# EXHIBIT 1

**Unique CMI Telephone Calls**

| Line Number | Telephone Number | Telephone Call Date | Telephone Call Time |
|---|---|---|---|
| 1 | 2012066060 | 3/25/2011 | 9:14:57 |
| 2 | 2012069332 | 1/13/2014 | 7:06:59 |
| 3 | 2012070562 | 7/30/2012 | 13:32:22 |
| 4 | 2012083200 | 5/18/2012 | 11:58:58 |
| 5 | 2012083406 | 7/7/2012 | 10:01:09 |
| 6 | 2012088614 | 4/6/2012 | 15:38:48 |
| 7 | 2012185820 | 4/3/2012 | 16:05:09 |
| 8 | 2012201916 | 12/9/2011 | 7:52:41 |
| 9 | 2012202381 | 11/16/2011 | 11:16:17 |
| 10 | 2012324102 | 9/13/2011 | 17:40:15 |
| 11 | 2012333048 | 9/19/2011 | 19:38:18 |
| 12 | 2012341991 | 4/1/2012 | 16:37:10 |
| 13 | 2012342720 | 12/26/2011 | 9:18:40 |
| 14 | 2012381350 | 11/27/2011 | 15:26:41 |
| 15 | 2012381350 | 12/14/2011 | 17:56:26 |
| 16 | 2012385197 | 12/27/2011 | 13:31:27 |
| 17 | 2012388635 | 3/26/2011 | 10:44:56 |
| 18 | 2012431067 | 8/17/2012 | 7:13:49 |
| 19 | 2012438188 | 10/5/2012 | 18:27:59 |
| 20 | 2012452626 | 5/21/2012 | 17:31:15 |
| 21 | 2012454123 | 5/15/2012 | 18:57:56 |
| 22 | 2012479382 | 5/14/2012 | 15:31:00 |
| 23 | 2012537999 | 12/23/2011 | 15:43:40 |
| 24 | 2012591185 | 9/26/2011 | 8:48:16 |
| 25 | 2012592454 | 9/10/2011 | 8:42:29 |
| 26 | 2012800338 | 11/12/2011 | 9:18:53 |
| 27 | 2012815425 | 6/21/2012 | 10:08:57 |
| 28 | 2012832076 | 2/1/2012 | 8:08:14 |
| 29 | 2012834512 | 7/15/2011 | 7:54:29 |
| 30 | 2012840096 | 4/4/2012 | 19:01:34 |
| 31 | 2012848407 | 8/29/2011 | 13:10:55 |
| 32 | 2012849434 | 5/12/2012 | 8:42:32 |
| 33 | 2012849434 | 5/21/2012 | 7:07:11 |
| 34 | 2012866686 | 8/25/2011 | 16:28:42 |
| 35 | 2012901587 | 11/11/2011 | 13:30:23 |
| 36 | 2012904587 | 3/31/2012 | 8:02:56 |
| 37 | 2012904677 | 10/1/2011 | 10:26:45 |
| 38 | 2013032257 | 1/23/2012 | 19:12:36 |
| 39 | 2013041798 | 7/3/2012 | 19:30:09 |
| 40 | 2013045132 | 3/10/2012 | 8:26:49 |
| 41 | 2013068721 | 11/17/2011 | 15:13:01 |
| 42 | 2013140474 | 4/12/2012 | 18:05:44 |
| 43 | 2013171873 | 4/25/2011 | 11:37:36 |
| 44 | 2013203394 | 12/27/2011 | 14:31:13 |
| 45 | 2013203394 | 5/21/2012 | 7:23:32 |

| 46 | 2013209350 | 10/20/2012 | 8:02:25 |
| 47 | 2013210603 | 10/1/2012 | 10:35:34 |
| 48 | 2013210603 | 10/4/2011 | 13:07:21 |
| 49 | 2013210735 | 11/29/2011 | 15:22:20 |
| 50 | 2013214316 | 10/7/2011 | 7:26:53 |
| 51 | 2013215078 | 9/13/2011 | 17:36:21 |
| 52 | 2013216055 | 10/25/2011 | 15:10:20 |
| 53 | 2013411801 | 9/12/2011 | 14:03:50 |
| 54 | 2013415278 | 11/17/2011 | 16:44:34 |
| 55 | 2013415794 | 10/25/2011 | 16:07:45 |
| 56 | 2013418091 | 6/2/2011 | 11:15:31 |
| 57 | 2013443683 | 9/17/2012 | 7:34:35 |
| 58 | 2013443683 | 9/24/2012 | 18:59:27 |
| 59 | 2013444450 | 10/8/2011 | 11:16:04 |
| 60 | 2013444677 | 1/27/2012 | 7:26:51 |
| 61 | 2013447561 | 9/20/2011 | 16:40:49 |
| 62 | 2013447561 | 10/6/2011 | 16:25:09 |
| 63 | 2013448893 | 3/7/2012 | 18:36:18 |
| 64 | 2013449084 | 12/23/2011 | 14:31:24 |
| 65 | 2013491422 | 10/15/2011 | 9:10:52 |
| 66 | 2013556880 | 3/18/2011 | 9:06:37 |
| 67 | 2013592121 | 11/18/2011 | 12:14:27 |
| 68 | 2013601685 | 11/9/2011 | 7:26:58 |
| 69 | 2013626818 | 10/5/2011 | 14:02:01 |
| 70 | 2013678110 | 6/6/2012 | 7:20:45 |
| 71 | 2013678110 | 6/8/2012 | 7:28:52 |
| 72 | 2013701304 | 10/11/2012 | 7:52:31 |
| 73 | 2013701304 | 10/19/2012 | 19:02:36 |
| 74 | 2013703520 | 3/12/2012 | 19:05:23 |
| 75 | 2013703520 | 3/19/2012 | 19:13:24 |
| 76 | 2013762345 | 9/22/2012 | 9:05:33 |
| 77 | 2013778631 | 5/7/2012 | 7:08:40 |
| 78 | 2013883970 | 5/6/2011 | 15:42:55 |
| 79 | 2013887368 | 6/14/2012 | 7:08:02 |
| 80 | 2013905524 | 10/22/2011 | 12:55:46 |
| 81 | 2013906377 | 8/13/2011 | 11:33:13 |
| 82 | 2013948650 | 5/23/2012 | 16:46:28 |
| 83 | 2013967274 | 12/20/2011 | 11:55:30 |
| 84 | 2013983758 | 8/20/2012 | 18:41:50 |
| 85 | 2014000503 | 2/17/2012 | 18:20:50 |
| 86 | 2014003486 | 3/2/2012 | 18:39:54 |
| 87 | 2014013535 | 10/6/2011 | 16:08:51 |
| 88 | 2014014537 | 3/28/2012 | 18:11:07 |
| 89 | 2014033516 | 9/27/2012 | 16:24:17 |
| 90 | 2014038198 | 11/18/2011 | 13:29:31 |
| 91 | 2014061420 | 1/9/2012 | 18:28:28 |
| 92 | 2014062206 | 12/6/2011 | 7:32:14 |

| 93  | 2014064913 | 10/7/2011   | 7:09:14  |
| 94  | 2014066175 | 9/14/2012   | 7:09:01  |
| 95  | 2014066624 | 11/11/2013  | 10:10:18 |
| 96  | 2014067971 | 12/17/2011  | 11:26:27 |
| 97  | 2014070456 | 6/20/2012   | 16:56:06 |
| 98  | 2014071741 | 9/23/2011   | 18:38:17 |
| 99  | 2014074757 | 11/4/2011   | 7:12:14  |
| 100 | 2014100321 | 5/31/2012   | 14:59:48 |
| 101 | 2014106513 | 12/29/2011  | 18:47:50 |
| 102 | 2014173049 | 9/21/2011   | 11:22:48 |
| 103 | 2014231915 | 8/23/2012   | 11:58:02 |
| 104 | 2014241286 | 2/13/2012   | 7:10:49  |
| 105 | 2014284084 | 1/4/2012    | 11:03:07 |
| 106 | 2014469137 | 10/14/2011  | 13:18:03 |
| 107 | 2014505393 | 2/3/2012    | 7:10:30  |
| 108 | 2014567878 | 8/31/2012   | 16:36:13 |
| 109 | 2014583356 | 2/14/2012   | 13:20:55 |
| 110 | 2014630416 | 7/28/2012   | 8:54:09  |
| 111 | 2014631338 | 10/1/2011   | 10:30:03 |
| 112 | 2014633586 | 4/18/2012   | 7:11:26  |
| 113 | 2014638617 | 3/1/2012    | 11:46:50 |
| 114 | 2014671117 | 8/16/2012   | 7:45:40  |
| 115 | 2014671802 | 12/21/2011  | 10:45:44 |
| 116 | 2014695976 | 4/15/2012   | 16:29:52 |
| 117 | 2014695976 | 5/21/2012   | 7:06:12  |
| 118 | 2014695976 | 5/21/2012   | 7:31:22  |
| 119 | 2014780769 | 10/25/2012  | 12:12:08 |
| 120 | 2014815325 | 2/17/2012   | 18:10:32 |
| 121 | 2014815817 | 9/28/2011   | 10:51:00 |
| 122 | 2014914038 | 10/16/2012  | 7:27:50  |
| 123 | 2014916461 | 10/13/2011  | 7:30:32  |
| 124 | 2014927084 | 4/21/2012   | 8:07:12  |
| 125 | 2014960701 | 6/12/2012   | 7:18:53  |
| 126 | 2014960728 | 3/10/2011   | 16:04:20 |
| 127 | 2015150730 | 9/29/2013   | 12:05:20 |
| 128 | 2015195092 | 7/7/2012    | 10:18:46 |
| 129 | 2015275118 | 7/18/2012   | 18:27:29 |
| 130 | 2015325295 | 10/2/2012   | 7:35:11  |
| 131 | 2015388895 | 12/27/2011  | 14:13:36 |
| 132 | 2015396650 | 9/17/2011   | 10:11:42 |
| 133 | 2015608773 | 10/2/2012   | 12:50:01 |
| 134 | 2015726660 | 4/24/2012   | 11:54:20 |
| 135 | 2015752730 | 1/18/2012   | 10:05:28 |
| 136 | 2015757878 | 8/25/2012   | 8:30:31  |
| 137 | 2015776492 | 3/7/2012    | 18:36:42 |
| 138 | 2015880005 | 3/14/2012   | 7:02:21  |
| 139 | 2015971083 | 11/15/2011  | 16:17:00 |

| 140 | 2015981079 | 6/21/2012 | 18:17:30 |
| 141 | 2015981503 | 5/15/2012 | 19:09:04 |
| 142 | 2015981503 | 5/21/2012 | 7:34:01 |
| 143 | 2015983449 | 5/2/2012 | 13:36:33 |
| 144 | 2015983817 | 12/21/2011 | 10:05:15 |
| 145 | 2015983899 | 4/3/2012 | 10:11:31 |
| 146 | 2016005789 | 6/21/2012 | 18:43:18 |
| 147 | 2016022220 | 9/26/2011 | 8:45:18 |
| 148 | 2016023989 | 9/21/2011 | 19:29:16 |
| 149 | 2016157286 | 10/15/2011 | 9:15:22 |
| 150 | 2016162828 | 6/12/2012 | 7:14:48 |
| 151 | 2016166849 | 1/12/2012 | 14:24:33 |
| 152 | 2016181989 | 10/21/2011 | 12:21:31 |
| 153 | 2016379599 | 10/4/2011 | 13:43:02 |
| 154 | 2016402073 | 11/29/2011 | 16:22:21 |
| 155 | 2016403620 | 3/23/2012 | 19:47:49 |
| 156 | 2016403789 | 7/28/2012 | 9:03:40 |
| 157 | 2016404090 | 4/9/2012 | 17:57:50 |
| 158 | 2016404184 | 4/23/2011 | 10:15:51 |
| 159 | 2016406312 | 12/6/2011 | 7:19:15 |
| 160 | 2016406973 | 3/21/2012 | 13:39:31 |
| 161 | 2016407004 | 3/17/2012 | 8:19:21 |
| 162 | 2016408961 | 2/21/2012 | 17:38:34 |
| 163 | 2016472704 | 9/27/2011 | 18:33:42 |
| 164 | 2016545368 | 2/14/2012 | 13:02:28 |
| 165 | 2016580033 | 4/5/2012 | 16:01:25 |
| 166 | 2016584475 | 5/25/2012 | 8:12:19 |
| 167 | 2016586444 | 10/15/2012 | 16:09:30 |
| 168 | 2016605005 | 8/31/2011 | 11:17:19 |
| 169 | 2016670280 | 7/9/2012 | 18:57:19 |
| 170 | 2016673531 | 5/23/2012 | 16:23:29 |
| 171 | 2016678650 | 1/23/2012 | 19:08:32 |
| 172 | 2016680911 | 8/15/2011 | 9:24:42 |
| 173 | 2016687199 | 12/7/2011 | 13:23:21 |
| 174 | 2016696520 | 7/3/2012 | 13:04:37 |
| 175 | 2016733369 | 5/3/2012 | 7:02:34 |
| 176 | 2016751661 | 3/14/2012 | 7:10:03 |
| 177 | 2016792421 | 6/19/2012 | 15:47:35 |
| 178 | 2016793146 | 9/4/2012 | 15:43:43 |
| 179 | 2016797853 | 10/19/2012 | 19:02:31 |
| 180 | 2016799932 | 3/26/2012 | 18:25:21 |
| 181 | 2016811299 | 8/16/2012 | 19:52:01 |
| 182 | 2016811863 | 10/20/2011 | 15:15:45 |
| 183 | 2016818603 | 12/20/2011 | 17:16:29 |
| 184 | 2016818603 | 5/22/2012 | 18:25:57 |
| 185 | 2016820235 | 10/24/2011 | 7:16:17 |
| 186 | 2016820397 | 8/8/2011 | 15:05:18 |

| 187 | 2016820771 | 9/13/2011 | 17:34:42 |
| 188 | 2016825041 | 3/7/2012 | 18:47:39 |
| 189 | 2016828486 | 11/29/2011 | 16:08:31 |
| 190 | 2016868820 | 12/20/2011 | 19:35:13 |
| 191 | 2016873801 | 10/10/2012 | 12:46:08 |
| 192 | 2016970481 | 6/14/2012 | 16:02:31 |
| 193 | 2016970567 | 12/9/2011 | 7:47:45 |
| 194 | 2016977190 | 2/14/2012 | 9:59:23 |
| 195 | 2016998345 | 9/26/2012 | 7:08:58 |
| 196 | 2016999200 | 11/22/2011 | 19:02:48 |
| 197 | 2016999300 | 12/26/2011 | 9:02:48 |
| 198 | 2017027448 | 12/17/2011 | 11:54:46 |
| 199 | 2017048296 | 12/7/2011 | 13:21:12 |
| 200 | 2017058630 | 9/22/2011 | 15:45:27 |
| 201 | 2017061728 | 1/18/2012 | 16:48:47 |
| 202 | 2017084025 | 6/12/2012 | 7:12:31 |
| 203 | 2017231783 | 6/19/2012 | 15:41:06 |
| 204 | 2017241015 | 9/21/2012 | 15:27:36 |
| 205 | 2017247704 | 11/21/2011 | 7:13:03 |
| 206 | 2017248385 | 9/8/2011 | 19:25:01 |
| 207 | 2017249775 | 5/19/2012 | 15:52:26 |
| 208 | 2017250637 | 7/10/2012 | 7:31:20 |
| 209 | 2017262263 | 3/25/2011 | 8:09:03 |
| 210 | 2017364703 | 5/24/2012 | 7:15:13 |
| 211 | 2017369140 | 10/11/2011 | 16:03:46 |
| 212 | 2017370007 | 7/16/2012 | 19:45:25 |
| 213 | 2017370517 | 11/23/2011 | 14:50:03 |
| 214 | 2017371202 | 9/21/2012 | 15:27:20 |
| 215 | 2017371455 | 8/7/2012 | 17:48:51 |
| 216 | 2017371455 | 10/20/2012 | 8:11:27 |
| 217 | 2017371966 | 10/5/2012 | 12:36:05 |
| 218 | 2017374334 | 10/3/2011 | 7:51:04 |
| 219 | 2017374334 | 10/11/2011 | 17:13:11 |
| 220 | 2017377320 | 10/25/2012 | 19:44:11 |
| 221 | 2017379204 | 1/11/2012 | 7:48:20 |
| 222 | 2017411486 | 2/28/2012 | 15:50:26 |
| 223 | 2017411486 | 4/3/2012 | 18:10:36 |
| 224 | 2017414016 | 9/19/2011 | 19:11:13 |
| 225 | 2017423000 | 11/5/2011 | 11:03:17 |
| 226 | 2017447042 | 10/23/2012 | 10:44:24 |
| 227 | 2017555002 | 6/16/2012 | 15:12:41 |
| 228 | 2017593122 | 7/27/2012 | 12:39:23 |
| 229 | 2017619916 | 9/24/2012 | 18:45:24 |
| 230 | 2017722439 | 11/2/2011 | 7:22:51 |
| 231 | 2017790005 | 1/27/2012 | 17:56:18 |
| 232 | 2017799046 | 9/20/2011 | 16:50:39 |
| 233 | 2017804923 | 4/21/2012 | 8:35:15 |

| 234 | 2017902126 | 9/29/2012 | 9:48:29 |
| 235 | 2017904107 | 6/21/2012 | 18:48:41 |
| 236 | 2018051511 | 4/6/2012 | 15:53:46 |
| 237 | 2018197161 | 2/11/2012 | 10:41:26 |
| 238 | 2018350112 | 9/23/2011 | 11:18:27 |
| 239 | 2018350310 | 9/19/2011 | 7:11:40 |
| 240 | 2018353659 | 11/27/2011 | 15:30:58 |
| 241 | 2018387888 | 9/6/2012 | 12:22:23 |
| 242 | 2018388915 | 10/17/2011 | 7:58:52 |
| 243 | 2018442130 | 8/20/2011 | 9:52:29 |
| 244 | 2018443019 | 7/21/2012 | 10:18:43 |
| 245 | 2018444668 | 9/21/2012 | 15:27:21 |
| 246 | 2018500516 | 1/24/2014 | 19:00:32 |
| 247 | 2018502057 | 10/8/2011 | 11:09:50 |
| 248 | 2018523243 | 10/12/2011 | 7:47:42 |
| 249 | 2018524177 | 9/27/2011 | 18:37:10 |
| 250 | 2018526494 | 9/8/2011 | 18:32:23 |
| 251 | 2018730485 | 1/12/2012 | 14:04:20 |
| 252 | 2018730664 | 5/14/2012 | 15:28:44 |
| 253 | 2018733347 | 1/10/2012 | 18:11:23 |
| 254 | 2018737612 | 10/23/2012 | 15:59:05 |
| 255 | 2018781019 | 12/30/2011 | 7:11:38 |
| 256 | 2018922963 | 12/20/2011 | 7:11:04 |
| 257 | 2018925018 | 9/8/2011 | 19:45:30 |
| 258 | 2018927359 | 2/9/2012 | 7:11:46 |
| 259 | 2018928023 | 9/22/2011 | 15:43:51 |
| 260 | 2018931822 | 9/28/2012 | 14:25:16 |
| 261 | 2018936701 | 12/9/2011 | 15:15:44 |
| 262 | 2018984666 | 10/8/2011 | 10:55:16 |
| 263 | 2019064443 | 7/13/2012 | 11:16:09 |
| 264 | 2019142480 | 11/18/2011 | 12:45:24 |
| 265 | 2019143754 | 9/10/2011 | 9:01:40 |
| 266 | 2019166402 | 3/30/2012 | 16:13:07 |
| 267 | 2019180883 | 5/18/2012 | 15:43:22 |
| 268 | 2019187243 | 10/19/2012 | 19:02:32 |
| 269 | 2019200208 | 12/3/2011 | 9:50:31 |
| 270 | 2019203589 | 11/17/2011 | 16:45:23 |
| 271 | 2019203627 | 3/7/2012 | 18:31:47 |
| 272 | 2019203865 | 12/23/2011 | 14:43:56 |
| 273 | 2019205832 | 9/11/2012 | 7:46:55 |
| 274 | 2019205871 | 1/6/2012 | 14:48:43 |
| 275 | 2019207939 | 9/21/2011 | 19:32:20 |
| 276 | 2019208201 | 7/20/2012 | 14:53:56 |
| 277 | 2019208866 | 3/16/2012 | 15:50:38 |
| 278 | 2019209673 | 10/10/2011 | 11:41:18 |
| 279 | 2019212707 | 11/28/2011 | 16:54:19 |
| 280 | 2019217558 | 6/13/2012 | 7:06:07 |

| | | | |
|---|---|---|---|
| 281 | 2019219821 | 4/25/2011 | 10:06:44 |
| 282 | 2019233832 | 6/1/2012 | 8:55:27 |
| 283 | 2019238875 | 12/8/2011 | 19:44:50 |
| 284 | 2019263417 | 4/28/2012 | 8:08:09 |
| 285 | 2019267250 | 3/7/2012 | 18:27:20 |
| 286 | 2019267286 | 9/1/2012 | 8:49:07 |
| 287 | 2019274509 | 5/25/2011 | 17:18:43 |
| 288 | 2019274509 | 9/21/2011 | 19:29:17 |
| 289 | 2019360071 | 6/25/2012 | 13:36:00 |
| 290 | 2019361499 | 7/15/2011 | 7:06:29 |
| 291 | 2019363679 | 12/20/2011 | 19:22:41 |
| 292 | 2019366530 | 5/15/2012 | 19:04:52 |
| 293 | 2019368163 | 12/10/2011 | 14:24:58 |
| 294 | 2019379329 | 9/27/2012 | 16:25:48 |
| 295 | 2019515486 | 7/9/2012 | 7:17:18 |
| 296 | 2019517296 | 3/14/2012 | 19:24:31 |
| 297 | 2019519133 | 1/10/2012 | 18:08:58 |
| 298 | 2019530021 | 8/10/2011 | 18:30:10 |
| 299 | 2019544531 | 9/30/2011 | 10:11:54 |
| 300 | 2019560793 | 10/31/2011 | 8:50:00 |
| 301 | 2019608536 | 10/10/2012 | 19:11:47 |
| 302 | 2019626162 | 7/26/2011 | 7:09:36 |
| 303 | 2019687346 | 3/8/2012 | 7:08:56 |
| 304 | 2019781202 | 3/24/2012 | 10:24:44 |
| 305 | 2019782206 | 11/22/2011 | 19:31:17 |
| 306 | 2019826336 | 2/20/2012 | 17:02:08 |
| 307 | 2019829915 | 3/31/2012 | 8:03:59 |
| 308 | 2019880777 | 9/19/2011 | 19:08:18 |
| 309 | 2019930520 | 6/5/2012 | 7:06:05 |
| 310 | 2019931714 | 1/16/2012 | 7:10:03 |
| 311 | 2019934995 | 1/3/2012 | 16:36:16 |
| 312 | 2019947086 | 9/13/2011 | 7:04:51 |
| 313 | 2019947975 | 8/12/2013 | 19:33:08 |
| 314 | 2022005415 | 10/26/2013 | 15:05:17 |
| 315 | 2022009678 | 12/9/2011 | 15:36:51 |
| 316 | 2022076892 | 4/21/2012 | 17:01:05 |
| 317 | 2022077251 | 12/10/2011 | 13:04:30 |
| 318 | 2022101398 | 7/6/2012 | 14:57:59 |
| 319 | 2022103680 | 8/2/2011 | 18:10:09 |
| 320 | 2022135836 | 10/15/2011 | 10:18:16 |
| 321 | 2022157732 | 3/17/2012 | 8:37:13 |
| 322 | 2022368872 | 10/10/2011 | 12:17:00 |
| 323 | 2022368872 | 10/17/2011 | 7:09:51 |
| 324 | 2022460093 | 4/16/2012 | 7:05:40 |
| 325 | 2022460625 | 3/3/2012 | 8:45:42 |
| 326 | 2022464568 | 9/30/2011 | 10:15:44 |
| 327 | 2022465782 | 10/10/2012 | 19:06:47 |

| 328 | 2022466240 | 9/19/2011 | 19:05:43 |
| 329 | 2022468374 | 6/20/2012 | 17:04:41 |
| 330 | 2022500353 | 9/26/2011 | 8:37:08 |
| 331 | 2022512605 | 3/30/2012 | 16:13:09 |
| 332 | 2022512605 | 4/11/2012 | 13:18:56 |
| 333 | 2022517504 | 6/19/2012 | 7:58:36 |
| 334 | 2022532805 | 5/14/2012 | 15:15:24 |
| 335 | 2022537319 | 9/12/2012 | 7:40:53 |
| 336 | 2022554272 | 5/20/2011 | 17:37:30 |
| 337 | 2022556753 | 12/6/2011 | 14:23:13 |
| 338 | 2022564602 | 3/28/2012 | 14:33:25 |
| 339 | 2022565388 | 9/21/2013 | 16:17:29 |
| 340 | 2022566667 | 11/5/2011 | 9:43:35 |
| 341 | 2022571667 | 9/21/2011 | 19:32:27 |
| 342 | 2022578563 | 10/10/2011 | 11:48:36 |
| 343 | 2022588241 | 3/6/2012 | 15:45:52 |
| 344 | 2022589301 | 3/23/2012 | 19:58:21 |
| 345 | 2022628978 | 11/9/2011 | 7:25:37 |
| 346 | 2022700136 | 6/28/2012 | 7:10:19 |
| 347 | 2022702175 | 10/10/2011 | 12:16:15 |
| 348 | 2022704229 | 10/5/2011 | 14:31:48 |
| 349 | 2022705140 | 3/22/2012 | 7:47:58 |
| 350 | 2022705620 | 10/21/2011 | 12:23:46 |
| 351 | 2022708810 | 5/24/2012 | 7:06:56 |
| 352 | 2022709871 | 2/6/2012 | 7:15:34 |
| 353 | 2022710502 | 11/30/2011 | 15:18:54 |
| 354 | 2022713831 | 8/28/2012 | 7:24:12 |
| 355 | 2022717041 | 3/23/2012 | 19:49:57 |
| 356 | 2022760495 | 1/19/2012 | 7:43:00 |
| 357 | 2022766240 | 9/12/2012 | 7:39:34 |
| 358 | 2022777990 | 3/2/2012 | 18:56:58 |
| 359 | 2022809032 | 11/30/2011 | 7:16:07 |
| 360 | 2022814952 | 10/1/2011 | 10:28:42 |
| 361 | 2022857220 | 10/11/2012 | 7:54:17 |
| 362 | 2022860551 | 1/8/2012 | 12:44:54 |
| 363 | 2022864772 | 5/26/2012 | 14:19:30 |
| 364 | 2022864864 | 4/12/2012 | 12:24:36 |
| 365 | 2022867240 | 12/1/2011 | 8:12:51 |
| 366 | 2022867244 | 11/1/2011 | 8:23:32 |
| 367 | 2022867866 | 10/4/2011 | 13:06:52 |
| 368 | 2022905934 | 7/19/2012 | 17:43:42 |
| 369 | 2022905934 | 7/28/2012 | 8:35:54 |
| 370 | 2022941962 | 9/21/2011 | 19:33:00 |
| 371 | 2022941962 | 1/29/2012 | 16:26:30 |
| 372 | 2022946253 | 1/18/2012 | 16:36:30 |
| 373 | 2022946958 | 8/6/2012 | 16:21:31 |
| 374 | 2022947629 | 9/15/2011 | 7:48:45 |

| 375 | 2022947693 | 3/14/2012 | 19:44:23 |
| 376 | 2022957774 | 3/8/2012 | 7:19:47 |
| 377 | 2022957774 | 5/21/2012 | 8:45:17 |
| 378 | 2023020735 | 10/13/2011 | 7:17:20 |
| 379 | 2023060689 | 3/6/2012 | 15:46:40 |
| 380 | 2023091996 | 9/8/2011 | 19:40:21 |
| 381 | 2023099499 | 9/30/2011 | 10:22:36 |
| 382 | 2023158606 | 11/21/2011 | 7:39:11 |
| 383 | 2023159312 | 3/18/2011 | 9:16:59 |
| 384 | 2023163707 | 8/10/2013 | 16:38:09 |
| 385 | 2023207632 | 11/29/2011 | 16:17:22 |
| 386 | 2023209458 | 7/19/2012 | 17:36:44 |
| 387 | 2023217147 | 8/14/2012 | 11:46:37 |
| 388 | 2023306999 | 8/6/2011 | 8:23:47 |
| 389 | 2023400142 | 2/13/2012 | 7:24:23 |
| 390 | 2023400833 | 3/14/2011 | 16:59:17 |
| 391 | 2023401889 | 8/23/2012 | 19:06:52 |
| 392 | 2023412535 | 10/1/2011 | 9:23:34 |
| 393 | 2023412683 | 7/20/2012 | 14:54:13 |
| 394 | 2023414106 | 9/14/2011 | 9:26:44 |
| 395 | 2023414106 | 5/3/2012 | 7:17:33 |
| 396 | 2023447100 | 11/27/2011 | 15:24:22 |
| 397 | 2023454681 | 3/20/2012 | 9:14:02 |
| 398 | 2023455570 | 10/8/2011 | 9:36:36 |
| 399 | 2023513664 | 7/21/2011 | 7:26:37 |
| 400 | 2023523598 | 1/4/2012 | 11:01:06 |
| 401 | 2023523842 | 11/17/2011 | 16:39:41 |
| 402 | 2023524186 | 8/25/2012 | 11:02:11 |
| 403 | 2023555112 | 3/11/2011 | 16:23:05 |
| 404 | 2023593022 | 3/7/2012 | 7:11:34 |
| 405 | 2023595175 | 4/5/2012 | 15:59:47 |
| 406 | 2023611315 | 11/26/2011 | 12:38:00 |
| 407 | 2023653446 | 5/22/2012 | 16:18:31 |
| 408 | 2023657851 | 1/16/2012 | 17:20:41 |
| 409 | 2023670441 | 9/12/2011 | 13:50:53 |
| 410 | 2023675272 | 2/1/2012 | 8:06:31 |
| 411 | 2023682888 | 8/20/2012 | 7:55:20 |
| 412 | 2023787283 | 10/18/2011 | 7:18:05 |
| 413 | 2023787283 | 3/12/2012 | 7:16:31 |
| 414 | 2023787996 | 1/20/2012 | 11:24:26 |
| 415 | 2023788563 | 4/12/2012 | 17:54:54 |
| 416 | 2023842667 | 2/6/2012 | 7:12:42 |
| 417 | 2023849424 | 2/9/2012 | 7:12:17 |
| 418 | 2023860065 | 6/30/2012 | 15:40:23 |
| 419 | 2023860065 | 7/23/2012 | 13:14:35 |
| 420 | 2023863311 | 3/2/2012 | 9:32:47 |
| 421 | 2023868728 | 6/18/2011 | 15:19:59 |

| | | | |
|---|---|---|---|
| 422 | 2023903088 | 8/11/2012 | 9:38:32 |
| 423 | 2023917311 | 7/9/2012 | 7:15:50 |
| 424 | 2024034340 | 3/16/2012 | 15:49:49 |
| 425 | 2024037426 | 10/12/2011 | 11:36:29 |
| 426 | 2024093414 | 10/3/2011 | 7:12:55 |
| 427 | 2024121377 | 12/10/2011 | 14:34:36 |
| 428 | 2024139405 | 9/8/2011 | 19:46:02 |
| 429 | 2024152581 | 10/16/2012 | 7:28:52 |
| 430 | 2024156968 | 9/13/2011 | 18:37:40 |
| 431 | 2024158935 | 9/28/2012 | 16:56:21 |
| 432 | 2024213051 | 7/19/2012 | 17:31:10 |
| 433 | 2024224946 | 4/22/2012 | 15:04:19 |
| 434 | 2024224946 | 4/23/2012 | 7:10:15 |
| 435 | 2024227037 | 10/15/2012 | 16:17:24 |
| 436 | 2024231065 | 5/27/2011 | 8:52:09 |
| 437 | 2024238041 | 3/14/2012 | 19:29:26 |
| 438 | 2024239677 | 10/9/2012 | 7:41:26 |
| 439 | 2024251664 | 7/3/2012 | 19:30:11 |
| 440 | 2024254018 | 8/3/2012 | 16:20:59 |
| 441 | 2024259243 | 9/24/2012 | 14:36:19 |
| 442 | 2024312446 | 2/2/2012 | 7:15:30 |
| 443 | 2024361580 | 1/20/2012 | 11:27:53 |
| 444 | 2024361580 | 1/29/2012 | 16:54:30 |
| 445 | 2024370500 | 2/25/2012 | 10:27:02 |
| 446 | 2024381773 | 2/13/2014 | 7:14:31 |
| 447 | 2024384164 | 12/16/2011 | 15:55:52 |
| 448 | 2024385499 | 7/7/2012 | 9:58:52 |
| 449 | 2024412263 | 10/25/2011 | 15:14:24 |
| 450 | 2024450241 | 11/8/2011 | 14:16:52 |
| 451 | 2024450241 | 5/21/2012 | 7:02:11 |
| 452 | 2024467471 | 7/30/2012 | 18:37:28 |
| 453 | 2024492207 | 3/27/2012 | 14:52:50 |
| 454 | 2024508282 | 8/22/2012 | 11:10:11 |
| 455 | 2024553442 | 3/5/2012 | 7:49:41 |
| 456 | 2024591773 | 12/28/2011 | 7:02:20 |
| 457 | 2024603151 | 9/13/2012 | 7:37:07 |
| 458 | 2024605432 | 8/16/2012 | 7:48:14 |
| 459 | 2024680270 | 7/2/2012 | 15:24:56 |
| 460 | 2024681596 | 10/28/2011 | 14:13:57 |
| 461 | 2024681596 | 5/8/2012 | 9:31:46 |
| 462 | 2024688011 | 1/18/2012 | 10:32:42 |
| 463 | 2024699279 | 5/1/2012 | 17:53:42 |
| 464 | 2024760880 | 10/17/2011 | 7:36:38 |
| 465 | 2024760880 | 10/24/2011 | 7:04:03 |
| 466 | 2024804170 | 3/13/2012 | 16:36:25 |
| 467 | 2024860513 | 4/12/2012 | 12:29:45 |
| 468 | 2024863247 | 5/23/2012 | 15:28:30 |

| 469 | 2024866854 | 6/23/2012 | 8:28:51 |
| 470 | 2024868657 | 9/21/2011 | 19:31:59 |
| 471 | 2024869544 | 6/26/2012 | 7:58:28 |
| 472 | 2024876076 | 7/7/2012 | 10:21:54 |
| 473 | 2024879243 | 8/21/2012 | 13:47:14 |
| 474 | 2024891849 | 3/19/2012 | 7:12:27 |
| 475 | 2024915831 | 10/11/2011 | 17:08:14 |
| 476 | 2024917821 | 3/27/2012 | 15:32:49 |
| 477 | 2024920726 | 9/21/2012 | 15:59:37 |
| 478 | 2024922736 | 6/23/2012 | 15:56:39 |
| 479 | 2024924693 | 9/13/2012 | 7:34:14 |
| 480 | 2024925849 | 9/21/2011 | 19:43:06 |
| 481 | 2024928641 | 8/15/2012 | 7:52:25 |
| 482 | 2024941192 | 4/25/2012 | 9:25:59 |
| 483 | 2024975607 | 8/9/2011 | 13:35:55 |
| 484 | 2024981536 | 7/13/2012 | 18:52:36 |
| 485 | 2024983801 | 7/13/2012 | 18:33:43 |
| 486 | 2024985986 | 10/17/2011 | 7:42:41 |
| 487 | 2024988722 | 4/12/2012 | 12:24:42 |
| 488 | 2024988722 | 5/21/2012 | 7:31:13 |
| 489 | 2025030329 | 10/29/2011 | 11:28:37 |
| 490 | 2025036848 | 1/14/2012 | 11:47:56 |
| 491 | 2025094357 | 10/10/2012 | 12:32:27 |
| 492 | 2025200701 | 9/8/2012 | 11:19:05 |
| 493 | 2025278889 | 10/24/2012 | 14:46:24 |
| 494 | 2025282746 | 11/20/2011 | 11:05:25 |
| 495 | 2025284244 | 3/25/2012 | 11:41:54 |
| 496 | 2025312108 | 6/30/2012 | 8:13:53 |
| 497 | 2025314332 | 5/24/2012 | 7:05:02 |
| 498 | 2025381001 | 5/11/2012 | 18:08:48 |
| 499 | 2025383007 | 10/8/2012 | 7:09:16 |
| 500 | 2025383022 | 11/19/2011 | 8:41:10 |
| 501 | 2025492802 | 1/6/2012 | 14:46:11 |
| 502 | 2025492887 | 5/23/2012 | 16:34:29 |
| 503 | 2025500669 | 5/26/2012 | 14:21:37 |
| 504 | 2025534008 | 12/10/2011 | 12:39:05 |
| 505 | 2025534079 | 1/20/2012 | 11:43:16 |
| 506 | 2025536056 | 2/6/2012 | 17:07:03 |
| 507 | 2025536986 | 12/26/2011 | 9:22:07 |
| 508 | 2025538717 | 9/14/2011 | 11:43:09 |
| 509 | 2025569014 | 8/15/2012 | 7:49:58 |
| 510 | 2025603460 | 7/20/2012 | 15:03:50 |
| 511 | 2025609188 | 2/6/2012 | 16:58:52 |
| 512 | 2025609956 | 5/1/2012 | 8:06:03 |
| 513 | 2025609956 | 5/21/2012 | 7:06:40 |
| 514 | 2025691504 | 12/31/2011 | 12:00:14 |
| 515 | 2025798443 | 6/19/2012 | 15:43:44 |

| 516 | 2025803285 | 7/7/2012 | 10:20:54 |
| 517 | 2025804448 | 3/16/2012 | 15:48:48 |
| 518 | 2025804565 | 4/17/2012 | 9:34:40 |
| 519 | 2025804565 | 5/21/2012 | 7:31:36 |
| 520 | 2025804565 | 6/7/2012 | 7:06:07 |
| 521 | 2025904038 | 5/3/2012 | 7:23:48 |
| 522 | 2025904318 | 4/9/2012 | 18:09:17 |
| 523 | 2026092685 | 10/6/2012 | 8:28:49 |
| 524 | 2026154786 | 8/20/2011 | 9:42:16 |
| 525 | 2026296291 | 9/18/2012 | 14:17:23 |
| 526 | 2026317509 | 10/8/2011 | 9:29:19 |
| 527 | 2026400060 | 10/11/2011 | 15:43:21 |
| 528 | 2026400060 | 5/2/2012 | 13:32:08 |
| 529 | 2026403878 | 9/14/2012 | 7:05:17 |
| 530 | 2026412576 | 12/7/2011 | 15:12:48 |
| 531 | 2026414944 | 10/11/2011 | 16:10:07 |
| 532 | 2026504599 | 9/21/2012 | 15:27:25 |
| 533 | 2026508343 | 7/26/2012 | 11:52:17 |
| 534 | 2026510028 | 1/6/2012 | 7:02:56 |
| 535 | 2026527553 | 10/22/2011 | 12:52:58 |
| 536 | 2026646937 | 10/7/2011 | 7:08:13 |
| 537 | 2026744587 | 10/22/2012 | 17:53:40 |
| 538 | 2026745300 | 2/19/2012 | 19:16:06 |
| 539 | 2026746771 | 12/14/2011 | 13:01:38 |
| 540 | 2026770235 | 11/28/2011 | 11:48:43 |
| 541 | 2026808371 | 11/9/2011 | 7:30:17 |
| 542 | 2026808676 | 6/27/2012 | 12:11:15 |
| 543 | 2026835239 | 8/3/2012 | 12:44:34 |
| 544 | 2026840009 | 1/21/2012 | 8:23:00 |
| 545 | 2026840099 | 12/29/2011 | 9:57:37 |
| 546 | 2027016000 | 10/17/2012 | 18:27:55 |
| 547 | 2027017256 | 11/28/2011 | 12:22:05 |
| 548 | 2027018208 | 4/11/2012 | 10:43:11 |
| 549 | 2027027191 | 4/11/2012 | 7:08:45 |
| 550 | 2027027466 | 9/27/2012 | 16:22:31 |
| 551 | 2027027963 | 3/25/2012 | 11:30:45 |
| 552 | 2027048266 | 6/26/2012 | 8:00:42 |
| 553 | 2027048680 | 10/23/2012 | 10:47:11 |
| 554 | 2027049229 | 12/9/2011 | 14:38:42 |
| 555 | 2027050264 | 12/29/2011 | 19:20:39 |
| 556 | 2027052644 | 4/12/2012 | 12:15:44 |
| 557 | 2027054091 | 1/6/2012 | 14:37:06 |
| 558 | 2027058138 | 5/12/2012 | 10:55:05 |
| 559 | 2027106392 | 12/14/2011 | 17:50:32 |
| 560 | 2027109996 | 10/12/2012 | 16:36:43 |
| 561 | 2027133760 | 1/7/2012 | 8:38:04 |
| 562 | 2027147601 | 9/24/2011 | 9:12:03 |

| | | | |
|---|---|---|---|
| 563 | 2027171003 | 11/23/2011 | 9:58:10 |
| 564 | 2027173805 | 9/22/2011 | 8:52:21 |
| 565 | 2027189972 | 10/5/2011 | 14:28:39 |
| 566 | 2027189972 | 10/8/2011 | 9:13:50 |
| 567 | 2027260084 | 12/21/2011 | 19:00:23 |
| 568 | 2027305261 | 9/18/2012 | 14:25:54 |
| 569 | 2027311429 | 11/15/2011 | 16:15:06 |
| 570 | 2027386059 | 8/3/2013 | 11:40:55 |
| 571 | 2027586009 | 10/3/2012 | 7:05:31 |
| 572 | 2029046702 | 10/10/2011 | 11:35:05 |
| 573 | 2029048961 | 3/10/2011 | 15:27:56 |
| 574 | 2029051910 | 8/27/2011 | 9:52:52 |
| 575 | 2029055076 | 9/22/2012 | 9:35:12 |
| 576 | 2029056296 | 10/10/2011 | 12:11:46 |
| 577 | 2029057638 | 8/6/2012 | 14:28:30 |
| 578 | 2029069324 | 12/7/2011 | 13:36:45 |
| 579 | 2029073950 | 9/10/2011 | 8:52:01 |
| 580 | 2029573229 | 10/15/2011 | 8:48:42 |
| 581 | 2029579377 | 9/27/2012 | 7:33:03 |
| 582 | 2029972635 | 11/10/2011 | 7:25:12 |
| 583 | 2029973110 | 2/20/2012 | 17:07:52 |
| 584 | 2032132361 | 4/7/2012 | 9:39:35 |
| 585 | 2032134501 | 10/17/2011 | 8:25:12 |
| 586 | 2032177457 | 9/20/2011 | 17:45:23 |
| 587 | 2032179081 | 4/15/2012 | 16:49:31 |
| 588 | 2032280280 | 4/20/2012 | 14:41:55 |
| 589 | 2032286387 | 8/8/2012 | 16:09:55 |
| 590 | 2032335998 | 10/12/2011 | 7:35:17 |
| 591 | 2032400934 | 7/29/2011 | 7:06:32 |
| 592 | 2032412486 | 10/19/2011 | 8:19:47 |
| 593 | 2032413169 | 12/12/2011 | 12:17:27 |
| 594 | 2032432732 | 11/16/2011 | 9:19:16 |
| 595 | 2032436225 | 10/18/2011 | 7:18:49 |
| 596 | 2032436697 | 6/27/2012 | 17:49:20 |
| 597 | 2032439739 | 2/13/2012 | 7:13:32 |
| 598 | 2032473978 | 4/10/2012 | 11:38:22 |
| 599 | 2032476286 | 8/30/2012 | 7:03:52 |
| 600 | 2032490319 | 4/6/2012 | 15:48:03 |
| 601 | 2032538856 | 5/21/2012 | 7:34:06 |
| 602 | 2032584660 | 11/17/2011 | 16:42:13 |
| 603 | 2032585415 | 10/17/2011 | 7:13:29 |
| 604 | 2032608404 | 1/7/2012 | 9:17:02 |
| 605 | 2032608404 | 5/21/2012 | 7:23:42 |
| 606 | 2032780902 | 7/17/2012 | 12:26:00 |
| 607 | 2032787856 | 9/24/2012 | 12:47:05 |
| 608 | 2032960216 | 9/14/2011 | 7:09:04 |
| 609 | 2032977485 | 1/14/2012 | 8:16:22 |

| | | | |
|---|---|---|---|
| 610 | 2033001762 | 9/20/2012 | 7:07:44 |
| 611 | 2033098272 | 4/4/2012 | 7:02:24 |
| 612 | 2033134252 | 10/15/2011 | 10:21:41 |
| 613 | 2033601882 | 12/18/2011 | 16:17:10 |
| 614 | 2033601948 | 6/28/2012 | 7:07:25 |
| 615 | 2033605899 | 10/22/2012 | 17:56:42 |
| 616 | 2033824093 | 1/12/2012 | 14:02:45 |
| 617 | 2033824411 | 12/2/2011 | 7:34:49 |
| 618 | 2033830846 | 3/19/2012 | 7:22:44 |
| 619 | 2033938344 | 4/12/2012 | 12:25:07 |
| 620 | 2033947399 | 8/20/2012 | 18:51:57 |
| 621 | 2034019135 | 12/8/2011 | 9:56:03 |
| 622 | 2034079484 | 10/17/2012 | 18:34:57 |
| 623 | 2034143057 | 3/9/2012 | 7:05:59 |
| 624 | 2034155001 | 6/20/2012 | 7:51:08 |
| 625 | 2034197492 | 11/19/2011 | 8:33:19 |
| 626 | 2034249485 | 8/13/2012 | 7:31:02 |
| 627 | 2034277784 | 10/5/2012 | 18:23:15 |
| 628 | 2034347642 | 1/25/2012 | 9:30:40 |
| 629 | 2034487750 | 3/7/2012 | 18:27:46 |
| 630 | 2034492431 | 12/6/2011 | 14:05:21 |
| 631 | 2034496349 | 10/8/2011 | 9:16:22 |
| 632 | 2034496821 | 9/12/2012 | 7:48:09 |
| 633 | 2034500245 | 4/2/2012 | 16:48:29 |
| 634 | 2034556922 | 10/23/2012 | 10:48:09 |
| 635 | 2034641049 | 11/18/2011 | 12:52:31 |
| 636 | 2034659588 | 7/6/2012 | 16:49:55 |
| 637 | 2034702548 | 10/18/2011 | 12:49:22 |
| 638 | 2034792526 | 3/28/2012 | 7:18:26 |
| 639 | 2034822436 | 10/20/2011 | 16:10:13 |
| 640 | 2034942967 | 9/7/2012 | 15:53:22 |
| 641 | 2034944253 | 5/24/2012 | 11:53:17 |
| 642 | 2035009605 | 1/10/2012 | 18:06:06 |
| 643 | 2035016495 | 8/25/2012 | 8:08:25 |
| 644 | 2035023279 | 11/3/2011 | 17:33:56 |
| 645 | 2035029038 | 2/24/2012 | 17:09:50 |
| 646 | 2035029850 | 4/17/2012 | 9:39:55 |
| 647 | 2035054702 | 10/6/2011 | 16:30:43 |
| 648 | 2035066561 | 3/29/2012 | 17:17:40 |
| 649 | 2035069355 | 10/6/2011 | 17:32:38 |
| 650 | 2035070899 | 9/8/2011 | 17:59:14 |
| 651 | 2035070899 | 9/21/2011 | 11:46:26 |
| 652 | 2035075444 | 7/21/2012 | 10:42:25 |
| 653 | 2035083499 | 9/13/2011 | 15:01:51 |
| 654 | 2035083633 | 3/28/2012 | 14:33:26 |
| 655 | 2035150499 | 9/23/2011 | 8:32:12 |
| 656 | 2035156963 | 3/22/2012 | 14:09:04 |

| 657 | 2035157961 | 1/19/2012 | 18:38:29 |
| 658 | 2035178829 | 9/14/2012 | 7:05:20 |
| 659 | 2035191023 | 6/23/2012 | 16:11:37 |
| 660 | 2035218914 | 10/11/2011 | 15:48:01 |
| 661 | 2035227029 | 3/7/2012 | 18:26:59 |
| 662 | 2035243256 | 5/1/2012 | 17:57:10 |
| 663 | 2035253974 | 10/3/2011 | 7:25:28 |
| 664 | 2035259135 | 8/7/2012 | 17:32:54 |
| 665 | 2035262764 | 1/9/2012 | 18:34:02 |
| 666 | 2035265319 | 5/15/2012 | 7:49:46 |
| 667 | 2035266595 | 1/23/2012 | 19:06:53 |
| 668 | 2035267548 | 6/16/2012 | 15:06:22 |
| 669 | 2035349673 | 11/19/2011 | 8:06:59 |
| 670 | 2035359447 | 1/27/2012 | 17:56:40 |
| 671 | 2035363367 | 12/7/2011 | 18:10:02 |
| 672 | 2035378841 | 10/13/2011 | 7:22:51 |
| 673 | 2035401817 | 7/30/2011 | 8:28:20 |
| 674 | 2035402450 | 6/27/2012 | 17:51:30 |
| 675 | 2035409809 | 11/14/2011 | 14:20:56 |
| 676 | 2035437630 | 10/10/2011 | 12:21:11 |
| 677 | 2035437753 | 6/5/2012 | 13:59:31 |
| 678 | 2035438906 | 3/30/2012 | 7:01:50 |
| 679 | 2035438906 | 5/21/2012 | 7:30:07 |
| 680 | 2035439674 | 9/28/2012 | 16:39:37 |
| 681 | 2035458570 | 9/14/2012 | 7:03:35 |
| 682 | 2035503901 | 9/13/2012 | 7:34:02 |
| 683 | 2035504856 | 3/10/2012 | 8:46:15 |
| 684 | 2035505820 | 4/2/2012 | 17:37:58 |
| 685 | 2035510191 | 11/22/2011 | 18:29:28 |
| 686 | 2035510787 | 10/11/2011 | 16:58:34 |
| 687 | 2035510966 | 12/24/2011 | 7:07:35 |
| 688 | 2035510966 | 4/3/2012 | 18:11:44 |
| 689 | 2035511198 | 10/17/2012 | 18:29:26 |
| 690 | 2035542150 | 1/6/2012 | 7:15:30 |
| 691 | 2035567358 | 9/21/2012 | 15:27:13 |
| 692 | 2035582589 | 1/4/2012 | 10:57:50 |
| 693 | 2035582972 | 9/26/2011 | 8:47:50 |
| 694 | 2035582972 | 10/21/2011 | 12:35:11 |
| 695 | 2035587771 | 10/8/2011 | 11:25:31 |
| 696 | 2035595949 | 3/29/2012 | 12:05:12 |
| 697 | 2035595949 | 5/14/2012 | 15:29:23 |
| 698 | 2035600307 | 5/17/2012 | 7:05:35 |
| 699 | 2035601301 | 7/30/2012 | 13:33:55 |
| 700 | 2035606654 | 9/12/2012 | 7:42:35 |
| 701 | 2035607203 | 1/29/2012 | 16:34:07 |
| 702 | 2035611218 | 10/4/2011 | 13:08:39 |
| 703 | 2035615138 | 10/10/2011 | 11:45:59 |

| | | | |
|---|---|---|---|
| 704 | 2035655621 | 9/8/2011 | 18:40:29 |
| 705 | 2035658615 | 9/10/2011 | 8:53:46 |
| 706 | 2035724171 | 6/20/2012 | 7:55:54 |
| 707 | 2035813200 | 5/26/2012 | 14:33:15 |
| 708 | 2035814748 | 9/26/2011 | 8:47:23 |
| 709 | 2035835614 | 10/11/2012 | 7:58:34 |
| 710 | 2035835654 | 6/9/2012 | 11:10:11 |
| 711 | 2035924020 | 10/8/2011 | 11:04:11 |
| 712 | 2035924086 | 12/16/2011 | 15:29:35 |
| 713 | 2035928152 | 2/2/2012 | 7:12:11 |
| 714 | 2035989955 | 9/16/2011 | 14:18:37 |
| 715 | 2036000313 | 5/1/2012 | 17:42:49 |
| 716 | 2036004123 | 8/20/2012 | 18:53:54 |
| 717 | 2036052142 | 12/20/2011 | 19:34:31 |
| 718 | 2036067127 | 12/3/2011 | 9:01:04 |
| 719 | 2036091343 | 1/10/2012 | 15:28:29 |
| 720 | 2036175924 | 4/22/2012 | 15:03:06 |
| 721 | 2036175924 | 10/10/2012 | 19:10:14 |
| 722 | 2036214346 | 2/14/2012 | 16:48:43 |
| 723 | 2036235205 | 3/20/2012 | 17:45:09 |
| 724 | 2036312799 | 12/27/2011 | 14:27:04 |
| 725 | 2036408195 | 8/10/2012 | 7:28:51 |
| 726 | 2036409677 | 5/17/2012 | 16:46:15 |
| 727 | 2036412791 | 11/16/2011 | 8:55:04 |
| 728 | 2036413640 | 6/20/2012 | 16:51:40 |
| 729 | 2036453833 | 3/13/2012 | 18:37:45 |
| 730 | 2036454215 | 2/21/2012 | 17:44:54 |
| 731 | 2036488280 | 12/20/2011 | 9:31:10 |
| 732 | 2036488915 | 6/20/2012 | 16:50:31 |
| 733 | 2036488924 | 10/18/2012 | 7:19:49 |
| 734 | 2036502602 | 2/11/2012 | 10:37:22 |
| 735 | 2036541347 | 3/10/2012 | 8:24:30 |
| 736 | 2036670405 | 11/23/2011 | 14:37:10 |
| 737 | 2036672071 | 8/2/2012 | 11:36:28 |
| 738 | 2036679371 | 8/26/2011 | 17:41:55 |
| 739 | 2036679460 | 9/10/2011 | 8:42:49 |
| 740 | 2036684101 | 4/16/2012 | 7:11:41 |
| 741 | 2036685406 | 12/1/2011 | 8:16:13 |
| 742 | 2036688289 | 1/19/2012 | 18:37:04 |
| 743 | 2036737450 | 3/7/2012 | 9:56:42 |
| 744 | 2036756218 | 8/1/2012 | 8:24:57 |
| 745 | 2036757989 | 11/19/2011 | 8:09:54 |
| 746 | 2036760838 | 9/19/2012 | 7:52:51 |
| 747 | 2036762259 | 2/28/2012 | 13:25:05 |
| 748 | 2036851085 | 4/4/2012 | 18:33:36 |
| 749 | 2036851551 | 6/3/2011 | 7:20:02 |
| 750 | 2036855574 | 7/30/2012 | 13:11:43 |

| 751 | 2036857275 | 6/26/2012 | 16:13:42 |
| 752 | 2036859338 | 9/29/2011 | 9:05:18 |
| 753 | 2036873318 | 2/1/2012 | 18:29:52 |
| 754 | 2036879338 | 12/30/2011 | 7:07:47 |
| 755 | 2036879338 | 1/5/2012 | 11:56:34 |
| 756 | 2036951556 | 11/28/2011 | 16:34:35 |
| 757 | 2036951645 | 12/23/2011 | 13:42:03 |
| 758 | 2037065922 | 12/26/2011 | 9:01:46 |
| 759 | 2037150750 | 11/14/2011 | 14:05:35 |
| 760 | 2037215335 | 2/20/2012 | 17:03:53 |
| 761 | 2037215939 | 9/19/2011 | 19:24:34 |
| 762 | 2037276142 | 6/8/2012 | 16:58:55 |
| 763 | 2037276209 | 1/6/2012 | 14:37:00 |
| 764 | 2037336089 | 3/29/2012 | 17:17:53 |
| 765 | 2037470284 | 10/8/2011 | 10:35:27 |
| 766 | 2037474282 | 9/11/2012 | 7:45:48 |
| 767 | 2037475302 | 9/26/2012 | 14:35:33 |
| 768 | 2037479146 | 10/16/2012 | 20:32:21 |
| 769 | 2037479694 | 9/8/2011 | 19:42:15 |
| 770 | 2037526051 | 11/17/2011 | 16:41:29 |
| 771 | 2037640375 | 10/3/2012 | 19:46:25 |
| 772 | 2037676687 | 9/13/2011 | 13:46:36 |
| 773 | 2037680237 | 10/3/2012 | 7:13:13 |
| 774 | 2037680237 | 10/15/2012 | 16:06:01 |
| 775 | 2037688067 | 2/15/2012 | 12:18:42 |
| 776 | 2037708389 | 4/4/2012 | 18:41:29 |
| 777 | 2038020903 | 1/5/2012 | 12:09:28 |
| 778 | 2038020911 | 11/18/2011 | 13:29:04 |
| 779 | 2038036428 | 9/13/2011 | 7:07:36 |
| 780 | 2038046278 | 10/13/2011 | 7:14:56 |
| 781 | 2038046278 | 6/29/2012 | 17:47:13 |
| 782 | 2038071321 | 9/21/2012 | 18:51:51 |
| 783 | 2038080777 | 9/28/2012 | 16:42:12 |
| 784 | 2038090798 | 4/27/2012 | 7:12:35 |
| 785 | 2038090822 | 12/28/2011 | 8:52:07 |
| 786 | 2038142438 | 10/8/2011 | 9:22:13 |
| 787 | 2038145327 | 10/20/2011 | 16:06:46 |
| 788 | 2038146821 | 11/18/2011 | 12:19:11 |
| 789 | 2038154697 | 1/27/2012 | 17:56:59 |
| 790 | 2038360224 | 8/9/2012 | 14:06:13 |
| 791 | 2038415004 | 9/6/2012 | 12:06:18 |
| 792 | 2038416420 | 9/14/2011 | 16:19:12 |
| 793 | 2038434166 | 4/12/2012 | 12:26:27 |
| 794 | 2038501488 | 8/10/2012 | 7:35:41 |
| 795 | 2038503834 | 2/18/2012 | 8:52:14 |
| 796 | 2038504323 | 3/5/2012 | 13:11:54 |
| 797 | 2038585472 | 6/2/2012 | 12:56:58 |

| 798 | 2038869082 | 6/11/2012 | 7:13:41 |
| 799 | 2038869586 | 9/8/2011 | 17:48:43 |
| 800 | 2038875723 | 10/1/2012 | 8:17:48 |
| 801 | 2038878291 | 9/9/2011 | 7:28:26 |
| 802 | 2038932022 | 10/19/2011 | 7:22:33 |
| 803 | 2038933389 | 5/4/2012 | 7:33:29 |
| 804 | 2038936055 | 2/18/2012 | 8:56:40 |
| 805 | 2039012344 | 10/19/2011 | 7:44:02 |
| 806 | 2039033612 | 3/20/2012 | 8:57:26 |
| 807 | 2039037668 | 2/13/2012 | 7:13:14 |
| 808 | 2039060793 | 8/18/2012 | 8:26:52 |
| 809 | 2039060793 | 9/1/2012 | 8:48:58 |
| 810 | 2039087537 | 10/4/2011 | 13:15:54 |
| 811 | 2039099122 | 1/12/2012 | 7:10:54 |
| 812 | 2039104302 | 10/14/2011 | 13:06:31 |
| 813 | 2039107434 | 7/12/2012 | 20:01:11 |
| 814 | 2039129187 | 9/9/2011 | 7:49:59 |
| 815 | 2039130411 | 10/25/2011 | 15:19:16 |
| 816 | 2039133672 | 11/30/2011 | 7:17:25 |
| 817 | 2039150086 | 3/15/2012 | 18:52:24 |
| 818 | 2039156463 | 12/20/2011 | 19:29:59 |
| 819 | 2039181072 | 2/2/2012 | 7:12:15 |
| 820 | 2039181702 | 3/22/2012 | 17:50:19 |
| 821 | 2039185267 | 4/16/2012 | 7:18:27 |
| 822 | 2039222393 | 4/28/2012 | 8:38:38 |
| 823 | 2039280007 | 11/18/2011 | 13:24:17 |
| 824 | 2039288601 | 1/23/2012 | 7:13:21 |
| 825 | 2039425899 | 2/6/2012 | 17:14:09 |
| 826 | 2039426748 | 4/6/2012 | 15:39:07 |
| 827 | 2039426748 | 6/4/2012 | 8:23:51 |
| 828 | 2039475015 | 1/18/2012 | 9:58:53 |
| 829 | 2039479114 | 10/20/2012 | 16:36:54 |
| 830 | 2039527238 | 4/11/2012 | 19:35:30 |
| 831 | 2039548802 | 1/11/2012 | 7:23:17 |
| 832 | 2039548802 | 5/21/2012 | 7:23:34 |
| 833 | 2039799132 | 2/7/2012 | 7:15:09 |
| 834 | 2039823917 | 1/23/2012 | 19:41:14 |
| 835 | 2039825974 | 7/26/2012 | 19:17:48 |
| 836 | 2039826647 | 10/14/2011 | 13:13:29 |
| 837 | 2039826647 | 11/4/2011 | 7:07:17 |
| 838 | 2039827768 | 7/30/2012 | 13:14:56 |
| 839 | 2039931667 | 3/3/2012 | 8:15:25 |
| 840 | 2039931667 | 6/9/2012 | 15:00:29 |
| 841 | 2039960005 | 10/13/2011 | 7:15:12 |
| 842 | 2039963985 | 10/25/2012 | 19:35:46 |
| 843 | 2039965111 | 1/19/2012 | 18:36:29 |
| 844 | 2039969947 | 6/11/2012 | 7:08:02 |

| 845 | 2052003946 | 9/14/2012 | 8:08:15 |
| 846 | 2052013295 | 2/13/2012 | 18:28:05 |
| 847 | 2052018195 | 2/7/2012 | 8:10:41 |
| 848 | 2052101737 | 12/16/2011 | 16:18:25 |
| 849 | 2052106592 | 12/9/2011 | 15:35:52 |
| 850 | 2052128384 | 12/20/2011 | 12:02:55 |
| 851 | 2052131677 | 3/29/2012 | 12:25:58 |
| 852 | 2052134840 | 8/8/2011 | 15:29:09 |
| 853 | 2052151836 | 1/27/2012 | 18:00:18 |
| 854 | 2052151836 | 10/8/2012 | 8:09:37 |
| 855 | 2052152088 | 10/15/2011 | 10:40:58 |
| 856 | 2052157119 | 10/18/2012 | 8:04:06 |
| 857 | 2052158432 | 5/9/2012 | 8:50:15 |
| 858 | 2052158865 | 7/2/2012 | 15:05:26 |
| 859 | 2052158865 | 10/13/2012 | 9:13:33 |
| 860 | 2052159326 | 10/16/2012 | 16:44:02 |
| 861 | 2052170263 | 10/8/2012 | 20:02:32 |
| 862 | 2052173603 | 5/14/2012 | 15:29:20 |
| 863 | 2052173603 | 6/4/2012 | 8:11:54 |
| 864 | 2052175668 | 9/10/2011 | 9:10:43 |
| 865 | 2052185454 | 4/23/2012 | 20:40:24 |
| 866 | 2052186065 | 9/27/2011 | 18:47:15 |
| 867 | 2052187071 | 9/1/2012 | 9:01:16 |
| 868 | 2052220897 | 4/30/2012 | 15:06:26 |
| 869 | 2052222297 | 1/19/2012 | 18:30:37 |
| 870 | 2052236054 | 7/21/2011 | 13:36:01 |
| 871 | 2052238981 | 9/17/2011 | 9:45:03 |
| 872 | 2052289073 | 8/19/2011 | 12:00:48 |
| 873 | 2052289087 | 9/19/2011 | 8:19:41 |
| 874 | 2052289087 | 10/7/2011 | 8:10:47 |
| 875 | 2052289316 | 2/25/2012 | 11:01:14 |
| 876 | 2052289787 | 3/12/2012 | 19:25:41 |
| 877 | 2052291054 | 5/14/2012 | 15:22:29 |
| 878 | 2052293034 | 7/20/2011 | 13:47:44 |
| 879 | 2052293034 | 9/24/2011 | 9:19:39 |
| 880 | 2052294868 | 11/8/2011 | 14:37:13 |
| 881 | 2052295460 | 12/23/2011 | 15:03:24 |
| 882 | 2052296779 | 9/20/2011 | 20:30:52 |
| 883 | 2052297794 | 2/6/2012 | 17:02:20 |
| 884 | 2052298516 | 3/28/2012 | 17:18:15 |
| 885 | 2052305776 | 12/7/2011 | 15:15:13 |
| 886 | 2052308743 | 7/25/2012 | 20:45:54 |
| 887 | 2052331722 | 9/9/2011 | 18:12:19 |
| 888 | 2052332688 | 9/26/2011 | 9:32:45 |
| 889 | 2052370341 | 7/25/2012 | 11:59:01 |
| 890 | 2052374706 | 3/30/2012 | 16:17:00 |
| 891 | 2052380063 | 1/24/2012 | 10:14:03 |

| 892 | 2052380520 | 11/23/2011 | 14:57:42 |
| 893 | 2052384595 | 12/9/2011 | 13:07:02 |
| 894 | 2052390565 | 9/8/2011 | 19:47:54 |
| 895 | 2052390708 | 2/20/2012 | 8:43:06 |
| 896 | 2052396689 | 7/3/2012 | 13:27:11 |
| 897 | 2052401281 | 4/23/2012 | 8:18:55 |
| 898 | 2052403765 | 11/5/2011 | 10:03:17 |
| 899 | 2052407359 | 10/8/2011 | 11:36:51 |
| 900 | 2052409870 | 5/9/2011 | 17:18:17 |
| 901 | 2052420102 | 11/7/2011 | 9:37:20 |
| 902 | 2052421638 | 6/5/2012 | 14:43:03 |
| 903 | 2052424827 | 12/7/2011 | 14:25:29 |
| 904 | 2052428594 | 7/10/2012 | 7:32:44 |
| 905 | 2052429808 | 3/28/2012 | 18:14:42 |
| 906 | 2052430347 | 10/23/2012 | 16:23:12 |
| 907 | 2052430618 | 12/17/2011 | 12:11:14 |
| 908 | 2052432360 | 12/8/2011 | 19:47:47 |
| 909 | 2052433677 | 4/27/2012 | 12:18:08 |
| 910 | 2052434942 | 3/25/2012 | 12:08:20 |
| 911 | 2052435923 | 11/14/2011 | 14:44:41 |
| 912 | 2052438965 | 11/14/2011 | 17:17:29 |
| 913 | 2052439294 | 11/11/2011 | 19:59:15 |
| 914 | 2052463404 | 6/16/2012 | 15:07:00 |
| 915 | 2052465539 | 10/20/2011 | 16:26:08 |
| 916 | 2052493077 | 11/17/2011 | 14:37:45 |
| 917 | 2052495870 | 11/29/2011 | 15:38:45 |
| 918 | 2052498224 | 11/4/2011 | 9:06:50 |
| 919 | 2052499733 | 5/2/2011 | 18:08:19 |
| 920 | 2052499741 | 12/18/2011 | 16:52:20 |
| 921 | 2052530043 | 2/17/2012 | 9:15:17 |
| 922 | 2052534115 | 11/17/2011 | 16:30:14 |
| 923 | 2052535491 | 10/23/2012 | 10:31:24 |
| 924 | 2052536143 | 7/29/2011 | 20:18:53 |
| 925 | 2052586223 | 10/26/2011 | 13:08:02 |
| 926 | 2052589083 | 10/6/2011 | 16:55:49 |
| 927 | 2052602008 | 12/28/2011 | 13:55:35 |
| 928 | 2052604810 | 9/23/2011 | 11:16:02 |
| 929 | 2052609563 | 3/9/2012 | 15:47:42 |
| 930 | 2052612080 | 10/14/2011 | 13:26:14 |
| 931 | 2052650259 | 4/26/2012 | 8:06:24 |
| 932 | 2052650259 | 5/4/2012 | 18:13:06 |
| 933 | 2052650259 | 5/29/2012 | 10:55:40 |
| 934 | 2052666022 | 12/6/2011 | 14:15:51 |
| 935 | 2052666331 | 2/2/2012 | 16:39:50 |
| 936 | 2052668019 | 10/12/2011 | 8:38:01 |
| 937 | 2052690366 | 9/30/2011 | 10:01:46 |
| 938 | 2052692491 | 4/15/2012 | 17:12:32 |

| | | | |
|---|---|---|---|
| 939 | 2052693020 | 11/5/2011 | 11:34:09 |
| 940 | 2052696154 | 10/20/2012 | 8:19:24 |
| 941 | 2052697121 | 12/21/2011 | 19:55:00 |
| 942 | 2052697588 | 12/6/2011 | 13:24:58 |
| 943 | 2052699360 | 9/23/2011 | 19:03:26 |
| 944 | 2052701176 | 11/18/2011 | 12:57:49 |
| 945 | 2052703377 | 1/6/2012 | 14:32:53 |
| 946 | 2052708820 | 2/11/2012 | 15:44:26 |
| 947 | 2052721247 | 5/14/2012 | 15:38:40 |
| 948 | 2052722783 | 9/12/2012 | 14:57:03 |
| 949 | 2052722802 | 5/27/2012 | 14:01:59 |
| 950 | 2052747253 | 9/30/2011 | 10:03:12 |
| 951 | 2052751090 | 12/10/2011 | 12:22:36 |
| 952 | 2052755854 | 9/29/2011 | 15:23:38 |
| 953 | 2052755854 | 10/7/2011 | 8:10:46 |
| 954 | 2052758403 | 3/29/2012 | 11:33:37 |
| 955 | 2052761238 | 8/24/2012 | 11:02:42 |
| 956 | 2052761336 | 5/5/2012 | 8:33:41 |
| 957 | 2052762779 | 4/29/2012 | 17:36:32 |
| 958 | 2052764133 | 10/6/2012 | 8:37:07 |
| 959 | 2052764458 | 9/13/2011 | 13:34:30 |
| 960 | 2052800250 | 12/29/2011 | 10:50:47 |
| 961 | 2052808748 | 1/18/2012 | 16:43:27 |
| 962 | 2052815885 | 6/21/2012 | 18:52:47 |
| 963 | 2052818057 | 5/2/2012 | 13:45:07 |
| 964 | 2052819894 | 10/24/2012 | 14:44:25 |
| 965 | 2052833343 | 10/22/2011 | 12:35:05 |
| 966 | 2052833399 | 12/28/2011 | 20:44:28 |
| 967 | 2052837714 | 9/10/2011 | 9:11:36 |
| 968 | 2052871142 | 9/8/2011 | 19:31:06 |
| 969 | 2052873188 | 2/28/2012 | 13:18:23 |
| 970 | 2052881402 | 10/29/2011 | 10:53:57 |
| 971 | 2052940265 | 10/13/2012 | 9:14:07 |
| 972 | 2052941086 | 9/28/2011 | 10:27:44 |
| 973 | 2052941086 | 10/5/2011 | 14:39:30 |
| 974 | 2052992442 | 10/12/2011 | 12:12:24 |
| 975 | 2052994781 | 1/5/2012 | 12:02:59 |
| 976 | 2052999073 | 12/21/2011 | 18:54:02 |
| 977 | 2053003046 | 5/23/2012 | 15:18:35 |
| 978 | 2053004185 | 5/15/2012 | 19:10:39 |
| 979 | 2053005385 | 9/29/2011 | 15:20:37 |
| 980 | 2053005554 | 9/7/2011 | 14:30:42 |
| 981 | 2053005726 | 9/21/2011 | 11:31:35 |
| 982 | 2053028930 | 10/5/2011 | 14:39:32 |
| 983 | 2053055905 | 9/9/2011 | 18:12:17 |
| 984 | 2053056112 | 9/20/2011 | 16:51:11 |
| 985 | 2053056112 | 10/4/2011 | 13:22:26 |

| | | | |
|---|---|---|---|
| 986 | 2053065522 | 7/23/2011 | 14:02:29 |
| 987 | 2053066026 | 3/2/2012 | 9:24:09 |
| 988 | 2053066026 | 5/21/2012 | 8:16:34 |
| 989 | 2053068257 | 8/10/2012 | 8:20:10 |
| 990 | 2053078308 | 9/15/2011 | 8:36:52 |
| 991 | 2053079220 | 10/6/2011 | 16:49:05 |
| 992 | 2053103805 | 5/23/2011 | 15:57:20 |
| 993 | 2053106644 | 9/21/2011 | 11:59:37 |
| 994 | 2053106644 | 10/12/2011 | 8:17:59 |
| 995 | 2053106742 | 11/17/2011 | 15:46:59 |
| 996 | 2053108808 | 4/11/2012 | 11:12:52 |
| 997 | 2053121321 | 9/10/2012 | 8:47:05 |
| 998 | 2053160105 | 6/18/2011 | 15:24:54 |
| 999 | 2053172992 | 10/4/2011 | 13:46:07 |
| 1000 | 2053174416 | 3/8/2012 | 20:39:17 |
| 1001 | 2053174469 | 2/9/2012 | 9:31:34 |
| 1002 | 2053176455 | 4/25/2012 | 9:47:59 |
| 1003 | 2053298211 | 12/30/2011 | 9:00:29 |
| 1004 | 2053310794 | 11/10/2011 | 8:07:13 |
| 1005 | 2053311268 | 12/20/2011 | 19:25:28 |
| 1006 | 2053318308 | 12/10/2011 | 14:26:35 |
| 1007 | 2053318456 | 7/13/2012 | 18:36:11 |
| 1008 | 2053325132 | 9/29/2011 | 15:45:54 |
| 1009 | 2053354183 | 10/19/2011 | 12:15:09 |
| 1010 | 2053355075 | 9/14/2011 | 16:42:53 |
| 1011 | 2053355624 | 2/24/2012 | 17:38:50 |
| 1012 | 2053357826 | 11/23/2011 | 9:40:19 |
| 1013 | 2053359095 | 5/1/2012 | 17:28:13 |
| 1014 | 2053375688 | 4/10/2012 | 15:50:21 |
| 1015 | 2053403334 | 4/16/2012 | 15:42:04 |
| 1016 | 2053442695 | 6/7/2011 | 18:06:33 |
| 1017 | 2053443184 | 11/7/2011 | 9:30:58 |
| 1018 | 2053443590 | 10/5/2011 | 14:17:41 |
| 1019 | 2053499222 | 10/13/2011 | 8:26:05 |
| 1020 | 2053535271 | 7/3/2012 | 19:36:35 |
| 1021 | 2053536911 | 10/29/2011 | 11:42:23 |
| 1022 | 2053538264 | 1/30/2012 | 8:02:28 |
| 1023 | 2053543321 | 10/20/2012 | 16:32:05 |
| 1024 | 2053564842 | 3/7/2012 | 18:31:37 |
| 1025 | 2053564961 | 6/1/2011 | 12:12:36 |
| 1026 | 2053565776 | 2/18/2012 | 8:46:51 |
| 1027 | 2053567789 | 2/16/2012 | 8:34:26 |
| 1028 | 2053590306 | 9/24/2011 | 9:41:48 |
| 1029 | 2053612012 | 11/15/2011 | 20:08:34 |
| 1030 | 2053612582 | 10/28/2011 | 13:40:52 |
| 1031 | 2053612582 | 11/14/2011 | 17:22:37 |
| 1032 | 2053627763 | 9/24/2011 | 9:25:43 |

| | | | |
|---|---|---|---|
| 1033 | 2053630654 | 12/21/2011 | 11:35:13 |
| 1034 | 2053656050 | 10/31/2011 | 8:13:04 |
| 1035 | 2053656896 | 9/29/2011 | 15:30:49 |
| 1036 | 2053656896 | 1/10/2012 | 15:25:54 |
| 1037 | 2053658530 | 10/22/2012 | 18:00:54 |
| 1038 | 2053681226 | 5/21/2012 | 17:51:45 |
| 1039 | 2053691681 | 11/30/2013 | 16:47:49 |
| 1040 | 2053694900 | 1/16/2012 | 8:30:23 |
| 1041 | 2053694900 | 5/9/2012 | 9:00:20 |
| 1042 | 2053694900 | 6/25/2012 | 13:26:25 |
| 1043 | 2053701057 | 10/20/2011 | 16:20:46 |
| 1044 | 2053701331 | 10/29/2011 | 11:49:01 |
| 1045 | 2053703162 | 12/10/2011 | 14:45:12 |
| 1046 | 2053704955 | 10/3/2011 | 8:11:55 |
| 1047 | 2053707005 | 5/10/2012 | 15:03:44 |
| 1048 | 2053707092 | 11/22/2011 | 18:41:28 |
| 1049 | 2053707388 | 4/2/2012 | 8:58:46 |
| 1050 | 2053709891 | 6/5/2012 | 19:54:15 |
| 1051 | 2053727308 | 3/2/2012 | 9:14:09 |
| 1052 | 2053811245 | 12/14/2011 | 13:00:03 |
| 1053 | 2053811277 | 12/13/2011 | 18:42:29 |
| 1054 | 2053811607 | 10/5/2011 | 14:39:40 |
| 1055 | 2053819860 | 11/22/2011 | 19:38:02 |
| 1056 | 2053822573 | 8/20/2012 | 18:48:54 |
| 1057 | 2053822993 | 10/12/2012 | 16:55:04 |
| 1058 | 2053825537 | 8/8/2012 | 8:16:04 |
| 1059 | 2053836699 | 5/8/2012 | 17:37:33 |
| 1060 | 2053880915 | 7/19/2011 | 16:49:17 |
| 1061 | 2053881577 | 9/23/2011 | 11:17:17 |
| 1062 | 2053887626 | 10/20/2011 | 15:39:23 |
| 1063 | 2053889463 | 9/16/2011 | 13:04:26 |
| 1064 | 2053891333 | 2/9/2012 | 9:30:36 |
| 1065 | 2053891880 | 9/30/2011 | 10:04:18 |
| 1066 | 2053895375 | 1/18/2012 | 16:43:06 |
| 1067 | 2053895375 | 2/6/2012 | 17:20:59 |
| 1068 | 2053895375 | 4/18/2012 | 17:51:52 |
| 1069 | 2053897708 | 10/20/2011 | 15:37:49 |
| 1070 | 2053931231 | 6/10/2011 | 8:22:33 |
| 1071 | 2053931776 | 9/28/2011 | 10:28:20 |
| 1072 | 2053932227 | 6/16/2012 | 8:48:14 |
| 1073 | 2053934345 | 7/13/2012 | 18:52:25 |
| 1074 | 2053938686 | 8/14/2013 | 17:26:38 |
| 1075 | 2053941190 | 9/17/2011 | 9:34:56 |
| 1076 | 2053964368 | 9/8/2011 | 18:55:14 |
| 1077 | 2053990275 | 3/28/2012 | 18:23:46 |
| 1078 | 2053992891 | 3/12/2012 | 11:08:22 |
| 1079 | 2053993108 | 3/12/2012 | 19:38:22 |

| | | | |
|---|---|---|---|
| 1080 | 2053994626 | 3/29/2012 | 17:39:44 |
| 1081 | 2053995357 | 8/31/2012 | 16:30:47 |
| 1082 | 2053995549 | 10/12/2012 | 16:54:18 |
| 1083 | 2053996027 | 10/28/2011 | 14:19:45 |
| 1084 | 2053996651 | 9/15/2012 | 8:24:08 |
| 1085 | 2053996878 | 1/9/2012 | 8:12:06 |
| 1086 | 2053996988 | 9/19/2011 | 19:15:38 |
| 1087 | 2054010629 | 9/10/2012 | 8:42:30 |
| 1088 | 2054011224 | 8/23/2012 | 11:46:29 |
| 1089 | 2054011997 | 1/20/2012 | 14:22:03 |
| 1090 | 2054012035 | 9/20/2011 | 16:50:44 |
| 1091 | 2054016071 | 5/29/2012 | 14:26:58 |
| 1092 | 2054017663 | 11/8/2011 | 14:01:17 |
| 1093 | 2054017991 | 7/16/2012 | 19:50:24 |
| 1094 | 2054051629 | 8/24/2012 | 11:06:40 |
| 1095 | 2054052487 | 6/18/2012 | 8:05:18 |
| 1096 | 2054054356 | 12/13/2011 | 18:36:43 |
| 1097 | 2054056565 | 10/24/2011 | 8:05:42 |
| 1098 | 2054058214 | 9/20/2011 | 16:49:42 |
| 1099 | 2054106042 | 8/29/2012 | 11:03:57 |
| 1100 | 2054109457 | 10/5/2012 | 18:25:47 |
| 1101 | 2054124388 | 11/18/2011 | 13:02:05 |
| 1102 | 2054124388 | 12/17/2011 | 11:36:08 |
| 1103 | 2054124791 | 4/1/2012 | 17:09:43 |
| 1104 | 2054125897 | 7/14/2011 | 16:39:43 |
| 1105 | 2054125970 | 10/15/2011 | 9:26:00 |
| 1106 | 2054126243 | 9/26/2012 | 14:42:10 |
| 1107 | 2054127018 | 11/19/2011 | 8:56:08 |
| 1108 | 2054127668 | 11/21/2011 | 8:37:43 |
| 1109 | 2054127668 | 1/19/2012 | 18:10:31 |
| 1110 | 2054128867 | 3/29/2012 | 11:21:20 |
| 1111 | 2054129471 | 6/25/2012 | 13:46:53 |
| 1112 | 2054129975 | 9/27/2011 | 18:13:25 |
| 1113 | 2054133415 | 1/8/2012 | 13:12:39 |
| 1114 | 2054139950 | 5/9/2012 | 8:56:43 |
| 1115 | 2054152100 | 11/1/2011 | 8:49:44 |
| 1116 | 2054173784 | 3/24/2012 | 10:00:20 |
| 1117 | 2054173784 | 3/30/2012 | 16:07:34 |
| 1118 | 2054200326 | 10/28/2011 | 14:40:19 |
| 1119 | 2054200620 | 8/13/2011 | 12:07:26 |
| 1120 | 2054213346 | 2/18/2012 | 9:07:30 |
| 1121 | 2054216089 | 4/3/2012 | 16:12:11 |
| 1122 | 2054216089 | 5/1/2012 | 17:44:22 |
| 1123 | 2054222570 | 10/3/2012 | 10:32:51 |
| 1124 | 2054223320 | 2/9/2012 | 9:33:17 |
| 1125 | 2054276419 | 3/2/2012 | 9:12:49 |
| 1126 | 2054276710 | 12/29/2011 | 10:55:35 |

| 1127 | 2054279289 | 4/23/2012 | 8:12:24 |
| 1128 | 2054316784 | 2/11/2012 | 15:09:23 |
| 1129 | 2054333623 | 8/16/2012 | 9:26:50 |
| 1130 | 2054350330 | 8/9/2011 | 12:57:32 |
| 1131 | 2054350894 | 8/29/2012 | 20:17:23 |
| 1132 | 2054351393 | 5/21/2011 | 10:54:36 |
| 1133 | 2054351984 | 5/11/2012 | 12:25:35 |
| 1134 | 2054351984 | 5/21/2012 | 8:04:17 |
| 1135 | 2054355461 | 5/29/2012 | 10:51:08 |
| 1136 | 2054410770 | 3/14/2012 | 14:20:21 |
| 1137 | 2054416074 | 9/7/2012 | 15:42:21 |
| 1138 | 2054423035 | 3/25/2012 | 11:31:40 |
| 1139 | 2054425150 | 7/5/2012 | 15:31:07 |
| 1140 | 2054425855 | 8/20/2012 | 10:08:57 |
| 1141 | 2054426680 | 9/17/2012 | 8:36:29 |
| 1142 | 2054453861 | 12/10/2011 | 12:27:05 |
| 1143 | 2054459223 | 11/23/2011 | 9:44:31 |
| 1144 | 2054461372 | 9/26/2011 | 9:53:33 |
| 1145 | 2054473310 | 1/6/2012 | 15:56:04 |
| 1146 | 2054474446 | 12/26/2011 | 9:05:21 |
| 1147 | 2054474749 | 4/20/2011 | 19:59:55 |
| 1148 | 2054477033 | 4/1/2011 | 12:38:47 |
| 1149 | 2054477444 | 7/31/2012 | 15:47:40 |
| 1150 | 2054477444 | 9/28/2012 | 17:04:19 |
| 1151 | 2054513030 | 9/28/2011 | 11:19:27 |
| 1152 | 2054513408 | 1/13/2012 | 17:42:55 |
| 1153 | 2054515309 | 10/17/2012 | 9:32:24 |
| 1154 | 2054517368 | 3/2/2012 | 9:09:39 |
| 1155 | 2054548616 | 3/2/2012 | 9:14:12 |
| 1156 | 2054549357 | 9/12/2011 | 14:13:03 |
| 1157 | 2054578172 | 8/16/2012 | 19:47:18 |
| 1158 | 2054702588 | 1/17/2012 | 17:07:00 |
| 1159 | 2054702950 | 4/29/2012 | 18:24:29 |
| 1160 | 2054706658 | 5/4/2012 | 18:13:54 |
| 1161 | 2054708423 | 9/24/2012 | 19:12:12 |
| 1162 | 2054708423 | 9/28/2012 | 16:44:24 |
| 1163 | 2054709212 | 5/7/2011 | 15:01:15 |
| 1164 | 2054710258 | 6/16/2012 | 8:52:53 |
| 1165 | 2054712768 | 3/23/2012 | 11:29:23 |
| 1166 | 2054713215 | 11/7/2011 | 8:07:01 |
| 1167 | 2054713418 | 10/15/2011 | 10:36:16 |
| 1168 | 2054713659 | 10/10/2011 | 11:51:58 |
| 1169 | 2054716485 | 5/11/2012 | 18:10:38 |
| 1170 | 2054751872 | 9/24/2011 | 9:40:09 |
| 1171 | 2054754920 | 5/21/2012 | 8:17:10 |
| 1172 | 2054756743 | 10/24/2011 | 8:13:39 |
| 1173 | 2054756743 | 11/15/2011 | 16:26:29 |

| | | | |
|---|---|---|---|
| 1174 | 2054757976 | 8/13/2012 | 20:57:53 |
| 1175 | 2054787378 | 5/23/2012 | 16:30:53 |
| 1176 | 2054787519 | 4/3/2014 | 12:59:38 |
| 1177 | 2054820405 | 4/14/2012 | 8:59:46 |
| 1178 | 2054824578 | 2/20/2012 | 8:52:01 |
| 1179 | 2054828738 | 11/1/2011 | 8:52:08 |
| 1180 | 2054854050 | 5/14/2012 | 15:42:57 |
| 1181 | 2054854050 | 7/27/2012 | 20:37:51 |
| 1182 | 2054854223 | 2/13/2012 | 18:31:07 |
| 1183 | 2054899380 | 3/16/2012 | 10:03:28 |
| 1184 | 2054919508 | 11/18/2011 | 12:54:12 |
| 1185 | 2054922028 | 9/23/2011 | 11:15:45 |
| 1186 | 2054923421 | 10/4/2011 | 13:51:35 |
| 1187 | 2054924037 | 1/28/2012 | 9:44:48 |
| 1188 | 2054945386 | 5/14/2012 | 8:11:21 |
| 1189 | 2054952051 | 5/5/2012 | 8:30:20 |
| 1190 | 2054952616 | 1/4/2012 | 11:26:00 |
| 1191 | 2054955363 | 9/14/2011 | 12:09:35 |
| 1192 | 2054959120 | 11/22/2011 | 19:37:02 |
| 1193 | 2054960042 | 12/20/2011 | 19:38:52 |
| 1194 | 2054960042 | 1/12/2012 | 8:05:16 |
| 1195 | 2054960120 | 8/10/2011 | 19:22:45 |
| 1196 | 2054960969 | 9/15/2012 | 8:06:55 |
| 1197 | 2054962182 | 11/21/2011 | 8:30:23 |
| 1198 | 2054962226 | 6/7/2012 | 18:36:32 |
| 1199 | 2054963280 | 4/16/2012 | 16:04:43 |
| 1200 | 2054991467 | 11/25/2011 | 18:30:15 |
| 1201 | 2054994560 | 11/7/2011 | 8:09:30 |
| 1202 | 2054995253 | 12/3/2011 | 9:26:23 |
| 1203 | 2054999367 | 9/14/2011 | 9:43:24 |
| 1204 | 2054999472 | 2/9/2012 | 9:31:26 |
| 1205 | 2054999982 | 12/29/2011 | 10:05:00 |
| 1206 | 2055030468 | 1/10/2012 | 15:32:42 |
| 1207 | 2055042559 | 9/28/2011 | 10:35:18 |
| 1208 | 2055059948 | 6/25/2012 | 13:43:29 |
| 1209 | 2055141374 | 12/9/2011 | 16:03:22 |
| 1210 | 2055142619 | 12/21/2011 | 10:24:38 |
| 1211 | 2055156055 | 3/22/2012 | 14:05:19 |
| 1212 | 2055162233 | 10/23/2012 | 16:23:53 |
| 1213 | 2055163089 | 8/25/2012 | 10:56:23 |
| 1214 | 2055163646 | 10/22/2011 | 12:41:52 |
| 1215 | 2055164925 | 11/8/2011 | 14:27:39 |
| 1216 | 2055226385 | 3/7/2012 | 18:42:40 |
| 1217 | 2055227366 | 1/23/2012 | 8:33:58 |
| 1218 | 2055227471 | 7/19/2012 | 17:45:09 |
| 1219 | 2055227553 | 2/13/2012 | 8:07:19 |
| 1220 | 2055231049 | 9/10/2011 | 9:13:55 |

| 1221 | 2055231339 | 12/1/2011 | 15:26:45 |
| 1222 | 2055232345 | 1/2/2012 | 8:16:39 |
| 1223 | 2055232821 | 11/18/2011 | 13:02:39 |
| 1224 | 2055298520 | 3/29/2012 | 16:32:49 |
| 1225 | 2055310141 | 12/30/2011 | 8:41:41 |
| 1226 | 2055310365 | 2/21/2012 | 20:53:55 |
| 1227 | 2055313454 | 2/20/2012 | 8:57:08 |
| 1228 | 2055321736 | 2/15/2012 | 8:15:39 |
| 1229 | 2055326508 | 12/12/2011 | 16:36:17 |
| 1230 | 2055327757 | 6/12/2012 | 17:07:02 |
| 1231 | 2055330595 | 11/16/2011 | 20:02:19 |
| 1232 | 2055331285 | 10/12/2011 | 8:12:07 |
| 1233 | 2055331285 | 10/24/2011 | 8:07:48 |
| 1234 | 2055331285 | 2/17/2012 | 9:36:24 |
| 1235 | 2055335171 | 11/16/2011 | 20:06:54 |
| 1236 | 2055340909 | 12/29/2011 | 18:59:01 |
| 1237 | 2055355818 | 10/8/2011 | 11:48:35 |
| 1238 | 2055356571 | 12/8/2011 | 12:14:36 |
| 1239 | 2055359155 | 2/2/2014 | 11:36:35 |
| 1240 | 2055386641 | 2/14/2012 | 13:20:47 |
| 1241 | 2055402788 | 12/15/2011 | 8:54:06 |
| 1242 | 2055407753 | 12/10/2011 | 14:48:51 |
| 1243 | 2055411520 | 10/6/2011 | 16:44:30 |
| 1244 | 2055411520 | 10/27/2011 | 16:46:33 |
| 1245 | 2055423456 | 6/19/2012 | 8:01:36 |
| 1246 | 2055424647 | 12/12/2011 | 16:38:59 |
| 1247 | 2055440025 | 3/16/2012 | 15:54:53 |
| 1248 | 2055447971 | 3/1/2012 | 12:28:55 |
| 1249 | 2055448651 | 11/29/2011 | 15:02:24 |
| 1250 | 2055449059 | 2/13/2012 | 18:29:36 |
| 1251 | 2055524637 | 4/6/2012 | 16:05:43 |
| 1252 | 2055618117 | 8/2/2012 | 18:49:21 |
| 1253 | 2055631874 | 10/18/2012 | 8:05:42 |
| 1254 | 2055632121 | 2/21/2012 | 11:19:35 |
| 1255 | 2055632549 | 1/23/2012 | 13:58:07 |
| 1256 | 2055633753 | 1/13/2012 | 12:30:00 |
| 1257 | 2055634644 | 1/20/2012 | 14:37:12 |
| 1258 | 2055636320 | 12/15/2011 | 8:40:03 |
| 1259 | 2055636835 | 9/13/2011 | 16:00:21 |
| 1260 | 2055662141 | 3/2/2014 | 15:35:27 |
| 1261 | 2055666798 | 10/7/2011 | 8:14:46 |
| 1262 | 2055666817 | 3/3/2012 | 8:51:33 |
| 1263 | 2055668257 | 6/25/2012 | 13:46:58 |
| 1264 | 2055668841 | 9/21/2011 | 19:34:53 |
| 1265 | 2055669496 | 5/1/2012 | 8:21:49 |
| 1266 | 2055671826 | 10/10/2012 | 19:13:33 |
| 1267 | 2055673383 | 3/14/2012 | 19:37:37 |

| 1268 | 2055675785 | 11/5/2011 | 11:31:39 |
| 1269 | 2055676253 | 2/21/2012 | 9:34:40 |
| 1270 | 2055683213 | 1/18/2012 | 16:52:18 |
| 1271 | 2055686086 | 4/23/2012 | 8:22:00 |
| 1272 | 2055700723 | 5/15/2012 | 19:15:34 |
| 1273 | 2055701057 | 6/4/2012 | 9:38:43 |
| 1274 | 2055721732 | 3/1/2012 | 12:30:08 |
| 1275 | 2055777542 | 3/17/2012 | 8:59:36 |
| 1276 | 2055850425 | 11/29/2011 | 15:10:11 |
| 1277 | 2055850425 | 2/10/2012 | 20:39:34 |
| 1278 | 2055852905 | 10/19/2011 | 8:06:37 |
| 1279 | 2055857084 | 9/21/2011 | 11:35:22 |
| 1280 | 2055862223 | 10/15/2011 | 10:49:54 |
| 1281 | 2055864193 | 8/29/2012 | 11:02:26 |
| 1282 | 2055864222 | 9/28/2012 | 9:04:40 |
| 1283 | 2055864347 | 8/1/2012 | 8:36:00 |
| 1284 | 2055866951 | 11/8/2011 | 13:54:39 |
| 1285 | 2055870209 | 9/19/2012 | 8:03:08 |
| 1286 | 2055871979 | 10/10/2011 | 12:48:19 |
| 1287 | 2056015058 | 3/6/2012 | 20:25:10 |
| 1288 | 2056027898 | 10/24/2011 | 8:18:59 |
| 1289 | 2056029501 | 1/16/2012 | 17:33:41 |
| 1290 | 2056029816 | 8/18/2011 | 8:06:04 |
| 1291 | 2056081155 | 10/10/2011 | 12:38:57 |
| 1292 | 2056090382 | 7/12/2012 | 19:54:03 |
| 1293 | 2056121985 | 9/30/2011 | 10:04:27 |
| 1294 | 2056122635 | 10/20/2011 | 16:19:09 |
| 1295 | 2056122835 | 9/15/2011 | 8:55:28 |
| 1296 | 2056127003 | 3/13/2012 | 18:40:37 |
| 1297 | 2056127003 | 3/27/2012 | 10:42:46 |
| 1298 | 2056128171 | 9/12/2011 | 13:19:36 |
| 1299 | 2056130380 | 10/17/2011 | 8:16:23 |
| 1300 | 2056130380 | 11/16/2011 | 8:34:41 |
| 1301 | 2056131225 | 3/26/2012 | 14:33:44 |
| 1302 | 2056131727 | 9/9/2011 | 18:24:32 |
| 1303 | 2056133740 | 11/23/2011 | 14:40:58 |
| 1304 | 2056140413 | 12/23/2011 | 14:59:43 |
| 1305 | 2056140832 | 9/20/2011 | 16:50:07 |
| 1306 | 2056164814 | 1/8/2012 | 13:18:35 |
| 1307 | 2056167633 | 1/25/2012 | 9:21:55 |
| 1308 | 2056177234 | 9/14/2011 | 9:57:51 |
| 1309 | 2056392616 | 2/9/2012 | 9:35:17 |
| 1310 | 2056396541 | 11/29/2011 | 15:44:46 |
| 1311 | 2056397711 | 4/2/2012 | 17:34:12 |
| 1312 | 2056397881 | 11/14/2011 | 15:07:54 |
| 1313 | 2056399519 | 5/30/2012 | 9:20:25 |
| 1314 | 2056419558 | 9/12/2011 | 14:21:06 |

| 1315 | 2056430022 | 3/28/2012 | 17:11:06 |
| 1316 | 2056430415 | 10/28/2011 | 13:35:24 |
| 1317 | 2056570553 | 11/16/2011 | 20:10:04 |
| 1318 | 2056572804 | 10/1/2011 | 10:39:13 |
| 1319 | 2056576776 | 5/21/2012 | 17:49:08 |
| 1320 | 2056576777 | 2/20/2012 | 17:11:02 |
| 1321 | 2056577054 | 6/18/2012 | 15:28:34 |
| 1322 | 2056756260 | 9/21/2011 | 11:30:41 |
| 1323 | 2056814112 | 12/5/2011 | 18:39:15 |
| 1324 | 2056886004 | 9/3/2012 | 14:47:47 |
| 1325 | 2056886004 | 9/8/2012 | 11:08:12 |
| 1326 | 2057052115 | 11/8/2011 | 14:18:50 |
| 1327 | 2057066373 | 12/29/2011 | 18:46:11 |
| 1328 | 2057068085 | 9/24/2012 | 18:55:52 |
| 1329 | 2057174430 | 6/28/2012 | 8:08:15 |
| 1330 | 2057176910 | 3/14/2012 | 14:38:27 |
| 1331 | 2057180702 | 3/8/2012 | 20:27:14 |
| 1332 | 2057189479 | 9/1/2011 | 8:45:42 |
| 1333 | 2057394041 | 11/29/2011 | 15:08:07 |
| 1334 | 2057466401 | 10/15/2011 | 10:22:35 |
| 1335 | 2057478980 | 11/22/2011 | 18:49:41 |
| 1336 | 2057572178 | 3/30/2012 | 9:55:08 |
| 1337 | 2057644392 | 5/22/2012 | 11:20:11 |
| 1338 | 2057648235 | 6/8/2012 | 8:08:15 |
| 1339 | 2057652206 | 3/2/2012 | 9:22:45 |
| 1340 | 2057672963 | 6/22/2012 | 10:43:18 |
| 1341 | 2057674626 | 9/20/2012 | 8:43:54 |
| 1342 | 2057674726 | 10/24/2011 | 8:07:41 |
| 1343 | 2057692133 | 1/13/2012 | 8:13:15 |
| 1344 | 2057895618 | 5/24/2012 | 11:50:05 |
| 1345 | 2057898457 | 10/15/2012 | 16:21:23 |
| 1346 | 2057899840 | 11/26/2011 | 13:22:25 |
| 1347 | 2057904711 | 7/10/2012 | 11:53:21 |
| 1348 | 2057905146 | 9/20/2011 | 20:35:52 |
| 1349 | 2057990744 | 9/19/2011 | 19:32:24 |
| 1350 | 2057994314 | 2/9/2012 | 20:32:40 |
| 1351 | 2057997297 | 9/8/2011 | 19:33:44 |
| 1352 | 2057999631 | 10/15/2011 | 9:37:26 |
| 1353 | 2058072980 | 3/29/2012 | 17:44:57 |
| 1354 | 2058075332 | 9/17/2011 | 9:40:16 |
| 1355 | 2058076612 | 4/15/2012 | 17:15:13 |
| 1356 | 2058077550 | 5/14/2012 | 8:16:31 |
| 1357 | 2058157203 | 12/30/2011 | 8:41:13 |
| 1358 | 2058217514 | 9/15/2011 | 8:43:39 |
| 1359 | 2058260285 | 10/14/2011 | 12:58:17 |
| 1360 | 2058261330 | 4/30/2012 | 14:52:10 |
| 1361 | 2058261330 | 5/21/2012 | 8:18:15 |

| | | | |
|---|---|---|---|
| 1362 | 2058261669 | 9/8/2011 | 19:49:00 |
| 1363 | 2058262067 | 10/15/2011 | 10:38:48 |
| 1364 | 2058345254 | 11/15/2011 | 20:06:36 |
| 1365 | 2058352003 | 11/9/2011 | 8:21:01 |
| 1366 | 2058354742 | 5/13/2012 | 17:47:19 |
| 1367 | 2058373757 | 10/9/2012 | 11:36:55 |
| 1368 | 2058440022 | 12/3/2011 | 10:18:15 |
| 1369 | 2058624999 | 7/27/2012 | 20:34:53 |
| 1370 | 2058625270 | 11/7/2011 | 9:32:10 |
| 1371 | 2058630257 | 2/1/2012 | 8:43:59 |
| 1372 | 2058630468 | 3/6/2012 | 15:49:10 |
| 1373 | 2058637081 | 4/20/2012 | 14:28:50 |
| 1374 | 2058639004 | 10/6/2011 | 16:52:49 |
| 1375 | 2058639004 | 11/29/2011 | 15:42:41 |
| 1376 | 2058730009 | 9/5/2012 | 15:21:14 |
| 1377 | 2058863667 | 10/9/2012 | 20:01:08 |
| 1378 | 2058863782 | 12/20/2011 | 19:24:49 |
| 1379 | 2058865222 | 6/29/2012 | 9:40:46 |
| 1380 | 2058865689 | 11/17/2011 | 14:19:36 |
| 1381 | 2058868617 | 10/18/2011 | 19:02:21 |
| 1382 | 2058869015 | 11/17/2011 | 14:13:46 |
| 1383 | 2058870333 | 5/19/2012 | 8:15:13 |
| 1384 | 2058870949 | 9/29/2012 | 9:52:05 |
| 1385 | 2058872127 | 7/3/2012 | 19:32:46 |
| 1386 | 2059011852 | 10/7/2011 | 8:17:50 |
| 1387 | 2059016144 | 3/12/2012 | 11:20:55 |
| 1388 | 2059025921 | 7/19/2012 | 8:30:17 |
| 1389 | 2059026366 | 1/30/2012 | 8:07:44 |
| 1390 | 2059034386 | 12/14/2011 | 18:02:42 |
| 1391 | 2059070758 | 9/21/2011 | 11:34:02 |
| 1392 | 2059071299 | 3/27/2012 | 10:35:34 |
| 1393 | 2059078905 | 9/19/2011 | 8:30:58 |
| 1394 | 2059087686 | 6/15/2012 | 16:37:27 |
| 1395 | 2059101151 | 5/6/2011 | 15:51:19 |
| 1396 | 2059101295 | 7/10/2012 | 12:03:14 |
| 1397 | 2059130220 | 11/17/2011 | 16:28:34 |
| 1398 | 2059134844 | 7/11/2012 | 17:22:34 |
| 1399 | 2059135500 | 3/7/2012 | 9:34:05 |
| 1400 | 2059139792 | 7/30/2012 | 13:18:00 |
| 1401 | 2059190254 | 11/28/2011 | 17:01:43 |
| 1402 | 2059190684 | 5/30/2012 | 16:48:18 |
| 1403 | 2059191197 | 3/7/2012 | 9:41:38 |
| 1404 | 2059191248 | 4/10/2012 | 16:19:22 |
| 1405 | 2059192130 | 9/24/2011 | 9:21:41 |
| 1406 | 2059281776 | 8/13/2012 | 8:30:32 |
| 1407 | 2059282089 | 12/16/2013 | 13:22:42 |
| 1408 | 2059282235 | 12/26/2011 | 15:24:14 |

| | | | |
|---|---|---|---|
| 1409 | 2059369782 | 7/18/2012 | 18:32:15 |
| 1410 | 2059372281 | 5/10/2012 | 15:04:26 |
| 1411 | 2059373654 | 1/3/2012 | 16:28:05 |
| 1412 | 2059379253 | 10/3/2011 | 8:24:43 |
| 1413 | 2059379853 | 3/3/2012 | 8:31:52 |
| 1414 | 2059483133 | 12/23/2011 | 14:05:51 |
| 1415 | 2059486390 | 5/31/2012 | 8:05:42 |
| 1416 | 2059487134 | 12/24/2011 | 12:00:31 |
| 1417 | 2059651446 | 9/19/2012 | 8:03:19 |
| 1418 | 2059652915 | 11/28/2011 | 12:19:34 |
| 1419 | 2059652915 | 2/10/2012 | 20:41:42 |
| 1420 | 2059655060 | 1/20/2012 | 14:40:57 |
| 1421 | 2059655063 | 2/17/2012 | 9:37:20 |
| 1422 | 2059556478 | 11/17/2011 | 14:32:42 |
| 1423 | 2059665061 | 7/9/2012 | 8:57:28 |
| 1424 | 2059665061 | 7/12/2012 | 13:10:29 |
| 1425 | 2059666561 | 4/2/2012 | 9:01:14 |
| 1426 | 2059798461 | 6/7/2011 | 18:08:08 |
| 1427 | 2059940730 | 7/20/2011 | 14:00:29 |
| 1428 | 2059944894 | 10/1/2011 | 10:45:14 |
| 1429 | 2059944894 | 11/30/2011 | 15:25:47 |
| 1430 | 2059993676 | 2/19/2012 | 20:20:47 |
| 1431 | 2059993853 | 10/11/2011 | 16:19:25 |
| 1432 | 2062251689 | 2/20/2012 | 17:16:06 |
| 1433 | 2062260385 | 6/26/2012 | 16:21:13 |
| 1434 | 2062284867 | 9/9/2011 | 18:08:26 |
| 1435 | 2062290793 | 10/3/2011 | 7:47:36 |
| 1436 | 2062347955 | 7/11/2011 | 12:38:08 |
| 1437 | 2062348915 | 5/1/2012 | 17:52:29 |
| 1438 | 2062353392 | 3/19/2012 | 19:39:58 |
| 1439 | 2062353913 | 10/19/2011 | 16:28:24 |
| 1440 | 2062409011 | 11/8/2011 | 14:07:13 |
| 1441 | 2062409318 | 8/11/2012 | 12:27:15 |
| 1442 | 2062450803 | 10/1/2011 | 10:55:20 |
| 1443 | 2062491423 | 1/17/2012 | 20:51:01 |
| 1444 | 2062515191 | 2/20/2012 | 14:00:12 |
| 1445 | 2062578897 | 10/10/2011 | 12:03:06 |
| 1446 | 2062611492 | 11/10/2011 | 14:26:13 |
| 1447 | 2062717537 | 5/23/2012 | 16:31:58 |
| 1448 | 2062764546 | 3/23/2012 | 14:53:24 |
| 1449 | 2062903279 | 11/25/2011 | 17:57:00 |
| 1450 | 2062905413 | 8/2/2012 | 18:56:00 |
| 1451 | 2062909272 | 3/7/2014 | 12:14:29 |
| 1452 | 2062909719 | 8/7/2012 | 21:41:50 |
| 1453 | 2062932740 | 10/9/2012 | 11:38:15 |
| 1454 | 2062933033 | 3/2/2012 | 18:55:02 |
| 1455 | 2062935482 | 4/29/2011 | 20:35:37 |

| | | | |
|---|---|---|---|
| 1456 | 2062939811 | 12/27/2011 | 14:24:10 |
| 1457 | 2063003413 | 10/7/2011 | 10:28:49 |
| 1458 | 2063003413 | 10/12/2011 | 11:39:10 |
| 1459 | 2063009060 | 2/9/2012 | 20:46:16 |
| 1460 | 2063046346 | 10/11/2012 | 18:35:09 |
| 1461 | 2063277532 | 11/9/2011 | 10:29:34 |
| 1462 | 2063305265 | 6/28/2012 | 12:36:48 |
| 1463 | 2063317225 | 8/3/2012 | 16:25:43 |
| 1464 | 2063353874 | 4/18/2012 | 10:08:02 |
| 1465 | 2063495087 | 9/20/2011 | 17:05:37 |
| 1466 | 2063532251 | 3/20/2012 | 20:00:09 |
| 1467 | 2063533023 | 2/6/2012 | 17:25:34 |
| 1468 | 2063542152 | 1/23/2012 | 19:21:00 |
| 1469 | 2063558328 | 1/13/2012 | 17:18:51 |
| 1470 | 2063591017 | 12/31/2011 | 12:16:46 |
| 1471 | 2063693948 | 7/3/2012 | 16:00:43 |
| 1472 | 2063699307 | 10/7/2011 | 10:14:39 |
| 1473 | 2063717056 | 2/16/2012 | 11:23:59 |
| 1474 | 2063717056 | 3/15/2012 | 18:59:49 |
| 1475 | 2063721338 | 10/19/2012 | 19:06:02 |
| 1476 | 2063725431 | 5/17/2011 | 10:35:17 |
| 1477 | 2063754224 | 11/29/2011 | 15:14:23 |
| 1478 | 2063779969 | 5/19/2012 | 10:59:10 |
| 1479 | 2063805867 | 9/16/2011 | 13:09:31 |
| 1480 | 2063837391 | 10/5/2012 | 18:35:36 |
| 1481 | 2063838750 | 6/3/2011 | 17:09:00 |
| 1482 | 2063919801 | 10/20/2011 | 16:35:45 |
| 1483 | 2064075260 | 2/20/2012 | 13:58:21 |
| 1484 | 2064075260 | 2/24/2012 | 20:57:34 |
| 1485 | 2064095389 | 4/7/2012 | 12:15:29 |
| 1486 | 2064096677 | 10/13/2011 | 10:33:45 |
| 1487 | 2064188310 | 5/29/2012 | 10:58:26 |
| 1488 | 2064188310 | 6/12/2012 | 17:15:34 |
| 1489 | 2064320232 | 3/19/2012 | 19:26:23 |
| 1490 | 2064341598 | 8/24/2012 | 21:04:40 |
| 1491 | 2064376584 | 6/30/2011 | 10:45:25 |
| 1492 | 2064378004 | 12/9/2011 | 12:52:48 |
| 1493 | 2064458740 | 4/5/2012 | 21:48:00 |
| 1494 | 2064553839 | 7/21/2012 | 10:33:35 |
| 1495 | 2064554221 | 1/18/2012 | 21:20:43 |
| 1496 | 2064580889 | 10/25/2011 | 16:38:07 |
| 1497 | 2064583288 | 1/18/2012 | 10:14:16 |
| 1498 | 2064595077 | 10/10/2011 | 12:03:34 |
| 1499 | 2064783786 | 8/25/2012 | 11:20:53 |
| 1500 | 2064992407 | 5/10/2012 | 14:52:04 |
| 1501 | 2065100628 | 3/19/2012 | 11:48:29 |
| 1502 | 2065106717 | 10/27/2011 | 16:11:20 |

| | | | |
|---|---|---|---|
| 1503 | 2065506928 | 10/13/2011 | 10:33:04 |
| 1504 | 2065518185 | 11/11/2011 | 13:24:47 |
| 1505 | 2065525742 | 6/16/2012 | 10:06:47 |
| 1506 | 2065713035 | 11/3/2011 | 18:03:44 |
| 1507 | 2065713035 | 11/15/2011 | 16:41:59 |
| 1508 | 2065715214 | 5/9/2012 | 21:04:59 |
| 1509 | 2065715214 | 7/9/2012 | 19:03:01 |
| 1510 | 2065716592 | 12/26/2011 | 20:40:26 |
| 1511 | 2065717720 | 11/3/2011 | 17:29:01 |
| 1512 | 2065790894 | 3/21/2011 | 11:43:53 |
| 1513 | 2065955124 | 1/19/2012 | 18:42:11 |
| 1514 | 2066010119 | 9/24/2011 | 10:01:54 |
| 1515 | 2066043182 | 8/14/2012 | 11:48:44 |
| 1516 | 2066171876 | 11/26/2011 | 12:05:13 |
| 1517 | 2066503370 | 7/18/2012 | 14:48:13 |
| 1518 | 2066505090 | 8/6/2012 | 15:35:50 |
| 1519 | 2066516249 | 3/9/2012 | 15:49:06 |
| 1520 | 2066603277 | 10/15/2011 | 11:05:08 |
| 1521 | 2066603277 | 1/9/2012 | 18:46:58 |
| 1522 | 2066762219 | 8/10/2011 | 19:36:56 |
| 1523 | 2066794465 | 2/20/2012 | 17:17:52 |
| 1524 | 2066838036 | 9/9/2011 | 18:06:40 |
| 1525 | 2066943518 | 3/28/2012 | 18:16:38 |
| 1526 | 2066964856 | 11/14/2011 | 17:36:41 |
| 1527 | 2066969962 | 1/13/2012 | 17:18:50 |
| 1528 | 2066973091 | 12/16/2011 | 16:37:19 |
| 1529 | 2067072366 | 3/26/2012 | 14:49:00 |
| 1530 | 2067089350 | 12/7/2011 | 16:33:41 |
| 1531 | 2067154736 | 10/5/2011 | 14:20:41 |
| 1532 | 2067183783 | 5/5/2012 | 12:28:48 |
| 1533 | 2067192312 | 7/13/2012 | 18:30:55 |
| 1534 | 2067242715 | 4/5/2012 | 21:48:34 |
| 1535 | 2067245102 | 10/22/2011 | 13:17:01 |
| 1536 | 2067245102 | 2/8/2012 | 13:13:19 |
| 1537 | 2067319063 | 10/25/2011 | 15:44:28 |
| 1538 | 2067319063 | 11/16/2011 | 10:03:37 |
| 1539 | 2067791335 | 12/26/2011 | 20:38:15 |
| 1540 | 2067887743 | 3/13/2012 | 18:51:32 |
| 1541 | 2067990756 | 3/18/2011 | 10:53:48 |
| 1542 | 2067990756 | 10/10/2011 | 12:59:26 |
| 1543 | 2067996145 | 10/6/2011 | 17:57:33 |
| 1544 | 2067996145 | 11/3/2011 | 18:08:50 |
| 1545 | 2068187306 | 7/27/2012 | 21:53:23 |
| 1546 | 2068197831 | 4/13/2012 | 20:41:54 |
| 1547 | 2068308145 | 7/27/2012 | 15:31:10 |
| 1548 | 2068308659 | 3/1/2012 | 17:36:30 |
| 1549 | 2068326514 | 8/10/2012 | 10:26:25 |

| | | | |
|---|---|---|---|
| 1550 | 2068416049 | 11/26/2011 | 13:53:14 |
| 1551 | 2068522151 | 11/9/2011 | 10:15:16 |
| 1552 | 2068532935 | 10/14/2011 | 14:50:00 |
| 1553 | 2068548650 | 2/8/2012 | 13:15:06 |
| 1554 | 2068831444 | 6/5/2012 | 18:00:28 |
| 1555 | 2068980338 | 12/23/2011 | 13:31:59 |
| 1556 | 2069157138 | 8/20/2012 | 21:33:05 |
| 1557 | 2069301528 | 2/1/2012 | 18:44:02 |
| 1558 | 2069312284 | 2/17/2012 | 10:47:15 |
| 1559 | 2069317512 | 10/24/2012 | 15:05:58 |
| 1560 | 2069319007 | 8/12/2011 | 11:40:07 |
| 1561 | 2069414424 | 2/24/2011 | 14:02:18 |
| 1562 | 2069481569 | 1/16/2012 | 17:17:39 |
| 1563 | 2069650383 | 9/17/2012 | 10:05:53 |
| 1564 | 2069650383 | 9/20/2012 | 21:01:52 |
| 1565 | 2069923737 | 1/18/2012 | 10:02:02 |
| 1566 | 2069926583 | 4/26/2012 | 11:23:51 |
| 1567 | 2069994395 | 11/15/2011 | 15:51:17 |
| 1568 | 2072051494 | 7/8/2012 | 13:31:52 |
| 1569 | 2072062885 | 2/11/2012 | 15:21:23 |
| 1570 | 2072064594 | 7/30/2012 | 18:44:14 |
| 1571 | 2072064671 | 11/23/2011 | 14:49:53 |
| 1572 | 2072065811 | 9/28/2011 | 10:04:30 |
| 1573 | 2072089832 | 10/1/2011 | 10:23:18 |
| 1574 | 2072109117 | 6/18/2012 | 7:54:42 |
| 1575 | 2072122975 | 11/23/2011 | 14:34:57 |
| 1576 | 2072123184 | 9/26/2011 | 8:32:58 |
| 1577 | 2072124866 | 8/20/2011 | 8:37:37 |
| 1578 | 2072126241 | 4/15/2012 | 19:57:26 |
| 1579 | 2072126457 | 3/23/2012 | 7:06:16 |
| 1580 | 2072144731 | 10/8/2011 | 9:07:11 |
| 1581 | 2072145224 | 6/18/2011 | 15:21:13 |
| 1582 | 2072152721 | 11/21/2011 | 7:21:22 |
| 1583 | 2072152721 | 12/30/2011 | 7:16:23 |
| 1584 | 2072152721 | 4/4/2012 | 19:02:18 |
| 1585 | 2072159356 | 3/27/2012 | 15:00:10 |
| 1586 | 2072173121 | 4/12/2012 | 13:06:24 |
| 1587 | 2072174551 | 10/10/2011 | 12:14:29 |
| 1588 | 2072270242 | 11/30/2011 | 15:09:22 |
| 1589 | 2072271728 | 12/20/2011 | 11:47:58 |
| 1590 | 2072271830 | 7/11/2011 | 7:22:39 |
| 1591 | 2072272697 | 5/30/2012 | 12:47:35 |
| 1592 | 2072276423 | 4/25/2012 | 9:33:36 |
| 1593 | 2072277601 | 1/19/2012 | 17:58:25 |
| 1594 | 2072277601 | 2/20/2012 | 16:48:32 |
| 1595 | 2072277942 | 9/14/2011 | 11:45:09 |
| 1596 | 2072321894 | 3/15/2012 | 19:28:57 |

| | | | |
|---|---|---|---|
| 1597 | 2072408349 | 9/14/2012 | 7:08:35 |
| 1598 | 2072422086 | 8/10/2011 | 18:27:59 |
| 1599 | 2072426028 | 3/25/2011 | 8:07:44 |
| 1600 | 2072513065 | 11/18/2011 | 12:49:45 |
| 1601 | 2072518873 | 9/1/2012 | 9:21:02 |
| 1602 | 2072528329 | 10/25/2011 | 16:04:08 |
| 1603 | 2072567967 | 1/17/2012 | 17:08:53 |
| 1604 | 2072567967 | 2/7/2012 | 7:06:17 |
| 1605 | 2072661292 | 10/3/2012 | 7:09:50 |
| 1606 | 2072662290 | 12/28/2011 | 7:05:50 |
| 1607 | 2072663385 | 3/14/2012 | 7:02:07 |
| 1608 | 2072665684 | 11/29/2011 | 16:15:05 |
| 1609 | 2072666991 | 9/14/2011 | 16:28:27 |
| 1610 | 2072670547 | 5/21/2012 | 17:35:44 |
| 1611 | 2072671788 | 12/31/2011 | 12:02:44 |
| 1612 | 2072671788 | 7/13/2012 | 17:04:26 |
| 1613 | 2072703452 | 3/28/2012 | 10:15:05 |
| 1614 | 2072864727 | 9/22/2011 | 15:05:41 |
| 1615 | 2072903201 | 10/15/2012 | 9:59:47 |
| 1616 | 2072905482 | 10/13/2011 | 7:09:36 |
| 1617 | 2072942720 | 7/19/2012 | 17:31:56 |
| 1618 | 2072992361 | 10/12/2011 | 7:37:31 |
| 1619 | 2073124787 | 8/23/2012 | 11:50:17 |
| 1620 | 2073129872 | 3/31/2012 | 8:02:24 |
| 1621 | 2073134976 | 3/25/2012 | 11:44:33 |
| 1622 | 2073136171 | 10/27/2011 | 16:27:54 |
| 1623 | 2073138606 | 7/2/2012 | 15:15:27 |
| 1624 | 2073139142 | 9/26/2012 | 15:22:10 |
| 1625 | 2073142739 | 10/17/2011 | 7:33:47 |
| 1626 | 2073142739 | 5/21/2012 | 7:22:11 |
| 1627 | 2073148175 | 5/16/2012 | 17:00:55 |
| 1628 | 2073163166 | 2/28/2012 | 15:59:50 |
| 1629 | 2073168708 | 2/14/2012 | 13:03:58 |
| 1630 | 2073177103 | 4/10/2012 | 15:26:36 |
| 1631 | 2073177572 | 3/20/2012 | 8:59:48 |
| 1632 | 2073187073 | 9/27/2012 | 7:42:46 |
| 1633 | 2073203179 | 9/27/2011 | 18:11:41 |
| 1634 | 2073203727 | 11/30/2011 | 7:24:55 |
| 1635 | 2073211724 | 1/11/2012 | 7:48:15 |
| 1636 | 2073219431 | 7/13/2012 | 16:49:23 |
| 1637 | 2073223150 | 9/19/2011 | 7:09:54 |
| 1638 | 2073225622 | 1/3/2012 | 10:57:51 |
| 1639 | 2073225622 | 1/10/2012 | 15:25:58 |
| 1640 | 2073225622 | 8/20/2012 | 18:48:27 |
| 1641 | 2073225622 | 8/25/2012 | 11:01:55 |
| 1642 | 2073232670 | 5/17/2012 | 16:43:52 |
| 1643 | 2073233357 | 10/1/2012 | 8:14:06 |

| | | | |
|---|---|---|---|
| 1644 | 2073233589 | 3/1/2012 | 8:44:48 |
| 1645 | 2073239085 | 10/18/2012 | 16:29:23 |
| 1646 | 2073299879 | 7/19/2012 | 17:45:55 |
| 1647 | 2073309192 | 3/13/2012 | 11:02:37 |
| 1648 | 2073321091 | 8/29/2012 | 10:57:11 |
| 1649 | 2073325321 | 9/21/2012 | 18:44:21 |
| 1650 | 2073326815 | 8/13/2011 | 9:53:40 |
| 1651 | 2073331595 | 11/5/2011 | 11:10:42 |
| 1652 | 2073338057 | 9/19/2011 | 7:22:35 |
| 1653 | 2073338409 | 6/11/2011 | 8:15:47 |
| 1654 | 2073412839 | 6/21/2012 | 10:00:11 |
| 1655 | 2073431700 | 11/18/2011 | 13:31:12 |
| 1656 | 2073434355 | 1/18/2012 | 10:01:01 |
| 1657 | 2073445779 | 5/22/2012 | 11:28:44 |
| 1658 | 2073447690 | 5/15/2012 | 19:00:48 |
| 1659 | 2073447690 | 5/21/2012 | 7:33:47 |
| 1660 | 2073448327 | 11/25/2011 | 18:17:23 |
| 1661 | 2073448385 | 10/13/2011 | 7:18:19 |
| 1662 | 2073568949 | 12/5/2011 | 9:06:16 |
| 1663 | 2073576013 | 11/4/2011 | 7:19:57 |
| 1664 | 2073577909 | 6/18/2012 | 7:51:23 |
| 1665 | 2073738086 | 6/8/2012 | 7:27:00 |
| 1666 | 2073801711 | 10/12/2011 | 11:34:34 |
| 1667 | 2073805325 | 12/2/2011 | 7:30:20 |
| 1668 | 2073805684 | 10/5/2011 | 14:26:14 |
| 1669 | 2073857061 | 11/8/2011 | 14:15:26 |
| 1670 | 2073999819 | 7/23/2011 | 11:43:09 |
| 1671 | 2074006644 | 7/23/2012 | 13:29:18 |
| 1672 | 2074041315 | 8/19/2012 | 12:01:28 |
| 1673 | 2074061061 | 10/11/2011 | 15:46:27 |
| 1674 | 2074093199 | 5/22/2012 | 18:34:56 |
| 1675 | 2074093837 | 12/10/2011 | 12:49:39 |
| 1676 | 2074094737 | 8/16/2012 | 9:27:37 |
| 1677 | 2074152209 | 9/17/2012 | 8:35:30 |
| 1678 | 2074165595 | 10/13/2011 | 10:35:50 |
| 1679 | 2074166700 | 10/31/2011 | 10:16:43 |
| 1680 | 2074232408 | 10/8/2011 | 10:50:59 |
| 1681 | 2074234153 | 10/18/2012 | 16:34:22 |
| 1682 | 2074235313 | 10/19/2012 | 19:03:23 |
| 1683 | 2074311735 | 10/18/2012 | 7:00:58 |
| 1684 | 2074313076 | 12/21/2011 | 10:03:53 |
| 1685 | 2074313965 | 9/7/2012 | 15:48:09 |
| 1686 | 2074313991 | 8/3/2012 | 7:51:58 |
| 1687 | 2074315241 | 9/1/2012 | 8:37:18 |
| 1688 | 2074315677 | 10/14/2011 | 12:42:27 |
| 1689 | 2074318957 | 10/26/2011 | 11:49:21 |
| 1690 | 2074410106 | 11/28/2011 | 11:59:03 |

| 1691 | 2074411116 | 11/18/2011 | 13:27:26 |
| 1692 | 2074411839 | 12/20/2011 | 19:33:22 |
| 1693 | 2074412347 | 9/27/2012 | 7:29:34 |
| 1694 | 2074419306 | 10/19/2012 | 19:09:06 |
| 1695 | 2074465500 | 10/22/2011 | 12:29:35 |
| 1696 | 2074466746 | 2/9/2012 | 7:24:38 |
| 1697 | 2074467597 | 2/2/2012 | 18:55:30 |
| 1698 | 2074500509 | 9/19/2011 | 19:09:21 |
| 1699 | 2074504474 | 7/14/2012 | 8:04:52 |
| 1700 | 2074580146 | 8/21/2012 | 13:48:25 |
| 1701 | 2074585239 | 2/28/2012 | 15:59:15 |
| 1702 | 2074590150 | 10/11/2011 | 16:01:34 |
| 1703 | 2074602305 | 8/13/2012 | 7:42:48 |
| 1704 | 2074624466 | 12/23/2011 | 15:39:14 |
| 1705 | 2074655425 | 7/2/2012 | 15:01:49 |
| 1706 | 2074655432 | 9/26/2011 | 8:35:55 |
| 1707 | 2074655727 | 12/20/2011 | 11:47:00 |
| 1708 | 2074780698 | 3/2/2012 | 7:01:43 |
| 1709 | 2074784754 | 9/21/2011 | 11:42:59 |
| 1710 | 2074788136 | 11/16/2011 | 7:46:44 |
| 1711 | 2074793964 | 1/12/2012 | 14:24:29 |
| 1712 | 2074795063 | 11/26/2011 | 12:25:05 |
| 1713 | 2074796662 | 11/1/2011 | 8:24:16 |
| 1714 | 2074797272 | 1/6/2012 | 10:00:41 |
| 1715 | 2074857471 | 2/28/2012 | 15:57:41 |
| 1716 | 2074910456 | 9/21/2011 | 11:41:57 |
| 1717 | 2074913948 | 3/20/2012 | 17:37:49 |
| 1718 | 2074914979 | 5/3/2012 | 7:27:13 |
| 1719 | 2074914979 | 6/27/2012 | 12:26:09 |
| 1720 | 2074915313 | 11/12/2011 | 10:15:54 |
| 1721 | 2074917255 | 2/10/2012 | 7:04:41 |
| 1722 | 2075020183 | 9/9/2011 | 7:20:42 |
| 1723 | 2075022072 | 2/14/2012 | 15:20:29 |
| 1724 | 2075041933 | 7/20/2011 | 13:34:56 |
| 1725 | 2075042569 | 10/13/2011 | 7:06:14 |
| 1726 | 2075120827 | 5/18/2012 | 12:07:18 |
| 1727 | 2075144292 | 2/21/2012 | 17:37:55 |
| 1728 | 2075145232 | 10/29/2011 | 10:28:58 |
| 1729 | 2075180051 | 10/26/2011 | 12:03:44 |
| 1730 | 2075180051 | 11/21/2011 | 7:18:32 |
| 1731 | 2075180051 | 1/13/2012 | 17:23:54 |
| 1732 | 2075222758 | 8/16/2012 | 19:46:57 |
| 1733 | 2075223855 | 11/3/2011 | 17:41:30 |
| 1734 | 2075227753 | 9/13/2012 | 7:38:10 |
| 1735 | 2075386144 | 12/6/2011 | 13:30:18 |
| 1736 | 2075388550 | 9/8/2011 | 17:48:03 |
| 1737 | 2075420073 | 9/14/2012 | 7:09:02 |

| | | | |
|---|---|---|---|
| 1738 | 2075421586 | 11/28/2011 | 16:30:54 |
| 1739 | 2075425468 | 9/20/2011 | 17:38:14 |
| 1740 | 2075513167 | 6/13/2012 | 20:00:29 |
| 1741 | 2075516797 | 9/24/2011 | 9:10:37 |
| 1742 | 2075516946 | 3/6/2012 | 12:53:58 |
| 1743 | 2075571452 | 12/18/2011 | 16:35:14 |
| 1744 | 2075610414 | 9/27/2011 | 18:04:15 |
| 1745 | 2075706789 | 3/9/2012 | 7:09:26 |
| 1746 | 2075708417 | 5/24/2012 | 12:04:25 |
| 1747 | 2075772473 | 4/25/2012 | 15:48:05 |
| 1748 | 2075774314 | 9/13/2011 | 7:19:41 |
| 1749 | 2075782257 | 5/29/2012 | 17:10:07 |
| 1750 | 2075904877 | 11/11/2011 | 7:53:10 |
| 1751 | 2075950448 | 8/30/2011 | 17:12:50 |
| 1752 | 2075950448 | 3/13/2012 | 11:14:53 |
| 1753 | 2075951540 | 9/10/2013 | 19:32:19 |
| 1754 | 2075963008 | 8/30/2012 | 7:05:42 |
| 1755 | 2075986283 | 5/2/2012 | 13:23:52 |
| 1756 | 2075986556 | 9/27/2012 | 7:31:32 |
| 1757 | 2075986806 | 12/8/2011 | 9:52:29 |
| 1758 | 2075988329 | 1/24/2012 | 17:15:19 |
| 1759 | 2075988835 | 2/13/2012 | 18:37:33 |
| 1760 | 2076029476 | 9/8/2012 | 11:07:38 |
| 1761 | 2076082355 | 12/26/2011 | 8:55:50 |
| 1762 | 2076082355 | 4/6/2012 | 16:07:42 |
| 1763 | 2076083857 | 10/3/2011 | 7:47:43 |
| 1764 | 2076103770 | 10/12/2012 | 17:19:38 |
| 1765 | 2076103879 | 5/6/2012 | 17:31:24 |
| 1766 | 2076152147 | 3/28/2012 | 7:29:09 |
| 1767 | 2076153526 | 5/16/2012 | 17:03:13 |
| 1768 | 2076154857 | 12/22/2011 | 9:19:18 |
| 1769 | 2076156473 | 4/19/2012 | 7:34:06 |
| 1770 | 2076204843 | 2/1/2012 | 8:17:05 |
| 1771 | 2076322112 | 9/21/2011 | 11:22:51 |
| 1772 | 2076327695 | 8/30/2012 | 17:39:50 |
| 1773 | 2076328861 | 10/11/2012 | 11:58:41 |
| 1774 | 2076360460 | 9/13/2011 | 7:19:10 |
| 1775 | 2076366130 | 9/8/2011 | 19:24:06 |
| 1776 | 2076366906 | 2/6/2012 | 7:11:15 |
| 1777 | 2076495075 | 12/27/2011 | 14:14:35 |
| 1778 | 2076499514 | 9/9/2011 | 7:21:08 |
| 1779 | 2076515122 | 10/12/2011 | 8:00:35 |
| 1780 | 2076515857 | 9/26/2012 | 15:20:44 |
| 1781 | 2076516445 | 3/7/2012 | 18:28:54 |
| 1782 | 2076590354 | 9/15/2011 | 7:34:38 |
| 1783 | 2076595982 | 7/9/2012 | 12:27:40 |
| 1784 | 2076602684 | 3/31/2012 | 17:29:47 |

| | | | |
|---|---|---|---|
| 1785 | 2076602835 | 12/1/2011 | 14:49:19 |
| 1786 | 2076605637 | 6/5/2012 | 7:09:53 |
| 1787 | 2076607695 | 6/2/2012 | 12:36:15 |
| 1788 | 2076714572 | 3/3/2012 | 8:43:18 |
| 1789 | 2076714861 | 5/23/2012 | 14:50:03 |
| 1790 | 2076800020 | 10/3/2011 | 7:26:59 |
| 1791 | 2076894864 | 6/29/2011 | 16:40:30 |
| 1792 | 2076915559 | 9/20/2012 | 7:01:21 |
| 1793 | 2076916285 | 9/27/2011 | 18:22:02 |
| 1794 | 2076919097 | 8/20/2012 | 18:52:39 |
| 1795 | 2076924637 | 4/1/2012 | 16:10:44 |
| 1796 | 2076924676 | 3/28/2012 | 18:08:12 |
| 1797 | 2076943520 | 1/20/2012 | 11:38:15 |
| 1798 | 2076997702 | 12/30/2011 | 7:10:58 |
| 1799 | 2076997702 | 5/21/2012 | 7:02:57 |
| 1800 | 2077011796 | 8/25/2011 | 16:29:28 |
| 1801 | 2077011796 | 9/20/2011 | 16:36:43 |
| 1802 | 2077017464 | 9/23/2011 | 18:41:09 |
| 1803 | 2077103237 | 1/5/2012 | 13:55:48 |
| 1804 | 2077103237 | 1/14/2012 | 8:02:15 |
| 1805 | 2077104482 | 7/20/2011 | 14:54:56 |
| 1806 | 2077104482 | 9/21/2011 | 11:30:20 |
| 1807 | 2077130098 | 7/30/2011 | 8:26:22 |
| 1808 | 2077132606 | 2/11/2012 | 15:23:39 |
| 1809 | 2077133116 | 6/24/2011 | 11:21:24 |
| 1810 | 2077135113 | 1/11/2012 | 7:40:37 |
| 1811 | 2077138528 | 11/27/2011 | 15:29:43 |
| 1812 | 2077174970 | 1/4/2012 | 11:12:36 |
| 1813 | 2077177752 | 10/29/2011 | 11:26:50 |
| 1814 | 2077200065 | 6/11/2012 | 17:46:09 |
| 1815 | 2077317227 | 9/30/2011 | 10:12:10 |
| 1816 | 2077358473 | 4/11/2012 | 7:14:07 |
| 1817 | 2077390759 | 8/22/2012 | 11:11:19 |
| 1818 | 2077390759 | 9/10/2012 | 7:42:27 |
| 1819 | 2077400105 | 9/19/2011 | 19:23:33 |
| 1820 | 2077401611 | 3/21/2012 | 13:45:45 |
| 1821 | 2077401611 | 5/21/2012 | 7:05:01 |
| 1822 | 2077401611 | 5/21/2012 | 7:21:22 |
| 1823 | 2077401611 | 5/21/2012 | 7:29:39 |
| 1824 | 2077401611 | 9/4/2012 | 15:36:43 |
| 1825 | 2077406804 | 10/2/2012 | 7:29:34 |
| 1826 | 2077406906 | 12/18/2011 | 16:47:59 |
| 1827 | 2077455757 | 10/28/2011 | 14:10:18 |
| 1828 | 2077492364 | 10/15/2011 | 9:56:13 |
| 1829 | 2077495814 | 10/7/2011 | 7:22:40 |
| 1830 | 2077541154 | 10/18/2012 | 7:10:26 |
| 1831 | 2077551017 | 12/2/2011 | 7:39:19 |

| | | | |
|------|------------|------------|----------|
| 1832 | 2077551045 | 10/6/2011 | 16:15:00 |
| 1833 | 2077668874 | 6/22/2012 | 7:13:10 |
| 1834 | 2077688021 | 9/20/2011 | 17:14:24 |
| 1835 | 2077688021 | 5/18/2012 | 11:53:02 |
| 1836 | 2077761530 | 9/26/2012 | 15:16:38 |
| 1837 | 2077761530 | 10/25/2012 | 19:32:40 |
| 1838 | 2077781613 | 9/21/2012 | 16:17:22 |
| 1839 | 2077796929 | 11/14/2011 | 16:56:37 |
| 1840 | 2077797461 | 3/15/2012 | 7:06:34 |
| 1841 | 2077797549 | 9/15/2011 | 7:29:55 |
| 1842 | 2077798277 | 3/2/2012 | 18:42:07 |
| 1843 | 2077980687 | 1/11/2012 | 7:41:48 |
| 1844 | 2078318875 | 9/18/2012 | 14:23:01 |
| 1845 | 2078321274 | 5/27/2012 | 13:57:39 |
| 1846 | 2078375258 | 7/6/2012 | 16:50:54 |
| 1847 | 2078411005 | 9/8/2011 | 19:27:53 |
| 1848 | 2078413398 | 9/14/2011 | 9:28:40 |
| 1849 | 2078413776 | 4/18/2012 | 7:06:54 |
| 1850 | 2078416141 | 12/23/2011 | 7:09:37 |
| 1851 | 2078417680 | 10/20/2011 | 15:27:24 |
| 1852 | 2078417680 | 11/18/2011 | 13:23:40 |
| 1853 | 2078500679 | 3/16/2012 | 11:09:58 |
| 1854 | 2078521114 | 8/31/2011 | 11:14:06 |
| 1855 | 2078528777 | 4/4/2012 | 7:04:33 |
| 1856 | 2078583225 | 9/27/2011 | 18:24:33 |
| 1857 | 2078608180 | 10/19/2011 | 7:45:15 |
| 1858 | 2078612192 | 9/20/2011 | 16:35:26 |
| 1859 | 2078847869 | 12/18/2011 | 17:11:23 |
| 1860 | 2078901608 | 9/21/2012 | 18:44:51 |
| 1861 | 2078904165 | 10/14/2011 | 13:17:36 |
| 1862 | 2078918226 | 8/27/2011 | 9:54:04 |
| 1863 | 2078978235 | 6/14/2012 | 7:08:23 |
| 1864 | 2078996348 | 9/16/2011 | 14:28:18 |
| 1865 | 2078997078 | 12/17/2011 | 11:19:53 |
| 1866 | 2079024650 | 11/22/2011 | 19:04:37 |
| 1867 | 2079029432 | 10/19/2012 | 12:50:47 |
| 1868 | 2079047558 | 10/13/2012 | 9:15:31 |
| 1869 | 2079047883 | 7/27/2012 | 15:20:42 |
| 1870 | 2079078515 | 7/19/2011 | 16:35:52 |
| 1871 | 2079240143 | 9/7/2012 | 15:49:51 |
| 1872 | 2079396307 | 1/2/2012 | 7:20:30 |
| 1873 | 2079396470 | 1/9/2012 | 18:34:55 |
| 1874 | 2079441497 | 9/8/2011 | 17:40:13 |
| 1875 | 2079442244 | 1/6/2012 | 7:08:25 |
| 1876 | 2079444071 | 9/28/2011 | 10:52:15 |
| 1877 | 2079490787 | 11/27/2011 | 15:30:21 |
| 1878 | 2079493080 | 10/7/2011 | 7:17:47 |

| 1879 | 2079655122 | 4/16/2012 | 15:44:34 |
| 1880 | 2079749196 | 11/18/2011 | 12:41:29 |
| 1881 | 2079759023 | 10/21/2011 | 13:21:20 |
| 1882 | 2079759023 | 1/10/2012 | 12:29:21 |
| 1883 | 2079914884 | 3/21/2012 | 13:43:19 |
| 1884 | 2079918921 | 6/6/2012 | 7:22:54 |
| 1885 | 2079999386 | 9/26/2012 | 7:09:28 |
| 1886 | 2082000980 | 2/4/2012 | 13:15:36 |
| 1887 | 2082014307 | 11/12/2011 | 10:50:48 |
| 1888 | 2082018911 | 5/16/2012 | 16:58:10 |
| 1889 | 2082060857 | 3/6/2012 | 13:26:48 |
| 1890 | 2082069630 | 12/12/2011 | 12:28:36 |
| 1891 | 2082150974 | 1/17/2012 | 18:37:29 |
| 1892 | 2082158675 | 5/27/2012 | 13:49:39 |
| 1893 | 2082190143 | 11/15/2011 | 16:54:12 |
| 1894 | 2082203707 | 2/15/2012 | 11:18:56 |
| 1895 | 2082203707 | 2/25/2012 | 11:10:56 |
| 1896 | 2082214577 | 8/29/2012 | 11:04:07 |
| 1897 | 2082238707 | 1/27/2012 | 18:06:18 |
| 1898 | 2082303008 | 8/31/2012 | 16:39:57 |
| 1899 | 2082377469 | 12/27/2011 | 13:41:59 |
| 1900 | 2082404847 | 9/28/2011 | 9:30:34 |
| 1901 | 2082413167 | 1/21/2012 | 9:04:11 |
| 1902 | 2082426033 | 12/21/2011 | 18:55:00 |
| 1903 | 2082426188 | 5/14/2011 | 12:10:45 |
| 1904 | 2082427696 | 10/3/2011 | 10:39:20 |
| 1905 | 2082491594 | 4/12/2012 | 18:08:44 |
| 1906 | 2082494599 | 11/26/2011 | 13:43:57 |
| 1907 | 2082778334 | 12/19/2011 | 11:17:27 |
| 1908 | 2082802600 | 3/16/2012 | 16:05:16 |
| 1909 | 2082831388 | 3/5/2012 | 10:58:42 |
| 1910 | 2082837601 | 2/13/2012 | 18:32:01 |
| 1911 | 2082849703 | 4/26/2012 | 17:41:05 |
| 1912 | 2082849703 | 5/21/2012 | 9:04:08 |
| 1913 | 2082865041 | 11/11/2011 | 13:23:30 |
| 1914 | 2082866455 | 5/5/2012 | 12:19:20 |
| 1915 | 2082868009 | 11/18/2011 | 13:06:18 |
| 1916 | 2082903908 | 11/28/2011 | 18:10:30 |
| 1917 | 2083013825 | 10/10/2011 | 12:03:24 |
| 1918 | 2083045142 | 10/22/2012 | 18:02:28 |
| 1919 | 2083049494 | 2/7/2012 | 16:37:02 |
| 1920 | 2083057105 | 9/3/2012 | 14:52:43 |
| 1921 | 2083082896 | 9/15/2011 | 9:20:30 |
| 1922 | 2083134077 | 3/13/2012 | 18:52:14 |
| 1923 | 2083136434 | 12/24/2011 | 9:17:41 |
| 1924 | 2083150334 | 9/18/2012 | 14:20:21 |
| 1925 | 2083150334 | 9/27/2012 | 16:33:07 |

| 1926 | 2083163499 | 2/6/2012 | 17:04:14 |
| 1927 | 2083183389 | 10/18/2012 | 9:03:53 |
| 1928 | 2083184010 | 1/6/2012 | 12:51:37 |
| 1929 | 2083196388 | 11/22/2011 | 19:43:57 |
| 1930 | 2083196388 | 2/21/2012 | 18:06:48 |
| 1931 | 2083196513 | 6/22/2012 | 10:41:29 |
| 1932 | 2083200171 | 9/21/2012 | 16:16:52 |
| 1933 | 2083201810 | 5/16/2012 | 16:51:06 |
| 1934 | 2083204319 | 12/10/2013 | 18:59:20 |
| 1935 | 2083208597 | 12/21/2011 | 19:51:48 |
| 1936 | 2083394683 | 10/10/2011 | 12:57:41 |
| 1937 | 2083402595 | 9/24/2011 | 9:27:07 |
| 1938 | 2083461731 | 12/18/2011 | 16:59:29 |
| 1939 | 2083500924 | 7/30/2012 | 13:20:57 |
| 1940 | 2083516480 | 4/13/2012 | 13:41:03 |
| 1941 | 2083532383 | 10/7/2011 | 9:48:14 |
| 1942 | 2083534671 | 3/21/2012 | 9:11:39 |
| 1943 | 2083537793 | 1/17/2012 | 16:53:07 |
| 1944 | 2083537861 | 10/18/2011 | 12:32:33 |
| 1945 | 2083539840 | 12/26/2011 | 20:08:16 |
| 1946 | 2083576537 | 1/10/2012 | 12:29:49 |
| 1947 | 2083580197 | 9/26/2011 | 13:20:05 |
| 1948 | 2083580755 | 11/29/2011 | 16:12:28 |
| 1949 | 2083583638 | 12/18/2011 | 17:32:24 |
| 1950 | 2083607142 | 9/21/2012 | 18:50:04 |
| 1951 | 2083607534 | 7/18/2011 | 11:14:27 |
| 1952 | 2083691551 | 9/15/2011 | 9:05:16 |
| 1953 | 2083696660 | 1/4/2012 | 11:26:53 |
| 1954 | 2083696726 | 10/8/2012 | 20:03:02 |
| 1955 | 2083698971 | 10/19/2012 | 10:00:47 |
| 1956 | 2083713111 | 7/19/2012 | 17:39:47 |
| 1957 | 2083713999 | 9/10/2011 | 9:18:50 |
| 1958 | 2083800218 | 9/24/2011 | 10:09:39 |
| 1959 | 2083800218 | 10/19/2011 | 12:05:57 |
| 1960 | 2083920699 | 4/26/2011 | 20:23:49 |
| 1961 | 2083927739 | 1/16/2012 | 20:20:30 |
| 1962 | 2083928130 | 10/23/2012 | 16:10:16 |
| 1963 | 2084016322 | 5/7/2012 | 21:42:43 |
| 1964 | 2084023870 | 1/10/2012 | 15:21:48 |
| 1965 | 2084034142 | 9/22/2011 | 16:15:31 |
| 1966 | 2084037303 | 10/11/2012 | 18:48:55 |
| 1967 | 2084041300 | 6/7/2012 | 16:09:12 |
| 1968 | 2084041363 | 3/23/2011 | 20:17:30 |
| 1969 | 2084044472 | 10/3/2011 | 10:39:30 |
| 1970 | 2084044853 | 8/14/2012 | 11:52:55 |
| 1971 | 2084044853 | 10/22/2012 | 17:52:15 |
| 1972 | 2084053185 | 11/14/2011 | 15:19:28 |

| 1973 | 2084058451 | 9/19/2011 | 19:35:16 |
| 1974 | 2084059154 | 7/16/2012 | 19:43:54 |
| 1975 | 2084069110 | 2/3/2012 | 14:27:23 |
| 1976 | 2084069244 | 11/12/2011 | 10:46:02 |
| 1977 | 2084069417 | 1/31/2012 | 10:11:32 |
| 1978 | 2084069417 | 8/19/2012 | 11:52:58 |
| 1979 | 2084069639 | 10/20/2012 | 10:35:53 |
| 1980 | 2084069693 | 2/28/2012 | 16:20:56 |
| 1981 | 2084091214 | 12/17/2011 | 12:14:34 |
| 1982 | 2084095026 | 1/19/2012 | 18:32:12 |
| 1983 | 2084097339 | 10/10/2011 | 12:01:21 |
| 1984 | 2084103821 | 11/22/2011 | 19:43:15 |
| 1985 | 2084105291 | 7/13/2012 | 20:52:29 |
| 1986 | 2084123126 | 10/19/2012 | 19:11:38 |
| 1987 | 2084124711 | 10/22/2011 | 12:46:34 |
| 1988 | 2084128229 | 4/19/2012 | 14:46:30 |
| 1989 | 2084132890 | 11/29/2011 | 15:18:57 |
| 1990 | 2084132969 | 12/20/2011 | 20:55:52 |
| 1991 | 2084133017 | 2/20/2012 | 14:02:31 |
| 1992 | 2084202394 | 7/13/2012 | 20:52:31 |
| 1993 | 2084204357 | 10/11/2011 | 16:32:32 |
| 1994 | 2084214003 | 9/8/2011 | 19:54:10 |
| 1995 | 2084214750 | 11/11/2011 | 13:22:31 |
| 1996 | 2084215085 | 9/17/2012 | 9:02:10 |
| 1997 | 2084217718 | 2/17/2012 | 18:37:36 |
| 1998 | 2084301685 | 7/20/2011 | 13:58:35 |
| 1999 | 2084316655 | 9/20/2011 | 20:48:14 |
| 2000 | 2084401375 | 1/19/2012 | 13:51:44 |
| 2001 | 2084405033 | 9/3/2012 | 14:40:34 |
| 2002 | 2084405568 | 12/8/2011 | 19:37:18 |
| 2003 | 2084406611 | 1/3/2012 | 19:51:36 |
| 2004 | 2084422974 | 10/20/2012 | 16:33:35 |
| 2005 | 2084464128 | 6/14/2012 | 20:48:44 |
| 2006 | 2084468834 | 1/14/2012 | 13:32:11 |
| 2007 | 2084477951 | 11/8/2011 | 14:02:29 |
| 2008 | 2084509330 | 10/23/2012 | 16:02:18 |
| 2009 | 2084791110 | 10/17/2011 | 9:09:57 |
| 2010 | 2084811148 | 12/16/2011 | 16:33:35 |
| 2011 | 2085039478 | 10/16/2012 | 20:33:05 |
| 2012 | 2085127494 | 4/27/2012 | 11:47:43 |
| 2013 | 2085149492 | 1/6/2012 | 15:03:53 |
| 2014 | 2085150028 | 10/8/2011 | 12:10:43 |
| 2015 | 2085155091 | 3/14/2012 | 19:47:49 |
| 2016 | 2085155417 | 4/19/2012 | 20:17:56 |
| 2017 | 2085155558 | 3/10/2012 | 9:32:58 |
| 2018 | 2085158600 | 2/24/2012 | 20:57:24 |
| 2019 | 2085204777 | 1/18/2012 | 16:44:35 |

| | | | |
|---|---|---|---|
| 2020 | 2085214395 | 10/28/2011 | 13:44:25 |
| 2021 | 2085234014 | 10/20/2011 | 16:34:00 |
| 2022 | 2085293071 | 8/2/2012 | 11:31:33 |
| 2023 | 2085293848 | 9/19/2011 | 19:18:47 |
| 2024 | 2085364698 | 6/15/2012 | 16:38:39 |
| 2025 | 2085364698 | 7/27/2012 | 15:26:19 |
| 2026 | 2085390455 | 9/13/2011 | 18:07:55 |
| 2027 | 2085393203 | 2/8/2012 | 12:59:44 |
| 2028 | 2085402373 | 8/2/2012 | 18:51:41 |
| 2029 | 2085591329 | 5/12/2011 | 10:34:20 |
| 2030 | 2085595896 | 9/16/2011 | 13:36:52 |
| 2031 | 2085596288 | 11/22/2013 | 12:59:53 |
| 2032 | 2085691347 | 11/5/2011 | 10:27:17 |
| 2033 | 2085691769 | 9/8/2011 | 19:35:18 |
| 2034 | 2085697084 | 10/1/2011 | 10:54:43 |
| 2035 | 2085701124 | 12/5/2011 | 9:01:50 |
| 2036 | 2085702911 | 11/15/2011 | 20:10:23 |
| 2037 | 2085703161 | 3/15/2011 | 12:08:05 |
| 2038 | 2085704705 | 7/10/2012 | 11:59:53 |
| 2039 | 2085707673 | 2/10/2012 | 16:56:58 |
| 2040 | 2085713497 | 7/16/2012 | 19:26:31 |
| 2041 | 2085718513 | 3/22/2012 | 14:05:16 |
| 2042 | 2085719028 | 12/5/2011 | 9:47:30 |
| 2043 | 2085736395 | 3/16/2012 | 11:53:46 |
| 2044 | 2085736680 | 10/17/2012 | 12:54:55 |
| 2045 | 2085770911 | 10/3/2011 | 10:38:55 |
| 2046 | 2085777312 | 12/28/2011 | 11:06:17 |
| 2047 | 2085822510 | 7/5/2012 | 15:29:32 |
| 2048 | 2085854108 | 7/31/2012 | 15:42:15 |
| 2049 | 2085902528 | 3/6/2012 | 20:26:19 |
| 2050 | 2085903141 | 5/17/2012 | 7:01:52 |
| 2051 | 2085904986 | 10/8/2012 | 9:14:35 |
| 2052 | 2085968811 | 3/13/2012 | 18:51:51 |
| 2053 | 2085974172 | 3/9/2012 | 15:49:34 |
| 2054 | 2085974428 | 1/13/2012 | 10:43:09 |
| 2055 | 2085975411 | 1/19/2012 | 10:19:50 |
| 2056 | 2085990716 | 5/20/2012 | 15:51:06 |
| 2057 | 2085993716 | 11/11/2011 | 13:48:19 |
| 2058 | 2086020891 | 11/11/2011 | 17:03:30 |
| 2059 | 2086021164 | 11/11/2011 | 20:11:45 |
| 2060 | 2086022236 | 9/13/2012 | 15:18:00 |
| 2061 | 2086023220 | 10/17/2012 | 9:46:23 |
| 2062 | 2086023555 | 9/20/2011 | 16:54:31 |
| 2063 | 2086024744 | 9/22/2011 | 16:13:58 |
| 2064 | 2086028721 | 8/9/2012 | 14:04:09 |
| 2065 | 2086029721 | 1/6/2012 | 13:05:54 |
| 2066 | 2086029731 | 9/22/2011 | 16:15:47 |

| 2067 | 2086042433 | 9/21/2011 | 19:36:07 |
| 2068 | 2086045547 | 6/15/2012 | 9:08:49 |
| 2069 | 2086104630 | 6/27/2012 | 12:26:37 |
| 2070 | 2086104939 | 2/10/2012 | 20:42:46 |
| 2071 | 2086108648 | 3/10/2011 | 18:04:42 |
| 2072 | 2086250607 | 11/16/2011 | 10:17:02 |
| 2073 | 2086250781 | 5/18/2012 | 12:18:34 |
| 2074 | 2086250916 | 9/20/2011 | 16:57:00 |
| 2075 | 2086315030 | 10/8/2011 | 10:11:52 |
| 2076 | 2086315031 | 10/15/2011 | 11:02:27 |
| 2077 | 2086370466 | 1/27/2012 | 18:06:05 |
| 2078 | 2086509853 | 10/18/2012 | 16:51:18 |
| 2079 | 2086510376 | 11/18/2011 | 13:15:27 |
| 2080 | 2086518091 | 9/22/2011 | 15:35:57 |
| 2081 | 2086518091 | 10/5/2011 | 14:52:33 |
| 2082 | 2086518091 | 10/13/2011 | 10:36:56 |
| 2083 | 2086595622 | 12/9/2011 | 15:46:08 |
| 2084 | 2086599667 | 10/20/2011 | 16:41:26 |
| 2085 | 2086609928 | 2/29/2012 | 17:36:03 |
| 2086 | 2086618321 | 6/7/2012 | 18:25:37 |
| 2087 | 2086701743 | 1/6/2012 | 13:08:16 |
| 2088 | 2086703434 | 9/17/2011 | 9:48:54 |
| 2089 | 2086801941 | 1/3/2012 | 11:23:55 |
| 2090 | 2086808259 | 10/25/2011 | 16:35:19 |
| 2091 | 2086808259 | 12/23/2011 | 15:12:53 |
| 2092 | 2086808269 | 11/7/2011 | 9:06:42 |
| 2093 | 2086810187 | 5/15/2012 | 19:13:00 |
| 2094 | 2086817566 | 3/6/2012 | 13:26:56 |
| 2095 | 2086820977 | 4/26/2012 | 11:41:55 |
| 2096 | 2086971974 | 3/12/2012 | 11:23:16 |
| 2097 | 2086972854 | 6/25/2012 | 13:49:28 |
| 2098 | 2086972946 | 10/3/2011 | 10:41:04 |
| 2099 | 2086977735 | 9/13/2011 | 13:33:59 |
| 2100 | 2086994848 | 2/8/2012 | 13:16:22 |
| 2101 | 2086995071 | 9/20/2011 | 18:58:05 |
| 2102 | 2086997407 | 2/6/2012 | 17:27:34 |
| 2103 | 2086997654 | 6/23/2012 | 16:31:27 |
| 2104 | 2087030319 | 1/16/2012 | 17:36:54 |
| 2105 | 2087031537 | 8/25/2011 | 17:05:52 |
| 2106 | 2087031689 | 9/28/2011 | 9:30:52 |
| 2107 | 2087034097 | 3/2/2012 | 19:18:00 |
| 2108 | 2087034621 | 10/9/2012 | 20:01:59 |
| 2109 | 2087038347 | 5/10/2012 | 16:10:36 |
| 2110 | 2087038347 | 6/19/2012 | 15:07:13 |
| 2111 | 2087038416 | 9/19/2011 | 14:51:56 |
| 2112 | 2087038416 | 9/27/2011 | 15:32:58 |
| 2113 | 2087039481 | 2/6/2012 | 10:03:31 |

| | | | |
|---|---|---|---|
| 2114 | 2087039481 | 3/7/2012 | 18:34:55 |
| 2115 | 2087039708 | 1/23/2012 | 19:19:18 |
| 2116 | 2087039708 | 2/9/2012 | 20:32:51 |
| 2117 | 2087039834 | 10/13/2011 | 9:37:48 |
| 2118 | 2087040000 | 2/10/2012 | 20:43:46 |
| 2119 | 2087041907 | 11/23/2011 | 14:46:46 |
| 2120 | 2087045542 | 11/26/2011 | 13:54:44 |
| 2121 | 2087048399 | 12/9/2011 | 13:38:48 |
| 2122 | 2087053748 | 10/8/2011 | 12:05:42 |
| 2123 | 2087054891 | 5/23/2012 | 15:22:18 |
| 2124 | 2087056402 | 9/17/2012 | 9:00:53 |
| 2125 | 2087057321 | 9/9/2011 | 18:28:37 |
| 2126 | 2087090442 | 1/13/2014 | 9:02:48 |
| 2127 | 2087132251 | 4/12/2012 | 18:26:00 |
| 2128 | 2087132443 | 5/10/2012 | 14:51:49 |
| 2129 | 2087135568 | 9/20/2011 | 20:37:09 |
| 2130 | 2087135829 | 3/29/2012 | 16:29:06 |
| 2131 | 2087136829 | 3/13/2012 | 18:52:34 |
| 2132 | 2087137384 | 10/15/2011 | 11:00:48 |
| 2133 | 2087137832 | 12/2/2011 | 14:29:45 |
| 2134 | 2087207539 | 12/21/2011 | 20:00:15 |
| 2135 | 2087244042 | 10/20/2012 | 16:24:19 |
| 2136 | 2087244290 | 1/13/2012 | 17:29:45 |
| 2137 | 2087248979 | 2/17/2012 | 18:13:16 |
| 2138 | 2087391085 | 12/23/2011 | 14:22:24 |
| 2139 | 2087397070 | 9/10/2011 | 9:02:52 |
| 2140 | 2087397870 | 4/11/2012 | 13:17:53 |
| 2141 | 2087397870 | 4/23/2012 | 13:18:17 |
| 2142 | 2087404217 | 9/8/2011 | 18:13:01 |
| 2143 | 2087404866 | 12/15/2011 | 9:03:14 |
| 2144 | 2087404866 | 5/31/2012 | 15:10:06 |
| 2145 | 2087409160 | 5/1/2012 | 17:50:45 |
| 2146 | 2087552619 | 3/14/2011 | 17:32:34 |
| 2147 | 2087558735 | 7/20/2012 | 11:22:07 |
| 2148 | 2087559912 | 12/16/2011 | 16:43:49 |
| 2149 | 2087571336 | 11/9/2011 | 9:22:30 |
| 2150 | 2087572034 | 1/4/2012 | 20:18:02 |
| 2151 | 2087573944 | 11/23/2011 | 10:42:34 |
| 2152 | 2087663358 | 10/18/2012 | 16:32:15 |
| 2153 | 2087713712 | 10/22/2012 | 18:05:30 |
| 2154 | 2087919710 | 12/1/2011 | 10:36:53 |
| 2155 | 2087940298 | 6/16/2012 | 10:12:19 |
| 2156 | 2087947492 | 2/25/2012 | 11:09:34 |
| 2157 | 2087949551 | 5/7/2012 | 21:41:30 |
| 2158 | 2088163099 | 3/21/2012 | 18:40:49 |
| 2159 | 2088168179 | 7/11/2012 | 17:16:18 |
| 2160 | 2088180303 | 12/14/2011 | 18:04:47 |

| | | | |
|---|---|---|---|
| 2161 | 2088180526 | 7/19/2012 | 17:34:13 |
| 2162 | 2088181205 | 9/23/2011 | 19:06:17 |
| 2163 | 2088182629 | 5/30/2012 | 12:58:34 |
| 2164 | 2088183355 | 3/28/2012 | 18:17:25 |
| 2165 | 2088183355 | 6/5/2012 | 17:50:20 |
| 2166 | 2088195262 | 10/7/2012 | 13:15:42 |
| 2167 | 2088212704 | 10/7/2011 | 8:12:16 |
| 2168 | 2088271000 | 12/5/2011 | 18:19:15 |
| 2169 | 2088300291 | 7/31/2012 | 15:42:05 |
| 2170 | 2088300813 | 5/8/2012 | 10:03:19 |
| 2171 | 2088307094 | 10/5/2011 | 14:10:01 |
| 2172 | 2088308399 | 4/10/2012 | 15:52:56 |
| 2173 | 2088411056 | 11/18/2011 | 13:18:41 |
| 2174 | 2088413768 | 2/3/2012 | 14:38:41 |
| 2175 | 2088417790 | 9/12/2011 | 14:40:39 |
| 2176 | 2088503637 | 3/30/2012 | 16:14:34 |
| 2177 | 2088504321 | 6/8/2012 | 19:02:57 |
| 2178 | 2088507882 | 2/11/2012 | 15:19:01 |
| 2179 | 2088591777 | 9/30/2013 | 20:21:51 |
| 2180 | 2088594959 | 3/29/2012 | 11:42:55 |
| 2181 | 2088596551 | 1/3/2012 | 11:09:53 |
| 2182 | 2088597390 | 9/17/2011 | 10:26:00 |
| 2183 | 2088605969 | 1/4/2012 | 11:27:22 |
| 2184 | 2088614144 | 7/7/2012 | 10:28:46 |
| 2185 | 2088615807 | 3/12/2012 | 16:52:13 |
| 2186 | 2088630120 | 3/2/2012 | 19:04:23 |
| 2187 | 2088632847 | 5/21/2012 | 9:03:46 |
| 2188 | 2088660966 | 12/22/2011 | 9:56:59 |
| 2189 | 2088663264 | 10/8/2011 | 10:08:12 |
| 2190 | 2088668867 | 12/12/2011 | 16:25:23 |
| 2191 | 2088673987 | 5/2/2012 | 13:18:23 |
| 2192 | 2088699213 | 8/3/2012 | 12:35:35 |
| 2193 | 2088699236 | 10/6/2011 | 17:07:09 |
| 2194 | 2088703179 | 5/16/2012 | 16:58:27 |
| 2195 | 2088704913 | 12/18/2011 | 16:39:40 |
| 2196 | 2088710043 | 2/15/2012 | 11:19:51 |
| 2197 | 2088808034 | 12/5/2011 | 18:17:59 |
| 2198 | 2088818585 | 10/27/2011 | 16:57:45 |
| 2199 | 2088903088 | 3/14/2012 | 20:01:43 |
| 2200 | 2088993900 | 3/13/2012 | 18:52:28 |
| 2201 | 2088995417 | 11/15/2011 | 16:39:22 |
| 2202 | 2088995891 | 4/12/2012 | 12:23:24 |
| 2203 | 2089082891 | 12/24/2011 | 9:19:20 |
| 2204 | 2089088770 | 9/21/2011 | 12:02:32 |
| 2205 | 2089088798 | 11/15/2011 | 15:53:45 |
| 2206 | 2089088798 | 12/2/2011 | 14:42:49 |
| 2207 | 2089089367 | 9/13/2011 | 16:30:58 |

| | | | |
|---|---|---|---|
| 2208 | 2089140833 | 10/8/2011 | 12:16:52 |
| 2209 | 2089148638 | 5/21/2012 | 17:03:17 |
| 2210 | 2089148782 | 10/8/2011 | 10:09:57 |
| 2211 | 2089190063 | 6/5/2012 | 17:54:32 |
| 2212 | 2089190499 | 9/21/2011 | 19:36:01 |
| 2213 | 2089190891 | 11/14/2011 | 15:20:45 |
| 2214 | 2089197548 | 12/12/2011 | 16:40:56 |
| 2215 | 2089219482 | 9/11/2012 | 15:16:09 |
| 2216 | 2089220578 | 1/19/2012 | 13:51:20 |
| 2217 | 2089358029 | 6/12/2012 | 17:18:16 |
| 2218 | 2089401890 | 5/21/2012 | 9:06:54 |
| 2219 | 2089460792 | 9/19/2011 | 14:48:46 |
| 2220 | 2089463600 | 9/23/2011 | 11:22:55 |
| 2221 | 2089467339 | 1/9/2012 | 18:48:39 |
| 2222 | 2089467905 | 3/16/2012 | 10:09:53 |
| 2223 | 2089496880 | 9/22/2011 | 16:15:18 |
| 2224 | 2089541316 | 10/6/2011 | 18:02:34 |
| 2225 | 2089640558 | 11/16/2011 | 11:05:26 |
| 2226 | 2089641658 | 6/22/2012 | 10:38:29 |
| 2227 | 2089642299 | 9/20/2011 | 16:53:19 |
| 2228 | 2089642500 | 3/10/2011 | 18:01:41 |
| 2229 | 2089642529 | 2/18/2012 | 10:15:40 |
| 2230 | 2089643847 | 7/19/2012 | 17:40:51 |
| 2231 | 2089646291 | 3/26/2012 | 18:48:09 |
| 2232 | 2089653736 | 7/11/2012 | 15:55:09 |
| 2233 | 2089656342 | 3/26/2011 | 12:35:38 |
| 2234 | 2089688514 | 9/27/2012 | 13:23:11 |
| 2235 | 2089690081 | 9/28/2011 | 9:32:10 |
| 2236 | 2089690081 | 10/7/2011 | 9:48:27 |
| 2237 | 2089870111 | 6/27/2012 | 12:28:30 |
| 2238 | 2089891181 | 2/18/2012 | 9:13:52 |
| 2239 | 2089918079 | 11/23/2011 | 14:58:36 |
| 2240 | 2089930474 | 1/27/2012 | 11:53:58 |
| 2241 | 2092003399 | 10/14/2011 | 13:33:08 |
| 2242 | 2092014219 | 11/7/2011 | 11:12:24 |
| 2243 | 2092014219 | 3/22/2012 | 14:31:15 |
| 2244 | 2092014728 | 8/17/2012 | 21:23:58 |
| 2245 | 2092016018 | 8/2/2012 | 18:58:57 |
| 2246 | 2092016726 | 9/22/2011 | 16:21:31 |
| 2247 | 2092017147 | 7/21/2011 | 14:31:45 |
| 2248 | 2092022596 | 9/20/2012 | 14:43:18 |
| 2249 | 2092026514 | 5/7/2012 | 21:40:05 |
| 2250 | 2092027537 | 9/21/2012 | 15:31:27 |
| 2251 | 2092028267 | 4/30/2012 | 14:40:16 |
| 2252 | 2092028267 | 5/6/2012 | 21:10:19 |
| 2253 | 2092029013 | 11/16/2011 | 20:03:27 |
| 2254 | 2092042136 | 11/9/2011 | 10:28:43 |

| | | | |
|---|---|---|---|
| 2255 | 2092043783 | 10/12/2011 | 11:50:22 |
| 2256 | 2092046208 | 1/7/2012 | 10:21:31 |
| 2257 | 2092047712 | 2/13/2012 | 18:33:16 |
| 2258 | 2092048620 | 11/7/2011 | 11:03:01 |
| 2259 | 2092048986 | 10/11/2011 | 17:41:05 |
| 2260 | 2092058256 | 9/16/2011 | 14:10:23 |
| 2261 | 2092060252 | 7/30/2012 | 13:21:14 |
| 2262 | 2092071412 | 12/7/2011 | 14:21:52 |
| 2263 | 2092140121 | 6/11/2012 | 17:41:33 |
| 2264 | 2092140977 | 9/5/2012 | 15:22:25 |
| 2265 | 2092141167 | 9/20/2011 | 20:51:47 |
| 2266 | 2092141453 | 7/27/2011 | 17:46:21 |
| 2267 | 2092142095 | 10/11/2012 | 18:42:37 |
| 2268 | 2092142788 | 11/18/2011 | 13:26:33 |
| 2269 | 2092142929 | 3/19/2012 | 19:27:10 |
| 2270 | 2092143621 | 3/21/2012 | 18:38:25 |
| 2271 | 2092145603 | 2/14/2012 | 10:03:32 |
| 2272 | 2092166782 | 6/2/2012 | 13:10:50 |
| 2273 | 2092211487 | 3/20/2012 | 20:02:44 |
| 2274 | 2092212804 | 9/14/2011 | 12:40:04 |
| 2275 | 2092241606 | 6/19/2012 | 13:17:14 |
| 2276 | 2092247399 | 4/27/2012 | 21:05:14 |
| 2277 | 2092290448 | 11/28/2011 | 12:27:28 |
| 2278 | 2092300622 | 4/3/2012 | 20:13:54 |
| 2279 | 2092303128 | 9/10/2011 | 12:42:43 |
| 2280 | 2092304091 | 3/5/2012 | 10:59:25 |
| 2281 | 2092306166 | 9/29/2011 | 15:26:11 |
| 2282 | 2092410574 | 3/25/2012 | 12:16:24 |
| 2283 | 2092424992 | 7/11/2011 | 12:36:30 |
| 2284 | 2092445147 | 10/10/2011 | 12:58:19 |
| 2285 | 2092445316 | 10/7/2011 | 17:44:25 |
| 2286 | 2092446411 | 8/21/2012 | 14:04:49 |
| 2287 | 2092446784 | 1/20/2012 | 20:36:35 |
| 2288 | 2092448657 | 8/30/2012 | 10:50:32 |
| 2289 | 2092561724 | 9/20/2011 | 20:38:13 |
| 2290 | 2092564305 | 5/5/2012 | 12:20:43 |
| 2291 | 2092564614 | 10/6/2011 | 17:56:51 |
| 2292 | 2092564614 | 12/12/2011 | 16:25:24 |
| 2293 | 2092613093 | 5/14/2012 | 15:42:38 |
| 2294 | 2092613652 | 9/14/2011 | 12:40:38 |
| 2295 | 2092638519 | 9/22/2011 | 16:20:16 |
| 2296 | 2092638664 | 11/12/2011 | 11:05:33 |
| 2297 | 2092710666 | 8/5/2011 | 18:18:41 |
| 2298 | 2092710856 | 11/18/2011 | 13:35:00 |
| 2299 | 2092712133 | 1/11/2012 | 10:57:15 |
| 2300 | 2092712475 | 10/8/2012 | 12:48:27 |
| 2301 | 2092712475 | 10/20/2012 | 16:25:07 |

| | | | |
|---|---|---|---|
| 2302 | 2092713287 | 10/22/2011 | 13:20:09 |
| 2303 | 2092713456 | 5/3/2012 | 21:16:34 |
| 2304 | 2092713980 | 9/10/2012 | 10:26:20 |
| 2305 | 2092714049 | 3/2/2012 | 19:05:25 |
| 2306 | 2092715033 | 3/26/2012 | 15:05:17 |
| 2307 | 2092715033 | 3/29/2012 | 16:36:34 |
| 2308 | 2092715890 | 5/1/2012 | 17:31:08 |
| 2309 | 2092715890 | 6/5/2012 | 18:01:23 |
| 2310 | 2092717201 | 7/19/2012 | 17:35:04 |
| 2311 | 2092719464 | 9/4/2012 | 21:51:50 |
| 2312 | 2092755402 | 11/25/2011 | 18:37:56 |
| 2313 | 2092771591 | 9/10/2012 | 10:26:15 |
| 2314 | 2092777997 | 10/24/2012 | 14:51:36 |
| 2315 | 2092778177 | 9/20/2012 | 14:44:24 |
| 2316 | 2092980305 | 3/7/2012 | 19:00:22 |
| 2317 | 2092989651 | 10/1/2011 | 10:10:13 |
| 2318 | 2093031224 | 10/14/2011 | 19:30:45 |
| 2319 | 2093038022 | 10/10/2011 | 13:04:04 |
| 2320 | 2093041177 | 8/28/2012 | 21:56:07 |
| 2321 | 2093047546 | 10/5/2012 | 18:36:28 |
| 2322 | 2093211677 | 10/10/2011 | 13:02:03 |
| 2323 | 2093212397 | 9/9/2011 | 18:37:20 |
| 2324 | 2093218538 | 3/25/2012 | 12:16:25 |
| 2325 | 2093243775 | 10/6/2011 | 17:09:22 |
| 2326 | 2093243852 | 8/23/2011 | 19:34:38 |
| 2327 | 2093245196 | 7/11/2011 | 12:34:13 |
| 2328 | 2093245196 | 9/14/2011 | 21:32:31 |
| 2329 | 2093271239 | 1/12/2012 | 14:10:22 |
| 2330 | 2093272771 | 2/15/2012 | 21:03:14 |
| 2331 | 2093274223 | 4/10/2012 | 12:02:40 |
| 2332 | 2093375643 | 9/10/2011 | 12:45:25 |
| 2333 | 2093375894 | 2/28/2012 | 13:40:10 |
| 2334 | 2093394908 | 2/18/2012 | 10:21:06 |
| 2335 | 2093419490 | 1/25/2012 | 20:28:36 |
| 2336 | 2093451090 | 2/28/2012 | 13:21:33 |
| 2337 | 2093451348 | 8/23/2012 | 21:06:40 |
| 2338 | 2093459807 | 5/29/2012 | 10:58:51 |
| 2339 | 2093465278 | 2/10/2012 | 20:36:46 |
| 2340 | 2093469825 | 12/28/2011 | 21:11:16 |
| 2341 | 2093469825 | 5/8/2012 | 10:07:08 |
| 2342 | 2093498212 | 7/16/2012 | 19:26:32 |
| 2343 | 2093511117 | 9/24/2011 | 10:03:28 |
| 2344 | 2093511242 | 7/13/2012 | 18:31:00 |
| 2345 | 2093512200 | 10/12/2011 | 11:42:05 |
| 2346 | 2093514430 | 12/19/2011 | 11:20:59 |
| 2347 | 2093515444 | 6/2/2012 | 12:52:25 |
| 2348 | 2093528708 | 6/26/2012 | 21:14:19 |

| 2349 | 2093540115 | 9/28/2012 | 14:17:08 |
| 2350 | 2093568605 | 9/18/2012 | 14:29:48 |
| 2351 | 2093663122 | 1/18/2012 | 10:13:49 |
| 2352 | 2093730833 | 11/11/2011 | 13:26:15 |
| 2353 | 2093800387 | 10/7/2011 | 10:39:11 |
| 2354 | 2093805544 | 9/21/2011 | 11:38:57 |
| 2355 | 2093806008 | 10/18/2012 | 16:39:40 |
| 2356 | 2093808635 | 4/24/2012 | 12:13:41 |
| 2357 | 2093862199 | 10/20/2012 | 16:34:49 |
| 2358 | 2093863701 | 1/4/2012 | 11:11:08 |
| 2359 | 2093902372 | 11/26/2011 | 12:09:10 |
| 2360 | 2093903175 | 8/8/2013 | 15:39:22 |
| 2361 | 2094017201 | 12/27/2011 | 14:22:31 |
| 2362 | 2094022176 | 5/7/2012 | 14:58:19 |
| 2363 | 2094029519 | 10/13/2011 | 10:40:02 |
| 2364 | 2094053197 | 4/25/2012 | 21:22:46 |
| 2365 | 2094057258 | 6/25/2012 | 21:53:00 |
| 2366 | 2094057624 | 12/24/2011 | 11:31:08 |
| 2367 | 2094058514 | 4/14/2012 | 10:20:04 |
| 2368 | 2094061233 | 11/23/2011 | 14:46:24 |
| 2369 | 2094061841 | 3/26/2012 | 15:05:43 |
| 2370 | 2094061841 | 4/4/2012 | 14:00:44 |
| 2371 | 2094061841 | 4/25/2012 | 21:24:26 |
| 2372 | 2094065177 | 9/14/2011 | 21:25:07 |
| 2373 | 2094082274 | 5/19/2012 | 16:08:08 |
| 2374 | 2094082274 | 5/30/2012 | 16:57:48 |
| 2375 | 2094083135 | 4/24/2012 | 12:00:51 |
| 2376 | 2094084193 | 8/29/2012 | 11:16:25 |
| 2377 | 2094084282 | 4/4/2012 | 14:22:48 |
| 2378 | 2094085200 | 5/8/2012 | 21:08:36 |
| 2379 | 2094086006 | 9/14/2011 | 21:24:58 |
| 2380 | 2094087984 | 12/1/2011 | 15:11:40 |
| 2381 | 2094089171 | 3/12/2012 | 19:33:42 |
| 2382 | 2094089593 | 12/14/2011 | 18:05:35 |
| 2383 | 2094091568 | 7/16/2012 | 19:53:48 |
| 2384 | 2094095464 | 10/21/2011 | 13:39:24 |
| 2385 | 2094097702 | 10/20/2011 | 20:56:20 |
| 2386 | 2094099665 | 9/9/2011 | 18:10:13 |
| 2387 | 2094101734 | 12/20/2011 | 19:41:09 |
| 2388 | 2094102034 | 12/18/2011 | 16:52:23 |
| 2389 | 2094102344 | 2/3/2012 | 14:28:19 |
| 2390 | 2094102344 | 10/18/2012 | 16:32:58 |
| 2391 | 2094103406 | 9/21/2011 | 12:03:05 |
| 2392 | 2094103998 | 6/1/2012 | 10:51:53 |
| 2393 | 2094104997 | 9/22/2011 | 16:20:08 |
| 2394 | 2094161465 | 10/4/2011 | 13:59:20 |
| 2395 | 2094161806 | 10/17/2012 | 12:45:42 |

| | | | |
|---|---|---|---|
| 2396 | 2094161857 | 8/28/2012 | 12:02:06 |
| 2397 | 2094168068 | 9/26/2012 | 14:43:44 |
| 2398 | 2094185235 | 5/19/2012 | 11:05:07 |
| 2399 | 2094191436 | 10/1/2011 | 10:08:11 |
| 2400 | 2094232637 | 8/24/2012 | 21:03:02 |
| 2401 | 2094233813 | 10/22/2011 | 13:23:57 |
| 2402 | 2094234447 | 6/13/2012 | 20:00:35 |
| 2403 | 2094239109 | 7/3/2012 | 19:33:05 |
| 2404 | 2094301784 | 10/8/2011 | 10:14:03 |
| 2405 | 2094302460 | 11/11/2011 | 13:26:21 |
| 2406 | 2094303097 | 9/1/2012 | 11:50:44 |
| 2407 | 2094303953 | 4/24/2012 | 21:04:34 |
| 2408 | 2094304062 | 6/21/2012 | 18:54:14 |
| 2409 | 2094305553 | 9/19/2011 | 14:58:06 |
| 2410 | 2094500404 | 1/9/2012 | 18:19:02 |
| 2411 | 2094500578 | 2/20/2012 | 17:16:34 |
| 2412 | 2094500871 | 1/12/2012 | 10:10:28 |
| 2413 | 2094502863 | 4/9/2012 | 13:40:48 |
| 2414 | 2094502906 | 9/14/2011 | 21:37:02 |
| 2415 | 2094502977 | 11/11/2011 | 20:15:50 |
| 2416 | 2094503669 | 9/10/2011 | 12:44:33 |
| 2417 | 2094517425 | 8/21/2012 | 14:05:38 |
| 2418 | 2094517744 | 5/23/2012 | 15:03:45 |
| 2419 | 2094518467 | 9/21/2011 | 11:39:46 |
| 2420 | 2094562728 | 10/1/2011 | 11:00:50 |
| 2421 | 2094562728 | 10/26/2011 | 13:24:11 |
| 2422 | 2094700320 | 12/27/2011 | 14:24:36 |
| 2423 | 2094702549 | 3/27/2012 | 15:08:30 |
| 2424 | 2094704354 | 10/18/2012 | 14:33:59 |
| 2425 | 2094704354 | 10/23/2012 | 16:23:15 |
| 2426 | 2094715477 | 3/19/2012 | 11:48:43 |
| 2427 | 2094798127 | 3/15/2012 | 19:00:29 |
| 2428 | 2094799448 | 6/6/2012 | 21:17:57 |
| 2429 | 2094811786 | 10/24/2012 | 21:11:52 |
| 2430 | 2094819556 | 12/27/2011 | 14:25:58 |
| 2431 | 2094821089 | 9/18/2012 | 21:30:03 |
| 2432 | 2094826434 | 9/20/2011 | 16:59:40 |
| 2433 | 2094826434 | 9/30/2011 | 10:11:36 |
| 2434 | 2094828877 | 10/1/2012 | 13:53:14 |
| 2435 | 2094844453 | 12/1/2011 | 15:33:02 |
| 2436 | 2094850282 | 2/28/2012 | 16:09:44 |
| 2437 | 2094851014 | 1/18/2012 | 16:55:34 |
| 2438 | 2094855917 | 9/13/2011 | 18:21:44 |
| 2439 | 2094858297 | 7/10/2012 | 21:13:24 |
| 2440 | 2094858628 | 4/7/2012 | 12:19:43 |
| 2441 | 2094890635 | 5/20/2012 | 15:55:25 |
| 2442 | 2094895025 | 9/7/2012 | 15:58:09 |

| 2443 | 2094895988 | 1/23/2012 | 8:31:11 |
| 2444 | 2094952560 | 4/4/2012 | 14:09:12 |
| 2445 | 2094954084 | 2/20/2012 | 12:59:16 |
| 2446 | 2094954969 | 5/15/2012 | 11:12:18 |
| 2447 | 2094956653 | 7/12/2012 | 20:02:07 |
| 2448 | 2094960581 | 12/12/2011 | 11:58:21 |
| 2449 | 2094961465 | 4/28/2012 | 10:20:29 |
| 2450 | 2094966493 | 12/18/2011 | 17:44:58 |
| 2451 | 2094968187 | 10/24/2011 | 14:28:46 |
| 2452 | 2094990309 | 11/8/2011 | 14:43:34 |
| 2453 | 2094991041 | 4/23/2012 | 20:45:24 |
| 2454 | 2094996057 | 1/16/2012 | 17:38:15 |
| 2455 | 2095051408 | 6/5/2012 | 17:49:59 |
| 2456 | 2095051408 | 6/20/2012 | 17:03:58 |
| 2457 | 2095056448 | 9/28/2012 | 14:17:02 |
| 2458 | 2095058833 | 9/10/2011 | 12:38:04 |
| 2459 | 2095076565 | 1/12/2012 | 10:08:16 |
| 2460 | 2095076669 | 4/26/2012 | 21:11:50 |
| 2461 | 2095079187 | 4/11/2012 | 21:50:14 |
| 2462 | 2095079662 | 3/31/2012 | 22:36:24 |
| 2463 | 2095095351 | 11/2/2011 | 14:34:04 |
| 2464 | 2095097769 | 7/6/2012 | 14:43:40 |
| 2465 | 2095131226 | 10/1/2011 | 10:53:52 |
| 2466 | 2095132965 | 10/11/2011 | 16:37:19 |
| 2467 | 2095138651 | 3/5/2012 | 11:06:01 |
| 2468 | 2095180295 | 7/28/2012 | 11:13:26 |
| 2469 | 2095183870 | 4/12/2012 | 18:23:34 |
| 2470 | 2095186395 | 12/7/2011 | 18:03:30 |
| 2471 | 2095187427 | 10/14/2011 | 14:50:18 |
| 2472 | 2095188778 | 5/28/2012 | 10:10:28 |
| 2473 | 2095189910 | 7/16/2012 | 14:29:03 |
| 2474 | 2095315232 | 5/17/2012 | 17:04:14 |
| 2475 | 2095340187 | 9/12/2011 | 14:36:11 |
| 2476 | 2095342610 | 6/22/2012 | 21:01:41 |
| 2477 | 2095343524 | 4/24/2012 | 21:05:47 |
| 2478 | 2095343989 | 6/28/2012 | 14:17:05 |
| 2479 | 2095345848 | 5/4/2012 | 15:32:01 |
| 2480 | 2095347203 | 8/19/2012 | 12:06:38 |
| 2481 | 2095348069 | 5/15/2012 | 19:03:32 |
| 2482 | 2095349466 | 12/7/2011 | 14:21:38 |
| 2483 | 2095349466 | 8/24/2012 | 21:04:27 |
| 2484 | 2095350150 | 2/2/2012 | 16:44:49 |
| 2485 | 2095375039 | 3/1/2012 | 17:36:56 |
| 2486 | 2095378867 | 11/19/2011 | 10:43:38 |
| 2487 | 2095416916 | 6/26/2012 | 16:17:27 |
| 2488 | 2095432824 | 5/28/2012 | 10:48:38 |
| 2489 | 2095562720 | 3/1/2012 | 17:33:53 |

| | | | |
|---|---|---|---|
| 2490 | 2095567336 | 11/15/2011 | 20:11:56 |
| 2491 | 2095596789 | 6/28/2012 | 14:17:45 |
| 2492 | 2095663503 | 1/27/2012 | 17:50:56 |
| 2493 | 2095680626 | 5/18/2012 | 16:05:12 |
| 2494 | 2095685159 | 5/30/2012 | 12:59:11 |
| 2495 | 2095686017 | 9/2/2011 | 13:21:02 |
| 2496 | 2095689176 | 10/19/2012 | 19:13:16 |
| 2497 | 2095689602 | 1/27/2012 | 21:55:53 |
| 2498 | 2095701330 | 2/21/2012 | 16:22:23 |
| 2499 | 2095701373 | 11/19/2011 | 10:44:57 |
| 2500 | 2095701600 | 5/8/2012 | 21:07:53 |
| 2501 | 2095707752 | 12/21/2011 | 10:01:33 |
| 2502 | 2095708023 | 2/28/2012 | 15:56:45 |
| 2503 | 2095708454 | 10/18/2012 | 16:33:03 |
| 2504 | 2095709689 | 12/14/2011 | 21:54:19 |
| 2505 | 2095730623 | 8/16/2012 | 19:49:59 |
| 2506 | 2095765072 | 5/8/2012 | 12:37:36 |
| 2507 | 2095794479 | 5/12/2012 | 10:55:52 |
| 2508 | 2095818064 | 10/16/2012 | 16:30:43 |
| 2509 | 2095818064 | 10/25/2012 | 19:40:56 |
| 2510 | 2095818519 | 8/11/2012 | 12:26:23 |
| 2511 | 2095895047 | 9/11/2012 | 21:25:42 |
| 2512 | 2095896326 | 11/25/2011 | 17:59:43 |
| 2513 | 2095945183 | 11/22/2011 | 18:56:51 |
| 2514 | 2095945211 | 1/5/2012 | 14:10:10 |
| 2515 | 2095945310 | 4/19/2012 | 20:18:26 |
| 2516 | 2095947055 | 1/12/2012 | 14:10:29 |
| 2517 | 2095952633 | 1/16/2012 | 17:39:02 |
| 2518 | 2095957248 | 9/19/2011 | 19:36:17 |
| 2519 | 2095957930 | 10/1/2011 | 11:02:08 |
| 2520 | 2095965565 | 3/18/2012 | 12:27:26 |
| 2521 | 2095967752 | 12/10/2011 | 12:32:11 |
| 2522 | 2095968551 | 10/6/2011 | 17:25:16 |
| 2523 | 2095972447 | 2/28/2012 | 13:10:41 |
| 2524 | 2095974674 | 1/6/2012 | 14:43:35 |
| 2525 | 2095980150 | 3/20/2012 | 20:01:34 |
| 2526 | 2095981061 | 4/11/2012 | 13:14:02 |
| 2527 | 2095983086 | 7/26/2013 | 21:18:29 |
| 2528 | 2095988013 | 10/31/2011 | 10:20:13 |
| 2529 | 2096021478 | 12/7/2011 | 13:51:39 |
| 2530 | 2096022173 | 5/26/2012 | 14:44:50 |
| 2531 | 2096022745 | 2/3/2012 | 14:31:24 |
| 2532 | 2096034255 | 12/28/2011 | 21:13:20 |
| 2533 | 2096036052 | 4/7/2012 | 12:20:01 |
| 2534 | 2096041459 | 8/31/2012 | 16:41:36 |
| 2535 | 2096042882 | 11/9/2011 | 10:24:12 |
| 2536 | 2096045208 | 3/2/2012 | 15:32:53 |

| | | | |
|------|------------|------------|----------|
| 2537 | 2096049544 | 4/25/2012 | 21:26:47 |
| 2538 | 2096052463 | 10/17/2011 | 10:58:52 |
| 2539 | 2096053485 | 6/21/2012 | 10:07:54 |
| 2540 | 2096053607 | 10/24/2011 | 14:55:44 |
| 2541 | 2096054668 | 12/21/2011 | 19:57:48 |
| 2542 | 2096055299 | 10/12/2011 | 11:55:22 |
| 2543 | 2096063964 | 8/10/2011 | 18:08:07 |
| 2544 | 2096066273 | 1/5/2012 | 12:08:56 |
| 2545 | 2096066273 | 5/8/2012 | 21:29:08 |
| 2546 | 2096069923 | 11/15/2011 | 20:16:50 |
| 2547 | 2096082340 | 1/3/2012 | 19:46:05 |
| 2548 | 2096092340 | 9/8/2011 | 19:54:52 |
| 2549 | 2096105576 | 5/9/2012 | 14:38:06 |
| 2550 | 2096131952 | 2/1/2012 | 18:44:23 |
| 2551 | 2096141230 | 10/14/2011 | 13:36:38 |
| 2552 | 2096141347 | 1/17/2012 | 17:15:32 |
| 2553 | 2096147202 | 8/15/2012 | 21:43:31 |
| 2554 | 2096172639 | 8/8/2011 | 16:09:33 |
| 2555 | 2096172659 | 7/2/2012 | 17:29:43 |
| 2556 | 2096176349 | 3/9/2012 | 15:48:48 |
| 2557 | 2096201615 | 1/5/2012 | 14:08:45 |
| 2558 | 2096226742 | 8/11/2012 | 12:25:42 |
| 2559 | 2096226914 | 9/16/2011 | 13:09:35 |
| 2560 | 2096227691 | 9/30/2011 | 12:42:50 |
| 2561 | 2096237122 | 7/18/2012 | 18:33:39 |
| 2562 | 2096238783 | 3/5/2012 | 13:51:23 |
| 2563 | 2096238783 | 4/4/2012 | 14:11:05 |
| 2564 | 2096238865 | 12/22/2011 | 10:04:59 |
| 2565 | 2096239113 | 9/8/2011 | 18:22:42 |
| 2566 | 2096257762 | 7/2/2012 | 17:12:03 |
| 2567 | 2096277269 | 10/22/2011 | 12:50:36 |
| 2568 | 2096280579 | 10/10/2012 | 12:50:12 |
| 2569 | 2096281239 | 6/21/2012 | 18:56:33 |
| 2570 | 2096281462 | 10/19/2012 | 19:06:41 |
| 2571 | 2096286213 | 3/30/2012 | 16:11:09 |
| 2572 | 2096291182 | 4/20/2012 | 20:49:49 |
| 2573 | 2096311433 | 5/5/2012 | 12:32:40 |
| 2574 | 2096311948 | 2/13/2012 | 18:33:31 |
| 2575 | 2096315874 | 3/19/2012 | 19:40:09 |
| 2576 | 2096317337 | 6/25/2012 | 21:48:06 |
| 2577 | 2096317575 | 10/6/2011 | 18:02:40 |
| 2578 | 2096395023 | 8/19/2011 | 12:29:40 |
| 2579 | 2096400696 | 7/25/2012 | 12:14:01 |
| 2580 | 2096400696 | 7/28/2012 | 11:09:44 |
| 2581 | 2096401975 | 8/23/2011 | 19:29:18 |
| 2582 | 2096405269 | 11/7/2011 | 11:15:52 |
| 2583 | 2096405819 | 1/3/2012 | 19:45:36 |

| | | | |
|---|---|---|---|
| 2584 | 2096406366 | 5/26/2012 | 14:43:00 |
| 2585 | 2096406646 | 6/14/2012 | 20:48:29 |
| 2586 | 2096407674 | 11/16/2011 | 11:10:16 |
| 2587 | 2096422729 | 9/28/2011 | 10:42:44 |
| 2588 | 2096480131 | 11/16/2011 | 20:10:43 |
| 2589 | 2096484366 | 10/10/2011 | 12:06:52 |
| 2590 | 2096486891 | 10/26/2011 | 13:19:57 |
| 2591 | 2096486891 | 12/14/2011 | 18:05:18 |
| 2592 | 2096580053 | 12/15/2011 | 10:20:04 |
| 2593 | 2096580281 | 2/17/2012 | 18:25:18 |
| 2594 | 2096581717 | 10/19/2012 | 11:33:25 |
| 2595 | 2096583632 | 2/4/2012 | 13:20:06 |
| 2596 | 2096584950 | 4/25/2012 | 18:42:08 |
| 2597 | 2096630349 | 2/16/2012 | 11:24:36 |
| 2598 | 2096633370 | 7/5/2012 | 10:46:02 |
| 2599 | 2096636010 | 12/8/2011 | 20:51:28 |
| 2600 | 2096639662 | 10/12/2011 | 11:51:38 |
| 2601 | 2096689184 | 10/26/2011 | 13:34:25 |
| 2602 | 2096704944 | 2/9/2012 | 14:38:17 |
| 2603 | 2096751507 | 10/12/2012 | 17:01:27 |
| 2604 | 2096755932 | 10/20/2011 | 21:11:36 |
| 2605 | 2096756930 | 3/13/2012 | 12:54:13 |
| 2606 | 2096760796 | 6/5/2012 | 17:55:23 |
| 2607 | 2096761257 | 9/29/2012 | 10:10:49 |
| 2608 | 2096761996 | 4/11/2012 | 19:38:45 |
| 2609 | 2096761996 | 5/6/2012 | 21:08:53 |
| 2610 | 2096784375 | 7/12/2011 | 12:33:50 |
| 2611 | 2096786745 | 1/26/2012 | 10:05:23 |
| 2612 | 2096793609 | 9/14/2012 | 10:52:11 |
| 2613 | 2096799166 | 2/11/2012 | 11:24:57 |
| 2614 | 2096799678 | 1/8/2012 | 16:48:05 |
| 2615 | 2096812495 | 4/7/2012 | 12:21:59 |
| 2616 | 2096815721 | 10/14/2011 | 13:35:31 |
| 2617 | 2096816716 | 3/12/2012 | 11:14:28 |
| 2618 | 2096817815 | 12/11/2011 | 11:53:09 |
| 2619 | 2096818500 | 5/3/2012 | 10:06:44 |
| 2620 | 2096846500 | 3/16/2012 | 10:25:50 |
| 2621 | 2096881292 | 9/29/2011 | 15:59:04 |
| 2622 | 2096882024 | 12/20/2011 | 15:07:16 |
| 2623 | 2096882029 | 11/20/2011 | 11:11:29 |
| 2624 | 2096882944 | 1/20/2012 | 11:35:48 |
| 2625 | 2096883043 | 3/31/2012 | 22:33:41 |
| 2626 | 2096883043 | 7/27/2012 | 21:12:32 |
| 2627 | 2096883704 | 12/8/2011 | 20:48:22 |
| 2628 | 2096885836 | 8/9/2012 | 22:00:46 |
| 2629 | 2096886641 | 10/1/2012 | 21:35:44 |
| 2630 | 2096887010 | 10/15/2011 | 11:11:28 |

| 2631 | 2096887271 | 7/28/2012 | 11:16:11 |
| 2632 | 2096887399 | 8/20/2012 | 10:17:04 |
| 2633 | 2096887424 | 11/16/2011 | 20:02:34 |
| 2634 | 2096887471 | 4/27/2012 | 11:46:45 |
| 2635 | 2096887916 | 9/29/2011 | 15:59:11 |
| 2636 | 2096889366 | 6/25/2012 | 21:51:54 |
| 2637 | 2096889701 | 6/15/2012 | 16:53:46 |
| 2638 | 2097107025 | 7/6/2012 | 14:53:54 |
| 2639 | 2097107025 | 7/26/2012 | 19:24:33 |
| 2640 | 2097123696 | 10/20/2011 | 20:55:15 |
| 2641 | 2097126596 | 4/26/2012 | 11:44:06 |
| 2642 | 2097129027 | 9/19/2012 | 16:26:18 |
| 2643 | 2097206409 | 9/3/2012 | 14:44:01 |
| 2644 | 2097284666 | 10/18/2011 | 13:10:40 |
| 2645 | 2097358481 | 9/19/2012 | 16:26:09 |
| 2646 | 2097358902 | 9/1/2012 | 11:51:15 |
| 2647 | 2097359350 | 8/7/2012 | 17:46:00 |
| 2648 | 2097359720 | 3/8/2012 | 20:36:24 |
| 2649 | 2097431666 | 10/1/2012 | 21:35:24 |
| 2650 | 2097434009 | 5/4/2012 | 15:30:19 |
| 2651 | 2097471846 | 11/2/2011 | 14:33:52 |
| 2652 | 2097474817 | 9/26/2011 | 13:29:38 |
| 2653 | 2097475775 | 11/17/2011 | 16:35:23 |
| 2654 | 2097479201 | 11/4/2011 | 10:17:41 |
| 2655 | 2097521072 | 3/28/2012 | 12:40:44 |
| 2656 | 2097521178 | 1/20/2012 | 20:31:39 |
| 2657 | 2097521185 | 12/18/2011 | 17:00:51 |
| 2658 | 2097521642 | 12/2/2011 | 15:36:25 |
| 2659 | 2097521665 | 10/8/2011 | 12:24:00 |
| 2660 | 2097522206 | 9/20/2011 | 20:38:54 |
| 2661 | 2097522307 | 1/12/2012 | 14:37:05 |
| 2662 | 2097522353 | 9/24/2011 | 10:09:50 |
| 2663 | 2097522353 | 10/11/2011 | 16:35:17 |
| 2664 | 2097564299 | 4/24/2012 | 21:02:15 |
| 2665 | 2097568167 | 9/8/2011 | 19:38:21 |
| 2666 | 2097569466 | 10/22/2012 | 18:05:52 |
| 2667 | 2097655012 | 11/11/2011 | 20:16:29 |
| 2668 | 2097655726 | 3/27/2012 | 10:33:15 |
| 2669 | 2097655726 | 4/15/2012 | 17:55:42 |
| 2670 | 2097655726 | 5/5/2012 | 12:27:14 |
| 2671 | 2097656267 | 7/28/2012 | 11:08:54 |
| 2672 | 2097657839 | 12/9/2011 | 14:03:06 |
| 2673 | 2097681399 | 10/14/2011 | 14:50:03 |
| 2674 | 2097681399 | 10/20/2011 | 15:50:33 |
| 2675 | 2097687878 | 2/11/2012 | 15:19:45 |
| 2676 | 2097692807 | 9/10/2012 | 10:25:41 |
| 2677 | 2097694929 | 9/21/2011 | 12:03:36 |

| | | | |
|---|---|---|---|
| 2678 | 2097706090 | 6/15/2012 | 16:23:43 |
| 2679 | 2097775873 | 5/17/2012 | 16:36:47 |
| 2680 | 2097777772 | 7/30/2012 | 13:43:11 |
| 2681 | 2097777882 | 9/20/2012 | 8:47:49 |
| 2682 | 2097815987 | 4/15/2012 | 17:47:39 |
| 2683 | 2098081487 | 2/13/2012 | 18:34:56 |
| 2684 | 2098081488 | 11/26/2011 | 13:52:24 |
| 2685 | 2098082732 | 4/19/2012 | 20:18:46 |
| 2686 | 2098082926 | 9/9/2011 | 18:40:12 |
| 2687 | 2098082936 | 11/18/2011 | 12:32:08 |
| 2688 | 2098082936 | 1/23/2012 | 10:19:28 |
| 2689 | 2098083262 | 5/4/2012 | 20:56:54 |
| 2690 | 2098083397 | 8/21/2012 | 21:48:44 |
| 2691 | 2098084005 | 10/25/2011 | 15:44:58 |
| 2692 | 2098084615 | 11/3/2011 | 18:06:42 |
| 2693 | 2098084849 | 9/24/2011 | 10:04:24 |
| 2694 | 2098084964 | 6/8/2012 | 10:14:11 |
| 2695 | 2098086045 | 10/3/2011 | 10:49:14 |
| 2696 | 2098088114 | 7/10/2012 | 21:11:26 |
| 2697 | 2098088354 | 2/1/2012 | 18:42:51 |
| 2698 | 2098101994 | 7/27/2012 | 21:56:10 |
| 2699 | 2098129260 | 12/29/2011 | 19:42:00 |
| 2700 | 2098177860 | 12/9/2011 | 16:11:57 |
| 2701 | 2098182436 | 7/22/2012 | 16:00:55 |
| 2702 | 2098182722 | 12/15/2011 | 10:18:46 |
| 2703 | 2098183358 | 10/27/2011 | 17:03:31 |
| 2704 | 2098183642 | 10/26/2011 | 13:34:40 |
| 2705 | 2098184090 | 9/26/2011 | 13:19:52 |
| 2706 | 2098184090 | 10/5/2011 | 14:51:12 |
| 2707 | 2098186220 | 9/4/2012 | 16:11:12 |
| 2708 | 2098191221 | 4/29/2012 | 18:08:23 |
| 2709 | 2098191221 | 6/9/2012 | 15:10:02 |
| 2710 | 2098199539 | 9/12/2011 | 14:34:24 |
| 2711 | 2098292767 | 10/25/2012 | 19:53:00 |
| 2712 | 2098292801 | 7/31/2012 | 15:45:43 |
| 2713 | 2098299755 | 4/27/2012 | 21:54:39 |
| 2714 | 2098344608 | 9/9/2011 | 18:10:14 |
| 2715 | 2098556830 | 2/20/2012 | 17:15:52 |
| 2716 | 2098728036 | 12/7/2011 | 14:26:37 |
| 2717 | 2098728214 | 8/5/2011 | 18:13:04 |
| 2718 | 2098745063 | 9/25/2012 | 15:00:19 |
| 2719 | 2098745996 | 6/6/2011 | 17:37:34 |
| 2720 | 2098887743 | 10/18/2011 | 13:10:41 |
| 2721 | 2098966635 | 5/2/2012 | 13:54:33 |
| 2722 | 2098984002 | 9/14/2011 | 21:31:26 |
| 2723 | 2098985912 | 10/22/2011 | 12:50:31 |
| 2724 | 2099102397 | 11/11/2011 | 20:29:09 |

| | | | |
|---|---|---|---|
| 2725 | 2099128246 | 8/10/2012 | 10:24:55 |
| 2726 | 2099140215 | 6/5/2012 | 17:50:17 |
| 2727 | 2099147974 | 11/11/2011 | 14:36:48 |
| 2728 | 2099153098 | 5/26/2012 | 10:11:55 |
| 2729 | 2099156358 | 2/21/2012 | 16:18:57 |
| 2730 | 2099181469 | 3/9/2012 | 15:49:24 |
| 2731 | 2099181729 | 10/2/2012 | 13:01:23 |
| 2732 | 2099221090 | 1/25/2012 | 18:22:01 |
| 2733 | 2099221812 | 10/14/2011 | 13:33:11 |
| 2734 | 2099223128 | 7/13/2012 | 12:18:57 |
| 2735 | 2099224449 | 9/29/2012 | 10:19:40 |
| 2736 | 2099224792 | 2/3/2012 | 14:39:17 |
| 2737 | 2099225782 | 8/20/2012 | 10:15:01 |
| 2738 | 2099225916 | 2/12/2012 | 16:04:02 |
| 2739 | 2099226189 | 10/17/2011 | 11:05:16 |
| 2740 | 2099226899 | 3/12/2012 | 19:14:07 |
| 2741 | 2099227390 | 11/27/2011 | 15:36:44 |
| 2742 | 2099228973 | 11/17/2011 | 14:48:11 |
| 2743 | 2099229257 | 12/28/2011 | 11:08:18 |
| 2744 | 2099229844 | 11/15/2011 | 16:42:26 |
| 2745 | 2099470864 | 10/28/2011 | 14:37:47 |
| 2746 | 2099474399 | 12/5/2011 | 10:12:16 |
| 2747 | 2099477027 | 7/20/2012 | 19:51:22 |
| 2748 | 2099477987 | 6/18/2011 | 15:37:20 |
| 2749 | 2099478586 | 8/30/2012 | 10:52:09 |
| 2750 | 2099478827 | 7/12/2012 | 19:54:31 |
| 2751 | 2099542262 | 1/23/2012 | 19:23:13 |
| 2752 | 2099680677 | 12/8/2011 | 21:11:22 |
| 2753 | 2099688899 | 5/2/2012 | 13:55:22 |
| 2754 | 2099811283 | 10/12/2012 | 17:12:23 |
| 2755 | 2099811627 | 5/7/2011 | 15:29:39 |
| 2756 | 2099816093 | 11/17/2011 | 14:59:31 |
| 2757 | 2099818337 | 9/13/2012 | 21:29:10 |
| 2758 | 2099868957 | 10/19/2012 | 19:06:18 |
| 2759 | 2099880594 | 2/4/2012 | 13:17:44 |
| 2760 | 2099886245 | 4/3/2012 | 20:17:41 |
| 2761 | 2099887491 | 9/13/2011 | 13:45:43 |
| 2762 | 2099926147 | 9/13/2011 | 17:09:41 |
| 2763 | 2099929371 | 2/6/2012 | 17:24:56 |
| 2764 | 2099939119 | 10/5/2011 | 14:52:20 |
| 2765 | 2099961492 | 5/9/2011 | 17:43:40 |
| 2766 | 2099964841 | 10/22/2011 | 13:22:21 |
| 2767 | 2099968531 | 9/20/2011 | 20:40:17 |
| 2768 | 2099969690 | 5/25/2012 | 11:56:56 |
| 2769 | 2102044610 | 3/21/2012 | 13:50:10 |
| 2770 | 2102046174 | 6/22/2012 | 8:12:20 |
| 2771 | 2102046213 | 10/11/2011 | 17:30:25 |

| 2772 | 2102046213 | 10/27/2011 | 16:52:49 |
| 2773 | 2102046213 | 11/21/2011 | 8:37:09 |
| 2774 | 2102046550 | 3/31/2012 | 8:17:41 |
| 2775 | 2102046550 | 4/16/2012 | 16:04:07 |
| 2776 | 2102048509 | 9/22/2011 | 16:06:38 |
| 2777 | 2102090580 | 3/23/2012 | 20:04:25 |
| 2778 | 2102090586 | 10/29/2011 | 11:40:11 |
| 2779 | 2102091355 | 9/30/2011 | 10:06:49 |
| 2780 | 2102091515 | 8/11/2012 | 9:43:11 |
| 2781 | 2102092573 | 9/19/2011 | 19:33:35 |
| 2782 | 2102092687 | 3/30/2012 | 16:16:53 |
| 2783 | 2102094202 | 1/14/2012 | 13:30:08 |
| 2784 | 2102094798 | 9/6/2011 | 12:53:46 |
| 2785 | 2102094842 | 10/10/2012 | 12:56:08 |
| 2786 | 2102095722 | 7/3/2012 | 12:21:30 |
| 2787 | 2102096261 | 6/29/2012 | 17:51:19 |
| 2788 | 2102096612 | 10/27/2011 | 16:48:43 |
| 2789 | 2102097049 | 10/18/2011 | 12:26:49 |
| 2790 | 2102097466 | 9/17/2011 | 10:21:47 |
| 2791 | 2102097736 | 10/6/2011 | 16:47:40 |
| 2792 | 2102130612 | 10/7/2011 | 8:11:28 |
| 2793 | 2102130616 | 11/29/2011 | 16:20:03 |
| 2794 | 2102134279 | 9/9/2011 | 18:26:37 |
| 2795 | 2102141016 | 10/11/2011 | 16:16:35 |
| 2796 | 2102141367 | 10/3/2011 | 8:17:31 |
| 2797 | 2102141806 | 12/7/2011 | 15:18:16 |
| 2798 | 2102141898 | 2/3/2012 | 20:03:04 |
| 2799 | 2102142202 | 12/20/2011 | 19:32:52 |
| 2800 | 2102142782 | 8/20/2012 | 18:44:01 |
| 2801 | 2102145174 | 4/14/2012 | 13:51:29 |
| 2802 | 2102147579 | 7/13/2012 | 14:03:36 |
| 2803 | 2102147669 | 11/9/2011 | 8:39:06 |
| 2804 | 2102149046 | 11/11/2011 | 13:45:12 |
| 2805 | 2102149732 | 12/17/2011 | 11:53:41 |
| 2806 | 2102149835 | 9/10/2011 | 8:34:08 |
| 2807 | 2102154481 | 10/17/2011 | 8:34:41 |
| 2808 | 2102166105 | 4/20/2012 | 14:32:36 |
| 2809 | 2102166446 | 9/10/2011 | 9:12:40 |
| 2810 | 2102167519 | 10/5/2011 | 14:43:29 |
| 2811 | 2102188738 | 3/30/2012 | 16:10:05 |
| 2812 | 2102193182 | 8/23/2011 | 19:16:25 |
| 2813 | 2102193665 | 8/29/2012 | 11:01:38 |
| 2814 | 2102320477 | 10/29/2011 | 11:36:22 |
| 2815 | 2102325869 | 7/18/2012 | 8:34:29 |
| 2816 | 2102329955 | 1/9/2012 | 18:45:15 |
| 2817 | 2102370669 | 10/19/2012 | 19:15:57 |
| 2818 | 2102373323 | 4/23/2012 | 20:39:34 |

| | | | |
|---|---|---|---|
| 2819 | 2102376006 | 1/11/2012 | 9:01:45 |
| 2820 | 2102377276 | 3/6/2012 | 12:59:28 |
| 2821 | 2102377276 | 5/21/2012 | 8:02:32 |
| 2822 | 2102379454 | 9/17/2011 | 9:37:57 |
| 2823 | 2102405659 | 2/12/2012 | 15:48:14 |
| 2824 | 2102405659 | 5/4/2012 | 18:22:20 |
| 2825 | 2102408671 | 7/9/2012 | 8:51:25 |
| 2826 | 2102412924 | 10/17/2012 | 9:33:40 |
| 2827 | 2102413283 | 11/7/2011 | 9:24:01 |
| 2828 | 2102414273 | 12/28/2011 | 8:43:30 |
| 2829 | 2102416244 | 6/2/2012 | 12:46:11 |
| 2830 | 2102462199 | 8/24/2012 | 11:01:06 |
| 2831 | 2102462306 | 10/5/2012 | 18:19:05 |
| 2832 | 2102485356 | 11/18/2011 | 13:32:44 |
| 2833 | 2102511030 | 3/6/2012 | 7:53:51 |
| 2834 | 2102511030 | 10/22/2012 | 8:11:32 |
| 2835 | 2102511554 | 9/12/2011 | 13:19:59 |
| 2836 | 2102516248 | 12/26/2011 | 20:01:25 |
| 2837 | 2102518729 | 5/25/2012 | 8:17:51 |
| 2838 | 2102518831 | 7/18/2012 | 18:25:18 |
| 2839 | 2102542154 | 11/28/2011 | 12:09:35 |
| 2840 | 2102545569 | 7/30/2012 | 13:17:29 |
| 2841 | 2102559108 | 8/7/2012 | 17:53:34 |
| 2842 | 2102591018 | 5/3/2012 | 8:10:18 |
| 2843 | 2102597386 | 6/11/2012 | 8:20:33 |
| 2844 | 2102603653 | 2/25/2012 | 10:41:40 |
| 2845 | 2102604105 | 6/12/2012 | 10:31:47 |
| 2846 | 2102608933 | 8/1/2012 | 20:12:48 |
| 2847 | 2102623235 | 2/20/2012 | 8:44:13 |
| 2848 | 2102640799 | 4/16/2012 | 8:04:02 |
| 2849 | 2102641389 | 11/14/2011 | 14:49:59 |
| 2850 | 2102641389 | 1/4/2012 | 11:45:14 |
| 2851 | 2102649078 | 7/27/2012 | 15:41:18 |
| 2852 | 2102659623 | 8/6/2012 | 16:25:03 |
| 2853 | 2102659623 | 8/20/2012 | 18:55:02 |
| 2854 | 2102659623 | 10/3/2012 | 19:55:30 |
| 2855 | 2102677371 | 10/16/2012 | 20:31:18 |
| 2856 | 2102677373 | 3/16/2012 | 16:04:23 |
| 2857 | 2102686415 | 5/9/2012 | 8:39:04 |
| 2858 | 2102692728 | 11/15/2011 | 15:45:03 |
| 2859 | 2102692728 | 11/26/2011 | 13:36:35 |
| 2860 | 2102692922 | 2/28/2012 | 13:34:54 |
| 2861 | 2102694954 | 9/28/2011 | 10:30:00 |
| 2862 | 2102694954 | 5/17/2012 | 16:53:21 |
| 2863 | 2102695063 | 10/5/2012 | 18:24:00 |
| 2864 | 2102695473 | 10/8/2012 | 20:04:59 |
| 2865 | 2102699127 | 3/16/2012 | 15:52:03 |

| | | | |
|---|---|---|---|
| 2866 | 2102699283 | 10/3/2012 | 20:02:45 |
| 2867 | 2102731174 | 9/10/2011 | 9:13:55 |
| 2868 | 2102732170 | 10/1/2012 | 13:47:12 |
| 2869 | 2102734877 | 8/10/2012 | 8:22:31 |
| 2870 | 2102741230 | 3/25/2012 | 12:05:59 |
| 2871 | 2102745500 | 8/7/2012 | 18:00:20 |
| 2872 | 2102749183 | 2/24/2012 | 20:54:24 |
| 2873 | 2102749913 | 10/11/2012 | 11:53:29 |
| 2874 | 2102750799 | 11/5/2011 | 11:31:19 |
| 2875 | 2102790002 | 12/6/2011 | 13:30:49 |
| 2876 | 2102794831 | 8/29/2012 | 11:24:12 |
| 2877 | 2102795029 | 9/10/2011 | 9:12:27 |
| 2878 | 2102799789 | 10/18/2011 | 13:06:46 |
| 2879 | 2102845024 | 11/1/2011 | 8:09:44 |
| 2880 | 2102866452 | 1/9/2012 | 18:43:23 |
| 2881 | 2102870440 | 7/26/2012 | 19:22:41 |
| 2882 | 2102873648 | 12/23/2011 | 13:27:42 |
| 2883 | 2102884571 | 5/13/2011 | 11:32:13 |
| 2884 | 2102890581 | 3/12/2012 | 11:17:03 |
| 2885 | 2102890838 | 10/5/2011 | 14:41:16 |
| 2886 | 2102890838 | 10/18/2011 | 14:35:45 |
| 2887 | 2102890838 | 11/15/2011 | 15:33:25 |
| 2888 | 2102890838 | 11/28/2011 | 17:55:38 |
| 2889 | 2102891141 | 10/7/2012 | 12:45:12 |
| 2890 | 2102891402 | 10/11/2011 | 17:21:00 |
| 2891 | 2102899795 | 9/10/2011 | 8:41:21 |
| 2892 | 2102900171 | 12/15/2011 | 8:06:14 |
| 2893 | 2102900171 | 4/5/2012 | 13:56:45 |
| 2894 | 2102900171 | 5/21/2012 | 8:17:37 |
| 2895 | 2102900175 | 1/13/2012 | 17:39:41 |
| 2896 | 2102900308 | 5/7/2011 | 15:07:31 |
| 2897 | 2102905237 | 10/20/2011 | 16:18:24 |
| 2898 | 2102907779 | 9/20/2011 | 18:30:50 |
| 2899 | 2102910588 | 11/11/2011 | 13:20:15 |
| 2900 | 2102911181 | 8/20/2012 | 20:51:32 |
| 2901 | 2102911684 | 7/25/2012 | 20:39:00 |
| 2902 | 2102911692 | 10/15/2011 | 9:32:33 |
| 2903 | 2102911988 | 7/11/2012 | 9:31:28 |
| 2904 | 2102913601 | 8/29/2012 | 11:01:20 |
| 2905 | 2102914151 | 6/27/2012 | 17:52:27 |
| 2906 | 2102916564 | 9/13/2011 | 18:04:46 |
| 2907 | 2103002604 | 7/18/2012 | 8:33:24 |
| 2908 | 2103002815 | 5/17/2011 | 9:38:52 |
| 2909 | 2103003362 | 12/9/2011 | 16:03:06 |
| 2910 | 2103007880 | 5/7/2011 | 15:12:31 |
| 2911 | 2103008807 | 6/5/2012 | 17:57:20 |
| 2912 | 2103022070 | 8/5/2011 | 18:46:25 |

| | | | |
|---|---|---|---|
| 2913 | 2103022070 | 10/1/2011 | 9:57:02 |
| 2914 | 2103030887 | 5/15/2012 | 19:14:55 |
| 2915 | 2103034860 | 9/21/2011 | 11:35:32 |
| 2916 | 2103037384 | 1/9/2012 | 8:08:28 |
| 2917 | 2103049043 | 7/9/2012 | 8:49:37 |
| 2918 | 2103049261 | 10/1/2011 | 10:50:34 |
| 2919 | 2103049261 | 10/11/2011 | 16:29:07 |
| 2920 | 2103092675 | 10/22/2011 | 13:16:43 |
| 2921 | 2103092675 | 11/22/2011 | 18:44:58 |
| 2922 | 2103093497 | 7/23/2012 | 13:07:31 |
| 2923 | 2103094019 | 1/9/2012 | 8:04:12 |
| 2924 | 2103094890 | 9/27/2011 | 18:39:19 |
| 2925 | 2103094890 | 4/4/2012 | 8:08:05 |
| 2926 | 2103097219 | 12/27/2011 | 14:36:07 |
| 2927 | 2103097453 | 8/9/2011 | 12:55:10 |
| 2928 | 2103098802 | 8/21/2012 | 13:52:16 |
| 2929 | 2103099630 | 1/31/2012 | 10:03:44 |
| 2930 | 2103104198 | 9/12/2011 | 14:21:40 |
| 2931 | 2103104399 | 4/19/2012 | 14:33:28 |
| 2932 | 2103104453 | 9/24/2011 | 9:47:00 |
| 2933 | 2103104453 | 2/15/2012 | 12:35:52 |
| 2934 | 2103104453 | 3/2/2012 | 9:09:59 |
| 2935 | 2103105831 | 10/4/2011 | 13:53:42 |
| 2936 | 2103108279 | 9/19/2011 | 19:14:13 |
| 2937 | 2103130554 | 7/10/2012 | 11:58:13 |
| 2938 | 2103134663 | 8/14/2012 | 11:49:49 |
| 2939 | 2103136061 | 3/2/2012 | 9:16:37 |
| 2940 | 2103139111 | 11/9/2011 | 8:01:48 |
| 2941 | 2103150710 | 1/4/2012 | 20:13:19 |
| 2942 | 2103154786 | 4/18/2012 | 8:11:24 |
| 2943 | 2103159728 | 3/18/2011 | 9:49:51 |
| 2944 | 2103160543 | 11/15/2011 | 15:35:20 |
| 2945 | 2103160688 | 1/12/2012 | 8:19:55 |
| 2946 | 2103168592 | 12/23/2011 | 13:23:31 |
| 2947 | 2103168592 | 4/2/2012 | 9:05:49 |
| 2948 | 2103168875 | 11/11/2011 | 13:40:41 |
| 2949 | 2103169450 | 10/12/2011 | 8:16:30 |
| 2950 | 2103174554 | 6/27/2011 | 7:18:56 |
| 2951 | 2103220542 | 9/24/2011 | 9:18:30 |
| 2952 | 2103221898 | 12/5/2011 | 18:33:53 |
| 2953 | 2103222132 | 1/11/2012 | 8:49:10 |
| 2954 | 2103222132 | 6/12/2012 | 17:13:27 |
| 2955 | 2103223439 | 5/25/2011 | 17:41:35 |
| 2956 | 2103223751 | 10/3/2011 | 8:08:47 |
| 2957 | 2103223760 | 9/27/2012 | 16:23:59 |
| 2958 | 2103228679 | 9/24/2012 | 19:10:41 |
| 2959 | 2103229491 | 1/18/2012 | 16:41:08 |

| | | | |
|---|---|---|---|
| 2960 | 2103229491 | 2/3/2012 | 20:02:07 |
| 2961 | 2103229844 | 8/13/2011 | 11:54:51 |
| 2962 | 2103231164 | 9/17/2012 | 8:37:45 |
| 2963 | 2103242773 | 10/17/2012 | 18:38:13 |
| 2964 | 2103245597 | 1/16/2012 | 17:33:25 |
| 2965 | 2103245611 | 7/30/2012 | 13:45:28 |
| 2966 | 2103246964 | 10/14/2011 | 13:27:36 |
| 2967 | 2103247526 | 1/28/2012 | 9:46:33 |
| 2968 | 2103249024 | 2/7/2012 | 20:25:05 |
| 2969 | 2103249024 | 3/7/2012 | 18:33:56 |
| 2970 | 2103254490 | 9/22/2011 | 16:03:47 |
| 2971 | 2103255463 | 8/28/2012 | 11:59:29 |
| 2972 | 2103255602 | 9/22/2011 | 15:28:38 |
| 2973 | 2103258418 | 6/23/2012 | 16:14:09 |
| 2974 | 2103259234 | 7/28/2012 | 8:38:14 |
| 2975 | 2103262812 | 10/7/2011 | 8:11:25 |
| 2976 | 2103266384 | 11/22/2011 | 18:49:02 |
| 2977 | 2103269474 | 1/10/2012 | 15:18:13 |
| 2978 | 2103286850 | 9/21/2012 | 15:55:42 |
| 2979 | 2103300035 | 1/31/2012 | 10:17:12 |
| 2980 | 2103310044 | 11/14/2011 | 17:02:53 |
| 2981 | 2103322835 | 11/1/2011 | 8:12:49 |
| 2982 | 2103328830 | 8/31/2012 | 16:29:50 |
| 2983 | 2103341605 | 9/8/2011 | 19:30:22 |
| 2984 | 2103347626 | 11/25/2011 | 17:49:06 |
| 2985 | 2103348008 | 10/22/2011 | 12:36:39 |
| 2986 | 2103349396 | 8/14/2012 | 11:37:39 |
| 2987 | 2103415823 | 1/6/2012 | 12:54:53 |
| 2988 | 2103418637 | 9/19/2011 | 19:17:17 |
| 2989 | 2103430500 | 3/15/2012 | 13:47:16 |
| 2990 | 2103471030 | 1/13/2012 | 12:42:26 |
| 2991 | 2103479709 | 8/23/2011 | 19:09:55 |
| 2992 | 2103551780 | 9/23/2011 | 11:18:02 |
| 2993 | 2103552325 | 10/18/2012 | 7:01:45 |
| 2994 | 2103553284 | 9/20/2011 | 16:45:25 |
| 2995 | 2103555626 | 2/4/2012 | 8:12:12 |
| 2996 | 2103620645 | 10/4/2011 | 13:49:47 |
| 2997 | 2103624389 | 12/5/2011 | 18:35:19 |
| 2998 | 2103630083 | 10/16/2012 | 8:46:13 |
| 2999 | 2103630492 | 10/22/2011 | 12:32:19 |
| 3000 | 2103630558 | 10/5/2011 | 14:44:18 |
| 3001 | 2103632287 | 10/10/2011 | 12:50:20 |
| 3002 | 2103632454 | 7/31/2012 | 15:36:21 |
| 3003 | 2103634083 | 2/17/2012 | 18:10:35 |
| 3004 | 2103639206 | 9/17/2012 | 8:36:58 |
| 3005 | 2103646946 | 9/23/2011 | 11:18:27 |
| 3006 | 2103650095 | 12/10/2011 | 14:47:10 |

| | | | |
|---|---|---|---|
| 3007 | 2103651406 | 9/13/2011 | 14:40:14 |
| 3008 | 2103656613 | 10/3/2012 | 10:26:42 |
| 3009 | 2103658598 | 5/4/2012 | 20:54:00 |
| 3010 | 2103670205 | 9/11/2012 | 15:14:52 |
| 3011 | 2103670461 | 12/10/2011 | 12:16:45 |
| 3012 | 2103671591 | 11/2/2011 | 14:13:33 |
| 3013 | 2103671761 | 4/2/2012 | 17:14:43 |
| 3014 | 2103673301 | 9/30/2011 | 10:00:58 |
| 3015 | 2103673737 | 11/3/2011 | 18:00:34 |
| 3016 | 2103674094 | 10/1/2011 | 10:46:15 |
| 3017 | 2103675242 | 7/23/2011 | 14:04:11 |
| 3018 | 2103678115 | 12/29/2011 | 10:05:15 |
| 3019 | 2103686068 | 11/9/2011 | 8:28:56 |
| 3020 | 2103711718 | 10/5/2011 | 14:15:47 |
| 3021 | 2103712542 | 9/19/2011 | 19:13:12 |
| 3022 | 2103713428 | 10/25/2012 | 19:48:12 |
| 3023 | 2103714069 | 6/16/2012 | 15:14:50 |
| 3024 | 2103717458 | 10/1/2011 | 10:35:32 |
| 3025 | 2103719053 | 9/28/2011 | 11:13:21 |
| 3026 | 2103731358 | 5/5/2012 | 8:35:26 |
| 3027 | 2103731618 | 10/12/2011 | 8:32:46 |
| 3028 | 2103736432 | 12/17/2011 | 12:12:18 |
| 3029 | 2103736618 | 10/14/2011 | 13:26:57 |
| 3030 | 2103737549 | 11/3/2011 | 17:57:38 |
| 3031 | 2103740368 | 2/14/2012 | 10:07:43 |
| 3032 | 2103741622 | 9/30/2011 | 10:21:20 |
| 3033 | 2103742436 | 1/3/2012 | 11:21:30 |
| 3034 | 2103742743 | 10/15/2011 | 10:43:44 |
| 3035 | 2103743136 | 5/11/2012 | 18:10:42 |
| 3036 | 2103746073 | 1/14/2012 | 13:28:53 |
| 3037 | 2103746073 | 1/26/2012 | 10:10:33 |
| 3038 | 2103746312 | 9/26/2011 | 9:44:44 |
| 3039 | 2103746423 | 9/20/2011 | 20:30:44 |
| 3040 | 2103780082 | 6/21/2012 | 18:43:50 |
| 3041 | 2103780210 | 1/4/2012 | 11:21:38 |
| 3042 | 2103787910 | 3/7/2012 | 18:32:35 |
| 3043 | 2103790131 | 10/19/2011 | 12:22:14 |
| 3044 | 2103790295 | 9/19/2012 | 8:02:07 |
| 3045 | 2103791042 | 12/7/2011 | 15:20:08 |
| 3046 | 2103791390 | 5/22/2012 | 18:30:10 |
| 3047 | 2103792968 | 9/4/2012 | 16:07:48 |
| 3048 | 2103792968 | 9/21/2012 | 18:46:37 |
| 3049 | 2103798013 | 5/1/2012 | 8:10:47 |
| 3050 | 2103798013 | 9/28/2012 | 16:49:48 |
| 3051 | 2103803482 | 10/6/2011 | 17:49:38 |
| 3052 | 2103808598 | 5/30/2012 | 12:53:55 |
| 3053 | 2103814576 | 10/12/2011 | 8:33:58 |

| | | | |
|---|---|---|---|
| 3054 | 2103816892 | 9/19/2011 | 19:33:34 |
| 3055 | 2103818764 | 11/4/2011 | 8:38:51 |
| 3056 | 2103819065 | 11/19/2011 | 8:23:23 |
| 3057 | 2103825422 | 5/23/2012 | 16:30:29 |
| 3058 | 2103833224 | 9/26/2011 | 9:46:39 |
| 3059 | 2103833855 | 10/6/2012 | 8:32:24 |
| 3060 | 2103836749 | 8/2/2012 | 11:38:19 |
| 3061 | 2103862356 | 5/5/2012 | 8:33:14 |
| 3062 | 2103871282 | 1/24/2012 | 17:06:52 |
| 3063 | 2103872551 | 9/27/2011 | 18:16:38 |
| 3064 | 2103872551 | 10/10/2011 | 12:52:38 |
| 3065 | 2103872551 | 12/10/2011 | 13:45:46 |
| 3066 | 2103873810 | 10/3/2012 | 19:52:34 |
| 3067 | 2103878111 | 5/29/2012 | 17:15:37 |
| 3068 | 2103879050 | 9/8/2011 | 19:30:52 |
| 3069 | 2103895780 | 5/28/2012 | 8:58:01 |
| 3070 | 2103910322 | 2/25/2012 | 11:01:18 |
| 3071 | 2103910550 | 9/8/2011 | 17:59:21 |
| 3072 | 2103912144 | 2/24/2012 | 20:52:27 |
| 3073 | 2103912221 | 1/11/2012 | 8:52:50 |
| 3074 | 2103920746 | 5/6/2012 | 18:08:05 |
| 3075 | 2103921615 | 8/23/2012 | 11:53:53 |
| 3076 | 2103921615 | 10/5/2012 | 18:16:45 |
| 3077 | 2103923191 | 4/13/2012 | 13:37:09 |
| 3078 | 2103923191 | 6/23/2012 | 16:14:35 |
| 3079 | 2103925182 | 11/18/2011 | 12:57:28 |
| 3080 | 2103925813 | 6/6/2012 | 8:19:02 |
| 3081 | 2103927752 | 11/2/2011 | 14:02:25 |
| 3082 | 2103928077 | 4/18/2012 | 18:03:20 |
| 3083 | 2103929730 | 3/2/2012 | 18:47:45 |
| 3084 | 2103930437 | 10/2/2012 | 8:36:19 |
| 3085 | 2103930479 | 5/16/2011 | 12:36:57 |
| 3086 | 2103930627 | 2/8/2012 | 13:08:48 |
| 3087 | 2103931412 | 9/25/2012 | 14:45:29 |
| 3088 | 2103933308 | 7/24/2012 | 14:46:54 |
| 3089 | 2103936725 | 3/17/2012 | 8:36:06 |
| 3090 | 2103936725 | 3/24/2012 | 10:06:31 |
| 3091 | 2103937409 | 4/19/2012 | 20:09:08 |
| 3092 | 2103937436 | 9/20/2011 | 16:45:26 |
| 3093 | 2103937583 | 2/9/2012 | 9:44:58 |
| 3094 | 2103939513 | 9/22/2011 | 15:28:04 |
| 3095 | 2103943721 | 10/8/2011 | 11:49:53 |
| 3096 | 2103944049 | 7/11/2012 | 17:22:21 |
| 3097 | 2103947281 | 12/27/2011 | 14:38:10 |
| 3098 | 2103949451 | 6/20/2012 | 9:06:52 |
| 3099 | 2103961354 | 10/8/2011 | 11:26:32 |
| 3100 | 2103962163 | 10/22/2011 | 13:07:53 |

| | | | |
|---|---|---|---|
| 3101 | 2103962279 | 7/2/2012 | 17:29:52 |
| 3102 | 2103962581 | 7/25/2012 | 20:45:02 |
| 3103 | 2103963672 | 10/25/2011 | 16:24:38 |
| 3104 | 2103968483 | 9/21/2011 | 19:35:08 |
| 3105 | 2103969650 | 9/21/2011 | 11:56:49 |
| 3106 | 2103969803 | 9/19/2011 | 8:27:46 |
| 3107 | 2103969803 | 1/8/2012 | 13:15:44 |
| 3108 | 2104000607 | 2/6/2012 | 9:58:33 |
| 3109 | 2104001603 | 7/26/2011 | 10:36:39 |
| 3110 | 2104002323 | 8/14/2012 | 11:37:41 |
| 3111 | 2104008461 | 2/21/2012 | 11:16:49 |
| 3112 | 2104008461 | 5/11/2012 | 12:19:07 |
| 3113 | 2104008656 | 2/16/2012 | 8:31:56 |
| 3114 | 2104008866 | 8/30/2012 | 17:41:07 |
| 3115 | 2104008866 | 9/14/2012 | 8:09:13 |
| 3116 | 2104090409 | 1/4/2012 | 11:07:38 |
| 3117 | 2104090409 | 1/16/2012 | 17:15:28 |
| 3118 | 2104091162 | 10/5/2011 | 14:29:09 |
| 3119 | 2104091281 | 1/3/2012 | 11:22:29 |
| 3120 | 2104092312 | 8/29/2011 | 17:01:14 |
| 3121 | 2104092704 | 3/30/2012 | 17:03:22 |
| 3122 | 2104096455 | 8/25/2011 | 16:57:52 |
| 3123 | 2104097089 | 5/9/2011 | 17:07:59 |
| 3124 | 2104098840 | 1/26/2012 | 10:07:29 |
| 3125 | 2104098958 | 2/28/2012 | 13:18:44 |
| 3126 | 2104101627 | 2/14/2012 | 16:50:04 |
| 3127 | 2104102047 | 7/27/2012 | 13:11:07 |
| 3128 | 2104102636 | 9/19/2011 | 19:31:58 |
| 3129 | 2104104554 | 3/20/2012 | 9:31:47 |
| 3130 | 2104120627 | 11/15/2011 | 20:09:29 |
| 3131 | 2104120848 | 4/7/2012 | 9:35:41 |
| 3132 | 2104123368 | 12/2/2011 | 15:08:28 |
| 3133 | 2104125116 | 11/3/2011 | 17:58:31 |
| 3134 | 2104126972 | 11/4/2011 | 8:38:33 |
| 3135 | 2104132070 | 12/9/2011 | 16:03:37 |
| 3136 | 2104137070 | 11/5/2011 | 11:31:46 |
| 3137 | 2104139800 | 11/23/2011 | 14:38:22 |
| 3138 | 2104139840 | 7/22/2011 | 13:44:38 |
| 3139 | 2104140662 | 11/15/2011 | 20:14:21 |
| 3140 | 2104148223 | 3/6/2012 | 16:03:32 |
| 3141 | 2104148243 | 9/8/2011 | 18:09:02 |
| 3142 | 2104148584 | 9/22/2011 | 16:00:52 |
| 3143 | 2104149303 | 4/23/2012 | 20:34:20 |
| 3144 | 2104154198 | 2/9/2012 | 20:44:27 |
| 3145 | 2104156144 | 2/28/2012 | 16:05:10 |
| 3146 | 2104166725 | 11/28/2011 | 12:14:36 |
| 3147 | 2104189595 | 4/5/2012 | 14:35:17 |

| | | | |
|---|---|---|---|
| 3148 | 2104200987 | 9/11/2012 | 15:13:28 |
| 3149 | 2104200987 | 10/15/2012 | 10:06:06 |
| 3150 | 2104201969 | 7/30/2012 | 13:17:36 |
| 3151 | 2104203569 | 9/23/2011 | 8:45:51 |
| 3152 | 2104204582 | 7/16/2012 | 19:39:14 |
| 3153 | 2104206933 | 5/21/2012 | 8:57:42 |
| 3154 | 2104207428 | 1/3/2012 | 11:05:10 |
| 3155 | 2104208257 | 6/9/2011 | 10:45:20 |
| 3156 | 2104212254 | 5/13/2012 | 17:34:56 |
| 3157 | 2104212593 | 10/5/2011 | 14:39:15 |
| 3158 | 2104216438 | 12/7/2011 | 13:58:37 |
| 3159 | 2104216518 | 9/25/2012 | 14:46:05 |
| 3160 | 2104223834 | 4/19/2012 | 14:45:43 |
| 3161 | 2104223834 | 5/1/2012 | 17:47:54 |
| 3162 | 2104225594 | 10/24/2011 | 8:12:10 |
| 3163 | 2104227774 | 11/29/2011 | 15:01:31 |
| 3164 | 2104227774 | 1/27/2012 | 18:01:17 |
| 3165 | 2104250314 | 3/20/2012 | 9:29:41 |
| 3166 | 2104254763 | 10/17/2011 | 8:35:53 |
| 3167 | 2104254941 | 9/15/2012 | 8:22:59 |
| 3168 | 2104256033 | 9/15/2011 | 8:44:38 |
| 3169 | 2104259540 | 9/17/2012 | 8:29:15 |
| 3170 | 2104259540 | 10/15/2012 | 9:52:57 |
| 3171 | 2104272786 | 3/12/2012 | 19:35:53 |
| 3172 | 2104273147 | 4/21/2012 | 16:18:02 |
| 3173 | 2104273720 | 9/25/2012 | 14:44:55 |
| 3174 | 2104280452 | 7/11/2012 | 17:26:12 |
| 3175 | 2104288787 | 12/29/2011 | 19:35:59 |
| 3176 | 2104290012 | 6/9/2012 | 10:56:12 |
| 3177 | 2104290625 | 10/12/2011 | 8:05:37 |
| 3178 | 2104293806 | 10/15/2011 | 10:41:54 |
| 3179 | 2104294331 | 11/28/2011 | 12:07:15 |
| 3180 | 2104300881 | 9/24/2011 | 9:48:11 |
| 3181 | 2104301270 | 11/14/2011 | 17:14:23 |
| 3182 | 2104301306 | 5/1/2012 | 8:24:36 |
| 3183 | 2104301583 | 12/8/2011 | 12:21:01 |
| 3184 | 2104301709 | 4/1/2012 | 17:04:43 |
| 3185 | 2104302404 | 2/6/2012 | 16:59:46 |
| 3186 | 2104302910 | 12/23/2011 | 15:52:10 |
| 3187 | 2104303039 | 12/13/2011 | 18:06:52 |
| 3188 | 2104304338 | 9/27/2011 | 18:41:43 |
| 3189 | 2104305018 | 4/11/2012 | 20:42:22 |
| 3190 | 2104305546 | 2/7/2012 | 17:04:15 |
| 3191 | 2104305567 | 1/20/2012 | 19:31:13 |
| 3192 | 2104305640 | 5/12/2012 | 10:37:46 |
| 3193 | 2104305942 | 1/12/2012 | 14:07:51 |
| 3194 | 2104308053 | 4/5/2012 | 15:44:17 |

| | | | |
|---|---|---|---|
| 3195 | 2104308664 | 9/25/2012 | 14:54:53 |
| 3196 | 2104387122 | 11/26/2011 | 13:34:22 |
| 3197 | 2104405717 | 3/6/2012 | 13:14:49 |
| 3198 | 2104427432 | 8/22/2012 | 11:21:16 |
| 3199 | 2104427912 | 5/9/2012 | 8:49:52 |
| 3200 | 2104450096 | 12/23/2011 | 14:18:38 |
| 3201 | 2104450096 | 1/9/2012 | 18:42:12 |
| 3202 | 2104450658 | 4/3/2012 | 16:13:44 |
| 3203 | 2104452309 | 9/23/2011 | 11:46:02 |
| 3204 | 2104457528 | 12/21/2011 | 19:53:50 |
| 3205 | 2104457528 | 6/16/2012 | 15:15:33 |
| 3206 | 2104458923 | 3/19/2012 | 19:23:24 |
| 3207 | 2104459117 | 9/7/2012 | 15:42:22 |
| 3208 | 2104490552 | 1/18/2012 | 16:41:19 |
| 3209 | 2104491360 | 9/30/2011 | 10:19:44 |
| 3210 | 2104491632 | 2/7/2012 | 20:25:40 |
| 3211 | 2104491632 | 8/3/2012 | 16:24:22 |
| 3212 | 2104491956 | 1/27/2012 | 9:45:15 |
| 3213 | 2104492521 | 5/22/2012 | 16:19:39 |
| 3214 | 2104492678 | 9/21/2012 | 18:51:44 |
| 3215 | 2104492800 | 1/10/2012 | 15:20:59 |
| 3216 | 2104493595 | 7/2/2012 | 17:24:21 |
| 3217 | 2104493909 | 12/5/2011 | 9:36:44 |
| 3218 | 2104493986 | 3/30/2012 | 16:08:13 |
| 3219 | 2104494497 | 9/8/2011 | 19:32:47 |
| 3220 | 2104494696 | 1/18/2012 | 20:22:30 |
| 3221 | 2104496296 | 3/21/2012 | 13:40:40 |
| 3222 | 2104497063 | 11/28/2011 | 16:57:17 |
| 3223 | 2104499322 | 1/11/2012 | 16:22:22 |
| 3224 | 2104520560 | 1/14/2012 | 8:24:25 |
| 3225 | 2104520783 | 12/28/2011 | 8:43:33 |
| 3226 | 2104528333 | 1/3/2012 | 10:42:45 |
| 3227 | 2104540495 | 9/3/2012 | 15:03:30 |
| 3228 | 2104543085 | 11/2/2011 | 14:13:54 |
| 3229 | 2104545188 | 9/21/2011 | 19:34:56 |
| 3230 | 2104545861 | 9/8/2011 | 19:32:38 |
| 3231 | 2104549832 | 4/5/2012 | 13:59:54 |
| 3232 | 2104549834 | 5/22/2012 | 18:22:23 |
| 3233 | 2104591714 | 3/6/2012 | 16:05:50 |
| 3234 | 2104592227 | 3/13/2012 | 18:31:58 |
| 3235 | 2104592567 | 2/8/2012 | 12:50:23 |
| 3236 | 2104593514 | 3/13/2012 | 12:45:14 |
| 3237 | 2104594441 | 1/25/2012 | 9:41:48 |
| 3238 | 2104595052 | 10/2/2012 | 8:38:10 |
| 3239 | 2104595110 | 3/30/2012 | 16:16:47 |
| 3240 | 2104595422 | 3/13/2012 | 18:40:51 |
| 3241 | 2104595655 | 12/29/2011 | 10:47:19 |

| | | | |
|---|---|---|---|
| 3242 | 2104596121 | 5/21/2011 | 10:58:06 |
| 3243 | 2104596760 | 2/19/2012 | 19:39:19 |
| 3244 | 2104597735 | 4/4/2012 | 8:09:45 |
| 3245 | 2104599071 | 3/15/2012 | 13:57:40 |
| 3246 | 2104599071 | 3/22/2012 | 14:21:52 |
| 3247 | 2104599162 | 10/5/2011 | 14:38:57 |
| 3248 | 2104599480 | 11/29/2011 | 15:38:10 |
| 3249 | 2104611940 | 12/8/2011 | 12:14:41 |
| 3250 | 2104614091 | 10/8/2011 | 12:02:11 |
| 3251 | 2104626069 | 12/11/2011 | 12:23:49 |
| 3252 | 2104643865 | 2/8/2012 | 13:00:31 |
| 3253 | 2104648045 | 9/8/2011 | 18:08:54 |
| 3254 | 2104672707 | 4/9/2012 | 13:48:12 |
| 3255 | 2104689469 | 7/23/2012 | 15:21:51 |
| 3256 | 2104711074 | 9/21/2011 | 19:30:40 |
| 3257 | 2104711843 | 2/21/2012 | 9:46:57 |
| 3258 | 2104711843 | 4/23/2012 | 8:15:27 |
| 3259 | 2104719784 | 10/8/2011 | 9:47:14 |
| 3260 | 2104734378 | 7/5/2012 | 10:42:39 |
| 3261 | 2104735080 | 9/30/2011 | 10:03:46 |
| 3262 | 2104736475 | 4/20/2012 | 14:08:27 |
| 3263 | 2104751904 | 1/9/2012 | 18:15:45 |
| 3264 | 2104782560 | 10/15/2012 | 10:11:25 |
| 3265 | 2104788081 | 5/4/2012 | 20:56:01 |
| 3266 | 2104802133 | 11/14/2011 | 17:12:16 |
| 3267 | 2104802133 | 12/27/2011 | 14:20:20 |
| 3268 | 2104807988 | 5/22/2012 | 11:20:10 |
| 3269 | 2104807988 | 5/30/2012 | 12:40:50 |
| 3270 | 2104808010 | 12/20/2011 | 19:24:31 |
| 3271 | 2104829607 | 9/21/2012 | 18:51:44 |
| 3272 | 2104829933 | 4/30/2012 | 8:21:31 |
| 3273 | 2104878975 | 7/2/2012 | 17:30:44 |
| 3274 | 2104880579 | 6/18/2012 | 9:24:18 |
| 3275 | 2104884832 | 3/14/2012 | 14:46:57 |
| 3276 | 2104888654 | 1/23/2012 | 19:16:13 |
| 3277 | 2104890351 | 9/13/2012 | 15:15:23 |
| 3278 | 2105082379 | 3/23/2012 | 19:53:06 |
| 3279 | 2105087944 | 5/12/2012 | 10:20:47 |
| 3280 | 2105089271 | 1/30/2012 | 8:11:31 |
| 3281 | 2105281040 | 6/11/2011 | 9:17:16 |
| 3282 | 2105350313 | 10/10/2011 | 12:41:32 |
| 3283 | 2105354228 | 3/19/2012 | 19:23:11 |
| 3284 | 2105354597 | 5/28/2011 | 10:31:13 |
| 3285 | 2105355169 | 10/21/2011 | 12:43:43 |
| 3286 | 2105355874 | 10/27/2011 | 16:53:21 |
| 3287 | 2105356720 | 1/19/2012 | 18:43:00 |
| 3288 | 2105357519 | 3/25/2012 | 12:05:06 |

| | | | |
|---|---|---|---|
| 3289 | 2105358665 | 5/26/2012 | 14:22:19 |
| 3290 | 2105358665 | 7/30/2012 | 18:45:49 |
| 3291 | 2105359607 | 7/24/2012 | 14:44:45 |
| 3292 | 2105359628 | 1/18/2012 | 16:40:56 |
| 3293 | 2105359660 | 4/2/2012 | 17:32:56 |
| 3294 | 2105420977 | 11/28/2011 | 17:54:13 |
| 3295 | 2105421608 | 11/25/2011 | 18:29:37 |
| 3296 | 2105423226 | 10/27/2013 | 13:23:02 |
| 3297 | 2105426660 | 10/8/2012 | 8:11:18 |
| 3298 | 2105427370 | 8/17/2012 | 8:27:17 |
| 3299 | 2105429296 | 12/6/2011 | 13:26:56 |
| 3300 | 2105429878 | 3/23/2012 | 14:42:34 |
| 3301 | 2105429925 | 8/31/2011 | 10:47:07 |
| 3302 | 2105442084 | 3/14/2012 | 14:11:56 |
| 3303 | 2105442861 | 9/27/2011 | 18:14:20 |
| 3304 | 2105442861 | 10/1/2011 | 10:03:52 |
| 3305 | 2105446399 | 10/3/2012 | 8:06:59 |
| 3306 | 2105447212 | 10/24/2012 | 15:15:03 |
| 3307 | 2105448979 | 11/18/2011 | 13:32:37 |
| 3308 | 2105449064 | 4/5/2012 | 14:36:38 |
| 3309 | 2105449064 | 6/21/2012 | 10:04:38 |
| 3310 | 2105449064 | 10/8/2012 | 20:02:08 |
| 3311 | 2105449120 | 11/29/2011 | 15:46:31 |
| 3312 | 2105449456 | 10/21/2011 | 12:41:10 |
| 3313 | 2105480494 | 11/3/2011 | 17:22:20 |
| 3314 | 2105482982 | 10/22/2012 | 18:04:36 |
| 3315 | 2105484916 | 3/15/2012 | 13:50:51 |
| 3316 | 2105489219 | 2/24/2012 | 17:29:51 |
| 3317 | 2105489832 | 6/28/2012 | 8:04:55 |
| 3318 | 2105489832 | 9/24/2012 | 19:07:21 |
| 3319 | 2105500152 | 3/29/2012 | 16:32:09 |
| 3320 | 2105500152 | 4/4/2012 | 18:44:45 |
| 3321 | 2105507315 | 10/29/2011 | 10:46:30 |
| 3322 | 2105597876 | 11/25/2011 | 18:26:52 |
| 3323 | 2105632402 | 7/23/2012 | 11:55:18 |
| 3324 | 2105632402 | 7/27/2012 | 15:41:23 |
| 3325 | 2105632778 | 7/11/2012 | 17:16:10 |
| 3326 | 2105733382 | 3/6/2012 | 16:02:52 |
| 3327 | 2105734460 | 4/11/2012 | 20:37:41 |
| 3328 | 2105734750 | 9/20/2011 | 16:48:31 |
| 3329 | 2105736386 | 1/16/2012 | 12:10:53 |
| 3330 | 2105736728 | 8/8/2011 | 15:37:37 |
| 3331 | 2105737001 | 12/2/2011 | 15:22:53 |
| 3332 | 2105737005 | 12/6/2011 | 13:38:31 |
| 3333 | 2105737629 | 8/1/2012 | 8:36:33 |
| 3334 | 2105771171 | 6/19/2012 | 15:00:51 |
| 3335 | 2105777676 | 6/9/2012 | 14:43:53 |

| | | | |
|---|---|---|---|
| 3336 | 2105778886 | 8/13/2012 | 20:59:07 |
| 3337 | 2105779327 | 9/20/2011 | 18:30:08 |
| 3338 | 2105841084 | 10/13/2011 | 8:20:52 |
| 3339 | 2105841411 | 3/15/2012 | 19:09:31 |
| 3340 | 2105842093 | 10/18/2011 | 14:35:30 |
| 3341 | 2105842093 | 1/31/2012 | 10:16:18 |
| 3342 | 2105842510 | 10/6/2011 | 17:46:12 |
| 3343 | 2105842539 | 10/8/2012 | 20:10:00 |
| 3344 | 2105842746 | 7/10/2012 | 11:52:44 |
| 3345 | 2105844970 | 10/23/2012 | 10:31:10 |
| 3346 | 2105845659 | 5/4/2012 | 20:54:42 |
| 3347 | 2105845679 | 10/10/2012 | 12:43:55 |
| 3348 | 2105846080 | 10/11/2012 | 11:49:29 |
| 3349 | 2105846111 | 10/24/2011 | 8:06:15 |
| 3350 | 2105846516 | 11/7/2011 | 8:08:44 |
| 3351 | 2105846979 | 10/4/2011 | 13:46:39 |
| 3352 | 2105847038 | 3/21/2011 | 10:34:35 |
| 3353 | 2105847109 | 3/8/2012 | 20:39:22 |
| 3354 | 2105891055 | 2/10/2012 | 16:51:39 |
| 3355 | 2105891344 | 12/20/2011 | 19:36:09 |
| 3356 | 2105892601 | 8/24/2012 | 11:04:40 |
| 3357 | 2105892874 | 8/5/2011 | 18:00:58 |
| 3358 | 2105894489 | 10/7/2011 | 8:03:58 |
| 3359 | 2105898401 | 10/3/2011 | 8:19:48 |
| 3360 | 2105898731 | 12/9/2013 | 19:06:08 |
| 3361 | 2106010255 | 10/25/2011 | 16:27:00 |
| 3362 | 2106010795 | 3/12/2012 | 11:07:44 |
| 3363 | 2106014775 | 8/15/2011 | 8:47:54 |
| 3364 | 2106014992 | 3/4/2012 | 12:35:46 |
| 3365 | 2106019547 | 10/22/2011 | 12:37:35 |
| 3366 | 2106020319 | 8/9/2011 | 12:58:35 |
| 3367 | 2106020874 | 9/16/2011 | 13:25:42 |
| 3368 | 2106023985 | 7/16/2011 | 8:30:11 |
| 3369 | 2106027292 | 11/29/2011 | 16:11:19 |
| 3370 | 2106052131 | 9/24/2012 | 18:55:35 |
| 3371 | 2106053638 | 2/10/2012 | 9:21:43 |
| 3372 | 2106055174 | 11/15/2011 | 20:14:32 |
| 3373 | 2106057289 | 4/10/2012 | 11:54:09 |
| 3374 | 2106057289 | 5/4/2012 | 20:58:15 |
| 3375 | 2106058455 | 1/31/2012 | 10:00:35 |
| 3376 | 2106066250 | 8/3/2012 | 12:38:24 |
| 3377 | 2106071094 | 9/20/2012 | 8:46:28 |
| 3378 | 2106072105 | 9/29/2012 | 9:50:15 |
| 3379 | 2106072526 | 8/19/2011 | 12:24:35 |
| 3380 | 2106072707 | 10/25/2011 | 15:28:00 |
| 3381 | 2106072876 | 5/7/2012 | 8:16:34 |
| 3382 | 2106072876 | 5/21/2012 | 8:19:03 |

| | | | |
|------|------------|------------|----------|
| 3383 | 2106073581 | 11/16/2011 | 9:59:44 |
| 3384 | 2106073611 | 9/27/2011 | 18:44:48 |
| 3385 | 2106073611 | 10/6/2011 | 16:49:31 |
| 3386 | 2106099184 | 9/26/2012 | 15:16:11 |
| 3387 | 2106161953 | 9/21/2012 | 15:55:01 |
| 3388 | 2106166513 | 10/18/2011 | 13:02:46 |
| 3389 | 2106182377 | 9/14/2011 | 10:07:11 |
| 3390 | 2106183728 | 11/5/2011 | 11:42:33 |
| 3391 | 2106183728 | 11/21/2011 | 8:23:58 |
| 3392 | 2106183942 | 2/7/2012 | 20:27:53 |
| 3393 | 2106183958 | 10/31/2011 | 10:19:59 |
| 3394 | 2106183958 | 2/20/2012 | 17:16:01 |
| 3395 | 2106193027 | 10/14/2012 | 15:11:48 |
| 3396 | 2106196738 | 2/11/2012 | 15:09:21 |
| 3397 | 2106214212 | 2/1/2012 | 8:29:54 |
| 3398 | 2106227032 | 9/10/2011 | 9:12:56 |
| 3399 | 2106230321 | 9/20/2011 | 16:45:26 |
| 3400 | 2106250874 | 2/11/2012 | 15:12:29 |
| 3401 | 2106251556 | 9/23/2011 | 11:45:47 |
| 3402 | 2106252199 | 9/6/2011 | 12:56:36 |
| 3403 | 2106252376 | 12/7/2011 | 14:08:41 |
| 3404 | 2106252547 | 8/2/2012 | 11:31:26 |
| 3405 | 2106252927 | 9/13/2011 | 13:37:10 |
| 3406 | 2106273477 | 11/16/2011 | 19:54:22 |
| 3407 | 2106275852 | 9/27/2011 | 18:03:11 |
| 3408 | 2106291491 | 11/26/2011 | 11:59:22 |
| 3409 | 2106292592 | 10/12/2011 | 12:13:48 |
| 3410 | 2106294331 | 8/8/2012 | 16:07:47 |
| 3411 | 2106297134 | 5/5/2012 | 8:30:11 |
| 3412 | 2106301171 | 11/10/2011 | 8:10:42 |
| 3413 | 2106302988 | 8/30/2012 | 17:44:08 |
| 3414 | 2106303052 | 9/24/2012 | 12:53:17 |
| 3415 | 2106303294 | 8/16/2012 | 9:27:56 |
| 3416 | 2106305592 | 10/26/2011 | 13:12:05 |
| 3417 | 2106307206 | 8/3/2012 | 12:43:47 |
| 3418 | 2106307699 | 4/5/2012 | 14:26:42 |
| 3419 | 2106307813 | 6/16/2012 | 15:07:27 |
| 3420 | 2106320047 | 11/14/2011 | 17:18:22 |
| 3421 | 2106322380 | 10/9/2012 | 11:37:47 |
| 3422 | 2106322648 | 10/14/2011 | 13:21:51 |
| 3423 | 2106328295 | 12/21/2011 | 10:14:24 |
| 3424 | 2106334928 | 9/21/2011 | 19:30:05 |
| 3425 | 2106380733 | 5/4/2012 | 14:52:17 |
| 3426 | 2106380739 | 10/22/2011 | 13:13:47 |
| 3427 | 2106380762 | 1/3/2012 | 19:49:18 |
| 3428 | 2106381912 | 12/21/2011 | 19:56:20 |
| 3429 | 2106390445 | 12/12/2011 | 16:36:33 |

| | | | |
|---|---|---|---|
| 3430 | 2106392072 | 9/2/2012 | 11:54:09 |
| 3431 | 2106392402 | 3/23/2012 | 20:07:43 |
| 3432 | 2106394008 | 9/16/2011 | 13:35:09 |
| 3433 | 2106395286 | 8/7/2012 | 17:43:02 |
| 3434 | 2106397116 | 6/11/2012 | 8:12:33 |
| 3435 | 2106432988 | 10/15/2011 | 10:54:18 |
| 3436 | 2106433548 | 12/22/2011 | 9:09:57 |
| 3437 | 2106433728 | 12/17/2011 | 12:06:58 |
| 3438 | 2106433809 | 2/7/2012 | 8:06:28 |
| 3439 | 2106434544 | 2/3/2012 | 20:04:31 |
| 3440 | 2106435917 | 8/15/2012 | 12:29:01 |
| 3441 | 2106436260 | 4/22/2012 | 15:25:18 |
| 3442 | 2106439423 | 9/3/2012 | 14:35:02 |
| 3443 | 2106439543 | 3/17/2012 | 8:53:26 |
| 3444 | 2106495323 | 12/30/2011 | 17:03:21 |
| 3445 | 2106495697 | 9/22/2011 | 16:04:36 |
| 3446 | 2106495707 | 10/7/2011 | 8:14:18 |
| 3447 | 2106495707 | 10/12/2011 | 8:01:31 |
| 3448 | 2106496756 | 9/9/2011 | 18:18:52 |
| 3449 | 2106498533 | 5/2/2012 | 13:14:31 |
| 3450 | 2106630363 | 9/16/2011 | 13:09:43 |
| 3451 | 2106631031 | 11/9/2011 | 8:47:28 |
| 3452 | 2106631458 | 3/19/2012 | 11:45:59 |
| 3453 | 2106632447 | 11/17/2011 | 15:29:28 |
| 3454 | 2106632447 | 12/29/2011 | 11:12:43 |
| 3455 | 2106633860 | 11/18/2011 | 13:25:22 |
| 3456 | 2106636000 | 9/26/2011 | 9:48:15 |
| 3457 | 2106636763 | 9/13/2011 | 13:48:49 |
| 3458 | 2106636784 | 7/15/2011 | 17:43:04 |
| 3459 | 2106699631 | 11/17/2011 | 15:45:59 |
| 3460 | 2106772101 | 10/17/2011 | 8:07:32 |
| 3461 | 2106830476 | 9/23/2011 | 11:46:41 |
| 3462 | 2106830550 | 5/12/2012 | 13:52:18 |
| 3463 | 2106830550 | 5/21/2012 | 8:04:39 |
| 3464 | 2106835805 | 9/20/2012 | 21:00:59 |
| 3465 | 2106836191 | 1/20/2012 | 11:48:09 |
| 3466 | 2106837082 | 9/28/2011 | 11:20:09 |
| 3467 | 2106837243 | 2/17/2012 | 9:33:10 |
| 3468 | 2106857101 | 10/19/2012 | 19:03:55 |
| 3469 | 2106857372 | 10/24/2011 | 8:18:37 |
| 3470 | 2106873134 | 11/5/2011 | 11:36:17 |
| 3471 | 2106874400 | 6/23/2012 | 15:56:17 |
| 3472 | 2106877669 | 3/29/2012 | 16:33:53 |
| 3473 | 2106890252 | 7/23/2011 | 11:54:25 |
| 3474 | 2106890289 | 9/26/2012 | 14:40:53 |
| 3475 | 2106890939 | 8/30/2012 | 17:44:02 |
| 3476 | 2106892727 | 6/17/2011 | 15:28:19 |

| | | | |
|---|---|---|---|
| 3477 | 2106893504 | 10/11/2012 | 12:07:00 |
| 3478 | 2106893610 | 10/31/2011 | 9:13:58 |
| 3479 | 2106893637 | 2/1/2012 | 18:37:16 |
| 3480 | 2106895067 | 9/29/2011 | 15:49:41 |
| 3481 | 2106897199 | 4/26/2012 | 17:27:27 |
| 3482 | 2106898153 | 9/27/2011 | 18:30:58 |
| 3483 | 2106898153 | 11/2/2011 | 14:02:29 |
| 3484 | 2106898370 | 3/17/2012 | 8:31:19 |
| 3485 | 2106898672 | 1/5/2012 | 14:03:03 |
| 3486 | 2106899258 | 3/16/2012 | 16:03:06 |
| 3487 | 2106934501 | 9/21/2011 | 11:59:38 |
| 3488 | 2106937252 | 5/8/2012 | 9:56:44 |
| 3489 | 2107016345 | 5/8/2012 | 17:18:28 |
| 3490 | 2107050832 | 11/26/2011 | 13:11:15 |
| 3491 | 2107054021 | 3/19/2012 | 11:45:54 |
| 3492 | 2107054741 | 10/10/2011 | 11:54:40 |
| 3493 | 2107059245 | 9/19/2011 | 19:14:27 |
| 3494 | 2107059267 | 12/20/2011 | 9:23:36 |
| 3495 | 2107070724 | 3/14/2011 | 17:14:05 |
| 3496 | 2107071817 | 4/15/2012 | 17:12:27 |
| 3497 | 2107072166 | 10/29/2011 | 10:47:53 |
| 3498 | 2107077483 | 1/23/2012 | 19:18:43 |
| 3499 | 2107106948 | 10/10/2011 | 12:40:18 |
| 3500 | 2107108357 | 7/3/2012 | 15:58:34 |
| 3501 | 2107109461 | 1/11/2012 | 9:00:08 |
| 3502 | 2107223711 | 7/14/2011 | 16:30:20 |
| 3503 | 2107225933 | 10/18/2012 | 7:04:56 |
| 3504 | 2107228419 | 11/22/2011 | 19:31:29 |
| 3505 | 2107233142 | 10/3/2012 | 19:56:32 |
| 3506 | 2107234169 | 8/13/2011 | 12:14:16 |
| 3507 | 2107234393 | 3/19/2012 | 11:47:12 |
| 3508 | 2107234393 | 4/1/2012 | 17:29:36 |
| 3509 | 2107234393 | 5/21/2012 | 8:03:12 |
| 3510 | 2107234521 | 9/21/2012 | 16:09:18 |
| 3511 | 2107236393 | 11/12/2011 | 10:25:41 |
| 3512 | 2107236892 | 10/12/2011 | 8:41:09 |
| 3513 | 2107236892 | 10/25/2011 | 15:34:38 |
| 3514 | 2107237491 | 5/26/2012 | 8:58:17 |
| 3515 | 2107239526 | 12/23/2011 | 15:50:00 |
| 3516 | 2107239897 | 9/23/2011 | 19:01:21 |
| 3517 | 2107241674 | 11/16/2011 | 20:06:25 |
| 3518 | 2107242828 | 9/11/2012 | 15:14:49 |
| 3519 | 2107246341 | 12/3/2011 | 9:27:32 |
| 3520 | 2107249969 | 1/31/2012 | 10:21:39 |
| 3521 | 2107253231 | 9/10/2011 | 9:17:17 |
| 3522 | 2107253888 | 10/15/2011 | 10:48:05 |
| 3523 | 2107255480 | 1/12/2012 | 7:03:27 |

| 3524 | 2107258198 | 10/6/2011 | 16:53:49 |
| 3525 | 2107441073 | 2/7/2012 | 8:07:10 |
| 3526 | 2107443351 | 9/8/2011 | 17:59:24 |
| 3527 | 2107444308 | 1/5/2012 | 12:04:10 |
| 3528 | 2107447474 | 9/8/2012 | 11:42:39 |
| 3529 | 2107448034 | 9/28/2011 | 10:24:15 |
| 3530 | 2107448515 | 7/3/2012 | 12:25:29 |
| 3531 | 2107480419 | 12/12/2011 | 12:27:21 |
| 3532 | 2107480419 | 5/21/2012 | 8:01:22 |
| 3533 | 2107480659 | 9/26/2011 | 9:31:37 |
| 3534 | 2107480976 | 11/12/2011 | 9:31:29 |
| 3535 | 2107482794 | 10/22/2012 | 17:58:09 |
| 3536 | 2107486786 | 10/11/2011 | 16:23:33 |
| 3537 | 2107488887 | 3/1/2012 | 12:32:07 |
| 3538 | 2107712533 | 11/17/2011 | 15:33:36 |
| 3539 | 2107713056 | 7/21/2012 | 10:29:59 |
| 3540 | 2107713314 | 6/16/2012 | 15:32:18 |
| 3541 | 2107714622 | 3/22/2012 | 8:07:23 |
| 3542 | 2107720884 | 3/10/2011 | 16:36:19 |
| 3543 | 2107723080 | 4/5/2012 | 14:25:28 |
| 3544 | 2107723080 | 6/18/2012 | 10:37:49 |
| 3545 | 2107723151 | 5/1/2012 | 18:10:40 |
| 3546 | 2107723634 | 4/28/2012 | 8:12:50 |
| 3547 | 2107724140 | 11/11/2011 | 20:24:52 |
| 3548 | 2107726156 | 8/18/2011 | 8:02:33 |
| 3549 | 2107726796 | 7/30/2012 | 13:35:56 |
| 3550 | 2107727131 | 11/30/2011 | 8:14:18 |
| 3551 | 2107729674 | 8/16/2011 | 16:50:19 |
| 3552 | 2107771337 | 1/11/2012 | 16:37:18 |
| 3553 | 2107773508 | 7/2/2012 | 15:23:48 |
| 3554 | 2107773708 | 11/28/2011 | 12:07:48 |
| 3555 | 2107773708 | 1/10/2012 | 15:17:42 |
| 3556 | 2107774470 | 5/18/2012 | 11:46:00 |
| 3557 | 2107778425 | 9/23/2011 | 18:49:01 |
| 3558 | 2107778781 | 5/21/2012 | 17:48:39 |
| 3559 | 2107785040 | 9/29/2011 | 15:46:02 |
| 3560 | 2107791405 | 9/11/2012 | 15:15:33 |
| 3561 | 2107792693 | 10/29/2011 | 11:44:37 |
| 3562 | 2107796050 | 3/14/2011 | 17:12:22 |
| 3563 | 2107796883 | 10/15/2011 | 9:32:56 |
| 3564 | 2107797599 | 7/18/2012 | 8:35:05 |
| 3565 | 2107798958 | 1/9/2012 | 8:23:44 |
| 3566 | 2107810090 | 3/4/2012 | 12:33:50 |
| 3567 | 2107810134 | 8/29/2012 | 20:18:38 |
| 3568 | 2107810962 | 10/6/2011 | 16:34:20 |
| 3569 | 2107811298 | 3/21/2011 | 11:06:53 |
| 3570 | 2107811316 | 12/7/2011 | 14:26:41 |

| | | | |
|---|---|---|---|
| 3571 | 2107811583 | 5/10/2012 | 16:08:56 |
| 3572 | 2107811820 | 1/18/2012 | 9:54:54 |
| 3573 | 2107812400 | 4/25/2012 | 18:36:07 |
| 3574 | 2107816057 | 12/6/2011 | 14:39:56 |
| 3575 | 2107816459 | 8/1/2012 | 20:11:03 |
| 3576 | 2107817062 | 11/12/2011 | 9:29:01 |
| 3577 | 2107820624 | 9/26/2011 | 9:44:08 |
| 3578 | 2107820624 | 10/15/2011 | 9:23:02 |
| 3579 | 2107822222 | 1/4/2012 | 11:21:33 |
| 3580 | 2107822465 | 9/26/2011 | 9:33:05 |
| 3581 | 2107824347 | 2/6/2012 | 17:02:49 |
| 3582 | 2107825867 | 12/2/2011 | 8:16:39 |
| 3583 | 2107826455 | 11/16/2011 | 10:38:16 |
| 3584 | 2107870099 | 9/11/2012 | 15:15:32 |
| 3585 | 2107870978 | 5/25/2012 | 8:17:47 |
| 3586 | 2107879535 | 9/12/2011 | 13:17:34 |
| 3587 | 2107882774 | 3/14/2012 | 19:47:44 |
| 3588 | 2107886342 | 2/9/2012 | 9:40:07 |
| 3589 | 2107889935 | 3/27/2012 | 14:53:14 |
| 3590 | 2107891449 | 5/4/2012 | 18:21:00 |
| 3591 | 2107891645 | 5/12/2012 | 10:20:30 |
| 3592 | 2107892388 | 9/14/2011 | 19:41:20 |
| 3593 | 2107892582 | 3/24/2012 | 10:33:18 |
| 3594 | 2107894941 | 1/14/2012 | 13:29:35 |
| 3595 | 2107923313 | 6/7/2012 | 12:38:39 |
| 3596 | 2107970746 | 3/21/2012 | 9:13:56 |
| 3597 | 2107975705 | 7/30/2011 | 8:34:28 |
| 3598 | 2107978036 | 4/9/2012 | 17:53:49 |
| 3599 | 2107979943 | 5/25/2012 | 8:25:10 |
| 3600 | 2107998297 | 2/20/2012 | 16:53:10 |
| 3601 | 2108071680 | 9/6/2011 | 12:54:24 |
| 3602 | 2108151909 | 6/8/2012 | 17:00:54 |
| 3603 | 2108152493 | 12/8/2011 | 10:11:26 |
| 3604 | 2108152493 | 12/20/2011 | 17:00:11 |
| 3605 | 2108152715 | 2/12/2012 | 15:42:08 |
| 3606 | 2108152715 | 6/22/2012 | 21:00:29 |
| 3607 | 2108152728 | 3/9/2012 | 9:10:52 |
| 3608 | 2108154293 | 7/6/2012 | 16:58:37 |
| 3609 | 2108155268 | 3/7/2012 | 10:08:16 |
| 3610 | 2108155935 | 10/4/2011 | 13:47:29 |
| 3611 | 2108157772 | 9/17/2011 | 9:37:08 |
| 3612 | 2108159925 | 12/12/2011 | 8:22:29 |
| 3613 | 2108180918 | 12/10/2011 | 13:24:35 |
| 3614 | 2108181730 | 4/20/2012 | 13:45:43 |
| 3615 | 2108183605 | 11/7/2011 | 8:04:17 |
| 3616 | 2108187326 | 9/2/2011 | 11:41:36 |
| 3617 | 2108189362 | 8/20/2011 | 8:47:23 |

| | | | |
|---|---|---|---|
| 3618 | 2108189362 | 9/14/2011 | 12:11:46 |
| 3619 | 2108189362 | 4/11/2012 | 13:06:12 |
| 3620 | 2108231698 | 9/21/2011 | 11:32:18 |
| 3621 | 2108235861 | 12/21/2011 | 10:28:45 |
| 3622 | 2108259531 | 6/7/2012 | 18:21:24 |
| 3623 | 2108272060 | 12/12/2011 | 11:53:17 |
| 3624 | 2108273176 | 10/4/2011 | 13:22:20 |
| 3625 | 2108278043 | 4/18/2012 | 17:49:51 |
| 3626 | 2108278714 | 1/13/2012 | 8:07:19 |
| 3627 | 2108310602 | 11/12/2011 | 9:28:41 |
| 3628 | 2108310668 | 3/12/2012 | 11:10:39 |
| 3629 | 2108313448 | 7/9/2012 | 8:51:01 |
| 3630 | 2108315377 | 10/10/2012 | 12:43:57 |
| 3631 | 2108315377 | 10/24/2012 | 15:03:16 |
| 3632 | 2108315999 | 11/5/2011 | 11:47:13 |
| 3633 | 2108331231 | 11/18/2011 | 13:00:16 |
| 3634 | 2108332814 | 8/30/2012 | 17:33:50 |
| 3635 | 2108334200 | 5/1/2012 | 18:12:15 |
| 3636 | 2108335082 | 12/5/2011 | 10:25:49 |
| 3637 | 2108339476 | 5/23/2012 | 14:59:55 |
| 3638 | 2108340348 | 8/29/2012 | 20:19:33 |
| 3639 | 2108342185 | 1/3/2012 | 16:44:52 |
| 3640 | 2108342968 | 12/16/2011 | 16:28:16 |
| 3641 | 2108345489 | 9/24/2011 | 9:19:42 |
| 3642 | 2108349634 | 10/11/2011 | 17:25:23 |
| 3643 | 2108355673 | 12/2/2011 | 8:09:53 |
| 3644 | 2108355964 | 7/2/2011 | 9:17:11 |
| 3645 | 2108357017 | 9/9/2011 | 17:57:21 |
| 3646 | 2108368075 | 9/26/2011 | 9:29:23 |
| 3647 | 2108368075 | 9/29/2011 | 15:47:18 |
| 3648 | 2108380283 | 12/1/2011 | 15:29:36 |
| 3649 | 2108383108 | 4/22/2012 | 15:28:16 |
| 3650 | 2108383108 | 4/23/2012 | 20:40:30 |
| 3651 | 2108383108 | 8/14/2012 | 20:45:25 |
| 3652 | 2108387205 | 7/19/2012 | 17:38:56 |
| 3653 | 2108387285 | 10/24/2011 | 8:05:20 |
| 3654 | 2108420721 | 10/26/2011 | 13:12:26 |
| 3655 | 2108424949 | 9/23/2011 | 18:47:37 |
| 3656 | 2108432120 | 5/4/2012 | 18:20:44 |
| 3657 | 2108434682 | 12/24/2011 | 8:03:04 |
| 3658 | 2108435976 | 12/6/2011 | 14:36:36 |
| 3659 | 2108436482 | 11/26/2011 | 11:46:17 |
| 3660 | 2108436823 | 9/21/2011 | 19:30:16 |
| 3661 | 2108438608 | 1/4/2012 | 20:21:54 |
| 3662 | 2108440500 | 9/2/2011 | 13:22:06 |
| 3663 | 2108441317 | 2/15/2012 | 8:03:03 |
| 3664 | 2108444853 | 4/13/2012 | 13:41:09 |

| 3665 | 2108452110 | 7/30/2011 | 8:57:43 |
|------|------------|-----------|---------|
| 3666 | 2108456737 | 12/22/2011 | 8:40:35 |
| 3667 | 2108464054 | 1/27/2012 | 18:05:21 |
| 3668 | 2108468577 | 9/8/2011 | 19:34:51 |
| 3669 | 2108490868 | 4/2/2012 | 17:34:23 |
| 3670 | 2108492018 | 9/9/2011 | 18:23:45 |
| 3671 | 2108492078 | 11/11/2011 | 20:21:01 |
| 3672 | 2108493350 | 10/20/2012 | 16:30:30 |
| 3673 | 2108493356 | 7/24/2012 | 14:38:47 |
| 3674 | 2108494198 | 9/9/2011 | 18:22:20 |
| 3675 | 2108495187 | 3/8/2012 | 20:31:41 |
| 3676 | 2108496921 | 6/17/2012 | 12:26:18 |
| 3677 | 2108498942 | 5/22/2012 | 16:19:42 |
| 3678 | 2108498946 | 3/28/2012 | 11:04:40 |
| 3679 | 2108521473 | 10/10/2011 | 11:52:32 |
| 3680 | 2108523823 | 11/3/2011 | 17:16:25 |
| 3681 | 2108527926 | 12/1/2011 | 8:22:01 |
| 3682 | 2108528682 | 1/6/2012 | 12:22:02 |
| 3683 | 2108536035 | 12/7/2011 | 15:16:29 |
| 3684 | 2108543986 | 3/26/2011 | 12:24:41 |
| 3685 | 2108547841 | 10/3/2012 | 19:52:15 |
| 3686 | 2108549538 | 9/10/2011 | 8:36:19 |
| 3687 | 2108549777 | 7/16/2012 | 9:28:21 |
| 3688 | 2108572762 | 10/7/2012 | 13:00:51 |
| 3689 | 2108573740 | 10/1/2012 | 8:22:30 |
| 3690 | 2108573740 | 1/22/2014 | 14:08:46 |
| 3691 | 2108574337 | 10/6/2011 | 17:38:49 |
| 3692 | 2108575830 | 8/13/2012 | 8:30:09 |
| 3693 | 2108577802 | 2/17/2012 | 9:04:02 |
| 3694 | 2108579842 | 3/28/2012 | 18:14:31 |
| 3695 | 2108591277 | 10/19/2011 | 8:05:51 |
| 3696 | 2108592374 | 10/11/2011 | 16:25:44 |
| 3697 | 2108600051 | 5/23/2012 | 16:37:31 |
| 3698 | 2108603537 | 11/19/2011 | 9:05:44 |
| 3699 | 2108604661 | 12/20/2011 | 17:50:15 |
| 3700 | 2108604926 | 10/19/2011 | 8:01:44 |
| 3701 | 2108612004 | 10/3/2012 | 19:56:24 |
| 3702 | 2108612865 | 12/10/2011 | 14:27:14 |
| 3703 | 2108616105 | 6/7/2011 | 18:08:50 |
| 3704 | 2108626107 | 6/27/2011 | 8:17:38 |
| 3705 | 2108626107 | 12/23/2011 | 15:58:28 |
| 3706 | 2108626445 | 12/5/2011 | 8:43:22 |
| 3707 | 2108632432 | 12/21/2011 | 9:57:00 |
| 3708 | 2108635491 | 2/17/2012 | 18:13:15 |
| 3709 | 2108635491 | 3/15/2012 | 19:09:19 |
| 3710 | 2108637164 | 10/8/2011 | 11:34:59 |
| 3711 | 2108654771 | 1/9/2012 | 18:12:50 |

| | | | |
|------|------------|------------|----------|
| 3712 | 2108655211 | 11/30/2011 | 14:52:56 |
| 3713 | 2108659343 | 9/19/2011  | 8:10:26  |
| 3714 | 2108672893 | 1/6/2012   | 15:02:14 |
| 3715 | 2108675050 | 3/6/2012   | 20:24:23 |
| 3716 | 2108678004 | 9/20/2011  | 20:32:30 |
| 3717 | 2108679054 | 9/1/2012   | 9:23:09  |
| 3718 | 2108703793 | 9/26/2011  | 9:44:04  |
| 3719 | 2108704150 | 11/8/2011  | 14:36:47 |
| 3720 | 2108722415 | 4/3/2012   | 15:59:33 |
| 3721 | 2108723209 | 5/3/2012   | 8:12:54  |
| 3722 | 2108729823 | 7/6/2012   | 16:53:52 |
| 3723 | 2108753256 | 4/2/2012   | 20:07:58 |
| 3724 | 2108754405 | 9/6/2012   | 12:33:11 |
| 3725 | 2108754405 | 9/24/2012  | 13:10:11 |
| 3726 | 2108754978 | 8/2/2012   | 18:54:16 |
| 3727 | 2108757739 | 8/8/2012   | 8:16:03  |
| 3728 | 2108787029 | 9/17/2011  | 10:25:05 |
| 3729 | 2108787892 | 2/13/2012  | 8:14:51  |
| 3730 | 2108789290 | 3/7/2012   | 18:33:58 |
| 3731 | 2108789850 | 11/26/2011 | 13:33:26 |
| 3732 | 2108789907 | 1/5/2012   | 15:08:50 |
| 3733 | 2108827112 | 10/15/2012 | 16:12:58 |
| 3734 | 2108841739 | 1/4/2012   | 11:25:07 |
| 3735 | 2108841814 | 9/21/2012  | 15:34:38 |
| 3736 | 2108841814 | 10/3/2012  | 19:53:12 |
| 3737 | 2108842308 | 9/21/2011  | 11:33:43 |
| 3738 | 2108848928 | 2/10/2012  | 20:37:39 |
| 3739 | 2108853153 | 10/10/2011 | 12:49:42 |
| 3740 | 2108871132 | 4/7/2012   | 9:37:33  |
| 3741 | 2108871333 | 10/20/2011 | 15:46:12 |
| 3742 | 2108878284 | 1/14/2012  | 13:21:52 |
| 3743 | 2108879619 | 2/28/2012  | 15:54:05 |
| 3744 | 2108879930 | 3/19/2012  | 18:03:00 |
| 3745 | 2108891130 | 8/7/2012   | 17:44:26 |
| 3746 | 2108896511 | 5/9/2012   | 8:49:35  |
| 3747 | 2108896511 | 5/21/2012  | 8:04:20  |
| 3748 | 2108897880 | 3/11/2011  | 16:42:40 |
| 3749 | 2108964615 | 5/10/2012  | 16:09:09 |
| 3750 | 2108964846 | 8/7/2012   | 17:52:18 |
| 3751 | 2108969353 | 3/11/2011  | 16:45:30 |
| 3752 | 2108969797 | 1/10/2012  | 15:18:07 |
| 3753 | 2108975660 | 10/27/2011 | 16:05:37 |
| 3754 | 2108975660 | 11/15/2011 | 20:15:04 |
| 3755 | 2109020019 | 1/8/2012   | 13:13:40 |
| 3756 | 2109027087 | 7/25/2012  | 20:45:22 |
| 3757 | 2109029411 | 4/29/2011  | 20:13:23 |
| 3758 | 2109082501 | 4/16/2011  | 15:24:01 |

| | | | |
|---|---|---|---|
| 3759 | 2109091070 | 5/8/2012 | 17:20:49 |
| 3760 | 2109095661 | 9/21/2012 | 16:08:56 |
| 3761 | 2109095727 | 3/20/2012 | 17:50:21 |
| 3762 | 2109097760 | 10/21/2011 | 13:26:48 |
| 3763 | 2109098315 | 4/24/2012 | 12:09:27 |
| 3764 | 2109124922 | 3/21/2011 | 10:54:53 |
| 3765 | 2109125125 | 6/9/2012 | 10:39:29 |
| 3766 | 2109132529 | 9/12/2011 | 14:26:27 |
| 3767 | 2109180273 | 1/5/2012 | 17:29:04 |
| 3768 | 2109180635 | 12/22/2011 | 9:46:03 |
| 3769 | 2109700215 | 4/19/2012 | 15:04:27 |
| 3770 | 2109700215 | 8/19/2012 | 12:04:39 |
| 3771 | 2109703560 | 9/24/2011 | 9:23:01 |
| 3772 | 2109707570 | 8/3/2012 | 12:41:57 |
| 3773 | 2109707570 | 8/13/2012 | 20:53:19 |
| 3774 | 2109707570 | 8/20/2012 | 18:56:24 |
| 3775 | 2109786101 | 9/26/2012 | 8:09:06 |
| 3776 | 2109806266 | 6/23/2012 | 8:35:34 |
| 3777 | 2109904379 | 9/19/2011 | 8:11:34 |
| 3778 | 2109950585 | 8/3/2012 | 16:31:44 |
| 3779 | 2109951834 | 10/7/2012 | 13:09:12 |
| 3780 | 2109955151 | 12/28/2011 | 13:30:31 |
| 3781 | 2109955252 | 9/26/2011 | 9:36:03 |
| 3782 | 2109956071 | 6/27/2012 | 12:21:13 |
| 3783 | 2109999401 | 11/23/2011 | 14:55:38 |
| 3784 | 2109999781 | 11/11/2011 | 20:21:56 |
| 3785 | 2123682370 | 10/22/2011 | 12:59:02 |
| 3786 | 2126710000 | 8/7/2012 | 17:49:25 |
| 3787 | 2127296433 | 9/15/2011 | 7:35:02 |
| 3788 | 2129200919 | 5/1/2012 | 17:34:03 |
| 3789 | 2129458269 | 5/21/2012 | 7:40:21 |
| 3790 | 2129458269 | 5/21/2012 | 8:37:08 |
| 3791 | 2132008450 | 10/24/2011 | 14:23:50 |
| 3792 | 2132103146 | 12/18/2011 | 16:53:24 |
| 3793 | 2132105383 | 11/11/2011 | 13:50:04 |
| 3794 | 2132150737 | 5/17/2012 | 16:43:54 |
| 3795 | 2132152450 | 4/21/2012 | 16:47:17 |
| 3796 | 2132152471 | 7/25/2012 | 20:40:22 |
| 3797 | 2132156987 | 10/11/2011 | 16:44:31 |
| 3798 | 2132157060 | 2/2/2012 | 16:43:47 |
| 3799 | 2132165783 | 8/13/2012 | 11:03:07 |
| 3800 | 2132204780 | 12/20/2011 | 15:12:49 |
| 3801 | 2132205661 | 9/8/2011 | 19:36:21 |
| 3802 | 2132394646 | 1/8/2012 | 16:47:03 |
| 3803 | 2132455428 | 1/13/2012 | 17:30:16 |
| 3804 | 2132456181 | 10/17/2011 | 11:03:04 |
| 3805 | 2132456874 | 5/31/2012 | 15:01:41 |

| | | | |
|---|---|---|---|
| 3806 | 2132459305 | 9/22/2012 | 12:17:54 |
| 3807 | 2132472569 | 11/4/2011 | 10:33:23 |
| 3808 | 2132490568 | 7/30/2013 | 16:25:29 |
| 3809 | 2132492699 | 9/4/2012 | 16:01:41 |
| 3810 | 2132497879 | 10/5/2011 | 14:54:01 |
| 3811 | 2132547866 | 9/8/2011 | 19:36:16 |
| 3812 | 2132565522 | 10/8/2012 | 12:51:05 |
| 3813 | 2132566152 | 8/1/2011 | 19:29:05 |
| 3814 | 2132588438 | 6/23/2012 | 16:30:53 |
| 3815 | 2132652935 | 4/20/2012 | 14:43:37 |
| 3816 | 2132688006 | 9/29/2011 | 15:27:22 |
| 3817 | 2132689094 | 10/16/2012 | 16:40:47 |
| 3818 | 2132703770 | 4/3/2012 | 16:10:21 |
| 3819 | 2132704585 | 8/17/2012 | 10:05:18 |
| 3820 | 2132710933 | 5/7/2012 | 21:39:11 |
| 3821 | 2132715174 | 9/14/2011 | 19:46:05 |
| 3822 | 2132716757 | 11/12/2011 | 11:00:13 |
| 3823 | 2132728307 | 9/16/2011 | 13:39:00 |
| 3824 | 2132784050 | 7/18/2012 | 18:27:46 |
| 3825 | 2132784332 | 6/28/2012 | 12:35:09 |
| 3826 | 2132787505 | 7/2/2012 | 15:08:32 |
| 3827 | 2132787505 | 8/29/2012 | 20:23:09 |
| 3828 | 2132811299 | 3/21/2011 | 11:45:13 |
| 3829 | 2132812851 | 4/11/2012 | 11:32:35 |
| 3830 | 2132907470 | 1/12/2012 | 7:15:44 |
| 3831 | 2133003305 | 9/8/2011 | 19:08:20 |
| 3832 | 2133005110 | 8/1/2011 | 19:47:38 |
| 3833 | 2133008881 | 3/7/2012 | 18:34:48 |
| 3834 | 2133047605 | 6/26/2012 | 16:20:33 |
| 3835 | 2133051621 | 11/25/2011 | 18:33:58 |
| 3836 | 2133055816 | 8/10/2012 | 10:25:56 |
| 3837 | 2133056716 | 11/21/2011 | 10:44:58 |
| 3838 | 2133058398 | 11/7/2011 | 10:59:39 |
| 3839 | 2133059814 | 11/11/2011 | 14:36:57 |
| 3840 | 2133084991 | 9/16/2011 | 13:42:52 |
| 3841 | 2133095665 | 8/24/2012 | 11:06:16 |
| 3842 | 2133217299 | 4/16/2011 | 15:44:38 |
| 3843 | 2133274157 | 1/12/2012 | 10:08:45 |
| 3844 | 2133278700 | 7/24/2012 | 14:43:31 |
| 3845 | 2133448082 | 12/26/2011 | 20:37:12 |
| 3846 | 2133449173 | 5/9/2012 | 16:08:46 |
| 3847 | 2133449692 | 10/27/2011 | 17:02:49 |
| 3848 | 2133475061 | 8/13/2012 | 11:01:56 |
| 3849 | 2133611116 | 10/12/2012 | 21:27:08 |
| 3850 | 2133613976 | 8/2/2012 | 11:31:52 |
| 3851 | 2133698288 | 6/1/2012 | 10:40:10 |
| 3852 | 2133813827 | 6/16/2012 | 10:15:06 |

| | | | |
|---|---|---|---|
| 3853 | 2133927361 | 6/11/2012 | 17:41:01 |
| 3854 | 2133934985 | 8/15/2012 | 21:42:45 |
| 3855 | 2133939699 | 1/9/2012 | 18:19:53 |
| 3856 | 2134000513 | 10/12/2011 | 11:39:27 |
| 3857 | 2134000910 | 8/14/2012 | 20:53:43 |
| 3858 | 2134001532 | 5/22/2012 | 18:46:48 |
| 3859 | 2134015421 | 9/22/2012 | 12:18:17 |
| 3860 | 2134072500 | 5/7/2012 | 15:01:21 |
| 3861 | 2134077189 | 6/27/2012 | 12:22:49 |
| 3862 | 2134341463 | 9/14/2011 | 21:39:36 |
| 3863 | 2134343782 | 9/7/2012 | 15:44:51 |
| 3864 | 2134357033 | 8/8/2011 | 13:18:33 |
| 3865 | 2134462056 | 11/18/2011 | 13:10:14 |
| 3866 | 2134464243 | 10/5/2011 | 14:24:35 |
| 3867 | 2134464595 | 10/11/2011 | 16:40:06 |
| 3868 | 2134466794 | 8/2/2012 | 18:58:15 |
| 3869 | 2134472447 | 2/1/2012 | 13:39:26 |
| 3870 | 2134472447 | 2/9/2012 | 14:34:17 |
| 3871 | 2134473304 | 3/9/2012 | 15:49:58 |
| 3872 | 2134486139 | 9/19/2011 | 15:01:01 |
| 3873 | 2134792979 | 5/19/2011 | 8:19:52 |
| 3874 | 2135052443 | 10/10/2011 | 13:02:09 |
| 3875 | 2135052940 | 8/20/2012 | 21:33:51 |
| 3876 | 2135054723 | 1/6/2012 | 14:44:31 |
| 3877 | 2135071309 | 10/10/2011 | 13:06:02 |
| 3878 | 2135071721 | 5/3/2012 | 10:09:11 |
| 3879 | 2135093652 | 12/7/2011 | 15:22:35 |
| 3880 | 2135506034 | 1/13/2012 | 10:39:54 |
| 3881 | 2135704457 | 1/23/2012 | 10:11:49 |
| 3882 | 2135704457 | 6/6/2012 | 10:20:11 |
| 3883 | 2135705889 | 9/4/2012 | 21:49:27 |
| 3884 | 2135872799 | 6/18/2012 | 15:08:07 |
| 3885 | 2135959856 | 6/28/2012 | 14:16:36 |
| 3886 | 2136041884 | 11/10/2011 | 15:03:34 |
| 3887 | 2136041938 | 9/12/2011 | 13:36:49 |
| 3888 | 2136168324 | 5/25/2012 | 17:15:53 |
| 3889 | 2137002795 | 1/11/2012 | 10:59:42 |
| 3890 | 2137005767 | 11/21/2011 | 10:41:42 |
| 3891 | 2137006821 | 11/19/2011 | 10:44:20 |
| 3892 | 2137009955 | 12/28/2011 | 11:08:00 |
| 3893 | 2137032383 | 10/11/2011 | 17:39:25 |
| 3894 | 2137094070 | 10/6/2011 | 17:57:03 |
| 3895 | 2137180096 | 12/23/2011 | 15:21:17 |
| 3896 | 2137390730 | 8/7/2012 | 20:15:32 |
| 3897 | 2137612557 | 7/18/2012 | 14:52:45 |
| 3898 | 2138040498 | 3/29/2012 | 11:45:54 |
| 3899 | 2138043182 | 4/12/2012 | 18:10:06 |

| | | | |
|---|---|---|---|
| 3900 | 2138044072 | 2/10/2012 | 20:43:10 |
| 3901 | 2138044501 | 7/2/2012 | 17:27:48 |
| 3902 | 2138046898 | 3/11/2012 | 16:08:27 |
| 3903 | 2138049729 | 3/7/2012 | 10:03:50 |
| 3904 | 2138074034 | 2/21/2012 | 21:26:54 |
| 3905 | 2138074681 | 4/18/2012 | 18:03:26 |
| 3906 | 2138075566 | 2/17/2012 | 18:24:04 |
| 3907 | 2138148322 | 9/10/2011 | 12:46:51 |
| 3908 | 2138194778 | 11/22/2011 | 19:47:59 |
| 3909 | 2138204620 | 1/24/2012 | 17:08:48 |
| 3910 | 2138357473 | 3/24/2012 | 10:09:11 |
| 3911 | 2138357926 | 4/15/2012 | 17:51:44 |
| 3912 | 2138402095 | 4/28/2012 | 10:20:17 |
| 3913 | 2138410045 | 5/7/2012 | 21:37:11 |
| 3914 | 2138413772 | 10/4/2011 | 13:28:27 |
| 3915 | 2138416490 | 1/27/2012 | 12:04:03 |
| 3916 | 2138416550 | 11/29/2011 | 16:22:02 |
| 3917 | 2138419144 | 1/12/2012 | 14:20:11 |
| 3918 | 2138422844 | 3/21/2012 | 18:37:56 |
| 3919 | 2138423873 | 9/14/2011 | 21:39:06 |
| 3920 | 2138424317 | 1/5/2012 | 21:25:53 |
| 3921 | 2138424445 | 4/10/2012 | 21:59:39 |
| 3922 | 2138425586 | 10/5/2012 | 12:45:43 |
| 3923 | 2138427225 | 7/26/2011 | 9:33:08 |
| 3924 | 2138582343 | 5/18/2012 | 16:10:35 |
| 3925 | 2138582822 | 1/24/2012 | 17:26:54 |
| 3926 | 2138586008 | 6/1/2012 | 10:43:40 |
| 3927 | 2138589673 | 5/26/2012 | 14:43:19 |
| 3928 | 2138645557 | 3/19/2012 | 11:50:38 |
| 3929 | 2138649192 | 4/26/2012 | 17:44:05 |
| 3930 | 2138840149 | 10/10/2012 | 12:52:32 |
| 3931 | 2138843496 | 8/20/2012 | 21:32:02 |
| 3932 | 2138843506 | 10/9/2012 | 20:02:34 |
| 3933 | 2138843530 | 12/19/2011 | 11:23:13 |
| 3934 | 2138845056 | 10/12/2011 | 12:15:46 |
| 3935 | 2138845056 | 11/22/2011 | 18:56:07 |
| 3936 | 2138845056 | 2/29/2012 | 17:37:09 |
| 3937 | 2138847243 | 9/27/2012 | 13:28:28 |
| 3938 | 2138847732 | 10/8/2011 | 12:22:09 |
| 3939 | 2139083495 | 10/3/2011 | 10:36:03 |
| 3940 | 2139084838 | 1/3/2012 | 11:08:50 |
| 3941 | 2139088312 | 10/15/2011 | 10:06:18 |
| 3942 | 2139088431 | 5/3/2012 | 10:12:51 |
| 3943 | 2139088464 | 10/14/2013 | 15:10:26 |
| 3944 | 2139091129 | 10/29/2011 | 12:01:00 |
| 3945 | 2139091415 | 9/10/2011 | 12:33:20 |
| 3946 | 2139091620 | 9/21/2011 | 12:04:14 |

| 3947 | 2139093576 | 6/30/2012 | 15:58:04 |
| 3948 | 2139093640 | 4/14/2012 | 10:20:28 |
| 3949 | 2139095837 | 4/3/2012 | 20:18:07 |
| 3950 | 2139096786 | 5/9/2012 | 16:07:44 |
| 3951 | 2139097411 | 10/24/2011 | 14:20:46 |
| 3952 | 2139097411 | 11/18/2011 | 13:10:43 |
| 3953 | 2139098502 | 11/2/2011 | 14:33:49 |
| 3954 | 2139098723 | 1/14/2012 | 13:31:44 |
| 3955 | 2139151758 | 10/16/2012 | 20:33:45 |
| 3956 | 2139157491 | 4/5/2012 | 14:29:04 |
| 3957 | 2139231039 | 11/22/2011 | 18:57:41 |
| 3958 | 2139237922 | 5/31/2012 | 10:09:07 |
| 3959 | 2139242590 | 5/11/2011 | 17:05:22 |
| 3960 | 2139246144 | 9/22/2012 | 12:21:29 |
| 3961 | 2139251617 | 2/20/2012 | 12:59:42 |
| 3962 | 2139253147 | 1/16/2012 | 12:14:11 |
| 3963 | 2139255433 | 12/22/2011 | 10:12:15 |
| 3964 | 2139258413 | 8/21/2012 | 14:05:26 |
| 3965 | 2139260772 | 6/18/2012 | 10:43:01 |
| 3966 | 2139263412 | 10/14/2011 | 14:50:22 |
| 3967 | 2139264158 | 9/21/2012 | 18:58:56 |
| 3968 | 2139264263 | 11/22/2011 | 18:56:17 |
| 3969 | 2139266404 | 7/2/2012 | 17:26:59 |
| 3970 | 2139266615 | 7/3/2012 | 12:26:47 |
| 3971 | 2139485479 | 2/13/2012 | 18:51:57 |
| 3972 | 2139492719 | 5/18/2012 | 11:55:24 |
| 3973 | 2139494733 | 7/5/2012 | 15:27:50 |
| 3974 | 2139846448 | 6/16/2012 | 10:14:10 |
| 3975 | 2139855165 | 8/25/2012 | 11:21:22 |
| 3976 | 2139990046 | 9/3/2012 | 14:40:24 |
| 3977 | 2139992318 | 4/2/2012 | 17:36:19 |
| 3978 | 2142001751 | 4/18/2012 | 8:16:40 |
| 3979 | 2142021469 | 1/12/2012 | 14:17:16 |
| 3980 | 2142024022 | 9/10/2011 | 8:40:16 |
| 3981 | 2142024849 | 5/2/2012 | 13:26:26 |
| 3982 | 2142028569 | 8/28/2012 | 11:58:33 |
| 3983 | 2142051381 | 12/23/2011 | 20:45:51 |
| 3984 | 2142054130 | 8/8/2011 | 15:39:45 |
| 3985 | 2142054150 | 6/21/2012 | 18:44:06 |
| 3986 | 2142055974 | 12/18/2011 | 16:34:14 |
| 3987 | 2142056942 | 12/26/2011 | 20:01:13 |
| 3988 | 2142058880 | 3/26/2011 | 12:23:43 |
| 3989 | 2142058966 | 7/12/2012 | 19:53:31 |
| 3990 | 2142066373 | 4/3/2012 | 20:09:50 |
| 3991 | 2142070637 | 12/9/2011 | 8:11:04 |
| 3992 | 2142071414 | 10/31/2011 | 9:33:44 |
| 3993 | 2142071430 | 10/18/2012 | 8:06:13 |

| | | | |
|---|---|---|---|
| 3994 | 2142075107 | 11/1/2011 | 8:10:46 |
| 3995 | 2142075107 | 11/11/2011 | 20:04:50 |
| 3996 | 2142076328 | 9/9/2012 | 11:16:02 |
| 3997 | 2142083644 | 9/8/2011 | 19:34:55 |
| 3998 | 2142088214 | 11/12/2011 | 9:39:53 |
| 3999 | 2142088868 | 6/28/2012 | 14:26:58 |
| 4000 | 2142088952 | 5/4/2012 | 18:11:26 |
| 4001 | 2142121043 | 5/29/2012 | 10:54:17 |
| 4002 | 2142121672 | 11/9/2011 | 8:16:28 |
| 4003 | 2142123602 | 11/21/2011 | 8:38:06 |
| 4004 | 2142124402 | 5/23/2012 | 15:29:02 |
| 4005 | 2142129361 | 7/14/2011 | 16:40:45 |
| 4006 | 2142137401 | 12/18/2011 | 16:29:19 |
| 4007 | 2142137940 | 9/20/2011 | 20:31:32 |
| 4008 | 2142139246 | 5/23/2012 | 16:49:27 |
| 4009 | 2142150988 | 11/25/2011 | 18:30:16 |
| 4010 | 2142151905 | 11/2/2011 | 10:17:17 |
| 4011 | 2142153701 | 9/28/2011 | 11:13:04 |
| 4012 | 2142155259 | 8/2/2011 | 18:44:31 |
| 4013 | 2142157961 | 9/12/2012 | 15:19:14 |
| 4014 | 2142157961 | 9/26/2012 | 14:42:38 |
| 4015 | 2142159914 | 2/17/2012 | 18:36:31 |
| 4016 | 2142186879 | 3/10/2011 | 17:56:04 |
| 4017 | 2142232379 | 3/16/2012 | 15:56:59 |
| 4018 | 2142236421 | 12/31/2011 | 12:03:59 |
| 4019 | 2142261743 | 5/23/2012 | 14:46:08 |
| 4020 | 2142264001 | 10/17/2011 | 8:29:56 |
| 4021 | 2142265611 | 4/15/2012 | 17:23:23 |
| 4022 | 2142266267 | 3/23/2012 | 20:07:48 |
| 4023 | 2142281332 | 2/10/2012 | 20:40:22 |
| 4024 | 2142281812 | 7/26/2012 | 19:21:25 |
| 4025 | 2142284907 | 10/13/2012 | 8:57:40 |
| 4026 | 2142293945 | 8/14/2012 | 20:52:09 |
| 4027 | 2142294360 | 8/30/2012 | 17:41:29 |
| 4028 | 2142294781 | 10/17/2011 | 8:28:51 |
| 4029 | 2142295295 | 9/8/2011 | 19:48:43 |
| 4030 | 2142296169 | 12/9/2011 | 8:19:55 |
| 4031 | 2142296174 | 7/27/2012 | 20:43:20 |
| 4032 | 2142296174 | 10/9/2012 | 11:45:47 |
| 4033 | 2142296584 | 11/14/2011 | 17:08:13 |
| 4034 | 2142296852 | 1/27/2012 | 17:46:05 |
| 4035 | 2142297154 | 9/13/2011 | 13:31:19 |
| 4036 | 2142298817 | 6/24/2011 | 11:31:43 |
| 4037 | 2142320765 | 10/22/2011 | 13:10:33 |
| 4038 | 2142324473 | 5/11/2012 | 18:11:38 |
| 4039 | 2142326581 | 8/18/2011 | 8:08:01 |
| 4040 | 2142326581 | 9/23/2011 | 18:47:27 |

| 4041 | 2142327728 | 1/13/2012 | 17:17:01 |
|------|------------|-----------|----------|
| 4042 | 2142346748 | 10/16/2012 | 20:29:42 |
| 4043 | 2142358058 | 5/2/2011 | 18:08:45 |
| 4044 | 2142358929 | 8/29/2012 | 20:17:39 |
| 4045 | 2142367798 | 1/9/2012 | 18:16:27 |
| 4046 | 2142368776 | 1/13/2012 | 17:17:18 |
| 4047 | 2142400407 | 10/8/2011 | 9:54:56 |
| 4048 | 2142402254 | 10/27/2011 | 16:48:08 |
| 4049 | 2142408102 | 5/30/2012 | 16:48:42 |
| 4050 | 2142409394 | 9/27/2011 | 15:29:05 |
| 4051 | 2142412526 | 4/21/2012 | 16:44:58 |
| 4052 | 2142435709 | 5/23/2012 | 14:59:46 |
| 4053 | 2142438278 | 6/4/2012 | 8:18:27 |
| 4054 | 2142448414 | 1/16/2012 | 17:14:05 |
| 4055 | 2142452267 | 9/10/2011 | 9:11:18 |
| 4056 | 2142458892 | 1/8/2012 | 13:12:50 |
| 4057 | 2142516339 | 4/2/2012 | 17:13:33 |
| 4058 | 2142516552 | 12/27/2011 | 14:20:22 |
| 4059 | 2142516552 | 4/16/2012 | 16:04:51 |
| 4060 | 2142533891 | 5/6/2012 | 18:16:12 |
| 4061 | 2142538676 | 11/1/2011 | 8:38:31 |
| 4062 | 2142541295 | 8/25/2012 | 11:13:34 |
| 4063 | 2142546024 | 5/2/2012 | 13:46:39 |
| 4064 | 2142546154 | 9/21/2011 | 11:33:58 |
| 4065 | 2142583109 | 12/5/2011 | 9:36:12 |
| 4066 | 2142583898 | 6/7/2012 | 15:16:50 |
| 4067 | 2142583898 | 7/9/2012 | 19:11:34 |
| 4068 | 2142583898 | 10/3/2012 | 19:55:10 |
| 4069 | 2142588725 | 6/5/2012 | 17:54:30 |
| 4070 | 2142596346 | 12/16/2011 | 15:44:10 |
| 4071 | 2142631168 | 9/27/2011 | 18:46:55 |
| 4072 | 2142634733 | 10/12/2011 | 8:32:42 |
| 4073 | 2142638335 | 4/2/2012 | 12:55:13 |
| 4074 | 2142639738 | 10/25/2011 | 15:34:23 |
| 4075 | 2142647800 | 3/23/2012 | 19:51:56 |
| 4076 | 2142707653 | 4/20/2012 | 20:47:44 |
| 4077 | 2142707653 | 10/17/2012 | 18:42:10 |
| 4078 | 2142727228 | 6/23/2012 | 8:50:57 |
| 4079 | 2142742463 | 10/24/2012 | 15:10:49 |
| 4080 | 2142746255 | 3/23/2012 | 20:12:36 |
| 4081 | 2142746255 | 4/12/2012 | 18:23:11 |
| 4082 | 2142746498 | 10/22/2011 | 13:07:56 |
| 4083 | 2142747714 | 1/12/2012 | 8:18:43 |
| 4084 | 2142749816 | 7/9/2011 | 8:19:41 |
| 4085 | 2142762450 | 10/4/2011 | 13:48:17 |
| 4086 | 2142763160 | 4/18/2012 | 8:10:09 |
| 4087 | 2142764681 | 8/10/2011 | 18:51:14 |

| | | | |
|---|---|---|---|
| 4088 | 2142772655 | 9/30/2011 | 10:20:49 |
| 4089 | 2142774229 | 1/13/2012 | 8:01:59 |
| 4090 | 2142801230 | 2/17/2012 | 9:17:26 |
| 4091 | 2142801612 | 10/5/2012 | 18:33:44 |
| 4092 | 2142803157 | 9/3/2012 | 14:57:16 |
| 4093 | 2142805069 | 4/19/2012 | 14:40:07 |
| 4094 | 2142808248 | 11/7/2011 | 9:36:08 |
| 4095 | 2142809397 | 9/17/2012 | 12:08:19 |
| 4096 | 2142810215 | 1/23/2012 | 19:16:52 |
| 4097 | 2142810256 | 3/10/2011 | 16:37:06 |
| 4098 | 2142810798 | 11/22/2011 | 19:36:36 |
| 4099 | 2142811979 | 7/16/2012 | 9:27:15 |
| 4100 | 2142812731 | 10/4/2011 | 13:48:10 |
| 4101 | 2142812812 | 6/23/2012 | 8:24:06 |
| 4102 | 2142817003 | 11/11/2011 | 20:22:29 |
| 4103 | 2142825856 | 9/24/2011 | 9:19:54 |
| 4104 | 2142826509 | 10/19/2011 | 12:16:05 |
| 4105 | 2142827694 | 2/12/2012 | 15:50:11 |
| 4106 | 2142827694 | 5/12/2012 | 10:45:57 |
| 4107 | 2142828318 | 10/6/2012 | 8:51:37 |
| 4108 | 2142828621 | 2/10/2012 | 20:34:01 |
| 4109 | 2142830810 | 5/11/2012 | 10:41:35 |
| 4110 | 2142843640 | 4/27/2012 | 12:13:58 |
| 4111 | 2142846185 | 10/31/2011 | 9:10:58 |
| 4112 | 2142847386 | 5/1/2012 | 8:24:25 |
| 4113 | 2142870051 | 11/30/2011 | 8:09:02 |
| 4114 | 2142875183 | 10/16/2012 | 20:26:34 |
| 4115 | 2142876206 | 8/9/2012 | 14:02:29 |
| 4116 | 2142878750 | 11/15/2011 | 16:25:27 |
| 4117 | 2142880797 | 5/18/2012 | 15:39:39 |
| 4118 | 2142882837 | 9/19/2011 | 8:29:26 |
| 4119 | 2142882875 | 11/28/2011 | 17:58:10 |
| 4120 | 2142882888 | 10/24/2011 | 8:07:36 |
| 4121 | 2142883696 | 1/16/2012 | 20:19:24 |
| 4122 | 2142884661 | 11/30/2011 | 15:20:48 |
| 4123 | 2142890528 | 9/8/2011 | 19:02:27 |
| 4124 | 2142892619 | 9/15/2011 | 10:40:26 |
| 4125 | 2142894500 | 9/19/2011 | 8:29:45 |
| 4126 | 2142895355 | 4/14/2012 | 9:28:51 |
| 4127 | 2142902192 | 6/29/2012 | 9:42:54 |
| 4128 | 2142902719 | 3/26/2012 | 14:59:53 |
| 4129 | 2142903207 | 12/21/2011 | 10:29:26 |
| 4130 | 2142903260 | 6/4/2012 | 9:55:18 |
| 4131 | 2142903647 | 6/7/2012 | 18:31:13 |
| 4132 | 2142931919 | 8/11/2011 | 9:31:45 |
| 4133 | 2142967985 | 12/5/2011 | 8:46:11 |
| 4134 | 2142980192 | 3/2/2012 | 19:00:15 |

| | | | |
|---|---|---|---|
| 4135 | 2142985305 | 1/4/2012 | 11:07:33 |
| 4136 | 2142987367 | 11/26/2011 | 13:30:46 |
| 4137 | 2142988864 | 7/15/2011 | 8:18:28 |
| 4138 | 2142990132 | 12/16/2011 | 16:18:43 |
| 4139 | 2142990205 | 8/16/2012 | 9:28:15 |
| 4140 | 2142990234 | 2/17/2012 | 9:32:44 |
| 4141 | 2142992003 | 12/27/2011 | 14:19:14 |
| 4142 | 2142992003 | 4/4/2012 | 8:13:46 |
| 4143 | 2142993596 | 6/20/2011 | 14:16:02 |
| 4144 | 2143001273 | 9/19/2011 | 8:27:25 |
| 4145 | 2143001273 | 10/10/2011 | 11:52:52 |
| 4146 | 2143001703 | 4/2/2012 | 7:18:31 |
| 4147 | 2143037739 | 4/5/2012 | 14:26:05 |
| 4148 | 2143063640 | 1/4/2012 | 20:20:55 |
| 4149 | 2143098557 | 5/24/2012 | 20:06:11 |
| 4150 | 2143150636 | 9/12/2011 | 13:52:07 |
| 4151 | 2143153277 | 2/16/2012 | 8:31:19 |
| 4152 | 2143153565 | 10/13/2011 | 8:42:37 |
| 4153 | 2143155082 | 9/9/2011 | 17:57:42 |
| 4154 | 2143159816 | 5/19/2011 | 8:16:11 |
| 4155 | 2143165519 | 1/20/2012 | 11:36:02 |
| 4156 | 2143166171 | 7/24/2012 | 14:38:40 |
| 4157 | 2143168852 | 9/14/2011 | 16:33:08 |
| 4158 | 2143175197 | 1/13/2012 | 8:06:32 |
| 4159 | 2143175197 | 5/11/2012 | 12:24:16 |
| 4160 | 2143175638 | 9/13/2011 | 13:49:47 |
| 4161 | 2143179921 | 1/12/2012 | 8:16:29 |
| 4162 | 2143179921 | 4/12/2012 | 13:12:35 |
| 4163 | 2143262627 | 3/16/2012 | 15:52:08 |
| 4164 | 2143263164 | 9/18/2012 | 14:13:46 |
| 4165 | 2143341851 | 12/26/2011 | 20:01:29 |
| 4166 | 2143347012 | 10/2/2012 | 8:41:22 |
| 4167 | 2143349671 | 9/12/2011 | 14:26:28 |
| 4168 | 2143350030 | 4/13/2012 | 13:39:57 |
| 4169 | 2143350228 | 6/15/2011 | 11:22:27 |
| 4170 | 2143352633 | 1/9/2012 | 18:43:45 |
| 4171 | 2143357878 | 8/6/2011 | 9:43:23 |
| 4172 | 2143358434 | 6/14/2012 | 12:39:28 |
| 4173 | 2143361756 | 2/14/2012 | 9:49:19 |
| 4174 | 2143364953 | 4/1/2012 | 17:28:33 |
| 4175 | 2143472955 | 6/29/2011 | 16:49:51 |
| 4176 | 2143541469 | 11/14/2011 | 14:47:11 |
| 4177 | 2143544428 | 8/25/2012 | 11:16:48 |
| 4178 | 2143544428 | 9/24/2012 | 19:12:53 |
| 4179 | 2143549625 | 9/19/2011 | 19:15:11 |
| 4180 | 2143550498 | 6/6/2012 | 10:19:10 |
| 4181 | 2143567468 | 9/10/2013 | 19:29:38 |

| | | | |
|---|---|---|---|
| 4182 | 2143641701 | 8/10/2012 | 8:24:38 |
| 4183 | 2143644012 | 9/22/2011 | 15:26:27 |
| 4184 | 2143645180 | 10/6/2011 | 16:48:55 |
| 4185 | 2143645180 | 12/31/2011 | 12:15:30 |
| 4186 | 2143646463 | 11/12/2011 | 9:31:44 |
| 4187 | 2143649576 | 11/23/2011 | 10:40:10 |
| 4188 | 2143711159 | 9/14/2012 | 8:04:51 |
| 4189 | 2143821105 | 9/20/2011 | 20:43:07 |
| 4190 | 2143821867 | 10/10/2012 | 12:56:22 |
| 4191 | 2143826769 | 3/5/2012 | 8:07:15 |
| 4192 | 2143828836 | 4/15/2012 | 17:18:14 |
| 4193 | 2143843051 | 12/13/2011 | 18:17:29 |
| 4194 | 2143845938 | 10/5/2012 | 12:28:50 |
| 4195 | 2143846864 | 6/16/2012 | 8:39:41 |
| 4196 | 2143847815 | 7/11/2011 | 8:09:55 |
| 4197 | 2143858503 | 10/2/2012 | 12:57:58 |
| 4198 | 2143858507 | 4/13/2012 | 20:41:01 |
| 4199 | 2143913978 | 3/29/2012 | 16:44:54 |
| 4200 | 2143913978 | 5/21/2012 | 8:17:20 |
| 4201 | 2143924497 | 9/19/2011 | 19:12:31 |
| 4202 | 2143925884 | 7/15/2011 | 8:15:31 |
| 4203 | 2143926609 | 2/10/2012 | 9:24:28 |
| 4204 | 2143940258 | 5/8/2012 | 9:48:35 |
| 4205 | 2143943068 | 11/18/2011 | 13:31:45 |
| 4206 | 2143944860 | 1/27/2012 | 9:26:10 |
| 4207 | 2143945150 | 6/9/2012 | 15:38:30 |
| 4208 | 2143953463 | 7/30/2012 | 13:38:00 |
| 4209 | 2143972602 | 5/14/2012 | 15:39:39 |
| 4210 | 2143975495 | 10/19/2011 | 8:01:26 |
| 4211 | 2143979194 | 11/22/2011 | 19:34:29 |
| 4212 | 2143979272 | 10/31/2011 | 8:30:02 |
| 4213 | 2143979497 | 12/9/2011 | 8:16:31 |
| 4214 | 2143979656 | 11/23/2011 | 10:36:18 |
| 4215 | 2143979723 | 12/16/2011 | 16:20:41 |
| 4216 | 2143990048 | 1/19/2012 | 18:39:22 |
| 4217 | 2143990218 | 11/22/2011 | 19:40:26 |
| 4218 | 2143996745 | 9/19/2011 | 8:32:53 |
| 4219 | 2143996745 | 10/4/2011 | 13:24:08 |
| 4220 | 2144004076 | 3/15/2012 | 14:10:52 |
| 4221 | 2144023051 | 3/8/2012 | 20:32:05 |
| 4222 | 2144027922 | 9/19/2011 | 19:34:33 |
| 4223 | 2144029167 | 10/12/2011 | 12:17:55 |
| 4224 | 2144030369 | 9/3/2012 | 14:49:46 |
| 4225 | 2144031266 | 10/21/2011 | 12:47:23 |
| 4226 | 2144033355 | 4/16/2011 | 15:08:25 |
| 4227 | 2144036047 | 10/24/2011 | 14:55:30 |
| 4228 | 2144040860 | 9/30/2011 | 10:05:49 |

| | | | |
|---|---|---|---|
| 4229 | 2144042587 | 10/3/2011 | 8:07:58 |
| 4230 | 2144042587 | 10/11/2011 | 16:17:55 |
| 4231 | 2144043024 | 5/4/2012 | 20:54:11 |
| 4232 | 2144046178 | 12/29/2011 | 10:05:17 |
| 4233 | 2144046530 | 9/12/2011 | 14:18:32 |
| 4234 | 2144047978 | 8/1/2011 | 19:21:14 |
| 4235 | 2144047978 | 8/2/2011 | 18:40:34 |
| 4236 | 2144048249 | 5/3/2012 | 8:11:57 |
| 4237 | 2144049339 | 5/3/2012 | 8:06:25 |
| 4238 | 2144051987 | 12/30/2011 | 8:37:41 |
| 4239 | 2144054643 | 5/11/2012 | 12:28:20 |
| 4240 | 2144055091 | 1/6/2012 | 12:46:21 |
| 4241 | 2144055345 | 10/29/2011 | 10:48:52 |
| 4242 | 2144055496 | 11/17/2011 | 14:26:38 |
| 4243 | 2144070076 | 1/31/2012 | 10:18:59 |
| 4244 | 2144070341 | 6/22/2012 | 8:09:58 |
| 4245 | 2144070472 | 12/5/2011 | 8:49:36 |
| 4246 | 2144070973 | 9/20/2011 | 16:45:21 |
| 4247 | 2144072382 | 9/21/2012 | 18:41:31 |
| 4248 | 2144073506 | 6/10/2011 | 8:18:09 |
| 4249 | 2144125035 | 1/2/2012 | 8:16:34 |
| 4250 | 2144139440 | 5/26/2012 | 8:25:40 |
| 4251 | 2144145601 | 12/21/2011 | 19:54:34 |
| 4252 | 2144146232 | 1/13/2012 | 12:25:46 |
| 4253 | 2144146797 | 7/17/2012 | 12:29:19 |
| 4254 | 2144147125 | 1/9/2012 | 18:39:10 |
| 4255 | 2144148651 | 7/12/2012 | 13:20:39 |
| 4256 | 2144151502 | 10/3/2011 | 8:15:39 |
| 4257 | 2144153378 | 9/11/2012 | 21:25:39 |
| 4258 | 2144156172 | 12/3/2011 | 9:15:12 |
| 4259 | 2144157605 | 10/17/2011 | 8:37:23 |
| 4260 | 2144157939 | 9/25/2012 | 14:55:17 |
| 4261 | 2144165956 | 5/23/2012 | 16:56:11 |
| 4262 | 2144167380 | 9/26/2012 | 14:34:40 |
| 4263 | 2144170763 | 6/2/2012 | 12:48:39 |
| 4264 | 2144172519 | 9/20/2011 | 20:34:31 |
| 4265 | 2144172874 | 9/10/2011 | 8:38:47 |
| 4266 | 2144174046 | 12/28/2011 | 8:41:31 |
| 4267 | 2144175508 | 3/6/2012 | 15:51:25 |
| 4268 | 2144175783 | 10/22/2011 | 12:43:12 |
| 4269 | 2144177176 | 9/12/2011 | 14:12:48 |
| 4270 | 2144177233 | 3/25/2012 | 12:09:04 |
| 4271 | 2144177708 | 9/22/2013 | 12:43:58 |
| 4272 | 2144179640 | 12/5/2011 | 18:34:20 |
| 4273 | 2144181027 | 10/8/2011 | 11:51:15 |
| 4274 | 2144183155 | 10/10/2011 | 11:59:13 |
| 4275 | 2144187321 | 9/23/2011 | 11:47:30 |

| | | | |
|---|---|---|---|
| 4276 | 2144220037 | 9/1/2011 | 8:39:13 |
| 4277 | 2144291373 | 10/16/2012 | 12:03:46 |
| 4278 | 2144298623 | 9/6/2012 | 12:33:12 |
| 4279 | 2144317919 | 10/10/2012 | 12:36:47 |
| 4280 | 2144319514 | 4/25/2011 | 14:57:54 |
| 4281 | 2144342195 | 3/8/2012 | 20:27:42 |
| 4282 | 2144342464 | 3/8/2012 | 9:11:00 |
| 4283 | 2144343109 | 7/3/2012 | 12:20:21 |
| 4284 | 2144343161 | 10/25/2011 | 15:32:01 |
| 4285 | 2144344291 | 8/21/2012 | 14:02:39 |
| 4286 | 2144344492 | 10/7/2012 | 13:04:33 |
| 4287 | 2144345154 | 9/22/2011 | 16:01:27 |
| 4288 | 2144346318 | 1/23/2012 | 8:23:39 |
| 4289 | 2144347594 | 1/11/2012 | 16:23:19 |
| 4290 | 2144348314 | 12/2/2011 | 15:24:29 |
| 4291 | 2144348375 | 7/11/2011 | 8:13:54 |
| 4292 | 2144348378 | 5/22/2012 | 11:31:57 |
| 4293 | 2144348587 | 10/19/2012 | 19:16:05 |
| 4294 | 2144348934 | 4/1/2012 | 16:10:54 |
| 4295 | 2144352827 | 11/12/2011 | 10:40:50 |
| 4296 | 2144359748 | 11/29/2011 | 15:09:37 |
| 4297 | 2144363107 | 11/9/2011 | 8:07:12 |
| 4298 | 2144373638 | 4/29/2011 | 20:12:02 |
| 4299 | 2144387010 | 1/17/2012 | 18:33:49 |
| 4300 | 2144387257 | 5/7/2012 | 8:13:53 |
| 4301 | 2144387427 | 12/21/2011 | 19:54:11 |
| 4302 | 2144387636 | 9/19/2012 | 8:05:29 |
| 4303 | 2144406884 | 10/22/2012 | 8:07:37 |
| 4304 | 2144407441 | 12/1/2011 | 8:06:42 |
| 4305 | 2144408328 | 12/29/2011 | 14:45:06 |
| 4306 | 2144408742 | 3/31/2012 | 17:45:55 |
| 4307 | 2144408744 | 9/9/2011 | 18:28:17 |
| 4308 | 2144409017 | 11/15/2011 | 20:08:33 |
| 4309 | 2144423295 | 8/16/2011 | 17:59:39 |
| 4310 | 2144423295 | 11/2/2011 | 14:18:07 |
| 4311 | 2144423417 | 8/2/2012 | 18:57:35 |
| 4312 | 2144480806 | 1/4/2012 | 11:07:37 |
| 4313 | 2144480806 | 1/23/2012 | 19:16:41 |
| 4314 | 2144481828 | 10/19/2011 | 8:03:50 |
| 4315 | 2144486700 | 3/10/2012 | 8:32:10 |
| 4316 | 2144486868 | 1/19/2012 | 18:30:30 |
| 4317 | 2144486868 | 5/17/2012 | 16:40:36 |
| 4318 | 2144487174 | 9/20/2011 | 16:45:55 |
| 4319 | 2144487372 | 10/19/2012 | 9:48:44 |
| 4320 | 2144488168 | 7/17/2012 | 12:24:37 |
| 4321 | 2144489895 | 2/24/2012 | 20:55:07 |
| 4322 | 2144500392 | 9/19/2011 | 8:13:10 |

| | | | |
|---|---|---|---|
| 4323 | 2144500727 | 7/5/2012 | 15:39:43 |
| 4324 | 2144501928 | 3/6/2012 | 20:29:10 |
| 4325 | 2144502562 | 8/20/2011 | 9:50:57 |
| 4326 | 2144504085 | 3/3/2012 | 8:28:53 |
| 4327 | 2144505764 | 8/6/2012 | 16:37:05 |
| 4328 | 2144506579 | 4/6/2012 | 15:17:32 |
| 4329 | 2144506917 | 1/19/2012 | 8:06:51 |
| 4330 | 2144506917 | 5/21/2012 | 8:15:54 |
| 4331 | 2144539394 | 4/4/2012 | 8:06:17 |
| 4332 | 2144540007 | 11/27/2011 | 15:33:53 |
| 4333 | 2144540377 | 11/29/2011 | 15:11:04 |
| 4334 | 2144541031 | 10/1/2011 | 10:36:13 |
| 4335 | 2144548656 | 1/3/2012 | 17:14:39 |
| 4336 | 2144548741 | 12/16/2011 | 16:32:13 |
| 4337 | 2144548741 | 4/19/2012 | 15:07:39 |
| 4338 | 2144553151 | 9/30/2011 | 10:02:04 |
| 4339 | 2144553595 | 9/13/2011 | 13:34:13 |
| 4340 | 2144557958 | 10/8/2012 | 20:04:23 |
| 4341 | 2144557958 | 10/24/2012 | 14:56:51 |
| 4342 | 2144577953 | 6/16/2012 | 8:48:54 |
| 4343 | 2144580913 | 6/27/2011 | 8:18:46 |
| 4344 | 2144586875 | 9/17/2011 | 10:23:56 |
| 4345 | 2144597113 | 6/5/2012 | 19:48:56 |
| 4346 | 2144597113 | 8/20/2012 | 18:54:29 |
| 4347 | 2144601459 | 5/21/2012 | 17:50:04 |
| 4348 | 2144601459 | 5/25/2012 | 17:10:03 |
| 4349 | 2144607109 | 9/14/2011 | 12:24:28 |
| 4350 | 2144609657 | 5/28/2011 | 10:23:29 |
| 4351 | 2144620255 | 7/11/2012 | 19:16:57 |
| 4352 | 2144620340 | 5/30/2012 | 16:58:39 |
| 4353 | 2144620875 | 3/30/2012 | 9:57:40 |
| 4354 | 2144622776 | 6/4/2011 | 10:21:46 |
| 4355 | 2144630515 | 3/29/2012 | 16:46:53 |
| 4356 | 2144630663 | 9/14/2011 | 12:34:13 |
| 4357 | 2144633327 | 10/25/2012 | 12:27:13 |
| 4358 | 2144669782 | 11/7/2011 | 9:35:11 |
| 4359 | 2144695266 | 11/26/2011 | 13:13:42 |
| 4360 | 2144695347 | 10/7/2012 | 13:06:02 |
| 4361 | 2144696213 | 9/26/2011 | 9:48:49 |
| 4362 | 2144698876 | 9/27/2011 | 18:44:46 |
| 4363 | 2144750936 | 10/15/2011 | 10:56:57 |
| 4364 | 2144750955 | 12/5/2011 | 9:33:27 |
| 4365 | 2144753151 | 1/7/2012 | 9:42:05 |
| 4366 | 2144753492 | 6/18/2012 | 15:28:04 |
| 4367 | 2144756778 | 6/17/2012 | 12:24:31 |
| 4368 | 2144763596 | 9/16/2011 | 13:28:04 |
| 4369 | 2144768923 | 5/5/2011 | 13:18:57 |

| | | | |
|---|---|---|---|
| 4370 | 2144770424 | 11/16/2011 | 8:30:53 |
| 4371 | 2144771503 | 10/11/2012 | 11:49:28 |
| 4372 | 2144777053 | 12/29/2011 | 10:04:22 |
| 4373 | 2144783717 | 9/8/2012 | 11:10:23 |
| 4374 | 2144860142 | 3/30/2012 | 16:14:16 |
| 4375 | 2144860142 | 4/13/2012 | 20:39:19 |
| 4376 | 2144899845 | 8/24/2012 | 11:12:45 |
| 4377 | 2144909793 | 10/5/2011 | 14:13:00 |
| 4378 | 2144912103 | 11/15/2011 | 20:07:13 |
| 4379 | 2144918886 | 1/19/2012 | 18:30:13 |
| 4380 | 2144919729 | 6/14/2012 | 20:53:58 |
| 4381 | 2144923009 | 3/6/2012 | 20:30:09 |
| 4382 | 2144930946 | 1/6/2012 | 14:39:31 |
| 4383 | 2144935023 | 8/3/2012 | 12:36:37 |
| 4384 | 2144936882 | 11/19/2011 | 8:54:32 |
| 4385 | 2144937094 | 10/8/2011 | 10:02:13 |
| 4386 | 2144938969 | 3/14/2011 | 17:14:33 |
| 4387 | 2144939803 | 12/28/2011 | 14:04:40 |
| 4388 | 2144971794 | 5/22/2012 | 12:01:15 |
| 4389 | 2144972469 | 8/18/2012 | 8:41:29 |
| 4390 | 2144978164 | 9/21/2011 | 11:33:26 |
| 4391 | 2144978164 | 3/28/2012 | 17:07:52 |
| 4392 | 2144979741 | 3/10/2011 | 16:35:03 |
| 4393 | 2144979997 | 8/13/2012 | 20:52:48 |
| 4394 | 2144985028 | 11/25/2011 | 18:29:57 |
| 4395 | 2144986941 | 5/11/2012 | 12:27:09 |
| 4396 | 2144989738 | 12/1/2011 | 8:21:06 |
| 4397 | 2144990629 | 10/5/2011 | 14:14:21 |
| 4398 | 2144991263 | 9/23/2011 | 11:43:55 |
| 4399 | 2144991942 | 1/5/2012 | 17:29:26 |
| 4400 | 2144992165 | 3/23/2011 | 20:16:10 |
| 4401 | 2144996741 | 9/16/2011 | 13:01:37 |
| 4402 | 2144997711 | 12/2/2011 | 8:30:43 |
| 4403 | 2144997711 | 7/6/2012 | 16:47:10 |
| 4404 | 2145001323 | 2/1/2012 | 8:29:29 |
| 4405 | 2145003949 | 10/22/2011 | 12:40:00 |
| 4406 | 2145005035 | 10/19/2012 | 19:10:25 |
| 4407 | 2145005057 | 11/16/2011 | 20:05:09 |
| 4408 | 2145007380 | 1/9/2012 | 8:33:10 |
| 4409 | 2145008823 | 10/1/2012 | 13:47:14 |
| 4410 | 2145020126 | 1/24/2012 | 17:19:02 |
| 4411 | 2145045062 | 6/27/2012 | 18:05:33 |
| 4412 | 2145052019 | 9/14/2011 | 12:37:07 |
| 4413 | 2145054454 | 5/19/2012 | 9:32:45 |
| 4414 | 2145054521 | 1/18/2012 | 16:53:59 |
| 4415 | 2145056764 | 10/1/2012 | 8:15:31 |
| 4416 | 2145058464 | 12/21/2011 | 10:15:59 |

| | | | |
|---|---|---|---|
| 4417 | 2145071111 | 9/15/2011 | 8:40:50 |
| 4418 | 2145073694 | 11/28/2011 | 18:02:58 |
| 4419 | 2145073821 | 1/20/2012 | 11:51:36 |
| 4420 | 2145073821 | 10/5/2012 | 18:34:40 |
| 4421 | 2145074231 | 9/24/2012 | 19:08:16 |
| 4422 | 2145077580 | 7/3/2012 | 19:38:12 |
| 4423 | 2145077810 | 11/3/2011 | 17:59:26 |
| 4424 | 2145078158 | 7/24/2012 | 14:42:33 |
| 4425 | 2145078933 | 1/14/2012 | 13:28:38 |
| 4426 | 2145142989 | 10/20/2012 | 8:07:40 |
| 4427 | 2145158729 | 8/29/2012 | 20:25:43 |
| 4428 | 2145161063 | 10/15/2012 | 16:22:09 |
| 4429 | 2145168761 | 9/21/2011 | 11:52:32 |
| 4430 | 2145170924 | 8/13/2012 | 20:52:45 |
| 4431 | 2145172706 | 9/20/2011 | 20:32:36 |
| 4432 | 2145172782 | 10/20/2012 | 16:25:00 |
| 4433 | 2145174075 | 11/11/2011 | 13:40:55 |
| 4434 | 2145176724 | 2/11/2012 | 10:48:01 |
| 4435 | 2145177202 | 1/10/2012 | 12:25:26 |
| 4436 | 2145177202 | 1/12/2012 | 14:17:21 |
| 4437 | 2145177666 | 2/1/2012 | 18:37:18 |
| 4438 | 2145183267 | 5/30/2012 | 16:50:16 |
| 4439 | 2145184003 | 10/10/2011 | 12:17:45 |
| 4440 | 2145184272 | 4/19/2012 | 15:07:45 |
| 4441 | 2145184575 | 7/10/2012 | 11:58:28 |
| 4442 | 2145184909 | 9/20/2011 | 20:30:24 |
| 4443 | 2145185970 | 10/6/2012 | 17:39:06 |
| 4444 | 2145188249 | 10/19/2011 | 12:15:53 |
| 4445 | 2145188249 | 12/2/2011 | 8:26:11 |
| 4446 | 2145188844 | 1/25/2012 | 20:29:44 |
| 4447 | 2145191075 | 9/8/2011 | 19:34:27 |
| 4448 | 2145241301 | 5/23/2012 | 16:30:34 |
| 4449 | 2145241912 | 12/19/2011 | 8:07:04 |
| 4450 | 2145244708 | 7/23/2012 | 13:08:05 |
| 4451 | 2145248248 | 1/29/2012 | 18:07:19 |
| 4452 | 2145248801 | 10/17/2011 | 8:35:27 |
| 4453 | 2145249629 | 1/3/2012 | 11:12:26 |
| 4454 | 2145276433 | 10/14/2011 | 12:51:40 |
| 4455 | 2145278088 | 11/11/2011 | 20:00:23 |
| 4456 | 2145290292 | 10/31/2011 | 8:15:00 |
| 4457 | 2145291380 | 10/7/2011 | 8:03:30 |
| 4458 | 2145293164 | 10/12/2011 | 12:07:26 |
| 4459 | 2145295445 | 3/28/2012 | 8:16:13 |
| 4460 | 2145295817 | 9/27/2011 | 18:44:15 |
| 4461 | 2145301889 | 10/24/2012 | 14:56:50 |
| 4462 | 2145306252 | 2/24/2011 | 11:57:10 |
| 4463 | 2145307102 | 11/16/2011 | 20:06:09 |

| | | | |
|---|---|---|---|
| 4464 | 2145307479 | 1/3/2012 | 19:50:27 |
| 4465 | 2145307584 | 7/27/2013 | 9:42:33 |
| 4466 | 2145321875 | 10/8/2011 | 11:52:24 |
| 4467 | 2145324020 | 3/14/2012 | 19:45:25 |
| 4468 | 2145330538 | 7/24/2012 | 14:42:22 |
| 4469 | 2145344888 | 9/21/2011 | 19:30:03 |
| 4470 | 2145345389 | 12/21/2011 | 11:00:56 |
| 4471 | 2145346750 | 11/11/2011 | 20:01:34 |
| 4472 | 2145347738 | 3/29/2012 | 11:18:40 |
| 4473 | 2145350686 | 3/27/2012 | 15:04:38 |
| 4474 | 2145360191 | 1/8/2012 | 13:24:48 |
| 4475 | 2145360700 | 10/3/2012 | 20:02:33 |
| 4476 | 2145363340 | 10/28/2011 | 14:32:15 |
| 4477 | 2145363711 | 6/3/2011 | 8:15:16 |
| 4478 | 2145365652 | 11/14/2011 | 17:13:36 |
| 4479 | 2145372982 | 7/2/2011 | 8:32:26 |
| 4480 | 2145375340 | 6/6/2011 | 17:21:44 |
| 4481 | 2145377936 | 10/15/2011 | 9:30:39 |
| 4482 | 2145378964 | 9/9/2011 | 17:55:01 |
| 4483 | 2145382035 | 9/20/2011 | 20:47:48 |
| 4484 | 2145387337 | 1/17/2012 | 9:47:17 |
| 4485 | 2145388600 | 6/9/2012 | 11:09:21 |
| 4486 | 2145389101 | 10/20/2012 | 16:37:30 |
| 4487 | 2145414298 | 11/17/2011 | 15:31:03 |
| 4488 | 2145417379 | 10/22/2012 | 17:58:32 |
| 4489 | 2145417776 | 9/10/2011 | 9:15:37 |
| 4490 | 2145418192 | 9/28/2011 | 11:12:34 |
| 4491 | 2145426282 | 6/18/2012 | 15:27:26 |
| 4492 | 2145426651 | 5/23/2012 | 16:56:48 |
| 4493 | 2145428196 | 9/12/2012 | 14:57:05 |
| 4494 | 2145435007 | 6/19/2012 | 8:37:23 |
| 4495 | 2145435007 | 7/5/2012 | 15:35:51 |
| 4496 | 2145454589 | 8/25/2012 | 10:56:01 |
| 4497 | 2145454589 | 10/17/2012 | 18:45:34 |
| 4498 | 2145454676 | 9/15/2011 | 9:14:14 |
| 4499 | 2145458947 | 4/16/2012 | 16:03:39 |
| 4500 | 2145460825 | 12/9/2011 | 8:23:31 |
| 4501 | 2145467093 | 10/12/2011 | 8:34:06 |
| 4502 | 2145469845 | 9/27/2013 | 19:26:53 |
| 4503 | 2145489347 | 3/19/2012 | 11:59:49 |
| 4504 | 2145491367 | 9/20/2012 | 20:58:27 |
| 4505 | 2145494393 | 9/20/2011 | 20:32:15 |
| 4506 | 2145520719 | 3/22/2012 | 17:57:41 |
| 4507 | 2145525059 | 12/18/2011 | 17:20:04 |
| 4508 | 2145529267 | 3/28/2012 | 10:56:19 |
| 4509 | 2145542415 | 10/24/2012 | 15:10:50 |
| 4510 | 2145544015 | 10/3/2011 | 8:16:58 |

| | | | |
|---|---|---|---|
| 4511 | 2145548471 | 7/18/2011 | 11:08:27 |
| 4512 | 2145548749 | 8/29/2012 | 11:02:35 |
| 4513 | 2145578007 | 12/30/2011 | 8:35:11 |
| 4514 | 2145607357 | 9/23/2011 | 11:47:41 |
| 4515 | 2145622667 | 12/18/2011 | 17:35:44 |
| 4516 | 2145623724 | 3/30/2012 | 16:08:39 |
| 4517 | 2145624351 | 4/1/2012 | 16:40:30 |
| 4518 | 2145632811 | 4/12/2012 | 18:06:09 |
| 4519 | 2145633100 | 10/6/2011 | 16:37:12 |
| 4520 | 2145636648 | 1/3/2012 | 19:42:58 |
| 4521 | 2145638406 | 5/31/2012 | 15:01:21 |
| 4522 | 2145642171 | 4/10/2012 | 11:53:30 |
| 4523 | 2145642538 | 3/1/2012 | 8:50:05 |
| 4524 | 2145660156 | 5/21/2012 | 8:30:06 |
| 4525 | 2145667735 | 11/16/2011 | 10:28:20 |
| 4526 | 2145667735 | 3/6/2012 | 20:29:53 |
| 4527 | 2145667846 | 7/3/2012 | 12:20:35 |
| 4528 | 2145718103 | 12/5/2011 | 18:38:10 |
| 4529 | 2145718562 | 9/16/2011 | 13:04:28 |
| 4530 | 2145718599 | 4/3/2012 | 15:59:31 |
| 4531 | 2145733528 | 7/30/2011 | 8:36:55 |
| 4532 | 2145733569 | 1/14/2012 | 13:29:14 |
| 4533 | 2145746967 | 10/27/2011 | 15:57:34 |
| 4534 | 2145746968 | 9/27/2011 | 18:37:38 |
| 4535 | 2145748537 | 7/20/2012 | 15:03:36 |
| 4536 | 2145749150 | 2/21/2012 | 20:48:51 |
| 4537 | 2145749233 | 9/8/2011 | 19:30:53 |
| 4538 | 2145766464 | 10/11/2012 | 18:35:55 |
| 4539 | 2145773792 | 3/12/2012 | 19:09:00 |
| 4540 | 2145773872 | 1/27/2014 | 13:16:34 |
| 4541 | 2145778037 | 3/11/2012 | 15:28:05 |
| 4542 | 2145780067 | 4/13/2012 | 20:48:07 |
| 4543 | 2145780303 | 3/28/2012 | 18:25:25 |
| 4544 | 2145781713 | 12/6/2011 | 13:34:30 |
| 4545 | 2145781993 | 8/25/2011 | 18:17:09 |
| 4546 | 2145783245 | 11/28/2011 | 11:24:07 |
| 4547 | 2145787412 | 10/13/2011 | 8:21:38 |
| 4548 | 2145790079 | 10/7/2011 | 7:19:13 |
| 4549 | 2145790099 | 5/31/2012 | 15:09:09 |
| 4550 | 2145794263 | 9/4/2012 | 15:43:47 |
| 4551 | 2145795296 | 11/1/2011 | 8:12:56 |
| 4552 | 2145806326 | 10/14/2011 | 12:56:39 |
| 4553 | 2145837612 | 2/28/2012 | 13:13:38 |
| 4554 | 2145837612 | 3/8/2012 | 20:27:16 |
| 4555 | 2145844725 | 9/13/2012 | 15:16:40 |
| 4556 | 2145848879 | 3/27/2012 | 14:56:06 |
| 4557 | 2145853006 | 5/22/2012 | 11:51:15 |

| | | | |
|---|---|---|---|
| 4558 | 2145857131 | 4/6/2012 | 16:17:29 |
| 4559 | 2145857131 | 5/7/2012 | 8:21:56 |
| 4560 | 2145858262 | 12/7/2011 | 14:11:24 |
| 4561 | 2145859112 | 10/6/2011 | 17:41:24 |
| 4562 | 2145863297 | 3/11/2012 | 15:28:41 |
| 4563 | 2145863839 | 11/17/2011 | 16:26:10 |
| 4564 | 2145865239 | 10/23/2012 | 16:23:06 |
| 4565 | 2145867219 | 9/30/2012 | 15:13:14 |
| 4566 | 2145868351 | 11/23/2011 | 10:28:47 |
| 4567 | 2145868701 | 5/23/2012 | 16:30:57 |
| 4568 | 2145869145 | 3/29/2012 | 16:43:07 |
| 4569 | 2145869480 | 4/22/2012 | 15:33:02 |
| 4570 | 2145869509 | 9/19/2011 | 8:14:04 |
| 4571 | 2145870064 | 10/21/2011 | 13:23:06 |
| 4572 | 2145872064 | 11/11/2011 | 20:19:45 |
| 4573 | 2145872528 | 10/22/2011 | 13:07:52 |
| 4574 | 2145877580 | 10/16/2012 | 8:44:02 |
| 4575 | 2145879084 | 11/16/2011 | 19:58:29 |
| 4576 | 2145879084 | 6/30/2012 | 8:09:54 |
| 4577 | 2145925047 | 8/16/2012 | 9:32:41 |
| 4578 | 2145925325 | 4/10/2012 | 16:14:58 |
| 4579 | 2145971700 | 11/16/2011 | 20:06:40 |
| 4580 | 2145974810 | 12/2/2011 | 15:26:33 |
| 4581 | 2145975012 | 12/21/2011 | 10:18:24 |
| 4582 | 2146003551 | 3/21/2012 | 13:41:38 |
| 4583 | 2146013606 | 4/9/2012 | 13:36:45 |
| 4584 | 2146017195 | 10/21/2011 | 16:03:25 |
| 4585 | 2146032085 | 10/10/2012 | 19:12:30 |
| 4586 | 2146036777 | 2/11/2012 | 15:42:05 |
| 4587 | 2146042459 | 9/15/2011 | 9:17:15 |
| 4588 | 2146043744 | 6/14/2012 | 20:47:46 |
| 4589 | 2146043808 | 12/29/2011 | 10:04:36 |
| 4590 | 2146045012 | 9/12/2011 | 13:20:57 |
| 4591 | 2146046914 | 8/16/2012 | 19:53:40 |
| 4592 | 2146049983 | 5/28/2012 | 8:02:20 |
| 4593 | 2146056150 | 6/15/2012 | 17:52:59 |
| 4594 | 2146064950 | 12/20/2011 | 17:26:23 |
| 4595 | 2146065676 | 10/10/2012 | 13:00:19 |
| 4596 | 2146066527 | 9/13/2011 | 17:51:41 |
| 4597 | 2146073605 | 12/11/2011 | 12:23:40 |
| 4598 | 2146075364 | 10/6/2011 | 17:39:49 |
| 4599 | 2146075981 | 9/20/2011 | 16:38:21 |
| 4600 | 2146076924 | 3/23/2012 | 20:09:00 |
| 4601 | 2146077166 | 9/8/2011 | 19:32:59 |
| 4602 | 2146077215 | 7/26/2011 | 9:44:07 |
| 4603 | 2146078734 | 10/12/2011 | 8:35:07 |
| 4604 | 2146090443 | 9/27/2011 | 18:40:56 |

| | | | |
|---|---|---|---|
| 4605 | 2146093786 | 2/20/2012 | 16:53:58 |
| 4606 | 2146093789 | 5/21/2012 | 8:13:41 |
| 4607 | 2146097321 | 8/3/2012 | 12:38:33 |
| 4608 | 2146099822 | 12/27/2011 | 14:20:45 |
| 4609 | 2146166766 | 10/27/2011 | 16:48:43 |
| 4610 | 2146204574 | 9/20/2012 | 8:45:52 |
| 4611 | 2146208368 | 2/21/2012 | 20:48:58 |
| 4612 | 2146214384 | 7/11/2011 | 8:20:47 |
| 4613 | 2146216971 | 12/23/2011 | 14:12:37 |
| 4614 | 2146219209 | 12/9/2011 | 8:04:08 |
| 4615 | 2146220781 | 4/6/2012 | 15:17:36 |
| 4616 | 2146220933 | 4/22/2012 | 15:49:20 |
| 4617 | 2146221502 | 5/22/2012 | 18:22:49 |
| 4618 | 2146222515 | 5/8/2012 | 17:16:08 |
| 4619 | 2146223022 | 9/10/2011 | 9:09:09 |
| 4620 | 2146223913 | 10/12/2011 | 8:12:11 |
| 4621 | 2146237310 | 2/11/2012 | 15:11:22 |
| 4622 | 2146248596 | 8/18/2012 | 8:59:51 |
| 4623 | 2146251158 | 11/22/2011 | 19:39:03 |
| 4624 | 2146296912 | 9/17/2011 | 9:47:13 |
| 4625 | 2146297004 | 7/22/2011 | 12:54:32 |
| 4626 | 2146298926 | 10/14/2011 | 13:23:54 |
| 4627 | 2146320809 | 9/20/2011 | 19:29:11 |
| 4628 | 2146323046 | 2/2/2012 | 16:37:20 |
| 4629 | 2146323046 | 4/11/2012 | 11:26:40 |
| 4630 | 2146367589 | 2/9/2012 | 14:30:26 |
| 4631 | 2146369086 | 4/16/2012 | 16:07:28 |
| 4632 | 2146413369 | 8/8/2011 | 15:29:38 |
| 4633 | 2146414674 | 10/24/2011 | 8:13:01 |
| 4634 | 2146415900 | 5/2/2011 | 18:09:15 |
| 4635 | 2146417943 | 2/14/2012 | 10:07:29 |
| 4636 | 2146421354 | 12/28/2011 | 21:12:20 |
| 4637 | 2146423063 | 11/17/2011 | 15:39:24 |
| 4638 | 2146426533 | 10/20/2012 | 16:31:51 |
| 4639 | 2146430076 | 5/18/2012 | 15:39:49 |
| 4640 | 2146430514 | 10/3/2011 | 8:24:46 |
| 4641 | 2146439024 | 9/12/2013 | 16:37:12 |
| 4642 | 2146467042 | 9/9/2011 | 17:56:47 |
| 4643 | 2146495027 | 9/24/2012 | 12:54:21 |
| 4644 | 2146496465 | 1/27/2012 | 12:01:16 |
| 4645 | 2146498193 | 10/20/2012 | 8:17:45 |
| 4646 | 2146502044 | 10/4/2011 | 13:20:52 |
| 4647 | 2146504732 | 1/11/2012 | 8:49:15 |
| 4648 | 2146505173 | 1/13/2012 | 17:26:38 |
| 4649 | 2146505173 | 3/2/2012 | 18:47:48 |
| 4650 | 2146505191 | 10/28/2011 | 14:15:32 |
| 4651 | 2146506057 | 9/15/2011 | 9:19:05 |

| 4652 | 2146507637 | 2/17/2012 | 9:14:55 |
| 4653 | 2146508523 | 7/14/2012 | 8:27:19 |
| 4654 | 2146508559 | 8/28/2012 | 11:58:33 |
| 4655 | 2146509600 | 2/14/2012 | 16:50:44 |
| 4656 | 2146606645 | 9/21/2012 | 18:53:00 |
| 4657 | 2146610515 | 7/13/2012 | 13:56:45 |
| 4658 | 2146610895 | 4/20/2012 | 14:43:30 |
| 4659 | 2146626328 | 10/17/2011 | 8:44:45 |
| 4660 | 2146628779 | 12/27/2011 | 13:31:26 |
| 4661 | 2146630719 | 12/9/2011 | 7:47:53 |
| 4662 | 2146630994 | 1/28/2012 | 8:18:53 |
| 4663 | 2146631077 | 8/16/2011 | 18:05:22 |
| 4664 | 2146633190 | 6/4/2012 | 8:43:50 |
| 4665 | 2146634361 | 12/31/2011 | 12:04:36 |
| 4666 | 2146634860 | 8/2/2012 | 18:54:15 |
| 4667 | 2146639468 | 10/18/2012 | 16:36:28 |
| 4668 | 2146639478 | 11/19/2011 | 8:31:48 |
| 4669 | 2146640112 | 8/5/2011 | 18:48:18 |
| 4670 | 2146640817 | 11/16/2011 | 20:03:58 |
| 4671 | 2146641186 | 1/3/2012 | 16:24:43 |
| 4672 | 2146641189 | 9/26/2012 | 14:42:24 |
| 4673 | 2146641942 | 9/27/2011 | 18:43:34 |
| 4674 | 2146641942 | 10/27/2011 | 16:50:11 |
| 4675 | 2146642648 | 11/26/2011 | 13:10:53 |
| 4676 | 2146643384 | 9/1/2012 | 9:04:21 |
| 4677 | 2146643790 | 12/28/2011 | 8:47:37 |
| 4678 | 2146643790 | 3/8/2012 | 20:28:17 |
| 4679 | 2146643917 | 5/11/2012 | 18:35:54 |
| 4680 | 2146643917 | 5/20/2012 | 15:48:31 |
| 4681 | 2146645512 | 3/3/2012 | 17:34:18 |
| 4682 | 2146646152 | 10/25/2011 | 16:26:56 |
| 4683 | 2146646529 | 2/17/2012 | 18:38:19 |
| 4684 | 2146681825 | 11/8/2011 | 14:01:15 |
| 4685 | 2146682295 | 10/20/2011 | 15:45:03 |
| 4686 | 2146702100 | 12/20/2011 | 19:25:53 |
| 4687 | 2146702100 | 1/4/2012 | 11:24:55 |
| 4688 | 2146702311 | 10/29/2011 | 10:51:15 |
| 4689 | 2146743462 | 5/18/2012 | 11:47:52 |
| 4690 | 2146746064 | 7/19/2011 | 17:26:00 |
| 4691 | 2146755495 | 10/14/2011 | 12:51:34 |
| 4692 | 2146756542 | 7/27/2012 | 17:39:01 |
| 4693 | 2146762271 | 9/22/2011 | 16:08:06 |
| 4694 | 2146763411 | 12/26/2011 | 9:25:59 |
| 4695 | 2146765113 | 2/8/2012 | 13:07:15 |
| 4696 | 2146765550 | 10/5/2011 | 14:39:20 |
| 4697 | 2146766054 | 12/10/2011 | 13:23:56 |
| 4698 | 2146766054 | 2/10/2012 | 16:51:02 |

| 4699 | 2146769648 | 9/8/2011 | 19:49:50 |
| 4700 | 2146772183 | 9/20/2011 | 18:32:12 |
| 4701 | 2146790641 | 9/1/2012 | 9:28:19 |
| 4702 | 2146796698 | 3/13/2012 | 18:41:05 |
| 4703 | 2146798117 | 9/8/2011 | 19:52:36 |
| 4704 | 2146802090 | 9/10/2011 | 8:38:29 |
| 4705 | 2146802466 | 11/17/2011 | 16:31:10 |
| 4706 | 2146804132 | 9/20/2011 | 16:46:42 |
| 4707 | 2146804144 | 3/26/2011 | 12:29:52 |
| 4708 | 2146807500 | 3/12/2012 | 19:08:56 |
| 4709 | 2146816466 | 12/8/2011 | 19:35:50 |
| 4710 | 2146823562 | 10/3/2011 | 8:17:03 |
| 4711 | 2146826393 | 9/13/2011 | 13:48:29 |
| 4712 | 2146826393 | 9/23/2011 | 11:47:37 |
| 4713 | 2146827065 | 11/30/2011 | 8:11:52 |
| 4714 | 2146827819 | 9/19/2011 | 19:34:00 |
| 4715 | 2146831407 | 4/6/2012 | 15:56:28 |
| 4716 | 2146838999 | 11/17/2011 | 16:26:04 |
| 4717 | 2146845352 | 11/29/2011 | 16:19:28 |
| 4718 | 2146845543 | 10/6/2012 | 8:34:16 |
| 4719 | 2146866005 | 2/3/2012 | 20:04:29 |
| 4720 | 2146869920 | 7/6/2012 | 14:51:51 |
| 4721 | 2146878025 | 4/1/2012 | 17:22:40 |
| 4722 | 2146878114 | 9/28/2011 | 10:37:04 |
| 4723 | 2146900213 | 4/29/2011 | 20:26:42 |
| 4724 | 2146933949 | 12/7/2011 | 13:31:51 |
| 4725 | 2146934707 | 11/29/2011 | 15:45:14 |
| 4726 | 2146936666 | 10/5/2011 | 14:45:10 |
| 4727 | 2146936666 | 12/1/2011 | 8:18:28 |
| 4728 | 2146940418 | 10/28/2011 | 13:47:50 |
| 4729 | 2146940814 | 9/20/2011 | 20:33:47 |
| 4730 | 2146940814 | 10/1/2011 | 9:58:12 |
| 4731 | 2146941411 | 11/16/2011 | 9:55:24 |
| 4732 | 2146943003 | 10/5/2012 | 18:33:02 |
| 4733 | 2146943455 | 9/24/2011 | 9:24:00 |
| 4734 | 2146943800 | 5/13/2012 | 17:39:57 |
| 4735 | 2146944488 | 10/13/2011 | 8:32:10 |
| 4736 | 2146944770 | 10/5/2011 | 14:38:56 |
| 4737 | 2146946494 | 1/31/2012 | 10:03:19 |
| 4738 | 2146948608 | 9/23/2011 | 11:42:57 |
| 4739 | 2146953887 | 9/26/2011 | 9:36:27 |
| 4740 | 2146957588 | 10/12/2011 | 7:54:19 |
| 4741 | 2146974739 | 11/28/2011 | 11:27:25 |
| 4742 | 2146974739 | 2/9/2012 | 9:46:00 |
| 4743 | 2146974739 | 5/21/2012 | 8:02:23 |
| 4744 | 2146975299 | 11/28/2011 | 17:52:53 |
| 4745 | 2146977168 | 2/28/2012 | 13:03:38 |

| | | | |
|---|---|---|---|
| 4746 | 2146977168 | 3/8/2012 | 20:34:08 |
| 4747 | 2146978779 | 9/14/2011 | 12:35:59 |
| 4748 | 2147012285 | 5/5/2012 | 8:32:45 |
| 4749 | 2147015307 | 9/20/2012 | 14:44:29 |
| 4750 | 2147042177 | 9/19/2011 | 19:17:07 |
| 4751 | 2147042324 | 11/12/2011 | 10:33:45 |
| 4752 | 2147044682 | 9/12/2012 | 15:00:52 |
| 4753 | 2147045444 | 12/18/2011 | 17:36:22 |
| 4754 | 2147048816 | 5/14/2012 | 15:44:32 |
| 4755 | 2147054239 | 8/18/2011 | 8:38:18 |
| 4756 | 2147055004 | 4/11/2012 | 19:38:13 |
| 4757 | 2147055088 | 10/2/2012 | 12:58:00 |
| 4758 | 2147055137 | 5/3/2012 | 8:13:44 |
| 4759 | 2147055313 | 8/22/2012 | 11:22:50 |
| 4760 | 2147055419 | 10/18/2011 | 12:24:24 |
| 4761 | 2147055483 | 2/24/2012 | 20:50:45 |
| 4762 | 2147055766 | 12/13/2011 | 16:55:34 |
| 4763 | 2147055787 | 12/26/2011 | 20:25:58 |
| 4764 | 2147070900 | 11/10/2011 | 8:15:24 |
| 4765 | 2147073213 | 6/6/2012 | 8:19:47 |
| 4766 | 2147073610 | 9/30/2011 | 10:02:19 |
| 4767 | 2147074895 | 1/7/2012 | 9:56:37 |
| 4768 | 2147077017 | 10/1/2011 | 10:45:06 |
| 4769 | 2147077017 | 10/5/2011 | 14:11:16 |
| 4770 | 2147078259 | 2/10/2012 | 9:21:40 |
| 4771 | 2147079259 | 10/23/2012 | 16:09:36 |
| 4772 | 2147083730 | 11/9/2011 | 8:02:30 |
| 4773 | 2147084157 | 12/3/2011 | 9:26:22 |
| 4774 | 2147094345 | 8/31/2012 | 16:38:32 |
| 4775 | 2147094458 | 12/20/2011 | 17:33:44 |
| 4776 | 2147094877 | 7/25/2012 | 12:07:40 |
| 4777 | 2147100191 | 2/6/2012 | 17:22:18 |
| 4778 | 2147106255 | 10/23/2012 | 10:52:49 |
| 4779 | 2147107228 | 9/13/2011 | 13:53:56 |
| 4780 | 2147107228 | 10/8/2011 | 9:55:01 |
| 4781 | 2147108034 | 10/5/2012 | 18:16:39 |
| 4782 | 2147108825 | 7/22/2012 | 12:15:25 |
| 4783 | 2147141405 | 2/8/2012 | 12:59:04 |
| 4784 | 2147142319 | 12/21/2011 | 11:19:23 |
| 4785 | 2147148857 | 5/4/2012 | 20:57:41 |
| 4786 | 2147152517 | 8/2/2012 | 18:57:33 |
| 4787 | 2147153083 | 10/18/2012 | 16:46:40 |
| 4788 | 2147154545 | 6/16/2012 | 8:32:08 |
| 4789 | 2147154545 | 7/2/2012 | 17:29:40 |
| 4790 | 2147154605 | 6/13/2012 | 8:06:07 |
| 4791 | 2147155577 | 10/7/2011 | 8:13:35 |
| 4792 | 2147158166 | 4/14/2012 | 9:23:27 |

| | | | |
|---|---|---|---|
| 4793 | 2147179378 | 9/17/2011 | 9:38:49 |
| 4794 | 2147180956 | 11/2/2011 | 14:17:51 |
| 4795 | 2147181599 | 11/8/2011 | 14:37:38 |
| 4796 | 2147183057 | 11/10/2011 | 8:14:57 |
| 4797 | 2147183302 | 11/18/2011 | 13:33:59 |
| 4798 | 2147183459 | 12/5/2011 | 9:46:56 |
| 4799 | 2147184575 | 9/20/2011 | 8:48:21 |
| 4800 | 2147186939 | 4/10/2012 | 15:45:24 |
| 4801 | 2147189894 | 12/27/2011 | 14:41:05 |
| 4802 | 2147230454 | 2/10/2012 | 9:28:58 |
| 4803 | 2147230611 | 9/9/2011 | 18:00:58 |
| 4804 | 2147231273 | 5/6/2011 | 15:52:59 |
| 4805 | 2147231368 | 1/6/2012 | 14:50:36 |
| 4806 | 2147231368 | 4/5/2012 | 13:57:22 |
| 4807 | 2147232726 | 2/6/2012 | 10:13:38 |
| 4808 | 2147233969 | 10/10/2011 | 12:42:23 |
| 4809 | 2147234684 | 5/11/2012 | 18:34:59 |
| 4810 | 2147238118 | 10/25/2011 | 15:38:27 |
| 4811 | 2147238648 | 1/13/2012 | 12:32:48 |
| 4812 | 2147239150 | 5/18/2012 | 15:40:45 |
| 4813 | 2147241166 | 7/23/2011 | 13:09:01 |
| 4814 | 2147244007 | 8/3/2012 | 12:31:39 |
| 4815 | 2147254910 | 5/7/2012 | 8:19:41 |
| 4816 | 2147265114 | 12/3/2011 | 9:14:42 |
| 4817 | 2147270195 | 10/1/2012 | 13:49:27 |
| 4818 | 2147274212 | 6/13/2011 | 8:30:13 |
| 4819 | 2147275362 | 11/19/2011 | 8:32:12 |
| 4820 | 2147275742 | 12/9/2011 | 14:29:20 |
| 4821 | 2147279921 | 3/7/2012 | 9:40:46 |
| 4822 | 2147279982 | 9/20/2011 | 18:29:21 |
| 4823 | 2147279982 | 11/1/2011 | 8:47:41 |
| 4824 | 2147279982 | 12/6/2011 | 14:11:07 |
| 4825 | 2147280219 | 1/9/2012 | 8:21:33 |
| 4826 | 2147287470 | 3/23/2012 | 19:52:00 |
| 4827 | 2147287470 | 5/6/2012 | 18:08:41 |
| 4828 | 2147289722 | 7/27/2011 | 17:29:38 |
| 4829 | 2147289965 | 12/26/2011 | 20:02:54 |
| 4830 | 2147297511 | 10/6/2011 | 16:40:25 |
| 4831 | 2147298866 | 4/10/2012 | 16:14:49 |
| 4832 | 2147302590 | 7/31/2012 | 15:47:26 |
| 4833 | 2147329053 | 10/6/2011 | 17:45:50 |
| 4834 | 2147333540 | 7/17/2012 | 12:29:55 |
| 4835 | 2147334021 | 10/10/2011 | 12:52:57 |
| 4836 | 2147336362 | 10/10/2012 | 19:22:37 |
| 4837 | 2147336564 | 2/28/2012 | 13:11:14 |
| 4838 | 2147340499 | 8/18/2012 | 8:43:49 |
| 4839 | 2147341107 | 10/3/2011 | 8:19:43 |

| | | | |
|---|---|---|---|
| 4840 | 2147342470 | 4/11/2012 | 11:33:00 |
| 4841 | 2147345869 | 11/14/2011 | 17:21:30 |
| 4842 | 2147347910 | 5/24/2012 | 11:51:45 |
| 4843 | 2147366642 | 10/6/2011 | 17:42:44 |
| 4844 | 2147366677 | 12/24/2011 | 8:07:07 |
| 4845 | 2147388006 | 1/26/2012 | 10:00:25 |
| 4846 | 2147459441 | 7/9/2012 | 19:12:20 |
| 4847 | 2147498425 | 3/30/2012 | 16:17:40 |
| 4848 | 2147498609 | 9/10/2011 | 8:39:17 |
| 4849 | 2147533156 | 10/29/2011 | 10:50:09 |
| 4850 | 2147533227 | 10/25/2012 | 19:49:10 |
| 4851 | 2147533292 | 10/8/2012 | 20:06:21 |
| 4852 | 2147533484 | 11/17/2011 | 16:28:20 |
| 4853 | 2147533506 | 8/20/2011 | 10:27:08 |
| 4854 | 2147536422 | 4/11/2012 | 11:27:02 |
| 4855 | 2147536744 | 8/13/2012 | 20:56:05 |
| 4856 | 2147536771 | 4/13/2012 | 20:44:59 |
| 4857 | 2147536991 | 9/27/2011 | 18:38:10 |
| 4858 | 2147537629 | 3/2/2012 | 19:03:28 |
| 4859 | 2147539757 | 4/17/2012 | 9:23:28 |
| 4860 | 2147553238 | 8/2/2011 | 17:13:18 |
| 4861 | 2147554671 | 1/7/2012 | 9:20:31 |
| 4862 | 2147555815 | 10/8/2011 | 10:04:20 |
| 4863 | 2147559802 | 10/5/2011 | 14:23:33 |
| 4864 | 2147560097 | 12/7/2011 | 14:09:18 |
| 4865 | 2147579782 | 10/3/2011 | 8:14:11 |
| 4866 | 2147600083 | 12/10/2011 | 13:26:24 |
| 4867 | 2147600106 | 12/6/2011 | 13:29:52 |
| 4868 | 2147600884 | 12/21/2011 | 19:54:33 |
| 4869 | 2147625580 | 10/14/2011 | 13:26:37 |
| 4870 | 2147630367 | 10/29/2011 | 10:56:46 |
| 4871 | 2147637782 | 6/24/2012 | 11:33:42 |
| 4872 | 2147662558 | 10/25/2011 | 15:43:32 |
| 4873 | 2147667505 | 9/23/2011 | 11:17:50 |
| 4874 | 2147697754 | 12/20/2011 | 17:49:38 |
| 4875 | 2147697999 | 10/11/2011 | 16:25:24 |
| 4876 | 2147702927 | 4/1/2011 | 11:39:24 |
| 4877 | 2147706714 | 6/6/2012 | 8:19:38 |
| 4878 | 2147707471 | 1/13/2012 | 17:26:56 |
| 4879 | 2147715821 | 2/11/2012 | 11:12:36 |
| 4880 | 2147715821 | 2/18/2012 | 9:05:22 |
| 4881 | 2147721785 | 6/16/2012 | 15:31:30 |
| 4882 | 2147723256 | 11/22/2011 | 18:42:42 |
| 4883 | 2147727351 | 9/13/2011 | 13:37:07 |
| 4884 | 2147738276 | 10/29/2011 | 11:38:08 |
| 4885 | 2147738276 | 12/26/2011 | 15:18:01 |
| 4886 | 2147747149 | 3/29/2012 | 12:27:22 |

| | | | |
|---|---|---|---|
| 4887 | 2147747356 | 3/7/2012 | 18:54:44 |
| 4888 | 2147747580 | 10/12/2011 | 8:03:22 |
| 4889 | 2147772809 | 11/26/2011 | 13:48:06 |
| 4890 | 2147773454 | 1/18/2012 | 16:51:48 |
| 4891 | 2147773672 | 9/27/2011 | 18:39:00 |
| 4892 | 2147773672 | 5/5/2012 | 8:38:39 |
| 4893 | 2147787185 | 4/3/2012 | 16:00:37 |
| 4894 | 2147787240 | 1/5/2012 | 12:07:31 |
| 4895 | 2147787821 | 1/3/2012 | 16:30:12 |
| 4896 | 2147790079 | 6/19/2012 | 15:43:19 |
| 4897 | 2147791766 | 5/25/2012 | 17:03:16 |
| 4898 | 2147791766 | 8/29/2012 | 20:17:40 |
| 4899 | 2147791781 | 11/16/2011 | 10:01:05 |
| 4900 | 2147791781 | 11/25/2011 | 17:49:02 |
| 4901 | 2147793738 | 10/17/2011 | 8:08:29 |
| 4902 | 2147794726 | 9/20/2011 | 20:43:41 |
| 4903 | 2147796709 | 10/7/2012 | 13:10:51 |
| 4904 | 2147796832 | 5/22/2012 | 11:34:18 |
| 4905 | 2147796983 | 7/21/2012 | 10:29:32 |
| 4906 | 2147797108 | 1/17/2012 | 9:44:39 |
| 4907 | 2147797108 | 6/16/2012 | 15:30:31 |
| 4908 | 2147797363 | 10/20/2012 | 16:21:42 |
| 4909 | 2147797748 | 2/10/2012 | 20:39:22 |
| 4910 | 2147798058 | 1/26/2012 | 9:59:45 |
| 4911 | 2147798058 | 2/6/2012 | 17:02:02 |
| 4912 | 2147806062 | 2/24/2012 | 17:29:44 |
| 4913 | 2147806651 | 5/5/2011 | 13:17:54 |
| 4914 | 2147807444 | 9/13/2011 | 17:55:01 |
| 4915 | 2147834483 | 11/29/2011 | 15:38:26 |
| 4916 | 2147842209 | 7/11/2012 | 17:21:38 |
| 4917 | 2147899335 | 10/15/2011 | 9:32:42 |
| 4918 | 2147904744 | 1/12/2012 | 14:16:29 |
| 4919 | 2147904774 | 7/13/2012 | 18:34:48 |
| 4920 | 2147912512 | 10/15/2011 | 10:36:51 |
| 4921 | 2147914002 | 10/7/2011 | 8:06:04 |
| 4922 | 2147914020 | 9/22/2011 | 16:01:57 |
| 4923 | 2147915238 | 7/26/2012 | 19:19:53 |
| 4924 | 2147916886 | 9/28/2011 | 10:24:27 |
| 4925 | 2147917550 | 5/23/2012 | 15:18:27 |
| 4926 | 2147918347 | 2/25/2012 | 11:07:21 |
| 4927 | 2147931479 | 8/30/2012 | 17:42:51 |
| 4928 | 2147931563 | 8/2/2012 | 11:43:39 |
| 4929 | 2147934745 | 12/13/2011 | 17:20:57 |
| 4930 | 2147942321 | 5/14/2012 | 15:21:24 |
| 4931 | 2147944115 | 11/2/2011 | 14:14:48 |
| 4932 | 2147944422 | 9/20/2011 | 18:15:32 |
| 4933 | 2147944473 | 3/2/2012 | 9:16:42 |

| | | | |
|---|---|---|---|
| 4934 | 2147945234 | 2/9/2012 | 20:36:52 |
| 4935 | 2147945706 | 9/8/2011 | 18:04:57 |
| 4936 | 2147962569 | 7/20/2012 | 8:50:19 |
| 4937 | 2147963782 | 3/29/2012 | 12:27:36 |
| 4938 | 2147964850 | 6/17/2012 | 12:27:00 |
| 4939 | 2147965751 | 6/12/2012 | 8:31:55 |
| 4940 | 2147965846 | 1/3/2012 | 11:18:39 |
| 4941 | 2147966685 | 4/11/2012 | 19:37:27 |
| 4942 | 2147979259 | 8/13/2012 | 8:31:09 |
| 4943 | 2147979259 | 8/30/2012 | 17:33:03 |
| 4944 | 2148011175 | 5/24/2012 | 12:16:52 |
| 4945 | 2148013923 | 4/19/2012 | 20:28:13 |
| 4946 | 2148029474 | 1/9/2012 | 18:17:05 |
| 4947 | 2148039291 | 11/18/2011 | 13:31:55 |
| 4948 | 2148039520 | 8/24/2011 | 12:33:35 |
| 4949 | 2148086170 | 2/10/2012 | 20:40:23 |
| 4950 | 2148091707 | 7/18/2012 | 18:32:27 |
| 4951 | 2148092079 | 1/4/2012 | 11:03:56 |
| 4952 | 2148092079 | 1/17/2012 | 18:46:05 |
| 4953 | 2148094522 | 9/27/2012 | 16:30:22 |
| 4954 | 2148150268 | 10/14/2011 | 13:24:38 |
| 4955 | 2148150278 | 7/13/2012 | 18:28:28 |
| 4956 | 2148150316 | 9/17/2011 | 9:45:08 |
| 4957 | 2148150600 | 7/14/2012 | 8:02:12 |
| 4958 | 2148150780 | 11/7/2011 | 9:37:51 |
| 4959 | 2148153720 | 5/18/2012 | 12:07:37 |
| 4960 | 2148153990 | 3/16/2012 | 15:53:06 |
| 4961 | 2148154109 | 9/30/2011 | 10:04:37 |
| 4962 | 2148154228 | 1/13/2012 | 12:43:09 |
| 4963 | 2148155594 | 10/24/2011 | 8:06:13 |
| 4964 | 2148155815 | 4/2/2012 | 17:42:22 |
| 4965 | 2148158948 | 11/28/2011 | 12:05:48 |
| 4966 | 2148159488 | 2/8/2012 | 13:06:39 |
| 4967 | 2148159593 | 4/2/2012 | 9:03:41 |
| 4968 | 2148306610 | 5/22/2012 | 18:28:23 |
| 4969 | 2148378949 | 10/7/2011 | 8:12:32 |
| 4970 | 2148409201 | 8/2/2012 | 18:50:44 |
| 4971 | 2148409249 | 3/23/2012 | 19:50:25 |
| 4972 | 2148409589 | 5/30/2012 | 16:49:21 |
| 4973 | 2148421702 | 12/12/2011 | 12:06:49 |
| 4974 | 2148421702 | 1/23/2012 | 7:15:51 |
| 4975 | 2148450014 | 9/16/2011 | 13:28:18 |
| 4976 | 2148451441 | 6/5/2012 | 17:47:47 |
| 4977 | 2148451748 | 12/15/2011 | 8:41:39 |
| 4978 | 2148509269 | 2/21/2012 | 11:23:56 |
| 4979 | 2148530134 | 1/11/2012 | 16:38:54 |
| 4980 | 2148532804 | 4/26/2011 | 20:20:51 |

| | | | |
|---|---|---|---|
| 4981 | 2148540314 | 12/5/2011 | 18:34:07 |
| 4982 | 2148545285 | 11/15/2011 | 20:06:25 |
| 4983 | 2148545765 | 12/26/2011 | 20:04:00 |
| 4984 | 2148546378 | 6/1/2012 | 9:12:25 |
| 4985 | 2148546378 | 6/8/2012 | 8:06:57 |
| 4986 | 2148547004 | 5/11/2012 | 18:34:39 |
| 4987 | 2148547230 | 3/29/2012 | 12:52:01 |
| 4988 | 2148548419 | 9/8/2011 | 19:52:12 |
| 4989 | 2148549850 | 12/29/2011 | 18:17:12 |
| 4990 | 2148569374 | 1/13/2012 | 17:39:18 |
| 4991 | 2148593013 | 11/5/2011 | 11:32:16 |
| 4992 | 2148597253 | 10/17/2011 | 8:38:43 |
| 4993 | 2148598028 | 6/11/2012 | 18:02:44 |
| 4994 | 2148598028 | 6/23/2012 | 16:28:38 |
| 4995 | 2148615139 | 10/16/2012 | 20:29:47 |
| 4996 | 2148615168 | 7/26/2012 | 19:27:22 |
| 4997 | 2148616602 | 5/16/2012 | 8:05:29 |
| 4998 | 2148624925 | 5/3/2012 | 8:10:42 |
| 4999 | 2148626549 | 10/19/2011 | 12:16:38 |
| 5000 | 2148627193 | 10/22/2011 | 12:44:20 |
| 5001 | 2148627255 | 2/10/2012 | 9:30:35 |
| 5002 | 2148638497 | 11/10/2011 | 8:06:19 |
| 5003 | 2148638497 | 11/22/2011 | 18:46:12 |
| 5004 | 2148642034 | 10/1/2011 | 10:44:31 |
| 5005 | 2148643850 | 5/29/2014 | 8:24:04 |
| 5006 | 2148646740 | 9/6/2013 | 14:42:59 |
| 5007 | 2148665652 | 10/12/2011 | 12:12:42 |
| 5008 | 2148665970 | 10/6/2011 | 17:44:38 |
| 5009 | 2148669060 | 11/16/2011 | 19:59:35 |
| 5010 | 2148669341 | 1/6/2012 | 15:00:24 |
| 5011 | 2148687060 | 9/28/2011 | 11:22:49 |
| 5012 | 2148688453 | 10/20/2011 | 16:26:36 |
| 5013 | 2148689796 | 9/9/2011 | 17:57:44 |
| 5014 | 2148695448 | 1/27/2012 | 18:09:55 |
| 5015 | 2148720108 | 12/6/2011 | 14:25:40 |
| 5016 | 2148743042 | 12/3/2011 | 9:22:07 |
| 5017 | 2148743599 | 9/19/2011 | 19:30:57 |
| 5018 | 2148745575 | 6/9/2012 | 10:36:42 |
| 5019 | 2148750398 | 5/23/2012 | 15:00:49 |
| 5020 | 2148750477 | 4/23/2011 | 10:35:10 |
| 5021 | 2148757586 | 10/4/2011 | 13:23:25 |
| 5022 | 2148766331 | 8/18/2011 | 8:02:49 |
| 5023 | 2148810110 | 3/26/2012 | 18:30:38 |
| 5024 | 2148811238 | 5/11/2011 | 16:58:03 |
| 5025 | 2148811390 | 10/20/2012 | 16:32:58 |
| 5026 | 2148811667 | 6/19/2012 | 8:35:03 |
| 5027 | 2148811962 | 11/29/2011 | 15:02:39 |

| | | | |
|---|---|---|---|
| 5028 | 2148811988 | 10/1/2011 | 9:52:08 |
| 5029 | 2148812023 | 7/11/2012 | 17:21:33 |
| 5030 | 2148812138 | 1/10/2012 | 15:34:15 |
| 5031 | 2148813078 | 10/2/2012 | 12:58:24 |
| 5032 | 2148814654 | 9/13/2011 | 14:06:14 |
| 5033 | 2148815423 | 5/30/2012 | 16:56:07 |
| 5034 | 2148817890 | 3/25/2012 | 12:02:23 |
| 5035 | 2148817923 | 9/8/2011 | 19:52:35 |
| 5036 | 2148818495 | 2/10/2012 | 9:29:20 |
| 5037 | 2148818525 | 9/28/2011 | 11:20:54 |
| 5038 | 2148819139 | 7/20/2011 | 13:46:03 |
| 5039 | 2148819903 | 8/19/2011 | 12:05:44 |
| 5040 | 2148822105 | 7/19/2012 | 8:29:11 |
| 5041 | 2148823983 | 2/9/2012 | 9:45:20 |
| 5042 | 2148829813 | 10/4/2011 | 13:52:07 |
| 5043 | 2148838221 | 3/15/2012 | 14:10:15 |
| 5044 | 2148932704 | 1/4/2012 | 11:46:40 |
| 5045 | 2149004585 | 9/4/2012 | 16:07:53 |
| 5046 | 2149009080 | 7/30/2012 | 13:17:08 |
| 5047 | 2149010685 | 1/9/2012 | 18:13:33 |
| 5048 | 2149010721 | 9/3/2011 | 10:55:37 |
| 5049 | 2149011341 | 10/25/2011 | 15:31:39 |
| 5050 | 2149012855 | 3/6/2012 | 16:05:56 |
| 5051 | 2149014834 | 3/16/2012 | 10:30:50 |
| 5052 | 2149014834 | 3/21/2012 | 13:49:52 |
| 5053 | 2149015851 | 4/9/2012 | 13:38:00 |
| 5054 | 2149015851 | 5/21/2012 | 8:03:32 |
| 5055 | 2149064633 | 10/19/2011 | 8:14:08 |
| 5056 | 2149066081 | 11/17/2011 | 16:29:19 |
| 5057 | 2149067116 | 8/14/2012 | 20:58:03 |
| 5058 | 2149068691 | 7/7/2012 | 10:53:29 |
| 5059 | 2149070452 | 6/7/2012 | 12:44:53 |
| 5060 | 2149083985 | 10/19/2011 | 12:17:24 |
| 5061 | 2149086244 | 10/15/2013 | 7:17:27 |
| 5062 | 2149089532 | 9/23/2011 | 19:02:39 |
| 5063 | 2149090096 | 7/19/2011 | 16:52:53 |
| 5064 | 2149092900 | 5/23/2012 | 16:55:37 |
| 5065 | 2149093759 | 10/12/2011 | 12:10:18 |
| 5066 | 2149096231 | 6/17/2011 | 15:22:05 |
| 5067 | 2149099070 | 5/23/2012 | 15:15:01 |
| 5068 | 2149099500 | 1/27/2012 | 11:57:24 |
| 5069 | 2149143310 | 10/19/2011 | 12:10:22 |
| 5070 | 2149143720 | 11/10/2011 | 8:10:40 |
| 5071 | 2149143722 | 9/13/2011 | 16:19:00 |
| 5072 | 2149144519 | 2/9/2012 | 20:34:51 |
| 5073 | 2149144743 | 9/20/2012 | 8:46:21 |
| 5074 | 2149160008 | 6/6/2011 | 17:15:21 |

| | | | |
|---|---|---|---|
| 5075 | 2149160411 | 5/6/2011 | 15:56:04 |
| 5076 | 2149161067 | 12/1/2011 | 8:02:08 |
| 5077 | 2149161269 | 9/4/2012 | 15:59:40 |
| 5078 | 2149161418 | 9/26/2011 | 9:41:50 |
| 5079 | 2149161418 | 12/10/2011 | 12:31:48 |
| 5080 | 2149161486 | 1/27/2012 | 17:46:12 |
| 5081 | 2149161530 | 9/21/2011 | 13:33:20 |
| 5082 | 2149161636 | 9/26/2012 | 8:11:39 |
| 5083 | 2149167305 | 2/21/2012 | 20:48:30 |
| 5084 | 2149167907 | 7/27/2011 | 17:37:41 |
| 5085 | 2149168635 | 4/10/2012 | 16:14:35 |
| 5086 | 2149169057 | 1/26/2012 | 10:31:00 |
| 5087 | 2149169699 | 8/2/2012 | 11:37:09 |
| 5088 | 2149169954 | 11/28/2011 | 12:15:14 |
| 5089 | 2149234745 | 9/27/2011 | 18:41:02 |
| 5090 | 2149234745 | 10/14/2011 | 12:54:47 |
| 5091 | 2149234745 | 11/7/2011 | 8:07:38 |
| 5092 | 2149234745 | 4/10/2012 | 15:38:46 |
| 5093 | 2149235371 | 10/29/2011 | 10:46:57 |
| 5094 | 2149242613 | 9/19/2012 | 16:23:03 |
| 5095 | 2149245893 | 10/18/2012 | 8:04:31 |
| 5096 | 2149248715 | 3/29/2012 | 16:46:49 |
| 5097 | 2149248926 | 9/20/2011 | 16:44:26 |
| 5098 | 2149263056 | 9/28/2011 | 11:13:26 |
| 5099 | 2149272045 | 10/23/2012 | 10:40:43 |
| 5100 | 2149291899 | 7/18/2012 | 8:33:22 |
| 5101 | 2149297454 | 5/7/2012 | 8:15:15 |
| 5102 | 2149314027 | 12/23/2011 | 15:54:37 |
| 5103 | 2149318683 | 5/13/2012 | 17:46:45 |
| 5104 | 2149347878 | 6/8/2012 | 17:00:27 |
| 5105 | 2149349459 | 5/25/2011 | 17:43:16 |
| 5106 | 2149349627 | 7/26/2011 | 9:48:40 |
| 5107 | 2149380026 | 5/6/2012 | 18:10:15 |
| 5108 | 2149382079 | 11/2/2011 | 14:19:05 |
| 5109 | 2149389804 | 1/23/2012 | 19:15:52 |
| 5110 | 2149492527 | 5/29/2012 | 17:06:13 |
| 5111 | 2149497435 | 5/24/2012 | 11:56:19 |
| 5112 | 2149520112 | 8/6/2011 | 9:23:48 |
| 5113 | 2149521949 | 9/3/2011 | 10:55:58 |
| 5114 | 2149522976 | 3/7/2012 | 18:42:23 |
| 5115 | 2149529042 | 1/16/2012 | 12:07:00 |
| 5116 | 2149600331 | 11/12/2011 | 10:25:27 |
| 5117 | 2149606704 | 6/11/2012 | 17:39:21 |
| 5118 | 2149607500 | 10/6/2011 | 17:42:35 |
| 5119 | 2149608105 | 3/24/2012 | 10:26:51 |
| 5120 | 2149609748 | 9/20/2011 | 16:44:54 |
| 5121 | 2149620878 | 7/23/2012 | 13:07:46 |

| | | | |
|------|------------|------------|----------|
| 5122 | 2149624402 | 11/11/2011 | 13:16:56 |
| 5123 | 2149624402 | 11/29/2011 | 16:11:53 |
| 5124 | 2149626937 | 9/10/2012  | 8:47:43  |
| 5125 | 2149626977 | 12/30/2011 | 17:08:41 |
| 5126 | 2149628910 | 5/29/2012  | 17:24:32 |
| 5127 | 2149661492 | 1/7/2012   | 9:39:47  |
| 5128 | 2149663697 | 9/12/2011  | 13:23:40 |
| 5129 | 2149665401 | 12/27/2011 | 14:22:44 |
| 5130 | 2149666323 | 2/13/2012  | 8:11:46  |
| 5131 | 2149669847 | 2/14/2012  | 13:32:05 |
| 5132 | 2149787522 | 1/6/2012   | 12:19:45 |
| 5133 | 2149800296 | 1/16/2012  | 16:09:35 |
| 5134 | 2149821408 | 5/7/2012   | 9:08:57  |
| 5135 | 2149852059 | 5/19/2012  | 16:08:27 |
| 5136 | 2149865834 | 3/20/2012  | 17:42:02 |
| 5137 | 2149867408 | 9/19/2012  | 8:04:08  |
| 5138 | 2149895142 | 11/3/2011  | 17:05:23 |
| 5139 | 2149895154 | 12/7/2011  | 14:17:47 |
| 5140 | 2149895154 | 8/13/2012  | 20:59:09 |
| 5141 | 2149898141 | 2/14/2012  | 15:25:43 |
| 5142 | 2149914078 | 7/26/2012  | 12:26:43 |
| 5143 | 2149914730 | 12/18/2011 | 16:54:37 |
| 5144 | 2149915444 | 10/26/2011 | 12:09:37 |
| 5145 | 2149918961 | 12/26/2011 | 20:20:17 |
| 5146 | 2149948532 | 9/12/2011  | 14:16:19 |
| 5147 | 2149948594 | 8/9/2011   | 13:48:57 |
| 5148 | 2149949280 | 1/23/2012  | 8:31:41  |
| 5149 | 2149949521 | 11/4/2011  | 9:04:56  |
| 5150 | 2149958444 | 3/13/2012  | 12:48:36 |
| 5151 | 2149985994 | 2/11/2012  | 10:51:09 |
| 5152 | 2149986060 | 3/23/2012  | 19:49:53 |
| 5153 | 2149986645 | 10/14/2011 | 13:25:57 |
| 5154 | 2152001354 | 5/10/2012  | 14:46:59 |
| 5155 | 2152007676 | 7/26/2011  | 9:33:46  |
| 5156 | 2152008510 | 7/25/2012  | 12:01:19 |
| 5157 | 2152056460 | 6/12/2012  | 17:11:57 |
| 5158 | 2152065803 | 9/8/2011   | 19:38:55 |
| 5159 | 2152076428 | 3/12/2012  | 7:29:17  |
| 5160 | 2152099021 | 1/4/2012   | 11:12:15 |
| 5161 | 2152188492 | 3/15/2011  | 11:13:18 |
| 5162 | 2152193680 | 10/19/2012 | 19:03:01 |
| 5163 | 2152194364 | 1/6/2012   | 7:05:34  |
| 5164 | 2152196362 | 11/5/2011  | 10:42:27 |
| 5165 | 2152214414 | 3/24/2012  | 10:19:42 |
| 5166 | 2152214414 | 5/1/2012   | 17:37:38 |
| 5167 | 2152377089 | 3/29/2012  | 16:36:27 |
| 5168 | 2152397308 | 10/6/2011  | 16:01:42 |

| 5169 | 2152398057 | 12/15/2011 | 8:26:56 |
| 5170 | 2152398057 | 12/29/2011 | 10:53:24 |
| 5171 | 2152398057 | 3/12/2012 | 7:12:27 |
| 5172 | 2152398957 | 4/16/2012 | 7:23:12 |
| 5173 | 2152409680 | 1/3/2012 | 11:12:13 |
| 5174 | 2152518857 | 8/17/2013 | 14:45:18 |
| 5175 | 2152520678 | 3/12/2012 | 7:22:35 |
| 5176 | 2152520678 | 3/15/2012 | 18:53:16 |
| 5177 | 2152539071 | 10/8/2011 | 10:33:34 |
| 5178 | 2152539220 | 11/16/2011 | 8:47:38 |
| 5179 | 2152544508 | 9/21/2011 | 11:23:27 |
| 5180 | 2152544684 | 10/11/2011 | 15:46:12 |
| 5181 | 2152544684 | 11/15/2011 | 16:01:30 |
| 5182 | 2152549015 | 9/18/2012 | 14:22:45 |
| 5183 | 2152602482 | 11/28/2011 | 11:08:45 |
| 5184 | 2152607298 | 11/17/2011 | 15:25:43 |
| 5185 | 2152608890 | 9/4/2012 | 15:37:16 |
| 5186 | 2152621533 | 8/4/2011 | 7:40:02 |
| 5187 | 2152627921 | 12/18/2011 | 16:57:12 |
| 5188 | 2152642279 | 5/25/2012 | 12:03:55 |
| 5189 | 2152644358 | 3/16/2012 | 11:09:24 |
| 5190 | 2152668701 | 5/11/2012 | 12:13:57 |
| 5191 | 2152688730 | 12/12/2011 | 12:01:46 |
| 5192 | 2152756319 | 10/29/2011 | 11:18:42 |
| 5193 | 2152756319 | 1/9/2012 | 18:09:53 |
| 5194 | 2152758947 | 6/28/2012 | 14:14:03 |
| 5195 | 2152790453 | 11/26/2011 | 13:04:32 |
| 5196 | 2152790453 | 2/28/2012 | 7:51:55 |
| 5197 | 2152790453 | 7/16/2012 | 19:47:59 |
| 5198 | 2152808924 | 11/16/2011 | 9:09:21 |
| 5199 | 2152816870 | 7/15/2012 | 10:39:35 |
| 5200 | 2152818504 | 5/2/2012 | 13:24:38 |
| 5201 | 2152845154 | 5/30/2012 | 16:43:42 |
| 5202 | 2152851043 | 12/7/2011 | 13:18:23 |
| 5203 | 2152851043 | 1/19/2012 | 18:25:29 |
| 5204 | 2152854464 | 10/15/2011 | 9:57:49 |
| 5205 | 2152872086 | 4/9/2012 | 17:48:16 |
| 5206 | 2152906262 | 9/28/2011 | 10:47:55 |
| 5207 | 2152927296 | 9/20/2011 | 16:31:27 |
| 5208 | 2152940121 | 3/21/2012 | 13:43:12 |
| 5209 | 2152940648 | 10/3/2011 | 7:44:45 |
| 5210 | 2152940838 | 4/30/2012 | 14:29:26 |
| 5211 | 2152940892 | 9/19/2011 | 7:05:38 |
| 5212 | 2152940892 | 9/29/2011 | 15:10:02 |
| 5213 | 2152947912 | 10/27/2011 | 15:08:41 |
| 5214 | 2152947912 | 2/14/2012 | 16:36:30 |
| 5215 | 2153000078 | 11/28/2011 | 11:47:26 |

| | | | |
|---|---|---|---|
| 5216 | 2153000355 | 1/9/2012 | 18:27:52 |
| 5217 | 2153003294 | 9/13/2011 | 17:47:42 |
| 5218 | 2153003999 | 10/20/2012 | 16:27:50 |
| 5219 | 2153005189 | 4/21/2012 | 8:17:13 |
| 5220 | 2153005292 | 10/14/2011 | 12:45:45 |
| 5221 | 2153010711 | 5/24/2012 | 12:00:27 |
| 5222 | 2153010969 | 8/20/2012 | 18:40:19 |
| 5223 | 2153015545 | 1/10/2012 | 15:14:10 |
| 5224 | 2153017688 | 12/9/2011 | 16:02:11 |
| 5225 | 2153018401 | 1/5/2012 | 17:26:22 |
| 5226 | 2153019617 | 6/18/2012 | 7:57:08 |
| 5227 | 2153030788 | 7/28/2012 | 8:54:55 |
| 5228 | 2153031332 | 4/11/2012 | 7:11:14 |
| 5229 | 2153032139 | 3/15/2012 | 18:52:41 |
| 5230 | 2153032340 | 3/21/2012 | 13:55:03 |
| 5231 | 2153032382 | 10/19/2011 | 7:26:28 |
| 5232 | 2153032382 | 12/15/2011 | 7:25:59 |
| 5233 | 2153032414 | 9/29/2011 | 15:08:08 |
| 5234 | 2153032414 | 10/22/2011 | 12:33:23 |
| 5235 | 2153032522 | 2/9/2012 | 7:17:52 |
| 5236 | 2153034308 | 5/23/2012 | 14:42:26 |
| 5237 | 2153034526 | 1/12/2012 | 14:11:59 |
| 5238 | 2153034767 | 9/21/2012 | 19:01:45 |
| 5239 | 2153035373 | 11/2/2011 | 7:07:54 |
| 5240 | 2153036718 | 8/13/2012 | 7:34:24 |
| 5241 | 2153036777 | 10/7/2012 | 12:47:37 |
| 5242 | 2153037173 | 10/10/2012 | 12:41:49 |
| 5243 | 2153038366 | 1/28/2012 | 8:05:55 |
| 5244 | 2153038366 | 2/21/2012 | 10:46:34 |
| 5245 | 2153039167 | 12/2/2011 | 15:07:20 |
| 5246 | 2153039276 | 2/2/2012 | 10:55:17 |
| 5247 | 2153039276 | 7/19/2012 | 7:51:41 |
| 5248 | 2153039299 | 9/19/2011 | 7:21:53 |
| 5249 | 2153039330 | 12/29/2011 | 19:12:39 |
| 5250 | 2153039462 | 7/21/2011 | 14:04:01 |
| 5251 | 2153052365 | 6/19/2012 | 15:24:17 |
| 5252 | 2153052495 | 7/23/2012 | 13:11:47 |
| 5253 | 2153077425 | 10/4/2011 | 13:41:24 |
| 5254 | 2153130783 | 7/19/2012 | 17:44:04 |
| 5255 | 2153131201 | 1/26/2012 | 7:27:48 |
| 5256 | 2153131201 | 7/6/2012 | 16:44:20 |
| 5257 | 2153134462 | 6/5/2012 | 7:09:04 |
| 5258 | 2153160183 | 7/5/2012 | 7:50:44 |
| 5259 | 2153167107 | 5/6/2012 | 17:20:23 |
| 5260 | 2153167107 | 5/21/2012 | 7:32:27 |
| 5261 | 2153173585 | 11/26/2011 | 12:38:15 |
| 5262 | 2153273057 | 5/23/2012 | 15:28:16 |

| | | | |
|---|---|---|---|
| 5263 | 2153273366 | 3/7/2012 | 18:35:41 |
| 5264 | 2153274833 | 11/15/2011 | 15:17:13 |
| 5265 | 2153278394 | 11/17/2011 | 15:24:24 |
| 5266 | 2153278394 | 12/21/2011 | 9:53:42 |
| 5267 | 2153278394 | 2/14/2012 | 13:37:49 |
| 5268 | 2153279375 | 1/13/2012 | 17:15:00 |
| 5269 | 2153331747 | 10/11/2011 | 16:06:03 |
| 5270 | 2153490027 | 2/15/2012 | 8:02:28 |
| 5271 | 2153490897 | 8/31/2011 | 10:40:55 |
| 5272 | 2153530340 | 12/1/2011 | 14:51:19 |
| 5273 | 2153533303 | 12/18/2011 | 18:00:09 |
| 5274 | 2153561216 | 5/23/2012 | 14:43:56 |
| 5275 | 2153565562 | 5/23/2012 | 15:28:13 |
| 5276 | 2153567911 | 11/25/2011 | 17:33:47 |
| 5277 | 2153597373 | 12/10/2011 | 11:59:34 |
| 5278 | 2153604189 | 10/11/2012 | 7:55:40 |
| 5279 | 2153604922 | 2/17/2012 | 9:11:36 |
| 5280 | 2153606818 | 10/13/2011 | 7:10:05 |
| 5281 | 2153752194 | 3/14/2012 | 19:27:23 |
| 5282 | 2153785011 | 1/24/2012 | 9:59:04 |
| 5283 | 2153805847 | 1/5/2012 | 14:02:26 |
| 5284 | 2153805847 | 2/4/2012 | 8:32:27 |
| 5285 | 2153805847 | 3/13/2012 | 18:39:21 |
| 5286 | 2153809944 | 1/5/2012 | 13:56:24 |
| 5287 | 2153844265 | 6/18/2012 | 15:20:48 |
| 5288 | 2153854253 | 5/11/2012 | 18:39:27 |
| 5289 | 2153854670 | 10/13/2011 | 7:25:28 |
| 5290 | 2153854896 | 5/25/2011 | 17:18:43 |
| 5291 | 2153907681 | 10/5/2011 | 14:38:48 |
| 5292 | 2153912520 | 1/11/2012 | 7:35:28 |
| 5293 | 2153913545 | 5/9/2012 | 7:35:27 |
| 5294 | 2153915602 | 10/16/2012 | 7:27:20 |
| 5295 | 2153918384 | 10/17/2012 | 18:33:20 |
| 5296 | 2153919695 | 8/1/2012 | 8:32:13 |
| 5297 | 2153970063 | 5/25/2012 | 12:01:42 |
| 5298 | 2153971127 | 12/14/2011 | 17:59:43 |
| 5299 | 2153971221 | 8/20/2011 | 8:41:22 |
| 5300 | 2153975010 | 3/23/2012 | 19:47:45 |
| 5301 | 2153975023 | 9/21/2012 | 18:40:56 |
| 5302 | 2153975602 | 12/3/2011 | 8:56:41 |
| 5303 | 2153976200 | 11/17/2011 | 16:21:28 |
| 5304 | 2153996496 | 1/11/2012 | 7:31:59 |
| 5305 | 2154070870 | 8/30/2012 | 7:04:33 |
| 5306 | 2154074724 | 3/20/2012 | 9:14:09 |
| 5307 | 2154101385 | 8/3/2012 | 7:52:25 |
| 5308 | 2154160269 | 3/26/2012 | 18:20:22 |
| 5309 | 2154164488 | 1/19/2012 | 18:29:07 |

| | | | |
|---|---|---|---|
| 5310 | 2154164988 | 9/15/2012 | 8:05:31 |
| 5311 | 2154213329 | 11/5/2011 | 9:09:10 |
| 5312 | 2154216592 | 12/7/2011 | 13:24:27 |
| 5313 | 2154222641 | 9/17/2011 | 9:18:27 |
| 5314 | 2154262816 | 11/15/2011 | 16:03:01 |
| 5315 | 2154293761 | 4/7/2012 | 9:19:56 |
| 5316 | 2154295409 | 9/8/2011 | 19:46:51 |
| 5317 | 2154310101 | 4/12/2012 | 14:54:30 |
| 5318 | 2154323397 | 12/9/2011 | 15:23:21 |
| 5319 | 2154325492 | 4/7/2012 | 9:40:37 |
| 5320 | 2154353766 | 3/4/2012 | 12:28:44 |
| 5321 | 2154365430 | 6/21/2012 | 18:19:14 |
| 5322 | 2154390391 | 8/30/2011 | 17:10:24 |
| 5323 | 2154392512 | 5/25/2012 | 17:09:41 |
| 5324 | 2154393055 | 9/15/2011 | 7:41:52 |
| 5325 | 2154394343 | 10/27/2011 | 15:11:28 |
| 5326 | 2154398586 | 4/4/2012 | 7:29:05 |
| 5327 | 2154591875 | 9/19/2011 | 19:28:24 |
| 5328 | 2154597650 | 10/7/2011 | 7:13:40 |
| 5329 | 2154598813 | 6/22/2012 | 7:08:04 |
| 5330 | 2154750204 | 5/4/2012 | 14:23:09 |
| 5331 | 2154751892 | 4/2/2012 | 7:51:10 |
| 5332 | 2154752413 | 11/17/2011 | 13:42:18 |
| 5333 | 2154757126 | 1/10/2012 | 15:10:10 |
| 5334 | 2154796578 | 9/13/2011 | 17:45:25 |
| 5335 | 2154802575 | 9/14/2011 | 9:26:10 |
| 5336 | 2154851166 | 11/30/2011 | 7:16:23 |
| 5337 | 2154900868 | 11/28/2011 | 12:03:57 |
| 5338 | 2154902559 | 9/19/2011 | 19:25:09 |
| 5339 | 2154906723 | 3/2/2012 | 18:58:52 |
| 5340 | 2154907818 | 4/9/2012 | 7:18:53 |
| 5341 | 2154908391 | 2/25/2012 | 10:48:35 |
| 5342 | 2154948272 | 9/28/2011 | 10:23:00 |
| 5343 | 2154948272 | 1/28/2012 | 9:41:48 |
| 5344 | 2154948696 | 4/25/2011 | 8:54:38 |
| 5345 | 2154988353 | 11/5/2011 | 9:02:19 |
| 5346 | 2154993787 | 7/23/2012 | 13:16:21 |
| 5347 | 2155000515 | 3/3/2012 | 8:43:17 |
| 5348 | 2155000729 | 10/15/2012 | 10:23:09 |
| 5349 | 2155002382 | 3/26/2012 | 18:53:44 |
| 5350 | 2155003580 | 12/30/2011 | 7:17:02 |
| 5351 | 2155007229 | 7/11/2012 | 9:33:29 |
| 5352 | 2155007229 | 8/8/2012 | 16:11:35 |
| 5353 | 2155009819 | 5/14/2012 | 15:27:48 |
| 5354 | 2155013731 | 1/5/2012 | 13:57:53 |
| 5355 | 2155016311 | 11/8/2011 | 13:42:41 |
| 5356 | 2155016511 | 4/30/2012 | 14:45:26 |

| 5357 | 2155016511 | 6/21/2012 | 18:48:58 |
|------|------------|-----------|----------|
| 5358 | 2155016559 | 9/29/2011 | 15:32:42 |
| 5359 | 2155016559 | 10/13/2011 | 7:21:21 |
| 5360 | 2155016940 | 11/19/2011 | 8:07:21 |
| 5361 | 2155107783 | 10/1/2011 | 10:12:46 |
| 5362 | 2155140474 | 4/20/2012 | 14:04:34 |
| 5363 | 2155140474 | 5/21/2012 | 7:31:48 |
| 5364 | 2155143008 | 3/29/2012 | 16:40:29 |
| 5365 | 2155143338 | 3/27/2012 | 14:54:24 |
| 5366 | 2155144195 | 9/27/2011 | 18:04:08 |
| 5367 | 2155149373 | 11/5/2011 | 10:42:12 |
| 5368 | 2155184589 | 12/17/2011 | 11:53:52 |
| 5369 | 2155184590 | 12/19/2011 | 7:33:35 |
| 5370 | 2155188485 | 10/10/2011 | 11:36:47 |
| 5371 | 2155190386 | 9/30/2011 | 9:50:31 |
| 5372 | 2155193304 | 9/20/2011 | 17:13:32 |
| 5373 | 2155195337 | 3/1/2012 | 8:41:57 |
| 5374 | 2155195947 | 1/6/2012 | 14:47:10 |
| 5375 | 2155202301 | 10/8/2011 | 10:45:29 |
| 5376 | 2155206481 | 1/17/2012 | 17:33:54 |
| 5377 | 2155207681 | 12/12/2011 | 7:15:01 |
| 5378 | 2155208122 | 3/27/2012 | 14:53:00 |
| 5379 | 2155261454 | 7/15/2011 | 7:51:36 |
| 5380 | 2155264949 | 9/12/2011 | 13:51:46 |
| 5381 | 2155280380 | 9/13/2011 | 7:06:24 |
| 5382 | 2155287525 | 9/25/2012 | 14:41:53 |
| 5383 | 2155287525 | 10/24/2012 | 14:53:56 |
| 5384 | 2155289654 | 3/1/2012 | 8:31:36 |
| 5385 | 2155311669 | 10/14/2011 | 12:43:27 |
| 5386 | 2155312675 | 11/29/2011 | 15:31:35 |
| 5387 | 2155312765 | 3/14/2012 | 7:13:23 |
| 5388 | 2155357767 | 1/11/2012 | 7:36:21 |
| 5389 | 2155434355 | 3/10/2011 | 16:31:26 |
| 5390 | 2155484311 | 9/19/2011 | 19:26:38 |
| 5391 | 2155547576 | 8/23/2012 | 11:35:40 |
| 5392 | 2155547808 | 10/10/2012 | 12:46:25 |
| 5393 | 2155700190 | 8/25/2012 | 11:09:46 |
| 5394 | 2155715860 | 10/18/2012 | 16:34:41 |
| 5395 | 2155715893 | 2/17/2012 | 18:15:55 |
| 5396 | 2155715893 | 3/15/2012 | 18:53:35 |
| 5397 | 2155719958 | 7/11/2012 | 17:18:09 |
| 5398 | 2155845602 | 2/17/2012 | 18:28:34 |
| 5399 | 2155889506 | 12/21/2011 | 18:43:52 |
| 5400 | 2155895805 | 12/23/2011 | 7:03:47 |
| 5401 | 2155899277 | 12/5/2011 | 18:24:13 |
| 5402 | 2156005078 | 12/26/2011 | 9:10:50 |
| 5403 | 2156008944 | 2/10/2012 | 16:59:30 |

| | | | |
|---|---|---|---|
| 5404 | 2156008944 | 2/17/2012 | 8:55:27 |
| 5405 | 2156009125 | 7/8/2012 | 13:31:01 |
| 5406 | 2156053057 | 9/30/2011 | 12:19:20 |
| 5407 | 2156053662 | 11/5/2011 | 9:58:21 |
| 5408 | 2156059610 | 4/6/2012 | 15:48:16 |
| 5409 | 2156068209 | 2/20/2012 | 17:00:26 |
| 5410 | 2156095150 | 11/14/2011 | 14:23:16 |
| 5411 | 2156096537 | 6/18/2012 | 15:08:57 |
| 5412 | 2156096621 | 5/2/2012 | 13:09:59 |
| 5413 | 2156098227 | 9/21/2011 | 11:30:05 |
| 5414 | 2156098363 | 12/14/2011 | 17:50:07 |
| 5415 | 2156098977 | 11/14/2011 | 14:27:25 |
| 5416 | 2156099716 | 9/20/2012 | 7:08:18 |
| 5417 | 2156201502 | 7/19/2012 | 17:37:43 |
| 5418 | 2156207123 | 11/28/2011 | 11:59:36 |
| 5419 | 2156209172 | 4/14/2012 | 9:02:34 |
| 5420 | 2156261072 | 7/26/2012 | 19:17:38 |
| 5421 | 2156261170 | 12/9/2011 | 15:58:30 |
| 5422 | 2156261825 | 10/8/2011 | 9:09:42 |
| 5423 | 2156262320 | 3/3/2012 | 8:32:05 |
| 5424 | 2156262486 | 10/21/2011 | 13:18:58 |
| 5425 | 2156262512 | 1/28/2012 | 8:25:34 |
| 5426 | 2156262533 | 3/13/2012 | 18:29:41 |
| 5427 | 2156262533 | 5/7/2012 | 7:19:54 |
| 5428 | 2156262533 | 5/21/2012 | 7:32:46 |
| 5429 | 2156262533 | 9/25/2012 | 15:14:35 |
| 5430 | 2156263991 | 2/3/2012 | 7:02:04 |
| 5431 | 2156263991 | 2/21/2012 | 9:26:52 |
| 5432 | 2156263991 | 5/21/2012 | 7:25:04 |
| 5433 | 2156264607 | 5/29/2012 | 14:28:20 |
| 5434 | 2156264836 | 6/4/2012 | 7:38:36 |
| 5435 | 2156264851 | 11/3/2011 | 17:08:39 |
| 5436 | 2156266018 | 7/16/2012 | 19:46:22 |
| 5437 | 2156266980 | 2/11/2012 | 15:25:22 |
| 5438 | 2156267152 | 12/7/2011 | 13:55:23 |
| 5439 | 2156267152 | 3/14/2012 | 19:26:59 |
| 5440 | 2156267614 | 11/4/2011 | 7:13:21 |
| 5441 | 2156267614 | 11/16/2011 | 8:00:27 |
| 5442 | 2156267614 | 3/19/2012 | 19:10:08 |
| 5443 | 2156268407 | 12/3/2011 | 9:48:24 |
| 5444 | 2156302742 | 10/6/2012 | 8:26:58 |
| 5445 | 2156302742 | 10/15/2012 | 9:56:48 |
| 5446 | 2156511664 | 5/21/2012 | 7:01:37 |
| 5447 | 2156511664 | 6/8/2012 | 7:25:06 |
| 5448 | 2156513561 | 5/14/2012 | 7:16:05 |
| 5449 | 2156514737 | 11/17/2011 | 14:06:56 |
| 5450 | 2156514745 | 11/19/2011 | 8:33:09 |

| | | | |
|---|---|---|---|
| 5451 | 2156518114 | 10/27/2011 | 15:06:07 |
| 5452 | 2156661621 | 11/10/2011 | 17:22:22 |
| 5453 | 2156670895 | 10/10/2011 | 12:15:02 |
| 5454 | 2156670895 | 4/4/2012 | 18:58:01 |
| 5455 | 2156680185 | 12/10/2011 | 12:06:38 |
| 5456 | 2156680679 | 4/21/2011 | 10:13:05 |
| 5457 | 2156681358 | 10/17/2011 | 7:23:46 |
| 5458 | 2156682278 | 11/28/2011 | 17:39:25 |
| 5459 | 2156682711 | 10/26/2011 | 11:59:19 |
| 5460 | 2156682835 | 3/13/2012 | 10:52:29 |
| 5461 | 2156684785 | 6/9/2012 | 11:10:04 |
| 5462 | 2156687635 | 3/13/2012 | 18:38:33 |
| 5463 | 2156695327 | 7/12/2012 | 7:09:10 |
| 5464 | 2156696809 | 12/12/2011 | 12:02:15 |
| 5465 | 2156697195 | 12/16/2011 | 15:36:19 |
| 5466 | 2156804081 | 11/7/2011 | 8:02:00 |
| 5467 | 2156807448 | 8/18/2012 | 8:31:12 |
| 5468 | 2156808135 | 3/16/2012 | 15:59:49 |
| 5469 | 2156813428 | 11/10/2011 | 7:19:03 |
| 5470 | 2156815783 | 10/12/2011 | 7:56:24 |
| 5471 | 2156816964 | 9/27/2011 | 18:23:25 |
| 5472 | 2156818978 | 6/8/2012 | 7:26:48 |
| 5473 | 2156849345 | 1/25/2012 | 9:12:06 |
| 5474 | 2156875621 | 12/21/2011 | 11:28:35 |
| 5475 | 2156878106 | 6/16/2012 | 15:07:39 |
| 5476 | 2156878323 | 12/10/2011 | 12:51:50 |
| 5477 | 2156878585 | 7/12/2012 | 7:07:23 |
| 5478 | 2156880073 | 12/27/2011 | 14:30:13 |
| 5479 | 2156882925 | 10/11/2012 | 7:52:13 |
| 5480 | 2156886311 | 6/29/2011 | 16:28:09 |
| 5481 | 2157042083 | 7/31/2012 | 7:12:16 |
| 5482 | 2157043708 | 3/14/2012 | 19:27:22 |
| 5483 | 2157044706 | 4/16/2012 | 7:22:35 |
| 5484 | 2157044706 | 4/21/2012 | 8:36:12 |
| 5485 | 2157045221 | 4/17/2012 | 9:19:42 |
| 5486 | 2157135400 | 10/24/2012 | 14:41:16 |
| 5487 | 2157135924 | 1/3/2012 | 16:32:06 |
| 5488 | 2157153996 | 7/6/2012 | 16:49:58 |
| 5489 | 2157157678 | 10/11/2012 | 18:35:16 |
| 5490 | 2157157692 | 10/31/2011 | 7:26:53 |
| 5491 | 2157157692 | 12/1/2011 | 8:16:43 |
| 5492 | 2157183421 | 6/30/2012 | 15:42:43 |
| 5493 | 2157183421 | 7/6/2012 | 16:44:19 |
| 5494 | 2157301851 | 11/2/2011 | 7:18:41 |
| 5495 | 2157307521 | 3/15/2012 | 18:54:02 |
| 5496 | 2157329090 | 2/15/2012 | 8:12:54 |
| 5497 | 2157383111 | 8/16/2012 | 19:46:42 |

| 5498 | 2157402635 | 9/13/2011 | 17:38:38 |
| 5499 | 2157402729 | 2/11/2012 | 10:39:43 |
| 5500 | 2157404646 | 9/24/2012 | 19:05:35 |
| 5501 | 2157409901 | 8/8/2011 | 15:03:45 |
| 5502 | 2157490810 | 6/12/2012 | 7:22:04 |
| 5503 | 2157561831 | 9/23/2011 | 18:41:04 |
| 5504 | 2157581754 | 2/28/2012 | 7:51:42 |
| 5505 | 2157581833 | 6/5/2014 | 8:00:02 |
| 5506 | 2157583694 | 9/14/2011 | 16:13:12 |
| 5507 | 2157584002 | 1/30/2012 | 7:03:59 |
| 5508 | 2157584551 | 10/11/2011 | 15:43:16 |
| 5509 | 2157585336 | 2/11/2012 | 10:42:38 |
| 5510 | 2157585336 | 6/16/2012 | 8:42:56 |
| 5511 | 2157585336 | 10/19/2012 | 19:13:25 |
| 5512 | 2157585458 | 9/22/2011 | 15:03:24 |
| 5513 | 2157585530 | 9/22/2011 | 15:51:46 |
| 5514 | 2157586137 | 12/6/2011 | 14:24:23 |
| 5515 | 2157605245 | 10/17/2011 | 7:27:39 |
| 5516 | 2157608821 | 7/6/2012 | 16:49:34 |
| 5517 | 2157645005 | 10/6/2012 | 8:32:12 |
| 5518 | 2157671743 | 10/9/2012 | 7:32:49 |
| 5519 | 2157683999 | 10/3/2011 | 7:20:21 |
| 5520 | 2157684662 | 9/15/2011 | 7:52:04 |
| 5521 | 2157685849 | 11/28/2011 | 11:09:06 |
| 5522 | 2157764805 | 7/13/2012 | 7:43:48 |
| 5523 | 2157766123 | 10/9/2012 | 7:34:07 |
| 5524 | 2157766901 | 8/8/2011 | 14:54:45 |
| 5525 | 2157782450 | 8/15/2012 | 7:52:51 |
| 5526 | 2157789940 | 7/20/2012 | 14:56:45 |
| 5527 | 2157831142 | 11/12/2011 | 9:06:10 |
| 5528 | 2157831727 | 6/20/2011 | 14:13:56 |
| 5529 | 2157836549 | 9/17/2011 | 9:52:02 |
| 5530 | 2157877163 | 3/15/2012 | 7:24:16 |
| 5531 | 2157891908 | 10/17/2011 | 7:14:59 |
| 5532 | 2157915166 | 3/20/2012 | 9:21:12 |
| 5533 | 2157961113 | 6/22/2012 | 7:08:36 |
| 5534 | 2157964276 | 3/28/2012 | 7:19:41 |
| 5535 | 2157964276 | 4/1/2012 | 16:35:50 |
| 5536 | 2157964276 | 5/21/2012 | 7:30:22 |
| 5537 | 2157964566 | 9/13/2012 | 7:35:57 |
| 5538 | 2157965362 | 12/1/2011 | 15:18:48 |
| 5539 | 2157967205 | 3/30/2011 | 9:49:32 |
| 5540 | 2157967205 | 10/29/2011 | 10:13:33 |
| 5541 | 2158019998 | 6/8/2011 | 18:28:43 |
| 5542 | 2158060337 | 1/11/2012 | 16:26:54 |
| 5543 | 2158062862 | 10/10/2011 | 12:32:27 |
| 5544 | 2158065222 | 3/16/2012 | 10:11:49 |

| | | | |
|---|---|---|---|
| 5545 | 2158079984 | 12/17/2011 | 11:22:43 |
| 5546 | 2158084324 | 6/27/2012 | 17:51:25 |
| 5547 | 2158084563 | 9/22/2013 | 12:43:12 |
| 5548 | 2158152221 | 9/22/2012 | 9:34:53 |
| 5549 | 2158172009 | 10/5/2011 | 14:27:45 |
| 5550 | 2158202180 | 1/11/2012 | 7:39:46 |
| 5551 | 2158207778 | 9/21/2011 | 11:40:38 |
| 5552 | 2158208730 | 3/7/2012 | 18:29:30 |
| 5553 | 2158209591 | 9/26/2011 | 7:48:49 |
| 5554 | 2158214509 | 9/28/2012 | 7:38:06 |
| 5555 | 2158215458 | 3/12/2012 | 7:06:21 |
| 5556 | 2158281435 | 9/26/2011 | 8:17:26 |
| 5557 | 2158282703 | 12/20/2011 | 17:28:24 |
| 5558 | 2158283139 | 12/6/2011 | 14:04:13 |
| 5559 | 2158285787 | 5/30/2012 | 12:48:24 |
| 5560 | 2158285787 | 6/15/2012 | 8:51:35 |
| 5561 | 2158331533 | 5/4/2012 | 7:33:11 |
| 5562 | 2158333216 | 9/8/2012 | 11:19:22 |
| 5563 | 2158334327 | 10/3/2012 | 19:54:55 |
| 5564 | 2158335305 | 9/26/2012 | 15:25:26 |
| 5565 | 2158341378 | 12/1/2011 | 7:48:27 |
| 5566 | 2158342782 | 10/3/2012 | 7:01:15 |
| 5567 | 2158349546 | 3/2/2012 | 18:57:36 |
| 5568 | 2158349547 | 1/23/2012 | 18:52:26 |
| 5569 | 2158371992 | 3/28/2012 | 18:11:43 |
| 5570 | 2158372099 | 8/11/2012 | 9:38:33 |
| 5571 | 2158392633 | 9/21/2012 | 15:36:06 |
| 5572 | 2158392812 | 8/3/2012 | 16:22:20 |
| 5573 | 2158394304 | 10/10/2011 | 12:12:55 |
| 5574 | 2158394416 | 3/19/2012 | 7:12:15 |
| 5575 | 2158394742 | 5/17/2011 | 9:23:17 |
| 5576 | 2158394791 | 9/19/2011 | 19:24:53 |
| 5577 | 2158395284 | 9/22/2011 | 15:55:37 |
| 5578 | 2158395922 | 10/5/2011 | 14:29:39 |
| 5579 | 2158401410 | 4/16/2012 | 15:55:27 |
| 5580 | 2158404370 | 11/5/2011 | 9:45:35 |
| 5581 | 2158404577 | 5/25/2012 | 17:01:16 |
| 5582 | 2158409914 | 9/13/2011 | 17:26:44 |
| 5583 | 2158472111 | 10/10/2011 | 11:42:14 |
| 5584 | 2158500033 | 11/15/2011 | 20:11:53 |
| 5585 | 2158500405 | 1/30/2012 | 7:11:15 |
| 5586 | 2158500621 | 11/30/2011 | 15:05:18 |
| 5587 | 2158500753 | 10/12/2011 | 8:00:14 |
| 5588 | 2158501036 | 6/21/2012 | 18:17:47 |
| 5589 | 2158501520 | 9/22/2011 | 15:02:14 |
| 5590 | 2158509490 | 10/17/2012 | 18:35:17 |
| 5591 | 2158521679 | 11/12/2011 | 9:14:59 |

| | | | |
|---|---|---|---|
| 5592 | 2158522980 | 1/7/2012 | 9:48:29 |
| 5593 | 2158528959 | 9/30/2011 | 9:56:38 |
| 5594 | 2158585858 | 12/6/2011 | 14:10:04 |
| 5595 | 2158589303 | 10/4/2011 | 13:14:07 |
| 5596 | 2158637548 | 11/30/2011 | 15:10:23 |
| 5597 | 2158667058 | 9/19/2011 | 7:18:18 |
| 5598 | 2158667058 | 9/23/2011 | 8:33:44 |
| 5599 | 2158667058 | 10/10/2011 | 12:34:41 |
| 5600 | 2158667856 | 3/18/2011 | 9:09:27 |
| 5601 | 2158668703 | 3/7/2012 | 18:50:40 |
| 5602 | 2158681738 | 10/11/2011 | 15:51:26 |
| 5603 | 2158681738 | 8/13/2012 | 7:35:19 |
| 5604 | 2158682408 | 9/8/2011 | 18:42:28 |
| 5605 | 2158682792 | 10/6/2011 | 17:30:29 |
| 5606 | 2158684041 | 1/19/2012 | 7:49:58 |
| 5607 | 2158684484 | 4/2/2012 | 17:29:33 |
| 5608 | 2158684575 | 10/20/2011 | 16:02:08 |
| 5609 | 2158686473 | 12/28/2011 | 17:48:22 |
| 5610 | 2158687260 | 6/11/2012 | 7:09:10 |
| 5611 | 2158689599 | 9/3/2012 | 14:44:41 |
| 5612 | 2158698511 | 3/20/2012 | 17:44:47 |
| 5613 | 2158698511 | 4/2/2012 | 17:37:24 |
| 5614 | 2158707433 | 12/16/2011 | 15:35:08 |
| 5615 | 2158707433 | 1/25/2012 | 9:03:34 |
| 5616 | 2158707433 | 4/12/2012 | 18:04:49 |
| 5617 | 2158708873 | 2/6/2012 | 16:45:10 |
| 5618 | 2158722364 | 3/26/2012 | 18:52:15 |
| 5619 | 2158767983 | 1/26/2012 | 7:27:09 |
| 5620 | 2158767983 | 9/19/2012 | 7:56:19 |
| 5621 | 2158805545 | 10/4/2011 | 13:39:47 |
| 5622 | 2158813121 | 3/20/2012 | 17:44:33 |
| 5623 | 2158813206 | 9/12/2011 | 13:12:40 |
| 5624 | 2158813318 | 11/8/2011 | 14:17:17 |
| 5625 | 2158813589 | 1/19/2012 | 7:14:21 |
| 5626 | 2158815611 | 7/2/2012 | 17:18:05 |
| 5627 | 2158815909 | 1/3/2012 | 19:38:53 |
| 5628 | 2158821445 | 9/21/2012 | 18:41:02 |
| 5629 | 2158822130 | 9/19/2011 | 19:29:19 |
| 5630 | 2158823736 | 12/10/2011 | 12:07:59 |
| 5631 | 2158882952 | 5/21/2011 | 10:44:16 |
| 5632 | 2158884109 | 3/29/2012 | 11:26:40 |
| 5633 | 2158884208 | 1/23/2012 | 7:13:48 |
| 5634 | 2158884284 | 7/13/2012 | 16:58:32 |
| 5635 | 2158886415 | 9/28/2012 | 7:43:28 |
| 5636 | 2158887765 | 10/14/2011 | 13:10:44 |
| 5637 | 2158888310 | 10/25/2012 | 19:34:24 |
| 5638 | 2158888819 | 7/5/2012 | 15:34:08 |

| | | | |
|---|---|---|---|
| 5639 | 2158962336 | 9/2/2011 | 12:46:38 |
| 5640 | 2158962336 | 5/21/2012 | 7:21:32 |
| 5641 | 2159002622 | 11/21/2011 | 7:04:29 |
| 5642 | 2159002622 | 4/22/2012 | 15:04:50 |
| 5643 | 2159002901 | 3/13/2012 | 18:36:45 |
| 5644 | 2159003223 | 2/4/2012 | 8:16:47 |
| 5645 | 2159004405 | 9/21/2011 | 19:29:17 |
| 5646 | 2159006559 | 6/26/2012 | 8:00:18 |
| 5647 | 2159018079 | 3/14/2012 | 7:06:57 |
| 5648 | 2159064019 | 12/3/2011 | 9:03:43 |
| 5649 | 2159064608 | 3/2/2012 | 19:11:07 |
| 5650 | 2159067492 | 9/30/2011 | 9:53:15 |
| 5651 | 2159081099 | 3/7/2012 | 18:41:21 |
| 5652 | 2159082471 | 10/21/2011 | 13:08:57 |
| 5653 | 2159082719 | 9/20/2011 | 16:31:59 |
| 5654 | 2159082719 | 11/17/2011 | 16:19:00 |
| 5655 | 2159087491 | 11/8/2011 | 14:14:42 |
| 5656 | 2159087837 | 3/10/2011 | 16:27:00 |
| 5657 | 2159087837 | 10/10/2011 | 12:19:33 |
| 5658 | 2159089023 | 9/10/2012 | 7:42:13 |
| 5659 | 2159091322 | 1/28/2012 | 8:04:11 |
| 5660 | 2159091338 | 9/17/2012 | 7:47:55 |
| 5661 | 2159135791 | 12/7/2011 | 15:10:44 |
| 5662 | 2159158660 | 11/26/2011 | 12:26:28 |
| 5663 | 2159170760 | 5/4/2012 | 7:30:05 |
| 5664 | 2159178785 | 6/28/2012 | 7:08:02 |
| 5665 | 2159178827 | 3/12/2012 | 19:07:44 |
| 5666 | 2159178965 | 10/7/2011 | 7:01:54 |
| 5667 | 2159179817 | 6/14/2012 | 15:57:59 |
| 5668 | 2159210489 | 10/5/2012 | 12:25:06 |
| 5669 | 2159211556 | 5/24/2012 | 7:05:15 |
| 5670 | 2159218720 | 7/3/2012 | 7:10:10 |
| 5671 | 2159328666 | 9/24/2012 | 13:03:25 |
| 5672 | 2159328667 | 9/20/2011 | 16:31:30 |
| 5673 | 2159390260 | 7/9/2012 | 18:59:32 |
| 5674 | 2159392317 | 9/28/2012 | 16:39:17 |
| 5675 | 2159393093 | 10/29/2011 | 11:13:40 |
| 5676 | 2159394384 | 11/7/2011 | 7:22:44 |
| 5677 | 2159410012 | 3/13/2012 | 18:58:10 |
| 5678 | 2159410408 | 1/20/2012 | 11:24:31 |
| 5679 | 2159410530 | 11/8/2011 | 13:48:46 |
| 5680 | 2159410951 | 2/18/2012 | 8:52:48 |
| 5681 | 2159414685 | 11/26/2011 | 11:33:17 |
| 5682 | 2159541322 | 8/13/2012 | 7:40:40 |
| 5683 | 2159541680 | 1/6/2012 | 14:32:14 |
| 5684 | 2159542777 | 3/16/2012 | 10:11:29 |
| 5685 | 2159543313 | 12/5/2011 | 8:56:14 |

| 5686 | 2159543827 | 1/23/2012 | 7:07:31 |
| 5687 | 2159544606 | 4/18/2012 | 7:03:45 |
| 5688 | 2159544606 | 5/1/2012 | 17:36:45 |
| 5689 | 2159545875 | 10/8/2011 | 9:24:59 |
| 5690 | 2159545915 | 3/24/2012 | 9:46:15 |
| 5691 | 2159546269 | 9/4/2012 | 15:41:55 |
| 5692 | 2159620286 | 7/11/2012 | 9:27:58 |
| 5693 | 2159620666 | 10/23/2012 | 15:52:00 |
| 5694 | 2159620709 | 10/24/2012 | 14:41:50 |
| 5695 | 2159623648 | 9/24/2012 | 13:00:48 |
| 5696 | 2159623648 | 10/17/2012 | 18:28:38 |
| 5697 | 2159623973 | 10/6/2012 | 16:29:04 |
| 5698 | 2159624516 | 4/15/2012 | 16:52:41 |
| 5699 | 2159625262 | 9/9/2011 | 7:21:33 |
| 5700 | 2159626374 | 9/8/2011 | 19:26:29 |
| 5701 | 2159640833 | 9/19/2011 | 19:30:18 |
| 5702 | 2159641804 | 12/21/2011 | 9:49:34 |
| 5703 | 2159642769 | 9/10/2011 | 9:02:40 |
| 5704 | 2159662688 | 8/25/2011 | 17:43:29 |
| 5705 | 2159662688 | 10/8/2011 | 10:45:44 |
| 5706 | 2159662996 | 9/27/2012 | 16:18:11 |
| 5707 | 2159710032 | 10/29/2011 | 10:25:41 |
| 5708 | 2159713330 | 8/2/2011 | 16:51:41 |
| 5709 | 2159714471 | 1/23/2012 | 18:53:27 |
| 5710 | 2159831452 | 7/3/2012 | 7:06:12 |
| 5711 | 2159831737 | 9/29/2011 | 15:35:36 |
| 5712 | 2159831737 | 12/7/2011 | 14:47:52 |
| 5713 | 2159835379 | 11/7/2011 | 7:26:53 |
| 5714 | 2159891090 | 10/24/2011 | 7:28:29 |
| 5715 | 2159899483 | 1/27/2012 | 17:33:22 |
| 5716 | 2159901260 | 10/21/2011 | 12:21:48 |
| 5717 | 2159906957 | 12/5/2012 | 10:02:49 |
| 5718 | 2159922912 | 11/9/2011 | 7:30:11 |
| 5719 | 2162011289 | 12/12/2011 | 12:09:39 |
| 5720 | 2162100019 | 7/13/2012 | 7:45:56 |
| 5721 | 2162102345 | 9/17/2011 | 9:52:21 |
| 5722 | 2162105685 | 3/28/2012 | 7:22:45 |
| 5723 | 2162124030 | 9/24/2012 | 19:16:04 |
| 5724 | 2162126700 | 11/16/2011 | 7:51:48 |
| 5725 | 2162139242 | 11/22/2011 | 19:14:27 |
| 5726 | 2162144100 | 7/16/2012 | 19:44:37 |
| 5727 | 2162144100 | 9/11/2012 | 7:47:36 |
| 5728 | 2162145991 | 11/10/2011 | 7:19:31 |
| 5729 | 2162156434 | 10/12/2011 | 11:56:17 |
| 5730 | 2162156647 | 6/29/2011 | 17:06:40 |
| 5731 | 2162182886 | 9/8/2011 | 17:57:01 |
| 5732 | 2162190075 | 10/14/2011 | 13:12:34 |

| | | | |
|---|---|---|---|
| 5733 | 2162190661 | 8/18/2012 | 8:58:00 |
| 5734 | 2162245058 | 7/11/2011 | 7:23:35 |
| 5735 | 2162245946 | 4/29/2011 | 20:32:02 |
| 5736 | 2162246744 | 6/7/2012 | 7:04:27 |
| 5737 | 2162251875 | 8/1/2012 | 8:27:00 |
| 5738 | 2162253605 | 9/28/2011 | 10:18:25 |
| 5739 | 2162258857 | 8/1/2011 | 19:13:46 |
| 5740 | 2162332790 | 3/10/2011 | 17:30:59 |
| 5741 | 2162333585 | 9/24/2012 | 18:51:56 |
| 5742 | 2162350509 | 10/4/2011 | 13:33:12 |
| 5743 | 2162350650 | 9/8/2011 | 19:28:32 |
| 5744 | 2162350652 | 12/23/2011 | 14:58:57 |
| 5745 | 2162355045 | 5/20/2011 | 17:37:48 |
| 5746 | 2162358064 | 5/23/2012 | 14:41:26 |
| 5747 | 2162403640 | 12/18/2011 | 16:52:31 |
| 5748 | 2162403640 | 5/25/2012 | 17:04:59 |
| 5749 | 2162404202 | 9/15/2011 | 7:36:34 |
| 5750 | 2162405751 | 11/4/2011 | 7:02:50 |
| 5751 | 2162407859 | 5/25/2012 | 17:14:41 |
| 5752 | 2162441769 | 12/6/2011 | 7:38:49 |
| 5753 | 2162446242 | 10/11/2011 | 17:15:15 |
| 5754 | 2162448632 | 3/30/2012 | 16:12:27 |
| 5755 | 2162461090 | 5/23/2012 | 14:43:00 |
| 5756 | 2162461739 | 2/17/2012 | 18:06:21 |
| 5757 | 2162463711 | 9/24/2011 | 9:37:54 |
| 5758 | 2162464700 | 9/19/2011 | 19:25:20 |
| 5759 | 2162467005 | 12/17/2011 | 11:57:51 |
| 5760 | 2162468885 | 12/17/2011 | 11:45:42 |
| 5761 | 2162530564 | 10/22/2011 | 12:27:25 |
| 5762 | 2162531156 | 9/13/2011 | 17:38:36 |
| 5763 | 2162531692 | 10/12/2011 | 8:00:12 |
| 5764 | 2162533690 | 11/16/2011 | 9:38:17 |
| 5765 | 2162533690 | 11/21/2011 | 7:23:29 |
| 5766 | 2162536763 | 2/10/2012 | 7:12:49 |
| 5767 | 2162537269 | 9/30/2011 | 10:17:57 |
| 5768 | 2162539971 | 4/9/2012 | 7:08:00 |
| 5769 | 2162540495 | 5/23/2012 | 14:41:03 |
| 5770 | 2162540495 | 6/19/2012 | 15:39:34 |
| 5771 | 2162540495 | 7/30/2012 | 13:23:53 |
| 5772 | 2162541021 | 9/19/2011 | 7:07:43 |
| 5773 | 2162541021 | 10/3/2011 | 7:08:45 |
| 5774 | 2162541046 | 8/15/2012 | 7:49:38 |
| 5775 | 2162541101 | 8/22/2012 | 11:18:48 |
| 5776 | 2162541101 | 9/7/2012 | 15:48:43 |
| 5777 | 2162541101 | 10/3/2012 | 19:53:01 |
| 5778 | 2162543137 | 9/24/2012 | 19:02:03 |
| 5779 | 2162543612 | 1/6/2012 | 14:48:46 |

| | | | |
|---|---|---|---|
| 5780 | 2162546250 | 10/15/2011 | 9:02:40 |
| 5781 | 2162547281 | 2/6/2012 | 16:44:27 |
| 5782 | 2162548599 | 12/10/2011 | 14:21:01 |
| 5783 | 2162550121 | 1/9/2012 | 7:11:58 |
| 5784 | 2162551956 | 3/10/2012 | 8:38:02 |
| 5785 | 2162558530 | 1/16/2012 | 17:21:12 |
| 5786 | 2162564434 | 9/28/2011 | 10:49:52 |
| 5787 | 2162568186 | 3/3/2012 | 8:46:57 |
| 5788 | 2162568186 | 5/21/2012 | 7:04:31 |
| 5789 | 2162581732 | 11/18/2011 | 12:42:32 |
| 5790 | 2162582626 | 10/12/2011 | 7:35:54 |
| 5791 | 2162583850 | 12/2/2011 | 15:19:35 |
| 5792 | 2162585034 | 8/13/2011 | 10:55:39 |
| 5793 | 2162585587 | 1/31/2012 | 7:11:02 |
| 5794 | 2162586125 | 12/7/2011 | 13:11:11 |
| 5795 | 2162586175 | 11/14/2011 | 14:23:05 |
| 5796 | 2162586494 | 4/24/2012 | 18:07:51 |
| 5797 | 2162587933 | 5/14/2012 | 7:20:37 |
| 5798 | 2162589778 | 8/2/2012 | 18:54:16 |
| 5799 | 2162624931 | 11/29/2011 | 15:31:04 |
| 5800 | 2162626353 | 10/11/2011 | 16:01:15 |
| 5801 | 2162628132 | 2/25/2012 | 10:32:44 |
| 5802 | 2162689938 | 10/14/2011 | 13:15:39 |
| 5803 | 2162694027 | 4/11/2012 | 19:28:49 |
| 5804 | 2162695711 | 12/1/2011 | 8:14:08 |
| 5805 | 2162696081 | 3/10/2011 | 16:48:01 |
| 5806 | 2162696162 | 11/23/2011 | 9:57:46 |
| 5807 | 2162696162 | 3/13/2012 | 18:27:06 |
| 5808 | 2162697122 | 5/25/2012 | 17:14:48 |
| 5809 | 2162697627 | 12/15/2011 | 7:35:38 |
| 5810 | 2162699457 | 4/4/2011 | 12:46:52 |
| 5811 | 2162699595 | 10/10/2012 | 12:46:19 |
| 5812 | 2162724083 | 6/8/2012 | 7:26:08 |
| 5813 | 2162724158 | 5/10/2012 | 14:45:34 |
| 5814 | 2162760262 | 7/10/2012 | 12:39:53 |
| 5815 | 2162769027 | 11/8/2011 | 14:10:29 |
| 5816 | 2162803202 | 1/16/2012 | 7:27:25 |
| 5817 | 2162807476 | 11/12/2011 | 9:22:50 |
| 5818 | 2162808376 | 12/12/2011 | 12:13:17 |
| 5819 | 2162809110 | 1/6/2012 | 14:45:46 |
| 5820 | 2162870762 | 5/21/2012 | 8:41:41 |
| 5821 | 2162873121 | 11/30/2011 | 15:08:13 |
| 5822 | 2162873519 | 1/3/2012 | 16:38:12 |
| 5823 | 2162877360 | 11/11/2011 | 20:01:35 |
| 5824 | 2162881337 | 7/13/2012 | 18:27:27 |
| 5825 | 2162882726 | 3/15/2012 | 7:24:01 |
| 5826 | 2162883273 | 9/25/2012 | 15:00:42 |

| | | | |
|---|---|---|---|
| 5827 | 2162886998 | 8/2/2012 | 18:55:38 |
| 5828 | 2162887983 | 12/5/2011 | 18:06:19 |
| 5829 | 2162966728 | 12/1/2011 | 7:53:42 |
| 5830 | 2162983741 | 9/19/2011 | 19:04:35 |
| 5831 | 2162996146 | 9/8/2012 | 11:20:13 |
| 5832 | 2163085086 | 1/13/2012 | 17:20:17 |
| 5833 | 2163089159 | 3/15/2012 | 19:04:42 |
| 5834 | 2163131644 | 12/31/2011 | 11:56:02 |
| 5835 | 2163131858 | 3/29/2012 | 16:36:54 |
| 5836 | 2163152983 | 1/5/2012 | 17:26:21 |
| 5837 | 2163152983 | 3/12/2012 | 7:06:11 |
| 5838 | 2163152983 | 5/5/2012 | 8:17:44 |
| 5839 | 2163162498 | 11/25/2011 | 17:34:56 |
| 5840 | 2163199229 | 3/16/2012 | 15:58:55 |
| 5841 | 2163199911 | 10/3/2012 | 19:54:11 |
| 5842 | 2163220278 | 11/18/2011 | 13:30:03 |
| 5843 | 2163222613 | 10/11/2011 | 17:03:46 |
| 5844 | 2163223725 | 11/12/2011 | 9:05:59 |
| 5845 | 2163224378 | 12/23/2011 | 14:46:00 |
| 5846 | 2163224464 | 9/22/2011 | 8:51:08 |
| 5847 | 2163224996 | 8/29/2012 | 11:15:37 |
| 5848 | 2163225744 | 8/1/2012 | 8:30:21 |
| 5849 | 2163227077 | 8/21/2012 | 13:48:38 |
| 5850 | 2163228329 | 12/23/2011 | 14:01:36 |
| 5851 | 2163228465 | 9/8/2011 | 19:45:50 |
| 5852 | 2163229654 | 12/16/2011 | 16:01:04 |
| 5853 | 2163232154 | 6/27/2012 | 12:04:26 |
| 5854 | 2163232542 | 4/10/2012 | 11:52:53 |
| 5855 | 2163233431 | 8/9/2011 | 12:36:41 |
| 5856 | 2163236732 | 4/24/2012 | 12:17:37 |
| 5857 | 2163236815 | 5/8/2012 | 7:09:51 |
| 5858 | 2163236815 | 6/25/2012 | 13:33:21 |
| 5859 | 2163236815 | 7/30/2012 | 13:25:28 |
| 5860 | 2163238718 | 2/25/2012 | 10:50:01 |
| 5861 | 2163238962 | 1/6/2012 | 11:40:23 |
| 5862 | 2163239105 | 10/3/2012 | 7:07:59 |
| 5863 | 2163239585 | 11/14/2011 | 15:54:29 |
| 5864 | 2163239666 | 8/30/2012 | 7:03:50 |
| 5865 | 2163242544 | 4/15/2012 | 16:53:36 |
| 5866 | 2163244151 | 10/7/2011 | 10:33:52 |
| 5867 | 2163244369 | 1/7/2012 | 9:09:31 |
| 5868 | 2163244369 | 3/16/2012 | 16:18:12 |
| 5869 | 2163244633 | 12/14/2011 | 14:43:44 |
| 5870 | 2163245385 | 9/30/2011 | 10:18:30 |
| 5871 | 2163246699 | 3/31/2012 | 8:14:51 |
| 5872 | 2163249596 | 10/25/2011 | 15:11:11 |
| 5873 | 2163252794 | 5/9/2012 | 7:33:08 |

| | | | |
|---|---|---|---|
| 5874 | 2163254270 | 12/5/2011 | 8:27:07 |
| 5875 | 2163262400 | 3/3/2012 | 8:32:03 |
| 5876 | 2163262689 | 9/12/2011 | 13:52:11 |
| 5877 | 2163263170 | 11/28/2011 | 11:44:06 |
| 5878 | 2163263401 | 8/1/2012 | 8:28:15 |
| 5879 | 2163263515 | 3/14/2011 | 17:09:15 |
| 5880 | 2163263743 | 6/18/2012 | 8:00:14 |
| 5881 | 2163264196 | 9/12/2011 | 13:00:29 |
| 5882 | 2163266034 | 9/24/2012 | 19:04:18 |
| 5883 | 2163267554 | 11/23/2011 | 9:07:59 |
| 5884 | 2163332933 | 11/3/2011 | 17:10:15 |
| 5885 | 2163343131 | 3/6/2012 | 12:57:20 |
| 5886 | 2163344799 | 6/30/2012 | 15:42:15 |
| 5887 | 2163349136 | 1/10/2012 | 15:24:21 |
| 5888 | 2163349335 | 12/30/2011 | 16:53:18 |
| 5889 | 2163376209 | 12/17/2011 | 11:23:31 |
| 5890 | 2163377384 | 12/7/2011 | 13:21:12 |
| 5891 | 2163380284 | 10/23/2012 | 16:04:48 |
| 5892 | 2163385672 | 3/6/2012 | 16:04:53 |
| 5893 | 2163396184 | 11/5/2011 | 9:38:40 |
| 5894 | 2163396330 | 9/13/2012 | 7:33:55 |
| 5895 | 2163552682 | 5/8/2012 | 9:22:20 |
| 5896 | 2163552984 | 10/11/2012 | 18:38:31 |
| 5897 | 2163553057 | 6/7/2012 | 18:26:22 |
| 5898 | 2163553591 | 9/16/2011 | 14:06:41 |
| 5899 | 2163558248 | 12/7/2011 | 14:04:47 |
| 5900 | 2163558476 | 10/17/2011 | 11:35:02 |
| 5901 | 2163558870 | 4/21/2012 | 16:13:21 |
| 5902 | 2163570954 | 10/18/2011 | 12:47:02 |
| 5903 | 2163571707 | 3/7/2012 | 18:40:30 |
| 5904 | 2163722517 | 9/10/2011 | 8:15:08 |
| 5905 | 2163742060 | 1/6/2012 | 7:11:29 |
| 5906 | 2163744253 | 7/29/2011 | 7:09:06 |
| 5907 | 2163750990 | 10/29/2011 | 11:29:22 |
| 5908 | 2163751090 | 10/17/2011 | 7:57:07 |
| 5909 | 2163751090 | 11/18/2011 | 12:40:44 |
| 5910 | 2163754981 | 1/5/2012 | 11:57:16 |
| 5911 | 2163756647 | 5/2/2012 | 13:24:32 |
| 5912 | 2163760348 | 12/29/2011 | 19:18:29 |
| 5913 | 2163761650 | 10/4/2011 | 13:33:52 |
| 5914 | 2163762263 | 7/7/2012 | 10:13:52 |
| 5915 | 2163763049 | 11/23/2011 | 10:22:21 |
| 5916 | 2163765100 | 12/21/2011 | 9:51:22 |
| 5917 | 2163765236 | 9/26/2011 | 8:42:27 |
| 5918 | 2163765853 | 3/10/2011 | 15:28:06 |
| 5919 | 2163766362 | 1/8/2012 | 12:48:35 |
| 5920 | 2163767306 | 9/10/2011 | 8:07:53 |

| | | | |
|---|---|---|---|
| 5921 | 2163768163 | 6/8/2012 | 7:29:13 |
| 5922 | 2163769174 | 9/27/2011 | 18:05:37 |
| 5923 | 2163769926 | 10/13/2011 | 7:13:39 |
| 5924 | 2163855171 | 9/22/2011 | 15:09:08 |
| 5925 | 2163856604 | 1/23/2012 | 8:21:47 |
| 5926 | 2163857151 | 9/7/2011 | 14:38:01 |
| 5927 | 2163858584 | 12/28/2011 | 7:02:08 |
| 5928 | 2163858584 | 2/4/2012 | 7:22:26 |
| 5929 | 2163860992 | 2/10/2012 | 16:50:06 |
| 5930 | 2163863489 | 7/20/2012 | 7:30:13 |
| 5931 | 2163863589 | 3/12/2012 | 7:19:55 |
| 5932 | 2163863589 | 3/26/2012 | 7:19:56 |
| 5933 | 2163863589 | 7/3/2012 | 7:12:32 |
| 5934 | 2163864443 | 8/29/2012 | 11:08:46 |
| 5935 | 2163869232 | 10/9/2012 | 19:58:27 |
| 5936 | 2163873157 | 11/23/2011 | 9:58:09 |
| 5937 | 2163922089 | 1/12/2012 | 7:08:55 |
| 5938 | 2163922089 | 6/16/2012 | 7:38:28 |
| 5939 | 2163922377 | 7/23/2012 | 15:29:42 |
| 5940 | 2163941570 | 12/26/2011 | 9:17:06 |
| 5941 | 2163945174 | 11/11/2011 | 13:30:34 |
| 5942 | 2163949805 | 3/14/2012 | 19:28:48 |
| 5943 | 2164014959 | 12/29/2011 | 18:10:05 |
| 5944 | 2164016350 | 11/10/2011 | 17:30:15 |
| 5945 | 2164018979 | 10/8/2011 | 10:50:31 |
| 5946 | 2164025964 | 6/21/2012 | 10:08:16 |
| 5947 | 2164028405 | 5/9/2012 | 8:55:55 |
| 5948 | 2164031259 | 2/29/2012 | 7:07:51 |
| 5949 | 2164032514 | 11/28/2011 | 11:59:50 |
| 5950 | 2164046175 | 10/12/2011 | 7:49:54 |
| 5951 | 2164060710 | 9/13/2012 | 7:42:05 |
| 5952 | 2164060710 | 9/26/2012 | 14:31:22 |
| 5953 | 2164081312 | 1/11/2012 | 7:25:26 |
| 5954 | 2164081873 | 7/14/2012 | 7:59:57 |
| 5955 | 2164081889 | 11/28/2011 | 11:15:34 |
| 5956 | 2164081889 | 5/21/2012 | 7:02:16 |
| 5957 | 2164082783 | 10/21/2011 | 12:24:27 |
| 5958 | 2164082783 | 12/12/2011 | 12:14:42 |
| 5959 | 2164085914 | 9/4/2012 | 15:36:45 |
| 5960 | 2164093337 | 10/26/2011 | 12:43:01 |
| 5961 | 2164099556 | 6/27/2012 | 12:10:50 |
| 5962 | 2164100824 | 12/27/2011 | 13:29:55 |
| 5963 | 2164104805 | 9/29/2011 | 15:40:48 |
| 5964 | 2164561516 | 4/10/2012 | 12:05:21 |
| 5965 | 2164564716 | 12/29/2011 | 19:14:26 |
| 5966 | 2164566200 | 6/16/2012 | 15:05:59 |
| 5967 | 2164567418 | 9/17/2011 | 9:52:59 |

| 5968 | 2164661560 | 10/20/2011 | 16:07:26 |
| 5969 | 2164664798 | 9/13/2011 | 15:00:52 |
| 5970 | 2164665415 | 3/6/2012 | 17:03:07 |
| 5971 | 2164665597 | 11/4/2011 | 7:07:26 |
| 5972 | 2164665954 | 10/31/2011 | 7:32:33 |
| 5973 | 2164665954 | 11/26/2011 | 11:23:58 |
| 5974 | 2164690021 | 10/1/2011 | 10:47:23 |
| 5975 | 2164690021 | 6/8/2012 | 17:00:54 |
| 5976 | 2164695635 | 8/25/2012 | 8:31:04 |
| 5977 | 2164695654 | 7/17/2012 | 7:10:04 |
| 5978 | 2164697686 | 7/30/2011 | 8:21:12 |
| 5979 | 2164704740 | 12/24/2011 | 7:01:59 |
| 5980 | 2164821755 | 7/10/2012 | 7:28:26 |
| 5981 | 2164825005 | 3/29/2012 | 16:36:31 |
| 5982 | 2164825005 | 10/17/2012 | 18:49:08 |
| 5983 | 2164826032 | 10/14/2011 | 13:14:06 |
| 5984 | 2164826881 | 4/26/2012 | 7:58:40 |
| 5985 | 2164829109 | 8/16/2011 | 17:35:15 |
| 5986 | 2164829788 | 3/6/2012 | 15:55:03 |
| 5987 | 2164961113 | 6/15/2012 | 8:37:55 |
| 5988 | 2164965928 | 1/10/2012 | 18:10:02 |
| 5989 | 2164966500 | 10/4/2011 | 13:52:25 |
| 5990 | 2164969212 | 6/13/2012 | 7:14:51 |
| 5991 | 2165020076 | 6/12/2012 | 7:18:30 |
| 5992 | 2165095945 | 3/25/2012 | 11:38:51 |
| 5993 | 2165096130 | 9/2/2011 | 12:47:08 |
| 5994 | 2165098456 | 8/20/2012 | 18:53:26 |
| 5995 | 2165133603 | 8/3/2012 | 16:21:17 |
| 5996 | 2165133997 | 9/30/2011 | 9:53:56 |
| 5997 | 2165134103 | 6/20/2012 | 7:50:17 |
| 5998 | 2165134748 | 5/21/2012 | 7:32:49 |
| 5999 | 2165261063 | 12/30/2011 | 7:14:23 |
| 6000 | 2165263848 | 1/18/2012 | 16:48:18 |
| 6001 | 2165265778 | 10/12/2012 | 17:05:12 |
| 6002 | 2165266945 | 10/10/2011 | 12:13:22 |
| 6003 | 2165273051 | 7/16/2012 | 7:12:19 |
| 6004 | 2165273285 | 6/11/2012 | 17:38:52 |
| 6005 | 2165273285 | 9/27/2012 | 13:25:40 |
| 6006 | 2165273528 | 4/7/2012 | 9:23:49 |
| 6007 | 2165274852 | 9/26/2011 | 8:29:59 |
| 6008 | 2165277620 | 2/28/2012 | 13:27:31 |
| 6009 | 2165277958 | 6/23/2012 | 16:21:04 |
| 6010 | 2165338114 | 12/10/2011 | 14:38:32 |
| 6011 | 2165340458 | 10/18/2011 | 11:57:54 |
| 6012 | 2165340969 | 8/23/2011 | 17:44:29 |
| 6013 | 2165341234 | 3/11/2011 | 16:30:35 |
| 6014 | 2165343108 | 12/14/2011 | 14:12:36 |

| 6015 | 2165343905 | 10/11/2011 | 17:14:25 |
| 6016 | 2165347859 | 9/20/2011 | 16:44:08 |
| 6017 | 2165368730 | 12/29/2011 | 18:49:53 |
| 6018 | 2165368730 | 1/19/2012 | 7:15:59 |
| 6019 | 2165388137 | 11/9/2011 | 7:34:48 |
| 6020 | 2165432534 | 11/19/2011 | 8:33:23 |
| 6021 | 2165433490 | 1/16/2012 | 17:21:13 |
| 6022 | 2165433974 | 4/3/2012 | 16:10:09 |
| 6023 | 2165437082 | 7/20/2012 | 15:01:20 |
| 6024 | 2165440097 | 3/14/2012 | 14:15:20 |
| 6025 | 2165443876 | 9/19/2011 | 19:26:53 |
| 6026 | 2165445432 | 6/4/2012 | 8:20:21 |
| 6027 | 2165445545 | 11/15/2011 | 15:05:35 |
| 6028 | 2165480333 | 3/2/2012 | 19:00:02 |
| 6029 | 2165483131 | 4/16/2012 | 16:02:43 |
| 6030 | 2165486263 | 4/2/2012 | 17:32:05 |
| 6031 | 2165486996 | 12/17/2011 | 11:57:42 |
| 6032 | 2165511181 | 1/12/2012 | 7:01:16 |
| 6033 | 2165511677 | 5/31/2012 | 15:02:44 |
| 6034 | 2165514901 | 6/15/2012 | 16:42:58 |
| 6035 | 2165515036 | 2/16/2012 | 7:09:28 |
| 6036 | 2165515581 | 9/30/2011 | 9:50:50 |
| 6037 | 2165700926 | 11/18/2011 | 12:37:23 |
| 6038 | 2165702877 | 9/21/2011 | 19:32:23 |
| 6039 | 2165709985 | 12/2/2011 | 7:54:39 |
| 6040 | 2165711904 | 10/11/2011 | 15:58:10 |
| 6041 | 2165714597 | 5/30/2012 | 9:19:09 |
| 6042 | 2165773498 | 9/17/2011 | 9:23:40 |
| 6043 | 2165777003 | 3/14/2011 | 16:55:52 |
| 6044 | 2165779310 | 5/4/2012 | 14:14:50 |
| 6045 | 2166241881 | 9/19/2011 | 7:12:51 |
| 6046 | 2166241891 | 2/1/2012 | 8:03:59 |
| 6047 | 2166243617 | 1/23/2012 | 19:08:55 |
| 6048 | 2166246408 | 6/14/2012 | 16:02:36 |
| 6049 | 2166247025 | 9/8/2011 | 18:38:12 |
| 6050 | 2166248968 | 1/23/2012 | 19:08:33 |
| 6051 | 2166249226 | 12/7/2011 | 13:11:46 |
| 6052 | 2166305687 | 8/19/2011 | 11:51:18 |
| 6053 | 2166307283 | 8/24/2011 | 11:43:46 |
| 6054 | 2166307470 | 3/15/2012 | 19:04:19 |
| 6055 | 2166309409 | 4/11/2012 | 19:29:15 |
| 6056 | 2166309409 | 5/17/2012 | 16:48:20 |
| 6057 | 2166322483 | 3/23/2012 | 19:45:21 |
| 6058 | 2166331514 | 1/8/2012 | 13:01:20 |
| 6059 | 2166331514 | 5/14/2012 | 7:06:44 |
| 6060 | 2166332397 | 9/17/2011 | 9:29:43 |
| 6061 | 2166332823 | 6/4/2011 | 9:48:06 |

| | | | |
|---|---|---|---|
| 6062 | 2166333828 | 9/5/2012 | 7:11:18 |
| 6063 | 2166336526 | 12/7/2011 | 13:29:25 |
| 6064 | 2166403439 | 9/29/2011 | 15:09:27 |
| 6065 | 2166404910 | 10/8/2011 | 9:12:45 |
| 6066 | 2166443315 | 4/21/2012 | 16:12:37 |
| 6067 | 2166447166 | 9/25/2012 | 14:50:11 |
| 6068 | 2166448200 | 5/1/2012 | 8:14:11 |
| 6069 | 2166449841 | 9/19/2011 | 7:25:20 |
| 6070 | 2166453102 | 7/5/2012 | 15:28:37 |
| 6071 | 2166453102 | 7/20/2012 | 15:00:40 |
| 6072 | 2166457795 | 1/13/2012 | 7:16:33 |
| 6073 | 2166471968 | 2/11/2012 | 10:59:30 |
| 6074 | 2166475572 | 5/29/2012 | 17:13:11 |
| 6075 | 2166476202 | 11/9/2011 | 7:58:12 |
| 6076 | 2166476202 | 5/12/2012 | 13:37:52 |
| 6077 | 2166476202 | 5/26/2012 | 14:36:54 |
| 6078 | 2166476320 | 9/19/2011 | 19:05:12 |
| 6079 | 2166500144 | 9/22/2012 | 9:32:03 |
| 6080 | 2166500330 | 11/12/2011 | 9:27:43 |
| 6081 | 2166502031 | 10/10/2012 | 19:09:33 |
| 6082 | 2166502188 | 11/4/2011 | 7:03:01 |
| 6083 | 2166507786 | 9/19/2011 | 19:03:44 |
| 6084 | 2166590806 | 2/2/2012 | 7:09:13 |
| 6085 | 2166592879 | 9/23/2011 | 7:06:38 |
| 6086 | 2166594514 | 9/27/2012 | 16:26:55 |
| 6087 | 2166595679 | 2/28/2012 | 7:47:15 |
| 6088 | 2166730220 | 1/16/2012 | 17:08:37 |
| 6089 | 2166733144 | 3/21/2012 | 13:54:34 |
| 6090 | 2166736414 | 5/4/2012 | 14:21:29 |
| 6091 | 2166737540 | 2/17/2012 | 8:59:09 |
| 6092 | 2166738619 | 6/27/2012 | 17:54:55 |
| 6093 | 2166825040 | 11/10/2011 | 7:05:35 |
| 6094 | 2166825040 | 12/1/2011 | 15:18:46 |
| 6095 | 2166886713 | 8/24/2012 | 7:37:34 |
| 6096 | 2167011924 | 9/19/2011 | 19:11:35 |
| 6097 | 2167012003 | 12/9/2011 | 14:29:18 |
| 6098 | 2167015553 | 7/6/2012 | 16:50:34 |
| 6099 | 2167022288 | 4/18/2012 | 17:56:44 |
| 6100 | 2167023866 | 9/29/2011 | 15:03:33 |
| 6101 | 2167026055 | 8/17/2012 | 7:12:50 |
| 6102 | 2167027181 | 12/5/2011 | 8:58:42 |
| 6103 | 2167027803 | 3/2/2012 | 19:14:51 |
| 6104 | 2167045089 | 10/8/2011 | 9:20:44 |
| 6105 | 2167045152 | 10/28/2011 | 13:22:02 |
| 6106 | 2167045152 | 1/19/2012 | 18:36:44 |
| 6107 | 2167049672 | 10/12/2011 | 7:35:11 |
| 6108 | 2167444362 | 11/16/2011 | 9:42:51 |

| | | | |
|---|---|---|---|
| 6109 | 2167444362 | 11/28/2011 | 11:17:33 |
| 6110 | 2167444362 | 12/6/2011 | 14:08:26 |
| 6111 | 2167444396 | 5/11/2012 | 12:07:46 |
| 6112 | 2167730229 | 1/17/2012 | 18:29:30 |
| 6113 | 2167801605 | 10/28/2011 | 13:30:16 |
| 6114 | 2167980242 | 4/24/2012 | 12:05:29 |
| 6115 | 2167983009 | 9/16/2011 | 12:52:07 |
| 6116 | 2167983451 | 9/29/2011 | 15:09:22 |
| 6117 | 2167991800 | 10/18/2011 | 12:49:42 |
| 6118 | 2167993156 | 12/15/2011 | 8:36:56 |
| 6119 | 2167994897 | 11/28/2011 | 16:28:28 |
| 6120 | 2167995905 | 8/9/2012 | 13:32:14 |
| 6121 | 2167997554 | 8/3/2012 | 7:52:07 |
| 6122 | 2167997634 | 4/15/2012 | 16:40:59 |
| 6123 | 2167999343 | 5/21/2011 | 10:35:59 |
| 6124 | 2168201351 | 7/21/2012 | 10:16:41 |
| 6125 | 2168201351 | 7/26/2012 | 19:17:53 |
| 6126 | 2168203959 | 9/21/2011 | 13:03:31 |
| 6127 | 2168205547 | 10/31/2011 | 7:31:43 |
| 6128 | 2168322098 | 8/26/2011 | 18:12:32 |
| 6129 | 2168323092 | 9/14/2011 | 16:19:37 |
| 6130 | 2168324133 | 12/17/2011 | 11:19:55 |
| 6131 | 2168328002 | 9/13/2011 | 18:36:24 |
| 6132 | 2168328070 | 11/22/2011 | 19:13:04 |
| 6133 | 2168329209 | 8/23/2012 | 19:06:09 |
| 6134 | 2168329598 | 3/2/2012 | 19:11:48 |
| 6135 | 2168350310 | 10/1/2011 | 10:15:45 |
| 6136 | 2168350310 | 10/22/2011 | 12:33:18 |
| 6137 | 2168355160 | 2/6/2012 | 16:47:20 |
| 6138 | 2168359160 | 1/9/2012 | 7:19:57 |
| 6139 | 2168492165 | 9/19/2012 | 7:56:03 |
| 6140 | 2168492768 | 6/9/2012 | 14:40:07 |
| 6141 | 2168495137 | 9/8/2011 | 18:26:15 |
| 6142 | 2168541744 | 10/12/2011 | 11:34:18 |
| 6143 | 2168541744 | 1/31/2012 | 7:19:26 |
| 6144 | 2168541744 | 2/20/2012 | 7:25:55 |
| 6145 | 2168542256 | 3/12/2012 | 19:23:23 |
| 6146 | 2168543837 | 5/23/2012 | 16:34:15 |
| 6147 | 2168544120 | 3/28/2012 | 18:13:24 |
| 6148 | 2168550144 | 6/13/2012 | 7:08:10 |
| 6149 | 2168550144 | 7/11/2012 | 17:15:08 |
| 6150 | 2168551166 | 9/11/2012 | 7:47:23 |
| 6151 | 2168551166 | 10/7/2012 | 12:46:22 |
| 6152 | 2168701084 | 7/27/2011 | 17:28:12 |
| 6153 | 2168703982 | 9/16/2011 | 12:56:50 |
| 6154 | 2168709556 | 11/26/2011 | 11:26:55 |
| 6155 | 2168826638 | 10/17/2012 | 12:57:36 |

| | | | |
|------|------------|------------|----------|
| 6156 | 2168829398 | 8/16/2012 | 7:51:57 |
| 6157 | 2168940914 | 10/20/2011 | 15:16:28 |
| 6158 | 2169039760 | 5/10/2012 | 14:56:34 |
| 6159 | 2169042214 | 11/28/2011 | 11:14:06 |
| 6160 | 2169044416 | 9/15/2012 | 8:17:03 |
| 6161 | 2169059704 | 10/19/2012 | 19:09:31 |
| 6162 | 2169059764 | 10/18/2012 | 16:28:45 |
| 6163 | 2169062241 | 8/22/2012 | 11:10:02 |
| 6164 | 2169062241 | 10/17/2012 | 18:28:38 |
| 6165 | 2169065946 | 3/14/2011 | 17:01:35 |
| 6166 | 2169243163 | 5/23/2012 | 15:04:33 |
| 6167 | 2169246769 | 10/1/2011 | 9:43:49 |
| 6168 | 2169247945 | 9/3/2012 | 14:30:47 |
| 6169 | 2169247945 | 10/20/2012 | 16:29:14 |
| 6170 | 2169249113 | 8/25/2012 | 11:08:47 |
| 6171 | 2169252566 | 10/11/2011 | 16:10:39 |
| 6172 | 2169253298 | 3/8/2012 | 9:25:33 |
| 6173 | 2169262205 | 2/20/2012 | 17:03:59 |
| 6174 | 2169264194 | 3/15/2011 | 11:26:04 |
| 6175 | 2169266818 | 2/20/2012 | 7:04:01 |
| 6176 | 2169269494 | 5/8/2012 | 7:09:15 |
| 6177 | 2169520320 | 1/13/2012 | 17:22:38 |
| 6178 | 2169521636 | 10/26/2011 | 12:59:30 |
| 6179 | 2169526758 | 9/26/2011 | 8:51:33 |
| 6180 | 2169526943 | 9/28/2011 | 11:07:53 |
| 6181 | 2169565999 | 1/6/2012 | 10:00:05 |
| 6182 | 2169568371 | 10/4/2011 | 13:09:36 |
| 6183 | 2169568371 | 2/28/2012 | 15:49:19 |
| 6184 | 2169654358 | 5/7/2012 | 7:09:42 |
| 6185 | 2169654559 | 7/30/2011 | 8:41:27 |
| 6186 | 2169658716 | 8/1/2012 | 8:29:59 |
| 6187 | 2169659149 | 11/28/2011 | 16:34:08 |
| 6188 | 2169707500 | 8/15/2012 | 7:52:50 |
| 6189 | 2169709348 | 6/15/2012 | 16:33:17 |
| 6190 | 2169732847 | 12/2/2011 | 7:31:47 |
| 6191 | 2169733496 | 1/20/2012 | 14:16:10 |
| 6192 | 2169785085 | 9/8/2011 | 18:33:54 |
| 6193 | 2169786476 | 9/22/2012 | 9:21:01 |
| 6194 | 2169788426 | 10/15/2011 | 10:14:11 |
| 6195 | 2169904097 | 10/20/2012 | 16:19:15 |
| 6196 | 2169905421 | 11/10/2011 | 7:01:05 |
| 6197 | 2169913914 | 12/6/2011 | 7:36:02 |
| 6198 | 2172011214 | 1/4/2012 | 11:04:23 |
| 6199 | 2172022786 | 2/2/2012 | 19:03:51 |
| 6200 | 2172045877 | 9/19/2011 | 19:14:04 |
| 6201 | 2172065263 | 12/30/2011 | 8:36:17 |
| 6202 | 2172065496 | 10/22/2011 | 12:43:36 |

| | | | |
|---|---|---|---|
| 6203 | 2172134518 | 8/25/2012 | 11:16:30 |
| 6204 | 2172134672 | 10/1/2011 | 9:51:27 |
| 6205 | 2172138159 | 5/21/2012 | 8:16:11 |
| 6206 | 2172200113 | 10/18/2012 | 16:31:28 |
| 6207 | 2172201570 | 6/24/2011 | 11:26:35 |
| 6208 | 2172204870 | 12/16/2011 | 16:28:00 |
| 6209 | 2172207209 | 7/6/2013 | 16:34:36 |
| 6210 | 2172469484 | 5/23/2012 | 16:48:14 |
| 6211 | 2172480848 | 9/13/2011 | 13:29:05 |
| 6212 | 2172481499 | 1/27/2012 | 18:05:01 |
| 6213 | 2172481895 | 10/12/2011 | 8:08:34 |
| 6214 | 2172482657 | 3/16/2012 | 11:12:18 |
| 6215 | 2172487085 | 9/3/2012 | 14:32:40 |
| 6216 | 2172487942 | 6/20/2012 | 16:53:20 |
| 6217 | 2172489633 | 3/13/2012 | 18:40:31 |
| 6218 | 2172513604 | 12/15/2011 | 8:39:22 |
| 6219 | 2172571574 | 10/7/2011 | 8:14:04 |
| 6220 | 2172643681 | 5/21/2012 | 8:10:36 |
| 6221 | 2172643681 | 5/21/2012 | 8:29:32 |
| 6222 | 2172645942 | 8/7/2012 | 17:43:21 |
| 6223 | 2172737870 | 4/5/2012 | 14:27:01 |
| 6224 | 2172746302 | 9/28/2011 | 11:12:05 |
| 6225 | 2173041849 | 2/11/2012 | 11:20:05 |
| 6226 | 2173068748 | 12/20/2011 | 9:22:28 |
| 6227 | 2173135099 | 9/19/2011 | 19:14:14 |
| 6228 | 2173135710 | 4/5/2012 | 15:43:10 |
| 6229 | 2173160597 | 12/27/2011 | 14:19:11 |
| 6230 | 2173161988 | 12/29/2011 | 10:47:00 |
| 6231 | 2173162986 | 1/20/2012 | 11:32:13 |
| 6232 | 2173164097 | 1/8/2012 | 13:11:25 |
| 6233 | 2173169282 | 11/29/2011 | 15:46:36 |
| 6234 | 2173169282 | 2/6/2012 | 10:03:02 |
| 6235 | 2173201229 | 10/5/2011 | 14:12:50 |
| 6236 | 2173202018 | 2/13/2012 | 18:43:21 |
| 6237 | 2173202826 | 5/14/2012 | 15:47:34 |
| 6238 | 2173205574 | 7/5/2012 | 15:31:25 |
| 6239 | 2173205936 | 10/7/2011 | 8:08:16 |
| 6240 | 2173294218 | 6/6/2012 | 8:16:56 |
| 6241 | 2173298870 | 9/20/2012 | 21:00:48 |
| 6242 | 2173301136 | 5/12/2012 | 10:38:32 |
| 6243 | 2173414900 | 10/4/2011 | 13:17:00 |
| 6244 | 2173571417 | 5/16/2012 | 16:50:36 |
| 6245 | 2173611105 | 11/7/2011 | 9:18:10 |
| 6246 | 2173611105 | 11/16/2011 | 20:03:43 |
| 6247 | 2173616159 | 3/6/2012 | 20:33:43 |
| 6248 | 2173695501 | 3/20/2012 | 9:31:43 |
| 6249 | 2173710173 | 11/3/2011 | 12:00:04 |

| | | | |
|---|---|---|---|
| 6250 | 2173716973 | 9/21/2011 | 11:55:49 |
| 6251 | 2173717553 | 2/28/2012 | 13:18:48 |
| 6252 | 2173717736 | 9/21/2011 | 11:30:45 |
| 6253 | 2173718825 | 10/1/2011 | 9:54:51 |
| 6254 | 2173720703 | 10/16/2012 | 8:46:44 |
| 6255 | 2173776942 | 10/15/2011 | 9:31:17 |
| 6256 | 2173778996 | 3/14/2012 | 14:46:30 |
| 6257 | 2173791942 | 12/21/2011 | 9:57:14 |
| 6258 | 2173815376 | 10/18/2011 | 13:03:28 |
| 6259 | 2173815958 | 10/15/2011 | 9:35:34 |
| 6260 | 2173817422 | 6/22/2012 | 8:11:00 |
| 6261 | 2173817671 | 5/15/2012 | 8:48:40 |
| 6262 | 2173817671 | 5/23/2012 | 15:28:56 |
| 6263 | 2173819274 | 2/29/2012 | 17:32:12 |
| 6264 | 2173819274 | 3/5/2012 | 8:07:12 |
| 6265 | 2173905567 | 9/9/2011 | 17:59:36 |
| 6266 | 2174120451 | 10/6/2011 | 17:02:24 |
| 6267 | 2174131804 | 6/9/2012 | 10:57:03 |
| 6268 | 2174139976 | 9/12/2011 | 14:15:48 |
| 6269 | 2174143128 | 12/14/2011 | 17:53:17 |
| 6270 | 2174145518 | 11/15/2011 | 15:42:55 |
| 6271 | 2174160286 | 10/3/2012 | 19:48:53 |
| 6272 | 2174160506 | 5/2/2011 | 18:05:58 |
| 6273 | 2174161536 | 7/27/2012 | 20:37:48 |
| 6274 | 2174162242 | 5/29/2012 | 10:49:42 |
| 6275 | 2174165970 | 12/6/2011 | 12:43:43 |
| 6276 | 2174167077 | 1/7/2012 | 8:29:45 |
| 6277 | 2174173647 | 3/2/2012 | 19:03:29 |
| 6278 | 2174181334 | 10/19/2011 | 12:17:16 |
| 6279 | 2174191639 | 9/9/2011 | 18:25:26 |
| 6280 | 2174194544 | 5/21/2012 | 8:15:19 |
| 6281 | 2174220519 | 12/5/2011 | 8:50:25 |
| 6282 | 2174309648 | 11/11/2011 | 20:05:00 |
| 6283 | 2174400565 | 9/29/2012 | 10:01:14 |
| 6284 | 2174404481 | 2/20/2012 | 17:08:47 |
| 6285 | 2174404481 | 9/21/2012 | 19:03:40 |
| 6286 | 2174541272 | 12/10/2011 | 13:56:20 |
| 6287 | 2174544113 | 10/1/2011 | 10:55:13 |
| 6288 | 2174544210 | 10/31/2011 | 10:05:52 |
| 6289 | 2174544565 | 10/21/2011 | 13:33:01 |
| 6290 | 2174547755 | 1/7/2012 | 8:35:29 |
| 6291 | 2174548918 | 10/20/2011 | 15:35:07 |
| 6292 | 2174592383 | 5/28/2012 | 8:58:39 |
| 6293 | 2174682207 | 2/29/2012 | 17:34:46 |
| 6294 | 2174730538 | 9/19/2011 | 19:17:07 |
| 6295 | 2174743462 | 7/23/2011 | 14:02:50 |
| 6296 | 2174745232 | 9/29/2011 | 15:16:11 |

| | | | |
|---|---|---|---|
| 6297 | 2174914862 | 5/7/2011 | 14:52:26 |
| 6298 | 2174916512 | 3/20/2012 | 17:41:04 |
| 6299 | 2174917431 | 1/6/2012 | 12:21:35 |
| 6300 | 2174917662 | 10/2/2012 | 12:56:17 |
| 6301 | 2174917771 | 11/26/2011 | 13:23:24 |
| 6302 | 2174918271 | 10/20/2011 | 15:35:01 |
| 6303 | 2174944846 | 11/22/2011 | 19:41:54 |
| 6304 | 2174971148 | 10/20/2011 | 16:24:55 |
| 6305 | 2174971148 | 4/4/2012 | 19:03:34 |
| 6306 | 2175029313 | 10/29/2011 | 11:37:38 |
| 6307 | 2175045157 | 11/30/2011 | 15:40:29 |
| 6308 | 2175045202 | 9/27/2011 | 18:15:10 |
| 6309 | 2175084080 | 12/26/2011 | 20:20:35 |
| 6310 | 2175129324 | 1/23/2012 | 14:26:00 |
| 6311 | 2175190296 | 9/12/2012 | 15:00:47 |
| 6312 | 2175194330 | 12/8/2011 | 19:45:59 |
| 6313 | 2175200310 | 3/13/2012 | 18:31:14 |
| 6314 | 2175207896 | 9/17/2011 | 9:44:15 |
| 6315 | 2175208654 | 11/10/2011 | 8:04:43 |
| 6316 | 2175208721 | 12/23/2011 | 13:21:34 |
| 6317 | 2175209666 | 7/23/2012 | 15:21:11 |
| 6318 | 2175215729 | 11/17/2011 | 16:30:37 |
| 6319 | 2175306056 | 7/2/2012 | 15:21:06 |
| 6320 | 2175490186 | 8/17/2012 | 8:27:46 |
| 6321 | 2175490501 | 12/12/2011 | 16:37:58 |
| 6322 | 2175493820 | 10/11/2011 | 17:26:33 |
| 6323 | 2175497247 | 9/26/2011 | 9:53:35 |
| 6324 | 2175520833 | 4/24/2012 | 12:37:53 |
| 6325 | 2175525424 | 6/29/2011 | 17:41:44 |
| 6326 | 2175527053 | 11/29/2011 | 15:41:54 |
| 6327 | 2175539320 | 4/23/2012 | 8:12:11 |
| 6328 | 2175650013 | 1/18/2012 | 10:34:37 |
| 6329 | 2175773648 | 12/5/2011 | 18:15:11 |
| 6330 | 2175970834 | 6/7/2012 | 15:23:09 |
| 6331 | 2175973491 | 9/22/2011 | 16:23:20 |
| 6332 | 2176173406 | 10/7/2012 | 8:12:32 |
| 6333 | 2176175800 | 3/29/2012 | 16:43:47 |
| 6334 | 2176202283 | 11/25/2011 | 17:42:12 |
| 6335 | 2176204485 | 5/25/2011 | 17:45:41 |
| 6336 | 2176210115 | 6/23/2012 | 16:25:14 |
| 6337 | 2176212286 | 4/9/2012 | 13:48:52 |
| 6338 | 2176215161 | 12/10/2011 | 14:44:37 |
| 6339 | 2176216718 | 1/8/2012 | 13:16:32 |
| 6340 | 2176229710 | 10/6/2011 | 17:52:58 |
| 6341 | 2176370069 | 9/20/2011 | 16:48:41 |
| 6342 | 2176370969 | 11/30/2011 | 14:54:21 |
| 6343 | 2176383521 | 5/22/2012 | 18:21:20 |

| | | | |
|---|---|---|---|
| 6344 | 2176385222 | 9/12/2012 | 15:01:00 |
| 6345 | 2176495843 | 12/16/2011 | 16:24:29 |
| 6346 | 2176496337 | 6/1/2012 | 9:00:57 |
| 6347 | 2176520197 | 10/19/2011 | 12:16:03 |
| 6348 | 2176523181 | 5/17/2011 | 9:41:05 |
| 6349 | 2176523638 | 9/30/2011 | 10:05:18 |
| 6350 | 2176534295 | 10/9/2012 | 11:37:25 |
| 6351 | 2176537558 | 10/13/2011 | 8:24:53 |
| 6352 | 2176606019 | 10/12/2011 | 12:04:23 |
| 6353 | 2176606035 | 1/17/2012 | 18:33:18 |
| 6354 | 2176630008 | 7/9/2012 | 18:50:15 |
| 6355 | 2176634154 | 2/17/2012 | 9:01:04 |
| 6356 | 2176637243 | 8/17/2012 | 8:25:32 |
| 6357 | 2176713334 | 8/31/2012 | 16:32:37 |
| 6358 | 2176716027 | 2/13/2012 | 8:14:00 |
| 6359 | 2176717719 | 1/17/2012 | 20:24:32 |
| 6360 | 2176717719 | 4/5/2012 | 14:35:38 |
| 6361 | 2176717719 | 4/6/2012 | 15:42:35 |
| 6362 | 2176852640 | 3/13/2012 | 11:26:30 |
| 6363 | 2176853168 | 8/23/2012 | 11:39:43 |
| 6364 | 2176856943 | 8/6/2012 | 13:17:01 |
| 6365 | 2176903611 | 4/29/2011 | 20:24:58 |
| 6366 | 2176916231 | 12/1/2011 | 15:02:36 |
| 6367 | 2176917236 | 4/23/2012 | 20:38:44 |
| 6368 | 2176917236 | 5/21/2012 | 8:18:13 |
| 6369 | 2176931773 | 3/13/2012 | 14:06:06 |
| 6370 | 2177100055 | 12/21/2011 | 10:18:25 |
| 6371 | 2177103831 | 10/8/2012 | 8:11:48 |
| 6372 | 2177105083 | 10/13/2011 | 8:32:45 |
| 6373 | 2177105968 | 2/28/2012 | 13:11:15 |
| 6374 | 2177107732 | 3/10/2012 | 8:54:51 |
| 6375 | 2177108968 | 3/26/2012 | 18:27:50 |
| 6376 | 2177109691 | 11/19/2011 | 8:57:41 |
| 6377 | 2177142465 | 9/13/2011 | 18:06:30 |
| 6378 | 2177142953 | 10/15/2011 | 10:43:56 |
| 6379 | 2177145822 | 12/23/2011 | 14:11:44 |
| 6380 | 2177147385 | 9/28/2012 | 16:47:29 |
| 6381 | 2177190921 | 5/30/2012 | 12:52:24 |
| 6382 | 2177200464 | 9/26/2011 | 9:32:50 |
| 6383 | 2177207049 | 11/17/2011 | 14:38:56 |
| 6384 | 2177213745 | 10/7/2012 | 8:12:17 |
| 6385 | 2177219768 | 10/19/2011 | 12:14:53 |
| 6386 | 2177220531 | 8/26/2011 | 18:22:31 |
| 6387 | 2177221219 | 10/1/2011 | 9:51:30 |
| 6388 | 2177225819 | 9/16/2011 | 13:28:20 |
| 6389 | 2177227694 | 8/12/2011 | 11:04:39 |
| 6390 | 2177256433 | 3/14/2012 | 19:32:16 |

| 6391 | 2177258778 | 3/1/2012 | 8:41:09 |
| 6392 | 2177370591 | 9/1/2012 | 8:56:30 |
| 6393 | 2177370870 | 6/27/2012 | 12:16:33 |
| 6394 | 2177373817 | 9/27/2011 | 18:16:01 |
| 6395 | 2177376117 | 11/18/2011 | 13:25:00 |
| 6396 | 2177376930 | 9/13/2012 | 15:15:11 |
| 6397 | 2177404121 | 4/1/2012 | 17:20:28 |
| 6398 | 2177404518 | 2/3/2012 | 8:42:25 |
| 6399 | 2177413498 | 11/21/2011 | 8:13:52 |
| 6400 | 2177414978 | 10/5/2011 | 14:11:33 |
| 6401 | 2177418150 | 9/14/2011 | 12:07:25 |
| 6402 | 2177501516 | 10/22/2012 | 17:50:43 |
| 6403 | 2177661548 | 1/20/2012 | 20:35:18 |
| 6404 | 2177668379 | 10/5/2011 | 14:40:49 |
| 6405 | 2177721730 | 6/16/2012 | 8:54:18 |
| 6406 | 2177721730 | 7/28/2012 | 9:01:00 |
| 6407 | 2177721731 | 6/15/2012 | 16:38:01 |
| 6408 | 2177732251 | 11/14/2011 | 14:41:49 |
| 6409 | 2177794213 | 12/23/2011 | 14:26:28 |
| 6410 | 2177910088 | 9/23/2011 | 19:01:08 |
| 6411 | 2177911269 | 4/5/2012 | 14:00:13 |
| 6412 | 2177914270 | 10/18/2012 | 8:08:17 |
| 6413 | 2177917029 | 8/20/2012 | 18:44:31 |
| 6414 | 2177919653 | 8/31/2012 | 16:37:30 |
| 6415 | 2177997764 | 12/20/2011 | 19:24:31 |
| 6416 | 2178011564 | 1/7/2012 | 9:21:02 |
| 6417 | 2178017853 | 12/24/2011 | 8:03:33 |
| 6418 | 2178080160 | 1/18/2012 | 16:52:38 |
| 6419 | 2178167290 | 10/22/2012 | 8:08:18 |
| 6420 | 2178196495 | 9/22/2011 | 15:18:56 |
| 6421 | 2178198895 | 8/20/2012 | 18:43:38 |
| 6422 | 2178200317 | 8/13/2012 | 7:43:43 |
| 6423 | 2178200317 | 8/22/2012 | 11:11:17 |
| 6424 | 2178200317 | 9/26/2012 | 14:39:27 |
| 6425 | 2178200780 | 7/26/2012 | 19:19:54 |
| 6426 | 2178200784 | 10/14/2011 | 13:28:33 |
| 6427 | 2178200784 | 10/22/2011 | 13:14:25 |
| 6428 | 2178201071 | 9/12/2011 | 14:21:45 |
| 6429 | 2178201379 | 7/17/2012 | 12:34:34 |
| 6430 | 2178201379 | 8/1/2012 | 9:08:17 |
| 6431 | 2178207825 | 5/22/2012 | 18:30:07 |
| 6432 | 2178208847 | 9/19/2012 | 8:03:22 |
| 6433 | 2178209793 | 10/31/2011 | 9:26:45 |
| 6434 | 2178210024 | 2/21/2012 | 20:54:53 |
| 6435 | 2178210024 | 3/6/2012 | 20:29:20 |
| 6436 | 2178213416 | 5/22/2012 | 11:23:46 |
| 6437 | 2178213850 | 4/13/2012 | 20:44:59 |

| | | | |
|---|---|---|---|
| 6438 | 2178216560 | 12/12/2011 | 16:17:18 |
| 6439 | 2178230216 | 9/15/2011 | 7:38:55 |
| 6440 | 2178232964 | 3/20/2012 | 17:48:47 |
| 6441 | 2178255460 | 10/22/2011 | 13:07:50 |
| 6442 | 2178259449 | 12/18/2011 | 16:48:14 |
| 6443 | 2178279174 | 2/6/2012 | 10:13:34 |
| 6444 | 2178280071 | 11/14/2011 | 14:45:31 |
| 6445 | 2178362908 | 9/15/2011 | 7:40:36 |
| 6446 | 2178415795 | 12/19/2011 | 8:05:49 |
| 6447 | 2178415795 | 1/27/2012 | 19:47:22 |
| 6448 | 2178416773 | 8/30/2012 | 17:41:00 |
| 6449 | 2178513373 | 9/8/2011 | 19:53:29 |
| 6450 | 2178515681 | 12/24/2011 | 8:19:15 |
| 6451 | 2178530986 | 4/25/2012 | 9:49:01 |
| 6452 | 2178537623 | 4/9/2012 | 18:14:35 |
| 6453 | 2178538333 | 1/18/2012 | 9:43:51 |
| 6454 | 2178555182 | 9/22/2011 | 16:03:19 |
| 6455 | 2178712410 | 10/12/2012 | 16:47:08 |
| 6456 | 2178718235 | 7/26/2012 | 19:21:20 |
| 6457 | 2178830266 | 4/3/2012 | 10:25:51 |
| 6458 | 2178831964 | 9/13/2011 | 13:51:14 |
| 6459 | 2178837309 | 8/9/2012 | 14:10:40 |
| 6460 | 2178838537 | 3/8/2012 | 9:15:56 |
| 6461 | 2178910045 | 5/11/2011 | 16:58:26 |
| 6462 | 2178910689 | 9/16/2011 | 13:04:49 |
| 6463 | 2178915702 | 10/20/2011 | 15:34:37 |
| 6464 | 2178917781 | 10/20/2011 | 16:19:00 |
| 6465 | 2178980866 | 7/9/2012 | 19:12:12 |
| 6466 | 2178993000 | 9/21/2011 | 11:30:47 |
| 6467 | 2178997840 | 3/13/2012 | 12:48:21 |
| 6468 | 2178999281 | 12/9/2011 | 13:38:04 |
| 6469 | 2179186312 | 4/14/2012 | 9:25:11 |
| 6470 | 2179720933 | 2/7/2012 | 17:05:36 |
| 6471 | 2179721781 | 9/8/2011 | 18:10:15 |
| 6472 | 2179729799 | 9/13/2011 | 14:11:36 |
| 6473 | 2179943673 | 9/26/2011 | 9:28:56 |
| 6474 | 2182132553 | 10/2/2012 | 12:57:37 |
| 6475 | 2182135861 | 9/23/2011 | 18:59:21 |
| 6476 | 2182405554 | 12/2/2013 | 12:19:20 |
| 6477 | 2182550823 | 7/23/2011 | 12:30:28 |
| 6478 | 2182598011 | 2/14/2012 | 13:23:44 |
| 6479 | 2182695934 | 10/7/2011 | 8:15:31 |
| 6480 | 2182809301 | 9/14/2011 | 16:56:13 |
| 6481 | 2183104877 | 10/13/2012 | 9:11:11 |
| 6482 | 2183433724 | 2/20/2012 | 8:45:24 |
| 6483 | 2183498925 | 12/20/2011 | 14:58:09 |
| 6484 | 2183550929 | 12/19/2011 | 8:19:02 |

| | | | |
|---|---|---|---|
| 6485 | 2184280060 | 6/25/2012 | 13:44:37 |
| 6486 | 2185300173 | 9/6/2011 | 12:14:53 |
| 6487 | 2185907478 | 2/14/2012 | 9:48:34 |
| 6488 | 2187919546 | 6/2/2011 | 11:00:03 |
| 6489 | 2188385183 | 12/12/2011 | 16:38:08 |
| 6490 | 2188492359 | 10/3/2011 | 10:40:34 |
| 6491 | 2189404169 | 8/6/2013 | 15:25:31 |
| 6492 | 2192901916 | 4/2/2012 | 8:55:22 |
| 6493 | 2193105350 | 7/13/2012 | 11:08:06 |
| 6494 | 2193139076 | 2/21/2012 | 9:48:06 |
| 6495 | 2193139076 | 3/16/2012 | 16:03:47 |
| 6496 | 2193817307 | 10/8/2011 | 12:08:52 |
| 6497 | 2193817307 | 1/6/2012 | 15:00:04 |
| 6498 | 2194765637 | 12/20/2011 | 19:21:58 |
| 6499 | 2194849755 | 6/5/2012 | 17:59:39 |
| 6500 | 2194884704 | 11/28/2011 | 17:41:02 |
| 6501 | 2195062521 | 7/3/2012 | 13:27:17 |
| 6502 | 2195120176 | 3/30/2012 | 9:50:14 |
| 6503 | 2195120176 | 4/23/2012 | 20:42:29 |
| 6504 | 2195126142 | 2/18/2012 | 8:42:38 |
| 6505 | 2195128187 | 12/13/2011 | 17:17:54 |
| 6506 | 2196148403 | 2/10/2012 | 20:40:19 |
| 6507 | 2196299473 | 1/17/2012 | 17:03:30 |
| 6508 | 2196449685 | 10/5/2012 | 18:32:14 |
| 6509 | 2196710678 | 10/15/2011 | 9:32:46 |
| 6510 | 2196716473 | 9/25/2012 | 14:42:14 |
| 6511 | 2197072635 | 10/25/2011 | 16:50:26 |
| 6512 | 2197760059 | 8/25/2012 | 11:18:08 |
| 6513 | 2197791463 | 5/18/2012 | 12:13:31 |
| 6514 | 2198010743 | 11/30/2011 | 13:02:11 |
| 6515 | 2198083230 | 6/6/2011 | 17:17:31 |
| 6516 | 2198510521 | 10/20/2012 | 8:14:40 |
| 6517 | 2198806238 | 3/7/2012 | 18:30:29 |
| 6518 | 2199738240 | 12/6/2011 | 7:19:35 |
| 6519 | 2242004432 | 9/13/2011 | 18:12:28 |
| 6520 | 2242007409 | 6/1/2011 | 12:08:48 |
| 6521 | 2242008560 | 2/9/2012 | 20:34:54 |
| 6522 | 2242012576 | 10/22/2011 | 13:14:25 |
| 6523 | 2242014126 | 1/9/2012 | 8:19:11 |
| 6524 | 2242207959 | 2/8/2012 | 12:53:54 |
| 6525 | 2242230229 | 10/25/2011 | 16:27:43 |
| 6526 | 2242329551 | 12/6/2011 | 13:31:05 |
| 6527 | 2242389275 | 10/21/2011 | 12:37:57 |
| 6528 | 2242771138 | 6/9/2012 | 11:09:13 |
| 6529 | 2242800464 | 12/28/2011 | 16:55:41 |
| 6530 | 2242805169 | 3/19/2012 | 17:42:11 |
| 6531 | 2242806188 | 10/17/2012 | 12:55:13 |

| | | | |
|---|---|---|---|
| 6532 | 2243050568 | 10/11/2011 | 16:20:32 |
| 6533 | 2243051321 | 1/13/2012 | 17:27:44 |
| 6534 | 2243051712 | 8/7/2012 | 19:53:26 |
| 6535 | 2243055066 | 2/21/2012 | 20:50:34 |
| 6536 | 2243300580 | 5/3/2012 | 8:10:47 |
| 6537 | 2243439714 | 9/13/2011 | 17:57:46 |
| 6538 | 2243777755 | 8/16/2012 | 9:26:17 |
| 6539 | 2243812355 | 7/2/2012 | 14:55:40 |
| 6540 | 2243813239 | 8/20/2012 | 10:07:53 |
| 6541 | 2243876140 | 1/10/2012 | 15:20:34 |
| 6542 | 2243880771 | 6/27/2012 | 17:52:59 |
| 6543 | 2243882215 | 8/19/2012 | 12:06:12 |
| 6544 | 2243889141 | 4/11/2012 | 11:33:24 |
| 6545 | 2243924214 | 4/10/2012 | 12:04:51 |
| 6546 | 2243925814 | 9/21/2011 | 19:35:05 |
| 6547 | 2243929326 | 8/8/2012 | 16:12:20 |
| 6548 | 2244008580 | 9/22/2011 | 16:10:55 |
| 6549 | 2244020974 | 1/23/2012 | 18:57:10 |
| 6550 | 2244029716 | 3/25/2012 | 11:58:21 |
| 6551 | 2244029716 | 4/12/2012 | 18:20:53 |
| 6552 | 2244064350 | 2/17/2012 | 9:35:41 |
| 6553 | 2244200186 | 12/27/2011 | 13:43:16 |
| 6554 | 2244256440 | 2/2/2012 | 11:33:26 |
| 6555 | 2244333979 | 10/11/2011 | 17:30:35 |
| 6556 | 2244334255 | 10/11/2011 | 17:24:48 |
| 6557 | 2244400558 | 1/11/2012 | 8:56:36 |
| 6558 | 2244400558 | 5/21/2012 | 8:15:38 |
| 6559 | 2244402208 | 4/2/2012 | 17:34:10 |
| 6560 | 2244411307 | 10/17/2012 | 18:36:24 |
| 6561 | 2244657324 | 5/22/2012 | 11:53:19 |
| 6562 | 2244891040 | 12/29/2011 | 19:34:08 |
| 6563 | 2244895889 | 11/8/2011 | 14:01:17 |
| 6564 | 2244898074 | 7/7/2012 | 10:24:59 |
| 6565 | 2244898097 | 8/20/2012 | 10:00:00 |
| 6566 | 2245220338 | 5/13/2012 | 17:32:33 |
| 6567 | 2245221887 | 2/3/2012 | 20:09:50 |
| 6568 | 2245318521 | 7/17/2012 | 12:28:01 |
| 6569 | 2245321146 | 10/27/2011 | 16:48:55 |
| 6570 | 2245381482 | 12/7/2011 | 15:19:42 |
| 6571 | 2245420264 | 9/9/2011 | 18:26:25 |
| 6572 | 2245580602 | 5/2/2012 | 13:46:17 |
| 6573 | 2245583216 | 5/8/2012 | 17:17:31 |
| 6574 | 2245652162 | 10/21/2011 | 12:39:48 |
| 6575 | 2245723483 | 6/14/2012 | 15:56:56 |
| 6576 | 2245775827 | 10/23/2012 | 16:23:07 |
| 6577 | 2245781979 | 11/17/2011 | 16:48:09 |
| 6578 | 2245950061 | 11/3/2011 | 17:50:28 |

| | | | |
|---|---|---|---|
| 6579 | 2245959033 | 9/14/2011 | 9:56:57 |
| 6580 | 2246106140 | 9/11/2012 | 15:14:06 |
| 6581 | 2246106140 | 9/17/2012 | 8:37:14 |
| 6582 | 2246121720 | 10/22/2011 | 12:37:06 |
| 6583 | 2246121720 | 11/15/2011 | 15:30:12 |
| 6584 | 2246160085 | 9/8/2011 | 19:48:18 |
| 6585 | 2246233079 | 1/3/2012 | 19:43:04 |
| 6586 | 2246233578 | 10/17/2011 | 8:16:28 |
| 6587 | 2246237019 | 3/10/2011 | 16:36:30 |
| 6588 | 2246250634 | 7/14/2011 | 8:14:58 |
| 6589 | 2246272709 | 9/13/2011 | 13:35:25 |
| 6590 | 2246273832 | 10/19/2011 | 8:10:59 |
| 6591 | 2246274216 | 12/2/2011 | 14:52:15 |
| 6592 | 2246279280 | 9/13/2011 | 16:16:35 |
| 6593 | 2246279782 | 12/13/2011 | 18:53:50 |
| 6594 | 2246360281 | 10/29/2011 | 10:58:45 |
| 6595 | 2246360340 | 8/2/2012 | 18:56:44 |
| 6596 | 2246360694 | 6/30/2011 | 8:26:42 |
| 6597 | 2246500417 | 8/17/2012 | 8:28:06 |
| 6598 | 2246560018 | 11/11/2011 | 20:02:33 |
| 6599 | 2246561585 | 11/5/2011 | 11:42:05 |
| 6600 | 2246561585 | 11/17/2011 | 16:56:34 |
| 6601 | 2246563009 | 10/12/2011 | 8:14:47 |
| 6602 | 2246598974 | 10/10/2011 | 11:59:12 |
| 6603 | 2246783679 | 5/15/2012 | 8:43:24 |
| 6604 | 2246783679 | 6/21/2012 | 18:44:27 |
| 6605 | 2247250308 | 10/7/2012 | 13:01:02 |
| 6606 | 2247300554 | 8/20/2012 | 18:45:41 |
| 6607 | 2247309317 | 5/1/2012 | 17:43:53 |
| 6608 | 2247309884 | 9/2/2012 | 11:54:34 |
| 6609 | 2247334020 | 11/4/2013 | 14:53:40 |
| 6610 | 2247724866 | 8/1/2012 | 8:29:37 |
| 6611 | 2247899491 | 12/24/2011 | 7:01:26 |
| 6612 | 2248288924 | 3/26/2012 | 18:29:43 |
| 6613 | 2248294166 | 6/7/2012 | 18:30:58 |
| 6614 | 2248560477 | 6/7/2012 | 18:30:47 |
| 6615 | 2248750509 | 1/7/2012 | 9:23:09 |
| 6616 | 2249441540 | 9/24/2011 | 9:50:04 |
| 6617 | 2249441540 | 10/14/2011 | 19:26:18 |
| 6618 | 2249448410 | 12/19/2011 | 8:20:59 |
| 6619 | 2249448410 | 3/14/2012 | 14:20:46 |
| 6620 | 2252024051 | 2/21/2012 | 20:50:25 |
| 6621 | 2252231606 | 10/12/2011 | 7:41:34 |
| 6622 | 2252238364 | 2/17/2012 | 9:13:23 |
| 6623 | 2252238364 | 3/9/2012 | 7:06:23 |
| 6624 | 2252410023 | 10/22/2011 | 12:43:26 |
| 6625 | 2252445040 | 5/30/2012 | 12:53:49 |

| | | | |
|---|---|---|---|
| 6626 | 2252452741 | 12/21/2011 | 11:21:59 |
| 6627 | 2252525480 | 6/23/2012 | 16:13:27 |
| 6628 | 2252704069 | 4/4/2012 | 18:44:42 |
| 6629 | 2252704069 | 7/30/2012 | 13:38:57 |
| 6630 | 2252747136 | 5/2/2012 | 13:29:33 |
| 6631 | 2252767849 | 6/16/2012 | 15:27:44 |
| 6632 | 2252888143 | 9/13/2011 | 17:38:22 |
| 6633 | 2252889872 | 4/18/2012 | 17:59:37 |
| 6634 | 2253041203 | 2/6/2012 | 17:21:41 |
| 6635 | 2253041204 | 11/16/2011 | 20:06:37 |
| 6636 | 2253056438 | 6/28/2012 | 14:22:16 |
| 6637 | 2253231877 | 9/13/2011 | 16:25:10 |
| 6638 | 2253419000 | 1/25/2012 | 9:18:58 |
| 6639 | 2253576630 | 10/5/2011 | 14:16:36 |
| 6640 | 2253719818 | 8/1/2012 | 8:30:43 |
| 6641 | 2253853726 | 6/16/2012 | 15:28:47 |
| 6642 | 2254134506 | 9/21/2012 | 15:36:42 |
| 6643 | 2254392909 | 8/30/2012 | 7:02:16 |
| 6644 | 2254547729 | 3/15/2012 | 14:00:49 |
| 6645 | 2254561913 | 2/24/2012 | 20:55:46 |
| 6646 | 2255713337 | 5/21/2012 | 17:27:23 |
| 6647 | 2255713526 | 7/14/2012 | 8:06:53 |
| 6648 | 2255735733 | 2/2/2012 | 10:57:13 |
| 6649 | 2256107203 | 8/8/2012 | 16:12:27 |
| 6650 | 2257184363 | 6/19/2012 | 15:48:48 |
| 6651 | 2257185079 | 6/12/2012 | 17:06:33 |
| 6652 | 2257760266 | 10/14/2011 | 13:19:12 |
| 6653 | 2257765052 | 9/21/2011 | 11:28:28 |
| 6654 | 2257884884 | 9/8/2011 | 19:48:20 |
| 6655 | 2259395359 | 6/18/2012 | 15:22:44 |
| 6656 | 2259751345 | 10/5/2011 | 14:44:09 |
| 6657 | 2282130361 | 11/2/2011 | 14:01:23 |
| 6658 | 2282156437 | 10/15/2011 | 10:44:50 |
| 6659 | 2282160606 | 3/15/2012 | 19:07:47 |
| 6660 | 2282162752 | 10/17/2011 | 8:03:34 |
| 6661 | 2282164919 | 9/20/2011 | 18:19:20 |
| 6662 | 2282165801 | 12/26/2011 | 20:00:48 |
| 6663 | 2282166498 | 10/24/2011 | 8:05:36 |
| 6664 | 2282167220 | 9/6/2011 | 12:17:35 |
| 6665 | 2282169014 | 4/1/2012 | 17:11:46 |
| 6666 | 2282169214 | 9/12/2012 | 15:10:51 |
| 6667 | 2282169675 | 3/17/2012 | 8:54:35 |
| 6668 | 2282169891 | 5/11/2012 | 18:34:58 |
| 6669 | 2282175966 | 3/23/2012 | 11:33:59 |
| 6670 | 2282178670 | 10/18/2011 | 12:59:57 |
| 6671 | 2282178707 | 9/28/2011 | 11:19:30 |
| 6672 | 2282180706 | 3/8/2012 | 9:40:50 |

| | | | |
|---|---|---|---|
| 6673 | 2282183645 | 9/13/2012 | 15:21:31 |
| 6674 | 2282183645 | 9/21/2012 | 18:45:27 |
| 6675 | 2282184098 | 12/8/2011 | 19:48:01 |
| 6676 | 2282186130 | 7/29/2011 | 20:22:50 |
| 6677 | 2282186314 | 5/20/2012 | 15:41:23 |
| 6678 | 2282187510 | 11/16/2011 | 19:54:51 |
| 6679 | 2282190459 | 9/10/2011 | 9:09:57 |
| 6680 | 2282190478 | 7/3/2012 | 15:58:49 |
| 6681 | 2282195156 | 9/10/2011 | 9:11:21 |
| 6682 | 2282221030 | 6/19/2012 | 15:47:27 |
| 6683 | 2282228448 | 3/27/2012 | 15:06:37 |
| 6684 | 2282235637 | 4/18/2012 | 8:16:32 |
| 6685 | 2282235637 | 4/29/2012 | 18:24:31 |
| 6686 | 2282235705 | 10/8/2011 | 11:51:01 |
| 6687 | 2282235705 | 11/20/2011 | 11:10:29 |
| 6688 | 2282235705 | 11/23/2011 | 10:54:51 |
| 6689 | 2282236227 | 3/9/2012 | 9:10:50 |
| 6690 | 2282238722 | 10/25/2011 | 15:31:27 |
| 6691 | 2282247435 | 9/23/2011 | 11:40:35 |
| 6692 | 2282296501 | 9/26/2011 | 9:43:23 |
| 6693 | 2282297938 | 3/24/2012 | 10:02:22 |
| 6694 | 2282334498 | 9/4/2012 | 16:08:55 |
| 6695 | 2282336641 | 3/29/2012 | 17:36:23 |
| 6696 | 2282340594 | 4/4/2012 | 8:07:54 |
| 6697 | 2282343011 | 8/2/2012 | 11:43:38 |
| 6698 | 2282347520 | 5/16/2012 | 20:31:52 |
| 6699 | 2282347885 | 11/16/2011 | 8:08:06 |
| 6700 | 2282348862 | 3/14/2012 | 14:17:00 |
| 6701 | 2282348862 | 3/19/2012 | 19:02:55 |
| 6702 | 2282349050 | 12/9/2011 | 8:26:34 |
| 6703 | 2282349333 | 8/4/2012 | 8:08:36 |
| 6704 | 2282349771 | 8/13/2011 | 11:54:09 |
| 6705 | 2282354172 | 10/10/2012 | 12:38:44 |
| 6706 | 2282354705 | 9/29/2012 | 10:00:12 |
| 6707 | 2282356252 | 1/25/2012 | 20:30:23 |
| 6708 | 2282357284 | 11/3/2011 | 17:52:36 |
| 6709 | 2282359122 | 11/14/2011 | 14:16:06 |
| 6710 | 2282364442 | 12/20/2011 | 19:35:36 |
| 6711 | 2282380434 | 10/27/2011 | 15:15:16 |
| 6712 | 2282385801 | 10/27/2011 | 16:53:36 |
| 6713 | 2282386629 | 2/20/2012 | 17:12:22 |
| 6714 | 2282387028 | 2/11/2012 | 10:49:41 |
| 6715 | 2282389400 | 1/6/2012 | 14:39:46 |
| 6716 | 2282390349 | 1/25/2012 | 20:25:10 |
| 6717 | 2282393435 | 3/12/2012 | 19:38:15 |
| 6718 | 2282393435 | 3/20/2012 | 9:20:17 |
| 6719 | 2282398915 | 10/21/2011 | 12:44:00 |

| | | | |
|---|---|---|---|
| 6720 | 2282490357 | 10/10/2012 | 19:10:03 |
| 6721 | 2282492965 | 1/9/2012 | 18:22:44 |
| 6722 | 2282494488 | 12/16/2011 | 15:39:37 |
| 6723 | 2282495048 | 6/5/2012 | 17:49:24 |
| 6724 | 2282540012 | 5/21/2012 | 8:21:13 |
| 6725 | 2282540012 | 5/21/2012 | 8:59:27 |
| 6726 | 2282540012 | 6/11/2012 | 18:00:03 |
| 6727 | 2282572193 | 7/12/2012 | 19:53:27 |
| 6728 | 2282572676 | 4/24/2012 | 11:58:17 |
| 6729 | 2282576635 | 10/15/2011 | 9:20:54 |
| 6730 | 2282617970 | 10/10/2012 | 12:48:01 |
| 6731 | 2282630071 | 3/10/2012 | 8:50:54 |
| 6732 | 2282652618 | 6/29/2012 | 9:32:00 |
| 6733 | 2282653358 | 7/21/2012 | 10:44:17 |
| 6734 | 2282825338 | 3/23/2012 | 14:51:10 |
| 6735 | 2282825467 | 10/22/2011 | 12:37:28 |
| 6736 | 2282971457 | 2/4/2012 | 8:35:14 |
| 6737 | 2282971582 | 12/3/2011 | 10:19:05 |
| 6738 | 2282973782 | 2/29/2012 | 17:31:57 |
| 6739 | 2282976063 | 7/23/2012 | 15:30:53 |
| 6740 | 2282976236 | 4/18/2012 | 17:58:31 |
| 6741 | 2282978023 | 10/15/2011 | 10:55:14 |
| 6742 | 2282979959 | 4/18/2012 | 9:07:57 |
| 6743 | 2283130147 | 5/17/2012 | 11:45:50 |
| 6744 | 2283130682 | 2/10/2012 | 9:21:25 |
| 6745 | 2283132194 | 3/26/2012 | 14:57:20 |
| 6746 | 2283132627 | 1/11/2012 | 8:51:28 |
| 6747 | 2283140540 | 5/20/2012 | 15:40:18 |
| 6748 | 2283248169 | 2/6/2012 | 10:01:29 |
| 6749 | 2283248169 | 2/16/2012 | 8:30:10 |
| 6750 | 2283248574 | 1/18/2012 | 9:52:45 |
| 6751 | 2283248574 | 1/31/2012 | 10:07:14 |
| 6752 | 2283248574 | 5/21/2012 | 8:02:11 |
| 6753 | 2283260851 | 11/28/2011 | 18:01:02 |
| 6754 | 2283278884 | 11/15/2011 | 15:38:07 |
| 6755 | 2283278884 | 5/7/2012 | 8:17:28 |
| 6756 | 2283421769 | 7/13/2012 | 11:38:22 |
| 6757 | 2283422382 | 10/17/2011 | 8:37:48 |
| 6758 | 2283422562 | 7/26/2011 | 10:36:17 |
| 6759 | 2283423211 | 7/18/2011 | 8:16:52 |
| 6760 | 2283423237 | 4/28/2012 | 9:15:59 |
| 6761 | 2283423783 | 10/4/2011 | 13:22:37 |
| 6762 | 2283426904 | 1/6/2012 | 7:09:26 |
| 6763 | 2283431982 | 1/27/2012 | 9:50:47 |
| 6764 | 2283433820 | 3/19/2012 | 7:00:49 |
| 6765 | 2283435333 | 2/10/2012 | 9:25:44 |
| 6766 | 2283481071 | 12/27/2011 | 13:44:06 |

| | | | |
|---|---|---|---|
| 6767 | 2283481398 | 10/18/2011 | 12:31:03 |
| 6768 | 2283483599 | 4/3/2012 | 17:56:56 |
| 6769 | 2283571695 | 3/2/2012 | 9:11:14 |
| 6770 | 2283630467 | 1/3/2012 | 19:49:23 |
| 6771 | 2283633082 | 12/7/2011 | 14:13:27 |
| 6772 | 2283634758 | 9/25/2012 | 14:56:11 |
| 6773 | 2283650790 | 12/3/2011 | 10:23:41 |
| 6774 | 2283650790 | 1/5/2012 | 12:05:35 |
| 6775 | 2283650790 | 7/12/2012 | 19:59:08 |
| 6776 | 2283696528 | 3/12/2012 | 19:26:52 |
| 6777 | 2283724628 | 11/26/2011 | 13:08:37 |
| 6778 | 2283822566 | 5/11/2012 | 18:35:10 |
| 6779 | 2283822566 | 5/26/2012 | 14:38:59 |
| 6780 | 2283827465 | 7/11/2012 | 9:38:14 |
| 6781 | 2283828298 | 5/17/2012 | 12:21:31 |
| 6782 | 2283831639 | 3/6/2012 | 20:34:26 |
| 6783 | 2283834123 | 11/21/2011 | 8:08:24 |
| 6784 | 2284245639 | 2/11/2012 | 11:14:00 |
| 6785 | 2284656004 | 5/10/2012 | 14:50:02 |
| 6786 | 2284656453 | 11/21/2011 | 8:36:52 |
| 6787 | 2284931434 | 9/13/2011 | 17:59:21 |
| 6788 | 2284936000 | 2/21/2012 | 11:31:01 |
| 6789 | 2285390213 | 9/10/2012 | 8:42:52 |
| 6790 | 2285471234 | 10/25/2012 | 12:23:20 |
| 6791 | 2285471525 | 8/1/2012 | 8:37:12 |
| 6792 | 2285473601 | 10/19/2011 | 12:10:16 |
| 6793 | 2285478571 | 8/10/2012 | 8:21:23 |
| 6794 | 2286230405 | 11/18/2011 | 12:35:55 |
| 6795 | 2286232115 | 3/13/2012 | 12:49:08 |
| 6796 | 2286234989 | 12/18/2011 | 16:51:01 |
| 6797 | 2286236111 | 5/12/2011 | 9:44:53 |
| 6798 | 2286237317 | 1/3/2012 | 11:13:57 |
| 6799 | 2286237317 | 1/9/2012 | 18:38:43 |
| 6800 | 2286239428 | 5/3/2012 | 7:01:50 |
| 6801 | 2286271242 | 3/6/2012 | 10:26:18 |
| 6802 | 2286271956 | 10/7/2011 | 8:12:58 |
| 6803 | 2286277816 | 5/21/2012 | 8:22:29 |
| 6804 | 2286279254 | 10/10/2011 | 11:58:53 |
| 6805 | 2286690889 | 3/16/2012 | 16:32:38 |
| 6806 | 2286695547 | 9/19/2011 | 19:17:43 |
| 6807 | 2286696783 | 12/18/2011 | 17:54:54 |
| 6808 | 2286697962 | 8/8/2012 | 8:19:54 |
| 6809 | 2286698863 | 11/23/2011 | 14:57:02 |
| 6810 | 2286698863 | 12/15/2011 | 8:37:34 |
| 6811 | 2286970090 | 12/29/2011 | 10:04:52 |
| 6812 | 2286975693 | 9/21/2012 | 15:30:20 |
| 6813 | 2287310323 | 9/27/2011 | 18:14:33 |

| | | | |
|---|---|---|---|
| 6814 | 2288062612 | 4/2/2012 | 9:04:13 |
| 6815 | 2288064670 | 10/26/2011 | 12:14:52 |
| 6816 | 2288064670 | 1/11/2012 | 16:22:56 |
| 6817 | 2288326130 | 11/19/2011 | 8:20:45 |
| 6818 | 2288605937 | 9/23/2011 | 19:05:51 |
| 6819 | 2288606305 | 6/25/2011 | 8:38:24 |
| 6820 | 2288606305 | 9/10/2011 | 9:14:01 |
| 6821 | 2288610148 | 10/1/2011 | 9:53:12 |
| 6822 | 2288611198 | 11/26/2011 | 11:45:13 |
| 6823 | 2288611350 | 2/6/2012 | 10:02:17 |
| 6824 | 2288611350 | 5/21/2012 | 8:16:04 |
| 6825 | 2288613787 | 10/3/2011 | 8:12:12 |
| 6826 | 2288616385 | 4/7/2012 | 9:14:54 |
| 6827 | 2288962226 | 2/15/2012 | 13:26:43 |
| 6828 | 2289902439 | 3/27/2012 | 14:56:06 |
| 6829 | 2289902633 | 11/28/2011 | 17:53:44 |
| 6830 | 2289904185 | 9/13/2012 | 15:15:08 |
| 6831 | 2289904737 | 3/29/2012 | 17:15:08 |
| 6832 | 2289905284 | 11/3/2011 | 17:50:19 |
| 6833 | 2289905711 | 12/16/2011 | 15:39:36 |
| 6834 | 2289906336 | 9/21/2012 | 15:27:32 |
| 6835 | 2289907946 | 11/19/2011 | 8:54:58 |
| 6836 | 2289907971 | 3/6/2012 | 17:14:56 |
| 6837 | 2292000821 | 8/8/2012 | 16:11:59 |
| 6838 | 2292020561 | 7/28/2012 | 8:57:09 |
| 6839 | 2292062668 | 11/23/2011 | 14:30:05 |
| 6840 | 2292062896 | 6/5/2012 | 7:05:48 |
| 6841 | 2292062896 | 6/12/2012 | 17:10:30 |
| 6842 | 2292202074 | 11/18/2011 | 12:46:06 |
| 6843 | 2292202968 | 8/31/2012 | 16:26:02 |
| 6844 | 2292204135 | 5/30/2012 | 9:03:05 |
| 6845 | 2292205579 | 7/13/2012 | 11:08:04 |
| 6846 | 2292206672 | 1/26/2012 | 7:33:05 |
| 6847 | 2292209905 | 2/15/2012 | 8:13:16 |
| 6848 | 2292209905 | 3/7/2012 | 7:10:20 |
| 6849 | 2292209905 | 5/21/2012 | 7:25:33 |
| 6850 | 2292209905 | 10/18/2012 | 16:35:54 |
| 6851 | 2292212790 | 9/21/2012 | 15:25:58 |
| 6852 | 2292214158 | 9/28/2011 | 9:09:51 |
| 6853 | 2292217910 | 4/14/2012 | 8:51:33 |
| 6854 | 2292219162 | 9/21/2011 | 11:21:42 |
| 6855 | 2292246064 | 7/26/2012 | 11:50:32 |
| 6856 | 2292327911 | 3/15/2012 | 18:53:43 |
| 6857 | 2292327911 | 4/21/2012 | 8:19:02 |
| 6858 | 2292375497 | 12/1/2011 | 8:00:11 |
| 6859 | 2292379698 | 9/8/2011 | 18:43:45 |
| 6860 | 2292511741 | 9/22/2011 | 15:39:47 |

| | | | |
|---|---|---|---|
| 6861 | 2292512605 | 3/13/2012 | 18:36:03 |
| 6862 | 2292513228 | 7/28/2012 | 8:42:27 |
| 6863 | 2292514888 | 4/13/2012 | 13:36:05 |
| 6864 | 2292540768 | 9/19/2011 | 19:25:39 |
| 6865 | 2292541069 | 12/23/2011 | 14:29:07 |
| 6866 | 2292541662 | 9/19/2012 | 7:52:55 |
| 6867 | 2292543555 | 12/27/2011 | 14:15:28 |
| 6868 | 2292545738 | 12/21/2011 | 18:47:31 |
| 6869 | 2292549212 | 11/1/2011 | 7:59:53 |
| 6870 | 2292549850 | 9/22/2011 | 15:44:48 |
| 6871 | 2292551376 | 5/10/2012 | 13:10:40 |
| 6872 | 2292551830 | 5/10/2012 | 19:18:04 |
| 6873 | 2292695966 | 4/15/2012 | 16:54:35 |
| 6874 | 2292696154 | 12/14/2011 | 14:41:57 |
| 6875 | 2292697774 | 4/21/2012 | 8:36:20 |
| 6876 | 2292699279 | 11/25/2011 | 17:27:44 |
| 6877 | 2292880776 | 4/21/2012 | 16:29:42 |
| 6878 | 2292914946 | 5/5/2012 | 8:17:18 |
| 6879 | 2292924178 | 5/16/2012 | 7:15:02 |
| 6880 | 2292960441 | 5/5/2012 | 12:32:16 |
| 6881 | 2292960885 | 7/27/2012 | 15:30:09 |
| 6882 | 2292969989 | 8/8/2011 | 14:53:55 |
| 6883 | 2293000375 | 10/4/2011 | 13:09:12 |
| 6884 | 2293006045 | 7/11/2011 | 7:19:37 |
| 6885 | 2293009084 | 8/1/2012 | 11:01:22 |
| 6886 | 2293009696 | 8/30/2012 | 7:49:37 |
| 6887 | 2293081480 | 2/16/2012 | 7:17:41 |
| 6888 | 2293081581 | 10/7/2011 | 7:10:35 |
| 6889 | 2293083931 | 10/26/2011 | 12:45:42 |
| 6890 | 2293084021 | 11/17/2011 | 16:48:18 |
| 6891 | 2293084518 | 10/10/2011 | 12:18:44 |
| 6892 | 2293087425 | 11/17/2011 | 13:44:34 |
| 6893 | 2293087628 | 10/10/2011 | 11:39:11 |
| 6894 | 2293088253 | 9/13/2011 | 18:37:01 |
| 6895 | 2293099329 | 11/28/2011 | 11:46:13 |
| 6896 | 2293100054 | 2/15/2012 | 8:06:56 |
| 6897 | 2293100922 | 10/22/2011 | 12:28:08 |
| 6898 | 2293101104 | 8/31/2012 | 16:35:10 |
| 6899 | 2293103383 | 3/19/2012 | 19:11:09 |
| 6900 | 2293103641 | 5/13/2012 | 16:51:44 |
| 6901 | 2293139772 | 2/2/2012 | 19:10:31 |
| 6902 | 2293140006 | 11/23/2011 | 14:30:51 |
| 6903 | 2293141882 | 3/8/2012 | 7:03:55 |
| 6904 | 2293141882 | 10/11/2012 | 18:51:13 |
| 6905 | 2293142681 | 1/9/2012 | 7:34:35 |
| 6906 | 2293149668 | 9/20/2011 | 16:31:52 |
| 6907 | 2293154730 | 9/24/2012 | 13:01:23 |

| | | | |
|---|---|---|---|
| 6908 | 2293155567 | 2/20/2012 | 16:48:06 |
| 6909 | 2293190869 | 12/20/2011 | 11:56:03 |
| 6910 | 2293192523 | 6/16/2012 | 7:46:44 |
| 6911 | 2293193851 | 9/21/2012 | 18:43:48 |
| 6912 | 2293211033 | 9/24/2011 | 9:32:22 |
| 6913 | 2293220435 | 10/11/2012 | 18:41:23 |
| 6914 | 2293220957 | 3/24/2012 | 9:47:12 |
| 6915 | 2293223741 | 9/21/2012 | 19:03:54 |
| 6916 | 2293225544 | 3/5/2012 | 7:53:34 |
| 6917 | 2293227346 | 10/10/2012 | 12:59:23 |
| 6918 | 2293227819 | 2/1/2012 | 8:05:20 |
| 6919 | 2293228385 | 10/4/2011 | 13:15:09 |
| 6920 | 2293229576 | 10/4/2011 | 13:36:50 |
| 6921 | 2293229576 | 10/25/2011 | 15:12:43 |
| 6922 | 2293229576 | 5/21/2012 | 7:22:02 |
| 6923 | 2293252212 | 11/22/2011 | 19:02:55 |
| 6924 | 2293256708 | 3/31/2012 | 8:10:13 |
| 6925 | 2293259118 | 9/22/2012 | 9:31:35 |
| 6926 | 2293259425 | 4/1/2012 | 16:20:33 |
| 6927 | 2293260313 | 7/14/2011 | 15:49:56 |
| 6928 | 2293265738 | 6/18/2012 | 15:06:33 |
| 6929 | 2293272149 | 2/17/2012 | 18:08:41 |
| 6930 | 2293287166 | 10/5/2011 | 14:07:43 |
| 6931 | 2293288885 | 7/2/2011 | 8:07:05 |
| 6932 | 2293320300 | 11/8/2011 | 14:09:15 |
| 6933 | 2293433362 | 4/16/2012 | 15:58:23 |
| 6934 | 2293478348 | 4/3/2012 | 16:10:23 |
| 6935 | 2293478884 | 10/24/2011 | 7:13:02 |
| 6936 | 2293494393 | 11/12/2011 | 10:09:53 |
| 6937 | 2293590396 | 10/7/2011 | 7:18:11 |
| 6938 | 2293590397 | 10/24/2011 | 7:03:05 |
| 6939 | 2293642424 | 10/19/2012 | 19:02:23 |
| 6940 | 2293648218 | 10/11/2011 | 16:56:51 |
| 6941 | 2293648218 | 12/12/2011 | 16:29:57 |
| 6942 | 2293649374 | 12/1/2011 | 8:14:56 |
| 6943 | 2293660760 | 9/16/2011 | 13:13:43 |
| 6944 | 2293660760 | 4/2/2012 | 7:05:12 |
| 6945 | 2293751139 | 7/28/2012 | 8:45:23 |
| 6946 | 2293751447 | 12/5/2011 | 18:25:05 |
| 6947 | 2293751566 | 11/3/2011 | 17:01:46 |
| 6948 | 2293751667 | 10/5/2011 | 14:02:33 |
| 6949 | 2293752094 | 12/31/2011 | 12:01:06 |
| 6950 | 2293752351 | 10/11/2012 | 18:34:50 |
| 6951 | 2293753619 | 11/19/2011 | 8:43:04 |
| 6952 | 2293758548 | 3/2/2012 | 18:41:11 |
| 6953 | 2293761525 | 10/11/2011 | 16:01:52 |
| 6954 | 2293768472 | 1/27/2012 | 7:19:21 |

| 6955 | 2293771371 | 1/6/2012 | 7:14:49 |
| 6956 | 2293771371 | 3/6/2012 | 16:00:24 |
| 6957 | 2293791013 | 11/26/2011 | 11:32:54 |
| 6958 | 2293925765 | 2/16/2012 | 7:26:25 |
| 6959 | 2293926527 | 6/14/2012 | 15:58:46 |
| 6960 | 2293928109 | 3/19/2012 | 7:17:50 |
| 6961 | 2293934673 | 3/13/2012 | 18:29:25 |
| 6962 | 2293934673 | 3/26/2012 | 18:38:45 |
| 6963 | 2294002382 | 11/28/2011 | 11:46:52 |
| 6964 | 2294028209 | 3/16/2012 | 10:20:16 |
| 6965 | 2294031346 | 10/19/2011 | 7:25:43 |
| 6966 | 2294036835 | 10/15/2012 | 16:07:55 |
| 6967 | 2294069782 | 1/26/2012 | 7:19:35 |
| 6968 | 2294070805 | 9/5/2012 | 7:16:48 |
| 6969 | 2294123464 | 3/27/2012 | 15:36:16 |
| 6970 | 2294124398 | 7/9/2012 | 7:08:30 |
| 6971 | 2294125578 | 9/21/2011 | 11:51:50 |
| 6972 | 2294155185 | 11/21/2011 | 7:36:30 |
| 6973 | 2294250765 | 6/4/2012 | 8:12:04 |
| 6974 | 2294252567 | 4/14/2012 | 9:14:17 |
| 6975 | 2294255039 | 9/17/2011 | 9:58:45 |
| 6976 | 2294256914 | 8/3/2012 | 19:55:02 |
| 6977 | 2294258356 | 2/17/2012 | 9:11:26 |
| 6978 | 2294440493 | 11/29/2011 | 16:08:44 |
| 6979 | 2294442002 | 9/21/2011 | 11:45:03 |
| 6980 | 2294443022 | 10/5/2011 | 14:07:37 |
| 6981 | 2294443022 | 1/17/2012 | 17:28:06 |
| 6982 | 2294444608 | 1/5/2012 | 12:03:02 |
| 6983 | 2294494986 | 7/12/2012 | 7:09:17 |
| 6984 | 2294496975 | 9/26/2011 | 8:02:41 |
| 6985 | 2294501904 | 1/29/2012 | 16:21:11 |
| 6986 | 2294538059 | 12/17/2011 | 11:37:04 |
| 6987 | 2294565727 | 1/6/2012 | 7:07:07 |
| 6988 | 2294572436 | 3/7/2012 | 18:29:01 |
| 6989 | 2294600123 | 9/21/2011 | 11:44:59 |
| 6990 | 2294605254 | 8/6/2012 | 14:49:18 |
| 6991 | 2294607263 | 4/5/2012 | 7:03:36 |
| 6992 | 2295069915 | 9/22/2011 | 15:18:05 |
| 6993 | 2295076218 | 9/15/2012 | 8:15:20 |
| 6994 | 2295078249 | 12/3/2011 | 9:40:02 |
| 6995 | 2295160804 | 11/29/2011 | 15:20:36 |
| 6996 | 2295188586 | 8/2/2011 | 18:10:37 |
| 6997 | 2295201781 | 3/5/2014 | 7:05:47 |
| 6998 | 2295209438 | 11/12/2011 | 10:14:43 |
| 6999 | 2295242658 | 3/27/2012 | 7:05:43 |
| 7000 | 2295393244 | 4/13/2012 | 13:17:39 |
| 7001 | 2295480459 | 12/13/2011 | 19:15:51 |

| | | | |
|---|---|---|---|
| 7002 | 2295601439 | 3/21/2012 | 13:38:03 |
| 7003 | 2295604221 | 8/14/2012 | 11:48:54 |
| 7004 | 2295604221 | 9/12/2012 | 7:44:11 |
| 7005 | 2295605683 | 5/23/2012 | 16:24:20 |
| 7006 | 2295606057 | 9/17/2011 | 9:54:16 |
| 7007 | 2295611705 | 3/25/2011 | 8:16:20 |
| 7008 | 2295631486 | 10/5/2011 | 13:58:38 |
| 7009 | 2295635736 | 6/30/2012 | 8:15:59 |
| 7010 | 2295690788 | 2/13/2012 | 18:24:54 |
| 7011 | 2295695462 | 10/3/2011 | 7:16:36 |
| 7012 | 2295880912 | 10/10/2011 | 12:27:53 |
| 7013 | 2295885186 | 7/13/2012 | 7:39:05 |
| 7014 | 2295890994 | 6/20/2012 | 7:54:00 |
| 7015 | 2295899113 | 11/25/2011 | 18:08:35 |
| 7016 | 2295899886 | 9/19/2011 | 19:28:56 |
| 7017 | 2295919265 | 12/20/2011 | 19:22:05 |
| 7018 | 2295919526 | 9/21/2012 | 18:53:11 |
| 7019 | 2296460485 | 4/24/2012 | 12:16:50 |
| 7020 | 2296691969 | 10/15/2012 | 16:18:54 |
| 7021 | 2296695690 | 12/16/2011 | 15:55:55 |
| 7022 | 2296697209 | 6/21/2012 | 18:19:01 |
| 7023 | 2296697712 | 8/8/2012 | 7:09:07 |
| 7024 | 2296699967 | 3/2/2012 | 19:11:13 |
| 7025 | 2296994684 | 1/23/2012 | 14:25:27 |
| 7026 | 2297129023 | 10/4/2011 | 13:40:39 |
| 7027 | 2297129023 | 10/18/2011 | 12:53:51 |
| 7028 | 2297129023 | 12/23/2011 | 14:38:27 |
| 7029 | 2297263551 | 10/11/2011 | 15:47:07 |
| 7030 | 2297264332 | 9/22/2012 | 9:05:02 |
| 7031 | 2297267374 | 10/20/2012 | 16:36:38 |
| 7032 | 2297267677 | 4/3/2012 | 10:25:20 |
| 7033 | 2297268279 | 6/14/2012 | 7:07:52 |
| 7034 | 2297400400 | 6/14/2012 | 15:57:55 |
| 7035 | 2297405339 | 8/7/2012 | 19:37:58 |
| 7036 | 2297408641 | 5/22/2012 | 11:19:01 |
| 7037 | 2297985387 | 12/17/2011 | 11:59:05 |
| 7038 | 2298053102 | 6/23/2012 | 16:10:28 |
| 7039 | 2298090803 | 9/21/2011 | 11:50:08 |
| 7040 | 2298150039 | 9/23/2011 | 18:58:49 |
| 7041 | 2298150650 | 2/21/2012 | 9:27:17 |
| 7042 | 2298152754 | 1/8/2012 | 12:58:13 |
| 7043 | 2298153980 | 9/23/2011 | 11:27:02 |
| 7044 | 2298154945 | 10/20/2012 | 16:36:28 |
| 7045 | 2298156713 | 2/3/2012 | 7:09:28 |
| 7046 | 2298159856 | 12/8/2011 | 10:11:29 |
| 7047 | 2298481638 | 11/10/2011 | 7:19:35 |
| 7048 | 2298482866 | 11/22/2011 | 19:29:20 |

| | | | |
|---|---|---|---|
| 7049 | 2298482866 | 11/29/2011 | 16:09:08 |
| 7050 | 2298483398 | 3/23/2012 | 14:53:52 |
| 7051 | 2298485871 | 9/24/2012 | 12:47:23 |
| 7052 | 2298540469 | 3/19/2012 | 19:11:24 |
| 7053 | 2298540469 | 4/11/2012 | 19:29:11 |
| 7054 | 2298546774 | 2/17/2012 | 18:08:36 |
| 7055 | 2298548827 | 2/24/2011 | 11:27:09 |
| 7056 | 2298600686 | 10/18/2012 | 16:48:38 |
| 7057 | 2298692649 | 10/18/2012 | 16:40:46 |
| 7058 | 2298694831 | 6/18/2012 | 15:20:25 |
| 7059 | 2298698049 | 4/18/2012 | 7:04:25 |
| 7060 | 2298698286 | 10/20/2012 | 16:20:01 |
| 7061 | 2298699279 | 11/10/2011 | 7:13:28 |
| 7062 | 2298811156 | 10/5/2011 | 14:00:49 |
| 7063 | 2298814537 | 4/14/2012 | 8:49:05 |
| 7064 | 2298815850 | 5/18/2012 | 7:02:49 |
| 7065 | 2298819956 | 9/19/2011 | 19:25:38 |
| 7066 | 2298861498 | 9/18/2012 | 14:21:43 |
| 7067 | 2298869199 | 10/14/2011 | 13:06:58 |
| 7068 | 2298880841 | 7/27/2011 | 17:29:10 |
| 7069 | 2298940299 | 10/24/2011 | 7:12:11 |
| 7070 | 2299380278 | 8/19/2011 | 11:59:43 |
| 7071 | 2299382237 | 10/17/2011 | 7:10:18 |
| 7072 | 2299383619 | 10/6/2011 | 16:28:09 |
| 7073 | 2299384945 | 10/12/2011 | 8:00:22 |
| 7074 | 2299425119 | 9/14/2011 | 16:25:58 |
| 7075 | 2299425692 | 7/30/2011 | 8:25:32 |
| 7076 | 2299428809 | 2/1/2012 | 8:16:32 |
| 7077 | 2299428959 | 6/11/2012 | 7:20:36 |
| 7078 | 2299428959 | 6/23/2012 | 15:56:11 |
| 7079 | 2299443029 | 3/20/2012 | 17:45:41 |
| 7080 | 2299470012 | 8/8/2012 | 7:09:44 |
| 7081 | 2299772097 | 9/29/2011 | 15:35:13 |
| 7082 | 2299777548 | 9/22/2012 | 9:33:02 |
| 7083 | 2312061762 | 10/28/2011 | 13:28:26 |
| 7084 | 2312155705 | 12/5/2011 | 18:23:12 |
| 7085 | 2312155848 | 8/8/2012 | 16:06:42 |
| 7086 | 2312189211 | 10/15/2011 | 8:27:36 |
| 7087 | 2312205528 | 9/26/2012 | 14:34:19 |
| 7088 | 2312335219 | 12/14/2011 | 14:02:41 |
| 7089 | 2312339864 | 7/25/2012 | 12:11:03 |
| 7090 | 2312453591 | 11/22/2011 | 19:25:34 |
| 7091 | 2312504770 | 3/14/2012 | 19:52:50 |
| 7092 | 2312860091 | 10/1/2011 | 10:20:26 |
| 7093 | 2312860654 | 11/7/2011 | 7:31:33 |
| 7094 | 2312864871 | 3/26/2012 | 18:21:54 |
| 7095 | 2312866249 | 9/15/2011 | 7:16:16 |

| | | | |
|---|---|---|---|
| 7096 | 2312869791 | 2/6/2012 | 17:06:53 |
| 7097 | 2312877261 | 11/16/2011 | 9:29:38 |
| 7098 | 2312882502 | 7/19/2012 | 17:30:07 |
| 7099 | 2312883834 | 1/8/2012 | 13:01:27 |
| 7100 | 2312886064 | 10/8/2011 | 9:24:42 |
| 7101 | 2312889589 | 1/26/2012 | 7:34:33 |
| 7102 | 2313011364 | 9/18/2012 | 14:25:08 |
| 7103 | 2313011364 | 9/21/2012 | 18:40:22 |
| 7104 | 2313130259 | 3/14/2012 | 7:02:43 |
| 7105 | 2313137555 | 12/30/2011 | 9:14:13 |
| 7106 | 2313271336 | 10/11/2012 | 18:33:13 |
| 7107 | 2313302094 | 2/13/2012 | 18:23:18 |
| 7108 | 2313400010 | 4/30/2012 | 14:25:31 |
| 7109 | 2313432462 | 1/17/2012 | 18:44:13 |
| 7110 | 2313490554 | 11/9/2011 | 7:43:00 |
| 7111 | 2313490554 | 12/10/2011 | 13:18:21 |
| 7112 | 2313490554 | 1/27/2012 | 17:57:30 |
| 7113 | 2313491046 | 9/28/2012 | 16:37:33 |
| 7114 | 2313572467 | 12/23/2011 | 15:42:02 |
| 7115 | 2313608718 | 12/27/2011 | 9:29:15 |
| 7116 | 2313730392 | 9/23/2011 | 11:34:18 |
| 7117 | 2313832546 | 1/31/2012 | 10:18:55 |
| 7118 | 2313841191 | 6/21/2012 | 15:30:51 |
| 7119 | 2313845077 | 6/18/2012 | 9:23:25 |
| 7120 | 2313880240 | 8/22/2012 | 11:16:06 |
| 7121 | 2313880307 | 7/23/2011 | 11:30:29 |
| 7122 | 2313881669 | 10/19/2012 | 19:07:57 |
| 7123 | 2313883635 | 8/1/2012 | 8:32:08 |
| 7124 | 2313885380 | 11/30/2011 | 7:09:06 |
| 7125 | 2313924704 | 6/12/2012 | 17:07:19 |
| 7126 | 2313924757 | 5/29/2012 | 17:02:13 |
| 7127 | 2313924757 | 6/16/2012 | 8:45:16 |
| 7128 | 2313987751 | 12/29/2011 | 14:15:18 |
| 7129 | 2313988934 | 3/2/2012 | 18:40:49 |
| 7130 | 2314096892 | 5/25/2012 | 8:05:24 |
| 7131 | 2314203495 | 7/26/2012 | 19:18:08 |
| 7132 | 2314204764 | 9/5/2012 | 7:13:49 |
| 7133 | 2314256686 | 10/3/2011 | 7:11:52 |
| 7134 | 2314256686 | 10/10/2011 | 12:21:43 |
| 7135 | 2314256686 | 11/18/2011 | 13:23:16 |
| 7136 | 2314292174 | 12/13/2011 | 18:10:20 |
| 7137 | 2314294618 | 9/23/2011 | 11:37:51 |
| 7138 | 2314503375 | 2/11/2012 | 11:00:04 |
| 7139 | 2314573472 | 12/23/2011 | 14:40:34 |
| 7140 | 2314576956 | 7/26/2012 | 11:52:47 |
| 7141 | 2314578002 | 8/20/2012 | 18:49:05 |
| 7142 | 2314578046 | 12/20/2011 | 7:14:30 |

| 7143 | 2314578389 | 3/16/2012 | 10:20:03 |
| 7144 | 2314636168 | 7/7/2012 | 10:11:10 |
| 7145 | 2314681031 | 3/27/2012 | 8:41:23 |
| 7146 | 2314925063 | 9/21/2011 | 12:02:04 |
| 7147 | 2314926467 | 9/26/2012 | 14:43:58 |
| 7148 | 2315190013 | 10/8/2011 | 9:43:15 |
| 7149 | 2315194783 | 12/2/2011 | 7:42:25 |
| 7150 | 2315194783 | 1/13/2012 | 17:22:55 |
| 7151 | 2315362301 | 8/24/2012 | 11:02:16 |
| 7152 | 2315472678 | 10/8/2011 | 11:43:15 |
| 7153 | 2315570359 | 11/10/2011 | 7:13:20 |
| 7154 | 2315575457 | 12/27/2011 | 13:53:19 |
| 7155 | 2315640456 | 2/24/2012 | 17:15:42 |
| 7156 | 2315702308 | 4/28/2012 | 8:11:23 |
| 7157 | 2315710918 | 10/15/2011 | 10:20:24 |
| 7158 | 2315717509 | 9/28/2012 | 7:32:50 |
| 7159 | 2315784719 | 9/20/2011 | 19:25:30 |
| 7160 | 2315786878 | 1/23/2012 | 7:14:44 |
| 7161 | 2315786878 | 3/12/2012 | 7:16:07 |
| 7162 | 2315809598 | 9/30/2011 | 10:16:17 |
| 7163 | 2315856772 | 10/17/2011 | 8:23:11 |
| 7164 | 2315903699 | 10/13/2011 | 7:06:46 |
| 7165 | 2315909684 | 12/27/2011 | 14:01:34 |
| 7166 | 2315976727 | 12/20/2011 | 12:41:44 |
| 7167 | 2316299172 | 2/28/2012 | 7:41:13 |
| 7168 | 2316310933 | 8/31/2011 | 10:20:59 |
| 7169 | 2316310933 | 12/23/2011 | 14:34:22 |
| 7170 | 2316311222 | 9/17/2012 | 7:34:04 |
| 7171 | 2316331003 | 7/5/2012 | 7:47:10 |
| 7172 | 2316331003 | 7/17/2012 | 7:06:56 |
| 7173 | 2316333822 | 1/4/2012 | 11:19:45 |
| 7174 | 2316380011 | 9/15/2012 | 8:06:39 |
| 7175 | 2316382418 | 10/21/2011 | 13:10:04 |
| 7176 | 2316387481 | 8/15/2012 | 7:48:57 |
| 7177 | 2316387500 | 3/2/2012 | 18:45:27 |
| 7178 | 2316490714 | 9/17/2012 | 7:36:00 |
| 7179 | 2316490714 | 10/3/2012 | 7:02:52 |
| 7180 | 2316519137 | 5/26/2012 | 14:24:29 |
| 7181 | 2316519691 | 3/6/2012 | 17:05:14 |
| 7182 | 2316602885 | 9/25/2012 | 15:01:17 |
| 7183 | 2316603349 | 10/25/2011 | 15:17:49 |
| 7184 | 2316670478 | 11/18/2011 | 13:28:49 |
| 7185 | 2316682995 | 10/7/2012 | 12:46:16 |
| 7186 | 2316683287 | 2/7/2012 | 7:18:09 |
| 7187 | 2316683885 | 12/16/2011 | 15:27:33 |
| 7188 | 2316702287 | 10/8/2011 | 11:09:04 |
| 7189 | 2316707428 | 6/5/2012 | 13:57:53 |

| | | | |
|---|---|---|---|
| 7190 | 2316707749 | 11/4/2011 | 15:29:50 |
| 7191 | 2316709094 | 10/19/2011 | 7:32:13 |
| 7192 | 2316792408 | 6/21/2012 | 15:27:00 |
| 7193 | 2316837528 | 10/24/2012 | 14:52:55 |
| 7194 | 2316907926 | 5/23/2012 | 16:23:35 |
| 7195 | 2317240130 | 9/27/2012 | 7:30:02 |
| 7196 | 2317301083 | 10/7/2012 | 10:28:45 |
| 7197 | 2317368332 | 2/20/2012 | 7:09:58 |
| 7198 | 2317368332 | 3/27/2012 | 15:03:06 |
| 7199 | 2317475827 | 10/4/2011 | 13:39:50 |
| 7200 | 2317506075 | 12/6/2011 | 14:06:05 |
| 7201 | 2317607794 | 4/29/2012 | 16:39:57 |
| 7202 | 2317662457 | 12/18/2011 | 18:08:40 |
| 7203 | 2317696758 | 6/11/2012 | 17:46:11 |
| 7204 | 2317947021 | 8/16/2012 | 19:45:39 |
| 7205 | 2317947415 | 12/29/2011 | 10:02:26 |
| 7206 | 2317947415 | 1/12/2012 | 7:14:09 |
| 7207 | 2317947415 | 1/27/2012 | 17:57:48 |
| 7208 | 2317949612 | 10/8/2011 | 9:10:53 |
| 7209 | 2318180383 | 10/22/2011 | 13:18:48 |
| 7210 | 2318180883 | 6/15/2012 | 8:50:51 |
| 7211 | 2318180889 | 6/29/2012 | 17:49:22 |
| 7212 | 2318180966 | 9/28/2012 | 7:39:20 |
| 7213 | 2318189552 | 3/22/2012 | 7:47:15 |
| 7214 | 2318324729 | 10/19/2013 | 8:29:55 |
| 7215 | 2318381108 | 1/23/2012 | 18:52:07 |
| 7216 | 2318381906 | 11/4/2011 | 7:05:22 |
| 7217 | 2318382736 | 8/20/2012 | 18:52:01 |
| 7218 | 2318396279 | 10/12/2012 | 16:53:18 |
| 7219 | 2318445029 | 11/20/2011 | 11:05:52 |
| 7220 | 2318460064 | 2/20/2012 | 16:49:37 |
| 7221 | 2318553678 | 10/22/2011 | 12:27:25 |
| 7222 | 2318729153 | 1/16/2012 | 7:24:19 |
| 7223 | 2318729203 | 11/14/2011 | 16:34:10 |
| 7224 | 2318734809 | 8/30/2012 | 17:38:57 |
| 7225 | 2318782980 | 11/26/2011 | 11:36:34 |
| 7226 | 2318783736 | 5/20/2012 | 15:34:00 |
| 7227 | 2318783736 | 5/21/2012 | 17:37:02 |
| 7228 | 2318827970 | 10/24/2011 | 7:02:52 |
| 7229 | 2318844389 | 8/3/2012 | 16:36:28 |
| 7230 | 2318844483 | 2/28/2012 | 13:30:34 |
| 7231 | 2319031056 | 12/29/2011 | 10:56:47 |
| 7232 | 2319033691 | 3/13/2012 | 10:55:16 |
| 7233 | 2319120360 | 3/31/2012 | 17:01:46 |
| 7234 | 2319202059 | 12/14/2011 | 14:56:49 |
| 7235 | 2319202996 | 1/10/2012 | 18:13:40 |
| 7236 | 2319207956 | 10/10/2012 | 12:36:22 |

| | | | |
|---|---|---|---|
| 7237 | 2319429548 | 9/19/2011 | 19:29:56 |
| 7238 | 2319550058 | 10/27/2011 | 16:24:14 |
| 7239 | 2319550172 | 7/19/2012 | 17:37:38 |
| 7240 | 2319812069 | 9/28/2011 | 14:33:17 |
| 7241 | 2342009406 | 10/26/2011 | 11:48:40 |
| 7242 | 2345210712 | 3/3/2012 | 8:37:20 |
| 7243 | 2345211986 | 10/24/2011 | 7:13:36 |
| 7244 | 2345213935 | 8/21/2012 | 13:47:39 |
| 7245 | 2345215059 | 4/3/2012 | 10:16:12 |
| 7246 | 2345429429 | 3/2/2012 | 9:28:55 |
| 7247 | 2345645861 | 9/16/2011 | 14:08:41 |
| 7248 | 2345675954 | 6/6/2012 | 7:10:31 |
| 7249 | 2345676014 | 8/22/2012 | 11:08:43 |
| 7250 | 2347880423 | 12/16/2011 | 15:37:50 |
| 7251 | 2347880678 | 12/20/2011 | 12:30:28 |
| 7252 | 2347882212 | 5/17/2012 | 7:09:34 |
| 7253 | 2347887694 | 2/4/2012 | 8:19:27 |
| 7254 | 2348555133 | 10/12/2012 | 16:33:37 |
| 7255 | 2348555157 | 1/26/2012 | 7:30:48 |
| 7256 | 2348555398 | 9/29/2011 | 15:12:01 |
| 7257 | 2348559750 | 6/6/2012 | 7:20:27 |
| 7258 | 2392002851 | 9/24/2011 | 9:13:07 |
| 7259 | 2392002953 | 2/29/2012 | 7:10:43 |
| 7260 | 2392003740 | 10/25/2012 | 19:47:17 |
| 7261 | 2392004916 | 3/28/2012 | 18:09:16 |
| 7262 | 2392005364 | 7/13/2012 | 18:26:43 |
| 7263 | 2392008850 | 3/22/2012 | 7:58:52 |
| 7264 | 2392009093 | 12/29/2011 | 18:07:26 |
| 7265 | 2392009308 | 4/12/2012 | 12:57:51 |
| 7266 | 2392009363 | 7/23/2011 | 12:44:04 |
| 7267 | 2392079278 | 11/10/2011 | 7:19:59 |
| 7268 | 2392091688 | 10/13/2011 | 7:17:33 |
| 7269 | 2392096554 | 2/20/2012 | 17:10:14 |
| 7270 | 2392186206 | 3/21/2012 | 13:48:50 |
| 7271 | 2392189630 | 9/13/2011 | 7:13:55 |
| 7272 | 2392189874 | 2/28/2012 | 16:00:03 |
| 7273 | 2392223838 | 10/22/2011 | 12:21:44 |
| 7274 | 2392226050 | 1/27/2012 | 17:55:54 |
| 7275 | 2392227839 | 1/4/2012 | 11:11:33 |
| 7276 | 2392230261 | 3/26/2012 | 18:37:36 |
| 7277 | 2392238468 | 10/4/2011 | 13:35:21 |
| 7278 | 2392296084 | 9/14/2011 | 15:09:44 |
| 7279 | 2392331838 | 2/26/2012 | 13:14:38 |
| 7280 | 2392340123 | 9/30/2011 | 10:14:28 |
| 7281 | 2392340616 | 1/28/2012 | 9:39:04 |
| 7282 | 2392349783 | 5/30/2012 | 16:52:03 |
| 7283 | 2392400267 | 7/25/2012 | 12:04:00 |

| | | | |
|---|---|---|---|
| 7284 | 2392400278 | 6/7/2012 | 18:24:35 |
| 7285 | 2392400437 | 10/22/2012 | 7:18:43 |
| 7286 | 2392409171 | 10/20/2012 | 12:51:10 |
| 7287 | 2392432877 | 12/3/2011 | 10:15:00 |
| 7288 | 2392434544 | 11/29/2011 | 15:34:05 |
| 7289 | 2392434544 | 7/18/2012 | 18:29:03 |
| 7290 | 2392437837 | 2/24/2011 | 14:14:12 |
| 7291 | 2392446126 | 12/28/2011 | 13:24:03 |
| 7292 | 2392447986 | 12/16/2011 | 15:56:01 |
| 7293 | 2392450128 | 2/29/2012 | 17:42:44 |
| 7294 | 2392450292 | 11/9/2011 | 7:38:03 |
| 7295 | 2392450708 | 1/4/2012 | 10:59:19 |
| 7296 | 2392450873 | 1/23/2012 | 7:19:03 |
| 7297 | 2392450963 | 8/23/2012 | 21:06:47 |
| 7298 | 2392450963 | 8/29/2012 | 20:23:15 |
| 7299 | 2392451219 | 5/12/2012 | 10:26:20 |
| 7300 | 2392451366 | 1/27/2012 | 17:45:20 |
| 7301 | 2392451366 | 2/9/2012 | 7:14:24 |
| 7302 | 2392451366 | 9/24/2012 | 19:01:32 |
| 7303 | 2392452519 | 8/25/2012 | 11:10:27 |
| 7304 | 2392453116 | 12/21/2011 | 10:07:28 |
| 7305 | 2392454239 | 4/2/2012 | 7:14:49 |
| 7306 | 2392454455 | 11/7/2011 | 7:47:42 |
| 7307 | 2392468124 | 10/19/2011 | 7:23:44 |
| 7308 | 2392470532 | 3/14/2011 | 16:58:54 |
| 7309 | 2392476496 | 12/12/2011 | 16:34:40 |
| 7310 | 2392486598 | 10/25/2011 | 15:10:02 |
| 7311 | 2392499417 | 11/15/2011 | 16:09:45 |
| 7312 | 2392585216 | 3/26/2012 | 18:34:47 |
| 7313 | 2392585543 | 8/17/2011 | 19:00:07 |
| 7314 | 2392586018 | 6/23/2012 | 15:56:56 |
| 7315 | 2392586450 | 1/9/2012 | 18:27:49 |
| 7316 | 2392589649 | 2/6/2012 | 16:45:01 |
| 7317 | 2392651148 | 3/10/2012 | 8:48:43 |
| 7318 | 2392651148 | 3/21/2012 | 7:06:50 |
| 7319 | 2392652637 | 5/12/2012 | 8:45:33 |
| 7320 | 2392652741 | 10/4/2011 | 13:10:04 |
| 7321 | 2392652974 | 6/4/2012 | 8:10:12 |
| 7322 | 2392654791 | 6/14/2012 | 15:56:48 |
| 7323 | 2392655848 | 12/20/2011 | 19:30:46 |
| 7324 | 2392656551 | 12/8/2011 | 19:35:34 |
| 7325 | 2392718460 | 9/26/2012 | 17:14:22 |
| 7326 | 2392738524 | 2/18/2012 | 8:50:32 |
| 7327 | 2392739299 | 12/20/2011 | 19:33:28 |
| 7328 | 2392739987 | 5/25/2011 | 17:10:21 |
| 7329 | 2392809656 | 3/1/2012 | 8:37:56 |
| 7330 | 2392816011 | 8/30/2011 | 16:23:36 |

| | | | |
|------|------------|-----------|----------|
| 7331 | 2392818086 | 1/5/2012 | 17:26:59 |
| 7332 | 2392850711 | 12/10/2011 | 14:40:29 |
| 7333 | 2392871429 | 7/23/2012 | 13:14:27 |
| 7334 | 2392871703 | 9/17/2012 | 7:36:31 |
| 7335 | 2392874472 | 5/12/2012 | 10:33:26 |
| 7336 | 2392890484 | 1/3/2012 | 11:01:11 |
| 7337 | 2392894796 | 9/29/2011 | 15:31:32 |
| 7338 | 2392921259 | 5/16/2012 | 16:54:37 |
| 7339 | 2392931412 | 12/14/2011 | 14:19:55 |
| 7340 | 2392931446 | 10/9/2012 | 7:31:50 |
| 7341 | 2392933083 | 10/13/2012 | 8:46:07 |
| 7342 | 2392936873 | 1/10/2012 | 18:03:19 |
| 7343 | 2392970917 | 3/3/2012 | 9:05:24 |
| 7344 | 2392971242 | 11/12/2011 | 10:18:38 |
| 7345 | 2392972010 | 4/27/2012 | 7:03:30 |
| 7346 | 2392974202 | 3/18/2011 | 9:59:03 |
| 7347 | 2392975887 | 9/27/2012 | 7:38:43 |
| 7348 | 2392976925 | 5/1/2012 | 8:14:38 |
| 7349 | 2392984475 | 1/4/2012 | 11:03:22 |
| 7350 | 2392989933 | 7/12/2012 | 7:03:19 |
| 7351 | 2393130325 | 9/10/2011 | 9:00:09 |
| 7352 | 2393211363 | 12/20/2011 | 19:20:31 |
| 7353 | 2393213089 | 11/14/2011 | 16:04:30 |
| 7354 | 2393213567 | 10/4/2011 | 13:32:44 |
| 7355 | 2393214790 | 8/19/2011 | 12:17:14 |
| 7356 | 2393214953 | 9/15/2011 | 7:21:26 |
| 7357 | 2393219080 | 10/24/2012 | 15:13:17 |
| 7358 | 2393219813 | 10/6/2011 | 17:22:04 |
| 7359 | 2393227497 | 12/18/2011 | 17:56:39 |
| 7360 | 2393227497 | 2/26/2012 | 13:17:57 |
| 7361 | 2393241559 | 10/8/2011 | 10:51:24 |
| 7362 | 2393242359 | 10/7/2011 | 7:20:44 |
| 7363 | 2393242523 | 4/29/2012 | 18:16:23 |
| 7364 | 2393300635 | 9/24/2012 | 13:04:42 |
| 7365 | 2393320710 | 5/6/2012 | 17:34:18 |
| 7366 | 2393337599 | 3/11/2011 | 16:21:58 |
| 7367 | 2393338032 | 3/23/2012 | 7:04:13 |
| 7368 | 2393338478 | 12/23/2011 | 7:14:20 |
| 7369 | 2393339596 | 11/4/2011 | 7:11:35 |
| 7370 | 2393339803 | 10/4/2011 | 13:40:48 |
| 7371 | 2393339885 | 10/10/2011 | 11:39:25 |
| 7372 | 2393388010 | 2/29/2012 | 17:32:28 |
| 7373 | 2393401320 | 5/18/2012 | 15:44:36 |
| 7374 | 2393409649 | 10/25/2012 | 19:35:23 |
| 7375 | 2393577211 | 10/10/2012 | 12:43:28 |
| 7376 | 2393577459 | 3/28/2012 | 18:20:20 |
| 7377 | 2393578921 | 8/8/2012 | 7:07:49 |

| 7378 | 2393578968 | 11/23/2011 | 14:51:31 |
| 7379 | 2393624123 | 1/18/2012 | 9:46:01 |
| 7380 | 2393626540 | 12/20/2011 | 11:52:39 |
| 7381 | 2393627825 | 2/20/2012 | 7:03:20 |
| 7382 | 2393627949 | 1/21/2012 | 8:21:37 |
| 7383 | 2393840911 | 12/27/2011 | 14:30:46 |
| 7384 | 2393843330 | 5/30/2012 | 12:40:02 |
| 7385 | 2393985710 | 7/6/2012 | 16:49:42 |
| 7386 | 2393986241 | 12/7/2011 | 13:26:27 |
| 7387 | 2394381230 | 8/8/2012 | 7:05:31 |
| 7388 | 2394400097 | 5/11/2012 | 7:08:26 |
| 7389 | 2394400790 | 5/16/2012 | 7:15:37 |
| 7390 | 2394401047 | 1/3/2012 | 11:17:16 |
| 7391 | 2394401047 | 8/4/2012 | 7:35:07 |
| 7392 | 2394401885 | 2/1/2012 | 18:28:44 |
| 7393 | 2394403024 | 9/8/2011 | 19:46:12 |
| 7394 | 2394403707 | 1/20/2012 | 19:37:21 |
| 7395 | 2394403957 | 4/21/2012 | 16:29:39 |
| 7396 | 2394404723 | 2/11/2012 | 10:39:20 |
| 7397 | 2394405815 | 9/15/2012 | 8:19:42 |
| 7398 | 2394405946 | 3/21/2012 | 13:48:25 |
| 7399 | 2394407114 | 10/5/2011 | 14:31:17 |
| 7400 | 2394407114 | 2/17/2012 | 18:28:21 |
| 7401 | 2394582434 | 9/26/2012 | 14:46:05 |
| 7402 | 2394629048 | 6/11/2012 | 17:47:57 |
| 7403 | 2394629248 | 11/5/2011 | 11:03:32 |
| 7404 | 2394629738 | 5/1/2012 | 8:06:50 |
| 7405 | 2394629738 | 5/21/2012 | 7:32:17 |
| 7406 | 2394645881 | 9/23/2011 | 18:44:49 |
| 7407 | 2394651446 | 2/6/2012 | 17:11:26 |
| 7408 | 2394652592 | 1/17/2012 | 17:09:09 |
| 7409 | 2394655240 | 12/20/2011 | 19:30:45 |
| 7410 | 2394655350 | 11/11/2011 | 7:46:05 |
| 7411 | 2394656217 | 10/19/2011 | 7:54:30 |
| 7412 | 2394656237 | 3/6/2012 | 16:57:35 |
| 7413 | 2394656823 | 2/16/2012 | 7:16:24 |
| 7414 | 2394657243 | 1/26/2012 | 7:29:52 |
| 7415 | 2394657370 | 5/15/2012 | 19:05:06 |
| 7416 | 2394658081 | 2/20/2012 | 16:49:07 |
| 7417 | 2394659088 | 1/18/2012 | 9:48:46 |
| 7418 | 2394700040 | 4/10/2012 | 11:37:48 |
| 7419 | 2394700323 | 4/30/2012 | 14:51:41 |
| 7420 | 2394700323 | 5/21/2012 | 7:32:11 |
| 7421 | 2394703824 | 12/23/2011 | 14:38:00 |
| 7422 | 2394716618 | 7/6/2012 | 14:36:48 |
| 7423 | 2394718149 | 10/17/2011 | 7:03:56 |
| 7424 | 2395030366 | 10/6/2012 | 8:31:53 |

| | | | |
|---|---|---|---|
| 7425 | 2395031465 | 12/21/2011 | 18:53:31 |
| 7426 | 2395038997 | 12/26/2011 | 9:14:43 |
| 7427 | 2395372611 | 10/12/2011 | 12:12:14 |
| 7428 | 2395377234 | 12/23/2011 | 15:24:47 |
| 7429 | 2395377780 | 2/7/2012 | 7:11:40 |
| 7430 | 2395606363 | 8/1/2012 | 8:27:13 |
| 7431 | 2395606747 | 2/29/2012 | 17:36:51 |
| 7432 | 2395608400 | 11/28/2011 | 11:09:07 |
| 7433 | 2395654031 | 7/23/2012 | 15:29:22 |
| 7434 | 2395721099 | 5/18/2012 | 15:55:11 |
| 7435 | 2395807539 | 9/26/2011 | 8:26:02 |
| 7436 | 2395952737 | 8/24/2012 | 7:27:28 |
| 7437 | 2395952737 | 8/25/2012 | 11:11:22 |
| 7438 | 2395953813 | 12/23/2011 | 13:43:10 |
| 7439 | 2396010078 | 7/12/2012 | 7:05:29 |
| 7440 | 2396010319 | 3/23/2012 | 19:10:19 |
| 7441 | 2396012200 | 8/8/2012 | 16:04:59 |
| 7442 | 2396013491 | 12/1/2011 | 7:49:22 |
| 7443 | 2396014459 | 10/18/2011 | 12:43:35 |
| 7444 | 2396014724 | 9/30/2011 | 10:00:37 |
| 7445 | 2396016354 | 9/8/2011 | 19:30:14 |
| 7446 | 2396016614 | 10/7/2013 | 7:07:50 |
| 7447 | 2396017129 | 1/30/2012 | 7:16:34 |
| 7448 | 2396033016 | 12/16/2011 | 16:22:50 |
| 7449 | 2396034947 | 10/8/2011 | 10:48:47 |
| 7450 | 2396282394 | 6/20/2012 | 17:03:15 |
| 7451 | 2396288774 | 4/9/2012 | 17:47:05 |
| 7452 | 2396333298 | 8/2/2012 | 11:33:31 |
| 7453 | 2396348325 | 10/17/2011 | 7:10:28 |
| 7454 | 2396451214 | 12/6/2011 | 7:16:52 |
| 7455 | 2396451279 | 4/11/2012 | 7:09:20 |
| 7456 | 2396451415 | 12/2/2011 | 7:31:10 |
| 7457 | 2396451937 | 7/30/2012 | 13:27:45 |
| 7458 | 2396452094 | 9/8/2011 | 19:43:48 |
| 7459 | 2396452382 | 10/8/2011 | 11:22:21 |
| 7460 | 2396452382 | 10/25/2011 | 16:14:17 |
| 7461 | 2396452916 | 9/8/2011 | 19:43:21 |
| 7462 | 2396455202 | 12/2/2011 | 15:21:52 |
| 7463 | 2396455595 | 1/30/2012 | 7:19:07 |
| 7464 | 2396456110 | 12/6/2011 | 14:29:06 |
| 7465 | 2396456936 | 1/25/2012 | 9:31:41 |
| 7466 | 2396459598 | 8/31/2012 | 16:37:06 |
| 7467 | 2396715561 | 3/26/2012 | 7:16:33 |
| 7468 | 2396729729 | 9/19/2011 | 7:08:27 |
| 7469 | 2396778012 | 3/25/2011 | 9:15:36 |
| 7470 | 2396779489 | 9/14/2011 | 7:03:20 |
| 7471 | 2396917434 | 12/28/2011 | 13:24:07 |

| | | | |
|---|---|---|---|
| 7472 | 2396919744 | 12/15/2011 | 7:28:53 |
| 7473 | 2396921011 | 4/15/2012 | 16:38:18 |
| 7474 | 2396923078 | 3/24/2012 | 9:54:31 |
| 7475 | 2396923741 | 2/20/2012 | 17:06:19 |
| 7476 | 2396924740 | 12/15/2011 | 8:26:47 |
| 7477 | 2396924801 | 10/4/2011 | 13:35:39 |
| 7478 | 2396926088 | 7/26/2011 | 10:23:18 |
| 7479 | 2396926557 | 12/27/2011 | 14:23:03 |
| 7480 | 2396927259 | 8/23/2012 | 19:07:12 |
| 7481 | 2396927507 | 9/13/2011 | 18:32:24 |
| 7482 | 2396991688 | 3/14/2012 | 19:27:06 |
| 7483 | 2396993904 | 2/20/2012 | 17:19:17 |
| 7484 | 2396993958 | 10/8/2011 | 9:31:26 |
| 7485 | 2396996362 | 9/15/2011 | 7:16:34 |
| 7486 | 2396996984 | 4/12/2012 | 18:13:04 |
| 7487 | 2396997016 | 10/22/2011 | 12:25:03 |
| 7488 | 2397340844 | 2/1/2012 | 8:01:53 |
| 7489 | 2397383433 | 8/25/2012 | 10:58:44 |
| 7490 | 2397384590 | 5/8/2012 | 7:16:21 |
| 7491 | 2397389017 | 10/17/2012 | 18:34:54 |
| 7492 | 2397450214 | 10/8/2011 | 9:43:09 |
| 7493 | 2397450239 | 3/6/2012 | 15:55:08 |
| 7494 | 2397452276 | 9/14/2011 | 9:29:30 |
| 7495 | 2397452492 | 11/29/2011 | 15:24:30 |
| 7496 | 2397452995 | 10/11/2012 | 18:35:32 |
| 7497 | 2397457281 | 2/20/2012 | 7:04:07 |
| 7498 | 2397458953 | 10/15/2011 | 9:50:18 |
| 7499 | 2397458981 | 9/8/2011 | 17:43:25 |
| 7500 | 2397459186 | 12/26/2011 | 9:20:17 |
| 7501 | 2397459186 | 2/20/2012 | 17:04:46 |
| 7502 | 2397701062 | 6/8/2012 | 7:37:59 |
| 7503 | 2397723434 | 1/5/2012 | 12:10:04 |
| 7504 | 2397723434 | 6/12/2012 | 7:19:27 |
| 7505 | 2397769150 | 5/15/2012 | 7:43:49 |
| 7506 | 2397769150 | 5/21/2012 | 7:07:27 |
| 7507 | 2397895050 | 3/7/2012 | 18:29:47 |
| 7508 | 2397897519 | 1/6/2012 | 14:49:33 |
| 7509 | 2397897951 | 12/18/2011 | 17:15:29 |
| 7510 | 2398104875 | 9/5/2012 | 7:09:50 |
| 7511 | 2398212254 | 11/28/2011 | 17:10:14 |
| 7512 | 2398212447 | 9/27/2012 | 16:24:14 |
| 7513 | 2398222334 | 3/18/2012 | 12:26:27 |
| 7514 | 2398222334 | 10/12/2012 | 17:21:17 |
| 7515 | 2398225562 | 7/13/2012 | 18:33:22 |
| 7516 | 2398225562 | 7/26/2012 | 11:52:42 |
| 7517 | 2398225562 | 8/6/2012 | 16:01:21 |
| 7518 | 2398227055 | 3/29/2012 | 11:30:03 |

| | | | |
|---|---|---|---|
| 7519 | 2398230654 | 11/22/2011 | 19:28:39 |
| 7520 | 2398238364 | 1/6/2012 | 14:38:56 |
| 7521 | 2398238364 | 2/25/2012 | 10:35:35 |
| 7522 | 2398239495 | 11/28/2011 | 17:40:32 |
| 7523 | 2398259424 | 10/5/2011 | 14:04:43 |
| 7524 | 2398265799 | 4/27/2012 | 7:09:50 |
| 7525 | 2398399507 | 10/6/2012 | 8:46:42 |
| 7526 | 2398417182 | 5/14/2012 | 15:30:06 |
| 7527 | 2398485966 | 9/8/2011 | 19:47:04 |
| 7528 | 2398487166 | 11/12/2011 | 10:24:41 |
| 7529 | 2398493071 | 11/16/2011 | 7:50:30 |
| 7530 | 2398496505 | 8/20/2012 | 7:56:38 |
| 7531 | 2398498485 | 9/24/2012 | 12:48:14 |
| 7532 | 2398498485 | 10/14/2012 | 15:11:07 |
| 7533 | 2398500073 | 11/9/2011 | 8:15:05 |
| 7534 | 2398601197 | 3/28/2012 | 7:28:46 |
| 7535 | 2398671567 | 6/27/2012 | 18:04:20 |
| 7536 | 2398671951 | 4/15/2012 | 16:29:17 |
| 7537 | 2398677630 | 5/1/2012 | 17:57:27 |
| 7538 | 2398725826 | 12/15/2011 | 7:31:31 |
| 7539 | 2398777016 | 4/2/2012 | 7:07:43 |
| 7540 | 2398779842 | 4/28/2012 | 8:05:18 |
| 7541 | 2398781388 | 2/14/2012 | 15:12:38 |
| 7542 | 2398781670 | 6/27/2012 | 17:49:57 |
| 7543 | 2398782284 | 9/13/2011 | 7:08:44 |
| 7544 | 2398782284 | 12/7/2011 | 14:40:41 |
| 7545 | 2398782828 | 12/20/2011 | 11:49:37 |
| 7546 | 2398784581 | 4/2/2012 | 7:11:22 |
| 7547 | 2398787615 | 8/29/2011 | 11:42:36 |
| 7548 | 2398787709 | 5/14/2012 | 15:18:24 |
| 7549 | 2398787709 | 6/5/2012 | 7:08:04 |
| 7550 | 2398787709 | 8/15/2012 | 7:52:10 |
| 7551 | 2398788203 | 9/28/2011 | 10:20:12 |
| 7552 | 2398877249 | 12/9/2011 | 15:56:52 |
| 7553 | 2398877270 | 2/6/2012 | 17:01:03 |
| 7554 | 2398877270 | 2/21/2012 | 9:42:06 |
| 7555 | 2398952349 | 6/9/2012 | 10:45:38 |
| 7556 | 2398953818 | 11/18/2011 | 13:30:06 |
| 7557 | 2398953963 | 9/19/2011 | 19:04:16 |
| 7558 | 2398954055 | 10/18/2012 | 16:34:28 |
| 7559 | 2398955270 | 5/22/2012 | 18:26:49 |
| 7560 | 2398957716 | 2/16/2012 | 7:19:47 |
| 7561 | 2398958855 | 8/2/2012 | 11:36:25 |
| 7562 | 2398982670 | 8/6/2012 | 16:23:43 |
| 7563 | 2399087576 | 10/18/2012 | 16:33:36 |
| 7564 | 2399197240 | 9/22/2011 | 15:49:53 |
| 7565 | 2399197240 | 10/5/2011 | 14:00:40 |

| | | | |
|---|---|---|---|
| 7566 | 2399197240 | 2/20/2012 | 16:47:01 |
| 7567 | 2399359689 | 1/3/2012 | 16:29:49 |
| 7568 | 2399385545 | 5/17/2011 | 9:24:25 |
| 7569 | 2399404103 | 2/21/2012 | 9:40:40 |
| 7570 | 2399611827 | 9/23/2011 | 18:58:20 |
| 7571 | 2399804524 | 3/27/2012 | 15:01:32 |
| 7572 | 2399891139 | 4/29/2011 | 19:57:00 |
| 7573 | 2399940870 | 1/7/2012 | 8:38:50 |
| 7574 | 2399941980 | 4/30/2012 | 14:30:00 |
| 7575 | 2402050715 | 12/19/2011 | 7:32:30 |
| 7576 | 2402100813 | 11/11/2011 | 7:55:50 |
| 7577 | 2402100813 | 12/10/2011 | 13:08:32 |
| 7578 | 2402101108 | 3/24/2012 | 10:13:09 |
| 7579 | 2402102929 | 8/16/2012 | 7:51:26 |
| 7580 | 2402106434 | 12/21/2011 | 10:27:46 |
| 7581 | 2402170281 | 7/16/2012 | 19:36:05 |
| 7582 | 2402171604 | 3/1/2012 | 8:37:04 |
| 7583 | 2402172755 | 11/23/2011 | 14:31:57 |
| 7584 | 2402174756 | 3/20/2012 | 9:12:52 |
| 7585 | 2402177047 | 5/22/2012 | 18:32:39 |
| 7586 | 2402179803 | 11/5/2011 | 10:43:23 |
| 7587 | 2402370089 | 11/17/2011 | 16:41:40 |
| 7588 | 2402375156 | 11/23/2011 | 9:58:08 |
| 7589 | 2402375934 | 5/8/2012 | 16:57:53 |
| 7590 | 2402377079 | 7/7/2012 | 10:18:25 |
| 7591 | 2402562195 | 10/17/2012 | 9:41:23 |
| 7592 | 2402647992 | 10/1/2011 | 10:14:15 |
| 7593 | 2402712731 | 11/23/2011 | 9:25:02 |
| 7594 | 2402714097 | 10/10/2012 | 12:42:41 |
| 7595 | 2402715371 | 5/21/2012 | 7:58:58 |
| 7596 | 2402770820 | 2/7/2012 | 7:17:17 |
| 7597 | 2402775446 | 10/6/2011 | 17:17:20 |
| 7598 | 2402777845 | 9/30/2011 | 9:59:23 |
| 7599 | 2402778073 | 3/7/2012 | 18:38:09 |
| 7600 | 2402778073 | 5/21/2012 | 7:04:29 |
| 7601 | 2402805288 | 7/9/2012 | 19:08:06 |
| 7602 | 2402819979 | 9/16/2011 | 13:19:16 |
| 7603 | 2402854780 | 10/21/2011 | 13:07:14 |
| 7604 | 2402863493 | 10/24/2011 | 7:06:04 |
| 7605 | 2402911354 | 11/29/2011 | 15:23:22 |
| 7606 | 2402913963 | 2/15/2012 | 8:12:23 |
| 7607 | 2402914756 | 5/14/2012 | 7:12:10 |
| 7608 | 2402914756 | 5/21/2012 | 7:33:19 |
| 7609 | 2402915661 | 9/17/2011 | 10:15:42 |
| 7610 | 2402915661 | 10/14/2011 | 19:15:39 |
| 7611 | 2402917139 | 9/16/2011 | 12:55:54 |
| 7612 | 2402918050 | 6/8/2012 | 16:58:15 |

| | | | |
|---|---|---|---|
| 7613 | 2402918109 | 11/28/2011 | 11:50:56 |
| 7614 | 2402918495 | 3/14/2012 | 7:06:37 |
| 7615 | 2402983675 | 9/21/2012 | 15:17:23 |
| 7616 | 2402988094 | 10/29/2011 | 11:15:49 |
| 7617 | 2402992173 | 11/17/2011 | 16:02:30 |
| 7618 | 2402995495 | 8/9/2012 | 14:06:17 |
| 7619 | 2403006003 | 11/5/2011 | 10:00:21 |
| 7620 | 2403044377 | 4/14/2012 | 9:14:57 |
| 7621 | 2403045603 | 12/1/2011 | 14:28:39 |
| 7622 | 2403046489 | 12/6/2011 | 7:33:17 |
| 7623 | 2403105565 | 10/31/2011 | 7:59:09 |
| 7624 | 2403106005 | 10/11/2011 | 16:06:40 |
| 7625 | 2403153384 | 11/20/2011 | 11:07:18 |
| 7626 | 2403154213 | 11/25/2011 | 17:40:36 |
| 7627 | 2403154497 | 1/31/2012 | 7:04:23 |
| 7628 | 2403162919 | 4/28/2012 | 8:06:33 |
| 7629 | 2403190396 | 8/4/2012 | 7:59:56 |
| 7630 | 2403213044 | 3/19/2012 | 17:39:35 |
| 7631 | 2403213044 | 10/5/2012 | 18:30:55 |
| 7632 | 2403214243 | 3/11/2012 | 15:10:20 |
| 7633 | 2403287916 | 12/14/2011 | 13:29:20 |
| 7634 | 2403298959 | 5/1/2012 | 17:24:31 |
| 7635 | 2403383110 | 7/13/2012 | 17:03:23 |
| 7636 | 2403385902 | 2/29/2012 | 7:07:19 |
| 7637 | 2403443385 | 2/11/2012 | 15:08:29 |
| 7638 | 2403465339 | 10/7/2012 | 12:51:25 |
| 7639 | 2403466939 | 12/24/2011 | 7:13:28 |
| 7640 | 2403468110 | 2/9/2012 | 7:28:15 |
| 7641 | 2403468513 | 12/29/2011 | 18:52:17 |
| 7642 | 2403468579 | 9/8/2011 | 18:43:31 |
| 7643 | 2403501429 | 1/29/2012 | 16:37:43 |
| 7644 | 2403501429 | 6/6/2012 | 7:14:30 |
| 7645 | 2403501429 | 9/21/2012 | 18:50:08 |
| 7646 | 2403502888 | 9/21/2011 | 13:16:54 |
| 7647 | 2403504573 | 7/12/2011 | 12:10:27 |
| 7648 | 2403504899 | 1/10/2012 | 15:24:53 |
| 7649 | 2403508709 | 7/3/2012 | 19:33:46 |
| 7650 | 2403509028 | 3/11/2011 | 16:31:55 |
| 7651 | 2403509874 | 12/6/2011 | 14:08:25 |
| 7652 | 2403511390 | 2/2/2012 | 7:05:40 |
| 7653 | 2403511710 | 9/29/2011 | 15:13:05 |
| 7654 | 2403514177 | 5/10/2011 | 18:52:24 |
| 7655 | 2403515164 | 6/25/2012 | 13:42:08 |
| 7656 | 2403533431 | 7/21/2012 | 10:41:25 |
| 7657 | 2403535415 | 5/15/2012 | 7:46:02 |
| 7658 | 2403536285 | 9/3/2012 | 14:28:19 |
| 7659 | 2403536799 | 11/15/2011 | 15:23:16 |

| 7660 | 2403537611 | 3/9/2012   | 7:12:57  |
| 7661 | 2403538435 | 9/13/2012  | 7:36:59  |
| 7662 | 2403539828 | 8/29/2011  | 13:23:17 |
| 7663 | 2403541021 | 7/19/2011  | 17:47:21 |
| 7664 | 2403543070 | 12/20/2011 | 17:19:31 |
| 7665 | 2403544532 | 1/8/2012   | 13:04:43 |
| 7666 | 2403547104 | 11/12/2011 | 9:25:49  |
| 7667 | 2403548575 | 9/21/2011  | 11:26:47 |
| 7668 | 2403548575 | 10/4/2011  | 13:39:08 |
| 7669 | 2403552849 | 9/27/2012  | 7:32:39  |
| 7670 | 2403556011 | 11/14/2011 | 15:48:00 |
| 7671 | 2403556683 | 4/13/2012  | 13:36:08 |
| 7672 | 2403557880 | 8/9/2011   | 7:11:19  |
| 7673 | 2403577706 | 8/4/2012   | 8:00:17  |
| 7674 | 2403578866 | 1/7/2012   | 8:25:19  |
| 7675 | 2403623194 | 4/2/2012   | 17:38:58 |
| 7676 | 2403624874 | 9/15/2011  | 7:17:05  |
| 7677 | 2403700512 | 9/24/2011  | 9:10:02  |
| 7678 | 2403705196 | 2/4/2012   | 8:10:11  |
| 7679 | 2403709602 | 9/23/2011  | 18:40:55 |
| 7680 | 2403721189 | 12/13/2011 | 17:56:20 |
| 7681 | 2403728352 | 5/23/2012  | 16:24:55 |
| 7682 | 2403743700 | 9/24/2012  | 19:06:25 |
| 7683 | 2403748167 | 3/13/2012  | 18:35:22 |
| 7684 | 2403748354 | 4/30/2012  | 14:28:32 |
| 7685 | 2403755220 | 6/15/2012  | 16:44:26 |
| 7686 | 2403755457 | 5/9/2011   | 17:07:28 |
| 7687 | 2403771522 | 8/3/2012   | 16:29:48 |
| 7688 | 2403800992 | 10/17/2011 | 8:25:56  |
| 7689 | 2403805563 | 6/23/2012  | 16:10:39 |
| 7690 | 2403810003 | 1/16/2012  | 17:11:16 |
| 7691 | 2403813533 | 10/4/2012  | 13:39:26 |
| 7692 | 2403837722 | 9/22/2011  | 15:02:33 |
| 7693 | 2403869434 | 3/16/2012  | 10:21:48 |
| 7694 | 2403880094 | 10/13/2011 | 7:18:26  |
| 7695 | 2403880412 | 9/12/2013  | 7:16:53  |
| 7696 | 2403885416 | 7/14/2011  | 15:51:49 |
| 7697 | 2403887372 | 8/23/2012  | 11:47:08 |
| 7698 | 2403980480 | 8/8/2012   | 7:05:10  |
| 7699 | 2403984694 | 2/11/2012  | 15:21:09 |
| 7700 | 2403986565 | 12/6/2011  | 7:37:38  |
| 7701 | 2404014320 | 6/21/2012  | 18:49:05 |
| 7702 | 2404060898 | 3/23/2012  | 10:46:07 |
| 7703 | 2404095425 | 10/21/2011 | 12:58:56 |
| 7704 | 2404095428 | 2/6/2012   | 7:22:48  |
| 7705 | 2404096053 | 8/4/2012   | 7:29:26  |
| 7706 | 2404128015 | 11/8/2011  | 13:45:54 |

| | | | |
|---|---|---|---|
| 7707 | 2404128971 | 1/28/2012 | 8:26:15 |
| 7708 | 2404130499 | 12/21/2011 | 10:03:30 |
| 7709 | 2404135629 | 6/25/2011 | 8:36:34 |
| 7710 | 2404138938 | 4/18/2012 | 17:47:56 |
| 7711 | 2404162643 | 12/19/2011 | 7:21:03 |
| 7712 | 2404173437 | 6/26/2012 | 16:20:46 |
| 7713 | 2404175399 | 9/19/2011 | 19:06:23 |
| 7714 | 2404182839 | 2/16/2012 | 7:09:25 |
| 7715 | 2404194642 | 9/19/2011 | 19:03:23 |
| 7716 | 2404217894 | 12/6/2011 | 14:47:10 |
| 7717 | 2404224211 | 9/13/2011 | 17:36:55 |
| 7718 | 2404226763 | 2/2/2012 | 19:03:32 |
| 7719 | 2404227569 | 9/8/2011 | 17:55:34 |
| 7720 | 2404230579 | 6/6/2012 | 7:16:55 |
| 7721 | 2404232981 | 10/25/2011 | 16:13:26 |
| 7722 | 2404234005 | 2/5/2014 | 7:03:34 |
| 7723 | 2404237008 | 3/1/2012 | 11:50:56 |
| 7724 | 2404237009 | 10/12/2011 | 12:09:37 |
| 7725 | 2404239544 | 5/24/2012 | 12:04:51 |
| 7726 | 2404248048 | 3/25/2012 | 11:48:38 |
| 7727 | 2404248734 | 8/23/2012 | 11:38:11 |
| 7728 | 2404261872 | 5/28/2012 | 8:47:21 |
| 7729 | 2404268310 | 9/27/2011 | 18:37:16 |
| 7730 | 2404268310 | 10/12/2011 | 7:21:24 |
| 7731 | 2404292701 | 5/24/2012 | 7:11:35 |
| 7732 | 2404311082 | 4/3/2012 | 18:01:51 |
| 7733 | 2404317638 | 9/24/2011 | 9:37:02 |
| 7734 | 2404317638 | 10/6/2011 | 16:19:28 |
| 7735 | 2404318854 | 3/9/2012 | 7:05:47 |
| 7736 | 2404318868 | 12/31/2011 | 11:43:32 |
| 7737 | 2404318868 | 1/5/2012 | 17:25:30 |
| 7738 | 2404319891 | 7/13/2012 | 11:24:09 |
| 7739 | 2404321755 | 10/9/2012 | 7:29:29 |
| 7740 | 2404322697 | 9/14/2011 | 16:21:54 |
| 7741 | 2404328558 | 12/20/2011 | 7:15:55 |
| 7742 | 2404345971 | 10/22/2011 | 13:05:23 |
| 7743 | 2404381338 | 10/18/2012 | 7:16:57 |
| 7744 | 2404395898 | 10/13/2012 | 9:01:49 |
| 7745 | 2404397262 | 10/25/2012 | 19:33:37 |
| 7746 | 2404400741 | 9/25/2012 | 14:51:30 |
| 7747 | 2404401555 | 9/14/2011 | 11:09:31 |
| 7748 | 2404413385 | 9/20/2011 | 15:09:47 |
| 7749 | 2404414481 | 11/10/2011 | 15:03:40 |
| 7750 | 2404414481 | 3/15/2012 | 19:38:32 |
| 7751 | 2404414481 | 5/21/2012 | 17:20:08 |
| 7752 | 2404415818 | 8/31/2011 | 10:21:19 |
| 7753 | 2404417413 | 5/2/2012 | 13:12:15 |

| | | | |
|---|---|---|---|
| 7754 | 2404475273 | 2/3/2012 | 7:19:43 |
| 7755 | 2404496348 | 3/2/2012 | 7:13:07 |
| 7756 | 2404497117 | 11/16/2011 | 10:07:54 |
| 7757 | 2404499154 | 4/4/2012 | 7:15:04 |
| 7758 | 2404552086 | 3/23/2012 | 19:11:21 |
| 7759 | 2404558589 | 8/3/2012 | 7:48:03 |
| 7760 | 2404601456 | 3/19/2012 | 19:39:32 |
| 7761 | 2404616979 | 3/14/2012 | 7:04:53 |
| 7762 | 2404619006 | 3/29/2012 | 11:32:53 |
| 7763 | 2404626995 | 4/25/2012 | 15:58:32 |
| 7764 | 2404629624 | 10/27/2011 | 16:28:07 |
| 7765 | 2404637067 | 3/22/2012 | 7:54:15 |
| 7766 | 2404637957 | 1/18/2012 | 16:38:14 |
| 7767 | 2404682293 | 4/4/2012 | 18:43:39 |
| 7768 | 2404689678 | 5/30/2012 | 16:46:08 |
| 7769 | 2404690007 | 11/25/2011 | 17:34:29 |
| 7770 | 2404721484 | 1/11/2012 | 7:25:38 |
| 7771 | 2404724609 | 9/26/2011 | 8:31:43 |
| 7772 | 2404724609 | 10/19/2011 | 7:46:41 |
| 7773 | 2404755583 | 10/6/2011 | 16:21:53 |
| 7774 | 2404755583 | 10/11/2011 | 16:47:45 |
| 7775 | 2404760921 | 3/23/2012 | 19:11:58 |
| 7776 | 2404765074 | 9/1/2012 | 9:19:24 |
| 7777 | 2404772049 | 12/22/2011 | 9:19:22 |
| 7778 | 2404790066 | 10/3/2012 | 9:20:53 |
| 7779 | 2404813408 | 10/25/2011 | 15:13:03 |
| 7780 | 2404817625 | 7/21/2012 | 10:44:16 |
| 7781 | 2404817969 | 7/22/2012 | 15:57:55 |
| 7782 | 2404831882 | 9/30/2011 | 9:51:18 |
| 7783 | 2404837356 | 4/20/2012 | 14:26:39 |
| 7784 | 2404837356 | 6/18/2012 | 7:50:37 |
| 7785 | 2404838295 | 3/1/2012 | 12:00:31 |
| 7786 | 2404862820 | 1/12/2012 | 14:02:31 |
| 7787 | 2404866895 | 9/19/2012 | 7:55:27 |
| 7788 | 2404869650 | 7/30/2011 | 8:52:59 |
| 7789 | 2404911298 | 7/13/2012 | 18:33:29 |
| 7790 | 2404911578 | 3/30/2012 | 7:16:12 |
| 7791 | 2404911897 | 8/11/2012 | 9:36:20 |
| 7792 | 2404916590 | 1/3/2012 | 19:38:37 |
| 7793 | 2404917263 | 10/22/2012 | 7:05:07 |
| 7794 | 2405019619 | 11/29/2011 | 7:30:38 |
| 7795 | 2405050068 | 12/17/2011 | 11:28:33 |
| 7796 | 2405053477 | 1/7/2012 | 8:37:58 |
| 7797 | 2405057462 | 11/23/2011 | 14:34:43 |
| 7798 | 2405057607 | 2/20/2012 | 17:06:40 |
| 7799 | 2405064441 | 3/15/2012 | 19:28:55 |
| 7800 | 2405065789 | 8/16/2011 | 17:34:31 |

| | | | |
|---|---|---|---|
| 7801 | 2405068983 | 3/27/2012 | 15:01:44 |
| 7802 | 2405155934 | 11/3/2011 | 17:43:29 |
| 7803 | 2405158548 | 1/8/2012 | 13:01:35 |
| 7804 | 2405159856 | 11/29/2011 | 16:06:38 |
| 7805 | 2405204716 | 3/21/2011 | 9:55:06 |
| 7806 | 2405207044 | 3/14/2012 | 19:41:59 |
| 7807 | 2405222044 | 9/24/2012 | 12:48:18 |
| 7808 | 2405223598 | 10/19/2012 | 9:47:14 |
| 7809 | 2405229010 | 4/12/2012 | 17:54:11 |
| 7810 | 2405271487 | 9/8/2011 | 19:23:46 |
| 7811 | 2405275956 | 4/13/2012 | 13:34:24 |
| 7812 | 2405280443 | 9/14/2011 | 7:05:00 |
| 7813 | 2405294630 | 9/28/2012 | 16:55:31 |
| 7814 | 2405336556 | 10/15/2011 | 10:23:30 |
| 7815 | 2405337139 | 12/14/2011 | 17:57:11 |
| 7816 | 2405350090 | 6/7/2012 | 18:20:59 |
| 7817 | 2405351832 | 11/14/2011 | 14:21:15 |
| 7818 | 2405356119 | 3/7/2012 | 7:18:05 |
| 7819 | 2405359213 | 9/23/2011 | 18:42:52 |
| 7820 | 2405431140 | 1/3/2012 | 11:14:28 |
| 7821 | 2405478192 | 5/6/2012 | 18:05:44 |
| 7822 | 2405507382 | 8/26/2013 | 19:59:51 |
| 7823 | 2405510264 | 2/14/2012 | 15:27:49 |
| 7824 | 2405611832 | 11/29/2011 | 15:26:01 |
| 7825 | 2405613656 | 11/11/2011 | 13:37:45 |
| 7826 | 2405653353 | 4/9/2012 | 7:15:55 |
| 7827 | 2405654944 | 2/9/2012 | 7:18:55 |
| 7828 | 2405659293 | 10/29/2011 | 10:21:19 |
| 7829 | 2405668222 | 11/23/2011 | 14:31:24 |
| 7830 | 2405750848 | 12/31/2011 | 11:46:07 |
| 7831 | 2405754868 | 12/7/2011 | 13:59:29 |
| 7832 | 2405758979 | 1/16/2012 | 17:26:55 |
| 7833 | 2405775841 | 12/27/2011 | 13:35:38 |
| 7834 | 2405778187 | 1/5/2012 | 17:20:07 |
| 7835 | 2405861605 | 10/14/2011 | 13:18:14 |
| 7836 | 2405862498 | 9/22/2012 | 9:29:31 |
| 7837 | 2405869744 | 9/19/2011 | 19:11:09 |
| 7838 | 2405930773 | 11/3/2011 | 17:44:15 |
| 7839 | 2405930773 | 5/3/2012 | 7:03:04 |
| 7840 | 2405931244 | 7/25/2012 | 12:13:25 |
| 7841 | 2405931409 | 12/31/2011 | 12:00:09 |
| 7842 | 2405938655 | 8/15/2012 | 7:51:55 |
| 7843 | 2405939541 | 1/26/2012 | 7:27:54 |
| 7844 | 2405953055 | 10/4/2011 | 13:37:02 |
| 7845 | 2406013997 | 2/28/2012 | 15:58:15 |
| 7846 | 2406018532 | 7/19/2012 | 7:48:28 |
| 7847 | 2406023827 | 10/5/2011 | 14:31:57 |

| | | | |
|---|---|---|---|
| 7848 | 2406026597 | 2/29/2012 | 7:16:54 |
| 7849 | 2406032320 | 10/1/2011 | 9:41:43 |
| 7850 | 2406038559 | 7/30/2012 | 13:11:39 |
| 7851 | 2406038697 | 10/5/2011 | 14:09:33 |
| 7852 | 2406043058 | 7/6/2012 | 14:49:09 |
| 7853 | 2406060838 | 7/3/2012 | 7:12:23 |
| 7854 | 2406065726 | 9/28/2012 | 16:42:27 |
| 7855 | 2406190829 | 2/1/2014 | 15:14:56 |
| 7856 | 2406252272 | 5/21/2012 | 17:21:53 |
| 7857 | 2406257816 | 9/29/2012 | 9:53:22 |
| 7858 | 2406258401 | 7/23/2012 | 15:28:43 |
| 7859 | 2406258401 | 8/20/2012 | 18:51:56 |
| 7860 | 2406261041 | 10/22/2012 | 7:14:04 |
| 7861 | 2406263646 | 7/11/2012 | 9:30:08 |
| 7862 | 2406266184 | 8/13/2011 | 12:15:18 |
| 7863 | 2406268785 | 9/16/2011 | 14:16:50 |
| 7864 | 2406269651 | 6/14/2012 | 16:19:22 |
| 7865 | 2406401487 | 7/12/2012 | 7:01:48 |
| 7866 | 2406439347 | 5/22/2012 | 18:26:21 |
| 7867 | 2406442295 | 1/13/2012 | 17:35:45 |
| 7868 | 2406447621 | 10/20/2011 | 15:25:45 |
| 7869 | 2406455907 | 2/11/2012 | 10:44:31 |
| 7870 | 2406717042 | 9/14/2011 | 9:35:27 |
| 7871 | 2406721504 | 2/15/2012 | 8:07:07 |
| 7872 | 2406740614 | 10/12/2011 | 7:21:04 |
| 7873 | 2406744444 | 6/27/2012 | 12:01:37 |
| 7874 | 2406749521 | 7/21/2012 | 10:37:56 |
| 7875 | 2406765855 | 10/3/2012 | 19:53:59 |
| 7876 | 2406784238 | 11/22/2011 | 18:40:07 |
| 7877 | 2406786277 | 11/18/2011 | 13:27:59 |
| 7878 | 2406787890 | 10/17/2012 | 18:28:56 |
| 7879 | 2406824159 | 3/25/2012 | 11:55:51 |
| 7880 | 2406824159 | 5/21/2012 | 7:05:09 |
| 7881 | 2406824159 | 5/21/2012 | 7:30:08 |
| 7882 | 2406829848 | 12/20/2011 | 17:11:12 |
| 7883 | 2406883340 | 8/26/2011 | 17:43:21 |
| 7884 | 2406884169 | 12/10/2011 | 12:38:49 |
| 7885 | 2406917048 | 4/4/2012 | 18:42:36 |
| 7886 | 2406917048 | 4/10/2012 | 16:07:11 |
| 7887 | 2406919743 | 4/26/2012 | 8:00:31 |
| 7888 | 2406919743 | 7/20/2012 | 14:52:52 |
| 7889 | 2407050346 | 2/15/2012 | 8:10:27 |
| 7890 | 2407050693 | 9/21/2012 | 15:27:42 |
| 7891 | 2407066560 | 8/11/2011 | 11:41:00 |
| 7892 | 2407066911 | 3/13/2012 | 18:58:21 |
| 7893 | 2407158267 | 1/31/2012 | 7:14:14 |
| 7894 | 2407238737 | 11/18/2011 | 12:42:43 |

| | | | |
|---|---|---|---|
| 7895 | 2407271337 | 1/28/2012 | 9:42:09 |
| 7896 | 2407277074 | 3/28/2011 | 15:21:36 |
| 7897 | 2407278360 | 10/19/2012 | 19:08:25 |
| 7898 | 2407312272 | 11/11/2011 | 7:46:21 |
| 7899 | 2407516167 | 1/8/2012 | 13:06:53 |
| 7900 | 2407553122 | 6/25/2011 | 8:29:52 |
| 7901 | 2407654024 | 11/18/2011 | 12:50:28 |
| 7902 | 2407659132 | 10/8/2011 | 9:29:06 |
| 7903 | 2407840824 | 10/29/2011 | 11:31:46 |
| 7904 | 2408185307 | 10/15/2012 | 16:10:00 |
| 7905 | 2408188923 | 8/24/2012 | 7:29:06 |
| 7906 | 2408321206 | 4/29/2012 | 16:56:22 |
| 7907 | 2408321446 | 6/27/2012 | 12:13:51 |
| 7908 | 2408386897 | 11/18/2011 | 12:35:27 |
| 7909 | 2408484274 | 9/7/2011 | 14:25:28 |
| 7910 | 2408486880 | 2/2/2012 | 11:32:25 |
| 7911 | 2408553502 | 11/3/2011 | 17:46:09 |
| 7912 | 2408558289 | 9/12/2012 | 14:54:26 |
| 7913 | 2408762915 | 8/15/2012 | 7:50:47 |
| 7914 | 2408768905 | 12/13/2011 | 17:45:35 |
| 7915 | 2408821785 | 2/16/2012 | 7:02:36 |
| 7916 | 2408823081 | 9/13/2011 | 17:40:05 |
| 7917 | 2408828304 | 9/12/2011 | 13:55:24 |
| 7918 | 2408880405 | 10/11/2012 | 11:58:44 |
| 7919 | 2408884191 | 9/24/2012 | 12:49:57 |
| 7920 | 2408884191 | 10/20/2012 | 16:20:01 |
| 7921 | 2408886012 | 11/12/2011 | 9:45:28 |
| 7922 | 2408889024 | 4/2/2012 | 7:04:31 |
| 7923 | 2408889024 | 10/5/2012 | 18:28:55 |
| 7924 | 2408937426 | 5/8/2012 | 7:10:05 |
| 7925 | 2408939559 | 6/9/2012 | 15:11:12 |
| 7926 | 2408985036 | 4/10/2012 | 16:10:13 |
| 7927 | 2408985202 | 2/17/2012 | 9:06:44 |
| 7928 | 2408987533 | 10/5/2012 | 18:15:40 |
| 7929 | 2408998369 | 11/3/2011 | 18:06:38 |
| 7930 | 2408999686 | 3/1/2012 | 8:43:16 |
| 7931 | 2408999686 | 3/6/2012 | 12:32:15 |
| 7932 | 2409251246 | 10/1/2011 | 9:36:16 |
| 7933 | 2409253042 | 5/13/2012 | 17:30:59 |
| 7934 | 2409255372 | 7/18/2011 | 10:53:39 |
| 7935 | 2409380341 | 3/9/2012 | 7:09:26 |
| 7936 | 2409380412 | 1/23/2012 | 19:08:26 |
| 7937 | 2409383374 | 10/6/2012 | 8:30:44 |
| 7938 | 2409387572 | 8/25/2012 | 8:31:05 |
| 7939 | 2409388348 | 9/13/2011 | 7:07:58 |
| 7940 | 2409885136 | 11/5/2011 | 11:02:27 |
| 7941 | 2409885244 | 5/22/2012 | 18:48:21 |

| 7942 | 2409939466 | 1/19/2012 | 18:36:06 |
|------|------------|-----------|----------|
| 7943 | 2482029686 | 10/22/2011 | 12:38:47 |
| 7944 | 2482109013 | 9/24/2012 | 19:00:58 |
| 7945 | 2482109031 | 8/20/2012 | 18:50:09 |
| 7946 | 2482124565 | 6/18/2012 | 15:08:19 |
| 7947 | 2482129904 | 1/6/2012 | 15:55:35 |
| 7948 | 2482140592 | 6/16/2012 | 15:24:54 |
| 7949 | 2482142202 | 2/17/2012 | 18:18:30 |
| 7950 | 2482144462 | 10/9/2012 | 19:58:48 |
| 7951 | 2482192222 | 10/9/2012 | 19:58:48 |
| 7952 | 2482241552 | 10/29/2011 | 11:22:26 |
| 7953 | 2482258827 | 6/21/2011 | 13:55:12 |
| 7954 | 2482279077 | 10/12/2012 | 16:34:35 |
| 7955 | 2482284616 | 1/23/2012 | 7:18:47 |
| 7956 | 2482385432 | 5/21/2012 | 8:46:59 |
| 7957 | 2482387175 | 2/25/2012 | 10:36:52 |
| 7958 | 2482401206 | 1/26/2012 | 7:26:52 |
| 7959 | 2482401355 | 11/14/2011 | 16:30:27 |
| 7960 | 2482403999 | 9/13/2011 | 7:08:50 |
| 7961 | 2482405498 | 10/8/2011 | 11:19:07 |
| 7962 | 2482408341 | 3/15/2012 | 19:05:24 |
| 7963 | 2482420005 | 12/20/2011 | 9:25:59 |
| 7964 | 2482420674 | 6/7/2012 | 7:04:37 |
| 7965 | 2482421118 | 2/6/2012 | 17:07:19 |
| 7966 | 2482502869 | 7/12/2011 | 11:27:44 |
| 7967 | 2482504049 | 1/6/2012 | 12:51:00 |
| 7968 | 2482504049 | 2/20/2012 | 17:12:20 |
| 7969 | 2482504564 | 1/5/2012 | 14:07:01 |
| 7970 | 2482527050 | 10/23/2012 | 10:49:23 |
| 7971 | 2482542237 | 9/29/2011 | 15:30:18 |
| 7972 | 2482754466 | 3/30/2012 | 16:29:39 |
| 7973 | 2482754837 | 3/29/2012 | 16:30:14 |
| 7974 | 2482921224 | 8/9/2012 | 13:57:46 |
| 7975 | 2483182449 | 9/21/2011 | 11:45:56 |
| 7976 | 2483189469 | 10/8/2012 | 7:10:18 |
| 7977 | 2483189717 | 9/3/2011 | 10:48:11 |
| 7978 | 2483203232 | 2/24/2011 | 11:09:22 |
| 7979 | 2483203992 | 9/10/2011 | 8:47:22 |
| 7980 | 2483300857 | 1/3/2012 | 19:39:41 |
| 7981 | 2483313785 | 5/11/2012 | 18:25:19 |
| 7982 | 2483420943 | 8/31/2011 | 7:15:31 |
| 7983 | 2483421177 | 2/22/2012 | 7:01:37 |
| 7984 | 2483421380 | 12/10/2011 | 14:38:16 |
| 7985 | 2483426007 | 12/27/2011 | 14:13:56 |
| 7986 | 2483427544 | 6/6/2012 | 7:17:07 |
| 7987 | 2483429864 | 5/22/2012 | 18:32:34 |
| 7988 | 2483519477 | 1/10/2012 | 15:16:49 |

| | | | |
|---|---|---|---|
| 7989 | 2483618000 | 9/29/2011 | 15:12:26 |
| 7990 | 2483962781 | 2/25/2012 | 10:51:54 |
| 7991 | 2483964535 | 3/24/2012 | 9:59:09 |
| 7992 | 2484032054 | 3/13/2012 | 18:37:01 |
| 7993 | 2484039181 | 3/14/2012 | 19:55:06 |
| 7994 | 2484085279 | 8/1/2012 | 8:27:10 |
| 7995 | 2484086993 | 1/25/2012 | 9:02:14 |
| 7996 | 2484163102 | 3/29/2012 | 16:39:47 |
| 7997 | 2484166933 | 10/20/2012 | 8:12:07 |
| 7998 | 2484167848 | 10/11/2011 | 15:57:12 |
| 7999 | 2484181094 | 1/20/2012 | 19:27:08 |
| 8000 | 2484204700 | 11/17/2011 | 15:19:36 |
| 8001 | 2484210597 | 8/2/2012 | 19:12:46 |
| 8002 | 2484255922 | 9/8/2012 | 11:07:41 |
| 8003 | 2484460410 | 8/16/2012 | 19:52:28 |
| 8004 | 2484592664 | 10/4/2011 | 13:15:24 |
| 8005 | 2484624005 | 12/10/2011 | 12:38:52 |
| 8006 | 2484641410 | 10/10/2011 | 12:44:47 |
| 8007 | 2484641646 | 5/17/2012 | 7:05:15 |
| 8008 | 2484702202 | 9/21/2012 | 18:52:25 |
| 8009 | 2484702988 | 10/10/2011 | 11:35:00 |
| 8010 | 2484703338 | 3/23/2012 | 10:53:03 |
| 8011 | 2484707691 | 1/3/2012 | 19:38:35 |
| 8012 | 2484709657 | 3/3/2012 | 8:51:16 |
| 8013 | 2484941712 | 8/15/2012 | 7:47:53 |
| 8014 | 2484942046 | 3/29/2012 | 11:16:12 |
| 8015 | 2484950456 | 6/11/2012 | 8:20:35 |
| 8016 | 2484992121 | 4/3/2012 | 15:57:05 |
| 8017 | 2484992252 | 9/8/2011 | 19:23:21 |
| 8018 | 2484993286 | 3/16/2012 | 10:32:06 |
| 8019 | 2484993636 | 9/19/2011 | 19:10:47 |
| 8020 | 2484993858 | 9/24/2012 | 13:01:29 |
| 8021 | 2485049803 | 11/22/2011 | 18:37:58 |
| 8022 | 2485050098 | 11/4/2011 | 7:19:10 |
| 8023 | 2485065548 | 1/13/2012 | 17:32:52 |
| 8024 | 2485082229 | 10/2/2012 | 7:28:58 |
| 8025 | 2485083259 | 10/5/2011 | 14:05:09 |
| 8026 | 2485083598 | 6/15/2012 | 8:49:29 |
| 8027 | 2485083603 | 10/22/2011 | 12:28:40 |
| 8028 | 2485154245 | 12/1/2011 | 15:37:06 |
| 8029 | 2485200182 | 11/17/2011 | 15:23:30 |
| 8030 | 2485200797 | 6/30/2012 | 8:18:59 |
| 8031 | 2485207910 | 6/7/2011 | 17:58:06 |
| 8032 | 2485255289 | 5/13/2012 | 16:50:02 |
| 8033 | 2485255289 | 5/15/2012 | 7:51:08 |
| 8034 | 2485343521 | 9/21/2011 | 11:46:22 |
| 8035 | 2485343521 | 10/24/2011 | 7:06:24 |

| | | | |
|---|---|---|---|
| 8036 | 2485349515 | 5/3/2012 | 7:21:43 |
| 8037 | 2485356563 | 4/6/2012 | 15:44:51 |
| 8038 | 2485444646 | 12/5/2011 | 10:23:46 |
| 8039 | 2485616032 | 3/24/2012 | 9:59:58 |
| 8040 | 2485635659 | 12/17/2011 | 14:00:57 |
| 8041 | 2485656561 | 11/3/2011 | 17:27:45 |
| 8042 | 2485793494 | 1/4/2012 | 11:11:30 |
| 8043 | 2485793495 | 10/23/2012 | 15:52:08 |
| 8044 | 2485952925 | 3/16/2012 | 16:00:21 |
| 8045 | 2486320817 | 2/8/2012 | 7:33:23 |
| 8046 | 2486320980 | 6/29/2012 | 17:44:08 |
| 8047 | 2486322447 | 3/29/2012 | 11:45:45 |
| 8048 | 2486326352 | 9/20/2011 | 16:32:51 |
| 8049 | 2486327523 | 1/30/2012 | 7:03:02 |
| 8050 | 2486327523 | 3/17/2012 | 8:37:29 |
| 8051 | 2486353576 | 10/6/2011 | 16:21:16 |
| 8052 | 2486360519 | 8/31/2011 | 10:21:18 |
| 8053 | 2486363032 | 5/31/2012 | 15:06:17 |
| 8054 | 2486365206 | 9/13/2011 | 18:32:20 |
| 8055 | 2486365635 | 4/10/2012 | 16:19:26 |
| 8056 | 2486592597 | 1/12/2012 | 14:12:48 |
| 8057 | 2486602255 | 7/17/2012 | 7:03:02 |
| 8058 | 2486602275 | 4/14/2012 | 8:48:25 |
| 8059 | 2486602304 | 9/27/2011 | 18:24:18 |
| 8060 | 2486606343 | 9/19/2011 | 19:29:24 |
| 8061 | 2486607330 | 4/13/2012 | 13:30:30 |
| 8062 | 2486671272 | 10/5/2011 | 14:04:05 |
| 8063 | 2486704263 | 10/6/2011 | 16:19:15 |
| 8064 | 2486704555 | 9/7/2012 | 15:45:42 |
| 8065 | 2486724544 | 3/21/2012 | 18:36:50 |
| 8066 | 2486782838 | 6/16/2012 | 7:29:31 |
| 8067 | 2486782998 | 9/26/2011 | 7:53:55 |
| 8068 | 2486782998 | 10/3/2011 | 7:25:23 |
| 8069 | 2486783756 | 12/7/2011 | 17:52:58 |
| 8070 | 2486784094 | 10/8/2011 | 9:14:09 |
| 8071 | 2486784644 | 10/5/2012 | 12:23:44 |
| 8072 | 2486784644 | 10/10/2012 | 19:04:26 |
| 8073 | 2486882080 | 10/15/2012 | 9:57:19 |
| 8074 | 2486885298 | 3/15/2012 | 19:04:17 |
| 8075 | 2486941129 | 9/8/2011 | 18:23:18 |
| 8076 | 2487033296 | 5/18/2012 | 15:38:31 |
| 8077 | 2487051919 | 12/16/2011 | 16:05:21 |
| 8078 | 2487054293 | 3/16/2012 | 10:24:07 |
| 8079 | 2487054293 | 5/14/2012 | 7:17:05 |
| 8080 | 2487058837 | 12/16/2011 | 15:37:51 |
| 8081 | 2487070927 | 1/12/2012 | 14:02:20 |
| 8082 | 2487079467 | 1/29/2012 | 16:22:55 |

| | | | |
|---|---|---|---|
| 8083 | 2487091131 | 11/1/2011 | 8:15:23 |
| 8084 | 2487215753 | 2/6/2012 | 17:09:24 |
| 8085 | 2487221846 | 8/22/2012 | 21:45:45 |
| 8086 | 2487228806 | 6/8/2011 | 18:39:38 |
| 8087 | 2487293115 | 2/28/2012 | 7:42:26 |
| 8088 | 2487361940 | 10/29/2011 | 11:15:24 |
| 8089 | 2487361940 | 12/27/2011 | 14:34:04 |
| 8090 | 2487363791 | 4/7/2012 | 9:21:13 |
| 8091 | 2487565770 | 8/10/2011 | 18:23:57 |
| 8092 | 2487613802 | 10/10/2011 | 11:34:38 |
| 8093 | 2487613802 | 10/15/2011 | 9:45:55 |
| 8094 | 2487638196 | 9/17/2012 | 7:43:26 |
| 8095 | 2487640116 | 6/22/2012 | 10:38:17 |
| 8096 | 2487652630 | 10/10/2011 | 12:26:27 |
| 8097 | 2487664817 | 5/19/2012 | 8:20:43 |
| 8098 | 2487666636 | 9/30/2011 | 12:17:34 |
| 8099 | 2487671378 | 9/30/2011 | 9:53:48 |
| 8100 | 2487676953 | 7/26/2012 | 11:59:16 |
| 8101 | 2487705033 | 4/4/2012 | 18:33:54 |
| 8102 | 2487707506 | 2/10/2012 | 7:13:06 |
| 8103 | 2487707506 | 3/8/2012 | 7:13:23 |
| 8104 | 2487731166 | 6/3/2011 | 7:20:05 |
| 8105 | 2487732155 | 5/25/2012 | 17:07:35 |
| 8106 | 2487900131 | 6/29/2012 | 17:43:31 |
| 8107 | 2487943086 | 3/21/2011 | 9:44:37 |
| 8108 | 2487953570 | 12/18/2011 | 16:55:10 |
| 8109 | 2487961024 | 11/10/2011 | 7:20:37 |
| 8110 | 2487961374 | 10/5/2012 | 18:19:51 |
| 8111 | 2487961569 | 5/31/2012 | 14:57:21 |
| 8112 | 2487961648 | 10/5/2011 | 14:33:04 |
| 8113 | 2487962890 | 7/6/2012 | 14:45:23 |
| 8114 | 2487976554 | 5/12/2012 | 13:49:06 |
| 8115 | 2487976554 | 5/21/2012 | 8:47:48 |
| 8116 | 2487979408 | 10/5/2011 | 14:31:16 |
| 8117 | 2487985569 | 6/12/2012 | 7:15:31 |
| 8118 | 2488024178 | 10/14/2011 | 12:39:09 |
| 8119 | 2488089254 | 9/8/2011 | 19:45:02 |
| 8120 | 2488089482 | 9/27/2011 | 18:05:37 |
| 8121 | 2488126338 | 5/12/2012 | 13:26:27 |
| 8122 | 2488126886 | 9/24/2011 | 9:35:20 |
| 8123 | 2488127118 | 6/11/2012 | 16:58:57 |
| 8124 | 2488127274 | 12/21/2011 | 10:25:12 |
| 8125 | 2488181185 | 1/8/2012 | 12:49:06 |
| 8126 | 2488181188 | 10/24/2012 | 14:44:10 |
| 8127 | 2488181723 | 9/24/2012 | 19:03:12 |
| 8128 | 2488184410 | 2/17/2012 | 9:12:06 |
| 8129 | 2488184781 | 8/21/2012 | 13:47:58 |

| | | | |
|---|---|---|---|
| 8130 | 2488186659 | 5/15/2012 | 19:00:05 |
| 8131 | 2488190725 | 2/17/2012 | 8:56:44 |
| 8132 | 2488201312 | 5/1/2012 | 18:01:41 |
| 8133 | 2488201534 | 9/19/2011 | 7:22:51 |
| 8134 | 2488202747 | 12/20/2011 | 19:30:10 |
| 8135 | 2488203192 | 7/27/2012 | 12:39:34 |
| 8136 | 2488217258 | 12/1/2011 | 15:22:02 |
| 8137 | 2488300257 | 7/20/2011 | 14:53:12 |
| 8138 | 2488352418 | 3/15/2012 | 7:23:39 |
| 8139 | 2488357833 | 2/18/2012 | 8:55:00 |
| 8140 | 2488368398 | 10/18/2012 | 16:40:25 |
| 8141 | 2488370577 | 12/10/2011 | 12:43:15 |
| 8142 | 2488375937 | 7/9/2012 | 18:56:46 |
| 8143 | 2488401939 | 12/18/2011 | 17:06:17 |
| 8144 | 2488543203 | 7/9/2012 | 19:07:35 |
| 8145 | 2488628668 | 12/2/2013 | 12:16:01 |
| 8146 | 2488668084 | 2/29/2012 | 7:10:18 |
| 8147 | 2488722065 | 10/3/2012 | 7:06:15 |
| 8148 | 2488725295 | 10/26/2011 | 11:50:50 |
| 8149 | 2488755020 | 6/7/2012 | 18:21:23 |
| 8150 | 2488779972 | 10/18/2012 | 7:14:43 |
| 8151 | 2488811161 | 6/2/2011 | 11:12:49 |
| 8152 | 2488818807 | 7/3/2012 | 19:29:30 |
| 8153 | 2488820308 | 11/5/2011 | 11:06:23 |
| 8154 | 2488821784 | 3/21/2012 | 13:47:08 |
| 8155 | 2488821784 | 5/1/2012 | 14:07:13 |
| 8156 | 2488823380 | 4/10/2012 | 16:01:01 |
| 8157 | 2488859964 | 2/20/2012 | 16:48:53 |
| 8158 | 2488901143 | 6/21/2012 | 15:30:56 |
| 8159 | 2488944613 | 2/20/2012 | 7:16:24 |
| 8160 | 2488946272 | 6/25/2011 | 8:29:43 |
| 8161 | 2488949451 | 9/29/2011 | 15:36:12 |
| 8162 | 2488950639 | 10/25/2011 | 15:24:47 |
| 8163 | 2489044631 | 1/10/2012 | 12:27:03 |
| 8164 | 2489069616 | 4/26/2012 | 11:37:11 |
| 8165 | 2489104725 | 9/10/2011 | 9:00:51 |
| 8166 | 2489105311 | 10/5/2012 | 18:20:06 |
| 8167 | 2489107579 | 12/24/2011 | 7:29:09 |
| 8168 | 2489128053 | 10/19/2011 | 8:01:59 |
| 8169 | 2489144226 | 12/1/2011 | 14:56:09 |
| 8170 | 2489147257 | 10/7/2011 | 17:29:25 |
| 8171 | 2489150419 | 3/12/2012 | 19:38:10 |
| 8172 | 2489173435 | 3/28/2012 | 10:24:46 |
| 8173 | 2489213876 | 4/21/2012 | 8:19:36 |
| 8174 | 2489259362 | 5/28/2012 | 8:39:38 |
| 8175 | 2489291103 | 10/16/2012 | 16:35:09 |
| 8176 | 2489292366 | 4/10/2012 | 15:35:58 |

| | | | |
|------|------------|------------|----------|
| 8177 | 2489311433 | 1/13/2012  | 17:11:46 |
| 8178 | 2489331475 | 3/20/2012  | 9:23:24  |
| 8179 | 2489461001 | 6/27/2011  | 18:37:05 |
| 8180 | 2489612506 | 3/21/2012  | 13:48:11 |
| 8181 | 2489743693 | 9/25/2012  | 15:10:45 |
| 8182 | 2489770995 | 1/30/2012  | 7:03:26  |
| 8183 | 2489782473 | 4/10/2012  | 16:10:57 |
| 8184 | 2489782473 | 4/16/2012  | 16:00:29 |
| 8185 | 2489785425 | 1/23/2012  | 19:07:16 |
| 8186 | 2489788857 | 3/25/2012  | 11:50:38 |
| 8187 | 2489790405 | 10/10/2011 | 11:38:42 |
| 8188 | 2489790405 | 10/29/2011 | 11:16:53 |
| 8189 | 2489790443 | 5/14/2012  | 15:27:49 |
| 8190 | 2489792283 | 7/9/2012   | 19:04:55 |
| 8191 | 2489827625 | 1/11/2012  | 7:46:48  |
| 8192 | 2489917174 | 3/2/2012   | 19:07:11 |
| 8193 | 2489963764 | 2/25/2012  | 10:27:54 |
| 8194 | 2489964671 | 6/2/2012   | 12:55:58 |
| 8195 | 2512006198 | 2/29/2012  | 17:35:27 |
| 8196 | 2512021254 | 3/31/2012  | 8:22:54  |
| 8197 | 2512092467 | 8/22/2012  | 11:22:15 |
| 8198 | 2512092623 | 10/8/2011  | 9:48:54  |
| 8199 | 2512105124 | 11/3/2011  | 17:02:39 |
| 8200 | 2512134828 | 3/24/2012  | 10:29:29 |
| 8201 | 2512137608 | 1/17/2012  | 9:42:18  |
| 8202 | 2512138868 | 6/16/2012  | 15:16:39 |
| 8203 | 2512141304 | 3/14/2012  | 14:46:33 |
| 8204 | 2512141389 | 5/18/2012  | 11:45:40 |
| 8205 | 2512142127 | 10/7/2011  | 8:14:46  |
| 8206 | 2512146263 | 5/1/2012   | 8:20:09  |
| 8207 | 2512146369 | 1/9/2012   | 18:39:36 |
| 8208 | 2512149332 | 2/28/2012  | 13:04:31 |
| 8209 | 2512222517 | 11/16/2011 | 20:04:43 |
| 8210 | 2512228819 | 3/28/2012  | 17:05:11 |
| 8211 | 2512251582 | 12/7/2011  | 15:15:28 |
| 8212 | 2512255306 | 4/20/2012  | 14:31:23 |
| 8213 | 2512271404 | 8/2/2012   | 11:37:16 |
| 8214 | 2512282539 | 12/5/2011  | 8:46:29  |
| 8215 | 2512290411 | 3/7/2012   | 18:33:30 |
| 8216 | 2512290696 | 9/21/2011  | 11:32:35 |
| 8217 | 2512290696 | 10/5/2011  | 14:13:57 |
| 8218 | 2512291379 | 12/2/2011  | 15:24:55 |
| 8219 | 2512291764 | 10/10/2011 | 11:51:05 |
| 8220 | 2512295192 | 11/29/2011 | 15:38:36 |
| 8221 | 2512299740 | 1/17/2012  | 17:31:26 |
| 8222 | 2512325358 | 3/8/2012   | 20:45:55 |
| 8223 | 2512325659 | 11/17/2011 | 16:46:11 |

| 8224 | 2512328207 | 1/25/2012 | 9:38:39 |
| 8225 | 2512330646 | 4/15/2012 | 17:22:47 |
| 8226 | 2512332349 | 1/11/2012 | 16:22:17 |
| 8227 | 2512336487 | 4/7/2012 | 9:14:03 |
| 8228 | 2512337424 | 11/19/2011 | 9:01:13 |
| 8229 | 2512341549 | 2/3/2012 | 20:04:16 |
| 8230 | 2512347997 | 1/4/2012 | 20:15:59 |
| 8231 | 2512348760 | 5/21/2012 | 17:51:19 |
| 8232 | 2512348760 | 5/26/2012 | 14:26:09 |
| 8233 | 2512349501 | 2/29/2012 | 17:52:44 |
| 8234 | 2512421966 | 5/15/2012 | 18:58:56 |
| 8235 | 2512436469 | 12/20/2011 | 9:24:13 |
| 8236 | 2512438495 | 8/21/2012 | 13:52:22 |
| 8237 | 2512532123 | 9/20/2012 | 21:01:03 |
| 8238 | 2512533158 | 12/18/2011 | 16:47:48 |
| 8239 | 2512534020 | 3/30/2012 | 10:03:30 |
| 8240 | 2512618101 | 7/11/2012 | 17:21:40 |
| 8241 | 2512690775 | 5/16/2012 | 20:31:51 |
| 8242 | 2512692359 | 11/18/2011 | 13:03:00 |
| 8243 | 2512693310 | 11/8/2011 | 14:51:32 |
| 8244 | 2512693310 | 11/21/2011 | 8:12:04 |
| 8245 | 2512693406 | 6/27/2012 | 17:52:59 |
| 8246 | 2512726119 | 12/16/2011 | 16:24:41 |
| 8247 | 2512814167 | 2/14/2012 | 13:26:53 |
| 8248 | 2512815253 | 6/8/2012 | 17:00:30 |
| 8249 | 2512843026 | 5/16/2012 | 9:25:15 |
| 8250 | 2512940018 | 3/17/2012 | 8:56:46 |
| 8251 | 2512954224 | 5/21/2012 | 8:14:38 |
| 8252 | 2512955539 | 9/20/2011 | 16:47:12 |
| 8253 | 2513000004 | 6/20/2012 | 9:11:46 |
| 8254 | 2513000004 | 10/3/2012 | 10:32:59 |
| 8255 | 2513000584 | 2/6/2012 | 17:17:10 |
| 8256 | 2513000976 | 5/11/2012 | 18:27:29 |
| 8257 | 2513000978 | 1/26/2012 | 10:02:12 |
| 8258 | 2513275381 | 10/5/2011 | 14:43:02 |
| 8259 | 2513620470 | 1/17/2012 | 18:46:04 |
| 8260 | 2513620744 | 4/23/2012 | 20:41:41 |
| 8261 | 2513621098 | 6/8/2012 | 8:07:41 |
| 8262 | 2513622178 | 11/15/2011 | 20:14:20 |
| 8263 | 2513624327 | 10/10/2011 | 11:56:50 |
| 8264 | 2513624378 | 5/7/2012 | 8:19:06 |
| 8265 | 2513626663 | 3/30/2012 | 16:10:01 |
| 8266 | 2513627669 | 8/23/2011 | 19:08:53 |
| 8267 | 2513629226 | 1/6/2012 | 12:18:07 |
| 8268 | 2513632456 | 10/10/2011 | 12:48:19 |
| 8269 | 2513634593 | 3/29/2011 | 16:09:52 |
| 8270 | 2513636540 | 4/20/2012 | 20:52:29 |

| | | | |
|---|---|---|---|
| 8271 | 2513636904 | 8/5/2011 | 18:06:10 |
| 8272 | 2513661009 | 11/25/2011 | 18:30:36 |
| 8273 | 2513662881 | 9/16/2011 | 13:33:48 |
| 8274 | 2513663085 | 4/9/2012 | 17:52:48 |
| 8275 | 2513665628 | 9/30/2011 | 10:01:00 |
| 8276 | 2513666253 | 1/17/2012 | 9:49:24 |
| 8277 | 2513666601 | 10/9/2012 | 20:04:10 |
| 8278 | 2513676942 | 3/16/2012 | 16:33:11 |
| 8279 | 2513770440 | 10/8/2012 | 8:08:33 |
| 8280 | 2513772474 | 3/14/2012 | 14:37:36 |
| 8281 | 2513773823 | 1/17/2012 | 18:47:22 |
| 8282 | 2513773823 | 2/9/2012 | 9:32:54 |
| 8283 | 2513773823 | 5/29/2012 | 17:06:55 |
| 8284 | 2513777703 | 10/7/2011 | 8:16:57 |
| 8285 | 2513781096 | 11/2/2011 | 13:56:17 |
| 8286 | 2513827028 | 11/17/2011 | 15:31:55 |
| 8287 | 2513870069 | 12/29/2011 | 11:15:44 |
| 8288 | 2513910322 | 9/24/2012 | 19:14:04 |
| 8289 | 2513911691 | 10/7/2012 | 13:05:36 |
| 8290 | 2513911886 | 3/6/2012 | 12:36:03 |
| 8291 | 2513911886 | 3/15/2012 | 7:17:50 |
| 8292 | 2513911886 | 7/16/2012 | 7:11:13 |
| 8293 | 2513915259 | 4/10/2012 | 11:53:29 |
| 8294 | 2513916478 | 7/29/2013 | 20:40:28 |
| 8295 | 2513916640 | 10/5/2012 | 12:28:51 |
| 8296 | 2513917633 | 10/15/2011 | 10:58:08 |
| 8297 | 2514010300 | 5/16/2011 | 12:56:56 |
| 8298 | 2514013607 | 12/28/2011 | 17:45:33 |
| 8299 | 2514013724 | 12/3/2011 | 10:24:20 |
| 8300 | 2514013929 | 10/22/2011 | 13:15:00 |
| 8301 | 2514021477 | 12/3/2011 | 10:13:27 |
| 8302 | 2514021496 | 6/2/2011 | 11:23:40 |
| 8303 | 2514040128 | 8/1/2011 | 19:22:05 |
| 8304 | 2514042622 | 10/28/2011 | 14:27:26 |
| 8305 | 2514048788 | 5/13/2012 | 17:35:56 |
| 8306 | 2514048879 | 9/8/2011 | 19:53:25 |
| 8307 | 2514069820 | 9/23/2011 | 18:49:03 |
| 8308 | 2514210415 | 3/21/2012 | 13:51:32 |
| 8309 | 2514216590 | 11/3/2011 | 17:16:22 |
| 8310 | 2514223268 | 6/23/2012 | 8:48:48 |
| 8311 | 2514244305 | 4/16/2012 | 16:03:59 |
| 8312 | 2514245907 | 8/20/2011 | 8:59:27 |
| 8313 | 2514425145 | 9/3/2011 | 10:54:09 |
| 8314 | 2514427992 | 9/21/2012 | 15:29:15 |
| 8315 | 2514471055 | 12/19/2011 | 8:14:42 |
| 8316 | 2514471706 | 4/3/2012 | 10:37:03 |
| 8317 | 2514540252 | 4/25/2012 | 9:46:48 |

| 8318 | 2514540539 | 8/17/2011 | 19:15:44 |
| 8319 | 2514543065 | 9/13/2011 | 14:09:45 |
| 8320 | 2514543401 | 10/12/2011 | 8:05:15 |
| 8321 | 2514544998 | 12/15/2011 | 8:22:21 |
| 8322 | 2514546430 | 4/25/2012 | 16:06:35 |
| 8323 | 2514554866 | 11/17/2011 | 16:39:21 |
| 8324 | 2514558532 | 4/5/2012 | 18:28:54 |
| 8325 | 2514558684 | 1/21/2012 | 8:43:40 |
| 8326 | 2514580281 | 9/29/2012 | 10:01:07 |
| 8327 | 2514580670 | 5/25/2012 | 12:04:40 |
| 8328 | 2514582004 | 3/26/2012 | 14:34:09 |
| 8329 | 2514582085 | 2/2/2012 | 18:56:59 |
| 8330 | 2514585752 | 1/20/2012 | 11:45:34 |
| 8331 | 2514585876 | 10/14/2011 | 12:56:28 |
| 8332 | 2514588693 | 10/24/2013 | 8:16:08 |
| 8333 | 2514589210 | 9/20/2011 | 18:16:42 |
| 8334 | 2514589606 | 9/19/2011 | 8:29:48 |
| 8335 | 2514591594 | 3/26/2012 | 18:43:08 |
| 8336 | 2514591796 | 10/8/2012 | 8:08:37 |
| 8337 | 2514594430 | 3/16/2012 | 10:05:19 |
| 8338 | 2514595104 | 3/20/2012 | 17:50:53 |
| 8339 | 2514632045 | 8/9/2012 | 14:02:15 |
| 8340 | 2514638087 | 10/12/2011 | 8:01:02 |
| 8341 | 2514725496 | 9/20/2012 | 8:46:28 |
| 8342 | 2514902486 | 12/21/2011 | 10:16:40 |
| 8343 | 2514905383 | 5/25/2011 | 17:30:56 |
| 8344 | 2514906363 | 5/2/2011 | 18:03:18 |
| 8345 | 2514909611 | 9/15/2011 | 9:13:28 |
| 8346 | 2514909976 | 5/9/2011 | 17:17:10 |
| 8347 | 2515044247 | 4/10/2012 | 15:52:21 |
| 8348 | 2515045166 | 10/9/2012 | 20:06:31 |
| 8349 | 2515080227 | 11/28/2011 | 11:27:36 |
| 8350 | 2515080666 | 3/3/2012 | 8:29:44 |
| 8351 | 2515081855 | 11/22/2011 | 18:45:00 |
| 8352 | 2515093456 | 2/15/2012 | 13:20:02 |
| 8353 | 2515098003 | 3/5/2012 | 11:03:55 |
| 8354 | 2515098003 | 7/6/2012 | 16:47:21 |
| 8355 | 2515098801 | 9/15/2011 | 9:15:26 |
| 8356 | 2515099808 | 10/16/2012 | 8:44:11 |
| 8357 | 2515104260 | 10/8/2012 | 20:01:24 |
| 8358 | 2515104525 | 11/4/2011 | 8:50:49 |
| 8359 | 2515105266 | 11/9/2011 | 8:17:58 |
| 8360 | 2515188187 | 9/10/2011 | 9:15:23 |
| 8361 | 2515335498 | 12/15/2011 | 8:51:02 |
| 8362 | 2515336488 | 11/4/2011 | 8:57:24 |
| 8363 | 2515386150 | 9/19/2011 | 19:32:57 |
| 8364 | 2515455995 | 9/19/2012 | 8:04:02 |

| | | | |
|---|---|---|---|
| 8365 | 2515544369 | 2/25/2012 | 11:09:35 |
| 8366 | 2515547353 | 1/11/2012 | 16:30:58 |
| 8367 | 2515549714 | 11/18/2011 | 12:54:54 |
| 8368 | 2515641010 | 2/20/2012 | 17:11:39 |
| 8369 | 2515641019 | 9/10/2011 | 8:37:53 |
| 8370 | 2515641408 | 10/10/2012 | 19:13:18 |
| 8371 | 2515647231 | 10/12/2011 | 8:13:19 |
| 8372 | 2515781160 | 9/12/2012 | 14:58:11 |
| 8373 | 2515814883 | 6/16/2012 | 15:15:02 |
| 8374 | 2515830987 | 7/13/2012 | 18:29:46 |
| 8375 | 2515834437 | 1/31/2012 | 10:10:59 |
| 8376 | 2515834437 | 2/13/2012 | 8:08:14 |
| 8377 | 2515861048 | 11/14/2011 | 17:16:57 |
| 8378 | 2515861757 | 4/11/2012 | 11:28:51 |
| 8379 | 2515861757 | 6/28/2012 | 14:20:58 |
| 8380 | 2515864575 | 10/9/2012 | 11:47:04 |
| 8381 | 2515890058 | 1/14/2012 | 13:22:49 |
| 8382 | 2515893217 | 5/31/2012 | 8:14:10 |
| 8383 | 2515899480 | 9/13/2011 | 17:50:42 |
| 8384 | 2515899525 | 10/8/2011 | 11:45:20 |
| 8385 | 2515914444 | 9/19/2011 | 19:13:41 |
| 8386 | 2515916157 | 5/21/2012 | 8:08:36 |
| 8387 | 2515919589 | 1/20/2012 | 20:29:22 |
| 8388 | 2515931049 | 7/3/2012 | 12:25:53 |
| 8389 | 2515931682 | 2/2/2012 | 16:42:06 |
| 8390 | 2515935221 | 9/29/2011 | 15:22:24 |
| 8391 | 2515937234 | 7/14/2011 | 9:32:50 |
| 8392 | 2515939112 | 11/12/2011 | 9:38:45 |
| 8393 | 2515972782 | 11/5/2011 | 11:33:21 |
| 8394 | 2515972782 | 3/19/2012 | 11:54:07 |
| 8395 | 2515977768 | 10/15/2011 | 9:21:10 |
| 8396 | 2515978445 | 9/12/2011 | 13:24:32 |
| 8397 | 2515990035 | 8/2/2012 | 11:31:05 |
| 8398 | 2515990711 | 9/14/2011 | 16:40:29 |
| 8399 | 2515993425 | 10/24/2012 | 15:11:13 |
| 8400 | 2515993982 | 10/17/2012 | 9:44:53 |
| 8401 | 2515995637 | 3/30/2012 | 16:07:31 |
| 8402 | 2515996772 | 11/8/2011 | 14:27:17 |
| 8403 | 2515999907 | 9/1/2011 | 8:44:31 |
| 8404 | 2516040919 | 10/10/2011 | 12:44:29 |
| 8405 | 2516043486 | 5/14/2012 | 15:22:30 |
| 8406 | 2516047455 | 3/12/2012 | 11:19:36 |
| 8407 | 2516052323 | 2/7/2012 | 20:19:56 |
| 8408 | 2516057741 | 12/24/2011 | 8:08:46 |
| 8409 | 2516058626 | 12/2/2011 | 8:24:32 |
| 8410 | 2516101206 | 1/9/2012 | 8:50:20 |
| 8411 | 2516105288 | 7/26/2011 | 10:42:20 |

| | | | |
|---|---|---|---|
| 8412 | 2516109435 | 10/11/2011 | 16:14:58 |
| 8413 | 2516109837 | 11/5/2011 | 11:40:31 |
| 8414 | 2516210232 | 4/11/2012 | 11:35:24 |
| 8415 | 2516210232 | 5/21/2012 | 8:17:40 |
| 8416 | 2516222468 | 10/6/2011 | 16:53:32 |
| 8417 | 2516227455 | 2/18/2012 | 9:06:58 |
| 8418 | 2516232226 | 8/12/2011 | 11:06:13 |
| 8419 | 2516234124 | 4/30/2012 | 14:55:29 |
| 8420 | 2516234413 | 12/10/2011 | 14:46:11 |
| 8421 | 2516234524 | 3/13/2012 | 18:40:44 |
| 8422 | 2516239161 | 1/14/2012 | 13:28:57 |
| 8423 | 2516239431 | 10/27/2011 | 16:28:20 |
| 8424 | 2516357547 | 3/6/2012 | 16:02:47 |
| 8425 | 2516358028 | 3/30/2012 | 16:21:25 |
| 8426 | 2516432683 | 9/7/2012 | 15:43:04 |
| 8427 | 2516432683 | 9/21/2012 | 15:29:48 |
| 8428 | 2516432683 | 10/8/2012 | 8:11:37 |
| 8429 | 2516433956 | 8/29/2012 | 11:01:22 |
| 8430 | 2516435065 | 12/31/2011 | 11:48:34 |
| 8431 | 2516435065 | 2/11/2012 | 15:11:19 |
| 8432 | 2516435201 | 4/21/2012 | 16:19:25 |
| 8433 | 2516438280 | 8/20/2011 | 10:28:05 |
| 8434 | 2516481233 | 2/20/2012 | 17:08:38 |
| 8435 | 2516487784 | 10/7/2012 | 12:48:18 |
| 8436 | 2516547633 | 6/7/2012 | 12:38:20 |
| 8437 | 2516547962 | 1/18/2012 | 20:20:52 |
| 8438 | 2516561906 | 6/7/2012 | 15:48:01 |
| 8439 | 2516562696 | 3/29/2012 | 16:32:56 |
| 8440 | 2516564401 | 12/9/2011 | 8:18:37 |
| 8441 | 2516567490 | 2/25/2012 | 11:07:08 |
| 8442 | 2516751846 | 7/13/2011 | 11:46:54 |
| 8443 | 2516803406 | 5/22/2012 | 18:22:19 |
| 8444 | 2516890559 | 10/11/2011 | 17:24:11 |
| 8445 | 2516890628 | 2/9/2012 | 9:34:29 |
| 8446 | 2516890628 | 2/28/2012 | 13:02:58 |
| 8447 | 2516893276 | 11/5/2011 | 11:26:03 |
| 8448 | 2516894986 | 6/3/2011 | 8:15:30 |
| 8449 | 2516898990 | 11/8/2011 | 14:32:11 |
| 8450 | 2517090734 | 8/3/2012 | 16:23:40 |
| 8451 | 2517093522 | 3/13/2012 | 12:43:09 |
| 8452 | 2517098803 | 5/11/2012 | 18:36:19 |
| 8453 | 2517099018 | 3/4/2012 | 12:33:42 |
| 8454 | 2517099097 | 1/24/2012 | 17:19:13 |
| 8455 | 2517099201 | 5/8/2012 | 9:05:02 |
| 8456 | 2517252420 | 10/12/2011 | 8:10:25 |
| 8457 | 2517441024 | 10/28/2011 | 13:56:02 |
| 8458 | 2517442605 | 6/27/2012 | 18:01:14 |

| | | | |
|---|---|---|---|
| 8459 | 2517446054 | 9/23/2011 | 11:19:05 |
| 8460 | 2517472347 | 4/29/2011 | 20:01:13 |
| 8461 | 2517511903 | 10/20/2011 | 15:42:41 |
| 8462 | 2517512642 | 9/14/2011 | 10:07:14 |
| 8463 | 2517517204 | 3/7/2012 | 9:59:32 |
| 8464 | 2517517204 | 4/10/2012 | 16:13:02 |
| 8465 | 2517517799 | 11/18/2011 | 13:31:55 |
| 8466 | 2517524478 | 10/7/2011 | 8:17:05 |
| 8467 | 2517526772 | 5/4/2012 | 15:09:52 |
| 8468 | 2517529149 | 8/17/2011 | 18:45:17 |
| 8469 | 2517539275 | 2/16/2012 | 8:34:03 |
| 8470 | 2517671793 | 9/12/2012 | 14:55:20 |
| 8471 | 2517672406 | 3/14/2012 | 20:04:28 |
| 8472 | 2517672904 | 3/9/2012 | 15:44:48 |
| 8473 | 2517675294 | 10/3/2012 | 8:09:57 |
| 8474 | 2517675835 | 12/18/2011 | 17:09:06 |
| 8475 | 2517677478 | 12/7/2011 | 14:11:13 |
| 8476 | 2517692668 | 1/9/2012 | 18:17:03 |
| 8477 | 2517694878 | 3/27/2012 | 10:34:54 |
| 8478 | 2517694878 | 4/10/2012 | 11:57:29 |
| 8479 | 2517698284 | 7/27/2012 | 15:24:22 |
| 8480 | 2517699152 | 7/22/2012 | 15:59:46 |
| 8481 | 2517768725 | 3/28/2012 | 18:13:46 |
| 8482 | 2517860303 | 12/22/2011 | 9:12:31 |
| 8483 | 2517861739 | 11/12/2011 | 10:37:12 |
| 8484 | 2517862903 | 10/27/2011 | 16:53:24 |
| 8485 | 2517868183 | 12/29/2011 | 19:04:19 |
| 8486 | 2518028305 | 3/19/2012 | 17:41:58 |
| 8487 | 2518677749 | 9/13/2012 | 15:22:11 |
| 8488 | 2518950595 | 11/17/2011 | 15:32:54 |
| 8489 | 2518951896 | 3/27/2012 | 8:40:55 |
| 8490 | 2518952776 | 1/11/2014 | 15:41:34 |
| 8491 | 2518953569 | 9/27/2011 | 18:38:47 |
| 8492 | 2518958889 | 11/30/2011 | 15:22:43 |
| 8493 | 2519427323 | 7/16/2011 | 9:09:26 |
| 8494 | 2519786818 | 4/10/2012 | 11:59:52 |
| 8495 | 2519788792 | 9/21/2011 | 19:35:30 |
| 8496 | 2519794933 | 11/3/2011 | 17:54:01 |
| 8497 | 2519796076 | 9/3/2012 | 14:34:18 |
| 8498 | 2519796975 | 3/6/2012 | 13:12:56 |
| 8499 | 2522023125 | 12/7/2011 | 15:04:21 |
| 8500 | 2522024787 | 5/10/2011 | 18:52:07 |
| 8501 | 2522028123 | 12/23/2011 | 15:23:30 |
| 8502 | 2522029208 | 12/27/2011 | 14:26:24 |
| 8503 | 2522029369 | 9/28/2011 | 11:06:55 |
| 8504 | 2522040460 | 9/3/2012 | 14:46:45 |
| 8505 | 2522042266 | 10/22/2011 | 12:29:44 |

| 8506 | 2522045221 | 11/25/2011 | 18:12:05 |
| 8507 | 2522045949 | 9/21/2012 | 18:40:24 |
| 8508 | 2522052118 | 10/22/2011 | 12:58:04 |
| 8509 | 2522094460 | 5/23/2012 | 16:34:28 |
| 8510 | 2522094700 | 9/22/2011 | 15:40:06 |
| 8511 | 2522097087 | 6/27/2012 | 17:55:33 |
| 8512 | 2522097273 | 9/20/2011 | 16:40:29 |
| 8513 | 2522097273 | 10/25/2011 | 16:07:43 |
| 8514 | 2522097273 | 2/6/2012 | 16:47:09 |
| 8515 | 2522131379 | 3/3/2012 | 8:15:12 |
| 8516 | 2522131379 | 3/14/2012 | 19:42:03 |
| 8517 | 2522131379 | 5/21/2012 | 7:25:59 |
| 8518 | 2522133336 | 1/8/2012 | 12:45:18 |
| 8519 | 2522133538 | 9/7/2012 | 15:39:26 |
| 8520 | 2522133727 | 10/6/2011 | 17:34:52 |
| 8521 | 2522138188 | 9/8/2012 | 11:14:47 |
| 8522 | 2522160022 | 8/30/2012 | 17:37:40 |
| 8523 | 2522170200 | 9/23/2011 | 7:09:40 |
| 8524 | 2522171166 | 4/23/2012 | 7:05:01 |
| 8525 | 2522171220 | 11/12/2011 | 9:19:20 |
| 8526 | 2522171450 | 10/10/2012 | 12:41:05 |
| 8527 | 2522171486 | 4/4/2012 | 18:34:20 |
| 8528 | 2522173877 | 10/18/2011 | 12:44:08 |
| 8529 | 2522173877 | 5/21/2012 | 7:22:01 |
| 8530 | 2522173877 | 5/21/2012 | 7:38:11 |
| 8531 | 2522174020 | 9/16/2011 | 13:23:06 |
| 8532 | 2522174528 | 10/29/2011 | 11:31:48 |
| 8533 | 2522174614 | 12/6/2011 | 7:15:26 |
| 8534 | 2522174625 | 11/28/2011 | 11:47:49 |
| 8535 | 2522177534 | 5/30/2012 | 12:45:29 |
| 8536 | 2522177961 | 5/17/2012 | 16:32:32 |
| 8537 | 2522178518 | 2/19/2012 | 19:15:36 |
| 8538 | 2522178853 | 2/3/2012 | 7:13:32 |
| 8539 | 2522178853 | 6/27/2012 | 17:57:42 |
| 8540 | 2522189770 | 4/4/2012 | 18:46:49 |
| 8541 | 2522262775 | 9/19/2011 | 7:08:10 |
| 8542 | 2522272865 | 1/18/2012 | 16:46:09 |
| 8543 | 2522273142 | 10/22/2012 | 17:48:39 |
| 8544 | 2522273857 | 3/21/2012 | 13:48:07 |
| 8545 | 2522278430 | 7/26/2012 | 11:50:24 |
| 8546 | 2522279185 | 1/16/2012 | 17:21:09 |
| 8547 | 2522290696 | 10/5/2011 | 14:31:33 |
| 8548 | 2522290913 | 12/24/2011 | 7:05:01 |
| 8549 | 2522290968 | 3/26/2012 | 18:25:10 |
| 8550 | 2522291167 | 9/25/2012 | 14:40:21 |
| 8551 | 2522291167 | 10/17/2012 | 9:33:24 |
| 8552 | 2522291884 | 12/18/2011 | 17:37:13 |

| | | | |
|---|---|---|---|
| 8553 | 2522295534 | 9/14/2011 | 7:02:56 |
| 8554 | 2522296085 | 12/19/2011 | 7:41:26 |
| 8555 | 2522299214 | 5/19/2012 | 8:17:56 |
| 8556 | 2522300512 | 3/15/2011 | 12:14:15 |
| 8557 | 2522305138 | 9/10/2011 | 8:24:27 |
| 8558 | 2522361969 | 9/8/2011 | 19:27:34 |
| 8559 | 2522368221 | 12/19/2011 | 7:30:26 |
| 8560 | 2522409088 | 1/13/2012 | 12:28:23 |
| 8561 | 2522410453 | 3/27/2012 | 14:58:42 |
| 8562 | 2522411061 | 12/10/2011 | 12:53:49 |
| 8563 | 2522450969 | 3/26/2012 | 18:24:54 |
| 8564 | 2522452759 | 11/22/2011 | 19:09:07 |
| 8565 | 2522452889 | 1/10/2012 | 15:29:10 |
| 8566 | 2522454818 | 9/24/2011 | 9:40:51 |
| 8567 | 2522558332 | 3/13/2012 | 18:35:01 |
| 8568 | 2522560710 | 11/8/2011 | 13:44:33 |
| 8569 | 2522560710 | 12/5/2011 | 18:25:32 |
| 8570 | 2522576634 | 3/23/2012 | 7:15:10 |
| 8571 | 2522587227 | 1/23/2012 | 7:18:23 |
| 8572 | 2522590053 | 12/18/2011 | 16:54:22 |
| 8573 | 2522594413 | 3/10/2012 | 8:39:38 |
| 8574 | 2522594517 | 4/11/2012 | 19:34:54 |
| 8575 | 2522595547 | 7/18/2012 | 7:05:58 |
| 8576 | 2522597073 | 7/13/2012 | 18:52:46 |
| 8577 | 2522661764 | 9/26/2012 | 14:36:29 |
| 8578 | 2522662906 | 1/13/2012 | 12:23:08 |
| 8579 | 2522668348 | 4/6/2012 | 15:38:59 |
| 8580 | 2522668831 | 1/28/2012 | 8:22:15 |
| 8581 | 2522673331 | 12/18/2011 | 18:03:59 |
| 8582 | 2522673579 | 12/21/2011 | 10:11:46 |
| 8583 | 2522676089 | 2/29/2012 | 7:18:10 |
| 8584 | 2522679905 | 9/26/2012 | 14:35:20 |
| 8585 | 2522679905 | 10/3/2012 | 19:53:03 |
| 8586 | 2522682447 | 1/5/2012 | 14:00:13 |
| 8587 | 2522686424 | 8/18/2012 | 8:37:31 |
| 8588 | 2522688260 | 3/26/2012 | 18:35:30 |
| 8589 | 2522689071 | 1/7/2012 | 8:42:39 |
| 8590 | 2522690147 | 10/5/2012 | 12:20:53 |
| 8591 | 2522694309 | 9/10/2011 | 8:27:30 |
| 8592 | 2522699082 | 1/5/2012 | 17:20:44 |
| 8593 | 2522861006 | 10/19/2012 | 19:03:44 |
| 8594 | 2522865022 | 11/17/2011 | 16:42:47 |
| 8595 | 2522866335 | 5/2/2012 | 13:23:24 |
| 8596 | 2522868001 | 8/23/2012 | 11:37:43 |
| 8597 | 2522868106 | 3/22/2012 | 14:14:38 |
| 8598 | 2522869077 | 8/11/2012 | 9:37:25 |
| 8599 | 2522869367 | 7/23/2012 | 13:17:59 |

| | | | |
|---|---|---|---|
| 8600 | 2522869525 | 11/14/2011 | 14:17:23 |
| 8601 | 2522870122 | 1/23/2012 | 19:07:43 |
| 8602 | 2522870131 | 8/11/2012 | 9:35:34 |
| 8603 | 2522870446 | 10/16/2012 | 7:25:46 |
| 8604 | 2522870569 | 3/22/2012 | 14:12:05 |
| 8605 | 2522871267 | 12/13/2011 | 17:18:41 |
| 8606 | 2522871503 | 4/27/2012 | 7:06:42 |
| 8607 | 2522871503 | 5/21/2012 | 7:32:08 |
| 8608 | 2522871689 | 9/21/2011 | 11:21:44 |
| 8609 | 2522872228 | 9/19/2011 | 19:03:15 |
| 8610 | 2522872783 | 2/4/2012 | 8:18:34 |
| 8611 | 2522872944 | 7/30/2012 | 13:13:50 |
| 8612 | 2522872992 | 11/2/2011 | 7:22:01 |
| 8613 | 2522875115 | 1/10/2012 | 15:29:41 |
| 8614 | 2522876348 | 10/5/2011 | 14:04:41 |
| 8615 | 2522876398 | 10/10/2012 | 13:00:20 |
| 8616 | 2522877403 | 9/5/2012 | 7:17:43 |
| 8617 | 2522878261 | 10/11/2012 | 18:46:42 |
| 8618 | 2522878851 | 9/9/2011 | 7:31:53 |
| 8619 | 2522879860 | 9/24/2011 | 9:17:08 |
| 8620 | 2522879860 | 10/3/2011 | 7:47:35 |
| 8621 | 2522898654 | 10/27/2011 | 15:07:57 |
| 8622 | 2522925075 | 5/21/2012 | 7:22:12 |
| 8623 | 2522925922 | 6/25/2012 | 13:36:28 |
| 8624 | 2522996401 | 12/28/2011 | 18:15:04 |
| 8625 | 2522996909 | 10/24/2012 | 14:44:25 |
| 8626 | 2523050162 | 1/8/2012 | 12:52:17 |
| 8627 | 2523052247 | 9/30/2011 | 9:51:16 |
| 8628 | 2523082365 | 12/28/2011 | 7:03:48 |
| 8629 | 2523120724 | 9/12/2012 | 7:45:25 |
| 8630 | 2523121511 | 6/3/2011 | 7:19:55 |
| 8631 | 2523121592 | 5/30/2012 | 12:46:33 |
| 8632 | 2523124958 | 12/22/2011 | 8:58:44 |
| 8633 | 2523125473 | 10/4/2011 | 13:11:37 |
| 8634 | 2523142346 | 12/17/2011 | 11:22:19 |
| 8635 | 2523143655 | 11/11/2011 | 7:54:28 |
| 8636 | 2523144469 | 10/10/2011 | 12:18:20 |
| 8637 | 2523147572 | 1/9/2012 | 18:08:11 |
| 8638 | 2523148136 | 3/19/2012 | 19:10:23 |
| 8639 | 2523150426 | 8/6/2012 | 14:41:58 |
| 8640 | 2523150426 | 9/27/2012 | 16:29:01 |
| 8641 | 2523151608 | 7/18/2012 | 18:22:45 |
| 8642 | 2523152069 | 2/25/2012 | 10:57:49 |
| 8643 | 2523154275 | 3/26/2012 | 18:25:08 |
| 8644 | 2523156468 | 12/22/2011 | 8:49:24 |
| 8645 | 2523201346 | 3/21/2012 | 13:47:51 |
| 8646 | 2523202103 | 6/23/2012 | 15:56:11 |

| | | | |
|---|---|---|---|
| 8647 | 2523202636 | 8/5/2011 | 17:46:19 |
| 8648 | 2523202702 | 9/5/2012 | 15:30:28 |
| 8649 | 2523202905 | 7/25/2012 | 11:52:32 |
| 8650 | 2523203222 | 10/9/2012 | 7:40:42 |
| 8651 | 2523203681 | 11/26/2011 | 12:56:45 |
| 8652 | 2523250614 | 5/19/2012 | 8:04:21 |
| 8653 | 2523251500 | 3/10/2011 | 17:24:45 |
| 8654 | 2523253030 | 11/18/2011 | 13:23:21 |
| 8655 | 2523253714 | 7/30/2012 | 13:32:18 |
| 8656 | 2523254890 | 3/27/2012 | 8:00:01 |
| 8657 | 2523263019 | 3/7/2014 | 8:02:30 |
| 8658 | 2523271302 | 5/6/2012 | 17:21:27 |
| 8659 | 2523339036 | 9/23/2011 | 7:09:55 |
| 8660 | 2523339944 | 3/29/2012 | 11:14:14 |
| 8661 | 2523339944 | 4/11/2012 | 7:14:40 |
| 8662 | 2523339944 | 5/21/2012 | 7:46:19 |
| 8663 | 2523347167 | 12/17/2011 | 11:59:54 |
| 8664 | 2523347189 | 10/22/2012 | 7:10:45 |
| 8665 | 2523375236 | 1/14/2012 | 8:20:24 |
| 8666 | 2523391009 | 1/16/2012 | 17:26:18 |
| 8667 | 2523391009 | 6/22/2012 | 7:14:19 |
| 8668 | 2523392002 | 3/28/2012 | 16:50:07 |
| 8669 | 2523392002 | 5/21/2012 | 7:29:51 |
| 8670 | 2523392344 | 12/13/2011 | 17:08:23 |
| 8671 | 2523397653 | 6/6/2012 | 13:31:11 |
| 8672 | 2523399515 | 1/8/2012 | 13:00:06 |
| 8673 | 2523418703 | 5/14/2012 | 7:04:03 |
| 8674 | 2523422148 | 9/21/2012 | 18:39:57 |
| 8675 | 2523427181 | 6/16/2012 | 15:11:22 |
| 8676 | 2523428283 | 11/30/2011 | 7:05:50 |
| 8677 | 2523439228 | 5/14/2012 | 7:01:47 |
| 8678 | 2523472064 | 12/30/2011 | 7:05:40 |
| 8679 | 2523472858 | 5/9/2012 | 16:10:51 |
| 8680 | 2523473003 | 9/16/2011 | 13:17:42 |
| 8681 | 2523476689 | 6/7/2012 | 14:34:11 |
| 8682 | 2523491920 | 4/21/2012 | 16:29:58 |
| 8683 | 2523492249 | 4/12/2012 | 12:16:42 |
| 8684 | 2523492249 | 4/22/2012 | 15:05:42 |
| 8685 | 2523606830 | 10/19/2012 | 19:09:06 |
| 8686 | 2523627939 | 10/10/2011 | 11:48:03 |
| 8687 | 2523630285 | 10/12/2012 | 16:35:07 |
| 8688 | 2523631096 | 11/28/2011 | 16:29:23 |
| 8689 | 2523632051 | 8/15/2012 | 7:48:42 |
| 8690 | 2523632353 | 8/6/2011 | 8:20:50 |
| 8691 | 2523637016 | 4/11/2012 | 19:34:34 |
| 8692 | 2523650693 | 10/3/2011 | 7:50:29 |
| 8693 | 2523651002 | 2/15/2012 | 12:01:00 |

| 8694 | 2523661391 | 11/18/2011 | 12:17:47 |
| 8695 | 2523665404 | 10/17/2012 | 12:50:46 |
| 8696 | 2523671445 | 2/11/2012 | 15:08:04 |
| 8697 | 2523673337 | 4/9/2012 | 17:46:34 |
| 8698 | 2523677577 | 9/24/2012 | 12:58:18 |
| 8699 | 2523678631 | 1/11/2012 | 7:33:43 |
| 8700 | 2523700802 | 10/24/2011 | 7:04:47 |
| 8701 | 2523700853 | 12/18/2011 | 16:23:03 |
| 8702 | 2523706602 | 6/23/2012 | 8:31:12 |
| 8703 | 2523706602 | 7/20/2012 | 15:01:27 |
| 8704 | 2523707976 | 8/1/2012 | 8:25:45 |
| 8705 | 2523731611 | 3/15/2012 | 19:28:13 |
| 8706 | 2523733564 | 12/14/2011 | 17:50:52 |
| 8707 | 2523737117 | 2/6/2012 | 17:06:58 |
| 8708 | 2523944038 | 4/21/2012 | 16:34:23 |
| 8709 | 2523945730 | 3/22/2012 | 7:58:49 |
| 8710 | 2523950795 | 12/27/2011 | 14:31:42 |
| 8711 | 2523950795 | 3/20/2012 | 17:37:41 |
| 8712 | 2523958074 | 9/8/2011 | 19:40:00 |
| 8713 | 2523961512 | 6/25/2012 | 13:22:56 |
| 8714 | 2523965247 | 10/1/2012 | 8:15:14 |
| 8715 | 2523965532 | 3/27/2012 | 7:01:18 |
| 8716 | 2523965663 | 2/21/2012 | 17:38:29 |
| 8717 | 2523982060 | 6/8/2012 | 7:30:56 |
| 8718 | 2523982204 | 2/1/2012 | 8:10:13 |
| 8719 | 2524020028 | 1/3/2012 | 11:00:39 |
| 8720 | 2524021970 | 1/18/2012 | 16:49:37 |
| 8721 | 2524022007 | 4/22/2012 | 15:04:12 |
| 8722 | 2524022007 | 5/21/2012 | 7:31:49 |
| 8723 | 2524022228 | 12/21/2011 | 10:07:29 |
| 8724 | 2524025639 | 10/7/2011 | 7:08:49 |
| 8725 | 2524026293 | 3/6/2012 | 12:53:10 |
| 8726 | 2524026416 | 12/23/2011 | 15:40:42 |
| 8727 | 2524027772 | 3/12/2012 | 16:52:27 |
| 8728 | 2524027772 | 4/18/2012 | 7:15:13 |
| 8729 | 2524027975 | 10/8/2011 | 11:17:12 |
| 8730 | 2524028935 | 8/20/2012 | 7:51:07 |
| 8731 | 2524063616 | 8/8/2011 | 12:07:04 |
| 8732 | 2524125147 | 3/14/2012 | 19:52:14 |
| 8733 | 2524138487 | 12/2/2011 | 7:45:27 |
| 8734 | 2524138740 | 12/12/2011 | 12:08:38 |
| 8735 | 2524139621 | 10/28/2011 | 14:04:25 |
| 8736 | 2524140000 | 3/3/2012 | 8:11:49 |
| 8737 | 2524140602 | 5/19/2012 | 9:30:24 |
| 8738 | 2524140602 | 5/21/2012 | 7:08:52 |
| 8739 | 2524140602 | 7/9/2012 | 8:49:13 |
| 8740 | 2524145275 | 6/11/2012 | 18:15:24 |

| | | | |
|---|---|---|---|
| 8741 | 2524148685 | 11/22/2011 | 18:24:47 |
| 8742 | 2524220799 | 12/17/2011 | 11:49:24 |
| 8743 | 2524220799 | 1/21/2012 | 8:03:45 |
| 8744 | 2524288118 | 11/26/2011 | 12:46:45 |
| 8745 | 2524288526 | 8/10/2012 | 7:31:11 |
| 8746 | 2524288562 | 4/12/2012 | 18:02:16 |
| 8747 | 2524304366 | 10/11/2011 | 15:41:48 |
| 8748 | 2524326338 | 9/17/2011 | 9:57:28 |
| 8749 | 2524357827 | 8/20/2012 | 18:40:56 |
| 8750 | 2524500071 | 9/12/2011 | 12:58:09 |
| 8751 | 2524521529 | 3/14/2012 | 19:45:11 |
| 8752 | 2524522172 | 6/11/2012 | 17:53:55 |
| 8753 | 2524523174 | 10/5/2012 | 18:20:57 |
| 8754 | 2524528389 | 6/4/2011 | 10:15:30 |
| 8755 | 2524550808 | 3/16/2012 | 10:51:46 |
| 8756 | 2524551117 | 1/13/2012 | 17:23:46 |
| 8757 | 2524583558 | 11/4/2011 | 7:03:12 |
| 8758 | 2524690717 | 11/3/2011 | 17:44:51 |
| 8759 | 2524690956 | 12/28/2011 | 13:18:31 |
| 8760 | 2524692142 | 4/5/2012 | 15:48:38 |
| 8761 | 2524697830 | 10/7/2011 | 7:11:02 |
| 8762 | 2524699692 | 10/8/2012 | 7:11:57 |
| 8763 | 2524741194 | 12/23/2011 | 13:54:13 |
| 8764 | 2524744679 | 7/2/2012 | 17:19:08 |
| 8765 | 2524747536 | 10/19/2012 | 9:43:24 |
| 8766 | 2524811588 | 5/11/2012 | 18:23:57 |
| 8767 | 2524827370 | 7/13/2012 | 18:33:26 |
| 8768 | 2524899383 | 11/28/2011 | 17:48:18 |
| 8769 | 2524953165 | 9/17/2011 | 9:56:46 |
| 8770 | 2525031918 | 4/5/2012 | 14:21:03 |
| 8771 | 2525033070 | 5/24/2012 | 12:05:52 |
| 8772 | 2525052761 | 5/23/2012 | 14:41:15 |
| 8773 | 2525061778 | 2/11/2012 | 15:03:30 |
| 8774 | 2525085872 | 9/30/2011 | 9:54:03 |
| 8775 | 2525211368 | 5/2/2012 | 13:22:39 |
| 8776 | 2525211368 | 5/21/2012 | 7:32:18 |
| 8777 | 2525213145 | 10/8/2011 | 10:49:52 |
| 8778 | 2525213680 | 10/26/2011 | 12:48:33 |
| 8779 | 2525214120 | 8/2/2011 | 16:49:14 |
| 8780 | 2525253464 | 5/23/2012 | 15:26:53 |
| 8781 | 2525259241 | 11/8/2011 | 14:20:23 |
| 8782 | 2525280224 | 1/18/2012 | 9:58:17 |
| 8783 | 2525295476 | 1/9/2012 | 7:07:51 |
| 8784 | 2525298642 | 9/23/2011 | 11:32:46 |
| 8785 | 2525299240 | 2/6/2012 | 17:16:01 |
| 8786 | 2525314943 | 3/30/2012 | 16:15:36 |
| 8787 | 2525317726 | 12/20/2011 | 19:19:30 |

| | | | |
|---|---|---|---|
| 8788 | 2525318678 | 5/10/2012 | 14:47:38 |
| 8789 | 2525326026 | 12/28/2011 | 7:06:21 |
| 8790 | 2525351412 | 6/9/2012 | 10:45:02 |
| 8791 | 2525368423 | 2/13/2012 | 18:25:38 |
| 8792 | 2525368567 | 10/15/2012 | 16:19:49 |
| 8793 | 2525375362 | 10/10/2011 | 12:10:28 |
| 8794 | 2525381146 | 9/26/2012 | 7:51:29 |
| 8795 | 2525381952 | 9/2/2011 | 12:40:29 |
| 8796 | 2525382198 | 10/10/2012 | 12:31:30 |
| 8797 | 2525382753 | 5/26/2012 | 8:35:51 |
| 8798 | 2525420320 | 12/19/2011 | 7:34:24 |
| 8799 | 2525420392 | 12/10/2011 | 14:20:25 |
| 8800 | 2525420832 | 4/12/2012 | 18:31:31 |
| 8801 | 2525429127 | 11/23/2011 | 14:31:53 |
| 8802 | 2525440061 | 11/19/2011 | 8:17:59 |
| 8803 | 2525440399 | 12/20/2011 | 19:22:23 |
| 8804 | 2525441142 | 4/14/2012 | 9:14:09 |
| 8805 | 2525441166 | 1/7/2012 | 8:19:35 |
| 8806 | 2525441166 | 1/12/2012 | 14:11:12 |
| 8807 | 2525441207 | 10/15/2012 | 16:08:32 |
| 8808 | 2525446194 | 1/5/2012 | 17:18:59 |
| 8809 | 2525446555 | 9/8/2011 | 17:56:19 |
| 8810 | 2525481315 | 1/10/2012 | 15:27:56 |
| 8811 | 2525481673 | 11/28/2011 | 11:14:49 |
| 8812 | 2525482290 | 9/26/2012 | 14:31:13 |
| 8813 | 2525482495 | 12/27/2011 | 14:30:23 |
| 8814 | 2525482898 | 1/5/2012 | 11:58:50 |
| 8815 | 2525489386 | 12/14/2011 | 17:51:20 |
| 8816 | 2525590357 | 6/28/2012 | 7:11:30 |
| 8817 | 2525599647 | 2/4/2012 | 7:23:24 |
| 8818 | 2525603747 | 5/2/2012 | 13:09:30 |
| 8819 | 2525603879 | 9/12/2011 | 13:04:41 |
| 8820 | 2525606841 | 10/14/2011 | 12:51:03 |
| 8821 | 2525607601 | 8/13/2011 | 11:25:57 |
| 8822 | 2525608223 | 1/24/2012 | 17:16:01 |
| 8823 | 2525609618 | 10/22/2011 | 13:02:28 |
| 8824 | 2525624173 | 2/2/2012 | 7:12:04 |
| 8825 | 2525624538 | 3/16/2012 | 15:48:11 |
| 8826 | 2525624538 | 5/22/2012 | 18:25:30 |
| 8827 | 2525624933 | 8/13/2012 | 7:32:45 |
| 8828 | 2525624933 | 8/21/2012 | 13:51:25 |
| 8829 | 2525624933 | 10/6/2012 | 8:32:21 |
| 8830 | 2525625552 | 3/2/2012 | 19:11:11 |
| 8831 | 2525670114 | 12/18/2011 | 17:16:06 |
| 8832 | 2525670324 | 2/10/2012 | 17:03:20 |
| 8833 | 2525670995 | 2/21/2012 | 9:26:44 |
| 8834 | 2525671170 | 6/13/2012 | 19:59:48 |

| | | | |
|---|---|---|---|
| 8835 | 2525671434 | 10/3/2012 | 7:04:03 |
| 8836 | 2525672899 | 10/6/2011 | 17:31:45 |
| 8837 | 2525673372 | 1/8/2012 | 13:06:10 |
| 8838 | 2525673988 | 11/30/2011 | 14:48:19 |
| 8839 | 2525674743 | 9/20/2011 | 17:12:23 |
| 8840 | 2525675862 | 10/15/2012 | 9:48:18 |
| 8841 | 2525676933 | 2/20/2012 | 17:01:55 |
| 8842 | 2525677395 | 10/13/2012 | 9:02:25 |
| 8843 | 2525712458 | 9/1/2012 | 8:53:51 |
| 8844 | 2525712464 | 9/20/2011 | 16:32:22 |
| 8845 | 2525714023 | 12/9/2011 | 7:54:20 |
| 8846 | 2525780980 | 11/9/2011 | 7:50:11 |
| 8847 | 2525781113 | 8/20/2012 | 7:39:17 |
| 8848 | 2525782510 | 12/23/2011 | 15:42:30 |
| 8849 | 2525782856 | 12/29/2011 | 18:48:04 |
| 8850 | 2525784818 | 1/27/2012 | 7:21:08 |
| 8851 | 2525787856 | 7/26/2012 | 19:14:07 |
| 8852 | 2525787905 | 7/22/2011 | 12:44:09 |
| 8853 | 2525788896 | 2/6/2012 | 17:01:11 |
| 8854 | 2525789079 | 10/3/2012 | 7:09:39 |
| 8855 | 2526190051 | 4/18/2011 | 19:39:02 |
| 8856 | 2526197191 | 1/11/2012 | 16:21:29 |
| 8857 | 2526198843 | 8/20/2011 | 8:14:40 |
| 8858 | 2526220097 | 10/10/2011 | 12:23:22 |
| 8859 | 2526222054 | 3/15/2012 | 19:02:44 |
| 8860 | 2526222527 | 3/15/2012 | 7:14:56 |
| 8861 | 2526222527 | 5/21/2012 | 7:25:58 |
| 8862 | 2526228446 | 9/6/2012 | 12:20:17 |
| 8863 | 2526229056 | 3/1/2012 | 11:52:55 |
| 8864 | 2526248211 | 3/29/2012 | 12:03:01 |
| 8865 | 2526262013 | 1/18/2012 | 16:49:52 |
| 8866 | 2526266199 | 1/21/2012 | 8:04:05 |
| 8867 | 2526266574 | 9/14/2011 | 10:51:26 |
| 8868 | 2526267840 | 2/1/2012 | 18:44:45 |
| 8869 | 2526422879 | 8/23/2011 | 17:43:05 |
| 8870 | 2526423977 | 1/25/2012 | 20:26:40 |
| 8871 | 2526423977 | 3/16/2012 | 16:02:08 |
| 8872 | 2526467038 | 9/21/2012 | 18:40:46 |
| 8873 | 2526468822 | 4/30/2012 | 7:40:21 |
| 8874 | 2526469421 | 11/29/2011 | 7:24:53 |
| 8875 | 2526578682 | 10/25/2011 | 16:11:31 |
| 8876 | 2526578834 | 2/7/2012 | 7:12:58 |
| 8877 | 2526580677 | 2/28/2012 | 7:44:58 |
| 8878 | 2526613524 | 9/18/2012 | 14:21:53 |
| 8879 | 2526616616 | 5/21/2012 | 7:52:48 |
| 8880 | 2526617553 | 3/13/2012 | 11:16:42 |
| 8881 | 2526617793 | 1/3/2012 | 10:57:03 |

| | | | |
|---|---|---|---|
| 8882 | 2526650735 | 11/17/2011 | 15:16:36 |
| 8883 | 2526653370 | 10/22/2011 | 13:20:05 |
| 8884 | 2526680345 | 1/4/2012 | 12:09:46 |
| 8885 | 2526700128 | 6/2/2011 | 10:58:27 |
| 8886 | 2526704712 | 12/18/2011 | 17:39:45 |
| 8887 | 2526705308 | 9/10/2011 | 8:59:46 |
| 8888 | 2526706133 | 3/12/2012 | 19:06:19 |
| 8889 | 2526709730 | 12/3/2011 | 9:28:45 |
| 8890 | 2526711009 | 7/6/2012 | 16:44:21 |
| 8891 | 2526712470 | 1/9/2012 | 18:10:19 |
| 8892 | 2526716145 | 3/20/2012 | 9:22:53 |
| 8893 | 2526717317 | 9/21/2011 | 11:43:15 |
| 8894 | 2526733154 | 12/10/2011 | 12:46:14 |
| 8895 | 2526733908 | 5/6/2012 | 18:00:39 |
| 8896 | 2526735109 | 6/11/2012 | 7:11:48 |
| 8897 | 2526739593 | 7/7/2012 | 10:13:31 |
| 8898 | 2526757533 | 9/13/2011 | 13:47:35 |
| 8899 | 2526761724 | 9/24/2011 | 9:09:14 |
| 8900 | 2526761724 | 10/6/2011 | 16:19:53 |
| 8901 | 2526763164 | 10/17/2011 | 11:06:04 |
| 8902 | 2526763164 | 11/15/2011 | 16:05:27 |
| 8903 | 2526764910 | 2/28/2012 | 7:46:32 |
| 8904 | 2526782474 | 10/11/2011 | 16:58:21 |
| 8905 | 2526782832 | 5/9/2011 | 16:40:07 |
| 8906 | 2526796059 | 9/21/2011 | 11:57:07 |
| 8907 | 2527021308 | 9/7/2012 | 15:41:18 |
| 8908 | 2527028444 | 1/2/2012 | 7:07:10 |
| 8909 | 2527029932 | 7/13/2012 | 11:10:51 |
| 8910 | 2527141865 | 4/21/2011 | 9:09:37 |
| 8911 | 2527142407 | 12/20/2011 | 17:42:36 |
| 8912 | 2527144688 | 9/19/2011 | 19:02:34 |
| 8913 | 2527148374 | 7/11/2012 | 9:33:54 |
| 8914 | 2527148374 | 7/14/2012 | 8:05:00 |
| 8915 | 2527148795 | 11/7/2011 | 7:51:49 |
| 8916 | 2527170641 | 2/20/2012 | 16:51:54 |
| 8917 | 2527171916 | 3/5/2012 | 13:08:23 |
| 8918 | 2527172684 | 4/11/2012 | 7:08:08 |
| 8919 | 2527173004 | 11/5/2011 | 9:33:13 |
| 8920 | 2527173748 | 5/15/2012 | 18:59:47 |
| 8921 | 2527173748 | 5/21/2012 | 7:23:28 |
| 8922 | 2527174838 | 5/25/2012 | 8:03:38 |
| 8923 | 2527175511 | 3/3/2012 | 8:38:14 |
| 8924 | 2527179967 | 9/16/2011 | 13:11:11 |
| 8925 | 2527221526 | 10/7/2011 | 7:22:21 |
| 8926 | 2527225891 | 5/8/2012 | 7:03:54 |
| 8927 | 2527225904 | 2/28/2012 | 16:02:05 |
| 8928 | 2527324019 | 11/26/2011 | 12:19:43 |

| | | | |
|---|---|---|---|
| 8929 | 2527466353 | 12/28/2011 | 7:20:49 |
| 8930 | 2527623167 | 9/11/2012 | 7:47:31 |
| 8931 | 2527670953 | 12/17/2011 | 11:53:09 |
| 8932 | 2527671863 | 1/12/2012 | 14:13:42 |
| 8933 | 2527671937 | 10/6/2011 | 17:16:40 |
| 8934 | 2527673536 | 9/22/2011 | 15:57:00 |
| 8935 | 2527673538 | 10/3/2011 | 7:16:36 |
| 8936 | 2527679648 | 11/18/2011 | 12:12:53 |
| 8937 | 2527722112 | 9/24/2012 | 18:49:42 |
| 8938 | 2527999795 | 5/17/2011 | 15:44:31 |
| 8939 | 2528016344 | 12/20/2011 | 17:33:21 |
| 8940 | 2528019811 | 8/8/2011 | 14:56:35 |
| 8941 | 2528092722 | 9/1/2011 | 8:03:22 |
| 8942 | 2528092887 | 9/20/2011 | 16:32:24 |
| 8943 | 2528132125 | 11/4/2011 | 7:13:35 |
| 8944 | 2528135447 | 9/26/2012 | 14:46:07 |
| 8945 | 2528135865 | 8/20/2012 | 18:53:19 |
| 8946 | 2528140168 | 9/13/2011 | 15:41:07 |
| 8947 | 2528140264 | 3/29/2012 | 11:33:19 |
| 8948 | 2528140509 | 6/23/2012 | 8:32:17 |
| 8949 | 2528140773 | 4/17/2012 | 9:28:42 |
| 8950 | 2528141757 | 4/26/2012 | 13:36:15 |
| 8951 | 2528143224 | 1/12/2012 | 14:22:28 |
| 8952 | 2528144257 | 1/11/2012 | 7:32:46 |
| 8953 | 2528145337 | 8/20/2012 | 18:48:21 |
| 8954 | 2528148657 | 9/23/2011 | 18:56:28 |
| 8955 | 2528223852 | 12/12/2011 | 12:02:02 |
| 8956 | 2528382258 | 5/8/2012 | 16:59:24 |
| 8957 | 2528626073 | 3/13/2012 | 18:34:44 |
| 8958 | 2528627029 | 8/20/2012 | 7:53:34 |
| 8959 | 2528830161 | 6/7/2012 | 7:04:28 |
| 8960 | 2528830837 | 2/13/2012 | 7:12:36 |
| 8961 | 2528830837 | 5/21/2012 | 7:24:54 |
| 8962 | 2528831599 | 7/5/2012 | 15:41:29 |
| 8963 | 2528831820 | 10/1/2011 | 10:21:42 |
| 8964 | 2528831820 | 2/25/2012 | 10:28:28 |
| 8965 | 2528832202 | 12/20/2013 | 9:52:12 |
| 8966 | 2528837604 | 12/17/2011 | 11:56:33 |
| 8967 | 2528839502 | 11/23/2011 | 14:34:46 |
| 8968 | 2528857103 | 1/16/2012 | 17:09:07 |
| 8969 | 2528859875 | 12/9/2011 | 13:20:57 |
| 8970 | 2529024154 | 11/5/2011 | 9:31:27 |
| 8971 | 2529028872 | 9/22/2011 | 15:48:36 |
| 8972 | 2529029101 | 1/28/2012 | 8:11:29 |
| 8973 | 2529046540 | 3/29/2012 | 11:44:58 |
| 8974 | 2529047884 | 8/2/2012 | 11:33:02 |
| 8975 | 2529047884 | 8/15/2012 | 7:49:40 |

| | | | |
|---|---|---|---|
| 8976 | 2529070062 | 12/19/2011 | 7:39:20 |
| 8977 | 2529071108 | 12/22/2011 | 8:48:37 |
| 8978 | 2529072883 | 3/25/2012 | 11:41:18 |
| 8979 | 2529073169 | 6/1/2012 | 8:59:26 |
| 8980 | 2529073287 | 10/10/2012 | 12:31:29 |
| 8981 | 2529073287 | 10/23/2012 | 10:38:40 |
| 8982 | 2529073655 | 9/19/2012 | 19:28:23 |
| 8983 | 2529073840 | 4/1/2012 | 16:13:19 |
| 8984 | 2529074091 | 4/25/2012 | 18:36:36 |
| 8985 | 2529074544 | 10/1/2011 | 10:24:31 |
| 8986 | 2529074544 | 3/15/2012 | 18:54:14 |
| 8987 | 2529074592 | 7/11/2012 | 9:34:16 |
| 8988 | 2529074746 | 10/10/2011 | 12:13:05 |
| 8989 | 2529075080 | 3/23/2012 | 19:48:05 |
| 8990 | 2529075455 | 6/25/2012 | 13:34:49 |
| 8991 | 2529155647 | 2/13/2012 | 18:34:03 |
| 8992 | 2529157292 | 9/25/2012 | 14:44:53 |
| 8993 | 2529160361 | 5/3/2012 | 7:19:56 |
| 8994 | 2529171047 | 8/8/2012 | 8:16:45 |
| 8995 | 2529331245 | 2/17/2012 | 9:01:43 |
| 8996 | 2529334700 | 6/16/2012 | 15:23:37 |
| 8997 | 2529336181 | 10/23/2012 | 16:04:29 |
| 8998 | 2529339530 | 3/26/2012 | 18:23:39 |
| 8999 | 2529390000 | 3/6/2012 | 17:09:30 |
| 9000 | 2529391932 | 8/16/2012 | 7:51:47 |
| 9001 | 2529391932 | 9/5/2012 | 7:15:56 |
| 9002 | 2529395710 | 1/12/2012 | 14:11:11 |
| 9003 | 2529443265 | 1/26/2012 | 7:27:25 |
| 9004 | 2529453889 | 3/15/2012 | 19:29:35 |
| 9005 | 2529454220 | 2/25/2012 | 10:54:45 |
| 9006 | 2529454485 | 12/17/2011 | 11:53:28 |
| 9007 | 2529454485 | 2/11/2012 | 15:26:12 |
| 9008 | 2529454831 | 7/15/2011 | 17:25:49 |
| 9009 | 2529454898 | 12/20/2011 | 7:11:20 |
| 9010 | 2529455574 | 10/10/2011 | 11:49:53 |
| 9011 | 2529455945 | 10/25/2011 | 16:16:12 |
| 9012 | 2529455945 | 6/27/2012 | 17:55:41 |
| 9013 | 2529457100 | 9/17/2011 | 9:20:49 |
| 9014 | 2529458039 | 1/13/2012 | 7:18:09 |
| 9015 | 2529459765 | 10/15/2012 | 16:26:28 |
| 9016 | 2529554060 | 10/18/2012 | 16:43:22 |
| 9017 | 2529555498 | 12/5/2011 | 9:57:17 |
| 9018 | 2529556396 | 11/8/2011 | 14:15:44 |
| 9019 | 2529556396 | 10/3/2012 | 7:07:09 |
| 9020 | 2529556396 | 10/8/2012 | 7:07:41 |
| 9021 | 2529960239 | 1/12/2012 | 7:16:34 |
| 9022 | 2532020135 | 8/28/2012 | 11:56:14 |

| | | | |
|---|---|---|---|
| 9023 | 2532023078 | 10/5/2011 | 14:50:02 |
| 9024 | 2532027908 | 4/14/2012 | 10:54:06 |
| 9025 | 2532034122 | 9/2/2011 | 13:22:51 |
| 9026 | 2532038945 | 9/21/2011 | 12:03:56 |
| 9027 | 2532051615 | 1/13/2012 | 17:29:44 |
| 9028 | 2532185024 | 7/29/2011 | 20:30:02 |
| 9029 | 2532185036 | 4/4/2012 | 18:40:10 |
| 9030 | 2532198005 | 3/2/2012 | 15:26:09 |
| 9031 | 2532220267 | 1/17/2012 | 20:51:28 |
| 9032 | 2532231398 | 7/14/2012 | 10:12:59 |
| 9033 | 2532232756 | 7/2/2012 | 15:27:39 |
| 9034 | 2532236699 | 5/15/2012 | 19:11:54 |
| 9035 | 2532238951 | 11/30/2011 | 15:15:29 |
| 9036 | 2532241364 | 2/15/2012 | 21:02:17 |
| 9037 | 2532246814 | 8/2/2012 | 18:52:03 |
| 9038 | 2532246933 | 1/8/2012 | 13:18:31 |
| 9039 | 2532250391 | 2/24/2011 | 13:59:30 |
| 9040 | 2532267935 | 3/29/2012 | 16:49:30 |
| 9041 | 2532269468 | 9/12/2011 | 13:53:16 |
| 9042 | 2532411498 | 6/13/2012 | 20:03:18 |
| 9043 | 2532416372 | 7/6/2012 | 14:43:41 |
| 9044 | 2532458141 | 7/6/2012 | 14:37:11 |
| 9045 | 2532491661 | 9/20/2011 | 15:40:12 |
| 9046 | 2532507537 | 7/6/2012 | 16:58:52 |
| 9047 | 2532550569 | 10/18/2012 | 14:31:54 |
| 9048 | 2532558578 | 10/22/2011 | 13:19:11 |
| 9049 | 2532617060 | 1/10/2012 | 21:33:17 |
| 9050 | 2532660267 | 11/10/2011 | 14:53:02 |
| 9051 | 2532671805 | 12/22/2011 | 9:35:52 |
| 9052 | 2532672530 | 9/14/2011 | 10:46:01 |
| 9053 | 2532672530 | 10/6/2011 | 17:05:51 |
| 9054 | 2532679643 | 5/28/2012 | 10:44:54 |
| 9055 | 2532737915 | 1/3/2012 | 16:22:32 |
| 9056 | 2532792469 | 12/30/2011 | 12:51:06 |
| 9057 | 2532798977 | 7/7/2012 | 10:30:28 |
| 9058 | 2532820305 | 1/12/2012 | 14:10:33 |
| 9059 | 2532823136 | 7/2/2012 | 17:09:58 |
| 9060 | 2532823136 | 7/12/2012 | 20:01:26 |
| 9061 | 2532823156 | 10/20/2012 | 10:33:36 |
| 9062 | 2532927195 | 5/2/2011 | 18:20:40 |
| 9063 | 2532974480 | 9/23/2011 | 10:09:04 |
| 9064 | 2532980363 | 2/25/2014 | 13:36:45 |
| 9065 | 2532980714 | 2/11/2012 | 15:10:25 |
| 9066 | 2532980714 | 2/17/2012 | 18:11:55 |
| 9067 | 2532980799 | 10/31/2011 | 9:31:15 |
| 9068 | 2532985024 | 1/10/2012 | 21:33:04 |
| 9069 | 2532986408 | 11/26/2011 | 13:49:18 |

| | | | |
|---|---|---|---|
| 9070 | 2532987242 | 7/18/2011 | 10:15:06 |
| 9071 | 2532989006 | 11/2/2011 | 7:26:54 |
| 9072 | 2533019224 | 1/3/2012 | 16:22:31 |
| 9073 | 2533020014 | 11/11/2011 | 13:29:31 |
| 9074 | 2533020014 | 12/20/2011 | 19:40:04 |
| 9075 | 2533026007 | 11/17/2011 | 14:51:57 |
| 9076 | 2533026624 | 10/8/2011 | 11:19:25 |
| 9077 | 2533027907 | 12/16/2011 | 16:40:32 |
| 9078 | 2533049127 | 6/4/2012 | 10:04:55 |
| 9079 | 2533065769 | 10/26/2011 | 12:28:33 |
| 9080 | 2533067112 | 9/29/2012 | 10:19:39 |
| 9081 | 2533067112 | 10/18/2012 | 14:31:49 |
| 9082 | 2533077502 | 2/14/2012 | 10:02:17 |
| 9083 | 2533105126 | 11/2/2011 | 14:07:42 |
| 9084 | 2533147669 | 8/21/2012 | 13:55:16 |
| 9085 | 2533159165 | 9/13/2012 | 15:18:18 |
| 9086 | 2533159569 | 6/25/2012 | 21:49:03 |
| 9087 | 2533200306 | 1/11/2012 | 16:32:01 |
| 9088 | 2533241760 | 9/29/2011 | 15:25:49 |
| 9089 | 2533247610 | 12/17/2011 | 12:14:07 |
| 9090 | 2533248158 | 8/11/2012 | 12:31:09 |
| 9091 | 2533262435 | 7/13/2012 | 14:05:09 |
| 9092 | 2533302736 | 10/5/2011 | 14:21:59 |
| 9093 | 2533307086 | 11/5/2011 | 12:01:22 |
| 9094 | 2533340353 | 11/30/2011 | 13:06:46 |
| 9095 | 2533345948 | 3/15/2012 | 19:36:05 |
| 9096 | 2533449300 | 8/21/2012 | 13:57:12 |
| 9097 | 2533449912 | 12/3/2011 | 10:01:59 |
| 9098 | 2533531557 | 4/25/2012 | 21:22:09 |
| 9099 | 2533533902 | 10/4/2011 | 13:57:23 |
| 9100 | 2533535170 | 2/3/2012 | 20:12:11 |
| 9101 | 2533590610 | 11/7/2011 | 11:16:26 |
| 9102 | 2533592283 | 12/9/2011 | 13:40:22 |
| 9103 | 2533593509 | 6/5/2012 | 18:00:42 |
| 9104 | 2533633163 | 9/8/2011 | 19:13:25 |
| 9105 | 2533636887 | 10/15/2011 | 10:04:12 |
| 9106 | 2533650488 | 12/15/2011 | 8:19:58 |
| 9107 | 2533760119 | 9/12/2011 | 14:36:48 |
| 9108 | 2533760119 | 9/26/2011 | 13:21:56 |
| 9109 | 2533762186 | 4/12/2012 | 18:29:22 |
| 9110 | 2533764510 | 9/13/2011 | 14:21:40 |
| 9111 | 2533765589 | 10/14/2011 | 13:33:18 |
| 9112 | 2533767954 | 4/2/2012 | 17:45:53 |
| 9113 | 2533774122 | 9/27/2012 | 16:42:52 |
| 9114 | 2533777217 | 9/19/2011 | 14:44:36 |
| 9115 | 2533807965 | 11/3/2011 | 18:08:25 |
| 9116 | 2533811390 | 2/28/2012 | 16:20:55 |

| 9117 | 2533813564 | 9/2/2011 | 13:13:05 |
| 9118 | 2533814100 | 3/26/2011 | 11:14:21 |
| 9119 | 2533819708 | 10/25/2011 | 16:41:14 |
| 9120 | 2533819787 | 10/3/2011 | 10:48:27 |
| 9121 | 2533891076 | 9/24/2012 | 19:15:11 |
| 9122 | 2533893752 | 10/12/2011 | 11:57:01 |
| 9123 | 2533948234 | 3/15/2012 | 19:36:02 |
| 9124 | 2534053971 | 9/6/2012 | 12:25:45 |
| 9125 | 2534058040 | 1/14/2012 | 10:59:18 |
| 9126 | 2534142700 | 9/29/2011 | 15:59:51 |
| 9127 | 2534145016 | 4/3/2012 | 15:18:40 |
| 9128 | 2534148142 | 3/29/2012 | 18:54:12 |
| 9129 | 2534319419 | 10/25/2011 | 16:38:00 |
| 9130 | 2534411355 | 2/6/2012 | 17:17:04 |
| 9131 | 2534419105 | 11/21/2011 | 8:21:32 |
| 9132 | 2534682206 | 2/9/2012 | 14:30:49 |
| 9133 | 2534868300 | 10/17/2012 | 12:53:29 |
| 9134 | 2535070332 | 2/15/2012 | 11:16:11 |
| 9135 | 2535082862 | 9/7/2012 | 15:54:34 |
| 9136 | 2535345051 | 2/11/2012 | 11:26:39 |
| 9137 | 2535484627 | 10/26/2011 | 12:28:56 |
| 9138 | 2535695970 | 3/6/2012 | 20:31:07 |
| 9139 | 2535797422 | 9/12/2012 | 14:59:43 |
| 9140 | 2535797806 | 5/30/2012 | 16:54:48 |
| 9141 | 2535799029 | 1/30/2012 | 13:37:01 |
| 9142 | 2535920517 | 9/28/2012 | 16:40:07 |
| 9143 | 2535920589 | 7/28/2012 | 11:14:39 |
| 9144 | 2535927991 | 9/24/2012 | 12:56:29 |
| 9145 | 2535928508 | 8/16/2012 | 14:29:32 |
| 9146 | 2536175696 | 11/30/2011 | 13:05:15 |
| 9147 | 2536320004 | 7/22/2011 | 13:10:56 |
| 9148 | 2536510721 | 5/10/2012 | 21:29:45 |
| 9149 | 2536531382 | 11/2/2011 | 7:13:29 |
| 9150 | 2536531738 | 1/31/2012 | 10:12:36 |
| 9151 | 2536532838 | 11/14/2011 | 17:51:54 |
| 9152 | 2536771750 | 8/24/2012 | 11:06:09 |
| 9153 | 2536784663 | 3/30/2012 | 16:11:12 |
| 9154 | 2536784663 | 7/23/2012 | 15:26:56 |
| 9155 | 2536788348 | 11/11/2011 | 13:24:41 |
| 9156 | 2536789791 | 10/19/2011 | 12:27:28 |
| 9157 | 2536789791 | 12/28/2011 | 11:14:57 |
| 9158 | 2536917644 | 4/13/2012 | 13:42:49 |
| 9159 | 2537099608 | 10/16/2012 | 20:31:20 |
| 9160 | 2537200490 | 3/14/2011 | 17:30:03 |
| 9161 | 2537206949 | 1/18/2012 | 21:20:38 |
| 9162 | 2537324220 | 6/18/2012 | 15:30:16 |
| 9163 | 2537377575 | 10/1/2011 | 10:06:25 |

| | | | |
|---|---|---|---|
| 9164 | 2537407433 | 10/11/2012 | 18:42:42 |
| 9165 | 2537538567 | 10/24/2012 | 21:12:50 |
| 9166 | 2537772737 | 11/2/2011 | 14:31:08 |
| 9167 | 2537775857 | 9/6/2012 | 12:25:43 |
| 9168 | 2537779226 | 11/26/2011 | 12:07:43 |
| 9169 | 2538202148 | 8/30/2012 | 17:44:39 |
| 9170 | 2538202548 | 12/12/2011 | 12:30:22 |
| 9171 | 2538614954 | 3/23/2012 | 14:28:38 |
| 9172 | 2538765322 | 1/10/2012 | 21:33:18 |
| 9173 | 2538808637 | 9/24/2011 | 10:02:11 |
| 9174 | 2538824742 | 7/23/2011 | 13:23:07 |
| 9175 | 2538826590 | 7/25/2011 | 15:37:31 |
| 9176 | 2538827610 | 5/12/2012 | 10:47:47 |
| 9177 | 2538860211 | 6/15/2012 | 16:39:34 |
| 9178 | 2539294071 | 12/12/2011 | 11:58:04 |
| 9179 | 2539513270 | 4/14/2012 | 10:27:28 |
| 9180 | 2539611999 | 7/19/2012 | 17:31:29 |
| 9181 | 2539613471 | 4/22/2012 | 15:42:00 |
| 9182 | 2539613471 | 4/23/2012 | 13:06:52 |
| 9183 | 2539614219 | 12/28/2011 | 21:13:01 |
| 9184 | 2539736550 | 1/14/2012 | 13:22:58 |
| 9185 | 2539853468 | 10/5/2011 | 14:49:06 |
| 9186 | 2539855368 | 1/2/2012 | 10:04:48 |
| 9187 | 2539855881 | 6/28/2012 | 12:36:24 |
| 9188 | 2542030369 | 10/24/2012 | 15:01:09 |
| 9189 | 2542034178 | 10/18/2012 | 16:37:05 |
| 9190 | 2542051663 | 7/12/2012 | 19:59:49 |
| 9191 | 2542054647 | 3/27/2012 | 15:04:36 |
| 9192 | 2542055617 | 10/15/2012 | 10:18:06 |
| 9193 | 2542056596 | 11/5/2011 | 10:07:10 |
| 9194 | 2542057671 | 10/17/2012 | 12:53:00 |
| 9195 | 2542058080 | 3/23/2012 | 20:03:08 |
| 9196 | 2542059474 | 4/4/2012 | 18:49:06 |
| 9197 | 2542140892 | 12/23/2011 | 14:06:12 |
| 9198 | 2542142276 | 5/16/2012 | 17:03:28 |
| 9199 | 2542142822 | 2/10/2012 | 9:19:30 |
| 9200 | 2542142822 | 6/18/2012 | 15:22:40 |
| 9201 | 2542144139 | 9/27/2012 | 16:25:24 |
| 9202 | 2542146268 | 2/14/2012 | 16:51:07 |
| 9203 | 2542146400 | 11/26/2011 | 13:29:56 |
| 9204 | 2542147887 | 2/6/2012 | 9:57:35 |
| 9205 | 2542149023 | 1/6/2012 | 12:20:22 |
| 9206 | 2542160568 | 7/30/2012 | 18:45:46 |
| 9207 | 2542161341 | 9/8/2011 | 19:33:52 |
| 9208 | 2542161403 | 6/21/2012 | 18:51:36 |
| 9209 | 2542163306 | 12/10/2011 | 13:30:08 |
| 9210 | 2542171939 | 11/5/2011 | 10:12:43 |

| | | | |
|---|---|---|---|
| 9211 | 2542200097 | 3/14/2012 | 19:41:10 |
| 9212 | 2542200586 | 2/29/2012 | 17:26:43 |
| 9213 | 2542207778 | 11/26/2011 | 11:48:53 |
| 9214 | 2542208797 | 10/17/2011 | 7:44:24 |
| 9215 | 2542209152 | 3/21/2012 | 13:40:15 |
| 9216 | 2542209173 | 10/11/2011 | 16:35:32 |
| 9217 | 2542234404 | 6/6/2012 | 14:02:38 |
| 9218 | 2542247816 | 2/13/2012 | 18:48:35 |
| 9219 | 2542271084 | 3/25/2012 | 12:01:23 |
| 9220 | 2542283287 | 1/18/2012 | 20:24:19 |
| 9221 | 2542283716 | 3/14/2012 | 14:46:49 |
| 9222 | 2542291981 | 1/19/2012 | 18:39:26 |
| 9223 | 2542291981 | 5/21/2012 | 8:02:06 |
| 9224 | 2542294824 | 8/8/2012 | 8:17:29 |
| 9225 | 2542311757 | 10/25/2011 | 15:29:14 |
| 9226 | 2542312628 | 9/14/2011 | 9:48:54 |
| 9227 | 2542316875 | 5/11/2012 | 18:27:26 |
| 9228 | 2542381548 | 11/12/2011 | 10:40:42 |
| 9229 | 2542382631 | 5/6/2012 | 18:18:48 |
| 9230 | 2542383875 | 5/2/2012 | 13:06:23 |
| 9231 | 2542451178 | 10/18/2012 | 16:31:09 |
| 9232 | 2542452481 | 11/25/2011 | 17:44:28 |
| 9233 | 2542452562 | 8/3/2011 | 11:54:05 |
| 9234 | 2542453210 | 11/28/2011 | 17:31:02 |
| 9235 | 2542455126 | 6/25/2011 | 15:44:43 |
| 9236 | 2542455925 | 10/20/2012 | 16:26:38 |
| 9237 | 2542456525 | 11/3/2011 | 17:55:06 |
| 9238 | 2542456525 | 3/6/2012 | 20:28:29 |
| 9239 | 2542457508 | 10/15/2011 | 10:34:55 |
| 9240 | 2542460746 | 8/16/2012 | 9:28:07 |
| 9241 | 2542462072 | 11/18/2011 | 12:54:52 |
| 9242 | 2542477440 | 1/11/2012 | 9:05:06 |
| 9243 | 2542487837 | 3/12/2012 | 19:30:30 |
| 9244 | 2542511166 | 7/2/2012 | 17:05:01 |
| 9245 | 2542589282 | 2/14/2012 | 16:41:12 |
| 9246 | 2542650438 | 12/18/2011 | 17:11:18 |
| 9247 | 2542654454 | 10/13/2011 | 8:25:28 |
| 9248 | 2542655273 | 6/20/2012 | 17:04:19 |
| 9249 | 2542660211 | 12/10/2011 | 13:33:06 |
| 9250 | 2542660664 | 9/29/2011 | 15:19:04 |
| 9251 | 2542851315 | 2/9/2012 | 9:30:44 |
| 9252 | 2542851335 | 11/19/2011 | 8:55:48 |
| 9253 | 2542858189 | 3/22/2012 | 14:00:41 |
| 9254 | 2542891821 | 10/8/2012 | 20:02:42 |
| 9255 | 2542892922 | 12/21/2011 | 10:51:41 |
| 9256 | 2542895330 | 12/27/2011 | 14:21:09 |
| 9257 | 2542899047 | 4/5/2012 | 13:49:29 |

| | | | |
|---|---|---|---|
| 9258 | 2542900458 | 10/11/2011 | 17:24:37 |
| 9259 | 2542900514 | 1/27/2012 | 9:38:11 |
| 9260 | 2542900514 | 4/20/2012 | 20:56:25 |
| 9261 | 2542900708 | 3/14/2012 | 14:06:25 |
| 9262 | 2542900738 | 7/18/2012 | 18:31:40 |
| 9263 | 2542901287 | 9/13/2011 | 15:50:55 |
| 9264 | 2542903233 | 2/21/2012 | 11:19:57 |
| 9265 | 2542903309 | 1/20/2012 | 11:50:41 |
| 9266 | 2542906971 | 3/16/2012 | 10:19:20 |
| 9267 | 2542913379 | 12/29/2011 | 19:03:36 |
| 9268 | 2542918201 | 4/26/2012 | 11:35:38 |
| 9269 | 2542922478 | 10/10/2012 | 19:07:21 |
| 9270 | 2543150476 | 3/25/2011 | 8:46:54 |
| 9271 | 2543158276 | 1/14/2012 | 9:05:12 |
| 9272 | 2543159215 | 12/27/2011 | 14:35:48 |
| 9273 | 2543159525 | 2/25/2012 | 10:36:50 |
| 9274 | 2543171454 | 10/10/2011 | 12:39:30 |
| 9275 | 2543173794 | 11/26/2011 | 13:38:16 |
| 9276 | 2543173794 | 4/9/2012 | 18:13:57 |
| 9277 | 2543173794 | 4/13/2012 | 20:44:03 |
| 9278 | 2543174544 | 9/9/2011 | 18:00:33 |
| 9279 | 2543175114 | 10/5/2011 | 14:39:07 |
| 9280 | 2543176277 | 11/15/2011 | 20:07:39 |
| 9281 | 2543191464 | 2/24/2012 | 20:56:53 |
| 9282 | 2543191464 | 3/7/2012 | 18:44:24 |
| 9283 | 2543197572 | 10/22/2012 | 8:07:19 |
| 9284 | 2543371195 | 2/24/2012 | 20:54:07 |
| 9285 | 2543381120 | 12/15/2011 | 8:10:46 |
| 9286 | 2543382446 | 12/3/2011 | 9:23:50 |
| 9287 | 2543385600 | 10/11/2011 | 17:20:46 |
| 9288 | 2543386168 | 3/27/2012 | 8:02:28 |
| 9289 | 2543389804 | 11/30/2011 | 15:20:59 |
| 9290 | 2543393380 | 10/8/2012 | 20:02:07 |
| 9291 | 2543393770 | 10/25/2011 | 15:31:56 |
| 9292 | 2543394753 | 5/26/2012 | 14:23:20 |
| 9293 | 2543396047 | 12/28/2011 | 13:11:59 |
| 9294 | 2543490659 | 10/18/2011 | 13:02:51 |
| 9295 | 2543490659 | 11/17/2011 | 16:48:36 |
| 9296 | 2543490914 | 9/9/2011 | 17:57:37 |
| 9297 | 2543490914 | 11/22/2011 | 18:41:25 |
| 9298 | 2543493053 | 1/24/2012 | 17:07:25 |
| 9299 | 2543493286 | 12/9/2011 | 13:09:50 |
| 9300 | 2543494824 | 9/10/2011 | 9:15:58 |
| 9301 | 2543500979 | 6/23/2012 | 16:15:18 |
| 9302 | 2543662211 | 10/10/2011 | 12:41:25 |
| 9303 | 2543663785 | 2/14/2012 | 16:42:02 |
| 9304 | 2543665166 | 9/20/2011 | 20:35:02 |

| | | | |
|---|---|---|---|
| 9305 | 2543666601 | 3/19/2012 | 11:51:35 |
| 9306 | 2543668755 | 10/8/2011 | 11:38:10 |
| 9307 | 2543680540 | 9/12/2011 | 14:19:18 |
| 9308 | 2543688886 | 4/15/2012 | 17:32:10 |
| 9309 | 2543712735 | 1/27/2012 | 11:59:24 |
| 9310 | 2543712735 | 2/13/2012 | 18:29:00 |
| 9311 | 2543713692 | 7/6/2012 | 14:50:25 |
| 9312 | 2543716734 | 1/11/2012 | 16:20:59 |
| 9313 | 2543830583 | 12/17/2011 | 11:39:13 |
| 9314 | 2543832324 | 7/13/2012 | 13:57:49 |
| 9315 | 2543832404 | 5/11/2012 | 10:00:02 |
| 9316 | 2543833607 | 1/6/2012 | 7:05:30 |
| 9317 | 2543834336 | 9/14/2011 | 16:32:08 |
| 9318 | 2543834584 | 12/19/2011 | 8:03:23 |
| 9319 | 2543834584 | 8/11/2012 | 9:19:54 |
| 9320 | 2543834797 | 9/22/2011 | 15:21:15 |
| 9321 | 2543834886 | 3/26/2012 | 18:30:49 |
| 9322 | 2543838844 | 12/22/2011 | 8:30:29 |
| 9323 | 2543920002 | 11/18/2011 | 12:54:00 |
| 9324 | 2543942383 | 7/9/2012 | 19:14:38 |
| 9325 | 2543963551 | 4/11/2012 | 11:35:03 |
| 9326 | 2543964221 | 12/8/2011 | 10:19:49 |
| 9327 | 2543964326 | 1/25/2012 | 20:24:26 |
| 9328 | 2543965186 | 11/16/2011 | 8:01:24 |
| 9329 | 2544130736 | 10/4/2011 | 13:54:34 |
| 9330 | 2544151955 | 2/28/2012 | 13:06:26 |
| 9331 | 2544155048 | 9/14/2011 | 16:00:57 |
| 9332 | 2544210321 | 9/24/2011 | 9:19:37 |
| 9333 | 2544210321 | 11/15/2011 | 20:13:08 |
| 9334 | 2544230505 | 1/4/2012 | 11:22:11 |
| 9335 | 2544232845 | 8/13/2011 | 12:01:21 |
| 9336 | 2544241831 | 11/17/2011 | 14:22:17 |
| 9337 | 2544242480 | 5/15/2012 | 8:40:03 |
| 9338 | 2544244934 | 3/30/2012 | 16:08:33 |
| 9339 | 2544248064 | 10/27/2011 | 16:50:15 |
| 9340 | 2544331277 | 10/8/2011 | 10:10:18 |
| 9341 | 2544339535 | 11/19/2011 | 8:23:18 |
| 9342 | 2544341848 | 7/3/2012 | 19:37:08 |
| 9343 | 2544360006 | 12/18/2011 | 16:28:12 |
| 9344 | 2544470844 | 3/19/2012 | 11:51:27 |
| 9345 | 2544471651 | 1/3/2012 | 11:19:58 |
| 9346 | 2544492606 | 12/10/2011 | 12:38:29 |
| 9347 | 2544492606 | 1/27/2012 | 18:02:44 |
| 9348 | 2544493329 | 10/27/2011 | 16:07:59 |
| 9349 | 2544495881 | 8/13/2012 | 20:51:19 |
| 9350 | 2544581143 | 9/29/2011 | 15:20:16 |
| 9351 | 2544582137 | 11/2/2011 | 14:13:34 |

| | | | |
|---|---|---|---|
| 9352 | 2544582752 | 1/27/2012 | 19:44:24 |
| 9353 | 2544584752 | 10/19/2012 | 19:05:25 |
| 9354 | 2544585595 | 10/25/2012 | 12:26:46 |
| 9355 | 2544587826 | 9/19/2011 | 19:33:43 |
| 9356 | 2544587902 | 1/27/2012 | 11:50:25 |
| 9357 | 2544621013 | 11/2/2011 | 14:22:26 |
| 9358 | 2544621249 | 11/5/2011 | 11:46:07 |
| 9359 | 2544621249 | 1/12/2012 | 10:15:15 |
| 9360 | 2544622674 | 5/18/2012 | 15:40:47 |
| 9361 | 2544661243 | 9/30/2011 | 10:24:21 |
| 9362 | 2544661652 | 8/30/2012 | 17:42:47 |
| 9363 | 2544663384 | 5/1/2012 | 8:22:50 |
| 9364 | 2544663384 | 5/18/2012 | 15:40:37 |
| 9365 | 2544820358 | 4/25/2012 | 9:29:02 |
| 9366 | 2544851260 | 10/12/2011 | 8:34:06 |
| 9367 | 2544854366 | 10/25/2012 | 19:48:15 |
| 9368 | 2544858280 | 12/12/2011 | 12:26:46 |
| 9369 | 2544858866 | 9/21/2011 | 19:30:25 |
| 9370 | 2544882466 | 10/12/2011 | 12:07:38 |
| 9371 | 2544882466 | 11/23/2011 | 10:32:31 |
| 9372 | 2544882466 | 12/26/2011 | 20:01:05 |
| 9373 | 2544930552 | 12/20/2011 | 17:19:05 |
| 9374 | 2544936085 | 7/30/2012 | 18:38:55 |
| 9375 | 2544955507 | 5/24/2012 | 11:56:48 |
| 9376 | 2544955912 | 5/21/2012 | 17:43:37 |
| 9377 | 2544955912 | 6/8/2012 | 8:04:32 |
| 9378 | 2544957057 | 2/29/2012 | 17:23:51 |
| 9379 | 2544981536 | 12/20/2011 | 12:35:31 |
| 9380 | 2544985303 | 3/20/2012 | 17:42:59 |
| 9381 | 2544986795 | 4/1/2012 | 17:10:36 |
| 9382 | 2544988413 | 11/27/2011 | 15:31:23 |
| 9383 | 2544989558 | 11/22/2011 | 18:40:51 |
| 9384 | 2545222525 | 5/6/2012 | 18:14:12 |
| 9385 | 2545351383 | 10/10/2012 | 19:21:43 |
| 9386 | 2545352501 | 8/29/2012 | 20:21:11 |
| 9387 | 2545352501 | 9/24/2012 | 19:09:45 |
| 9388 | 2545354168 | 4/17/2012 | 9:38:22 |
| 9389 | 2545354808 | 7/30/2012 | 18:47:39 |
| 9390 | 2545416178 | 3/14/2012 | 19:45:09 |
| 9391 | 2545481351 | 2/8/2012 | 12:58:29 |
| 9392 | 2545484427 | 7/26/2012 | 19:21:53 |
| 9393 | 2545484938 | 3/21/2011 | 11:43:46 |
| 9394 | 2545590614 | 12/13/2011 | 18:30:59 |
| 9395 | 2545594101 | 4/19/2012 | 14:34:38 |
| 9396 | 2545594204 | 9/13/2012 | 15:26:01 |
| 9397 | 2545631941 | 9/13/2012 | 15:21:19 |
| 9398 | 2545632382 | 3/10/2012 | 8:55:31 |

| | | | |
|---|---|---|---|
| 9399 | 2545634564 | 12/10/2011 | 13:32:45 |
| 9400 | 2545634564 | 12/20/2011 | 19:37:36 |
| 9401 | 2545635039 | 12/5/2011 | 9:34:43 |
| 9402 | 2545635039 | 3/28/2012 | 17:06:48 |
| 9403 | 2545637016 | 4/5/2012 | 14:36:53 |
| 9404 | 2545637583 | 4/3/2012 | 16:12:09 |
| 9405 | 2545803205 | 10/9/2011 | 11:41:13 |
| 9406 | 2545808435 | 12/7/2011 | 15:13:34 |
| 9407 | 2545808435 | 6/5/2012 | 14:47:44 |
| 9408 | 2545921245 | 11/16/2011 | 9:46:16 |
| 9409 | 2545921898 | 7/2/2011 | 9:20:45 |
| 9410 | 2545925975 | 12/9/2011 | 16:06:46 |
| 9411 | 2545950546 | 5/10/2011 | 19:36:48 |
| 9412 | 2545950670 | 9/8/2011 | 19:32:16 |
| 9413 | 2545988248 | 11/26/2011 | 13:23:56 |
| 9414 | 2545989196 | 9/19/2011 | 19:20:41 |
| 9415 | 2546160092 | 12/15/2011 | 8:14:59 |
| 9416 | 2546245952 | 9/29/2011 | 15:50:36 |
| 9417 | 2546246015 | 1/17/2012 | 18:32:55 |
| 9418 | 2546247843 | 12/26/2011 | 20:22:44 |
| 9419 | 2546279542 | 1/8/2012 | 13:17:01 |
| 9420 | 2546302098 | 10/31/2011 | 8:18:24 |
| 9421 | 2546302728 | 8/3/2011 | 12:29:40 |
| 9422 | 2546304486 | 7/5/2012 | 15:35:38 |
| 9423 | 2546304788 | 3/27/2012 | 10:42:39 |
| 9424 | 2546309973 | 8/4/2012 | 8:08:16 |
| 9425 | 2546316687 | 10/1/2011 | 10:44:34 |
| 9426 | 2546317779 | 9/8/2011 | 19:51:53 |
| 9427 | 2546401471 | 8/25/2011 | 16:58:13 |
| 9428 | 2546401811 | 7/18/2012 | 8:37:43 |
| 9429 | 2546401849 | 3/10/2012 | 8:51:51 |
| 9430 | 2546403759 | 3/13/2012 | 18:40:42 |
| 9431 | 2546405233 | 11/23/2011 | 14:55:18 |
| 9432 | 2546450335 | 5/23/2011 | 15:53:56 |
| 9433 | 2546544132 | 8/25/2012 | 8:21:58 |
| 9434 | 2546544509 | 5/14/2012 | 10:21:02 |
| 9435 | 2546628426 | 3/28/2012 | 18:24:59 |
| 9436 | 2546628450 | 10/8/2011 | 12:30:26 |
| 9437 | 2546690264 | 5/14/2012 | 15:19:48 |
| 9438 | 2546690344 | 2/21/2012 | 17:54:16 |
| 9439 | 2546690344 | 2/24/2012 | 20:54:16 |
| 9440 | 2546691131 | 12/30/2011 | 8:38:47 |
| 9441 | 2546691131 | 5/26/2012 | 14:23:06 |
| 9442 | 2546814240 | 5/5/2012 | 8:10:17 |
| 9443 | 2547022053 | 2/13/2012 | 18:29:07 |
| 9444 | 2547022198 | 10/24/2011 | 8:05:14 |
| 9445 | 2547027065 | 2/28/2012 | 13:18:33 |

| | | | |
|---|---|---|---|
| 9446 | 2547070353 | 8/28/2012 | 11:58:44 |
| 9447 | 2547072973 | 3/13/2012 | 12:52:14 |
| 9448 | 2547092124 | 11/9/2011 | 8:30:56 |
| 9449 | 2547092393 | 12/21/2011 | 19:54:02 |
| 9450 | 2547093515 | 5/29/2012 | 10:50:43 |
| 9451 | 2547154011 | 9/17/2012 | 8:35:05 |
| 9452 | 2547154504 | 10/4/2011 | 13:48:44 |
| 9453 | 2547155534 | 4/2/2012 | 8:55:01 |
| 9454 | 2547161158 | 5/17/2012 | 16:35:32 |
| 9455 | 2547161527 | 10/26/2011 | 13:02:05 |
| 9456 | 2547164231 | 4/15/2012 | 17:13:49 |
| 9457 | 2547164374 | 8/22/2012 | 11:14:23 |
| 9458 | 2547169977 | 7/2/2012 | 17:30:43 |
| 9459 | 2547171728 | 2/17/2012 | 9:16:14 |
| 9460 | 2547171728 | 6/21/2012 | 18:43:32 |
| 9461 | 2547174393 | 3/16/2012 | 16:32:19 |
| 9462 | 2547178695 | 9/12/2011 | 13:26:05 |
| 9463 | 2547178742 | 3/21/2012 | 8:07:22 |
| 9464 | 2547180853 | 4/26/2012 | 11:39:16 |
| 9465 | 2547181842 | 12/2/2011 | 15:23:18 |
| 9466 | 2547185036 | 6/2/2012 | 12:44:36 |
| 9467 | 2547185525 | 9/4/2012 | 16:08:13 |
| 9468 | 2547215466 | 5/16/2012 | 8:05:05 |
| 9469 | 2547216675 | 2/17/2012 | 18:20:40 |
| 9470 | 2547220890 | 4/26/2012 | 11:35:43 |
| 9471 | 2547229793 | 6/14/2012 | 16:09:12 |
| 9472 | 2547234996 | 9/19/2011 | 8:22:15 |
| 9473 | 2547238108 | 12/29/2011 | 11:07:19 |
| 9474 | 2547238676 | 8/29/2012 | 20:21:52 |
| 9475 | 2547335574 | 3/30/2012 | 9:49:05 |
| 9476 | 2547336796 | 12/6/2011 | 12:54:02 |
| 9477 | 2547337711 | 11/23/2011 | 15:03:01 |
| 9478 | 2547443677 | 11/14/2011 | 17:19:14 |
| 9479 | 2547446308 | 3/20/2012 | 17:50:13 |
| 9480 | 2547470033 | 2/14/2012 | 15:29:22 |
| 9481 | 2547470283 | 3/29/2012 | 17:36:23 |
| 9482 | 2547605200 | 8/22/2012 | 11:13:57 |
| 9483 | 2547609810 | 12/2/2011 | 8:07:14 |
| 9484 | 2547609967 | 1/20/2012 | 11:46:25 |
| 9485 | 2547686168 | 7/11/2012 | 9:32:18 |
| 9486 | 2547686168 | 7/24/2012 | 20:31:40 |
| 9487 | 2547686664 | 7/10/2012 | 11:53:14 |
| 9488 | 2547689039 | 10/15/2012 | 10:06:32 |
| 9489 | 2548130744 | 4/20/2012 | 20:56:18 |
| 9490 | 2548131834 | 9/13/2011 | 13:32:45 |
| 9491 | 2548133155 | 11/9/2011 | 8:53:51 |
| 9492 | 2548134229 | 4/27/2012 | 9:47:05 |

| | | | |
|---|---|---|---|
| 9493 | 2548134287 | 11/28/2011 | 12:11:28 |
| 9494 | 2548135199 | 8/6/2011 | 9:38:23 |
| 9495 | 2548135246 | 9/4/2012 | 16:07:46 |
| 9496 | 2548135434 | 8/13/2011 | 11:59:48 |
| 9497 | 2548135628 | 2/6/2012 | 17:02:09 |
| 9498 | 2548135755 | 7/6/2012 | 14:50:57 |
| 9499 | 2548136797 | 9/28/2011 | 10:32:19 |
| 9500 | 2548136910 | 9/13/2011 | 16:23:38 |
| 9501 | 2548137017 | 2/21/2012 | 9:44:42 |
| 9502 | 2548330597 | 2/18/2012 | 8:45:38 |
| 9503 | 2548330905 | 4/1/2012 | 17:07:01 |
| 9504 | 2548331481 | 6/23/2012 | 8:53:26 |
| 9505 | 2548552363 | 10/4/2011 | 13:54:01 |
| 9506 | 2548555793 | 3/16/2012 | 16:02:03 |
| 9507 | 2548559907 | 2/13/2012 | 8:04:12 |
| 9508 | 2548995581 | 6/2/2012 | 12:44:38 |
| 9509 | 2548995721 | 9/20/2012 | 8:46:10 |
| 9510 | 2548995942 | 7/2/2012 | 17:21:18 |
| 9511 | 2549132875 | 5/15/2012 | 19:10:15 |
| 9512 | 2549134617 | 10/5/2011 | 14:10:41 |
| 9513 | 2549138152 | 9/27/2011 | 18:37:37 |
| 9514 | 2549772124 | 11/23/2011 | 9:48:21 |
| 9515 | 2549772124 | 3/22/2012 | 14:24:07 |
| 9516 | 2549772739 | 5/4/2012 | 20:53:49 |
| 9517 | 2549774026 | 9/14/2011 | 12:22:22 |
| 9518 | 2549780054 | 4/30/2012 | 14:37:09 |
| 9519 | 2549780054 | 5/21/2012 | 8:04:06 |
| 9520 | 2549791121 | 5/16/2012 | 9:26:19 |
| 9521 | 2549795210 | 9/8/2012 | 11:49:14 |
| 9522 | 2549810270 | 10/6/2011 | 16:51:05 |
| 9523 | 2549980411 | 10/5/2011 | 14:12:07 |
| 9524 | 2562002044 | 8/23/2011 | 19:02:26 |
| 9525 | 2562005823 | 9/14/2011 | 12:13:53 |
| 9526 | 2562060938 | 9/6/2012 | 12:38:24 |
| 9527 | 2562064418 | 6/10/2012 | 14:37:01 |
| 9528 | 2562065442 | 10/23/2012 | 10:28:17 |
| 9529 | 2562136136 | 10/9/2012 | 20:03:05 |
| 9530 | 2562142941 | 1/27/2012 | 19:46:36 |
| 9531 | 2562173015 | 5/26/2012 | 14:38:59 |
| 9532 | 2562232163 | 4/18/2011 | 19:45:05 |
| 9533 | 2562232952 | 6/18/2012 | 9:23:54 |
| 9534 | 2562232952 | 7/23/2012 | 11:55:01 |
| 9535 | 2562236460 | 12/30/2011 | 8:41:12 |
| 9536 | 2562252225 | 11/12/2011 | 10:28:10 |
| 9537 | 2562253455 | 9/27/2012 | 16:36:36 |
| 9538 | 2562256102 | 10/15/2011 | 9:35:06 |
| 9539 | 2562256281 | 9/19/2011 | 19:14:08 |

| | | | |
|---|---|---|---|
| 9540 | 2562257220 | 10/16/2012 | 8:46:06 |
| 9541 | 2562260233 | 5/22/2012 | 18:28:54 |
| 9542 | 2562261249 | 9/19/2011 | 8:11:18 |
| 9543 | 2562261408 | 10/25/2012 | 12:14:44 |
| 9544 | 2562262376 | 5/16/2012 | 16:57:09 |
| 9545 | 2562262652 | 9/11/2012 | 15:15:52 |
| 9546 | 2562265680 | 10/19/2011 | 12:18:20 |
| 9547 | 2562272565 | 11/25/2011 | 18:29:43 |
| 9548 | 2562274622 | 9/9/2011 | 18:19:43 |
| 9549 | 2562276282 | 12/14/2011 | 14:45:31 |
| 9550 | 2562277530 | 4/29/2012 | 17:26:50 |
| 9551 | 2562277728 | 6/14/2012 | 15:59:22 |
| 9552 | 2562277728 | 6/25/2012 | 13:46:24 |
| 9553 | 2562277728 | 7/24/2012 | 14:46:18 |
| 9554 | 2562278477 | 3/27/2012 | 19:26:33 |
| 9555 | 2562305405 | 11/2/2011 | 14:13:44 |
| 9556 | 2562383429 | 3/4/2012 | 12:35:39 |
| 9557 | 2562383470 | 12/7/2011 | 18:05:07 |
| 9558 | 2562391664 | 12/29/2011 | 10:46:49 |
| 9559 | 2562391831 | 1/19/2012 | 18:29:51 |
| 9560 | 2562392256 | 9/13/2011 | 17:57:34 |
| 9561 | 2562396447 | 4/29/2012 | 17:18:23 |
| 9562 | 2562396447 | 4/30/2012 | 14:54:06 |
| 9563 | 2562399526 | 10/10/2011 | 12:51:46 |
| 9564 | 2562440152 | 12/21/2011 | 19:12:38 |
| 9565 | 2562442183 | 5/9/2011 | 17:22:55 |
| 9566 | 2562443768 | 10/24/2011 | 8:10:50 |
| 9567 | 2562472332 | 5/31/2012 | 15:07:32 |
| 9568 | 2562492444 | 9/30/2011 | 10:20:43 |
| 9569 | 2562510137 | 9/8/2011 | 18:54:49 |
| 9570 | 2562528711 | 10/6/2012 | 8:54:28 |
| 9571 | 2562529045 | 6/23/2012 | 16:26:11 |
| 9572 | 2562639720 | 10/18/2012 | 8:14:31 |
| 9573 | 2562644707 | 2/11/2012 | 11:14:52 |
| 9574 | 2562663030 | 5/7/2011 | 14:56:18 |
| 9575 | 2562664444 | 10/11/2011 | 16:28:20 |
| 9576 | 2562672297 | 5/16/2012 | 16:56:13 |
| 9577 | 2562672434 | 10/5/2011 | 14:39:39 |
| 9578 | 2562761247 | 1/27/2012 | 20:07:23 |
| 9579 | 2562761247 | 2/16/2012 | 8:33:16 |
| 9580 | 2562761247 | 6/16/2012 | 15:16:43 |
| 9581 | 2562761984 | 10/22/2011 | 12:38:34 |
| 9582 | 2562764477 | 9/8/2011 | 19:49:17 |
| 9583 | 2562768590 | 4/9/2012 | 19:32:53 |
| 9584 | 2562789365 | 4/29/2011 | 20:24:21 |
| 9585 | 2562824527 | 11/28/2011 | 11:28:21 |
| 9586 | 2562825343 | 2/10/2012 | 9:22:09 |

| | | | |
|---|---|---|---|
| 9587 | 2562827576 | 4/9/2012 | 13:43:34 |
| 9588 | 2562827576 | 6/11/2012 | 17:03:18 |
| 9589 | 2562830350 | 12/28/2011 | 17:55:39 |
| 9590 | 2562833664 | 11/2/2011 | 14:25:49 |
| 9591 | 2562836881 | 1/17/2014 | 19:51:27 |
| 9592 | 2562837195 | 10/12/2012 | 16:40:24 |
| 9593 | 2562893198 | 6/2/2012 | 13:06:50 |
| 9594 | 2562932844 | 2/6/2012 | 17:02:52 |
| 9595 | 2562932844 | 2/21/2012 | 9:48:02 |
| 9596 | 2562937602 | 12/28/2011 | 18:17:38 |
| 9597 | 2562950683 | 3/21/2012 | 8:03:36 |
| 9598 | 2562951309 | 7/19/2011 | 16:51:58 |
| 9599 | 2562954170 | 12/14/2011 | 13:49:41 |
| 9600 | 2562955450 | 10/26/2011 | 12:12:01 |
| 9601 | 2562956799 | 12/6/2011 | 13:26:53 |
| 9602 | 2563021549 | 12/10/2011 | 13:37:17 |
| 9603 | 2563024804 | 12/21/2011 | 19:16:38 |
| 9604 | 2563036627 | 3/23/2012 | 14:36:30 |
| 9605 | 2563038266 | 10/21/2011 | 13:25:18 |
| 9606 | 2563038606 | 4/3/2012 | 18:21:41 |
| 9607 | 2563039665 | 10/18/2011 | 12:30:32 |
| 9608 | 2563072416 | 4/20/2012 | 14:08:29 |
| 9609 | 2563075082 | 9/17/2011 | 9:43:12 |
| 9610 | 2563077710 | 9/29/2011 | 15:49:28 |
| 9611 | 2563106668 | 10/8/2011 | 11:41:36 |
| 9612 | 2563108903 | 9/29/2011 | 15:16:37 |
| 9613 | 2563120090 | 12/3/2011 | 9:26:30 |
| 9614 | 2563120654 | 10/13/2011 | 8:35:59 |
| 9615 | 2563126960 | 6/12/2012 | 8:01:14 |
| 9616 | 2563129799 | 8/26/2011 | 17:51:13 |
| 9617 | 2563181575 | 9/21/2011 | 11:57:48 |
| 9618 | 2563181675 | 9/22/2012 | 9:40:01 |
| 9619 | 2563181675 | 9/28/2012 | 16:56:19 |
| 9620 | 2563203620 | 2/24/2012 | 20:56:24 |
| 9621 | 2563215026 | 8/24/2012 | 11:04:57 |
| 9622 | 2563221813 | 6/12/2012 | 8:32:45 |
| 9623 | 2563231356 | 10/17/2011 | 8:48:47 |
| 9624 | 2563256448 | 9/8/2011 | 18:04:02 |
| 9625 | 2563280854 | 10/5/2011 | 14:15:31 |
| 9626 | 2563282199 | 9/14/2012 | 8:05:05 |
| 9627 | 2563283206 | 9/15/2011 | 9:15:23 |
| 9628 | 2563284196 | 2/16/2012 | 8:35:23 |
| 9629 | 2563284291 | 4/3/2012 | 20:14:12 |
| 9630 | 2563284291 | 5/13/2012 | 17:34:24 |
| 9631 | 2563350862 | 6/20/2012 | 9:08:29 |
| 9632 | 2563351905 | 4/14/2012 | 9:01:16 |
| 9633 | 2563354782 | 10/14/2011 | 12:56:27 |

| | | | |
|---|---|---|---|
| 9634 | 2563374962 | 7/15/2011 | 8:11:00 |
| 9635 | 2563375922 | 9/27/2012 | 16:18:30 |
| 9636 | 2563378289 | 12/29/2011 | 19:46:23 |
| 9637 | 2563378366 | 9/24/2012 | 19:13:49 |
| 9638 | 2563380236 | 9/19/2011 | 19:31:16 |
| 9639 | 2563381033 | 3/27/2012 | 14:55:30 |
| 9640 | 2563388343 | 12/24/2011 | 8:16:31 |
| 9641 | 2563389614 | 9/16/2011 | 13:31:41 |
| 9642 | 2563390276 | 3/21/2011 | 10:37:46 |
| 9643 | 2563390945 | 8/30/2012 | 17:44:07 |
| 9644 | 2563392711 | 12/17/2011 | 11:31:59 |
| 9645 | 2563392745 | 11/25/2011 | 17:51:27 |
| 9646 | 2563394164 | 3/8/2012 | 20:36:54 |
| 9647 | 2563394884 | 11/17/2011 | 14:30:43 |
| 9648 | 2563396712 | 12/23/2011 | 14:22:58 |
| 9649 | 2563397509 | 10/11/2012 | 18:41:20 |
| 9650 | 2563427026 | 9/21/2011 | 19:34:30 |
| 9651 | 2563430355 | 9/15/2011 | 8:39:03 |
| 9652 | 2563433370 | 5/25/2011 | 17:45:25 |
| 9653 | 2563433827 | 11/8/2011 | 14:32:10 |
| 9654 | 2563451998 | 5/21/2012 | 8:01:07 |
| 9655 | 2563454614 | 10/9/2012 | 12:44:34 |
| 9656 | 2563455273 | 12/26/2011 | 9:33:51 |
| 9657 | 2563459886 | 7/26/2012 | 12:17:49 |
| 9658 | 2563472679 | 3/14/2012 | 14:06:46 |
| 9659 | 2563472679 | 3/21/2012 | 8:09:52 |
| 9660 | 2563472679 | 8/1/2012 | 20:13:19 |
| 9661 | 2563474486 | 5/12/2012 | 8:47:13 |
| 9662 | 2563475060 | 12/12/2011 | 11:53:24 |
| 9663 | 2563477566 | 12/18/2011 | 16:22:37 |
| 9664 | 2563478256 | 8/28/2012 | 11:58:32 |
| 9665 | 2563485182 | 7/13/2012 | 18:33:21 |
| 9666 | 2563485388 | 6/9/2012 | 15:38:38 |
| 9667 | 2563486345 | 9/24/2012 | 19:00:15 |
| 9668 | 2563489060 | 9/27/2011 | 18:14:11 |
| 9669 | 2563493044 | 9/7/2012 | 15:51:06 |
| 9670 | 2563499386 | 9/14/2012 | 8:05:48 |
| 9671 | 2563499386 | 10/9/2012 | 20:03:21 |
| 9672 | 2563640070 | 9/12/2011 | 13:20:00 |
| 9673 | 2563646272 | 9/12/2012 | 15:10:54 |
| 9674 | 2563650179 | 3/7/2012 | 7:11:33 |
| 9675 | 2563650433 | 11/21/2011 | 8:32:27 |
| 9676 | 2563665634 | 9/24/2011 | 9:43:23 |
| 9677 | 2563669409 | 5/19/2012 | 8:13:00 |
| 9678 | 2563681348 | 6/29/2012 | 9:42:27 |
| 9679 | 2563742108 | 9/8/2011 | 19:48:43 |
| 9680 | 2563742712 | 10/5/2011 | 14:44:23 |

| | | | |
|---|---|---|---|
| 9681 | 2563742912 | 12/23/2011 | 14:35:49 |
| 9682 | 2563744302 | 3/30/2012 | 9:47:49 |
| 9683 | 2563748004 | 9/13/2011 | 16:24:09 |
| 9684 | 2563749530 | 7/9/2011 | 8:46:10 |
| 9685 | 2563752613 | 3/19/2012 | 19:23:28 |
| 9686 | 2563756554 | 4/14/2012 | 9:25:12 |
| 9687 | 2563756554 | 5/21/2012 | 8:03:26 |
| 9688 | 2563759067 | 7/6/2012 | 16:54:02 |
| 9689 | 2563889145 | 1/3/2012 | 11:03:30 |
| 9690 | 2563900069 | 8/15/2011 | 10:22:44 |
| 9691 | 2563907338 | 9/17/2012 | 8:37:25 |
| 9692 | 2563908355 | 1/19/2012 | 18:39:26 |
| 9693 | 2563908451 | 3/14/2012 | 19:59:32 |
| 9694 | 2563916923 | 3/6/2012 | 20:28:15 |
| 9695 | 2563935224 | 9/20/2011 | 20:44:23 |
| 9696 | 2563935937 | 2/10/2012 | 17:04:53 |
| 9697 | 2563936099 | 1/14/2012 | 8:25:37 |
| 9698 | 2563937865 | 7/27/2012 | 15:39:36 |
| 9699 | 2563938885 | 8/17/2012 | 8:18:33 |
| 9700 | 2563940284 | 1/4/2012 | 11:25:08 |
| 9701 | 2563940892 | 5/22/2012 | 11:53:09 |
| 9702 | 2563941669 | 9/25/2012 | 14:56:54 |
| 9703 | 2563943144 | 7/12/2012 | 15:51:50 |
| 9704 | 2563946375 | 12/20/2011 | 19:24:27 |
| 9705 | 2563947418 | 7/10/2012 | 13:20:18 |
| 9706 | 2563980328 | 10/13/2012 | 8:57:43 |
| 9707 | 2563991094 | 3/27/2012 | 14:56:03 |
| 9708 | 2563992462 | 11/15/2011 | 16:26:45 |
| 9709 | 2563995931 | 8/2/2012 | 18:50:15 |
| 9710 | 2563997762 | 5/13/2012 | 17:47:35 |
| 9711 | 2564006068 | 2/13/2012 | 7:16:09 |
| 9712 | 2564043347 | 11/25/2011 | 17:49:56 |
| 9713 | 2564043753 | 6/14/2012 | 16:08:01 |
| 9714 | 2564044591 | 9/12/2011 | 13:20:04 |
| 9715 | 2564044648 | 3/23/2012 | 20:08:58 |
| 9716 | 2564044737 | 9/29/2011 | 15:48:03 |
| 9717 | 2564049496 | 1/17/2012 | 18:34:22 |
| 9718 | 2564053054 | 9/7/2012 | 15:42:20 |
| 9719 | 2564055069 | 9/27/2012 | 16:32:43 |
| 9720 | 2564057785 | 5/15/2012 | 18:58:29 |
| 9721 | 2564124887 | 12/31/2011 | 11:50:17 |
| 9722 | 2564125346 | 3/7/2012 | 9:41:40 |
| 9723 | 2564127812 | 8/25/2012 | 11:17:29 |
| 9724 | 2564150260 | 3/25/2011 | 8:52:51 |
| 9725 | 2564150260 | 9/8/2011 | 19:49:36 |
| 9726 | 2564171910 | 8/9/2013 | 11:55:01 |
| 9727 | 2564178670 | 5/4/2012 | 14:56:33 |

| | | | |
|---|---|---|---|
| 9728 | 2564179874 | 12/14/2011 | 14:02:33 |
| 9729 | 2564185587 | 5/21/2012 | 17:51:41 |
| 9730 | 2564185595 | 3/8/2012 | 20:25:35 |
| 9731 | 2564193291 | 4/5/2012 | 13:51:07 |
| 9732 | 2564193938 | 8/14/2012 | 20:45:12 |
| 9733 | 2564193938 | 10/9/2012 | 20:00:56 |
| 9734 | 2564241858 | 5/28/2012 | 8:12:22 |
| 9735 | 2564252731 | 2/29/2012 | 17:34:17 |
| 9736 | 2564258779 | 1/24/2012 | 17:04:41 |
| 9737 | 2564260728 | 11/25/2011 | 17:46:42 |
| 9738 | 2564261036 | 8/8/2011 | 15:32:41 |
| 9739 | 2564265138 | 12/29/2011 | 10:05:09 |
| 9740 | 2564266829 | 3/3/2012 | 8:30:55 |
| 9741 | 2564310399 | 9/23/2011 | 18:47:06 |
| 9742 | 2564310464 | 10/4/2011 | 13:49:03 |
| 9743 | 2564311535 | 8/1/2012 | 8:28:34 |
| 9744 | 2564311862 | 7/11/2012 | 17:21:58 |
| 9745 | 2564313000 | 12/29/2011 | 11:12:32 |
| 9746 | 2564313549 | 1/11/2012 | 16:22:08 |
| 9747 | 2564313549 | 1/25/2012 | 20:26:28 |
| 9748 | 2564314997 | 9/12/2011 | 13:28:29 |
| 9749 | 2564315885 | 5/2/2012 | 13:16:08 |
| 9750 | 2564360154 | 12/23/2011 | 13:14:20 |
| 9751 | 2564360749 | 4/2/2012 | 9:06:43 |
| 9752 | 2564364140 | 10/24/2011 | 8:12:52 |
| 9753 | 2564366590 | 2/6/2012 | 17:18:02 |
| 9754 | 2564366981 | 5/20/2012 | 16:01:18 |
| 9755 | 2564378735 | 6/26/2012 | 8:02:36 |
| 9756 | 2564380718 | 2/17/2012 | 18:11:17 |
| 9757 | 2564383824 | 9/6/2011 | 12:08:11 |
| 9758 | 2564389081 | 6/7/2012 | 18:23:25 |
| 9759 | 2564410985 | 5/2/2011 | 18:05:40 |
| 9760 | 2564412036 | 6/5/2012 | 17:54:04 |
| 9761 | 2564430347 | 9/9/2011 | 18:00:47 |
| 9762 | 2564430371 | 10/20/2011 | 15:44:28 |
| 9763 | 2564431671 | 1/12/2012 | 14:32:48 |
| 9764 | 2564431731 | 8/3/2012 | 16:32:15 |
| 9765 | 2564432954 | 4/19/2012 | 20:16:55 |
| 9766 | 2564434374 | 8/17/2011 | 19:16:58 |
| 9767 | 2564438036 | 10/4/2011 | 13:18:01 |
| 9768 | 2564438311 | 4/21/2012 | 16:44:58 |
| 9769 | 2564528407 | 1/4/2012 | 12:16:37 |
| 9770 | 2564529571 | 3/10/2012 | 9:00:58 |
| 9771 | 2564531306 | 11/22/2011 | 19:39:51 |
| 9772 | 2564535713 | 1/18/2012 | 10:09:07 |
| 9773 | 2564537153 | 2/7/2012 | 20:25:31 |
| 9774 | 2564538676 | 12/18/2011 | 17:43:21 |

| | | | |
|---|---|---|---|
| 9775 | 2564540888 | 3/2/2012 | 19:03:28 |
| 9776 | 2564541122 | 9/13/2012 | 15:16:29 |
| 9777 | 2564544662 | 8/7/2012 | 17:54:02 |
| 9778 | 2564546208 | 5/12/2012 | 10:20:19 |
| 9779 | 2564547904 | 9/23/2011 | 11:19:12 |
| 9780 | 2564575926 | 6/28/2012 | 14:15:56 |
| 9781 | 2564579569 | 9/9/2011 | 17:57:33 |
| 9782 | 2564580398 | 5/26/2012 | 8:39:53 |
| 9783 | 2564581897 | 11/7/2011 | 8:14:44 |
| 9784 | 2564582348 | 11/29/2011 | 15:38:45 |
| 9785 | 2564582601 | 2/17/2012 | 18:12:33 |
| 9786 | 2564582752 | 9/21/2011 | 11:31:46 |
| 9787 | 2564583893 | 10/8/2011 | 12:01:13 |
| 9788 | 2564586456 | 2/17/2012 | 18:16:27 |
| 9789 | 2564586591 | 5/1/2012 | 17:28:28 |
| 9790 | 2564588210 | 1/27/2012 | 18:04:00 |
| 9791 | 2564588961 | 7/16/2012 | 9:26:25 |
| 9792 | 2564600873 | 7/12/2012 | 19:53:22 |
| 9793 | 2564600873 | 8/3/2012 | 16:24:12 |
| 9794 | 2564601335 | 9/8/2011 | 18:11:15 |
| 9795 | 2564601345 | 11/18/2011 | 13:33:02 |
| 9796 | 2564651139 | 6/8/2012 | 8:06:17 |
| 9797 | 2564661853 | 12/27/2011 | 14:22:55 |
| 9798 | 2564665934 | 1/13/2012 | 8:12:53 |
| 9799 | 2564666445 | 10/3/2011 | 8:28:25 |
| 9800 | 2564666998 | 11/19/2011 | 8:59:03 |
| 9801 | 2564668282 | 2/15/2012 | 8:16:04 |
| 9802 | 2564680424 | 7/13/2012 | 18:35:37 |
| 9803 | 2564684830 | 1/24/2012 | 10:31:36 |
| 9804 | 2564686733 | 6/28/2012 | 14:25:36 |
| 9805 | 2564689131 | 11/22/2011 | 19:34:16 |
| 9806 | 2564694571 | 7/7/2012 | 10:27:40 |
| 9807 | 2564756646 | 10/21/2011 | 13:25:51 |
| 9808 | 2564760825 | 9/28/2011 | 10:35:58 |
| 9809 | 2564762429 | 11/4/2011 | 8:52:47 |
| 9810 | 2564764863 | 10/1/2011 | 10:51:00 |
| 9811 | 2564775933 | 5/1/2012 | 8:26:39 |
| 9812 | 2564775933 | 6/19/2012 | 15:38:58 |
| 9813 | 2564792130 | 8/7/2012 | 17:54:33 |
| 9814 | 2564794994 | 7/23/2012 | 15:20:57 |
| 9815 | 2564832950 | 12/16/2011 | 15:47:58 |
| 9816 | 2564839992 | 9/8/2012 | 11:41:21 |
| 9817 | 2564852050 | 4/7/2012 | 9:14:11 |
| 9818 | 2564865853 | 6/11/2012 | 18:01:31 |
| 9819 | 2564867364 | 6/14/2012 | 16:19:23 |
| 9820 | 2564900692 | 12/28/2011 | 18:02:50 |
| 9821 | 2564901637 | 10/1/2011 | 9:59:46 |

| | | | |
|---|---|---|---|
| 9822 | 2564903186 | 4/16/2012 | 8:04:17 |
| 9823 | 2564904262 | 11/9/2011 | 8:29:12 |
| 9824 | 2564906735 | 5/21/2012 | 8:22:54 |
| 9825 | 2564932662 | 12/26/2011 | 9:28:44 |
| 9826 | 2564934503 | 9/28/2012 | 14:30:42 |
| 9827 | 2564935358 | 4/3/2012 | 16:11:05 |
| 9828 | 2564936044 | 11/17/2011 | 16:27:18 |
| 9829 | 2564962734 | 2/6/2012 | 17:16:55 |
| 9830 | 2564970555 | 6/9/2012 | 10:36:22 |
| 9831 | 2564970555 | 6/23/2012 | 8:36:52 |
| 9832 | 2564971908 | 10/5/2012 | 18:16:45 |
| 9833 | 2564975930 | 4/25/2011 | 13:34:09 |
| 9834 | 2564990134 | 3/13/2012 | 18:40:25 |
| 9835 | 2564992304 | 3/11/2012 | 15:28:41 |
| 9836 | 2564992304 | 3/14/2012 | 14:46:28 |
| 9837 | 2564992721 | 12/9/2011 | 8:16:24 |
| 9838 | 2564994547 | 5/16/2012 | 16:50:36 |
| 9839 | 2564994638 | 10/3/2012 | 8:08:20 |
| 9840 | 2564995167 | 8/20/2011 | 9:00:14 |
| 9841 | 2565020370 | 4/24/2012 | 18:15:07 |
| 9842 | 2565041030 | 12/23/2011 | 13:27:03 |
| 9843 | 2565043318 | 4/21/2012 | 8:35:55 |
| 9844 | 2565043351 | 6/9/2012 | 15:11:28 |
| 9845 | 2565044965 | 5/26/2012 | 8:27:12 |
| 9846 | 2565049981 | 5/7/2012 | 8:16:41 |
| 9847 | 2565057290 | 9/26/2012 | 8:11:12 |
| 9848 | 2565061019 | 11/5/2011 | 11:23:03 |
| 9849 | 2565063275 | 11/8/2011 | 13:58:29 |
| 9850 | 2565063500 | 6/25/2012 | 13:26:50 |
| 9851 | 2565064693 | 11/15/2011 | 16:29:14 |
| 9852 | 2565064693 | 11/28/2011 | 11:24:38 |
| 9853 | 2565064707 | 5/30/2012 | 12:51:41 |
| 9854 | 2565064908 | 4/5/2012 | 13:58:17 |
| 9855 | 2565071774 | 9/13/2011 | 13:32:18 |
| 9856 | 2565073064 | 10/22/2011 | 13:12:06 |
| 9857 | 2565073302 | 5/11/2012 | 18:39:52 |
| 9858 | 2565074678 | 11/14/2011 | 17:12:14 |
| 9859 | 2565074678 | 11/18/2011 | 13:31:55 |
| 9860 | 2565152765 | 9/12/2011 | 14:17:51 |
| 9861 | 2565152766 | 11/18/2011 | 12:54:59 |
| 9862 | 2565200244 | 9/19/2011 | 19:15:49 |
| 9863 | 2565207013 | 9/15/2011 | 8:37:55 |
| 9864 | 2565207294 | 2/13/2012 | 8:05:32 |
| 9865 | 2565213415 | 1/2/2012 | 12:01:13 |
| 9866 | 2565213433 | 5/5/2012 | 8:27:41 |
| 9867 | 2565223572 | 9/27/2012 | 16:22:25 |
| 9868 | 2565250262 | 9/20/2011 | 18:21:33 |

| | | | |
|---|---|---|---|
| 9869 | 2565251713 | 9/22/2011 | 15:39:41 |
| 9870 | 2565255218 | 4/29/2012 | 17:23:50 |
| 9871 | 2565255278 | 9/9/2011 | 17:59:55 |
| 9872 | 2565255696 | 2/20/2012 | 17:11:34 |
| 9873 | 2565272411 | 1/23/2012 | 8:25:46 |
| 9874 | 2565279010 | 10/3/2011 | 8:11:04 |
| 9875 | 2565279010 | 10/29/2011 | 11:47:00 |
| 9876 | 2565290044 | 1/10/2012 | 15:18:27 |
| 9877 | 2565290044 | 2/14/2012 | 15:25:45 |
| 9878 | 2565313690 | 1/4/2012 | 11:24:16 |
| 9879 | 2565318131 | 9/28/2012 | 16:57:23 |
| 9880 | 2565318551 | 5/22/2012 | 18:29:04 |
| 9881 | 2565412541 | 12/13/2011 | 18:08:35 |
| 9882 | 2565414056 | 1/27/2012 | 18:05:23 |
| 9883 | 2565418864 | 8/9/2012 | 14:17:01 |
| 9884 | 2565500390 | 10/4/2011 | 13:18:19 |
| 9885 | 2565500705 | 3/31/2012 | 17:46:02 |
| 9886 | 2565501112 | 5/21/2011 | 10:56:14 |
| 9887 | 2565530541 | 6/25/2012 | 13:19:48 |
| 9888 | 2565539743 | 2/6/2012 | 17:17:01 |
| 9889 | 2565573337 | 3/30/2012 | 17:00:31 |
| 9890 | 2565573847 | 10/24/2011 | 8:14:08 |
| 9891 | 2565576196 | 12/19/2011 | 7:22:57 |
| 9892 | 2565584937 | 9/22/2011 | 15:18:52 |
| 9893 | 2565586239 | 11/19/2011 | 8:20:25 |
| 9894 | 2565587110 | 2/10/2012 | 9:30:09 |
| 9895 | 2565652182 | 3/23/2012 | 11:16:28 |
| 9896 | 2565655572 | 1/2/2012 | 8:17:44 |
| 9897 | 2565658062 | 12/30/2011 | 8:38:08 |
| 9898 | 2565662678 | 1/28/2012 | 9:45:46 |
| 9899 | 2565663479 | 10/22/2011 | 12:22:31 |
| 9900 | 2565667534 | 1/17/2012 | 18:39:56 |
| 9901 | 2565668808 | 11/4/2011 | 8:42:29 |
| 9902 | 2565720696 | 9/18/2012 | 14:27:34 |
| 9903 | 2565725113 | 10/20/2011 | 15:43:18 |
| 9904 | 2565726425 | 1/27/2012 | 18:00:26 |
| 9905 | 2565728897 | 7/13/2012 | 14:04:38 |
| 9906 | 2565729918 | 10/6/2011 | 16:47:15 |
| 9907 | 2565770174 | 6/11/2012 | 18:16:17 |
| 9908 | 2565770347 | 12/15/2011 | 8:37:32 |
| 9909 | 2565770505 | 10/7/2011 | 8:10:04 |
| 9910 | 2565773733 | 11/11/2011 | 13:18:04 |
| 9911 | 2565773733 | 5/21/2012 | 8:14:18 |
| 9912 | 2565774877 | 10/24/2011 | 8:16:02 |
| 9913 | 2565775237 | 3/17/2012 | 8:35:16 |
| 9914 | 2565776443 | 11/15/2011 | 16:34:40 |
| 9915 | 2565776445 | 10/10/2011 | 12:51:37 |

| | | | |
|---|---|---|---|
| 9916 | 2565776445 | 11/16/2011 | 8:34:35 |
| 9917 | 2565854050 | 10/25/2011 | 16:52:32 |
| 9918 | 2565896502 | 7/11/2012 | 9:32:46 |
| 9919 | 2565905232 | 9/21/2011 | 13:29:37 |
| 9920 | 2565905364 | 2/21/2012 | 11:23:41 |
| 9921 | 2565905716 | 10/20/2012 | 8:06:54 |
| 9922 | 2565906186 | 12/2/2011 | 8:28:32 |
| 9923 | 2565907171 | 8/29/2011 | 9:19:48 |
| 9924 | 2565908675 | 3/9/2012 | 9:18:12 |
| 9925 | 2565908675 | 3/20/2012 | 9:19:46 |
| 9926 | 2565909298 | 10/14/2011 | 12:59:06 |
| 9927 | 2565911941 | 9/27/2011 | 18:42:11 |
| 9928 | 2565911941 | 11/9/2011 | 8:09:12 |
| 9929 | 2565917989 | 9/24/2011 | 9:46:12 |
| 9930 | 2565918555 | 1/31/2012 | 10:09:14 |
| 9931 | 2565992200 | 12/19/2011 | 8:06:33 |
| 9932 | 2565992264 | 11/22/2011 | 19:34:33 |
| 9933 | 2566010140 | 5/24/2012 | 20:06:27 |
| 9934 | 2566011703 | 12/10/2011 | 13:23:24 |
| 9935 | 2566016623 | 11/22/2011 | 18:48:15 |
| 9936 | 2566017927 | 11/18/2011 | 13:32:22 |
| 9937 | 2566017989 | 12/29/2011 | 14:09:03 |
| 9938 | 2566030417 | 6/21/2012 | 10:04:15 |
| 9939 | 2566033572 | 6/5/2012 | 14:41:02 |
| 9940 | 2566038663 | 11/23/2011 | 14:38:59 |
| 9941 | 2566040416 | 10/11/2011 | 17:26:18 |
| 9942 | 2566041404 | 6/27/2012 | 17:59:55 |
| 9943 | 2566042135 | 7/19/2012 | 8:31:59 |
| 9944 | 2566043774 | 8/14/2012 | 11:50:53 |
| 9945 | 2566050516 | 4/23/2012 | 20:33:50 |
| 9946 | 2566051002 | 5/20/2012 | 15:37:37 |
| 9947 | 2566053290 | 10/15/2012 | 9:55:02 |
| 9948 | 2566054530 | 10/10/2012 | 12:44:13 |
| 9949 | 2566055269 | 11/23/2011 | 9:45:37 |
| 9950 | 2566056047 | 9/12/2011 | 14:24:29 |
| 9951 | 2566057791 | 6/9/2012 | 11:00:40 |
| 9952 | 2566062461 | 11/14/2011 | 15:10:30 |
| 9953 | 2566063383 | 6/14/2012 | 20:47:24 |
| 9954 | 2566066131 | 6/4/2011 | 10:45:49 |
| 9955 | 2566068575 | 6/1/2012 | 9:07:37 |
| 9956 | 2566088050 | 7/30/2012 | 13:18:11 |
| 9957 | 2566088714 | 10/11/2011 | 16:20:09 |
| 9958 | 2566090688 | 4/11/2012 | 11:28:11 |
| 9959 | 2566091167 | 9/19/2011 | 8:25:46 |
| 9960 | 2566091339 | 5/1/2012 | 17:46:25 |
| 9961 | 2566092326 | 10/25/2011 | 15:31:20 |
| 9962 | 2566093990 | 10/7/2011 | 8:10:37 |

| | | | |
|---|---|---|---|
| 9963 | 2566095867 | 11/21/2011 | 8:36:19 |
| 9964 | 2566097575 | 11/19/2011 | 8:21:38 |
| 9965 | 2566098947 | 3/23/2012 | 14:44:04 |
| 9966 | 2566099867 | 11/8/2011 | 14:27:08 |
| 9967 | 2566104022 | 4/3/2012 | 16:12:18 |
| 9968 | 2566127444 | 9/13/2011 | 18:03:10 |
| 9969 | 2566128039 | 7/2/2012 | 15:04:22 |
| 9970 | 2566130718 | 3/26/2012 | 18:43:17 |
| 9971 | 2566137493 | 7/3/2012 | 12:20:38 |
| 9972 | 2566162647 | 10/13/2012 | 8:44:49 |
| 9973 | 2566164264 | 9/20/2012 | 20:58:35 |
| 9974 | 2566224073 | 1/27/2012 | 17:45:27 |
| 9975 | 2566259170 | 11/25/2011 | 17:45:10 |
| 9976 | 2566260026 | 11/28/2011 | 17:03:28 |
| 9977 | 2566262442 | 10/11/2011 | 17:34:08 |
| 9978 | 2566262562 | 4/19/2012 | 15:06:58 |
| 9979 | 2566262562 | 7/30/2012 | 13:35:47 |
| 9980 | 2566274968 | 9/4/2012 | 16:07:26 |
| 9981 | 2566278261 | 10/5/2012 | 18:33:11 |
| 9982 | 2566279278 | 8/1/2012 | 17:24:08 |
| 9983 | 2566280277 | 2/25/2012 | 10:41:40 |
| 9984 | 2566280277 | 3/6/2012 | 20:25:16 |
| 9985 | 2566281411 | 4/19/2012 | 20:10:50 |
| 9986 | 2566303377 | 6/13/2012 | 8:06:23 |
| 9987 | 2566304217 | 11/16/2011 | 8:02:06 |
| 9988 | 2566304840 | 4/19/2012 | 14:42:14 |
| 9989 | 2566315789 | 9/22/2011 | 16:05:47 |
| 9990 | 2566360238 | 1/8/2012 | 13:09:48 |
| 9991 | 2566360838 | 11/22/2011 | 19:35:32 |
| 9992 | 2566361436 | 5/14/2011 | 12:03:22 |
| 9993 | 2566361957 | 9/6/2011 | 12:12:20 |
| 9994 | 2566361994 | 9/30/2011 | 10:21:47 |
| 9995 | 2566362254 | 8/29/2011 | 17:04:55 |
| 9996 | 2566365106 | 12/20/2011 | 17:13:53 |
| 9997 | 2566366873 | 2/29/2012 | 17:26:28 |
| 9998 | 2566406684 | 10/14/2011 | 13:23:25 |
| 9999 | 2566406780 | 5/6/2012 | 18:21:20 |
| 10000 | 2566421789 | 3/21/2012 | 13:40:16 |
| 10001 | 2566486990 | 5/12/2011 | 10:22:03 |
| 10002 | 2566490310 | 10/6/2011 | 16:38:17 |
| 10003 | 2566511755 | 10/20/2011 | 15:20:14 |
| 10004 | 2566512065 | 5/19/2012 | 9:35:18 |
| 10005 | 2566519959 | 11/19/2011 | 8:25:06 |
| 10006 | 2566520381 | 2/14/2012 | 16:44:57 |
| 10007 | 2566524471 | 8/13/2012 | 20:59:10 |
| 10008 | 2566524471 | 9/26/2012 | 14:41:56 |
| 10009 | 2566524628 | 9/29/2011 | 15:46:00 |

| | | | |
|---|---|---|---|
| 10010 | 2566528628 | 3/16/2012 | 10:25:47 |
| 10011 | 2566529544 | 10/8/2011 | 11:08:08 |
| 10012 | 2566530720 | 11/21/2011 | 8:27:44 |
| 10013 | 2566530770 | 12/14/2011 | 13:24:49 |
| 10014 | 2566536411 | 9/11/2012 | 15:15:21 |
| 10015 | 2566542313 | 9/26/2011 | 9:50:30 |
| 10016 | 2566542367 | 10/3/2011 | 8:25:55 |
| 10017 | 2566543545 | 12/18/2011 | 17:42:26 |
| 10018 | 2566560714 | 4/2/2012 | 17:34:44 |
| 10019 | 2566562243 | 9/14/2013 | 15:36:18 |
| 10020 | 2566580822 | 11/23/2011 | 10:38:44 |
| 10021 | 2566581750 | 5/19/2012 | 8:13:23 |
| 10022 | 2566582429 | 7/27/2012 | 20:41:04 |
| 10023 | 2566588891 | 10/3/2012 | 10:30:26 |
| 10024 | 2566654242 | 10/22/2011 | 12:39:01 |
| 10025 | 2566654411 | 10/19/2012 | 19:11:23 |
| 10026 | 2566654632 | 4/20/2012 | 13:47:44 |
| 10027 | 2566657744 | 7/13/2012 | 14:04:02 |
| 10028 | 2566680401 | 3/1/2012 | 12:41:15 |
| 10029 | 2566680727 | 4/26/2012 | 17:29:18 |
| 10030 | 2566680999 | 10/6/2011 | 17:46:01 |
| 10031 | 2566680999 | 10/22/2011 | 13:13:42 |
| 10032 | 2566684944 | 6/28/2012 | 8:06:17 |
| 10033 | 2566731477 | 12/31/2011 | 12:08:25 |
| 10034 | 2566735925 | 7/24/2012 | 14:45:02 |
| 10035 | 2566793192 | 2/7/2012 | 20:25:06 |
| 10036 | 2566794960 | 9/8/2012 | 18:58:55 |
| 10037 | 2566820182 | 10/15/2011 | 10:45:49 |
| 10038 | 2566824221 | 10/14/2011 | 19:25:48 |
| 10039 | 2566836512 | 10/7/2011 | 8:11:03 |
| 10040 | 2566841351 | 4/20/2012 | 13:46:48 |
| 10041 | 2566842140 | 1/27/2012 | 7:13:35 |
| 10042 | 2566846261 | 7/31/2012 | 15:36:53 |
| 10043 | 2566846852 | 5/16/2012 | 16:55:58 |
| 10044 | 2566890466 | 10/8/2011 | 12:00:03 |
| 10045 | 2566891213 | 10/11/2012 | 18:49:35 |
| 10046 | 2566895589 | 1/27/2012 | 18:00:12 |
| 10047 | 2566897151 | 7/28/2012 | 8:47:53 |
| 10048 | 2566898741 | 7/9/2012 | 8:56:58 |
| 10049 | 2566941749 | 9/3/2011 | 10:55:40 |
| 10050 | 2566944814 | 5/22/2012 | 18:39:33 |
| 10051 | 2566945244 | 1/16/2012 | 17:14:49 |
| 10052 | 2566948226 | 2/3/2012 | 20:10:32 |
| 10053 | 2566948668 | 6/7/2011 | 18:08:25 |
| 10054 | 2566985176 | 7/9/2012 | 19:02:18 |
| 10055 | 2566989941 | 12/1/2011 | 8:21:18 |
| 10056 | 2567020349 | 5/20/2012 | 15:45:56 |

| | | | |
|---|---|---|---|
| 10057 | 2567021100 | 2/11/2012 | 15:11:11 |
| 10058 | 2567023891 | 4/11/2012 | 11:34:33 |
| 10059 | 2567026100 | 10/25/2011 | 15:36:53 |
| 10060 | 2567028513 | 3/20/2012 | 17:50:42 |
| 10061 | 2567028513 | 7/30/2012 | 13:14:32 |
| 10062 | 2567061447 | 10/15/2012 | 10:06:57 |
| 10063 | 2567101644 | 11/19/2011 | 8:55:50 |
| 10064 | 2567105574 | 3/6/2012 | 13:06:12 |
| 10065 | 2567106088 | 8/15/2012 | 12:24:03 |
| 10066 | 2567106088 | 9/7/2012 | 15:53:41 |
| 10067 | 2567143116 | 12/15/2011 | 8:15:49 |
| 10068 | 2567143116 | 1/16/2012 | 17:14:54 |
| 10069 | 2567143832 | 8/14/2012 | 8:02:05 |
| 10070 | 2567173403 | 4/30/2012 | 14:33:46 |
| 10071 | 2567177536 | 7/26/2011 | 10:42:39 |
| 10072 | 2567177536 | 12/11/2011 | 11:54:44 |
| 10073 | 2567186845 | 2/9/2012 | 20:40:23 |
| 10074 | 2567242144 | 6/5/2012 | 13:56:44 |
| 10075 | 2567356746 | 6/24/2012 | 13:57:37 |
| 10076 | 2567385159 | 2/7/2012 | 8:02:58 |
| 10077 | 2567386299 | 4/22/2012 | 15:31:09 |
| 10078 | 2567387854 | 2/8/2012 | 12:53:40 |
| 10079 | 2567444473 | 5/14/2012 | 8:08:19 |
| 10080 | 2567491249 | 9/22/2011 | 16:08:19 |
| 10081 | 2567492504 | 3/29/2012 | 11:18:42 |
| 10082 | 2567501276 | 6/2/2012 | 12:47:42 |
| 10083 | 2567501536 | 1/25/2012 | 20:28:20 |
| 10084 | 2567507131 | 1/27/2012 | 18:03:49 |
| 10085 | 2567556348 | 9/8/2011 | 18:11:08 |
| 10086 | 2567575835 | 2/10/2012 | 9:22:22 |
| 10087 | 2567581500 | 2/7/2012 | 8:04:47 |
| 10088 | 2567590554 | 12/19/2011 | 8:07:06 |
| 10089 | 2567591916 | 4/12/2012 | 12:32:12 |
| 10090 | 2567621175 | 9/19/2011 | 8:21:48 |
| 10091 | 2567624215 | 12/26/2011 | 9:29:45 |
| 10092 | 2567627131 | 12/21/2011 | 19:59:26 |
| 10093 | 2567627753 | 11/11/2011 | 13:18:32 |
| 10094 | 2567701591 | 10/14/2011 | 13:26:39 |
| 10095 | 2567713394 | 11/16/2011 | 10:29:44 |
| 10096 | 2567775797 | 7/3/2012 | 12:20:37 |
| 10097 | 2567779678 | 7/12/2012 | 19:59:01 |
| 10098 | 2567834443 | 9/20/2012 | 8:43:56 |
| 10099 | 2567836047 | 1/20/2012 | 11:46:35 |
| 10100 | 2567860715 | 10/14/2011 | 13:38:04 |
| 10101 | 2567942374 | 10/10/2011 | 11:54:32 |
| 10102 | 2567965025 | 10/28/2011 | 13:36:59 |
| 10103 | 2567967389 | 10/18/2012 | 16:45:27 |

| | | | |
|---|---|---|---|
| 10104 | 2567971747 | 9/20/2011 | 20:44:57 |
| 10105 | 2568101824 | 7/16/2012 | 19:50:05 |
| 10106 | 2568563338 | 9/19/2011 | 19:13:19 |
| 10107 | 2568565329 | 1/6/2012 | 14:42:41 |
| 10108 | 2568567355 | 1/3/2012 | 19:44:36 |
| 10109 | 2568567355 | 4/1/2012 | 17:29:32 |
| 10110 | 2568567355 | 4/22/2012 | 15:35:44 |
| 10111 | 2568567355 | 4/23/2012 | 20:42:53 |
| 10112 | 2568610281 | 8/3/2011 | 12:28:27 |
| 10113 | 2568740087 | 1/25/2012 | 20:37:30 |
| 10114 | 2568743507 | 8/20/2012 | 18:54:08 |
| 10115 | 2568747970 | 10/17/2011 | 8:11:22 |
| 10116 | 2569149135 | 12/15/2011 | 8:38:14 |
| 10117 | 2569276076 | 9/24/2011 | 9:43:00 |
| 10118 | 2569609251 | 12/12/2011 | 11:55:54 |
| 10119 | 2569609654 | 10/2/2012 | 8:40:48 |
| 10120 | 2569609654 | 10/10/2012 | 12:46:56 |
| 10121 | 2569623405 | 7/30/2012 | 13:39:09 |
| 10122 | 2569624812 | 9/8/2011 | 19:30:24 |
| 10123 | 2569755268 | 10/6/2011 | 17:39:03 |
| 10124 | 2569758966 | 9/8/2011 | 19:33:35 |
| 10125 | 2569908232 | 3/15/2012 | 7:09:04 |
| 10126 | 2569960242 | 9/21/2011 | 19:42:57 |
| 10127 | 2569962624 | 9/27/2011 | 18:15:45 |
| 10128 | 2569969198 | 2/6/2012 | 17:03:45 |
| 10129 | 2569977036 | 10/15/2011 | 10:41:35 |
| 10130 | 2602238611 | 3/10/2012 | 8:36:31 |
| 10131 | 2603014017 | 5/4/2012 | 7:27:38 |
| 10132 | 2603441037 | 5/17/2011 | 9:37:37 |
| 10133 | 2604179463 | 11/1/2011 | 11:08:22 |
| 10134 | 2604189694 | 10/29/2011 | 11:40:38 |
| 10135 | 2605030366 | 4/1/2012 | 17:08:16 |
| 10136 | 2605034975 | 10/21/2011 | 13:22:17 |
| 10137 | 2605806984 | 6/11/2012 | 18:08:17 |
| 10138 | 2622206885 | 1/26/2012 | 10:06:14 |
| 10139 | 2622250454 | 9/6/2012 | 12:33:06 |
| 10140 | 2623036117 | 6/23/2012 | 16:14:14 |
| 10141 | 2623058025 | 10/4/2011 | 13:49:52 |
| 10142 | 2623084408 | 11/12/2011 | 9:05:46 |
| 10143 | 2623084408 | 3/2/2012 | 7:17:46 |
| 10144 | 2623097595 | 10/19/2012 | 19:05:31 |
| 10145 | 2623138121 | 4/19/2012 | 20:16:22 |
| 10146 | 2623239337 | 6/11/2012 | 8:18:59 |
| 10147 | 2623250745 | 4/4/2012 | 18:53:00 |
| 10148 | 2623257412 | 5/28/2011 | 10:31:50 |
| 10149 | 2623258567 | 7/23/2011 | 11:55:56 |
| 10150 | 2623273777 | 12/5/2011 | 9:51:05 |

| | | | |
|---|---|---|---|
| 10151 | 2623274200 | 10/14/2011 | 13:22:55 |
| 10152 | 2623391160 | 4/27/2012 | 9:40:41 |
| 10153 | 2623396587 | 3/12/2012 | 19:09:02 |
| 10154 | 2623399634 | 1/4/2012 | 11:23:09 |
| 10155 | 2623441975 | 9/12/2011 | 13:27:28 |
| 10156 | 2623441975 | 9/20/2011 | 20:46:49 |
| 10157 | 2623442705 | 2/24/2012 | 17:29:41 |
| 10158 | 2623444515 | 4/2/2012 | 17:12:25 |
| 10159 | 2623444730 | 12/26/2011 | 20:29:46 |
| 10160 | 2623446109 | 9/19/2011 | 19:31:21 |
| 10161 | 2623486772 | 9/14/2011 | 12:13:07 |
| 10162 | 2623488777 | 9/8/2011 | 19:48:43 |
| 10163 | 2623545120 | 9/15/2012 | 8:10:02 |
| 10164 | 2623555228 | 10/7/2012 | 13:08:24 |
| 10165 | 2623583110 | 2/10/2012 | 20:33:48 |
| 10166 | 2623648075 | 1/17/2012 | 9:35:48 |
| 10167 | 2623749245 | 3/12/2012 | 19:09:12 |
| 10168 | 2623749245 | 3/19/2012 | 19:19:44 |
| 10169 | 2623854698 | 11/18/2011 | 12:25:41 |
| 10170 | 2623884189 | 12/6/2011 | 13:12:30 |
| 10171 | 2623911274 | 5/18/2012 | 16:11:16 |
| 10172 | 2624121865 | 9/27/2011 | 18:12:47 |
| 10173 | 2624123076 | 10/16/2012 | 16:44:25 |
| 10174 | 2624127042 | 5/16/2012 | 16:50:43 |
| 10175 | 2624847628 | 12/27/2011 | 14:37:06 |
| 10176 | 2624880428 | 2/6/2012 | 10:10:56 |
| 10177 | 2624884847 | 12/29/2011 | 10:51:03 |
| 10178 | 2624921790 | 9/14/2011 | 16:36:25 |
| 10179 | 2624983577 | 10/14/2011 | 13:21:47 |
| 10180 | 2624983577 | 11/14/2011 | 17:03:00 |
| 10181 | 2624983580 | 10/8/2011 | 11:37:53 |
| 10182 | 2625018325 | 11/22/2011 | 19:41:33 |
| 10183 | 2625107933 | 9/24/2011 | 9:49:54 |
| 10184 | 2625270002 | 12/21/2011 | 19:12:05 |
| 10185 | 2625273758 | 12/26/2011 | 9:08:00 |
| 10186 | 2625737397 | 10/4/2011 | 13:51:50 |
| 10187 | 2626070622 | 11/23/2011 | 10:29:17 |
| 10188 | 2626616782 | 10/11/2012 | 11:55:38 |
| 10189 | 2626643040 | 10/8/2012 | 8:07:36 |
| 10190 | 2626729910 | 3/20/2012 | 20:03:07 |
| 10191 | 2627051951 | 3/2/2012 | 9:12:51 |
| 10192 | 2627164140 | 11/5/2011 | 11:41:37 |
| 10193 | 2627451809 | 12/16/2011 | 15:46:04 |
| 10194 | 2627453320 | 11/21/2011 | 8:37:08 |
| 10195 | 2627453320 | 5/21/2012 | 8:14:37 |
| 10196 | 2627456712 | 8/29/2012 | 11:19:55 |
| 10197 | 2627458017 | 6/13/2012 | 8:11:13 |

| | | | |
|---|---|---|---|
| 10198 | 2627483158 | 8/4/2012 | 8:06:14 |
| 10199 | 2627491482 | 10/24/2011 | 8:12:30 |
| 10200 | 2627516460 | 9/20/2011 | 20:47:04 |
| 10201 | 2628040120 | 1/26/2012 | 10:00:36 |
| 10202 | 2628186223 | 9/24/2011 | 9:22:59 |
| 10203 | 2628225160 | 7/2/2012 | 17:30:47 |
| 10204 | 2628447084 | 7/21/2011 | 13:48:22 |
| 10205 | 2628447084 | 7/22/2011 | 13:47:56 |
| 10206 | 2628803396 | 6/22/2012 | 21:01:02 |
| 10207 | 2628807609 | 12/21/2011 | 19:49:43 |
| 10208 | 2628917251 | 1/25/2012 | 9:05:13 |
| 10209 | 2628917591 | 10/18/2011 | 13:07:20 |
| 10210 | 2628937980 | 2/13/2012 | 18:28:29 |
| 10211 | 2628940336 | 5/21/2012 | 8:55:57 |
| 10212 | 2629030980 | 9/30/2011 | 10:22:59 |
| 10213 | 2629037422 | 9/17/2012 | 8:37:28 |
| 10214 | 2629098655 | 12/27/2011 | 14:10:40 |
| 10215 | 2629146254 | 12/20/2011 | 11:48:32 |
| 10216 | 2629230644 | 5/27/2011 | 9:06:52 |
| 10217 | 2629395568 | 10/23/2012 | 18:50:06 |
| 10218 | 2629494523 | 1/9/2012 | 8:20:18 |
| 10219 | 2629495312 | 3/26/2012 | 18:26:44 |
| 10220 | 2629495547 | 7/28/2012 | 9:02:21 |
| 10221 | 2629496319 | 4/3/2012 | 16:11:00 |
| 10222 | 2629603840 | 3/12/2012 | 11:08:52 |
| 10223 | 2629603840 | 5/21/2012 | 8:02:47 |
| 10224 | 2629605988 | 9/8/2012 | 11:22:51 |
| 10225 | 2629932565 | 10/5/2011 | 14:43:37 |
| 10226 | 2629935226 | 7/11/2012 | 9:42:43 |
| 10227 | 2672022675 | 5/7/2011 | 14:35:45 |
| 10228 | 2672023909 | 10/11/2011 | 17:13:36 |
| 10229 | 2672023909 | 1/8/2012 | 13:06:14 |
| 10230 | 2672052963 | 12/11/2011 | 12:19:07 |
| 10231 | 2672053070 | 1/16/2012 | 17:20:55 |
| 10232 | 2672053468 | 10/8/2011 | 10:58:34 |
| 10233 | 2672053650 | 6/8/2012 | 12:33:58 |
| 10234 | 2672055704 | 7/12/2012 | 13:08:45 |
| 10235 | 2672056406 | 9/8/2011 | 19:28:05 |
| 10236 | 2672057099 | 1/4/2012 | 11:01:26 |
| 10237 | 2672057163 | 5/4/2012 | 14:32:41 |
| 10238 | 2672058354 | 8/20/2012 | 18:51:38 |
| 10239 | 2672058677 | 3/12/2012 | 7:09:08 |
| 10240 | 2672060265 | 5/8/2012 | 9:06:44 |
| 10241 | 2672065811 | 9/11/2012 | 7:42:23 |
| 10242 | 2672066799 | 10/8/2011 | 10:59:38 |
| 10243 | 2672070392 | 2/18/2012 | 8:42:06 |
| 10244 | 2672070652 | 11/11/2011 | 7:55:49 |

| | | | |
|---|---|---|---|
| 10245 | 2672070870 | 12/27/2011 | 14:13:22 |
| 10246 | 2672075664 | 2/9/2012 | 7:03:15 |
| 10247 | 2672079668 | 9/16/2011 | 12:55:26 |
| 10248 | 2672100192 | 3/14/2012 | 19:37:23 |
| 10249 | 2672105289 | 12/6/2011 | 7:28:51 |
| 10250 | 2672106050 | 12/23/2011 | 14:48:40 |
| 10251 | 2672106521 | 9/20/2011 | 18:29:38 |
| 10252 | 2672164717 | 8/20/2012 | 18:47:53 |
| 10253 | 2672164717 | 10/11/2012 | 18:33:05 |
| 10254 | 2672164877 | 2/11/2012 | 15:05:29 |
| 10255 | 2672166355 | 9/30/2011 | 10:12:46 |
| 10256 | 2672166546 | 3/26/2012 | 7:13:13 |
| 10257 | 2672166546 | 5/21/2012 | 7:30:11 |
| 10258 | 2672181213 | 2/11/2012 | 15:29:43 |
| 10259 | 2672210825 | 9/24/2012 | 12:59:55 |
| 10260 | 2672211041 | 8/2/2012 | 11:44:46 |
| 10261 | 2672212517 | 8/21/2012 | 13:48:55 |
| 10262 | 2672261106 | 4/1/2012 | 16:02:53 |
| 10263 | 2672261106 | 4/21/2012 | 16:31:45 |
| 10264 | 2672262536 | 4/19/2012 | 7:34:18 |
| 10265 | 2672264362 | 11/19/2011 | 8:15:09 |
| 10266 | 2672266553 | 3/14/2012 | 19:31:42 |
| 10267 | 2672283735 | 10/18/2012 | 16:30:48 |
| 10268 | 2672300696 | 12/27/2011 | 14:33:34 |
| 10269 | 2672300696 | 1/6/2012 | 14:45:44 |
| 10270 | 2672303029 | 3/13/2012 | 16:53:10 |
| 10271 | 2672304209 | 4/29/2012 | 16:58:53 |
| 10272 | 2672304667 | 10/18/2012 | 7:02:35 |
| 10273 | 2672305524 | 3/13/2012 | 7:06:34 |
| 10274 | 2672306660 | 12/6/2011 | 7:20:47 |
| 10275 | 2672307741 | 9/21/2012 | 18:52:08 |
| 10276 | 2672307881 | 9/22/2011 | 15:40:42 |
| 10277 | 2672308876 | 10/31/2011 | 7:13:05 |
| 10278 | 2672318238 | 10/3/2012 | 7:07:29 |
| 10279 | 2672338251 | 8/29/2011 | 7:42:14 |
| 10280 | 2672342385 | 12/18/2011 | 16:52:44 |
| 10281 | 2672342771 | 3/16/2012 | 15:48:27 |
| 10282 | 2672345168 | 9/14/2011 | 7:03:16 |
| 10283 | 2672345168 | 9/29/2011 | 15:33:27 |
| 10284 | 2672351033 | 10/17/2011 | 11:05:00 |
| 10285 | 2672352514 | 5/22/2012 | 18:36:13 |
| 10286 | 2672352887 | 10/12/2011 | 11:48:08 |
| 10287 | 2672355254 | 12/5/2011 | 8:56:33 |
| 10288 | 2672355906 | 11/21/2011 | 7:18:14 |
| 10289 | 2672356163 | 10/6/2011 | 17:11:31 |
| 10290 | 2672356736 | 1/14/2012 | 8:04:58 |
| 10291 | 2672357909 | 12/18/2011 | 16:57:40 |

| | | | |
|---|---|---|---|
| 10292 | 2672357909 | 7/21/2012 | 10:36:39 |
| 10293 | 2672359244 | 1/11/2012 | 7:32:44 |
| 10294 | 2672359248 | 9/23/2011 | 11:34:32 |
| 10295 | 2672373469 | 2/29/2012 | 7:14:53 |
| 10296 | 2672373469 | 3/12/2012 | 7:19:39 |
| 10297 | 2672373469 | 5/21/2012 | 7:04:40 |
| 10298 | 2672377131 | 10/29/2011 | 11:30:58 |
| 10299 | 2672377894 | 3/21/2012 | 13:42:52 |
| 10300 | 2672378221 | 10/24/2012 | 14:53:40 |
| 10301 | 2672397033 | 10/12/2011 | 7:34:14 |
| 10302 | 2672400764 | 1/13/2012 | 17:34:52 |
| 10303 | 2672404359 | 10/11/2011 | 17:00:59 |
| 10304 | 2672405451 | 10/25/2011 | 15:05:38 |
| 10305 | 2672408616 | 10/10/2012 | 12:42:05 |
| 10306 | 2672411195 | 10/17/2012 | 18:27:24 |
| 10307 | 2672411980 | 12/14/2011 | 13:43:59 |
| 10308 | 2672415597 | 5/23/2012 | 14:53:05 |
| 10309 | 2672415737 | 10/29/2011 | 10:17:09 |
| 10310 | 2672417056 | 10/6/2012 | 8:56:09 |
| 10311 | 2672417655 | 9/19/2011 | 7:27:11 |
| 10312 | 2672417655 | 10/7/2011 | 7:22:01 |
| 10313 | 2672417733 | 10/17/2012 | 18:47:59 |
| 10314 | 2672425577 | 12/12/2011 | 12:10:32 |
| 10315 | 2672426901 | 12/30/2011 | 7:56:50 |
| 10316 | 2672427864 | 10/6/2011 | 17:15:39 |
| 10317 | 2672430354 | 9/8/2011 | 19:29:44 |
| 10318 | 2672430774 | 7/26/2012 | 11:52:58 |
| 10319 | 2672433362 | 10/15/2012 | 16:10:50 |
| 10320 | 2672434532 | 11/12/2011 | 10:15:21 |
| 10321 | 2672434648 | 9/22/2012 | 9:25:11 |
| 10322 | 2672434985 | 3/20/2012 | 17:48:53 |
| 10323 | 2672435364 | 5/26/2012 | 8:26:08 |
| 10324 | 2672437419 | 4/19/2012 | 7:22:52 |
| 10325 | 2672438573 | 10/15/2011 | 9:55:56 |
| 10326 | 2672439298 | 5/26/2012 | 8:45:06 |
| 10327 | 2672487773 | 5/26/2012 | 8:34:53 |
| 10328 | 2672500070 | 9/20/2011 | 17:59:23 |
| 10329 | 2672501998 | 10/5/2011 | 14:36:23 |
| 10330 | 2672502502 | 3/29/2012 | 11:15:04 |
| 10331 | 2672502502 | 5/21/2012 | 7:30:11 |
| 10332 | 2672502554 | 10/18/2011 | 12:02:57 |
| 10333 | 2672506004 | 3/19/2012 | 7:10:06 |
| 10334 | 2672506663 | 11/17/2011 | 13:40:14 |
| 10335 | 2672511201 | 1/30/2012 | 7:04:21 |
| 10336 | 2672512656 | 9/12/2011 | 13:49:27 |
| 10337 | 2672513891 | 8/3/2011 | 11:18:57 |
| 10338 | 2672520602 | 10/5/2011 | 14:10:33 |

| 10339 | 2672521386 | 5/8/2012 | 9:15:53 |
| 10340 | 2672522376 | 10/8/2011 | 10:42:08 |
| 10341 | 2672523535 | 11/28/2011 | 11:17:00 |
| 10342 | 2672525125 | 9/21/2011 | 11:51:56 |
| 10343 | 2672525719 | 3/6/2012 | 15:56:00 |
| 10344 | 2672525848 | 7/28/2012 | 9:00:00 |
| 10345 | 2672526341 | 2/24/2011 | 11:34:50 |
| 10346 | 2672527577 | 9/12/2011 | 14:07:19 |
| 10347 | 2672531976 | 5/31/2012 | 7:12:43 |
| 10348 | 2672533791 | 11/22/2011 | 19:02:24 |
| 10349 | 2672537212 | 5/25/2011 | 17:23:37 |
| 10350 | 2672537455 | 2/25/2012 | 10:33:44 |
| 10351 | 2672541842 | 3/18/2011 | 9:10:46 |
| 10352 | 2672543839 | 9/26/2012 | 14:32:55 |
| 10353 | 2672552971 | 3/1/2014 | 15:09:26 |
| 10354 | 2672553102 | 10/17/2012 | 9:37:56 |
| 10355 | 2672554777 | 4/28/2012 | 8:19:29 |
| 10356 | 2672556502 | 12/5/2011 | 9:20:06 |
| 10357 | 2672570135 | 8/1/2011 | 19:12:13 |
| 10358 | 2672570135 | 8/2/2011 | 18:03:25 |
| 10359 | 2672571522 | 2/17/2012 | 18:32:07 |
| 10360 | 2672572769 | 9/21/2012 | 16:04:45 |
| 10361 | 2672575637 | 4/10/2012 | 15:28:09 |
| 10362 | 2672576775 | 10/25/2012 | 19:45:21 |
| 10363 | 2672577446 | 3/21/2012 | 7:10:08 |
| 10364 | 2672579203 | 9/23/2011 | 11:11:19 |
| 10365 | 2672579800 | 9/8/2012 | 11:07:24 |
| 10366 | 2672580723 | 2/15/2012 | 11:36:46 |
| 10367 | 2672582738 | 12/30/2011 | 16:56:11 |
| 10368 | 2672583797 | 3/23/2012 | 10:54:56 |
| 10369 | 2672585389 | 11/18/2011 | 13:28:44 |
| 10370 | 2672586954 | 8/11/2012 | 9:28:43 |
| 10371 | 2672587733 | 5/19/2012 | 9:26:10 |
| 10372 | 2672588009 | 10/21/2011 | 12:58:55 |
| 10373 | 2672588786 | 9/12/2012 | 7:46:11 |
| 10374 | 2672589270 | 12/22/2011 | 7:08:19 |
| 10375 | 2672590073 | 1/27/2012 | 7:15:58 |
| 10376 | 2672590254 | 1/10/2012 | 15:16:43 |
| 10377 | 2672590946 | 11/26/2011 | 12:39:50 |
| 10378 | 2672593002 | 11/1/2011 | 7:54:54 |
| 10379 | 2672593449 | 12/29/2011 | 18:11:00 |
| 10380 | 2672594004 | 11/23/2011 | 14:29:16 |
| 10381 | 2672594355 | 5/14/2012 | 15:19:07 |
| 10382 | 2672595193 | 9/21/2012 | 15:27:13 |
| 10383 | 2672595816 | 1/18/2012 | 16:49:57 |
| 10384 | 2672596191 | 11/9/2011 | 7:35:07 |
| 10385 | 2672598503 | 8/23/2012 | 19:06:32 |

| | | | |
|---|---|---|---|
| 10386 | 2672599305 | 10/15/2012 | 16:09:51 |
| 10387 | 2672614351 | 3/8/2012 | 7:06:35 |
| 10388 | 2672650890 | 9/16/2011 | 13:15:57 |
| 10389 | 2672654532 | 1/11/2012 | 16:26:45 |
| 10390 | 2672655927 | 9/28/2011 | 10:03:54 |
| 10391 | 2672656106 | 2/6/2012 | 17:07:40 |
| 10392 | 2672662191 | 12/13/2011 | 18:37:45 |
| 10393 | 2672662720 | 11/14/2011 | 16:33:49 |
| 10394 | 2672662775 | 10/22/2011 | 12:25:03 |
| 10395 | 2672665083 | 2/1/2012 | 8:00:58 |
| 10396 | 2672665152 | 10/14/2011 | 12:42:23 |
| 10397 | 2672665657 | 4/23/2014 | 11:17:45 |
| 10398 | 2672665657 | 5/23/2014 | 10:34:04 |
| 10399 | 2672669925 | 6/19/2012 | 15:35:52 |
| 10400 | 2672690881 | 2/17/2012 | 18:16:16 |
| 10401 | 2672692779 | 3/15/2012 | 7:20:21 |
| 10402 | 2672692779 | 4/30/2012 | 14:45:07 |
| 10403 | 2672697696 | 9/14/2012 | 7:01:43 |
| 10404 | 2672698163 | 5/8/2012 | 7:05:24 |
| 10405 | 2672698306 | 3/7/2012 | 18:37:07 |
| 10406 | 2672700952 | 10/24/2011 | 7:01:55 |
| 10407 | 2672701755 | 1/6/2012 | 14:32:37 |
| 10408 | 2672707338 | 6/5/2012 | 7:05:46 |
| 10409 | 2672713442 | 9/27/2012 | 7:29:43 |
| 10410 | 2672716559 | 2/20/2012 | 16:48:40 |
| 10411 | 2672748412 | 1/19/2012 | 7:07:16 |
| 10412 | 2672756375 | 3/20/2012 | 17:47:03 |
| 10413 | 2672788499 | 12/26/2011 | 9:13:59 |
| 10414 | 2672835760 | 9/1/2012 | 9:07:40 |
| 10415 | 2672857763 | 10/22/2012 | 7:07:52 |
| 10416 | 2672887028 | 2/26/2012 | 13:14:25 |
| 10417 | 2672887028 | 3/15/2012 | 19:21:55 |
| 10418 | 2672907438 | 9/17/2012 | 7:41:49 |
| 10419 | 2672908348 | 8/8/2012 | 7:03:33 |
| 10420 | 2672909356 | 10/9/2012 | 7:33:56 |
| 10421 | 2672909749 | 7/16/2012 | 19:45:40 |
| 10422 | 2672909970 | 11/22/2011 | 18:33:06 |
| 10423 | 2672909970 | 1/5/2012 | 12:00:11 |
| 10424 | 2672960212 | 10/17/2011 | 7:30:40 |
| 10425 | 2672962229 | 2/3/2012 | 7:00:57 |
| 10426 | 2672962273 | 2/6/2012 | 17:06:45 |
| 10427 | 2672962273 | 2/18/2012 | 8:51:06 |
| 10428 | 2672979883 | 10/8/2012 | 7:10:02 |
| 10429 | 2672980700 | 5/26/2012 | 14:20:09 |
| 10430 | 2673030601 | 1/16/2012 | 17:27:15 |
| 10431 | 2673040015 | 10/12/2011 | 7:22:53 |
| 10432 | 2673042522 | 9/22/2011 | 15:53:16 |

| | | | |
|---|---|---|---|
| 10433 | 2673045381 | 9/26/2011 | 8:30:02 |
| 10434 | 2673049832 | 10/18/2012 | 16:33:56 |
| 10435 | 2673070619 | 12/5/2011 | 8:32:36 |
| 10436 | 2673121519 | 9/20/2011 | 17:46:09 |
| 10437 | 2673122918 | 12/11/2011 | 12:20:03 |
| 10438 | 2673125886 | 12/6/2011 | 14:20:26 |
| 10439 | 2673127046 | 10/19/2011 | 7:27:58 |
| 10440 | 2673129403 | 9/22/2011 | 15:57:15 |
| 10441 | 2673129403 | 10/4/2011 | 13:41:52 |
| 10442 | 2673158897 | 9/30/2011 | 12:43:09 |
| 10443 | 2673176066 | 9/16/2011 | 12:57:43 |
| 10444 | 2673200661 | 5/17/2012 | 16:48:03 |
| 10445 | 2673203184 | 9/28/2012 | 16:36:04 |
| 10446 | 2673204183 | 10/13/2011 | 7:21:45 |
| 10447 | 2673205407 | 9/20/2012 | 7:07:50 |
| 10448 | 2673208186 | 10/11/2011 | 17:10:29 |
| 10449 | 2673244833 | 5/15/2012 | 7:54:37 |
| 10450 | 2673259449 | 12/18/2011 | 16:31:27 |
| 10451 | 2673287081 | 3/13/2012 | 18:37:02 |
| 10452 | 2673310153 | 8/23/2012 | 19:06:35 |
| 10453 | 2673311951 | 4/21/2012 | 16:13:23 |
| 10454 | 2673330558 | 8/20/2012 | 18:49:09 |
| 10455 | 2673330748 | 4/11/2012 | 7:11:43 |
| 10456 | 2673330968 | 1/12/2012 | 14:02:10 |
| 10457 | 2673331940 | 11/7/2011 | 7:38:12 |
| 10458 | 2673332121 | 5/2/2012 | 13:32:21 |
| 10459 | 2673332784 | 4/16/2012 | 15:56:22 |
| 10460 | 2673334389 | 5/21/2012 | 7:57:41 |
| 10461 | 2673336655 | 8/3/2012 | 7:54:36 |
| 10462 | 2673340885 | 9/24/2012 | 13:02:50 |
| 10463 | 2673341445 | 12/29/2011 | 9:57:36 |
| 10464 | 2673349851 | 1/23/2012 | 7:12:06 |
| 10465 | 2673356354 | 9/25/2012 | 14:51:02 |
| 10466 | 2673373323 | 12/12/2011 | 12:02:37 |
| 10467 | 2673375593 | 3/26/2012 | 18:21:35 |
| 10468 | 2673385083 | 11/18/2011 | 13:23:13 |
| 10469 | 2673386075 | 9/24/2011 | 9:35:57 |
| 10470 | 2673387040 | 10/31/2011 | 9:06:27 |
| 10471 | 2673391752 | 8/24/2011 | 11:43:19 |
| 10472 | 2673392448 | 1/4/2012 | 11:15:09 |
| 10473 | 2673394195 | 5/8/2012 | 7:14:28 |
| 10474 | 2673394667 | 12/6/2011 | 7:39:18 |
| 10475 | 2673394667 | 12/20/2011 | 19:32:58 |
| 10476 | 2673395132 | 11/29/2011 | 16:17:54 |
| 10477 | 2673395725 | 2/11/2012 | 10:36:26 |
| 10478 | 2673398870 | 5/22/2012 | 16:18:58 |
| 10479 | 2673398870 | 10/18/2012 | 16:51:56 |

| | | | |
|---|---|---|---|
| 10480 | 2673407047 | 3/12/2012 | 19:38:15 |
| 10481 | 2673408099 | 12/13/2011 | 19:04:06 |
| 10482 | 2673421816 | 12/7/2011 | 13:12:46 |
| 10483 | 2673453112 | 5/10/2012 | 16:09:28 |
| 10484 | 2673453112 | 5/17/2012 | 17:03:20 |
| 10485 | 2673453453 | 2/17/2012 | 18:06:14 |
| 10486 | 2673453524 | 11/9/2013 | 9:34:14 |
| 10487 | 2673453658 | 5/10/2012 | 14:59:37 |
| 10488 | 2673464797 | 9/12/2012 | 14:54:23 |
| 10489 | 2673486190 | 5/21/2012 | 7:03:27 |
| 10490 | 2673493385 | 9/14/2011 | 16:16:27 |
| 10491 | 2673497058 | 11/26/2011 | 12:21:56 |
| 10492 | 2673510035 | 12/26/2011 | 8:53:27 |
| 10493 | 2673576728 | 10/15/2011 | 9:44:11 |
| 10494 | 2673577903 | 4/9/2012 | 19:07:55 |
| 10495 | 2673579976 | 11/29/2011 | 16:15:14 |
| 10496 | 2673710006 | 7/13/2012 | 7:42:34 |
| 10497 | 2673712617 | 10/24/2012 | 14:44:50 |
| 10498 | 2673724158 | 1/23/2012 | 19:08:59 |
| 10499 | 2673724158 | 3/12/2012 | 19:04:42 |
| 10500 | 2673738266 | 9/7/2011 | 14:25:11 |
| 10501 | 2673850191 | 5/23/2012 | 15:08:50 |
| 10502 | 2673919109 | 6/9/2012 | 10:42:38 |
| 10503 | 2674012719 | 9/30/2011 | 9:54:20 |
| 10504 | 2674012719 | 10/10/2011 | 11:36:24 |
| 10505 | 2674019273 | 9/21/2011 | 11:42:29 |
| 10506 | 2674020378 | 9/21/2011 | 11:49:31 |
| 10507 | 2674075998 | 7/30/2012 | 18:43:31 |
| 10508 | 2674076212 | 10/15/2011 | 8:38:08 |
| 10509 | 2674076785 | 9/2/2013 | 16:15:38 |
| 10510 | 2674143328 | 4/7/2012 | 9:26:14 |
| 10511 | 2674147007 | 3/14/2012 | 14:46:53 |
| 10512 | 2674148562 | 5/14/2012 | 15:14:54 |
| 10513 | 2674216631 | 11/14/2011 | 16:02:58 |
| 10514 | 2674321622 | 1/31/2012 | 7:13:49 |
| 10515 | 2674391208 | 6/12/2012 | 7:18:15 |
| 10516 | 2674391253 | 11/7/2011 | 8:28:56 |
| 10517 | 2674395168 | 9/30/2011 | 10:04:00 |
| 10518 | 2674395241 | 9/24/2011 | 9:36:19 |
| 10519 | 2674396680 | 9/19/2011 | 7:04:23 |
| 10520 | 2674397853 | 9/8/2012 | 11:48:34 |
| 10521 | 2674399288 | 2/4/2012 | 8:31:54 |
| 10522 | 2674428219 | 11/5/2011 | 10:59:19 |
| 10523 | 2674428483 | 9/2/2011 | 12:48:28 |
| 10524 | 2674440448 | 9/26/2011 | 7:50:43 |
| 10525 | 2674440734 | 2/8/2012 | 7:35:12 |
| 10526 | 2674440812 | 11/17/2011 | 16:40:34 |

| | | | |
|---|---|---|---|
| 10527 | 2674441102 | 3/12/2012 | 19:05:16 |
| 10528 | 2674441943 | 5/1/2014 | 7:14:46 |
| 10529 | 2674443487 | 9/8/2011 | 19:40:26 |
| 10530 | 2674444346 | 9/23/2011 | 11:33:55 |
| 10531 | 2674445431 | 9/21/2012 | 18:44:58 |
| 10532 | 2674445945 | 11/28/2011 | 11:42:54 |
| 10533 | 2674445966 | 4/21/2012 | 8:36:21 |
| 10534 | 2674448527 | 11/7/2013 | 7:03:38 |
| 10535 | 2674449025 | 6/4/2012 | 8:06:55 |
| 10536 | 2674460598 | 1/4/2012 | 11:33:36 |
| 10537 | 2674460598 | 2/16/2012 | 7:18:41 |
| 10538 | 2674551140 | 12/10/2011 | 11:58:30 |
| 10539 | 2674552212 | 5/13/2011 | 11:16:52 |
| 10540 | 2674557785 | 7/11/2012 | 9:33:32 |
| 10541 | 2674557785 | 8/21/2012 | 13:49:01 |
| 10542 | 2674559928 | 2/20/2012 | 7:24:17 |
| 10543 | 2674560102 | 9/24/2012 | 19:02:24 |
| 10544 | 2674560600 | 8/15/2012 | 7:49:59 |
| 10545 | 2674561492 | 9/21/2011 | 11:48:54 |
| 10546 | 2674561535 | 12/2/2011 | 15:30:23 |
| 10547 | 2674562431 | 10/13/2011 | 7:13:50 |
| 10548 | 2674562646 | 1/16/2012 | 7:13:32 |
| 10549 | 2674563366 | 6/16/2012 | 15:06:24 |
| 10550 | 2674564573 | 11/30/2011 | 7:08:07 |
| 10551 | 2674568356 | 8/30/2012 | 17:31:15 |
| 10552 | 2674569887 | 12/26/2011 | 9:11:44 |
| 10553 | 2674638304 | 9/8/2012 | 11:19:34 |
| 10554 | 2674638348 | 4/21/2012 | 16:13:49 |
| 10555 | 2674638836 | 9/19/2011 | 19:04:48 |
| 10556 | 2674670516 | 11/18/2011 | 12:48:33 |
| 10557 | 2674671565 | 4/29/2012 | 16:59:41 |
| 10558 | 2674674156 | 10/15/2011 | 8:41:37 |
| 10559 | 2674677313 | 12/10/2011 | 12:45:01 |
| 10560 | 2674710134 | 10/27/2011 | 16:34:49 |
| 10561 | 2674710198 | 1/27/2012 | 7:19:20 |
| 10562 | 2674710463 | 4/21/2011 | 8:36:44 |
| 10563 | 2674711365 | 4/10/2012 | 15:56:59 |
| 10564 | 2674711641 | 5/31/2012 | 15:13:32 |
| 10565 | 2674715100 | 5/8/2012 | 7:15:20 |
| 10566 | 2674717346 | 8/23/2012 | 12:00:46 |
| 10567 | 2674717567 | 2/17/2012 | 18:19:17 |
| 10568 | 2674717954 | 7/16/2012 | 19:43:59 |
| 10569 | 2674718590 | 9/29/2012 | 9:47:32 |
| 10570 | 2674740302 | 9/8/2011 | 19:27:00 |
| 10571 | 2674742459 | 5/30/2012 | 12:47:58 |
| 10572 | 2674747877 | 5/1/2012 | 17:26:31 |
| 10573 | 2674748867 | 6/11/2012 | 7:21:17 |

| | | | |
|---|---|---|---|
| 10574 | 2674752635 | 10/31/2011 | 7:31:25 |
| 10575 | 2674753162 | 10/20/2011 | 15:21:33 |
| 10576 | 2674754250 | 4/9/2012 | 18:06:31 |
| 10577 | 2674754816 | 9/8/2012 | 11:20:02 |
| 10578 | 2674963263 | 3/16/2012 | 16:01:31 |
| 10579 | 2674963263 | 6/19/2012 | 15:23:31 |
| 10580 | 2674967811 | 5/8/2012 | 16:58:10 |
| 10581 | 2674997142 | 2/10/2012 | 7:11:35 |
| 10582 | 2674997390 | 2/13/2012 | 18:34:19 |
| 10583 | 2674997496 | 11/28/2011 | 17:11:32 |
| 10584 | 2674997532 | 1/5/2012 | 13:57:04 |
| 10585 | 2675055041 | 8/9/2012 | 13:58:42 |
| 10586 | 2675059727 | 2/11/2012 | 15:21:46 |
| 10587 | 2675060502 | 1/12/2012 | 14:06:50 |
| 10588 | 2675064281 | 9/19/2011 | 7:24:49 |
| 10589 | 2675065983 | 3/14/2012 | 19:41:23 |
| 10590 | 2675066906 | 9/21/2011 | 19:32:28 |
| 10591 | 2675078723 | 12/28/2011 | 7:31:29 |
| 10592 | 2675161161 | 9/21/2011 | 11:29:47 |
| 10593 | 2675165956 | 10/20/2011 | 16:17:11 |
| 10594 | 2675285154 | 11/28/2011 | 11:10:40 |
| 10595 | 2675318028 | 10/26/2013 | 15:00:54 |
| 10596 | 2675318072 | 6/29/2012 | 17:43:01 |
| 10597 | 2675351801 | 5/12/2012 | 8:44:20 |
| 10598 | 2675397432 | 6/19/2012 | 13:18:02 |
| 10599 | 2675492796 | 9/27/2011 | 18:37:21 |
| 10600 | 2675494671 | 9/16/2011 | 14:07:03 |
| 10601 | 2675496891 | 9/5/2012 | 7:18:48 |
| 10602 | 2675497410 | 9/8/2011 | 18:44:08 |
| 10603 | 2675497410 | 1/14/2012 | 13:26:34 |
| 10604 | 2675497410 | 5/23/2012 | 16:42:35 |
| 10605 | 2675602324 | 9/9/2011 | 7:45:34 |
| 10606 | 2675603706 | 1/6/2012 | 14:57:22 |
| 10607 | 2675622973 | 9/13/2011 | 17:27:44 |
| 10608 | 2675674400 | 4/10/2012 | 11:48:32 |
| 10609 | 2675674400 | 6/8/2012 | 16:54:51 |
| 10610 | 2675741170 | 9/19/2011 | 19:12:11 |
| 10611 | 2675745310 | 10/25/2012 | 19:32:58 |
| 10612 | 2675751334 | 5/23/2012 | 14:50:33 |
| 10613 | 2675751949 | 6/9/2012 | 10:26:05 |
| 10614 | 2675756712 | 12/22/2011 | 9:19:22 |
| 10615 | 2675770880 | 10/13/2011 | 7:24:23 |
| 10616 | 2675796078 | 10/12/2012 | 16:44:54 |
| 10617 | 2675796537 | 5/21/2012 | 7:02:11 |
| 10618 | 2675811531 | 9/27/2012 | 16:27:10 |
| 10619 | 2675812066 | 9/10/2011 | 8:07:55 |
| 10620 | 2675815507 | 9/26/2011 | 8:22:35 |

| | | | |
|---|---|---|---|
| 10621 | 2675818489 | 10/31/2011 | 7:18:18 |
| 10622 | 2675822525 | 10/29/2011 | 11:11:24 |
| 10623 | 2675822663 | 2/25/2012 | 10:57:11 |
| 10624 | 2675824947 | 12/31/2011 | 11:43:04 |
| 10625 | 2675825440 | 3/20/2012 | 8:56:56 |
| 10626 | 2675826340 | 7/20/2012 | 14:57:25 |
| 10627 | 2675827400 | 10/5/2011 | 14:00:17 |
| 10628 | 2675840959 | 10/31/2011 | 7:08:03 |
| 10629 | 2675840959 | 11/28/2011 | 17:11:19 |
| 10630 | 2675842024 | 10/1/2011 | 10:17:35 |
| 10631 | 2675842520 | 5/21/2012 | 7:25:13 |
| 10632 | 2675842934 | 12/12/2011 | 16:27:51 |
| 10633 | 2675844390 | 10/13/2011 | 7:24:22 |
| 10634 | 2675845265 | 2/29/2012 | 7:18:18 |
| 10635 | 2675845745 | 9/20/2011 | 16:37:06 |
| 10636 | 2675847016 | 6/8/2012 | 16:55:54 |
| 10637 | 2675848980 | 10/5/2011 | 10:40:04 |
| 10638 | 2675860576 | 6/13/2012 | 7:12:41 |
| 10639 | 2675861036 | 5/26/2012 | 8:42:16 |
| 10640 | 2675861061 | 11/18/2011 | 12:36:46 |
| 10641 | 2675861351 | 11/12/2011 | 9:44:38 |
| 10642 | 2675863514 | 9/14/2012 | 7:10:15 |
| 10643 | 2675864623 | 8/31/2012 | 16:24:47 |
| 10644 | 2675864623 | 10/23/2012 | 10:35:45 |
| 10645 | 2675865404 | 10/24/2011 | 7:06:23 |
| 10646 | 2675867412 | 9/7/2012 | 15:49:36 |
| 10647 | 2675880557 | 5/23/2012 | 14:50:16 |
| 10648 | 2675883023 | 2/26/2012 | 13:14:08 |
| 10649 | 2675885877 | 3/1/2012 | 8:34:05 |
| 10650 | 2675888095 | 8/20/2012 | 7:47:32 |
| 10651 | 2675889120 | 3/2/2012 | 19:10:48 |
| 10652 | 2675889932 | 1/4/2012 | 11:13:44 |
| 10653 | 2675910387 | 6/25/2011 | 8:31:05 |
| 10654 | 2675912811 | 7/30/2012 | 13:15:07 |
| 10655 | 2675916416 | 12/16/2011 | 16:03:34 |
| 10656 | 2675919070 | 12/3/2011 | 9:50:31 |
| 10657 | 2675919070 | 1/14/2012 | 13:25:55 |
| 10658 | 2675921432 | 8/16/2012 | 7:52:52 |
| 10659 | 2675921632 | 12/24/2011 | 7:23:19 |
| 10660 | 2675928617 | 3/26/2012 | 7:14:47 |
| 10661 | 2675929839 | 9/4/2012 | 15:43:52 |
| 10662 | 2675930846 | 11/18/2011 | 12:48:53 |
| 10663 | 2675932217 | 3/7/2012 | 18:40:50 |
| 10664 | 2675936125 | 12/29/2011 | 9:57:30 |
| 10665 | 2675937117 | 12/12/2011 | 16:35:02 |
| 10666 | 2675937490 | 9/26/2012 | 7:09:32 |
| 10667 | 2675953313 | 10/6/2011 | 16:17:39 |

| | | | |
|---|---|---|---|
| 10668 | 2675959011 | 10/1/2011 | 10:21:36 |
| 10669 | 2675960608 | 7/15/2011 | 7:52:14 |
| 10670 | 2675962178 | 10/10/2011 | 12:10:19 |
| 10671 | 2675963706 | 10/3/2011 | 7:05:02 |
| 10672 | 2675963706 | 6/24/2012 | 11:29:52 |
| 10673 | 2675970427 | 10/3/2011 | 7:36:02 |
| 10674 | 2675970840 | 12/12/2011 | 16:34:41 |
| 10675 | 2675977297 | 8/23/2012 | 11:36:01 |
| 10676 | 2675977317 | 9/23/2011 | 11:38:20 |
| 10677 | 2675977505 | 4/12/2012 | 14:55:09 |
| 10678 | 2675979517 | 5/21/2012 | 7:31:11 |
| 10679 | 2676002047 | 10/4/2011 | 13:11:06 |
| 10680 | 2676002047 | 11/12/2011 | 9:54:41 |
| 10681 | 2676002047 | 2/1/2012 | 18:31:29 |
| 10682 | 2676002173 | 6/14/2012 | 16:01:32 |
| 10683 | 2676002357 | 1/12/2014 | 16:15:47 |
| 10684 | 2676002831 | 5/2/2012 | 13:09:27 |
| 10685 | 2676006534 | 9/25/2012 | 15:00:43 |
| 10686 | 2676008810 | 3/14/2012 | 19:42:03 |
| 10687 | 2676008810 | 3/29/2012 | 11:18:23 |
| 10688 | 2676009265 | 3/15/2012 | 18:53:37 |
| 10689 | 2676013643 | 10/5/2011 | 14:04:34 |
| 10690 | 2676026592 | 11/23/2011 | 10:16:43 |
| 10691 | 2676029236 | 5/29/2012 | 15:15:16 |
| 10692 | 2676142262 | 9/26/2011 | 8:27:30 |
| 10693 | 2676142262 | 12/20/2011 | 19:19:23 |
| 10694 | 2676157370 | 6/19/2012 | 13:15:45 |
| 10695 | 2676220650 | 9/29/2011 | 15:06:15 |
| 10696 | 2676250529 | 10/25/2011 | 15:54:30 |
| 10697 | 2676250529 | 11/18/2011 | 13:28:44 |
| 10698 | 2676253337 | 10/19/2011 | 7:34:43 |
| 10699 | 2676254509 | 3/5/2012 | 7:09:00 |
| 10700 | 2676322166 | 3/7/2012 | 7:15:31 |
| 10701 | 2676323279 | 9/19/2011 | 7:26:45 |
| 10702 | 2676323939 | 5/4/2012 | 14:26:18 |
| 10703 | 2676325674 | 11/28/2011 | 11:16:01 |
| 10704 | 2676325779 | 2/11/2012 | 15:32:59 |
| 10705 | 2676326421 | 10/20/2011 | 15:58:07 |
| 10706 | 2676327319 | 3/13/2012 | 18:35:26 |
| 10707 | 2676362171 | 10/28/2011 | 14:06:06 |
| 10708 | 2676362419 | 3/13/2012 | 16:52:54 |
| 10709 | 2676363247 | 6/4/2012 | 8:10:54 |
| 10710 | 2676363950 | 4/24/2012 | 18:00:22 |
| 10711 | 2676388520 | 9/8/2011 | 17:51:16 |
| 10712 | 2676487401 | 1/20/2012 | 11:42:02 |
| 10713 | 2676501846 | 9/21/2012 | 16:14:24 |
| 10714 | 2676505659 | 6/27/2012 | 12:10:12 |

| | | | |
|---|---|---|---|
| 10715 | 2676507063 | 10/12/2011 | 7:27:50 |
| 10716 | 2676508433 | 11/17/2011 | 13:57:18 |
| 10717 | 2676508551 | 2/29/2012 | 7:06:50 |
| 10718 | 2676641591 | 12/27/2011 | 14:33:39 |
| 10719 | 2676641591 | 1/12/2012 | 14:14:52 |
| 10720 | 2676643798 | 10/21/2011 | 12:35:11 |
| 10721 | 2676704001 | 7/31/2012 | 7:05:11 |
| 10722 | 2676712273 | 11/18/2011 | 13:30:49 |
| 10723 | 2676848252 | 8/7/2013 | 9:01:01 |
| 10724 | 2676849304 | 12/29/2011 | 19:10:44 |
| 10725 | 2676881865 | 10/5/2011 | 14:27:13 |
| 10726 | 2676881865 | 10/17/2011 | 11:02:31 |
| 10727 | 2676900091 | 7/25/2012 | 11:53:23 |
| 10728 | 2676906155 | 7/2/2012 | 17:03:54 |
| 10729 | 2676944395 | 3/16/2012 | 15:48:34 |
| 10730 | 2676944395 | 5/2/2012 | 13:06:53 |
| 10731 | 2676996041 | 1/5/2012 | 12:00:54 |
| 10732 | 2677011952 | 4/12/2012 | 18:13:55 |
| 10733 | 2677027031 | 4/15/2012 | 16:23:57 |
| 10734 | 2677028651 | 3/14/2011 | 16:54:09 |
| 10735 | 2677029464 | 10/10/2011 | 11:36:18 |
| 10736 | 2677073884 | 11/4/2011 | 7:07:22 |
| 10737 | 2677077981 | 11/7/2011 | 8:31:08 |
| 10738 | 2677078099 | 2/20/2012 | 17:00:32 |
| 10739 | 2677090688 | 3/14/2012 | 19:32:00 |
| 10740 | 2677091418 | 2/14/2012 | 13:24:37 |
| 10741 | 2677094540 | 1/9/2012 | 7:15:30 |
| 10742 | 2677163707 | 8/18/2012 | 8:28:51 |
| 10743 | 2677338179 | 1/7/2012 | 9:20:05 |
| 10744 | 2677367661 | 10/17/2011 | 7:13:03 |
| 10745 | 2677453802 | 12/29/2011 | 19:16:21 |
| 10746 | 2677455115 | 1/31/2012 | 7:23:01 |
| 10747 | 2677467782 | 10/11/2012 | 18:35:44 |
| 10748 | 2677519215 | 12/23/2011 | 15:26:52 |
| 10749 | 2677563254 | 5/25/2012 | 16:59:39 |
| 10750 | 2677618888 | 1/9/2012 | 18:29:49 |
| 10751 | 2677675662 | 9/9/2011 | 7:44:35 |
| 10752 | 2677676136 | 10/10/2011 | 12:17:23 |
| 10753 | 2677678224 | 5/5/2012 | 8:13:23 |
| 10754 | 2677678224 | 5/21/2012 | 7:06:42 |
| 10755 | 2677700027 | 7/24/2012 | 7:31:57 |
| 10756 | 2677700306 | 9/9/2011 | 7:51:32 |
| 10757 | 2677700306 | 10/22/2011 | 12:26:59 |
| 10758 | 2677700495 | 5/16/2012 | 16:46:24 |
| 10759 | 2677702323 | 12/2/2011 | 7:46:54 |
| 10760 | 2677703619 | 2/14/2012 | 16:37:55 |
| 10761 | 2677704659 | 11/18/2011 | 13:29:09 |

| | | | |
|---|---|---|---|
| 10762 | 2677705590 | 5/30/2012 | 16:54:22 |
| 10763 | 2677706385 | 9/21/2011 | 19:33:19 |
| 10764 | 2677706490 | 9/13/2011 | 17:25:34 |
| 10765 | 2677706748 | 9/29/2011 | 15:37:37 |
| 10766 | 2677706748 | 2/28/2012 | 15:57:56 |
| 10767 | 2677706934 | 3/14/2012 | 19:24:40 |
| 10768 | 2677707049 | 9/25/2012 | 15:00:59 |
| 10769 | 2677708212 | 11/30/2011 | 14:44:01 |
| 10770 | 2677708432 | 12/2/2011 | 7:48:30 |
| 10771 | 2677709608 | 2/28/2012 | 16:01:05 |
| 10772 | 2677721275 | 9/27/2012 | 16:34:59 |
| 10773 | 2677761167 | 1/21/2012 | 8:02:26 |
| 10774 | 2677761713 | 3/8/2012 | 7:05:24 |
| 10775 | 2677763322 | 11/2/2011 | 7:05:25 |
| 10776 | 2677769168 | 4/16/2012 | 15:48:37 |
| 10777 | 2677770535 | 1/23/2012 | 18:52:44 |
| 10778 | 2677770826 | 6/28/2012 | 14:17:52 |
| 10779 | 2677770926 | 4/5/2012 | 18:28:43 |
| 10780 | 2677770926 | 10/6/2012 | 9:00:01 |
| 10781 | 2677794499 | 1/19/2012 | 18:33:58 |
| 10782 | 2677794839 | 9/8/2011 | 17:41:30 |
| 10783 | 2677840641 | 10/8/2011 | 10:41:19 |
| 10784 | 2677843044 | 10/11/2012 | 18:39:14 |
| 10785 | 2677848432 | 9/21/2011 | 11:42:16 |
| 10786 | 2678083137 | 9/24/2011 | 9:03:42 |
| 10787 | 2678086276 | 9/21/2011 | 11:52:17 |
| 10788 | 2678086276 | 9/30/2011 | 9:56:16 |
| 10789 | 2678086276 | 5/21/2012 | 7:21:48 |
| 10790 | 2678090707 | 1/25/2012 | 9:13:48 |
| 10791 | 2678093670 | 10/18/2012 | 7:13:38 |
| 10792 | 2678093926 | 12/31/2011 | 11:42:28 |
| 10793 | 2678164232 | 11/14/2011 | 14:27:37 |
| 10794 | 2678165531 | 9/22/2011 | 15:05:11 |
| 10795 | 2678165914 | 9/21/2011 | 11:24:33 |
| 10796 | 2678180193 | 12/1/2011 | 7:57:59 |
| 10797 | 2678194125 | 8/15/2011 | 8:00:21 |
| 10798 | 2678254441 | 11/23/2011 | 10:27:32 |
| 10799 | 2678501245 | 10/10/2011 | 11:43:47 |
| 10800 | 2678504776 | 1/3/2012 | 16:23:48 |
| 10801 | 2678647169 | 8/6/2011 | 8:24:08 |
| 10802 | 2678648248 | 12/23/2011 | 13:59:23 |
| 10803 | 2678794389 | 10/18/2012 | 16:29:41 |
| 10804 | 2678823840 | 1/31/2012 | 7:06:35 |
| 10805 | 2678825239 | 2/14/2012 | 16:35:48 |
| 10806 | 2678844893 | 12/2/2011 | 7:57:42 |
| 10807 | 2678866933 | 10/18/2011 | 12:05:44 |
| 10808 | 2678867682 | 6/11/2012 | 17:55:54 |

| | | | |
|---|---|---|---|
| 10809 | 2678880695 | 12/26/2011 | 9:11:25 |
| 10810 | 2678880859 | 7/5/2012 | 15:28:53 |
| 10811 | 2679020450 | 3/2/2012 | 18:42:08 |
| 10812 | 2679020747 | 4/29/2012 | 16:58:43 |
| 10813 | 2679020747 | 6/15/2012 | 16:36:24 |
| 10814 | 2679021763 | 9/8/2011 | 18:38:26 |
| 10815 | 2679023813 | 1/10/2012 | 18:03:12 |
| 10816 | 2679090749 | 10/21/2011 | 13:08:17 |
| 10817 | 2679125619 | 4/6/2012 | 16:07:50 |
| 10818 | 2679129678 | 9/22/2011 | 15:40:42 |
| 10819 | 2679180159 | 9/26/2012 | 7:12:45 |
| 10820 | 2679188441 | 10/2/2012 | 7:30:27 |
| 10821 | 2679188941 | 3/22/2012 | 7:58:53 |
| 10822 | 2679349863 | 5/13/2012 | 17:16:08 |
| 10823 | 2679390598 | 11/23/2011 | 9:28:23 |
| 10824 | 2679390598 | 1/13/2012 | 7:30:03 |
| 10825 | 2679393655 | 7/11/2011 | 7:08:07 |
| 10826 | 2679496009 | 10/15/2012 | 16:15:41 |
| 10827 | 2679496009 | 10/25/2012 | 19:42:32 |
| 10828 | 2679496044 | 7/19/2012 | 17:31:44 |
| 10829 | 2679497882 | 5/14/2012 | 15:17:06 |
| 10830 | 2679680875 | 1/18/2012 | 16:35:56 |
| 10831 | 2679680875 | 1/27/2012 | 7:20:59 |
| 10832 | 2679687070 | 6/4/2011 | 10:01:50 |
| 10833 | 2679688887 | 1/8/2012 | 16:46:06 |
| 10834 | 2679688887 | 1/17/2012 | 18:50:02 |
| 10835 | 2679703927 | 4/15/2014 | 10:33:35 |
| 10836 | 2679704782 | 6/29/2011 | 17:07:02 |
| 10837 | 2679706808 | 1/9/2012 | 18:05:10 |
| 10838 | 2679708982 | 1/6/2012 | 12:54:37 |
| 10839 | 2679708982 | 2/10/2012 | 20:42:59 |
| 10840 | 2679710666 | 7/23/2012 | 13:19:34 |
| 10841 | 2679711288 | 4/7/2012 | 9:04:50 |
| 10842 | 2679712975 | 9/30/2011 | 10:16:32 |
| 10843 | 2679713518 | 9/19/2012 | 8:00:42 |
| 10844 | 2679715340 | 3/13/2012 | 18:39:05 |
| 10845 | 2679715537 | 10/11/2011 | 15:57:30 |
| 10846 | 2679717466 | 5/18/2012 | 11:53:58 |
| 10847 | 2679717638 | 8/11/2012 | 9:20:12 |
| 10848 | 2679717750 | 8/8/2012 | 7:01:56 |
| 10849 | 2679718352 | 5/19/2012 | 9:38:17 |
| 10850 | 2679720367 | 11/17/2011 | 15:24:30 |
| 10851 | 2679722323 | 10/16/2012 | 20:31:16 |
| 10852 | 2679725199 | 1/5/2012 | 13:58:37 |
| 10853 | 2679726612 | 11/9/2011 | 7:36:16 |
| 10854 | 2679727207 | 4/11/2012 | 13:17:16 |
| 10855 | 2679728870 | 10/18/2012 | 16:41:09 |

| | | | |
|---|---|---|---|
| 10856 | 2679730200 | 6/6/2012 | 7:15:03 |
| 10857 | 2679731978 | 6/30/2012 | 8:14:43 |
| 10858 | 2679736771 | 5/14/2012 | 7:03:59 |
| 10859 | 2679736771 | 5/21/2012 | 7:33:12 |
| 10860 | 2679739475 | 8/16/2012 | 19:46:39 |
| 10861 | 2679742872 | 2/10/2012 | 16:50:47 |
| 10862 | 2679742872 | 6/19/2012 | 15:23:42 |
| 10863 | 2679743684 | 3/11/2011 | 16:38:44 |
| 10864 | 2679744281 | 10/22/2011 | 12:55:41 |
| 10865 | 2679746287 | 9/19/2011 | 19:25:31 |
| 10866 | 2679748320 | 11/9/2011 | 7:54:27 |
| 10867 | 2679748950 | 7/22/2012 | 12:15:01 |
| 10868 | 2679749829 | 10/1/2011 | 10:14:42 |
| 10869 | 2679752077 | 7/9/2012 | 7:05:49 |
| 10870 | 2679754260 | 5/18/2012 | 12:05:08 |
| 10871 | 2679755489 | 3/25/2012 | 11:46:50 |
| 10872 | 2679755489 | 7/9/2012 | 18:57:50 |
| 10873 | 2679758062 | 11/17/2011 | 16:20:47 |
| 10874 | 2679759302 | 12/1/2011 | 15:17:32 |
| 10875 | 2679770082 | 6/16/2012 | 7:38:47 |
| 10876 | 2679770951 | 12/16/2011 | 16:06:26 |
| 10877 | 2679771282 | 3/14/2012 | 7:04:03 |
| 10878 | 2679772271 | 9/19/2011 | 19:02:29 |
| 10879 | 2679773186 | 11/17/2011 | 16:40:32 |
| 10880 | 2679776072 | 2/26/2012 | 13:14:47 |
| 10881 | 2679777109 | 4/12/2012 | 18:17:43 |
| 10882 | 2679782450 | 8/2/2012 | 18:48:15 |
| 10883 | 2679782812 | 8/29/2011 | 13:00:30 |
| 10884 | 2679783210 | 5/23/2012 | 16:34:28 |
| 10885 | 2679783679 | 7/14/2011 | 8:05:34 |
| 10886 | 2679784942 | 9/21/2011 | 19:32:16 |
| 10887 | 2679785013 | 8/2/2012 | 11:33:58 |
| 10888 | 2679786031 | 5/18/2012 | 15:44:30 |
| 10889 | 2679791737 | 12/6/2011 | 7:28:47 |
| 10890 | 2679792060 | 8/30/2012 | 17:40:38 |
| 10891 | 2679796915 | 10/17/2011 | 7:11:43 |
| 10892 | 2679798797 | 9/24/2011 | 9:30:24 |
| 10893 | 2679802763 | 10/27/2011 | 16:33:14 |
| 10894 | 2679807527 | 7/14/2011 | 15:51:53 |
| 10895 | 2679809759 | 6/27/2012 | 17:49:24 |
| 10896 | 2679809759 | 7/12/2012 | 19:56:17 |
| 10897 | 2679810246 | 3/15/2012 | 19:05:51 |
| 10898 | 2679813580 | 12/7/2011 | 13:14:29 |
| 10899 | 2679815034 | 7/3/2012 | 13:04:54 |
| 10900 | 2679847766 | 11/29/2011 | 15:20:36 |
| 10901 | 2679849613 | 9/3/2012 | 14:41:48 |
| 10902 | 2679871326 | 9/20/2011 | 19:27:15 |

| | | | |
|---|---|---|---|
| 10903 | 2679871327 | 10/4/2011 | 13:45:00 |
| 10904 | 2679871431 | 11/19/2011 | 8:11:25 |
| 10905 | 2679877963 | 4/16/2012 | 15:42:46 |
| 10906 | 2679878804 | 1/10/2012 | 15:13:46 |
| 10907 | 2679878804 | 4/15/2012 | 16:39:06 |
| 10908 | 2679885144 | 4/5/2012 | 14:23:00 |
| 10909 | 2679912057 | 11/7/2011 | 7:27:01 |
| 10910 | 2679912258 | 9/23/2011 | 8:17:56 |
| 10911 | 2679913907 | 7/23/2011 | 11:45:05 |
| 10912 | 2679914592 | 9/21/2011 | 13:19:30 |
| 10913 | 2679914592 | 10/6/2011 | 9:27:07 |
| 10914 | 2679921490 | 11/28/2011 | 17:39:24 |
| 10915 | 2679926926 | 8/2/2011 | 18:08:55 |
| 10916 | 2679926981 | 10/27/2011 | 15:16:16 |
| 10917 | 2679941715 | 8/19/2012 | 12:04:10 |
| 10918 | 2679944389 | 2/17/2012 | 9:20:22 |
| 10919 | 2679971428 | 10/4/2011 | 13:33:54 |
| 10920 | 2679976243 | 3/26/2012 | 18:19:43 |
| 10921 | 2679976345 | 8/18/2011 | 7:44:22 |
| 10922 | 2679978635 | 5/11/2012 | 12:09:40 |
| 10923 | 2692080826 | 12/7/2011 | 17:50:59 |
| 10924 | 2692087761 | 5/2/2012 | 13:09:16 |
| 10925 | 2692093986 | 7/2/2012 | 17:30:20 |
| 10926 | 2692096676 | 7/18/2012 | 18:24:21 |
| 10927 | 2692098541 | 7/5/2012 | 7:49:49 |
| 10928 | 2692098541 | 8/28/2012 | 7:32:16 |
| 10929 | 2692098581 | 10/4/2011 | 13:33:13 |
| 10930 | 2692134005 | 9/30/2011 | 12:15:08 |
| 10931 | 2692141657 | 5/19/2012 | 16:03:22 |
| 10932 | 2692142411 | 6/21/2012 | 18:18:54 |
| 10933 | 2692142929 | 1/16/2012 | 17:29:19 |
| 10934 | 2692144213 | 1/4/2012 | 11:32:57 |
| 10935 | 2692146069 | 9/28/2011 | 10:03:38 |
| 10936 | 2692146078 | 1/17/2012 | 17:36:56 |
| 10937 | 2692146078 | 3/16/2012 | 10:16:40 |
| 10938 | 2692171591 | 11/21/2011 | 7:23:24 |
| 10939 | 2692174922 | 10/14/2011 | 12:47:57 |
| 10940 | 2692219841 | 10/22/2012 | 17:56:07 |
| 10941 | 2692230662 | 9/19/2011 | 19:08:15 |
| 10942 | 2692233020 | 4/3/2012 | 7:01:42 |
| 10943 | 2692233034 | 11/30/2011 | 7:11:56 |
| 10944 | 2692233197 | 11/25/2011 | 18:05:03 |
| 10945 | 2692233229 | 7/26/2012 | 12:01:11 |
| 10946 | 2692233774 | 3/13/2012 | 18:58:11 |
| 10947 | 2692234613 | 3/16/2012 | 16:08:01 |
| 10948 | 2692280189 | 7/28/2011 | 10:04:13 |
| 10949 | 2692401341 | 4/25/2012 | 15:47:27 |

| | | | |
|---|---|---|---|
| 10950 | 2692482249 | 11/1/2013 | 18:46:41 |
| 10951 | 2692510091 | 11/19/2011 | 8:35:35 |
| 10952 | 2692517713 | 11/30/2011 | 7:03:44 |
| 10953 | 2692672913 | 9/22/2011 | 15:05:44 |
| 10954 | 2692709632 | 1/20/2012 | 14:26:11 |
| 10955 | 2692744553 | 9/12/2012 | 7:49:16 |
| 10956 | 2692748978 | 1/10/2012 | 15:26:54 |
| 10957 | 2692749245 | 5/22/2012 | 11:18:02 |
| 10958 | 2692753922 | 12/20/2011 | 19:31:08 |
| 10959 | 2692753922 | 1/13/2012 | 17:22:22 |
| 10960 | 2692771673 | 12/26/2011 | 9:23:09 |
| 10961 | 2692909728 | 10/26/2011 | 11:57:36 |
| 10962 | 2693034879 | 12/1/2011 | 14:49:18 |
| 10963 | 2693260727 | 2/17/2012 | 8:56:03 |
| 10964 | 2693260727 | 5/15/2012 | 19:04:53 |
| 10965 | 2693520119 | 4/5/2012 | 15:48:51 |
| 10966 | 2693524975 | 1/9/2012 | 18:26:20 |
| 10967 | 2693526412 | 4/23/2014 | 11:41:09 |
| 10968 | 2693527441 | 9/27/2012 | 16:23:14 |
| 10969 | 2693527464 | 11/4/2011 | 7:22:44 |
| 10970 | 2693529964 | 12/27/2011 | 13:36:59 |
| 10971 | 2693636854 | 1/4/2012 | 10:59:26 |
| 10972 | 2693652034 | 9/14/2011 | 11:10:51 |
| 10973 | 2693665366 | 10/10/2012 | 12:41:59 |
| 10974 | 2693692609 | 1/24/2012 | 17:15:14 |
| 10975 | 2693694523 | 8/2/2012 | 18:50:49 |
| 10976 | 2693885913 | 11/17/2011 | 16:43:46 |
| 10977 | 2694193445 | 6/30/2012 | 16:00:45 |
| 10978 | 2694198602 | 7/23/2012 | 13:19:49 |
| 10979 | 2694205732 | 12/20/2011 | 19:34:15 |
| 10980 | 2694252598 | 1/23/2012 | 19:37:37 |
| 10981 | 2694252598 | 5/1/2012 | 17:56:38 |
| 10982 | 2694252985 | 8/18/2012 | 8:30:26 |
| 10983 | 2694260533 | 4/9/2012 | 13:49:10 |
| 10984 | 2694558128 | 11/15/2011 | 16:14:20 |
| 10985 | 2694649338 | 7/2/2012 | 14:58:42 |
| 10986 | 2694701449 | 8/24/2012 | 7:37:56 |
| 10987 | 2694707134 | 10/4/2011 | 13:34:27 |
| 10988 | 2694844271 | 11/29/2011 | 16:22:25 |
| 10989 | 2694870489 | 10/1/2011 | 10:34:03 |
| 10990 | 2694870489 | 3/6/2012 | 17:10:00 |
| 10991 | 2694877214 | 6/8/2012 | 19:43:11 |
| 10992 | 2694892243 | 4/28/2012 | 8:28:38 |
| 10993 | 2695010878 | 9/28/2011 | 10:05:17 |
| 10994 | 2695061234 | 8/6/2011 | 9:15:56 |
| 10995 | 2695068972 | 7/7/2012 | 10:11:04 |
| 10996 | 2695097749 | 1/20/2012 | 14:41:32 |

| | | | |
|---|---|---|---|
| 10997 | 2695193414 | 6/19/2012 | 15:48:10 |
| 10998 | 2695198487 | 9/16/2011 | 13:36:08 |
| 10999 | 2695350494 | 11/29/2011 | 16:09:34 |
| 11000 | 2695472405 | 12/29/2011 | 10:01:35 |
| 11001 | 2695893475 | 3/16/2012 | 15:51:03 |
| 11002 | 2695899785 | 1/11/2012 | 7:27:28 |
| 11003 | 2695911485 | 3/6/2012 | 15:55:17 |
| 11004 | 2695982279 | 11/18/2011 | 12:47:09 |
| 11005 | 2695991571 | 4/17/2012 | 9:28:49 |
| 11006 | 2695992526 | 3/25/2012 | 11:55:05 |
| 11007 | 2695999984 | 5/22/2012 | 11:16:09 |
| 11008 | 2696053011 | 4/1/2012 | 16:26:45 |
| 11009 | 2696057202 | 12/14/2011 | 14:46:22 |
| 11010 | 2696059421 | 4/3/2012 | 18:03:37 |
| 11011 | 2696159150 | 9/21/2012 | 18:51:35 |
| 11012 | 2696252672 | 11/17/2011 | 16:45:37 |
| 11013 | 2696554638 | 10/17/2011 | 7:57:36 |
| 11014 | 2696557490 | 11/28/2011 | 11:12:28 |
| 11015 | 2696729175 | 8/29/2011 | 13:21:19 |
| 11016 | 2696899367 | 10/17/2012 | 9:41:33 |
| 11017 | 2697187088 | 5/14/2012 | 15:36:50 |
| 11018 | 2697187088 | 5/21/2012 | 7:07:29 |
| 11019 | 2697188322 | 9/22/2011 | 15:58:48 |
| 11020 | 2697188536 | 1/13/2012 | 17:23:36 |
| 11021 | 2697205052 | 1/2/2012 | 7:23:19 |
| 11022 | 2697206595 | 10/8/2011 | 9:32:03 |
| 11023 | 2697207418 | 11/23/2011 | 9:14:14 |
| 11024 | 2697207723 | 10/25/2011 | 15:07:56 |
| 11025 | 2697533273 | 5/31/2012 | 7:15:14 |
| 11026 | 2697533923 | 12/20/2011 | 17:47:20 |
| 11027 | 2697602589 | 2/6/2012 | 17:14:09 |
| 11028 | 2697620315 | 10/13/2011 | 7:12:29 |
| 11029 | 2697796167 | 8/8/2012 | 16:10:00 |
| 11030 | 2697884037 | 6/2/2011 | 11:00:52 |
| 11031 | 2697885649 | 3/22/2012 | 14:18:40 |
| 11032 | 2698062299 | 9/17/2012 | 7:41:23 |
| 11033 | 2698062299 | 9/24/2012 | 12:47:43 |
| 11034 | 2698160903 | 12/18/2011 | 16:31:26 |
| 11035 | 2698161243 | 3/3/2012 | 8:38:36 |
| 11036 | 2698233777 | 2/10/2012 | 7:11:20 |
| 11037 | 2698304047 | 7/27/2012 | 13:03:42 |
| 11038 | 2698304818 | 4/11/2012 | 19:30:10 |
| 11039 | 2698304818 | 4/15/2012 | 16:53:20 |
| 11040 | 2698307074 | 9/14/2013 | 15:31:00 |
| 11041 | 2698329498 | 7/10/2012 | 7:25:46 |
| 11042 | 2698381675 | 10/15/2011 | 8:59:50 |
| 11043 | 2698383927 | 9/22/2011 | 15:41:28 |

| | | | |
|---|---|---|---|
| 11044 | 2698410371 | 10/26/2011 | 11:58:29 |
| 11045 | 2698457153 | 9/20/2011 | 16:34:28 |
| 11046 | 2698613016 | 10/11/2011 | 17:03:58 |
| 11047 | 2698619350 | 2/4/2012 | 8:23:33 |
| 11048 | 2698732519 | 2/13/2012 | 18:42:04 |
| 11049 | 2698732715 | 2/29/2012 | 17:43:59 |
| 11050 | 2698735785 | 9/30/2011 | 9:55:44 |
| 11051 | 2698735785 | 10/12/2011 | 8:00:38 |
| 11052 | 2698769463 | 10/24/2011 | 7:07:16 |
| 11053 | 2699132139 | 9/27/2011 | 18:24:19 |
| 11054 | 2699244375 | 10/12/2011 | 7:29:30 |
| 11055 | 2699248631 | 9/13/2011 | 7:17:59 |
| 11056 | 2699290323 | 3/12/2012 | 19:05:04 |
| 11057 | 2699291770 | 9/9/2011 | 7:29:05 |
| 11058 | 2699292486 | 11/22/2011 | 19:08:58 |
| 11059 | 2699483158 | 10/6/2011 | 16:32:31 |
| 11060 | 2699488905 | 10/14/2011 | 12:48:35 |
| 11061 | 2699860672 | 5/12/2012 | 8:42:44 |
| 11062 | 2699862741 | 10/20/2011 | 15:33:44 |
| 11063 | 2702000182 | 9/8/2012 | 11:22:55 |
| 11064 | 2702020226 | 9/5/2012 | 15:26:09 |
| 11065 | 2702024822 | 9/20/2011 | 20:43:19 |
| 11066 | 2702103934 | 3/14/2012 | 20:04:48 |
| 11067 | 2702173000 | 12/18/2011 | 16:43:10 |
| 11068 | 2702176441 | 9/19/2011 | 8:09:46 |
| 11069 | 2702176441 | 9/22/2011 | 16:03:05 |
| 11070 | 2702230611 | 1/7/2012 | 9:23:29 |
| 11071 | 2702250835 | 7/27/2012 | 20:39:17 |
| 11072 | 2702258639 | 8/11/2012 | 9:38:35 |
| 11073 | 2702263555 | 3/1/2012 | 8:53:28 |
| 11074 | 2702263776 | 10/27/2011 | 16:46:41 |
| 11075 | 2702305337 | 9/27/2011 | 18:39:56 |
| 11076 | 2702305675 | 1/11/2012 | 8:47:34 |
| 11077 | 2702306090 | 2/7/2012 | 17:10:56 |
| 11078 | 2702306090 | 7/22/2012 | 15:59:38 |
| 11079 | 2702312593 | 11/28/2011 | 17:53:09 |
| 11080 | 2702312595 | 1/17/2012 | 17:04:03 |
| 11081 | 2702316064 | 9/23/2011 | 18:47:46 |
| 11082 | 2702344452 | 7/3/2012 | 13:00:34 |
| 11083 | 2702440593 | 9/29/2011 | 15:50:16 |
| 11084 | 2702460580 | 5/11/2011 | 17:00:32 |
| 11085 | 2702460868 | 4/4/2012 | 8:12:23 |
| 11086 | 2702502292 | 9/8/2011 | 18:59:49 |
| 11087 | 2702504704 | 5/23/2012 | 16:50:40 |
| 11088 | 2702540845 | 4/11/2012 | 12:57:29 |
| 11089 | 2702546183 | 6/20/2011 | 14:19:00 |
| 11090 | 2702551008 | 9/10/2012 | 8:40:52 |

| | | | |
|---|---|---|---|
| 11091 | 2702551009 | 8/29/2012 | 20:17:58 |
| 11092 | 2702560228 | 9/13/2011 | 17:50:11 |
| 11093 | 2702560372 | 9/20/2012 | 8:44:45 |
| 11094 | 2702561593 | 11/17/2011 | 14:13:35 |
| 11095 | 2702563336 | 9/9/2011 | 7:48:33 |
| 11096 | 2702564926 | 6/23/2012 | 16:15:49 |
| 11097 | 2702567695 | 10/26/2011 | 12:59:51 |
| 11098 | 2702568400 | 11/11/2011 | 13:45:27 |
| 11099 | 2702569104 | 1/31/2012 | 10:06:44 |
| 11100 | 2702569760 | 2/17/2012 | 9:14:51 |
| 11101 | 2702685212 | 6/7/2012 | 15:10:47 |
| 11102 | 2702685368 | 12/31/2011 | 11:49:59 |
| 11103 | 2702686902 | 9/8/2011 | 19:50:51 |
| 11104 | 2702871773 | 3/15/2012 | 18:57:50 |
| 11105 | 2702873211 | 9/10/2012 | 8:46:36 |
| 11106 | 2702873464 | 11/3/2011 | 17:54:46 |
| 11107 | 2702873565 | 11/25/2011 | 18:29:38 |
| 11108 | 2702930575 | 2/28/2012 | 13:16:05 |
| 11109 | 2702934382 | 10/25/2011 | 15:26:54 |
| 11110 | 2702934959 | 4/18/2012 | 17:59:25 |
| 11111 | 2702938323 | 9/11/2012 | 15:15:33 |
| 11112 | 2702996314 | 5/29/2012 | 17:14:25 |
| 11113 | 2703028497 | 3/26/2012 | 18:44:06 |
| 11114 | 2703029413 | 10/6/2011 | 16:48:22 |
| 11115 | 2703047604 | 7/2/2012 | 17:00:27 |
| 11116 | 2703051837 | 9/19/2012 | 16:22:51 |
| 11117 | 2703052684 | 1/26/2012 | 10:07:42 |
| 11118 | 2703052935 | 11/23/2011 | 9:46:38 |
| 11119 | 2703056062 | 6/30/2011 | 8:55:36 |
| 11120 | 2703081879 | 8/14/2012 | 20:56:41 |
| 11121 | 2703081899 | 10/17/2012 | 12:55:11 |
| 11122 | 2703123101 | 10/19/2011 | 7:22:09 |
| 11123 | 2703126540 | 10/25/2012 | 19:33:31 |
| 11124 | 2703126576 | 9/22/2011 | 15:42:07 |
| 11125 | 2703129647 | 10/6/2011 | 16:15:54 |
| 11126 | 2703130490 | 9/10/2011 | 9:12:43 |
| 11127 | 2703130731 | 3/21/2012 | 13:50:09 |
| 11128 | 2703131757 | 12/7/2011 | 14:14:25 |
| 11129 | 2703131757 | 12/20/2011 | 19:24:13 |
| 11130 | 2703131868 | 11/3/2011 | 17:24:29 |
| 11131 | 2703133341 | 6/22/2012 | 20:59:47 |
| 11132 | 2703134033 | 7/20/2011 | 13:45:59 |
| 11133 | 2703138367 | 11/3/2011 | 17:54:40 |
| 11134 | 2703140881 | 6/16/2012 | 15:31:07 |
| 11135 | 2703141223 | 4/30/2012 | 14:33:26 |
| 11136 | 2703144119 | 3/30/2012 | 10:07:02 |
| 11137 | 2703144554 | 7/25/2012 | 20:41:19 |

| | | | |
|---|---|---|---|
| 11138 | 2703151524 | 2/24/2012 | 17:29:29 |
| 11139 | 2703151974 | 1/9/2012 | 18:40:22 |
| 11140 | 2703155323 | 6/9/2011 | 10:57:34 |
| 11141 | 2703155323 | 10/4/2011 | 13:21:11 |
| 11142 | 2703155722 | 9/26/2011 | 9:34:11 |
| 11143 | 2703157783 | 6/9/2012 | 10:34:24 |
| 11144 | 2703163650 | 12/26/2011 | 19:59:12 |
| 11145 | 2703164284 | 6/1/2011 | 12:13:25 |
| 11146 | 2703164440 | 1/27/2012 | 20:07:32 |
| 11147 | 2703166823 | 11/30/2011 | 8:04:33 |
| 11148 | 2703171559 | 9/6/2012 | 12:31:56 |
| 11149 | 2703171845 | 10/22/2011 | 13:00:22 |
| 11150 | 2703174032 | 9/22/2011 | 15:41:42 |
| 11151 | 2703175168 | 2/13/2012 | 7:06:35 |
| 11152 | 2703180040 | 10/5/2011 | 14:15:21 |
| 11153 | 2703180600 | 10/15/2011 | 9:36:23 |
| 11154 | 2703191396 | 10/10/2011 | 11:47:04 |
| 11155 | 2703193335 | 12/20/2011 | 17:49:52 |
| 11156 | 2703193858 | 12/21/2011 | 9:47:47 |
| 11157 | 2703201424 | 8/6/2012 | 16:28:57 |
| 11158 | 2703201500 | 10/10/2011 | 12:00:48 |
| 11159 | 2703201944 | 10/15/2011 | 9:40:50 |
| 11160 | 2703204743 | 9/24/2011 | 9:23:42 |
| 11161 | 2703204743 | 10/22/2011 | 12:41:28 |
| 11162 | 2703204812 | 9/8/2011 | 19:51:07 |
| 11163 | 2703206143 | 9/16/2011 | 13:00:56 |
| 11164 | 2703207497 | 1/15/2014 | 11:47:27 |
| 11165 | 2703311078 | 10/22/2011 | 13:10:20 |
| 11166 | 2703312058 | 7/18/2012 | 8:32:02 |
| 11167 | 2703384568 | 12/2/2011 | 8:19:50 |
| 11168 | 2703391645 | 7/19/2011 | 17:59:47 |
| 11169 | 2703392105 | 7/23/2012 | 15:31:26 |
| 11170 | 2703393843 | 7/2/2012 | 15:21:53 |
| 11171 | 2703397315 | 3/28/2011 | 15:32:21 |
| 11172 | 2703397315 | 9/20/2011 | 18:25:31 |
| 11173 | 2703398154 | 10/6/2012 | 8:37:00 |
| 11174 | 2703481976 | 11/30/2011 | 15:21:04 |
| 11175 | 2703484407 | 7/13/2012 | 18:29:38 |
| 11176 | 2703486039 | 12/24/2011 | 8:10:18 |
| 11177 | 2703493003 | 12/21/2011 | 9:59:13 |
| 11178 | 2703493385 | 2/21/2012 | 11:25:32 |
| 11179 | 2703505835 | 9/14/2011 | 12:09:40 |
| 11180 | 2703505985 | 5/23/2011 | 16:02:58 |
| 11181 | 2703506166 | 1/13/2012 | 17:39:22 |
| 11182 | 2703508213 | 10/22/2011 | 13:10:25 |
| 11183 | 2703560305 | 1/4/2012 | 11:21:00 |
| 11184 | 2703560529 | 3/2/2012 | 18:46:48 |

| | | | |
|---|---|---|---|
| 11185 | 2703566626 | 12/21/2011 | 19:51:27 |
| 11186 | 2703631152 | 1/5/2012 | 14:02:57 |
| 11187 | 2703633325 | 12/22/2011 | 9:39:56 |
| 11188 | 2703651158 | 10/24/2011 | 8:13:42 |
| 11189 | 2703664802 | 1/11/2012 | 8:56:10 |
| 11190 | 2703925681 | 7/23/2011 | 13:00:03 |
| 11191 | 2704013436 | 10/4/2011 | 13:31:23 |
| 11192 | 2704018771 | 10/8/2011 | 9:34:41 |
| 11193 | 2704021162 | 4/5/2012 | 15:48:22 |
| 11194 | 2704021162 | 4/11/2012 | 10:42:39 |
| 11195 | 2704025677 | 10/1/2011 | 10:11:40 |
| 11196 | 2704033314 | 8/13/2011 | 11:33:07 |
| 11197 | 2704041390 | 7/15/2011 | 17:42:30 |
| 11198 | 2704043893 | 3/20/2012 | 9:28:21 |
| 11199 | 2704056505 | 10/17/2011 | 8:10:37 |
| 11200 | 2704056607 | 3/16/2012 | 10:17:36 |
| 11201 | 2704057017 | 10/15/2011 | 10:24:55 |
| 11202 | 2704073337 | 7/13/2012 | 13:59:54 |
| 11203 | 2704078597 | 9/21/2011 | 11:58:48 |
| 11204 | 2704079003 | 1/8/2012 | 13:15:36 |
| 11205 | 2704079608 | 9/29/2011 | 15:48:58 |
| 11206 | 2704079944 | 11/19/2011 | 8:31:52 |
| 11207 | 2704386293 | 7/3/2012 | 12:23:25 |
| 11208 | 2704389615 | 1/26/2012 | 9:57:49 |
| 11209 | 2704540524 | 8/17/2011 | 18:48:36 |
| 11210 | 2704541618 | 7/13/2012 | 16:51:44 |
| 11211 | 2704544622 | 1/6/2012 | 15:56:02 |
| 11212 | 2704590498 | 9/10/2011 | 8:39:00 |
| 11213 | 2704592544 | 1/10/2012 | 15:18:24 |
| 11214 | 2704695791 | 9/23/2011 | 18:57:56 |
| 11215 | 2704698338 | 10/22/2012 | 7:11:01 |
| 11216 | 2704845733 | 3/15/2012 | 14:00:22 |
| 11217 | 2704852074 | 8/30/2012 | 17:43:51 |
| 11218 | 2704985425 | 8/20/2012 | 18:45:27 |
| 11219 | 2704986342 | 9/19/2012 | 7:56:04 |
| 11220 | 2704986418 | 10/24/2012 | 15:01:16 |
| 11221 | 2705010020 | 6/9/2012 | 14:43:42 |
| 11222 | 2705195504 | 12/2/2011 | 8:27:37 |
| 11223 | 2705197817 | 9/6/2012 | 12:33:08 |
| 11224 | 2705354196 | 9/14/2012 | 8:08:40 |
| 11225 | 2705358259 | 10/31/2011 | 8:30:45 |
| 11226 | 2705434345 | 4/3/2012 | 20:15:06 |
| 11227 | 2705434565 | 11/14/2011 | 17:00:05 |
| 11228 | 2705438255 | 11/11/2011 | 13:43:05 |
| 11229 | 2705438693 | 3/1/2012 | 12:22:53 |
| 11230 | 2705562085 | 5/17/2012 | 11:42:57 |
| 11231 | 2705565355 | 10/15/2011 | 9:38:26 |

| | | | |
|---|---|---|---|
| 11232 | 2705566710 | 7/13/2012 | 17:07:19 |
| 11233 | 2705592796 | 10/7/2012 | 12:42:00 |
| 11234 | 2705595387 | 12/10/2011 | 12:16:25 |
| 11235 | 2705640847 | 11/12/2011 | 10:43:28 |
| 11236 | 2705642858 | 11/10/2011 | 8:12:41 |
| 11237 | 2705643933 | 10/15/2011 | 9:34:37 |
| 11238 | 2705643995 | 12/20/2011 | 19:37:58 |
| 11239 | 2705645159 | 9/20/2011 | 16:49:59 |
| 11240 | 2705647333 | 10/5/2011 | 14:42:42 |
| 11241 | 2705647333 | 11/5/2011 | 11:33:55 |
| 11242 | 2705648389 | 5/15/2012 | 8:43:48 |
| 11243 | 2705648946 | 9/25/2012 | 14:45:15 |
| 11244 | 2705661305 | 2/9/2012 | 9:34:29 |
| 11245 | 2705662305 | 9/26/2011 | 9:44:27 |
| 11246 | 2705662990 | 9/4/2013 | 18:04:39 |
| 11247 | 2705663945 | 12/28/2011 | 13:12:38 |
| 11248 | 2705664138 | 10/7/2011 | 8:07:42 |
| 11249 | 2705664486 | 10/6/2011 | 17:44:35 |
| 11250 | 2705721022 | 10/1/2011 | 10:30:12 |
| 11251 | 2705726968 | 9/22/2011 | 16:02:59 |
| 11252 | 2705761014 | 10/29/2011 | 11:43:15 |
| 11253 | 2705767240 | 11/8/2011 | 14:33:40 |
| 11254 | 2705768129 | 3/20/2012 | 9:20:12 |
| 11255 | 2705768129 | 3/29/2012 | 16:44:13 |
| 11256 | 2705770787 | 9/22/2012 | 9:38:26 |
| 11257 | 2705775432 | 10/19/2012 | 19:09:48 |
| 11258 | 2705776043 | 5/16/2012 | 8:04:49 |
| 11259 | 2705777701 | 3/23/2012 | 19:52:35 |
| 11260 | 2705843045 | 11/5/2011 | 11:18:16 |
| 11261 | 2705844654 | 1/6/2012 | 14:57:40 |
| 11262 | 2705853297 | 6/26/2012 | 7:58:19 |
| 11263 | 2705859200 | 1/18/2012 | 9:56:04 |
| 11264 | 2705894253 | 11/7/2011 | 9:25:18 |
| 11265 | 2705899244 | 1/11/2012 | 8:48:14 |
| 11266 | 2705902118 | 3/15/2011 | 13:05:51 |
| 11267 | 2705902938 | 10/3/2012 | 19:55:57 |
| 11268 | 2706011399 | 10/5/2011 | 14:44:51 |
| 11269 | 2706013922 | 12/6/2011 | 12:58:13 |
| 11270 | 2706040991 | 6/14/2012 | 15:54:15 |
| 11271 | 2706043549 | 11/25/2011 | 18:23:09 |
| 11272 | 2706045040 | 2/11/2012 | 15:10:51 |
| 11273 | 2706081255 | 2/17/2012 | 9:03:40 |
| 11274 | 2706081255 | 3/15/2012 | 18:58:15 |
| 11275 | 2706081763 | 3/12/2012 | 11:08:31 |
| 11276 | 2706081848 | 9/10/2011 | 9:16:55 |
| 11277 | 2706084655 | 3/21/2012 | 13:51:26 |
| 11278 | 2706084655 | 3/29/2012 | 16:34:18 |

| | | | |
|---|---|---|---|
| 11279 | 2706084695 | 10/11/2012 | 18:41:31 |
| 11280 | 2706085031 | 10/12/2012 | 16:54:34 |
| 11281 | 2706085462 | 8/4/2012 | 8:03:34 |
| 11282 | 2706174477 | 9/3/2011 | 10:56:25 |
| 11283 | 2706191881 | 2/6/2012 | 17:20:44 |
| 11284 | 2706250161 | 4/25/2012 | 9:33:43 |
| 11285 | 2706253598 | 10/13/2011 | 8:25:52 |
| 11286 | 2706254040 | 11/7/2011 | 9:23:57 |
| 11287 | 2706259462 | 4/9/2012 | 14:02:51 |
| 11288 | 2706273799 | 5/21/2012 | 17:41:28 |
| 11289 | 2706342686 | 2/17/2012 | 9:14:58 |
| 11290 | 2706351943 | 9/23/2011 | 11:47:26 |
| 11291 | 2706352206 | 3/20/2012 | 17:40:18 |
| 11292 | 2706352644 | 2/9/2012 | 20:30:22 |
| 11293 | 2706352644 | 2/17/2012 | 18:12:31 |
| 11294 | 2706353041 | 12/6/2011 | 12:51:43 |
| 11295 | 2706355654 | 11/1/2011 | 8:10:52 |
| 11296 | 2706928315 | 11/28/2011 | 11:46:31 |
| 11297 | 2707031200 | 7/20/2011 | 14:08:09 |
| 11298 | 2707033145 | 7/2/2012 | 15:34:56 |
| 11299 | 2707037088 | 10/27/2011 | 16:51:26 |
| 11300 | 2707040790 | 10/14/2011 | 12:56:57 |
| 11301 | 2707045191 | 3/12/2012 | 19:29:34 |
| 11302 | 2707045454 | 9/17/2011 | 10:24:23 |
| 11303 | 2707045969 | 12/28/2011 | 8:43:35 |
| 11304 | 2707051494 | 9/9/2011 | 18:16:11 |
| 11305 | 2707051707 | 5/20/2011 | 18:07:54 |
| 11306 | 2707242781 | 2/20/2012 | 8:50:40 |
| 11307 | 2707340267 | 10/24/2011 | 7:05:56 |
| 11308 | 2707352352 | 8/5/2011 | 17:28:40 |
| 11309 | 2707352376 | 3/5/2012 | 7:12:11 |
| 11310 | 2707485153 | 10/4/2011 | 13:10:16 |
| 11311 | 2707637582 | 6/19/2012 | 14:11:40 |
| 11312 | 2707667124 | 1/11/2012 | 7:33:45 |
| 11313 | 2707669161 | 1/12/2012 | 14:11:49 |
| 11314 | 2707698670 | 3/1/2012 | 8:44:13 |
| 11315 | 2707721058 | 9/29/2011 | 15:53:44 |
| 11316 | 2707721058 | 10/6/2011 | 17:38:32 |
| 11317 | 2707721796 | 11/3/2011 | 17:22:14 |
| 11318 | 2707722381 | 4/13/2012 | 20:45:30 |
| 11319 | 2707723027 | 1/21/2012 | 8:59:44 |
| 11320 | 2707755089 | 9/18/2012 | 14:18:35 |
| 11321 | 2707760978 | 9/4/2013 | 18:18:15 |
| 11322 | 2707761009 | 6/10/2011 | 8:22:31 |
| 11323 | 2707762939 | 2/21/2012 | 20:53:23 |
| 11324 | 2707762939 | 8/6/2012 | 16:24:56 |
| 11325 | 2707766466 | 7/11/2012 | 17:26:21 |

| | | | |
|---|---|---|---|
| 11326 | 2707841176 | 9/21/2011 | 13:32:09 |
| 11327 | 2707842467 | 5/19/2012 | 9:44:33 |
| 11328 | 2707849535 | 8/16/2011 | 16:52:07 |
| 11329 | 2707849576 | 5/13/2012 | 17:40:08 |
| 11330 | 2707910024 | 7/10/2012 | 11:59:41 |
| 11331 | 2707912515 | 12/10/2011 | 12:16:40 |
| 11332 | 2707915297 | 1/3/2012 | 10:21:04 |
| 11333 | 2707915481 | 1/25/2012 | 20:26:13 |
| 11334 | 2707922120 | 10/13/2012 | 9:12:21 |
| 11335 | 2707922479 | 10/11/2012 | 18:31:46 |
| 11336 | 2707923781 | 4/25/2012 | 9:29:52 |
| 11337 | 2707924645 | 2/25/2012 | 11:04:30 |
| 11338 | 2707929802 | 5/20/2011 | 17:57:02 |
| 11339 | 2707992702 | 3/8/2012 | 20:25:53 |
| 11340 | 2707992741 | 10/28/2011 | 14:22:05 |
| 11341 | 2707993514 | 2/24/2012 | 20:52:14 |
| 11342 | 2707994969 | 7/30/2012 | 13:40:00 |
| 11343 | 2707997113 | 9/10/2011 | 8:30:45 |
| 11344 | 2707997957 | 10/5/2011 | 14:16:01 |
| 11345 | 2707998141 | 10/5/2012 | 12:16:08 |
| 11346 | 2707998141 | 10/15/2012 | 16:10:50 |
| 11347 | 2707998219 | 4/28/2012 | 8:12:22 |
| 11348 | 2708017354 | 10/3/2012 | 19:46:55 |
| 11349 | 2708040532 | 6/26/2012 | 16:21:31 |
| 11350 | 2708040969 | 12/20/2011 | 15:09:52 |
| 11351 | 2708048799 | 9/28/2012 | 16:48:16 |
| 11352 | 2708048826 | 9/20/2011 | 18:18:01 |
| 11353 | 2708162075 | 12/13/2011 | 18:00:59 |
| 11354 | 2708163412 | 3/25/2012 | 12:01:07 |
| 11355 | 2708163412 | 9/26/2012 | 14:41:16 |
| 11356 | 2708164720 | 11/14/2011 | 17:03:46 |
| 11357 | 2708165531 | 7/31/2012 | 15:40:09 |
| 11358 | 2708165854 | 2/12/2012 | 15:43:34 |
| 11359 | 2708167724 | 5/11/2012 | 10:42:20 |
| 11360 | 2708168847 | 3/8/2012 | 9:20:47 |
| 11361 | 2708310351 | 3/17/2012 | 10:50:44 |
| 11362 | 2708310384 | 11/1/2011 | 8:13:38 |
| 11363 | 2708349152 | 3/27/2012 | 15:04:26 |
| 11364 | 2708363654 | 6/5/2012 | 14:48:28 |
| 11365 | 2708365156 | 11/30/2011 | 8:07:58 |
| 11366 | 2708366163 | 5/11/2012 | 10:41:58 |
| 11367 | 2708390320 | 3/6/2012 | 20:27:47 |
| 11368 | 2708442059 | 8/13/2012 | 20:51:27 |
| 11369 | 2708472154 | 3/12/2012 | 11:19:08 |
| 11370 | 2708475301 | 12/18/2011 | 17:23:59 |
| 11371 | 2708476693 | 9/13/2011 | 16:06:38 |
| 11372 | 2708479655 | 10/20/2011 | 15:40:46 |

| 11373 | 2708495468 | 6/29/2012 | 9:45:32 |
| 11374 | 2708495779 | 9/27/2011 | 18:05:08 |
| 11375 | 2708495779 | 10/10/2011 | 12:14:33 |
| 11376 | 2708495779 | 10/15/2011 | 9:45:59 |
| 11377 | 2708497995 | 9/23/2011 | 18:41:32 |
| 11378 | 2708551208 | 2/29/2012 | 17:26:07 |
| 11379 | 2708551208 | 6/7/2012 | 15:50:49 |
| 11380 | 2708695006 | 11/17/2011 | 14:13:43 |
| 11381 | 2708710674 | 8/13/2012 | 20:56:04 |
| 11382 | 2708711731 | 1/10/2012 | 15:32:28 |
| 11383 | 2708713136 | 10/7/2011 | 8:05:10 |
| 11384 | 2708713136 | 10/25/2011 | 15:35:45 |
| 11385 | 2708713136 | 12/5/2011 | 9:53:55 |
| 11386 | 2708715724 | 11/14/2011 | 17:12:19 |
| 11387 | 2708718108 | 6/14/2012 | 20:55:32 |
| 11388 | 2708718662 | 12/10/2011 | 13:22:09 |
| 11389 | 2708727156 | 2/15/2012 | 11:41:07 |
| 11390 | 2708729198 | 11/2/2011 | 7:13:13 |
| 11391 | 2708747431 | 7/16/2012 | 9:39:54 |
| 11392 | 2708756052 | 10/7/2012 | 13:04:32 |
| 11393 | 2708810627 | 9/17/2011 | 10:19:29 |
| 11394 | 2708817503 | 10/12/2011 | 8:44:04 |
| 11395 | 2708817796 | 6/4/2012 | 8:38:18 |
| 11396 | 2708931965 | 10/4/2011 | 13:53:22 |
| 11397 | 2708931965 | 12/6/2011 | 13:08:29 |
| 11398 | 2708932448 | 9/22/2012 | 9:05:48 |
| 11399 | 2708932979 | 1/24/2012 | 10:27:19 |
| 11400 | 2708939012 | 6/9/2011 | 10:49:24 |
| 11401 | 2708990718 | 7/20/2011 | 13:52:23 |
| 11402 | 2709019695 | 10/9/2012 | 11:40:33 |
| 11403 | 2709030340 | 12/29/2011 | 10:59:28 |
| 11404 | 2709030340 | 2/6/2012 | 16:45:21 |
| 11405 | 2709030340 | 3/15/2012 | 19:03:49 |
| 11406 | 2709032162 | 3/13/2012 | 12:49:08 |
| 11407 | 2709033001 | 9/26/2012 | 14:33:06 |
| 11408 | 2709033502 | 9/22/2011 | 15:19:09 |
| 11409 | 2709035499 | 5/8/2012 | 12:32:11 |
| 11410 | 2709038975 | 1/3/2012 | 19:47:40 |
| 11411 | 2709038975 | 1/10/2012 | 15:18:13 |
| 11412 | 2709038975 | 1/23/2012 | 18:59:57 |
| 11413 | 2709063018 | 6/17/2012 | 12:26:45 |
| 11414 | 2709065487 | 5/28/2011 | 10:34:11 |
| 11415 | 2709227766 | 6/17/2012 | 12:26:31 |
| 11416 | 2709254100 | 3/26/2012 | 14:34:58 |
| 11417 | 2709255650 | 10/9/2012 | 20:01:55 |
| 11418 | 2709256167 | 3/28/2012 | 18:14:42 |
| 11419 | 2709297088 | 2/13/2012 | 18:31:33 |

| | | | |
|---|---|---|---|
| 11420 | 2709297664 | 10/16/2012 | 8:47:44 |
| 11421 | 2709332738 | 8/16/2012 | 19:47:22 |
| 11422 | 2709336181 | 6/9/2012 | 14:52:59 |
| 11423 | 2709400127 | 1/21/2012 | 8:22:50 |
| 11424 | 2709400127 | 2/11/2012 | 10:39:47 |
| 11425 | 2709452241 | 11/8/2011 | 13:58:24 |
| 11426 | 2709459216 | 1/12/2012 | 14:00:36 |
| 11427 | 2709520568 | 5/29/2012 | 17:06:54 |
| 11428 | 2709524185 | 9/7/2012 | 15:42:53 |
| 11429 | 2709526168 | 1/7/2012 | 9:43:19 |
| 11430 | 2709631675 | 5/11/2012 | 12:27:40 |
| 11431 | 2709705054 | 12/23/2011 | 14:21:29 |
| 11432 | 2709707047 | 9/21/2011 | 11:53:18 |
| 11433 | 2709776302 | 8/20/2012 | 18:43:56 |
| 11434 | 2709776808 | 7/19/2011 | 16:46:12 |
| 11435 | 2709777779 | 5/21/2012 | 17:40:57 |
| 11436 | 2709782541 | 1/3/2012 | 11:18:31 |
| 11437 | 2709782542 | 1/5/2012 | 17:30:08 |
| 11438 | 2709802233 | 5/21/2012 | 7:09:50 |
| 11439 | 2709802233 | 5/21/2012 | 8:00:11 |
| 11440 | 2709853238 | 3/31/2012 | 17:50:52 |
| 11441 | 2709853777 | 11/4/2011 | 8:57:34 |
| 11442 | 2709871102 | 9/13/2011 | 14:01:17 |
| 11443 | 2709872554 | 7/12/2012 | 19:53:56 |
| 11444 | 2709872748 | 9/22/2012 | 9:38:09 |
| 11445 | 2709919159 | 6/8/2012 | 17:00:24 |
| 11446 | 2709919398 | 9/7/2013 | 16:43:11 |
| 11447 | 2709948861 | 11/21/2011 | 8:36:52 |
| 11448 | 2709949944 | 10/10/2012 | 12:44:14 |
| 11449 | 2709959887 | 12/20/2011 | 12:40:23 |
| 11450 | 2709970314 | 2/7/2012 | 8:07:19 |
| 11451 | 2709991073 | 2/7/2012 | 8:09:24 |
| 11452 | 2709994068 | 3/28/2012 | 18:22:54 |
| 11453 | 2709994753 | 11/26/2011 | 13:23:36 |
| 11454 | 2709994753 | 2/20/2012 | 17:09:52 |
| 11455 | 2709995317 | 4/14/2012 | 9:22:11 |
| 11456 | 2709996823 | 12/26/2011 | 20:20:48 |
| 11457 | 2762022275 | 11/21/2011 | 7:26:45 |
| 11458 | 2762024063 | 10/5/2012 | 12:14:35 |
| 11459 | 2762027276 | 11/26/2011 | 12:59:26 |
| 11460 | 2762061219 | 7/27/2012 | 15:29:32 |
| 11461 | 2762063739 | 11/3/2011 | 17:19:57 |
| 11462 | 2762063740 | 10/12/2011 | 12:07:31 |
| 11463 | 2762107948 | 9/15/2012 | 8:14:23 |
| 11464 | 2762180128 | 4/10/2012 | 15:27:55 |
| 11465 | 2762190209 | 5/29/2012 | 7:11:27 |
| 11466 | 2762191770 | 12/31/2011 | 11:46:20 |

| | | | |
|---|---|---|---|
| 11467 | 2762195459 | 2/2/2012 | 7:17:46 |
| 11468 | 2762242939 | 10/14/2011 | 12:44:37 |
| 11469 | 2762243241 | 8/8/2012 | 7:09:02 |
| 11470 | 2762246269 | 4/9/2012 | 18:06:59 |
| 11471 | 2762331234 | 9/24/2011 | 9:11:21 |
| 11472 | 2762332761 | 9/13/2011 | 7:02:44 |
| 11473 | 2762334221 | 10/27/2011 | 15:15:44 |
| 11474 | 2762334614 | 9/16/2011 | 13:18:50 |
| 11475 | 2762335223 | 9/21/2011 | 11:40:21 |
| 11476 | 2762335705 | 6/9/2012 | 14:59:25 |
| 11477 | 2762336383 | 9/21/2012 | 15:26:30 |
| 11478 | 2762337264 | 10/8/2011 | 11:00:23 |
| 11479 | 2762339684 | 4/4/2011 | 12:46:28 |
| 11480 | 2762350038 | 10/11/2011 | 17:10:48 |
| 11481 | 2762351252 | 9/17/2011 | 9:19:47 |
| 11482 | 2762373364 | 1/21/2012 | 8:17:53 |
| 11483 | 2762373519 | 12/21/2011 | 10:03:22 |
| 11484 | 2762373859 | 9/15/2011 | 7:24:20 |
| 11485 | 2762374058 | 10/10/2011 | 12:25:15 |
| 11486 | 2762374387 | 4/19/2012 | 7:16:25 |
| 11487 | 2762375344 | 6/19/2012 | 15:43:41 |
| 11488 | 2762376031 | 11/23/2011 | 9:25:03 |
| 11489 | 2762450114 | 12/2/2011 | 7:51:58 |
| 11490 | 2762450203 | 4/2/2012 | 7:12:22 |
| 11491 | 2762455129 | 9/21/2012 | 15:25:48 |
| 11492 | 2762458197 | 7/27/2012 | 15:28:06 |
| 11493 | 2762528271 | 10/9/2012 | 20:00:16 |
| 11494 | 2762745980 | 3/19/2012 | 19:11:00 |
| 11495 | 2763360774 | 9/19/2011 | 19:03:48 |
| 11496 | 2763404463 | 1/4/2012 | 11:15:31 |
| 11497 | 2763451194 | 5/21/2012 | 8:45:56 |
| 11498 | 2763453895 | 7/26/2011 | 7:09:17 |
| 11499 | 2763463466 | 8/14/2012 | 11:47:36 |
| 11500 | 2763463890 | 9/21/2012 | 18:39:45 |
| 11501 | 2763581163 | 8/15/2012 | 7:48:11 |
| 11502 | 2763582423 | 8/20/2012 | 18:50:44 |
| 11503 | 2763654899 | 8/12/2011 | 11:19:44 |
| 11504 | 2763853147 | 7/13/2012 | 17:03:54 |
| 11505 | 2763950400 | 3/24/2012 | 10:16:32 |
| 11506 | 2764928615 | 11/14/2011 | 16:07:37 |
| 11507 | 2764943294 | 9/30/2011 | 10:14:58 |
| 11508 | 2764945009 | 1/10/2012 | 15:16:14 |
| 11509 | 2764945009 | 6/11/2012 | 17:56:20 |
| 11510 | 2764945070 | 12/16/2011 | 15:55:55 |
| 11511 | 2764945359 | 10/11/2011 | 16:51:31 |
| 11512 | 2764945498 | 7/20/2011 | 13:27:16 |
| 11513 | 2764948935 | 1/20/2012 | 14:21:33 |

| | | | |
|---|---|---|---|
| 11514 | 2765255657 | 11/4/2011 | 7:25:06 |
| 11515 | 2765916990 | 10/8/2011 | 11:20:41 |
| 11516 | 2765940560 | 3/6/2012 | 15:41:46 |
| 11517 | 2765946964 | 3/8/2012 | 9:26:44 |
| 11518 | 2765948705 | 5/19/2012 | 16:03:46 |
| 11519 | 2765969075 | 10/11/2011 | 16:46:03 |
| 11520 | 2766086384 | 11/29/2011 | 15:35:43 |
| 11521 | 2766088130 | 5/23/2011 | 15:32:50 |
| 11522 | 2766134039 | 10/16/2012 | 7:24:47 |
| 11523 | 2766145991 | 11/28/2011 | 11:19:55 |
| 11524 | 2766170549 | 10/9/2012 | 19:59:43 |
| 11525 | 2766180361 | 11/15/2011 | 16:09:22 |
| 11526 | 2766182173 | 8/15/2012 | 7:49:18 |
| 11527 | 2766182173 | 8/25/2012 | 8:25:43 |
| 11528 | 2766182207 | 9/28/2011 | 10:47:41 |
| 11529 | 2766191699 | 7/29/2011 | 7:15:02 |
| 11530 | 2766207830 | 1/29/2012 | 16:50:57 |
| 11531 | 2766209969 | 9/1/2012 | 8:52:23 |
| 11532 | 2766347368 | 9/24/2012 | 19:02:06 |
| 11533 | 2766390320 | 6/14/2012 | 16:03:24 |
| 11534 | 2766853410 | 10/22/2011 | 12:20:10 |
| 11535 | 2766927247 | 10/6/2011 | 17:33:34 |
| 11536 | 2767015220 | 4/30/2012 | 14:28:06 |
| 11537 | 2767329782 | 9/4/2012 | 16:04:07 |
| 11538 | 2767330757 | 10/3/2012 | 19:55:06 |
| 11539 | 2767331440 | 10/4/2011 | 13:31:24 |
| 11540 | 2767333166 | 3/28/2012 | 7:18:43 |
| 11541 | 2767333903 | 11/11/2011 | 13:31:13 |
| 11542 | 2767341249 | 10/25/2012 | 19:42:27 |
| 11543 | 2767344010 | 12/12/2011 | 16:29:49 |
| 11544 | 2767689602 | 7/23/2012 | 13:15:57 |
| 11545 | 2767800461 | 1/14/2012 | 12:30:27 |
| 11546 | 2767800697 | 1/5/2012 | 13:57:56 |
| 11547 | 2767801892 | 5/8/2012 | 12:39:50 |
| 11548 | 2767807368 | 10/31/2011 | 9:08:07 |
| 11549 | 2767809498 | 2/9/2012 | 7:03:28 |
| 11550 | 2767820386 | 4/1/2012 | 16:27:08 |
| 11551 | 2767820386 | 4/9/2012 | 17:46:46 |
| 11552 | 2767910697 | 3/31/2012 | 8:11:15 |
| 11553 | 2767913117 | 4/24/2012 | 12:20:44 |
| 11554 | 2767919377 | 10/19/2012 | 19:08:58 |
| 11555 | 2768060021 | 2/16/2012 | 7:07:48 |
| 11556 | 2768062117 | 9/8/2012 | 11:07:50 |
| 11557 | 2768063101 | 12/20/2011 | 17:28:48 |
| 11558 | 2768064183 | 5/6/2011 | 15:45:00 |
| 11559 | 2768067331 | 6/6/2012 | 7:13:11 |
| 11560 | 2768068248 | 9/12/2011 | 12:59:10 |

| | | | |
|---|---|---|---|
| 11561 | 2768702844 | 10/6/2011 | 16:30:31 |
| 11562 | 2768705021 | 9/19/2011 | 7:23:20 |
| 11563 | 2768705594 | 7/27/2012 | 15:30:42 |
| 11564 | 2768707571 | 2/17/2012 | 9:07:11 |
| 11565 | 2769708953 | 5/4/2012 | 18:17:52 |
| 11566 | 2769710715 | 5/23/2012 | 16:47:22 |
| 11567 | 2769712195 | 10/6/2012 | 8:29:27 |
| 11568 | 2769714821 | 9/22/2012 | 8:58:14 |
| 11569 | 2769716607 | 8/29/2012 | 11:16:06 |
| 11570 | 2769796378 | 11/5/2011 | 10:52:43 |
| 11571 | 2812017149 | 10/2/2012 | 8:41:05 |
| 11572 | 2812017676 | 11/28/2011 | 11:28:22 |
| 11573 | 2812021377 | 9/24/2012 | 18:54:21 |
| 11574 | 2812025971 | 5/3/2012 | 8:19:11 |
| 11575 | 2812039023 | 6/21/2012 | 10:17:19 |
| 11576 | 2812039185 | 10/14/2011 | 13:30:03 |
| 11577 | 2812043666 | 5/9/2012 | 8:46:37 |
| 11578 | 2812043793 | 8/10/2011 | 19:25:26 |
| 11579 | 2812047964 | 5/26/2012 | 8:56:45 |
| 11580 | 2812104974 | 3/8/2012 | 20:27:09 |
| 11581 | 2812109069 | 10/1/2011 | 10:37:42 |
| 11582 | 2812127882 | 10/21/2011 | 12:43:49 |
| 11583 | 2812161374 | 1/13/2012 | 17:29:00 |
| 11584 | 2812162781 | 11/30/2011 | 8:06:36 |
| 11585 | 2812164057 | 4/22/2012 | 15:29:11 |
| 11586 | 2812165019 | 3/8/2012 | 9:17:03 |
| 11587 | 2812165270 | 5/30/2012 | 12:53:23 |
| 11588 | 2812166225 | 6/27/2012 | 17:59:40 |
| 11589 | 2812169837 | 10/4/2011 | 13:18:39 |
| 11590 | 2812178724 | 7/13/2012 | 7:36:41 |
| 11591 | 2812209161 | 8/3/2011 | 12:24:11 |
| 11592 | 2812210103 | 1/3/2012 | 19:51:03 |
| 11593 | 2812211664 | 10/5/2011 | 14:41:45 |
| 11594 | 2812213600 | 10/8/2011 | 10:05:30 |
| 11595 | 2812215971 | 10/6/2011 | 16:48:39 |
| 11596 | 2812218103 | 4/9/2012 | 18:18:06 |
| 11597 | 2812223352 | 10/26/2011 | 12:18:30 |
| 11598 | 2812223362 | 10/11/2011 | 17:26:08 |
| 11599 | 2812223362 | 11/30/2011 | 8:14:19 |
| 11600 | 2812223799 | 9/10/2011 | 9:13:51 |
| 11601 | 2812228832 | 1/16/2012 | 17:14:38 |
| 11602 | 2812242333 | 1/13/2012 | 17:16:50 |
| 11603 | 2812247797 | 5/22/2012 | 18:29:51 |
| 11604 | 2812293897 | 9/26/2012 | 14:37:55 |
| 11605 | 2812298497 | 1/13/2012 | 12:42:59 |
| 11606 | 2812350525 | 10/5/2011 | 14:43:58 |
| 11607 | 2812351977 | 7/30/2012 | 13:40:06 |

| 11608 | 2812355314 | 9/29/2011 | 15:50:11 |
| 11609 | 2812356005 | 6/13/2011 | 8:31:06 |
| 11610 | 2812357019 | 4/10/2012 | 16:02:55 |
| 11611 | 2812362253 | 2/3/2012 | 20:19:21 |
| 11612 | 2812363402 | 11/23/2011 | 14:43:08 |
| 11613 | 2812368207 | 11/7/2011 | 8:04:54 |
| 11614 | 2812368581 | 2/16/2012 | 8:31:24 |
| 11615 | 2812457692 | 2/9/2012 | 9:30:39 |
| 11616 | 2812501538 | 10/26/2011 | 12:09:38 |
| 11617 | 2812502161 | 1/16/2012 | 17:13:43 |
| 11618 | 2812504203 | 11/17/2011 | 15:45:28 |
| 11619 | 2812504856 | 5/18/2012 | 15:48:17 |
| 11620 | 2812507093 | 11/21/2011 | 10:45:56 |
| 11621 | 2812532442 | 9/10/2012 | 8:45:23 |
| 11622 | 2812534340 | 2/26/2012 | 13:18:54 |
| 11623 | 2812538198 | 11/1/2011 | 8:44:10 |
| 11624 | 2812562287 | 11/15/2011 | 20:08:47 |
| 11625 | 2812571165 | 3/1/2014 | 15:08:09 |
| 11626 | 2812723042 | 5/20/2012 | 15:41:31 |
| 11627 | 2812723523 | 11/28/2011 | 11:25:58 |
| 11628 | 2812867777 | 11/17/2011 | 14:26:34 |
| 11629 | 2812885466 | 7/21/2011 | 14:14:22 |
| 11630 | 2812992808 | 11/21/2011 | 8:14:13 |
| 11631 | 2812998629 | 11/17/2011 | 16:49:38 |
| 11632 | 2813000919 | 9/16/2011 | 13:02:16 |
| 11633 | 2813004744 | 1/28/2012 | 9:44:02 |
| 11634 | 2813005494 | 2/14/2012 | 9:59:14 |
| 11635 | 2813006173 | 1/17/2012 | 9:36:55 |
| 11636 | 2813009109 | 4/25/2011 | 14:10:37 |
| 11637 | 2813014754 | 9/27/2011 | 18:48:10 |
| 11638 | 2813028136 | 10/18/2011 | 12:59:53 |
| 11639 | 2813028834 | 11/18/2011 | 13:18:23 |
| 11640 | 2813029325 | 12/21/2011 | 19:56:15 |
| 11641 | 2813031295 | 10/17/2011 | 8:05:20 |
| 11642 | 2813036102 | 1/24/2012 | 10:31:20 |
| 11643 | 2813097047 | 3/25/2011 | 8:45:55 |
| 11644 | 2813098771 | 9/20/2011 | 20:31:35 |
| 11645 | 2813129334 | 9/19/2011 | 19:34:09 |
| 11646 | 2813188253 | 12/7/2011 | 14:08:38 |
| 11647 | 2813188412 | 8/10/2012 | 8:21:16 |
| 11648 | 2813189696 | 3/3/2012 | 8:52:19 |
| 11649 | 2813235790 | 12/30/2011 | 8:40:33 |
| 11650 | 2813301014 | 5/27/2012 | 13:56:44 |
| 11651 | 2813302282 | 4/11/2012 | 11:28:50 |
| 11652 | 2813486348 | 5/7/2012 | 14:53:49 |
| 11653 | 2813486503 | 4/23/2011 | 10:27:11 |
| 11654 | 2813811843 | 10/12/2011 | 8:19:48 |

| | | | |
|---|---|---|---|
| 11655 | 2813813212 | 9/19/2011 | 19:34:34 |
| 11656 | 2813820587 | 3/7/2012 | 10:11:07 |
| 11657 | 2813825055 | 8/30/2012 | 9:48:07 |
| 11658 | 2813826364 | 1/12/2012 | 8:21:41 |
| 11659 | 2813828484 | 5/15/2012 | 8:43:40 |
| 11660 | 2813846862 | 4/19/2012 | 20:27:53 |
| 11661 | 2813862059 | 1/4/2012 | 20:11:19 |
| 11662 | 2813876728 | 1/13/2012 | 17:17:31 |
| 11663 | 2813878926 | 11/5/2011 | 9:59:50 |
| 11664 | 2813890228 | 8/31/2012 | 16:38:18 |
| 11665 | 2814085049 | 10/29/2011 | 11:45:03 |
| 11666 | 2814086075 | 10/4/2011 | 13:46:34 |
| 11667 | 2814089344 | 2/3/2012 | 20:03:25 |
| 11668 | 2814098523 | 12/26/2011 | 9:30:59 |
| 11669 | 2814131527 | 9/21/2012 | 19:02:31 |
| 11670 | 2814139008 | 4/12/2012 | 14:55:07 |
| 11671 | 2814139008 | 6/29/2012 | 9:45:39 |
| 11672 | 2814145940 | 10/3/2011 | 8:23:10 |
| 11673 | 2814147268 | 10/12/2011 | 8:10:16 |
| 11674 | 2814151445 | 9/21/2011 | 19:30:15 |
| 11675 | 2814258916 | 9/13/2011 | 16:15:27 |
| 11676 | 2814331103 | 9/22/2011 | 16:12:11 |
| 11677 | 2814332965 | 2/21/2012 | 17:56:45 |
| 11678 | 2814334878 | 8/16/2011 | 17:45:19 |
| 11679 | 2814336196 | 10/5/2011 | 14:17:28 |
| 11680 | 2814336733 | 4/4/2012 | 18:38:52 |
| 11681 | 2814337540 | 9/28/2011 | 11:25:02 |
| 11682 | 2814338436 | 10/18/2012 | 8:08:33 |
| 11683 | 2814339295 | 12/12/2011 | 12:21:55 |
| 11684 | 2814339295 | 5/21/2012 | 8:14:38 |
| 11685 | 2814354867 | 9/8/2011 | 19:34:24 |
| 11686 | 2814356144 | 11/5/2011 | 11:24:47 |
| 11687 | 2814356506 | 6/29/2011 | 17:38:57 |
| 11688 | 2814357011 | 12/20/2011 | 17:29:31 |
| 11689 | 2814403879 | 2/29/2012 | 17:31:59 |
| 11690 | 2814501135 | 12/6/2011 | 14:36:51 |
| 11691 | 2814509745 | 9/12/2011 | 14:23:45 |
| 11692 | 2814513922 | 7/23/2011 | 13:08:13 |
| 11693 | 2814514637 | 10/8/2011 | 11:39:21 |
| 11694 | 2814515347 | 3/6/2012 | 16:02:07 |
| 11695 | 2814516094 | 12/15/2011 | 8:23:17 |
| 11696 | 2814517902 | 3/13/2012 | 18:31:56 |
| 11697 | 2814518708 | 10/7/2011 | 8:17:09 |
| 11698 | 2814519739 | 2/24/2012 | 17:18:36 |
| 11699 | 2814550693 | 10/10/2012 | 19:12:29 |
| 11700 | 2814553303 | 9/29/2011 | 15:51:35 |
| 11701 | 2814554624 | 5/16/2011 | 12:46:19 |

| | | | |
|---|---|---|---|
| 11702 | 2814554790 | 9/8/2011 | 18:10:39 |
| 11703 | 2814557647 | 9/26/2011 | 9:50:54 |
| 11704 | 2814557684 | 10/15/2011 | 9:38:52 |
| 11705 | 2814557997 | 3/13/2012 | 12:52:01 |
| 11706 | 2814602224 | 10/10/2011 | 12:40:29 |
| 11707 | 2814603671 | 11/15/2011 | 20:13:21 |
| 11708 | 2814667028 | 3/12/2012 | 19:13:27 |
| 11709 | 2814673214 | 7/12/2011 | 12:28:10 |
| 11710 | 2814675010 | 3/8/2012 | 20:25:50 |
| 11711 | 2814675010 | 5/21/2012 | 8:16:38 |
| 11712 | 2814675154 | 9/30/2011 | 10:23:41 |
| 11713 | 2814676581 | 9/8/2011 | 18:59:36 |
| 11714 | 2814676783 | 9/21/2011 | 11:53:11 |
| 11715 | 2814678307 | 10/5/2011 | 14:42:41 |
| 11716 | 2814680620 | 10/21/2011 | 16:02:13 |
| 11717 | 2814685100 | 4/20/2012 | 20:52:44 |
| 11718 | 2814686007 | 4/21/2011 | 11:17:47 |
| 11719 | 2814686007 | 12/3/2011 | 10:13:07 |
| 11720 | 2814689372 | 9/28/2011 | 11:25:50 |
| 11721 | 2814753570 | 2/6/2012 | 10:09:30 |
| 11722 | 2815070518 | 4/13/2012 | 20:39:56 |
| 11723 | 2815070518 | 5/31/2012 | 15:01:19 |
| 11724 | 2815075747 | 3/19/2012 | 19:21:54 |
| 11725 | 2815077713 | 10/15/2011 | 8:59:33 |
| 11726 | 2815081216 | 10/25/2012 | 12:15:54 |
| 11727 | 2815081835 | 2/6/2012 | 17:21:54 |
| 11728 | 2815083040 | 2/10/2012 | 9:26:18 |
| 11729 | 2815083076 | 8/28/2013 | 17:17:27 |
| 11730 | 2815084307 | 5/11/2011 | 16:56:00 |
| 11731 | 2815085219 | 11/28/2011 | 16:55:48 |
| 11732 | 2815097315 | 12/23/2011 | 14:34:16 |
| 11733 | 2815130607 | 10/5/2011 | 14:41:50 |
| 11734 | 2815130607 | 11/17/2011 | 16:46:24 |
| 11735 | 2815133354 | 12/11/2011 | 12:25:20 |
| 11736 | 2815133354 | 1/11/2012 | 16:39:03 |
| 11737 | 2815136983 | 10/12/2012 | 16:36:33 |
| 11738 | 2815150940 | 10/16/2012 | 20:27:15 |
| 11739 | 2815150962 | 3/13/2012 | 12:49:04 |
| 11740 | 2815155266 | 11/23/2011 | 9:50:53 |
| 11741 | 2815156359 | 11/15/2011 | 15:45:10 |
| 11742 | 2815156806 | 9/28/2011 | 11:13:16 |
| 11743 | 2815156967 | 3/12/2012 | 16:52:26 |
| 11744 | 2815157199 | 4/7/2012 | 9:36:26 |
| 11745 | 2815158613 | 9/19/2011 | 8:12:13 |
| 11746 | 2815158613 | 4/14/2012 | 13:54:45 |
| 11747 | 2815158672 | 8/14/2012 | 20:58:33 |
| 11748 | 2815201652 | 10/18/2012 | 8:05:17 |

| | | | |
|---|---|---|---|
| 11749 | 2815207219 | 4/20/2012 | 14:07:51 |
| 11750 | 2815365986 | 5/18/2012 | 16:03:15 |
| 11751 | 2815368561 | 4/2/2012 | 9:03:15 |
| 11752 | 2815412257 | 11/11/2011 | 20:08:13 |
| 11753 | 2815416096 | 4/15/2012 | 17:38:04 |
| 11754 | 2815433126 | 3/26/2012 | 18:45:19 |
| 11755 | 2815433126 | 5/21/2012 | 8:17:34 |
| 11756 | 2815461602 | 3/23/2012 | 14:43:50 |
| 11757 | 2815466362 | 10/3/2011 | 8:09:45 |
| 11758 | 2815467234 | 8/7/2012 | 17:55:15 |
| 11759 | 2815467598 | 2/3/2012 | 20:01:59 |
| 11760 | 2815703638 | 11/23/2011 | 9:40:37 |
| 11761 | 2815705069 | 8/17/2011 | 19:16:38 |
| 11762 | 2815707376 | 10/25/2012 | 19:50:09 |
| 11763 | 2815707506 | 11/7/2011 | 9:29:07 |
| 11764 | 2815707854 | 10/17/2011 | 8:35:31 |
| 11765 | 2815708185 | 2/9/2012 | 20:31:49 |
| 11766 | 2815708822 | 11/14/2011 | 17:00:07 |
| 11767 | 2815709136 | 12/30/2011 | 17:21:58 |
| 11768 | 2815758579 | 10/22/2011 | 12:36:04 |
| 11769 | 2815949659 | 4/10/2012 | 11:57:32 |
| 11770 | 2815949659 | 6/20/2012 | 16:53:09 |
| 11771 | 2816015781 | 4/10/2012 | 16:12:15 |
| 11772 | 2816050041 | 9/16/2011 | 14:42:50 |
| 11773 | 2816058767 | 3/21/2011 | 12:08:59 |
| 11774 | 2816083226 | 9/14/2011 | 16:42:47 |
| 11775 | 2816085053 | 2/14/2012 | 9:50:44 |
| 11776 | 2816089770 | 9/2/2011 | 13:04:29 |
| 11777 | 2816089965 | 8/28/2012 | 11:54:29 |
| 11778 | 2816089965 | 10/11/2012 | 18:52:08 |
| 11779 | 2816100212 | 7/6/2012 | 14:41:20 |
| 11780 | 2816104015 | 4/2/2012 | 9:02:04 |
| 11781 | 2816104226 | 9/22/2011 | 15:19:09 |
| 11782 | 2816104226 | 10/6/2011 | 16:50:50 |
| 11783 | 2816104226 | 1/19/2012 | 8:26:20 |
| 11784 | 2816104626 | 10/12/2011 | 8:01:14 |
| 11785 | 2816105276 | 11/8/2011 | 13:59:54 |
| 11786 | 2816106480 | 9/10/2011 | 9:15:49 |
| 11787 | 2816109105 | 8/31/2011 | 10:06:26 |
| 11788 | 2816176386 | 7/25/2012 | 20:41:14 |
| 11789 | 2816190139 | 7/23/2012 | 15:14:49 |
| 11790 | 2816209204 | 9/6/2011 | 12:17:34 |
| 11791 | 2816225485 | 5/20/2012 | 15:37:14 |
| 11792 | 2816225485 | 6/14/2012 | 20:47:24 |
| 11793 | 2816229023 | 1/5/2012 | 17:23:15 |
| 11794 | 2816229750 | 1/3/2012 | 11:06:29 |
| 11795 | 2816283167 | 9/19/2011 | 19:32:25 |

| | | | |
|---|---|---|---|
| 11796 | 2816302672 | 3/23/2012 | 19:41:17 |
| 11797 | 2816302672 | 3/28/2012 | 18:22:58 |
| 11798 | 2816303025 | 6/19/2012 | 15:42:34 |
| 11799 | 2816304804 | 2/6/2012 | 10:08:26 |
| 11800 | 2816352220 | 10/5/2011 | 14:16:01 |
| 11801 | 2816353839 | 7/25/2012 | 20:45:59 |
| 11802 | 2816355986 | 3/30/2012 | 9:45:48 |
| 11803 | 2816357800 | 8/18/2011 | 8:27:17 |
| 11804 | 2816358616 | 10/31/2011 | 8:37:35 |
| 11805 | 2816358842 | 7/3/2012 | 12:20:55 |
| 11806 | 2816359208 | 9/1/2012 | 9:24:02 |
| 11807 | 2816361394 | 2/16/2012 | 8:42:43 |
| 11808 | 2816362432 | 10/17/2011 | 8:38:51 |
| 11809 | 2816363319 | 12/20/2011 | 19:36:34 |
| 11810 | 2816366393 | 8/1/2012 | 8:29:03 |
| 11811 | 2816366973 | 10/20/2011 | 15:35:52 |
| 11812 | 2816368434 | 2/10/2012 | 9:25:35 |
| 11813 | 2816392747 | 6/6/2012 | 8:18:31 |
| 11814 | 2816395965 | 10/25/2012 | 19:38:54 |
| 11815 | 2816398681 | 11/5/2011 | 11:26:16 |
| 11816 | 2816420297 | 9/13/2011 | 13:35:09 |
| 11817 | 2816422806 | 12/22/2011 | 9:04:26 |
| 11818 | 2816422812 | 4/24/2012 | 18:11:56 |
| 11819 | 2816423146 | 10/19/2012 | 9:50:13 |
| 11820 | 2816425344 | 5/1/2012 | 8:26:35 |
| 11821 | 2816425344 | 9/27/2012 | 8:46:02 |
| 11822 | 2816426332 | 5/2/2012 | 13:25:45 |
| 11823 | 2816428342 | 3/9/2012 | 15:47:33 |
| 11824 | 2816506424 | 11/18/2011 | 12:54:18 |
| 11825 | 2816506909 | 10/21/2011 | 13:31:58 |
| 11826 | 2816507217 | 11/15/2011 | 16:31:01 |
| 11827 | 2816509279 | 10/11/2011 | 17:21:33 |
| 11828 | 2816583524 | 4/25/2012 | 9:45:48 |
| 11829 | 2816584219 | 11/17/2011 | 15:29:15 |
| 11830 | 2816586360 | 9/20/2011 | 20:36:19 |
| 11831 | 2816587225 | 3/27/2012 | 14:55:30 |
| 11832 | 2816587929 | 1/12/2012 | 8:04:26 |
| 11833 | 2816589921 | 10/6/2011 | 16:39:33 |
| 11834 | 2816594768 | 10/14/2011 | 12:56:39 |
| 11835 | 2816596289 | 9/26/2011 | 9:41:48 |
| 11836 | 2816596289 | 10/5/2012 | 14:40:51 |
| 11837 | 2816597907 | 12/23/2011 | 15:01:53 |
| 11838 | 2816602986 | 12/17/2011 | 11:34:14 |
| 11839 | 2816602986 | 4/3/2012 | 18:15:46 |
| 11840 | 2816603023 | 7/10/2012 | 11:59:02 |
| 11841 | 2816603666 | 1/16/2012 | 17:33:40 |
| 11842 | 2816604583 | 3/16/2012 | 16:03:27 |

| | | | |
|---|---|---|---|
| 11843 | 2816604583 | 3/23/2012 | 14:27:29 |
| 11844 | 2816604602 | 9/29/2011 | 15:51:11 |
| 11845 | 2816604602 | 10/18/2011 | 12:25:21 |
| 11846 | 2816604602 | 10/31/2011 | 9:18:28 |
| 11847 | 2816604602 | 3/26/2012 | 18:28:27 |
| 11848 | 2816607456 | 12/20/2011 | 15:05:09 |
| 11849 | 2816607456 | 12/29/2011 | 19:32:36 |
| 11850 | 2816739591 | 12/14/2011 | 14:47:33 |
| 11851 | 2816787334 | 4/23/2012 | 20:35:51 |
| 11852 | 2816789101 | 2/20/2012 | 8:49:37 |
| 11853 | 2816833173 | 10/25/2011 | 16:19:57 |
| 11854 | 2816836493 | 10/25/2011 | 16:31:32 |
| 11855 | 2816837160 | 8/20/2012 | 18:45:20 |
| 11856 | 2816837876 | 9/24/2012 | 18:53:43 |
| 11857 | 2816851670 | 10/31/2013 | 9:43:27 |
| 11858 | 2816853321 | 6/11/2012 | 18:02:57 |
| 11859 | 2816858790 | 12/17/2011 | 11:32:08 |
| 11860 | 2816859098 | 11/7/2011 | 8:19:32 |
| 11861 | 2816859835 | 2/17/2012 | 18:13:11 |
| 11862 | 2816864352 | 11/30/2011 | 15:21:58 |
| 11863 | 2816865593 | 3/9/2012 | 9:18:16 |
| 11864 | 2816866556 | 3/27/2012 | 15:06:40 |
| 11865 | 2816867884 | 9/20/2011 | 16:52:58 |
| 11866 | 2816869020 | 9/30/2011 | 10:23:31 |
| 11867 | 2816871309 | 6/11/2012 | 18:06:13 |
| 11868 | 2816871309 | 10/17/2012 | 18:45:31 |
| 11869 | 2816871713 | 9/8/2011 | 18:04:28 |
| 11870 | 2816873809 | 1/25/2012 | 9:40:41 |
| 11871 | 2816874822 | 8/22/2012 | 11:21:17 |
| 11872 | 2816879604 | 4/4/2012 | 18:50:05 |
| 11873 | 2816902778 | 9/30/2011 | 10:21:55 |
| 11874 | 2816903186 | 2/3/2012 | 8:31:45 |
| 11875 | 2816906172 | 1/28/2012 | 8:21:06 |
| 11876 | 2816909607 | 4/4/2012 | 8:06:42 |
| 11877 | 2816909774 | 9/22/2011 | 15:19:02 |
| 11878 | 2816910474 | 12/14/2011 | 17:53:06 |
| 11879 | 2816911150 | 10/5/2012 | 18:16:19 |
| 11880 | 2816911971 | 6/27/2012 | 12:07:21 |
| 11881 | 2816917699 | 12/22/2011 | 9:15:58 |
| 11882 | 2817010379 | 4/22/2012 | 15:49:20 |
| 11883 | 2817014028 | 9/8/2012 | 19:33:01 |
| 11884 | 2817014470 | 8/9/2011 | 13:49:19 |
| 11885 | 2817014916 | 3/3/2012 | 17:22:03 |
| 11886 | 2817015029 | 3/12/2012 | 19:38:19 |
| 11887 | 2817015332 | 10/24/2011 | 8:09:00 |
| 11888 | 2817016413 | 10/29/2011 | 10:54:19 |
| 11889 | 2817027766 | 8/9/2012 | 14:11:48 |

| | | | |
|---|---|---|---|
| 11890 | 2817031501 | 4/19/2012 | 20:21:19 |
| 11891 | 2817033187 | 11/15/2011 | 20:13:48 |
| 11892 | 2817034264 | 9/17/2012 | 8:33:10 |
| 11893 | 2817039004 | 5/21/2012 | 8:15:24 |
| 11894 | 2817041541 | 7/10/2012 | 11:56:42 |
| 11895 | 2817043219 | 10/5/2012 | 18:34:22 |
| 11896 | 2817043558 | 1/10/2012 | 18:05:23 |
| 11897 | 2817044886 | 9/14/2011 | 10:05:22 |
| 11898 | 2817045702 | 12/30/2011 | 16:59:18 |
| 11899 | 2817047133 | 10/6/2011 | 17:44:30 |
| 11900 | 2817051853 | 10/15/2011 | 10:43:41 |
| 11901 | 2817051944 | 10/19/2011 | 7:21:26 |
| 11902 | 2817055181 | 10/18/2011 | 14:34:22 |
| 11903 | 2817056189 | 12/10/2011 | 12:23:44 |
| 11904 | 2817060180 | 5/13/2011 | 11:32:30 |
| 11905 | 2817060479 | 9/21/2011 | 19:30:25 |
| 11906 | 2817060994 | 1/7/2012 | 8:33:21 |
| 11907 | 2817066700 | 1/12/2012 | 8:18:43 |
| 11908 | 2817067589 | 1/9/2012 | 18:42:03 |
| 11909 | 2817067885 | 5/21/2012 | 8:13:45 |
| 11910 | 2817147840 | 9/8/2011 | 19:51:51 |
| 11911 | 2817162798 | 5/3/2012 | 8:12:25 |
| 11912 | 2817238453 | 10/1/2011 | 10:41:02 |
| 11913 | 2817239772 | 6/24/2011 | 12:08:19 |
| 11914 | 2817254999 | 9/1/2012 | 9:05:16 |
| 11915 | 2817267255 | 6/2/2011 | 11:18:28 |
| 11916 | 2817268686 | 6/26/2012 | 8:03:37 |
| 11917 | 2817276492 | 6/8/2011 | 19:01:14 |
| 11918 | 2817280262 | 7/12/2012 | 13:23:32 |
| 11919 | 2817280451 | 10/23/2012 | 10:51:54 |
| 11920 | 2817314237 | 2/25/2012 | 10:40:08 |
| 11921 | 2817321332 | 5/3/2012 | 8:12:59 |
| 11922 | 2817324142 | 5/17/2012 | 11:47:13 |
| 11923 | 2817328698 | 10/14/2011 | 12:57:35 |
| 11924 | 2817334599 | 9/25/2012 | 15:18:47 |
| 11925 | 2817348930 | 9/23/2011 | 11:18:13 |
| 11926 | 2817349584 | 3/10/2011 | 16:27:28 |
| 11927 | 2817362735 | 3/28/2012 | 14:33:05 |
| 11928 | 2817363170 | 3/12/2012 | 19:29:46 |
| 11929 | 2817365757 | 9/8/2011 | 17:59:37 |
| 11930 | 2817365757 | 10/27/2011 | 16:48:01 |
| 11931 | 2817365757 | 1/13/2012 | 12:33:02 |
| 11932 | 2817366124 | 2/13/2012 | 18:46:36 |
| 11933 | 2817368790 | 9/22/2012 | 9:38:41 |
| 11934 | 2817368790 | 10/5/2012 | 18:17:02 |
| 11935 | 2817369757 | 12/7/2011 | 15:17:50 |
| 11936 | 2817391653 | 6/4/2012 | 8:15:01 |

| | | | |
|---|---|---|---|
| 11937 | 2817394299 | 5/14/2011 | 11:55:46 |
| 11938 | 2817394772 | 10/13/2011 | 8:24:00 |
| 11939 | 2817396732 | 3/5/2012 | 10:55:52 |
| 11940 | 2817397284 | 10/8/2011 | 9:45:18 |
| 11941 | 2817397379 | 7/12/2011 | 12:21:04 |
| 11942 | 2817402690 | 5/16/2012 | 16:56:04 |
| 11943 | 2817406521 | 8/28/2012 | 11:58:40 |
| 11944 | 2817430369 | 7/31/2012 | 15:40:05 |
| 11945 | 2817430942 | 11/26/2011 | 11:59:05 |
| 11946 | 2817433110 | 1/25/2012 | 9:21:56 |
| 11947 | 2817433130 | 9/15/2011 | 8:45:14 |
| 11948 | 2817435191 | 9/9/2011 | 17:49:57 |
| 11949 | 2817439886 | 5/1/2012 | 17:45:16 |
| 11950 | 2817440394 | 10/21/2011 | 13:21:33 |
| 11951 | 2817451331 | 11/18/2011 | 12:28:08 |
| 11952 | 2817454028 | 2/29/2012 | 17:33:21 |
| 11953 | 2817458837 | 2/12/2012 | 15:42:02 |
| 11954 | 2817465087 | 1/12/2012 | 8:10:02 |
| 11955 | 2817481097 | 12/6/2011 | 12:50:57 |
| 11956 | 2817482096 | 5/24/2012 | 12:35:12 |
| 11957 | 2817483499 | 8/1/2011 | 19:19:06 |
| 11958 | 2817488483 | 5/30/2012 | 16:49:46 |
| 11959 | 2817489318 | 10/13/2011 | 7:06:52 |
| 11960 | 2817489855 | 9/13/2011 | 18:33:32 |
| 11961 | 2817535200 | 2/17/2012 | 18:10:52 |
| 11962 | 2817550056 | 2/8/2012 | 12:51:53 |
| 11963 | 2817552072 | 6/28/2012 | 8:07:53 |
| 11964 | 2817557004 | 11/17/2011 | 16:30:12 |
| 11965 | 2817571997 | 7/13/2011 | 11:08:01 |
| 11966 | 2817607505 | 10/11/2011 | 17:19:37 |
| 11967 | 2817607505 | 12/2/2011 | 8:08:08 |
| 11968 | 2817608833 | 10/13/2012 | 9:10:03 |
| 11969 | 2817611400 | 3/19/2012 | 19:18:45 |
| 11970 | 2817611811 | 4/18/2012 | 8:08:11 |
| 11971 | 2817613065 | 6/14/2012 | 16:08:06 |
| 11972 | 2817613438 | 2/20/2012 | 16:53:08 |
| 11973 | 2817618106 | 9/20/2011 | 20:45:49 |
| 11974 | 2817619060 | 9/20/2011 | 18:17:05 |
| 11975 | 2817619060 | 2/1/2012 | 18:36:20 |
| 11976 | 2817619640 | 5/18/2012 | 12:10:59 |
| 11977 | 2817634368 | 6/5/2012 | 17:56:41 |
| 11978 | 2817681780 | 11/19/2011 | 8:53:52 |
| 11979 | 2817681780 | 5/21/2012 | 8:14:35 |
| 11980 | 2817681993 | 4/25/2012 | 16:07:19 |
| 11981 | 2817705382 | 4/26/2011 | 20:01:53 |
| 11982 | 2817707580 | 6/8/2012 | 8:05:50 |
| 11983 | 2817720137 | 10/10/2011 | 12:42:02 |

| 11984 | 2817725957 | 10/5/2011 | 14:31:57 |
| 11985 | 2817726539 | 12/18/2011 | 16:09:45 |
| 11986 | 2817732786 | 4/20/2011 | 19:32:47 |
| 11987 | 2817734658 | 11/23/2011 | 10:40:33 |
| 11988 | 2817738775 | 9/26/2011 | 9:31:54 |
| 11989 | 2817770172 | 8/9/2011 | 12:54:10 |
| 11990 | 2817772374 | 3/7/2012 | 18:43:01 |
| 11991 | 2817773010 | 5/20/2012 | 15:38:52 |
| 11992 | 2817774524 | 9/30/2011 | 12:32:55 |
| 11993 | 2817775007 | 10/12/2012 | 17:20:28 |
| 11994 | 2817776048 | 11/14/2011 | 14:40:43 |
| 11995 | 2817776845 | 2/10/2012 | 9:24:35 |
| 11996 | 2817778829 | 10/20/2011 | 16:22:37 |
| 11997 | 2817793829 | 10/9/2012 | 20:03:41 |
| 11998 | 2817799204 | 12/8/2011 | 19:47:08 |
| 11999 | 2817801414 | 9/21/2012 | 19:03:11 |
| 12000 | 2817805420 | 8/7/2012 | 17:54:22 |
| 12001 | 2817808034 | 10/29/2011 | 10:57:07 |
| 12002 | 2817808920 | 8/23/2011 | 19:19:34 |
| 12003 | 2817815989 | 10/18/2011 | 12:58:55 |
| 12004 | 2817823099 | 10/11/2011 | 17:39:26 |
| 12005 | 2817825887 | 3/29/2012 | 18:54:04 |
| 12006 | 2817828722 | 5/24/2012 | 12:12:13 |
| 12007 | 2817851551 | 11/14/2011 | 17:05:11 |
| 12008 | 2817868302 | 3/20/2012 | 17:42:19 |
| 12009 | 2817868302 | 3/26/2012 | 18:28:45 |
| 12010 | 2817870112 | 7/16/2012 | 19:26:21 |
| 12011 | 2817875652 | 12/1/2011 | 15:03:48 |
| 12012 | 2817877930 | 10/13/2011 | 8:21:14 |
| 12013 | 2817879031 | 9/24/2012 | 18:56:13 |
| 12014 | 2817880752 | 5/23/2012 | 16:36:57 |
| 12015 | 2817881437 | 7/6/2012 | 16:57:33 |
| 12016 | 2817881713 | 1/9/2012 | 7:05:46 |
| 12017 | 2817884070 | 10/5/2012 | 12:42:38 |
| 12018 | 2817887856 | 1/6/2012 | 14:33:02 |
| 12019 | 2817888884 | 8/13/2011 | 11:57:48 |
| 12020 | 2817930769 | 5/19/2012 | 16:07:02 |
| 12021 | 2817933895 | 3/21/2012 | 13:49:30 |
| 12022 | 2817943554 | 11/22/2011 | 18:43:58 |
| 12023 | 2817955798 | 2/2/2012 | 16:30:28 |
| 12024 | 2817969302 | 9/22/2012 | 9:09:54 |
| 12025 | 2817970205 | 9/20/2011 | 16:45:15 |
| 12026 | 2817979097 | 11/26/2011 | 13:22:02 |
| 12027 | 2817984101 | 1/27/2012 | 11:50:47 |
| 12028 | 2817991101 | 6/7/2012 | 12:37:54 |
| 12029 | 2817992769 | 6/10/2011 | 8:24:52 |
| 12030 | 2817994758 | 2/11/2012 | 15:10:15 |

| 12031 | 2817998795 | 4/26/2012 | 17:28:55 |
| 12032 | 2817999271 | 2/11/2012 | 15:33:55 |
| 12033 | 2818020254 | 4/23/2011 | 10:29:59 |
| 12034 | 2818025472 | 1/21/2012 | 8:38:08 |
| 12035 | 2818041190 | 5/12/2012 | 10:42:32 |
| 12036 | 2818043859 | 2/18/2012 | 9:11:46 |
| 12037 | 2818045441 | 2/9/2012 | 9:31:03 |
| 12038 | 2818048198 | 7/16/2012 | 9:32:23 |
| 12039 | 2818062856 | 11/18/2011 | 12:59:12 |
| 12040 | 2818066673 | 9/23/2011 | 19:03:52 |
| 12041 | 2818080825 | 10/11/2011 | 16:23:25 |
| 12042 | 2818081402 | 8/11/2012 | 9:26:41 |
| 12043 | 2818081826 | 4/4/2011 | 14:34:47 |
| 12044 | 2818084078 | 5/7/2011 | 15:08:24 |
| 12045 | 2818089754 | 9/14/2011 | 9:48:08 |
| 12046 | 2818130522 | 3/3/2012 | 8:45:35 |
| 12047 | 2818134956 | 5/25/2012 | 8:22:32 |
| 12048 | 2818134956 | 6/9/2012 | 10:58:58 |
| 12049 | 2818137116 | 1/11/2012 | 8:50:12 |
| 12050 | 2818147969 | 9/15/2011 | 8:57:12 |
| 12051 | 2818181561 | 3/15/2012 | 19:31:00 |
| 12052 | 2818183734 | 9/18/2012 | 14:27:49 |
| 12053 | 2818187649 | 1/6/2012 | 14:42:41 |
| 12054 | 2818189005 | 3/7/2012 | 18:42:45 |
| 12055 | 2818252369 | 4/2/2012 | 8:56:30 |
| 12056 | 2818256884 | 10/20/2011 | 16:27:25 |
| 12057 | 2818270149 | 5/3/2012 | 8:19:18 |
| 12058 | 2818274587 | 9/19/2011 | 19:13:24 |
| 12059 | 2818276721 | 4/26/2011 | 20:03:07 |
| 12060 | 2818276779 | 12/23/2011 | 14:27:07 |
| 12061 | 2818277465 | 1/4/2012 | 11:52:30 |
| 12062 | 2818277626 | 10/6/2012 | 8:51:31 |
| 12063 | 2818278357 | 1/12/2012 | 14:31:41 |
| 12064 | 2818279933 | 11/5/2011 | 11:40:26 |
| 12065 | 2818305140 | 5/4/2012 | 20:53:48 |
| 12066 | 2818315828 | 11/21/2011 | 8:19:01 |
| 12067 | 2818316840 | 5/25/2011 | 17:39:04 |
| 12068 | 2818317591 | 9/19/2012 | 8:07:55 |
| 12069 | 2818319114 | 1/20/2012 | 20:29:35 |
| 12070 | 2818323065 | 5/3/2012 | 8:17:41 |
| 12071 | 2818323256 | 4/12/2012 | 18:32:17 |
| 12072 | 2818324064 | 12/14/2011 | 18:01:41 |
| 12073 | 2818382012 | 1/9/2012 | 8:08:54 |
| 12074 | 2818382226 | 10/8/2012 | 8:07:21 |
| 12075 | 2818384599 | 2/14/2012 | 9:47:47 |
| 12076 | 2818387536 | 1/13/2012 | 17:40:06 |
| 12077 | 2818399477 | 8/16/2011 | 18:01:35 |

| | | | |
|---|---|---|---|
| 12078 | 2818407565 | 11/16/2011 | 8:06:31 |
| 12079 | 2818408695 | 3/13/2012 | 14:05:19 |
| 12080 | 2818408695 | 6/2/2012 | 13:18:06 |
| 12081 | 2818408854 | 9/22/2011 | 16:01:09 |
| 12082 | 2818409235 | 1/3/2012 | 19:50:44 |
| 12083 | 2818410591 | 10/10/2011 | 12:44:25 |
| 12084 | 2818411860 | 2/13/2012 | 18:48:52 |
| 12085 | 2818418734 | 11/4/2011 | 8:38:42 |
| 12086 | 2818419476 | 10/22/2012 | 17:50:21 |
| 12087 | 2818441017 | 11/14/2011 | 17:27:28 |
| 12088 | 2818441017 | 5/21/2012 | 8:14:27 |
| 12089 | 2818444078 | 11/26/2011 | 11:59:08 |
| 12090 | 2818488036 | 10/6/2012 | 8:48:28 |
| 12091 | 2818503853 | 11/4/2011 | 9:09:30 |
| 12092 | 2818505555 | 2/3/2012 | 20:04:23 |
| 12093 | 2818505928 | 10/27/2011 | 16:47:44 |
| 12094 | 2818515299 | 10/28/2011 | 13:41:42 |
| 12095 | 2818535592 | 12/17/2011 | 12:09:01 |
| 12096 | 2818545121 | 9/12/2011 | 14:25:40 |
| 12097 | 2818545349 | 5/7/2012 | 8:14:31 |
| 12098 | 2818545797 | 5/27/2012 | 13:56:04 |
| 12099 | 2818547300 | 10/22/2012 | 8:02:02 |
| 12100 | 2818570354 | 11/3/2011 | 17:16:07 |
| 12101 | 2818570939 | 1/18/2012 | 9:52:02 |
| 12102 | 2818572204 | 5/18/2012 | 12:07:13 |
| 12103 | 2818572446 | 7/29/2011 | 20:24:00 |
| 12104 | 2818588193 | 12/7/2011 | 14:11:43 |
| 12105 | 2818652331 | 1/14/2012 | 13:28:36 |
| 12106 | 2818657349 | 11/12/2011 | 10:34:32 |
| 12107 | 2818710160 | 1/7/2012 | 9:29:34 |
| 12108 | 2818710568 | 9/8/2011 | 18:09:07 |
| 12109 | 2818711675 | 11/5/2011 | 10:10:05 |
| 12110 | 2818718893 | 9/29/2011 | 15:16:04 |
| 12111 | 2818719191 | 3/14/2012 | 19:32:08 |
| 12112 | 2818719191 | 7/6/2012 | 16:46:43 |
| 12113 | 2818719191 | 10/24/2012 | 15:10:34 |
| 12114 | 2818719304 | 3/12/2012 | 19:29:53 |
| 12115 | 2818767985 | 7/23/2012 | 15:32:04 |
| 12116 | 2818811016 | 11/14/2011 | 17:06:53 |
| 12117 | 2818812295 | 3/19/2012 | 19:05:11 |
| 12118 | 2818815819 | 9/9/2011 | 18:20:09 |
| 12119 | 2818816323 | 10/23/2012 | 16:10:08 |
| 12120 | 2818832781 | 11/5/2011 | 10:08:12 |
| 12121 | 2818837130 | 11/19/2011 | 8:23:59 |
| 12122 | 2818837454 | 11/14/2011 | 17:13:50 |
| 12123 | 2818837808 | 6/26/2012 | 16:16:17 |
| 12124 | 2818838256 | 8/8/2012 | 8:18:18 |

| | | | |
|---|---|---|---|
| 12125 | 2818890980 | 11/17/2011 | 16:27:39 |
| 12126 | 2818891236 | 9/10/2011 | 9:09:14 |
| 12127 | 2818965696 | 9/13/2012 | 15:26:25 |
| 12128 | 2818966172 | 10/8/2011 | 11:27:07 |
| 12129 | 2818968289 | 4/9/2012 | 18:16:55 |
| 12130 | 2818981687 | 11/17/2011 | 14:13:27 |
| 12131 | 2819001983 | 6/20/2011 | 14:16:10 |
| 12132 | 2819002490 | 7/10/2012 | 11:52:55 |
| 12133 | 2819002490 | 8/14/2012 | 11:50:24 |
| 12134 | 2819003685 | 7/18/2011 | 11:05:17 |
| 12135 | 2819004081 | 3/19/2012 | 19:19:15 |
| 12136 | 2819006421 | 5/24/2012 | 20:06:41 |
| 12137 | 2819006520 | 11/10/2011 | 8:00:50 |
| 12138 | 2819008279 | 12/1/2011 | 8:18:14 |
| 12139 | 2819012323 | 9/20/2012 | 20:57:49 |
| 12140 | 2819022227 | 11/18/2011 | 12:54:45 |
| 12141 | 2819027382 | 10/18/2011 | 13:02:50 |
| 12142 | 2819027382 | 11/26/2011 | 11:53:15 |
| 12143 | 2819029665 | 12/6/2011 | 13:32:08 |
| 12144 | 2819036000 | 6/18/2011 | 15:08:31 |
| 12145 | 2819036104 | 9/29/2011 | 15:49:31 |
| 12146 | 2819036104 | 2/1/2012 | 8:31:24 |
| 12147 | 2819036767 | 5/6/2012 | 18:20:57 |
| 12148 | 2819036792 | 9/9/2011 | 18:24:11 |
| 12149 | 2819036833 | 1/16/2012 | 8:19:29 |
| 12150 | 2819044248 | 5/16/2012 | 16:49:40 |
| 12151 | 2819044277 | 1/20/2012 | 20:32:39 |
| 12152 | 2819044601 | 9/8/2011 | 18:09:24 |
| 12153 | 2819045164 | 11/14/2011 | 17:23:17 |
| 12154 | 2819047601 | 2/13/2012 | 7:18:54 |
| 12155 | 2819053577 | 12/17/2011 | 12:04:50 |
| 12156 | 2819053660 | 8/2/2011 | 18:19:52 |
| 12157 | 2819054129 | 3/31/2012 | 8:07:03 |
| 12158 | 2819073484 | 1/6/2012 | 12:50:01 |
| 12159 | 2819100018 | 5/18/2012 | 11:45:55 |
| 12160 | 2819103286 | 11/16/2011 | 19:55:36 |
| 12161 | 2819107727 | 12/23/2011 | 14:13:00 |
| 12162 | 2819109394 | 9/27/2011 | 15:29:44 |
| 12163 | 2819141529 | 5/6/2012 | 18:13:12 |
| 12164 | 2819147532 | 9/20/2011 | 20:43:15 |
| 12165 | 2819147826 | 12/20/2011 | 19:25:47 |
| 12166 | 2819147939 | 9/12/2011 | 14:20:10 |
| 12167 | 2819147962 | 3/26/2012 | 14:57:59 |
| 12168 | 2819148084 | 10/5/2011 | 14:39:15 |
| 12169 | 2819170792 | 3/10/2011 | 17:43:55 |
| 12170 | 2819173434 | 5/21/2012 | 8:15:20 |
| 12171 | 2819173434 | 6/23/2012 | 16:14:11 |

| | | | |
|---|---|---|---|
| 12172 | 2819174496 | 9/21/2012 | 18:45:11 |
| 12173 | 2819196969 | 9/20/2011 | 18:14:24 |
| 12174 | 2819197850 | 2/7/2012 | 20:18:08 |
| 12175 | 2819198329 | 9/8/2011 | 18:01:33 |
| 12176 | 2819199530 | 12/20/2011 | 12:11:57 |
| 12177 | 2819199584 | 8/14/2012 | 11:50:04 |
| 12178 | 2819230279 | 3/8/2012 | 9:40:04 |
| 12179 | 2819230544 | 10/23/2012 | 20:19:20 |
| 12180 | 2819237845 | 1/3/2012 | 16:39:38 |
| 12181 | 2819237849 | 10/28/2011 | 14:15:28 |
| 12182 | 2819320244 | 9/16/2011 | 13:27:44 |
| 12183 | 2819322455 | 1/12/2012 | 8:18:19 |
| 12184 | 2819322455 | 1/19/2012 | 8:11:16 |
| 12185 | 2819350735 | 1/6/2012 | 16:45:23 |
| 12186 | 2819350953 | 5/14/2012 | 15:38:06 |
| 12187 | 2819351295 | 11/7/2011 | 7:57:26 |
| 12188 | 2819351498 | 9/21/2012 | 16:17:02 |
| 12189 | 2819354324 | 12/9/2011 | 8:16:29 |
| 12190 | 2819357040 | 8/8/2011 | 12:15:28 |
| 12191 | 2819359125 | 12/10/2011 | 13:24:29 |
| 12192 | 2819359537 | 1/3/2012 | 19:48:14 |
| 12193 | 2819434424 | 7/23/2012 | 15:32:39 |
| 12194 | 2819434776 | 10/16/2012 | 20:28:52 |
| 12195 | 2819434776 | 10/22/2012 | 17:59:41 |
| 12196 | 2819480582 | 9/26/2011 | 9:30:23 |
| 12197 | 2819481728 | 11/12/2011 | 10:33:07 |
| 12198 | 2819489841 | 4/2/2012 | 9:08:41 |
| 12199 | 2819541809 | 9/19/2011 | 19:13:34 |
| 12200 | 2819606230 | 11/26/2011 | 13:09:00 |
| 12201 | 2819610791 | 11/11/2011 | 20:04:07 |
| 12202 | 2819612377 | 10/13/2011 | 8:34:25 |
| 12203 | 2819613743 | 12/5/2011 | 18:54:10 |
| 12204 | 2819615125 | 1/3/2012 | 19:48:05 |
| 12205 | 2819616599 | 12/1/2011 | 15:25:54 |
| 12206 | 2819618387 | 10/29/2011 | 11:46:42 |
| 12207 | 2819649161 | 5/29/2012 | 17:14:04 |
| 12208 | 2819649665 | 6/11/2012 | 8:13:21 |
| 12209 | 2819747181 | 2/10/2012 | 9:23:02 |
| 12210 | 2819758273 | 10/5/2012 | 12:26:48 |
| 12211 | 2819758536 | 10/4/2011 | 13:54:12 |
| 12212 | 2819758536 | 2/11/2012 | 11:20:56 |
| 12213 | 2819793775 | 1/11/2012 | 8:52:58 |
| 12214 | 2819895104 | 1/27/2012 | 9:58:28 |
| 12215 | 2819896956 | 10/13/2011 | 8:30:45 |
| 12216 | 2819897755 | 11/29/2011 | 15:43:55 |
| 12217 | 2819950281 | 4/12/2012 | 17:59:25 |
| 12218 | 2819951869 | 11/22/2011 | 19:39:29 |

| | | | |
|---|---|---|---|
| 12219 | 2819952775 | 9/15/2011 | 8:51:10 |
| 12220 | 2819955195 | 10/8/2011 | 11:58:14 |
| 12221 | 2819956007 | 1/8/2012 | 13:21:39 |
| 12222 | 2819957039 | 8/14/2012 | 11:38:01 |
| 12223 | 2819957390 | 5/3/2012 | 8:18:28 |
| 12224 | 2819958506 | 1/18/2012 | 10:12:02 |
| 12225 | 2819959209 | 6/20/2012 | 17:04:13 |
| 12226 | 2819959209 | 8/13/2012 | 8:20:03 |
| 12227 | 2819959231 | 10/29/2011 | 11:49:38 |
| 12228 | 3012041564 | 9/9/2011 | 7:40:26 |
| 12229 | 3012041777 | 11/17/2011 | 16:55:25 |
| 12230 | 3012133389 | 10/24/2011 | 7:08:22 |
| 12231 | 3012133944 | 9/1/2012 | 8:52:06 |
| 12232 | 3012135469 | 11/11/2011 | 7:45:57 |
| 12233 | 3012135469 | 5/21/2012 | 7:02:10 |
| 12234 | 3012193234 | 6/21/2012 | 10:02:35 |
| 12235 | 3012194797 | 1/4/2012 | 10:59:17 |
| 12236 | 3012216702 | 12/27/2011 | 14:26:29 |
| 12237 | 3012339567 | 4/4/2012 | 18:45:48 |
| 12238 | 3012370550 | 3/21/2012 | 7:00:54 |
| 12239 | 3012371356 | 10/5/2011 | 14:38:15 |
| 12240 | 3012379575 | 8/25/2012 | 11:12:16 |
| 12241 | 3012472050 | 5/1/2012 | 8:39:00 |
| 12242 | 3012472525 | 11/17/2011 | 16:29:28 |
| 12243 | 3012472823 | 2/17/2012 | 18:18:44 |
| 12244 | 3012542446 | 7/3/2012 | 7:12:53 |
| 12245 | 3012544647 | 9/24/2011 | 9:14:30 |
| 12246 | 3012545452 | 12/10/2011 | 12:47:34 |
| 12247 | 3012546419 | 5/6/2012 | 18:05:08 |
| 12248 | 3012549160 | 8/31/2011 | 7:16:32 |
| 12249 | 3012549348 | 3/27/2012 | 7:15:28 |
| 12250 | 3012549348 | 5/17/2012 | 7:14:59 |
| 12251 | 3012549348 | 10/11/2012 | 18:57:28 |
| 12252 | 3012567841 | 8/29/2011 | 7:39:29 |
| 12253 | 3012570463 | 9/26/2011 | 8:25:05 |
| 12254 | 3012575354 | 10/20/2011 | 16:54:09 |
| 12255 | 3012635816 | 6/27/2012 | 19:51:14 |
| 12256 | 3012662555 | 3/26/2012 | 18:24:39 |
| 12257 | 3012669484 | 11/23/2011 | 10:26:36 |
| 12258 | 3012684158 | 11/17/2011 | 16:19:46 |
| 12259 | 3012724772 | 12/8/2011 | 11:51:58 |
| 12260 | 3012727598 | 12/7/2011 | 14:16:40 |
| 12261 | 3012756256 | 9/8/2011 | 19:24:50 |
| 12262 | 3012813745 | 6/19/2012 | 7:54:37 |
| 12263 | 3012838803 | 1/29/2012 | 16:22:19 |
| 12264 | 3013006532 | 4/26/2012 | 8:12:01 |
| 12265 | 3013021350 | 9/30/2011 | 10:15:04 |

| | | | |
|---|---|---|---|
| 12266 | 3013054270 | 5/12/2012 | 8:38:11 |
| 12267 | 3013055506 | 1/12/2012 | 7:23:22 |
| 12268 | 3013055506 | 5/29/2012 | 17:09:22 |
| 12269 | 3013057386 | 9/27/2011 | 18:25:46 |
| 12270 | 3013058610 | 3/23/2012 | 14:53:45 |
| 12271 | 3013188795 | 9/7/2012 | 15:49:00 |
| 12272 | 3013235748 | 7/21/2012 | 7:02:06 |
| 12273 | 3013235748 | 7/22/2011 | 13:30:19 |
| 12274 | 3013252815 | 10/31/2011 | 7:09:37 |
| 12275 | 3013267744 | 6/14/2012 | 15:51:38 |
| 12276 | 3013313162 | 2/7/2012 | 7:15:30 |
| 12277 | 3013314698 | 3/6/2012 | 15:55:10 |
| 12278 | 3013318771 | 7/23/2012 | 15:25:56 |
| 12279 | 3013319317 | 10/13/2011 | 7:15:26 |
| 12280 | 3013319826 | 10/25/2012 | 12:10:13 |
| 12281 | 3013322394 | 10/5/2011 | 14:09:17 |
| 12282 | 3013326323 | 12/21/2011 | 18:57:15 |
| 12283 | 3013434347 | 12/8/2011 | 10:22:35 |
| 12284 | 3013438447 | 3/8/2012 | 7:09:03 |
| 12285 | 3013438565 | 2/11/2012 | 11:07:58 |
| 12286 | 3013492597 | 6/15/2012 | 16:41:24 |
| 12287 | 3013511326 | 7/30/2011 | 8:06:49 |
| 12288 | 3013515865 | 11/29/2011 | 7:38:25 |
| 12289 | 3013560637 | 2/24/2011 | 11:24:48 |
| 12290 | 3013564992 | 9/23/2011 | 18:56:07 |
| 12291 | 3013566827 | 2/10/2012 | 20:42:23 |
| 12292 | 3013567280 | 12/3/2011 | 9:03:14 |
| 12293 | 3013668929 | 6/7/2012 | 14:30:33 |
| 12294 | 3013676820 | 10/10/2011 | 11:38:08 |
| 12295 | 3013676820 | 11/14/2011 | 16:13:10 |
| 12296 | 3013703356 | 2/11/2012 | 15:26:32 |
| 12297 | 3013790195 | 3/12/2012 | 19:02:59 |
| 12298 | 3013793059 | 9/21/2011 | 19:33:31 |
| 12299 | 3013797292 | 1/9/2012 | 18:33:12 |
| 12300 | 3013797698 | 10/22/2012 | 7:06:22 |
| 12301 | 3013798831 | 9/20/2011 | 17:16:59 |
| 12302 | 3013855638 | 9/17/2011 | 9:31:00 |
| 12303 | 3013858296 | 1/9/2012 | 7:47:20 |
| 12304 | 3013956890 | 4/5/2012 | 7:11:15 |
| 12305 | 3013956890 | 8/30/2012 | 17:30:36 |
| 12306 | 3013958611 | 3/14/2012 | 19:41:59 |
| 12307 | 3013959082 | 7/5/2012 | 7:46:19 |
| 12308 | 3013990759 | 2/1/2012 | 8:16:18 |
| 12309 | 3013999572 | 1/14/2012 | 8:20:34 |
| 12310 | 3014018808 | 9/10/2011 | 8:18:04 |
| 12311 | 3014042830 | 11/2/2011 | 7:11:50 |
| 12312 | 3014044090 | 7/14/2012 | 10:10:22 |

| | | | |
|---|---|---|---|
| 12313 | 3014044096 | 8/14/2012 | 21:01:26 |
| 12314 | 3014046852 | 2/19/2012 | 19:13:12 |
| 12315 | 3014089980 | 9/12/2011 | 13:56:33 |
| 12316 | 3014120086 | 1/13/2012 | 17:15:41 |
| 12317 | 3014122530 | 10/20/2011 | 15:16:27 |
| 12318 | 3014180105 | 1/21/2012 | 8:16:08 |
| 12319 | 3014183586 | 3/16/2012 | 10:32:11 |
| 12320 | 3014332102 | 1/14/2012 | 8:07:52 |
| 12321 | 3014371177 | 11/9/2011 | 7:27:45 |
| 12322 | 3014375388 | 6/16/2012 | 15:27:03 |
| 12323 | 3014405617 | 4/2/2012 | 17:40:45 |
| 12324 | 3014405617 | 5/21/2012 | 7:05:32 |
| 12325 | 3014405617 | 5/21/2012 | 7:30:24 |
| 12326 | 3014421645 | 3/30/2012 | 16:16:36 |
| 12327 | 3014423809 | 11/1/2011 | 8:03:35 |
| 12328 | 3014482624 | 11/5/2011 | 10:40:38 |
| 12329 | 3014526394 | 11/12/2011 | 9:58:54 |
| 12330 | 3014528475 | 3/5/2012 | 7:08:10 |
| 12331 | 3014550078 | 12/10/2011 | 14:32:03 |
| 12332 | 3014556096 | 8/15/2011 | 8:04:28 |
| 12333 | 3014559310 | 4/14/2012 | 9:33:35 |
| 12334 | 3014663063 | 3/26/2012 | 7:19:47 |
| 12335 | 3014717391 | 1/13/2012 | 17:23:44 |
| 12336 | 3014811578 | 11/22/2011 | 18:33:26 |
| 12337 | 3015011191 | 8/29/2011 | 13:23:19 |
| 12338 | 3015011244 | 3/14/2012 | 19:52:15 |
| 12339 | 3015022462 | 3/6/2012 | 12:47:23 |
| 12340 | 3015025746 | 12/5/2011 | 18:28:38 |
| 12341 | 3015034048 | 8/13/2012 | 7:43:51 |
| 12342 | 3015035732 | 5/5/2012 | 8:38:10 |
| 12343 | 3015092101 | 3/10/2012 | 8:38:45 |
| 12344 | 3015140734 | 5/6/2012 | 18:03:11 |
| 12345 | 3015141116 | 9/12/2011 | 13:49:17 |
| 12346 | 3015141219 | 10/14/2011 | 12:40:47 |
| 12347 | 3015143398 | 8/23/2011 | 18:59:02 |
| 12348 | 3015145342 | 7/14/2011 | 15:53:20 |
| 12349 | 3015180193 | 7/11/2011 | 8:22:05 |
| 12350 | 3015246575 | 10/11/2012 | 12:06:44 |
| 12351 | 3015257046 | 6/26/2012 | 21:17:34 |
| 12352 | 3015260480 | 3/19/2012 | 19:39:25 |
| 12353 | 3015292690 | 8/17/2011 | 19:08:49 |
| 12354 | 3015336119 | 3/29/2012 | 11:13:53 |
| 12355 | 3015356211 | 2/20/2012 | 17:03:48 |
| 12356 | 3015361585 | 10/14/2011 | 12:39:44 |
| 12357 | 3015363118 | 1/13/2012 | 17:36:03 |
| 12358 | 3015364833 | 11/7/2011 | 9:12:57 |
| 12359 | 3015368692 | 3/23/2012 | 19:09:48 |

| | | | |
|---|---|---|---|
| 12360 | 3015380811 | 2/25/2012 | 11:10:52 |
| 12361 | 3015423331 | 1/17/2012 | 18:30:35 |
| 12362 | 3015566093 | 5/15/2012 | 19:00:39 |
| 12363 | 3015566640 | 7/20/2011 | 14:40:05 |
| 12364 | 3015568023 | 2/14/2012 | 13:32:01 |
| 12365 | 3015568737 | 9/7/2012 | 15:49:26 |
| 12366 | 3015732858 | 1/12/2012 | 7:25:29 |
| 12367 | 3015735213 | 11/10/2011 | 14:26:02 |
| 12368 | 3015754439 | 10/31/2011 | 7:17:31 |
| 12369 | 3015808369 | 7/14/2011 | 15:54:12 |
| 12370 | 3015927768 | 5/29/2012 | 7:05:50 |
| 12371 | 3016027732 | 5/15/2012 | 19:08:13 |
| 12372 | 3016029285 | 5/27/2011 | 8:49:19 |
| 12373 | 3016062738 | 11/12/2011 | 9:50:17 |
| 12374 | 3016090553 | 6/11/2011 | 9:27:06 |
| 12375 | 3016130543 | 8/9/2011 | 12:37:52 |
| 12376 | 3016132676 | 12/23/2011 | 13:43:35 |
| 12377 | 3016132676 | 1/9/2012 | 18:06:01 |
| 12378 | 3016137137 | 3/27/2012 | 15:03:03 |
| 12379 | 3016137971 | 5/16/2012 | 7:06:16 |
| 12380 | 3016137971 | 6/14/2012 | 16:03:34 |
| 12381 | 3016138962 | 3/30/2012 | 7:20:23 |
| 12382 | 3016160651 | 2/20/2012 | 16:51:03 |
| 12383 | 3016168987 | 3/14/2012 | 20:01:21 |
| 12384 | 3016286990 | 10/3/2012 | 19:52:44 |
| 12385 | 3016338873 | 3/17/2012 | 8:42:25 |
| 12386 | 3016399423 | 10/6/2011 | 17:19:04 |
| 12387 | 3016399423 | 12/18/2011 | 16:36:36 |
| 12388 | 3016401305 | 10/9/2012 | 7:32:43 |
| 12389 | 3016410282 | 10/20/2011 | 16:15:25 |
| 12390 | 3016421689 | 9/10/2011 | 8:50:24 |
| 12391 | 3016428489 | 8/15/2011 | 9:59:04 |
| 12392 | 3016531086 | 10/6/2011 | 16:09:46 |
| 12393 | 3016539758 | 9/27/2011 | 18:30:12 |
| 12394 | 3016552404 | 2/21/2012 | 9:43:41 |
| 12395 | 3016600059 | 9/21/2011 | 11:43:36 |
| 12396 | 3016601185 | 9/15/2011 | 7:28:39 |
| 12397 | 3016728199 | 9/17/2011 | 9:16:36 |
| 12398 | 3016745363 | 2/28/2012 | 7:43:31 |
| 12399 | 3016934446 | 9/8/2011 | 19:23:24 |
| 12400 | 3016976265 | 3/7/2012 | 7:17:13 |
| 12401 | 3016978101 | 12/18/2011 | 16:39:26 |
| 12402 | 3017047387 | 1/25/2012 | 9:00:50 |
| 12403 | 3017060852 | 8/8/2011 | 14:53:33 |
| 12404 | 3017063038 | 9/19/2011 | 19:11:00 |
| 12405 | 3017067719 | 9/26/2012 | 14:32:10 |
| 12406 | 3017068097 | 2/20/2012 | 16:49:48 |

| | | | |
|---|---|---|---|
| 12407 | 3017068279 | 6/13/2012 | 7:15:28 |
| 12408 | 3017079775 | 2/26/2012 | 13:24:55 |
| 12409 | 3017120036 | 12/20/2011 | 19:31:31 |
| 12410 | 3017126905 | 11/18/2011 | 12:46:57 |
| 12411 | 3017176474 | 6/29/2011 | 16:32:35 |
| 12412 | 3017283859 | 2/2/2012 | 19:12:42 |
| 12413 | 3017287084 | 5/28/2011 | 10:09:19 |
| 12414 | 3017287084 | 10/10/2011 | 11:41:15 |
| 12415 | 3017404559 | 8/30/2012 | 17:48:16 |
| 12416 | 3017411837 | 10/11/2011 | 15:47:36 |
| 12417 | 3017411879 | 5/23/2012 | 15:28:19 |
| 12418 | 3017413155 | 9/26/2011 | 8:48:11 |
| 12419 | 3017413214 | 10/17/2011 | 7:04:51 |
| 12420 | 3017423806 | 8/16/2012 | 19:50:13 |
| 12421 | 3017516380 | 9/18/2012 | 14:23:54 |
| 12422 | 3017518117 | 12/17/2011 | 12:00:46 |
| 12423 | 3017518580 | 9/8/2011 | 19:41:45 |
| 12424 | 3017527467 | 4/12/2012 | 18:02:14 |
| 12425 | 3017553076 | 5/1/2012 | 17:42:08 |
| 12426 | 3017553076 | 5/26/2012 | 14:25:46 |
| 12427 | 3017557566 | 5/2/2012 | 13:07:18 |
| 12428 | 3017580085 | 7/12/2012 | 15:51:38 |
| 12429 | 3017580851 | 10/31/2011 | 7:20:42 |
| 12430 | 3017580851 | 11/17/2011 | 16:43:54 |
| 12431 | 3017606617 | 9/11/2012 | 15:12:31 |
| 12432 | 3017606915 | 11/29/2011 | 15:53:32 |
| 12433 | 3017609148 | 2/26/2012 | 13:26:21 |
| 12434 | 3017680322 | 6/18/2012 | 15:07:53 |
| 12435 | 3017846151 | 12/17/2011 | 11:47:57 |
| 12436 | 3017870300 | 12/18/2011 | 16:22:39 |
| 12437 | 3017877546 | 1/31/2012 | 7:06:37 |
| 12438 | 3017877952 | 4/2/2012 | 17:30:55 |
| 12439 | 3017882889 | 8/31/2011 | 10:21:00 |
| 12440 | 3017883918 | 6/18/2012 | 15:10:51 |
| 12441 | 3017923808 | 8/6/2012 | 16:13:43 |
| 12442 | 3017936746 | 11/23/2011 | 14:30:23 |
| 12443 | 3018011384 | 12/17/2011 | 11:23:27 |
| 12444 | 3018012244 | 8/8/2012 | 7:02:46 |
| 12445 | 3018016487 | 9/4/2012 | 15:43:18 |
| 12446 | 3018016487 | 9/21/2012 | 18:54:32 |
| 12447 | 3018019311 | 8/4/2012 | 8:12:34 |
| 12448 | 3018060258 | 12/26/2011 | 9:01:01 |
| 12449 | 3018062494 | 12/19/2011 | 8:11:39 |
| 12450 | 3018065542 | 6/15/2012 | 16:43:47 |
| 12451 | 3018068992 | 1/18/2012 | 10:07:00 |
| 12452 | 3018076416 | 8/30/2011 | 16:16:02 |
| 12453 | 3018148888 | 9/6/2013 | 14:45:22 |

| | | | |
|---|---|---|---|
| 12454 | 3018252209 | 1/23/2012 | 19:05:38 |
| 12455 | 3018254665 | 8/22/2012 | 11:21:02 |
| 12456 | 3018256900 | 7/30/2012 | 13:11:49 |
| 12457 | 3018320371 | 9/8/2012 | 11:04:01 |
| 12458 | 3018480177 | 10/22/2011 | 12:52:41 |
| 12459 | 3018487119 | 7/19/2012 | 17:55:42 |
| 12460 | 3018488299 | 1/3/2012 | 17:22:26 |
| 12461 | 3018521100 | 10/6/2012 | 8:52:29 |
| 12462 | 3018733000 | 10/13/2011 | 10:38:24 |
| 12463 | 3018752256 | 3/23/2012 | 19:49:57 |
| 12464 | 3018755546 | 9/13/2011 | 13:46:01 |
| 12465 | 3018757620 | 5/23/2012 | 16:46:45 |
| 12466 | 3018761972 | 2/2/2012 | 7:08:48 |
| 12467 | 3018763149 | 9/28/2011 | 10:10:30 |
| 12468 | 3018763886 | 9/29/2012 | 9:56:07 |
| 12469 | 3018768025 | 7/12/2011 | 12:08:44 |
| 12470 | 3019043096 | 11/29/2011 | 15:32:07 |
| 12471 | 3019047376 | 1/6/2012 | 14:48:26 |
| 12472 | 3019047680 | 7/23/2012 | 15:29:06 |
| 12473 | 3019052680 | 3/2/2012 | 19:09:39 |
| 12474 | 3019085545 | 10/21/2011 | 13:03:38 |
| 12475 | 3019088053 | 11/23/2011 | 14:33:45 |
| 12476 | 3019105078 | 4/24/2012 | 18:09:22 |
| 12477 | 3019105477 | 3/20/2012 | 9:02:00 |
| 12478 | 3019155647 | 6/27/2011 | 7:44:10 |
| 12479 | 3019156118 | 3/28/2012 | 7:20:36 |
| 12480 | 3019156118 | 5/21/2012 | 7:30:16 |
| 12481 | 3019192718 | 1/23/2012 | 18:53:53 |
| 12482 | 3019192924 | 11/17/2011 | 13:52:45 |
| 12483 | 3019223213 | 1/3/2012 | 16:40:55 |
| 12484 | 3019227339 | 5/10/2012 | 14:46:34 |
| 12485 | 3019381793 | 11/20/2011 | 11:05:20 |
| 12486 | 3019387731 | 11/17/2011 | 16:20:46 |
| 12487 | 3019747395 | 1/11/2012 | 7:31:41 |
| 12488 | 3019792891 | 1/24/2012 | 10:16:20 |
| 12489 | 3019805888 | 2/13/2012 | 18:23:26 |
| 12490 | 3019881574 | 10/10/2012 | 19:08:52 |
| 12491 | 3019888132 | 9/24/2011 | 9:09:03 |
| 12492 | 3019910097 | 9/17/2011 | 9:17:26 |
| 12493 | 3019910167 | 11/9/2011 | 7:27:00 |
| 12494 | 3019914078 | 10/20/2011 | 15:26:57 |
| 12495 | 3019916266 | 10/21/2011 | 12:58:16 |
| 12496 | 3019919031 | 10/5/2011 | 14:05:33 |
| 12497 | 3019925585 | 10/12/2011 | 7:58:57 |
| 12498 | 3019925832 | 12/29/2011 | 14:14:04 |
| 12499 | 3019925841 | 6/12/2012 | 17:19:19 |
| 12500 | 3019925841 | 6/19/2012 | 13:18:01 |

| | | | |
|---|---|---|---|
| 12501 | 3019927811 | 3/23/2012 | 7:04:52 |
| 12502 | 3019928061 | 4/21/2012 | 8:06:42 |
| 12503 | 3019962804 | 4/2/2012 | 17:30:56 |
| 12504 | 3019965391 | 5/3/2012 | 7:22:38 |
| 12505 | 3022221364 | 10/22/2012 | 7:02:17 |
| 12506 | 3022222996 | 3/25/2011 | 9:15:51 |
| 12507 | 3022280529 | 1/25/2012 | 9:11:11 |
| 12508 | 3022281719 | 10/4/2011 | 13:42:54 |
| 12509 | 3022293416 | 10/7/2011 | 7:13:17 |
| 12510 | 3022293824 | 10/29/2011 | 10:37:06 |
| 12511 | 3022295992 | 7/23/2012 | 15:19:10 |
| 12512 | 3022295992 | 8/8/2012 | 16:06:35 |
| 12513 | 3022299338 | 5/29/2012 | 7:11:37 |
| 12514 | 3022306193 | 9/17/2012 | 12:07:28 |
| 12515 | 3022338637 | 7/2/2012 | 17:12:45 |
| 12516 | 3022411052 | 4/6/2012 | 15:52:39 |
| 12517 | 3022416050 | 10/20/2012 | 16:20:37 |
| 12518 | 3022416279 | 11/5/2011 | 11:00:15 |
| 12519 | 3022416279 | 11/14/2011 | 15:58:52 |
| 12520 | 3022418332 | 12/5/2011 | 11:52:02 |
| 12521 | 3022419042 | 9/8/2011 | 19:41:01 |
| 12522 | 3022424481 | 2/11/2012 | 10:58:36 |
| 12523 | 3022425894 | 11/11/2011 | 7:48:17 |
| 12524 | 3022426230 | 11/18/2011 | 13:31:34 |
| 12525 | 3022451581 | 7/21/2011 | 7:38:49 |
| 12526 | 3022452041 | 7/16/2012 | 19:42:52 |
| 12527 | 3022453511 | 7/19/2012 | 17:31:20 |
| 12528 | 3022453591 | 6/29/2012 | 9:39:22 |
| 12529 | 3022453591 | 7/9/2012 | 19:09:02 |
| 12530 | 3022455225 | 1/8/2012 | 13:01:00 |
| 12531 | 3022456161 | 10/18/2012 | 7:08:14 |
| 12532 | 3022458178 | 11/2/2011 | 7:21:18 |
| 12533 | 3022507398 | 11/1/2011 | 8:24:51 |
| 12534 | 3022508069 | 10/5/2011 | 10:45:32 |
| 12535 | 3022509804 | 4/20/2012 | 14:25:11 |
| 12536 | 3022509804 | 5/30/2012 | 12:36:56 |
| 12537 | 3022527670 | 11/28/2011 | 11:41:55 |
| 12538 | 3022528601 | 6/14/2012 | 16:18:38 |
| 12539 | 3022606098 | 5/23/2012 | 14:51:59 |
| 12540 | 3022606098 | 6/12/2012 | 7:17:31 |
| 12541 | 3022641001 | 11/30/2011 | 15:17:43 |
| 12542 | 3022750205 | 3/15/2012 | 18:52:39 |
| 12543 | 3022751403 | 10/13/2011 | 7:15:22 |
| 12544 | 3022754725 | 8/22/2012 | 11:16:18 |
| 12545 | 3022754725 | 8/25/2012 | 8:22:28 |
| 12546 | 3022767185 | 11/11/2011 | 13:35:23 |
| 12547 | 3022767185 | 11/23/2011 | 9:17:21 |

| | | | |
|---|---|---|---|
| 12548 | 3022767185 | 6/29/2012 | 17:48:44 |
| 12549 | 3022790612 | 8/16/2011 | 17:33:31 |
| 12550 | 3022872593 | 9/20/2011 | 16:42:21 |
| 12551 | 3022872683 | 6/11/2012 | 7:12:52 |
| 12552 | 3022903682 | 10/20/2011 | 16:12:12 |
| 12553 | 3022905051 | 10/26/2011 | 12:39:47 |
| 12554 | 3022905052 | 11/17/2011 | 15:09:35 |
| 12555 | 3022908163 | 9/14/2011 | 16:22:37 |
| 12556 | 3022931407 | 12/16/2011 | 16:15:13 |
| 12557 | 3022937512 | 10/18/2011 | 7:15:50 |
| 12558 | 3022968799 | 10/18/2012 | 16:29:10 |
| 12559 | 3022992088 | 6/2/2012 | 12:53:46 |
| 12560 | 3023124117 | 9/26/2012 | 14:32:35 |
| 12561 | 3023125702 | 6/9/2012 | 11:08:27 |
| 12562 | 3023127300 | 9/19/2011 | 19:28:17 |
| 12563 | 3023311271 | 4/9/2012 | 18:22:23 |
| 12564 | 3023311415 | 1/9/2012 | 7:04:06 |
| 12565 | 3023314059 | 3/17/2012 | 8:45:53 |
| 12566 | 3023316760 | 1/26/2012 | 10:15:58 |
| 12567 | 3023321814 | 8/20/2012 | 18:40:17 |
| 12568 | 3023330247 | 10/12/2011 | 7:38:03 |
| 12569 | 3023331710 | 9/12/2011 | 13:48:06 |
| 12570 | 3023390615 | 4/4/2012 | 18:35:55 |
| 12571 | 3023391021 | 3/26/2012 | 18:19:35 |
| 12572 | 3023395900 | 8/21/2012 | 13:56:02 |
| 12573 | 3023440206 | 6/5/2012 | 19:45:10 |
| 12574 | 3023440206 | 6/10/2012 | 14:35:26 |
| 12575 | 3023444797 | 1/13/2012 | 17:32:18 |
| 12576 | 3023445700 | 3/26/2012 | 18:22:56 |
| 12577 | 3023448261 | 6/27/2012 | 17:56:48 |
| 12578 | 3023455053 | 7/10/2012 | 7:26:50 |
| 12579 | 3023456966 | 10/21/2011 | 13:18:15 |
| 12580 | 3023459601 | 9/24/2011 | 9:11:33 |
| 12581 | 3023459911 | 9/24/2012 | 12:47:48 |
| 12582 | 3023459937 | 2/6/2012 | 7:30:14 |
| 12583 | 3023459937 | 7/5/2012 | 15:30:34 |
| 12584 | 3023546642 | 5/14/2012 | 15:29:04 |
| 12585 | 3023570172 | 12/12/2011 | 12:03:37 |
| 12586 | 3023572254 | 10/17/2011 | 7:34:57 |
| 12587 | 3023572297 | 9/1/2012 | 8:24:18 |
| 12588 | 3023574014 | 9/8/2012 | 17:46:01 |
| 12589 | 3023574816 | 8/23/2012 | 11:45:13 |
| 12590 | 3023575437 | 9/20/2012 | 7:01:23 |
| 12591 | 3023576870 | 10/4/2011 | 13:06:09 |
| 12592 | 3023578293 | 10/15/2011 | 10:21:48 |
| 12593 | 3023585116 | 12/11/2013 | 9:13:26 |
| 12594 | 3023585499 | 10/1/2011 | 9:47:16 |

| | | | |
|---|---|---|---|
| 12595 | 3023587222 | 3/14/2012 | 14:46:51 |
| 12596 | 3023591517 | 10/8/2012 | 8:07:19 |
| 12597 | 3023596906 | 9/16/2011 | 12:56:19 |
| 12598 | 3023631523 | 2/2/2012 | 10:58:15 |
| 12599 | 3023675728 | 6/3/2011 | 7:02:46 |
| 12600 | 3023734246 | 7/19/2012 | 7:50:51 |
| 12601 | 3023734284 | 11/7/2011 | 8:27:56 |
| 12602 | 3023736559 | 6/11/2012 | 17:54:59 |
| 12603 | 3023770330 | 11/29/2011 | 7:32:58 |
| 12604 | 3023775380 | 9/26/2012 | 7:10:52 |
| 12605 | 3023776055 | 12/9/2011 | 15:17:15 |
| 12606 | 3023778296 | 7/13/2012 | 7:35:42 |
| 12607 | 3023778909 | 6/11/2012 | 7:04:16 |
| 12608 | 3023810132 | 5/21/2012 | 8:47:11 |
| 12609 | 3023813371 | 9/16/2011 | 12:56:37 |
| 12610 | 3023813503 | 2/17/2012 | 18:19:53 |
| 12611 | 3023817437 | 11/22/2011 | 19:16:22 |
| 12612 | 3023817437 | 12/1/2011 | 15:21:44 |
| 12613 | 3023817778 | 9/19/2011 | 7:27:06 |
| 12614 | 3023820425 | 10/25/2011 | 16:05:09 |
| 12615 | 3023820425 | 11/18/2011 | 12:47:27 |
| 12616 | 3023822532 | 9/20/2011 | 16:37:40 |
| 12617 | 3023833790 | 9/21/2012 | 18:46:14 |
| 12618 | 3023838076 | 3/10/2011 | 16:48:06 |
| 12619 | 3023842172 | 9/13/2011 | 18:08:19 |
| 12620 | 3023843278 | 6/16/2012 | 15:26:50 |
| 12621 | 3023843468 | 10/12/2011 | 11:44:54 |
| 12622 | 3023843568 | 6/13/2012 | 7:07:11 |
| 12623 | 3023843913 | 11/7/2011 | 7:49:16 |
| 12624 | 3023845531 | 10/18/2011 | 7:11:40 |
| 12625 | 3023882079 | 11/16/2011 | 9:21:41 |
| 12626 | 3023931554 | 11/26/2011 | 11:40:31 |
| 12627 | 3023936069 | 4/3/2012 | 18:02:04 |
| 12628 | 3023991306 | 2/14/2012 | 15:20:29 |
| 12629 | 3023994809 | 12/29/2011 | 18:40:10 |
| 12630 | 3023997899 | 3/31/2012 | 17:12:49 |
| 12631 | 3024196107 | 6/28/2012 | 7:03:21 |
| 12632 | 3024198140 | 2/25/2012 | 10:26:48 |
| 12633 | 3024204787 | 9/29/2011 | 9:12:48 |
| 12634 | 3024236250 | 10/7/2011 | 7:15:24 |
| 12635 | 3024237636 | 10/12/2011 | 8:00:32 |
| 12636 | 3024301150 | 12/18/2011 | 16:08:16 |
| 12637 | 3024381363 | 5/23/2012 | 16:44:44 |
| 12638 | 3024382497 | 5/23/2012 | 16:31:42 |
| 12639 | 3024389330 | 11/26/2011 | 12:34:33 |
| 12640 | 3024421354 | 9/22/2011 | 15:15:04 |
| 12641 | 3024421354 | 10/28/2011 | 13:27:08 |

| | | | |
|---|---|---|---|
| 12642 | 3024421554 | 12/23/2011 | 13:59:59 |
| 12643 | 3024425456 | 12/27/2011 | 14:13:00 |
| 12644 | 3024425711 | 10/17/2011 | 7:54:18 |
| 12645 | 3024441627 | 9/19/2011 | 19:25:52 |
| 12646 | 3024447160 | 9/27/2012 | 16:26:48 |
| 12647 | 3024508358 | 5/14/2012 | 7:07:08 |
| 12648 | 3024508888 | 10/13/2011 | 7:14:05 |
| 12649 | 3024620820 | 4/21/2012 | 16:33:34 |
| 12650 | 3024626856 | 12/20/2011 | 19:30:38 |
| 12651 | 3024627306 | 8/20/2012 | 18:41:49 |
| 12652 | 3024652791 | 8/27/2011 | 11:37:01 |
| 12653 | 3024653060 | 7/9/2012 | 19:05:43 |
| 12654 | 3024654052 | 5/1/2012 | 18:05:55 |
| 12655 | 3024655210 | 10/10/2012 | 12:53:59 |
| 12656 | 3024655955 | 9/8/2011 | 19:46:33 |
| 12657 | 3024761224 | 10/15/2012 | 16:20:02 |
| 12658 | 3024827857 | 8/22/2012 | 11:09:59 |
| 12659 | 3024827857 | 10/5/2012 | 18:14:32 |
| 12660 | 3024829731 | 9/19/2011 | 7:07:25 |
| 12661 | 3024941718 | 7/13/2012 | 12:09:24 |
| 12662 | 3024941746 | 7/3/2012 | 19:36:30 |
| 12663 | 3024941746 | 7/11/2012 | 17:19:09 |
| 12664 | 3024942463 | 11/17/2011 | 13:51:51 |
| 12665 | 3024949139 | 12/6/2011 | 14:25:42 |
| 12666 | 3025070022 | 10/1/2012 | 13:42:44 |
| 12667 | 3025074191 | 10/4/2011 | 13:10:48 |
| 12668 | 3025190156 | 5/23/2011 | 15:32:22 |
| 12669 | 3025194109 | 2/1/2012 | 18:28:53 |
| 12670 | 3025213578 | 10/3/2012 | 19:47:40 |
| 12671 | 3025217946 | 9/19/2011 | 7:20:24 |
| 12672 | 3025304019 | 12/21/2011 | 10:11:48 |
| 12673 | 3025315316 | 4/10/2012 | 16:02:17 |
| 12674 | 3025316076 | 8/30/2012 | 17:41:59 |
| 12675 | 3025317962 | 11/9/2011 | 7:35:47 |
| 12676 | 3025350876 | 2/16/2012 | 7:03:32 |
| 12677 | 3025350876 | 5/21/2012 | 7:24:50 |
| 12678 | 3025353300 | 11/26/2011 | 11:20:22 |
| 12679 | 3025354356 | 11/4/2011 | 7:02:40 |
| 12680 | 3025404631 | 10/5/2011 | 14:09:51 |
| 12681 | 3025421835 | 11/17/2011 | 16:22:52 |
| 12682 | 3025425405 | 10/7/2011 | 7:23:45 |
| 12683 | 3025426124 | 10/5/2011 | 14:05:04 |
| 12684 | 3025455221 | 9/16/2011 | 14:31:40 |
| 12685 | 3025597319 | 10/24/2011 | 7:29:19 |
| 12686 | 3025614141 | 10/3/2011 | 7:29:39 |
| 12687 | 3025657351 | 12/16/2011 | 16:01:52 |
| 12688 | 3025690014 | 7/18/2012 | 18:23:22 |

| | | | |
|---|---|---|---|
| 12689 | 3025848972 | 11/4/2011 | 7:13:14 |
| 12690 | 3025886229 | 9/1/2012 | 8:55:05 |
| 12691 | 3025886855 | 9/24/2012 | 18:51:30 |
| 12692 | 3025888892 | 10/17/2011 | 7:14:36 |
| 12693 | 3025932189 | 11/7/2011 | 8:37:10 |
| 12694 | 3025935780 | 4/6/2012 | 15:37:05 |
| 12695 | 3025984224 | 12/21/2011 | 11:45:00 |
| 12696 | 3025988064 | 8/10/2012 | 7:24:55 |
| 12697 | 3026023151 | 10/4/2011 | 13:14:52 |
| 12698 | 3026138222 | 9/23/2011 | 18:58:30 |
| 12699 | 3026322327 | 7/2/2012 | 17:29:20 |
| 12700 | 3026505970 | 3/2/2012 | 7:14:39 |
| 12701 | 3026505970 | 4/21/2012 | 16:15:10 |
| 12702 | 3026538795 | 4/9/2012 | 18:11:23 |
| 12703 | 3026684142 | 6/11/2012 | 17:57:30 |
| 12704 | 3026695714 | 12/1/2011 | 7:53:42 |
| 12705 | 3026695753 | 10/13/2011 | 7:06:33 |
| 12706 | 3026697082 | 4/11/2012 | 13:18:47 |
| 12707 | 3026697537 | 9/19/2012 | 7:58:29 |
| 12708 | 3026697641 | 10/10/2011 | 12:21:09 |
| 12709 | 3026698436 | 9/27/2012 | 16:22:39 |
| 12710 | 3026701295 | 3/2/2012 | 19:16:34 |
| 12711 | 3026824206 | 9/26/2011 | 8:24:16 |
| 12712 | 3026854737 | 7/12/2012 | 7:05:29 |
| 12713 | 3026859545 | 2/21/2012 | 10:45:31 |
| 12714 | 3026903898 | 4/1/2011 | 11:15:47 |
| 12715 | 3026906420 | 5/23/2012 | 15:14:07 |
| 12716 | 3026908311 | 9/8/2011 | 19:56:03 |
| 12717 | 3027405828 | 9/19/2011 | 19:02:38 |
| 12718 | 3027406135 | 10/13/2011 | 7:24:15 |
| 12719 | 3027432433 | 4/20/2012 | 13:44:42 |
| 12720 | 3027439909 | 6/9/2012 | 14:40:56 |
| 12721 | 3027450418 | 8/31/2012 | 16:26:23 |
| 12722 | 3027453334 | 10/3/2012 | 19:46:53 |
| 12723 | 3027455470 | 8/23/2012 | 11:34:28 |
| 12724 | 3027470200 | 9/8/2011 | 19:44:17 |
| 12725 | 3027476200 | 9/8/2011 | 19:42:46 |
| 12726 | 3027503319 | 8/4/2012 | 7:34:43 |
| 12727 | 3027503321 | 7/31/2012 | 7:09:54 |
| 12728 | 3027503321 | 10/24/2012 | 15:10:51 |
| 12729 | 3027505355 | 10/15/2011 | 9:48:37 |
| 12730 | 3027505607 | 9/24/2011 | 9:12:25 |
| 12731 | 3027532015 | 5/22/2012 | 11:28:37 |
| 12732 | 3027533946 | 1/4/2012 | 11:13:14 |
| 12733 | 3027534745 | 1/9/2012 | 18:37:49 |
| 12734 | 3027574420 | 11/22/2011 | 19:30:50 |
| 12735 | 3027576380 | 11/9/2011 | 7:36:21 |

| | | | |
|---|---|---|---|
| 12736 | 3027610037 | 10/5/2011 | 14:28:05 |
| 12737 | 3027610254 | 9/25/2012 | 14:40:49 |
| 12738 | 3027610572 | 9/14/2011 | 9:30:00 |
| 12739 | 3027610572 | 9/27/2011 | 18:04:57 |
| 12740 | 3027610776 | 10/4/2011 | 13:06:54 |
| 12741 | 3027658259 | 9/13/2011 | 7:09:12 |
| 12742 | 3027845157 | 9/8/2011 | 17:43:04 |
| 12743 | 3028410224 | 11/12/2011 | 9:52:14 |
| 12744 | 3028410395 | 10/1/2011 | 9:27:30 |
| 12745 | 3028412305 | 5/8/2012 | 12:39:05 |
| 12746 | 3028415838 | 3/24/2012 | 10:17:36 |
| 12747 | 3028418028 | 11/16/2011 | 8:38:41 |
| 12748 | 3028419999 | 10/25/2013 | 7:11:13 |
| 12749 | 3028586377 | 10/12/2011 | 11:42:21 |
| 12750 | 3028587453 | 2/21/2012 | 17:32:05 |
| 12751 | 3028588835 | 6/2/2012 | 13:02:49 |
| 12752 | 3028589421 | 2/4/2012 | 8:29:16 |
| 12753 | 3028831005 | 9/1/2012 | 8:50:11 |
| 12754 | 3028834942 | 10/10/2011 | 12:22:23 |
| 12755 | 3028931163 | 1/21/2012 | 8:01:25 |
| 12756 | 3028970460 | 12/28/2011 | 7:24:49 |
| 12757 | 3028979646 | 12/2/2011 | 7:29:52 |
| 12758 | 3028981751 | 5/29/2012 | 17:13:30 |
| 12759 | 3028983469 | 2/17/2012 | 18:16:17 |
| 12760 | 3028983671 | 9/26/2011 | 8:33:36 |
| 12761 | 3028988920 | 10/25/2012 | 19:42:15 |
| 12762 | 3029433212 | 12/16/2011 | 16:10:39 |
| 12763 | 3029438693 | 5/26/2012 | 14:21:23 |
| 12764 | 3029814849 | 1/16/2012 | 17:11:15 |
| 12765 | 3029815948 | 4/7/2012 | 9:29:28 |
| 12766 | 3029818855 | 10/24/2012 | 14:54:53 |
| 12767 | 3029830728 | 5/9/2012 | 16:13:05 |
| 12768 | 3029831176 | 7/22/2011 | 13:30:34 |
| 12769 | 3029833114 | 10/5/2012 | 18:21:40 |
| 12770 | 3029936030 | 2/17/2012 | 18:17:02 |
| 12771 | 3032044229 | 1/8/2012 | 15:21:41 |
| 12772 | 3032102848 | 10/27/2011 | 16:58:53 |
| 12773 | 3032107523 | 8/25/2011 | 18:22:38 |
| 12774 | 3032297789 | 9/21/2011 | 11:56:16 |
| 12775 | 3032426645 | 8/16/2012 | 9:27:31 |
| 12776 | 3032427901 | 9/8/2011 | 18:13:50 |
| 12777 | 3032464486 | 9/20/2012 | 14:44:48 |
| 12778 | 3032492970 | 9/29/2011 | 15:24:07 |
| 12779 | 3032509479 | 4/3/2012 | 16:02:37 |
| 12780 | 3032532237 | 6/27/2012 | 17:53:41 |
| 12781 | 3032532523 | 5/3/2012 | 9:54:21 |
| 12782 | 3032570698 | 7/29/2011 | 20:12:28 |

| | | | |
|---|---|---|---|
| 12783 | 3032571858 | 7/30/2012 | 13:40:47 |
| 12784 | 3032571858 | 8/13/2012 | 20:54:10 |
| 12785 | 3032572171 | 10/21/2011 | 14:49:24 |
| 12786 | 3032573050 | 2/21/2012 | 9:50:22 |
| 12787 | 3032573551 | 9/19/2011 | 14:52:08 |
| 12788 | 3032574298 | 12/29/2011 | 11:13:41 |
| 12789 | 3032616846 | 9/20/2012 | 21:01:11 |
| 12790 | 3033015012 | 9/14/2011 | 21:35:47 |
| 12791 | 3033015151 | 2/6/2012 | 17:04:07 |
| 12792 | 3033042108 | 9/26/2011 | 9:14:57 |
| 12793 | 3033244714 | 4/25/2012 | 21:26:44 |
| 12794 | 3033246124 | 4/1/2012 | 17:33:46 |
| 12795 | 3033249408 | 2/7/2012 | 20:25:47 |
| 12796 | 3033249995 | 9/19/2011 | 19:35:52 |
| 12797 | 3033256974 | 11/10/2011 | 14:39:13 |
| 12798 | 3033305904 | 8/29/2012 | 11:14:09 |
| 12799 | 3033327567 | 3/13/2012 | 18:52:25 |
| 12800 | 3033356645 | 10/12/2011 | 12:14:40 |
| 12801 | 3033455578 | 9/9/2011 | 18:04:41 |
| 12802 | 3033458640 | 2/26/2012 | 13:21:51 |
| 12803 | 3033495984 | 2/9/2012 | 20:46:21 |
| 12804 | 3033497500 | 1/12/2012 | 10:10:41 |
| 12805 | 3033594024 | 12/18/2011 | 17:44:33 |
| 12806 | 3033598118 | 8/30/2012 | 9:45:51 |
| 12807 | 3033644332 | 11/30/2011 | 13:03:17 |
| 12808 | 3033744740 | 3/16/2012 | 16:47:26 |
| 12809 | 3033784824 | 11/25/2011 | 18:33:14 |
| 12810 | 3033853031 | 8/29/2013 | 17:55:43 |
| 12811 | 3033963539 | 3/21/2011 | 12:15:05 |
| 12812 | 3033964046 | 4/9/2012 | 13:37:58 |
| 12813 | 3034061393 | 3/15/2012 | 19:34:51 |
| 12814 | 3034068050 | 10/10/2011 | 12:55:02 |
| 12815 | 3034195758 | 12/7/2011 | 15:15:00 |
| 12816 | 3034370304 | 2/7/2012 | 20:21:39 |
| 12817 | 3034371561 | 4/8/2011 | 18:59:16 |
| 12818 | 3034372518 | 2/28/2012 | 15:55:12 |
| 12819 | 3034376568 | 11/7/2011 | 9:41:55 |
| 12820 | 3034556426 | 7/19/2012 | 17:39:44 |
| 12821 | 3034723793 | 7/10/2012 | 21:10:42 |
| 12822 | 3034756656 | 3/29/2012 | 17:47:11 |
| 12823 | 3034763800 | 9/25/2012 | 14:58:25 |
| 12824 | 3034781311 | 11/18/2011 | 12:31:14 |
| 12825 | 3034781904 | 1/16/2012 | 17:17:18 |
| 12826 | 3034831523 | 7/19/2012 | 9:09:18 |
| 12827 | 3034894541 | 3/19/2012 | 11:59:28 |
| 12828 | 3034894541 | 4/16/2012 | 16:07:53 |
| 12829 | 3034895388 | 4/25/2011 | 14:58:06 |

| | | | |
|---|---|---|---|
| 12830 | 3034959842 | 1/24/2012 | 17:23:45 |
| 12831 | 3035002626 | 1/18/2012 | 10:46:33 |
| 12832 | 3035013334 | 10/5/2012 | 12:41:47 |
| 12833 | 3035035756 | 5/26/2012 | 14:42:05 |
| 12834 | 3035062027 | 9/14/2011 | 12:37:15 |
| 12835 | 3035068952 | 10/3/2011 | 10:39:22 |
| 12836 | 3035070467 | 3/19/2012 | 19:24:48 |
| 12837 | 3035072487 | 1/16/2012 | 12:08:35 |
| 12838 | 3035123878 | 2/18/2012 | 9:12:24 |
| 12839 | 3035123878 | 3/13/2012 | 18:52:08 |
| 12840 | 3035143057 | 1/9/2012 | 9:44:22 |
| 12841 | 3035174840 | 7/19/2012 | 9:08:41 |
| 12842 | 3035181733 | 12/15/2011 | 9:08:55 |
| 12843 | 3035182443 | 7/30/2012 | 13:20:08 |
| 12844 | 3035186778 | 10/18/2012 | 9:02:58 |
| 12845 | 3035204102 | 11/15/2011 | 15:48:20 |
| 12846 | 3035217540 | 8/5/2011 | 18:10:28 |
| 12847 | 3035228972 | 6/22/2012 | 20:58:11 |
| 12848 | 3035237732 | 9/19/2011 | 8:20:54 |
| 12849 | 3035259660 | 9/22/2011 | 16:15:01 |
| 12850 | 3035268602 | 7/6/2012 | 14:52:35 |
| 12851 | 3035329358 | 1/12/2012 | 14:35:37 |
| 12852 | 3035475433 | 4/9/2012 | 18:18:31 |
| 12853 | 3035475433 | 5/21/2012 | 9:03:57 |
| 12854 | 3035478674 | 12/16/2011 | 15:45:24 |
| 12855 | 3035478674 | 1/12/2012 | 14:17:52 |
| 12856 | 3035478674 | 5/30/2012 | 12:43:12 |
| 12857 | 3035480867 | 8/31/2011 | 11:04:55 |
| 12858 | 3035488367 | 10/11/2011 | 17:17:53 |
| 12859 | 3035489277 | 10/29/2011 | 11:57:10 |
| 12860 | 3035500522 | 10/7/2011 | 17:41:17 |
| 12861 | 3035503487 | 12/5/2011 | 11:04:00 |
| 12862 | 3035508245 | 1/5/2012 | 17:30:57 |
| 12863 | 3035513791 | 2/14/2012 | 15:19:48 |
| 12864 | 3035527989 | 10/11/2011 | 16:31:12 |
| 12865 | 3035578233 | 11/17/2011 | 14:39:00 |
| 12866 | 3035578233 | 5/21/2012 | 9:03:41 |
| 12867 | 3035624826 | 1/25/2012 | 20:31:58 |
| 12868 | 3035626606 | 1/3/2012 | 17:06:38 |
| 12869 | 3035639334 | 1/27/2012 | 19:50:17 |
| 12870 | 3035657813 | 6/27/2012 | 12:28:09 |
| 12871 | 3035703730 | 9/15/2011 | 9:03:04 |
| 12872 | 3035705985 | 12/21/2011 | 10:22:31 |
| 12873 | 3035824286 | 10/1/2011 | 10:04:42 |
| 12874 | 3035824295 | 11/15/2011 | 16:38:01 |
| 12875 | 3035871997 | 2/16/2012 | 9:22:39 |
| 12876 | 3035884255 | 8/31/2012 | 16:33:03 |

| | | | |
|---|---|---|---|
| 12877 | 3035884255 | 10/3/2012 | 19:46:28 |
| 12878 | 3035966963 | 10/29/2011 | 11:35:17 |
| 12879 | 3035983885 | 10/17/2012 | 18:37:58 |
| 12880 | 3036010609 | 10/3/2011 | 10:41:22 |
| 12881 | 3036010609 | 11/17/2011 | 16:56:55 |
| 12882 | 3036011092 | 10/2/2012 | 12:59:53 |
| 12883 | 3036018498 | 5/21/2012 | 9:04:07 |
| 12884 | 3036184926 | 2/17/2012 | 8:56:12 |
| 12885 | 3036193846 | 6/13/2012 | 20:00:25 |
| 12886 | 3036195476 | 7/9/2012 | 19:15:59 |
| 12887 | 3036212715 | 4/23/2012 | 13:05:56 |
| 12888 | 3036216868 | 8/3/2012 | 16:30:23 |
| 12889 | 3036387986 | 4/5/2012 | 14:01:13 |
| 12890 | 3036388439 | 7/31/2012 | 21:05:05 |
| 12891 | 3036481318 | 8/23/2012 | 21:07:21 |
| 12892 | 3036568332 | 10/7/2012 | 13:12:31 |
| 12893 | 3036679293 | 4/21/2012 | 16:27:07 |
| 12894 | 3036679293 | 6/14/2012 | 20:48:01 |
| 12895 | 3036683083 | 6/8/2012 | 9:15:55 |
| 12896 | 3036817500 | 9/22/2011 | 15:30:50 |
| 12897 | 3036818229 | 3/19/2012 | 11:45:46 |
| 12898 | 3037170110 | 6/18/2012 | 9:23:03 |
| 12899 | 3037173567 | 3/27/2012 | 10:32:10 |
| 12900 | 3037176876 | 12/6/2011 | 13:41:04 |
| 12901 | 3037255687 | 7/27/2012 | 14:01:55 |
| 12902 | 3037257375 | 11/7/2011 | 9:42:44 |
| 12903 | 3037284182 | 9/30/2011 | 12:08:38 |
| 12904 | 3037317384 | 10/18/2011 | 13:09:24 |
| 12905 | 3037467106 | 9/28/2011 | 9:31:51 |
| 12906 | 3037480569 | 12/10/2011 | 12:29:43 |
| 12907 | 3037486175 | 12/16/2011 | 15:48:41 |
| 12908 | 3037486319 | 6/18/2012 | 9:13:44 |
| 12909 | 3037669851 | 9/8/2011 | 19:06:39 |
| 12910 | 3037757917 | 9/13/2011 | 18:08:50 |
| 12911 | 3037759545 | 5/14/2012 | 15:39:32 |
| 12912 | 3038038851 | 12/12/2011 | 12:29:49 |
| 12913 | 3038078326 | 9/23/2011 | 11:48:33 |
| 12914 | 3038081719 | 10/5/2011 | 14:20:34 |
| 12915 | 3038085040 | 9/26/2012 | 13:03:53 |
| 12916 | 3038085877 | 5/27/2012 | 13:49:39 |
| 12917 | 3038086598 | 8/13/2011 | 10:37:42 |
| 12918 | 3038088491 | 2/10/2012 | 20:42:32 |
| 12919 | 3038092638 | 6/11/2012 | 18:16:22 |
| 12920 | 3038097462 | 3/29/2012 | 18:54:07 |
| 12921 | 3038097462 | 4/12/2012 | 18:09:16 |
| 12922 | 3038100760 | 3/26/2011 | 12:47:22 |
| 12923 | 3038103941 | 8/9/2011 | 13:09:17 |

| | | | |
|---|---|---|---|
| 12924 | 3038153654 | 5/11/2012 | 10:46:45 |
| 12925 | 3038153660 | 5/24/2012 | 12:33:27 |
| 12926 | 3038154497 | 5/18/2012 | 16:07:42 |
| 12927 | 3038156001 | 3/20/2012 | 9:32:23 |
| 12928 | 3038158301 | 4/26/2012 | 17:40:59 |
| 12929 | 3038178865 | 7/19/2011 | 17:08:49 |
| 12930 | 3038189163 | 4/10/2012 | 11:59:18 |
| 12931 | 3038294111 | 6/23/2012 | 10:38:23 |
| 12932 | 3038429050 | 1/5/2012 | 17:23:54 |
| 12933 | 3038477240 | 12/3/2011 | 9:32:18 |
| 12934 | 3038477240 | 1/20/2012 | 20:35:52 |
| 12935 | 3038478994 | 10/24/2012 | 21:14:37 |
| 12936 | 3038593332 | 11/16/2011 | 10:42:15 |
| 12937 | 3038595495 | 3/8/2012 | 9:43:49 |
| 12938 | 3038620336 | 10/28/2011 | 14:30:04 |
| 12939 | 3038680109 | 11/30/2011 | 12:52:44 |
| 12940 | 3038701700 | 12/28/2011 | 20:46:18 |
| 12941 | 3038757935 | 2/24/2012 | 20:56:57 |
| 12942 | 3038770656 | 12/7/2011 | 14:19:51 |
| 12943 | 3038805203 | 1/25/2012 | 20:27:26 |
| 12944 | 3038809302 | 4/21/2012 | 16:46:35 |
| 12945 | 3038809302 | 5/13/2012 | 18:03:04 |
| 12946 | 3038813135 | 8/10/2012 | 9:32:38 |
| 12947 | 3038817387 | 11/5/2011 | 10:22:05 |
| 12948 | 3038830169 | 5/9/2011 | 17:34:43 |
| 12949 | 3038836229 | 3/21/2012 | 9:12:03 |
| 12950 | 3038836229 | 4/13/2012 | 20:46:51 |
| 12951 | 3038839385 | 5/5/2011 | 13:24:19 |
| 12952 | 3038853560 | 12/24/2011 | 8:13:15 |
| 12953 | 3038865256 | 5/17/2012 | 17:04:21 |
| 12954 | 3038872472 | 4/6/2012 | 16:22:48 |
| 12955 | 3038873986 | 10/22/2011 | 12:46:48 |
| 12956 | 3038887719 | 6/4/2012 | 21:13:08 |
| 12957 | 3038957632 | 11/28/2011 | 11:30:41 |
| 12958 | 3038959916 | 12/28/2011 | 11:06:12 |
| 12959 | 3038959916 | 1/11/2012 | 9:02:41 |
| 12960 | 3038980765 | 11/17/2011 | 15:51:32 |
| 12961 | 3038982190 | 2/17/2012 | 9:20:20 |
| 12962 | 3038984802 | 4/25/2012 | 18:37:11 |
| 12963 | 3038989784 | 12/23/2011 | 14:24:03 |
| 12964 | 3039014853 | 3/23/2012 | 19:54:10 |
| 12965 | 3039015104 | 12/2/2011 | 15:29:32 |
| 12966 | 3039015660 | 12/2/2011 | 14:30:41 |
| 12967 | 3039027681 | 3/8/2012 | 9:23:40 |
| 12968 | 3039056033 | 9/13/2011 | 13:39:52 |
| 12969 | 3039065271 | 12/26/2011 | 9:35:56 |
| 12970 | 3039069085 | 1/25/2012 | 9:42:58 |

| | | | |
|---|---|---|---|
| 12971 | 3039069704 | 5/13/2012 | 18:03:33 |
| 12972 | 3039090929 | 12/5/2011 | 18:17:17 |
| 12973 | 3039091239 | 9/2/2011 | 13:13:35 |
| 12974 | 3039096312 | 11/18/2011 | 13:35:03 |
| 12975 | 3039102677 | 3/16/2012 | 16:05:10 |
| 12976 | 3039123546 | 4/7/2012 | 9:38:38 |
| 12977 | 3039123546 | 4/23/2012 | 13:14:56 |
| 12978 | 3039129830 | 10/27/2011 | 16:10:08 |
| 12979 | 3039133490 | 11/9/2011 | 9:17:42 |
| 12980 | 3039157249 | 4/25/2011 | 15:45:48 |
| 12981 | 3039158909 | 5/5/2011 | 13:23:04 |
| 12982 | 3039174359 | 9/9/2011 | 18:36:45 |
| 12983 | 3039184464 | 3/26/2012 | 14:41:49 |
| 12984 | 3039189010 | 9/24/2011 | 9:27:16 |
| 12985 | 3039189245 | 3/27/2012 | 15:53:58 |
| 12986 | 3039192571 | 4/5/2012 | 14:00:52 |
| 12987 | 3039195796 | 2/9/2012 | 9:48:06 |
| 12988 | 3039211669 | 12/14/2011 | 17:55:23 |
| 12989 | 3039291989 | 11/22/2011 | 19:44:09 |
| 12990 | 3039450294 | 1/20/2012 | 20:36:10 |
| 12991 | 3039463799 | 3/16/2012 | 10:27:00 |
| 12992 | 3039468652 | 1/13/2012 | 17:28:57 |
| 12993 | 3039469286 | 5/21/2012 | 9:03:27 |
| 12994 | 3039473354 | 6/12/2012 | 10:29:44 |
| 12995 | 3039477878 | 9/30/2011 | 10:24:38 |
| 12996 | 3039560040 | 11/12/2011 | 9:43:26 |
| 12997 | 3039563074 | 7/25/2012 | 11:59:21 |
| 12998 | 3039565995 | 3/12/2012 | 19:27:05 |
| 12999 | 3039576203 | 11/3/2011 | 17:43:33 |
| 13000 | 3039604855 | 4/2/2012 | 17:25:44 |
| 13001 | 3039610303 | 6/23/2012 | 10:34:52 |
| 13002 | 3039617262 | 1/27/2012 | 12:02:31 |
| 13003 | 3039684379 | 1/16/2012 | 12:11:23 |
| 13004 | 3039687933 | 5/24/2012 | 11:52:08 |
| 13005 | 3039689157 | 5/21/2012 | 9:03:36 |
| 13006 | 3039740528 | 4/25/2012 | 16:26:01 |
| 13007 | 3039810775 | 2/9/2012 | 20:43:04 |
| 13008 | 3039814337 | 11/11/2011 | 13:53:31 |
| 13009 | 3039815248 | 10/28/2011 | 14:32:37 |
| 13010 | 3039956111 | 1/10/2012 | 15:37:02 |
| 13011 | 3039959847 | 8/13/2012 | 9:07:58 |
| 13012 | 3039995910 | 10/20/2011 | 16:35:00 |
| 13013 | 3039998850 | 12/5/2011 | 9:49:28 |
| 13014 | 3042030026 | 3/14/2012 | 19:41:14 |
| 13015 | 3042030129 | 3/21/2012 | 13:36:49 |
| 13016 | 3042032059 | 1/5/2012 | 17:20:04 |
| 13017 | 3042071200 | 10/19/2011 | 12:09:33 |

| | | | |
|---|---|---|---|
| 13018 | 3042082758 | 3/6/2012 | 15:41:29 |
| 13019 | 3042084725 | 10/8/2011 | 9:11:23 |
| 13020 | 3042085345 | 8/24/2013 | 12:43:58 |
| 13021 | 3042086921 | 7/19/2011 | 16:50:46 |
| 13022 | 3042099470 | 5/26/2012 | 14:27:32 |
| 13023 | 3042107122 | 5/9/2012 | 7:36:18 |
| 13024 | 3042164083 | 9/1/2012 | 9:16:56 |
| 13025 | 3042164214 | 8/29/2012 | 11:15:36 |
| 13026 | 3042181179 | 4/29/2012 | 18:16:28 |
| 13027 | 3042188336 | 12/21/2011 | 10:08:58 |
| 13028 | 3042188445 | 2/29/2012 | 7:10:58 |
| 13029 | 3042221121 | 12/30/2011 | 7:06:49 |
| 13030 | 3042221571 | 12/30/2011 | 7:12:23 |
| 13031 | 3042221571 | 3/15/2012 | 19:21:44 |
| 13032 | 3042223568 | 10/4/2011 | 13:32:00 |
| 13033 | 3042226124 | 10/23/2012 | 10:50:38 |
| 13034 | 3042226142 | 10/17/2011 | 7:04:18 |
| 13035 | 3042228482 | 8/13/2012 | 7:37:32 |
| 13036 | 3042228809 | 5/8/2012 | 7:06:21 |
| 13037 | 3042248060 | 11/19/2011 | 8:39:25 |
| 13038 | 3042249471 | 12/10/2011 | 12:55:13 |
| 13039 | 3042285510 | 7/12/2011 | 12:08:54 |
| 13040 | 3042285510 | 9/27/2011 | 15:18:00 |
| 13041 | 3042285510 | 11/29/2011 | 15:53:31 |
| 13042 | 3042287175 | 10/6/2011 | 17:29:16 |
| 13043 | 3042289650 | 3/29/2012 | 11:28:48 |
| 13044 | 3042317002 | 4/9/2012 | 7:04:40 |
| 13045 | 3042317962 | 3/7/2012 | 18:41:29 |
| 13046 | 3042370729 | 9/22/2011 | 15:06:26 |
| 13047 | 3042375093 | 10/15/2011 | 10:16:24 |
| 13048 | 3042378318 | 10/8/2011 | 10:38:42 |
| 13049 | 3042388663 | 12/28/2011 | 18:09:29 |
| 13050 | 3042578634 | 10/15/2011 | 10:24:34 |
| 13051 | 3042618978 | 10/28/2011 | 7:02:16 |
| 13052 | 3042664784 | 9/24/2012 | 14:36:59 |
| 13053 | 3042665880 | 11/16/2011 | 9:42:53 |
| 13054 | 3042665880 | 12/14/2011 | 17:56:28 |
| 13055 | 3042666153 | 11/15/2011 | 15:09:46 |
| 13056 | 3042682350 | 1/23/2012 | 19:10:44 |
| 13057 | 3042688397 | 10/11/2012 | 7:57:29 |
| 13058 | 3042700272 | 9/29/2011 | 15:37:52 |
| 13059 | 3042706224 | 6/9/2012 | 11:00:18 |
| 13060 | 3042707271 | 12/28/2011 | 17:59:01 |
| 13061 | 3042707849 | 10/12/2012 | 16:59:21 |
| 13062 | 3042762022 | 12/5/2011 | 9:15:50 |
| 13063 | 3042793914 | 1/14/2012 | 12:30:29 |
| 13064 | 3042795165 | 9/20/2011 | 19:24:47 |

| | | | |
|---|---|---|---|
| 13065 | 3042796556 | 12/19/2011 | 7:27:17 |
| 13066 | 3042799824 | 1/6/2012 | 14:48:54 |
| 13067 | 3042804799 | 11/12/2011 | 10:12:32 |
| 13068 | 3042812581 | 4/9/2012 | 17:47:44 |
| 13069 | 3042815639 | 9/14/2011 | 16:18:00 |
| 13070 | 3042818763 | 6/11/2012 | 7:03:45 |
| 13071 | 3042821440 | 7/30/2012 | 13:29:31 |
| 13072 | 3042830445 | 8/25/2012 | 8:29:48 |
| 13073 | 3042831474 | 12/7/2011 | 13:57:33 |
| 13074 | 3042838420 | 5/11/2011 | 16:53:47 |
| 13075 | 3042839215 | 9/28/2011 | 10:14:11 |
| 13076 | 3042885278 | 4/6/2012 | 15:37:27 |
| 13077 | 3042888364 | 4/10/2012 | 16:19:55 |
| 13078 | 3042900256 | 1/5/2012 | 14:00:55 |
| 13079 | 3042902030 | 6/11/2011 | 8:27:37 |
| 13080 | 3042902030 | 11/12/2011 | 9:13:10 |
| 13081 | 3042903150 | 1/18/2012 | 9:49:26 |
| 13082 | 3042903977 | 12/28/2011 | 14:07:19 |
| 13083 | 3042906577 | 10/11/2011 | 16:59:04 |
| 13084 | 3042906577 | 11/10/2011 | 7:21:12 |
| 13085 | 3042906577 | 12/1/2011 | 7:54:23 |
| 13086 | 3042906577 | 12/7/2011 | 14:34:42 |
| 13087 | 3042908978 | 10/27/2011 | 15:12:44 |
| 13088 | 3042908978 | 1/3/2012 | 19:40:16 |
| 13089 | 3042990023 | 12/7/2011 | 13:16:27 |
| 13090 | 3042990230 | 5/26/2012 | 8:49:17 |
| 13091 | 3043085353 | 3/15/2012 | 19:26:56 |
| 13092 | 3043124136 | 9/21/2012 | 18:44:34 |
| 13093 | 3043125337 | 10/1/2011 | 10:13:46 |
| 13094 | 3043129125 | 10/12/2011 | 7:40:47 |
| 13095 | 3043129979 | 9/1/2012 | 9:20:44 |
| 13096 | 3043190191 | 11/8/2011 | 13:44:01 |
| 13097 | 3043190958 | 8/3/2012 | 12:43:50 |
| 13098 | 3043191621 | 4/29/2012 | 16:48:05 |
| 13099 | 3043191621 | 4/30/2012 | 14:46:02 |
| 13100 | 3043196322 | 5/31/2012 | 14:59:44 |
| 13101 | 3043205400 | 4/21/2012 | 16:12:05 |
| 13102 | 3043207634 | 9/13/2011 | 14:57:45 |
| 13103 | 3043207769 | 4/27/2012 | 8:02:13 |
| 13104 | 3043208417 | 9/24/2011 | 9:15:50 |
| 13105 | 3043208654 | 12/18/2011 | 17:18:16 |
| 13106 | 3043209302 | 2/14/2012 | 9:39:56 |
| 13107 | 3043220269 | 12/16/2011 | 16:13:46 |
| 13108 | 3043604196 | 11/18/2011 | 12:16:01 |
| 13109 | 3043652768 | 9/12/2011 | 13:51:46 |
| 13110 | 3043652768 | 9/26/2011 | 8:36:16 |
| 13111 | 3043735567 | 9/26/2012 | 7:06:50 |

| | | | |
|---|---|---|---|
| 13112 | 3043736795 | 12/7/2011 | 13:13:25 |
| 13113 | 3043742053 | 4/28/2012 | 8:09:07 |
| 13114 | 3043760930 | 4/12/2012 | 18:12:23 |
| 13115 | 3043762107 | 3/1/2012 | 8:32:15 |
| 13116 | 3043769001 | 1/10/2012 | 15:11:38 |
| 13117 | 3043770073 | 10/3/2011 | 7:05:00 |
| 13118 | 3043776045 | 7/13/2012 | 18:27:34 |
| 13119 | 3043808270 | 4/21/2012 | 16:30:06 |
| 13120 | 3043825765 | 10/17/2013 | 8:16:30 |
| 13121 | 3043826264 | 4/9/2012 | 17:47:26 |
| 13122 | 3043826496 | 9/10/2012 | 7:33:16 |
| 13123 | 3043829272 | 5/1/2012 | 8:12:28 |
| 13124 | 3043829272 | 5/21/2012 | 7:06:40 |
| 13125 | 3043829272 | 5/21/2012 | 7:32:13 |
| 13126 | 3043829272 | 9/1/2012 | 9:14:20 |
| 13127 | 3043892295 | 10/6/2011 | 16:33:29 |
| 13128 | 3043893874 | 9/13/2011 | 15:31:37 |
| 13129 | 3043950027 | 3/28/2012 | 18:10:19 |
| 13130 | 3043953470 | 4/24/2012 | 11:51:33 |
| 13131 | 3043954184 | 7/20/2011 | 13:35:41 |
| 13132 | 3043954488 | 10/10/2012 | 12:46:35 |
| 13133 | 3043954950 | 3/6/2012 | 17:06:30 |
| 13134 | 3043955686 | 5/13/2012 | 17:15:10 |
| 13135 | 3043957967 | 10/11/2011 | 16:46:10 |
| 13136 | 3043958085 | 8/1/2011 | 19:12:01 |
| 13137 | 3043959162 | 3/14/2012 | 19:54:03 |
| 13138 | 3043959672 | 9/19/2011 | 19:09:31 |
| 13139 | 3044101560 | 4/16/2012 | 15:56:50 |
| 13140 | 3044102141 | 3/20/2012 | 17:38:48 |
| 13141 | 3044102141 | 4/22/2012 | 15:19:13 |
| 13142 | 3044123077 | 9/21/2012 | 15:35:57 |
| 13143 | 3044123800 | 3/6/2012 | 15:56:53 |
| 13144 | 3044126214 | 9/19/2011 | 7:12:00 |
| 13145 | 3044126214 | 10/3/2011 | 7:13:47 |
| 13146 | 3044127020 | 3/17/2012 | 8:23:16 |
| 13147 | 3044127831 | 7/13/2012 | 11:12:23 |
| 13148 | 3044128090 | 9/7/2011 | 14:38:24 |
| 13149 | 3044129026 | 10/11/2012 | 12:09:18 |
| 13150 | 3044129806 | 9/17/2011 | 10:12:41 |
| 13151 | 3044154974 | 10/11/2012 | 18:44:39 |
| 13152 | 3044170475 | 10/6/2011 | 17:15:11 |
| 13153 | 3044170551 | 9/3/2011 | 10:45:49 |
| 13154 | 3044171023 | 12/20/2011 | 19:23:10 |
| 13155 | 3044171565 | 2/11/2012 | 15:30:02 |
| 13156 | 3044190279 | 3/29/2012 | 16:37:48 |
| 13157 | 3044191058 | 9/22/2011 | 16:00:16 |
| 13158 | 3044192514 | 3/26/2012 | 18:22:16 |

| 13159 | 3044192574 | 9/1/2012 | 9:07:34 |
| 13160 | 3044192788 | 3/24/2012 | 9:46:30 |
| 13161 | 3044212227 | 1/13/2012 | 17:12:24 |
| 13162 | 3044335699 | 9/18/2012 | 14:24:39 |
| 13163 | 3044373051 | 3/15/2011 | 11:38:02 |
| 13164 | 3044373421 | 12/10/2011 | 14:42:06 |
| 13165 | 3044374936 | 12/13/2011 | 16:54:57 |
| 13166 | 3044391146 | 4/26/2012 | 13:40:59 |
| 13167 | 3044396300 | 3/7/2012 | 7:16:44 |
| 13168 | 3044444192 | 6/11/2012 | 18:15:48 |
| 13169 | 3044444444 | 9/12/2011 | 13:02:36 |
| 13170 | 3044444444 | 1/13/2012 | 17:32:32 |
| 13171 | 3044761492 | 10/22/2011 | 13:02:38 |
| 13172 | 3044763386 | 1/4/2012 | 12:26:08 |
| 13173 | 3044763571 | 10/5/2011 | 14:29:33 |
| 13174 | 3044763571 | 1/11/2012 | 16:34:16 |
| 13175 | 3044809890 | 12/7/2011 | 13:19:22 |
| 13176 | 3044816065 | 1/5/2012 | 17:19:08 |
| 13177 | 3044817392 | 8/31/2011 | 10:21:20 |
| 13178 | 3044817392 | 9/26/2011 | 8:42:58 |
| 13179 | 3044825522 | 3/24/2012 | 9:56:11 |
| 13180 | 3044826857 | 9/18/2012 | 14:16:49 |
| 13181 | 3044826949 | 9/13/2012 | 7:43:03 |
| 13182 | 3044827941 | 10/1/2011 | 9:42:20 |
| 13183 | 3044830500 | 12/20/2011 | 15:00:22 |
| 13184 | 3044832917 | 8/10/2011 | 7:01:49 |
| 13185 | 3044886366 | 4/24/2012 | 12:31:19 |
| 13186 | 3045173305 | 2/28/2012 | 15:51:14 |
| 13187 | 3045174299 | 8/6/2012 | 16:22:20 |
| 13188 | 3045175262 | 2/21/2012 | 10:45:01 |
| 13189 | 3045178733 | 9/27/2011 | 18:23:15 |
| 13190 | 3045189136 | 4/14/2012 | 9:21:30 |
| 13191 | 3045189136 | 5/21/2012 | 8:47:36 |
| 13192 | 3045189694 | 3/16/2012 | 10:16:39 |
| 13193 | 3045213230 | 2/1/2012 | 18:30:25 |
| 13194 | 3045218478 | 2/20/2012 | 7:17:34 |
| 13195 | 3045316389 | 2/20/2012 | 16:46:09 |
| 13196 | 3045316981 | 3/19/2012 | 7:13:08 |
| 13197 | 3045318936 | 11/12/2011 | 10:13:35 |
| 13198 | 3045319220 | 3/2/2012 | 18:42:26 |
| 13199 | 3045319229 | 8/23/2012 | 11:48:28 |
| 13200 | 3045319822 | 10/3/2012 | 19:51:41 |
| 13201 | 3045321181 | 10/4/2011 | 13:13:27 |
| 13202 | 3045323170 | 4/17/2012 | 9:29:31 |
| 13203 | 3045323170 | 5/7/2012 | 7:12:42 |
| 13204 | 3045325772 | 3/13/2012 | 7:07:45 |
| 13205 | 3045326336 | 3/14/2012 | 7:11:59 |

| | | | |
|---|---|---|---|
| 13206 | 3045327449 | 2/17/2012 | 18:08:40 |
| 13207 | 3045329578 | 7/13/2012 | 11:22:20 |
| 13208 | 3045336061 | 10/19/2012 | 9:47:48 |
| 13209 | 3045412018 | 9/30/2011 | 9:59:43 |
| 13210 | 3045412290 | 9/28/2012 | 17:05:37 |
| 13211 | 3045414881 | 8/12/2011 | 9:43:31 |
| 13212 | 3045419725 | 7/11/2012 | 17:14:09 |
| 13213 | 3045424498 | 10/3/2011 | 7:47:48 |
| 13214 | 3045436632 | 12/6/2011 | 7:32:29 |
| 13215 | 3045447661 | 12/20/2011 | 11:54:37 |
| 13216 | 3045451498 | 12/31/2011 | 11:58:17 |
| 13217 | 3045452934 | 10/4/2011 | 13:10:23 |
| 13218 | 3045453756 | 9/27/2012 | 16:25:35 |
| 13219 | 3045454152 | 6/11/2012 | 17:52:35 |
| 13220 | 3045465904 | 7/13/2012 | 18:51:58 |
| 13221 | 3045467413 | 9/8/2011 | 17:55:10 |
| 13222 | 3045492473 | 3/10/2012 | 8:30:54 |
| 13223 | 3045492473 | 5/21/2012 | 7:25:38 |
| 13224 | 3045503003 | 8/20/2011 | 8:39:45 |
| 13225 | 3045511441 | 4/12/2012 | 14:53:45 |
| 13226 | 3045521657 | 10/25/2012 | 19:42:31 |
| 13227 | 3045523718 | 3/19/2012 | 17:36:01 |
| 13228 | 3045524701 | 10/10/2011 | 12:15:36 |
| 13229 | 3045528632 | 9/13/2011 | 17:20:20 |
| 13230 | 3045534176 | 2/4/2012 | 8:16:37 |
| 13231 | 3045535101 | 10/20/2011 | 16:01:23 |
| 13232 | 3045539770 | 3/19/2012 | 7:26:12 |
| 13233 | 3045614668 | 4/10/2012 | 11:40:56 |
| 13234 | 3045643309 | 4/15/2012 | 17:02:49 |
| 13235 | 3045732295 | 3/11/2012 | 15:08:15 |
| 13236 | 3045732295 | 5/21/2012 | 7:25:42 |
| 13237 | 3045753100 | 8/2/2012 | 18:47:47 |
| 13238 | 3045757269 | 9/21/2011 | 19:32:56 |
| 13239 | 3045759605 | 12/1/2011 | 7:53:37 |
| 13240 | 3045780300 | 3/6/2012 | 15:57:42 |
| 13241 | 3045787998 | 5/16/2012 | 16:49:13 |
| 13242 | 3045795189 | 1/24/2012 | 17:12:05 |
| 13243 | 3045795189 | 2/14/2012 | 15:20:40 |
| 13244 | 3045820488 | 9/20/2011 | 17:05:22 |
| 13245 | 3045822019 | 10/15/2011 | 8:56:54 |
| 13246 | 3045823614 | 1/13/2012 | 17:13:33 |
| 13247 | 3045883721 | 11/7/2011 | 8:24:09 |
| 13248 | 3045884083 | 10/10/2011 | 12:14:16 |
| 13249 | 3045884404 | 9/24/2011 | 9:36:09 |
| 13250 | 3045886831 | 10/15/2011 | 9:15:34 |
| 13251 | 3045901544 | 9/21/2011 | 19:28:39 |
| 13252 | 3045935332 | 5/17/2012 | 7:11:31 |

| | | | |
|---|---|---|---|
| 13253 | 3045938726 | 1/25/2012 | 9:18:33 |
| 13254 | 3045938726 | 3/23/2012 | 19:44:25 |
| 13255 | 3045967327 | 10/17/2012 | 9:31:39 |
| 13256 | 3046101022 | 4/10/2012 | 11:34:05 |
| 13257 | 3046108633 | 7/30/2012 | 13:29:37 |
| 13258 | 3046108743 | 9/23/2011 | 18:53:40 |
| 13259 | 3046121982 | 12/5/2011 | 18:28:28 |
| 13260 | 3046124495 | 10/10/2012 | 12:43:33 |
| 13261 | 3046124495 | 10/16/2012 | 7:30:39 |
| 13262 | 3046124546 | 11/23/2011 | 14:53:34 |
| 13263 | 3046139692 | 10/25/2011 | 15:14:39 |
| 13264 | 3046140177 | 12/3/2011 | 9:00:31 |
| 13265 | 3046140703 | 5/14/2011 | 11:41:18 |
| 13266 | 3046143876 | 6/30/2012 | 8:15:22 |
| 13267 | 3046145644 | 2/28/2012 | 16:15:44 |
| 13268 | 3046145644 | 3/4/2012 | 12:40:49 |
| 13269 | 3046148558 | 8/1/2012 | 8:25:36 |
| 13270 | 3046148558 | 9/18/2012 | 14:14:56 |
| 13271 | 3046154092 | 10/22/2011 | 12:23:57 |
| 13272 | 3046154272 | 5/11/2012 | 12:16:11 |
| 13273 | 3046155861 | 1/18/2012 | 16:34:53 |
| 13274 | 3046157805 | 10/11/2011 | 15:53:23 |
| 13275 | 3046160414 | 3/16/2012 | 10:40:04 |
| 13276 | 3046166644 | 6/16/2012 | 7:34:36 |
| 13277 | 3046178710 | 3/30/2011 | 9:36:24 |
| 13278 | 3046190392 | 9/21/2011 | 11:23:07 |
| 13279 | 3046202403 | 9/26/2012 | 14:34:52 |
| 13280 | 3046260352 | 10/21/2011 | 13:06:20 |
| 13281 | 3046260352 | 12/29/2011 | 18:03:22 |
| 13282 | 3046290900 | 12/2/2011 | 15:21:54 |
| 13283 | 3046292058 | 10/5/2012 | 18:30:34 |
| 13284 | 3046295631 | 5/21/2012 | 8:01:41 |
| 13285 | 3046296839 | 10/15/2011 | 10:01:04 |
| 13286 | 3046297590 | 10/25/2011 | 16:15:11 |
| 13287 | 3046336651 | 12/27/2011 | 14:33:33 |
| 13288 | 3046343262 | 7/15/2011 | 17:09:00 |
| 13289 | 3046346600 | 7/3/2012 | 13:03:44 |
| 13290 | 3046390420 | 9/6/2011 | 12:41:13 |
| 13291 | 3046391235 | 7/20/2011 | 13:30:47 |
| 13292 | 3046393247 | 2/25/2012 | 10:53:39 |
| 13293 | 3046401259 | 9/21/2011 | 11:25:40 |
| 13294 | 3046402897 | 10/10/2011 | 11:37:00 |
| 13295 | 3046404542 | 1/13/2012 | 17:21:21 |
| 13296 | 3046410029 | 9/21/2011 | 11:23:31 |
| 13297 | 3046410577 | 9/16/2011 | 13:57:42 |
| 13298 | 3046412818 | 5/17/2011 | 9:18:06 |
| 13299 | 3046440859 | 10/17/2011 | 9:15:59 |

| | | | |
|---|---|---|---|
| 13300 | 3046441948 | 12/12/2011 | 12:14:01 |
| 13301 | 3046441948 | 12/19/2011 | 7:26:00 |
| 13302 | 3046460103 | 3/27/2012 | 7:04:07 |
| 13303 | 3046460703 | 10/6/2011 | 16:37:25 |
| 13304 | 3046510337 | 9/12/2011 | 13:57:13 |
| 13305 | 3046516263 | 10/7/2011 | 7:14:04 |
| 13306 | 3046517417 | 10/5/2012 | 18:19:35 |
| 13307 | 3046519283 | 11/30/2011 | 15:15:33 |
| 13308 | 3046519973 | 7/26/2012 | 12:00:27 |
| 13309 | 3046540008 | 5/9/2012 | 7:39:41 |
| 13310 | 3046540008 | 5/14/2012 | 7:07:47 |
| 13311 | 3046540008 | 5/21/2012 | 7:48:39 |
| 13312 | 3046543980 | 12/9/2011 | 7:53:31 |
| 13313 | 3046544944 | 2/14/2012 | 16:37:08 |
| 13314 | 3046546124 | 9/1/2012 | 8:48:53 |
| 13315 | 3046558922 | 10/3/2012 | 7:09:54 |
| 13316 | 3046571408 | 1/11/2012 | 7:24:16 |
| 13317 | 3046577174 | 9/14/2012 | 7:11:41 |
| 13318 | 3046577392 | 10/19/2011 | 7:51:15 |
| 13319 | 3046577658 | 7/23/2012 | 15:26:29 |
| 13320 | 3046612289 | 9/22/2011 | 15:10:32 |
| 13321 | 3046616188 | 1/16/2012 | 17:07:53 |
| 13322 | 3046616188 | 1/19/2012 | 18:35:05 |
| 13323 | 3046632720 | 3/11/2012 | 15:08:33 |
| 13324 | 3046632720 | 3/19/2012 | 7:01:51 |
| 13325 | 3046632720 | 5/21/2012 | 7:04:52 |
| 13326 | 3046632720 | 5/21/2012 | 7:29:28 |
| 13327 | 3046639107 | 10/5/2011 | 14:25:58 |
| 13328 | 3046639108 | 11/1/2011 | 8:04:00 |
| 13329 | 3046676894 | 11/18/2011 | 13:29:07 |
| 13330 | 3046679838 | 11/30/2011 | 7:15:11 |
| 13331 | 3046680232 | 10/6/2012 | 8:29:53 |
| 13332 | 3046681079 | 1/6/2012 | 14:49:39 |
| 13333 | 3046681287 | 9/10/2011 | 8:10:37 |
| 13334 | 3046683821 | 6/24/2011 | 11:45:28 |
| 13335 | 3046684971 | 4/19/2012 | 14:58:40 |
| 13336 | 3046684972 | 1/11/2012 | 16:18:50 |
| 13337 | 3046694631 | 2/28/2012 | 16:15:08 |
| 13338 | 3046695204 | 9/16/2011 | 13:17:52 |
| 13339 | 3046702247 | 3/16/2012 | 10:30:13 |
| 13340 | 3046704639 | 12/17/2011 | 11:45:35 |
| 13341 | 3046707278 | 10/10/2011 | 11:47:13 |
| 13342 | 3046707278 | 12/9/2011 | 7:50:26 |
| 13343 | 3046710000 | 8/3/2011 | 11:37:03 |
| 13344 | 3046712438 | 5/5/2012 | 8:26:43 |
| 13345 | 3046713027 | 9/28/2011 | 10:04:18 |
| 13346 | 3046720066 | 11/18/2011 | 12:14:47 |

| | | | |
|---|---|---|---|
| 13347 | 3046725328 | 3/29/2012 | 16:40:20 |
| 13348 | 3046731426 | 8/29/2011 | 11:39:28 |
| 13349 | 3046731608 | 4/5/2012 | 14:31:31 |
| 13350 | 3046732172 | 6/28/2012 | 14:20:16 |
| 13351 | 3046732269 | 3/20/2012 | 9:25:36 |
| 13352 | 3046732312 | 3/26/2012 | 7:14:35 |
| 13353 | 3046736960 | 2/8/2012 | 7:49:05 |
| 13354 | 3046746299 | 9/8/2011 | 17:59:19 |
| 13355 | 3046761687 | 4/22/2012 | 15:09:17 |
| 13356 | 3046765585 | 9/12/2012 | 7:45:25 |
| 13357 | 3046767280 | 7/20/2012 | 7:32:16 |
| 13358 | 3046768160 | 6/26/2012 | 8:01:23 |
| 13359 | 3046768641 | 12/17/2011 | 11:55:37 |
| 13360 | 3046785041 | 11/16/2011 | 8:38:27 |
| 13361 | 3046785527 | 3/16/2012 | 15:50:17 |
| 13362 | 3046789484 | 12/14/2011 | 17:57:32 |
| 13363 | 3046800414 | 12/5/2011 | 8:25:54 |
| 13364 | 3046802382 | 10/31/2011 | 8:50:14 |
| 13365 | 3046802741 | 9/17/2011 | 9:15:43 |
| 13366 | 3046802741 | 12/9/2011 | 15:50:31 |
| 13367 | 3046803931 | 10/3/2012 | 10:32:21 |
| 13368 | 3046807261 | 12/6/2011 | 7:21:25 |
| 13369 | 3046807866 | 1/12/2012 | 14:25:34 |
| 13370 | 3046852451 | 11/28/2011 | 11:12:50 |
| 13371 | 3046853683 | 9/8/2011 | 19:50:15 |
| 13372 | 3046855775 | 8/18/2011 | 7:44:58 |
| 13373 | 3046856024 | 9/14/2011 | 16:06:33 |
| 13374 | 3046856407 | 9/3/2012 | 14:47:10 |
| 13375 | 3046873432 | 10/10/2011 | 11:42:16 |
| 13376 | 3046873865 | 9/19/2012 | 7:54:34 |
| 13377 | 3046881370 | 10/15/2011 | 9:47:49 |
| 13378 | 3046881551 | 3/7/2012 | 18:29:37 |
| 13379 | 3046882313 | 5/30/2012 | 9:19:07 |
| 13380 | 3046882564 | 11/30/2011 | 7:21:06 |
| 13381 | 3046885754 | 5/26/2012 | 14:30:23 |
| 13382 | 3046887617 | 1/16/2012 | 17:23:59 |
| 13383 | 3046888026 | 10/7/2011 | 7:15:27 |
| 13384 | 3046901033 | 12/27/2011 | 14:33:17 |
| 13385 | 3046905358 | 3/29/2012 | 17:27:06 |
| 13386 | 3046925205 | 9/13/2011 | 17:34:19 |
| 13387 | 3046929045 | 9/22/2011 | 15:01:03 |
| 13388 | 3046929922 | 6/17/2011 | 15:02:23 |
| 13389 | 3046941505 | 11/29/2011 | 16:06:36 |
| 13390 | 3046944118 | 6/30/2012 | 8:26:59 |
| 13391 | 3046947755 | 8/31/2012 | 16:33:34 |
| 13392 | 3046950387 | 10/8/2011 | 11:12:45 |
| 13393 | 3046951554 | 12/23/2011 | 15:28:54 |

| | | | |
|---|---|---|---|
| 13394 | 3046953177 | 3/7/2012 | 9:49:49 |
| 13395 | 3046953456 | 9/20/2011 | 18:11:50 |
| 13396 | 3046958484 | 10/4/2011 | 13:06:16 |
| 13397 | 3046981930 | 6/5/2012 | 19:48:21 |
| 13398 | 3046988323 | 8/16/2011 | 16:34:31 |
| 13399 | 3046988323 | 11/28/2011 | 17:13:35 |
| 13400 | 3046989395 | 3/14/2012 | 19:40:24 |
| 13401 | 3046989488 | 1/24/2012 | 10:00:35 |
| 13402 | 3047010083 | 3/7/2012 | 18:38:23 |
| 13403 | 3047020843 | 4/25/2012 | 9:33:42 |
| 13404 | 3047031965 | 3/7/2012 | 7:09:50 |
| 13405 | 3047043254 | 9/15/2011 | 7:23:52 |
| 13406 | 3047045578 | 12/21/2011 | 10:25:29 |
| 13407 | 3047046243 | 11/14/2011 | 16:26:18 |
| 13408 | 3047046243 | 11/29/2011 | 7:30:06 |
| 13409 | 3047046634 | 9/27/2011 | 18:28:12 |
| 13410 | 3047074319 | 2/25/2012 | 10:49:32 |
| 13411 | 3047075788 | 8/3/2012 | 16:23:39 |
| 13412 | 3047077838 | 4/30/2012 | 14:45:40 |
| 13413 | 3047078134 | 10/12/2012 | 16:38:37 |
| 13414 | 3047092252 | 12/17/2011 | 11:31:41 |
| 13415 | 3047092252 | 3/8/2012 | 9:34:55 |
| 13416 | 3047092276 | 12/16/2011 | 15:55:42 |
| 13417 | 3047101445 | 5/23/2012 | 15:04:43 |
| 13418 | 3047104342 | 8/13/2012 | 7:45:01 |
| 13419 | 3047109017 | 5/17/2012 | 12:05:51 |
| 13420 | 3047125765 | 11/5/2011 | 9:29:13 |
| 13421 | 3047128279 | 5/26/2012 | 14:29:18 |
| 13422 | 3047166451 | 5/25/2011 | 17:06:16 |
| 13423 | 3047191640 | 3/15/2012 | 19:06:08 |
| 13424 | 3047198103 | 5/14/2012 | 15:18:24 |
| 13425 | 3047213034 | 9/27/2011 | 18:22:05 |
| 13426 | 3047213157 | 10/25/2011 | 16:01:38 |
| 13427 | 3047213157 | 11/18/2011 | 12:45:29 |
| 13428 | 3047238154 | 5/22/2012 | 11:43:44 |
| 13429 | 3047238168 | 9/24/2012 | 14:35:07 |
| 13430 | 3047300026 | 5/23/2012 | 14:50:02 |
| 13431 | 3047300529 | 2/14/2012 | 9:51:59 |
| 13432 | 3047302848 | 8/5/2011 | 17:46:46 |
| 13433 | 3047303606 | 6/27/2012 | 12:13:37 |
| 13434 | 3047304188 | 10/2/2013 | 9:01:09 |
| 13435 | 3047361299 | 5/14/2012 | 15:19:04 |
| 13436 | 3047365824 | 9/8/2011 | 17:51:30 |
| 13437 | 3047595015 | 10/22/2012 | 7:01:42 |
| 13438 | 3047631265 | 4/27/2012 | 7:57:57 |
| 13439 | 3047631265 | 5/17/2012 | 16:48:08 |
| 13440 | 3047631265 | 6/23/2012 | 8:39:29 |

| | | | |
|---|---|---|---|
| 13441 | 3047670620 | 2/15/2012 | 8:08:36 |
| 13442 | 3047675559 | 11/10/2011 | 7:15:55 |
| 13443 | 3047678888 | 9/10/2011 | 8:28:55 |
| 13444 | 3047710642 | 11/22/2011 | 19:15:33 |
| 13445 | 3047710830 | 9/16/2011 | 13:54:01 |
| 13446 | 3047715119 | 12/5/2011 | 8:22:03 |
| 13447 | 3047770850 | 12/10/2011 | 12:47:12 |
| 13448 | 3047805373 | 3/28/2012 | 18:10:11 |
| 13449 | 3047805373 | 4/2/2012 | 7:03:29 |
| 13450 | 3047841293 | 6/12/2012 | 7:16:20 |
| 13451 | 3047844446 | 2/11/2012 | 15:22:56 |
| 13452 | 3047845585 | 9/26/2011 | 8:33:20 |
| 13453 | 3047852518 | 9/4/2013 | 18:25:51 |
| 13454 | 3047853339 | 10/1/2011 | 10:25:58 |
| 13455 | 3047859533 | 9/13/2011 | 14:53:31 |
| 13456 | 3047902511 | 10/17/2012 | 9:41:22 |
| 13457 | 3047903036 | 9/27/2011 | 18:05:46 |
| 13458 | 3047903134 | 9/20/2012 | 7:02:45 |
| 13459 | 3047903431 | 9/3/2012 | 14:46:19 |
| 13460 | 3047909167 | 9/21/2012 | 15:36:30 |
| 13461 | 3048071181 | 10/15/2011 | 9:44:42 |
| 13462 | 3048071200 | 11/12/2011 | 10:22:23 |
| 13463 | 3048077270 | 12/2/2011 | 15:06:01 |
| 13464 | 3048120763 | 7/15/2011 | 17:24:41 |
| 13465 | 3048124690 | 11/10/2011 | 7:11:19 |
| 13466 | 3048124690 | 12/6/2011 | 7:24:21 |
| 13467 | 3048126100 | 11/20/2011 | 11:06:43 |
| 13468 | 3048130967 | 9/6/2012 | 12:19:03 |
| 13469 | 3048131020 | 11/15/2011 | 15:08:21 |
| 13470 | 3048131020 | 2/20/2012 | 7:15:54 |
| 13471 | 3048131020 | 3/10/2012 | 8:39:47 |
| 13472 | 3048135334 | 7/14/2012 | 8:09:03 |
| 13473 | 3048135943 | 5/26/2012 | 16:27:35 |
| 13474 | 3048136137 | 9/19/2011 | 7:07:21 |
| 13475 | 3048136137 | 10/17/2011 | 11:10:08 |
| 13476 | 3048136219 | 2/28/2012 | 7:50:26 |
| 13477 | 3048138839 | 11/15/2011 | 15:08:28 |
| 13478 | 3048166921 | 4/18/2012 | 7:12:29 |
| 13479 | 3048202096 | 5/16/2012 | 16:47:07 |
| 13480 | 3048204639 | 4/5/2012 | 14:32:30 |
| 13481 | 3048206864 | 10/29/2011 | 10:09:34 |
| 13482 | 3048206864 | 12/27/2011 | 13:31:26 |
| 13483 | 3048208930 | 7/15/2011 | 17:21:06 |
| 13484 | 3048303807 | 10/20/2012 | 16:21:29 |
| 13485 | 3048340256 | 10/9/2012 | 19:59:03 |
| 13486 | 3048345444 | 3/16/2012 | 10:40:00 |
| 13487 | 3048348236 | 3/12/2012 | 7:12:16 |

| | | | |
|---|---|---|---|
| 13488 | 3048380375 | 3/21/2011 | 10:53:39 |
| 13489 | 3048383055 | 4/25/2011 | 8:45:31 |
| 13490 | 3048391934 | 1/6/2012 | 14:50:09 |
| 13491 | 3048395188 | 2/11/2012 | 15:05:17 |
| 13492 | 3048396491 | 2/3/2012 | 7:13:06 |
| 13493 | 3048403229 | 10/26/2011 | 11:49:47 |
| 13494 | 3048403229 | 11/9/2011 | 7:47:14 |
| 13495 | 3048405225 | 5/29/2012 | 17:18:49 |
| 13496 | 3048407909 | 12/21/2011 | 10:03:48 |
| 13497 | 3048413944 | 11/16/2011 | 7:48:43 |
| 13498 | 3048440133 | 2/28/2012 | 15:58:21 |
| 13499 | 3048510057 | 3/12/2012 | 19:03:19 |
| 13500 | 3048510453 | 10/4/2011 | 13:39:37 |
| 13501 | 3048515266 | 4/21/2012 | 16:33:41 |
| 13502 | 3048516320 | 3/14/2012 | 14:46:46 |
| 13503 | 3048572009 | 10/22/2012 | 7:11:56 |
| 13504 | 3048806080 | 9/28/2011 | 10:51:52 |
| 13505 | 3048808044 | 4/15/2012 | 16:59:06 |
| 13506 | 3048808044 | 5/21/2012 | 7:31:10 |
| 13507 | 3048808607 | 3/19/2012 | 17:40:28 |
| 13508 | 3048815080 | 12/1/2011 | 14:55:02 |
| 13509 | 3048815486 | 10/7/2011 | 7:22:38 |
| 13510 | 3048819769 | 12/7/2011 | 13:16:52 |
| 13511 | 3048862727 | 5/11/2012 | 18:31:47 |
| 13512 | 3048863323 | 10/10/2011 | 12:23:41 |
| 13513 | 3048864312 | 12/5/2011 | 8:56:21 |
| 13514 | 3048864521 | 9/29/2012 | 10:12:47 |
| 13515 | 3048866016 | 1/8/2012 | 13:06:08 |
| 13516 | 3048866794 | 2/8/2012 | 7:39:31 |
| 13517 | 3048867494 | 1/31/2012 | 7:06:18 |
| 13518 | 3048867494 | 6/4/2012 | 8:36:08 |
| 13519 | 3048868404 | 9/12/2011 | 13:06:30 |
| 13520 | 3048868665 | 10/10/2012 | 12:35:12 |
| 13521 | 3048872133 | 9/10/2011 | 8:42:05 |
| 13522 | 3048884697 | 6/26/2012 | 8:00:50 |
| 13523 | 3048903372 | 12/1/2011 | 8:12:10 |
| 13524 | 3048906575 | 2/8/2012 | 7:31:43 |
| 13525 | 3048907033 | 8/30/2012 | 17:44:19 |
| 13526 | 3048932360 | 10/10/2011 | 11:48:31 |
| 13527 | 3048942306 | 10/3/2011 | 7:17:41 |
| 13528 | 3049048122 | 8/28/2012 | 7:27:04 |
| 13529 | 3049053120 | 10/13/2012 | 9:07:44 |
| 13530 | 3049053121 | 9/24/2012 | 19:04:43 |
| 13531 | 3049054016 | 10/10/2012 | 19:10:14 |
| 13532 | 3049102530 | 10/13/2012 | 8:52:27 |
| 13533 | 3049102954 | 12/20/2011 | 19:32:01 |
| 13534 | 3049102954 | 12/27/2011 | 14:15:44 |

| | | | |
|---|---|---|---|
| 13535 | 3049141230 | 10/28/2011 | 7:04:25 |
| 13536 | 3049141628 | 3/23/2012 | 19:47:20 |
| 13537 | 3049145592 | 5/14/2012 | 7:21:39 |
| 13538 | 3049149335 | 10/4/2011 | 13:39:25 |
| 13539 | 3049149833 | 1/19/2012 | 7:42:59 |
| 13540 | 3049190105 | 5/18/2012 | 15:54:58 |
| 13541 | 3049193359 | 10/29/2011 | 10:31:53 |
| 13542 | 3049193359 | 12/10/2011 | 11:57:06 |
| 13543 | 3049204067 | 1/17/2012 | 18:39:01 |
| 13544 | 3049205189 | 10/1/2011 | 10:23:41 |
| 13545 | 3049206666 | 7/13/2011 | 10:58:48 |
| 13546 | 3049208711 | 2/10/2012 | 7:05:12 |
| 13547 | 3049208881 | 2/14/2012 | 16:49:02 |
| 13548 | 3049222044 | 9/6/2011 | 12:42:19 |
| 13549 | 3049224204 | 2/8/2012 | 7:28:19 |
| 13550 | 3049230504 | 10/22/2012 | 17:53:49 |
| 13551 | 3049230514 | 10/19/2012 | 19:04:05 |
| 13552 | 3049232703 | 10/3/2011 | 7:29:44 |
| 13553 | 3049235697 | 8/23/2011 | 18:03:15 |
| 13554 | 3049281768 | 3/14/2012 | 19:24:32 |
| 13555 | 3049325371 | 3/16/2012 | 16:12:36 |
| 13556 | 3049326122 | 1/8/2012 | 12:51:25 |
| 13557 | 3049326122 | 2/17/2012 | 18:25:24 |
| 13558 | 3049329433 | 8/23/2012 | 11:47:11 |
| 13559 | 3049329782 | 2/21/2012 | 9:31:09 |
| 13560 | 3049401893 | 10/1/2011 | 10:14:20 |
| 13561 | 3049401893 | 10/8/2011 | 10:28:17 |
| 13562 | 3049405398 | 10/3/2012 | 7:03:50 |
| 13563 | 3049415740 | 2/10/2012 | 17:14:02 |
| 13564 | 3049415757 | 12/6/2011 | 14:10:00 |
| 13565 | 3049426984 | 3/25/2012 | 11:42:27 |
| 13566 | 3049465807 | 10/13/2012 | 8:59:53 |
| 13567 | 3049510790 | 12/9/2011 | 8:00:01 |
| 13568 | 3049523160 | 9/24/2011 | 9:08:50 |
| 13569 | 3049526310 | 11/22/2011 | 19:11:14 |
| 13570 | 3049539683 | 10/26/2011 | 11:50:21 |
| 13571 | 3049622202 | 3/21/2012 | 13:43:05 |
| 13572 | 3049622202 | 4/9/2012 | 17:47:02 |
| 13573 | 3049622202 | 5/21/2012 | 7:05:44 |
| 13574 | 3049626020 | 2/17/2012 | 18:09:38 |
| 13575 | 3049626020 | 2/28/2012 | 16:00:02 |
| 13576 | 3049626020 | 6/23/2012 | 16:22:21 |
| 13577 | 3049626554 | 2/14/2012 | 16:36:37 |
| 13578 | 3049626837 | 8/1/2012 | 8:30:28 |
| 13579 | 3049627820 | 3/30/2012 | 7:02:26 |
| 13580 | 3049640573 | 6/18/2011 | 15:12:12 |
| 13581 | 3049722565 | 2/1/2012 | 8:16:04 |

| | | | |
|---|---|---|---|
| 13582 | 3049725312 | 12/21/2011 | 10:15:37 |
| 13583 | 3049725312 | 2/16/2012 | 7:07:55 |
| 13584 | 3049726594 | 4/6/2012 | 15:38:08 |
| 13585 | 3049821665 | 10/15/2011 | 10:21:34 |
| 13586 | 3049821904 | 7/21/2012 | 10:34:10 |
| 13587 | 3049822506 | 2/7/2012 | 16:55:15 |
| 13588 | 3049823776 | 6/27/2011 | 7:13:34 |
| 13589 | 3049829548 | 6/30/2012 | 8:05:46 |
| 13590 | 3049890147 | 6/16/2012 | 7:50:04 |
| 13591 | 3049891415 | 12/18/2011 | 17:56:00 |
| 13592 | 3049892765 | 10/8/2011 | 11:25:36 |
| 13593 | 3049892765 | 10/25/2011 | 15:26:17 |
| 13594 | 3049895502 | 9/8/2011 | 18:37:54 |
| 13595 | 3049899069 | 3/11/2012 | 14:59:52 |
| 13596 | 3049899208 | 3/18/2011 | 9:11:25 |
| 13597 | 3049911102 | 12/16/2011 | 16:17:16 |
| 13598 | 3049921713 | 2/16/2012 | 7:11:43 |
| 13599 | 3049930318 | 3/21/2012 | 13:36:02 |
| 13600 | 3049932155 | 9/26/2012 | 14:35:34 |
| 13601 | 3049936178 | 2/20/2012 | 16:48:03 |
| 13602 | 3049937598 | 9/22/2011 | 15:09:41 |
| 13603 | 3049938466 | 10/7/2012 | 12:52:41 |
| 13604 | 3049940556 | 6/21/2012 | 10:08:40 |
| 13605 | 3049955703 | 8/15/2012 | 7:53:05 |
| 13606 | 3049959723 | 9/29/2012 | 10:15:37 |
| 13607 | 3049975077 | 12/27/2011 | 14:16:58 |
| 13608 | 3052006696 | 10/21/2011 | 12:23:11 |
| 13609 | 3052009537 | 1/23/2012 | 7:20:09 |
| 13610 | 3052024332 | 10/13/2011 | 7:13:00 |
| 13611 | 3052052106 | 9/21/2012 | 18:44:11 |
| 13612 | 3052053664 | 11/17/2011 | 15:43:37 |
| 13613 | 3052054477 | 8/29/2011 | 9:09:29 |
| 13614 | 3052055062 | 9/8/2011 | 19:44:23 |
| 13615 | 3052058097 | 11/5/2011 | 10:53:33 |
| 13616 | 3052061166 | 10/8/2011 | 11:24:06 |
| 13617 | 3052061575 | 10/27/2011 | 15:01:47 |
| 13618 | 3052062261 | 2/17/2012 | 18:16:26 |
| 13619 | 3052062344 | 8/15/2011 | 9:32:57 |
| 13620 | 3052064939 | 1/17/2012 | 7:20:47 |
| 13621 | 3052135224 | 10/1/2011 | 10:24:27 |
| 13622 | 3052155765 | 5/21/2011 | 10:41:34 |
| 13623 | 3052158961 | 11/30/2011 | 15:16:42 |
| 13624 | 3052169281 | 7/28/2012 | 8:53:41 |
| 13625 | 3052180331 | 7/16/2012 | 19:32:50 |
| 13626 | 3052180531 | 6/19/2012 | 15:41:03 |
| 13627 | 3052188182 | 3/6/2012 | 7:53:51 |
| 13628 | 3052192023 | 10/12/2011 | 8:28:35 |

| | | | |
|---|---|---|---|
| 13629 | 3052193581 | 9/10/2011 | 8:53:18 |
| 13630 | 3052199006 | 9/23/2011 | 11:27:27 |
| 13631 | 3052216767 | 11/9/2011 | 7:43:27 |
| 13632 | 3052242930 | 3/14/2012 | 14:28:24 |
| 13633 | 3052243218 | 5/26/2012 | 8:54:32 |
| 13634 | 3052308292 | 12/6/2011 | 13:18:51 |
| 13635 | 3052308506 | 8/4/2011 | 7:54:08 |
| 13636 | 3052322540 | 12/6/2013 | 15:18:28 |
| 13637 | 3052402218 | 3/2/2012 | 19:12:52 |
| 13638 | 3052408089 | 3/23/2012 | 7:03:34 |
| 13639 | 3052426969 | 12/30/2011 | 7:05:35 |
| 13640 | 3052440208 | 11/10/2011 | 7:16:33 |
| 13641 | 3052443020 | 11/26/2011 | 11:14:39 |
| 13642 | 3052444642 | 6/15/2012 | 16:33:15 |
| 13643 | 3052445168 | 1/5/2012 | 13:59:48 |
| 13644 | 3052446242 | 2/14/2012 | 13:31:59 |
| 13645 | 3052447875 | 7/2/2012 | 14:57:26 |
| 13646 | 3052448116 | 5/25/2012 | 8:15:51 |
| 13647 | 3052448429 | 2/1/2012 | 18:35:23 |
| 13648 | 3052489561 | 2/25/2012 | 11:01:00 |
| 13649 | 3052552340 | 4/20/2012 | 14:04:31 |
| 13650 | 3052630028 | 4/29/2012 | 18:16:35 |
| 13651 | 3052810147 | 5/16/2012 | 16:53:47 |
| 13652 | 3052814645 | 9/8/2011 | 19:08:07 |
| 13653 | 3052815564 | 3/26/2012 | 7:24:13 |
| 13654 | 3052817852 | 11/16/2011 | 8:00:38 |
| 13655 | 3052818767 | 1/18/2012 | 16:39:59 |
| 13656 | 3052820036 | 11/17/2011 | 16:40:15 |
| 13657 | 3052827881 | 1/19/2012 | 18:21:16 |
| 13658 | 3052832388 | 7/14/2011 | 15:44:02 |
| 13659 | 3052834830 | 9/10/2011 | 9:04:33 |
| 13660 | 3052834830 | 9/21/2011 | 19:30:27 |
| 13661 | 3052835297 | 5/27/2012 | 13:54:16 |
| 13662 | 3052835297 | 6/11/2012 | 17:55:54 |
| 13663 | 3052835631 | 6/8/2012 | 16:59:19 |
| 13664 | 3052838245 | 12/23/2011 | 14:52:05 |
| 13665 | 3052839310 | 3/28/2012 | 18:19:19 |
| 13666 | 3052970820 | 3/7/2012 | 7:13:37 |
| 13667 | 3052971616 | 5/24/2012 | 7:07:43 |
| 13668 | 3052979002 | 5/10/2012 | 14:46:25 |
| 13669 | 3052979002 | 7/17/2012 | 7:06:02 |
| 13670 | 3052988512 | 2/16/2012 | 7:02:20 |
| 13671 | 3052996628 | 9/14/2011 | 9:26:18 |
| 13672 | 3052998787 | 11/21/2011 | 7:43:32 |
| 13673 | 3053000583 | 4/9/2012 | 7:13:34 |
| 13674 | 3053000583 | 6/19/2012 | 15:41:32 |
| 13675 | 3053001420 | 8/6/2011 | 9:15:28 |

| | | | |
|---|---|---|---|
| 13676 | 3053001873 | 3/20/2012 | 9:12:58 |
| 13677 | 3053002148 | 5/22/2012 | 18:26:32 |
| 13678 | 3053002198 | 5/27/2012 | 13:48:06 |
| 13679 | 3053002428 | 10/19/2012 | 19:06:31 |
| 13680 | 3053002524 | 1/20/2012 | 11:41:48 |
| 13681 | 3053003571 | 11/30/2011 | 7:11:51 |
| 13682 | 3053004163 | 11/16/2011 | 7:48:10 |
| 13683 | 3053004303 | 1/27/2012 | 7:18:03 |
| 13684 | 3053004463 | 10/22/2012 | 7:06:22 |
| 13685 | 3053004554 | 4/29/2012 | 18:17:23 |
| 13686 | 3053007206 | 1/27/2012 | 18:00:07 |
| 13687 | 3053009623 | 5/22/2012 | 18:20:44 |
| 13688 | 3053011971 | 1/14/2012 | 8:18:44 |
| 13689 | 3053013029 | 11/5/2011 | 10:40:51 |
| 13690 | 3053014094 | 8/23/2012 | 19:05:25 |
| 13691 | 3053014094 | 10/5/2012 | 12:22:54 |
| 13692 | 3053017012 | 9/16/2011 | 14:17:04 |
| 13693 | 3053017012 | 5/19/2012 | 8:11:01 |
| 13694 | 3053024064 | 1/8/2012 | 13:02:54 |
| 13695 | 3053027391 | 10/4/2011 | 13:09:03 |
| 13696 | 3053029757 | 9/1/2012 | 8:33:33 |
| 13697 | 3053030072 | 1/19/2012 | 18:37:15 |
| 13698 | 3053031943 | 10/1/2012 | 8:21:34 |
| 13699 | 3053032094 | 9/3/2011 | 11:03:30 |
| 13700 | 3053032519 | 12/17/2011 | 11:57:16 |
| 13701 | 3053033358 | 5/8/2012 | 16:59:14 |
| 13702 | 3053035278 | 8/1/2011 | 19:14:35 |
| 13703 | 3053038807 | 3/21/2012 | 7:12:41 |
| 13704 | 3053039429 | 9/8/2011 | 18:27:07 |
| 13705 | 3053039969 | 2/28/2012 | 13:42:29 |
| 13706 | 3053043088 | 12/21/2011 | 10:13:16 |
| 13707 | 3053045360 | 7/26/2012 | 19:26:00 |
| 13708 | 3053046765 | 9/19/2011 | 19:10:19 |
| 13709 | 3053050009 | 12/12/2011 | 12:16:07 |
| 13710 | 3053051095 | 3/29/2012 | 16:29:04 |
| 13711 | 3053051178 | 12/18/2011 | 17:35:36 |
| 13712 | 3053051319 | 6/17/2011 | 15:12:41 |
| 13713 | 3053053706 | 4/4/2012 | 7:09:22 |
| 13714 | 3053053933 | 12/6/2011 | 14:10:11 |
| 13715 | 3053055005 | 7/16/2012 | 19:37:08 |
| 13716 | 3053055625 | 1/28/2012 | 8:14:52 |
| 13717 | 3053055625 | 6/16/2012 | 15:24:27 |
| 13718 | 3053056507 | 11/18/2011 | 13:30:51 |
| 13719 | 3053056898 | 1/27/2012 | 17:59:45 |
| 13720 | 3053056956 | 10/7/2011 | 7:16:13 |
| 13721 | 3053057755 | 9/19/2011 | 19:04:18 |
| 13722 | 3053058060 | 8/2/2011 | 16:52:34 |

| | | | |
|---|---|---|---|
| 13723 | 3053058200 | 9/9/2011 | 7:35:42 |
| 13724 | 3053058532 | 4/19/2012 | 7:33:05 |
| 13725 | 3053058532 | 5/2/2012 | 13:07:17 |
| 13726 | 3053059433 | 9/2/2011 | 12:40:46 |
| 13727 | 3053059711 | 3/30/2012 | 16:04:12 |
| 13728 | 3053080207 | 4/29/2012 | 16:46:53 |
| 13729 | 3053082540 | 1/13/2012 | 12:28:13 |
| 13730 | 3053082540 | 5/23/2012 | 15:14:06 |
| 13731 | 3053083179 | 8/8/2012 | 7:09:54 |
| 13732 | 3053084530 | 10/13/2011 | 7:15:44 |
| 13733 | 3053084702 | 10/3/2011 | 7:12:45 |
| 13734 | 3053085050 | 12/21/2011 | 10:03:32 |
| 13735 | 3053085050 | 4/22/2012 | 15:06:52 |
| 13736 | 3053085050 | 4/23/2012 | 7:11:36 |
| 13737 | 3053087711 | 9/11/2012 | 7:43:45 |
| 13738 | 3053088117 | 2/18/2012 | 8:40:29 |
| 13739 | 3053089367 | 4/19/2012 | 14:55:45 |
| 13740 | 3053102449 | 7/3/2012 | 15:59:36 |
| 13741 | 3053103198 | 3/24/2012 | 9:53:27 |
| 13742 | 3053103519 | 4/1/2012 | 16:59:16 |
| 13743 | 3053105902 | 6/18/2012 | 8:06:45 |
| 13744 | 3053108250 | 11/21/2011 | 7:09:19 |
| 13745 | 3053109384 | 7/27/2012 | 15:41:53 |
| 13746 | 3053161676 | 2/24/2011 | 11:24:00 |
| 13747 | 3053162172 | 10/12/2011 | 7:52:45 |
| 13748 | 3053163794 | 10/3/2012 | 7:01:45 |
| 13749 | 3053164668 | 10/11/2011 | 16:09:14 |
| 13750 | 3053164754 | 2/10/2012 | 16:22:25 |
| 13751 | 3053164786 | 12/10/2011 | 12:00:06 |
| 13752 | 3053164787 | 2/22/2012 | 7:07:00 |
| 13753 | 3053164787 | 3/6/2012 | 16:01:07 |
| 13754 | 3053165458 | 12/9/2011 | 13:34:40 |
| 13755 | 3053166188 | 4/15/2012 | 16:33:09 |
| 13756 | 3053166188 | 5/21/2012 | 7:06:12 |
| 13757 | 3053167166 | 11/18/2011 | 13:23:36 |
| 13758 | 3053167757 | 10/14/2011 | 13:14:15 |
| 13759 | 3053169508 | 11/29/2011 | 16:15:34 |
| 13760 | 3053182319 | 9/14/2011 | 9:26:21 |
| 13761 | 3053182365 | 2/29/2012 | 7:11:05 |
| 13762 | 3053182368 | 9/24/2012 | 12:52:29 |
| 13763 | 3053184199 | 9/8/2012 | 11:18:39 |
| 13764 | 3053187179 | 11/16/2011 | 7:54:05 |
| 13765 | 3053187713 | 11/9/2011 | 7:43:15 |
| 13766 | 3053188014 | 8/20/2012 | 7:43:35 |
| 13767 | 3053189191 | 9/10/2012 | 7:44:03 |
| 13768 | 3053189261 | 11/30/2011 | 15:18:40 |
| 13769 | 3053213976 | 12/20/2011 | 17:11:30 |

| | | | |
|---|---|---|---|
| 13770 | 3053215110 | 9/23/2011 | 8:24:24 |
| 13771 | 3053215110 | 11/8/2011 | 13:45:43 |
| 13772 | 3053215169 | 4/15/2012 | 19:58:05 |
| 13773 | 3053217328 | 5/15/2012 | 7:50:25 |
| 13774 | 3053221179 | 12/17/2011 | 11:23:26 |
| 13775 | 3053222052 | 1/21/2012 | 8:27:27 |
| 13776 | 3053238786 | 12/29/2011 | 18:53:33 |
| 13777 | 3053314478 | 3/2/2012 | 7:04:12 |
| 13778 | 3053316416 | 3/29/2012 | 16:40:12 |
| 13779 | 3053317166 | 12/24/2011 | 7:13:05 |
| 13780 | 3053317666 | 12/7/2011 | 17:46:11 |
| 13781 | 3053317905 | 6/4/2012 | 10:03:09 |
| 13782 | 3053322385 | 10/11/2011 | 17:14:02 |
| 13783 | 3053326935 | 8/13/2012 | 7:45:53 |
| 13784 | 3053328108 | 10/7/2012 | 12:48:25 |
| 13785 | 3053328108 | 10/15/2012 | 9:48:25 |
| 13786 | 3053329912 | 12/9/2011 | 7:59:37 |
| 13787 | 3053330226 | 10/3/2012 | 19:51:07 |
| 13788 | 3053333945 | 7/14/2012 | 8:19:44 |
| 13789 | 3053335810 | 11/22/2011 | 19:26:01 |
| 13790 | 3053336491 | 12/2/2011 | 7:53:18 |
| 13791 | 3053337015 | 10/1/2011 | 10:34:33 |
| 13792 | 3053338985 | 8/31/2011 | 7:14:28 |
| 13793 | 3053339932 | 6/19/2012 | 15:40:58 |
| 13794 | 3053352991 | 10/8/2011 | 10:34:19 |
| 13795 | 3053355150 | 8/18/2011 | 7:44:58 |
| 13796 | 3053363900 | 7/23/2012 | 15:26:51 |
| 13797 | 3053364366 | 9/21/2011 | 19:45:15 |
| 13798 | 3053364637 | 8/6/2012 | 14:33:19 |
| 13799 | 3053365946 | 11/11/2011 | 7:55:44 |
| 13800 | 3053380090 | 9/20/2011 | 16:33:32 |
| 13801 | 3053380136 | 4/4/2012 | 18:57:08 |
| 13802 | 3053385121 | 8/7/2012 | 17:50:35 |
| 13803 | 3053388923 | 8/9/2012 | 13:59:47 |
| 13804 | 3053422087 | 10/5/2011 | 14:31:08 |
| 13805 | 3053422087 | 12/29/2011 | 19:16:30 |
| 13806 | 3053423189 | 1/9/2012 | 18:24:57 |
| 13807 | 3053426399 | 3/7/2012 | 7:19:03 |
| 13808 | 3053427874 | 11/9/2011 | 7:27:24 |
| 13809 | 3053427874 | 12/10/2011 | 14:32:19 |
| 13810 | 3053434459 | 2/16/2012 | 7:26:08 |
| 13811 | 3053439614 | 10/1/2012 | 13:41:08 |
| 13812 | 3053439622 | 9/8/2012 | 11:06:15 |
| 13813 | 3053453552 | 1/5/2012 | 17:19:09 |
| 13814 | 3053456309 | 1/10/2014 | 7:05:22 |
| 13815 | 3053457504 | 8/15/2012 | 7:54:23 |
| 13816 | 3053457996 | 5/2/2012 | 13:09:07 |

| 13817 | 3053459815 | 10/15/2011 | 10:23:23 |
| 13818 | 3053516325 | 12/23/2011 | 13:53:39 |
| 13819 | 3053516325 | 5/14/2012 | 15:20:03 |
| 13820 | 3053516997 | 10/28/2011 | 14:03:58 |
| 13821 | 3053702814 | 9/29/2012 | 10:10:34 |
| 13822 | 3053702986 | 2/20/2012 | 7:15:16 |
| 13823 | 3053704455 | 11/17/2011 | 16:15:51 |
| 13824 | 3053708557 | 2/7/2012 | 7:06:23 |
| 13825 | 3053708557 | 6/18/2012 | 15:08:12 |
| 13826 | 3053709287 | 4/12/2012 | 12:12:56 |
| 13827 | 3053721037 | 4/19/2012 | 7:28:04 |
| 13828 | 3053848044 | 8/10/2012 | 7:30:48 |
| 13829 | 3053848197 | 4/6/2012 | 15:42:06 |
| 13830 | 3053848225 | 3/13/2012 | 16:36:52 |
| 13831 | 3053894990 | 4/17/2012 | 9:19:01 |
| 13832 | 3053898258 | 9/29/2011 | 15:44:49 |
| 13833 | 3053947348 | 3/10/2011 | 17:39:18 |
| 13834 | 3053951373 | 4/20/2012 | 13:43:58 |
| 13835 | 3053951373 | 5/26/2012 | 14:35:15 |
| 13836 | 3053973730 | 10/26/2011 | 12:58:20 |
| 13837 | 3053976324 | 5/18/2012 | 7:06:01 |
| 13838 | 3054010756 | 5/25/2011 | 17:03:47 |
| 13839 | 3054012400 | 7/25/2011 | 16:50:45 |
| 13840 | 3054014291 | 5/13/2012 | 17:29:40 |
| 13841 | 3054019082 | 9/28/2011 | 10:11:48 |
| 13842 | 3054090801 | 9/29/2011 | 15:07:12 |
| 13843 | 3054091123 | 4/21/2012 | 16:11:42 |
| 13844 | 3054095498 | 10/26/2011 | 8:14:19 |
| 13845 | 3054095498 | 11/12/2011 | 9:45:25 |
| 13846 | 3054096619 | 4/4/2012 | 18:46:56 |
| 13847 | 3054099466 | 10/1/2011 | 10:35:27 |
| 13848 | 3054143605 | 1/23/2012 | 7:03:15 |
| 13849 | 3054164752 | 3/21/2012 | 13:40:08 |
| 13850 | 3054310796 | 12/14/2011 | 17:59:41 |
| 13851 | 3054315024 | 11/17/2011 | 16:14:19 |
| 13852 | 3054317726 | 10/5/2011 | 14:30:05 |
| 13853 | 3054318789 | 10/7/2011 | 7:21:00 |
| 13854 | 3054319381 | 10/15/2011 | 8:45:33 |
| 13855 | 3054388571 | 3/30/2012 | 16:15:21 |
| 13856 | 3054390934 | 8/28/2012 | 7:25:49 |
| 13857 | 3054392279 | 12/31/2011 | 12:03:33 |
| 13858 | 3054393064 | 10/26/2011 | 13:30:23 |
| 13859 | 3054393200 | 4/20/2012 | 14:04:37 |
| 13860 | 3054393200 | 6/16/2012 | 15:13:35 |
| 13861 | 3054501800 | 11/30/2011 | 7:05:12 |
| 13862 | 3054502276 | 6/27/2012 | 17:58:02 |
| 13863 | 3054505586 | 12/3/2011 | 9:08:02 |

| | | | |
|---|---|---|---|
| 13864 | 3054506013 | 3/28/2011 | 15:17:43 |
| 13865 | 3054506013 | 9/8/2011 | 18:40:51 |
| 13866 | 3054506013 | 10/5/2011 | 14:05:47 |
| 13867 | 3054506725 | 7/5/2012 | 7:47:35 |
| 13868 | 3054507316 | 4/30/2012 | 14:43:24 |
| 13869 | 3054507488 | 10/1/2012 | 13:40:58 |
| 13870 | 3054543887 | 8/25/2011 | 16:29:37 |
| 13871 | 3054572333 | 6/23/2012 | 16:11:06 |
| 13872 | 3054572495 | 6/21/2012 | 10:03:09 |
| 13873 | 3054572495 | 6/26/2012 | 7:59:04 |
| 13874 | 3054576018 | 10/25/2011 | 15:13:46 |
| 13875 | 3054581297 | 10/27/2013 | 13:25:48 |
| 13876 | 3054581411 | 11/14/2011 | 16:43:53 |
| 13877 | 3054581411 | 12/1/2011 | 7:56:50 |
| 13878 | 3054585488 | 6/11/2012 | 7:13:04 |
| 13879 | 3054587288 | 1/26/2012 | 7:22:07 |
| 13880 | 3054589936 | 4/11/2012 | 7:16:15 |
| 13881 | 3054670313 | 10/5/2011 | 13:59:16 |
| 13882 | 3054671024 | 8/6/2011 | 9:17:17 |
| 13883 | 3054673363 | 7/10/2012 | 7:27:51 |
| 13884 | 3054676751 | 1/10/2012 | 15:24:24 |
| 13885 | 3054677842 | 4/6/2012 | 15:41:04 |
| 13886 | 3054678858 | 5/21/2012 | 7:30:48 |
| 13887 | 3054691171 | 3/10/2011 | 15:27:42 |
| 13888 | 3054691171 | 3/28/2011 | 15:08:27 |
| 13889 | 3054691171 | 9/17/2011 | 9:53:33 |
| 13890 | 3054691468 | 1/27/2012 | 7:26:08 |
| 13891 | 3054693504 | 5/23/2012 | 16:46:57 |
| 13892 | 3054790696 | 12/21/2011 | 10:59:03 |
| 13893 | 3054793566 | 12/22/2011 | 7:13:05 |
| 13894 | 3054795316 | 9/12/2011 | 14:05:03 |
| 13895 | 3054797164 | 12/14/2011 | 12:50:13 |
| 13896 | 3054797879 | 9/21/2012 | 16:14:40 |
| 13897 | 3054818368 | 8/15/2011 | 9:23:46 |
| 13898 | 3054844454 | 1/25/2012 | 9:30:02 |
| 13899 | 3054844780 | 10/4/2011 | 13:39:47 |
| 13900 | 3054901171 | 8/2/2012 | 11:33:00 |
| 13901 | 3054901915 | 8/20/2012 | 7:46:53 |
| 13902 | 3054906440 | 11/19/2011 | 8:35:29 |
| 13903 | 3054909200 | 1/12/2012 | 14:15:53 |
| 13904 | 3054909918 | 6/2/2012 | 12:36:13 |
| 13905 | 3054910189 | 10/23/2012 | 16:01:21 |
| 13906 | 3054929152 | 9/19/2011 | 19:05:12 |
| 13907 | 3054929920 | 6/5/2012 | 17:48:35 |
| 13908 | 3054943080 | 5/8/2012 | 17:02:33 |
| 13909 | 3054944877 | 1/16/2012 | 17:08:51 |
| 13910 | 3054945121 | 8/8/2012 | 7:09:10 |

| | | | |
|---|---|---|---|
| 13911 | 3054946053 | 8/26/2011 | 18:08:45 |
| 13912 | 3054952123 | 2/28/2012 | 15:52:48 |
| 13913 | 3054952719 | 12/23/2011 | 14:32:09 |
| 13914 | 3054952741 | 4/4/2012 | 18:41:33 |
| 13915 | 3054952832 | 10/1/2011 | 10:32:21 |
| 13916 | 3054954475 | 10/17/2012 | 9:46:51 |
| 13917 | 3054954475 | 10/25/2012 | 19:32:17 |
| 13918 | 3054961106 | 5/8/2012 | 7:04:49 |
| 13919 | 3054965496 | 10/12/2011 | 7:21:11 |
| 13920 | 3054967018 | 7/30/2011 | 8:26:56 |
| 13921 | 3054981667 | 4/29/2012 | 18:18:04 |
| 13922 | 3054985654 | 12/5/2011 | 18:31:37 |
| 13923 | 3054986653 | 10/19/2011 | 7:37:45 |
| 13924 | 3054989313 | 6/6/2012 | 7:11:53 |
| 13925 | 3055020936 | 8/4/2013 | 10:10:02 |
| 13926 | 3055050328 | 12/21/2011 | 10:41:04 |
| 13927 | 3055054748 | 4/4/2011 | 12:29:43 |
| 13928 | 3055059448 | 12/22/2011 | 9:37:39 |
| 13929 | 3055059448 | 1/13/2012 | 17:24:46 |
| 13930 | 3055059448 | 8/3/2012 | 16:27:33 |
| 13931 | 3055080214 | 11/18/2011 | 13:29:23 |
| 13932 | 3055080561 | 5/1/2012 | 17:53:33 |
| 13933 | 3055080561 | 5/5/2012 | 12:30:43 |
| 13934 | 3055088030 | 12/20/2011 | 7:03:06 |
| 13935 | 3055091530 | 5/21/2012 | 17:20:48 |
| 13936 | 3055092402 | 7/26/2012 | 19:13:29 |
| 13937 | 3055105537 | 5/23/2012 | 15:05:48 |
| 13938 | 3055105549 | 10/15/2012 | 9:49:21 |
| 13939 | 3055190049 | 1/9/2012 | 18:29:34 |
| 13940 | 3055190594 | 10/11/2011 | 17:38:38 |
| 13941 | 3055190634 | 9/12/2011 | 14:01:15 |
| 13942 | 3055190650 | 1/20/2012 | 11:29:02 |
| 13943 | 3055191587 | 5/11/2011 | 16:45:18 |
| 13944 | 3055195647 | 7/20/2011 | 13:10:39 |
| 13945 | 3055199836 | 2/25/2012 | 10:49:03 |
| 13946 | 3055199836 | 4/11/2012 | 19:34:11 |
| 13947 | 3055223657 | 12/10/2011 | 12:02:47 |
| 13948 | 3055223868 | 9/8/2012 | 11:21:27 |
| 13949 | 3055251442 | 11/21/2011 | 7:45:31 |
| 13950 | 3055253557 | 9/20/2012 | 7:01:42 |
| 13951 | 3055274307 | 6/26/2012 | 7:58:09 |
| 13952 | 3055282540 | 10/4/2011 | 13:06:32 |
| 13953 | 3055283818 | 9/22/2011 | 15:38:46 |
| 13954 | 3055285562 | 4/30/2012 | 14:26:22 |
| 13955 | 3055285562 | 5/11/2012 | 18:30:43 |
| 13956 | 3055378988 | 9/25/2012 | 14:57:44 |
| 13957 | 3055423914 | 12/6/2011 | 7:46:16 |

| | | | |
|---|---|---|---|
| 13958 | 3055428155 | 2/6/2012 | 17:07:19 |
| 13959 | 3055466323 | 11/1/2011 | 8:36:10 |
| 13960 | 3055468846 | 9/21/2012 | 18:54:01 |
| 13961 | 3055510505 | 11/17/2011 | 13:53:32 |
| 13962 | 3055567711 | 11/14/2011 | 15:52:19 |
| 13963 | 3055622302 | 5/22/2012 | 18:27:25 |
| 13964 | 3055622302 | 10/5/2012 | 18:31:05 |
| 13965 | 3055625560 | 2/13/2012 | 18:25:49 |
| 13966 | 3055626767 | 10/17/2011 | 11:17:29 |
| 13967 | 3055626851 | 10/5/2011 | 13:59:24 |
| 13968 | 3055825590 | 1/19/2012 | 18:35:38 |
| 13969 | 3055825861 | 10/18/2011 | 12:57:39 |
| 13970 | 3055860299 | 2/11/2012 | 10:41:17 |
| 13971 | 3055860938 | 3/13/2012 | 18:35:12 |
| 13972 | 3055861436 | 2/26/2012 | 13:18:47 |
| 13973 | 3055862951 | 9/27/2011 | 18:22:44 |
| 13974 | 3055879827 | 12/7/2011 | 13:45:12 |
| 13975 | 3056007159 | 2/14/2012 | 13:03:56 |
| 13976 | 3056008238 | 6/12/2012 | 17:17:27 |
| 13977 | 3056068311 | 8/18/2012 | 8:49:55 |
| 13978 | 3056073774 | 10/2/2012 | 7:33:33 |
| 13979 | 3056083166 | 10/9/2012 | 7:35:50 |
| 13980 | 3056085646 | 11/1/2011 | 8:33:04 |
| 13981 | 3056087558 | 8/9/2012 | 13:58:09 |
| 13982 | 3056089168 | 6/13/2012 | 20:00:20 |
| 13983 | 3056093211 | 2/11/2012 | 11:06:54 |
| 13984 | 3056099761 | 12/10/2011 | 13:10:25 |
| 13985 | 3056104496 | 10/12/2011 | 7:29:35 |
| 13986 | 3056105827 | 5/28/2012 | 9:02:12 |
| 13987 | 3056106144 | 12/22/2011 | 9:30:49 |
| 13988 | 3056106980 | 8/20/2012 | 18:50:44 |
| 13989 | 3056390846 | 2/11/2012 | 15:06:53 |
| 13990 | 3056478110 | 11/18/2011 | 12:48:00 |
| 13991 | 3056478110 | 2/10/2012 | 7:16:17 |
| 13992 | 3056478237 | 11/18/2011 | 13:23:02 |
| 13993 | 3056478683 | 12/18/2011 | 16:48:12 |
| 13994 | 3057102108 | 5/7/2012 | 7:06:29 |
| 13995 | 3057103421 | 11/15/2011 | 16:06:05 |
| 13996 | 3057178733 | 11/16/2011 | 8:41:04 |
| 13997 | 3057203577 | 11/9/2011 | 7:25:58 |
| 13998 | 3057204388 | 3/13/2012 | 18:40:04 |
| 13999 | 3057204741 | 5/26/2012 | 8:50:55 |
| 14000 | 3057205321 | 12/26/2011 | 9:00:05 |
| 14001 | 3057205531 | 11/12/2011 | 10:15:07 |
| 14002 | 3057205531 | 12/17/2011 | 11:25:53 |
| 14003 | 3057208588 | 8/10/2011 | 18:20:05 |
| 14004 | 3057214396 | 10/19/2012 | 19:13:25 |

| | | | |
|---|---|---|---|
| 14005 | 3057216167 | 12/26/2011 | 9:13:02 |
| 14006 | 3057246778 | 7/15/2011 | 17:18:46 |
| 14007 | 3057250335 | 2/17/2012 | 18:16:30 |
| 14008 | 3057254220 | 5/22/2012 | 18:48:10 |
| 14009 | 3057254220 | 5/25/2012 | 17:15:08 |
| 14010 | 3057256901 | 1/3/2012 | 10:57:43 |
| 14011 | 3057261951 | 6/18/2012 | 15:09:25 |
| 14012 | 3057265311 | 2/17/2012 | 18:15:45 |
| 14013 | 3057265647 | 9/22/2011 | 15:06:51 |
| 14014 | 3057313148 | 10/6/2011 | 16:21:29 |
| 14015 | 3057313584 | 11/5/2011 | 9:48:12 |
| 14016 | 3057330621 | 9/19/2011 | 19:25:02 |
| 14017 | 3057331148 | 7/30/2012 | 13:31:39 |
| 14018 | 3057332397 | 12/30/2011 | 7:17:22 |
| 14019 | 3057332397 | 3/26/2012 | 18:21:44 |
| 14020 | 3057334513 | 9/22/2011 | 15:43:57 |
| 14021 | 3057334521 | 10/4/2011 | 13:12:24 |
| 14022 | 3057411952 | 7/13/2011 | 11:41:06 |
| 14023 | 3057419111 | 1/8/2012 | 12:47:46 |
| 14024 | 3057425603 | 9/12/2011 | 14:02:26 |
| 14025 | 3057426517 | 10/1/2011 | 10:32:13 |
| 14026 | 3057428927 | 10/4/2011 | 13:35:17 |
| 14027 | 3057429216 | 9/24/2011 | 9:16:54 |
| 14028 | 3057460755 | 12/14/2011 | 14:50:36 |
| 14029 | 3057466059 | 10/11/2011 | 16:01:18 |
| 14030 | 3057473950 | 11/4/2011 | 7:10:29 |
| 14031 | 3057476612 | 3/1/2012 | 8:49:52 |
| 14032 | 3057476612 | 7/2/2012 | 17:22:49 |
| 14033 | 3057478477 | 11/8/2011 | 14:18:45 |
| 14034 | 3057480660 | 8/23/2012 | 11:47:13 |
| 14035 | 3057487726 | 7/14/2012 | 8:13:16 |
| 14036 | 3057531671 | 10/3/2011 | 7:23:11 |
| 14037 | 3057533757 | 7/6/2012 | 14:55:50 |
| 14038 | 3057536493 | 5/25/2012 | 8:02:48 |
| 14039 | 3057614935 | 1/19/2012 | 18:33:59 |
| 14040 | 3057618925 | 1/30/2012 | 7:15:04 |
| 14041 | 3057622075 | 1/31/2012 | 7:16:01 |
| 14042 | 3057631535 | 12/26/2011 | 8:52:30 |
| 14043 | 3057634139 | 7/25/2012 | 12:04:10 |
| 14044 | 3057634927 | 10/4/2011 | 13:38:31 |
| 14045 | 3057637454 | 1/13/2012 | 12:34:32 |
| 14046 | 3057641329 | 10/11/2011 | 16:47:37 |
| 14047 | 3057645850 | 8/30/2011 | 16:19:25 |
| 14048 | 3057649841 | 12/23/2011 | 14:40:55 |
| 14049 | 3057649890 | 10/3/2011 | 7:44:27 |
| 14050 | 3057661115 | 10/17/2011 | 11:41:17 |
| 14051 | 3057661909 | 12/31/2011 | 11:57:49 |

| | | | |
|---|---|---|---|
| 14052 | 3057675869 | 9/8/2011 | 19:30:15 |
| 14053 | 3057676744 | 4/3/2012 | 7:01:32 |
| 14054 | 3057720613 | 9/24/2011 | 9:31:54 |
| 14055 | 3057721243 | 9/12/2011 | 14:07:54 |
| 14056 | 3057725077 | 10/7/2011 | 7:12:28 |
| 14057 | 3057727626 | 6/21/2012 | 18:42:15 |
| 14058 | 3057729091 | 9/29/2012 | 10:00:19 |
| 14059 | 3057734658 | 12/19/2011 | 7:33:34 |
| 14060 | 3057751465 | 12/10/2011 | 13:03:56 |
| 14061 | 3057754957 | 8/6/2011 | 9:23:10 |
| 14062 | 3057759315 | 11/5/2011 | 10:25:46 |
| 14063 | 3057759614 | 10/3/2012 | 19:51:18 |
| 14064 | 3057760388 | 12/16/2011 | 16:07:47 |
| 14065 | 3057762223 | 3/6/2012 | 16:00:11 |
| 14066 | 3057765581 | 10/20/2011 | 15:16:01 |
| 14067 | 3057765884 | 5/18/2012 | 15:37:24 |
| 14068 | 3057766538 | 1/11/2012 | 16:25:47 |
| 14069 | 3057767259 | 7/25/2012 | 12:01:58 |
| 14070 | 3057769406 | 7/6/2012 | 14:39:54 |
| 14071 | 3057782811 | 7/14/2011 | 15:35:10 |
| 14072 | 3057783153 | 12/28/2011 | 13:43:21 |
| 14073 | 3057787431 | 10/24/2011 | 7:04:40 |
| 14074 | 3057789424 | 8/2/2011 | 16:51:09 |
| 14075 | 3057789862 | 10/6/2011 | 16:22:15 |
| 14076 | 3057812200 | 7/11/2012 | 9:38:01 |
| 14077 | 3057812666 | 10/1/2012 | 8:12:28 |
| 14078 | 3057817513 | 8/11/2012 | 9:20:49 |
| 14079 | 3057852137 | 9/14/2012 | 7:09:24 |
| 14080 | 3057854815 | 2/16/2012 | 7:09:14 |
| 14081 | 3057858527 | 10/8/2011 | 10:39:59 |
| 14082 | 3057881101 | 9/24/2011 | 9:15:23 |
| 14083 | 3057887780 | 8/20/2012 | 18:41:28 |
| 14084 | 3057902463 | 2/1/2012 | 8:23:02 |
| 14085 | 3057905474 | 12/29/2011 | 19:27:23 |
| 14086 | 3057906675 | 3/5/2012 | 7:51:09 |
| 14087 | 3057909090 | 3/15/2012 | 19:26:29 |
| 14088 | 3057931805 | 9/12/2011 | 13:59:03 |
| 14089 | 3057933145 | 7/26/2012 | 11:58:19 |
| 14090 | 3057936182 | 4/12/2012 | 12:30:45 |
| 14091 | 3057936605 | 10/31/2011 | 8:15:10 |
| 14092 | 3057945604 | 10/14/2011 | 12:41:50 |
| 14093 | 3057946936 | 2/21/2012 | 9:28:19 |
| 14094 | 3057949863 | 9/23/2011 | 18:43:01 |
| 14095 | 3057949888 | 10/14/2013 | 8:42:13 |
| 14096 | 3057950526 | 2/17/2012 | 18:28:01 |
| 14097 | 3057961270 | 10/4/2011 | 13:37:47 |
| 14098 | 3057966065 | 11/12/2011 | 9:48:05 |

| 14099 | 3057969109 | 10/24/2012 | 15:02:37 |
| 14100 | 3057969275 | 7/23/2012 | 13:16:50 |
| 14101 | 3057969447 | 9/21/2011 | 19:33:40 |
| 14102 | 3057971707 | 12/23/2011 | 15:36:21 |
| 14103 | 3057973333 | 12/1/2011 | 15:14:37 |
| 14104 | 3057978370 | 10/5/2012 | 12:17:00 |
| 14105 | 3057980051 | 12/30/2011 | 8:43:12 |
| 14106 | 3057980171 | 11/7/2011 | 7:58:50 |
| 14107 | 3057981509 | 5/5/2012 | 8:13:30 |
| 14108 | 3057988335 | 10/13/2011 | 7:10:54 |
| 14109 | 3057990422 | 10/4/2011 | 13:14:17 |
| 14110 | 3057994542 | 1/6/2012 | 14:38:37 |
| 14111 | 3057997364 | 3/29/2011 | 17:09:08 |
| 14112 | 3057997785 | 11/22/2011 | 19:16:39 |
| 14113 | 3058013982 | 12/2/2011 | 15:20:35 |
| 14114 | 3058014445 | 3/15/2012 | 7:14:14 |
| 14115 | 3058015213 | 4/3/2012 | 16:06:52 |
| 14116 | 3058019026 | 7/18/2012 | 18:24:53 |
| 14117 | 3058031770 | 10/19/2012 | 19:16:48 |
| 14118 | 3058035883 | 4/21/2012 | 16:15:24 |
| 14119 | 3058036806 | 1/17/2012 | 7:17:53 |
| 14120 | 3058039628 | 7/6/2012 | 14:47:10 |
| 14121 | 3058042451 | 5/31/2012 | 7:07:32 |
| 14122 | 3058043552 | 1/20/2012 | 11:45:59 |
| 14123 | 3058043747 | 10/29/2011 | 11:23:04 |
| 14124 | 3058044647 | 4/2/2012 | 17:30:35 |
| 14125 | 3058045652 | 9/8/2012 | 19:44:49 |
| 14126 | 3058046975 | 10/5/2011 | 14:27:08 |
| 14127 | 3058047188 | 6/16/2012 | 15:09:32 |
| 14128 | 3058047188 | 9/7/2012 | 15:49:42 |
| 14129 | 3058071110 | 10/4/2011 | 13:15:11 |
| 14130 | 3058071700 | 5/6/2011 | 15:35:29 |
| 14131 | 3058074363 | 12/7/2011 | 15:06:24 |
| 14132 | 3058077569 | 5/23/2012 | 14:45:12 |
| 14133 | 3058077694 | 9/20/2011 | 16:41:49 |
| 14134 | 3058077694 | 1/9/2012 | 18:34:17 |
| 14135 | 3058120511 | 10/8/2011 | 10:51:00 |
| 14136 | 3058124828 | 7/12/2011 | 12:12:12 |
| 14137 | 3058152160 | 5/30/2012 | 12:47:05 |
| 14138 | 3058206808 | 10/29/2011 | 10:25:51 |
| 14139 | 3058341137 | 3/28/2012 | 10:21:21 |
| 14140 | 3058345164 | 4/2/2012 | 7:22:54 |
| 14141 | 3058346233 | 10/12/2012 | 17:00:20 |
| 14142 | 3058491984 | 10/22/2012 | 7:13:06 |
| 14143 | 3058511415 | 1/20/2012 | 19:25:36 |
| 14144 | 3058733798 | 7/27/2012 | 15:27:56 |
| 14145 | 3058733813 | 1/30/2012 | 7:20:24 |

| | | | |
|---|---|---|---|
| 14146 | 3058770274 | 10/20/2011 | 16:04:03 |
| 14147 | 3058779729 | 1/11/2012 | 7:34:48 |
| 14148 | 3058779729 | 1/17/2012 | 18:40:18 |
| 14149 | 3058780071 | 1/5/2012 | 17:20:41 |
| 14150 | 3058781316 | 12/2/2011 | 15:04:46 |
| 14151 | 3058784860 | 1/3/2012 | 11:14:36 |
| 14152 | 3058786377 | 10/31/2011 | 8:47:28 |
| 14153 | 3058786377 | 11/30/2011 | 15:14:43 |
| 14154 | 3058790326 | 10/12/2011 | 11:32:40 |
| 14155 | 3058790473 | 9/8/2011 | 19:43:42 |
| 14156 | 3058793302 | 2/2/2012 | 7:18:15 |
| 14157 | 3058793372 | 3/6/2012 | 15:46:31 |
| 14158 | 3058793603 | 9/8/2011 | 19:24:15 |
| 14159 | 3058794654 | 9/20/2011 | 16:39:41 |
| 14160 | 3058794654 | 10/21/2011 | 12:31:17 |
| 14161 | 3058794921 | 5/19/2012 | 16:05:42 |
| 14162 | 3058797053 | 11/22/2011 | 19:02:15 |
| 14163 | 3058797844 | 11/29/2011 | 16:06:24 |
| 14164 | 3058799554 | 10/8/2012 | 12:47:58 |
| 14165 | 3058904841 | 3/2/2012 | 18:45:10 |
| 14166 | 3058907275 | 9/20/2011 | 17:52:00 |
| 14167 | 3058908793 | 10/7/2012 | 12:58:35 |
| 14168 | 3058909004 | 2/21/2012 | 9:42:47 |
| 14169 | 3058909004 | 2/28/2012 | 15:48:43 |
| 14170 | 3058917435 | 10/10/2011 | 12:14:58 |
| 14171 | 3058960092 | 5/19/2012 | 9:44:27 |
| 14172 | 3058960092 | 5/29/2012 | 17:26:09 |
| 14173 | 3058963152 | 6/8/2011 | 18:39:00 |
| 14174 | 3058963258 | 1/10/2012 | 18:08:59 |
| 14175 | 3058964465 | 8/13/2011 | 9:52:56 |
| 14176 | 3058967716 | 4/23/2012 | 7:04:42 |
| 14177 | 3058968427 | 9/13/2011 | 17:26:57 |
| 14178 | 3058969151 | 7/2/2012 | 17:30:37 |
| 14179 | 3058969401 | 4/7/2012 | 9:08:00 |
| 14180 | 3058981261 | 10/21/2011 | 12:31:13 |
| 14181 | 3058981677 | 9/13/2011 | 17:47:14 |
| 14182 | 3058981710 | 11/29/2011 | 16:16:37 |
| 14183 | 3058986161 | 3/28/2012 | 18:17:45 |
| 14184 | 3058988112 | 10/12/2011 | 7:38:35 |
| 14185 | 3058989103 | 11/30/2011 | 14:48:09 |
| 14186 | 3058989736 | 9/20/2011 | 18:11:49 |
| 14187 | 3059030103 | 3/22/2012 | 8:10:17 |
| 14188 | 3059033933 | 12/3/2011 | 10:00:16 |
| 14189 | 3059033933 | 2/13/2012 | 7:15:56 |
| 14190 | 3059034183 | 7/11/2011 | 7:10:35 |
| 14191 | 3059034247 | 9/23/2011 | 11:37:26 |
| 14192 | 3059037805 | 9/21/2011 | 11:49:37 |

| | | | |
|---|---|---|---|
| 14193 | 3059041363 | 3/29/2012 | 16:30:48 |
| 14194 | 3059049841 | 2/17/2012 | 18:18:15 |
| 14195 | 3059058875 | 12/7/2011 | 14:35:56 |
| 14196 | 3059059223 | 9/28/2011 | 10:48:34 |
| 14197 | 3059095074 | 1/5/2012 | 17:27:46 |
| 14198 | 3059095939 | 1/4/2012 | 12:42:07 |
| 14199 | 3059101153 | 10/29/2011 | 10:30:13 |
| 14200 | 3059103178 | 3/14/2012 | 7:10:01 |
| 14201 | 3059104125 | 3/16/2012 | 15:46:30 |
| 14202 | 3059104636 | 5/20/2012 | 15:23:21 |
| 14203 | 3059106815 | 11/11/2011 | 7:52:25 |
| 14204 | 3059107883 | 6/4/2012 | 8:28:01 |
| 14205 | 3059108368 | 3/19/2012 | 7:12:49 |
| 14206 | 3059109462 | 10/8/2011 | 9:07:05 |
| 14207 | 3059150317 | 5/18/2012 | 7:10:00 |
| 14208 | 3059150317 | 5/21/2012 | 7:34:34 |
| 14209 | 3059153803 | 4/13/2012 | 13:29:12 |
| 14210 | 3059154866 | 12/5/2011 | 18:11:27 |
| 14211 | 3059157682 | 4/16/2011 | 15:02:45 |
| 14212 | 3059159255 | 10/10/2012 | 19:04:46 |
| 14213 | 3059159255 | 10/22/2012 | 17:48:27 |
| 14214 | 3059173724 | 4/10/2012 | 12:05:37 |
| 14215 | 3059173724 | 8/3/2012 | 11:53:43 |
| 14216 | 3059175594 | 5/21/2012 | 7:25:52 |
| 14217 | 3059236246 | 9/20/2011 | 18:04:24 |
| 14218 | 3059237417 | 10/23/2012 | 15:59:19 |
| 14219 | 3059239001 | 10/10/2011 | 12:15:40 |
| 14220 | 3059239198 | 7/22/2012 | 15:59:15 |
| 14221 | 3059239641 | 1/12/2012 | 7:04:28 |
| 14222 | 3059241206 | 12/26/2011 | 9:00:00 |
| 14223 | 3059242460 | 12/30/2011 | 7:04:50 |
| 14224 | 3059260759 | 4/26/2011 | 19:57:30 |
| 14225 | 3059263195 | 9/28/2011 | 10:51:26 |
| 14226 | 3059268000 | 9/21/2011 | 13:06:56 |
| 14227 | 3059340017 | 10/5/2011 | 14:25:44 |
| 14228 | 3059340017 | 10/17/2011 | 7:51:10 |
| 14229 | 3059347718 | 12/18/2011 | 16:59:17 |
| 14230 | 3059347718 | 1/13/2012 | 17:13:06 |
| 14231 | 3059349362 | 9/13/2011 | 7:19:39 |
| 14232 | 3059513625 | 7/26/2012 | 19:12:25 |
| 14233 | 3059514828 | 10/8/2011 | 10:49:06 |
| 14234 | 3059514828 | 12/1/2011 | 7:49:45 |
| 14235 | 3059516609 | 10/5/2011 | 14:31:01 |
| 14236 | 3059516609 | 10/21/2011 | 13:10:05 |
| 14237 | 3059516707 | 10/28/2011 | 13:58:50 |
| 14238 | 3059517616 | 4/6/2012 | 15:41:13 |
| 14239 | 3059620343 | 11/5/2011 | 11:04:21 |

| | | | |
|---|---|---|---|
| 14240 | 3059621840 | 10/13/2012 | 9:08:04 |
| 14241 | 3059623856 | 3/9/2012 | 7:06:10 |
| 14242 | 3059627800 | 12/7/2011 | 13:54:15 |
| 14243 | 3059628575 | 2/16/2012 | 7:25:16 |
| 14244 | 3059629294 | 1/3/2012 | 19:40:58 |
| 14245 | 3059629294 | 3/26/2012 | 18:38:53 |
| 14246 | 3059629421 | 11/16/2011 | 7:51:33 |
| 14247 | 3059652767 | 7/26/2012 | 19:13:51 |
| 14248 | 3059653561 | 10/31/2011 | 7:39:56 |
| 14249 | 3059654073 | 9/13/2011 | 18:39:51 |
| 14250 | 3059671687 | 1/27/2012 | 17:40:42 |
| 14251 | 3059671896 | 1/16/2012 | 17:10:56 |
| 14252 | 3059671896 | 2/6/2012 | 17:12:32 |
| 14253 | 3059672284 | 1/16/2012 | 17:27:31 |
| 14254 | 3059672331 | 5/7/2012 | 7:17:22 |
| 14255 | 3059674317 | 5/2/2012 | 13:35:50 |
| 14256 | 3059681991 | 3/16/2012 | 10:03:07 |
| 14257 | 3059683003 | 1/8/2012 | 12:49:31 |
| 14258 | 3059700947 | 3/9/2012 | 7:07:27 |
| 14259 | 3059700947 | 5/21/2012 | 7:53:53 |
| 14260 | 3059703102 | 12/28/2011 | 7:19:20 |
| 14261 | 3059721044 | 9/16/2011 | 13:10:26 |
| 14262 | 3059724414 | 11/3/2011 | 17:15:13 |
| 14263 | 3059724414 | 3/7/2012 | 18:28:09 |
| 14264 | 3059724707 | 4/6/2012 | 15:52:12 |
| 14265 | 3059726563 | 9/29/2011 | 15:04:25 |
| 14266 | 3059729330 | 10/18/2011 | 12:55:57 |
| 14267 | 3059750994 | 9/17/2011 | 10:19:26 |
| 14268 | 3059754746 | 2/21/2012 | 9:30:49 |
| 14269 | 3059780061 | 3/1/2012 | 8:47:56 |
| 14270 | 3059781617 | 9/27/2011 | 18:22:30 |
| 14271 | 3059783580 | 11/30/2011 | 7:19:41 |
| 14272 | 3059785528 | 10/10/2011 | 11:45:26 |
| 14273 | 3059786648 | 10/17/2011 | 7:41:43 |
| 14274 | 3059786782 | 9/5/2012 | 7:09:51 |
| 14275 | 3059787975 | 3/17/2012 | 8:43:36 |
| 14276 | 3059796505 | 4/18/2012 | 7:02:24 |
| 14277 | 3059840229 | 12/3/2011 | 8:56:22 |
| 14278 | 3059840326 | 10/10/2011 | 12:34:34 |
| 14279 | 3059840416 | 8/27/2011 | 11:29:00 |
| 14280 | 3059846570 | 10/24/2011 | 7:23:58 |
| 14281 | 3059848914 | 10/3/2011 | 7:20:23 |
| 14282 | 3059848914 | 10/25/2011 | 15:25:07 |
| 14283 | 3059849997 | 8/27/2011 | 11:32:27 |
| 14284 | 3059860901 | 8/31/2011 | 10:21:38 |
| 14285 | 3059865956 | 5/2/2012 | 13:19:47 |
| 14286 | 3059866753 | 11/25/2011 | 18:16:02 |

| | | | |
|---|---|---|---|
| 14287 | 3059868233 | 3/19/2012 | 7:23:43 |
| 14288 | 3059874574 | 10/24/2011 | 7:10:26 |
| 14289 | 3059890528 | 6/24/2011 | 12:02:43 |
| 14290 | 3059892508 | 10/7/2011 | 7:21:42 |
| 14291 | 3059897490 | 1/3/2012 | 10:59:27 |
| 14292 | 3059898898 | 6/23/2012 | 8:42:43 |
| 14293 | 3059920219 | 8/16/2012 | 7:52:18 |
| 14294 | 3059920862 | 10/19/2011 | 7:38:15 |
| 14295 | 3059922171 | 9/23/2011 | 18:57:09 |
| 14296 | 3059922378 | 12/16/2011 | 15:37:56 |
| 14297 | 3059922800 | 1/10/2012 | 12:35:13 |
| 14298 | 3072140207 | 4/9/2012 | 17:54:26 |
| 14299 | 3072201031 | 6/29/2011 | 17:43:29 |
| 14300 | 3072201610 | 7/19/2012 | 17:43:30 |
| 14301 | 3072401440 | 4/26/2011 | 20:29:22 |
| 14302 | 3072471966 | 6/8/2012 | 17:01:21 |
| 14303 | 3072474944 | 6/16/2012 | 15:17:36 |
| 14304 | 3072481552 | 1/27/2012 | 9:26:04 |
| 14305 | 3072501476 | 9/26/2011 | 9:15:36 |
| 14306 | 3072514404 | 3/2/2012 | 19:04:39 |
| 14307 | 3072514606 | 9/20/2012 | 14:45:32 |
| 14308 | 3072538966 | 1/10/2012 | 15:37:49 |
| 14309 | 3072564276 | 9/23/2011 | 11:49:16 |
| 14310 | 3072564276 | 11/12/2011 | 9:39:00 |
| 14311 | 3072566794 | 2/2/2012 | 19:02:07 |
| 14312 | 3072569680 | 9/6/2012 | 21:14:23 |
| 14313 | 3072628271 | 10/8/2011 | 10:10:45 |
| 14314 | 3072747044 | 2/17/2012 | 18:38:08 |
| 14315 | 3072771623 | 11/19/2011 | 9:12:43 |
| 14316 | 3072867426 | 9/12/2011 | 13:01:21 |
| 14317 | 3072872334 | 4/21/2012 | 9:06:20 |
| 14318 | 3072873249 | 7/27/2012 | 21:12:41 |
| 14319 | 3072874415 | 5/15/2012 | 11:09:58 |
| 14320 | 3072874557 | 9/21/2011 | 11:36:05 |
| 14321 | 3072879240 | 9/13/2011 | 13:38:10 |
| 14322 | 3073212311 | 10/24/2013 | 9:06:44 |
| 14323 | 3073218044 | 9/17/2012 | 9:00:51 |
| 14324 | 3073490208 | 8/16/2012 | 19:48:47 |
| 14325 | 3073490862 | 5/18/2012 | 11:47:26 |
| 14326 | 3073492973 | 9/24/2012 | 18:51:18 |
| 14327 | 3073513035 | 9/11/2012 | 21:23:40 |
| 14328 | 3073590497 | 9/30/2011 | 12:37:39 |
| 14329 | 3073700811 | 12/2/2011 | 14:29:12 |
| 14330 | 3073712035 | 2/11/2012 | 15:13:18 |
| 14331 | 3073713090 | 9/13/2012 | 21:30:05 |
| 14332 | 3073714041 | 11/23/2011 | 10:18:44 |
| 14333 | 3073718564 | 9/15/2012 | 11:23:04 |

| 14334 | 3073719060 | 8/29/2012 | 11:11:46 |
| 14335 | 3073719773 | 5/2/2012 | 21:03:35 |
| 14336 | 3073893071 | 9/24/2012 | 12:56:06 |
| 14337 | 3073894478 | 12/23/2011 | 16:05:20 |
| 14338 | 3073896029 | 3/26/2012 | 18:47:16 |
| 14339 | 3073896029 | 5/21/2012 | 9:03:58 |
| 14340 | 3073899634 | 10/12/2012 | 16:55:14 |
| 14341 | 3073990955 | 11/11/2011 | 20:27:07 |
| 14342 | 3073994451 | 6/2/2011 | 11:29:09 |
| 14343 | 3074130078 | 10/6/2011 | 17:54:39 |
| 14344 | 3074130078 | 11/8/2011 | 14:51:46 |
| 14345 | 3074213956 | 4/23/2012 | 13:09:32 |
| 14346 | 3074219723 | 8/5/2011 | 18:51:59 |
| 14347 | 3074312750 | 5/21/2012 | 9:03:54 |
| 14348 | 3075751647 | 7/9/2012 | 19:03:18 |
| 14349 | 3075754274 | 10/12/2012 | 16:54:01 |
| 14350 | 3075759391 | 9/3/2011 | 10:58:51 |
| 14351 | 3076313169 | 10/12/2011 | 9:10:31 |
| 14352 | 3076600225 | 12/7/2011 | 15:21:13 |
| 14353 | 3076700594 | 10/8/2011 | 12:12:30 |
| 14354 | 3076701933 | 1/26/2012 | 10:02:43 |
| 14355 | 3076770967 | 2/20/2012 | 16:56:56 |
| 14356 | 3076771425 | 2/24/2012 | 20:56:27 |
| 14357 | 3076771855 | 4/18/2012 | 17:52:23 |
| 14358 | 3076773522 | 2/10/2012 | 20:36:11 |
| 14359 | 3076773700 | 6/26/2012 | 21:14:04 |
| 14360 | 3076809849 | 10/10/2011 | 12:00:58 |
| 14361 | 3076895044 | 12/12/2011 | 12:20:00 |
| 14362 | 3076895044 | 3/9/2012 | 9:11:42 |
| 14363 | 3076897767 | 9/19/2011 | 14:54:04 |
| 14364 | 3076898284 | 1/16/2012 | 17:14:07 |
| 14365 | 3076992530 | 1/17/2012 | 9:38:32 |
| 14366 | 3076993696 | 10/5/2011 | 14:48:31 |
| 14367 | 3076994968 | 10/6/2011 | 17:01:06 |
| 14368 | 3077138412 | 12/14/2011 | 14:07:00 |
| 14369 | 3077288505 | 6/27/2012 | 12:14:18 |
| 14370 | 3077519171 | 9/22/2012 | 12:18:14 |
| 14371 | 3077603823 | 9/8/2011 | 19:54:15 |
| 14372 | 3077609113 | 9/14/2011 | 12:38:03 |
| 14373 | 3077633377 | 8/18/2012 | 9:01:18 |
| 14374 | 3078515189 | 2/2/2012 | 16:43:18 |
| 14375 | 3078515555 | 7/2/2012 | 15:06:05 |
| 14376 | 3078519465 | 3/31/2012 | 9:41:45 |
| 14377 | 3078715833 | 3/27/2012 | 11:08:43 |
| 14378 | 3078716554 | 12/22/2011 | 9:54:27 |
| 14379 | 3078716805 | 3/23/2012 | 19:42:31 |
| 14380 | 3078717755 | 3/13/2012 | 18:35:18 |

| | | | |
|---|---|---|---|
| 14381 | 3079221689 | 9/23/2011 | 18:39:04 |
| 14382 | 3079221960 | 11/17/2011 | 16:47:01 |
| 14383 | 3079222576 | 10/1/2012 | 21:35:39 |
| 14384 | 3079222999 | 9/27/2012 | 16:33:27 |
| 14385 | 3079224541 | 9/18/2012 | 14:20:32 |
| 14386 | 3082244610 | 8/14/2012 | 20:59:31 |
| 14387 | 3082245178 | 9/25/2012 | 14:57:38 |
| 14388 | 3082270279 | 9/20/2011 | 20:45:07 |
| 14389 | 3082271928 | 3/23/2012 | 11:25:52 |
| 14390 | 3082791410 | 8/30/2012 | 17:33:08 |
| 14391 | 3082800181 | 7/6/2012 | 14:52:29 |
| 14392 | 3083250174 | 12/20/2011 | 17:30:51 |
| 14393 | 3083258222 | 9/12/2011 | 14:15:07 |
| 14394 | 3083402241 | 2/1/2012 | 8:41:16 |
| 14395 | 3083402544 | 3/1/2012 | 8:52:20 |
| 14396 | 3083406722 | 8/15/2012 | 12:22:11 |
| 14397 | 3083408604 | 6/15/2011 | 11:22:43 |
| 14398 | 3083408883 | 10/1/2011 | 10:48:30 |
| 14399 | 3083700919 | 10/18/2012 | 16:48:49 |
| 14400 | 3083798689 | 6/10/2011 | 8:20:57 |
| 14401 | 3083802657 | 3/21/2012 | 13:40:47 |
| 14402 | 3083830445 | 2/1/2012 | 18:38:14 |
| 14403 | 3083833067 | 11/22/2011 | 18:44:50 |
| 14404 | 3083833067 | 1/11/2012 | 16:37:40 |
| 14405 | 3083833654 | 9/20/2011 | 16:44:52 |
| 14406 | 3083833710 | 12/21/2011 | 19:08:23 |
| 14407 | 3083834193 | 2/2/2012 | 16:37:16 |
| 14408 | 3083835785 | 3/29/2012 | 11:37:00 |
| 14409 | 3083835785 | 4/20/2012 | 20:57:29 |
| 14410 | 3083835818 | 3/5/2012 | 8:10:54 |
| 14411 | 3083836369 | 2/13/2012 | 18:47:34 |
| 14412 | 3083838339 | 4/13/2012 | 13:42:19 |
| 14413 | 3083838881 | 8/7/2012 | 17:44:21 |
| 14414 | 3083839931 | 10/20/2012 | 16:23:28 |
| 14415 | 3083903544 | 1/27/2012 | 17:45:39 |
| 14416 | 3083906734 | 9/21/2011 | 11:54:22 |
| 14417 | 3083907787 | 10/16/2012 | 20:31:09 |
| 14418 | 3083910516 | 7/26/2011 | 10:36:44 |
| 14419 | 3084303134 | 4/18/2012 | 9:09:37 |
| 14420 | 3084700643 | 8/30/2012 | 9:44:43 |
| 14421 | 3085201036 | 12/6/2011 | 14:40:18 |
| 14422 | 3085204438 | 9/9/2011 | 17:58:43 |
| 14423 | 3085207000 | 2/3/2012 | 8:35:56 |
| 14424 | 3085292725 | 4/9/2012 | 14:01:32 |
| 14425 | 3085300398 | 7/30/2012 | 15:12:30 |
| 14426 | 3085306028 | 8/20/2011 | 9:01:50 |
| 14427 | 3085392335 | 10/1/2011 | 9:51:19 |

| | | | |
|---|---|---|---|
| 14428 | 3085393790 | 2/9/2012 | 9:30:37 |
| 14429 | 3086275934 | 9/21/2012 | 18:41:37 |
| 14430 | 3086275937 | 9/25/2012 | 14:47:03 |
| 14431 | 3086310230 | 6/17/2011 | 15:45:27 |
| 14432 | 3086415034 | 10/15/2011 | 10:59:13 |
| 14433 | 3086500511 | 3/4/2012 | 12:43:25 |
| 14434 | 3086500530 | 11/15/2011 | 20:15:39 |
| 14435 | 3086600293 | 2/20/2012 | 17:08:06 |
| 14436 | 3086601111 | 10/23/2012 | 18:50:02 |
| 14437 | 3086723485 | 1/16/2012 | 8:15:24 |
| 14438 | 3086727428 | 3/22/2012 | 14:05:48 |
| 14439 | 3087460843 | 7/3/2012 | 12:24:51 |
| 14440 | 3087462432 | 9/3/2012 | 14:33:04 |
| 14441 | 3087500104 | 8/10/2011 | 17:47:59 |
| 14442 | 3087503299 | 9/19/2011 | 8:11:00 |
| 14443 | 3087600866 | 9/27/2011 | 18:45:32 |
| 14444 | 3088501455 | 7/2/2012 | 17:06:27 |
| 14445 | 3088508391 | 12/10/2011 | 14:26:04 |
| 14446 | 3088704785 | 9/18/2012 | 14:17:58 |
| 14447 | 3092021897 | 4/13/2012 | 13:38:07 |
| 14448 | 3092024515 | 11/19/2011 | 8:21:38 |
| 14449 | 3092027604 | 6/12/2012 | 8:31:19 |
| 14450 | 3092081463 | 10/5/2011 | 14:39:56 |
| 14451 | 3092085273 | 10/11/2011 | 17:15:43 |
| 14452 | 3092089027 | 1/4/2012 | 11:20:41 |
| 14453 | 3092089196 | 4/16/2012 | 16:04:11 |
| 14454 | 3092101665 | 9/21/2012 | 15:57:07 |
| 14455 | 3092192031 | 9/30/2011 | 10:20:32 |
| 14456 | 3092192502 | 10/5/2011 | 14:11:10 |
| 14457 | 3092192502 | 10/8/2011 | 11:37:38 |
| 14458 | 3092193699 | 3/6/2012 | 20:24:49 |
| 14459 | 3092194339 | 3/20/2012 | 9:16:54 |
| 14460 | 3092220113 | 10/20/2011 | 15:34:10 |
| 14461 | 3092240505 | 9/10/2011 | 12:33:36 |
| 14462 | 3092242638 | 1/4/2012 | 11:34:24 |
| 14463 | 3092247546 | 11/9/2011 | 8:08:25 |
| 14464 | 3092290755 | 9/27/2011 | 18:43:36 |
| 14465 | 3092290755 | 10/3/2011 | 8:21:08 |
| 14466 | 3092307737 | 11/21/2011 | 8:09:16 |
| 14467 | 3092307737 | 12/23/2011 | 15:54:45 |
| 14468 | 3092309430 | 9/17/2011 | 9:41:00 |
| 14469 | 3092309620 | 10/15/2011 | 9:29:53 |
| 14470 | 3092313081 | 12/11/2011 | 12:24:35 |
| 14471 | 3092314461 | 9/27/2011 | 18:05:30 |
| 14472 | 3092316037 | 10/5/2012 | 12:39:45 |
| 14473 | 3092316832 | 5/20/2012 | 15:58:37 |
| 14474 | 3092324036 | 9/30/2011 | 10:00:47 |

| | | | |
|---|---|---|---|
| 14475 | 3092326297 | 8/31/2012 | 16:38:41 |
| 14476 | 3092329310 | 3/2/2012 | 18:47:35 |
| 14477 | 3092350550 | 9/8/2012 | 11:11:23 |
| 14478 | 3092350550 | 9/12/2012 | 14:57:17 |
| 14479 | 3092362093 | 12/29/2011 | 18:31:26 |
| 14480 | 3092365380 | 10/27/2011 | 16:40:09 |
| 14481 | 3092422367 | 12/12/2011 | 12:18:50 |
| 14482 | 3092422367 | 4/4/2012 | 18:49:20 |
| 14483 | 3092427188 | 7/16/2012 | 19:39:09 |
| 14484 | 3092511412 | 9/10/2011 | 9:11:44 |
| 14485 | 3092532474 | 12/21/2011 | 19:55:37 |
| 14486 | 3092554688 | 7/25/2012 | 20:41:50 |
| 14487 | 3092582323 | 10/12/2011 | 8:19:09 |
| 14488 | 3092587376 | 9/13/2012 | 15:19:47 |
| 14489 | 3092626901 | 12/6/2011 | 14:11:50 |
| 14490 | 3092628080 | 10/1/2011 | 10:24:07 |
| 14491 | 3092645893 | 10/19/2011 | 12:17:42 |
| 14492 | 3092646858 | 9/12/2011 | 13:21:14 |
| 14493 | 3092647537 | 11/15/2011 | 15:46:35 |
| 14494 | 3092655523 | 1/8/2012 | 13:18:17 |
| 14495 | 3092655523 | 1/17/2012 | 18:46:32 |
| 14496 | 3092657445 | 11/14/2011 | 14:48:18 |
| 14497 | 3092671428 | 3/30/2012 | 16:19:14 |
| 14498 | 3092673227 | 3/2/2012 | 18:49:47 |
| 14499 | 3092695415 | 10/17/2011 | 10:31:40 |
| 14500 | 3092696518 | 10/8/2011 | 11:47:50 |
| 14501 | 3092752848 | 4/13/2012 | 20:38:44 |
| 14502 | 3092752848 | 4/30/2012 | 14:52:12 |
| 14503 | 3092754099 | 2/17/2012 | 9:00:23 |
| 14504 | 3092759749 | 7/18/2012 | 18:30:56 |
| 14505 | 3092787688 | 6/27/2012 | 12:21:32 |
| 14506 | 3092874267 | 9/27/2011 | 18:13:32 |
| 14507 | 3092878583 | 11/11/2011 | 13:16:45 |
| 14508 | 3092927118 | 1/24/2012 | 20:10:58 |
| 14509 | 3092970948 | 12/20/2011 | 19:35:31 |
| 14510 | 3092991166 | 1/17/2012 | 17:12:46 |
| 14511 | 3092993454 | 1/3/2012 | 17:20:38 |
| 14512 | 3092997410 | 9/9/2011 | 18:25:13 |
| 14513 | 3092997869 | 8/30/2011 | 17:25:39 |
| 14514 | 3093120248 | 6/7/2012 | 12:38:13 |
| 14515 | 3093131288 | 9/20/2011 | 18:22:11 |
| 14516 | 3093134912 | 3/27/2012 | 15:50:14 |
| 14517 | 3093142407 | 10/25/2011 | 15:15:10 |
| 14518 | 3093144512 | 9/14/2011 | 9:46:42 |
| 14519 | 3093146112 | 12/7/2011 | 18:08:34 |
| 14520 | 3093194375 | 10/11/2011 | 16:15:51 |
| 14521 | 3093313698 | 3/10/2011 | 17:55:05 |

| | | | |
|---|---|---|---|
| 14522 | 3093314923 | 11/10/2011 | 8:16:27 |
| 14523 | 3093339602 | 10/24/2011 | 8:05:33 |
| 14524 | 3093352524 | 10/5/2011 | 14:11:26 |
| 14525 | 3093381882 | 3/26/2012 | 14:56:56 |
| 14526 | 3093381882 | 5/21/2012 | 8:02:54 |
| 14527 | 3093383103 | 7/3/2012 | 16:00:33 |
| 14528 | 3093383160 | 3/1/2012 | 8:51:23 |
| 14529 | 3093385578 | 6/23/2012 | 16:29:03 |
| 14530 | 3093388568 | 10/19/2011 | 8:04:08 |
| 14531 | 3093392858 | 12/24/2011 | 8:05:40 |
| 14532 | 3093394061 | 2/2/2012 | 16:32:45 |
| 14533 | 3093395174 | 8/25/2012 | 10:55:16 |
| 14534 | 3093513580 | 10/12/2011 | 8:06:31 |
| 14535 | 3093515778 | 1/25/2012 | 9:06:34 |
| 14536 | 3093572188 | 11/25/2011 | 18:24:17 |
| 14537 | 3093572634 | 9/11/2012 | 15:02:34 |
| 14538 | 3093573914 | 2/2/2012 | 10:50:06 |
| 14539 | 3093603675 | 3/14/2012 | 14:11:57 |
| 14540 | 3093607358 | 8/25/2012 | 11:17:17 |
| 14541 | 3093607853 | 9/24/2011 | 9:18:05 |
| 14542 | 3093608635 | 11/4/2011 | 9:17:20 |
| 14543 | 3093614278 | 9/19/2011 | 19:29:18 |
| 14544 | 3093615011 | 7/12/2012 | 15:51:28 |
| 14545 | 3093681335 | 9/14/2011 | 16:29:34 |
| 14546 | 3093684544 | 10/24/2011 | 8:05:23 |
| 14547 | 3093693934 | 5/28/2011 | 10:32:07 |
| 14548 | 3093695599 | 11/7/2011 | 9:20:39 |
| 14549 | 3093702638 | 11/30/2011 | 8:10:06 |
| 14550 | 3093704485 | 6/29/2012 | 17:45:27 |
| 14551 | 3093713204 | 9/14/2011 | 19:41:24 |
| 14552 | 3093713253 | 8/30/2012 | 9:43:21 |
| 14553 | 3093713916 | 10/20/2011 | 16:19:04 |
| 14554 | 3093716405 | 1/31/2012 | 10:09:29 |
| 14555 | 3093717316 | 9/17/2011 | 10:28:32 |
| 14556 | 3093719284 | 2/6/2012 | 17:16:36 |
| 14557 | 3093733317 | 8/29/2011 | 17:04:48 |
| 14558 | 3093733596 | 9/28/2011 | 10:30:22 |
| 14559 | 3093739050 | 12/10/2011 | 12:17:15 |
| 14560 | 3093972092 | 5/10/2012 | 14:51:12 |
| 14561 | 3094287719 | 3/1/2012 | 17:39:35 |
| 14562 | 3094288021 | 3/28/2012 | 10:54:08 |
| 14563 | 3094534007 | 9/14/2011 | 16:09:49 |
| 14564 | 3094534007 | 10/28/2011 | 13:56:56 |
| 14565 | 3094722384 | 3/23/2012 | 19:11:41 |
| 14566 | 3094722964 | 3/18/2011 | 9:38:46 |
| 14567 | 3094722964 | 9/28/2011 | 11:19:45 |
| 14568 | 3095029769 | 6/20/2012 | 17:00:27 |

| | | | |
|---|---|---|---|
| 14569 | 3095091832 | 2/21/2012 | 20:49:14 |
| 14570 | 3095250469 | 7/30/2012 | 13:38:58 |
| 14571 | 3095255170 | 5/16/2012 | 16:55:42 |
| 14572 | 3095303379 | 1/19/2012 | 8:24:15 |
| 14573 | 3095305700 | 10/12/2011 | 8:34:12 |
| 14574 | 3095314052 | 5/11/2012 | 18:12:15 |
| 14575 | 3095321716 | 5/31/2012 | 17:48:08 |
| 14576 | 3095327645 | 8/31/2012 | 16:28:49 |
| 14577 | 3095334304 | 9/8/2011 | 19:53:09 |
| 14578 | 3095506486 | 5/5/2012 | 12:31:12 |
| 14579 | 3095584346 | 10/23/2012 | 16:08:52 |
| 14580 | 3095587400 | 7/19/2011 | 16:49:07 |
| 14581 | 3095731467 | 1/3/2012 | 19:48:27 |
| 14582 | 3095731479 | 3/17/2012 | 8:53:05 |
| 14583 | 3095733711 | 9/3/2012 | 14:35:36 |
| 14584 | 3095738394 | 7/18/2012 | 8:33:45 |
| 14585 | 3095740266 | 10/7/2012 | 13:08:25 |
| 14586 | 3095855273 | 1/13/2012 | 8:04:03 |
| 14587 | 3096130317 | 11/28/2011 | 17:57:59 |
| 14588 | 3096130331 | 4/21/2011 | 11:16:40 |
| 14589 | 3096135216 | 2/2/2012 | 10:50:29 |
| 14590 | 3096203340 | 6/30/2012 | 8:22:31 |
| 14591 | 3096311726 | 6/16/2012 | 15:28:41 |
| 14592 | 3096314052 | 7/13/2012 | 11:34:57 |
| 14593 | 3096317115 | 9/13/2011 | 16:22:38 |
| 14594 | 3096317139 | 11/16/2011 | 19:53:40 |
| 14595 | 3096317777 | 9/20/2011 | 18:37:35 |
| 14596 | 3096346522 | 12/15/2011 | 8:39:46 |
| 14597 | 3096349829 | 10/5/2011 | 14:45:39 |
| 14598 | 3096351385 | 2/14/2012 | 10:00:09 |
| 14599 | 3096353566 | 3/17/2012 | 8:54:17 |
| 14600 | 3096424801 | 9/29/2011 | 15:48:47 |
| 14601 | 3096429045 | 11/21/2011 | 8:02:12 |
| 14602 | 3096432110 | 6/15/2012 | 8:44:29 |
| 14603 | 3096435206 | 4/29/2011 | 20:08:36 |
| 14604 | 3096435421 | 5/16/2012 | 17:02:57 |
| 14605 | 3096439719 | 3/16/2012 | 11:14:28 |
| 14606 | 3096450391 | 9/6/2011 | 12:53:06 |
| 14607 | 3096450495 | 9/16/2011 | 14:50:05 |
| 14608 | 3096451295 | 12/7/2011 | 17:45:22 |
| 14609 | 3096452173 | 10/29/2011 | 11:41:18 |
| 14610 | 3096452180 | 1/12/2012 | 14:06:16 |
| 14611 | 3096483995 | 9/13/2011 | 17:23:36 |
| 14612 | 3096487181 | 9/29/2012 | 10:16:14 |
| 14613 | 3096489022 | 11/22/2011 | 19:34:16 |
| 14614 | 3096489472 | 9/27/2012 | 8:43:07 |
| 14615 | 3096570221 | 9/16/2011 | 13:01:17 |

| | | | |
|---|---|---|---|
| 14616 | 3096602090 | 11/17/2011 | 16:50:00 |
| 14617 | 3096606630 | 10/19/2011 | 8:08:29 |
| 14618 | 3096698852 | 2/8/2012 | 13:07:45 |
| 14619 | 3096732088 | 8/31/2012 | 16:29:58 |
| 14620 | 3096780813 | 6/2/2012 | 12:47:34 |
| 14621 | 3096784589 | 8/9/2012 | 14:02:10 |
| 14622 | 3096785378 | 2/14/2012 | 15:21:22 |
| 14623 | 3096785527 | 9/20/2011 | 16:49:30 |
| 14624 | 3096961666 | 2/21/2012 | 17:56:22 |
| 14625 | 3096963656 | 8/16/2011 | 18:04:48 |
| 14626 | 3096966077 | 7/21/2012 | 10:29:17 |
| 14627 | 3096967697 | 4/18/2011 | 19:43:53 |
| 14628 | 3096967945 | 4/11/2012 | 11:33:13 |
| 14629 | 3096969003 | 9/26/2011 | 9:30:28 |
| 14630 | 3097061356 | 12/29/2011 | 11:09:10 |
| 14631 | 3097061451 | 11/23/2011 | 9:40:23 |
| 14632 | 3097068757 | 12/9/2011 | 15:33:02 |
| 14633 | 3097069331 | 9/12/2012 | 14:58:15 |
| 14634 | 3097122222 | 3/29/2012 | 12:28:53 |
| 14635 | 3097141400 | 11/19/2011 | 9:00:33 |
| 14636 | 3097164600 | 3/8/2012 | 20:33:13 |
| 14637 | 3097212136 | 5/5/2012 | 8:27:28 |
| 14638 | 3097374887 | 10/28/2011 | 14:22:47 |
| 14639 | 3097377683 | 9/28/2011 | 10:23:14 |
| 14640 | 3097385736 | 1/23/2012 | 19:17:10 |
| 14641 | 3097385736 | 2/6/2012 | 17:20:06 |
| 14642 | 3097386409 | 4/28/2012 | 8:38:10 |
| 14643 | 3097502505 | 1/5/2012 | 12:05:08 |
| 14644 | 3097504224 | 9/30/2011 | 10:20:45 |
| 14645 | 3097567273 | 10/1/2012 | 8:15:36 |
| 14646 | 3097816538 | 2/9/2012 | 14:29:32 |
| 14647 | 3097818526 | 9/13/2011 | 7:13:27 |
| 14648 | 3097984645 | 12/21/2011 | 19:56:17 |
| 14649 | 3097987115 | 12/1/2011 | 10:33:38 |
| 14650 | 3097988261 | 11/4/2011 | 8:38:38 |
| 14651 | 3098247696 | 10/3/2011 | 8:09:25 |
| 14652 | 3098247696 | 12/5/2011 | 18:35:53 |
| 14653 | 3098257071 | 1/23/2012 | 19:14:35 |
| 14654 | 3098263835 | 4/11/2012 | 11:35:13 |
| 14655 | 3098315761 | 9/14/2012 | 8:07:04 |
| 14656 | 3098383697 | 6/14/2012 | 16:08:17 |
| 14657 | 3098400502 | 9/22/2011 | 16:13:13 |
| 14658 | 3098402710 | 1/27/2012 | 18:04:47 |
| 14659 | 3098403626 | 10/11/2011 | 15:29:59 |
| 14660 | 3098463976 | 9/19/2011 | 8:13:04 |
| 14661 | 3098540907 | 3/3/2012 | 8:59:12 |
| 14662 | 3098542353 | 12/29/2011 | 19:47:14 |

| | | | |
|---|---|---|---|
| 14663 | 3098832828 | 5/18/2012 | 15:48:34 |
| 14664 | 3098835471 | 11/14/2011 | 17:05:57 |
| 14665 | 3099123247 | 12/7/2011 | 18:11:13 |
| 14666 | 3099222222 | 10/17/2011 | 8:10:38 |
| 14667 | 3099897148 | 6/16/2012 | 15:27:38 |
| 14668 | 3102006112 | 2/18/2012 | 10:23:31 |
| 14669 | 3102108543 | 9/21/2011 | 19:31:21 |
| 14670 | 3102130570 | 12/10/2011 | 14:04:06 |
| 14671 | 3102132112 | 7/27/2011 | 17:07:00 |
| 14672 | 3102132286 | 3/13/2012 | 12:48:11 |
| 14673 | 3102136958 | 11/29/2011 | 16:22:21 |
| 14674 | 3102139249 | 8/1/2012 | 20:11:41 |
| 14675 | 3102139676 | 12/5/2011 | 10:24:25 |
| 14676 | 3102183203 | 6/16/2012 | 15:07:32 |
| 14677 | 3102186170 | 11/9/2011 | 10:29:33 |
| 14678 | 3102201296 | 11/3/2011 | 18:06:50 |
| 14679 | 3102212884 | 3/28/2012 | 18:26:43 |
| 14680 | 3102271975 | 10/14/2011 | 13:01:57 |
| 14681 | 3102272017 | 5/9/2012 | 21:05:01 |
| 14682 | 3102272017 | 5/25/2012 | 17:13:36 |
| 14683 | 3102280673 | 1/16/2012 | 17:24:05 |
| 14684 | 3102287762 | 1/23/2012 | 10:18:50 |
| 14685 | 3102423097 | 7/16/2012 | 19:40:38 |
| 14686 | 3102423618 | 12/18/2011 | 18:00:27 |
| 14687 | 3102427310 | 7/9/2012 | 12:07:58 |
| 14688 | 3102455153 | 1/25/2012 | 18:26:07 |
| 14689 | 3102480523 | 11/30/2011 | 15:34:51 |
| 14690 | 3102513110 | 11/9/2011 | 10:18:14 |
| 14691 | 3102513853 | 3/29/2012 | 16:35:16 |
| 14692 | 3102517566 | 10/8/2011 | 10:17:37 |
| 14693 | 3102544007 | 12/28/2011 | 20:50:34 |
| 14694 | 3102545990 | 11/3/2011 | 17:28:17 |
| 14695 | 3102567104 | 3/23/2012 | 19:42:28 |
| 14696 | 3102567831 | 12/18/2011 | 16:21:19 |
| 14697 | 3102568097 | 4/29/2012 | 18:00:57 |
| 14698 | 3102569742 | 9/14/2011 | 12:43:19 |
| 14699 | 3102590826 | 7/3/2012 | 12:28:12 |
| 14700 | 3102596709 | 7/15/2011 | 10:34:37 |
| 14701 | 3102598037 | 4/27/2012 | 11:44:47 |
| 14702 | 3102598037 | 10/18/2012 | 14:36:28 |
| 14703 | 3102599847 | 10/8/2011 | 12:26:46 |
| 14704 | 3102663170 | 10/7/2011 | 10:21:30 |
| 14705 | 3102665062 | 1/11/2012 | 10:55:45 |
| 14706 | 3102669715 | 2/10/2012 | 10:37:50 |
| 14707 | 3102700262 | 3/14/2012 | 19:48:42 |
| 14708 | 3102702524 | 9/7/2012 | 15:56:00 |
| 14709 | 3102705136 | 10/3/2012 | 19:50:20 |

| | | | |
|---|---|---|---|
| 14710 | 3102759382 | 1/7/2012 | 10:27:43 |
| 14711 | 3102798098 | 10/22/2011 | 13:21:00 |
| 14712 | 3102836066 | 2/6/2012 | 17:04:23 |
| 14713 | 3102836614 | 11/16/2011 | 11:01:47 |
| 14714 | 3102837463 | 1/17/2012 | 13:33:17 |
| 14715 | 3102914267 | 9/12/2011 | 14:37:59 |
| 14716 | 3102924990 | 12/29/2011 | 11:17:56 |
| 14717 | 3102930563 | 2/3/2012 | 14:40:17 |
| 14718 | 3102934060 | 8/29/2011 | 17:38:36 |
| 14719 | 3102936294 | 9/28/2011 | 11:28:34 |
| 14720 | 3102970031 | 3/22/2012 | 14:33:54 |
| 14721 | 3103080588 | 11/22/2011 | 19:45:26 |
| 14722 | 3103081418 | 12/10/2011 | 12:31:31 |
| 14723 | 3103084191 | 4/3/2012 | 15:18:35 |
| 14724 | 3103084984 | 3/10/2011 | 18:02:59 |
| 14725 | 3103088194 | 10/12/2011 | 11:52:45 |
| 14726 | 3103109837 | 10/18/2011 | 12:42:13 |
| 14727 | 3103184769 | 5/14/2012 | 15:43:30 |
| 14728 | 3103184834 | 8/7/2012 | 21:54:27 |
| 14729 | 3103390093 | 11/10/2011 | 14:29:38 |
| 14730 | 3103395796 | 10/24/2011 | 14:21:13 |
| 14731 | 3103399531 | 11/17/2011 | 16:34:14 |
| 14732 | 3103433638 | 10/8/2012 | 12:50:37 |
| 14733 | 3103433995 | 10/6/2011 | 16:52:06 |
| 14734 | 3103435060 | 9/13/2011 | 17:40:45 |
| 14735 | 3103441675 | 12/28/2011 | 21:13:36 |
| 14736 | 3103442067 | 6/28/2012 | 21:48:30 |
| 14737 | 3103446850 | 12/18/2011 | 16:57:15 |
| 14738 | 3103447668 | 11/7/2011 | 11:19:37 |
| 14739 | 3103447900 | 11/14/2011 | 15:40:05 |
| 14740 | 3103448301 | 5/22/2012 | 18:46:59 |
| 14741 | 3103462353 | 10/4/2011 | 14:02:11 |
| 14742 | 3103463140 | 10/17/2011 | 11:04:08 |
| 14743 | 3103466498 | 10/13/2012 | 11:43:04 |
| 14744 | 3103469005 | 7/6/2012 | 16:58:49 |
| 14745 | 3103472954 | 7/28/2011 | 10:11:17 |
| 14746 | 3103475689 | 12/24/2011 | 11:33:12 |
| 14747 | 3103477248 | 2/8/2012 | 12:56:40 |
| 14748 | 3103502554 | 8/10/2012 | 10:25:40 |
| 14749 | 3103506111 | 6/28/2011 | 18:27:36 |
| 14750 | 3103506874 | 10/19/2011 | 12:26:48 |
| 14751 | 3103506928 | 11/17/2011 | 16:36:12 |
| 14752 | 3103512890 | 5/15/2012 | 19:04:08 |
| 14753 | 3103576379 | 12/28/2013 | 14:58:06 |
| 14754 | 3103578116 | 12/5/2011 | 18:18:58 |
| 14755 | 3103579221 | 7/27/2011 | 17:47:42 |
| 14756 | 3103579740 | 10/17/2011 | 10:56:43 |

| | | | |
|---|---|---|---|
| 14757 | 3103631451 | 11/15/2011 | 16:40:37 |
| 14758 | 3103631451 | 2/13/2012 | 11:38:53 |
| 14759 | 3103650610 | 9/10/2011 | 9:04:26 |
| 14760 | 3103657002 | 12/10/2011 | 14:55:19 |
| 14761 | 3103819469 | 12/10/2011 | 14:07:34 |
| 14762 | 3103835588 | 10/26/2011 | 13:27:31 |
| 14763 | 3103836644 | 7/18/2012 | 14:50:38 |
| 14764 | 3103837986 | 10/17/2011 | 10:42:58 |
| 14765 | 3103840102 | 1/13/2012 | 12:27:37 |
| 14766 | 3103843415 | 7/2/2012 | 17:29:46 |
| 14767 | 3103846007 | 5/17/2012 | 16:43:45 |
| 14768 | 3103847713 | 11/16/2011 | 11:04:27 |
| 14769 | 3103862816 | 11/26/2011 | 13:59:00 |
| 14770 | 3103867375 | 1/21/2012 | 11:14:56 |
| 14771 | 3103868039 | 9/14/2011 | 21:25:49 |
| 14772 | 3104004200 | 1/12/2012 | 14:00:31 |
| 14773 | 3104009654 | 10/12/2011 | 11:51:45 |
| 14774 | 3104009662 | 1/25/2012 | 20:41:18 |
| 14775 | 3104026949 | 4/12/2012 | 12:24:45 |
| 14776 | 3104030940 | 8/21/2012 | 21:48:52 |
| 14777 | 3104034036 | 12/23/2011 | 16:13:35 |
| 14778 | 3104036088 | 4/12/2012 | 18:00:21 |
| 14779 | 3104037649 | 5/4/2012 | 18:16:13 |
| 14780 | 3104037928 | 2/9/2012 | 14:34:36 |
| 14781 | 3104039546 | 1/9/2012 | 18:15:33 |
| 14782 | 3104044610 | 2/7/2012 | 20:26:37 |
| 14783 | 3104045929 | 7/30/2012 | 18:50:16 |
| 14784 | 3104045929 | 9/1/2012 | 11:51:56 |
| 14785 | 3104045929 | 9/13/2012 | 21:30:02 |
| 14786 | 3104048861 | 1/13/2012 | 10:42:18 |
| 14787 | 3104064486 | 11/11/2011 | 13:28:08 |
| 14788 | 3104066097 | 9/20/2011 | 16:56:13 |
| 14789 | 3104085128 | 5/17/2012 | 11:48:43 |
| 14790 | 3104095669 | 10/8/2012 | 12:50:01 |
| 14791 | 3104133943 | 1/16/2012 | 17:37:11 |
| 14792 | 3104138966 | 9/21/2011 | 12:06:49 |
| 14793 | 3104153763 | 7/13/2011 | 12:03:16 |
| 14794 | 3104153815 | 9/10/2011 | 12:38:14 |
| 14795 | 3104154841 | 11/30/2011 | 13:09:14 |
| 14796 | 3104154841 | 12/26/2011 | 20:35:04 |
| 14797 | 3104157199 | 3/9/2012 | 15:50:11 |
| 14798 | 3104159968 | 6/16/2012 | 10:10:56 |
| 14799 | 3104185675 | 3/14/2012 | 14:13:52 |
| 14800 | 3104206915 | 1/10/2012 | 20:54:27 |
| 14801 | 3104208464 | 10/10/2011 | 12:05:36 |
| 14802 | 3104209618 | 12/23/2013 | 16:52:00 |
| 14803 | 3104217257 | 9/21/2012 | 16:13:30 |

| | | | |
|---|---|---|---|
| 14804 | 3104220878 | 10/10/2011 | 13:21:55 |
| 14805 | 3104223409 | 7/16/2012 | 14:30:46 |
| 14806 | 3104229540 | 8/20/2012 | 10:16:25 |
| 14807 | 3104259915 | 12/12/2011 | 16:25:52 |
| 14808 | 3104259943 | 9/19/2011 | 14:51:09 |
| 14809 | 3104264081 | 10/10/2011 | 13:00:02 |
| 14810 | 3104272923 | 2/13/2012 | 11:41:11 |
| 14811 | 3104275513 | 3/19/2012 | 19:26:21 |
| 14812 | 3104275576 | 9/8/2011 | 19:37:28 |
| 14813 | 3104279373 | 1/10/2012 | 15:22:59 |
| 14814 | 3104279893 | 6/14/2012 | 21:30:17 |
| 14815 | 3104283948 | 2/6/2012 | 17:02:39 |
| 14816 | 3104292974 | 6/29/2012 | 17:41:09 |
| 14817 | 3104293561 | 1/23/2012 | 19:21:57 |
| 14818 | 3104296189 | 10/12/2012 | 21:30:03 |
| 14819 | 3104302237 | 10/3/2011 | 7:49:33 |
| 14820 | 3104302749 | 4/19/2012 | 15:15:28 |
| 14821 | 3104303904 | 9/19/2011 | 14:43:37 |
| 14822 | 3104315898 | 3/12/2012 | 19:34:13 |
| 14823 | 3104316036 | 6/21/2012 | 18:56:58 |
| 14824 | 3104317012 | 11/2/2011 | 14:09:45 |
| 14825 | 3104317721 | 1/9/2012 | 10:30:17 |
| 14826 | 3104335509 | 11/29/2011 | 16:13:28 |
| 14827 | 3104338999 | 9/19/2012 | 16:25:01 |
| 14828 | 3104351186 | 6/5/2012 | 19:54:49 |
| 14829 | 3104359000 | 9/21/2012 | 18:52:23 |
| 14830 | 3104380054 | 4/4/2011 | 14:51:18 |
| 14831 | 3104380866 | 3/2/2012 | 18:52:16 |
| 14832 | 3104380881 | 9/27/2012 | 16:33:05 |
| 14833 | 3104471729 | 7/13/2012 | 18:37:15 |
| 14834 | 3104564520 | 9/9/2011 | 7:32:17 |
| 14835 | 3104619638 | 2/24/2012 | 21:46:28 |
| 14836 | 3104621123 | 4/16/2011 | 15:37:19 |
| 14837 | 3104621123 | 12/10/2011 | 14:52:14 |
| 14838 | 3104621889 | 10/5/2011 | 14:21:49 |
| 14839 | 3104622717 | 11/2/2011 | 14:09:48 |
| 14840 | 3104623293 | 10/31/2011 | 10:10:04 |
| 14841 | 3104624977 | 12/22/2011 | 10:13:23 |
| 14842 | 3104625061 | 1/26/2012 | 10:33:32 |
| 14843 | 3104625812 | 10/28/2011 | 13:51:32 |
| 14844 | 3104630128 | 8/2/2012 | 19:13:08 |
| 14845 | 3104630128 | 10/15/2012 | 16:06:46 |
| 14846 | 3104653992 | 6/9/2012 | 11:09:48 |
| 14847 | 3104653992 | 8/1/2012 | 20:30:46 |
| 14848 | 3104654613 | 10/15/2011 | 11:12:27 |
| 14849 | 3104663350 | 2/13/2012 | 18:52:05 |
| 14850 | 3104679415 | 9/24/2011 | 10:02:51 |

| | | | |
|---|---|---|---|
| 14851 | 3104803573 | 9/15/2011 | 10:44:42 |
| 14852 | 3104807954 | 9/12/2011 | 13:35:11 |
| 14853 | 3104807954 | 9/21/2011 | 19:36:45 |
| 14854 | 3104808742 | 10/10/2011 | 12:03:56 |
| 14855 | 3104821898 | 4/20/2012 | 14:10:44 |
| 14856 | 3104833215 | 11/4/2011 | 10:14:18 |
| 14857 | 3104838289 | 3/26/2012 | 18:50:33 |
| 14858 | 3104839883 | 5/30/2012 | 16:50:44 |
| 14859 | 3104844583 | 8/1/2012 | 20:15:03 |
| 14860 | 3104867661 | 9/29/2011 | 15:26:09 |
| 14861 | 3104868740 | 10/11/2011 | 17:44:27 |
| 14862 | 3104870195 | 3/26/2012 | 15:07:28 |
| 14863 | 3104871148 | 4/13/2012 | 20:48:32 |
| 14864 | 3104871156 | 6/6/2012 | 10:23:07 |
| 14865 | 3104884909 | 9/8/2012 | 11:46:51 |
| 14866 | 3104886652 | 8/24/2011 | 12:02:13 |
| 14867 | 3104889109 | 10/24/2012 | 21:14:05 |
| 14868 | 3104895561 | 12/17/2011 | 11:42:25 |
| 14869 | 3104897552 | 10/10/2011 | 12:05:56 |
| 14870 | 3104900706 | 12/15/2011 | 21:46:43 |
| 14871 | 3104905593 | 10/12/2012 | 21:27:34 |
| 14872 | 3104914047 | 9/22/2011 | 16:20:38 |
| 14873 | 3104930188 | 5/24/2012 | 11:52:54 |
| 14874 | 3104935028 | 10/8/2011 | 10:25:22 |
| 14875 | 3104937238 | 12/12/2011 | 12:30:42 |
| 14876 | 3104937279 | 3/25/2012 | 12:15:46 |
| 14877 | 3104937467 | 12/5/2011 | 10:13:24 |
| 14878 | 3104941788 | 11/28/2011 | 12:26:54 |
| 14879 | 3104971567 | 7/2/2011 | 13:53:58 |
| 14880 | 3104972042 | 10/29/2011 | 11:58:59 |
| 14881 | 3104978458 | 8/1/2012 | 20:11:48 |
| 14882 | 3104985210 | 10/23/2012 | 10:47:13 |
| 14883 | 3104996273 | 12/15/2011 | 21:46:49 |
| 14884 | 3105022947 | 12/1/2011 | 10:25:06 |
| 14885 | 3105056574 | 11/7/2011 | 11:02:21 |
| 14886 | 3105056646 | 4/25/2012 | 18:37:14 |
| 14887 | 3105073063 | 10/8/2012 | 20:08:44 |
| 14888 | 3105073367 | 5/8/2012 | 21:07:17 |
| 14889 | 3105074068 | 7/3/2012 | 19:38:43 |
| 14890 | 3105074663 | 1/18/2012 | 10:02:09 |
| 14891 | 3105083913 | 7/14/2011 | 16:58:32 |
| 14892 | 3105146517 | 5/7/2012 | 21:40:59 |
| 14893 | 3105146676 | 1/26/2012 | 10:04:10 |
| 14894 | 3105147402 | 1/8/2012 | 16:54:29 |
| 14895 | 3105254269 | 6/17/2012 | 12:27:43 |
| 14896 | 3105280388 | 9/9/2011 | 18:10:09 |
| 14897 | 3105282428 | 9/14/2011 | 21:31:16 |

| | | | |
|---|---|---|---|
| 14898 | 3105286167 | 1/8/2012 | 16:47:08 |
| 14899 | 3105291390 | 2/9/2012 | 20:34:03 |
| 14900 | 3105314137 | 8/13/2012 | 10:57:09 |
| 14901 | 3105316421 | 6/18/2012 | 13:55:22 |
| 14902 | 3105366619 | 8/1/2012 | 20:14:51 |
| 14903 | 3105366797 | 3/13/2012 | 14:06:22 |
| 14904 | 3105366907 | 11/2/2011 | 14:35:48 |
| 14905 | 3105381937 | 10/4/2011 | 13:29:08 |
| 14906 | 3105394006 | 6/1/2011 | 12:23:43 |
| 14907 | 3105477962 | 9/13/2011 | 14:21:17 |
| 14908 | 3105608980 | 8/30/2011 | 17:41:54 |
| 14909 | 3105613552 | 12/5/2011 | 11:06:52 |
| 14910 | 3105624860 | 1/3/2012 | 20:59:11 |
| 14911 | 3105626463 | 9/26/2011 | 13:23:17 |
| 14912 | 3105693883 | 8/13/2012 | 11:04:17 |
| 14913 | 3105705316 | 6/16/2012 | 15:33:26 |
| 14914 | 3105705877 | 10/21/2011 | 12:52:48 |
| 14915 | 3105795788 | 6/9/2011 | 11:19:48 |
| 14916 | 3105900561 | 9/14/2011 | 21:39:37 |
| 14917 | 3105900661 | 7/20/2012 | 15:00:40 |
| 14918 | 3105908482 | 2/15/2012 | 21:04:21 |
| 14919 | 3105919720 | 1/20/2012 | 20:36:13 |
| 14920 | 3105944019 | 9/29/2011 | 16:00:31 |
| 14921 | 3105944602 | 10/5/2012 | 12:20:01 |
| 14922 | 3105944631 | 10/5/2011 | 14:53:44 |
| 14923 | 3105949591 | 10/5/2011 | 14:22:18 |
| 14924 | 3105954574 | 12/2/2011 | 15:11:34 |
| 14925 | 3105955556 | 6/7/2012 | 18:26:11 |
| 14926 | 3105979578 | 8/18/2012 | 10:52:32 |
| 14927 | 3106002593 | 4/9/2012 | 18:21:34 |
| 14928 | 3106006004 | 11/5/2011 | 10:39:37 |
| 14929 | 3106010036 | 2/28/2012 | 16:09:21 |
| 14930 | 3106132277 | 10/18/2011 | 12:40:57 |
| 14931 | 3106134160 | 9/8/2011 | 19:56:47 |
| 14932 | 3106138798 | 10/25/2011 | 16:44:28 |
| 14933 | 3106142086 | 4/18/2011 | 19:58:28 |
| 14934 | 3106142447 | 9/20/2011 | 19:02:37 |
| 14935 | 3106142447 | 12/5/2011 | 10:31:49 |
| 14936 | 3106149042 | 10/5/2011 | 14:50:02 |
| 14937 | 3106190112 | 8/1/2012 | 20:11:53 |
| 14938 | 3106191689 | 12/5/2011 | 18:42:28 |
| 14939 | 3106194442 | 8/10/2011 | 19:47:33 |
| 14940 | 3106197476 | 3/15/2012 | 19:21:01 |
| 14941 | 3106198414 | 10/10/2011 | 12:04:17 |
| 14942 | 3106213425 | 9/25/2012 | 15:20:39 |
| 14943 | 3106215833 | 11/15/2011 | 20:10:56 |
| 14944 | 3106216412 | 9/22/2011 | 15:37:33 |

| | | | |
|---|---|---|---|
| 14945 | 3106218417 | 10/1/2012 | 13:38:00 |
| 14946 | 3106219614 | 4/21/2012 | 16:28:22 |
| 14947 | 3106222812 | 1/12/2012 | 14:38:52 |
| 14948 | 3106230983 | 1/18/2012 | 16:56:53 |
| 14949 | 3106254882 | 5/11/2012 | 12:33:31 |
| 14950 | 3106262659 | 10/14/2011 | 13:35:46 |
| 14951 | 3106263794 | 5/4/2012 | 18:23:50 |
| 14952 | 3106309899 | 7/27/2012 | 15:26:44 |
| 14953 | 3106344862 | 3/12/2012 | 19:13:29 |
| 14954 | 3106345967 | 10/4/2011 | 14:01:15 |
| 14955 | 3106480346 | 12/16/2011 | 15:53:39 |
| 14956 | 3106480346 | 1/5/2012 | 12:07:46 |
| 14957 | 3106480904 | 6/11/2012 | 7:15:08 |
| 14958 | 3106484091 | 9/26/2011 | 13:29:34 |
| 14959 | 3106504225 | 4/8/2011 | 19:02:45 |
| 14960 | 3106514776 | 10/25/2011 | 16:40:41 |
| 14961 | 3106517018 | 12/9/2011 | 14:24:40 |
| 14962 | 3106541504 | 10/11/2011 | 17:43:46 |
| 14963 | 3106541504 | 11/8/2011 | 14:44:51 |
| 14964 | 3106542182 | 12/6/2011 | 14:50:16 |
| 14965 | 3106546453 | 1/6/2012 | 14:43:31 |
| 14966 | 3106547645 | 10/15/2011 | 10:07:48 |
| 14967 | 3106547677 | 8/28/2012 | 21:55:28 |
| 14968 | 3106548589 | 10/31/2011 | 10:23:40 |
| 14969 | 3106548589 | 7/2/2012 | 17:26:29 |
| 14970 | 3106548881 | 10/4/2011 | 13:58:57 |
| 14971 | 3106580224 | 3/2/2012 | 19:06:07 |
| 14972 | 3106580940 | 1/31/2012 | 10:15:08 |
| 14973 | 3106581194 | 10/3/2011 | 10:37:03 |
| 14974 | 3106582062 | 9/6/2013 | 14:37:18 |
| 14975 | 3106587104 | 12/21/2011 | 19:57:45 |
| 14976 | 3106587446 | 7/7/2012 | 10:30:36 |
| 14977 | 3106589178 | 3/26/2011 | 12:47:22 |
| 14978 | 3106621477 | 2/25/2012 | 11:15:32 |
| 14979 | 3106630078 | 7/16/2012 | 14:23:31 |
| 14980 | 3106630078 | 7/31/2012 | 15:47:10 |
| 14981 | 3106637135 | 10/16/2012 | 20:30:34 |
| 14982 | 3106669932 | 9/14/2011 | 17:02:39 |
| 14983 | 3106671378 | 11/21/2011 | 10:55:22 |
| 14984 | 3106784034 | 7/11/2011 | 12:13:11 |
| 14985 | 3106784809 | 9/19/2011 | 14:46:57 |
| 14986 | 3106784809 | 9/29/2011 | 10:05:31 |
| 14987 | 3106787037 | 6/26/2012 | 16:17:58 |
| 14988 | 3106846627 | 10/18/2012 | 14:36:34 |
| 14989 | 3106849878 | 10/10/2012 | 19:15:08 |
| 14990 | 3106861890 | 10/31/2011 | 10:20:18 |
| 14991 | 3106864471 | 9/22/2012 | 12:20:57 |

| | | | |
|---|---|---|---|
| 14992 | 3106865332 | 1/11/2012 | 16:32:22 |
| 14993 | 3106913375 | 10/10/2011 | 13:03:36 |
| 14994 | 3106914394 | 9/26/2011 | 13:28:24 |
| 14995 | 3106923475 | 2/17/2012 | 18:39:01 |
| 14996 | 3106924663 | 12/30/2013 | 17:08:47 |
| 14997 | 3106926653 | 1/19/2012 | 18:44:28 |
| 14998 | 3106927030 | 7/20/2012 | 15:04:53 |
| 14999 | 3106941543 | 7/31/2012 | 15:45:11 |
| 15000 | 3106969740 | 12/1/2011 | 10:24:52 |
| 15001 | 3106972335 | 12/12/2011 | 16:25:53 |
| 15002 | 3106976729 | 11/22/2011 | 19:00:38 |
| 15003 | 3106992733 | 10/3/2012 | 10:20:55 |
| 15004 | 3106993286 | 1/25/2012 | 20:32:55 |
| 15005 | 3107013103 | 10/29/2011 | 11:10:26 |
| 15006 | 3107014883 | 12/20/2011 | 19:40:40 |
| 15007 | 3107016272 | 10/7/2011 | 10:16:14 |
| 15008 | 3107017803 | 6/27/2012 | 12:22:12 |
| 15009 | 3107025981 | 1/20/2012 | 11:38:04 |
| 15010 | 3107028108 | 5/9/2012 | 16:06:15 |
| 15011 | 3107038175 | 3/27/2012 | 14:57:37 |
| 15012 | 3107039066 | 10/1/2011 | 11:00:26 |
| 15013 | 3107039893 | 7/27/2012 | 15:26:52 |
| 15014 | 3107045989 | 9/28/2011 | 10:03:33 |
| 15015 | 3107046967 | 9/15/2011 | 10:41:06 |
| 15016 | 3107049970 | 4/19/2012 | 14:39:39 |
| 15017 | 3107061407 | 12/21/2011 | 10:21:22 |
| 15018 | 3107067823 | 2/10/2012 | 10:41:16 |
| 15019 | 3107068140 | 9/13/2012 | 21:29:38 |
| 15020 | 3107068643 | 11/18/2011 | 12:35:15 |
| 15021 | 3107076044 | 6/5/2012 | 18:01:43 |
| 15022 | 3107076128 | 10/29/2011 | 11:58:25 |
| 15023 | 3107098885 | 4/10/2012 | 11:42:46 |
| 15024 | 3107105076 | 1/11/2012 | 10:56:49 |
| 15025 | 3107132333 | 9/21/2012 | 16:15:17 |
| 15026 | 3107139075 | 6/2/2012 | 13:13:08 |
| 15027 | 3107141387 | 8/24/2013 | 12:38:36 |
| 15028 | 3107144360 | 1/6/2012 | 15:06:27 |
| 15029 | 3107145219 | 9/28/2012 | 14:34:05 |
| 15030 | 3107149147 | 5/26/2011 | 10:23:46 |
| 15031 | 3107149862 | 4/8/2011 | 19:04:41 |
| 15032 | 3107207119 | 1/9/2012 | 10:29:09 |
| 15033 | 3107207449 | 1/14/2012 | 13:23:45 |
| 15034 | 3107207555 | 9/30/2011 | 12:08:59 |
| 15035 | 3107208475 | 5/25/2012 | 11:57:09 |
| 15036 | 3107209765 | 3/2/2012 | 18:52:50 |
| 15037 | 3107213749 | 12/29/2011 | 18:15:46 |
| 15038 | 3107215691 | 10/5/2012 | 18:21:47 |

| 15039 | 3107218544 | 11/11/2011 | 20:30:56 |
| 15040 | 3107220329 | 7/17/2012 | 21:55:19 |
| 15041 | 3107221451 | 8/23/2012 | 11:58:47 |
| 15042 | 3107223090 | 9/20/2011 | 18:50:20 |
| 15043 | 3107224252 | 9/5/2012 | 15:28:04 |
| 15044 | 3107224449 | 10/14/2011 | 13:35:57 |
| 15045 | 3107224946 | 8/6/2011 | 12:41:13 |
| 15046 | 3107225450 | 1/21/2012 | 11:16:03 |
| 15047 | 3107285509 | 9/13/2011 | 16:58:18 |
| 15048 | 3107285850 | 4/21/2012 | 10:06:16 |
| 15049 | 3107294395 | 10/10/2011 | 13:03:15 |
| 15050 | 3107296283 | 8/16/2011 | 18:22:58 |
| 15051 | 3107353315 | 11/3/2011 | 18:03:22 |
| 15052 | 3107353315 | 11/18/2011 | 13:35:01 |
| 15053 | 3107355037 | 7/20/2012 | 14:51:09 |
| 15054 | 3107355380 | 2/24/2011 | 13:59:26 |
| 15055 | 3107355919 | 9/5/2012 | 15:28:11 |
| 15056 | 3107360683 | 12/20/2011 | 19:39:57 |
| 15057 | 3107360683 | 5/2/2012 | 13:52:16 |
| 15058 | 3107367190 | 11/10/2011 | 14:25:47 |
| 15059 | 3107396668 | 9/25/2012 | 15:00:10 |
| 15060 | 3107432564 | 3/25/2012 | 11:42:28 |
| 15061 | 3107450125 | 1/4/2012 | 11:29:33 |
| 15062 | 3107480749 | 4/1/2011 | 12:43:18 |
| 15063 | 3107481199 | 10/11/2011 | 17:46:13 |
| 15064 | 3107481199 | 10/14/2011 | 14:50:20 |
| 15065 | 3107483335 | 5/11/2012 | 18:28:30 |
| 15066 | 3107484507 | 10/4/2011 | 14:01:18 |
| 15067 | 3107487340 | 9/14/2011 | 21:27:31 |
| 15068 | 3107490389 | 4/9/2012 | 13:54:44 |
| 15069 | 3107507793 | 3/1/2012 | 17:36:46 |
| 15070 | 3107535584 | 6/19/2012 | 15:46:20 |
| 15071 | 3107540099 | 9/24/2012 | 13:15:19 |
| 15072 | 3107563227 | 4/15/2012 | 19:58:07 |
| 15073 | 3107563227 | 6/27/2012 | 12:28:50 |
| 15074 | 3107565708 | 4/15/2012 | 17:51:14 |
| 15075 | 3107569813 | 8/30/2012 | 10:50:23 |
| 15076 | 3107601414 | 6/18/2011 | 15:37:10 |
| 15077 | 3107601816 | 2/4/2012 | 13:20:27 |
| 15078 | 3107661416 | 10/25/2011 | 16:35:52 |
| 15079 | 3107661895 | 12/26/2011 | 20:12:38 |
| 15080 | 3107666140 | 1/16/2012 | 12:17:03 |
| 15081 | 3107666635 | 7/17/2012 | 12:27:14 |
| 15082 | 3107666689 | 10/8/2012 | 12:47:41 |
| 15083 | 3107667108 | 12/28/2011 | 11:12:54 |
| 15084 | 3107668073 | 6/4/2012 | 21:07:12 |
| 15085 | 3107668451 | 9/2/2011 | 13:23:47 |

| | | | |
|---|---|---|---|
| 15086 | 3107668471 | 8/22/2012 | 21:45:06 |
| 15087 | 3107669686 | 10/22/2011 | 12:50:30 |
| 15088 | 3107701468 | 10/26/2011 | 13:27:53 |
| 15089 | 3107708156 | 1/13/2012 | 12:48:09 |
| 15090 | 3107709117 | 6/2/2012 | 13:12:15 |
| 15091 | 3107709839 | 3/17/2012 | 11:51:44 |
| 15092 | 3107741259 | 11/4/2011 | 10:26:53 |
| 15093 | 3107746786 | 11/11/2011 | 13:28:50 |
| 15094 | 3107790180 | 8/26/2011 | 17:54:26 |
| 15095 | 3107792534 | 9/8/2011 | 19:57:08 |
| 15096 | 3107795464 | 3/2/2012 | 15:25:52 |
| 15097 | 3107804659 | 1/21/2012 | 11:11:11 |
| 15098 | 3107804659 | 1/27/2012 | 17:50:55 |
| 15099 | 3107806003 | 10/19/2011 | 12:03:07 |
| 15100 | 3107825922 | 12/10/2011 | 14:31:32 |
| 15101 | 3107830522 | 4/21/2012 | 16:29:44 |
| 15102 | 3107951161 | 4/26/2012 | 11:42:17 |
| 15103 | 3107966014 | 12/9/2011 | 21:56:50 |
| 15104 | 3108000143 | 10/25/2011 | 16:40:23 |
| 15105 | 3108000239 | 4/19/2012 | 14:48:03 |
| 15106 | 3108006367 | 5/29/2012 | 14:27:34 |
| 15107 | 3108008018 | 7/18/2012 | 18:27:46 |
| 15108 | 3108016222 | 2/15/2012 | 21:02:29 |
| 15109 | 3108016407 | 10/20/2011 | 20:56:31 |
| 15110 | 3108018000 | 2/18/2012 | 10:19:21 |
| 15111 | 3108018150 | 8/11/2011 | 10:29:29 |
| 15112 | 3108018872 | 8/11/2012 | 12:28:20 |
| 15113 | 3108036710 | 9/1/2012 | 11:50:24 |
| 15114 | 3108062586 | 3/15/2012 | 19:37:28 |
| 15115 | 3108063477 | 10/12/2012 | 21:30:11 |
| 15116 | 3108065722 | 2/13/2012 | 21:00:31 |
| 15117 | 3108065878 | 4/25/2012 | 16:27:20 |
| 15118 | 3108080404 | 10/12/2012 | 16:55:25 |
| 15119 | 3108094016 | 5/28/2012 | 10:48:48 |
| 15120 | 3108099246 | 1/7/2012 | 10:29:50 |
| 15121 | 3108099291 | 1/5/2012 | 14:11:05 |
| 15122 | 3108179244 | 9/21/2011 | 19:31:24 |
| 15123 | 3108186236 | 9/20/2011 | 20:38:46 |
| 15124 | 3108189098 | 2/6/2012 | 10:05:26 |
| 15125 | 3108218228 | 7/9/2012 | 19:18:43 |
| 15126 | 3108444248 | 3/21/2012 | 18:37:07 |
| 15127 | 3108448024 | 3/27/2012 | 15:10:38 |
| 15128 | 3108448603 | 8/31/2012 | 16:32:19 |
| 15129 | 3108449094 | 5/20/2012 | 15:53:46 |
| 15130 | 3108449094 | 5/21/2012 | 17:58:15 |
| 15131 | 3108470368 | 3/19/2012 | 12:06:48 |
| 15132 | 3108480021 | 7/26/2012 | 19:16:02 |

| | | | |
|---|---|---|---|
| 15133 | 3108480265 | 7/6/2012 | 16:48:52 |
| 15134 | 3108502806 | 2/10/2012 | 10:40:09 |
| 15135 | 3108505934 | 12/3/2011 | 10:36:31 |
| 15136 | 3108505934 | 12/29/2011 | 19:43:36 |
| 15137 | 3108549619 | 9/13/2011 | 18:11:24 |
| 15138 | 3108647182 | 9/24/2012 | 13:15:15 |
| 15139 | 3108648794 | 4/24/2012 | 12:13:14 |
| 15140 | 3108649301 | 10/12/2011 | 11:44:10 |
| 15141 | 3108661307 | 9/19/2011 | 15:02:11 |
| 15142 | 3108662397 | 2/1/2012 | 13:36:29 |
| 15143 | 3108667771 | 3/28/2012 | 12:38:54 |
| 15144 | 3108675666 | 11/16/2011 | 10:58:22 |
| 15145 | 3108697849 | 10/1/2011 | 10:53:18 |
| 15146 | 3108726482 | 3/6/2012 | 20:27:28 |
| 15147 | 3108740456 | 2/10/2012 | 20:44:03 |
| 15148 | 3108765368 | 11/28/2011 | 11:36:31 |
| 15149 | 3108769677 | 8/24/2012 | 21:06:01 |
| 15150 | 3108778949 | 9/30/2011 | 10:10:56 |
| 15151 | 3108804795 | 10/1/2011 | 11:03:10 |
| 15152 | 3108805543 | 7/26/2011 | 10:12:36 |
| 15153 | 3108805595 | 12/1/2011 | 10:26:15 |
| 15154 | 3108806701 | 1/27/2012 | 20:07:12 |
| 15155 | 3108808883 | 10/13/2011 | 10:33:13 |
| 15156 | 3108869082 | 3/12/2012 | 19:34:36 |
| 15157 | 3108869575 | 9/14/2011 | 11:55:55 |
| 15158 | 3108900379 | 9/6/2012 | 21:54:30 |
| 15159 | 3108903424 | 8/25/2012 | 11:19:05 |
| 15160 | 3108908669 | 2/2/2012 | 7:05:15 |
| 15161 | 3108920465 | 10/15/2011 | 10:09:07 |
| 15162 | 3108921482 | 10/5/2011 | 14:54:09 |
| 15163 | 3108922924 | 9/22/2011 | 16:21:34 |
| 15164 | 3108926177 | 1/24/2012 | 17:24:45 |
| 15165 | 3108943290 | 1/13/2012 | 17:18:48 |
| 15166 | 3109014980 | 10/5/2011 | 14:52:04 |
| 15167 | 3109020418 | 8/23/2012 | 21:07:33 |
| 15168 | 3109023042 | 9/13/2011 | 13:41:51 |
| 15169 | 3109023755 | 9/19/2012 | 21:29:24 |
| 15170 | 3109025195 | 9/9/2011 | 18:05:12 |
| 15171 | 3109030120 | 4/5/2012 | 18:28:36 |
| 15172 | 3109033856 | 10/21/2011 | 12:54:21 |
| 15173 | 3109045883 | 11/25/2011 | 17:57:36 |
| 15174 | 3109047522 | 5/3/2012 | 10:08:31 |
| 15175 | 3109047531 | 9/19/2011 | 19:21:13 |
| 15176 | 3109067040 | 11/15/2011 | 16:39:56 |
| 15177 | 3109069334 | 12/30/2011 | 12:50:00 |
| 15178 | 3109076170 | 10/5/2011 | 14:52:56 |
| 15179 | 3109076202 | 11/10/2011 | 14:47:24 |

| | | | |
|---|---|---|---|
| 15180 | 3109080642 | 5/2/2012 | 21:06:25 |
| 15181 | 3109081406 | 9/16/2011 | 13:39:57 |
| 15182 | 3109081956 | 9/23/2011 | 11:52:00 |
| 15183 | 3109085833 | 3/21/2012 | 18:36:53 |
| 15184 | 3109085925 | 2/17/2012 | 18:15:00 |
| 15185 | 3109102223 | 10/11/2011 | 16:38:41 |
| 15186 | 3109102419 | 9/4/2012 | 16:00:24 |
| 15187 | 3109105177 | 7/9/2012 | 19:03:17 |
| 15188 | 3109107031 | 5/26/2011 | 10:30:20 |
| 15189 | 3109108908 | 5/9/2011 | 17:41:15 |
| 15190 | 3109135588 | 9/27/2011 | 18:57:01 |
| 15191 | 3109189099 | 4/4/2012 | 18:55:12 |
| 15192 | 3109189579 | 10/29/2011 | 11:02:29 |
| 15193 | 3109200146 | 11/28/2011 | 17:07:32 |
| 15194 | 3109200398 | 11/11/2011 | 13:51:09 |
| 15195 | 3109202922 | 4/9/2012 | 18:06:40 |
| 15196 | 3109203825 | 12/23/2011 | 13:39:25 |
| 15197 | 3109203948 | 9/12/2011 | 14:34:19 |
| 15198 | 3109205115 | 2/3/2012 | 14:37:01 |
| 15199 | 3109223303 | 3/14/2012 | 14:14:09 |
| 15200 | 3109223303 | 10/23/2012 | 16:02:44 |
| 15201 | 3109225137 | 11/17/2011 | 16:34:39 |
| 15202 | 3109244505 | 8/11/2011 | 10:47:35 |
| 15203 | 3109252722 | 7/28/2011 | 10:11:14 |
| 15204 | 3109269108 | 10/20/2011 | 16:42:26 |
| 15205 | 3109270461 | 3/6/2012 | 21:13:16 |
| 15206 | 3109270641 | 6/1/2011 | 11:52:20 |
| 15207 | 3109276499 | 12/7/2011 | 16:25:17 |
| 15208 | 3109277573 | 11/25/2011 | 17:58:09 |
| 15209 | 3109278607 | 10/3/2012 | 19:52:52 |
| 15210 | 3109279222 | 5/10/2012 | 21:34:09 |
| 15211 | 3109297799 | 10/8/2011 | 12:26:20 |
| 15212 | 3109332753 | 1/17/2012 | 20:54:29 |
| 15213 | 3109362613 | 5/18/2012 | 15:50:31 |
| 15214 | 3109363584 | 3/8/2012 | 20:35:41 |
| 15215 | 3109364612 | 1/3/2012 | 17:11:05 |
| 15216 | 3109365169 | 1/25/2012 | 18:23:31 |
| 15217 | 3109365169 | 6/27/2012 | 17:54:11 |
| 15218 | 3109365360 | 9/8/2011 | 19:57:44 |
| 15219 | 3109367375 | 8/5/2011 | 18:57:34 |
| 15220 | 3109368800 | 1/6/2012 | 12:54:34 |
| 15221 | 3109388964 | 10/14/2011 | 13:25:04 |
| 15222 | 3109409080 | 2/10/2012 | 20:58:43 |
| 15223 | 3109413874 | 7/21/2011 | 14:32:04 |
| 15224 | 3109415470 | 2/17/2012 | 10:44:22 |
| 15225 | 3109416869 | 1/30/2012 | 10:19:02 |
| 15226 | 3109456855 | 2/13/2012 | 18:32:49 |

| | | | |
|---|---|---|---|
| 15227 | 3109462725 | 12/21/2011 | 19:58:35 |
| 15228 | 3109469341 | 8/29/2012 | 11:16:18 |
| 15229 | 3109476560 | 1/7/2012 | 10:22:49 |
| 15230 | 3109482208 | 6/4/2012 | 21:07:38 |
| 15231 | 3109510627 | 6/25/2012 | 13:50:47 |
| 15232 | 3109512130 | 11/7/2011 | 11:07:43 |
| 15233 | 3109512428 | 5/5/2012 | 12:21:20 |
| 15234 | 3109514220 | 3/15/2012 | 14:05:11 |
| 15235 | 3109516630 | 9/8/2011 | 19:08:06 |
| 15236 | 3109518698 | 10/26/2011 | 12:34:59 |
| 15237 | 3109529217 | 4/14/2012 | 10:29:53 |
| 15238 | 3109558495 | 5/7/2012 | 21:36:16 |
| 15239 | 3109558953 | 9/20/2011 | 18:52:54 |
| 15240 | 3109565233 | 10/3/2011 | 10:50:17 |
| 15241 | 3109565388 | 2/14/2012 | 10:11:34 |
| 15242 | 3109617901 | 1/9/2012 | 10:32:27 |
| 15243 | 3109630030 | 10/20/2011 | 20:55:17 |
| 15244 | 3109660934 | 1/3/2012 | 16:23:58 |
| 15245 | 3109667473 | 2/8/2012 | 12:57:29 |
| 15246 | 3109679233 | 11/17/2011 | 16:33:56 |
| 15247 | 3109681106 | 10/15/2011 | 11:06:24 |
| 15248 | 3109682165 | 11/21/2011 | 8:21:01 |
| 15249 | 3109718320 | 10/24/2011 | 14:27:12 |
| 15250 | 3109742298 | 2/13/2012 | 11:41:24 |
| 15251 | 3109754223 | 12/23/2011 | 15:37:35 |
| 15252 | 3109755634 | 11/11/2011 | 20:13:19 |
| 15253 | 3109771677 | 10/8/2011 | 12:27:28 |
| 15254 | 3109773024 | 10/10/2011 | 12:06:25 |
| 15255 | 3109774574 | 3/23/2012 | 19:42:42 |
| 15256 | 3109785207 | 6/27/2012 | 18:04:43 |
| 15257 | 3109823564 | 10/17/2011 | 10:37:08 |
| 15258 | 3109823564 | 11/16/2011 | 20:08:52 |
| 15259 | 3109840338 | 12/31/2011 | 11:53:47 |
| 15260 | 3109872279 | 8/2/2012 | 11:31:56 |
| 15261 | 3109875064 | 5/3/2012 | 10:12:27 |
| 15262 | 3109880874 | 4/9/2012 | 17:57:24 |
| 15263 | 3109885484 | 9/4/2012 | 16:11:14 |
| 15264 | 3109888835 | 12/14/2011 | 18:04:56 |
| 15265 | 3109889512 | 11/8/2011 | 14:43:11 |
| 15266 | 3109889565 | 9/14/2011 | 21:30:58 |
| 15267 | 3109889704 | 5/10/2012 | 15:05:56 |
| 15268 | 3109904094 | 5/14/2011 | 12:12:20 |
| 15269 | 3109905116 | 3/16/2012 | 10:03:35 |
| 15270 | 3109908787 | 1/21/2012 | 8:02:07 |
| 15271 | 3109909438 | 11/5/2011 | 11:53:59 |
| 15272 | 3109933571 | 12/19/2011 | 11:21:10 |
| 15273 | 3109939148 | 1/27/2012 | 17:49:14 |

| | | | |
|---|---|---|---|
| 15274 | 3109942544 | 9/21/2011 | 19:36:49 |
| 15275 | 3109952018 | 6/7/2012 | 18:26:14 |
| 15276 | 3109954437 | 10/12/2011 | 11:56:19 |
| 15277 | 3109955507 | 2/10/2012 | 10:35:50 |
| 15278 | 3109959462 | 4/13/2012 | 20:47:08 |
| 15279 | 3109987557 | 9/22/2012 | 12:22:59 |
| 15280 | 3109994233 | 11/29/2011 | 15:47:38 |
| 15281 | 3122060242 | 10/10/2011 | 12:37:13 |
| 15282 | 3122082278 | 10/8/2012 | 7:17:30 |
| 15283 | 3122082299 | 2/2/2012 | 11:41:17 |
| 15284 | 3122086912 | 1/12/2012 | 8:16:21 |
| 15285 | 3122086912 | 3/28/2012 | 18:22:56 |
| 15286 | 3122088391 | 2/24/2011 | 14:23:18 |
| 15287 | 3122135792 | 4/13/2012 | 13:22:14 |
| 15288 | 3122135897 | 2/28/2012 | 13:11:16 |
| 15289 | 3122170034 | 10/12/2011 | 8:14:50 |
| 15290 | 3122170311 | 9/20/2011 | 20:31:21 |
| 15291 | 3122170392 | 10/13/2011 | 8:37:48 |
| 15292 | 3122171483 | 1/24/2012 | 17:05:50 |
| 15293 | 3122177065 | 9/24/2012 | 19:11:39 |
| 15294 | 3122177065 | 10/25/2012 | 19:51:20 |
| 15295 | 3122184365 | 1/18/2012 | 16:52:45 |
| 15296 | 3122186145 | 5/4/2012 | 18:14:08 |
| 15297 | 3122186589 | 9/21/2011 | 11:34:34 |
| 15298 | 3122371463 | 7/21/2012 | 10:44:37 |
| 15299 | 3122598666 | 9/27/2011 | 18:40:42 |
| 15300 | 3122598671 | 9/21/2011 | 19:30:18 |
| 15301 | 3122825310 | 3/10/2011 | 16:27:23 |
| 15302 | 3122864226 | 7/22/2011 | 13:47:16 |
| 15303 | 3122875400 | 4/2/2012 | 8:55:10 |
| 15304 | 3122875400 | 5/25/2012 | 17:02:03 |
| 15305 | 3122877088 | 12/9/2011 | 8:03:42 |
| 15306 | 3122960916 | 5/11/2011 | 16:56:06 |
| 15307 | 3122967676 | 8/8/2011 | 15:35:37 |
| 15308 | 3123010029 | 9/29/2011 | 15:46:22 |
| 15309 | 3123053590 | 10/24/2011 | 8:08:30 |
| 15310 | 3123072407 | 11/8/2011 | 13:54:38 |
| 15311 | 3123156529 | 11/4/2011 | 9:11:02 |
| 15312 | 3123169196 | 10/25/2012 | 19:36:44 |
| 15313 | 3123207377 | 11/22/2011 | 19:39:20 |
| 15314 | 3123208715 | 9/27/2011 | 18:16:49 |
| 15315 | 3123397988 | 10/17/2011 | 7:16:52 |
| 15316 | 3123423866 | 11/22/2011 | 19:38:03 |
| 15317 | 3123424061 | 8/8/2012 | 16:13:56 |
| 15318 | 3123715794 | 11/19/2011 | 8:55:13 |
| 15319 | 3123717637 | 6/24/2012 | 11:33:51 |
| 15320 | 3123750273 | 6/24/2011 | 12:13:13 |

| | | | |
|---|---|---|---|
| 15321 | 3123758518 | 10/26/2011 | 12:37:50 |
| 15322 | 3123880060 | 1/4/2012 | 15:02:14 |
| 15323 | 3123880935 | 8/1/2012 | 8:35:37 |
| 15324 | 3123885859 | 7/27/2012 | 15:34:40 |
| 15325 | 3123917191 | 9/25/2012 | 14:42:38 |
| 15326 | 3123990183 | 9/15/2011 | 9:18:30 |
| 15327 | 3123993417 | 11/2/2011 | 16:22:39 |
| 15328 | 3123997691 | 10/13/2011 | 8:34:14 |
| 15329 | 3124051590 | 10/12/2012 | 16:54:09 |
| 15330 | 3124059343 | 9/27/2012 | 16:32:35 |
| 15331 | 3124152869 | 10/16/2012 | 16:37:46 |
| 15332 | 3124156456 | 3/9/2012 | 15:47:36 |
| 15333 | 3124200360 | 7/6/2012 | 16:57:24 |
| 15334 | 3124200360 | 8/2/2012 | 11:45:09 |
| 15335 | 3124202909 | 3/13/2012 | 18:31:20 |
| 15336 | 3124370132 | 11/9/2011 | 8:29:59 |
| 15337 | 3124518928 | 3/13/2012 | 12:49:14 |
| 15338 | 3124793475 | 11/17/2011 | 16:49:21 |
| 15339 | 3124797349 | 5/8/2012 | 12:42:43 |
| 15340 | 3124890044 | 3/12/2012 | 19:25:45 |
| 15341 | 3124929280 | 10/27/2011 | 16:06:59 |
| 15342 | 3124931650 | 3/17/2012 | 8:18:57 |
| 15343 | 3125027501 | 10/3/2012 | 19:56:34 |
| 15344 | 3125041298 | 4/11/2012 | 11:29:50 |
| 15345 | 3125046537 | 10/1/2011 | 9:59:29 |
| 15346 | 3125067134 | 2/16/2012 | 8:35:39 |
| 15347 | 3125067134 | 5/21/2012 | 8:16:18 |
| 15348 | 3125067134 | 6/4/2012 | 8:17:59 |
| 15349 | 3125067765 | 9/12/2011 | 14:11:27 |
| 15350 | 3125067765 | 9/19/2011 | 19:30:52 |
| 15351 | 3125139923 | 3/16/2012 | 16:02:39 |
| 15352 | 3125235392 | 9/29/2011 | 15:35:58 |
| 15353 | 3125236259 | 11/19/2011 | 8:22:01 |
| 15354 | 3125236293 | 2/17/2012 | 9:05:06 |
| 15355 | 3125324298 | 7/3/2012 | 13:24:53 |
| 15356 | 3125324314 | 9/21/2011 | 19:35:54 |
| 15357 | 3125325260 | 10/3/2012 | 8:06:55 |
| 15358 | 3125335305 | 3/16/2012 | 10:20:01 |
| 15359 | 3125337380 | 5/11/2012 | 10:48:23 |
| 15360 | 3125451314 | 10/31/2011 | 8:22:45 |
| 15361 | 3125453800 | 5/4/2012 | 14:53:48 |
| 15362 | 3125455748 | 10/6/2011 | 16:41:02 |
| 15363 | 3125458099 | 6/30/2012 | 8:28:15 |
| 15364 | 3125470897 | 1/16/2014 | 13:30:53 |
| 15365 | 3125600120 | 3/15/2012 | 19:30:52 |
| 15366 | 3125666482 | 9/13/2011 | 16:02:19 |
| 15367 | 3125666482 | 10/17/2011 | 8:31:39 |

| | | | |
|---|---|---|---|
| 15368 | 3125760926 | 5/22/2012 | 18:21:52 |
| 15369 | 3125820876 | 10/17/2012 | 12:56:20 |
| 15370 | 3125932785 | 10/31/2011 | 8:35:29 |
| 15371 | 3125936042 | 9/13/2011 | 13:30:28 |
| 15372 | 3126082186 | 12/19/2011 | 8:06:39 |
| 15373 | 3126082186 | 5/21/2012 | 8:01:43 |
| 15374 | 3126138600 | 3/29/2012 | 16:33:15 |
| 15375 | 3126175070 | 5/23/2012 | 14:46:12 |
| 15376 | 3126184963 | 8/1/2011 | 19:43:34 |
| 15377 | 3126222110 | 5/15/2012 | 19:15:42 |
| 15378 | 3126225542 | 4/16/2012 | 15:41:56 |
| 15379 | 3126230396 | 10/25/2011 | 16:27:19 |
| 15380 | 3126230396 | 3/22/2012 | 14:24:05 |
| 15381 | 3126230447 | 10/11/2011 | 16:26:33 |
| 15382 | 3126232303 | 10/10/2012 | 12:38:05 |
| 15383 | 3126469592 | 10/11/2011 | 17:23:50 |
| 15384 | 3126560569 | 5/15/2012 | 8:41:00 |
| 15385 | 3126560569 | 5/21/2012 | 8:04:24 |
| 15386 | 3126560569 | 5/21/2012 | 8:19:18 |
| 15387 | 3126560569 | 9/21/2012 | 18:59:55 |
| 15388 | 3126564026 | 12/12/2011 | 11:56:19 |
| 15389 | 3126590703 | 9/18/2012 | 14:19:20 |
| 15390 | 3126590703 | 9/24/2012 | 12:54:47 |
| 15391 | 3126628952 | 11/28/2011 | 17:57:36 |
| 15392 | 3126710415 | 10/31/2013 | 9:40:51 |
| 15393 | 3126711986 | 6/5/2012 | 19:48:44 |
| 15394 | 3127149573 | 2/7/2012 | 16:50:58 |
| 15395 | 3127149877 | 3/29/2012 | 16:44:44 |
| 15396 | 3127180823 | 8/19/2011 | 12:25:42 |
| 15397 | 3127191318 | 10/6/2012 | 8:48:30 |
| 15398 | 3127192029 | 11/19/2011 | 9:06:42 |
| 15399 | 3127312770 | 6/20/2012 | 16:59:27 |
| 15400 | 3127316104 | 3/2/2012 | 18:46:55 |
| 15401 | 3127317053 | 10/29/2011 | 11:49:04 |
| 15402 | 3127353511 | 11/15/2011 | 15:32:01 |
| 15403 | 3127357383 | 9/10/2011 | 12:39:15 |
| 15404 | 3127880721 | 9/28/2011 | 10:23:12 |
| 15405 | 3127884851 | 5/22/2012 | 18:29:21 |
| 15406 | 3127990417 | 9/8/2011 | 18:04:05 |
| 15407 | 3128024308 | 3/3/2012 | 8:53:13 |
| 15408 | 3128045988 | 3/20/2012 | 9:30:25 |
| 15409 | 3128046052 | 8/13/2012 | 20:51:37 |
| 15410 | 3128062276 | 3/14/2012 | 14:40:24 |
| 15411 | 3128069600 | 1/4/2012 | 20:09:36 |
| 15412 | 3128130739 | 8/2/2012 | 11:39:24 |
| 15413 | 3128134450 | 9/12/2012 | 14:58:44 |
| 15414 | 3128235055 | 10/19/2011 | 12:20:08 |

| | | | |
|---|---|---|---|
| 15415 | 3128239073 | 6/21/2011 | 14:04:24 |
| 15416 | 3128332550 | 3/8/2012 | 20:33:38 |
| 15417 | 3128336163 | 9/29/2011 | 15:47:47 |
| 15418 | 3128336163 | 11/10/2011 | 8:10:50 |
| 15419 | 3128336731 | 5/9/2011 | 17:25:13 |
| 15420 | 3128600471 | 1/11/2012 | 8:57:14 |
| 15421 | 3128604942 | 3/28/2012 | 10:43:42 |
| 15422 | 3128609816 | 2/13/2012 | 8:13:35 |
| 15423 | 3128631593 | 7/5/2012 | 15:37:29 |
| 15424 | 3128639994 | 11/29/2011 | 15:56:11 |
| 15425 | 3128823018 | 10/22/2011 | 13:08:55 |
| 15426 | 3128823615 | 5/17/2012 | 12:01:04 |
| 15427 | 3129071521 | 1/13/2012 | 7:23:16 |
| 15428 | 3129270304 | 11/25/2011 | 17:46:47 |
| 15429 | 3129271007 | 1/18/2012 | 16:53:47 |
| 15430 | 3129271683 | 4/20/2012 | 20:51:01 |
| 15431 | 3129273802 | 2/21/2012 | 17:55:51 |
| 15432 | 3129275447 | 8/30/2012 | 17:38:25 |
| 15433 | 3129275606 | 1/9/2012 | 18:44:58 |
| 15434 | 3129277235 | 3/7/2012 | 18:43:55 |
| 15435 | 3129296867 | 10/8/2012 | 20:01:04 |
| 15436 | 3129518450 | 10/13/2011 | 8:42:40 |
| 15437 | 3129520011 | 3/6/2012 | 13:06:08 |
| 15438 | 3129612553 | 11/19/2011 | 8:57:12 |
| 15439 | 3129616242 | 9/21/2011 | 19:35:57 |
| 15440 | 3132041490 | 9/10/2011 | 9:03:59 |
| 15441 | 3132045058 | 9/10/2011 | 8:20:39 |
| 15442 | 3132050082 | 11/8/2011 | 13:44:10 |
| 15443 | 3132052138 | 9/10/2011 | 8:49:58 |
| 15444 | 3132055254 | 7/27/2012 | 15:31:21 |
| 15445 | 3132070863 | 3/15/2012 | 18:55:26 |
| 15446 | 3132071828 | 11/28/2011 | 11:58:20 |
| 15447 | 3132072394 | 12/28/2011 | 17:48:35 |
| 15448 | 3132073366 | 1/11/2012 | 16:20:35 |
| 15449 | 3132080079 | 6/26/2012 | 8:00:11 |
| 15450 | 3132080437 | 4/16/2012 | 15:58:06 |
| 15451 | 3132080449 | 9/6/2012 | 12:21:16 |
| 15452 | 3132080728 | 1/21/2012 | 8:28:53 |
| 15453 | 3132081137 | 9/16/2011 | 13:58:20 |
| 15454 | 3132081574 | 11/29/2011 | 7:38:52 |
| 15455 | 3132081574 | 12/6/2011 | 14:25:29 |
| 15456 | 3132082616 | 6/5/2012 | 7:07:59 |
| 15457 | 3132083241 | 5/24/2012 | 12:04:26 |
| 15458 | 3132083312 | 8/1/2012 | 8:30:31 |
| 15459 | 3132083312 | 9/18/2012 | 14:25:28 |
| 15460 | 3132083871 | 3/29/2012 | 17:17:13 |
| 15461 | 3132083874 | 10/10/2011 | 11:37:04 |

| 15462 | 3132084311 | 1/3/2012 | 10:57:15 |
| 15463 | 3132084818 | 11/14/2011 | 16:17:52 |
| 15464 | 3132085437 | 5/10/2012 | 14:53:40 |
| 15465 | 3132085806 | 7/13/2012 | 16:59:16 |
| 15466 | 3132086045 | 1/19/2012 | 7:16:09 |
| 15467 | 3132088660 | 1/7/2012 | 9:09:25 |
| 15468 | 3132088660 | 3/2/2012 | 18:41:35 |
| 15469 | 3132088882 | 5/10/2012 | 14:45:01 |
| 15470 | 3132089127 | 5/24/2012 | 12:07:26 |
| 15471 | 3132089431 | 9/1/2012 | 9:21:47 |
| 15472 | 3132120301 | 8/8/2012 | 16:04:28 |
| 15473 | 3132128963 | 6/30/2012 | 8:16:00 |
| 15474 | 3132152271 | 2/10/2012 | 7:17:35 |
| 15475 | 3132182001 | 12/12/2011 | 16:27:17 |
| 15476 | 3132200290 | 2/14/2012 | 16:45:55 |
| 15477 | 3132204903 | 4/11/2012 | 11:06:41 |
| 15478 | 3132209495 | 11/1/2011 | 8:18:18 |
| 15479 | 3132209495 | 1/9/2012 | 18:23:49 |
| 15480 | 3132210013 | 5/2/2012 | 13:10:25 |
| 15481 | 3132213115 | 5/30/2012 | 9:19:15 |
| 15482 | 3132213239 | 10/7/2011 | 7:18:04 |
| 15483 | 3132213515 | 9/19/2012 | 7:59:15 |
| 15484 | 3132213556 | 11/12/2011 | 11:08:16 |
| 15485 | 3132213556 | 11/23/2011 | 15:01:59 |
| 15486 | 3132313993 | 10/10/2012 | 19:04:35 |
| 15487 | 3132314692 | 5/1/2012 | 17:25:28 |
| 15488 | 3132434644 | 10/11/2012 | 7:57:28 |
| 15489 | 3132436193 | 2/14/2012 | 16:45:56 |
| 15490 | 3132436569 | 3/7/2012 | 18:36:07 |
| 15491 | 3132436600 | 11/14/2011 | 16:23:19 |
| 15492 | 3132436882 | 12/15/2011 | 8:27:00 |
| 15493 | 3132436882 | 2/4/2012 | 8:18:34 |
| 15494 | 3132436882 | 5/9/2012 | 21:03:16 |
| 15495 | 3132445853 | 8/7/2012 | 17:32:22 |
| 15496 | 3132447187 | 10/8/2011 | 10:42:15 |
| 15497 | 3132447310 | 1/24/2012 | 17:15:57 |
| 15498 | 3132448687 | 9/29/2011 | 9:42:21 |
| 15499 | 3132470842 | 9/9/2011 | 7:26:18 |
| 15500 | 3132473091 | 11/17/2011 | 16:19:28 |
| 15501 | 3132473562 | 9/24/2012 | 18:49:46 |
| 15502 | 3132473914 | 5/21/2011 | 10:46:16 |
| 15503 | 3132546047 | 11/12/2011 | 9:06:05 |
| 15504 | 3132581383 | 8/24/2012 | 7:34:31 |
| 15505 | 3132582689 | 3/6/2012 | 17:11:30 |
| 15506 | 3132585224 | 10/31/2011 | 7:32:07 |
| 15507 | 3132585312 | 4/15/2012 | 16:20:58 |
| 15508 | 3132585312 | 5/21/2012 | 7:31:10 |

| | | | |
|---|---|---|---|
| 15509 | 3132587293 | 11/17/2011 | 16:41:48 |
| 15510 | 3132636984 | 4/2/2012 | 7:03:36 |
| 15511 | 3132685715 | 3/2/2012 | 18:41:00 |
| 15512 | 3132692744 | 4/20/2012 | 14:01:47 |
| 15513 | 3132695002 | 2/29/2012 | 17:45:31 |
| 15514 | 3132825104 | 10/17/2011 | 8:00:52 |
| 15515 | 3132825290 | 9/8/2012 | 19:38:53 |
| 15516 | 3132826756 | 10/22/2011 | 13:00:24 |
| 15517 | 3132828406 | 6/7/2012 | 18:22:39 |
| 15518 | 3132833796 | 1/26/2012 | 10:24:29 |
| 15519 | 3132834055 | 8/20/2012 | 18:40:57 |
| 15520 | 3132835929 | 4/11/2012 | 13:17:11 |
| 15521 | 3132836331 | 9/13/2011 | 17:45:39 |
| 15522 | 3132850268 | 12/6/2011 | 7:36:00 |
| 15523 | 3132850739 | 10/3/2011 | 7:27:39 |
| 15524 | 3132850833 | 5/30/2012 | 12:37:54 |
| 15525 | 3132850858 | 11/21/2011 | 7:36:49 |
| 15526 | 3132850858 | 12/31/2011 | 12:03:31 |
| 15527 | 3132854614 | 3/10/2012 | 8:37:44 |
| 15528 | 3132854807 | 11/14/2011 | 16:24:57 |
| 15529 | 3132867177 | 9/14/2012 | 7:03:01 |
| 15530 | 3132878899 | 5/4/2012 | 18:27:06 |
| 15531 | 3132895898 | 1/9/2012 | 18:03:15 |
| 15532 | 3132895936 | 3/13/2012 | 18:36:45 |
| 15533 | 3132898401 | 3/13/2012 | 18:29:40 |
| 15534 | 3132899468 | 2/20/2012 | 7:20:11 |
| 15535 | 3132930701 | 1/13/2012 | 17:13:13 |
| 15536 | 3132931492 | 7/3/2012 | 19:31:29 |
| 15537 | 3132931623 | 3/30/2012 | 16:03:32 |
| 15538 | 3132938150 | 7/18/2012 | 7:04:52 |
| 15539 | 3132939281 | 10/11/2011 | 16:53:32 |
| 15540 | 3133001835 | 6/30/2013 | 17:01:20 |
| 15541 | 3133002186 | 12/12/2011 | 12:17:02 |
| 15542 | 3133003191 | 10/21/2011 | 13:12:33 |
| 15543 | 3133005684 | 11/23/2011 | 9:59:22 |
| 15544 | 3133039362 | 10/22/2011 | 12:18:13 |
| 15545 | 3133041291 | 10/2/2012 | 12:50:31 |
| 15546 | 3133041504 | 12/31/2011 | 11:55:11 |
| 15547 | 3133042676 | 3/16/2012 | 10:11:30 |
| 15548 | 3133043363 | 5/17/2012 | 16:46:05 |
| 15549 | 3133045416 | 3/28/2012 | 18:18:17 |
| 15550 | 3133100408 | 2/18/2012 | 8:55:53 |
| 15551 | 3133102994 | 7/30/2012 | 14:43:18 |
| 15552 | 3133160516 | 1/11/2012 | 7:32:05 |
| 15553 | 3133160896 | 3/15/2012 | 19:03:51 |
| 15554 | 3133164451 | 12/22/2011 | 9:19:49 |
| 15555 | 3133169282 | 1/10/2012 | 15:10:34 |

| | | | |
|---|---|---|---|
| 15556 | 3133169282 | 2/13/2012 | 18:33:44 |
| 15557 | 3133169282 | 7/9/2012 | 19:05:02 |
| 15558 | 3133188683 | 8/7/2012 | 17:46:19 |
| 15559 | 3133188973 | 3/14/2012 | 19:55:16 |
| 15560 | 3133201941 | 11/19/2011 | 8:45:21 |
| 15561 | 3133205464 | 7/9/2012 | 7:19:42 |
| 15562 | 3133206401 | 9/13/2011 | 7:10:42 |
| 15563 | 3133304177 | 9/26/2012 | 14:33:16 |
| 15564 | 3133305622 | 1/27/2012 | 7:23:43 |
| 15565 | 3133305950 | 9/24/2011 | 9:29:18 |
| 15566 | 3133330758 | 10/9/2012 | 7:38:46 |
| 15567 | 3133331231 | 4/29/2012 | 18:23:05 |
| 15568 | 3133331231 | 4/30/2012 | 15:05:39 |
| 15569 | 3133334292 | 8/26/2011 | 17:44:54 |
| 15570 | 3133335459 | 11/12/2011 | 10:11:30 |
| 15571 | 3133336277 | 12/28/2011 | 13:06:26 |
| 15572 | 3133340409 | 2/11/2012 | 11:03:30 |
| 15573 | 3133340894 | 10/12/2011 | 8:00:18 |
| 15574 | 3133341155 | 1/10/2012 | 15:25:11 |
| 15575 | 3133341174 | 5/15/2012 | 7:50:11 |
| 15576 | 3133342965 | 10/19/2011 | 7:58:39 |
| 15577 | 3133348856 | 2/8/2012 | 7:36:40 |
| 15578 | 3133349759 | 1/8/2012 | 12:47:58 |
| 15579 | 3133349759 | 1/17/2012 | 17:07:21 |
| 15580 | 3133401102 | 8/30/2012 | 17:31:21 |
| 15581 | 3133463102 | 9/23/2011 | 18:53:57 |
| 15582 | 3133463323 | 12/26/2011 | 8:58:19 |
| 15583 | 3133463395 | 3/13/2012 | 7:06:28 |
| 15584 | 3133463969 | 12/15/2011 | 8:25:04 |
| 15585 | 3133466095 | 12/20/2011 | 19:29:51 |
| 15586 | 3133467156 | 3/22/2012 | 7:56:47 |
| 15587 | 3133467156 | 4/2/2012 | 7:10:34 |
| 15588 | 3133467156 | 5/21/2012 | 7:05:40 |
| 15589 | 3133507441 | 4/2/2012 | 7:13:58 |
| 15590 | 3133585129 | 1/27/2012 | 10:15:09 |
| 15591 | 3133638208 | 1/4/2012 | 11:01:23 |
| 15592 | 3133750060 | 10/24/2012 | 15:07:14 |
| 15593 | 3133750305 | 12/11/2011 | 12:22:03 |
| 15594 | 3133771281 | 11/17/2011 | 16:14:06 |
| 15595 | 3133775423 | 9/21/2011 | 19:34:30 |
| 15596 | 3133840686 | 11/12/2011 | 9:16:27 |
| 15597 | 3133842767 | 6/13/2012 | 7:04:37 |
| 15598 | 3133843761 | 10/19/2011 | 12:09:03 |
| 15599 | 3133844083 | 9/19/2011 | 7:07:41 |
| 15600 | 3133845180 | 6/12/2012 | 17:05:04 |
| 15601 | 3133847668 | 9/22/2011 | 15:09:14 |
| 15602 | 3133849091 | 3/15/2012 | 7:01:07 |

| | | | |
|---|---|---|---|
| 15603 | 3133993959 | 12/28/2011 | 13:06:06 |
| 15604 | 3133995503 | 7/28/2012 | 8:54:30 |
| 15605 | 3133996489 | 12/7/2011 | 13:57:46 |
| 15606 | 3133997044 | 2/10/2012 | 17:04:15 |
| 15607 | 3134016320 | 6/15/2012 | 8:48:01 |
| 15608 | 3134018909 | 9/24/2012 | 13:00:52 |
| 15609 | 3134020069 | 2/9/2012 | 7:08:35 |
| 15610 | 3134025194 | 6/30/2012 | 8:24:26 |
| 15611 | 3134040352 | 10/5/2011 | 14:32:20 |
| 15612 | 3134045304 | 3/14/2012 | 19:30:38 |
| 15613 | 3134053900 | 3/11/2012 | 15:07:59 |
| 15614 | 3134053900 | 8/20/2012 | 18:39:31 |
| 15615 | 3134053900 | 9/29/2012 | 9:53:23 |
| 15616 | 3134070225 | 9/26/2011 | 8:45:01 |
| 15617 | 3134070225 | 11/17/2011 | 16:44:24 |
| 15618 | 3134071269 | 12/9/2011 | 13:17:02 |
| 15619 | 3134073864 | 11/28/2011 | 11:17:18 |
| 15620 | 3134078817 | 3/13/2012 | 16:41:33 |
| 15621 | 3134080514 | 1/17/2012 | 18:29:54 |
| 15622 | 3134082614 | 2/6/2012 | 17:11:33 |
| 15623 | 3134083665 | 3/5/2012 | 7:51:22 |
| 15624 | 3134083665 | 3/16/2012 | 16:19:04 |
| 15625 | 3134084188 | 11/3/2011 | 17:08:13 |
| 15626 | 3134084240 | 6/23/2012 | 8:30:48 |
| 15627 | 3134084300 | 10/23/2012 | 15:59:43 |
| 15628 | 3134088287 | 1/23/2012 | 19:07:52 |
| 15629 | 3134090681 | 3/22/2012 | 8:09:04 |
| 15630 | 3134121834 | 11/8/2011 | 14:12:44 |
| 15631 | 3134121839 | 7/2/2012 | 14:59:46 |
| 15632 | 3134123615 | 3/22/2012 | 7:57:32 |
| 15633 | 3134124518 | 2/20/2012 | 17:02:15 |
| 15634 | 3134124558 | 5/13/2012 | 17:09:07 |
| 15635 | 3134124558 | 5/21/2012 | 7:33:13 |
| 15636 | 3134125494 | 9/21/2011 | 11:23:24 |
| 15637 | 3134125632 | 11/17/2011 | 15:28:10 |
| 15638 | 3134126454 | 4/17/2012 | 9:19:49 |
| 15639 | 3134127027 | 10/8/2011 | 9:19:11 |
| 15640 | 3134129031 | 4/15/2012 | 16:43:56 |
| 15641 | 3134129031 | 7/9/2012 | 7:14:42 |
| 15642 | 3134129782 | 9/12/2011 | 13:46:40 |
| 15643 | 3134129994 | 12/27/2011 | 14:26:25 |
| 15644 | 3134129996 | 12/7/2011 | 13:53:46 |
| 15645 | 3134140499 | 7/13/2012 | 18:51:05 |
| 15646 | 3134141301 | 5/17/2012 | 7:13:40 |
| 15647 | 3134141634 | 11/17/2011 | 16:16:52 |
| 15648 | 3134145988 | 11/25/2011 | 17:36:40 |
| 15649 | 3134147118 | 1/28/2012 | 8:05:30 |

| | | | |
|---|---|---|---|
| 15650 | 3134148507 | 8/11/2012 | 9:20:46 |
| 15651 | 3134151299 | 11/11/2011 | 13:34:29 |
| 15652 | 3134153352 | 2/29/2012 | 17:42:19 |
| 15653 | 3134153918 | 3/14/2012 | 7:09:19 |
| 15654 | 3134157231 | 9/27/2011 | 18:07:09 |
| 15655 | 3134159110 | 10/18/2012 | 7:01:50 |
| 15656 | 3134207106 | 10/6/2011 | 17:31:55 |
| 15657 | 3134213092 | 11/21/2011 | 7:09:30 |
| 15658 | 3134216632 | 7/22/2011 | 13:28:16 |
| 15659 | 3134223157 | 5/17/2012 | 16:38:47 |
| 15660 | 3134223585 | 10/4/2011 | 13:40:29 |
| 15661 | 3134225232 | 11/28/2011 | 17:11:07 |
| 15662 | 3134225817 | 9/8/2011 | 19:43:49 |
| 15663 | 3134225998 | 1/24/2012 | 9:59:23 |
| 15664 | 3134240885 | 12/14/2011 | 14:49:31 |
| 15665 | 3134240915 | 12/5/2011 | 9:12:15 |
| 15666 | 3134242228 | 1/18/2012 | 9:57:17 |
| 15667 | 3134242574 | 3/29/2012 | 16:29:27 |
| 15668 | 3134242853 | 3/25/2012 | 11:51:45 |
| 15669 | 3134242920 | 5/23/2012 | 14:51:45 |
| 15670 | 3134243117 | 1/16/2012 | 17:12:08 |
| 15671 | 3134243445 | 3/30/2012 | 7:13:16 |
| 15672 | 3134243846 | 3/16/2012 | 16:19:57 |
| 15673 | 3134248641 | 4/11/2014 | 14:50:31 |
| 15674 | 3134248974 | 3/3/2012 | 8:32:19 |
| 15675 | 3134251015 | 10/19/2011 | 8:17:26 |
| 15676 | 3134251096 | 9/24/2011 | 9:09:16 |
| 15677 | 3134251409 | 10/17/2012 | 9:37:49 |
| 15678 | 3134251909 | 3/15/2012 | 19:04:38 |
| 15679 | 3134256292 | 3/29/2011 | 16:09:48 |
| 15680 | 3134274376 | 10/18/2011 | 7:11:56 |
| 15681 | 3134275153 | 5/2/2012 | 13:05:37 |
| 15682 | 3134275426 | 7/7/2012 | 10:17:44 |
| 15683 | 3134294002 | 8/3/2012 | 16:24:10 |
| 15684 | 3134335280 | 3/27/2012 | 14:51:41 |
| 15685 | 3134335661 | 1/3/2012 | 7:03:12 |
| 15686 | 3134336309 | 12/7/2011 | 13:52:57 |
| 15687 | 3134336583 | 5/20/2012 | 15:32:16 |
| 15688 | 3134339943 | 8/20/2012 | 18:39:36 |
| 15689 | 3134342641 | 11/22/2011 | 19:05:47 |
| 15690 | 3134344117 | 3/27/2012 | 14:59:13 |
| 15691 | 3134346290 | 5/18/2012 | 16:00:15 |
| 15692 | 3134347768 | 6/7/2012 | 18:22:59 |
| 15693 | 3134348797 | 5/22/2012 | 18:26:16 |
| 15694 | 3134349075 | 12/20/2011 | 16:59:13 |
| 15695 | 3134349499 | 6/25/2012 | 13:33:03 |
| 15696 | 3134349961 | 8/24/2012 | 7:28:38 |

| | | | |
|---|---|---|---|
| 15697 | 3134349961 | 9/10/2012 | 7:36:24 |
| 15698 | 3134430907 | 2/11/2012 | 11:03:07 |
| 15699 | 3134431356 | 11/12/2011 | 10:15:57 |
| 15700 | 3134432832 | 5/31/2012 | 15:04:28 |
| 15701 | 3134434889 | 2/21/2012 | 9:42:03 |
| 15702 | 3134435560 | 11/2/2011 | 7:20:48 |
| 15703 | 3134450755 | 7/21/2011 | 7:26:56 |
| 15704 | 3134451200 | 3/10/2011 | 16:32:09 |
| 15705 | 3134451200 | 9/8/2011 | 19:43:56 |
| 15706 | 3134456682 | 11/17/2011 | 16:20:03 |
| 15707 | 3134477689 | 7/20/2012 | 7:33:51 |
| 15708 | 3134491502 | 1/26/2012 | 7:26:12 |
| 15709 | 3134492849 | 2/24/2011 | 11:09:17 |
| 15710 | 3134492999 | 3/15/2012 | 19:24:37 |
| 15711 | 3134520038 | 12/5/2011 | 18:21:30 |
| 15712 | 3134520820 | 10/17/2012 | 9:41:56 |
| 15713 | 3134527572 | 4/21/2012 | 8:09:18 |
| 15714 | 3134546083 | 3/12/2012 | 19:15:01 |
| 15715 | 3134546380 | 2/13/2012 | 7:02:27 |
| 15716 | 3134546927 | 3/15/2012 | 19:23:30 |
| 15717 | 3134547934 | 10/4/2011 | 13:34:49 |
| 15718 | 3134548787 | 11/8/2011 | 14:13:19 |
| 15719 | 3134549083 | 10/27/2011 | 16:38:47 |
| 15720 | 3134552785 | 5/1/2012 | 14:05:37 |
| 15721 | 3134573531 | 6/5/2012 | 14:00:10 |
| 15722 | 3134574520 | 1/23/2012 | 19:14:10 |
| 15723 | 3134581420 | 2/14/2012 | 15:21:14 |
| 15724 | 3134581740 | 12/7/2011 | 13:16:39 |
| 15725 | 3134583804 | 12/20/2011 | 19:30:06 |
| 15726 | 3134583855 | 12/12/2011 | 16:28:12 |
| 15727 | 3134591353 | 3/30/2012 | 7:10:04 |
| 15728 | 3134591558 | 10/3/2012 | 19:51:02 |
| 15729 | 3134593225 | 12/1/2011 | 8:01:19 |
| 15730 | 3134594223 | 2/13/2012 | 7:04:15 |
| 15731 | 3134594680 | 9/16/2011 | 13:25:05 |
| 15732 | 3134594758 | 8/15/2012 | 7:49:53 |
| 15733 | 3134595619 | 1/23/2012 | 18:54:41 |
| 15734 | 3134595724 | 7/26/2012 | 19:13:32 |
| 15735 | 3134599084 | 3/15/2012 | 19:23:58 |
| 15736 | 3134600692 | 2/13/2012 | 18:38:35 |
| 15737 | 3134608915 | 10/15/2012 | 16:26:27 |
| 15738 | 3134610079 | 1/10/2012 | 18:08:24 |
| 15739 | 3134612514 | 7/6/2012 | 16:44:39 |
| 15740 | 3134614603 | 12/21/2011 | 10:03:59 |
| 15741 | 3134615083 | 3/25/2012 | 11:42:02 |
| 15742 | 3134615846 | 12/15/2011 | 8:30:40 |
| 15743 | 3134616715 | 1/9/2012 | 18:27:19 |

| | | | |
|---|---|---|---|
| 15744 | 3134618756 | 3/28/2012 | 7:18:38 |
| 15745 | 3134631069 | 10/17/2011 | 11:09:20 |
| 15746 | 3134638118 | 12/3/2011 | 9:01:53 |
| 15747 | 3134650145 | 1/30/2012 | 7:07:05 |
| 15748 | 3134650608 | 3/22/2012 | 7:49:41 |
| 15749 | 3134650964 | 2/17/2012 | 9:10:24 |
| 15750 | 3134652281 | 5/29/2012 | 17:09:57 |
| 15751 | 3134652910 | 2/16/2012 | 7:08:48 |
| 15752 | 3134656848 | 9/29/2012 | 9:53:24 |
| 15753 | 3134659068 | 2/21/2012 | 17:37:48 |
| 15754 | 3134659112 | 9/21/2012 | 15:24:48 |
| 15755 | 3134659903 | 12/16/2011 | 15:30:28 |
| 15756 | 3134686646 | 9/21/2011 | 11:50:24 |
| 15757 | 3134687375 | 3/20/2012 | 17:35:18 |
| 15758 | 3134692410 | 4/6/2012 | 16:07:15 |
| 15759 | 3134692709 | 5/4/2012 | 14:30:25 |
| 15760 | 3134692859 | 4/10/2012 | 11:37:17 |
| 15761 | 3134694089 | 3/10/2011 | 15:45:11 |
| 15762 | 3134695628 | 4/15/2012 | 16:32:32 |
| 15763 | 3134711718 | 9/29/2011 | 15:35:43 |
| 15764 | 3134714295 | 2/2/2012 | 7:06:48 |
| 15765 | 3134714295 | 2/11/2012 | 15:22:21 |
| 15766 | 3134714505 | 10/2/2012 | 12:48:50 |
| 15767 | 3134718571 | 9/28/2011 | 10:50:53 |
| 15768 | 3134771635 | 9/3/2012 | 14:41:17 |
| 15769 | 3134775072 | 10/25/2011 | 16:48:57 |
| 15770 | 3134782245 | 12/10/2011 | 12:58:35 |
| 15771 | 3134782245 | 5/29/2012 | 17:03:08 |
| 15772 | 3134785554 | 10/15/2012 | 16:26:25 |
| 15773 | 3134787026 | 11/5/2011 | 10:40:38 |
| 15774 | 3134787137 | 10/17/2012 | 14:02:35 |
| 15775 | 3134788306 | 10/19/2012 | 19:03:14 |
| 15776 | 3134788779 | 8/8/2011 | 14:51:15 |
| 15777 | 3134820661 | 2/16/2012 | 7:05:47 |
| 15778 | 3134832390 | 1/16/2012 | 17:08:04 |
| 15779 | 3134852840 | 9/12/2011 | 13:06:54 |
| 15780 | 3134856021 | 11/22/2011 | 19:23:17 |
| 15781 | 3134922270 | 10/17/2011 | 7:34:11 |
| 15782 | 3134925226 | 9/23/2011 | 18:43:48 |
| 15783 | 3134925318 | 8/24/2012 | 7:31:41 |
| 15784 | 3134929297 | 3/13/2012 | 18:27:09 |
| 15785 | 3134929297 | 3/28/2012 | 16:45:22 |
| 15786 | 3134984141 | 1/13/2012 | 17:34:08 |
| 15787 | 3135051410 | 3/21/2012 | 13:53:32 |
| 15788 | 3135051797 | 9/12/2011 | 14:00:43 |
| 15789 | 3135054833 | 4/4/2012 | 18:43:35 |
| 15790 | 3135066745 | 5/19/2012 | 8:09:15 |

| | | | |
|---|---|---|---|
| 15791 | 3135066946 | 6/11/2012 | 17:52:23 |
| 15792 | 3135103706 | 9/23/2011 | 18:40:27 |
| 15793 | 3135109768 | 4/4/2012 | 18:42:46 |
| 15794 | 3135151587 | 5/15/2012 | 7:55:05 |
| 15795 | 3135160478 | 6/6/2012 | 7:09:25 |
| 15796 | 3135161002 | 6/4/2012 | 8:11:02 |
| 15797 | 3135164894 | 7/17/2012 | 9:18:06 |
| 15798 | 3135165872 | 10/20/2011 | 15:21:39 |
| 15799 | 3135166833 | 4/12/2012 | 18:18:03 |
| 15800 | 3135167961 | 3/2/2012 | 18:57:38 |
| 15801 | 3135169285 | 2/24/2011 | 11:33:13 |
| 15802 | 3135205275 | 5/28/2011 | 10:17:56 |
| 15803 | 3135220380 | 2/7/2012 | 16:46:31 |
| 15804 | 3135222059 | 8/3/2012 | 7:47:35 |
| 15805 | 3135229104 | 4/12/2012 | 18:03:33 |
| 15806 | 3135229132 | 3/2/2012 | 7:10:38 |
| 15807 | 3135231797 | 7/31/2012 | 7:05:23 |
| 15808 | 3135232309 | 9/26/2011 | 8:23:01 |
| 15809 | 3135232309 | 10/19/2011 | 8:20:01 |
| 15810 | 3135232611 | 4/16/2012 | 7:22:47 |
| 15811 | 3135232648 | 4/11/2012 | 7:12:06 |
| 15812 | 3135233005 | 9/9/2011 | 7:48:17 |
| 15813 | 3135233105 | 9/14/2011 | 16:11:02 |
| 15814 | 3135233289 | 6/5/2012 | 14:01:01 |
| 15815 | 3135233388 | 11/26/2011 | 11:12:30 |
| 15816 | 3135235411 | 10/21/2011 | 14:37:27 |
| 15817 | 3135237114 | 7/7/2012 | 9:58:34 |
| 15818 | 3135237670 | 4/3/2012 | 15:56:46 |
| 15819 | 3135237869 | 3/22/2012 | 7:51:17 |
| 15820 | 3135237869 | 4/5/2012 | 14:21:52 |
| 15821 | 3135237869 | 5/27/2012 | 13:59:33 |
| 15822 | 3135238890 | 1/4/2012 | 11:32:30 |
| 15823 | 3135250091 | 3/27/2012 | 15:34:15 |
| 15824 | 3135255275 | 11/22/2011 | 18:40:24 |
| 15825 | 3135255426 | 11/11/2011 | 7:52:07 |
| 15826 | 3135290222 | 11/18/2011 | 13:22:41 |
| 15827 | 3135290405 | 4/11/2012 | 7:19:30 |
| 15828 | 3135291111 | 3/24/2012 | 9:59:06 |
| 15829 | 3135296236 | 10/1/2012 | 13:58:25 |
| 15830 | 3135296236 | 10/17/2012 | 18:48:54 |
| 15831 | 3135298211 | 5/20/2012 | 15:25:24 |
| 15832 | 3135303356 | 5/2/2012 | 13:38:40 |
| 15833 | 3135303359 | 10/4/2011 | 13:12:11 |
| 15834 | 3135307191 | 12/17/2011 | 11:45:34 |
| 15835 | 3135397061 | 11/30/2011 | 7:18:09 |
| 15836 | 3135434479 | 8/17/2012 | 7:13:31 |
| 15837 | 3135440633 | 2/3/2012 | 7:17:06 |

| | | | |
|---|---|---|---|
| 15838 | 3135440992 | 9/23/2011 | 11:34:06 |
| 15839 | 3135443108 | 9/21/2011 | 11:48:39 |
| 15840 | 3135443108 | 9/27/2011 | 18:02:58 |
| 15841 | 3135446482 | 2/1/2012 | 9:44:10 |
| 15842 | 3135448644 | 11/23/2011 | 14:37:04 |
| 15843 | 3135490807 | 6/19/2012 | 15:42:22 |
| 15844 | 3135492157 | 3/22/2012 | 14:09:10 |
| 15845 | 3135503558 | 10/15/2012 | 16:17:35 |
| 15846 | 3135506502 | 1/9/2012 | 18:29:54 |
| 15847 | 3135508562 | 3/29/2012 | 11:15:32 |
| 15848 | 3135509783 | 11/14/2011 | 16:54:53 |
| 15849 | 3135511522 | 11/4/2011 | 7:18:02 |
| 15850 | 3135519094 | 12/16/2011 | 15:29:20 |
| 15851 | 3135566015 | 9/25/2012 | 14:41:22 |
| 15852 | 3135566972 | 12/16/2011 | 15:30:37 |
| 15853 | 3135663930 | 10/8/2012 | 7:09:31 |
| 15854 | 3135700935 | 10/20/2012 | 16:28:38 |
| 15855 | 3135706936 | 6/2/2011 | 10:56:22 |
| 15856 | 3135734610 | 9/13/2011 | 15:10:35 |
| 15857 | 3135736333 | 2/16/2012 | 7:02:09 |
| 15858 | 3135740532 | 5/10/2011 | 19:34:56 |
| 15859 | 3135741284 | 11/5/2011 | 9:30:31 |
| 15860 | 3135741394 | 10/15/2012 | 10:04:10 |
| 15861 | 3135746341 | 12/26/2011 | 8:53:02 |
| 15862 | 3135746953 | 10/14/2012 | 15:16:35 |
| 15863 | 3135747996 | 11/11/2011 | 13:31:35 |
| 15864 | 3135748805 | 5/6/2012 | 17:13:49 |
| 15865 | 3135751533 | 3/7/2012 | 7:12:59 |
| 15866 | 3135754582 | 7/9/2012 | 19:07:44 |
| 15867 | 3135756128 | 6/5/2012 | 19:51:50 |
| 15868 | 3135766496 | 3/27/2012 | 7:13:45 |
| 15869 | 3135766522 | 1/20/2012 | 19:27:02 |
| 15870 | 3135766847 | 11/23/2011 | 14:32:08 |
| 15871 | 3135766870 | 10/1/2012 | 13:43:11 |
| 15872 | 3135766890 | 11/21/2011 | 7:35:43 |
| 15873 | 3135803409 | 1/10/2012 | 15:19:52 |
| 15874 | 3135851799 | 11/22/2011 | 19:07:53 |
| 15875 | 3135852310 | 3/25/2012 | 12:12:40 |
| 15876 | 3135852706 | 5/10/2012 | 14:44:25 |
| 15877 | 3135853327 | 6/7/2012 | 18:31:23 |
| 15878 | 3135855028 | 2/2/2012 | 18:57:51 |
| 15879 | 3135855142 | 12/21/2011 | 11:20:29 |
| 15880 | 3135857934 | 6/4/2012 | 8:21:56 |
| 15881 | 3135859703 | 9/19/2011 | 19:11:37 |
| 15882 | 3135862536 | 11/12/2011 | 9:45:13 |
| 15883 | 3135870000 | 2/3/2012 | 20:12:44 |
| 15884 | 3135870187 | 1/11/2012 | 16:19:48 |

| | | | |
|---|---|---|---|
| 15885 | 3135870308 | 10/27/2011 | 15:01:19 |
| 15886 | 3135871694 | 9/24/2012 | 13:05:04 |
| 15887 | 3135874834 | 9/16/2011 | 12:55:19 |
| 15888 | 3135875711 | 6/12/2012 | 17:10:48 |
| 15889 | 3135875841 | 9/8/2012 | 11:03:45 |
| 15890 | 3135902779 | 9/21/2011 | 19:34:09 |
| 15891 | 3135950401 | 12/1/2011 | 14:50:30 |
| 15892 | 3135952515 | 8/8/2012 | 16:05:49 |
| 15893 | 3135952663 | 7/30/2012 | 14:39:49 |
| 15894 | 3135954564 | 7/12/2012 | 7:05:31 |
| 15895 | 3135954784 | 12/17/2011 | 12:00:12 |
| 15896 | 3135959186 | 3/14/2012 | 7:10:29 |
| 15897 | 3135980392 | 9/1/2011 | 8:16:49 |
| 15898 | 3135980549 | 2/13/2012 | 18:25:03 |
| 15899 | 3135981494 | 2/1/2012 | 8:19:17 |
| 15900 | 3135981494 | 4/10/2012 | 11:46:57 |
| 15901 | 3136000094 | 12/14/2011 | 13:30:36 |
| 15902 | 3136009480 | 7/11/2012 | 9:36:55 |
| 15903 | 3136100446 | 9/7/2013 | 16:41:08 |
| 15904 | 3136101118 | 3/14/2011 | 17:04:37 |
| 15905 | 3136101450 | 4/11/2012 | 7:17:39 |
| 15906 | 3136142713 | 5/9/2012 | 7:40:10 |
| 15907 | 3136142713 | 5/21/2012 | 7:13:42 |
| 15908 | 3136145663 | 10/19/2011 | 8:18:59 |
| 15909 | 3136145663 | 12/27/2011 | 14:33:27 |
| 15910 | 3136147289 | 3/21/2012 | 13:38:12 |
| 15911 | 3136170229 | 5/17/2011 | 10:35:09 |
| 15912 | 3136172514 | 7/25/2012 | 12:05:07 |
| 15913 | 3136184861 | 9/15/2012 | 8:18:08 |
| 15914 | 3136185641 | 2/28/2012 | 13:30:28 |
| 15915 | 3136223928 | 4/12/2012 | 13:02:52 |
| 15916 | 3136225749 | 2/14/2012 | 9:55:21 |
| 15917 | 3136234041 | 1/24/2012 | 17:12:28 |
| 15918 | 3136234433 | 4/24/2012 | 12:22:26 |
| 15919 | 3136235431 | 8/9/2012 | 13:59:02 |
| 15920 | 3136236873 | 7/18/2012 | 18:23:21 |
| 15921 | 3136236873 | 8/21/2012 | 13:48:09 |
| 15922 | 3136239833 | 8/15/2012 | 7:49:03 |
| 15923 | 3136245191 | 11/3/2011 | 17:41:32 |
| 15924 | 3136245375 | 1/8/2012 | 12:54:32 |
| 15925 | 3136246689 | 6/30/2012 | 15:41:29 |
| 15926 | 3136246908 | 9/19/2011 | 7:22:09 |
| 15927 | 3136246908 | 9/29/2011 | 15:34:09 |
| 15928 | 3136247224 | 10/23/2012 | 10:46:59 |
| 15929 | 3136290069 | 7/30/2012 | 13:26:37 |
| 15930 | 3136292030 | 6/5/2012 | 14:01:55 |
| 15931 | 3136294014 | 12/21/2013 | 14:11:10 |

| | | | |
|---|---|---|---|
| 15932 | 3136294816 | 9/20/2011 | 16:31:29 |
| 15933 | 3136294976 | 9/27/2011 | 7:36:51 |
| 15934 | 3136295357 | 5/30/2012 | 12:50:55 |
| 15935 | 3136295917 | 10/24/2011 | 7:02:57 |
| 15936 | 3136295917 | 11/17/2011 | 16:17:53 |
| 15937 | 3136295937 | 6/30/2012 | 8:05:55 |
| 15938 | 3136298514 | 8/2/2012 | 7:32:16 |
| 15939 | 3136298664 | 7/9/2012 | 19:07:48 |
| 15940 | 3136298664 | 8/14/2012 | 8:04:04 |
| 15941 | 3136298767 | 1/27/2012 | 17:42:08 |
| 15942 | 3136299219 | 5/11/2012 | 18:23:34 |
| 15943 | 3136336195 | 5/11/2012 | 18:39:05 |
| 15944 | 3136336195 | 7/27/2012 | 15:38:51 |
| 15945 | 3136336341 | 7/30/2011 | 8:19:11 |
| 15946 | 3136337377 | 4/5/2012 | 9:32:56 |
| 15947 | 3136338864 | 12/5/2011 | 18:22:11 |
| 15948 | 3136410046 | 9/26/2012 | 14:31:05 |
| 15949 | 3136410046 | 10/10/2012 | 12:31:29 |
| 15950 | 3136412975 | 3/15/2012 | 19:28:18 |
| 15951 | 3136417865 | 12/19/2011 | 18:22:24 |
| 15952 | 3136436043 | 12/29/2011 | 19:13:13 |
| 15953 | 3136459605 | 11/12/2011 | 10:22:49 |
| 15954 | 3136461355 | 12/12/2011 | 16:28:06 |
| 15955 | 3136463557 | 9/21/2011 | 19:32:13 |
| 15956 | 3136463990 | 1/30/2014 | 7:52:14 |
| 15957 | 3136465919 | 10/20/2011 | 16:13:48 |
| 15958 | 3136468145 | 12/20/2011 | 7:14:11 |
| 15959 | 3136468423 | 6/7/2012 | 7:05:51 |
| 15960 | 3136468909 | 9/20/2011 | 16:31:11 |
| 15961 | 3136468909 | 10/10/2011 | 11:34:41 |
| 15962 | 3136484698 | 2/21/2012 | 17:34:54 |
| 15963 | 3136487868 | 10/20/2012 | 16:36:00 |
| 15964 | 3136516719 | 4/29/2012 | 16:32:08 |
| 15965 | 3136539150 | 5/21/2012 | 7:47:02 |
| 15966 | 3136539616 | 3/5/2012 | 7:49:41 |
| 15967 | 3136556319 | 10/7/2011 | 7:25:44 |
| 15968 | 3136561704 | 10/4/2011 | 13:07:01 |
| 15969 | 3136567049 | 3/16/2012 | 10:20:34 |
| 15970 | 3136568446 | 2/17/2012 | 18:30:40 |
| 15971 | 3136569257 | 3/15/2012 | 18:52:44 |
| 15972 | 3136580496 | 12/14/2011 | 13:06:55 |
| 15973 | 3136582079 | 10/6/2012 | 8:43:22 |
| 15974 | 3136582456 | 12/27/2011 | 14:29:05 |
| 15975 | 3136582456 | 1/10/2012 | 15:32:02 |
| 15976 | 3136582456 | 2/6/2012 | 7:09:36 |
| 15977 | 3136583379 | 4/19/2012 | 7:34:08 |
| 15978 | 3136583863 | 5/11/2012 | 18:40:28 |

| | | | |
|---|---|---|---|
| 15979 | 3136583871 | 3/6/2012 | 16:56:58 |
| 15980 | 3136583939 | 10/19/2011 | 7:56:51 |
| 15981 | 3136584381 | 12/27/2011 | 14:26:26 |
| 15982 | 3136584445 | 11/22/2011 | 18:31:35 |
| 15983 | 3136584445 | 12/27/2011 | 14:31:49 |
| 15984 | 3136584874 | 3/6/2012 | 15:58:42 |
| 15985 | 3136598550 | 1/14/2012 | 8:13:39 |
| 15986 | 3136598587 | 11/29/2013 | 9:34:41 |
| 15987 | 3136624477 | 1/7/2012 | 8:15:16 |
| 15988 | 3136702609 | 12/18/2011 | 16:17:37 |
| 15989 | 3136710641 | 5/22/2012 | 11:50:18 |
| 15990 | 3136713093 | 9/28/2011 | 10:08:37 |
| 15991 | 3136730476 | 9/14/2011 | 16:14:27 |
| 15992 | 3136732043 | 9/19/2011 | 19:30:41 |
| 15993 | 3136734102 | 7/9/2012 | 12:08:14 |
| 15994 | 3136734349 | 8/2/2012 | 11:35:04 |
| 15995 | 3136735750 | 1/19/2012 | 7:12:42 |
| 15996 | 3136737476 | 10/18/2012 | 16:40:43 |
| 15997 | 3136738174 | 10/6/2011 | 17:16:32 |
| 15998 | 3136738255 | 8/10/2011 | 18:38:19 |
| 15999 | 3136753720 | 4/16/2012 | 7:09:07 |
| 16000 | 3136754385 | 10/18/2012 | 16:29:13 |
| 16001 | 3136763139 | 10/5/2012 | 18:25:09 |
| 16002 | 3136768272 | 3/15/2012 | 19:01:12 |
| 16003 | 3136826666 | 8/1/2012 | 8:31:00 |
| 16004 | 3136851582 | 12/28/2011 | 7:28:36 |
| 16005 | 3136852082 | 2/20/2012 | 16:46:52 |
| 16006 | 3136852145 | 10/17/2011 | 8:26:52 |
| 16007 | 3136852873 | 8/18/2012 | 8:56:21 |
| 16008 | 3136853399 | 1/23/2012 | 7:01:48 |
| 16009 | 3136853927 | 10/5/2011 | 14:29:54 |
| 16010 | 3136853927 | 11/21/2011 | 7:07:10 |
| 16011 | 3136854593 | 3/10/2011 | 15:27:26 |
| 16012 | 3136854868 | 5/19/2012 | 9:38:15 |
| 16013 | 3136868138 | 10/8/2012 | 7:09:36 |
| 16014 | 3136869282 | 3/19/2012 | 17:39:03 |
| 16015 | 3136872044 | 2/14/2012 | 10:00:21 |
| 16016 | 3136872269 | 8/18/2012 | 8:34:38 |
| 16017 | 3136872269 | 10/17/2012 | 18:28:08 |
| 16018 | 3136872812 | 10/13/2011 | 7:11:46 |
| 16019 | 3136873835 | 9/19/2011 | 7:04:36 |
| 16020 | 3136873891 | 1/14/2012 | 8:02:03 |
| 16021 | 3136891128 | 12/22/2011 | 9:20:45 |
| 16022 | 3136900157 | 5/14/2011 | 11:47:23 |
| 16023 | 3136907841 | 12/29/2011 | 18:42:52 |
| 16024 | 3136932659 | 9/25/2012 | 15:10:14 |
| 16025 | 3136936494 | 3/16/2012 | 10:20:28 |

| | | | |
|---|---|---|---|
| 16026 | 3136936494 | 4/2/2012 | 7:05:43 |
| 16027 | 3136936944 | 12/10/2011 | 12:46:57 |
| 16028 | 3136945944 | 3/14/2012 | 19:41:24 |
| 16029 | 3136949531 | 7/16/2012 | 7:05:26 |
| 16030 | 3136957054 | 10/17/2012 | 18:28:22 |
| 16031 | 3136957367 | 6/29/2012 | 9:38:13 |
| 16032 | 3137019342 | 12/5/2011 | 18:28:01 |
| 16033 | 3137041280 | 10/3/2012 | 19:54:48 |
| 16034 | 3137041288 | 12/26/2011 | 9:15:09 |
| 16035 | 3137041515 | 11/5/2011 | 9:44:27 |
| 16036 | 3137042026 | 3/30/2012 | 16:03:14 |
| 16037 | 3137042673 | 9/21/2011 | 11:40:32 |
| 16038 | 3137043063 | 2/24/2012 | 17:07:49 |
| 16039 | 3137045129 | 6/21/2012 | 18:48:05 |
| 16040 | 3137045345 | 11/14/2011 | 16:39:04 |
| 16041 | 3137046005 | 3/28/2012 | 18:12:27 |
| 16042 | 3137046005 | 4/2/2012 | 7:08:27 |
| 16043 | 3137046368 | 8/23/2012 | 12:00:14 |
| 16044 | 3137047740 | 1/13/2012 | 12:28:18 |
| 16045 | 3137047817 | 10/10/2011 | 12:12:25 |
| 16046 | 3137133570 | 9/10/2012 | 7:31:26 |
| 16047 | 3137175631 | 3/17/2012 | 8:42:18 |
| 16048 | 3137175631 | 9/21/2012 | 18:51:00 |
| 16049 | 3137178563 | 11/22/2011 | 19:07:10 |
| 16050 | 3137184033 | 10/8/2011 | 9:08:32 |
| 16051 | 3137198500 | 2/17/2012 | 18:06:51 |
| 16052 | 3137202170 | 10/4/2011 | 13:41:00 |
| 16053 | 3137212616 | 3/7/2012 | 18:37:04 |
| 16054 | 3137212629 | 4/11/2012 | 10:52:44 |
| 16055 | 3137212930 | 3/21/2012 | 13:36:56 |
| 16056 | 3137212930 | 4/19/2012 | 7:28:47 |
| 16057 | 3137212931 | 3/15/2012 | 19:01:50 |
| 16058 | 3137214064 | 7/19/2012 | 17:29:38 |
| 16059 | 3137214473 | 10/3/2011 | 7:11:38 |
| 16060 | 3137215156 | 4/21/2012 | 16:13:54 |
| 16061 | 3137215192 | 11/7/2011 | 7:39:26 |
| 16062 | 3137217439 | 8/17/2012 | 7:13:21 |
| 16063 | 3137273379 | 2/21/2012 | 11:02:23 |
| 16064 | 3137280010 | 2/8/2012 | 7:27:49 |
| 16065 | 3137280425 | 1/12/2012 | 7:00:48 |
| 16066 | 3137280848 | 10/3/2011 | 7:29:26 |
| 16067 | 3137281750 | 12/2/2011 | 7:33:02 |
| 16068 | 3137281792 | 10/16/2012 | 7:26:55 |
| 16069 | 3137281804 | 11/2/2011 | 7:19:29 |
| 16070 | 3137281855 | 4/16/2012 | 15:58:10 |
| 16071 | 3137282087 | 10/26/2011 | 12:09:29 |
| 16072 | 3137282087 | 1/31/2012 | 7:17:57 |

| | | | |
|---|---|---|---|
| 16073 | 3137283436 | 9/15/2011 | 7:21:00 |
| 16074 | 3137283436 | 10/4/2011 | 13:33:38 |
| 16075 | 3137284636 | 2/3/2012 | 7:14:59 |
| 16076 | 3137285771 | 1/21/2012 | 9:10:36 |
| 16077 | 3137289724 | 10/25/2011 | 15:14:44 |
| 16078 | 3137290006 | 5/1/2012 | 8:19:36 |
| 16079 | 3137295285 | 4/26/2012 | 11:22:26 |
| 16080 | 3137295367 | 11/28/2011 | 11:54:41 |
| 16081 | 3137322395 | 12/28/2011 | 17:46:53 |
| 16082 | 3137322395 | 1/12/2012 | 14:23:33 |
| 16083 | 3137328323 | 9/24/2012 | 13:00:14 |
| 16084 | 3137337383 | 10/24/2011 | 7:04:20 |
| 16085 | 3137337429 | 9/12/2012 | 7:43:08 |
| 16086 | 3137360156 | 9/10/2012 | 7:36:20 |
| 16087 | 3137360156 | 9/28/2012 | 7:38:13 |
| 16088 | 3137361558 | 2/6/2012 | 7:19:43 |
| 16089 | 3137361558 | 5/17/2012 | 7:11:38 |
| 16090 | 3137361605 | 3/15/2011 | 12:14:09 |
| 16091 | 3137362324 | 6/12/2012 | 7:21:17 |
| 16092 | 3137362468 | 8/29/2011 | 13:01:27 |
| 16093 | 3137368977 | 3/2/2012 | 18:42:05 |
| 16094 | 3137373300 | 9/20/2011 | 16:33:17 |
| 16095 | 3137379096 | 12/14/2011 | 13:01:35 |
| 16096 | 3137390584 | 10/15/2011 | 9:44:21 |
| 16097 | 3137393451 | 4/20/2012 | 14:02:52 |
| 16098 | 3137393498 | 6/27/2012 | 12:13:21 |
| 16099 | 3137393514 | 10/22/2012 | 18:07:22 |
| 16100 | 3137393865 | 10/10/2012 | 12:42:26 |
| 16101 | 3137394458 | 9/4/2012 | 16:03:33 |
| 16102 | 3137394459 | 9/21/2012 | 16:02:04 |
| 16103 | 3137394495 | 11/15/2011 | 15:13:10 |
| 16104 | 3137395179 | 8/14/2012 | 11:41:24 |
| 16105 | 3137395718 | 3/16/2012 | 15:57:35 |
| 16106 | 3137395718 | 6/18/2012 | 7:55:20 |
| 16107 | 3137397655 | 1/8/2012 | 12:51:38 |
| 16108 | 3137401635 | 1/27/2012 | 17:41:57 |
| 16109 | 3137401635 | 2/13/2012 | 7:17:30 |
| 16110 | 3137402352 | 12/16/2011 | 16:13:33 |
| 16111 | 3137402530 | 2/6/2012 | 17:14:11 |
| 16112 | 3137402530 | 2/28/2012 | 15:50:38 |
| 16113 | 3137402778 | 7/12/2011 | 12:09:44 |
| 16114 | 3137403713 | 3/29/2012 | 12:00:10 |
| 16115 | 3137403739 | 4/6/2012 | 16:05:30 |
| 16116 | 3137406069 | 10/5/2011 | 14:26:54 |
| 16117 | 3137406850 | 9/27/2011 | 18:31:55 |
| 16118 | 3137408406 | 3/19/2012 | 7:14:07 |
| 16119 | 3137408504 | 10/13/2011 | 7:11:13 |

| | | | |
|---|---|---|---|
| 16120 | 3137408537 | 11/17/2011 | 16:40:46 |
| 16121 | 3137409735 | 12/21/2011 | 9:49:53 |
| 16122 | 3137421448 | 9/29/2011 | 15:05:56 |
| 16123 | 3137427814 | 4/21/2012 | 8:11:00 |
| 16124 | 3137428183 | 8/20/2012 | 18:39:35 |
| 16125 | 3137429664 | 3/12/2012 | 19:03:44 |
| 16126 | 3137431711 | 12/20/2011 | 19:22:45 |
| 16127 | 3137432230 | 7/22/2011 | 13:27:32 |
| 16128 | 3137434164 | 10/18/2012 | 16:34:27 |
| 16129 | 3137434663 | 9/13/2011 | 7:12:59 |
| 16130 | 3137482085 | 9/21/2012 | 18:43:38 |
| 16131 | 3137482214 | 5/16/2012 | 17:02:49 |
| 16132 | 3137482214 | 7/9/2012 | 12:07:14 |
| 16133 | 3137482513 | 7/15/2012 | 10:39:15 |
| 16134 | 3137483942 | 11/4/2011 | 7:20:04 |
| 16135 | 3137498394 | 9/6/2012 | 12:27:07 |
| 16136 | 3137531156 | 3/23/2012 | 7:02:19 |
| 16137 | 3137531789 | 10/3/2012 | 7:10:25 |
| 16138 | 3137531810 | 12/1/2011 | 7:51:10 |
| 16139 | 3137533757 | 12/29/2011 | 14:27:43 |
| 16140 | 3137534333 | 1/6/2012 | 14:38:00 |
| 16141 | 3137535451 | 5/3/2012 | 7:08:32 |
| 16142 | 3137587714 | 1/19/2012 | 18:28:22 |
| 16143 | 3137587732 | 10/6/2011 | 17:23:36 |
| 16144 | 3137587751 | 5/18/2012 | 15:57:20 |
| 16145 | 3137588278 | 9/21/2012 | 15:27:37 |
| 16146 | 3137588766 | 3/17/2012 | 8:22:08 |
| 16147 | 3137588963 | 10/11/2011 | 15:49:21 |
| 16148 | 3137589773 | 3/6/2012 | 12:57:33 |
| 16149 | 3137589883 | 11/29/2011 | 16:15:20 |
| 16150 | 3137591068 | 12/10/2011 | 12:02:02 |
| 16151 | 3137591068 | 1/4/2012 | 11:14:52 |
| 16152 | 3137591068 | 4/3/2012 | 17:59:48 |
| 16153 | 3137594084 | 1/6/2012 | 7:04:55 |
| 16154 | 3137594084 | 6/27/2012 | 12:01:01 |
| 16155 | 3137596857 | 2/21/2012 | 10:51:36 |
| 16156 | 3137684896 | 1/12/2012 | 7:02:50 |
| 16157 | 3137687116 | 2/9/2012 | 7:12:30 |
| 16158 | 3137687469 | 9/26/2012 | 7:10:27 |
| 16159 | 3137707470 | 4/16/2012 | 15:41:52 |
| 16160 | 3137720232 | 5/10/2012 | 19:07:10 |
| 16161 | 3137720366 | 9/3/2011 | 11:20:40 |
| 16162 | 3137720933 | 2/14/2012 | 9:59:58 |
| 16163 | 3137721595 | 1/20/2014 | 14:17:51 |
| 16164 | 3137723370 | 11/17/2011 | 15:09:19 |
| 16165 | 3137723370 | 6/25/2012 | 13:15:34 |
| 16166 | 3137723918 | 3/26/2012 | 18:19:47 |

| | | | |
|---|---|---|---|
| 16167 | 3137725277 | 10/6/2011 | 17:20:52 |
| 16168 | 3137725365 | 4/2/2012 | 7:38:20 |
| 16169 | 3137725451 | 5/2/2012 | 13:09:36 |
| 16170 | 3137780086 | 9/9/2011 | 7:28:42 |
| 16171 | 3137780173 | 6/16/2012 | 15:07:44 |
| 16172 | 3137780468 | 8/31/2012 | 9:30:57 |
| 16173 | 3137781280 | 2/2/2012 | 7:18:10 |
| 16174 | 3137781280 | 9/26/2012 | 15:24:33 |
| 16175 | 3137782814 | 10/8/2011 | 10:51:35 |
| 16176 | 3137783272 | 10/22/2011 | 12:27:15 |
| 16177 | 3137783669 | 9/28/2012 | 16:41:54 |
| 16178 | 3137783938 | 10/6/2012 | 8:26:52 |
| 16179 | 3137784872 | 1/3/2012 | 7:04:05 |
| 16180 | 3137784981 | 12/29/2011 | 18:01:22 |
| 16181 | 3137786643 | 10/24/2011 | 7:16:19 |
| 16182 | 3137793335 | 11/3/2011 | 17:41:37 |
| 16183 | 3137796275 | 8/23/2011 | 18:45:30 |
| 16184 | 3137843259 | 11/23/2011 | 14:49:29 |
| 16185 | 3137844343 | 10/25/2012 | 19:24:27 |
| 16186 | 3137844513 | 10/18/2012 | 16:33:07 |
| 16187 | 3137844648 | 5/26/2012 | 8:24:55 |
| 16188 | 3137844804 | 9/23/2011 | 18:54:27 |
| 16189 | 3137846094 | 5/21/2012 | 7:31:43 |
| 16190 | 3137848444 | 10/7/2012 | 12:48:23 |
| 16191 | 3137904334 | 3/28/2012 | 10:30:40 |
| 16192 | 3137990204 | 12/21/2011 | 10:07:47 |
| 16193 | 3137991759 | 7/13/2012 | 18:33:39 |
| 16194 | 3137996361 | 9/30/2011 | 9:54:50 |
| 16195 | 3137996539 | 3/30/2012 | 16:21:02 |
| 16196 | 3137997157 | 10/14/2011 | 19:14:51 |
| 16197 | 3138060140 | 3/2/2012 | 18:44:05 |
| 16198 | 3138080161 | 9/13/2011 | 17:43:58 |
| 16199 | 3138081335 | 1/9/2012 | 7:04:00 |
| 16200 | 3138082418 | 1/6/2012 | 10:00:33 |
| 16201 | 3138084411 | 10/22/2011 | 12:23:19 |
| 16202 | 3138084545 | 10/29/2011 | 10:31:56 |
| 16203 | 3138084889 | 11/23/2011 | 9:14:00 |
| 16204 | 3138085171 | 10/10/2011 | 11:53:24 |
| 16205 | 3138085287 | 8/20/2012 | 7:41:55 |
| 16206 | 3138085884 | 10/12/2011 | 7:21:00 |
| 16207 | 3138086062 | 10/11/2011 | 16:48:59 |
| 16208 | 3138086559 | 2/11/2012 | 10:55:52 |
| 16209 | 3138086987 | 9/24/2012 | 18:49:56 |
| 16210 | 3138087211 | 9/15/2011 | 7:23:53 |
| 16211 | 3138088225 | 2/28/2012 | 15:49:54 |
| 16212 | 3138088242 | 1/8/2012 | 12:59:14 |
| 16213 | 3138088345 | 10/26/2011 | 11:50:09 |

| | | | |
|---|---|---|---|
| 16214 | 3138088897 | 11/17/2011 | 16:03:10 |
| 16215 | 3138153220 | 10/18/2012 | 7:16:29 |
| 16216 | 3138153590 | 12/18/2011 | 16:56:23 |
| 16217 | 3138155429 | 12/3/2011 | 9:57:15 |
| 16218 | 3138158276 | 8/5/2011 | 17:29:34 |
| 16219 | 3138175817 | 1/21/2012 | 8:22:44 |
| 16220 | 3138191773 | 1/23/2012 | 19:12:29 |
| 16221 | 3138199999 | 7/3/2012 | 13:01:58 |
| 16222 | 3138205735 | 9/13/2011 | 17:30:36 |
| 16223 | 3138205773 | 10/14/2011 | 13:16:02 |
| 16224 | 3138254738 | 5/1/2012 | 17:57:09 |
| 16225 | 3138254738 | 5/9/2012 | 7:59:56 |
| 16226 | 3138255576 | 9/15/2011 | 7:23:06 |
| 16227 | 3138256053 | 3/15/2012 | 19:02:48 |
| 16228 | 3138259467 | 8/25/2012 | 11:01:12 |
| 16229 | 3138262372 | 12/7/2011 | 13:21:01 |
| 16230 | 3138264616 | 9/3/2012 | 14:26:58 |
| 16231 | 3138264860 | 5/14/2012 | 15:17:10 |
| 16232 | 3138265424 | 9/19/2012 | 7:52:12 |
| 16233 | 3138265872 | 1/27/2012 | 17:33:50 |
| 16234 | 3138265933 | 7/10/2012 | 7:31:19 |
| 16235 | 3138268015 | 3/16/2012 | 16:13:00 |
| 16236 | 3138269759 | 9/10/2012 | 7:37:29 |
| 16237 | 3138280007 | 7/22/2011 | 13:27:50 |
| 16238 | 3138280454 | 10/25/2012 | 19:34:02 |
| 16239 | 3138280974 | 12/27/2011 | 14:27:36 |
| 16240 | 3138280974 | 1/12/2012 | 14:02:49 |
| 16241 | 3138281519 | 5/20/2012 | 15:22:45 |
| 16242 | 3138281519 | 5/21/2012 | 7:11:36 |
| 16243 | 3138281686 | 5/26/2012 | 14:37:30 |
| 16244 | 3138284434 | 3/6/2012 | 15:44:47 |
| 16245 | 3138284950 | 1/8/2012 | 12:56:42 |
| 16246 | 3138286558 | 12/5/2011 | 18:22:48 |
| 16247 | 3138288944 | 6/25/2012 | 13:32:34 |
| 16248 | 3138289481 | 8/16/2012 | 19:45:53 |
| 16249 | 3138440909 | 7/17/2012 | 7:07:27 |
| 16250 | 3138482858 | 10/25/2012 | 19:45:03 |
| 16251 | 3138485131 | 4/3/2012 | 15:54:37 |
| 16252 | 3138502716 | 10/5/2012 | 12:36:57 |
| 16253 | 3138541398 | 11/26/2011 | 11:29:01 |
| 16254 | 3138542692 | 4/16/2012 | 7:13:51 |
| 16255 | 3138543864 | 12/14/2011 | 14:44:59 |
| 16256 | 3138544048 | 7/21/2011 | 13:34:29 |
| 16257 | 3138544048 | 7/22/2011 | 13:21:07 |
| 16258 | 3138544736 | 1/29/2012 | 16:19:19 |
| 16259 | 3138545390 | 10/1/2011 | 10:20:29 |
| 16260 | 3138545402 | 7/13/2012 | 7:44:38 |

| | | | |
|---|---|---|---|
| 16261 | 3138545403 | 6/30/2012 | 15:41:58 |
| 16262 | 3138546241 | 10/8/2011 | 11:47:19 |
| 16263 | 3138546241 | 11/29/2011 | 16:18:24 |
| 16264 | 3138784352 | 3/13/2012 | 7:10:27 |
| 16265 | 3138784457 | 12/30/2011 | 17:10:09 |
| 16266 | 3138784646 | 2/13/2012 | 18:21:51 |
| 16267 | 3138788818 | 1/13/2012 | 17:12:01 |
| 16268 | 3138797270 | 12/15/2011 | 8:31:59 |
| 16269 | 3138797270 | 1/9/2012 | 18:08:30 |
| 16270 | 3138797530 | 10/14/2011 | 13:06:06 |
| 16271 | 3138797985 | 12/17/2011 | 13:48:27 |
| 16272 | 3138798052 | 2/4/2012 | 7:23:41 |
| 16273 | 3138798397 | 2/2/2012 | 18:51:36 |
| 16274 | 3138798615 | 9/17/2011 | 10:12:03 |
| 16275 | 3138799613 | 12/9/2011 | 7:35:55 |
| 16276 | 3138799613 | 1/19/2012 | 18:34:47 |
| 16277 | 3138966178 | 10/2/2012 | 7:30:00 |
| 16278 | 3138968060 | 10/18/2012 | 16:28:48 |
| 16279 | 3138981515 | 3/3/2012 | 8:14:59 |
| 16280 | 3138985130 | 9/12/2012 | 7:48:03 |
| 16281 | 3138990628 | 8/31/2012 | 16:26:41 |
| 16282 | 3139037215 | 9/28/2012 | 16:36:10 |
| 16283 | 3139105112 | 6/25/2011 | 8:20:18 |
| 16284 | 3139106490 | 1/6/2012 | 7:13:20 |
| 16285 | 3139106490 | 4/24/2012 | 18:07:16 |
| 16286 | 3139148119 | 6/11/2011 | 8:12:39 |
| 16287 | 3139148186 | 10/27/2011 | 16:17:48 |
| 16288 | 3139148544 | 8/20/2012 | 18:43:38 |
| 16289 | 3139149487 | 6/18/2012 | 15:33:58 |
| 16290 | 3139149487 | 7/7/2012 | 10:35:23 |
| 16291 | 3139149738 | 4/5/2012 | 16:07:50 |
| 16292 | 3139149833 | 12/5/2011 | 8:17:07 |
| 16293 | 3139151574 | 5/21/2012 | 17:22:05 |
| 16294 | 3139151575 | 6/19/2012 | 7:56:50 |
| 16295 | 3139157255 | 6/9/2012 | 14:38:49 |
| 16296 | 3139157294 | 5/11/2011 | 16:47:44 |
| 16297 | 3139157388 | 11/10/2011 | 7:20:37 |
| 16298 | 3139157388 | 11/29/2011 | 7:29:24 |
| 16299 | 3139158383 | 3/19/2012 | 7:11:52 |
| 16300 | 3139158481 | 7/9/2012 | 7:15:12 |
| 16301 | 3139180016 | 3/21/2012 | 7:15:25 |
| 16302 | 3139180804 | 9/22/2011 | 8:51:11 |
| 16303 | 3139182041 | 1/4/2012 | 11:15:17 |
| 16304 | 3139185250 | 8/20/2012 | 18:49:33 |
| 16305 | 3139185555 | 12/23/2011 | 14:21:50 |
| 16306 | 3139185756 | 1/3/2012 | 16:32:13 |
| 16307 | 3139187167 | 7/26/2012 | 12:01:02 |

| | | | |
|---|---|---|---|
| 16308 | 3139188706 | 12/20/2011 | 17:16:54 |
| 16309 | 3139189363 | 12/26/2012 | 9:14:36 |
| 16310 | 3139189654 | 10/15/2011 | 10:15:41 |
| 16311 | 3139189696 | 4/6/2012 | 15:47:58 |
| 16312 | 3139200515 | 10/9/2012 | 7:36:07 |
| 16313 | 3139200748 | 12/7/2011 | 13:26:31 |
| 16314 | 3139201311 | 1/31/2012 | 7:21:31 |
| 16315 | 3139204581 | 2/21/2012 | 9:46:07 |
| 16316 | 3139234862 | 12/18/2011 | 17:45:52 |
| 16317 | 3139262316 | 1/6/2012 | 14:36:28 |
| 16318 | 3139262561 | 3/16/2012 | 16:10:27 |
| 16319 | 3139262909 | 10/13/2011 | 7:18:37 |
| 16320 | 3139262933 | 6/16/2012 | 7:41:56 |
| 16321 | 3139263670 | 6/9/2012 | 10:45:27 |
| 16322 | 3139263998 | 9/8/2011 | 19:24:54 |
| 16323 | 3139267707 | 12/1/2011 | 8:14:49 |
| 16324 | 3139267992 | 2/3/2012 | 20:05:13 |
| 16325 | 3139269914 | 11/4/2011 | 7:19:17 |
| 16326 | 3139269955 | 2/2/2012 | 7:17:19 |
| 16327 | 3139312238 | 9/22/2012 | 8:48:01 |
| 16328 | 3139320449 | 9/13/2011 | 7:18:15 |
| 16329 | 3139323381 | 9/24/2012 | 12:58:48 |
| 16330 | 3139326408 | 2/21/2012 | 17:47:16 |
| 16331 | 3139326616 | 12/17/2011 | 11:25:59 |
| 16332 | 3139329013 | 7/19/2012 | 17:36:43 |
| 16333 | 3139429903 | 11/18/2013 | 7:14:49 |
| 16334 | 3139480023 | 10/14/2011 | 12:51:19 |
| 16335 | 3139480759 | 6/18/2012 | 15:34:12 |
| 16336 | 3139480939 | 1/17/2012 | 18:29:28 |
| 16337 | 3139480966 | 5/5/2012 | 8:03:54 |
| 16338 | 3139480966 | 5/21/2012 | 7:32:15 |
| 16339 | 3139481465 | 3/20/2012 | 9:22:00 |
| 16340 | 3139481668 | 1/10/2012 | 12:24:41 |
| 16341 | 3139482909 | 9/29/2012 | 9:56:47 |
| 16342 | 3139482909 | 10/15/2012 | 16:18:28 |
| 16343 | 3139488094 | 8/16/2012 | 19:52:47 |
| 16344 | 3139488411 | 10/20/2012 | 8:09:02 |
| 16345 | 3139488963 | 5/7/2011 | 14:38:43 |
| 16346 | 3139489470 | 7/12/2012 | 19:52:25 |
| 16347 | 3139489935 | 1/23/2012 | 19:11:17 |
| 16348 | 3139532824 | 10/3/2012 | 16:12:59 |
| 16349 | 3139535279 | 7/21/2012 | 10:21:53 |
| 16350 | 3139571562 | 8/24/2011 | 12:05:46 |
| 16351 | 3139571588 | 3/27/2012 | 15:34:28 |
| 16352 | 3139571849 | 2/14/2012 | 15:21:30 |
| 16353 | 3139578348 | 10/20/2011 | 15:33:50 |
| 16354 | 3139579335 | 4/18/2012 | 7:05:17 |

| | | | |
|---|---|---|---|
| 16355 | 3139579572 | 4/24/2012 | 12:18:03 |
| 16356 | 3139579623 | 10/1/2011 | 10:12:03 |
| 16357 | 3139579973 | 4/13/2012 | 13:14:44 |
| 16358 | 3139702225 | 10/5/2012 | 12:34:58 |
| 16359 | 3139711324 | 3/9/2012 | 7:08:13 |
| 16360 | 3139715888 | 1/10/2012 | 12:38:29 |
| 16361 | 3139719415 | 1/24/2012 | 17:13:37 |
| 16362 | 3139740396 | 10/15/2011 | 8:58:34 |
| 16363 | 3139740402 | 10/26/2011 | 12:44:10 |
| 16364 | 3139740665 | 2/6/2012 | 7:08:44 |
| 16365 | 3139740860 | 4/29/2011 | 19:59:03 |
| 16366 | 3139740882 | 2/28/2012 | 15:58:25 |
| 16367 | 3139741184 | 3/15/2011 | 11:33:04 |
| 16368 | 3139741216 | 1/27/2012 | 19:44:17 |
| 16369 | 3139741433 | 9/26/2011 | 8:10:06 |
| 16370 | 3139744204 | 12/31/2011 | 11:58:53 |
| 16371 | 3139744533 | 9/21/2011 | 11:41:47 |
| 16372 | 3139745499 | 10/8/2011 | 11:03:10 |
| 16373 | 3139748377 | 9/24/2012 | 13:02:54 |
| 16374 | 3139748418 | 1/25/2012 | 9:18:41 |
| 16375 | 3139748709 | 9/23/2011 | 11:36:18 |
| 16376 | 3139748709 | 12/29/2011 | 14:27:03 |
| 16377 | 3139749161 | 2/28/2012 | 15:57:30 |
| 16378 | 3139770105 | 10/15/2012 | 10:00:23 |
| 16379 | 3139775849 | 6/25/2012 | 13:20:20 |
| 16380 | 3139776495 | 10/29/2011 | 10:35:17 |
| 16381 | 3139780118 | 11/5/2011 | 11:03:53 |
| 16382 | 3139781411 | 8/23/2012 | 11:34:35 |
| 16383 | 3139781939 | 10/29/2011 | 10:34:46 |
| 16384 | 3139781959 | 9/19/2011 | 19:04:25 |
| 16385 | 3139782829 | 10/3/2012 | 9:21:43 |
| 16386 | 3139782829 | 10/22/2012 | 17:55:27 |
| 16387 | 3139784367 | 2/14/2012 | 16:47:11 |
| 16388 | 3139785491 | 3/21/2012 | 13:36:55 |
| 16389 | 3139785835 | 9/29/2012 | 9:52:55 |
| 16390 | 3139785835 | 10/17/2012 | 18:36:15 |
| 16391 | 3139785858 | 3/28/2012 | 18:11:12 |
| 16392 | 3139786340 | 12/19/2011 | 7:30:26 |
| 16393 | 3139822716 | 9/16/2011 | 12:53:31 |
| 16394 | 3139822895 | 6/27/2012 | 17:50:11 |
| 16395 | 3139867782 | 8/29/2012 | 11:21:55 |
| 16396 | 3139892195 | 3/5/2012 | 7:04:14 |
| 16397 | 3139892350 | 9/15/2011 | 7:21:15 |
| 16398 | 3139893449 | 12/28/2011 | 18:27:44 |
| 16399 | 3139893652 | 11/29/2011 | 15:28:53 |
| 16400 | 3139893661 | 4/5/2012 | 14:32:59 |
| 16401 | 3139893897 | 12/3/2011 | 9:02:53 |

| | | | |
|---|---|---|---|
| 16402 | 3139895520 | 10/8/2011 | 11:12:09 |
| 16403 | 3139895584 | 6/11/2011 | 9:04:48 |
| 16404 | 3139896661 | 4/1/2012 | 16:02:02 |
| 16405 | 3139896661 | 9/24/2012 | 18:49:00 |
| 16406 | 3139897253 | 6/30/2012 | 8:10:43 |
| 16407 | 3139897617 | 5/14/2012 | 15:17:58 |
| 16408 | 3139950381 | 11/25/2011 | 18:11:12 |
| 16409 | 3139957955 | 2/11/2012 | 10:37:15 |
| 16410 | 3139957956 | 12/20/2011 | 19:29:41 |
| 16411 | 3139958520 | 2/17/2012 | 18:07:06 |
| 16412 | 3139969374 | 4/12/2012 | 13:06:57 |
| 16413 | 3139992506 | 5/5/2011 | 13:09:58 |
| 16414 | 3139998011 | 11/28/2011 | 17:40:37 |
| 16415 | 3142102633 | 12/6/2011 | 13:27:30 |
| 16416 | 3142156106 | 12/2/2011 | 8:22:30 |
| 16417 | 3142160328 | 9/28/2012 | 16:44:20 |
| 16418 | 3142160407 | 8/17/2013 | 14:48:07 |
| 16419 | 3142201391 | 10/18/2011 | 13:07:17 |
| 16420 | 3142210374 | 9/13/2011 | 13:32:22 |
| 16421 | 3142217076 | 2/11/2012 | 15:33:37 |
| 16422 | 3142239278 | 11/4/2011 | 8:38:20 |
| 16423 | 3142253125 | 12/5/2011 | 11:21:31 |
| 16424 | 3142256646 | 7/18/2011 | 11:05:16 |
| 16425 | 3142265780 | 3/29/2012 | 12:26:59 |
| 16426 | 3142268117 | 10/11/2011 | 17:24:12 |
| 16427 | 3142290580 | 9/30/2011 | 10:09:05 |
| 16428 | 3142295132 | 7/20/2012 | 19:51:35 |
| 16429 | 3142295994 | 10/28/2011 | 14:20:24 |
| 16430 | 3142296162 | 9/24/2011 | 9:46:01 |
| 16431 | 3142297655 | 11/7/2011 | 9:25:33 |
| 16432 | 3142299427 | 9/16/2011 | 13:00:57 |
| 16433 | 3142395005 | 2/3/2012 | 8:32:22 |
| 16434 | 3142433149 | 3/14/2012 | 14:35:23 |
| 16435 | 3142433424 | 6/19/2012 | 15:42:38 |
| 16436 | 3142434034 | 4/1/2012 | 17:14:28 |
| 16437 | 3142434520 | 11/16/2011 | 20:05:00 |
| 16438 | 3142435528 | 9/25/2012 | 14:45:13 |
| 16439 | 3142435528 | 10/14/2012 | 15:11:48 |
| 16440 | 3142436883 | 6/16/2012 | 15:28:39 |
| 16441 | 3142437897 | 9/9/2011 | 17:53:31 |
| 16442 | 3142491271 | 6/7/2011 | 18:06:58 |
| 16443 | 3142493908 | 5/5/2012 | 8:32:51 |
| 16444 | 3142494985 | 7/23/2012 | 15:22:10 |
| 16445 | 3142495918 | 11/23/2011 | 10:28:06 |
| 16446 | 3142555496 | 1/2/2012 | 8:15:11 |
| 16447 | 3142558274 | 6/18/2012 | 9:19:30 |
| 16448 | 3142583823 | 11/3/2011 | 17:53:46 |

| | | | |
|---|---|---|---|
| 16449 | 3142584127 | 9/21/2012 | 15:29:33 |
| 16450 | 3142653059 | 2/20/2012 | 16:53:56 |
| 16451 | 3142659616 | 11/2/2011 | 14:27:04 |
| 16452 | 3142764672 | 11/22/2011 | 18:49:02 |
| 16453 | 3142766194 | 9/20/2011 | 18:28:55 |
| 16454 | 3142768799 | 11/5/2011 | 11:35:28 |
| 16455 | 3142776046 | 10/4/2011 | 13:54:04 |
| 16456 | 3142837377 | 12/15/2011 | 8:11:08 |
| 16457 | 3142837982 | 10/10/2011 | 11:52:53 |
| 16458 | 3142839021 | 11/15/2011 | 20:09:47 |
| 16459 | 3142855901 | 7/20/2012 | 8:49:29 |
| 16460 | 3142884613 | 5/22/2012 | 18:29:58 |
| 16461 | 3142889906 | 3/14/2012 | 14:06:47 |
| 16462 | 3143024560 | 6/10/2011 | 8:37:11 |
| 16463 | 3143032208 | 9/21/2011 | 19:35:46 |
| 16464 | 3143035789 | 8/2/2012 | 18:56:20 |
| 16465 | 3143037490 | 5/11/2012 | 10:41:51 |
| 16466 | 3143037490 | 5/18/2012 | 15:41:02 |
| 16467 | 3143037498 | 5/8/2012 | 16:57:36 |
| 16468 | 3143037736 | 11/7/2011 | 8:22:26 |
| 16469 | 3143040558 | 6/19/2012 | 13:18:20 |
| 16470 | 3143072616 | 10/8/2011 | 11:58:26 |
| 16471 | 3143076901 | 11/3/2011 | 17:20:50 |
| 16472 | 3143076901 | 12/6/2011 | 14:37:01 |
| 16473 | 3143079123 | 10/15/2011 | 10:38:49 |
| 16474 | 3143084863 | 10/23/2012 | 19:00:28 |
| 16475 | 3143137271 | 10/14/2011 | 13:23:52 |
| 16476 | 3143139691 | 10/17/2011 | 8:12:33 |
| 16477 | 3143152205 | 5/31/2012 | 15:00:48 |
| 16478 | 3143153033 | 11/25/2011 | 17:47:48 |
| 16479 | 3143222332 | 6/7/2012 | 12:37:37 |
| 16480 | 3143226616 | 9/19/2011 | 7:11:04 |
| 16481 | 3143228064 | 12/26/2011 | 20:07:39 |
| 16482 | 3143232032 | 8/11/2011 | 12:10:09 |
| 16483 | 3143232913 | 11/26/2011 | 13:22:09 |
| 16484 | 3143239373 | 3/22/2012 | 8:04:44 |
| 16485 | 3143239445 | 3/16/2012 | 16:03:35 |
| 16486 | 3143249315 | 4/1/2012 | 17:05:08 |
| 16487 | 3143276379 | 10/27/2011 | 16:01:24 |
| 16488 | 3143276774 | 9/9/2011 | 7:22:20 |
| 16489 | 3143332787 | 9/20/2011 | 16:49:07 |
| 16490 | 3143359029 | 3/24/2012 | 10:26:49 |
| 16491 | 3143359787 | 10/15/2011 | 10:55:18 |
| 16492 | 3143370131 | 5/2/2012 | 13:26:49 |
| 16493 | 3143371472 | 9/13/2011 | 16:17:14 |
| 16494 | 3143372874 | 11/23/2011 | 14:40:16 |
| 16495 | 3143373904 | 9/23/2011 | 11:40:32 |

| | | | |
|---|---|---|---|
| 16496 | 3143373904 | 10/12/2011 | 8:05:37 |
| 16497 | 3143381649 | 1/7/2012 | 9:54:01 |
| 16498 | 3143381767 | 9/21/2012 | 16:08:30 |
| 16499 | 3143412202 | 11/30/2011 | 14:56:02 |
| 16500 | 3143461043 | 10/17/2011 | 8:15:00 |
| 16501 | 3143466971 | 4/1/2012 | 16:04:44 |
| 16502 | 3143481418 | 1/18/2012 | 16:41:05 |
| 16503 | 3143486670 | 4/19/2012 | 20:09:59 |
| 16504 | 3143487929 | 12/17/2011 | 12:09:29 |
| 16505 | 3143487929 | 1/6/2012 | 14:52:40 |
| 16506 | 3143592124 | 10/29/2011 | 10:49:44 |
| 16507 | 3143592715 | 1/10/2012 | 15:34:44 |
| 16508 | 3143593047 | 3/5/2012 | 8:08:26 |
| 16509 | 3143594877 | 11/11/2011 | 20:06:13 |
| 16510 | 3143595852 | 11/30/2011 | 14:58:23 |
| 16511 | 3143635541 | 12/23/2011 | 14:35:35 |
| 16512 | 3143635718 | 1/14/2012 | 8:23:21 |
| 16513 | 3143636276 | 5/11/2012 | 14:41:39 |
| 16514 | 3143638313 | 8/11/2011 | 9:37:00 |
| 16515 | 3143638846 | 5/10/2012 | 14:50:04 |
| 16516 | 3143638949 | 4/28/2012 | 8:29:06 |
| 16517 | 3143639309 | 12/3/2011 | 10:25:14 |
| 16518 | 3143681631 | 10/14/2011 | 12:52:47 |
| 16519 | 3143683219 | 12/7/2011 | 14:18:20 |
| 16520 | 3143693274 | 12/17/2011 | 11:33:54 |
| 16521 | 3143694600 | 3/10/2012 | 8:53:25 |
| 16522 | 3143698503 | 1/16/2012 | 17:33:41 |
| 16523 | 3143699047 | 10/6/2011 | 17:52:27 |
| 16524 | 3143740991 | 1/13/2012 | 17:16:39 |
| 16525 | 3143741576 | 11/11/2011 | 20:20:26 |
| 16526 | 3143746882 | 2/24/2011 | 11:47:20 |
| 16527 | 3143873828 | 9/13/2011 | 16:30:12 |
| 16528 | 3143877346 | 10/6/2012 | 8:51:20 |
| 16529 | 3143972655 | 10/6/2012 | 8:34:53 |
| 16530 | 3143973693 | 5/12/2012 | 10:41:35 |
| 16531 | 3143974423 | 7/6/2012 | 16:53:50 |
| 16532 | 3143976093 | 9/1/2012 | 8:50:45 |
| 16533 | 3143980907 | 10/19/2011 | 12:09:40 |
| 16534 | 3143982479 | 9/19/2011 | 8:07:15 |
| 16535 | 3143982479 | 9/30/2011 | 10:20:34 |
| 16536 | 3143983079 | 1/3/2012 | 11:06:10 |
| 16537 | 3143984485 | 8/13/2012 | 20:51:28 |
| 16538 | 3143985993 | 9/1/2012 | 9:26:21 |
| 16539 | 3143986153 | 9/13/2011 | 18:04:50 |
| 16540 | 3143987758 | 6/20/2011 | 14:17:09 |
| 16541 | 3144014640 | 10/12/2011 | 8:05:58 |
| 16542 | 3144018171 | 6/14/2012 | 20:47:44 |

| | | | |
|---|---|---|---|
| 16543 | 3144027304 | 9/17/2011 | 9:36:03 |
| 16544 | 3144029243 | 8/2/2012 | 18:50:37 |
| 16545 | 3144062658 | 9/23/2011 | 19:02:32 |
| 16546 | 3144063782 | 10/10/2011 | 12:42:50 |
| 16547 | 3144097168 | 10/18/2011 | 12:23:41 |
| 16548 | 3144122397 | 11/9/2011 | 8:28:47 |
| 16549 | 3144132447 | 5/4/2012 | 15:20:45 |
| 16550 | 3144138637 | 6/19/2012 | 15:40:05 |
| 16551 | 3144203118 | 7/28/2011 | 10:18:01 |
| 16552 | 3144205615 | 3/13/2012 | 12:42:31 |
| 16553 | 3144220275 | 6/16/2012 | 15:17:13 |
| 16554 | 3144229978 | 10/20/2012 | 8:18:37 |
| 16555 | 3144351110 | 6/15/2012 | 16:44:30 |
| 16556 | 3144355946 | 11/29/2011 | 15:11:06 |
| 16557 | 3144356730 | 10/8/2012 | 20:01:01 |
| 16558 | 3144358840 | 6/21/2011 | 14:05:41 |
| 16559 | 3144373008 | 8/3/2012 | 16:30:52 |
| 16560 | 3144376779 | 10/3/2011 | 8:19:31 |
| 16561 | 3144378712 | 10/28/2011 | 13:34:45 |
| 16562 | 3144378712 | 11/14/2011 | 17:06:18 |
| 16563 | 3144379476 | 9/19/2011 | 19:31:08 |
| 16564 | 3144379692 | 8/9/2012 | 14:11:44 |
| 16565 | 3144379692 | 8/22/2012 | 11:13:24 |
| 16566 | 3144387896 | 10/9/2012 | 11:37:54 |
| 16567 | 3144402006 | 10/14/2011 | 12:59:03 |
| 16568 | 3144408087 | 5/4/2012 | 18:21:39 |
| 16569 | 3144409361 | 9/14/2011 | 11:59:31 |
| 16570 | 3144435001 | 9/13/2012 | 15:21:52 |
| 16571 | 3144435474 | 9/13/2011 | 13:37:49 |
| 16572 | 3144458721 | 4/12/2012 | 18:25:40 |
| 16573 | 3144459076 | 12/20/2011 | 19:35:39 |
| 16574 | 3144485161 | 10/11/2011 | 16:20:16 |
| 16575 | 3144485256 | 11/5/2011 | 11:31:17 |
| 16576 | 3144486933 | 10/15/2012 | 16:12:29 |
| 16577 | 3144487429 | 1/27/2012 | 12:00:39 |
| 16578 | 3144488121 | 9/26/2011 | 9:30:03 |
| 16579 | 3144528454 | 9/8/2011 | 19:50:32 |
| 16580 | 3144528916 | 11/19/2011 | 8:30:44 |
| 16581 | 3144563550 | 1/12/2012 | 8:18:34 |
| 16582 | 3144564964 | 3/31/2012 | 8:05:53 |
| 16583 | 3144568884 | 9/22/2011 | 15:18:31 |
| 16584 | 3144585586 | 7/16/2012 | 19:33:58 |
| 16585 | 3144711581 | 12/28/2011 | 8:38:04 |
| 16586 | 3144716431 | 5/31/2012 | 15:00:38 |
| 16587 | 3144773397 | 10/22/2011 | 13:14:04 |
| 16588 | 3144774194 | 4/9/2012 | 13:45:31 |
| 16589 | 3144778117 | 9/13/2011 | 14:11:24 |

| 16590 | 3144778912 | 9/26/2011 | 9:31:50 |
| 16591 | 3144798526 | 3/15/2012 | 13:49:09 |
| 16592 | 3144799641 | 5/22/2012 | 18:39:47 |
| 16593 | 3144821822 | 5/17/2012 | 11:43:23 |
| 16594 | 3144822644 | 11/22/2011 | 19:34:26 |
| 16595 | 3144825300 | 6/19/2012 | 13:18:01 |
| 16596 | 3144829190 | 11/16/2011 | 8:29:50 |
| 16597 | 3144844342 | 11/17/2011 | 15:32:11 |
| 16598 | 3144848755 | 9/20/2011 | 16:48:35 |
| 16599 | 3144881150 | 10/20/2011 | 16:32:16 |
| 16600 | 3144886282 | 1/6/2012 | 14:53:18 |
| 16601 | 3144890219 | 10/26/2011 | 13:11:01 |
| 16602 | 3144890648 | 5/7/2012 | 8:17:04 |
| 16603 | 3144890648 | 5/21/2012 | 8:19:07 |
| 16604 | 3144890799 | 10/7/2011 | 8:16:48 |
| 16605 | 3144892908 | 11/23/2011 | 10:28:09 |
| 16606 | 3144895415 | 5/20/2012 | 15:45:50 |
| 16607 | 3144895415 | 5/21/2012 | 17:49:42 |
| 16608 | 3144896729 | 6/9/2012 | 10:35:10 |
| 16609 | 3144943712 | 7/24/2012 | 20:31:41 |
| 16610 | 3144945568 | 11/28/2011 | 12:12:17 |
| 16611 | 3144949525 | 9/26/2011 | 9:37:51 |
| 16612 | 3144955490 | 7/23/2012 | 15:30:54 |
| 16613 | 3144956347 | 3/21/2012 | 8:03:19 |
| 16614 | 3144957603 | 12/21/2011 | 19:59:54 |
| 16615 | 3144986981 | 10/12/2011 | 8:09:41 |
| 16616 | 3145031754 | 10/6/2011 | 16:34:24 |
| 16617 | 3145032789 | 12/28/2011 | 8:43:41 |
| 16618 | 3145032789 | 1/6/2012 | 14:39:45 |
| 16619 | 3145033068 | 7/11/2012 | 9:38:03 |
| 16620 | 3145033305 | 11/16/2011 | 19:54:07 |
| 16621 | 3145034588 | 1/9/2012 | 18:41:30 |
| 16622 | 3145036138 | 11/11/2011 | 20:07:33 |
| 16623 | 3145048766 | 10/14/2011 | 13:22:41 |
| 16624 | 3145171776 | 1/13/2012 | 17:41:47 |
| 16625 | 3145183853 | 10/3/2012 | 19:52:33 |
| 16626 | 3145201998 | 9/25/2012 | 14:45:01 |
| 16627 | 3145202397 | 10/1/2012 | 8:15:29 |
| 16628 | 3145323005 | 5/10/2012 | 14:49:31 |
| 16629 | 3145323005 | 6/5/2012 | 17:58:01 |
| 16630 | 3145323166 | 11/17/2011 | 16:25:43 |
| 16631 | 3145325332 | 10/3/2012 | 19:56:24 |
| 16632 | 3145329464 | 11/28/2011 | 16:30:47 |
| 16633 | 3145329882 | 12/20/2011 | 19:25:46 |
| 16634 | 3145329882 | 2/3/2012 | 20:10:34 |
| 16635 | 3145362480 | 8/24/2012 | 11:04:29 |
| 16636 | 3145362480 | 8/25/2012 | 8:35:13 |

| | | | |
|---|---|---|---|
| 16637 | 3145362683 | 7/12/2012 | 15:51:44 |
| 16638 | 3145363676 | 9/13/2011 | 13:31:08 |
| 16639 | 3145372955 | 9/20/2012 | 8:48:19 |
| 16640 | 3145376371 | 11/3/2011 | 17:58:30 |
| 16641 | 3145376371 | 12/1/2011 | 8:22:13 |
| 16642 | 3145376371 | 3/29/2012 | 12:31:57 |
| 16643 | 3145407659 | 10/17/2011 | 8:13:52 |
| 16644 | 3145409101 | 11/11/2011 | 20:18:41 |
| 16645 | 3145415717 | 7/3/2012 | 19:32:34 |
| 16646 | 3145461765 | 11/27/2011 | 15:32:18 |
| 16647 | 3145462192 | 1/27/2012 | 11:51:57 |
| 16648 | 3145462613 | 9/26/2012 | 14:34:06 |
| 16649 | 3145462725 | 1/8/2012 | 13:20:24 |
| 16650 | 3145463217 | 9/20/2011 | 18:31:23 |
| 16651 | 3145463395 | 3/27/2012 | 15:05:50 |
| 16652 | 3145465424 | 11/5/2011 | 10:04:50 |
| 16653 | 3145469759 | 5/26/2011 | 17:52:09 |
| 16654 | 3145469927 | 4/11/2012 | 11:34:19 |
| 16655 | 3145509490 | 6/14/2012 | 20:47:48 |
| 16656 | 3145560826 | 4/12/2012 | 13:14:28 |
| 16657 | 3145569436 | 7/21/2012 | 10:49:15 |
| 16658 | 3145606975 | 4/20/2012 | 20:48:52 |
| 16659 | 3145620933 | 5/2/2012 | 13:14:28 |
| 16660 | 3145657351 | 2/8/2012 | 12:58:21 |
| 16661 | 3145660239 | 10/25/2012 | 19:49:43 |
| 16662 | 3145663064 | 10/21/2011 | 16:01:41 |
| 16663 | 3145665544 | 7/18/2012 | 20:48:08 |
| 16664 | 3145702690 | 1/23/2012 | 19:15:54 |
| 16665 | 3145707397 | 7/9/2012 | 19:00:33 |
| 16666 | 3145745980 | 1/19/2012 | 8:06:24 |
| 16667 | 3145783655 | 11/2/2011 | 20:19:46 |
| 16668 | 3145786570 | 8/15/2011 | 8:50:37 |
| 16669 | 3145789762 | 12/19/2011 | 8:19:12 |
| 16670 | 3145789982 | 4/4/2012 | 18:53:22 |
| 16671 | 3145809509 | 11/18/2011 | 13:24:31 |
| 16672 | 3145819306 | 12/23/2011 | 15:09:26 |
| 16673 | 3145830345 | 5/14/2012 | 15:22:20 |
| 16674 | 3145831594 | 8/13/2012 | 20:53:02 |
| 16675 | 3145832615 | 9/13/2011 | 13:52:26 |
| 16676 | 3145833583 | 3/10/2011 | 17:47:55 |
| 16677 | 3145834292 | 5/14/2011 | 12:06:50 |
| 16678 | 3145834706 | 11/16/2011 | 20:07:09 |
| 16679 | 3145839951 | 4/1/2012 | 17:14:18 |
| 16680 | 3145840110 | 1/25/2012 | 20:36:58 |
| 16681 | 3145876096 | 11/23/2011 | 10:28:24 |
| 16682 | 3145987807 | 8/3/2012 | 12:42:19 |
| 16683 | 3145988346 | 10/17/2012 | 18:36:27 |

| 16684 | 3145990052 | 12/9/2011 | 8:04:19 |
| 16685 | 3145990881 | 10/1/2011 | 10:41:54 |
| 16686 | 3145991657 | 9/19/2011 | 8:24:23 |
| 16687 | 3145992168 | 5/4/2012 | 18:14:01 |
| 16688 | 3145992772 | 11/23/2011 | 15:03:26 |
| 16689 | 3145992962 | 3/7/2012 | 18:31:43 |
| 16690 | 3145995945 | 7/2/2012 | 15:32:25 |
| 16691 | 3145995945 | 10/25/2012 | 12:40:52 |
| 16692 | 3145997920 | 10/5/2011 | 14:39:12 |
| 16693 | 3145999273 | 6/15/2012 | 16:38:26 |
| 16694 | 3145999689 | 2/25/2012 | 10:42:26 |
| 16695 | 3145999929 | 11/11/2011 | 14:36:08 |
| 16696 | 3146000659 | 11/29/2011 | 16:20:18 |
| 16697 | 3146004993 | 2/6/2012 | 10:13:14 |
| 16698 | 3146004993 | 2/11/2012 | 15:11:38 |
| 16699 | 3146005533 | 11/12/2011 | 10:30:07 |
| 16700 | 3146006779 | 12/29/2011 | 19:06:16 |
| 16701 | 3146027946 | 12/21/2011 | 19:54:14 |
| 16702 | 3146033488 | 9/23/2011 | 18:45:55 |
| 16703 | 3146045560 | 9/14/2011 | 9:44:48 |
| 16704 | 3146059709 | 1/11/2012 | 8:49:39 |
| 16705 | 3146059709 | 8/4/2012 | 8:05:01 |
| 16706 | 3146061671 | 8/16/2012 | 9:31:00 |
| 16707 | 3146062123 | 3/12/2012 | 16:52:45 |
| 16708 | 3146062412 | 3/2/2012 | 9:25:07 |
| 16709 | 3146067398 | 9/12/2011 | 14:12:56 |
| 16710 | 3146079674 | 10/5/2011 | 14:44:27 |
| 16711 | 3146079674 | 11/11/2011 | 20:06:28 |
| 16712 | 3146082610 | 9/13/2011 | 13:34:38 |
| 16713 | 3146084945 | 3/9/2012 | 9:15:25 |
| 16714 | 3146084945 | 3/27/2012 | 14:55:24 |
| 16715 | 3146086690 | 5/5/2012 | 8:11:27 |
| 16716 | 3146093326 | 1/10/2012 | 15:17:34 |
| 16717 | 3146097824 | 5/22/2012 | 18:22:10 |
| 16718 | 3146167981 | 10/22/2011 | 13:16:25 |
| 16719 | 3146230757 | 5/5/2012 | 8:35:08 |
| 16720 | 3146232450 | 9/21/2011 | 11:54:44 |
| 16721 | 3146237274 | 7/14/2012 | 8:12:25 |
| 16722 | 3146251920 | 5/1/2012 | 17:43:04 |
| 16723 | 3146255333 | 8/8/2012 | 8:20:19 |
| 16724 | 3146290416 | 10/25/2011 | 15:30:32 |
| 16725 | 3146291575 | 6/16/2012 | 15:07:00 |
| 16726 | 3146291575 | 7/6/2012 | 16:57:19 |
| 16727 | 3146292195 | 4/5/2012 | 13:58:30 |
| 16728 | 3146292632 | 12/20/2011 | 12:01:59 |
| 16729 | 3146292729 | 11/25/2011 | 17:41:51 |
| 16730 | 3146293355 | 10/4/2011 | 13:54:24 |

| 16731 | 3146295319 | 2/10/2012 | 20:38:54 |
| 16732 | 3146296096 | 9/7/2012 | 15:53:04 |
| 16733 | 3146296096 | 9/25/2012 | 14:56:11 |
| 16734 | 3146296138 | 2/14/2012 | 16:49:23 |
| 16735 | 3146299128 | 4/7/2012 | 9:10:42 |
| 16736 | 3146299491 | 3/19/2012 | 19:22:20 |
| 16737 | 3146303694 | 5/6/2011 | 15:51:14 |
| 16738 | 3146309620 | 9/10/2011 | 9:06:34 |
| 16739 | 3146448406 | 9/24/2011 | 9:49:23 |
| 16740 | 3146508484 | 6/30/2011 | 9:07:52 |
| 16741 | 3146510036 | 12/6/2011 | 13:30:14 |
| 16742 | 3146513011 | 9/19/2011 | 8:05:57 |
| 16743 | 3146558515 | 5/16/2012 | 9:24:24 |
| 16744 | 3146576435 | 12/22/2011 | 9:40:02 |
| 16745 | 3146578686 | 3/6/2012 | 20:33:41 |
| 16746 | 3146597158 | 11/23/2011 | 10:30:18 |
| 16747 | 3146601819 | 11/14/2011 | 17:11:52 |
| 16748 | 3146601819 | 12/6/2011 | 14:33:46 |
| 16749 | 3146623003 | 7/13/2012 | 13:59:18 |
| 16750 | 3146626331 | 9/21/2012 | 15:57:02 |
| 16751 | 3146626976 | 10/5/2011 | 14:16:18 |
| 16752 | 3146678080 | 11/1/2011 | 8:52:31 |
| 16753 | 3146770515 | 3/22/2012 | 8:06:50 |
| 16754 | 3146777131 | 10/1/2012 | 13:47:17 |
| 16755 | 3146778132 | 12/23/2011 | 14:17:12 |
| 16756 | 3146804977 | 8/6/2012 | 16:21:27 |
| 16757 | 3146808104 | 7/26/2011 | 9:48:45 |
| 16758 | 3146854021 | 3/12/2012 | 11:20:08 |
| 16759 | 3146856541 | 11/17/2011 | 15:41:12 |
| 16760 | 3147036473 | 1/25/2012 | 20:29:18 |
| 16761 | 3147046560 | 7/23/2012 | 15:33:38 |
| 16762 | 3147072107 | 3/27/2012 | 15:51:54 |
| 16763 | 3147075914 | 7/24/2012 | 20:33:05 |
| 16764 | 3147076766 | 9/20/2012 | 8:44:01 |
| 16765 | 3147077554 | 9/21/2011 | 19:35:29 |
| 16766 | 3147077818 | 8/23/2012 | 11:53:27 |
| 16767 | 3147197255 | 10/20/2011 | 16:27:10 |
| 16768 | 3147232242 | 10/16/2012 | 20:26:09 |
| 16769 | 3147237539 | 10/10/2012 | 19:06:52 |
| 16770 | 3147247045 | 9/14/2011 | 10:09:04 |
| 16771 | 3147329007 | 10/12/2011 | 8:15:27 |
| 16772 | 3147370572 | 5/7/2012 | 8:16:16 |
| 16773 | 3147409220 | 4/6/2012 | 15:42:11 |
| 16774 | 3147441466 | 3/10/2012 | 9:00:54 |
| 16775 | 3147501927 | 10/13/2011 | 8:30:10 |
| 16776 | 3147537819 | 8/3/2011 | 12:28:15 |
| 16777 | 3147570557 | 1/11/2012 | 8:50:59 |

| | | | |
|---|---|---|---|
| 16778 | 3147571622 | 11/14/2011 | 14:36:41 |
| 16779 | 3147572717 | 12/9/2011 | 8:06:54 |
| 16780 | 3147572717 | 6/9/2012 | 10:35:49 |
| 16781 | 3147574696 | 8/30/2012 | 9:44:40 |
| 16782 | 3147575066 | 8/30/2012 | 9:45:31 |
| 16783 | 3147575090 | 9/4/2012 | 15:44:11 |
| 16784 | 3147575263 | 10/18/2012 | 8:11:44 |
| 16785 | 3147660279 | 10/5/2011 | 14:14:51 |
| 16786 | 3147662811 | 10/1/2011 | 10:42:50 |
| 16787 | 3147693114 | 1/13/2012 | 8:07:33 |
| 16788 | 3147694177 | 10/5/2011 | 14:44:11 |
| 16789 | 3147757707 | 12/7/2011 | 13:33:37 |
| 16790 | 3147797649 | 6/19/2012 | 15:43:43 |
| 16791 | 3147910350 | 12/9/2011 | 15:35:25 |
| 16792 | 3147911655 | 11/16/2011 | 8:20:27 |
| 16793 | 3147912908 | 11/26/2011 | 11:57:38 |
| 16794 | 3147928284 | 9/3/2012 | 14:32:52 |
| 16795 | 3147957078 | 10/25/2011 | 15:38:38 |
| 16796 | 3147990420 | 12/9/2011 | 8:16:12 |
| 16797 | 3147990729 | 11/12/2011 | 10:25:25 |
| 16798 | 3148006756 | 3/16/2012 | 11:12:28 |
| 16799 | 3148007377 | 9/21/2011 | 11:35:40 |
| 16800 | 3148009786 | 11/4/2011 | 8:38:16 |
| 16801 | 3148030982 | 8/7/2012 | 20:04:07 |
| 16802 | 3148036417 | 5/28/2012 | 8:02:53 |
| 16803 | 3148080617 | 6/14/2012 | 20:46:49 |
| 16804 | 3148081624 | 9/28/2012 | 10:27:36 |
| 16805 | 3148082770 | 3/8/2012 | 9:21:42 |
| 16806 | 3148083081 | 12/21/2011 | 19:54:44 |
| 16807 | 3148083782 | 3/15/2012 | 19:09:29 |
| 16808 | 3148092073 | 4/25/2011 | 13:49:39 |
| 16809 | 3148098965 | 7/18/2012 | 8:31:03 |
| 16810 | 3148140912 | 2/16/2012 | 8:27:16 |
| 16811 | 3148141166 | 7/25/2012 | 20:38:43 |
| 16812 | 3148193055 | 5/5/2011 | 13:18:03 |
| 16813 | 3148246205 | 3/24/2012 | 10:04:52 |
| 16814 | 3148251082 | 8/24/2013 | 12:50:39 |
| 16815 | 3148257197 | 12/6/2011 | 13:04:57 |
| 16816 | 3148277004 | 1/6/2012 | 14:51:12 |
| 16817 | 3148522299 | 9/17/2012 | 8:32:34 |
| 16818 | 3148533069 | 11/21/2011 | 8:29:38 |
| 16819 | 3148534775 | 9/6/2012 | 12:24:08 |
| 16820 | 3148696369 | 4/14/2012 | 9:26:07 |
| 16821 | 3148742035 | 4/26/2012 | 17:30:57 |
| 16822 | 3148746059 | 12/19/2011 | 8:17:06 |
| 16823 | 3148746059 | 6/1/2012 | 9:02:14 |
| 16824 | 3148823078 | 3/5/2012 | 8:16:09 |

| 16825 | 3148823154 | 12/18/2011 | 16:51:05 |
| 16826 | 3148823181 | 11/11/2011 | 13:45:54 |
| 16827 | 3148825318 | 11/15/2011 | 15:45:38 |
| 16828 | 3149100323 | 6/5/2012 | 17:57:45 |
| 16829 | 3149206743 | 11/29/2011 | 15:38:20 |
| 16830 | 3149208539 | 10/20/2011 | 15:34:39 |
| 16831 | 3149222444 | 1/11/2012 | 8:48:24 |
| 16832 | 3149411111 | 5/4/2012 | 18:19:17 |
| 16833 | 3149522969 | 7/26/2011 | 10:37:16 |
| 16834 | 3149540122 | 1/6/2012 | 12:46:46 |
| 16835 | 3149542576 | 1/19/2012 | 18:31:10 |
| 16836 | 3149545649 | 6/27/2011 | 8:07:52 |
| 16837 | 3149560625 | 3/21/2011 | 10:27:04 |
| 16838 | 3149603913 | 12/15/2011 | 8:36:58 |
| 16839 | 3149609119 | 12/7/2011 | 15:19:13 |
| 16840 | 3149732688 | 12/12/2011 | 16:38:09 |
| 16841 | 3149733085 | 10/21/2011 | 13:29:22 |
| 16842 | 3149733111 | 3/29/2012 | 17:20:26 |
| 16843 | 3149734302 | 11/30/2011 | 15:41:20 |
| 16844 | 3149734488 | 7/6/2012 | 16:52:38 |
| 16845 | 3149735666 | 3/2/2012 | 9:40:08 |
| 16846 | 3149859660 | 11/29/2011 | 15:36:04 |
| 16847 | 3149859806 | 11/14/2011 | 17:25:03 |
| 16848 | 3152093065 | 10/11/2011 | 16:47:25 |
| 16849 | 3152122864 | 9/2/2013 | 16:09:24 |
| 16850 | 3152125045 | 5/5/2012 | 12:32:05 |
| 16851 | 3152129654 | 9/19/2011 | 19:24:16 |
| 16852 | 3152143277 | 9/6/2012 | 12:27:49 |
| 16853 | 3152190582 | 9/19/2011 | 7:02:05 |
| 16854 | 3152199076 | 9/20/2011 | 16:34:48 |
| 16855 | 3152224724 | 7/18/2012 | 18:28:47 |
| 16856 | 3152243878 | 7/13/2012 | 7:36:46 |
| 16857 | 3152243878 | 9/28/2012 | 17:04:03 |
| 16858 | 3152257475 | 7/25/2012 | 12:12:57 |
| 16859 | 3152378280 | 8/18/2012 | 8:45:43 |
| 16860 | 3152404528 | 1/5/2012 | 12:09:47 |
| 16861 | 3152433766 | 3/7/2012 | 18:47:34 |
| 16862 | 3152436200 | 5/25/2011 | 16:58:20 |
| 16863 | 3152449682 | 9/8/2011 | 17:40:31 |
| 16864 | 3152460205 | 1/5/2012 | 12:09:58 |
| 16865 | 3152460205 | 1/11/2012 | 7:32:44 |
| 16866 | 3152467929 | 12/1/2011 | 14:48:52 |
| 16867 | 3152468185 | 7/3/2012 | 7:09:40 |
| 16868 | 3152474925 | 1/10/2012 | 17:37:09 |
| 16869 | 3152477372 | 12/12/2011 | 16:31:34 |
| 16870 | 3152479326 | 4/26/2012 | 13:42:34 |
| 16871 | 3152525740 | 1/14/2012 | 8:02:16 |

| 16872 | 3152613297 | 9/14/2012 | 7:08:03 |
| 16873 | 3152626424 | 10/10/2012 | 12:41:02 |
| 16874 | 3152645978 | 11/20/2011 | 11:04:07 |
| 16875 | 3152692371 | 9/7/2011 | 14:21:40 |
| 16876 | 3152769025 | 11/15/2011 | 15:02:19 |
| 16877 | 3152769025 | 11/22/2011 | 19:05:58 |
| 16878 | 3152784414 | 3/2/2012 | 7:01:48 |
| 16879 | 3152788397 | 5/25/2012 | 16:58:57 |
| 16880 | 3152815313 | 5/21/2012 | 7:33:51 |
| 16881 | 3152830377 | 10/5/2011 | 13:57:56 |
| 16882 | 3152833463 | 7/9/2011 | 8:42:52 |
| 16883 | 3152834497 | 5/10/2012 | 15:01:14 |
| 16884 | 3152838895 | 5/11/2012 | 12:08:55 |
| 16885 | 3152972041 | 8/29/2011 | 7:23:33 |
| 16886 | 3153133095 | 4/10/2012 | 11:45:52 |
| 16887 | 3153172030 | 2/4/2012 | 8:17:17 |
| 16888 | 3153230851 | 1/16/2012 | 7:11:36 |
| 16889 | 3153350138 | 7/22/2012 | 15:59:30 |
| 16890 | 3153355161 | 10/10/2011 | 12:09:50 |
| 16891 | 3153356408 | 4/26/2011 | 19:58:35 |
| 16892 | 3153597459 | 6/9/2012 | 10:23:33 |
| 16893 | 3153603854 | 10/7/2011 | 7:14:34 |
| 16894 | 3153603854 | 5/21/2012 | 7:16:49 |
| 16895 | 3153746871 | 12/19/2011 | 7:20:43 |
| 16896 | 3153831858 | 10/8/2011 | 10:30:39 |
| 16897 | 3153832426 | 9/12/2011 | 12:55:40 |
| 16898 | 3153952619 | 1/19/2012 | 7:07:49 |
| 16899 | 3153955400 | 10/10/2011 | 11:45:31 |
| 16900 | 3153956483 | 2/20/2012 | 7:02:54 |
| 16901 | 3153959028 | 12/6/2011 | 14:02:55 |
| 16902 | 3153968549 | 11/7/2011 | 7:44:37 |
| 16903 | 3154034062 | 5/7/2012 | 17:54:58 |
| 16904 | 3154046073 | 3/21/2012 | 13:36:32 |
| 16905 | 3154063372 | 5/16/2012 | 16:53:14 |
| 16906 | 3154084797 | 9/27/2011 | 18:59:09 |
| 16907 | 3154087375 | 9/14/2011 | 16:07:53 |
| 16908 | 3154088105 | 10/5/2011 | 13:58:40 |
| 16909 | 3154125031 | 11/17/2011 | 15:28:50 |
| 16910 | 3154125031 | 5/21/2012 | 7:02:22 |
| 16911 | 3154127961 | 1/18/2012 | 9:57:24 |
| 16912 | 3154166801 | 9/10/2012 | 7:37:14 |
| 16913 | 3154204481 | 10/1/2011 | 10:12:48 |
| 16914 | 3154293045 | 10/10/2012 | 12:39:29 |
| 16915 | 3154366935 | 2/7/2012 | 17:09:58 |
| 16916 | 3154397058 | 6/19/2012 | 15:47:22 |
| 16917 | 3154403351 | 6/7/2012 | 18:26:29 |
| 16918 | 3154405737 | 9/15/2011 | 7:33:16 |

| | | | |
|---|---|---|---|
| 16919 | 3154407514 | 11/14/2011 | 14:34:39 |
| 16920 | 3154810887 | 1/11/2012 | 16:33:33 |
| 16921 | 3154811659 | 2/2/2012 | 7:12:13 |
| 16922 | 3154812621 | 12/14/2011 | 17:57:15 |
| 16923 | 3154814086 | 5/5/2012 | 12:31:43 |
| 16924 | 3154892028 | 4/5/2012 | 14:30:37 |
| 16925 | 3154892805 | 11/4/2011 | 7:08:24 |
| 16926 | 3154893647 | 10/29/2011 | 9:59:55 |
| 16927 | 3154896019 | 3/15/2011 | 12:26:30 |
| 16928 | 3154898678 | 4/19/2012 | 20:09:04 |
| 16929 | 3155079068 | 3/7/2012 | 9:53:11 |
| 16930 | 3155079068 | 5/21/2012 | 7:25:28 |
| 16931 | 3155151531 | 7/27/2012 | 15:20:50 |
| 16932 | 3155160293 | 5/21/2012 | 7:39:46 |
| 16933 | 3155162739 | 3/7/2012 | 18:27:25 |
| 16934 | 3155205489 | 10/21/2011 | 12:58:51 |
| 16935 | 3155210030 | 9/30/2011 | 10:11:57 |
| 16936 | 3155212055 | 9/4/2012 | 16:14:05 |
| 16937 | 3155212484 | 8/3/2011 | 11:30:20 |
| 16938 | 3155252622 | 11/19/2011 | 8:01:52 |
| 16939 | 3155259270 | 6/12/2012 | 17:10:15 |
| 16940 | 3155274725 | 12/1/2011 | 14:48:58 |
| 16941 | 3155280611 | 12/23/2011 | 7:02:04 |
| 16942 | 3155288201 | 11/16/2011 | 11:12:31 |
| 16943 | 3155289830 | 7/20/2011 | 14:27:59 |
| 16944 | 3155321529 | 12/29/2011 | 18:48:57 |
| 16945 | 3155323334 | 10/6/2011 | 17:13:52 |
| 16946 | 3155348121 | 2/11/2012 | 15:21:24 |
| 16947 | 3155420639 | 9/17/2012 | 7:35:52 |
| 16948 | 3155421239 | 6/27/2012 | 12:01:08 |
| 16949 | 3155424791 | 5/4/2012 | 14:16:03 |
| 16950 | 3155425237 | 5/21/2012 | 7:34:32 |
| 16951 | 3155425237 | 5/21/2012 | 8:36:09 |
| 16952 | 3155426681 | 11/17/2011 | 15:01:27 |
| 16953 | 3155428585 | 2/14/2012 | 9:52:04 |
| 16954 | 3155527704 | 11/14/2011 | 16:50:09 |
| 16955 | 3155584168 | 11/5/2011 | 9:12:30 |
| 16956 | 3155591496 | 11/25/2011 | 18:04:41 |
| 16957 | 3155602629 | 5/3/2012 | 7:01:07 |
| 16958 | 3155611816 | 9/29/2012 | 9:42:04 |
| 16959 | 3155613218 | 4/4/2012 | 18:42:47 |
| 16960 | 3155720839 | 11/12/2011 | 9:06:18 |
| 16961 | 3155726000 | 10/4/2011 | 13:06:07 |
| 16962 | 3155736959 | 12/20/2011 | 19:28:45 |
| 16963 | 3155753344 | 4/17/2012 | 9:19:58 |
| 16964 | 3155766461 | 9/21/2011 | 19:32:36 |
| 16965 | 3155766842 | 9/8/2011 | 17:43:50 |

| | | | |
|---|---|---|---|
| 16966 | 3155862648 | 10/17/2011 | 7:29:00 |
| 16967 | 3156011376 | 2/22/2012 | 7:07:53 |
| 16968 | 3156015240 | 1/12/2012 | 14:11:09 |
| 16969 | 3156202535 | 11/23/2011 | 9:08:44 |
| 16970 | 3156516142 | 12/7/2011 | 15:02:08 |
| 16971 | 3156516602 | 5/16/2012 | 7:11:12 |
| 16972 | 3156516602 | 5/31/2012 | 7:06:05 |
| 16973 | 3156571460 | 12/22/2011 | 8:26:02 |
| 16974 | 3156637425 | 1/13/2012 | 10:44:38 |
| 16975 | 3156638035 | 8/25/2012 | 11:02:56 |
| 16976 | 3156645923 | 3/2/2012 | 7:01:53 |
| 16977 | 3156649000 | 5/7/2011 | 14:46:17 |
| 16978 | 3156791831 | 5/4/2012 | 14:15:56 |
| 16979 | 3156813158 | 6/4/2012 | 21:06:31 |
| 16980 | 3156990142 | 5/11/2011 | 16:54:16 |
| 16981 | 3157058546 | 5/19/2012 | 9:43:54 |
| 16982 | 3157083496 | 10/22/2012 | 18:08:41 |
| 16983 | 3157084015 | 12/7/2011 | 14:34:13 |
| 16984 | 3157099691 | 1/18/2012 | 10:01:16 |
| 16985 | 3157172328 | 1/10/2012 | 17:37:55 |
| 16986 | 3157172505 | 6/18/2012 | 15:16:45 |
| 16987 | 3157174091 | 4/21/2011 | 9:13:45 |
| 16988 | 3157174091 | 11/14/2011 | 15:48:20 |
| 16989 | 3157191449 | 10/2/2012 | 7:39:08 |
| 16990 | 3157196608 | 11/22/2011 | 19:05:04 |
| 16991 | 3157197679 | 11/7/2011 | 7:51:50 |
| 16992 | 3157276717 | 11/30/2011 | 7:01:35 |
| 16993 | 3157308123 | 7/21/2011 | 7:46:58 |
| 16994 | 3157500284 | 3/22/2012 | 14:08:54 |
| 16995 | 3157509030 | 10/1/2011 | 10:12:37 |
| 16996 | 3157515195 | 3/14/2012 | 19:40:48 |
| 16997 | 3157593627 | 1/10/2012 | 15:24:35 |
| 16998 | 3157593741 | 12/18/2011 | 16:09:59 |
| 16999 | 3157659718 | 11/16/2011 | 8:00:44 |
| 17000 | 3157834833 | 8/14/2012 | 8:26:08 |
| 17001 | 3157941056 | 12/28/2011 | 8:48:01 |
| 17002 | 3158044655 | 1/25/2012 | 9:32:17 |
| 17003 | 3158131859 | 10/3/2012 | 19:45:55 |
| 17004 | 3158134324 | 10/29/2011 | 9:58:59 |
| 17005 | 3158422358 | 12/2/2011 | 15:03:05 |
| 17006 | 3158541386 | 10/10/2012 | 19:09:31 |
| 17007 | 3158542406 | 7/7/2012 | 10:52:26 |
| 17008 | 3158544987 | 9/22/2011 | 15:06:40 |
| 17009 | 3158566284 | 2/10/2012 | 10:37:47 |
| 17010 | 3158576038 | 8/17/2011 | 18:59:48 |
| 17011 | 3158630839 | 11/10/2011 | 7:02:00 |
| 17012 | 3158632333 | 5/17/2012 | 7:14:46 |

| | | | |
|---|---|---|---|
| 17013 | 3158635361 | 12/2/2011 | 7:35:27 |
| 17014 | 3158636906 | 10/11/2011 | 16:46:56 |
| 17015 | 3158638303 | 12/6/2011 | 7:28:20 |
| 17016 | 3158638740 | 11/3/2011 | 17:34:40 |
| 17017 | 3158681951 | 12/7/2011 | 14:46:18 |
| 17018 | 3158682997 | 3/15/2012 | 19:01:15 |
| 17019 | 3158716481 | 11/15/2011 | 15:02:37 |
| 17020 | 3158719109 | 3/7/2012 | 9:48:54 |
| 17021 | 3158719932 | 10/13/2012 | 8:59:45 |
| 17022 | 3158762706 | 12/3/2011 | 10:00:10 |
| 17023 | 3158763284 | 3/27/2012 | 14:58:26 |
| 17024 | 3158764262 | 3/20/2012 | 8:56:07 |
| 17025 | 3158767792 | 12/3/2011 | 9:10:49 |
| 17026 | 3158768263 | 9/12/2011 | 13:42:27 |
| 17027 | 3158770180 | 7/9/2012 | 7:08:20 |
| 17028 | 3158836940 | 4/20/2012 | 13:58:22 |
| 17029 | 3158836940 | 6/18/2012 | 15:06:48 |
| 17030 | 3158852121 | 7/2/2012 | 14:55:08 |
| 17031 | 3158861087 | 3/15/2012 | 19:23:01 |
| 17032 | 3159212676 | 3/7/2012 | 18:36:12 |
| 17033 | 3159399913 | 7/30/2012 | 13:23:20 |
| 17034 | 3159412836 | 4/30/2012 | 14:41:13 |
| 17035 | 3159417873 | 5/29/2012 | 14:27:49 |
| 17036 | 3159529990 | 10/10/2012 | 12:41:02 |
| 17037 | 3159554975 | 11/28/2011 | 18:09:13 |
| 17038 | 3162048946 | 11/10/2011 | 8:13:51 |
| 17039 | 3162083792 | 9/8/2011 | 19:54:55 |
| 17040 | 3162083862 | 5/10/2011 | 19:25:51 |
| 17041 | 3162092078 | 9/15/2012 | 8:23:01 |
| 17042 | 3162098127 | 4/24/2014 | 8:03:37 |
| 17043 | 3162103478 | 8/14/2012 | 11:50:57 |
| 17044 | 3162132215 | 10/8/2011 | 11:56:42 |
| 17045 | 3162136050 | 6/28/2012 | 14:15:38 |
| 17046 | 3162143135 | 12/10/2011 | 12:19:02 |
| 17047 | 3162151453 | 4/23/2012 | 20:42:17 |
| 17048 | 3162174892 | 10/15/2011 | 10:39:10 |
| 17049 | 3162175998 | 8/30/2012 | 17:44:09 |
| 17050 | 3162398522 | 9/24/2012 | 13:12:37 |
| 17051 | 3162507241 | 4/4/2011 | 14:49:58 |
| 17052 | 3162535807 | 6/8/2012 | 16:57:13 |
| 17053 | 3162538429 | 9/21/2011 | 11:36:25 |
| 17054 | 3162538742 | 6/1/2012 | 9:02:04 |
| 17055 | 3162584226 | 10/6/2011 | 17:45:30 |
| 17056 | 3162584814 | 1/27/2012 | 17:46:32 |
| 17057 | 3162589116 | 3/2/2012 | 18:53:40 |
| 17058 | 3162855202 | 11/8/2011 | 14:27:11 |
| 17059 | 3162936018 | 1/13/2012 | 17:17:02 |

| | | | |
|---|---|---|---|
| 17060 | 3162950782 | 2/28/2012 | 16:04:07 |
| 17061 | 3162950995 | 10/10/2011 | 11:53:40 |
| 17062 | 3162957202 | 8/5/2012 | 16:52:22 |
| 17063 | 3162991609 | 7/2/2012 | 17:23:21 |
| 17064 | 3162991958 | 10/25/2011 | 15:31:09 |
| 17065 | 3163001755 | 9/14/2011 | 9:37:47 |
| 17066 | 3163006495 | 11/22/2011 | 18:44:21 |
| 17067 | 3163032825 | 9/8/2011 | 18:57:42 |
| 17068 | 3163032904 | 9/5/2012 | 15:30:06 |
| 17069 | 3163034365 | 9/20/2011 | 20:33:42 |
| 17070 | 3163047272 | 1/12/2012 | 14:08:41 |
| 17071 | 3163050616 | 3/10/2012 | 8:50:53 |
| 17072 | 3163051808 | 10/12/2011 | 12:02:54 |
| 17073 | 3163056961 | 10/27/2011 | 16:50:44 |
| 17074 | 3163056961 | 4/29/2012 | 17:28:38 |
| 17075 | 3163058280 | 3/15/2012 | 19:07:29 |
| 17076 | 3163080056 | 10/19/2011 | 12:14:01 |
| 17077 | 3163086928 | 9/23/2011 | 11:15:56 |
| 17078 | 3163120761 | 2/11/2012 | 11:16:55 |
| 17079 | 3163121070 | 3/23/2012 | 14:44:56 |
| 17080 | 3163125650 | 1/25/2012 | 9:18:43 |
| 17081 | 3163126679 | 10/16/2012 | 20:32:43 |
| 17082 | 3163127891 | 2/21/2012 | 9:44:49 |
| 17083 | 3163127948 | 5/2/2012 | 13:16:26 |
| 17084 | 3163230561 | 8/2/2012 | 11:38:28 |
| 17085 | 3163504064 | 9/13/2011 | 17:50:55 |
| 17086 | 3163505228 | 10/5/2011 | 14:39:14 |
| 17087 | 3163505288 | 9/12/2012 | 15:00:57 |
| 17088 | 3163505588 | 10/14/2011 | 12:54:29 |
| 17089 | 3163511492 | 10/20/2011 | 16:26:48 |
| 17090 | 3163513083 | 9/22/2011 | 15:25:33 |
| 17091 | 3163713966 | 10/19/2011 | 12:09:42 |
| 17092 | 3163716211 | 3/26/2012 | 18:26:23 |
| 17093 | 3163717907 | 3/16/2012 | 16:01:35 |
| 17094 | 3163900236 | 10/5/2012 | 12:27:32 |
| 17095 | 3163901386 | 10/1/2011 | 9:55:22 |
| 17096 | 3163902253 | 11/23/2011 | 10:32:41 |
| 17097 | 3163902996 | 5/27/2011 | 13:31:02 |
| 17098 | 3163904208 | 8/13/2012 | 8:37:08 |
| 17099 | 3163904884 | 4/6/2012 | 15:54:28 |
| 17100 | 3163906710 | 1/23/2012 | 19:17:44 |
| 17101 | 3163908203 | 12/29/2011 | 14:17:06 |
| 17102 | 3163931244 | 6/8/2012 | 8:09:31 |
| 17103 | 3163938446 | 7/11/2012 | 9:32:50 |
| 17104 | 3163938446 | 7/24/2012 | 20:32:55 |
| 17105 | 3164090281 | 1/31/2012 | 10:06:59 |
| 17106 | 3164091012 | 5/2/2012 | 13:27:25 |

| | | | |
|---|---|---|---|
| 17107 | 3164091994 | 12/10/2011 | 12:22:32 |
| 17108 | 3164092044 | 10/23/2012 | 18:50:11 |
| 17109 | 3164092660 | 2/20/2012 | 16:52:44 |
| 17110 | 3164094664 | 11/10/2011 | 8:13:03 |
| 17111 | 3164095249 | 10/4/2011 | 13:45:34 |
| 17112 | 3164095351 | 12/7/2011 | 13:37:21 |
| 17113 | 3164097037 | 3/14/2012 | 14:40:23 |
| 17114 | 3164097629 | 9/30/2011 | 10:06:39 |
| 17115 | 3164099034 | 10/25/2011 | 16:25:08 |
| 17116 | 3164099034 | 11/28/2011 | 17:59:13 |
| 17117 | 3164099182 | 9/23/2011 | 11:51:19 |
| 17118 | 3164699587 | 7/24/2012 | 14:41:00 |
| 17119 | 3165163623 | 2/13/2012 | 8:15:38 |
| 17120 | 3165164582 | 12/18/2011 | 16:55:51 |
| 17121 | 3165164582 | 1/17/2012 | 18:45:41 |
| 17122 | 3165180709 | 4/23/2011 | 10:25:16 |
| 17123 | 3165181474 | 9/20/2011 | 20:47:39 |
| 17124 | 3165182410 | 9/13/2011 | 17:49:12 |
| 17125 | 3165183846 | 11/30/2011 | 15:01:20 |
| 17126 | 3165188094 | 10/8/2011 | 10:35:53 |
| 17127 | 3165191281 | 9/20/2012 | 20:59:12 |
| 17128 | 3165193901 | 12/10/2011 | 12:26:56 |
| 17129 | 3165195333 | 8/12/2011 | 10:38:04 |
| 17130 | 3165196531 | 5/14/2012 | 15:21:05 |
| 17131 | 3165196531 | 5/21/2012 | 8:19:23 |
| 17132 | 3165197921 | 7/26/2012 | 19:21:33 |
| 17133 | 3165197921 | 8/20/2012 | 18:45:43 |
| 17134 | 3165580849 | 10/10/2012 | 19:12:51 |
| 17135 | 3165593170 | 3/19/2012 | 19:19:49 |
| 17136 | 3165738157 | 9/22/2011 | 16:08:22 |
| 17137 | 3165738761 | 3/13/2012 | 18:32:54 |
| 17138 | 3166131422 | 1/6/2012 | 12:56:06 |
| 17139 | 3166131858 | 7/20/2011 | 14:55:04 |
| 17140 | 3166131858 | 10/6/2011 | 17:46:00 |
| 17141 | 3166165145 | 4/11/2012 | 13:17:50 |
| 17142 | 3166165787 | 11/14/2011 | 17:07:42 |
| 17143 | 3166179453 | 10/17/2011 | 8:06:49 |
| 17144 | 3166179453 | 12/14/2011 | 15:04:14 |
| 17145 | 3166191991 | 10/10/2012 | 12:44:08 |
| 17146 | 3166405226 | 1/16/2012 | 17:31:32 |
| 17147 | 3166412796 | 1/19/2012 | 18:39:23 |
| 17148 | 3166414368 | 1/17/2012 | 18:45:29 |
| 17149 | 3166414368 | 2/2/2012 | 16:39:13 |
| 17150 | 3166416113 | 4/12/2012 | 13:15:43 |
| 17151 | 3166441579 | 9/30/2011 | 10:06:04 |
| 17152 | 3166480758 | 6/23/2012 | 10:40:53 |
| 17153 | 3166488721 | 5/21/2011 | 10:51:43 |

| 17154 | 3166517240 | 10/11/2011 | 17:24:25 |
| 17155 | 3166550708 | 10/4/2011 | 13:22:50 |
| 17156 | 3166702811 | 3/2/2014 | 15:35:44 |
| 17157 | 3166704167 | 11/23/2011 | 9:52:42 |
| 17158 | 3166837661 | 10/8/2011 | 9:52:29 |
| 17159 | 3167066782 | 11/7/2013 | 10:56:18 |
| 17160 | 3167089990 | 8/31/2011 | 11:00:13 |
| 17161 | 3167276937 | 10/10/2011 | 11:55:11 |
| 17162 | 3167348787 | 2/7/2012 | 20:19:55 |
| 17163 | 3167348787 | 2/21/2012 | 9:49:11 |
| 17164 | 3167373251 | 9/14/2011 | 19:37:45 |
| 17165 | 3167375269 | 11/23/2011 | 14:38:34 |
| 17166 | 3167610662 | 11/26/2011 | 11:51:31 |
| 17167 | 3167610662 | 2/14/2012 | 16:42:39 |
| 17168 | 3167611778 | 11/26/2011 | 13:23:33 |
| 17169 | 3167611778 | 5/6/2012 | 18:11:19 |
| 17170 | 3167652175 | 12/14/2011 | 12:54:22 |
| 17171 | 3167655363 | 2/9/2012 | 20:35:27 |
| 17172 | 3167680039 | 1/18/2012 | 20:20:24 |
| 17173 | 3167689907 | 4/19/2012 | 14:30:32 |
| 17174 | 3167893811 | 2/21/2012 | 11:16:36 |
| 17175 | 3168040045 | 1/25/2012 | 20:32:54 |
| 17176 | 3168049167 | 1/12/2012 | 14:17:39 |
| 17177 | 3168060514 | 9/28/2011 | 11:18:04 |
| 17178 | 3168061441 | 4/26/2012 | 11:40:47 |
| 17179 | 3168061556 | 10/31/2011 | 9:14:00 |
| 17180 | 3168064828 | 1/6/2012 | 14:57:09 |
| 17181 | 3168067215 | 10/21/2011 | 12:45:37 |
| 17182 | 3168068329 | 5/5/2011 | 13:19:55 |
| 17183 | 3168068494 | 3/27/2012 | 14:55:00 |
| 17184 | 3168071696 | 10/26/2011 | 12:14:33 |
| 17185 | 3168072238 | 12/21/2011 | 10:00:14 |
| 17186 | 3168072238 | 1/13/2012 | 17:17:01 |
| 17187 | 3168072916 | 11/20/2011 | 11:11:50 |
| 17188 | 3168073747 | 9/8/2011 | 19:47:49 |
| 17189 | 3168074041 | 8/6/2012 | 16:25:49 |
| 17190 | 3168075931 | 9/22/2011 | 16:07:13 |
| 17191 | 3168078298 | 9/26/2012 | 14:41:09 |
| 17192 | 3168330128 | 9/3/2012 | 14:56:26 |
| 17193 | 3168412420 | 11/3/2011 | 17:50:30 |
| 17194 | 3168416513 | 5/11/2011 | 16:56:06 |
| 17195 | 3168471275 | 2/10/2012 | 9:25:25 |
| 17196 | 3168711593 | 8/23/2011 | 19:16:09 |
| 17197 | 3168713823 | 5/5/2012 | 8:38:36 |
| 17198 | 3168716657 | 12/17/2011 | 12:02:35 |
| 17199 | 3168716657 | 5/21/2012 | 8:01:26 |
| 17200 | 3168717020 | 10/25/2011 | 16:51:44 |

| | | | |
|---|---|---|---|
| 17201 | 3168718061 | 12/8/2011 | 19:48:41 |
| 17202 | 3168718758 | 7/13/2012 | 17:13:27 |
| 17203 | 3168719560 | 3/12/2012 | 19:29:25 |
| 17204 | 3168801981 | 9/30/2011 | 12:30:02 |
| 17205 | 3168802179 | 10/10/2011 | 12:47:54 |
| 17206 | 3168802674 | 4/23/2012 | 20:50:20 |
| 17207 | 3168803186 | 9/24/2012 | 13:10:07 |
| 17208 | 3168805525 | 9/20/2011 | 18:16:55 |
| 17209 | 3169901642 | 9/21/2011 | 11:54:13 |
| 17210 | 3169903287 | 10/5/2012 | 12:21:27 |
| 17211 | 3169903532 | 12/6/2011 | 13:42:31 |
| 17212 | 3169905073 | 7/28/2012 | 8:46:50 |
| 17213 | 3169905231 | 4/25/2011 | 14:35:41 |
| 17214 | 3169920885 | 2/13/2012 | 18:46:32 |
| 17215 | 3169930813 | 9/10/2012 | 10:24:16 |
| 17216 | 3169934832 | 1/10/2012 | 15:33:24 |
| 17217 | 3169934832 | 2/2/2012 | 16:38:37 |
| 17218 | 3169936957 | 3/22/2012 | 8:10:00 |
| 17219 | 3169937054 | 2/20/2012 | 8:53:09 |
| 17220 | 3172259034 | 6/21/2012 | 18:45:59 |
| 17221 | 3172508416 | 6/16/2012 | 15:13:31 |
| 17222 | 3173195980 | 4/21/2011 | 12:40:21 |
| 17223 | 3173641670 | 9/14/2013 | 15:35:23 |
| 17224 | 3173664010 | 1/3/2012 | 16:27:48 |
| 17225 | 3174022957 | 9/29/2011 | 15:25:45 |
| 17226 | 3174320664 | 10/10/2011 | 12:49:39 |
| 17227 | 3174350049 | 7/3/2012 | 19:30:06 |
| 17228 | 3174406686 | 12/21/2011 | 10:21:34 |
| 17229 | 3174411217 | 10/12/2011 | 8:38:57 |
| 17230 | 3174411217 | 10/15/2011 | 9:29:27 |
| 17231 | 3174504358 | 9/10/2011 | 12:34:07 |
| 17232 | 3174539751 | 2/3/2012 | 7:15:07 |
| 17233 | 3174606813 | 8/31/2012 | 16:40:03 |
| 17234 | 3174963884 | 2/7/2012 | 7:16:15 |
| 17235 | 3175137285 | 2/9/2012 | 7:14:10 |
| 17236 | 3175172549 | 10/17/2012 | 9:31:37 |
| 17237 | 3175192084 | 12/27/2011 | 14:26:28 |
| 17238 | 3176078914 | 9/22/2011 | 15:21:52 |
| 17239 | 3176079446 | 8/6/2012 | 16:29:42 |
| 17240 | 3176540109 | 2/9/2012 | 20:47:49 |
| 17241 | 3176567389 | 7/27/2012 | 15:25:44 |
| 17242 | 3176579096 | 5/23/2012 | 14:50:04 |
| 17243 | 3176586343 | 7/26/2012 | 19:26:51 |
| 17244 | 3176675197 | 3/16/2012 | 11:07:29 |
| 17245 | 3176916924 | 5/9/2012 | 8:28:09 |
| 17246 | 3176970683 | 12/6/2011 | 14:28:25 |
| 17247 | 3177286055 | 6/28/2012 | 14:25:59 |

| | | | |
|---|---|---|---|
| 17248 | 3177508554 | 9/20/2011 | 16:33:23 |
| 17249 | 3177965534 | 7/5/2012 | 15:42:45 |
| 17250 | 3178402355 | 10/15/2011 | 11:16:37 |
| 17251 | 3178503290 | 11/23/2011 | 15:03:18 |
| 17252 | 3178711761 | 12/9/2011 | 15:08:11 |
| 17253 | 3179084496 | 9/16/2011 | 13:31:55 |
| 17254 | 3182196358 | 6/11/2012 | 18:02:23 |
| 17255 | 3182206294 | 1/13/2012 | 8:04:37 |
| 17256 | 3182305798 | 4/11/2012 | 11:14:12 |
| 17257 | 3182306411 | 6/16/2012 | 15:14:39 |
| 17258 | 3182350220 | 10/20/2011 | 15:27:43 |
| 17259 | 3182454458 | 10/19/2011 | 8:06:27 |
| 17260 | 3182543848 | 1/14/2012 | 15:32:34 |
| 17261 | 3182726301 | 1/25/2012 | 20:36:50 |
| 17262 | 3182784250 | 3/20/2012 | 20:03:28 |
| 17263 | 3182825583 | 3/23/2012 | 14:24:20 |
| 17264 | 3182860604 | 6/20/2012 | 16:53:08 |
| 17265 | 3182865004 | 9/21/2011 | 11:54:50 |
| 17266 | 3182867074 | 8/13/2012 | 8:29:57 |
| 17267 | 3182949492 | 12/17/2011 | 12:12:23 |
| 17268 | 3183344488 | 5/20/2011 | 17:48:12 |
| 17269 | 3183413782 | 10/18/2011 | 12:19:00 |
| 17270 | 3183413782 | 12/27/2011 | 14:35:38 |
| 17271 | 3183417531 | 11/14/2011 | 17:04:54 |
| 17272 | 3183441420 | 9/9/2011 | 7:33:05 |
| 17273 | 3183447614 | 1/23/2012 | 19:17:19 |
| 17274 | 3183447614 | 3/22/2012 | 8:03:33 |
| 17275 | 3183592199 | 9/21/2012 | 15:54:36 |
| 17276 | 3183728279 | 8/28/2012 | 12:06:09 |
| 17277 | 3183823521 | 5/29/2012 | 17:14:48 |
| 17278 | 3183920200 | 11/9/2011 | 8:55:20 |
| 17279 | 3183934677 | 11/10/2011 | 8:16:18 |
| 17280 | 3183936661 | 9/27/2011 | 18:49:31 |
| 17281 | 3184028089 | 6/7/2012 | 18:34:23 |
| 17282 | 3184181302 | 6/9/2012 | 15:00:57 |
| 17283 | 3184182454 | 7/25/2012 | 12:06:37 |
| 17284 | 3184238894 | 10/9/2012 | 20:04:08 |
| 17285 | 3184399213 | 10/23/2012 | 16:14:16 |
| 17286 | 3184525590 | 6/18/2012 | 9:18:04 |
| 17287 | 3184537635 | 9/6/2012 | 12:23:44 |
| 17288 | 3184584755 | 3/16/2012 | 10:12:13 |
| 17289 | 3184705715 | 2/18/2012 | 8:48:34 |
| 17290 | 3184705715 | 10/3/2012 | 20:05:18 |
| 17291 | 3185056090 | 10/4/2011 | 13:58:21 |
| 17292 | 3185279432 | 5/22/2012 | 18:30:11 |
| 17293 | 3185372441 | 10/8/2011 | 11:28:05 |
| 17294 | 3185507835 | 10/18/2011 | 12:27:18 |

| | | | |
|---|---|---|---|
| 17295 | 3185600777 | 9/27/2011 | 18:07:48 |
| 17296 | 3185608858 | 6/18/2012 | 15:34:53 |
| 17297 | 3185640062 | 4/3/2012 | 18:14:16 |
| 17298 | 3185640504 | 5/15/2012 | 19:15:38 |
| 17299 | 3185646336 | 10/24/2012 | 15:04:26 |
| 17300 | 3185736683 | 1/10/2012 | 18:13:27 |
| 17301 | 3185780885 | 1/8/2012 | 13:12:50 |
| 17302 | 3186522126 | 11/20/2011 | 11:08:43 |
| 17303 | 3186555180 | 9/26/2011 | 9:43:19 |
| 17304 | 3187596101 | 5/26/2012 | 8:55:06 |
| 17305 | 3187716599 | 5/3/2012 | 21:16:45 |
| 17306 | 3187801253 | 11/30/2011 | 8:18:02 |
| 17307 | 3187805513 | 10/21/2011 | 13:21:52 |
| 17308 | 3187878003 | 10/10/2011 | 11:41:29 |
| 17309 | 3187878003 | 10/17/2011 | 7:49:18 |
| 17310 | 3187892773 | 12/6/2011 | 13:05:39 |
| 17311 | 3187914176 | 11/28/2011 | 12:05:30 |
| 17312 | 3187918449 | 8/4/2012 | 10:28:28 |
| 17313 | 3189180278 | 3/16/2012 | 10:30:57 |
| 17314 | 3192020534 | 4/2/2012 | 8:58:43 |
| 17315 | 3192022327 | 1/4/2012 | 11:21:16 |
| 17316 | 3192022839 | 10/10/2012 | 12:49:33 |
| 17317 | 3192026369 | 10/24/2011 | 8:07:16 |
| 17318 | 3192136600 | 10/17/2013 | 14:16:10 |
| 17319 | 3192315188 | 9/8/2011 | 18:09:38 |
| 17320 | 3192383711 | 12/12/2011 | 16:36:47 |
| 17321 | 3192393547 | 9/23/2011 | 11:41:53 |
| 17322 | 3192396334 | 10/25/2011 | 16:17:37 |
| 17323 | 3192396334 | 11/7/2011 | 8:15:29 |
| 17324 | 3192396334 | 11/18/2011 | 13:33:48 |
| 17325 | 3192397509 | 12/2/2011 | 14:51:43 |
| 17326 | 3192399613 | 10/20/2011 | 16:24:36 |
| 17327 | 3192411018 | 10/13/2011 | 8:25:36 |
| 17328 | 3192411495 | 11/29/2011 | 15:09:38 |
| 17329 | 3192411495 | 3/14/2012 | 20:00:08 |
| 17330 | 3192416291 | 3/17/2012 | 8:52:57 |
| 17331 | 3192418035 | 10/8/2012 | 20:00:44 |
| 17332 | 3192419464 | 6/5/2012 | 19:53:36 |
| 17333 | 3192904486 | 11/16/2011 | 20:06:01 |
| 17334 | 3193104593 | 12/10/2011 | 13:27:19 |
| 17335 | 3193254282 | 7/15/2011 | 8:34:26 |
| 17336 | 3193274166 | 8/7/2012 | 19:46:54 |
| 17337 | 3193301341 | 10/4/2011 | 13:51:26 |
| 17338 | 3193307037 | 10/8/2011 | 11:33:57 |
| 17339 | 3193310920 | 11/2/2011 | 20:19:41 |
| 17340 | 3193504550 | 11/14/2011 | 16:59:58 |
| 17341 | 3193522345 | 5/16/2012 | 8:05:50 |

| 17342 | 3193718539 | 4/24/2012 | 12:08:18 |
| 17343 | 3193719736 | 7/18/2012 | 18:26:16 |
| 17344 | 3193768487 | 6/29/2012 | 9:32:06 |
| 17345 | 3194007094 | 9/27/2012 | 16:41:15 |
| 17346 | 3194043114 | 11/23/2011 | 14:39:04 |
| 17347 | 3194049243 | 7/21/2012 | 10:25:47 |
| 17348 | 3194154572 | 9/26/2011 | 9:28:54 |
| 17349 | 3194231131 | 9/28/2012 | 16:43:44 |
| 17350 | 3194293232 | 7/2/2011 | 8:34:34 |
| 17351 | 3194293232 | 10/18/2011 | 19:10:13 |
| 17352 | 3194305252 | 11/29/2011 | 15:02:06 |
| 17353 | 3194307676 | 10/3/2011 | 8:10:56 |
| 17354 | 3194313001 | 3/15/2012 | 13:53:29 |
| 17355 | 3194316817 | 9/19/2012 | 8:03:25 |
| 17356 | 3194321829 | 10/10/2011 | 12:38:15 |
| 17357 | 3194329552 | 7/30/2012 | 13:37:25 |
| 17358 | 3194335171 | 10/5/2011 | 14:16:14 |
| 17359 | 3194338470 | 11/16/2011 | 8:05:27 |
| 17360 | 3194571183 | 10/20/2012 | 8:17:30 |
| 17361 | 3194573322 | 9/13/2011 | 15:57:17 |
| 17362 | 3194574635 | 8/29/2012 | 20:20:53 |
| 17363 | 3194611882 | 9/21/2011 | 19:30:56 |
| 17364 | 3194613530 | 12/9/2011 | 8:31:33 |
| 17365 | 3194615723 | 8/17/2011 | 19:11:43 |
| 17366 | 3194644175 | 1/27/2012 | 19:43:17 |
| 17367 | 3194647216 | 12/23/2011 | 16:00:42 |
| 17368 | 3194647597 | 9/13/2012 | 15:15:13 |
| 17369 | 3194647918 | 10/6/2011 | 17:49:52 |
| 17370 | 3194649584 | 3/7/2012 | 9:46:08 |
| 17371 | 3194649951 | 7/13/2012 | 11:43:09 |
| 17372 | 3194700129 | 3/10/2012 | 8:50:49 |
| 17373 | 3194708074 | 5/22/2012 | 18:21:30 |
| 17374 | 3194716398 | 11/7/2011 | 9:17:49 |
| 17375 | 3194730010 | 6/8/2012 | 17:00:11 |
| 17376 | 3194730892 | 5/5/2012 | 8:30:04 |
| 17377 | 3194800236 | 12/22/2011 | 9:13:57 |
| 17378 | 3194805117 | 10/3/2011 | 8:07:44 |
| 17379 | 3194934474 | 7/26/2012 | 11:54:05 |
| 17380 | 3194935191 | 9/28/2011 | 11:21:56 |
| 17381 | 3195044892 | 11/23/2011 | 14:38:41 |
| 17382 | 3195090571 | 7/15/2011 | 17:33:22 |
| 17383 | 3195216288 | 7/24/2012 | 14:47:04 |
| 17384 | 3195307863 | 8/21/2012 | 13:52:09 |
| 17385 | 3195372111 | 11/11/2011 | 13:14:20 |
| 17386 | 3195405269 | 10/11/2011 | 16:22:57 |
| 17387 | 3195405975 | 10/17/2012 | 18:36:40 |
| 17388 | 3195586651 | 12/16/2011 | 15:44:33 |

| | | | |
|---|---|---|---|
| 17389 | 3195586651 | 4/18/2012 | 17:59:04 |
| 17390 | 3195586956 | 12/6/2011 | 13:33:59 |
| 17391 | 3195587088 | 12/20/2011 | 11:44:46 |
| 17392 | 3195610214 | 1/13/2012 | 17:26:47 |
| 17393 | 3195610350 | 12/20/2011 | 19:24:25 |
| 17394 | 3195721700 | 11/3/2011 | 17:22:58 |
| 17395 | 3195721700 | 11/17/2011 | 16:49:13 |
| 17396 | 3195724642 | 9/1/2012 | 9:00:33 |
| 17397 | 3195726431 | 11/28/2011 | 12:12:08 |
| 17398 | 3195729176 | 2/13/2012 | 18:47:26 |
| 17399 | 3195736330 | 4/14/2012 | 8:57:23 |
| 17400 | 3195911534 | 9/11/2012 | 15:02:25 |
| 17401 | 3196016795 | 11/4/2011 | 9:05:46 |
| 17402 | 3196318072 | 2/20/2012 | 8:41:20 |
| 17403 | 3196401323 | 10/10/2012 | 19:13:13 |
| 17404 | 3196696130 | 9/19/2011 | 8:31:03 |
| 17405 | 3196696130 | 10/3/2011 | 8:11:37 |
| 17406 | 3197215448 | 5/8/2012 | 12:38:34 |
| 17407 | 3197435267 | 3/19/2012 | 19:18:08 |
| 17408 | 3197504937 | 12/7/2011 | 13:36:39 |
| 17409 | 3197524044 | 3/13/2012 | 18:41:34 |
| 17410 | 3197594698 | 8/31/2011 | 11:01:15 |
| 17411 | 3197594698 | 9/16/2011 | 14:47:35 |
| 17412 | 3197595300 | 4/13/2012 | 13:38:51 |
| 17413 | 3197951098 | 11/12/2011 | 10:41:28 |
| 17414 | 3197956541 | 2/7/2012 | 20:20:00 |
| 17415 | 3198210046 | 5/9/2012 | 16:13:16 |
| 17416 | 3198211358 | 12/23/2011 | 15:11:54 |
| 17417 | 3198305136 | 7/31/2012 | 15:36:33 |
| 17418 | 3198501587 | 6/27/2012 | 17:52:29 |
| 17419 | 3198835523 | 3/19/2012 | 19:02:26 |
| 17420 | 3198835523 | 5/1/2012 | 8:26:20 |
| 17421 | 3199291255 | 11/18/2011 | 12:27:42 |
| 17422 | 3199293836 | 3/22/2012 | 14:05:15 |
| 17423 | 3199301771 | 10/6/2011 | 17:43:36 |
| 17424 | 3199318322 | 2/10/2012 | 20:42:07 |
| 17425 | 3199318933 | 4/9/2012 | 13:45:26 |
| 17426 | 3199362668 | 5/14/2012 | 15:43:29 |
| 17427 | 3199362770 | 12/10/2011 | 13:47:30 |
| 17428 | 3199363231 | 1/19/2012 | 18:41:35 |
| 17429 | 3199363432 | 3/5/2012 | 8:15:06 |
| 17430 | 3199366938 | 1/12/2012 | 8:18:58 |
| 17431 | 3199366938 | 6/18/2012 | 9:14:21 |
| 17432 | 3199367028 | 12/15/2011 | 8:05:19 |
| 17433 | 3199367195 | 10/18/2011 | 12:29:27 |
| 17434 | 3199394232 | 10/11/2012 | 18:41:12 |
| 17435 | 3199399182 | 11/22/2011 | 19:38:06 |

| | | | |
|---|---|---|---|
| 17436 | 3199611923 | 11/3/2011 | 17:16:16 |
| 17437 | 3199612512 | 10/29/2011 | 11:38:08 |
| 17438 | 3199613195 | 11/11/2011 | 13:40:38 |
| 17439 | 3199613978 | 12/27/2011 | 14:21:36 |
| 17440 | 3199613978 | 3/14/2012 | 19:35:45 |
| 17441 | 3199614879 | 1/30/2012 | 8:10:17 |
| 17442 | 3199616039 | 9/19/2011 | 19:16:18 |
| 17443 | 3199616502 | 11/8/2011 | 13:57:12 |
| 17444 | 3199817083 | 3/20/2012 | 17:41:20 |
| 17445 | 3199817083 | 4/13/2012 | 20:39:24 |
| 17446 | 3202916747 | 11/8/2011 | 13:53:47 |
| 17447 | 3203600661 | 7/27/2012 | 15:21:36 |
| 17448 | 3204033337 | 12/20/2011 | 17:24:30 |
| 17449 | 3207600153 | 9/26/2011 | 13:18:19 |
| 17450 | 3208944710 | 6/2/2012 | 13:12:43 |
| 17451 | 3212021873 | 6/21/2012 | 10:11:17 |
| 17452 | 3212026376 | 5/11/2012 | 18:39:14 |
| 17453 | 3212026376 | 6/8/2012 | 19:42:27 |
| 17454 | 3212026784 | 12/23/2011 | 13:41:44 |
| 17455 | 3212026784 | 1/13/2012 | 17:22:06 |
| 17456 | 3212028649 | 1/3/2012 | 11:10:10 |
| 17457 | 3212029428 | 10/25/2011 | 16:11:31 |
| 17458 | 3212053164 | 8/6/2011 | 8:23:30 |
| 17459 | 3212056071 | 6/24/2012 | 11:31:41 |
| 17460 | 3212058147 | 2/21/2012 | 9:40:54 |
| 17461 | 3212080948 | 10/17/2012 | 18:33:50 |
| 17462 | 3212081696 | 1/17/2012 | 18:44:00 |
| 17463 | 3212082756 | 5/22/2012 | 11:17:23 |
| 17464 | 3212083049 | 3/21/2012 | 13:38:33 |
| 17465 | 3212083719 | 2/3/2012 | 7:03:12 |
| 17466 | 3212083894 | 8/29/2011 | 7:31:50 |
| 17467 | 3212084160 | 5/3/2012 | 7:11:25 |
| 17468 | 3212084160 | 5/21/2012 | 7:32:16 |
| 17469 | 3212084205 | 5/3/2012 | 7:03:56 |
| 17470 | 3212128944 | 2/9/2012 | 7:04:34 |
| 17471 | 3212129994 | 12/26/2011 | 9:14:38 |
| 17472 | 3212133708 | 11/1/2011 | 7:58:01 |
| 17473 | 3212133967 | 7/25/2012 | 12:01:28 |
| 17474 | 3212158073 | 2/4/2012 | 8:10:13 |
| 17475 | 3212160931 | 7/23/2012 | 15:28:05 |
| 17476 | 3212165132 | 5/12/2011 | 9:40:06 |
| 17477 | 3212165390 | 10/14/2011 | 13:09:26 |
| 17478 | 3212165856 | 5/18/2012 | 15:38:05 |
| 17479 | 3212165947 | 2/3/2012 | 7:06:02 |
| 17480 | 3212167009 | 8/8/2012 | 7:07:46 |
| 17481 | 3212170378 | 9/17/2012 | 7:49:46 |
| 17482 | 3212171387 | 1/5/2012 | 12:02:07 |

| | | | |
|---|---|---|---|
| 17483 | 3212173299 | 1/12/2012 | 7:08:46 |
| 17484 | 3212176012 | 1/13/2012 | 12:24:04 |
| 17485 | 3212179439 | 4/12/2012 | 12:17:02 |
| 17486 | 3212234350 | 8/8/2011 | 14:59:45 |
| 17487 | 3212234891 | 12/9/2011 | 16:04:05 |
| 17488 | 3212238453 | 1/4/2012 | 10:59:06 |
| 17489 | 3212250133 | 5/13/2012 | 16:58:01 |
| 17490 | 3212251122 | 1/8/2012 | 12:52:33 |
| 17491 | 3212251993 | 11/15/2011 | 16:12:06 |
| 17492 | 3212259020 | 2/2/2012 | 10:57:30 |
| 17493 | 3212288989 | 3/9/2012 | 7:05:15 |
| 17494 | 3212294565 | 9/3/2012 | 14:45:06 |
| 17495 | 3212308072 | 11/19/2011 | 8:09:16 |
| 17496 | 3212308072 | 5/5/2012 | 8:16:55 |
| 17497 | 3212315014 | 9/21/2011 | 11:23:44 |
| 17498 | 3212392498 | 9/23/2011 | 11:26:58 |
| 17499 | 3212392498 | 10/4/2011 | 13:07:24 |
| 17500 | 3212399318 | 7/2/2012 | 10:34:27 |
| 17501 | 3212430387 | 8/29/2011 | 13:00:27 |
| 17502 | 3212432446 | 5/13/2011 | 11:25:48 |
| 17503 | 3212435275 | 12/21/2011 | 10:04:04 |
| 17504 | 3212461387 | 9/12/2011 | 13:53:02 |
| 17505 | 3212461735 | 12/31/2011 | 11:59:08 |
| 17506 | 3212462274 | 5/21/2012 | 17:25:33 |
| 17507 | 3212464000 | 9/19/2011 | 19:04:11 |
| 17508 | 3212467753 | 9/20/2011 | 17:05:33 |
| 17509 | 3212467753 | 10/4/2011 | 13:35:54 |
| 17510 | 3212500577 | 10/29/2011 | 10:37:54 |
| 17511 | 3212510055 | 4/25/2011 | 9:56:18 |
| 17512 | 3212626117 | 11/10/2011 | 7:16:06 |
| 17513 | 3212628028 | 5/21/2012 | 8:43:50 |
| 17514 | 3212635758 | 3/20/2012 | 9:13:15 |
| 17515 | 3212639704 | 4/2/2012 | 7:07:32 |
| 17516 | 3212645980 | 9/26/2011 | 8:52:24 |
| 17517 | 3212665570 | 1/16/2012 | 17:23:41 |
| 17518 | 3212666896 | 5/7/2012 | 17:54:48 |
| 17519 | 3212712268 | 9/12/2011 | 13:47:30 |
| 17520 | 3212713644 | 1/18/2012 | 16:35:27 |
| 17521 | 3212764826 | 1/16/2012 | 17:39:09 |
| 17522 | 3212766365 | 7/3/2013 | 9:41:31 |
| 17523 | 3212769518 | 9/27/2011 | 15:18:46 |
| 17524 | 3212770434 | 3/15/2011 | 12:19:41 |
| 17525 | 3212771740 | 12/5/2011 | 9:12:02 |
| 17526 | 3212772185 | 2/25/2012 | 10:49:40 |
| 17527 | 3212772452 | 10/3/2011 | 7:14:07 |
| 17528 | 3212775991 | 8/16/2012 | 7:57:05 |
| 17529 | 3212776555 | 8/14/2012 | 11:49:39 |

| 17530 | 3212777632 | 9/14/2011 | 7:01:54 |
| 17531 | 3212779330 | 5/23/2012 | 14:43:48 |
| 17532 | 3212785188 | 11/29/2011 | 15:22:59 |
| 17533 | 3212785432 | 5/19/2011 | 8:10:10 |
| 17534 | 3212796682 | 12/2/2011 | 15:04:30 |
| 17535 | 3212798927 | 1/27/2012 | 7:27:08 |
| 17536 | 3212799231 | 6/9/2012 | 15:00:02 |
| 17537 | 3212847664 | 11/28/2011 | 11:20:28 |
| 17538 | 3212871667 | 7/11/2012 | 9:35:50 |
| 17539 | 3212871799 | 12/22/2011 | 9:36:49 |
| 17540 | 3212874626 | 8/8/2011 | 14:45:02 |
| 17541 | 3212877463 | 12/18/2011 | 16:36:36 |
| 17542 | 3212885791 | 11/28/2011 | 16:35:35 |
| 17543 | 3212892464 | 9/14/2011 | 16:10:13 |
| 17544 | 3212897521 | 10/17/2011 | 7:10:35 |
| 17545 | 3212929294 | 7/24/2012 | 14:46:35 |
| 17546 | 3212970220 | 1/11/2012 | 7:30:47 |
| 17547 | 3212982355 | 1/4/2012 | 11:11:25 |
| 17548 | 3212982355 | 1/14/2012 | 8:17:33 |
| 17549 | 3212982498 | 10/14/2011 | 12:40:01 |
| 17550 | 3212986650 | 1/4/2012 | 12:21:30 |
| 17551 | 3213029145 | 9/17/2011 | 10:15:43 |
| 17552 | 3213031503 | 11/19/2011 | 8:47:37 |
| 17553 | 3213036760 | 7/26/2011 | 9:34:21 |
| 17554 | 3213038816 | 10/15/2011 | 9:49:09 |
| 17555 | 3213040266 | 9/18/2012 | 14:23:56 |
| 17556 | 3213040835 | 10/26/2013 | 15:05:48 |
| 17557 | 3213050102 | 3/12/2012 | 19:02:23 |
| 17558 | 3213050565 | 12/26/2011 | 20:33:05 |
| 17559 | 3213058779 | 5/24/2012 | 7:13:31 |
| 17560 | 3213228691 | 10/11/2011 | 16:45:59 |
| 17561 | 3213234658 | 5/7/2012 | 7:16:30 |
| 17562 | 3213291112 | 10/11/2012 | 18:43:39 |
| 17563 | 3213314730 | 6/26/2012 | 8:01:56 |
| 17564 | 3213316082 | 4/15/2012 | 16:54:33 |
| 17565 | 3213323763 | 9/28/2011 | 10:50:39 |
| 17566 | 3213380906 | 7/30/2012 | 18:44:26 |
| 17567 | 3213520167 | 4/22/2012 | 15:18:07 |
| 17568 | 3213522209 | 3/6/2012 | 15:44:57 |
| 17569 | 3213529533 | 5/22/2012 | 18:32:50 |
| 17570 | 3213545003 | 9/22/2011 | 15:18:09 |
| 17571 | 3213560044 | 6/16/2012 | 15:21:46 |
| 17572 | 3213560566 | 9/12/2011 | 13:05:38 |
| 17573 | 3213560838 | 10/3/2011 | 8:25:40 |
| 17574 | 3213567593 | 6/8/2012 | 7:22:46 |
| 17575 | 3213568053 | 6/8/2011 | 18:41:34 |
| 17576 | 3213568620 | 1/17/2012 | 7:24:52 |

| | | | |
|---|---|---|---|
| 17577 | 3213569179 | 5/25/2011 | 17:15:27 |
| 17578 | 3213602307 | 1/13/2012 | 17:34:52 |
| 17579 | 3213602741 | 12/29/2011 | 11:14:12 |
| 17580 | 3213620134 | 11/23/2011 | 10:26:55 |
| 17581 | 3213621754 | 4/5/2012 | 14:21:12 |
| 17582 | 3213680271 | 8/2/2012 | 11:26:58 |
| 17583 | 3213682147 | 2/10/2012 | 7:07:28 |
| 17584 | 3213682540 | 2/28/2012 | 16:02:01 |
| 17585 | 3213683108 | 6/7/2012 | 18:34:24 |
| 17586 | 3213683917 | 10/5/2011 | 14:26:33 |
| 17587 | 3213688410 | 9/14/2011 | 11:35:00 |
| 17588 | 3213777634 | 2/14/2012 | 9:45:01 |
| 17589 | 3213777634 | 3/21/2012 | 13:40:20 |
| 17590 | 3213941153 | 3/30/2012 | 16:02:33 |
| 17591 | 3213941352 | 12/7/2011 | 18:18:49 |
| 17592 | 3213941627 | 12/19/2011 | 7:38:50 |
| 17593 | 3213941627 | 1/18/2012 | 16:46:34 |
| 17594 | 3213946222 | 9/29/2012 | 9:55:41 |
| 17595 | 3214036124 | 1/12/2012 | 14:29:40 |
| 17596 | 3214120199 | 8/10/2011 | 18:17:34 |
| 17597 | 3214120223 | 9/13/2011 | 17:58:56 |
| 17598 | 3214121016 | 2/17/2012 | 9:06:55 |
| 17599 | 3214123916 | 12/22/2011 | 9:39:12 |
| 17600 | 3214126247 | 10/1/2011 | 9:45:10 |
| 17601 | 3214127259 | 12/21/2011 | 10:11:40 |
| 17602 | 3214127556 | 10/27/2011 | 15:08:50 |
| 17603 | 3214203390 | 11/12/2011 | 9:44:48 |
| 17604 | 3214266222 | 1/17/2012 | 7:10:38 |
| 17605 | 3214266222 | 5/21/2012 | 7:23:39 |
| 17606 | 3214266968 | 3/20/2012 | 9:25:53 |
| 17607 | 3214270574 | 10/20/2011 | 16:11:13 |
| 17608 | 3214270574 | 12/21/2011 | 10:11:42 |
| 17609 | 3214273698 | 3/30/2011 | 8:41:13 |
| 17610 | 3214273698 | 11/22/2011 | 19:03:44 |
| 17611 | 3214278517 | 1/13/2012 | 12:38:49 |
| 17612 | 3214279679 | 10/25/2011 | 15:54:04 |
| 17613 | 3214313563 | 10/13/2011 | 7:27:52 |
| 17614 | 3214315202 | 8/20/2011 | 7:40:12 |
| 17615 | 3214322847 | 4/10/2012 | 15:59:01 |
| 17616 | 3214326520 | 2/28/2012 | 13:30:10 |
| 17617 | 3214329889 | 3/21/2012 | 13:40:39 |
| 17618 | 3214360812 | 4/18/2012 | 7:07:04 |
| 17619 | 3214364105 | 9/28/2012 | 7:37:50 |
| 17620 | 3214374443 | 9/26/2011 | 13:31:35 |
| 17621 | 3214376374 | 5/11/2011 | 17:00:02 |
| 17622 | 3214379691 | 6/6/2012 | 7:13:20 |
| 17623 | 3214383586 | 1/3/2012 | 19:40:11 |

| | | | |
|---|---|---|---|
| 17624 | 3214384309 | 3/2/2012 | 19:08:48 |
| 17625 | 3214387528 | 1/10/2012 | 12:47:01 |
| 17626 | 3214393676 | 10/5/2011 | 14:25:38 |
| 17627 | 3214393715 | 5/16/2012 | 7:11:09 |
| 17628 | 3214394273 | 9/13/2011 | 15:13:26 |
| 17629 | 3214421625 | 1/24/2012 | 17:12:31 |
| 17630 | 3214424095 | 11/5/2011 | 10:53:51 |
| 17631 | 3214424724 | 8/14/2012 | 11:41:23 |
| 17632 | 3214425479 | 9/27/2012 | 16:28:53 |
| 17633 | 3214425688 | 1/13/2012 | 12:29:00 |
| 17634 | 3214426110 | 3/2/2012 | 7:10:03 |
| 17635 | 3214427294 | 9/13/2011 | 17:44:46 |
| 17636 | 3214427757 | 5/17/2012 | 7:02:01 |
| 17637 | 3214427757 | 5/21/2012 | 7:33:50 |
| 17638 | 3214430227 | 12/18/2011 | 18:01:47 |
| 17639 | 3214430899 | 8/16/2012 | 7:47:17 |
| 17640 | 3214431137 | 6/18/2012 | 15:07:35 |
| 17641 | 3214463541 | 11/2/2011 | 7:15:45 |
| 17642 | 3214580625 | 5/6/2012 | 17:13:52 |
| 17643 | 3214582522 | 5/20/2012 | 15:17:28 |
| 17644 | 3214582522 | 5/21/2012 | 17:24:59 |
| 17645 | 3214582733 | 9/10/2011 | 8:27:02 |
| 17646 | 3214583291 | 10/12/2011 | 11:59:51 |
| 17647 | 3214584830 | 7/5/2012 | 7:47:38 |
| 17648 | 3214585416 | 4/3/2012 | 15:57:49 |
| 17649 | 3214585839 | 6/14/2012 | 16:01:29 |
| 17650 | 3214586102 | 12/7/2011 | 13:25:18 |
| 17651 | 3214586772 | 9/26/2011 | 7:57:53 |
| 17652 | 3214586772 | 10/12/2011 | 7:29:43 |
| 17653 | 3214604306 | 10/28/2011 | 13:54:30 |
| 17654 | 3214606136 | 1/3/2012 | 16:29:43 |
| 17655 | 3214606669 | 6/16/2012 | 15:14:20 |
| 17656 | 3214607005 | 11/30/2011 | 14:48:48 |
| 17657 | 3214607490 | 2/6/2012 | 7:21:56 |
| 17658 | 3214743598 | 11/17/2011 | 16:14:55 |
| 17659 | 3214746934 | 2/28/2012 | 15:59:43 |
| 17660 | 3214747213 | 3/26/2011 | 10:53:50 |
| 17661 | 3214800954 | 3/19/2012 | 19:17:30 |
| 17662 | 3214822911 | 6/13/2012 | 7:09:49 |
| 17663 | 3214826524 | 5/21/2012 | 17:25:08 |
| 17664 | 3214826689 | 5/21/2012 | 17:27:24 |
| 17665 | 3214826689 | 6/16/2012 | 15:25:41 |
| 17666 | 3214827013 | 9/26/2012 | 14:40:11 |
| 17667 | 3214827759 | 6/22/2012 | 20:55:42 |
| 17668 | 3215017478 | 4/16/2012 | 7:01:06 |
| 17669 | 3215050095 | 6/25/2012 | 13:36:27 |
| 17670 | 3215056079 | 2/11/2012 | 10:37:53 |

| | | | |
|---|---|---|---|
| 17671 | 3215065587 | 4/10/2012 | 11:46:02 |
| 17672 | 3215077938 | 4/18/2012 | 7:06:47 |
| 17673 | 3215082310 | 1/6/2012 | 14:32:18 |
| 17674 | 3215082342 | 4/19/2012 | 7:22:34 |
| 17675 | 3215141147 | 10/9/2012 | 11:44:13 |
| 17676 | 3215145318 | 9/23/2011 | 18:57:01 |
| 17677 | 3215251016 | 1/24/2012 | 9:59:02 |
| 17678 | 3215256076 | 7/7/2012 | 9:59:34 |
| 17679 | 3215271132 | 9/23/2011 | 11:11:08 |
| 17680 | 3215271144 | 10/2/2012 | 7:33:15 |
| 17681 | 3215271159 | 2/6/2012 | 7:09:20 |
| 17682 | 3215271159 | 2/11/2012 | 15:23:56 |
| 17683 | 3215271254 | 10/6/2012 | 8:27:07 |
| 17684 | 3215271694 | 10/15/2012 | 16:25:36 |
| 17685 | 3215276810 | 1/25/2012 | 9:14:35 |
| 17686 | 3215279714 | 8/21/2012 | 13:50:36 |
| 17687 | 3215366889 | 9/12/2011 | 13:13:32 |
| 17688 | 3215373780 | 5/15/2012 | 7:55:21 |
| 17689 | 3215373780 | 5/21/2012 | 7:33:32 |
| 17690 | 3215373780 | 5/21/2012 | 7:33:45 |
| 17691 | 3215374953 | 10/27/2011 | 16:22:02 |
| 17692 | 3215377853 | 10/15/2011 | 9:47:39 |
| 17693 | 3215432346 | 5/25/2012 | 8:17:52 |
| 17694 | 3215432346 | 6/15/2012 | 8:43:25 |
| 17695 | 3215440306 | 10/17/2011 | 7:52:33 |
| 17696 | 3215441368 | 5/8/2012 | 17:00:32 |
| 17697 | 3215444384 | 5/18/2012 | 15:57:25 |
| 17698 | 3215449926 | 10/16/2012 | 16:32:17 |
| 17699 | 3215572663 | 5/21/2011 | 10:35:58 |
| 17700 | 3215572710 | 11/26/2011 | 12:27:25 |
| 17701 | 3215572990 | 8/23/2011 | 18:04:02 |
| 17702 | 3215573222 | 12/12/2011 | 16:16:51 |
| 17703 | 3215573416 | 1/12/2012 | 7:23:41 |
| 17704 | 3215573791 | 6/27/2012 | 12:13:59 |
| 17705 | 3215574591 | 5/18/2012 | 7:08:59 |
| 17706 | 3215574591 | 8/11/2012 | 9:19:07 |
| 17707 | 3215574880 | 8/2/2011 | 16:52:29 |
| 17708 | 3215576419 | 1/3/2012 | 19:39:34 |
| 17709 | 3215576795 | 5/17/2011 | 9:15:01 |
| 17710 | 3215576936 | 8/7/2013 | 9:06:47 |
| 17711 | 3215577026 | 6/29/2011 | 16:34:02 |
| 17712 | 3215577026 | 9/19/2011 | 19:24:39 |
| 17713 | 3215577732 | 9/28/2011 | 11:06:47 |
| 17714 | 3215763555 | 10/23/2012 | 16:05:11 |
| 17715 | 3215764770 | 9/7/2011 | 14:24:55 |
| 17716 | 3215765305 | 1/20/2012 | 19:27:40 |
| 17717 | 3215767544 | 9/12/2011 | 13:48:05 |

| | | | |
|---|---|---|---|
| 17718 | 3215767693 | 6/20/2012 | 16:42:36 |
| 17719 | 3215782103 | 3/3/2012 | 8:36:41 |
| 17720 | 3215782103 | 3/21/2012 | 13:45:51 |
| 17721 | 3215912672 | 9/28/2012 | 16:42:04 |
| 17722 | 3215913428 | 9/22/2013 | 12:46:37 |
| 17723 | 3215913670 | 5/1/2012 | 17:54:22 |
| 17724 | 3215913974 | 10/1/2011 | 10:17:17 |
| 17725 | 3215915798 | 6/2/2012 | 12:41:41 |
| 17726 | 3215918565 | 10/8/2012 | 7:04:39 |
| 17727 | 3215919624 | 6/26/2012 | 8:02:10 |
| 17728 | 3215943529 | 3/19/2012 | 17:35:54 |
| 17729 | 3215943529 | 10/10/2012 | 19:16:02 |
| 17730 | 3216049177 | 9/27/2012 | 7:29:24 |
| 17731 | 3216150145 | 6/18/2011 | 15:18:03 |
| 17732 | 3216154238 | 3/28/2012 | 7:22:22 |
| 17733 | 3216154238 | 5/21/2012 | 7:05:20 |
| 17734 | 3216154238 | 5/21/2012 | 7:30:02 |
| 17735 | 3216156770 | 9/20/2011 | 16:33:20 |
| 17736 | 3216158588 | 6/25/2012 | 13:40:42 |
| 17737 | 3216243074 | 8/25/2012 | 8:32:13 |
| 17738 | 3216268155 | 11/9/2011 | 7:59:34 |
| 17739 | 3216620867 | 9/3/2011 | 10:46:56 |
| 17740 | 3216624560 | 7/12/2011 | 12:16:51 |
| 17741 | 3216630735 | 1/13/2012 | 12:23:13 |
| 17742 | 3216634127 | 5/23/2012 | 15:10:10 |
| 17743 | 3216637154 | 3/16/2012 | 10:43:27 |
| 17744 | 3216820450 | 4/1/2012 | 16:12:39 |
| 17745 | 3216821911 | 9/16/2011 | 13:17:34 |
| 17746 | 3216828500 | 5/23/2012 | 14:50:05 |
| 17747 | 3216848146 | 12/17/2011 | 13:39:56 |
| 17748 | 3216849389 | 2/21/2012 | 9:37:14 |
| 17749 | 3216898226 | 11/18/2011 | 13:27:46 |
| 17750 | 3216930076 | 6/8/2011 | 18:40:48 |
| 17751 | 3216937540 | 3/23/2012 | 7:03:55 |
| 17752 | 3216957116 | 10/12/2012 | 16:48:59 |
| 17753 | 3216960689 | 6/16/2012 | 8:44:19 |
| 17754 | 3216965949 | 10/13/2011 | 7:12:13 |
| 17755 | 3216972202 | 10/8/2011 | 9:08:09 |
| 17756 | 3216987701 | 12/20/2011 | 19:21:41 |
| 17757 | 3216988751 | 1/9/2012 | 18:29:37 |
| 17758 | 3217040021 | 10/13/2011 | 7:16:56 |
| 17759 | 3217041787 | 12/24/2011 | 12:45:31 |
| 17760 | 3217042974 | 9/19/2011 | 19:30:43 |
| 17761 | 3217047832 | 11/2/2011 | 7:13:35 |
| 17762 | 3217049291 | 4/22/2012 | 15:23:10 |
| 17763 | 3217201867 | 8/9/2012 | 13:58:30 |
| 17764 | 3217205008 | 11/26/2011 | 11:14:12 |

| | | | |
|---|---|---|---|
| 17765 | 3217352653 | 4/1/2012 | 16:04:29 |
| 17766 | 3217463575 | 12/12/2011 | 16:35:24 |
| 17767 | 3217465810 | 11/23/2011 | 14:53:35 |
| 17768 | 3217466277 | 5/10/2012 | 14:46:27 |
| 17769 | 3217469190 | 11/14/2011 | 14:05:50 |
| 17770 | 3217496439 | 11/7/2011 | 8:26:41 |
| 17771 | 3217504161 | 9/26/2011 | 8:21:23 |
| 17772 | 3217592338 | 5/13/2012 | 17:21:24 |
| 17773 | 3217952038 | 6/18/2012 | 7:58:32 |
| 17774 | 3217957058 | 10/1/2012 | 13:45:43 |
| 17775 | 3218050391 | 11/22/2011 | 19:09:49 |
| 17776 | 3218051667 | 10/7/2011 | 7:20:02 |
| 17777 | 3218051943 | 9/26/2011 | 8:05:43 |
| 17778 | 3218052349 | 2/11/2012 | 15:08:12 |
| 17779 | 3218052349 | 2/20/2012 | 7:23:50 |
| 17780 | 3218052349 | 10/23/2012 | 10:51:13 |
| 17781 | 3218060182 | 10/11/2011 | 17:08:46 |
| 17782 | 3218066220 | 7/9/2011 | 8:27:57 |
| 17783 | 3218069489 | 8/31/2011 | 10:38:55 |
| 17784 | 3218218498 | 2/20/2012 | 17:03:59 |
| 17785 | 3218481658 | 1/27/2012 | 19:52:27 |
| 17786 | 3218487334 | 2/1/2012 | 8:00:39 |
| 17787 | 3218630481 | 11/26/2011 | 12:22:10 |
| 17788 | 3218902051 | 9/22/2011 | 15:45:22 |
| 17789 | 3218905340 | 10/3/2011 | 7:31:54 |
| 17790 | 3219142537 | 3/28/2012 | 18:20:09 |
| 17791 | 3219145198 | 3/2/2012 | 7:06:18 |
| 17792 | 3219145629 | 5/1/2012 | 8:19:42 |
| 17793 | 3219145707 | 4/9/2012 | 18:09:42 |
| 17794 | 3219145714 | 11/12/2011 | 9:07:20 |
| 17795 | 3219145714 | 11/19/2011 | 8:39:22 |
| 17796 | 3219149260 | 3/2/2012 | 7:10:22 |
| 17797 | 3219171411 | 3/11/2012 | 15:11:52 |
| 17798 | 3219174133 | 12/26/2011 | 8:59:43 |
| 17799 | 3219177898 | 9/21/2012 | 18:43:22 |
| 17800 | 3219453075 | 6/24/2012 | 13:57:08 |
| 17801 | 3219453708 | 9/14/2011 | 19:34:49 |
| 17802 | 3219454090 | 12/1/2013 | 14:18:49 |
| 17803 | 3219461310 | 9/24/2011 | 9:35:17 |
| 17804 | 3219461310 | 10/31/2011 | 7:09:26 |
| 17805 | 3219461954 | 1/2/2012 | 12:03:35 |
| 17806 | 3219465445 | 9/23/2011 | 18:56:42 |
| 17807 | 3219468738 | 8/9/2012 | 14:06:28 |
| 17808 | 3219482986 | 11/9/2011 | 8:02:39 |
| 17809 | 3219485118 | 5/7/2012 | 14:57:30 |
| 17810 | 3219486746 | 1/28/2012 | 8:03:40 |
| 17811 | 3219601244 | 3/13/2012 | 18:39:16 |

| | | | |
|---|---|---|---|
| 17812 | 3219601244 | 3/27/2012 | 14:58:11 |
| 17813 | 3219602473 | 3/1/2012 | 8:46:57 |
| 17814 | 3219603365 | 6/13/2012 | 7:08:36 |
| 17815 | 3219605823 | 1/13/2012 | 17:22:47 |
| 17816 | 3219608722 | 4/2/2012 | 17:31:08 |
| 17817 | 3219608722 | 5/16/2012 | 16:59:35 |
| 17818 | 3219612718 | 7/30/2012 | 13:30:03 |
| 17819 | 3219842119 | 11/25/2011 | 18:04:54 |
| 17820 | 3219870662 | 8/3/2012 | 11:59:58 |
| 17821 | 3219876160 | 3/16/2012 | 10:33:47 |
| 17822 | 3219877604 | 11/5/2011 | 11:13:40 |
| 17823 | 3219878894 | 9/15/2012 | 8:17:44 |
| 17824 | 3232000479 | 3/6/2012 | 20:31:34 |
| 17825 | 3232007397 | 11/2/2011 | 14:32:31 |
| 17826 | 3232023013 | 2/3/2012 | 20:14:24 |
| 17827 | 3232025579 | 8/9/2011 | 13:17:11 |
| 17828 | 3232032776 | 1/17/2012 | 20:54:14 |
| 17829 | 3232035486 | 9/20/2011 | 20:52:09 |
| 17830 | 3232038650 | 12/16/2011 | 16:45:13 |
| 17831 | 3232098294 | 9/19/2011 | 19:37:27 |
| 17832 | 3232098425 | 10/22/2011 | 12:51:00 |
| 17833 | 3232120943 | 11/28/2011 | 12:25:58 |
| 17834 | 3232135636 | 12/1/2011 | 10:25:04 |
| 17835 | 3232145741 | 1/9/2012 | 18:51:03 |
| 17836 | 3232155109 | 10/28/2011 | 14:34:49 |
| 17837 | 3232155999 | 5/3/2012 | 21:14:41 |
| 17838 | 3232156130 | 8/24/2012 | 21:02:58 |
| 17839 | 3232156917 | 9/6/2012 | 12:36:26 |
| 17840 | 3232156963 | 11/15/2011 | 20:17:30 |
| 17841 | 3232161656 | 4/12/2012 | 14:19:44 |
| 17842 | 3232161656 | 5/22/2012 | 18:31:15 |
| 17843 | 3232162351 | 6/9/2012 | 11:04:29 |
| 17844 | 3232163175 | 7/27/2012 | 15:37:36 |
| 17845 | 3232164761 | 10/19/2012 | 11:35:40 |
| 17846 | 3232166741 | 6/6/2012 | 21:20:07 |
| 17847 | 3232169358 | 6/26/2012 | 16:20:41 |
| 17848 | 3232170010 | 9/27/2011 | 18:19:06 |
| 17849 | 3232170116 | 12/16/2011 | 15:53:52 |
| 17850 | 3232170913 | 9/10/2011 | 12:43:40 |
| 17851 | 3232173660 | 6/25/2011 | 15:45:47 |
| 17852 | 3232176747 | 2/28/2012 | 13:10:59 |
| 17853 | 3232178260 | 6/1/2012 | 10:38:54 |
| 17854 | 3232178475 | 10/1/2012 | 13:38:30 |
| 17855 | 3232178608 | 5/14/2011 | 12:23:18 |
| 17856 | 3232178907 | 6/27/2012 | 12:09:03 |
| 17857 | 3232186599 | 12/21/2011 | 20:00:16 |
| 17858 | 3232187508 | 8/9/2011 | 13:20:07 |

| | | | |
|---|---|---|---|
| 17859 | 3232198862 | 9/28/2011 | 10:39:03 |
| 17860 | 3232205241 | 10/17/2011 | 11:03:55 |
| 17861 | 3232280107 | 10/8/2011 | 12:20:21 |
| 17862 | 3232282041 | 2/20/2012 | 13:55:13 |
| 17863 | 3232283734 | 10/3/2012 | 20:04:08 |
| 17864 | 3232283810 | 3/14/2012 | 14:24:20 |
| 17865 | 3232286731 | 3/26/2012 | 15:05:21 |
| 17866 | 3232287778 | 2/24/2012 | 20:49:59 |
| 17867 | 3232291290 | 9/20/2011 | 18:45:41 |
| 17868 | 3232292609 | 10/29/2011 | 11:01:40 |
| 17869 | 3232293499 | 8/23/2011 | 19:28:23 |
| 17870 | 3232296099 | 12/22/2011 | 20:57:43 |
| 17871 | 3232296727 | 11/12/2011 | 11:03:29 |
| 17872 | 3232299059 | 1/7/2012 | 10:32:27 |
| 17873 | 3232340601 | 5/30/2012 | 16:43:10 |
| 17874 | 3232366933 | 10/7/2011 | 10:16:36 |
| 17875 | 3232369098 | 7/26/2012 | 19:22:41 |
| 17876 | 3232371442 | 9/21/2011 | 19:37:18 |
| 17877 | 3232374427 | 6/30/2012 | 11:11:46 |
| 17878 | 3232390274 | 4/11/2012 | 19:33:19 |
| 17879 | 3232390523 | 11/25/2011 | 18:02:08 |
| 17880 | 3232390754 | 11/17/2011 | 16:37:00 |
| 17881 | 3232391133 | 10/24/2012 | 21:12:09 |
| 17882 | 3232391257 | 4/4/2012 | 18:55:08 |
| 17883 | 3232391408 | 12/23/2011 | 16:10:35 |
| 17884 | 3232392085 | 12/6/2011 | 13:19:38 |
| 17885 | 3232392085 | 12/20/2011 | 14:58:09 |
| 17886 | 3232392085 | 1/13/2012 | 17:19:09 |
| 17887 | 3232392363 | 11/16/2011 | 20:08:31 |
| 17888 | 3232392499 | 3/22/2012 | 14:37:09 |
| 17889 | 3232392627 | 12/19/2011 | 11:17:31 |
| 17890 | 3232392754 | 4/14/2012 | 10:22:07 |
| 17891 | 3232392974 | 1/19/2012 | 18:40:42 |
| 17892 | 3232394044 | 11/4/2011 | 10:22:30 |
| 17893 | 3232394761 | 8/23/2012 | 21:06:57 |
| 17894 | 3232397523 | 5/10/2012 | 13:47:20 |
| 17895 | 3232397991 | 7/25/2011 | 15:33:47 |
| 17896 | 3232398062 | 1/13/2012 | 17:30:15 |
| 17897 | 3232404757 | 6/16/2012 | 15:34:45 |
| 17898 | 3232440899 | 3/2/2012 | 15:28:38 |
| 17899 | 3232443241 | 6/4/2012 | 10:04:03 |
| 17900 | 3232443241 | 6/19/2012 | 15:46:46 |
| 17901 | 3232445580 | 10/4/2011 | 14:01:55 |
| 17902 | 3232445706 | 9/24/2012 | 19:11:28 |
| 17903 | 3232448923 | 6/22/2012 | 21:02:09 |
| 17904 | 3232449699 | 5/4/2012 | 21:00:38 |
| 17905 | 3232449699 | 6/23/2012 | 16:16:51 |

| | | | |
|---|---|---|---|
| 17906 | 3232452475 | 12/12/2011 | 21:53:16 |
| 17907 | 3232453697 | 4/9/2012 | 18:20:25 |
| 17908 | 3232454066 | 9/20/2011 | 17:04:55 |
| 17909 | 3232454085 | 4/10/2012 | 11:44:09 |
| 17910 | 3232461865 | 10/27/2011 | 16:59:44 |
| 17911 | 3232467644 | 7/10/2012 | 21:12:50 |
| 17912 | 3232467921 | 3/26/2012 | 15:11:12 |
| 17913 | 3232469887 | 2/13/2012 | 18:33:43 |
| 17914 | 3232470725 | 2/14/2012 | 16:44:07 |
| 17915 | 3232471330 | 6/11/2012 | 18:16:49 |
| 17916 | 3232513213 | 9/28/2012 | 14:18:40 |
| 17917 | 3232513896 | 7/2/2011 | 13:56:17 |
| 17918 | 3232514924 | 1/6/2012 | 14:55:06 |
| 17919 | 3232518218 | 10/1/2012 | 13:39:31 |
| 17920 | 3232518343 | 11/28/2011 | 17:05:37 |
| 17921 | 3232523061 | 12/10/2011 | 14:53:57 |
| 17922 | 3232523747 | 1/9/2012 | 18:21:21 |
| 17923 | 3232524632 | 10/10/2011 | 12:08:32 |
| 17924 | 3232526274 | 9/23/2011 | 11:25:38 |
| 17925 | 3232532528 | 10/12/2011 | 11:45:39 |
| 17926 | 3232534664 | 8/28/2013 | 16:41:19 |
| 17927 | 3232535588 | 3/25/2012 | 12:07:23 |
| 17928 | 3232536026 | 11/18/2011 | 13:27:07 |
| 17929 | 3232538029 | 4/30/2012 | 14:39:10 |
| 17930 | 3232547876 | 8/6/2011 | 13:15:21 |
| 17931 | 3232560168 | 8/23/2012 | 11:43:53 |
| 17932 | 3232628264 | 7/3/2012 | 19:38:47 |
| 17933 | 3232631771 | 2/16/2012 | 9:21:59 |
| 17934 | 3232700162 | 9/24/2012 | 18:56:56 |
| 17935 | 3232701219 | 6/8/2012 | 10:16:16 |
| 17936 | 3232701679 | 3/5/2012 | 11:06:23 |
| 17937 | 3232701816 | 5/12/2012 | 10:54:31 |
| 17938 | 3232701816 | 10/23/2012 | 11:03:56 |
| 17939 | 3232702118 | 7/30/2012 | 21:34:13 |
| 17940 | 3232702438 | 5/8/2012 | 12:46:13 |
| 17941 | 3232706330 | 1/8/2012 | 16:53:30 |
| 17942 | 3232707288 | 9/23/2011 | 18:52:08 |
| 17943 | 3232708843 | 10/21/2011 | 14:52:11 |
| 17944 | 3232719818 | 4/7/2012 | 12:20:14 |
| 17945 | 3232729732 | 3/23/2011 | 20:18:29 |
| 17946 | 3232729815 | 12/26/2011 | 20:13:10 |
| 17947 | 3232730132 | 11/16/2011 | 10:02:57 |
| 17948 | 3232730769 | 5/21/2012 | 17:56:10 |
| 17949 | 3232733573 | 2/14/2012 | 10:12:02 |
| 17950 | 3232733573 | 7/6/2012 | 16:48:34 |
| 17951 | 3232733573 | 7/23/2012 | 13:09:50 |
| 17952 | 3232735161 | 2/25/2012 | 11:14:08 |

| | | | |
|---|---|---|---|
| 17953 | 3232738700 | 4/16/2012 | 15:54:32 |
| 17954 | 3232739353 | 8/20/2012 | 10:14:03 |
| 17955 | 3232745930 | 1/10/2012 | 15:38:24 |
| 17956 | 3232746010 | 1/17/2012 | 20:52:56 |
| 17957 | 3232758859 | 7/13/2012 | 14:00:25 |
| 17958 | 3232758997 | 6/16/2012 | 15:07:33 |
| 17959 | 3232820086 | 11/16/2011 | 20:03:05 |
| 17960 | 3232826650 | 1/27/2012 | 17:50:24 |
| 17961 | 3232826757 | 10/20/2011 | 20:56:59 |
| 17962 | 3232828399 | 7/6/2012 | 14:52:47 |
| 17963 | 3232829639 | 2/2/2012 | 21:00:09 |
| 17964 | 3232829745 | 9/17/2012 | 10:08:37 |
| 17965 | 3232831879 | 10/19/2012 | 11:32:08 |
| 17966 | 3232832239 | 4/30/2012 | 14:39:07 |
| 17967 | 3232836320 | 12/2/2011 | 15:29:46 |
| 17968 | 3232836526 | 9/30/2011 | 10:09:55 |
| 17969 | 3232836536 | 2/13/2012 | 18:51:53 |
| 17970 | 3232836612 | 9/19/2011 | 14:45:25 |
| 17971 | 3232861278 | 7/13/2012 | 12:15:21 |
| 17972 | 3232861722 | 3/20/2012 | 20:01:15 |
| 17973 | 3232865236 | 1/27/2012 | 18:07:37 |
| 17974 | 3232866294 | 4/20/2012 | 14:40:26 |
| 17975 | 3232866564 | 9/20/2012 | 14:44:29 |
| 17976 | 3232868575 | 4/20/2012 | 13:42:48 |
| 17977 | 3232869960 | 3/23/2012 | 19:56:42 |
| 17978 | 3232869985 | 12/16/2011 | 15:54:53 |
| 17979 | 3232891092 | 11/12/2011 | 11:05:55 |
| 17980 | 3232895541 | 6/9/2012 | 14:48:35 |
| 17981 | 3232896794 | 1/6/2012 | 13:02:16 |
| 17982 | 3232897836 | 7/13/2012 | 14:05:56 |
| 17983 | 3232915198 | 7/14/2011 | 10:19:10 |
| 17984 | 3232931725 | 6/16/2012 | 15:35:31 |
| 17985 | 3233000593 | 10/5/2012 | 12:31:08 |
| 17986 | 3233012929 | 3/13/2012 | 12:54:42 |
| 17987 | 3233015258 | 10/5/2012 | 18:27:15 |
| 17988 | 3233016149 | 3/21/2012 | 18:36:13 |
| 17989 | 3233016149 | 5/4/2012 | 18:16:00 |
| 17990 | 3233021483 | 2/13/2012 | 11:36:19 |
| 17991 | 3233021483 | 2/24/2012 | 21:48:36 |
| 17992 | 3233021634 | 1/14/2012 | 11:02:01 |
| 17993 | 3233031677 | 1/5/2012 | 14:10:21 |
| 17994 | 3233034770 | 1/6/2012 | 12:52:14 |
| 17995 | 3233038941 | 9/24/2012 | 19:11:25 |
| 17996 | 3233040063 | 4/13/2012 | 20:47:29 |
| 17997 | 3233043877 | 2/25/2012 | 10:45:12 |
| 17998 | 3233044344 | 1/21/2012 | 11:17:32 |
| 17999 | 3233046525 | 12/6/2011 | 14:45:02 |

| | | | |
|---|---|---|---|
| 18000 | 3233047431 | 5/9/2012 | 14:34:34 |
| 18001 | 3233049850 | 5/5/2012 | 12:19:34 |
| 18002 | 3233080988 | 3/19/2012 | 12:04:23 |
| 18003 | 3233085818 | 10/24/2012 | 15:19:02 |
| 18004 | 3233087238 | 2/11/2012 | 10:56:07 |
| 18005 | 3233087811 | 1/9/2012 | 10:34:42 |
| 18006 | 3233088689 | 8/3/2011 | 12:29:44 |
| 18007 | 3233089640 | 8/24/2011 | 12:45:57 |
| 18008 | 3233091650 | 11/21/2011 | 10:38:33 |
| 18009 | 3233128433 | 9/22/2011 | 16:19:11 |
| 18010 | 3233128433 | 12/12/2011 | 16:44:20 |
| 18011 | 3233132654 | 9/27/2011 | 18:53:22 |
| 18012 | 3233142312 | 10/15/2011 | 11:09:55 |
| 18013 | 3233146951 | 10/7/2011 | 10:35:41 |
| 18014 | 3233167002 | 8/29/2012 | 11:17:17 |
| 18015 | 3233167574 | 11/26/2011 | 13:45:51 |
| 18016 | 3233168704 | 11/21/2011 | 10:52:38 |
| 18017 | 3233170003 | 5/20/2012 | 15:51:54 |
| 18018 | 3233170003 | 5/21/2012 | 17:59:24 |
| 18019 | 3233180008 | 2/17/2012 | 18:14:22 |
| 18020 | 3233197290 | 3/20/2012 | 17:33:01 |
| 18021 | 3233197290 | 5/2/2012 | 13:06:41 |
| 18022 | 3233262001 | 9/8/2012 | 11:46:39 |
| 18023 | 3233262418 | 12/17/2011 | 12:16:22 |
| 18024 | 3233263649 | 3/12/2012 | 19:34:27 |
| 18025 | 3233272726 | 3/19/2012 | 19:26:46 |
| 18026 | 3233272726 | 3/27/2012 | 15:08:46 |
| 18027 | 3233290096 | 3/18/2011 | 11:49:14 |
| 18028 | 3233291060 | 6/8/2012 | 19:45:27 |
| 18029 | 3233295273 | 3/13/2012 | 18:34:15 |
| 18030 | 3233307365 | 8/13/2011 | 10:45:30 |
| 18031 | 3233310264 | 10/26/2011 | 12:28:51 |
| 18032 | 3233315276 | 4/23/2012 | 13:06:33 |
| 18033 | 3233315559 | 2/24/2012 | 20:53:48 |
| 18034 | 3233315559 | 3/5/2012 | 10:58:34 |
| 18035 | 3233316734 | 1/13/2012 | 17:30:21 |
| 18036 | 3233316879 | 6/20/2011 | 14:23:19 |
| 18037 | 3233330391 | 4/3/2012 | 16:17:44 |
| 18038 | 3233333941 | 3/6/2012 | 20:28:02 |
| 18039 | 3233348015 | 8/16/2012 | 14:30:56 |
| 18040 | 3233350570 | 12/21/2011 | 10:01:10 |
| 18041 | 3233354607 | 12/3/2011 | 10:34:35 |
| 18042 | 3233361457 | 3/31/2012 | 22:35:17 |
| 18043 | 3233361751 | 5/9/2012 | 16:08:34 |
| 18044 | 3233362005 | 10/17/2012 | 18:38:39 |
| 18045 | 3233363374 | 9/14/2011 | 21:26:45 |
| 18046 | 3233363663 | 9/6/2012 | 12:35:34 |

| | | | |
|---|---|---|---|
| 18047 | 3233367417 | 5/26/2012 | 14:28:46 |
| 18048 | 3233367593 | 2/6/2012 | 17:27:05 |
| 18049 | 3233381505 | 7/17/2012 | 12:34:09 |
| 18050 | 3233382353 | 6/4/2012 | 21:11:07 |
| 18051 | 3233382760 | 4/11/2012 | 11:37:45 |
| 18052 | 3233382807 | 10/16/2012 | 20:28:33 |
| 18053 | 3233388303 | 8/2/2012 | 11:38:36 |
| 18054 | 3233423188 | 12/21/2011 | 19:53:26 |
| 18055 | 3233442220 | 6/20/2012 | 11:04:56 |
| 18056 | 3233442227 | 9/2/2011 | 11:55:21 |
| 18057 | 3233457730 | 3/15/2012 | 18:59:32 |
| 18058 | 3233465092 | 1/7/2012 | 10:24:45 |
| 18059 | 3233467299 | 9/26/2011 | 13:21:55 |
| 18060 | 3233470888 | 10/20/2012 | 16:34:24 |
| 18061 | 3233475719 | 5/12/2012 | 10:22:57 |
| 18062 | 3233479119 | 9/28/2011 | 11:29:08 |
| 18063 | 3233480360 | 5/17/2012 | 12:11:27 |
| 18064 | 3233482541 | 10/17/2011 | 10:35:35 |
| 18065 | 3233487681 | 10/3/2012 | 10:25:04 |
| 18066 | 3233501199 | 7/10/2012 | 12:03:25 |
| 18067 | 3233503383 | 9/1/2012 | 11:48:46 |
| 18068 | 3233506416 | 9/12/2011 | 14:35:12 |
| 18069 | 3233510392 | 5/17/2012 | 16:36:06 |
| 18070 | 3233513136 | 3/26/2011 | 12:47:09 |
| 18071 | 3233515512 | 9/19/2011 | 14:50:13 |
| 18072 | 3233516980 | 3/8/2012 | 20:44:54 |
| 18073 | 3233519427 | 4/16/2012 | 16:08:56 |
| 18074 | 3233524057 | 10/5/2012 | 18:36:15 |
| 18075 | 3233531245 | 2/25/2012 | 11:12:38 |
| 18076 | 3233531245 | 3/8/2012 | 15:39:08 |
| 18077 | 3233535050 | 6/2/2012 | 13:18:34 |
| 18078 | 3233538286 | 3/23/2012 | 19:57:10 |
| 18079 | 3233538820 | 8/9/2012 | 21:57:41 |
| 18080 | 3233540062 | 9/22/2011 | 16:20:27 |
| 18081 | 3233540062 | 10/27/2011 | 16:12:48 |
| 18082 | 3233545175 | 4/25/2012 | 21:26:57 |
| 18083 | 3233545425 | 4/20/2012 | 14:39:29 |
| 18084 | 3233546187 | 8/11/2013 | 13:44:38 |
| 18085 | 3233546221 | 11/26/2011 | 12:09:15 |
| 18086 | 3233546227 | 5/31/2012 | 17:46:56 |
| 18087 | 3233546467 | 12/21/2011 | 19:55:52 |
| 18088 | 3233548110 | 5/2/2012 | 21:06:53 |
| 18089 | 3233560105 | 3/2/2012 | 15:26:23 |
| 18090 | 3233562207 | 10/14/2011 | 14:50:07 |
| 18091 | 3233564717 | 9/20/2011 | 16:57:06 |
| 18092 | 3233567196 | 11/15/2011 | 16:40:04 |
| 18093 | 3233572079 | 9/12/2011 | 13:39:46 |

| | | | |
|---|---|---|---|
| 18094 | 3233572811 | 9/8/2011 | 19:49:36 |
| 18095 | 3233572986 | 4/29/2011 | 20:46:24 |
| 18096 | 3233590723 | 3/19/2011 | 10:45:54 |
| 18097 | 3233591144 | 3/23/2012 | 19:54:50 |
| 18098 | 3233592298 | 8/15/2012 | 21:43:38 |
| 18099 | 3233594196 | 2/6/2012 | 17:24:52 |
| 18100 | 3233594196 | 2/9/2012 | 20:47:01 |
| 18101 | 3233594924 | 9/20/2011 | 20:52:38 |
| 18102 | 3233595099 | 12/28/2011 | 11:14:41 |
| 18103 | 3233596040 | 10/10/2012 | 12:51:17 |
| 18104 | 3233596773 | 3/15/2011 | 12:14:28 |
| 18105 | 3233598451 | 5/9/2012 | 21:03:50 |
| 18106 | 3233598669 | 10/15/2011 | 11:07:29 |
| 18107 | 3233599424 | 7/10/2012 | 12:01:06 |
| 18108 | 3233599543 | 1/3/2012 | 19:45:45 |
| 18109 | 3233601465 | 3/29/2012 | 11:42:00 |
| 18110 | 3233602616 | 9/21/2011 | 12:07:32 |
| 18111 | 3233606894 | 9/28/2012 | 14:15:42 |
| 18112 | 3233607723 | 8/24/2012 | 11:14:16 |
| 18113 | 3233628197 | 5/10/2012 | 14:53:32 |
| 18114 | 3233631788 | 10/12/2012 | 21:30:17 |
| 18115 | 3233631803 | 7/27/2012 | 15:26:38 |
| 18116 | 3233632466 | 6/8/2012 | 16:57:41 |
| 18117 | 3233634474 | 6/9/2012 | 14:48:57 |
| 18118 | 3233634474 | 9/18/2012 | 21:30:34 |
| 18119 | 3233637619 | 11/18/2011 | 12:33:52 |
| 18120 | 3233654628 | 8/8/2012 | 10:04:51 |
| 18121 | 3233654704 | 7/9/2012 | 19:17:27 |
| 18122 | 3233691230 | 9/9/2011 | 18:12:09 |
| 18123 | 3233704565 | 11/10/2011 | 14:25:45 |
| 18124 | 3233705437 | 5/2/2012 | 21:04:25 |
| 18125 | 3233711113 | 4/14/2012 | 10:27:43 |
| 18126 | 3233711315 | 11/28/2011 | 17:09:25 |
| 18127 | 3233714989 | 10/6/2011 | 17:10:22 |
| 18128 | 3233719969 | 7/3/2012 | 19:33:13 |
| 18129 | 3233736905 | 10/16/2012 | 20:35:44 |
| 18130 | 3233738352 | 3/7/2012 | 10:06:01 |
| 18131 | 3233771283 | 9/19/2011 | 14:46:47 |
| 18132 | 3233772824 | 10/20/2012 | 8:16:53 |
| 18133 | 3233774668 | 11/15/2011 | 20:17:58 |
| 18134 | 3233774824 | 3/14/2012 | 14:15:40 |
| 18135 | 3233774824 | 3/27/2012 | 10:39:21 |
| 18136 | 3233775117 | 3/6/2012 | 20:26:53 |
| 18137 | 3233775877 | 4/18/2012 | 10:05:31 |
| 18138 | 3233776349 | 9/9/2011 | 18:11:35 |
| 18139 | 3233776454 | 11/25/2011 | 18:34:12 |
| 18140 | 3233779202 | 9/19/2011 | 14:43:43 |

| | | | |
|---|---|---|---|
| 18141 | 3233780556 | 9/27/2012 | 16:32:14 |
| 18142 | 3233781340 | 4/21/2012 | 16:52:52 |
| 18143 | 3233782418 | 3/14/2012 | 19:48:23 |
| 18144 | 3233810354 | 2/11/2012 | 15:52:20 |
| 18145 | 3233810451 | 9/15/2012 | 8:04:55 |
| 18146 | 3233816328 | 6/27/2012 | 12:23:29 |
| 18147 | 3233822959 | 3/20/2012 | 20:04:57 |
| 18148 | 3233823960 | 3/18/2011 | 12:02:27 |
| 18149 | 3233831533 | 5/3/2012 | 10:06:19 |
| 18150 | 3233833843 | 12/12/2011 | 12:34:41 |
| 18151 | 3233833926 | 11/18/2011 | 13:35:03 |
| 18152 | 3233837006 | 1/20/2012 | 20:31:19 |
| 18153 | 3233844807 | 1/10/2012 | 21:37:59 |
| 18154 | 3233846318 | 5/16/2012 | 16:51:58 |
| 18155 | 3233852084 | 11/16/2011 | 11:03:23 |
| 18156 | 3233854633 | 1/9/2012 | 10:26:52 |
| 18157 | 3233856293 | 9/10/2012 | 21:08:11 |
| 18158 | 3233856612 | 6/6/2012 | 10:22:40 |
| 18159 | 3233857502 | 12/8/2011 | 21:12:23 |
| 18160 | 3233859239 | 12/12/2011 | 16:44:42 |
| 18161 | 3233859401 | 8/20/2011 | 10:37:22 |
| 18162 | 3233859571 | 5/23/2012 | 15:23:55 |
| 18163 | 3233878137 | 10/14/2011 | 14:50:02 |
| 18164 | 3233878181 | 6/29/2012 | 17:46:54 |
| 18165 | 3233878206 | 10/12/2011 | 11:56:45 |
| 18166 | 3233888793 | 10/1/2012 | 21:37:55 |
| 18167 | 3233889521 | 9/8/2011 | 19:41:03 |
| 18168 | 3233922049 | 6/7/2011 | 18:18:58 |
| 18169 | 3233922137 | 6/22/2012 | 21:02:08 |
| 18170 | 3233922717 | 7/11/2012 | 17:24:03 |
| 18171 | 3233935134 | 5/30/2012 | 17:00:26 |
| 18172 | 3233935474 | 6/9/2012 | 15:39:40 |
| 18173 | 3233935738 | 4/15/2012 | 17:56:13 |
| 18174 | 3233951411 | 9/30/2011 | 10:08:53 |
| 18175 | 3233958223 | 10/18/2012 | 16:52:38 |
| 18176 | 3233964496 | 5/29/2012 | 17:16:37 |
| 18177 | 3233972364 | 2/17/2012 | 10:50:01 |
| 18178 | 3233974713 | 1/13/2012 | 12:45:44 |
| 18179 | 3233977050 | 12/30/2011 | 20:55:08 |
| 18180 | 3233990090 | 5/1/2012 | 17:51:17 |
| 18181 | 3233995671 | 9/27/2012 | 16:44:07 |
| 18182 | 3233998106 | 4/4/2012 | 18:55:09 |
| 18183 | 3233998582 | 8/1/2012 | 8:35:37 |
| 18184 | 3234008618 | 6/7/2012 | 16:17:19 |
| 18185 | 3234014632 | 1/25/2012 | 18:28:22 |
| 18186 | 3234022657 | 11/22/2011 | 19:00:06 |
| 18187 | 3234023175 | 10/6/2012 | 10:53:34 |

| | | | |
|---|---|---|---|
| 18188 | 3234025443 | 10/26/2011 | 13:24:24 |
| 18189 | 3234031863 | 2/14/2012 | 10:04:01 |
| 18190 | 3234033428 | 4/21/2012 | 10:03:33 |
| 18191 | 3234033883 | 8/8/2011 | 13:26:28 |
| 18192 | 3234040211 | 9/21/2011 | 12:05:58 |
| 18193 | 3234040211 | 10/8/2011 | 12:29:13 |
| 18194 | 3234040276 | 3/29/2011 | 16:40:19 |
| 18195 | 3234042440 | 10/5/2011 | 14:40:45 |
| 18196 | 3234042783 | 11/23/2011 | 10:28:49 |
| 18197 | 3234043387 | 11/10/2011 | 14:28:04 |
| 18198 | 3234044433 | 10/31/2011 | 10:09:53 |
| 18199 | 3234046944 | 2/8/2012 | 13:16:46 |
| 18200 | 3234047091 | 3/24/2012 | 10:08:13 |
| 18201 | 3234047676 | 3/2/2012 | 18:54:04 |
| 18202 | 3234048029 | 5/8/2012 | 15:51:36 |
| 18203 | 3234052458 | 12/21/2011 | 10:03:05 |
| 18204 | 3234052757 | 11/10/2011 | 14:45:33 |
| 18205 | 3234072001 | 4/3/2012 | 16:04:24 |
| 18206 | 3234188392 | 4/17/2013 | 18:48:01 |
| 18207 | 3234203389 | 11/14/2011 | 17:40:55 |
| 18208 | 3234205770 | 8/2/2012 | 19:10:29 |
| 18209 | 3234205933 | 10/22/2011 | 12:47:27 |
| 18210 | 3234221217 | 12/2/2011 | 14:19:08 |
| 18211 | 3234224515 | 5/26/2012 | 10:08:34 |
| 18212 | 3234224515 | 6/4/2012 | 21:10:28 |
| 18213 | 3234224515 | 7/21/2012 | 10:33:55 |
| 18214 | 3234224636 | 7/10/2012 | 12:04:22 |
| 18215 | 3234229648 | 10/8/2011 | 12:19:49 |
| 18216 | 3234233886 | 4/7/2012 | 12:16:23 |
| 18217 | 3234236235 | 6/9/2011 | 11:10:21 |
| 18218 | 3234236445 | 6/6/2012 | 10:23:21 |
| 18219 | 3234238685 | 3/1/2012 | 21:55:36 |
| 18220 | 3234240097 | 11/12/2011 | 10:08:32 |
| 18221 | 3234241047 | 6/27/2012 | 18:02:01 |
| 18222 | 3234241999 | 5/26/2012 | 10:09:04 |
| 18223 | 3234242487 | 2/16/2012 | 11:23:50 |
| 18224 | 3234242670 | 10/7/2011 | 10:18:24 |
| 18225 | 3234242727 | 10/17/2011 | 11:11:07 |
| 18226 | 3234242763 | 1/3/2012 | 16:53:00 |
| 18227 | 3234245990 | 6/27/2012 | 12:26:53 |
| 18228 | 3234245990 | 7/8/2012 | 13:34:52 |
| 18229 | 3234246039 | 12/15/2011 | 10:21:59 |
| 18230 | 3234246698 | 9/27/2011 | 18:19:09 |
| 18231 | 3234248445 | 9/15/2011 | 10:57:08 |
| 18232 | 3234248727 | 9/22/2011 | 15:37:25 |
| 18233 | 3234248727 | 10/29/2011 | 12:02:46 |
| 18234 | 3234283391 | 10/12/2012 | 21:27:32 |

| | | | |
|---|---|---|---|
| 18235 | 3234285252 | 10/6/2011 | 18:06:02 |
| 18236 | 3234285525 | 2/24/2012 | 20:58:57 |
| 18237 | 3234343244 | 12/1/2011 | 10:37:16 |
| 18238 | 3234390866 | 1/12/2012 | 10:11:52 |
| 18239 | 3234392238 | 9/14/2011 | 16:57:14 |
| 18240 | 3234392238 | 9/26/2011 | 13:20:44 |
| 18241 | 3234392238 | 10/15/2011 | 11:11:46 |
| 18242 | 3234394674 | 8/31/2011 | 11:10:35 |
| 18243 | 3234396647 | 3/7/2012 | 19:00:47 |
| 18244 | 3234401387 | 5/31/2012 | 15:02:36 |
| 18245 | 3234401387 | 6/30/2012 | 15:57:37 |
| 18246 | 3234404032 | 10/8/2011 | 12:19:54 |
| 18247 | 3234405919 | 5/8/2012 | 21:29:53 |
| 18248 | 3234415004 | 6/4/2012 | 21:07:33 |
| 18249 | 3234450508 | 3/5/2012 | 11:06:16 |
| 18250 | 3234450508 | 4/11/2012 | 11:33:09 |
| 18251 | 3234453133 | 12/12/2011 | 11:59:24 |
| 18252 | 3234454790 | 9/20/2012 | 21:02:22 |
| 18253 | 3234456337 | 2/24/2012 | 21:49:28 |
| 18254 | 3234465749 | 12/29/2011 | 21:41:04 |
| 18255 | 3234470105 | 11/9/2011 | 10:28:35 |
| 18256 | 3234472883 | 9/9/2011 | 18:32:20 |
| 18257 | 3234474377 | 4/20/2012 | 14:38:28 |
| 18258 | 3234476867 | 3/29/2012 | 16:36:02 |
| 18259 | 3234487699 | 6/9/2012 | 15:12:59 |
| 18260 | 3234499149 | 4/5/2012 | 14:28:51 |
| 18261 | 3234499938 | 7/17/2012 | 21:56:41 |
| 18262 | 3234556729 | 7/2/2012 | 15:33:15 |
| 18263 | 3234559589 | 10/5/2011 | 14:50:51 |
| 18264 | 3234566884 | 12/24/2011 | 11:36:32 |
| 18265 | 3234594099 | 3/3/2012 | 10:40:54 |
| 18266 | 3234594216 | 4/27/2012 | 17:23:09 |
| 18267 | 3234701238 | 4/6/2012 | 15:47:28 |
| 18268 | 3234705716 | 8/6/2013 | 15:34:40 |
| 18269 | 3234709510 | 6/22/2012 | 20:58:44 |
| 18270 | 3234709510 | 7/6/2012 | 16:55:39 |
| 18271 | 3234721494 | 5/29/2012 | 17:08:46 |
| 18272 | 3234742004 | 9/13/2011 | 16:54:30 |
| 18273 | 3234742893 | 2/2/2012 | 21:01:27 |
| 18274 | 3234745257 | 12/30/2011 | 12:51:23 |
| 18275 | 3234762374 | 9/23/2011 | 18:50:19 |
| 18276 | 3234765225 | 10/17/2011 | 10:04:40 |
| 18277 | 3234765770 | 10/11/2012 | 18:50:20 |
| 18278 | 3234791021 | 5/11/2012 | 12:34:12 |
| 18279 | 3234798323 | 12/28/2011 | 20:51:47 |
| 18280 | 3234811775 | 4/1/2012 | 16:08:45 |
| 18281 | 3234812468 | 3/6/2012 | 20:31:31 |

| | | | |
|---|---|---|---|
| 18282 | 3234812538 | 1/7/2012 | 10:17:58 |
| 18283 | 3234812538 | 1/12/2012 | 10:14:17 |
| 18284 | 3234812942 | 9/1/2011 | 15:37:08 |
| 18285 | 3234816688 | 10/3/2012 | 19:57:28 |
| 18286 | 3234819543 | 1/11/2012 | 11:01:17 |
| 18287 | 3234819809 | 12/10/2011 | 12:34:52 |
| 18288 | 3234822803 | 11/2/2011 | 14:30:46 |
| 18289 | 3234829811 | 5/9/2012 | 16:09:47 |
| 18290 | 3234852830 | 4/5/2012 | 14:38:56 |
| 18291 | 3234902166 | 10/6/2011 | 18:03:23 |
| 18292 | 3234902621 | 11/10/2011 | 14:34:10 |
| 18293 | 3234903726 | 4/21/2012 | 16:47:40 |
| 18294 | 3234904146 | 10/15/2012 | 10:20:04 |
| 18295 | 3234908204 | 10/28/2011 | 14:34:27 |
| 18296 | 3234908527 | 9/27/2012 | 16:19:41 |
| 18297 | 3234909868 | 9/21/2011 | 19:31:36 |
| 18298 | 3234915195 | 8/24/2012 | 11:03:50 |
| 18299 | 3234915195 | 10/1/2012 | 21:34:03 |
| 18300 | 3234926643 | 8/15/2012 | 21:43:20 |
| 18301 | 3234926643 | 8/23/2012 | 21:07:22 |
| 18302 | 3234929113 | 5/11/2012 | 18:37:40 |
| 18303 | 3234931884 | 12/1/2011 | 10:37:09 |
| 18304 | 3234933314 | 9/27/2011 | 18:56:50 |
| 18305 | 3234933314 | 3/29/2012 | 18:54:05 |
| 18306 | 3234935014 | 5/26/2012 | 10:07:14 |
| 18307 | 3234939856 | 11/30/2011 | 13:09:50 |
| 18308 | 3234940601 | 6/8/2012 | 12:36:34 |
| 18309 | 3234944711 | 1/16/2012 | 17:18:25 |
| 18310 | 3234945747 | 10/5/2011 | 14:22:38 |
| 18311 | 3234948896 | 9/20/2011 | 18:51:01 |
| 18312 | 3234948896 | 10/24/2011 | 14:49:10 |
| 18313 | 3234950307 | 3/13/2012 | 18:53:00 |
| 18314 | 3234950967 | 1/18/2012 | 16:46:02 |
| 18315 | 3234953240 | 1/27/2012 | 20:07:35 |
| 18316 | 3234953619 | 10/18/2011 | 13:12:23 |
| 18317 | 3234955442 | 10/11/2012 | 18:42:50 |
| 18318 | 3234955729 | 9/10/2012 | 21:07:42 |
| 18319 | 3234957519 | 3/7/2012 | 18:37:53 |
| 18320 | 3234958307 | 6/26/2012 | 16:13:02 |
| 18321 | 3234959538 | 12/10/2011 | 12:32:05 |
| 18322 | 3234966223 | 9/8/2012 | 19:36:45 |
| 18323 | 3234966691 | 11/7/2011 | 11:00:28 |
| 18324 | 3234973401 | 7/11/2013 | 21:20:56 |
| 18325 | 3235006085 | 10/8/2011 | 10:26:37 |
| 18326 | 3235006918 | 4/13/2012 | 13:43:35 |
| 18327 | 3235007720 | 11/17/2011 | 14:54:26 |
| 18328 | 3235008340 | 12/20/2011 | 20:55:41 |

| | | | |
|---|---|---|---|
| 18329 | 3235009015 | 1/10/2012 | 20:53:58 |
| 18330 | 3235016627 | 12/5/2011 | 18:41:47 |
| 18331 | 3235018102 | 4/23/2012 | 20:48:28 |
| 18332 | 3235019667 | 12/10/2011 | 14:30:58 |
| 18333 | 3235030765 | 6/5/2012 | 19:46:10 |
| 18334 | 3235036073 | 3/27/2012 | 14:57:43 |
| 18335 | 3235038600 | 10/8/2011 | 10:25:12 |
| 18336 | 3235038814 | 4/18/2012 | 10:06:53 |
| 18337 | 3235038814 | 4/23/2012 | 20:49:09 |
| 18338 | 3235039044 | 9/12/2011 | 14:35:20 |
| 18339 | 3235039082 | 9/19/2011 | 14:48:39 |
| 18340 | 3235065633 | 10/15/2011 | 10:08:43 |
| 18341 | 3235136448 | 9/30/2011 | 10:26:38 |
| 18342 | 3235140396 | 9/20/2012 | 14:45:13 |
| 18343 | 3235140578 | 11/15/2011 | 20:18:31 |
| 18344 | 3235140651 | 9/3/2012 | 14:58:58 |
| 18345 | 3235141506 | 1/19/2012 | 18:43:48 |
| 18346 | 3235141539 | 4/26/2012 | 11:35:30 |
| 18347 | 3235142023 | 6/14/2012 | 16:06:10 |
| 18348 | 3235143811 | 5/31/2012 | 10:13:08 |
| 18349 | 3235147173 | 10/29/2011 | 12:01:05 |
| 18350 | 3235169405 | 10/17/2011 | 10:43:39 |
| 18351 | 3235169699 | 11/15/2011 | 15:52:52 |
| 18352 | 3235170449 | 9/4/2012 | 16:12:19 |
| 18353 | 3235174792 | 5/29/2012 | 17:17:28 |
| 18354 | 3235175397 | 5/3/2012 | 10:07:03 |
| 18355 | 3235175653 | 1/30/2012 | 10:17:01 |
| 18356 | 3235176387 | 3/21/2012 | 18:35:29 |
| 18357 | 3235187404 | 6/5/2012 | 18:00:57 |
| 18358 | 3235191542 | 11/18/2011 | 13:10:13 |
| 18359 | 3235196242 | 3/13/2012 | 18:34:06 |
| 18360 | 3235199853 | 10/20/2012 | 10:34:27 |
| 18361 | 3235227188 | 3/27/2012 | 14:57:31 |
| 18362 | 3235234997 | 4/23/2012 | 13:06:17 |
| 18363 | 3235236895 | 10/16/2012 | 20:33:51 |
| 18364 | 3235272526 | 10/14/2011 | 13:03:20 |
| 18365 | 3235284759 | 2/1/2012 | 13:33:30 |
| 18366 | 3235285806 | 10/17/2012 | 12:49:28 |
| 18367 | 3235322885 | 10/5/2011 | 14:21:10 |
| 18368 | 3235322885 | 10/26/2011 | 13:25:24 |
| 18369 | 3235322885 | 9/19/2012 | 16:26:55 |
| 18370 | 3235332344 | 11/28/2011 | 17:09:38 |
| 18371 | 3235332375 | 11/21/2011 | 10:43:59 |
| 18372 | 3235333417 | 12/21/2011 | 10:30:10 |
| 18373 | 3235334010 | 2/4/2012 | 13:17:44 |
| 18374 | 3235336008 | 10/8/2011 | 12:22:18 |
| 18375 | 3235336008 | 10/17/2011 | 10:40:07 |

| | | | |
|---|---|---|---|
| 18376 | 3235339334 | 1/14/2012 | 13:23:43 |
| 18377 | 3235351183 | 3/27/2012 | 15:08:48 |
| 18378 | 3235351341 | 10/16/2012 | 16:40:55 |
| 18379 | 3235351912 | 10/8/2012 | 20:04:16 |
| 18380 | 3235353756 | 11/28/2011 | 12:27:05 |
| 18381 | 3235353941 | 9/4/2012 | 21:53:22 |
| 18382 | 3235355505 | 3/19/2012 | 10:46:06 |
| 18383 | 3235357306 | 7/11/2011 | 12:36:05 |
| 18384 | 3235357879 | 3/19/2012 | 19:26:52 |
| 18385 | 3235358142 | 3/6/2012 | 20:27:36 |
| 18386 | 3235358843 | 10/17/2012 | 12:45:16 |
| 18387 | 3235403489 | 8/1/2011 | 19:27:07 |
| 18388 | 3235406344 | 1/31/2012 | 10:05:24 |
| 18389 | 3235406860 | 2/21/2012 | 16:22:09 |
| 18390 | 3235422772 | 2/24/2012 | 20:53:06 |
| 18391 | 3235436842 | 11/9/2011 | 10:40:59 |
| 18392 | 3235474181 | 9/14/2011 | 16:57:32 |
| 18393 | 3235522845 | 10/8/2011 | 12:23:27 |
| 18394 | 3235572494 | 6/8/2012 | 19:45:29 |
| 18395 | 3235572494 | 9/28/2012 | 16:40:28 |
| 18396 | 3235572997 | 7/2/2012 | 17:10:38 |
| 18397 | 3235576251 | 11/25/2011 | 17:59:30 |
| 18398 | 3235577092 | 7/12/2011 | 11:57:35 |
| 18399 | 3235579225 | 6/5/2012 | 18:00:48 |
| 18400 | 3235592521 | 6/18/2012 | 10:40:47 |
| 18401 | 3235594632 | 8/27/2011 | 10:52:45 |
| 18402 | 3235595743 | 9/8/2012 | 18:16:29 |
| 18403 | 3235595968 | 10/7/2011 | 10:31:58 |
| 18404 | 3235596150 | 7/28/2012 | 11:12:41 |
| 18405 | 3235596169 | 3/14/2012 | 19:39:05 |
| 18406 | 3235630990 | 7/11/2011 | 12:04:00 |
| 18407 | 3235660551 | 12/29/2011 | 19:09:14 |
| 18408 | 3235706887 | 12/18/2011 | 17:54:53 |
| 18409 | 3235707646 | 6/16/2012 | 15:35:55 |
| 18410 | 3235707887 | 10/20/2012 | 10:34:25 |
| 18411 | 3235710129 | 10/17/2011 | 10:36:47 |
| 18412 | 3235711470 | 6/18/2011 | 15:39:43 |
| 18413 | 3235712057 | 2/3/2012 | 20:21:59 |
| 18414 | 3235712301 | 3/15/2012 | 14:05:17 |
| 18415 | 3235713547 | 3/9/2012 | 15:51:02 |
| 18416 | 3235715210 | 5/22/2012 | 18:23:45 |
| 18417 | 3235716767 | 9/20/2011 | 16:57:03 |
| 18418 | 3235716934 | 7/19/2012 | 17:45:44 |
| 18419 | 3235716949 | 5/7/2012 | 14:54:57 |
| 18420 | 3235716954 | 10/4/2011 | 13:29:22 |
| 18421 | 3235718006 | 9/16/2011 | 13:09:01 |
| 18422 | 3235720244 | 5/28/2012 | 14:51:02 |

| | | | |
|---|---|---|---|
| 18423 | 3235727729 | 12/27/2011 | 14:42:52 |
| 18424 | 3235728972 | 12/20/2011 | 19:40:39 |
| 18425 | 3235729625 | 4/18/2012 | 10:06:49 |
| 18426 | 3235733624 | 6/5/2012 | 15:40:57 |
| 18427 | 3235733772 | 10/1/2012 | 13:53:25 |
| 18428 | 3235735690 | 3/2/2012 | 19:04:38 |
| 18429 | 3235740705 | 11/11/2011 | 13:29:15 |
| 18430 | 3235740967 | 10/4/2011 | 13:30:25 |
| 18431 | 3235740967 | 10/17/2011 | 10:42:12 |
| 18432 | 3235740967 | 12/23/2011 | 16:12:38 |
| 18433 | 3235772222 | 3/26/2011 | 12:41:31 |
| 18434 | 3235772393 | 4/20/2012 | 20:49:38 |
| 18435 | 3235807945 | 4/30/2012 | 21:03:28 |
| 18436 | 3235860450 | 4/9/2012 | 18:21:09 |
| 18437 | 3235875927 | 12/26/2011 | 20:11:55 |
| 18438 | 3235901048 | 7/23/2012 | 13:10:18 |
| 18439 | 3235902167 | 7/18/2012 | 18:33:07 |
| 18440 | 3235907865 | 10/2/2012 | 10:09:30 |
| 18441 | 3235907915 | 8/1/2012 | 11:00:20 |
| 18442 | 3235908957 | 4/16/2012 | 16:09:56 |
| 18443 | 3235921013 | 11/4/2011 | 10:29:19 |
| 18444 | 3235922747 | 10/5/2012 | 18:20:54 |
| 18445 | 3235924184 | 11/11/2011 | 13:27:45 |
| 18446 | 3235924982 | 4/25/2012 | 18:42:51 |
| 18447 | 3235924982 | 5/29/2012 | 17:17:32 |
| 18448 | 3235941012 | 9/10/2011 | 12:35:48 |
| 18449 | 3235949470 | 12/10/2011 | 14:53:14 |
| 18450 | 3235955408 | 6/14/2012 | 16:19:31 |
| 18451 | 3235965183 | 7/6/2012 | 14:52:45 |
| 18452 | 3235991228 | 7/28/2012 | 11:11:37 |
| 18453 | 3235993556 | 3/2/2012 | 19:19:09 |
| 18454 | 3235998133 | 7/29/2011 | 20:26:53 |
| 18455 | 3236004774 | 9/8/2011 | 19:35:56 |
| 18456 | 3236007022 | 10/21/2011 | 12:53:49 |
| 18457 | 3236014777 | 8/15/2012 | 21:43:11 |
| 18458 | 3236027439 | 12/6/2011 | 13:19:11 |
| 18459 | 3236027439 | 1/10/2012 | 15:38:28 |
| 18460 | 3236027576 | 9/8/2011 | 19:55:10 |
| 18461 | 3236027919 | 11/17/2011 | 16:11:02 |
| 18462 | 3236029432 | 1/3/2012 | 16:25:27 |
| 18463 | 3236031024 | 5/2/2012 | 21:08:04 |
| 18464 | 3236036346 | 1/8/2012 | 16:49:15 |
| 18465 | 3236037671 | 10/24/2011 | 14:54:56 |
| 18466 | 3236037702 | 12/7/2011 | 14:25:03 |
| 18467 | 3236037702 | 5/6/2012 | 21:10:12 |
| 18468 | 3236038449 | 9/23/2011 | 19:05:30 |
| 18469 | 3236053628 | 7/16/2012 | 19:42:28 |

| 18470 | 3236054649 | 8/15/2011 | 10:16:16 |
| 18471 | 3236055818 | 5/20/2011 | 18:14:36 |
| 18472 | 3236059418 | 4/11/2012 | 19:38:45 |
| 18473 | 3236059605 | 10/26/2011 | 13:27:33 |
| 18474 | 3236062684 | 10/15/2011 | 10:10:04 |
| 18475 | 3236062831 | 10/8/2011 | 12:24:16 |
| 18476 | 3236063532 | 11/16/2011 | 10:53:32 |
| 18477 | 3236081898 | 1/10/2012 | 20:53:33 |
| 18478 | 3236084084 | 5/3/2012 | 10:08:55 |
| 18479 | 3236084308 | 5/29/2012 | 10:53:42 |
| 18480 | 3236102458 | 3/2/2012 | 15:31:03 |
| 18481 | 3236170319 | 11/30/2011 | 12:53:08 |
| 18482 | 3236176238 | 5/13/2012 | 18:09:40 |
| 18483 | 3236177443 | 9/11/2013 | 12:57:59 |
| 18484 | 3236201188 | 10/1/2011 | 11:02:19 |
| 18485 | 3236207228 | 1/13/2012 | 17:29:52 |
| 18486 | 3236208359 | 8/27/2011 | 12:23:35 |
| 18487 | 3236208691 | 9/28/2011 | 10:39:49 |
| 18488 | 3236209562 | 2/2/2012 | 16:35:37 |
| 18489 | 3236270388 | 10/19/2011 | 15:23:54 |
| 18490 | 3236270597 | 2/9/2012 | 20:33:17 |
| 18491 | 3236293032 | 4/30/2012 | 14:40:17 |
| 18492 | 3236293032 | 5/3/2012 | 21:15:57 |
| 18493 | 3236296585 | 2/21/2012 | 20:52:33 |
| 18494 | 3236299511 | 8/6/2012 | 14:00:13 |
| 18495 | 3236299790 | 4/4/2012 | 14:06:25 |
| 18496 | 3236301574 | 9/20/2012 | 21:02:04 |
| 18497 | 3236302722 | 10/3/2012 | 10:24:48 |
| 18498 | 3236304030 | 10/14/2011 | 13:37:08 |
| 18499 | 3236322198 | 1/25/2012 | 20:27:54 |
| 18500 | 3236322425 | 3/14/2012 | 20:04:34 |
| 18501 | 3236322926 | 8/27/2012 | 14:28:26 |
| 18502 | 3236325485 | 7/30/2012 | 18:49:30 |
| 18503 | 3236332244 | 3/20/2012 | 17:33:04 |
| 18504 | 3236332273 | 6/13/2012 | 20:01:13 |
| 18505 | 3236337346 | 4/25/2012 | 21:23:35 |
| 18506 | 3236337355 | 10/1/2011 | 10:57:52 |
| 18507 | 3236350766 | 3/19/2012 | 19:26:05 |
| 18508 | 3236353736 | 6/2/2012 | 13:13:06 |
| 18509 | 3236355363 | 8/13/2011 | 12:15:55 |
| 18510 | 3236355529 | 7/16/2012 | 14:28:36 |
| 18511 | 3236355760 | 8/27/2011 | 12:09:07 |
| 18512 | 3236355766 | 4/12/2012 | 14:21:03 |
| 18513 | 3236355808 | 9/28/2011 | 10:43:42 |
| 18514 | 3236356628 | 5/13/2011 | 11:52:19 |
| 18515 | 3236357987 | 12/18/2011 | 16:52:18 |
| 18516 | 3236358365 | 3/1/2012 | 21:39:32 |

| | | | |
|---|---|---|---|
| 18517 | 3236358367 | 7/11/2012 | 15:54:09 |
| 18518 | 3236358367 | 9/22/2012 | 12:21:51 |
| 18519 | 3236361258 | 7/23/2011 | 13:16:45 |
| 18520 | 3236365802 | 8/14/2012 | 21:03:27 |
| 18521 | 3236366073 | 2/18/2012 | 10:21:04 |
| 18522 | 3236367712 | 8/17/2012 | 21:24:16 |
| 18523 | 3236370191 | 8/11/2011 | 12:34:52 |
| 18524 | 3236376118 | 12/8/2011 | 21:11:10 |
| 18525 | 3236378030 | 10/11/2012 | 18:50:46 |
| 18526 | 3236397950 | 2/20/2012 | 13:55:25 |
| 18527 | 3236402272 | 12/8/2011 | 21:11:14 |
| 18528 | 3236412398 | 4/2/2012 | 12:52:28 |
| 18529 | 3236464644 | 4/18/2012 | 17:54:03 |
| 18530 | 3236674841 | 9/23/2011 | 19:07:49 |
| 18531 | 3236675202 | 8/21/2012 | 13:56:13 |
| 18532 | 3236676171 | 12/28/2011 | 20:48:19 |
| 18533 | 3236676476 | 10/16/2012 | 16:35:22 |
| 18534 | 3236676732 | 3/18/2012 | 12:27:18 |
| 18535 | 3236710715 | 11/3/2011 | 18:06:32 |
| 18536 | 3236718645 | 9/21/2011 | 11:38:33 |
| 18537 | 3236719913 | 4/19/2012 | 20:18:31 |
| 18538 | 3236741224 | 3/3/2012 | 17:25:27 |
| 18539 | 3236741290 | 10/17/2011 | 10:38:25 |
| 18540 | 3236741290 | 11/15/2011 | 16:44:14 |
| 18541 | 3236743554 | 7/6/2012 | 14:43:43 |
| 18542 | 3236743724 | 5/13/2011 | 11:45:50 |
| 18543 | 3236744779 | 10/1/2012 | 13:39:30 |
| 18544 | 3236744822 | 12/3/2011 | 10:34:22 |
| 18545 | 3236745094 | 10/13/2013 | 18:01:53 |
| 18546 | 3236745288 | 5/7/2011 | 15:42:49 |
| 18547 | 3236746518 | 9/1/2012 | 11:47:00 |
| 18548 | 3236746847 | 1/9/2012 | 18:48:33 |
| 18549 | 3236747467 | 2/9/2012 | 14:37:39 |
| 18550 | 3236748102 | 6/25/2012 | 21:52:46 |
| 18551 | 3236748102 | 10/6/2012 | 11:04:40 |
| 18552 | 3236748379 | 11/10/2011 | 14:34:26 |
| 18553 | 3236748988 | 4/23/2012 | 13:08:41 |
| 18554 | 3236748988 | 5/22/2012 | 18:32:03 |
| 18555 | 3236749080 | 12/12/2011 | 16:26:33 |
| 18556 | 3236773495 | 8/8/2011 | 16:07:39 |
| 18557 | 3236778110 | 9/21/2011 | 12:04:01 |
| 18558 | 3236786472 | 5/4/2012 | 18:15:08 |
| 18559 | 3236795360 | 12/24/2011 | 11:34:00 |
| 18560 | 3236802647 | 9/20/2011 | 16:58:05 |
| 18561 | 3236806603 | 3/5/2012 | 11:07:22 |
| 18562 | 3236808228 | 12/21/2011 | 10:22:04 |
| 18563 | 3236811087 | 10/5/2011 | 14:50:04 |

| | | | |
|---|---|---|---|
| 18564 | 3236832783 | 9/20/2011 | 20:51:27 |
| 18565 | 3236835444 | 6/18/2012 | 15:30:57 |
| 18566 | 3236847076 | 12/27/2011 | 14:42:18 |
| 18567 | 3236872235 | 9/5/2012 | 15:22:30 |
| 18568 | 3236912089 | 1/12/2012 | 14:09:53 |
| 18569 | 3236912469 | 8/6/2011 | 12:47:37 |
| 18570 | 3236916704 | 10/17/2011 | 10:38:04 |
| 18571 | 3236916704 | 10/25/2011 | 15:48:12 |
| 18572 | 3236916854 | 6/7/2011 | 18:17:49 |
| 18573 | 3236918123 | 1/5/2012 | 14:09:22 |
| 18574 | 3236918196 | 10/11/2011 | 16:45:14 |
| 18575 | 3236959337 | 12/5/2011 | 18:20:53 |
| 18576 | 3236959528 | 4/15/2012 | 19:58:06 |
| 18577 | 3236974391 | 10/29/2011 | 11:59:25 |
| 18578 | 3236975220 | 10/10/2012 | 19:08:13 |
| 18579 | 3237021363 | 12/21/2011 | 10:22:04 |
| 18580 | 3237023226 | 5/29/2012 | 10:59:45 |
| 18581 | 3237028829 | 12/20/2011 | 19:41:00 |
| 18582 | 3237046302 | 3/16/2012 | 10:28:13 |
| 18583 | 3237061151 | 2/28/2012 | 13:22:03 |
| 18584 | 3237064451 | 4/25/2012 | 18:43:12 |
| 18585 | 3237072403 | 3/12/2012 | 16:52:52 |
| 18586 | 3237078349 | 10/22/2011 | 13:23:04 |
| 18587 | 3237078552 | 7/28/2012 | 11:15:50 |
| 18588 | 3237102465 | 4/29/2012 | 18:25:01 |
| 18589 | 3237107098 | 5/7/2012 | 21:41:29 |
| 18590 | 3237109266 | 2/3/2012 | 14:38:57 |
| 18591 | 3237121224 | 4/9/2012 | 17:55:23 |
| 18592 | 3237122971 | 1/11/2012 | 10:57:28 |
| 18593 | 3237123019 | 9/18/2012 | 21:29:03 |
| 18594 | 3237123725 | 10/7/2011 | 10:36:41 |
| 18595 | 3237152175 | 5/17/2012 | 12:18:32 |
| 18596 | 3237156625 | 4/13/2012 | 20:47:15 |
| 18597 | 3237171122 | 2/3/2012 | 14:36:54 |
| 18598 | 3237172144 | 10/17/2011 | 11:00:57 |
| 18599 | 3237173742 | 5/3/2012 | 21:19:35 |
| 18600 | 3237173753 | 9/30/2011 | 10:10:33 |
| 18601 | 3237175563 | 7/17/2012 | 21:56:02 |
| 18602 | 3237175563 | 10/5/2012 | 12:45:41 |
| 18603 | 3237177645 | 11/12/2011 | 10:04:36 |
| 18604 | 3237182182 | 4/19/2012 | 20:24:47 |
| 18605 | 3237190000 | 3/12/2012 | 16:52:51 |
| 18606 | 3237190000 | 8/2/2012 | 20:49:07 |
| 18607 | 3237191212 | 9/10/2011 | 12:46:28 |
| 18608 | 3237193046 | 10/8/2011 | 12:30:51 |
| 18609 | 3237193493 | 8/24/2012 | 11:04:01 |
| 18610 | 3237199091 | 1/16/2012 | 17:19:01 |

| | | | |
|---|---|---|---|
| 18611 | 3237227495 | 2/1/2012 | 13:34:05 |
| 18612 | 3237337263 | 9/21/2011 | 19:31:54 |
| 18613 | 3237426430 | 10/6/2011 | 17:57:55 |
| 18614 | 3237427451 | 3/26/2012 | 18:31:49 |
| 18615 | 3237430107 | 10/17/2012 | 18:38:11 |
| 18616 | 3237435042 | 5/13/2012 | 18:21:45 |
| 18617 | 3237437465 | 9/10/2011 | 12:46:21 |
| 18618 | 3237470163 | 12/17/2011 | 11:44:30 |
| 18619 | 3237473348 | 12/6/2011 | 13:42:35 |
| 18620 | 3237702721 | 11/11/2011 | 20:27:44 |
| 18621 | 3237702828 | 2/20/2012 | 14:01:46 |
| 18622 | 3237702898 | 12/10/2013 | 18:50:15 |
| 18623 | 3237703257 | 3/27/2012 | 10:34:02 |
| 18624 | 3237707782 | 11/23/2011 | 14:47:08 |
| 18625 | 3237725961 | 9/14/2011 | 21:30:57 |
| 18626 | 3237749116 | 9/19/2011 | 19:36:44 |
| 18627 | 3237749422 | 4/16/2012 | 10:14:37 |
| 18628 | 3237793974 | 11/29/2011 | 15:51:18 |
| 18629 | 3237814256 | 11/30/2011 | 13:05:49 |
| 18630 | 3237844035 | 11/2/2011 | 14:12:38 |
| 18631 | 3237870455 | 5/15/2012 | 19:10:55 |
| 18632 | 3237870488 | 1/3/2012 | 19:52:59 |
| 18633 | 3237871012 | 6/5/2012 | 18:02:02 |
| 18634 | 3237872842 | 10/26/2011 | 12:43:42 |
| 18635 | 3237872903 | 8/7/2012 | 17:46:04 |
| 18636 | 3237875621 | 11/18/2011 | 12:33:51 |
| 18637 | 3237879699 | 9/4/2012 | 16:12:14 |
| 18638 | 3237880050 | 3/16/2012 | 10:28:13 |
| 18639 | 3237880050 | 3/26/2012 | 18:54:10 |
| 18640 | 3237881321 | 7/28/2011 | 10:09:41 |
| 18641 | 3237883189 | 12/6/2011 | 13:46:38 |
| 18642 | 3237883904 | 2/16/2012 | 11:25:49 |
| 18643 | 3237887150 | 7/10/2012 | 12:01:45 |
| 18644 | 3237910075 | 5/14/2012 | 15:46:31 |
| 18645 | 3237919533 | 9/4/2012 | 16:12:18 |
| 18646 | 3237919912 | 11/18/2011 | 13:36:36 |
| 18647 | 3237930763 | 10/8/2011 | 10:17:27 |
| 18648 | 3237931248 | 5/29/2012 | 10:59:49 |
| 18649 | 3237931578 | 10/2/2012 | 10:09:00 |
| 18650 | 3237932574 | 3/2/2012 | 15:32:04 |
| 18651 | 3237932732 | 10/19/2012 | 11:31:17 |
| 18652 | 3237933834 | 9/30/2011 | 10:11:42 |
| 18653 | 3237986311 | 1/10/2012 | 20:54:30 |
| 18654 | 3237993290 | 8/30/2012 | 10:49:02 |
| 18655 | 3237995161 | 8/9/2012 | 21:57:28 |
| 18656 | 3237998064 | 4/26/2011 | 20:36:44 |
| 18657 | 3237998064 | 10/4/2011 | 14:00:07 |

| | | | |
|---|---|---|---|
| 18658 | 3238023142 | 3/2/2014 | 15:40:00 |
| 18659 | 3238024918 | 9/8/2011 | 18:22:35 |
| 18660 | 3238038225 | 3/14/2012 | 14:13:46 |
| 18661 | 3238040484 | 2/11/2012 | 15:49:41 |
| 18662 | 3238042170 | 9/3/2012 | 14:59:47 |
| 18663 | 3238043545 | 11/17/2011 | 16:51:06 |
| 18664 | 3238043794 | 10/13/2012 | 11:45:12 |
| 18665 | 3238049854 | 10/10/2011 | 12:05:25 |
| 18666 | 3238051326 | 7/13/2012 | 14:06:51 |
| 18667 | 3238061149 | 10/11/2011 | 17:45:09 |
| 18668 | 3238062505 | 3/23/2012 | 19:56:32 |
| 18669 | 3238062505 | 4/13/2012 | 20:42:57 |
| 18670 | 3238062960 | 5/7/2012 | 21:45:10 |
| 18671 | 3238063847 | 3/12/2012 | 11:13:34 |
| 18672 | 3238070495 | 5/2/2012 | 21:06:54 |
| 18673 | 3238071286 | 1/4/2012 | 11:11:01 |
| 18674 | 3238071286 | 4/22/2012 | 15:45:32 |
| 18675 | 3238074458 | 5/11/2012 | 21:28:45 |
| 18676 | 3238074970 | 9/20/2011 | 16:56:15 |
| 18677 | 3238076813 | 7/6/2012 | 16:55:40 |
| 18678 | 3238077288 | 2/14/2012 | 17:03:07 |
| 18679 | 3238077288 | 5/3/2012 | 21:19:55 |
| 18680 | 3238093195 | 10/29/2011 | 11:09:22 |
| 18681 | 3238095790 | 10/26/2011 | 13:20:01 |
| 18682 | 3238098408 | 7/15/2011 | 17:58:13 |
| 18683 | 3238098690 | 5/1/2012 | 10:19:35 |
| 18684 | 3238099734 | 3/1/2012 | 17:33:53 |
| 18685 | 3238099970 | 11/11/2011 | 13:50:50 |
| 18686 | 3238101417 | 10/3/2011 | 10:43:33 |
| 18687 | 3238102656 | 1/4/2012 | 11:11:01 |
| 18688 | 3238103450 | 4/16/2012 | 16:11:58 |
| 18689 | 3238107018 | 1/25/2012 | 20:28:02 |
| 18690 | 3238107510 | 8/13/2012 | 21:02:05 |
| 18691 | 3238108306 | 12/27/2011 | 14:43:08 |
| 18692 | 3238120221 | 12/15/2011 | 21:40:14 |
| 18693 | 3238120279 | 4/25/2012 | 18:43:05 |
| 18694 | 3238120842 | 9/20/2011 | 20:38:39 |
| 18695 | 3238120860 | 5/6/2012 | 20:28:02 |
| 18696 | 3238122479 | 10/29/2011 | 11:05:06 |
| 18697 | 3238122497 | 10/17/2011 | 10:37:39 |
| 18698 | 3238122497 | 11/1/2011 | 11:19:06 |
| 18699 | 3238126417 | 5/6/2011 | 16:06:53 |
| 18700 | 3238126501 | 9/7/2011 | 14:53:36 |
| 18701 | 3238128307 | 2/14/2012 | 16:53:15 |
| 18702 | 3238129394 | 9/28/2011 | 10:40:19 |
| 18703 | 3238129394 | 10/17/2011 | 10:32:30 |
| 18704 | 3238163358 | 2/2/2012 | 21:00:10 |

| | | | |
|---|---|---|---|
| 18705 | 3238169954 | 1/14/2012 | 15:09:55 |
| 18706 | 3238175126 | 3/21/2012 | 18:36:05 |
| 18707 | 3238175668 | 7/3/2012 | 12:22:51 |
| 18708 | 3238178432 | 10/13/2012 | 11:46:21 |
| 18709 | 3238179243 | 7/31/2012 | 21:04:20 |
| 18710 | 3238191791 | 10/5/2011 | 14:51:29 |
| 18711 | 3238197757 | 8/29/2012 | 20:23:29 |
| 18712 | 3238199606 | 8/9/2011 | 13:11:12 |
| 18713 | 3238208693 | 7/27/2011 | 17:43:04 |
| 18714 | 3238212969 | 9/20/2012 | 21:01:51 |
| 18715 | 3238226079 | 2/7/2012 | 20:27:17 |
| 18716 | 3238228057 | 9/28/2011 | 10:40:19 |
| 18717 | 3238228445 | 9/28/2011 | 11:31:11 |
| 18718 | 3238228867 | 12/23/2011 | 15:15:16 |
| 18719 | 3238230018 | 10/31/2011 | 10:24:52 |
| 18720 | 3238233002 | 3/1/2012 | 17:35:07 |
| 18721 | 3238233299 | 2/20/2012 | 17:17:49 |
| 18722 | 3238260377 | 4/16/2011 | 15:34:29 |
| 18723 | 3238260650 | 6/22/2012 | 10:39:13 |
| 18724 | 3238264903 | 9/22/2012 | 12:17:06 |
| 18725 | 3238264903 | 9/27/2012 | 13:27:20 |
| 18726 | 3238268054 | 9/19/2011 | 19:19:57 |
| 18727 | 3238284629 | 11/30/2011 | 15:32:58 |
| 18728 | 3238286562 | 9/13/2011 | 14:38:28 |
| 18729 | 3238287057 | 8/7/2012 | 17:57:01 |
| 18730 | 3238292085 | 8/9/2012 | 14:14:10 |
| 18731 | 3238295806 | 12/30/2011 | 12:46:52 |
| 18732 | 3238300863 | 8/27/2011 | 12:22:04 |
| 18733 | 3238301963 | 9/19/2012 | 16:23:46 |
| 18734 | 3238303257 | 4/25/2012 | 21:25:28 |
| 18735 | 3238303575 | 3/27/2012 | 10:40:16 |
| 18736 | 3238303659 | 5/25/2012 | 11:58:00 |
| 18737 | 3238304876 | 10/1/2012 | 13:37:58 |
| 18738 | 3238305222 | 7/26/2012 | 19:16:02 |
| 18739 | 3238305420 | 12/22/2011 | 10:13:09 |
| 18740 | 3238306258 | 7/6/2012 | 14:53:26 |
| 18741 | 3238307289 | 3/8/2012 | 15:35:21 |
| 18742 | 3238307435 | 3/17/2012 | 11:54:57 |
| 18743 | 3238309657 | 9/19/2011 | 19:36:28 |
| 18744 | 3238332855 | 2/15/2012 | 21:04:25 |
| 18745 | 3238357137 | 1/25/2012 | 20:32:54 |
| 18746 | 3238364688 | 2/24/2011 | 14:39:48 |
| 18747 | 3238393208 | 10/14/2011 | 13:34:10 |
| 18748 | 3238398945 | 9/28/2011 | 10:46:47 |
| 18749 | 3238419181 | 8/3/2012 | 16:26:13 |
| 18750 | 3238424371 | 9/26/2011 | 13:21:05 |
| 18751 | 3238452636 | 5/7/2012 | 15:01:08 |

| | | | |
|---|---|---|---|
| 18752 | 3238452995 | 9/20/2011 | 20:40:37 |
| 18753 | 3238455160 | 7/26/2012 | 12:24:07 |
| 18754 | 3238455952 | 1/18/2012 | 16:56:00 |
| 18755 | 3238548186 | 4/9/2012 | 13:41:46 |
| 18756 | 3238550105 | 11/4/2011 | 10:11:50 |
| 18757 | 3238551244 | 1/11/2012 | 10:58:37 |
| 18758 | 3238556011 | 8/18/2012 | 10:54:20 |
| 18759 | 3238617169 | 5/4/2012 | 14:55:37 |
| 18760 | 3238641434 | 9/27/2011 | 18:52:28 |
| 18761 | 3238644055 | 4/1/2012 | 17:36:42 |
| 18762 | 3238647785 | 9/26/2011 | 13:29:30 |
| 18763 | 3238671375 | 4/14/2012 | 10:26:19 |
| 18764 | 3238672091 | 7/7/2012 | 10:10:33 |
| 18765 | 3238672670 | 9/8/2011 | 19:13:09 |
| 18766 | 3238681087 | 7/13/2012 | 14:06:07 |
| 18767 | 3238686326 | 11/21/2011 | 10:57:21 |
| 18768 | 3238737802 | 5/3/2012 | 10:07:53 |
| 18769 | 3238777530 | 10/3/2012 | 10:33:01 |
| 18770 | 3238930919 | 10/22/2012 | 18:03:10 |
| 18771 | 3238931631 | 9/10/2011 | 9:17:38 |
| 18772 | 3238931631 | 9/28/2011 | 11:13:12 |
| 18773 | 3238932686 | 1/26/2012 | 10:35:42 |
| 18774 | 3238937922 | 9/2/2011 | 13:21:51 |
| 18775 | 3238938674 | 8/15/2012 | 21:43:20 |
| 18776 | 3238954473 | 10/17/2011 | 10:39:05 |
| 18777 | 3238956956 | 5/10/2012 | 21:32:33 |
| 18778 | 3238962181 | 1/12/2012 | 10:11:47 |
| 18779 | 3238985049 | 4/23/2012 | 13:10:50 |
| 18780 | 3238988225 | 9/28/2012 | 16:46:12 |
| 18781 | 3238989928 | 5/11/2012 | 14:40:38 |
| 18782 | 3238990513 | 9/27/2012 | 16:34:03 |
| 18783 | 3239009297 | 10/10/2012 | 19:24:25 |
| 18784 | 3239010926 | 5/31/2012 | 10:10:39 |
| 18785 | 3239011133 | 10/20/2012 | 10:34:02 |
| 18786 | 3239012646 | 9/15/2012 | 11:27:50 |
| 18787 | 3239017148 | 12/10/2011 | 14:31:14 |
| 18788 | 3239017252 | 7/31/2012 | 21:07:49 |
| 18789 | 3239017445 | 6/1/2011 | 12:20:40 |
| 18790 | 3239017612 | 2/25/2012 | 10:46:22 |
| 18791 | 3239018620 | 11/26/2011 | 13:51:30 |
| 18792 | 3239018655 | 8/22/2012 | 21:46:04 |
| 18793 | 3239064194 | 6/6/2012 | 21:22:13 |
| 18794 | 3239064275 | 3/29/2012 | 16:49:18 |
| 18795 | 3239064558 | 5/10/2012 | 21:32:23 |
| 18796 | 3239064659 | 1/13/2012 | 17:20:24 |
| 18797 | 3239064826 | 4/3/2012 | 20:12:36 |
| 18798 | 3239065672 | 10/25/2012 | 12:17:37 |

| 18799 | 3239065711 | 5/17/2012 | 12:16:03 |
| 18800 | 3239069314 | 6/24/2012 | 11:34:35 |
| 18801 | 3239073410 | 6/5/2012 | 19:46:05 |
| 18802 | 3239074247 | 7/6/2012 | 16:48:27 |
| 18803 | 3239076119 | 8/13/2012 | 20:55:12 |
| 18804 | 3239078745 | 4/1/2012 | 17:45:46 |
| 18805 | 3239153051 | 12/26/2011 | 20:40:21 |
| 18806 | 3239153232 | 5/16/2012 | 11:55:46 |
| 18807 | 3239154089 | 5/16/2012 | 17:00:42 |
| 18808 | 3239154337 | 5/9/2012 | 14:34:55 |
| 18809 | 3239154697 | 3/14/2012 | 19:37:52 |
| 18810 | 3239155001 | 4/27/2012 | 21:04:16 |
| 18811 | 3239158841 | 11/16/2011 | 10:03:33 |
| 18812 | 3239192203 | 3/13/2012 | 18:52:44 |
| 18813 | 3239192308 | 2/6/2012 | 17:27:29 |
| 18814 | 3239210056 | 10/3/2011 | 10:50:23 |
| 18815 | 3239210179 | 8/30/2011 | 16:46:11 |
| 18816 | 3239212142 | 5/15/2012 | 11:12:00 |
| 18817 | 3239212633 | 10/20/2011 | 16:42:31 |
| 18818 | 3239213225 | 12/18/2011 | 17:02:09 |
| 18819 | 3239213456 | 1/20/2012 | 20:31:09 |
| 18820 | 3239213490 | 9/15/2011 | 10:44:45 |
| 18821 | 3239213569 | 2/13/2012 | 11:40:12 |
| 18822 | 3239213891 | 10/16/2012 | 16:29:40 |
| 18823 | 3239214682 | 4/2/2012 | 12:55:58 |
| 18824 | 3239216379 | 1/25/2012 | 20:33:50 |
| 18825 | 3239216845 | 3/3/2012 | 10:39:42 |
| 18826 | 3239219440 | 2/11/2012 | 10:57:30 |
| 18827 | 3239238433 | 5/24/2012 | 20:06:43 |
| 18828 | 3239279954 | 5/26/2011 | 10:21:17 |
| 18829 | 3239280304 | 10/3/2012 | 19:57:35 |
| 18830 | 3239288235 | 10/19/2012 | 19:06:11 |
| 18831 | 3239421118 | 4/9/2011 | 14:09:09 |
| 18832 | 3239445072 | 8/8/2011 | 16:06:58 |
| 18833 | 3239445398 | 2/17/2012 | 18:24:51 |
| 18834 | 3239445836 | 6/8/2012 | 19:42:43 |
| 18835 | 3239446331 | 2/24/2012 | 20:53:06 |
| 18836 | 3239446723 | 7/2/2012 | 17:27:53 |
| 18837 | 3239446929 | 9/23/2011 | 11:54:09 |
| 18838 | 3239447461 | 10/12/2011 | 11:46:47 |
| 18839 | 3239447461 | 10/22/2011 | 12:47:40 |
| 18840 | 3239448517 | 9/19/2011 | 19:37:10 |
| 18841 | 3239448545 | 9/20/2011 | 18:51:15 |
| 18842 | 3239448686 | 5/21/2011 | 11:12:25 |
| 18843 | 3239449226 | 11/25/2011 | 18:38:35 |
| 18844 | 3239449754 | 5/10/2011 | 19:42:23 |
| 18845 | 3239449986 | 2/2/2012 | 16:35:31 |

| | | | |
|---|---|---|---|
| 18846 | 3239452566 | 4/16/2012 | 15:54:03 |
| 18847 | 3239455648 | 9/29/2011 | 16:02:07 |
| 18848 | 3239457578 | 1/7/2012 | 10:29:06 |
| 18849 | 3239458479 | 6/25/2012 | 13:52:07 |
| 18850 | 3239471135 | 12/27/2011 | 14:42:31 |
| 18851 | 3239474113 | 6/13/2011 | 14:36:27 |
| 18852 | 3239474222 | 5/22/2012 | 11:25:12 |
| 18853 | 3239474682 | 5/3/2012 | 21:18:18 |
| 18854 | 3239474682 | 6/4/2012 | 21:07:11 |
| 18855 | 3239476207 | 11/11/2011 | 13:49:52 |
| 18856 | 3239476736 | 2/9/2012 | 14:33:59 |
| 18857 | 3239478589 | 11/16/2011 | 11:03:44 |
| 18858 | 3239479027 | 2/17/2012 | 18:24:53 |
| 18859 | 3239521822 | 12/24/2011 | 11:36:03 |
| 18860 | 3239630355 | 8/20/2012 | 18:45:26 |
| 18861 | 3239639082 | 9/20/2011 | 20:38:05 |
| 18862 | 3239721980 | 10/8/2012 | 20:12:58 |
| 18863 | 3239723041 | 5/24/2012 | 12:29:41 |
| 18864 | 3239723760 | 4/30/2012 | 14:39:07 |
| 18865 | 3239724921 | 4/11/2012 | 11:39:13 |
| 18866 | 3239725282 | 2/13/2012 | 11:39:35 |
| 18867 | 3239728456 | 3/21/2012 | 18:36:06 |
| 18868 | 3239729168 | 2/24/2011 | 12:07:30 |
| 18869 | 3239729332 | 4/24/2012 | 12:01:39 |
| 18870 | 3239729706 | 9/29/2011 | 15:25:54 |
| 18871 | 3239730541 | 9/29/2011 | 15:26:27 |
| 18872 | 3239736095 | 11/11/2011 | 20:16:07 |
| 18873 | 3239739422 | 3/11/2011 | 17:01:03 |
| 18874 | 3239742255 | 9/19/2011 | 19:36:16 |
| 18875 | 3239749782 | 1/16/2012 | 12:05:23 |
| 18876 | 3239792100 | 10/11/2012 | 12:12:52 |
| 18877 | 3239795312 | 7/5/2012 | 15:40:08 |
| 18878 | 3239795729 | 12/6/2011 | 13:21:16 |
| 18879 | 3239797778 | 11/19/2011 | 10:34:30 |
| 18880 | 3239799581 | 2/16/2012 | 11:28:34 |
| 18881 | 3239800890 | 9/8/2012 | 19:37:49 |
| 18882 | 3239831531 | 10/1/2012 | 13:43:31 |
| 18883 | 3239840906 | 12/12/2011 | 11:58:26 |
| 18884 | 3239842206 | 3/31/2012 | 22:33:18 |
| 18885 | 3239844065 | 9/22/2011 | 15:37:36 |
| 18886 | 3239845821 | 10/17/2011 | 10:38:53 |
| 18887 | 3239925714 | 10/7/2011 | 10:28:51 |
| 18888 | 3239975436 | 9/13/2011 | 18:22:13 |
| 18889 | 3239976803 | 11/14/2011 | 17:49:41 |
| 18890 | 3239983720 | 10/19/2012 | 11:30:08 |
| 18891 | 3252005526 | 9/28/2012 | 9:04:22 |
| 18892 | 3252005788 | 9/26/2011 | 13:18:38 |

| | | | |
|---|---|---|---|
| 18893 | 3252016505 | 5/30/2012 | 12:41:34 |
| 18894 | 3252033516 | 4/3/2012 | 20:10:04 |
| 18895 | 3252033516 | 4/11/2012 | 11:28:20 |
| 18896 | 3252052848 | 9/24/2011 | 9:21:14 |
| 18897 | 3252052928 | 9/21/2011 | 19:34:35 |
| 18898 | 3252060996 | 6/9/2012 | 14:46:38 |
| 18899 | 3252072414 | 11/5/2011 | 10:00:32 |
| 18900 | 3252077940 | 9/29/2011 | 15:16:44 |
| 18901 | 3252078651 | 6/27/2012 | 18:00:54 |
| 18902 | 3252122172 | 7/19/2012 | 17:39:05 |
| 18903 | 3252122172 | 8/16/2012 | 9:30:45 |
| 18904 | 3252123859 | 5/7/2011 | 15:12:04 |
| 18905 | 3252124037 | 6/20/2012 | 17:00:18 |
| 18906 | 3252140003 | 12/24/2011 | 12:31:21 |
| 18907 | 3252147457 | 12/10/2011 | 14:44:38 |
| 18908 | 3252261665 | 9/20/2012 | 8:48:38 |
| 18909 | 3252261918 | 8/14/2012 | 20:45:49 |
| 18910 | 3252265453 | 3/14/2012 | 19:46:51 |
| 18911 | 3252270954 | 10/1/2011 | 9:57:26 |
| 18912 | 3252270954 | 11/8/2011 | 13:53:28 |
| 18913 | 3252277266 | 10/17/2012 | 9:31:56 |
| 18914 | 3252279992 | 1/23/2012 | 18:59:10 |
| 18915 | 3252324675 | 3/25/2012 | 12:02:10 |
| 18916 | 3252329597 | 11/28/2011 | 16:56:20 |
| 18917 | 3252340023 | 9/15/2011 | 8:52:55 |
| 18918 | 3252343132 | 10/2/2012 | 12:56:41 |
| 18919 | 3252343132 | 10/24/2012 | 14:49:50 |
| 18920 | 3252346735 | 1/9/2012 | 18:12:57 |
| 18921 | 3252346797 | 11/30/2011 | 8:07:10 |
| 18922 | 3252360367 | 9/18/2012 | 14:17:49 |
| 18923 | 3252362769 | 10/17/2012 | 9:37:25 |
| 18924 | 3252362898 | 11/26/2011 | 13:38:54 |
| 18925 | 3252421247 | 10/3/2011 | 8:14:08 |
| 18926 | 3252424771 | 4/26/2012 | 17:30:14 |
| 18927 | 3252455042 | 10/10/2011 | 11:54:47 |
| 18928 | 3252455636 | 9/13/2012 | 15:22:10 |
| 18929 | 3252456570 | 9/21/2012 | 18:51:14 |
| 18930 | 3252459334 | 12/23/2011 | 14:25:27 |
| 18931 | 3252484009 | 10/8/2012 | 8:18:53 |
| 18932 | 3252601169 | 6/27/2012 | 17:52:07 |
| 18933 | 3252605153 | 10/20/2012 | 16:23:38 |
| 18934 | 3252607286 | 12/5/2011 | 11:09:30 |
| 18935 | 3252608321 | 8/10/2011 | 19:14:00 |
| 18936 | 3252671188 | 9/19/2011 | 19:13:24 |
| 18937 | 3252671220 | 9/9/2011 | 17:57:51 |
| 18938 | 3252771681 | 8/9/2012 | 14:02:57 |
| 18939 | 3252776917 | 4/2/2012 | 8:58:29 |

| | | | |
|---|---|---|---|
| 18940 | 3252777081 | 1/25/2012 | 20:26:35 |
| 18941 | 3252777701 | 1/18/2012 | 20:21:49 |
| 18942 | 3252801088 | 10/12/2011 | 8:19:50 |
| 18943 | 3252804486 | 2/13/2012 | 8:20:15 |
| 18944 | 3252806981 | 11/30/2011 | 8:08:44 |
| 18945 | 3252808382 | 8/30/2012 | 17:32:49 |
| 18946 | 3252808683 | 11/14/2011 | 17:05:00 |
| 18947 | 3253156398 | 8/10/2011 | 19:14:29 |
| 18948 | 3253156398 | 12/26/2011 | 20:20:13 |
| 18949 | 3253200063 | 12/8/2011 | 12:40:27 |
| 18950 | 3253201313 | 9/8/2011 | 18:54:44 |
| 18951 | 3253202639 | 9/29/2012 | 10:16:25 |
| 18952 | 3253203279 | 9/28/2012 | 16:43:47 |
| 18953 | 3253203544 | 2/16/2012 | 8:29:05 |
| 18954 | 3253300773 | 12/23/2011 | 14:02:19 |
| 18955 | 3253302245 | 10/6/2011 | 17:50:04 |
| 18956 | 3253385490 | 9/21/2011 | 11:59:38 |
| 18957 | 3253400462 | 9/13/2011 | 17:49:02 |
| 18958 | 3253477031 | 7/21/2012 | 10:29:05 |
| 18959 | 3253477084 | 11/22/2011 | 19:38:09 |
| 18960 | 3253477444 | 5/21/2012 | 8:10:32 |
| 18961 | 3253650020 | 1/16/2012 | 17:31:18 |
| 18962 | 3253742517 | 5/5/2011 | 13:19:56 |
| 18963 | 3253870287 | 12/10/2011 | 8:34:28 |
| 18964 | 3253874734 | 10/7/2011 | 8:04:05 |
| 18965 | 3253885789 | 10/13/2012 | 9:14:45 |
| 18966 | 3254231346 | 11/1/2011 | 8:07:36 |
| 18967 | 3254286011 | 6/10/2011 | 8:21:30 |
| 18968 | 3254367119 | 9/15/2011 | 8:49:13 |
| 18969 | 3254369368 | 10/27/2011 | 16:50:11 |
| 18970 | 3254391024 | 1/19/2012 | 18:08:39 |
| 18971 | 3254500768 | 4/23/2012 | 8:15:35 |
| 18972 | 3254501094 | 4/11/2012 | 13:01:45 |
| 18973 | 3254506234 | 9/21/2012 | 19:00:59 |
| 18974 | 3254507210 | 4/23/2012 | 8:08:39 |
| 18975 | 3254508384 | 11/10/2011 | 8:10:08 |
| 18976 | 3254555020 | 6/12/2012 | 17:12:50 |
| 18977 | 3254556351 | 10/5/2011 | 14:40:21 |
| 18978 | 3254561061 | 10/13/2012 | 9:17:34 |
| 18979 | 3254568340 | 9/17/2011 | 10:25:42 |
| 18980 | 3255135664 | 6/21/2011 | 13:59:37 |
| 18981 | 3255137599 | 10/8/2011 | 11:39:53 |
| 18982 | 3255137610 | 9/28/2011 | 11:18:04 |
| 18983 | 3255147326 | 12/23/2011 | 15:02:30 |
| 18984 | 3255183818 | 2/11/2012 | 11:23:27 |
| 18985 | 3255184843 | 10/5/2011 | 14:14:58 |
| 18986 | 3255185346 | 10/15/2011 | 10:36:36 |

| | | | |
|---|---|---|---|
| 18987 | 3255744850 | 9/8/2011 | 18:14:44 |
| 18988 | 3256420941 | 1/11/2012 | 8:47:18 |
| 18989 | 3256424809 | 10/12/2011 | 8:42:49 |
| 18990 | 3256425624 | 5/12/2012 | 8:45:43 |
| 18991 | 3256429523 | 1/3/2012 | 16:52:23 |
| 18992 | 3256501762 | 7/27/2012 | 15:34:23 |
| 18993 | 3256502591 | 9/27/2011 | 15:28:39 |
| 18994 | 3256505169 | 8/1/2012 | 20:12:54 |
| 18995 | 3256506963 | 3/10/2012 | 8:55:47 |
| 18996 | 3256560123 | 12/23/2011 | 14:59:54 |
| 18997 | 3256560562 | 5/26/2012 | 8:54:25 |
| 18998 | 3256562070 | 2/10/2012 | 9:29:01 |
| 18999 | 3256602554 | 1/24/2012 | 17:21:50 |
| 19000 | 3256604922 | 4/22/2012 | 15:28:07 |
| 19001 | 3256652230 | 12/10/2011 | 12:22:26 |
| 19002 | 3256656234 | 1/5/2012 | 12:04:27 |
| 19003 | 3256681512 | 8/9/2012 | 14:12:41 |
| 19004 | 3256681512 | 9/20/2012 | 8:48:47 |
| 19005 | 3256684706 | 5/24/2012 | 11:54:59 |
| 19006 | 3256685167 | 7/12/2012 | 19:53:41 |
| 19007 | 3256686515 | 4/15/2012 | 17:14:25 |
| 19008 | 3256692718 | 5/3/2012 | 8:06:08 |
| 19009 | 3256694964 | 12/1/2011 | 15:02:56 |
| 19010 | 3257188482 | 3/7/2012 | 18:57:04 |
| 19011 | 3257250961 | 10/8/2011 | 11:46:28 |
| 19012 | 3257252604 | 6/9/2011 | 10:50:07 |
| 19013 | 3257254431 | 6/5/2012 | 17:57:06 |
| 19014 | 3257254521 | 5/30/2012 | 12:52:23 |
| 19015 | 3257255044 | 2/9/2012 | 20:35:44 |
| 19016 | 3257287000 | 9/21/2012 | 18:42:11 |
| 19017 | 3257334296 | 7/20/2012 | 14:57:49 |
| 19018 | 3257337467 | 10/25/2012 | 12:28:01 |
| 19019 | 3257337547 | 8/1/2011 | 19:19:34 |
| 19020 | 3257338962 | 7/12/2012 | 15:52:48 |
| 19021 | 3257631543 | 3/12/2012 | 19:25:09 |
| 19022 | 3257632365 | 7/11/2012 | 17:21:17 |
| 19023 | 3257632794 | 12/18/2011 | 16:24:01 |
| 19024 | 3257635060 | 5/25/2012 | 12:02:25 |
| 19025 | 3257635068 | 2/10/2012 | 9:19:24 |
| 19026 | 3258122573 | 4/29/2012 | 18:24:33 |
| 19027 | 3258124258 | 6/21/2012 | 18:50:58 |
| 19028 | 3258290677 | 10/8/2011 | 11:40:48 |
| 19029 | 3258291203 | 9/19/2011 | 19:33:28 |
| 19030 | 3258293961 | 2/28/2012 | 16:18:37 |
| 19031 | 3258297735 | 9/27/2011 | 18:13:32 |
| 19032 | 3258299320 | 2/29/2012 | 17:24:52 |
| 19033 | 3258646642 | 12/16/2011 | 15:41:51 |

| | | | |
|---|---|---|---|
| 19034 | 3258680398 | 9/20/2011 | 16:44:29 |
| 19035 | 3258999007 | 10/5/2012 | 12:28:02 |
| 19036 | 3259330021 | 11/12/2011 | 10:30:49 |
| 19037 | 3259561042 | 9/24/2011 | 9:44:18 |
| 19038 | 3259561042 | 10/11/2011 | 16:15:10 |
| 19039 | 3259772077 | 9/10/2011 | 8:14:49 |
| 19040 | 3259981571 | 10/25/2011 | 15:39:29 |
| 19041 | 3259982731 | 10/10/2011 | 11:52:34 |
| 19042 | 3259983378 | 4/6/2012 | 15:43:37 |
| 19043 | 3259983635 | 12/26/2011 | 20:01:20 |
| 19044 | 3302013382 | 8/29/2012 | 10:55:29 |
| 19045 | 3302015403 | 1/9/2012 | 18:24:30 |
| 19046 | 3302015403 | 2/8/2012 | 7:36:25 |
| 19047 | 3302015403 | 3/13/2012 | 18:39:56 |
| 19048 | 3302037879 | 8/16/2011 | 16:41:25 |
| 19049 | 3302038615 | 7/25/2012 | 11:53:49 |
| 19050 | 3302044057 | 9/8/2011 | 17:51:23 |
| 19051 | 3302046946 | 9/16/2011 | 12:58:22 |
| 19052 | 3302061850 | 1/4/2012 | 11:16:44 |
| 19053 | 3302064602 | 9/30/2011 | 10:09:29 |
| 19054 | 3302068427 | 2/14/2012 | 16:36:04 |
| 19055 | 3302088024 | 10/11/2012 | 18:31:18 |
| 19056 | 3302090182 | 3/17/2012 | 8:44:11 |
| 19057 | 3302090800 | 10/14/2011 | 19:16:36 |
| 19058 | 3302091652 | 12/18/2011 | 18:03:44 |
| 19059 | 3302094865 | 10/22/2011 | 13:06:11 |
| 19060 | 3302097195 | 9/24/2011 | 9:30:45 |
| 19061 | 3302097195 | 12/7/2011 | 18:11:34 |
| 19062 | 3302097218 | 3/16/2012 | 10:20:25 |
| 19063 | 3302097218 | 5/3/2012 | 8:08:23 |
| 19064 | 3302097218 | 5/21/2012 | 8:04:04 |
| 19065 | 3302097218 | 5/21/2012 | 8:18:51 |
| 19066 | 3302097364 | 10/11/2011 | 16:46:11 |
| 19067 | 3302097754 | 4/30/2012 | 14:29:58 |
| 19068 | 3302098149 | 4/22/2012 | 15:19:27 |
| 19069 | 3302099036 | 6/3/2011 | 7:19:50 |
| 19070 | 3302120554 | 10/22/2011 | 12:55:26 |
| 19071 | 3302121330 | 9/13/2011 | 7:08:53 |
| 19072 | 3302126080 | 11/25/2011 | 18:05:26 |
| 19073 | 3302175916 | 11/25/2011 | 18:09:49 |
| 19074 | 3302178150 | 10/3/2012 | 9:24:49 |
| 19075 | 3302191778 | 5/2/2014 | 12:27:45 |
| 19076 | 3302192199 | 1/23/2012 | 7:23:14 |
| 19077 | 3302196146 | 1/9/2012 | 18:22:51 |
| 19078 | 3302198848 | 11/19/2011 | 8:10:26 |
| 19079 | 3302231057 | 7/6/2012 | 14:44:51 |
| 19080 | 3302245098 | 11/29/2011 | 7:31:51 |

| 19081 | 3302247589 | 6/20/2012 | 16:56:44 |
|-------|------------|-----------|----------|
| 19082 | 3302249194 | 10/17/2011 | 7:35:19 |
| 19083 | 3302312791 | 12/12/2011 | 12:18:38 |
| 19084 | 3302317180 | 5/20/2011 | 17:37:14 |
| 19085 | 3302321132 | 8/10/2011 | 7:01:19 |
| 19086 | 3302321132 | 9/19/2011 | 19:11:27 |
| 19087 | 3302332479 | 5/26/2012 | 8:28:52 |
| 19088 | 3302334938 | 3/31/2012 | 17:23:17 |
| 19089 | 3302334999 | 1/17/2012 | 18:29:31 |
| 19090 | 3302335392 | 7/2/2011 | 8:58:38 |
| 19091 | 3302401474 | 9/2/2011 | 12:42:27 |
| 19092 | 3302405430 | 1/17/2012 | 7:10:57 |
| 19093 | 3302405430 | 5/11/2012 | 18:30:50 |
| 19094 | 3302405612 | 9/16/2011 | 12:52:14 |
| 19095 | 3302407824 | 10/17/2011 | 7:34:20 |
| 19096 | 3302422577 | 11/21/2011 | 7:19:09 |
| 19097 | 3302424546 | 11/10/2011 | 7:20:03 |
| 19098 | 3302424546 | 5/21/2012 | 7:02:07 |
| 19099 | 3302425826 | 11/22/2011 | 19:13:01 |
| 19100 | 3302447374 | 1/18/2012 | 16:40:00 |
| 19101 | 3302454047 | 3/7/2012 | 18:36:47 |
| 19102 | 3302458102 | 9/3/2012 | 14:27:29 |
| 19103 | 3302459096 | 12/23/2011 | 14:56:20 |
| 19104 | 3302571051 | 9/24/2011 | 9:04:48 |
| 19105 | 3302573237 | 3/19/2012 | 7:05:13 |
| 19106 | 3302601682 | 1/11/2012 | 16:29:09 |
| 19107 | 3302614721 | 9/11/2012 | 7:41:54 |
| 19108 | 3302616639 | 11/7/2011 | 7:49:57 |
| 19109 | 3302618862 | 9/28/2012 | 16:40:16 |
| 19110 | 3302619604 | 10/6/2011 | 17:24:18 |
| 19111 | 3302651214 | 3/29/2012 | 16:37:12 |
| 19112 | 3302657539 | 6/10/2012 | 14:35:07 |
| 19113 | 3302680527 | 1/14/2012 | 8:11:31 |
| 19114 | 3302680701 | 7/27/2012 | 15:28:16 |
| 19115 | 3302680920 | 10/18/2011 | 12:50:40 |
| 19116 | 3302682544 | 9/22/2011 | 15:55:16 |
| 19117 | 3302687565 | 3/15/2012 | 7:15:29 |
| 19118 | 3302711530 | 10/8/2011 | 10:54:02 |
| 19119 | 3302721552 | 2/6/2012 | 17:07:19 |
| 19120 | 3302725785 | 11/29/2011 | 16:14:40 |
| 19121 | 3302771830 | 3/7/2012 | 7:08:33 |
| 19122 | 3302773038 | 4/22/2012 | 15:14:10 |
| 19123 | 3302802172 | 10/7/2012 | 12:45:12 |
| 19124 | 3302802172 | 10/22/2012 | 17:53:23 |
| 19125 | 3302804683 | 10/19/2011 | 7:45:30 |
| 19126 | 3302819263 | 5/16/2012 | 7:07:39 |
| 19127 | 3302819547 | 12/1/2011 | 15:00:59 |

| | | | |
|---|---|---|---|
| 19128 | 3302819930 | 9/15/2011 | 7:29:32 |
| 19129 | 3302837211 | 6/13/2012 | 7:14:25 |
| 19130 | 3302855398 | 7/21/2012 | 10:43:23 |
| 19131 | 3302892149 | 4/10/2012 | 11:48:58 |
| 19132 | 3302893337 | 4/10/2012 | 11:38:48 |
| 19133 | 3302895187 | 11/15/2011 | 15:07:02 |
| 19134 | 3302898584 | 4/21/2012 | 8:25:28 |
| 19135 | 3302898584 | 7/13/2012 | 17:05:36 |
| 19136 | 3302948457 | 2/29/2012 | 7:05:35 |
| 19137 | 3303016628 | 10/11/2011 | 15:42:50 |
| 19138 | 3303038582 | 2/25/2012 | 10:30:43 |
| 19139 | 3303039039 | 1/2/2014 | 17:27:42 |
| 19140 | 3303039408 | 10/5/2011 | 13:57:54 |
| 19141 | 3303042613 | 11/30/2011 | 7:24:21 |
| 19142 | 3303046239 | 2/11/2012 | 15:21:44 |
| 19143 | 3303104846 | 3/12/2012 | 19:15:02 |
| 19144 | 3303109289 | 11/17/2011 | 16:43:26 |
| 19145 | 3303130543 | 9/22/2011 | 15:02:58 |
| 19146 | 3303163507 | 7/24/2012 | 7:29:31 |
| 19147 | 3303163590 | 10/22/2012 | 17:47:52 |
| 19148 | 3303163915 | 10/13/2011 | 7:14:36 |
| 19149 | 3303176151 | 12/7/2011 | 14:02:21 |
| 19150 | 3303179980 | 1/24/2012 | 17:12:25 |
| 19151 | 3303180358 | 8/6/2011 | 9:16:34 |
| 19152 | 3303180855 | 2/11/2012 | 10:39:17 |
| 19153 | 3303219792 | 5/29/2012 | 17:12:22 |
| 19154 | 3303234263 | 11/11/2011 | 20:09:14 |
| 19155 | 3303247160 | 3/23/2012 | 19:48:09 |
| 19156 | 3303248169 | 10/18/2011 | 16:36:18 |
| 19157 | 3303248727 | 9/13/2011 | 7:08:14 |
| 19158 | 3303274966 | 3/21/2012 | 7:07:04 |
| 19159 | 3303279648 | 10/3/2011 | 7:03:05 |
| 19160 | 3303281391 | 10/19/2012 | 19:07:54 |
| 19161 | 3303285788 | 4/12/2012 | 18:13:56 |
| 19162 | 3303294171 | 2/14/2012 | 9:53:00 |
| 19163 | 3303294571 | 5/19/2012 | 16:03:08 |
| 19164 | 3303294805 | 1/3/2012 | 11:10:06 |
| 19165 | 3303296467 | 9/24/2012 | 18:51:02 |
| 19166 | 3303300504 | 3/24/2012 | 9:54:46 |
| 19167 | 3303302967 | 10/15/2011 | 10:18:39 |
| 19168 | 3303306844 | 12/20/2011 | 9:31:41 |
| 19169 | 3303307592 | 12/1/2011 | 7:48:38 |
| 19170 | 3303308291 | 7/3/2012 | 19:34:18 |
| 19171 | 3303309382 | 10/18/2012 | 7:16:16 |
| 19172 | 3303381154 | 7/26/2011 | 10:29:50 |
| 19173 | 3303388851 | 9/3/2012 | 14:27:16 |
| 19174 | 3303390614 | 12/5/2011 | 18:07:21 |

| | | | |
|---|---|---|---|
| 19175 | 3303401174 | 6/29/2011 | 17:22:43 |
| 19176 | 3303401669 | 4/3/2012 | 15:56:47 |
| 19177 | 3303474423 | 6/18/2011 | 15:08:26 |
| 19178 | 3303474872 | 2/11/2012 | 10:44:54 |
| 19179 | 3303477353 | 10/1/2011 | 9:45:50 |
| 19180 | 3303478283 | 12/3/2011 | 9:41:04 |
| 19181 | 3303502741 | 6/29/2012 | 9:39:20 |
| 19182 | 3303510522 | 9/19/2011 | 7:11:32 |
| 19183 | 3303536018 | 1/12/2012 | 14:22:31 |
| 19184 | 3303543215 | 9/26/2011 | 13:23:01 |
| 19185 | 3303545477 | 7/9/2012 | 7:20:28 |
| 19186 | 3303549042 | 10/13/2013 | 17:59:25 |
| 19187 | 3303560146 | 9/3/2012 | 14:46:44 |
| 19188 | 3303561082 | 11/15/2011 | 16:01:19 |
| 19189 | 3303561950 | 11/1/2011 | 8:18:00 |
| 19190 | 3303561950 | 12/28/2011 | 13:07:49 |
| 19191 | 3303577470 | 10/13/2011 | 7:13:19 |
| 19192 | 3303577654 | 11/22/2011 | 19:12:07 |
| 19193 | 3303579202 | 8/29/2012 | 10:58:00 |
| 19194 | 3303607011 | 3/24/2012 | 10:12:09 |
| 19195 | 3303644931 | 12/22/2011 | 8:24:25 |
| 19196 | 3303650465 | 9/14/2012 | 7:02:52 |
| 19197 | 3303656082 | 10/20/2012 | 12:51:12 |
| 19198 | 3303677897 | 3/29/2011 | 17:07:13 |
| 19199 | 3303688159 | 10/17/2011 | 7:01:49 |
| 19200 | 3303688159 | 10/25/2011 | 15:05:54 |
| 19201 | 3303711066 | 9/8/2011 | 19:23:14 |
| 19202 | 3303712443 | 6/6/2012 | 13:34:43 |
| 19203 | 3303714457 | 4/23/2011 | 10:27:30 |
| 19204 | 3303715609 | 5/1/2012 | 8:16:19 |
| 19205 | 3303715609 | 5/21/2012 | 17:30:53 |
| 19206 | 3303715863 | 3/15/2012 | 7:18:30 |
| 19207 | 3303717067 | 11/17/2011 | 16:19:12 |
| 19208 | 3303719872 | 10/29/2011 | 10:26:19 |
| 19209 | 3303725996 | 10/24/2012 | 15:03:52 |
| 19210 | 3303830622 | 8/6/2012 | 14:30:35 |
| 19211 | 3303831912 | 9/22/2011 | 15:02:59 |
| 19212 | 3303836053 | 8/7/2012 | 17:52:11 |
| 19213 | 3303836688 | 3/12/2012 | 19:06:01 |
| 19214 | 3303836688 | 3/21/2012 | 13:47:13 |
| 19215 | 3303839173 | 9/29/2011 | 15:29:53 |
| 19216 | 3303885118 | 3/23/2012 | 19:45:22 |
| 19217 | 3303886091 | 10/22/2011 | 12:53:58 |
| 19218 | 3303911800 | 11/9/2011 | 7:26:39 |
| 19219 | 3303974319 | 10/11/2012 | 18:32:30 |
| 19220 | 3303978718 | 2/28/2012 | 15:57:04 |
| 19221 | 3303978718 | 3/2/2012 | 18:40:18 |

| 19222 | 3304015429 | 9/12/2011 | 13:05:22 |
| 19223 | 3304017883 | 7/21/2011 | 13:34:51 |
| 19224 | 3304017883 | 9/19/2011 | 7:25:12 |
| 19225 | 3304024286 | 10/25/2012 | 19:35:52 |
| 19226 | 3304027429 | 9/26/2011 | 9:41:13 |
| 19227 | 3304095768 | 4/14/2012 | 9:14:30 |
| 19228 | 3304100513 | 3/26/2012 | 14:31:39 |
| 19229 | 3304122146 | 2/17/2012 | 9:26:05 |
| 19230 | 3304123526 | 9/25/2012 | 14:40:42 |
| 19231 | 3304129379 | 3/20/2012 | 17:35:29 |
| 19232 | 3304129379 | 3/23/2012 | 19:44:51 |
| 19233 | 3304132429 | 7/8/2012 | 13:32:46 |
| 19234 | 3304133812 | 2/28/2012 | 15:56:33 |
| 19235 | 3304135207 | 10/5/2011 | 14:03:50 |
| 19236 | 3304143737 | 9/5/2012 | 7:13:23 |
| 19237 | 3304147043 | 11/9/2011 | 7:30:36 |
| 19238 | 3304147043 | 11/28/2011 | 11:42:15 |
| 19239 | 3304148885 | 12/12/2011 | 16:16:23 |
| 19240 | 3304149878 | 3/13/2012 | 18:34:52 |
| 19241 | 3304153941 | 5/7/2012 | 7:04:29 |
| 19242 | 3304162335 | 12/28/2011 | 17:52:16 |
| 19243 | 3304171541 | 12/7/2011 | 14:37:51 |
| 19244 | 3304174141 | 12/7/2011 | 13:53:17 |
| 19245 | 3304178368 | 9/21/2012 | 16:00:39 |
| 19246 | 3304183772 | 8/6/2011 | 9:17:56 |
| 19247 | 3304188164 | 6/1/2012 | 8:56:56 |
| 19248 | 3304190489 | 3/17/2012 | 8:47:30 |
| 19249 | 3304199230 | 3/12/2012 | 11:11:39 |
| 19250 | 3304212914 | 8/23/2012 | 11:34:25 |
| 19251 | 3304214971 | 1/19/2012 | 18:26:40 |
| 19252 | 3304216087 | 12/7/2011 | 14:42:22 |
| 19253 | 3304216708 | 12/12/2011 | 7:45:58 |
| 19254 | 3304235575 | 4/25/2012 | 9:26:09 |
| 19255 | 3304238766 | 10/10/2012 | 19:16:02 |
| 19256 | 3304280927 | 8/3/2012 | 16:29:26 |
| 19257 | 3304281417 | 10/10/2011 | 12:12:23 |
| 19258 | 3304284638 | 3/26/2012 | 7:04:28 |
| 19259 | 3304286251 | 11/5/2011 | 9:09:19 |
| 19260 | 3304291687 | 10/25/2011 | 15:02:21 |
| 19261 | 3304314738 | 9/16/2011 | 14:05:18 |
| 19262 | 3304315743 | 4/21/2012 | 16:52:19 |
| 19263 | 3304316248 | 1/4/2012 | 12:23:16 |
| 19264 | 3304322101 | 5/22/2012 | 11:30:13 |
| 19265 | 3304324171 | 7/12/2011 | 12:13:15 |
| 19266 | 3304403761 | 11/28/2011 | 11:09:00 |
| 19267 | 3304404313 | 6/5/2012 | 7:04:23 |
| 19268 | 3304404488 | 12/29/2011 | 14:30:02 |

| | | | |
|---|---|---|---|
| 19269 | 3304423609 | 12/9/2011 | 15:51:44 |
| 19270 | 3304450744 | 2/29/2012 | 17:43:19 |
| 19271 | 3304470168 | 10/11/2012 | 7:58:32 |
| 19272 | 3304471750 | 10/26/2011 | 12:51:27 |
| 19273 | 3304471750 | 10/13/2012 | 8:46:11 |
| 19274 | 3304477699 | 12/15/2011 | 8:35:54 |
| 19275 | 3304477699 | 5/21/2012 | 7:23:05 |
| 19276 | 3304479018 | 12/9/2011 | 15:34:43 |
| 19277 | 3304519163 | 10/15/2011 | 8:42:20 |
| 19278 | 3304594716 | 4/2/2012 | 17:38:15 |
| 19279 | 3304598201 | 4/26/2012 | 8:09:22 |
| 19280 | 3304598201 | 5/17/2012 | 7:05:09 |
| 19281 | 3304598904 | 2/17/2012 | 9:32:25 |
| 19282 | 3304599113 | 3/16/2012 | 10:01:18 |
| 19283 | 3304599723 | 3/29/2012 | 11:33:18 |
| 19284 | 3304599723 | 4/11/2012 | 7:09:58 |
| 19285 | 3304613854 | 4/15/2012 | 16:30:41 |
| 19286 | 3304613854 | 4/26/2012 | 8:10:16 |
| 19287 | 3304645072 | 11/28/2011 | 18:10:06 |
| 19288 | 3304657644 | 10/17/2011 | 8:27:27 |
| 19289 | 3304660547 | 10/23/2012 | 16:05:36 |
| 19290 | 3304660603 | 8/20/2012 | 7:52:25 |
| 19291 | 3304661830 | 11/28/2011 | 16:31:22 |
| 19292 | 3304693356 | 10/12/2011 | 7:56:03 |
| 19293 | 3304694120 | 12/1/2011 | 14:51:45 |
| 19294 | 3304726132 | 11/8/2011 | 14:17:01 |
| 19295 | 3304729179 | 8/14/2012 | 11:41:43 |
| 19296 | 3304737704 | 3/3/2012 | 8:18:39 |
| 19297 | 3304759217 | 11/7/2011 | 7:44:07 |
| 19298 | 3304759975 | 10/23/2012 | 10:29:13 |
| 19299 | 3304780113 | 9/7/2012 | 15:38:50 |
| 19300 | 3304887165 | 11/18/2011 | 12:53:56 |
| 19301 | 3304950315 | 9/19/2011 | 19:12:06 |
| 19302 | 3304951116 | 5/26/2012 | 14:31:52 |
| 19303 | 3304959287 | 5/31/2012 | 15:05:47 |
| 19304 | 3305010224 | 2/25/2012 | 10:27:33 |
| 19305 | 3305010224 | 3/7/2012 | 9:52:09 |
| 19306 | 3305014275 | 12/26/2011 | 15:17:03 |
| 19307 | 3305015631 | 3/2/2012 | 18:55:36 |
| 19308 | 3305016589 | 7/9/2012 | 19:08:07 |
| 19309 | 3305016589 | 8/17/2012 | 7:04:29 |
| 19310 | 3305018766 | 9/13/2011 | 15:27:23 |
| 19311 | 3305025271 | 8/4/2012 | 7:31:34 |
| 19312 | 3305062131 | 9/14/2011 | 16:53:50 |
| 19313 | 3305064662 | 3/29/2012 | 18:53:46 |
| 19314 | 3305069278 | 2/17/2012 | 18:16:01 |
| 19315 | 3305069297 | 9/26/2011 | 7:48:17 |

| | | | |
|---|---|---|---|
| 19316 | 3305072123 | 7/30/2012 | 13:12:23 |
| 19317 | 3305094148 | 10/5/2011 | 13:59:14 |
| 19318 | 3305182193 | 10/22/2012 | 17:53:43 |
| 19319 | 3305182355 | 12/26/2011 | 15:21:14 |
| 19320 | 3305182947 | 10/3/2012 | 7:01:23 |
| 19321 | 3305184512 | 10/3/2011 | 7:11:43 |
| 19322 | 3305184512 | 10/7/2011 | 7:02:00 |
| 19323 | 3305184550 | 6/20/2012 | 16:51:09 |
| 19324 | 3305187976 | 11/28/2011 | 16:30:46 |
| 19325 | 3305188678 | 8/25/2012 | 11:02:14 |
| 19326 | 3305196081 | 7/2/2012 | 14:59:53 |
| 19327 | 3305199399 | 8/18/2012 | 8:33:42 |
| 19328 | 3305240055 | 10/7/2011 | 7:25:49 |
| 19329 | 3305241124 | 3/14/2012 | 19:41:36 |
| 19330 | 3305242512 | 12/28/2011 | 13:03:22 |
| 19331 | 3305247178 | 9/29/2011 | 15:03:34 |
| 19332 | 3305312499 | 4/6/2012 | 15:17:07 |
| 19333 | 3305400399 | 2/11/2012 | 10:37:40 |
| 19334 | 3305413283 | 10/6/2011 | 16:25:04 |
| 19335 | 3305442820 | 1/3/2012 | 19:38:53 |
| 19336 | 3305476188 | 12/29/2011 | 14:33:27 |
| 19337 | 3305503374 | 11/18/2011 | 12:12:18 |
| 19338 | 3305533969 | 10/15/2012 | 9:46:40 |
| 19339 | 3305535308 | 12/20/2011 | 7:08:26 |
| 19340 | 3305540481 | 6/22/2012 | 7:13:46 |
| 19341 | 3305540907 | 8/18/2012 | 8:33:49 |
| 19342 | 3305549534 | 9/14/2011 | 11:32:48 |
| 19343 | 3305591131 | 8/20/2012 | 18:39:16 |
| 19344 | 3305594348 | 12/18/2011 | 17:12:53 |
| 19345 | 3305595296 | 2/14/2012 | 13:23:53 |
| 19346 | 3305595398 | 8/2/2012 | 11:27:34 |
| 19347 | 3305596019 | 5/11/2012 | 7:26:59 |
| 19348 | 3305598535 | 9/29/2012 | 10:11:34 |
| 19349 | 3305598958 | 5/21/2012 | 7:24:43 |
| 19350 | 3305653580 | 12/7/2011 | 14:47:01 |
| 19351 | 3305659390 | 10/23/2012 | 10:30:33 |
| 19352 | 3305714155 | 12/31/2011 | 11:56:42 |
| 19353 | 3305716042 | 11/8/2011 | 13:44:01 |
| 19354 | 3305731551 | 10/22/2011 | 12:32:06 |
| 19355 | 3305735136 | 7/24/2012 | 14:38:34 |
| 19356 | 3305738227 | 3/13/2012 | 17:09:55 |
| 19357 | 3305738227 | 5/13/2012 | 18:01:57 |
| 19358 | 3305754555 | 7/7/2012 | 10:35:51 |
| 19359 | 3305756444 | 3/31/2012 | 8:05:21 |
| 19360 | 3305756790 | 2/21/2012 | 9:30:34 |
| 19361 | 3305756790 | 3/3/2012 | 8:46:33 |
| 19362 | 3305756790 | 5/22/2012 | 11:44:51 |

| | | | |
|---|---|---|---|
| 19363 | 3305759024 | 4/22/2012 | 15:11:01 |
| 19364 | 3305812170 | 4/16/2012 | 15:41:55 |
| 19365 | 3305813517 | 5/11/2012 | 18:33:47 |
| 19366 | 3305813517 | 5/21/2012 | 7:48:45 |
| 19367 | 3305817977 | 7/12/2012 | 7:07:51 |
| 19368 | 3305819081 | 10/12/2012 | 16:44:54 |
| 19369 | 3305819794 | 10/4/2011 | 13:32:59 |
| 19370 | 3305819968 | 8/4/2011 | 7:42:56 |
| 19371 | 3305819968 | 9/19/2011 | 7:22:21 |
| 19372 | 3305993472 | 9/21/2011 | 11:40:30 |
| 19373 | 3306033056 | 10/17/2011 | 8:03:51 |
| 19374 | 3306036464 | 10/25/2013 | 7:09:32 |
| 19375 | 3306040678 | 4/23/2011 | 10:07:28 |
| 19376 | 3306052721 | 3/4/2012 | 12:39:38 |
| 19377 | 3306053438 | 8/16/2011 | 17:10:11 |
| 19378 | 3306081973 | 10/8/2011 | 10:47:18 |
| 19379 | 3306085500 | 10/1/2011 | 9:42:18 |
| 19380 | 3306122317 | 9/23/2011 | 18:57:27 |
| 19381 | 3306141213 | 9/21/2011 | 12:03:04 |
| 19382 | 3306141213 | 10/7/2011 | 10:33:25 |
| 19383 | 3306141213 | 10/14/2011 | 13:02:13 |
| 19384 | 3306143754 | 5/31/2012 | 15:03:03 |
| 19385 | 3306148759 | 4/14/2012 | 8:54:24 |
| 19386 | 3306176718 | 3/1/2012 | 8:32:40 |
| 19387 | 3306184321 | 12/1/2011 | 15:18:21 |
| 19388 | 3306187147 | 4/10/2012 | 15:32:03 |
| 19389 | 3306221241 | 12/31/2011 | 12:02:42 |
| 19390 | 3306222359 | 2/29/2012 | 7:07:38 |
| 19391 | 3306222864 | 11/29/2011 | 15:16:31 |
| 19392 | 3306311093 | 10/10/2012 | 19:06:25 |
| 19393 | 3306344447 | 7/18/2012 | 18:29:14 |
| 19394 | 3306352717 | 11/11/2011 | 13:35:27 |
| 19395 | 3306353745 | 12/2/2011 | 15:05:59 |
| 19396 | 3306356106 | 8/26/2011 | 17:41:29 |
| 19397 | 3306393919 | 7/20/2012 | 7:32:06 |
| 19398 | 3306396220 | 12/28/2011 | 18:01:05 |
| 19399 | 3306464058 | 6/5/2012 | 17:48:46 |
| 19400 | 3306466142 | 2/19/2012 | 19:13:35 |
| 19401 | 3306469349 | 5/2/2012 | 13:34:58 |
| 19402 | 3306511127 | 2/25/2012 | 10:48:47 |
| 19403 | 3306513247 | 11/18/2011 | 12:36:24 |
| 19404 | 3306515000 | 2/13/2012 | 18:20:41 |
| 19405 | 3306633726 | 9/25/2012 | 14:42:54 |
| 19406 | 3306661606 | 6/30/2012 | 8:27:02 |
| 19407 | 3306715812 | 10/8/2011 | 9:39:48 |
| 19408 | 3306716537 | 2/7/2012 | 7:16:17 |
| 19409 | 3306717161 | 12/12/2011 | 12:10:18 |

| | | | |
|---|---|---|---|
| 19410 | 3306719617 | 10/1/2012 | 8:14:15 |
| 19411 | 3306853270 | 7/9/2012 | 12:06:04 |
| 19412 | 3306872782 | 6/11/2012 | 17:49:00 |
| 19413 | 3306875528 | 12/10/2011 | 14:21:51 |
| 19414 | 3306898598 | 9/13/2011 | 7:19:48 |
| 19415 | 3306903772 | 9/3/2012 | 14:31:19 |
| 19416 | 3306908936 | 10/3/2012 | 19:51:14 |
| 19417 | 3306909082 | 3/14/2011 | 16:57:08 |
| 19418 | 3306962724 | 11/29/2011 | 16:06:01 |
| 19419 | 3306965074 | 3/6/2012 | 20:34:37 |
| 19420 | 3306965074 | 3/23/2012 | 19:43:18 |
| 19421 | 3306965434 | 1/27/2012 | 7:13:25 |
| 19422 | 3306965434 | 2/20/2012 | 7:15:03 |
| 19423 | 3306973875 | 9/10/2012 | 7:39:48 |
| 19424 | 3307010855 | 1/19/2012 | 18:34:54 |
| 19425 | 3307013771 | 10/8/2012 | 7:06:17 |
| 19426 | 3307014047 | 1/24/2012 | 17:17:03 |
| 19427 | 3307014572 | 1/7/2012 | 8:09:41 |
| 19428 | 3307015562 | 10/17/2011 | 7:52:57 |
| 19429 | 3307019443 | 5/14/2012 | 15:32:04 |
| 19430 | 3307031282 | 8/25/2012 | 11:10:29 |
| 19431 | 3307038794 | 5/17/2012 | 7:12:30 |
| 19432 | 3307041947 | 9/25/2012 | 14:40:29 |
| 19433 | 3307054797 | 10/5/2012 | 18:31:26 |
| 19434 | 3307058148 | 10/11/2012 | 7:54:16 |
| 19435 | 3307059101 | 10/6/2011 | 17:25:26 |
| 19436 | 3307076232 | 10/19/2012 | 19:02:00 |
| 19437 | 3307081822 | 12/20/2011 | 19:22:34 |
| 19438 | 3307084473 | 11/21/2011 | 7:10:46 |
| 19439 | 3307084539 | 12/10/2011 | 14:37:15 |
| 19440 | 3307089568 | 11/28/2011 | 17:49:49 |
| 19441 | 3307143671 | 2/17/2012 | 18:16:12 |
| 19442 | 3307159113 | 12/29/2011 | 19:24:12 |
| 19443 | 3307159151 | 6/18/2012 | 15:16:53 |
| 19444 | 3307180390 | 5/25/2012 | 16:59:27 |
| 19445 | 3307192678 | 2/18/2012 | 9:01:54 |
| 19446 | 3307192678 | 5/21/2012 | 7:03:57 |
| 19447 | 3307270578 | 10/6/2011 | 17:35:15 |
| 19448 | 3307270812 | 6/29/2012 | 17:49:31 |
| 19449 | 3307301789 | 8/17/2011 | 18:34:48 |
| 19450 | 3307327478 | 11/15/2011 | 15:10:45 |
| 19451 | 3307349760 | 5/13/2012 | 17:01:04 |
| 19452 | 3307456974 | 10/12/2011 | 7:52:50 |
| 19453 | 3307549704 | 1/12/2012 | 14:24:15 |
| 19454 | 3307660555 | 2/24/2012 | 17:05:29 |
| 19455 | 3307663920 | 3/29/2011 | 16:10:59 |
| 19456 | 3307666641 | 12/29/2011 | 18:51:06 |

| | | | |
|---|---|---|---|
| 19457 | 3307669308 | 11/16/2011 | 7:52:46 |
| 19458 | 3307712319 | 10/4/2011 | 13:36:41 |
| 19459 | 3307712319 | 2/20/2012 | 17:03:10 |
| 19460 | 3307740030 | 7/28/2012 | 8:43:57 |
| 19461 | 3307748219 | 7/7/2012 | 10:13:08 |
| 19462 | 3307800020 | 12/21/2011 | 9:52:27 |
| 19463 | 3307801687 | 6/1/2012 | 8:58:24 |
| 19464 | 3307801956 | 1/6/2012 | 7:05:43 |
| 19465 | 3307853673 | 7/16/2012 | 19:43:26 |
| 19466 | 3307856061 | 12/2/2011 | 15:14:15 |
| 19467 | 3307872286 | 10/21/2011 | 13:12:30 |
| 19468 | 3307875178 | 5/18/2012 | 15:56:45 |
| 19469 | 3307875178 | 5/28/2012 | 8:39:15 |
| 19470 | 3307943828 | 9/24/2012 | 19:17:07 |
| 19471 | 3308012017 | 3/7/2012 | 7:18:23 |
| 19472 | 3308012017 | 3/14/2012 | 19:31:13 |
| 19473 | 3308021081 | 10/12/2011 | 12:02:01 |
| 19474 | 3308021081 | 12/23/2011 | 13:43:08 |
| 19475 | 3308071294 | 11/26/2011 | 13:02:58 |
| 19476 | 3308071859 | 4/18/2012 | 17:55:26 |
| 19477 | 3308072084 | 11/5/2011 | 11:05:43 |
| 19478 | 3308076163 | 8/19/2011 | 12:24:29 |
| 19479 | 3308080087 | 5/18/2012 | 11:53:42 |
| 19480 | 3308081254 | 11/23/2011 | 10:25:09 |
| 19481 | 3308081867 | 1/12/2012 | 14:23:21 |
| 19482 | 3308084537 | 9/3/2012 | 14:39:11 |
| 19483 | 3308089614 | 5/14/2012 | 15:15:42 |
| 19484 | 3308089614 | 5/17/2012 | 7:09:20 |
| 19485 | 3308120860 | 3/5/2012 | 7:03:59 |
| 19486 | 3308145549 | 8/18/2012 | 8:38:40 |
| 19487 | 3308147614 | 4/13/2012 | 13:18:07 |
| 19488 | 3308192050 | 11/11/2011 | 13:35:53 |
| 19489 | 3308199683 | 10/3/2011 | 7:13:14 |
| 19490 | 3308314529 | 3/3/2012 | 8:51:54 |
| 19491 | 3308318382 | 8/31/2011 | 10:39:39 |
| 19492 | 3308336396 | 7/13/2012 | 7:45:24 |
| 19493 | 3308336396 | 7/28/2012 | 8:43:41 |
| 19494 | 3308408106 | 10/18/2011 | 11:57:42 |
| 19495 | 3308432893 | 1/2/2012 | 7:10:47 |
| 19496 | 3308442614 | 2/9/2012 | 7:17:19 |
| 19497 | 3308442614 | 4/29/2012 | 17:17:35 |
| 19498 | 3308443888 | 3/4/2012 | 12:33:45 |
| 19499 | 3308533964 | 10/8/2011 | 9:20:02 |
| 19500 | 3308581903 | 11/3/2011 | 17:08:42 |
| 19501 | 3308581903 | 12/27/2011 | 14:14:28 |
| 19502 | 3308584151 | 11/14/2011 | 16:23:11 |
| 19503 | 3308587917 | 5/5/2012 | 8:27:27 |

| | | | |
|---|---|---|---|
| 19504 | 3308614033 | 4/16/2012 | 7:11:04 |
| 19505 | 3308614033 | 5/21/2012 | 7:37:58 |
| 19506 | 3308688977 | 3/20/2012 | 17:48:05 |
| 19507 | 3308720220 | 5/21/2012 | 7:48:36 |
| 19508 | 3308720220 | 5/21/2012 | 17:33:01 |
| 19509 | 3308810741 | 11/12/2011 | 9:23:29 |
| 19510 | 3308812396 | 1/31/2012 | 7:02:28 |
| 19511 | 3308812653 | 3/28/2012 | 18:17:44 |
| 19512 | 3308812799 | 1/12/2012 | 14:10:53 |
| 19513 | 3308813078 | 1/23/2012 | 18:53:16 |
| 19514 | 3308814518 | 3/24/2012 | 10:12:13 |
| 19515 | 3308815750 | 11/15/2011 | 16:07:18 |
| 19516 | 3308815832 | 5/30/2012 | 16:47:37 |
| 19517 | 3308819165 | 10/22/2011 | 12:24:19 |
| 19518 | 3308819910 | 10/17/2012 | 9:46:40 |
| 19519 | 3308835767 | 6/18/2011 | 15:08:30 |
| 19520 | 3308837499 | 2/14/2012 | 13:13:05 |
| 19521 | 3308837671 | 9/27/2011 | 18:04:27 |
| 19522 | 3308839354 | 12/16/2011 | 16:01:39 |
| 19523 | 3309030437 | 5/25/2012 | 17:01:26 |
| 19524 | 3309042769 | 6/30/2012 | 8:15:53 |
| 19525 | 3309044166 | 1/14/2012 | 13:25:29 |
| 19526 | 3309044166 | 6/29/2012 | 17:48:01 |
| 19527 | 3309047528 | 9/9/2011 | 7:21:58 |
| 19528 | 3309060081 | 11/22/2011 | 19:29:34 |
| 19529 | 3309070207 | 10/17/2012 | 18:27:40 |
| 19530 | 3309073413 | 5/23/2012 | 16:43:03 |
| 19531 | 3309138250 | 5/11/2012 | 14:40:32 |
| 19532 | 3309219931 | 8/18/2012 | 8:57:29 |
| 19533 | 3309329017 | 4/23/2012 | 7:09:16 |
| 19534 | 3309332222 | 10/12/2011 | 7:57:45 |
| 19535 | 3309335642 | 10/22/2011 | 12:30:02 |
| 19536 | 3309338533 | 12/23/2011 | 15:31:09 |
| 19537 | 3309340637 | 11/18/2011 | 12:22:12 |
| 19538 | 3309422211 | 11/15/2011 | 16:05:14 |
| 19539 | 3309423045 | 10/7/2012 | 12:44:39 |
| 19540 | 3309424164 | 9/22/2011 | 15:08:38 |
| 19541 | 3309426775 | 9/8/2011 | 19:28:06 |
| 19542 | 3309428980 | 3/11/2012 | 15:08:56 |
| 19543 | 3309450250 | 4/15/2012 | 16:33:29 |
| 19544 | 3309497465 | 12/16/2011 | 15:59:07 |
| 19545 | 3309497465 | 12/30/2011 | 9:17:55 |
| 19546 | 3309497603 | 9/29/2011 | 15:39:33 |
| 19547 | 3309573285 | 5/14/2012 | 15:17:16 |
| 19548 | 3309574033 | 1/9/2012 | 7:12:03 |
| 19549 | 3309583705 | 8/2/2012 | 18:48:02 |
| 19550 | 3309622633 | 2/14/2012 | 13:23:39 |

| | | | |
|---|---|---|---|
| 19551 | 3309627445 | 11/12/2011 | 9:57:26 |
| 19552 | 3309687455 | 9/26/2012 | 15:16:34 |
| 19553 | 3309744963 | 10/22/2012 | 17:55:58 |
| 19554 | 3309745110 | 12/23/2011 | 7:02:21 |
| 19555 | 3309794741 | 9/24/2012 | 18:50:37 |
| 19556 | 3309796837 | 7/22/2011 | 13:27:55 |
| 19557 | 3309804641 | 6/2/2011 | 11:05:07 |
| 19558 | 3309804641 | 10/1/2011 | 10:14:41 |
| 19559 | 3309806681 | 12/21/2011 | 10:28:25 |
| 19560 | 3309837909 | 9/17/2011 | 10:00:33 |
| 19561 | 3309883225 | 3/7/2012 | 18:53:00 |
| 19562 | 3309888373 | 9/27/2012 | 16:25:58 |
| 19563 | 3309900765 | 2/20/2012 | 16:51:44 |
| 19564 | 3309904274 | 10/11/2011 | 16:54:37 |
| 19565 | 3309904548 | 4/30/2012 | 15:05:32 |
| 19566 | 3309905137 | 10/26/2011 | 12:07:39 |
| 19567 | 3309906326 | 1/22/2012 | 16:08:46 |
| 19568 | 3312622260 | 2/3/2012 | 8:31:03 |
| 19569 | 3314250040 | 3/26/2012 | 18:43:39 |
| 19570 | 3314255298 | 10/11/2012 | 11:51:51 |
| 19571 | 3314255419 | 4/26/2011 | 20:01:40 |
| 19572 | 3314528313 | 8/9/2012 | 14:12:46 |
| 19573 | 3314729729 | 10/20/2012 | 8:06:20 |
| 19574 | 3315750314 | 9/19/2011 | 19:13:02 |
| 19575 | 3315752279 | 10/17/2011 | 8:04:38 |
| 19576 | 3315753947 | 9/8/2011 | 19:51:07 |
| 19577 | 3315756629 | 2/17/2012 | 18:11:52 |
| 19578 | 3316250932 | 1/24/2012 | 10:14:14 |
| 19579 | 3317256935 | 4/3/2012 | 20:20:07 |
| 19580 | 3317259976 | 1/20/2012 | 19:29:27 |
| 19581 | 3342010542 | 1/3/2012 | 17:00:04 |
| 19582 | 3342016542 | 7/19/2011 | 18:07:17 |
| 19583 | 3342017739 | 10/8/2012 | 20:05:26 |
| 19584 | 3342075004 | 10/22/2011 | 12:38:50 |
| 19585 | 3342076581 | 5/15/2012 | 19:05:30 |
| 19586 | 3342081456 | 3/26/2012 | 15:11:04 |
| 19587 | 3342166541 | 8/20/2011 | 9:00:10 |
| 19588 | 3342204959 | 10/16/2012 | 8:48:08 |
| 19589 | 3342206536 | 12/5/2011 | 9:51:31 |
| 19590 | 3342216590 | 5/11/2012 | 12:08:05 |
| 19591 | 3342218709 | 3/7/2012 | 18:36:50 |
| 19592 | 3342240529 | 10/24/2011 | 8:18:09 |
| 19593 | 3342310309 | 1/8/2012 | 13:19:39 |
| 19594 | 3342334923 | 11/28/2011 | 12:10:33 |
| 19595 | 3342353654 | 5/4/2012 | 14:53:03 |
| 19596 | 3342353655 | 6/5/2012 | 17:52:42 |
| 19597 | 3342357754 | 12/9/2011 | 16:07:08 |

| | | | |
|---|---|---|---|
| 19598 | 3342358371 | 3/5/2012 | 8:13:08 |
| 19599 | 3342370536 | 12/22/2011 | 9:44:14 |
| 19600 | 3342373138 | 5/15/2012 | 19:10:25 |
| 19601 | 3342472013 | 10/15/2011 | 9:29:20 |
| 19602 | 3342472079 | 8/8/2012 | 8:18:18 |
| 19603 | 3342472158 | 11/23/2011 | 10:28:35 |
| 19604 | 3342489252 | 9/24/2011 | 9:26:44 |
| 19605 | 3342496051 | 11/28/2011 | 18:00:22 |
| 19606 | 3342585292 | 2/29/2012 | 17:57:03 |
| 19607 | 3342585688 | 2/17/2012 | 18:21:31 |
| 19608 | 3342671302 | 2/6/2012 | 10:16:05 |
| 19609 | 3342751423 | 9/24/2012 | 12:52:51 |
| 19610 | 3342758564 | 9/16/2011 | 14:46:39 |
| 19611 | 3342940984 | 10/18/2012 | 8:03:50 |
| 19612 | 3342944340 | 9/24/2011 | 9:49:24 |
| 19613 | 3342944340 | 10/3/2011 | 8:10:50 |
| 19614 | 3342949242 | 3/25/2012 | 11:56:07 |
| 19615 | 3342981234 | 9/23/2011 | 11:45:16 |
| 19616 | 3343003607 | 5/12/2011 | 10:01:07 |
| 19617 | 3343004440 | 8/28/2012 | 11:53:32 |
| 19618 | 3343004440 | 9/19/2012 | 16:21:51 |
| 19619 | 3343004802 | 6/12/2012 | 8:31:30 |
| 19620 | 3343009053 | 11/17/2011 | 14:34:38 |
| 19621 | 3343009053 | 5/21/2012 | 8:14:26 |
| 19622 | 3343011222 | 8/30/2012 | 17:43:09 |
| 19623 | 3343094025 | 2/24/2012 | 20:55:37 |
| 19624 | 3343094296 | 3/29/2012 | 16:42:40 |
| 19625 | 3343095280 | 7/26/2012 | 12:17:07 |
| 19626 | 3343126148 | 11/16/2011 | 9:58:46 |
| 19627 | 3343126148 | 11/18/2011 | 13:33:05 |
| 19628 | 3343180885 | 9/22/2011 | 16:08:08 |
| 19629 | 3343186872 | 2/6/2012 | 17:02:22 |
| 19630 | 3343189376 | 3/26/2012 | 18:43:13 |
| 19631 | 3343192145 | 12/8/2011 | 10:56:16 |
| 19632 | 3343220659 | 1/4/2012 | 20:11:34 |
| 19633 | 3343220945 | 10/10/2011 | 11:56:29 |
| 19634 | 3343227263 | 10/15/2011 | 10:12:13 |
| 19635 | 3343249241 | 12/7/2011 | 13:51:17 |
| 19636 | 3343330544 | 1/27/2012 | 11:52:42 |
| 19637 | 3343336144 | 9/10/2011 | 9:15:09 |
| 19638 | 3343339154 | 9/8/2011 | 19:30:27 |
| 19639 | 3343391249 | 8/1/2011 | 19:43:17 |
| 19640 | 3343391249 | 8/2/2011 | 17:11:31 |
| 19641 | 3343410193 | 7/29/2011 | 20:22:24 |
| 19642 | 3343410462 | 2/6/2012 | 17:16:18 |
| 19643 | 3343417747 | 11/7/2011 | 8:05:32 |
| 19644 | 3343432630 | 11/15/2011 | 20:14:39 |

| | | | |
|---|---|---|---|
| 19645 | 3343432662 | 10/12/2011 | 12:04:25 |
| 19646 | 3343448427 | 9/24/2011 | 9:21:51 |
| 19647 | 3343543422 | 5/14/2012 | 8:16:20 |
| 19648 | 3343545314 | 8/29/2012 | 20:19:21 |
| 19649 | 3343549307 | 5/21/2011 | 11:01:17 |
| 19650 | 3343550963 | 8/11/2011 | 12:08:28 |
| 19651 | 3343551094 | 8/1/2011 | 19:41:38 |
| 19652 | 3343553014 | 3/20/2012 | 17:51:10 |
| 19653 | 3343572171 | 9/27/2011 | 15:29:36 |
| 19654 | 3343572672 | 1/20/2012 | 19:24:49 |
| 19655 | 3343601340 | 8/10/2011 | 19:11:30 |
| 19656 | 3343623120 | 1/12/2012 | 8:11:15 |
| 19657 | 3343639796 | 3/30/2012 | 16:19:06 |
| 19658 | 3343682171 | 6/28/2012 | 8:05:59 |
| 19659 | 3343682979 | 11/17/2011 | 16:50:25 |
| 19660 | 3343706270 | 1/6/2012 | 14:41:30 |
| 19661 | 3343753481 | 4/10/2012 | 15:44:07 |
| 19662 | 3343793286 | 7/13/2012 | 7:45:16 |
| 19663 | 3343806584 | 10/29/2011 | 11:44:41 |
| 19664 | 3343890950 | 4/16/2012 | 8:11:03 |
| 19665 | 3343897200 | 9/24/2011 | 9:23:01 |
| 19666 | 3343897200 | 10/19/2011 | 12:16:24 |
| 19667 | 3343910623 | 1/18/2012 | 10:11:24 |
| 19668 | 3343919544 | 1/5/2012 | 17:29:16 |
| 19669 | 3343995206 | 2/13/2014 | 14:30:09 |
| 19670 | 3343995206 | 4/11/2014 | 15:13:19 |
| 19671 | 3343995891 | 11/12/2011 | 9:33:59 |
| 19672 | 3343999673 | 10/18/2011 | 12:32:06 |
| 19673 | 3344010573 | 9/14/2012 | 8:09:29 |
| 19674 | 3344050015 | 12/7/2011 | 13:17:17 |
| 19675 | 3344057327 | 3/14/2012 | 14:17:08 |
| 19676 | 3344058294 | 2/10/2012 | 9:26:50 |
| 19677 | 3344059385 | 3/23/2012 | 19:58:26 |
| 19678 | 3344076906 | 9/20/2011 | 18:21:24 |
| 19679 | 3344078224 | 9/28/2011 | 11:11:58 |
| 19680 | 3344078224 | 10/5/2011 | 14:11:41 |
| 19681 | 3344122983 | 9/20/2011 | 20:35:48 |
| 19682 | 3344123435 | 11/16/2011 | 20:06:45 |
| 19683 | 3344131509 | 1/13/2012 | 8:02:11 |
| 19684 | 3344143171 | 11/15/2011 | 15:34:32 |
| 19685 | 3344150308 | 5/25/2012 | 17:10:51 |
| 19686 | 3344193740 | 12/24/2011 | 8:10:32 |
| 19687 | 3344194184 | 11/12/2011 | 10:26:18 |
| 19688 | 3344196713 | 2/6/2012 | 17:22:07 |
| 19689 | 3344222354 | 1/14/2012 | 8:22:56 |
| 19690 | 3344251895 | 7/23/2012 | 15:21:27 |
| 19691 | 3344300781 | 9/19/2011 | 8:23:03 |

| | | | |
|---|---|---|---|
| 19692 | 3344302652 | 3/7/2012 | 9:43:08 |
| 19693 | 3344355822 | 4/1/2012 | 16:26:45 |
| 19694 | 3344360309 | 9/28/2011 | 11:26:30 |
| 19695 | 3344373505 | 3/14/2012 | 14:39:08 |
| 19696 | 3344374543 | 10/3/2011 | 8:25:54 |
| 19697 | 3344415637 | 4/24/2012 | 12:37:20 |
| 19698 | 3344419282 | 11/28/2011 | 12:06:39 |
| 19699 | 3344442516 | 5/22/2012 | 18:29:38 |
| 19700 | 3344444180 | 9/8/2011 | 19:44:06 |
| 19701 | 3344446808 | 9/9/2011 | 18:23:16 |
| 19702 | 3344503120 | 10/10/2012 | 12:57:57 |
| 19703 | 3344512019 | 12/22/2011 | 9:14:46 |
| 19704 | 3344526108 | 12/18/2011 | 17:07:40 |
| 19705 | 3344569153 | 7/31/2012 | 15:36:12 |
| 19706 | 3344569364 | 7/11/2012 | 17:19:50 |
| 19707 | 3344622624 | 11/4/2011 | 8:56:31 |
| 19708 | 3344640433 | 6/15/2012 | 16:33:24 |
| 19709 | 3344642784 | 10/8/2011 | 11:52:16 |
| 19710 | 3344682070 | 9/16/2011 | 13:01:42 |
| 19711 | 3344684114 | 10/20/2012 | 8:20:17 |
| 19712 | 3344701870 | 9/8/2011 | 18:08:18 |
| 19713 | 3344922995 | 11/28/2011 | 12:14:32 |
| 19714 | 3344970978 | 7/9/2012 | 8:55:59 |
| 19715 | 3344983397 | 9/14/2011 | 12:19:39 |
| 19716 | 3345042077 | 9/16/2011 | 13:04:00 |
| 19717 | 3345056600 | 1/17/2012 | 17:11:03 |
| 19718 | 3345059568 | 9/20/2011 | 16:50:31 |
| 19719 | 3345070083 | 1/20/2012 | 11:34:34 |
| 19720 | 3345070833 | 9/7/2012 | 15:53:15 |
| 19721 | 3345074944 | 8/15/2011 | 10:22:19 |
| 19722 | 3345077030 | 1/20/2012 | 19:31:29 |
| 19723 | 3345078050 | 10/20/2011 | 15:40:30 |
| 19724 | 3345079718 | 7/13/2012 | 18:35:50 |
| 19725 | 3345082443 | 1/16/2012 | 17:31:26 |
| 19726 | 3345241195 | 10/10/2012 | 19:07:28 |
| 19727 | 3345241683 | 12/7/2011 | 14:39:24 |
| 19728 | 3345311852 | 11/15/2011 | 16:30:28 |
| 19729 | 3345312059 | 5/15/2012 | 19:01:30 |
| 19730 | 3345385617 | 3/15/2011 | 12:56:49 |
| 19731 | 3345389721 | 3/26/2012 | 18:45:31 |
| 19732 | 3345461710 | 1/3/2012 | 11:18:27 |
| 19733 | 3345462027 | 11/28/2011 | 18:01:31 |
| 19734 | 3345466781 | 3/19/2012 | 11:58:23 |
| 19735 | 3345494250 | 4/13/2012 | 20:40:54 |
| 19736 | 3345495028 | 12/3/2011 | 10:19:01 |
| 19737 | 3345495805 | 11/22/2011 | 19:41:25 |
| 19738 | 3345497509 | 12/10/2011 | 12:19:33 |

| | | | |
|---|---|---|---|
| 19739 | 3345520927 | 4/4/2012 | 8:04:07 |
| 19740 | 3345521422 | 2/3/2012 | 8:34:19 |
| 19741 | 3345583664 | 3/28/2012 | 8:17:47 |
| 19742 | 3345586328 | 5/21/2012 | 8:07:27 |
| 19743 | 3345594159 | 10/3/2012 | 20:05:16 |
| 19744 | 3345596552 | 7/2/2012 | 17:24:47 |
| 19745 | 3345612059 | 1/16/2012 | 17:32:06 |
| 19746 | 3345904483 | 6/29/2012 | 9:42:03 |
| 19747 | 3345907983 | 10/10/2011 | 12:52:40 |
| 19748 | 3345909747 | 5/25/2012 | 17:09:46 |
| 19749 | 3345953924 | 12/20/2011 | 15:00:53 |
| 19750 | 3345960417 | 3/30/2012 | 9:54:26 |
| 19751 | 3345965156 | 5/7/2014 | 15:30:48 |
| 19752 | 3345965841 | 4/3/2012 | 20:13:54 |
| 19753 | 3346142598 | 4/4/2012 | 18:39:26 |
| 19754 | 3346142598 | 5/21/2012 | 17:50:52 |
| 19755 | 3346144651 | 7/23/2011 | 14:02:28 |
| 19756 | 3346145492 | 9/4/2012 | 16:08:12 |
| 19757 | 3346146366 | 6/14/2012 | 20:47:16 |
| 19758 | 3346149122 | 9/12/2012 | 15:11:24 |
| 19759 | 3346149361 | 1/4/2012 | 11:25:12 |
| 19760 | 3346176944 | 8/31/2012 | 16:38:46 |
| 19761 | 3346180830 | 12/21/2011 | 10:16:48 |
| 19762 | 3346180942 | 5/16/2012 | 16:57:04 |
| 19763 | 3346182030 | 7/9/2012 | 19:14:12 |
| 19764 | 3346187363 | 10/25/2012 | 19:50:58 |
| 19765 | 3346188223 | 9/8/2011 | 19:30:28 |
| 19766 | 3346188351 | 9/22/2012 | 9:44:24 |
| 19767 | 3346189093 | 10/10/2011 | 12:00:23 |
| 19768 | 3346460252 | 9/21/2012 | 15:29:32 |
| 19769 | 3346462099 | 1/17/2012 | 9:41:25 |
| 19770 | 3346484859 | 11/21/2011 | 8:05:05 |
| 19771 | 3346512299 | 7/10/2012 | 11:57:37 |
| 19772 | 3346540683 | 10/21/2011 | 13:26:20 |
| 19773 | 3346540864 | 9/24/2012 | 13:07:27 |
| 19774 | 3346541501 | 10/15/2011 | 9:32:09 |
| 19775 | 3346541501 | 10/27/2011 | 16:01:14 |
| 19776 | 3346542031 | 10/29/2011 | 11:43:45 |
| 19777 | 3346579807 | 11/21/2011 | 8:13:28 |
| 19778 | 3346607010 | 8/30/2012 | 17:43:56 |
| 19779 | 3346628077 | 10/3/2011 | 8:25:00 |
| 19780 | 3346633929 | 5/21/2011 | 11:02:09 |
| 19781 | 3346635164 | 8/23/2012 | 11:39:21 |
| 19782 | 3346692891 | 10/29/2013 | 14:30:20 |
| 19783 | 3346696894 | 10/6/2011 | 16:44:01 |
| 19784 | 3346723430 | 7/2/2012 | 17:23:38 |
| 19785 | 3346850774 | 5/30/2012 | 12:40:50 |

| | | | |
|---|---|---|---|
| 19786 | 3346850774 | 6/13/2012 | 8:04:36 |
| 19787 | 3346854106 | 8/27/2011 | 12:02:15 |
| 19788 | 3346856596 | 10/19/2011 | 12:10:36 |
| 19789 | 3346857433 | 7/20/2012 | 8:46:53 |
| 19790 | 3346890298 | 6/28/2012 | 17:42:24 |
| 19791 | 3346890938 | 1/20/2012 | 20:28:25 |
| 19792 | 3346890938 | 4/3/2012 | 16:00:14 |
| 19793 | 3346891453 | 10/5/2011 | 14:40:59 |
| 19794 | 3346950058 | 9/7/2011 | 14:24:52 |
| 19795 | 3346954417 | 9/13/2011 | 7:10:10 |
| 19796 | 3346956086 | 11/2/2011 | 7:07:32 |
| 19797 | 3346957918 | 11/7/2011 | 9:10:24 |
| 19798 | 3347032646 | 1/3/2012 | 16:42:16 |
| 19799 | 3347043049 | 10/11/2012 | 18:40:14 |
| 19800 | 3347044120 | 4/15/2012 | 17:15:52 |
| 19801 | 3347044946 | 2/6/2012 | 9:58:41 |
| 19802 | 3347044946 | 2/16/2012 | 8:28:23 |
| 19803 | 3347072111 | 10/15/2011 | 10:36:09 |
| 19804 | 3347074566 | 11/10/2011 | 8:05:37 |
| 19805 | 3347076581 | 3/2/2012 | 18:49:54 |
| 19806 | 3347077273 | 10/3/2012 | 10:27:08 |
| 19807 | 3347077578 | 9/26/2011 | 9:49:14 |
| 19808 | 3347140250 | 10/5/2011 | 14:16:17 |
| 19809 | 3347142155 | 7/5/2012 | 10:40:45 |
| 19810 | 3347144236 | 3/13/2012 | 12:51:44 |
| 19811 | 3347145768 | 1/12/2012 | 14:16:12 |
| 19812 | 3347184855 | 10/26/2011 | 12:19:17 |
| 19813 | 3347188316 | 7/18/2012 | 18:26:25 |
| 19814 | 3347235146 | 7/27/2011 | 17:29:26 |
| 19815 | 3347235830 | 7/20/2012 | 14:54:55 |
| 19816 | 3347260148 | 9/23/2011 | 11:42:24 |
| 19817 | 3347284404 | 8/31/2011 | 10:22:30 |
| 19818 | 3347305752 | 3/1/2012 | 8:39:28 |
| 19819 | 3347305752 | 3/16/2012 | 16:02:22 |
| 19820 | 3347336064 | 11/9/2011 | 8:06:09 |
| 19821 | 3347342845 | 6/9/2012 | 10:58:14 |
| 19822 | 3347378808 | 10/18/2012 | 16:37:09 |
| 19823 | 3347440642 | 1/8/2012 | 13:05:44 |
| 19824 | 3347505117 | 11/25/2011 | 17:47:02 |
| 19825 | 3347506733 | 1/6/2012 | 15:02:47 |
| 19826 | 3347590172 | 12/28/2011 | 18:13:03 |
| 19827 | 3347901005 | 11/1/2011 | 8:37:55 |
| 19828 | 3347904909 | 10/10/2011 | 11:54:19 |
| 19829 | 3347905090 | 11/17/2011 | 15:39:27 |
| 19830 | 3347910423 | 6/22/2012 | 8:07:51 |
| 19831 | 3347915035 | 9/20/2011 | 16:47:13 |
| 19832 | 3347968192 | 11/17/2011 | 16:49:40 |

| 19833 | 3347969480 | 10/10/2011 | 11:51:27 |
| 19834 | 3347977428 | 11/4/2011 | 8:57:29 |
| 19835 | 3347991037 | 12/27/2011 | 14:20:12 |
| 19836 | 3347994405 | 1/24/2012 | 17:20:49 |
| 19837 | 3347994956 | 12/8/2011 | 12:06:10 |
| 19838 | 3348053306 | 7/28/2012 | 8:48:09 |
| 19839 | 3348064058 | 12/21/2011 | 9:56:04 |
| 19840 | 3348135037 | 2/7/2012 | 20:25:22 |
| 19841 | 3348301763 | 10/27/2011 | 16:46:35 |
| 19842 | 3348305324 | 1/25/2012 | 20:28:42 |
| 19843 | 3348305700 | 10/8/2011 | 11:50:04 |
| 19844 | 3348307598 | 12/8/2011 | 12:13:08 |
| 19845 | 3348307976 | 7/3/2012 | 12:20:09 |
| 19846 | 3348309071 | 12/12/2011 | 12:24:02 |
| 19847 | 3348501353 | 9/15/2011 | 9:12:43 |
| 19848 | 3348559884 | 3/2/2012 | 19:03:37 |
| 19849 | 3348686325 | 4/26/2011 | 20:11:37 |
| 19850 | 3349569205 | 1/9/2012 | 18:14:09 |
| 19851 | 3349910058 | 7/26/2012 | 19:14:29 |
| 19852 | 3362000191 | 5/13/2012 | 16:49:23 |
| 19853 | 3362004048 | 3/26/2012 | 18:21:36 |
| 19854 | 3362011136 | 3/15/2012 | 19:02:03 |
| 19855 | 3362025768 | 1/10/2012 | 18:04:51 |
| 19856 | 3362092552 | 12/29/2011 | 10:53:40 |
| 19857 | 3362093067 | 10/28/2011 | 13:25:11 |
| 19858 | 3362093683 | 12/20/2011 | 19:22:12 |
| 19859 | 3362099914 | 9/26/2012 | 15:26:33 |
| 19860 | 3362100827 | 1/6/2012 | 7:16:46 |
| 19861 | 3362102202 | 8/8/2012 | 7:06:40 |
| 19862 | 3362102324 | 10/14/2011 | 13:14:17 |
| 19863 | 3362130283 | 10/28/2011 | 13:58:31 |
| 19864 | 3362130326 | 3/27/2012 | 15:37:59 |
| 19865 | 3362130530 | 2/16/2012 | 7:06:04 |
| 19866 | 3362141174 | 1/5/2012 | 12:01:00 |
| 19867 | 3362142354 | 3/15/2011 | 11:44:11 |
| 19868 | 3362145197 | 11/9/2011 | 7:57:39 |
| 19869 | 3362147181 | 3/6/2012 | 15:46:54 |
| 19870 | 3362150570 | 1/17/2014 | 7:06:52 |
| 19871 | 3362153320 | 12/23/2011 | 15:23:07 |
| 19872 | 3362252748 | 10/26/2011 | 13:00:28 |
| 19873 | 3362256732 | 7/3/2012 | 19:35:14 |
| 19874 | 3362328294 | 10/9/2012 | 19:59:45 |
| 19875 | 3362394021 | 8/17/2012 | 7:06:09 |
| 19876 | 3362397003 | 10/21/2011 | 13:46:57 |
| 19877 | 3362406021 | 10/14/2011 | 12:43:28 |
| 19878 | 3362443601 | 3/15/2012 | 19:04:56 |
| 19879 | 3362444353 | 12/20/2011 | 7:01:53 |

| | | | |
|---|---|---|---|
| 19880 | 3362444626 | 4/21/2012 | 16:13:35 |
| 19881 | 3362445767 | 1/11/2012 | 7:38:44 |
| 19882 | 3362515794 | 3/15/2012 | 18:56:29 |
| 19883 | 3362518238 | 5/6/2012 | 17:47:32 |
| 19884 | 3362530292 | 4/1/2012 | 16:40:51 |
| 19885 | 3362532660 | 10/11/2011 | 15:49:28 |
| 19886 | 3362534853 | 10/22/2012 | 7:18:48 |
| 19887 | 3362536364 | 9/27/2011 | 15:20:08 |
| 19888 | 3362538299 | 3/21/2012 | 13:48:59 |
| 19889 | 3362540519 | 3/17/2012 | 8:45:44 |
| 19890 | 3362541437 | 6/20/2012 | 7:47:46 |
| 19891 | 3362541931 | 1/30/2012 | 7:26:39 |
| 19892 | 3362547090 | 6/3/2011 | 7:27:28 |
| 19893 | 3362549622 | 10/7/2012 | 12:50:08 |
| 19894 | 3362549685 | 10/3/2011 | 7:39:43 |
| 19895 | 3362550922 | 1/11/2012 | 7:31:53 |
| 19896 | 3362553592 | 11/26/2011 | 11:39:48 |
| 19897 | 3362555319 | 5/25/2012 | 17:08:56 |
| 19898 | 3362556732 | 8/15/2012 | 7:49:42 |
| 19899 | 3362557107 | 12/19/2011 | 8:11:26 |
| 19900 | 3362557177 | 10/5/2011 | 14:30:13 |
| 19901 | 3362593970 | 10/20/2011 | 16:09:42 |
| 19902 | 3362596027 | 10/24/2011 | 7:24:13 |
| 19903 | 3362603976 | 1/3/2012 | 19:41:17 |
| 19904 | 3362605269 | 10/5/2012 | 18:23:10 |
| 19905 | 3362607418 | 1/10/2012 | 15:30:31 |
| 19906 | 3362618675 | 1/17/2012 | 18:28:34 |
| 19907 | 3362619999 | 1/20/2012 | 11:38:18 |
| 19908 | 3362621184 | 5/18/2012 | 16:11:23 |
| 19909 | 3362622361 | 9/11/2012 | 7:44:37 |
| 19910 | 3362622397 | 1/3/2012 | 11:17:42 |
| 19911 | 3362622397 | 1/12/2012 | 14:04:52 |
| 19912 | 3362624333 | 10/21/2011 | 13:05:43 |
| 19913 | 3362627586 | 9/8/2011 | 18:43:41 |
| 19914 | 3362627902 | 12/26/2011 | 8:55:13 |
| 19915 | 3362630141 | 4/4/2012 | 12:50:31 |
| 19916 | 3362631128 | 4/4/2012 | 18:46:00 |
| 19917 | 3362633771 | 1/10/2012 | 12:32:11 |
| 19918 | 3362637906 | 10/23/2012 | 15:51:53 |
| 19919 | 3362638232 | 8/20/2012 | 18:51:45 |
| 19920 | 3362645090 | 4/16/2012 | 15:59:47 |
| 19921 | 3362647970 | 11/16/2011 | 7:50:12 |
| 19922 | 3362662742 | 1/16/2012 | 7:20:12 |
| 19923 | 3362663655 | 12/10/2011 | 12:13:30 |
| 19924 | 3362664715 | 8/16/2011 | 17:32:50 |
| 19925 | 3362665273 | 7/12/2012 | 7:02:15 |
| 19926 | 3362665303 | 10/18/2012 | 7:09:49 |

| | | | |
|---|---|---|---|
| 19927 | 3362670172 | 1/19/2012 | 18:37:08 |
| 19928 | 3362671026 | 9/19/2012 | 7:54:31 |
| 19929 | 3362671084 | 4/9/2012 | 18:07:42 |
| 19930 | 3362671443 | 2/6/2012 | 16:47:24 |
| 19931 | 3362674109 | 7/27/2012 | 15:31:54 |
| 19932 | 3362674339 | 11/1/2011 | 7:59:27 |
| 19933 | 3362677399 | 11/16/2011 | 8:35:21 |
| 19934 | 3362678547 | 9/4/2012 | 16:02:33 |
| 19935 | 3362686761 | 6/20/2012 | 16:50:49 |
| 19936 | 3362690328 | 3/12/2012 | 19:19:14 |
| 19937 | 3362692831 | 10/15/2011 | 9:54:42 |
| 19938 | 3362692831 | 2/20/2012 | 7:18:42 |
| 19939 | 3362801399 | 12/30/2011 | 7:03:37 |
| 19940 | 3362801890 | 10/19/2011 | 8:17:17 |
| 19941 | 3362805824 | 9/19/2011 | 19:01:18 |
| 19942 | 3362855668 | 6/11/2012 | 17:00:58 |
| 19943 | 3362870956 | 11/23/2011 | 14:30:28 |
| 19944 | 3362872657 | 2/25/2012 | 10:28:25 |
| 19945 | 3362872657 | 5/7/2012 | 7:10:32 |
| 19946 | 3362874559 | 10/25/2011 | 16:01:26 |
| 19947 | 3362875418 | 5/23/2012 | 15:28:39 |
| 19948 | 3362875418 | 5/30/2012 | 16:42:10 |
| 19949 | 3362876473 | 12/9/2011 | 15:55:00 |
| 19950 | 3362878991 | 12/23/2011 | 14:01:03 |
| 19951 | 3363001490 | 9/13/2011 | 17:30:51 |
| 19952 | 3363006652 | 11/17/2011 | 16:45:52 |
| 19953 | 3363013865 | 9/10/2011 | 8:05:38 |
| 19954 | 3363018532 | 4/4/2012 | 18:34:11 |
| 19955 | 3363018551 | 8/2/2011 | 18:09:56 |
| 19956 | 3363021946 | 12/29/2011 | 10:03:21 |
| 19957 | 3363025607 | 12/15/2011 | 8:26:04 |
| 19958 | 3363026101 | 9/29/2011 | 15:13:39 |
| 19959 | 3363026355 | 1/5/2012 | 12:00:22 |
| 19960 | 3363026821 | 7/30/2012 | 18:43:36 |
| 19961 | 3363032991 | 6/9/2012 | 10:44:35 |
| 19962 | 3363070582 | 5/18/2012 | 15:45:33 |
| 19963 | 3363076390 | 4/10/2012 | 16:06:19 |
| 19964 | 3363086930 | 4/11/2012 | 10:57:19 |
| 19965 | 3363120389 | 12/17/2011 | 11:56:23 |
| 19966 | 3363120389 | 1/17/2012 | 18:31:03 |
| 19967 | 3363123191 | 11/4/2011 | 7:21:45 |
| 19968 | 3363147763 | 10/15/2012 | 16:11:27 |
| 19969 | 3363148868 | 10/17/2012 | 18:28:25 |
| 19970 | 3363171117 | 7/5/2012 | 7:49:25 |
| 19971 | 3363240282 | 1/5/2012 | 12:00:21 |
| 19972 | 3363240283 | 5/6/2012 | 17:44:27 |
| 19973 | 3363246802 | 2/1/2012 | 18:30:41 |

| | | | |
|---|---|---|---|
| 19974 | 3363246912 | 2/14/2012 | 16:36:24 |
| 19975 | 3363247639 | 7/2/2012 | 17:03:56 |
| 19976 | 3363248473 | 1/7/2012 | 8:24:58 |
| 19977 | 3363259999 | 9/17/2011 | 9:25:55 |
| 19978 | 3363266169 | 2/1/2014 | 15:14:53 |
| 19979 | 3363270048 | 9/23/2011 | 7:04:30 |
| 19980 | 3363270342 | 2/14/2012 | 16:49:26 |
| 19981 | 3363270880 | 2/14/2012 | 16:38:54 |
| 19982 | 3363272365 | 10/7/2012 | 12:57:26 |
| 19983 | 3363272969 | 6/21/2011 | 13:45:05 |
| 19984 | 3363273406 | 9/29/2011 | 15:30:29 |
| 19985 | 3363278671 | 9/21/2012 | 16:04:41 |
| 19986 | 3363286736 | 9/4/2012 | 16:02:53 |
| 19987 | 3363287088 | 1/13/2012 | 17:36:07 |
| 19988 | 3363287416 | 4/18/2012 | 7:01:23 |
| 19989 | 3363312393 | 10/11/2011 | 17:06:05 |
| 19990 | 3363371394 | 12/8/2011 | 12:40:04 |
| 19991 | 3363373290 | 12/10/2011 | 14:24:04 |
| 19992 | 3363381065 | 10/17/2012 | 18:34:31 |
| 19993 | 3363391688 | 2/25/2012 | 10:55:25 |
| 19994 | 3363391688 | 4/4/2012 | 7:22:26 |
| 19995 | 3363393678 | 5/28/2012 | 8:11:46 |
| 19996 | 3363394938 | 1/10/2012 | 15:13:15 |
| 19997 | 3363400323 | 3/2/2012 | 7:04:20 |
| 19998 | 3363404484 | 4/23/2012 | 7:07:14 |
| 19999 | 3363405515 | 1/18/2012 | 9:45:20 |
| 20000 | 3363405515 | 5/21/2012 | 7:24:02 |
| 20001 | 3363405515 | 7/30/2012 | 18:40:59 |
| 20002 | 3363406959 | 3/12/2012 | 7:22:19 |
| 20003 | 3363432599 | 8/2/2012 | 18:50:17 |
| 20004 | 3363432716 | 11/3/2011 | 17:02:22 |
| 20005 | 3363433204 | 10/11/2012 | 18:33:15 |
| 20006 | 3363435574 | 12/18/2011 | 17:06:57 |
| 20007 | 3363435574 | 12/29/2011 | 10:56:33 |
| 20008 | 3363439238 | 3/21/2012 | 13:47:35 |
| 20009 | 3363439949 | 10/14/2011 | 12:48:04 |
| 20010 | 3363441502 | 12/10/2011 | 14:35:47 |
| 20011 | 3363443316 | 3/19/2012 | 17:36:20 |
| 20012 | 3363446801 | 6/2/2012 | 13:03:19 |
| 20013 | 3363450682 | 10/14/2011 | 12:44:09 |
| 20014 | 3363453662 | 10/10/2011 | 12:27:58 |
| 20015 | 3363453662 | 11/28/2011 | 11:17:54 |
| 20016 | 3363458664 | 9/27/2011 | 15:18:16 |
| 20017 | 3363459893 | 11/8/2011 | 13:49:03 |
| 20018 | 3363504729 | 2/15/2012 | 8:07:17 |
| 20019 | 3363542111 | 11/22/2011 | 18:35:11 |
| 20020 | 3363545491 | 9/30/2011 | 9:56:32 |

| | | | |
|---|---|---|---|
| 20021 | 3363624321 | 9/22/2011 | 15:02:55 |
| 20022 | 3363625934 | 8/13/2012 | 7:45:51 |
| 20023 | 3363627630 | 3/13/2012 | 16:50:13 |
| 20024 | 3363628807 | 1/23/2012 | 19:09:04 |
| 20025 | 3363647865 | 9/19/2011 | 19:05:20 |
| 20026 | 3363667519 | 11/14/2011 | 14:29:42 |
| 20027 | 3363667896 | 12/20/2011 | 19:22:40 |
| 20028 | 3363669863 | 5/21/2012 | 7:38:39 |
| 20029 | 3363669863 | 5/21/2012 | 8:41:23 |
| 20030 | 3363710249 | 2/11/2012 | 11:08:08 |
| 20031 | 3363719088 | 3/15/2012 | 19:03:42 |
| 20032 | 3363719326 | 7/19/2011 | 16:25:18 |
| 20033 | 3363800452 | 12/24/2011 | 7:01:22 |
| 20034 | 3363800928 | 2/3/2012 | 7:27:52 |
| 20035 | 3363806333 | 12/23/2011 | 15:23:53 |
| 20036 | 3363821264 | 2/21/2012 | 17:36:51 |
| 20037 | 3363821515 | 1/5/2012 | 13:57:27 |
| 20038 | 3363838773 | 1/9/2012 | 18:21:37 |
| 20039 | 3363850198 | 10/21/2011 | 12:22:51 |
| 20040 | 3363898259 | 2/21/2012 | 10:47:07 |
| 20041 | 3363911045 | 11/28/2011 | 11:12:34 |
| 20042 | 3363912694 | 10/22/2011 | 12:20:25 |
| 20043 | 3363914855 | 12/23/2011 | 7:13:59 |
| 20044 | 3363924242 | 9/30/2011 | 10:18:27 |
| 20045 | 3363926779 | 12/1/2011 | 15:22:31 |
| 20046 | 3363927440 | 9/23/2011 | 11:37:26 |
| 20047 | 3363928671 | 6/8/2011 | 18:44:21 |
| 20048 | 3363991649 | 1/18/2012 | 11:17:09 |
| 20049 | 3363992853 | 10/12/2011 | 11:52:06 |
| 20050 | 3363992958 | 1/21/2012 | 9:09:58 |
| 20051 | 3363993916 | 7/6/2012 | 14:44:59 |
| 20052 | 3363997345 | 3/21/2012 | 7:07:13 |
| 20053 | 3363998157 | 12/24/2011 | 7:11:29 |
| 20054 | 3364011330 | 10/10/2011 | 11:40:33 |
| 20055 | 3364011330 | 10/24/2011 | 7:07:21 |
| 20056 | 3364013526 | 12/27/2011 | 14:32:04 |
| 20057 | 3364013526 | 3/19/2012 | 19:01:47 |
| 20058 | 3364020243 | 12/15/2011 | 7:55:18 |
| 20059 | 3364024494 | 11/14/2011 | 15:50:32 |
| 20060 | 3364027205 | 11/5/2011 | 11:01:43 |
| 20061 | 3364028079 | 11/19/2011 | 8:34:16 |
| 20062 | 3364029596 | 3/13/2012 | 11:07:04 |
| 20063 | 3364033569 | 4/11/2012 | 10:48:40 |
| 20064 | 3364037750 | 12/12/2011 | 12:07:42 |
| 20065 | 3364042064 | 11/30/2011 | 15:07:59 |
| 20066 | 3364044037 | 11/26/2011 | 12:59:32 |
| 20067 | 3364044037 | 1/18/2012 | 16:38:46 |

| | | | |
|---|---|---|---|
| 20068 | 3364049405 | 2/9/2012 | 7:23:49 |
| 20069 | 3364060133 | 9/8/2011 | 19:39:20 |
| 20070 | 3364066669 | 9/26/2011 | 7:52:33 |
| 20071 | 3364069894 | 8/13/2011 | 9:41:46 |
| 20072 | 3364086657 | 9/26/2012 | 14:44:20 |
| 20073 | 3364088700 | 1/25/2012 | 9:01:33 |
| 20074 | 3364088931 | 12/26/2011 | 8:52:56 |
| 20075 | 3364090661 | 12/26/2011 | 9:17:08 |
| 20076 | 3364094032 | 12/22/2011 | 8:39:48 |
| 20077 | 3364094933 | 2/11/2012 | 11:01:04 |
| 20078 | 3364095447 | 1/23/2012 | 19:40:52 |
| 20079 | 3364096383 | 7/23/2011 | 13:53:55 |
| 20080 | 3364101219 | 4/24/2012 | 18:07:31 |
| 20081 | 3364102126 | 8/15/2012 | 7:52:22 |
| 20082 | 3364102564 | 5/18/2011 | 16:03:21 |
| 20083 | 3364131347 | 1/5/2012 | 12:00:29 |
| 20084 | 3364131992 | 8/1/2011 | 19:38:54 |
| 20085 | 3364134313 | 11/8/2011 | 14:13:31 |
| 20086 | 3364140265 | 10/15/2011 | 10:26:20 |
| 20087 | 3364143116 | 12/7/2011 | 13:37:11 |
| 20088 | 3364143447 | 3/14/2012 | 19:53:24 |
| 20089 | 3364146058 | 10/10/2011 | 12:17:26 |
| 20090 | 3364148527 | 12/16/2011 | 15:34:55 |
| 20091 | 3364160176 | 1/13/2012 | 17:24:54 |
| 20092 | 3364161699 | 1/4/2012 | 11:16:38 |
| 20093 | 3364162716 | 1/6/2012 | 7:11:25 |
| 20094 | 3364167616 | 8/2/2012 | 18:47:58 |
| 20095 | 3364202889 | 12/12/2011 | 12:03:09 |
| 20096 | 3364206067 | 9/19/2011 | 19:28:47 |
| 20097 | 3364208224 | 9/23/2011 | 18:43:19 |
| 20098 | 3364209251 | 6/6/2012 | 7:17:05 |
| 20099 | 3364222739 | 1/27/2012 | 7:16:46 |
| 20100 | 3364223884 | 11/18/2011 | 12:36:15 |
| 20101 | 3364228479 | 1/20/2012 | 11:23:21 |
| 20102 | 3364231502 | 2/2/2012 | 7:05:48 |
| 20103 | 3364236397 | 10/11/2012 | 18:34:06 |
| 20104 | 3364257003 | 1/13/2012 | 12:34:43 |
| 20105 | 3364268212 | 7/30/2012 | 13:26:19 |
| 20106 | 3364285240 | 10/14/2011 | 13:06:46 |
| 20107 | 3364290471 | 1/26/2012 | 7:32:47 |
| 20108 | 3364291947 | 9/12/2012 | 7:45:13 |
| 20109 | 3364292141 | 4/28/2012 | 8:21:03 |
| 20110 | 3364296521 | 12/24/2011 | 7:04:00 |
| 20111 | 3364299241 | 10/5/2011 | 14:32:21 |
| 20112 | 3364309465 | 5/22/2012 | 18:20:19 |
| 20113 | 3364309591 | 12/3/2011 | 9:33:44 |
| 20114 | 3364326489 | 3/12/2012 | 19:22:09 |

| | | | |
|---|---|---|---|
| 20115 | 3364327035 | 1/27/2012 | 9:24:58 |
| 20116 | 3364372470 | 6/12/2012 | 7:17:12 |
| 20117 | 3364372617 | 12/10/2011 | 12:11:31 |
| 20118 | 3364372727 | 9/19/2011 | 19:25:58 |
| 20119 | 3364373350 | 9/27/2012 | 16:39:29 |
| 20120 | 3364374191 | 12/26/2011 | 15:38:43 |
| 20121 | 3364375135 | 5/25/2012 | 17:00:20 |
| 20122 | 3364420041 | 9/21/2012 | 15:34:29 |
| 20123 | 3364421988 | 1/20/2012 | 11:24:55 |
| 20124 | 3364422880 | 10/1/2012 | 8:14:41 |
| 20125 | 3364425047 | 12/5/2011 | 11:31:14 |
| 20126 | 3364429244 | 10/10/2012 | 12:46:40 |
| 20127 | 3364470632 | 11/7/2011 | 7:29:54 |
| 20128 | 3364511448 | 9/22/2011 | 15:07:03 |
| 20129 | 3364514654 | 1/27/2012 | 7:12:09 |
| 20130 | 3364523188 | 12/27/2011 | 14:32:17 |
| 20131 | 3364523385 | 1/8/2012 | 12:52:31 |
| 20132 | 3364529495 | 2/29/2012 | 7:08:11 |
| 20133 | 3364534172 | 10/3/2011 | 7:14:40 |
| 20134 | 3364551808 | 11/3/2011 | 17:35:30 |
| 20135 | 3364554269 | 5/22/2012 | 11:45:49 |
| 20136 | 3364566764 | 11/27/2011 | 15:26:42 |
| 20137 | 3364571013 | 12/15/2011 | 8:25:18 |
| 20138 | 3364571013 | 8/20/2012 | 18:41:33 |
| 20139 | 3364573000 | 11/18/2011 | 12:12:26 |
| 20140 | 3364577773 | 10/22/2011 | 12:56:40 |
| 20141 | 3364579140 | 9/21/2011 | 11:25:30 |
| 20142 | 3364588093 | 10/17/2011 | 7:17:32 |
| 20143 | 3364599337 | 10/8/2011 | 10:50:37 |
| 20144 | 3364602000 | 12/23/2011 | 14:44:59 |
| 20145 | 3364603852 | 3/16/2012 | 10:23:05 |
| 20146 | 3364604340 | 3/20/2012 | 8:59:45 |
| 20147 | 3364624744 | 12/3/2011 | 9:03:28 |
| 20148 | 3364625267 | 10/19/2012 | 9:56:34 |
| 20149 | 3364626827 | 1/23/2012 | 7:24:08 |
| 20150 | 3364627645 | 11/30/2011 | 14:42:16 |
| 20151 | 3364645650 | 12/12/2011 | 12:04:47 |
| 20152 | 3364650506 | 7/14/2011 | 15:58:26 |
| 20153 | 3364651654 | 9/21/2011 | 19:33:55 |
| 20154 | 3364651885 | 3/28/2012 | 7:29:34 |
| 20155 | 3364680668 | 11/23/2011 | 10:13:27 |
| 20156 | 3364690198 | 10/5/2012 | 12:22:23 |
| 20157 | 3364692895 | 2/4/2012 | 8:22:29 |
| 20158 | 3364692895 | 6/26/2012 | 7:59:35 |
| 20159 | 3364694434 | 3/7/2014 | 8:24:51 |
| 20160 | 3364695405 | 5/30/2012 | 12:47:45 |
| 20161 | 3364698471 | 9/11/2012 | 7:45:08 |

| | | | |
|---|---|---|---|
| 20162 | 3364699004 | 12/1/2011 | 7:54:41 |
| 20163 | 3364704392 | 10/11/2012 | 7:53:40 |
| 20164 | 3364704774 | 12/29/2011 | 11:02:46 |
| 20165 | 3364706506 | 11/10/2011 | 17:22:09 |
| 20166 | 3364707171 | 5/23/2012 | 16:24:42 |
| 20167 | 3364707382 | 7/18/2012 | 18:22:59 |
| 20168 | 3364709346 | 3/30/2011 | 9:30:19 |
| 20169 | 3364710152 | 2/11/2012 | 15:24:17 |
| 20170 | 3364710253 | 4/3/2012 | 16:08:04 |
| 20171 | 3364710473 | 11/2/2011 | 7:04:29 |
| 20172 | 3364711054 | 10/15/2011 | 10:15:30 |
| 20173 | 3364711181 | 2/24/2011 | 14:02:40 |
| 20174 | 3364712932 | 9/29/2012 | 10:10:09 |
| 20175 | 3364718033 | 1/13/2012 | 12:32:04 |
| 20176 | 3364719289 | 1/23/2012 | 19:07:32 |
| 20177 | 3364719289 | 5/21/2012 | 7:24:18 |
| 20178 | 3364719524 | 8/2/2012 | 11:44:55 |
| 20179 | 3364719655 | 12/20/2011 | 7:10:28 |
| 20180 | 3364719655 | 2/13/2012 | 7:20:39 |
| 20181 | 3364719749 | 10/17/2012 | 18:35:11 |
| 20182 | 3364730424 | 11/14/2011 | 14:10:17 |
| 20183 | 3364730424 | 11/28/2011 | 11:41:49 |
| 20184 | 3364734800 | 11/3/2011 | 17:08:28 |
| 20185 | 3364736226 | 2/6/2012 | 17:06:28 |
| 20186 | 3364736822 | 11/22/2011 | 18:28:33 |
| 20187 | 3364737026 | 5/10/2012 | 14:44:11 |
| 20188 | 3364737952 | 3/25/2012 | 11:50:24 |
| 20189 | 3364738226 | 12/17/2011 | 11:58:49 |
| 20190 | 3364738526 | 5/28/2012 | 8:43:34 |
| 20191 | 3364738695 | 9/13/2011 | 17:22:01 |
| 20192 | 3364738887 | 12/20/2011 | 17:15:56 |
| 20193 | 3364738887 | 1/9/2012 | 7:04:45 |
| 20194 | 3364739565 | 10/3/2011 | 7:42:37 |
| 20195 | 3364739565 | 1/16/2012 | 17:11:03 |
| 20196 | 3364787816 | 1/7/2012 | 9:48:47 |
| 20197 | 3364796239 | 1/10/2012 | 15:15:04 |
| 20198 | 3364826343 | 8/4/2012 | 8:10:15 |
| 20199 | 3364862519 | 3/26/2012 | 18:38:46 |
| 20200 | 3364910337 | 1/30/2012 | 7:17:46 |
| 20201 | 3364911071 | 1/27/2012 | 18:00:16 |
| 20202 | 3364911264 | 3/28/2011 | 15:06:28 |
| 20203 | 3364912882 | 9/8/2011 | 17:42:55 |
| 20204 | 3364913446 | 12/20/2011 | 19:21:42 |
| 20205 | 3364913955 | 5/10/2012 | 13:06:59 |
| 20206 | 3364913955 | 6/5/2012 | 14:02:44 |
| 20207 | 3364914338 | 9/8/2011 | 17:48:03 |
| 20208 | 3364914559 | 8/29/2012 | 11:07:34 |

| | | | |
|---|---|---|---|
| 20209 | 3364914789 | 4/24/2012 | 11:54:13 |
| 20210 | 3364914789 | 6/9/2012 | 14:56:59 |
| 20211 | 3364915153 | 1/6/2012 | 14:48:35 |
| 20212 | 3364919493 | 3/20/2012 | 9:14:51 |
| 20213 | 3364919493 | 8/20/2012 | 7:56:54 |
| 20214 | 3365012825 | 10/9/2012 | 20:00:47 |
| 20215 | 3365016080 | 5/23/2012 | 16:34:04 |
| 20216 | 3365018964 | 12/30/2011 | 7:09:13 |
| 20217 | 3365032337 | 6/24/2011 | 11:49:05 |
| 20218 | 3365040110 | 8/16/2011 | 17:39:02 |
| 20219 | 3365043076 | 10/13/2012 | 9:02:41 |
| 20220 | 3365044133 | 12/19/2011 | 7:38:23 |
| 20221 | 3365044504 | 3/21/2012 | 13:37:22 |
| 20222 | 3365097739 | 12/29/2011 | 11:02:59 |
| 20223 | 3365122196 | 3/13/2012 | 18:34:58 |
| 20224 | 3365123336 | 11/28/2011 | 16:53:28 |
| 20225 | 3365124465 | 4/10/2012 | 11:49:36 |
| 20226 | 3365124848 | 8/26/2011 | 17:43:57 |
| 20227 | 3365124946 | 2/25/2012 | 10:50:18 |
| 20228 | 3365126488 | 12/29/2011 | 11:02:25 |
| 20229 | 3365127696 | 8/8/2011 | 12:03:59 |
| 20230 | 3365128021 | 12/26/2011 | 8:54:06 |
| 20231 | 3365128021 | 2/13/2012 | 18:37:24 |
| 20232 | 3365128742 | 12/23/2011 | 13:54:58 |
| 20233 | 3365128900 | 10/5/2011 | 14:08:56 |
| 20234 | 3365140824 | 12/9/2011 | 7:37:12 |
| 20235 | 3365146002 | 12/23/2011 | 15:39:40 |
| 20236 | 3365146880 | 9/20/2011 | 16:31:29 |
| 20237 | 3365148254 | 9/28/2011 | 11:05:14 |
| 20238 | 3365164251 | 5/3/2012 | 7:09:59 |
| 20239 | 3365165521 | 12/27/2011 | 14:30:22 |
| 20240 | 3365166422 | 12/23/2011 | 7:14:24 |
| 20241 | 3365166519 | 9/13/2011 | 7:02:45 |
| 20242 | 3365200762 | 4/18/2012 | 17:54:32 |
| 20243 | 3365200762 | 5/12/2012 | 10:26:22 |
| 20244 | 3365201223 | 4/7/2012 | 9:16:43 |
| 20245 | 3365288437 | 1/26/2012 | 7:21:35 |
| 20246 | 3365291132 | 4/18/2012 | 7:06:53 |
| 20247 | 3365297381 | 5/11/2012 | 18:04:38 |
| 20248 | 3365297596 | 10/19/2011 | 12:21:43 |
| 20249 | 3365340475 | 8/10/2012 | 7:30:51 |
| 20250 | 3365340475 | 8/30/2012 | 7:08:19 |
| 20251 | 3365434075 | 6/18/2012 | 15:24:56 |
| 20252 | 3365435735 | 4/4/2012 | 18:41:30 |
| 20253 | 3365438531 | 10/20/2011 | 16:05:28 |
| 20254 | 3365497457 | 12/23/2011 | 7:11:09 |
| 20255 | 3365497457 | 1/12/2012 | 7:13:57 |

| | | | |
|---|---|---|---|
| 20256 | 3365529112 | 1/6/2012 | 7:12:00 |
| 20257 | 3365538161 | 4/5/2012 | 9:48:04 |
| 20258 | 3365540198 | 6/2/2011 | 11:00:07 |
| 20259 | 3365580201 | 3/1/2012 | 8:44:01 |
| 20260 | 3365587047 | 1/17/2012 | 18:33:00 |
| 20261 | 3365611069 | 9/29/2012 | 9:53:43 |
| 20262 | 3365611159 | 7/23/2012 | 15:19:44 |
| 20263 | 3365611854 | 3/9/2012 | 15:47:31 |
| 20264 | 3365613318 | 10/14/2011 | 19:15:59 |
| 20265 | 3365666576 | 4/1/2012 | 16:01:33 |
| 20266 | 3365668479 | 7/3/2012 | 19:30:25 |
| 20267 | 3365677213 | 2/18/2012 | 8:58:21 |
| 20268 | 3365721217 | 7/30/2012 | 13:12:53 |
| 20269 | 3365729096 | 7/18/2012 | 18:23:00 |
| 20270 | 3365751330 | 3/23/2012 | 7:02:25 |
| 20271 | 3365751876 | 9/8/2011 | 19:23:33 |
| 20272 | 3365755120 | 2/20/2012 | 16:47:27 |
| 20273 | 3365759547 | 7/7/2012 | 10:16:16 |
| 20274 | 3365759943 | 9/28/2012 | 14:21:32 |
| 20275 | 3365770258 | 9/24/2012 | 14:35:13 |
| 20276 | 3365772865 | 1/4/2012 | 11:19:07 |
| 20277 | 3365775540 | 7/3/2012 | 19:35:13 |
| 20278 | 3365803457 | 1/12/2012 | 14:12:20 |
| 20279 | 3365804238 | 9/20/2011 | 16:31:56 |
| 20280 | 3365805617 | 10/13/2011 | 7:19:38 |
| 20281 | 3365835350 | 1/4/2012 | 11:01:32 |
| 20282 | 3365836763 | 3/12/2012 | 19:06:44 |
| 20283 | 3365836763 | 5/16/2012 | 16:54:47 |
| 20284 | 3365836763 | 5/21/2012 | 7:23:37 |
| 20285 | 3365836814 | 12/24/2011 | 7:05:05 |
| 20286 | 3365838243 | 9/19/2011 | 19:02:41 |
| 20287 | 3365839243 | 11/16/2011 | 9:29:50 |
| 20288 | 3365839757 | 5/12/2012 | 10:35:37 |
| 20289 | 3365877630 | 2/25/2012 | 10:57:05 |
| 20290 | 3365878897 | 10/18/2011 | 12:58:52 |
| 20291 | 3365879731 | 1/9/2012 | 18:36:54 |
| 20292 | 3365885105 | 10/25/2012 | 12:21:17 |
| 20293 | 3365888765 | 11/11/2011 | 13:39:56 |
| 20294 | 3365889767 | 3/9/2012 | 7:10:59 |
| 20295 | 3365890479 | 7/28/2012 | 8:35:23 |
| 20296 | 3365894276 | 3/27/2012 | 7:14:04 |
| 20297 | 3365894731 | 1/3/2012 | 19:39:48 |
| 20298 | 3365898038 | 7/22/2011 | 12:44:36 |
| 20299 | 3365961106 | 12/29/2011 | 11:03:15 |
| 20300 | 3365961494 | 7/27/2012 | 15:22:35 |
| 20301 | 3365961896 | 11/17/2011 | 16:22:40 |
| 20302 | 3365964582 | 8/1/2012 | 8:32:53 |

| | | | |
|---|---|---|---|
| 20303 | 3365965791 | 7/19/2012 | 7:55:08 |
| 20304 | 3365967898 | 6/15/2012 | 8:49:09 |
| 20305 | 3365968786 | 9/28/2011 | 11:11:24 |
| 20306 | 3366010429 | 4/6/2012 | 16:02:48 |
| 20307 | 3366015822 | 1/16/2012 | 7:04:37 |
| 20308 | 3366016033 | 10/17/2011 | 7:42:09 |
| 20309 | 3366017012 | 10/1/2011 | 10:14:25 |
| 20310 | 3366017012 | 11/7/2011 | 7:30:51 |
| 20311 | 3366018877 | 9/17/2012 | 7:44:01 |
| 20312 | 3366018877 | 9/24/2012 | 18:49:46 |
| 20313 | 3366020569 | 1/9/2012 | 18:26:46 |
| 20314 | 3366024687 | 9/19/2011 | 19:30:25 |
| 20315 | 3366026629 | 11/26/2011 | 13:05:45 |
| 20316 | 3366026662 | 4/25/2011 | 10:04:53 |
| 20317 | 3366028767 | 5/20/2012 | 15:23:38 |
| 20318 | 3366029677 | 10/13/2011 | 7:17:50 |
| 20319 | 3366089143 | 8/28/2012 | 7:26:05 |
| 20320 | 3366092737 | 12/5/2011 | 9:13:57 |
| 20321 | 3366093081 | 11/12/2011 | 10:17:21 |
| 20322 | 3366180878 | 10/3/2012 | 19:53:54 |
| 20323 | 3366201921 | 11/23/2011 | 9:31:15 |
| 20324 | 3366202857 | 7/20/2012 | 14:54:09 |
| 20325 | 3366243033 | 12/31/2011 | 11:59:18 |
| 20326 | 3366243033 | 1/7/2012 | 8:19:50 |
| 20327 | 3366243706 | 9/20/2011 | 16:33:45 |
| 20328 | 3366245561 | 10/12/2011 | 7:56:04 |
| 20329 | 3366247676 | 11/17/2011 | 16:40:01 |
| 20330 | 3366249166 | 10/14/2011 | 13:07:45 |
| 20331 | 3366338930 | 9/16/2011 | 13:20:52 |
| 20332 | 3366338955 | 2/14/2012 | 9:55:38 |
| 20333 | 3366338955 | 5/29/2012 | 17:12:40 |
| 20334 | 3366481696 | 9/8/2011 | 19:26:34 |
| 20335 | 3366530229 | 4/3/2012 | 18:00:37 |
| 20336 | 3366531996 | 10/10/2011 | 12:10:21 |
| 20337 | 3366536501 | 1/25/2012 | 18:20:33 |
| 20338 | 3366539407 | 2/28/2012 | 7:53:27 |
| 20339 | 3366552490 | 1/30/2012 | 7:26:02 |
| 20340 | 3366571424 | 2/6/2012 | 17:15:51 |
| 20341 | 3366615505 | 5/16/2012 | 16:55:12 |
| 20342 | 3366622842 | 3/13/2012 | 18:57:39 |
| 20343 | 3366691601 | 12/28/2011 | 18:02:12 |
| 20344 | 3366694506 | 8/9/2012 | 14:00:40 |
| 20345 | 3366710773 | 9/9/2011 | 7:35:49 |
| 20346 | 3366715622 | 12/9/2011 | 13:17:41 |
| 20347 | 3366716617 | 9/28/2011 | 10:19:57 |
| 20348 | 3366750503 | 4/22/2012 | 15:07:24 |
| 20349 | 3366753665 | 10/27/2011 | 16:36:53 |

| | | | |
|---|---|---|---|
| 20350 | 3366754506 | 1/14/2012 | 8:19:04 |
| 20351 | 3366758203 | 8/23/2012 | 11:51:36 |
| 20352 | 3366817956 | 10/22/2011 | 12:33:45 |
| 20353 | 3366824935 | 12/6/2011 | 14:06:42 |
| 20354 | 3366842278 | 9/13/2011 | 15:43:45 |
| 20355 | 3366844824 | 10/23/2012 | 10:36:51 |
| 20356 | 3366847216 | 10/12/2012 | 16:48:33 |
| 20357 | 3366847823 | 3/6/2012 | 12:39:57 |
| 20358 | 3366860090 | 1/14/2012 | 8:13:58 |
| 20359 | 3366861056 | 7/13/2011 | 11:35:25 |
| 20360 | 3366870502 | 2/11/2012 | 10:42:41 |
| 20361 | 3366870566 | 10/8/2011 | 9:41:51 |
| 20362 | 3366874466 | 12/19/2011 | 7:37:07 |
| 20363 | 3366874466 | 1/23/2012 | 18:56:14 |
| 20364 | 3366884207 | 8/2/2012 | 18:47:51 |
| 20365 | 3366887467 | 12/19/2011 | 7:33:14 |
| 20366 | 3366889678 | 12/31/2011 | 12:01:16 |
| 20367 | 3366895478 | 2/11/2012 | 11:03:15 |
| 20368 | 3366920097 | 5/23/2012 | 16:55:17 |
| 20369 | 3366925252 | 8/11/2011 | 8:18:32 |
| 20370 | 3366931139 | 12/27/2011 | 13:51:42 |
| 20371 | 3366933525 | 6/12/2012 | 17:09:35 |
| 20372 | 3366934882 | 7/30/2012 | 18:41:29 |
| 20373 | 3366957201 | 10/29/2011 | 10:32:10 |
| 20374 | 3366985890 | 11/20/2011 | 11:06:27 |
| 20375 | 3366985893 | 2/9/2012 | 7:14:15 |
| 20376 | 3367050452 | 10/21/2011 | 13:08:01 |
| 20377 | 3367061263 | 5/19/2012 | 9:37:50 |
| 20378 | 3367082553 | 11/7/2011 | 9:15:53 |
| 20379 | 3367095164 | 6/16/2012 | 15:14:18 |
| 20380 | 3367103512 | 10/11/2011 | 15:50:21 |
| 20381 | 3367103512 | 12/9/2011 | 15:53:41 |
| 20382 | 3367104939 | 2/14/2012 | 16:38:04 |
| 20383 | 3367104949 | 6/8/2012 | 7:26:06 |
| 20384 | 3367229364 | 9/24/2012 | 19:00:12 |
| 20385 | 3367343593 | 11/16/2011 | 7:46:35 |
| 20386 | 3367343884 | 12/23/2011 | 7:13:56 |
| 20387 | 3367343884 | 1/18/2012 | 16:47:39 |
| 20388 | 3367361906 | 12/19/2011 | 7:27:25 |
| 20389 | 3367362965 | 4/12/2012 | 18:05:50 |
| 20390 | 3367364625 | 9/8/2012 | 11:06:21 |
| 20391 | 3367366996 | 12/7/2011 | 15:09:30 |
| 20392 | 3367367495 | 4/24/2012 | 12:25:07 |
| 20393 | 3367451284 | 10/6/2012 | 8:43:53 |
| 20394 | 3367492095 | 11/28/2011 | 11:17:43 |
| 20395 | 3367499726 | 2/10/2012 | 7:17:17 |
| 20396 | 3367558969 | 8/2/2011 | 18:16:35 |

| 20397 | 3367579002 | 2/15/2012 | 8:10:53 |
| 20398 | 3367579002 | 5/25/2012 | 17:00:46 |
| 20399 | 3367601798 | 8/1/2011 | 19:06:25 |
| 20400 | 3367720806 | 9/21/2011 | 19:29:21 |
| 20401 | 3367721106 | 6/15/2012 | 16:33:15 |
| 20402 | 3367726942 | 9/19/2011 | 19:24:31 |
| 20403 | 3367767162 | 12/27/2011 | 14:26:49 |
| 20404 | 3367768002 | 3/22/2012 | 7:54:29 |
| 20405 | 3367768193 | 8/29/2011 | 13:01:35 |
| 20406 | 3367823711 | 3/7/2012 | 7:04:25 |
| 20407 | 3367829014 | 3/7/2012 | 7:05:27 |
| 20408 | 3367837278 | 10/13/2012 | 9:06:24 |
| 20409 | 3367905166 | 7/14/2011 | 15:57:27 |
| 20410 | 3368030325 | 3/14/2012 | 19:24:41 |
| 20411 | 3368030670 | 10/15/2011 | 9:16:59 |
| 20412 | 3368032877 | 8/20/2012 | 18:48:58 |
| 20413 | 3368033159 | 8/6/2012 | 14:26:53 |
| 20414 | 3368044520 | 3/17/2012 | 8:28:09 |
| 20415 | 3368162539 | 5/22/2012 | 18:32:51 |
| 20416 | 3368163091 | 7/15/2011 | 17:27:39 |
| 20417 | 3368163293 | 3/23/2012 | 10:51:55 |
| 20418 | 3368171054 | 9/28/2011 | 10:11:19 |
| 20419 | 3368171054 | 10/11/2011 | 16:56:42 |
| 20420 | 3368172317 | 1/9/2012 | 18:37:02 |
| 20421 | 3368302585 | 12/18/2011 | 17:24:49 |
| 20422 | 3368302608 | 2/21/2012 | 17:40:49 |
| 20423 | 3368304394 | 11/12/2011 | 10:14:16 |
| 20424 | 3368305745 | 2/14/2012 | 16:38:30 |
| 20425 | 3368305745 | 5/21/2012 | 7:24:38 |
| 20426 | 3368313741 | 11/14/2011 | 16:49:20 |
| 20427 | 3368313842 | 9/8/2011 | 19:38:45 |
| 20428 | 3368314409 | 8/1/2012 | 8:26:48 |
| 20429 | 3368314913 | 12/23/2011 | 13:50:07 |
| 20430 | 3368315733 | 7/5/2012 | 7:50:15 |
| 20431 | 3368375789 | 12/23/2011 | 7:14:18 |
| 20432 | 3368379678 | 10/22/2013 | 7:01:11 |
| 20433 | 3368471399 | 6/4/2011 | 10:02:19 |
| 20434 | 3368481876 | 1/8/2012 | 12:44:33 |
| 20435 | 3368484729 | 11/11/2011 | 14:34:22 |
| 20436 | 3368580137 | 4/21/2012 | 16:17:18 |
| 20437 | 3368623604 | 6/19/2012 | 13:16:58 |
| 20438 | 3368624724 | 7/16/2012 | 7:15:57 |
| 20439 | 3368626989 | 9/8/2012 | 11:20:01 |
| 20440 | 3368629006 | 6/15/2012 | 16:36:35 |
| 20441 | 3368705385 | 8/30/2011 | 17:13:00 |
| 20442 | 3368706598 | 12/20/2011 | 19:28:22 |
| 20443 | 3368708233 | 9/13/2012 | 7:39:04 |

| | | | |
|---|---|---|---|
| 20444 | 3368770380 | 11/18/2011 | 13:28:40 |
| 20445 | 3368776208 | 9/16/2011 | 14:18:08 |
| 20446 | 3368800817 | 10/12/2011 | 7:40:39 |
| 20447 | 3368805185 | 9/28/2011 | 10:14:20 |
| 20448 | 3368808033 | 10/13/2011 | 7:16:49 |
| 20449 | 3368809929 | 5/27/2012 | 13:52:22 |
| 20450 | 3368809929 | 5/29/2012 | 17:11:53 |
| 20451 | 3368835175 | 12/13/2011 | 17:04:16 |
| 20452 | 3368889337 | 10/23/2012 | 10:28:14 |
| 20453 | 3369021239 | 10/5/2011 | 13:59:04 |
| 20454 | 3369024005 | 9/29/2011 | 15:30:21 |
| 20455 | 3369025030 | 4/16/2012 | 15:57:55 |
| 20456 | 3369025859 | 7/20/2012 | 14:53:53 |
| 20457 | 3369062024 | 10/10/2011 | 11:38:46 |
| 20458 | 3369062024 | 10/19/2011 | 7:53:35 |
| 20459 | 3369062375 | 9/3/2012 | 14:48:16 |
| 20460 | 3369063674 | 9/28/2011 | 11:10:22 |
| 20461 | 3369066126 | 7/27/2012 | 12:37:07 |
| 20462 | 3369084011 | 12/19/2011 | 7:18:30 |
| 20463 | 3369085816 | 10/19/2012 | 19:09:46 |
| 20464 | 3369090634 | 1/7/2012 | 8:23:22 |
| 20465 | 3369090634 | 1/11/2012 | 7:22:26 |
| 20466 | 3369091417 | 12/29/2011 | 15:01:08 |
| 20467 | 3369091983 | 2/10/2012 | 7:07:17 |
| 20468 | 3369180049 | 3/17/2012 | 8:36:00 |
| 20469 | 3369180778 | 10/19/2011 | 7:46:55 |
| 20470 | 3369180966 | 10/22/2011 | 13:02:42 |
| 20471 | 3369181325 | 12/17/2011 | 11:47:21 |
| 20472 | 3369182757 | 9/19/2011 | 7:12:56 |
| 20473 | 3369183087 | 1/18/2012 | 16:36:20 |
| 20474 | 3369183157 | 10/7/2011 | 7:05:31 |
| 20475 | 3369184554 | 9/17/2011 | 9:53:21 |
| 20476 | 3369184818 | 1/18/2012 | 9:58:53 |
| 20477 | 3369184849 | 1/13/2012 | 17:14:39 |
| 20478 | 3369184849 | 1/20/2012 | 11:43:43 |
| 20479 | 3369184849 | 5/9/2012 | 7:37:54 |
| 20480 | 3369185910 | 4/24/2012 | 12:08:14 |
| 20481 | 3369186174 | 2/13/2012 | 7:11:47 |
| 20482 | 3369187203 | 10/14/2011 | 12:40:25 |
| 20483 | 3369187417 | 7/19/2012 | 7:55:47 |
| 20484 | 3369260239 | 10/6/2011 | 16:21:02 |
| 20485 | 3369260397 | 3/16/2012 | 10:10:35 |
| 20486 | 3369261494 | 7/7/2012 | 10:20:22 |
| 20487 | 3369262526 | 11/11/2011 | 13:38:48 |
| 20488 | 3369262930 | 1/30/2012 | 7:13:52 |
| 20489 | 3369263135 | 11/8/2011 | 14:09:05 |
| 20490 | 3369263389 | 12/20/2011 | 7:05:47 |

| | | | |
|---|---|---|---|
| 20491 | 3369265405 | 4/18/2012 | 7:03:47 |
| 20492 | 3369407104 | 1/11/2012 | 7:33:36 |
| 20493 | 3369444115 | 10/25/2011 | 15:04:47 |
| 20494 | 3369490530 | 9/14/2012 | 7:07:36 |
| 20495 | 3369517229 | 12/7/2011 | 13:24:58 |
| 20496 | 3369530290 | 9/22/2011 | 15:12:45 |
| 20497 | 3369540220 | 4/10/2012 | 11:37:51 |
| 20498 | 3369547490 | 9/4/2012 | 16:03:48 |
| 20499 | 3369633272 | 1/6/2012 | 14:48:42 |
| 20500 | 3369643225 | 1/19/2012 | 18:20:00 |
| 20501 | 3369651470 | 11/14/2011 | 16:21:24 |
| 20502 | 3369652517 | 5/21/2012 | 7:20:55 |
| 20503 | 3369653184 | 4/29/2012 | 16:42:42 |
| 20504 | 3369653184 | 7/11/2012 | 17:13:26 |
| 20505 | 3369653270 | 10/15/2011 | 9:05:08 |
| 20506 | 3369653761 | 12/6/2011 | 14:24:06 |
| 20507 | 3369654447 | 12/17/2011 | 11:57:56 |
| 20508 | 3369654997 | 1/6/2012 | 7:14:01 |
| 20509 | 3369656128 | 11/18/2011 | 12:21:07 |
| 20510 | 3369656484 | 10/7/2011 | 7:20:33 |
| 20511 | 3369656581 | 1/9/2012 | 18:25:37 |
| 20512 | 3369657606 | 8/27/2011 | 11:35:36 |
| 20513 | 3369657653 | 6/14/2012 | 7:07:44 |
| 20514 | 3369657835 | 10/25/2011 | 16:08:19 |
| 20515 | 3369659959 | 9/20/2011 | 16:40:54 |
| 20516 | 3369701374 | 10/5/2011 | 14:00:51 |
| 20517 | 3369707969 | 11/10/2011 | 7:10:52 |
| 20518 | 3369721929 | 1/5/2012 | 17:22:00 |
| 20519 | 3369721929 | 5/21/2012 | 7:23:40 |
| 20520 | 3369776303 | 9/24/2011 | 9:42:14 |
| 20521 | 3369776499 | 9/5/2012 | 7:11:01 |
| 20522 | 3369780718 | 1/10/2012 | 15:27:08 |
| 20523 | 3369783726 | 1/5/2012 | 14:01:49 |
| 20524 | 3369784919 | 6/1/2012 | 9:09:46 |
| 20525 | 3369789698 | 7/6/2012 | 16:46:42 |
| 20526 | 3369818061 | 6/2/2012 | 13:03:07 |
| 20527 | 3369840769 | 8/16/2012 | 19:45:32 |
| 20528 | 3369841858 | 10/16/2012 | 16:33:11 |
| 20529 | 3369860241 | 7/26/2012 | 19:18:07 |
| 20530 | 3369860565 | 1/28/2012 | 9:41:06 |
| 20531 | 3369860956 | 12/23/2011 | 15:23:53 |
| 20532 | 3369861311 | 3/10/2012 | 8:30:56 |
| 20533 | 3369861625 | 1/24/2012 | 17:14:37 |
| 20534 | 3369861997 | 1/9/2012 | 18:08:54 |
| 20535 | 3369862613 | 10/8/2011 | 11:04:57 |
| 20536 | 3369863216 | 10/17/2012 | 9:42:53 |
| 20537 | 3369864071 | 5/23/2012 | 15:28:12 |

| | | | |
|---|---|---|---|
| 20538 | 3369864086 | 3/19/2012 | 7:23:54 |
| 20539 | 3369864353 | 10/22/2011 | 12:58:26 |
| 20540 | 3369865161 | 7/23/2012 | 13:11:30 |
| 20541 | 3369865271 | 12/15/2011 | 7:20:41 |
| 20542 | 3369865409 | 3/20/2012 | 8:59:49 |
| 20543 | 3369865599 | 1/6/2012 | 7:14:02 |
| 20544 | 3369870378 | 12/21/2011 | 10:11:04 |
| 20545 | 3369870378 | 12/30/2011 | 7:09:01 |
| 20546 | 3369870498 | 7/30/2012 | 18:44:15 |
| 20547 | 3369871001 | 2/24/2011 | 11:26:11 |
| 20548 | 3369871117 | 10/25/2011 | 15:12:19 |
| 20549 | 3369871317 | 10/3/2011 | 7:09:00 |
| 20550 | 3369871442 | 12/12/2011 | 16:16:35 |
| 20551 | 3369871817 | 9/15/2011 | 7:19:34 |
| 20552 | 3369873359 | 1/7/2012 | 8:38:58 |
| 20553 | 3369873660 | 2/13/2012 | 18:40:53 |
| 20554 | 3369873681 | 9/20/2011 | 17:58:23 |
| 20555 | 3369875667 | 7/14/2012 | 8:03:32 |
| 20556 | 3369876131 | 3/7/2012 | 18:29:48 |
| 20557 | 3369876252 | 8/16/2012 | 19:57:57 |
| 20558 | 3369878386 | 12/23/2011 | 15:27:00 |
| 20559 | 3369879485 | 5/8/2012 | 9:17:35 |
| 20560 | 3369879485 | 5/21/2012 | 7:33:01 |
| 20561 | 3369880100 | 12/30/2011 | 7:10:07 |
| 20562 | 3369880687 | 1/24/2012 | 17:16:35 |
| 20563 | 3369880944 | 9/20/2011 | 16:43:52 |
| 20564 | 3369880967 | 6/2/2012 | 13:03:14 |
| 20565 | 3369881844 | 5/11/2012 | 12:15:42 |
| 20566 | 3369882244 | 11/11/2011 | 13:33:18 |
| 20567 | 3369882613 | 5/26/2011 | 17:50:38 |
| 20568 | 3369882661 | 9/25/2012 | 15:12:07 |
| 20569 | 3369882752 | 1/8/2012 | 12:54:53 |
| 20570 | 3369883608 | 10/13/2012 | 9:13:39 |
| 20571 | 3369883752 | 9/11/2012 | 7:47:21 |
| 20572 | 3369884216 | 12/23/2011 | 14:17:35 |
| 20573 | 3369886601 | 10/13/2011 | 7:27:26 |
| 20574 | 3369887050 | 1/29/2012 | 16:24:53 |
| 20575 | 3369888997 | 3/10/2011 | 17:34:22 |
| 20576 | 3369889669 | 10/24/2012 | 14:55:40 |
| 20577 | 3369891779 | 5/31/2012 | 15:07:03 |
| 20578 | 3369892146 | 1/26/2012 | 7:18:07 |
| 20579 | 3369892323 | 6/28/2012 | 14:25:13 |
| 20580 | 3369893681 | 10/4/2011 | 13:41:19 |
| 20581 | 3369895117 | 2/20/2012 | 16:51:52 |
| 20582 | 3369910070 | 8/8/2011 | 15:06:12 |
| 20583 | 3369911127 | 2/28/2012 | 16:02:10 |
| 20584 | 3369911236 | 8/10/2012 | 7:29:24 |

| | | | |
|---|---|---|---|
| 20585 | 3369911570 | 1/27/2012 | 17:42:28 |
| 20586 | 3369911678 | 9/10/2011 | 8:53:45 |
| 20587 | 3369912061 | 3/20/2012 | 17:45:36 |
| 20588 | 3369912062 | 12/20/2011 | 19:31:11 |
| 20589 | 3369912731 | 3/29/2012 | 11:30:52 |
| 20590 | 3369919183 | 6/17/2011 | 15:15:19 |
| 20591 | 3369919472 | 7/5/2012 | 15:41:34 |
| 20592 | 3369951379 | 1/10/2014 | 7:08:55 |
| 20593 | 3369952052 | 12/20/2011 | 19:22:00 |
| 20594 | 3369952845 | 10/15/2011 | 10:15:24 |
| 20595 | 3369952989 | 12/23/2011 | 15:32:39 |
| 20596 | 3369953252 | 9/8/2011 | 19:40:22 |
| 20597 | 3369954351 | 1/12/2012 | 7:01:47 |
| 20598 | 3369955085 | 7/17/2012 | 7:03:38 |
| 20599 | 3369955139 | 11/21/2011 | 7:36:13 |
| 20600 | 3369955714 | 11/16/2011 | 7:48:27 |
| 20601 | 3369955734 | 11/15/2011 | 15:04:20 |
| 20602 | 3369956139 | 6/24/2011 | 11:51:11 |
| 20603 | 3369957724 | 3/24/2012 | 9:55:08 |
| 20604 | 3369958576 | 2/15/2012 | 8:01:59 |
| 20605 | 3369958973 | 10/17/2012 | 9:37:55 |
| 20606 | 3369959101 | 1/3/2012 | 16:45:01 |
| 20607 | 3369959499 | 1/14/2012 | 13:24:08 |
| 20608 | 3369970859 | 12/22/2011 | 8:34:19 |
| 20609 | 3369971901 | 1/29/2012 | 16:24:55 |
| 20610 | 3369972588 | 12/23/2011 | 7:14:32 |
| 20611 | 3369973849 | 1/9/2012 | 7:24:50 |
| 20612 | 3369974329 | 12/14/2011 | 17:50:48 |
| 20613 | 3369974730 | 10/6/2012 | 9:00:10 |
| 20614 | 3369975140 | 4/16/2012 | 16:01:27 |
| 20615 | 3369977997 | 10/15/2011 | 10:28:37 |
| 20616 | 3372122594 | 1/27/2012 | 11:50:21 |
| 20617 | 3372249165 | 6/7/2012 | 18:30:15 |
| 20618 | 3372545596 | 6/19/2012 | 15:42:51 |
| 20619 | 3372635645 | 6/12/2012 | 17:12:50 |
| 20620 | 3372741129 | 10/15/2011 | 10:54:30 |
| 20621 | 3372759222 | 12/24/2011 | 8:10:02 |
| 20622 | 3372759223 | 12/26/2011 | 9:08:37 |
| 20623 | 3372807781 | 10/2/2013 | 12:30:21 |
| 20624 | 3372810802 | 7/27/2012 | 13:12:00 |
| 20625 | 3372872153 | 3/26/2012 | 18:29:00 |
| 20626 | 3372921357 | 3/27/2012 | 14:56:03 |
| 20627 | 3372929100 | 10/27/2011 | 16:30:10 |
| 20628 | 3372963423 | 5/22/2012 | 11:20:03 |
| 20629 | 3373139669 | 3/16/2012 | 16:05:00 |
| 20630 | 3373157445 | 3/29/2012 | 16:38:47 |
| 20631 | 3373312375 | 2/10/2012 | 20:33:38 |

| | | | |
|---|---|---|---|
| 20632 | 3373515799 | 9/20/2011 | 17:30:40 |
| 20633 | 3373536205 | 8/13/2012 | 7:34:51 |
| 20634 | 3373538209 | 5/9/2012 | 21:44:12 |
| 20635 | 3373538732 | 9/20/2011 | 20:48:39 |
| 20636 | 3373538923 | 10/17/2011 | 7:30:40 |
| 20637 | 3373776001 | 2/21/2012 | 20:54:10 |
| 20638 | 3373963314 | 6/19/2012 | 15:42:39 |
| 20639 | 3373970785 | 7/22/2011 | 12:52:57 |
| 20640 | 3374120659 | 6/5/2012 | 17:59:47 |
| 20641 | 3374243159 | 4/11/2012 | 11:29:08 |
| 20642 | 3374668035 | 6/11/2012 | 17:02:47 |
| 20643 | 3374760930 | 7/19/2012 | 17:32:52 |
| 20644 | 3375150971 | 11/30/2011 | 8:01:15 |
| 20645 | 3375191823 | 6/23/2012 | 16:25:13 |
| 20646 | 3375195038 | 9/8/2011 | 17:57:07 |
| 20647 | 3375521216 | 11/11/2011 | 13:45:15 |
| 20648 | 3375776567 | 6/11/2012 | 17:02:35 |
| 20649 | 3375794094 | 7/12/2012 | 19:53:21 |
| 20650 | 3375802804 | 6/11/2012 | 18:04:23 |
| 20651 | 3376920356 | 10/25/2012 | 19:35:43 |
| 20652 | 3377183378 | 8/1/2012 | 9:05:56 |
| 20653 | 3377819574 | 12/28/2011 | 8:47:59 |
| 20654 | 3378312595 | 3/15/2012 | 13:51:38 |
| 20655 | 3378312595 | 5/21/2012 | 8:28:12 |
| 20656 | 3378312659 | 3/14/2012 | 14:17:07 |
| 20657 | 3378529494 | 9/13/2011 | 17:49:24 |
| 20658 | 3378846455 | 9/22/2012 | 9:40:00 |
| 20659 | 3379124683 | 6/15/2012 | 8:42:08 |
| 20660 | 3379903046 | 3/29/2012 | 16:33:24 |
| 20661 | 3392220248 | 10/20/2011 | 15:17:24 |
| 20662 | 3392360571 | 6/4/2012 | 8:07:10 |
| 20663 | 3399332600 | 4/12/2012 | 18:01:46 |
| 20664 | 3403441619 | 12/15/2011 | 7:25:35 |
| 20665 | 3405140785 | 1/9/2012 | 7:44:35 |
| 20666 | 3406260707 | 5/20/2011 | 17:37:32 |
| 20667 | 3409984939 | 11/14/2011 | 16:23:35 |
| 20668 | 3472009653 | 9/23/2011 | 18:56:19 |
| 20669 | 3472043564 | 1/11/2012 | 11:01:49 |
| 20670 | 3472043882 | 9/17/2011 | 9:42:21 |
| 20671 | 3472066013 | 7/12/2012 | 19:51:58 |
| 20672 | 3472080239 | 7/9/2012 | 19:17:15 |
| 20673 | 3472091423 | 10/10/2011 | 12:09:46 |
| 20674 | 3472134142 | 3/14/2012 | 19:26:12 |
| 20675 | 3472135592 | 1/5/2012 | 13:55:30 |
| 20676 | 3472150571 | 10/17/2011 | 7:33:06 |
| 20677 | 3472219710 | 5/17/2012 | 17:02:54 |
| 20678 | 3472285809 | 10/6/2011 | 16:11:39 |

| | | | |
|---|---|---|---|
| 20679 | 3472414230 | 3/25/2012 | 11:37:33 |
| 20680 | 3472426223 | 11/28/2011 | 17:49:46 |
| 20681 | 3472511251 | 9/30/2011 | 10:12:54 |
| 20682 | 3472567431 | 6/30/2012 | 16:00:58 |
| 20683 | 3472652733 | 1/6/2012 | 14:35:46 |
| 20684 | 3472658926 | 9/27/2012 | 16:25:38 |
| 20685 | 3472662100 | 5/14/2012 | 15:29:52 |
| 20686 | 3472663828 | 3/15/2012 | 7:15:12 |
| 20687 | 3472671258 | 11/4/2011 | 7:17:01 |
| 20688 | 3472745604 | 1/23/2012 | 18:56:53 |
| 20689 | 3472779629 | 2/22/2012 | 7:01:42 |
| 20690 | 3472810135 | 3/21/2012 | 7:06:33 |
| 20691 | 3472826332 | 5/30/2012 | 12:45:44 |
| 20692 | 3472915259 | 4/10/2012 | 11:48:55 |
| 20693 | 3473145266 | 8/14/2012 | 11:39:39 |
| 20694 | 3473209343 | 12/3/2011 | 9:51:43 |
| 20695 | 3473234355 | 9/8/2011 | 19:28:58 |
| 20696 | 3473317709 | 5/19/2012 | 9:37:22 |
| 20697 | 3473342934 | 6/20/2011 | 14:18:49 |
| 20698 | 3473403669 | 10/5/2012 | 12:32:39 |
| 20699 | 3473570963 | 12/3/2011 | 9:50:13 |
| 20700 | 3473663962 | 10/10/2011 | 11:50:11 |
| 20701 | 3473668021 | 2/21/2012 | 9:28:58 |
| 20702 | 3473937742 | 6/17/2011 | 15:08:23 |
| 20703 | 3474004160 | 10/29/2011 | 11:34:40 |
| 20704 | 3474097448 | 12/7/2011 | 15:11:04 |
| 20705 | 3474157299 | 10/10/2012 | 12:41:57 |
| 20706 | 3474157514 | 4/21/2012 | 8:10:21 |
| 20707 | 3474157514 | 6/16/2012 | 15:11:53 |
| 20708 | 3474292272 | 9/21/2012 | 15:27:38 |
| 20709 | 3474323618 | 4/20/2012 | 13:46:30 |
| 20710 | 3474366803 | 1/13/2012 | 17:24:15 |
| 20711 | 3474519832 | 8/16/2012 | 14:27:46 |
| 20712 | 3474762388 | 10/19/2011 | 12:05:38 |
| 20713 | 3474784300 | 1/11/2012 | 16:34:29 |
| 20714 | 3474848717 | 8/23/2011 | 17:52:54 |
| 20715 | 3474855684 | 9/22/2012 | 8:18:07 |
| 20716 | 3474959577 | 7/2/2011 | 8:55:19 |
| 20717 | 3475104637 | 7/30/2012 | 13:23:00 |
| 20718 | 3475109313 | 9/28/2011 | 11:05:04 |
| 20719 | 3475127066 | 10/17/2011 | 7:30:26 |
| 20720 | 3475158982 | 12/27/2011 | 13:32:32 |
| 20721 | 3475173791 | 2/13/2012 | 18:47:23 |
| 20722 | 3475319800 | 10/8/2011 | 10:31:38 |
| 20723 | 3475431601 | 11/23/2011 | 9:58:41 |
| 20724 | 3475490200 | 9/19/2012 | 7:55:48 |
| 20725 | 3475586036 | 10/13/2011 | 7:16:22 |

| | | | |
|---|---|---|---|
| 20726 | 3475630535 | 12/5/2011 | 18:28:26 |
| 20727 | 3475640925 | 3/23/2012 | 11:04:23 |
| 20728 | 3475738020 | 5/10/2012 | 16:08:49 |
| 20729 | 3475764896 | 5/23/2012 | 15:10:32 |
| 20730 | 3475785621 | 1/23/2012 | 19:06:05 |
| 20731 | 3475824155 | 10/15/2011 | 9:44:56 |
| 20732 | 3475943610 | 7/30/2012 | 18:41:03 |
| 20733 | 3475943610 | 8/16/2012 | 7:47:29 |
| 20734 | 3475964122 | 11/18/2011 | 13:25:08 |
| 20735 | 3476023046 | 6/21/2012 | 10:13:08 |
| 20736 | 3476148188 | 6/7/2012 | 12:47:12 |
| 20737 | 3476220027 | 9/21/2011 | 19:33:03 |
| 20738 | 3476233126 | 11/3/2011 | 17:34:18 |
| 20739 | 3476242120 | 7/19/2012 | 7:54:43 |
| 20740 | 3476243442 | 9/28/2011 | 10:56:17 |
| 20741 | 3476288696 | 1/30/2012 | 9:02:40 |
| 20742 | 3476418240 | 4/12/2012 | 12:15:33 |
| 20743 | 3476443292 | 9/12/2011 | 13:15:37 |
| 20744 | 3476613207 | 1/13/2012 | 17:13:58 |
| 20745 | 3476613207 | 5/25/2012 | 16:59:04 |
| 20746 | 3476643518 | 8/31/2012 | 16:26:20 |
| 20747 | 3476793231 | 10/20/2011 | 15:16:37 |
| 20748 | 3476832555 | 12/28/2011 | 17:58:30 |
| 20749 | 3477035766 | 5/18/2012 | 11:56:03 |
| 20750 | 3477245851 | 8/1/2012 | 8:33:27 |
| 20751 | 3477279042 | 10/4/2011 | 13:11:00 |
| 20752 | 3477279042 | 11/23/2011 | 9:21:47 |
| 20753 | 3477279042 | 4/1/2012 | 16:03:56 |
| 20754 | 3477300567 | 3/30/2011 | 9:31:30 |
| 20755 | 3477300567 | 9/12/2011 | 12:55:49 |
| 20756 | 3477315600 | 11/26/2011 | 13:08:12 |
| 20757 | 3477491185 | 9/17/2011 | 9:49:27 |
| 20758 | 3477617184 | 3/25/2011 | 8:18:13 |
| 20759 | 3477725807 | 3/21/2012 | 13:50:53 |
| 20760 | 3477726606 | 6/14/2012 | 20:54:58 |
| 20761 | 3477846471 | 12/22/2011 | 9:13:53 |
| 20762 | 3477921908 | 8/31/2011 | 7:12:34 |
| 20763 | 3477979428 | 7/23/2012 | 15:25:11 |
| 20764 | 3478062347 | 10/3/2012 | 19:47:34 |
| 20765 | 3478068827 | 1/25/2012 | 9:26:12 |
| 20766 | 3478195722 | 2/25/2012 | 10:30:47 |
| 20767 | 3478224644 | 1/28/2012 | 9:40:51 |
| 20768 | 3478403911 | 11/8/2011 | 13:54:01 |
| 20769 | 3478487064 | 12/15/2011 | 7:34:01 |
| 20770 | 3478550012 | 10/5/2011 | 14:01:50 |
| 20771 | 3478585473 | 9/17/2012 | 7:45:56 |
| 20772 | 3478651037 | 7/18/2012 | 7:08:45 |

| | | | |
|---|---|---|---|
| 20773 | 3478709520 | 3/20/2012 | 17:34:33 |
| 20774 | 3478855384 | 11/30/2011 | 7:07:23 |
| 20775 | 3478932448 | 12/3/2011 | 9:05:39 |
| 20776 | 3479385418 | 1/6/2012 | 14:38:48 |
| 20777 | 3479518215 | 3/21/2012 | 7:07:14 |
| 20778 | 3479630522 | 10/13/2012 | 8:52:55 |
| 20779 | 3479854222 | 10/18/2011 | 7:18:17 |
| 20780 | 3479927780 | 11/30/2011 | 7:27:02 |
| 20781 | 3479935656 | 2/25/2012 | 10:55:13 |
| 20782 | 3479945310 | 3/23/2012 | 19:43:41 |
| 20783 | 3479945310 | 5/12/2012 | 10:27:49 |
| 20784 | 3479950463 | 9/28/2011 | 10:03:03 |
| 20785 | 3479955378 | 2/11/2012 | 18:14:18 |
| 20786 | 3522011320 | 9/11/2012 | 7:45:36 |
| 20787 | 3522014384 | 8/2/2011 | 16:55:15 |
| 20788 | 3522015539 | 7/16/2012 | 7:14:40 |
| 20789 | 3522016949 | 6/18/2011 | 15:11:30 |
| 20790 | 3522051576 | 6/1/2012 | 9:03:09 |
| 20791 | 3522053956 | 1/13/2012 | 17:22:25 |
| 20792 | 3522056510 | 5/17/2012 | 17:03:57 |
| 20793 | 3522060376 | 10/11/2012 | 7:54:13 |
| 20794 | 3522061780 | 10/25/2012 | 12:19:19 |
| 20795 | 3522075079 | 9/1/2012 | 9:22:10 |
| 20796 | 3522078048 | 3/26/2012 | 18:35:32 |
| 20797 | 3522083978 | 5/19/2012 | 9:22:30 |
| 20798 | 3522091911 | 4/23/2012 | 7:02:29 |
| 20799 | 3522100362 | 9/15/2011 | 7:32:10 |
| 20800 | 3522102389 | 3/28/2012 | 18:12:32 |
| 20801 | 3522106545 | 10/10/2011 | 12:19:31 |
| 20802 | 3522121582 | 12/5/2011 | 18:04:27 |
| 20803 | 3522131076 | 2/11/2012 | 15:26:58 |
| 20804 | 3522131500 | 9/10/2011 | 8:45:40 |
| 20805 | 3522142635 | 10/17/2012 | 9:31:40 |
| 20806 | 3522150461 | 5/10/2012 | 14:53:43 |
| 20807 | 3522152681 | 2/21/2012 | 9:44:37 |
| 20808 | 3522153949 | 9/6/2012 | 12:21:44 |
| 20809 | 3522157302 | 6/27/2012 | 17:51:36 |
| 20810 | 3522169363 | 7/20/2011 | 13:38:12 |
| 20811 | 3522172761 | 9/16/2011 | 14:20:43 |
| 20812 | 3522173643 | 6/9/2012 | 14:50:04 |
| 20813 | 3522175114 | 7/2/2012 | 17:15:47 |
| 20814 | 3522176462 | 9/20/2011 | 19:24:47 |
| 20815 | 3522176946 | 11/22/2011 | 18:40:01 |
| 20816 | 3522191513 | 5/11/2012 | 7:08:23 |
| 20817 | 3522196258 | 12/13/2011 | 17:40:40 |
| 20818 | 3522207283 | 7/26/2012 | 12:24:59 |
| 20819 | 3522211775 | 11/11/2011 | 7:48:46 |

| | | | |
|---|---|---|---|
| 20820 | 3522226246 | 10/29/2011 | 10:35:03 |
| 20821 | 3522252299 | 11/10/2011 | 7:25:08 |
| 20822 | 3522256370 | 9/20/2011 | 16:38:37 |
| 20823 | 3522264468 | 7/16/2012 | 19:48:13 |
| 20824 | 3522265503 | 10/26/2011 | 11:57:10 |
| 20825 | 3522265503 | 11/15/2011 | 15:13:52 |
| 20826 | 3522277155 | 12/26/2011 | 9:12:42 |
| 20827 | 3522277155 | 1/9/2012 | 18:25:06 |
| 20828 | 3522277886 | 6/30/2011 | 8:40:11 |
| 20829 | 3522280239 | 6/2/2012 | 13:03:35 |
| 20830 | 3522287199 | 12/5/2011 | 8:36:27 |
| 20831 | 3522291656 | 12/18/2011 | 16:16:25 |
| 20832 | 3522297052 | 8/10/2011 | 18:41:15 |
| 20833 | 3522327955 | 10/24/2011 | 7:25:31 |
| 20834 | 3522333909 | 11/30/2011 | 15:38:31 |
| 20835 | 3522345890 | 1/8/2012 | 12:52:42 |
| 20836 | 3522351167 | 8/24/2012 | 7:37:30 |
| 20837 | 3522381234 | 1/18/2012 | 9:44:09 |
| 20838 | 3522386825 | 5/22/2012 | 18:35:06 |
| 20839 | 3522402478 | 10/25/2012 | 12:11:09 |
| 20840 | 3522427792 | 7/18/2012 | 18:23:58 |
| 20841 | 3522460284 | 4/3/2012 | 16:07:05 |
| 20842 | 3522501779 | 10/29/2011 | 10:34:58 |
| 20843 | 3522553360 | 9/9/2011 | 7:28:30 |
| 20844 | 3522556038 | 3/8/2012 | 9:25:11 |
| 20845 | 3522556863 | 3/12/2012 | 19:19:53 |
| 20846 | 3522556863 | 3/19/2012 | 17:38:42 |
| 20847 | 3522560814 | 2/11/2012 | 10:46:08 |
| 20848 | 3522562492 | 5/19/2012 | 16:06:42 |
| 20849 | 3522563283 | 4/2/2012 | 16:53:39 |
| 20850 | 3522564018 | 5/28/2012 | 8:09:32 |
| 20851 | 3522580832 | 5/1/2012 | 8:17:11 |
| 20852 | 3522586599 | 8/25/2012 | 11:06:08 |
| 20853 | 3522620683 | 6/6/2012 | 7:17:18 |
| 20854 | 3522623675 | 9/26/2011 | 8:22:45 |
| 20855 | 3522630744 | 10/10/2011 | 11:44:51 |
| 20856 | 3522660033 | 10/8/2011 | 10:46:15 |
| 20857 | 3522662140 | 9/13/2012 | 7:38:39 |
| 20858 | 3522666361 | 6/26/2012 | 16:21:14 |
| 20859 | 3522666361 | 6/29/2012 | 17:39:32 |
| 20860 | 3522668765 | 11/26/2011 | 12:26:51 |
| 20861 | 3522670733 | 12/18/2011 | 16:56:57 |
| 20862 | 3522670834 | 3/10/2011 | 15:25:49 |
| 20863 | 3522677776 | 12/6/2011 | 7:41:49 |
| 20864 | 3522677776 | 12/15/2011 | 8:17:37 |
| 20865 | 3522679483 | 4/5/2012 | 14:24:09 |
| 20866 | 3522744140 | 9/19/2011 | 19:23:30 |

| | | | |
|---|---|---|---|
| 20867 | 3522747682 | 5/11/2012 | 18:31:50 |
| 20868 | 3522747682 | 8/6/2012 | 14:29:25 |
| 20869 | 3522772990 | 3/31/2012 | 8:11:52 |
| 20870 | 3522782000 | 11/18/2011 | 12:36:32 |
| 20871 | 3522782179 | 5/4/2012 | 18:16:35 |
| 20872 | 3522783229 | 4/28/2012 | 8:56:35 |
| 20873 | 3522783229 | 5/21/2012 | 7:31:52 |
| 20874 | 3522784302 | 12/10/2011 | 12:57:32 |
| 20875 | 3522784302 | 1/11/2012 | 7:21:32 |
| 20876 | 3522787158 | 12/11/2011 | 12:19:55 |
| 20877 | 3522810505 | 11/9/2011 | 7:53:35 |
| 20878 | 3522812547 | 8/10/2012 | 7:27:51 |
| 20879 | 3522814707 | 9/18/2012 | 14:15:17 |
| 20880 | 3522819190 | 9/10/2012 | 7:33:36 |
| 20881 | 3522832027 | 10/12/2011 | 11:54:50 |
| 20882 | 3522862843 | 7/12/2011 | 11:32:12 |
| 20883 | 3522866274 | 11/18/2011 | 12:41:24 |
| 20884 | 3522867266 | 8/18/2012 | 8:52:21 |
| 20885 | 3522867945 | 10/20/2011 | 15:30:30 |
| 20886 | 3522869592 | 10/7/2012 | 12:56:38 |
| 20887 | 3523010214 | 9/6/2012 | 12:29:03 |
| 20888 | 3523010631 | 10/1/2011 | 10:28:25 |
| 20889 | 3523011434 | 1/3/2012 | 7:07:10 |
| 20890 | 3523011591 | 1/19/2012 | 18:26:23 |
| 20891 | 3523011591 | 6/9/2012 | 10:46:35 |
| 20892 | 3523020655 | 6/26/2012 | 8:01:07 |
| 20893 | 3523022823 | 5/23/2012 | 16:55:26 |
| 20894 | 3523025247 | 9/19/2011 | 19:11:11 |
| 20895 | 3523039548 | 7/19/2011 | 16:10:26 |
| 20896 | 3523084495 | 8/1/2011 | 19:49:20 |
| 20897 | 3523089602 | 9/24/2012 | 19:03:51 |
| 20898 | 3523164563 | 1/30/2012 | 7:03:35 |
| 20899 | 3523180660 | 8/20/2012 | 18:51:16 |
| 20900 | 3523210288 | 4/2/2012 | 17:38:02 |
| 20901 | 3523211338 | 10/6/2011 | 16:13:41 |
| 20902 | 3523212136 | 11/15/2011 | 16:05:22 |
| 20903 | 3523215337 | 5/21/2012 | 7:30:25 |
| 20904 | 3523218389 | 9/19/2011 | 19:24:57 |
| 20905 | 3523281925 | 9/5/2012 | 7:17:47 |
| 20906 | 3523282004 | 10/14/2011 | 12:42:11 |
| 20907 | 3523394611 | 2/8/2012 | 7:34:57 |
| 20908 | 3523412027 | 10/6/2012 | 8:26:58 |
| 20909 | 3523420198 | 12/27/2011 | 14:17:02 |
| 20910 | 3523420700 | 2/8/2012 | 7:29:51 |
| 20911 | 3523423609 | 2/18/2012 | 8:59:43 |
| 20912 | 3523451675 | 10/7/2011 | 7:22:53 |
| 20913 | 3523455696 | 10/22/2011 | 12:26:59 |

| | | | |
|---|---|---|---|
| 20914 | 3523456350 | 5/6/2012 | 17:31:22 |
| 20915 | 3523459290 | 9/21/2012 | 18:45:54 |
| 20916 | 3523461013 | 2/20/2012 | 16:45:52 |
| 20917 | 3523461013 | 3/6/2012 | 15:56:04 |
| 20918 | 3523462776 | 12/8/2011 | 12:10:12 |
| 20919 | 3523463862 | 9/13/2011 | 7:12:22 |
| 20920 | 3523482241 | 12/21/2011 | 10:11:49 |
| 20921 | 3523482241 | 1/3/2012 | 19:40:03 |
| 20922 | 3523560528 | 9/14/2011 | 9:29:28 |
| 20923 | 3523560528 | 1/11/2012 | 7:42:42 |
| 20924 | 3523608151 | 2/7/2012 | 7:14:17 |
| 20925 | 3523610384 | 4/10/2012 | 16:09:34 |
| 20926 | 3523612291 | 12/27/2011 | 14:16:04 |
| 20927 | 3523612485 | 1/18/2012 | 9:45:50 |
| 20928 | 3523612806 | 9/26/2011 | 9:41:07 |
| 20929 | 3523614180 | 8/22/2011 | 7:40:44 |
| 20930 | 3523614555 | 7/12/2012 | 19:50:54 |
| 20931 | 3523614602 | 6/8/2011 | 18:41:02 |
| 20932 | 3523618119 | 10/17/2012 | 18:34:52 |
| 20933 | 3523619664 | 12/29/2011 | 10:53:45 |
| 20934 | 3523620387 | 2/14/2012 | 9:54:23 |
| 20935 | 3523622715 | 5/30/2012 | 16:48:25 |
| 20936 | 3523629063 | 11/17/2011 | 13:35:43 |
| 20937 | 3523979874 | 8/3/2011 | 11:16:44 |
| 20938 | 3523979874 | 9/23/2011 | 11:28:26 |
| 20939 | 3523979874 | 12/20/2011 | 11:57:11 |
| 20940 | 3523986077 | 9/25/2012 | 15:00:41 |
| 20941 | 3523989027 | 3/23/2012 | 19:49:48 |
| 20942 | 3524002295 | 11/4/2011 | 7:18:22 |
| 20943 | 3524038031 | 12/21/2011 | 9:52:41 |
| 20944 | 3524087578 | 2/13/2012 | 7:12:40 |
| 20945 | 3524091440 | 3/25/2011 | 8:18:44 |
| 20946 | 3524097457 | 8/30/2012 | 17:30:57 |
| 20947 | 3524102777 | 5/5/2012 | 8:13:40 |
| 20948 | 3524102777 | 5/21/2012 | 7:32:21 |
| 20949 | 3524103635 | 3/6/2012 | 15:45:37 |
| 20950 | 3524103635 | 6/19/2012 | 15:41:56 |
| 20951 | 3524105529 | 3/20/2012 | 20:03:09 |
| 20952 | 3524109590 | 9/23/2011 | 18:58:53 |
| 20953 | 3524148330 | 2/14/2012 | 15:32:49 |
| 20954 | 3524148747 | 11/8/2011 | 14:10:49 |
| 20955 | 3524182992 | 10/17/2012 | 9:41:02 |
| 20956 | 3524223084 | 2/28/2012 | 7:42:32 |
| 20957 | 3524224154 | 12/27/2011 | 13:38:35 |
| 20958 | 3524224728 | 10/25/2011 | 15:16:01 |
| 20959 | 3524252914 | 9/19/2011 | 19:23:49 |
| 20960 | 3524260325 | 10/7/2012 | 12:57:44 |

| | | | |
|---|---|---|---|
| 20961 | 3524260655 | 7/25/2012 | 12:01:15 |
| 20962 | 3524261383 | 2/16/2012 | 7:08:33 |
| 20963 | 3524262162 | 2/24/2012 | 17:11:27 |
| 20964 | 3524262701 | 10/15/2012 | 9:50:34 |
| 20965 | 3524266165 | 10/17/2012 | 18:29:38 |
| 20966 | 3524270215 | 2/17/2012 | 8:59:52 |
| 20967 | 3524276836 | 9/10/2011 | 9:01:28 |
| 20968 | 3524282002 | 4/18/2012 | 17:48:00 |
| 20969 | 3524282002 | 5/21/2012 | 7:31:06 |
| 20970 | 3524282002 | 5/21/2012 | 7:31:39 |
| 20971 | 3524285134 | 10/17/2012 | 18:31:32 |
| 20972 | 3524288415 | 2/28/2012 | 15:58:24 |
| 20973 | 3524335188 | 3/19/2012 | 17:39:20 |
| 20974 | 3524339095 | 10/4/2011 | 13:09:25 |
| 20975 | 3524370313 | 9/20/2011 | 18:06:42 |
| 20976 | 3524389720 | 8/23/2012 | 11:45:19 |
| 20977 | 3524410193 | 11/3/2011 | 17:33:48 |
| 20978 | 3524410304 | 8/8/2011 | 12:11:40 |
| 20979 | 3524410547 | 5/18/2012 | 15:43:32 |
| 20980 | 3524422390 | 6/27/2012 | 17:56:23 |
| 20981 | 3524422957 | 10/7/2012 | 12:44:58 |
| 20982 | 3524455201 | 10/28/2011 | 13:54:26 |
| 20983 | 3524455929 | 12/14/2011 | 13:57:26 |
| 20984 | 3524490055 | 4/10/2012 | 16:01:52 |
| 20985 | 3524490328 | 10/11/2011 | 17:01:04 |
| 20986 | 3524490704 | 10/3/2011 | 7:07:27 |
| 20987 | 3524544102 | 10/17/2012 | 18:28:12 |
| 20988 | 3524545389 | 12/12/2011 | 12:10:43 |
| 20989 | 3524546475 | 2/9/2012 | 20:37:25 |
| 20990 | 3524548533 | 2/21/2012 | 9:42:46 |
| 20991 | 3524553560 | 2/6/2012 | 7:20:05 |
| 20992 | 3524554103 | 9/7/2011 | 14:23:15 |
| 20993 | 3524554473 | 1/20/2012 | 11:48:26 |
| 20994 | 3524556161 | 9/22/2011 | 15:53:40 |
| 20995 | 3524556974 | 7/14/2011 | 7:55:57 |
| 20996 | 3524602464 | 12/9/2011 | 8:14:23 |
| 20997 | 3524613739 | 5/19/2012 | 16:03:36 |
| 20998 | 3524679975 | 5/6/2012 | 17:38:22 |
| 20999 | 3524705049 | 10/21/2011 | 13:47:03 |
| 21000 | 3524707261 | 12/29/2011 | 11:00:14 |
| 21001 | 3524740309 | 1/27/2012 | 17:51:49 |
| 21002 | 3524768554 | 3/14/2012 | 14:45:55 |
| 21003 | 3524786404 | 4/12/2012 | 17:57:02 |
| 21004 | 3524786543 | 10/12/2011 | 8:27:38 |
| 21005 | 3524786598 | 11/26/2011 | 13:06:11 |
| 21006 | 3524842442 | 3/21/2012 | 13:46:44 |
| 21007 | 3524844876 | 3/12/2014 | 9:42:12 |

| | | | |
|---|---|---|---|
| 21008 | 3524844933 | 4/16/2012 | 15:41:54 |
| 21009 | 3524847747 | 9/20/2011 | 16:32:43 |
| 21010 | 3524847747 | 11/12/2011 | 10:14:29 |
| 21011 | 3524848308 | 9/24/2011 | 9:41:14 |
| 21012 | 3524849719 | 11/14/2011 | 14:17:40 |
| 21013 | 3524948594 | 1/14/2012 | 13:28:24 |
| 21014 | 3524972580 | 9/26/2012 | 7:07:50 |
| 21015 | 3524974143 | 3/6/2012 | 15:56:21 |
| 21016 | 3524975538 | 10/17/2012 | 9:38:51 |
| 21017 | 3524977060 | 11/29/2011 | 15:21:53 |
| 21018 | 3524979698 | 7/20/2012 | 7:31:47 |
| 21019 | 3525021175 | 5/6/2012 | 15:35:45 |
| 21020 | 3525022624 | 4/10/2012 | 16:06:55 |
| 21021 | 3525026390 | 4/30/2012 | 14:26:11 |
| 21022 | 3525026390 | 5/4/2012 | 14:22:25 |
| 21023 | 3525026956 | 5/14/2012 | 15:30:45 |
| 21024 | 3525041477 | 4/5/2012 | 7:07:27 |
| 21025 | 3525047418 | 10/22/2011 | 13:05:48 |
| 21026 | 3525048420 | 5/21/2012 | 7:22:55 |
| 21027 | 3525049991 | 11/26/2011 | 12:20:43 |
| 21028 | 3525076062 | 5/1/2012 | 17:33:52 |
| 21029 | 3525121189 | 10/19/2012 | 19:07:40 |
| 21030 | 3525121743 | 9/13/2011 | 17:41:14 |
| 21031 | 3525141728 | 12/3/2011 | 8:58:45 |
| 21032 | 3525144678 | 10/18/2011 | 12:51:24 |
| 21033 | 3525146440 | 12/12/2011 | 12:02:55 |
| 21034 | 3525166367 | 10/21/2011 | 13:07:11 |
| 21035 | 3525166668 | 9/22/2012 | 9:05:29 |
| 21036 | 3525283130 | 7/27/2012 | 20:38:44 |
| 21037 | 3525297328 | 4/13/2012 | 13:27:57 |
| 21038 | 3525297342 | 9/6/2012 | 12:28:54 |
| 21039 | 3525357511 | 10/6/2011 | 16:06:25 |
| 21040 | 3525360589 | 3/20/2012 | 17:44:39 |
| 21041 | 3525360649 | 12/16/2011 | 15:26:44 |
| 21042 | 3525367010 | 11/30/2011 | 7:03:55 |
| 21043 | 3525381030 | 5/18/2012 | 15:55:23 |
| 21044 | 3525386475 | 11/8/2011 | 14:14:01 |
| 21045 | 3525387709 | 1/12/2012 | 14:00:31 |
| 21046 | 3525441271 | 5/18/2012 | 7:09:53 |
| 21047 | 3525511007 | 10/15/2011 | 10:15:52 |
| 21048 | 3525515253 | 10/29/2011 | 11:28:57 |
| 21049 | 3525515253 | 11/18/2011 | 12:53:39 |
| 21050 | 3525533561 | 1/19/2012 | 7:58:27 |
| 21051 | 3525533764 | 12/12/2011 | 11:54:28 |
| 21052 | 3525533815 | 9/30/2011 | 9:53:02 |
| 21053 | 3525537044 | 10/18/2011 | 11:59:50 |
| 21054 | 3525537128 | 1/19/2012 | 18:21:35 |

| | | | |
|---|---|---|---|
| 21055 | 3525537304 | 10/17/2011 | 7:41:36 |
| 21056 | 3525566304 | 11/23/2011 | 9:07:56 |
| 21057 | 3525568637 | 1/30/2012 | 7:05:51 |
| 21058 | 3525568637 | 3/17/2012 | 8:41:43 |
| 21059 | 3525571237 | 9/21/2011 | 11:52:54 |
| 21060 | 3525580768 | 1/4/2012 | 10:59:15 |
| 21061 | 3525584024 | 11/20/2011 | 11:08:30 |
| 21062 | 3525584024 | 11/25/2011 | 17:39:57 |
| 21063 | 3525584256 | 11/17/2011 | 15:01:14 |
| 21064 | 3525725465 | 3/8/2012 | 7:19:36 |
| 21065 | 3525755568 | 3/8/2012 | 7:03:57 |
| 21066 | 3525756736 | 5/11/2012 | 18:33:35 |
| 21067 | 3525756818 | 3/29/2012 | 11:51:10 |
| 21068 | 3525774350 | 3/13/2012 | 18:40:07 |
| 21069 | 3525840796 | 11/5/2011 | 11:01:09 |
| 21070 | 3525845033 | 4/11/2012 | 7:11:33 |
| 21071 | 3525851253 | 9/13/2011 | 15:45:40 |
| 21072 | 3525855611 | 9/28/2012 | 7:35:05 |
| 21073 | 3525865823 | 6/2/2011 | 11:13:10 |
| 21074 | 3525980081 | 8/20/2012 | 18:48:55 |
| 21075 | 3525985206 | 1/19/2012 | 7:14:15 |
| 21076 | 3526017766 | 5/28/2012 | 7:59:42 |
| 21077 | 3526020160 | 9/10/2011 | 9:16:18 |
| 21078 | 3526131196 | 7/13/2011 | 11:24:01 |
| 21079 | 3526156215 | 8/16/2012 | 19:46:23 |
| 21080 | 3526156215 | 10/9/2012 | 19:58:44 |
| 21081 | 3526156425 | 3/27/2012 | 14:59:31 |
| 21082 | 3526171276 | 4/21/2012 | 16:52:36 |
| 21083 | 3526172442 | 5/21/2012 | 17:40:44 |
| 21084 | 3526204856 | 10/8/2011 | 9:07:43 |
| 21085 | 3526205311 | 1/13/2012 | 17:13:11 |
| 21086 | 3526344655 | 7/12/2011 | 12:14:57 |
| 21087 | 3526360198 | 8/15/2011 | 9:30:52 |
| 21088 | 3526381738 | 7/12/2012 | 13:14:07 |
| 21089 | 3526383608 | 10/19/2011 | 7:33:25 |
| 21090 | 3526383608 | 11/17/2011 | 15:19:53 |
| 21091 | 3526383866 | 9/30/2011 | 9:52:52 |
| 21092 | 3526386551 | 11/23/2011 | 9:21:59 |
| 21093 | 3526388578 | 2/7/2012 | 7:05:52 |
| 21094 | 3526424262 | 10/4/2011 | 13:36:48 |
| 21095 | 3526725561 | 10/11/2012 | 12:03:31 |
| 21096 | 3526788140 | 9/21/2011 | 11:24:16 |
| 21097 | 3526821080 | 10/8/2011 | 11:12:32 |
| 21098 | 3526865736 | 10/12/2011 | 8:26:37 |
| 21099 | 3526970195 | 9/7/2011 | 14:23:36 |
| 21100 | 3526975283 | 11/11/2011 | 13:36:50 |
| 21101 | 3526975396 | 5/25/2012 | 17:05:13 |

| | | | |
|---|---|---|---|
| 21102 | 3527027107 | 11/14/2011 | 16:00:05 |
| 21103 | 3527027107 | 11/22/2011 | 19:02:55 |
| 21104 | 3527924444 | 12/27/2011 | 14:39:55 |
| 21105 | 3528070768 | 4/21/2011 | 8:21:45 |
| 21106 | 3528072082 | 9/17/2011 | 9:52:45 |
| 21107 | 3528122272 | 8/7/2012 | 17:52:17 |
| 21108 | 3528170294 | 10/3/2012 | 19:55:32 |
| 21109 | 3528170294 | 10/10/2012 | 19:11:41 |
| 21110 | 3528170825 | 1/16/2012 | 7:15:26 |
| 21111 | 3528351436 | 2/15/2012 | 7:59:13 |
| 21112 | 3528356688 | 10/21/2011 | 12:33:52 |
| 21113 | 3528432859 | 9/28/2011 | 10:16:35 |
| 21114 | 3528435575 | 6/1/2011 | 11:57:41 |
| 21115 | 3528435582 | 9/15/2011 | 8:45:01 |
| 21116 | 3528484064 | 10/15/2011 | 9:07:55 |
| 21117 | 3528572554 | 8/23/2011 | 19:28:59 |
| 21118 | 3528573470 | 10/13/2011 | 7:24:06 |
| 21119 | 3528576754 | 12/14/2011 | 14:01:35 |
| 21120 | 3528579249 | 11/5/2011 | 10:40:30 |
| 21121 | 3528579709 | 7/21/2012 | 10:43:34 |
| 21122 | 3528678633 | 5/21/2012 | 7:24:22 |
| 21123 | 3528705601 | 10/26/2011 | 12:15:43 |
| 21124 | 3528712068 | 6/27/2012 | 12:05:16 |
| 21125 | 3528712068 | 8/16/2012 | 19:46:24 |
| 21126 | 3528742161 | 1/17/2012 | 7:12:06 |
| 21127 | 3528743919 | 12/5/2011 | 18:51:34 |
| 21128 | 3528750080 | 8/20/2011 | 9:39:14 |
| 21129 | 3528750946 | 10/14/2011 | 13:15:22 |
| 21130 | 3528753418 | 9/20/2011 | 16:39:14 |
| 21131 | 3528758533 | 10/3/2012 | 19:47:03 |
| 21132 | 3528758554 | 8/30/2012 | 17:45:12 |
| 21133 | 3528759555 | 4/20/2012 | 14:00:54 |
| 21134 | 3528952446 | 9/17/2012 | 7:48:17 |
| 21135 | 3529420319 | 12/5/2011 | 8:36:16 |
| 21136 | 3529421112 | 2/7/2012 | 17:05:28 |
| 21137 | 3529421586 | 6/23/2012 | 16:19:15 |
| 21138 | 3529423154 | 10/29/2011 | 10:30:55 |
| 21139 | 3529424322 | 9/17/2011 | 9:21:12 |
| 21140 | 3529425265 | 4/4/2012 | 7:07:57 |
| 21141 | 3529425649 | 11/28/2011 | 11:15:14 |
| 21142 | 3529425992 | 7/12/2012 | 19:58:19 |
| 21143 | 3529780199 | 11/18/2011 | 13:29:38 |
| 21144 | 3529783333 | 2/10/2012 | 16:53:15 |
| 21145 | 3602024962 | 11/9/2011 | 10:15:02 |
| 21146 | 3602025367 | 11/10/2011 | 15:03:29 |
| 21147 | 3602025721 | 3/14/2012 | 14:22:24 |
| 21148 | 3602028634 | 7/18/2012 | 14:47:35 |

| | | | |
|---|---|---|---|
| 21149 | 3602133706 | 9/10/2012 | 21:07:15 |
| 21150 | 3602135057 | 10/6/2011 | 17:06:45 |
| 21151 | 3602135057 | 2/2/2012 | 16:44:18 |
| 21152 | 3602135060 | 8/30/2012 | 17:38:28 |
| 21153 | 3602139341 | 10/13/2011 | 10:31:14 |
| 21154 | 3602197298 | 10/16/2012 | 20:31:11 |
| 21155 | 3602205371 | 11/19/2011 | 10:40:45 |
| 21156 | 3602205694 | 5/13/2011 | 11:52:36 |
| 21157 | 3602234686 | 12/2/2011 | 14:36:50 |
| 21158 | 3602237414 | 8/19/2011 | 12:30:18 |
| 21159 | 3602245673 | 3/28/2012 | 12:35:14 |
| 21160 | 3602245673 | 5/11/2012 | 18:28:43 |
| 21161 | 3602290657 | 12/30/2011 | 12:50:04 |
| 21162 | 3602299772 | 8/24/2012 | 21:06:19 |
| 21163 | 3602396021 | 12/23/2011 | 14:28:55 |
| 21164 | 3602397216 | 10/26/2011 | 12:29:10 |
| 21165 | 3602397216 | 11/14/2011 | 17:39:00 |
| 21166 | 3602397216 | 1/12/2012 | 10:11:46 |
| 21167 | 3602411938 | 3/15/2012 | 19:37:23 |
| 21168 | 3602412334 | 10/7/2011 | 7:12:46 |
| 21169 | 3602441013 | 9/28/2011 | 10:39:29 |
| 21170 | 3602441061 | 12/28/2011 | 20:46:35 |
| 21171 | 3602445504 | 4/19/2012 | 14:50:31 |
| 21172 | 3602449090 | 1/3/2012 | 15:25:01 |
| 21173 | 3602508298 | 8/27/2011 | 12:17:20 |
| 21174 | 3602592386 | 11/8/2011 | 14:34:54 |
| 21175 | 3602599976 | 9/10/2011 | 12:40:23 |
| 21176 | 3602619500 | 5/2/2012 | 21:04:17 |
| 21177 | 3602619915 | 10/1/2012 | 21:34:14 |
| 21178 | 3602683579 | 2/1/2012 | 13:36:43 |
| 21179 | 3602691074 | 6/2/2011 | 11:37:39 |
| 21180 | 3602701800 | 1/6/2012 | 14:43:22 |
| 21181 | 3602702888 | 6/21/2012 | 15:26:02 |
| 21182 | 3602704208 | 6/5/2012 | 19:54:35 |
| 21183 | 3602707887 | 3/23/2012 | 14:47:47 |
| 21184 | 3602707887 | 8/6/2012 | 15:29:31 |
| 21185 | 3602709995 | 3/29/2012 | 11:23:19 |
| 21186 | 3602711151 | 6/27/2012 | 12:23:30 |
| 21187 | 3602810431 | 6/8/2012 | 16:58:01 |
| 21188 | 3602810444 | 9/12/2011 | 14:31:21 |
| 21189 | 3602811171 | 3/24/2012 | 10:08:22 |
| 21190 | 3602812759 | 11/10/2011 | 14:25:50 |
| 21191 | 3602819567 | 7/6/2012 | 14:54:00 |
| 21192 | 3602863542 | 12/3/2011 | 10:08:00 |
| 21193 | 3602864691 | 7/16/2012 | 19:55:05 |
| 21194 | 3602869244 | 12/29/2011 | 18:44:28 |
| 21195 | 3602925489 | 2/3/2012 | 20:12:50 |

| | | | |
|---|---|---|---|
| 21196 | 3602983142 | 11/8/2011 | 14:33:51 |
| 21197 | 3603147644 | 6/11/2012 | 10:03:11 |
| 21198 | 3603148088 | 10/10/2011 | 12:01:33 |
| 21199 | 3603169359 | 10/2/2012 | 20:05:46 |
| 21200 | 3603331719 | 8/31/2011 | 11:10:45 |
| 21201 | 3603341291 | 7/12/2012 | 13:25:23 |
| 21202 | 3603392576 | 1/10/2012 | 20:55:48 |
| 21203 | 3603482128 | 12/1/2011 | 10:28:08 |
| 21204 | 3603485948 | 2/3/2012 | 14:36:15 |
| 21205 | 3603499116 | 12/18/2011 | 16:17:36 |
| 21206 | 3603507785 | 1/25/2012 | 18:24:35 |
| 21207 | 3603508701 | 5/26/2012 | 14:22:10 |
| 21208 | 3603554403 | 10/5/2011 | 14:50:04 |
| 21209 | 3603555893 | 11/30/2011 | 13:05:23 |
| 21210 | 3603555893 | 12/12/2011 | 12:32:43 |
| 21211 | 3603555893 | 1/17/2012 | 18:49:51 |
| 21212 | 3603568737 | 10/5/2011 | 14:21:02 |
| 21213 | 3603568737 | 1/6/2012 | 13:02:58 |
| 21214 | 3603590597 | 2/2/2012 | 16:36:47 |
| 21215 | 3603593241 | 9/22/2011 | 15:34:38 |
| 21216 | 3603593876 | 10/17/2011 | 11:12:40 |
| 21217 | 3603885289 | 10/27/2011 | 17:00:52 |
| 21218 | 3603887132 | 9/19/2011 | 14:47:40 |
| 21219 | 3603935089 | 12/22/2011 | 10:02:37 |
| 21220 | 3603935443 | 12/26/2011 | 20:14:10 |
| 21221 | 3603937266 | 1/25/2012 | 18:20:04 |
| 21222 | 3603938657 | 4/2/2012 | 17:36:17 |
| 21223 | 3604210274 | 1/3/2012 | 15:24:59 |
| 21224 | 3604216730 | 6/23/2012 | 15:56:41 |
| 21225 | 3604216730 | 7/27/2012 | 21:10:42 |
| 21226 | 3604218773 | 2/10/2012 | 20:36:12 |
| 21227 | 3604300438 | 11/5/2011 | 10:28:07 |
| 21228 | 3604300949 | 9/5/2012 | 15:27:57 |
| 21229 | 3604300949 | 9/10/2012 | 21:07:30 |
| 21230 | 3604305668 | 8/6/2012 | 15:37:04 |
| 21231 | 3604310708 | 3/17/2012 | 11:36:30 |
| 21232 | 3604331431 | 11/8/2011 | 14:42:56 |
| 21233 | 3604335944 | 11/26/2011 | 13:50:38 |
| 21234 | 3604383756 | 3/16/2012 | 11:53:12 |
| 21235 | 3604402523 | 8/8/2012 | 10:07:23 |
| 21236 | 3604403435 | 6/6/2012 | 10:16:53 |
| 21237 | 3604405522 | 10/5/2011 | 14:50:32 |
| 21238 | 3604412179 | 8/23/2011 | 18:31:24 |
| 21239 | 3604421109 | 5/4/2012 | 18:28:44 |
| 21240 | 3604421109 | 5/11/2012 | 19:32:27 |
| 21241 | 3604481593 | 4/7/2012 | 12:20:59 |
| 21242 | 3604481593 | 9/17/2012 | 10:08:46 |

| | | | |
|---|---|---|---|
| 21243 | 3604525119 | 3/24/2012 | 10:56:35 |
| 21244 | 3604602224 | 8/6/2012 | 15:33:07 |
| 21245 | 3604608632 | 7/30/2012 | 13:45:12 |
| 21246 | 3604613361 | 7/11/2012 | 15:58:09 |
| 21247 | 3604634027 | 10/25/2011 | 16:38:11 |
| 21248 | 3604645482 | 4/21/2012 | 16:49:08 |
| 21249 | 3604645904 | 12/12/2011 | 11:55:43 |
| 21250 | 3604704121 | 9/25/2012 | 14:48:03 |
| 21251 | 3604718213 | 9/24/2011 | 9:26:33 |
| 21252 | 3604800469 | 1/18/2012 | 16:44:41 |
| 21253 | 3604808521 | 12/9/2011 | 12:53:32 |
| 21254 | 3604852027 | 12/5/2011 | 10:27:29 |
| 21255 | 3604857580 | 5/11/2012 | 12:33:18 |
| 21256 | 3605009733 | 1/25/2012 | 18:21:52 |
| 21257 | 3605076268 | 12/30/2011 | 12:48:10 |
| 21258 | 3605088730 | 5/18/2012 | 15:50:23 |
| 21259 | 3605130047 | 12/1/2011 | 10:34:47 |
| 21260 | 3605133977 | 3/5/2012 | 11:03:10 |
| 21261 | 3605134097 | 2/6/2012 | 17:23:58 |
| 21262 | 3605134838 | 3/23/2012 | 19:55:35 |
| 21263 | 3605168020 | 9/21/2012 | 18:43:10 |
| 21264 | 3605203884 | 12/26/2011 | 20:36:44 |
| 21265 | 3605204017 | 10/5/2011 | 14:23:20 |
| 21266 | 3605204017 | 10/25/2011 | 15:48:38 |
| 21267 | 3605287901 | 6/20/2012 | 9:07:52 |
| 21268 | 3605289446 | 8/23/2012 | 11:41:12 |
| 21269 | 3605369003 | 3/3/2012 | 10:39:41 |
| 21270 | 3605517973 | 11/5/2011 | 11:53:34 |
| 21271 | 3605519531 | 10/5/2011 | 14:48:32 |
| 21272 | 3605560788 | 9/8/2011 | 19:14:03 |
| 21273 | 3605601994 | 4/19/2012 | 14:50:30 |
| 21274 | 3605602984 | 10/19/2012 | 11:29:30 |
| 21275 | 3605616396 | 1/30/2012 | 8:10:19 |
| 21276 | 3605688749 | 7/23/2012 | 13:09:12 |
| 21277 | 3605827886 | 6/6/2012 | 15:22:28 |
| 21278 | 3605827973 | 9/3/2012 | 14:43:52 |
| 21279 | 3605896548 | 12/28/2011 | 20:46:01 |
| 21280 | 3605902508 | 12/29/2011 | 19:41:03 |
| 21281 | 3605916304 | 11/30/2011 | 13:06:58 |
| 21282 | 3605916307 | 4/21/2012 | 10:03:51 |
| 21283 | 3605920620 | 10/1/2011 | 10:03:56 |
| 21284 | 3606061645 | 1/13/2012 | 17:29:39 |
| 21285 | 3606070818 | 5/23/2011 | 16:19:40 |
| 21286 | 3606078317 | 2/16/2012 | 11:26:07 |
| 21287 | 3606079606 | 4/26/2012 | 17:42:36 |
| 21288 | 3606090631 | 11/22/2011 | 19:00:19 |
| 21289 | 3606105874 | 3/19/2012 | 11:48:23 |

| | | | |
|---|---|---|---|
| 21290 | 3606109218 | 8/2/2012 | 11:32:54 |
| 21291 | 3606206279 | 3/29/2012 | 11:43:41 |
| 21292 | 3606206279 | 4/10/2012 | 16:16:06 |
| 21293 | 3606206279 | 6/15/2012 | 15:48:40 |
| 21294 | 3606226188 | 10/11/2011 | 16:45:25 |
| 21295 | 3606245718 | 4/11/2012 | 13:15:51 |
| 21296 | 3606281800 | 11/9/2011 | 10:29:05 |
| 21297 | 3606309262 | 3/24/2012 | 10:59:42 |
| 21298 | 3606313244 | 4/25/2012 | 18:39:23 |
| 21299 | 3606400207 | 8/29/2011 | 17:40:54 |
| 21300 | 3606497257 | 2/11/2012 | 15:49:04 |
| 21301 | 3606498371 | 5/18/2012 | 12:19:04 |
| 21302 | 3606891419 | 7/27/2012 | 14:03:46 |
| 21303 | 3606896930 | 3/2/2012 | 15:36:37 |
| 21304 | 3607010788 | 12/23/2011 | 20:42:16 |
| 21305 | 3607019104 | 12/24/2011 | 11:33:27 |
| 21306 | 3607031162 | 6/27/2011 | 18:46:22 |
| 21307 | 3607032053 | 4/18/2012 | 10:05:43 |
| 21308 | 3607086167 | 9/26/2011 | 13:18:53 |
| 21309 | 3607089578 | 4/27/2012 | 21:06:03 |
| 21310 | 3607102211 | 9/9/2011 | 18:05:58 |
| 21311 | 3607108350 | 9/27/2011 | 18:18:50 |
| 21312 | 3607133447 | 10/25/2011 | 16:38:22 |
| 21313 | 3607137240 | 9/15/2011 | 10:51:06 |
| 21314 | 3607210658 | 3/16/2012 | 16:05:00 |
| 21315 | 3607313479 | 6/29/2011 | 17:40:10 |
| 21316 | 3607473810 | 10/10/2011 | 13:09:58 |
| 21317 | 3607513923 | 10/6/2011 | 17:57:27 |
| 21318 | 3607709078 | 5/10/2012 | 14:52:05 |
| 21319 | 3607709078 | 5/29/2012 | 10:58:21 |
| 21320 | 3607713968 | 2/21/2012 | 16:21:51 |
| 21321 | 3607732724 | 1/5/2012 | 12:07:40 |
| 21322 | 3607739716 | 1/25/2012 | 20:40:01 |
| 21323 | 3607755151 | 3/2/2012 | 15:26:26 |
| 21324 | 3607916188 | 11/15/2011 | 16:40:11 |
| 21325 | 3608205220 | 4/20/2012 | 21:00:51 |
| 21326 | 3608238418 | 8/17/2011 | 18:57:54 |
| 21327 | 3608401244 | 9/30/2011 | 10:26:25 |
| 21328 | 3608406201 | 2/29/2012 | 17:27:58 |
| 21329 | 3608409178 | 3/12/2012 | 19:34:59 |
| 21330 | 3608467916 | 12/23/2011 | 15:15:16 |
| 21331 | 3608523671 | 1/18/2012 | 21:20:59 |
| 21332 | 3608687441 | 5/22/2012 | 12:00:25 |
| 21333 | 3608805355 | 9/17/2011 | 10:03:50 |
| 21334 | 3608809000 | 3/15/2012 | 13:47:33 |
| 21335 | 3609018423 | 9/19/2011 | 14:42:13 |
| 21336 | 3609041793 | 11/4/2011 | 10:32:35 |

| | | | |
|---|---|---|---|
| 21337 | 3609070893 | 11/12/2011 | 10:52:24 |
| 21338 | 3609073624 | 11/12/2011 | 10:21:57 |
| 21339 | 3609088487 | 1/18/2012 | 10:01:48 |
| 21340 | 3609154050 | 6/29/2012 | 10:55:31 |
| 21341 | 3609202828 | 3/8/2012 | 20:29:57 |
| 21342 | 3609204552 | 1/18/2012 | 10:26:40 |
| 21343 | 3609207864 | 2/16/2012 | 11:23:41 |
| 21344 | 3609215142 | 3/26/2012 | 18:49:03 |
| 21345 | 3609364424 | 1/17/2012 | 17:21:43 |
| 21346 | 3609364486 | 4/13/2012 | 13:42:52 |
| 21347 | 3609364486 | 6/7/2012 | 16:13:13 |
| 21348 | 3609411173 | 10/13/2011 | 10:36:28 |
| 21349 | 3609411805 | 12/10/2011 | 13:54:48 |
| 21350 | 3609417091 | 9/19/2011 | 14:56:05 |
| 21351 | 3609513070 | 2/16/2012 | 11:28:02 |
| 21352 | 3609516969 | 6/9/2012 | 15:39:34 |
| 21353 | 3609530352 | 7/17/2012 | 21:56:35 |
| 21354 | 3609536356 | 10/12/2012 | 21:27:54 |
| 21355 | 3609704609 | 12/29/2011 | 19:39:10 |
| 21356 | 3609758339 | 11/21/2013 | 13:06:21 |
| 21357 | 3609779020 | 1/5/2012 | 21:14:51 |
| 21358 | 3609802941 | 12/23/2011 | 16:06:02 |
| 21359 | 3609806353 | 2/9/2012 | 20:38:08 |
| 21360 | 3609895564 | 5/26/2012 | 10:07:03 |
| 21361 | 3609903319 | 10/12/2012 | 21:28:14 |
| 21362 | 3612057447 | 10/20/2012 | 16:23:00 |
| 21363 | 3612074308 | 11/7/2011 | 9:23:10 |
| 21364 | 3612078499 | 8/21/2012 | 14:02:38 |
| 21365 | 3612125109 | 11/14/2011 | 17:17:59 |
| 21366 | 3612150485 | 8/19/2011 | 12:03:55 |
| 21367 | 3612151486 | 1/24/2012 | 20:11:28 |
| 21368 | 3612152558 | 1/19/2012 | 18:39:55 |
| 21369 | 3612153997 | 1/3/2012 | 11:21:09 |
| 21370 | 3612155226 | 10/12/2012 | 17:12:24 |
| 21371 | 3612156387 | 12/7/2011 | 14:09:12 |
| 21372 | 3612156977 | 7/2/2012 | 15:34:48 |
| 21373 | 3612157035 | 5/24/2012 | 11:50:08 |
| 21374 | 3612158059 | 5/20/2012 | 15:45:01 |
| 21375 | 3612158983 | 9/17/2012 | 8:32:08 |
| 21376 | 3612180532 | 10/11/2011 | 17:33:19 |
| 21377 | 3612180874 | 2/20/2012 | 17:08:59 |
| 21378 | 3612180887 | 10/20/2012 | 16:23:23 |
| 21379 | 3612182947 | 11/11/2011 | 20:23:32 |
| 21380 | 3612184016 | 7/3/2012 | 13:26:58 |
| 21381 | 3612184553 | 11/17/2011 | 15:30:31 |
| 21382 | 3612187444 | 3/20/2012 | 9:15:23 |
| 21383 | 3612188452 | 8/12/2011 | 10:45:35 |

| | | | |
|---|---|---|---|
| 21384 | 3612199304 | 3/21/2012 | 13:55:11 |
| 21385 | 3612201510 | 6/21/2012 | 18:57:11 |
| 21386 | 3612201510 | 7/12/2012 | 15:51:38 |
| 21387 | 3612220029 | 10/25/2011 | 16:26:01 |
| 21388 | 3612279071 | 12/29/2011 | 18:58:52 |
| 21389 | 3612280695 | 8/29/2011 | 9:19:41 |
| 21390 | 3612282041 | 7/26/2012 | 12:19:03 |
| 21391 | 3612282525 | 2/21/2012 | 9:33:01 |
| 21392 | 3612283893 | 10/25/2011 | 15:36:45 |
| 21393 | 3612284306 | 12/1/2011 | 15:06:29 |
| 21394 | 3612286070 | 8/7/2012 | 20:01:28 |
| 21395 | 3612290122 | 9/8/2011 | 19:01:13 |
| 21396 | 3612290225 | 9/15/2011 | 9:15:18 |
| 21397 | 3612290496 | 10/13/2012 | 9:10:30 |
| 21398 | 3612291961 | 8/23/2012 | 11:53:05 |
| 21399 | 3612292464 | 10/5/2011 | 14:43:58 |
| 21400 | 3612294426 | 5/26/2012 | 15:14:38 |
| 21401 | 3612294531 | 6/5/2012 | 17:59:03 |
| 21402 | 3612295347 | 12/18/2011 | 16:59:56 |
| 21403 | 3612296521 | 5/26/2012 | 14:23:56 |
| 21404 | 3612302459 | 5/11/2012 | 10:41:41 |
| 21405 | 3612310887 | 9/27/2011 | 18:39:06 |
| 21406 | 3612310887 | 10/5/2011 | 14:11:05 |
| 21407 | 3612321269 | 6/16/2012 | 8:33:13 |
| 21408 | 3612322141 | 12/10/2011 | 14:43:36 |
| 21409 | 3612322872 | 3/11/2012 | 15:27:00 |
| 21410 | 3612323107 | 11/18/2011 | 13:37:22 |
| 21411 | 3612328315 | 10/26/2011 | 12:12:42 |
| 21412 | 3612328412 | 1/3/2012 | 10:31:13 |
| 21413 | 3612350845 | 10/27/2011 | 16:46:38 |
| 21414 | 3612351235 | 9/21/2011 | 11:57:47 |
| 21415 | 3612351235 | 9/27/2011 | 18:49:19 |
| 21416 | 3612351655 | 12/20/2011 | 15:03:07 |
| 21417 | 3612352725 | 9/22/2011 | 15:23:32 |
| 21418 | 3612370502 | 12/29/2011 | 14:07:21 |
| 21419 | 3612375072 | 1/10/2012 | 15:36:06 |
| 21420 | 3612377096 | 4/18/2012 | 17:58:22 |
| 21421 | 3612377270 | 3/21/2011 | 11:33:26 |
| 21422 | 3612378001 | 12/9/2011 | 16:03:24 |
| 21423 | 3612378318 | 1/27/2012 | 17:48:01 |
| 21424 | 3612378704 | 6/20/2012 | 17:01:09 |
| 21425 | 3612446170 | 7/13/2012 | 13:59:30 |
| 21426 | 3612492411 | 3/29/2012 | 11:35:51 |
| 21427 | 3612494498 | 10/20/2012 | 12:52:34 |
| 21428 | 3612494549 | 10/24/2011 | 8:06:15 |
| 21429 | 3612494931 | 6/20/2012 | 17:03:15 |
| 21430 | 3612754917 | 1/19/2012 | 18:31:08 |

| | | | |
|---|---|---|---|
| 21431 | 3612900043 | 3/30/2011 | 10:43:41 |
| 21432 | 3612902804 | 2/11/2012 | 15:34:43 |
| 21433 | 3612907267 | 9/22/2012 | 9:38:08 |
| 21434 | 3613181948 | 8/13/2011 | 12:01:09 |
| 21435 | 3613182158 | 9/25/2012 | 15:14:48 |
| 21436 | 3613182755 | 5/21/2012 | 8:09:31 |
| 21437 | 3613182795 | 5/17/2012 | 16:35:13 |
| 21438 | 3613195317 | 11/28/2011 | 11:25:23 |
| 21439 | 3613317228 | 5/20/2011 | 18:10:36 |
| 21440 | 3613321491 | 7/7/2012 | 10:22:00 |
| 21441 | 3613322023 | 1/13/2012 | 8:08:42 |
| 21442 | 3613326508 | 10/15/2011 | 10:52:41 |
| 21443 | 3613430167 | 10/10/2012 | 12:44:09 |
| 21444 | 3613430167 | 10/15/2012 | 16:12:52 |
| 21445 | 3613430560 | 10/11/2011 | 16:12:15 |
| 21446 | 3613430716 | 5/30/2012 | 12:58:23 |
| 21447 | 3613431679 | 7/26/2011 | 9:53:25 |
| 21448 | 3613432127 | 9/12/2011 | 13:18:54 |
| 21449 | 3613432731 | 9/17/2011 | 9:35:18 |
| 21450 | 3613433359 | 9/14/2011 | 12:24:52 |
| 21451 | 3613547411 | 10/7/2011 | 8:07:36 |
| 21452 | 3613547519 | 12/15/2011 | 8:40:04 |
| 21453 | 3613550852 | 5/29/2012 | 10:55:05 |
| 21454 | 3613555857 | 2/3/2012 | 20:09:31 |
| 21455 | 3613556366 | 4/13/2012 | 13:37:09 |
| 21456 | 3613890698 | 4/5/2012 | 14:34:53 |
| 21457 | 3613891354 | 12/8/2011 | 19:43:01 |
| 21458 | 3613891446 | 9/20/2011 | 18:15:51 |
| 21459 | 3613891919 | 11/28/2011 | 17:59:47 |
| 21460 | 3613891959 | 2/28/2012 | 13:13:52 |
| 21461 | 3613892702 | 7/16/2012 | 9:34:49 |
| 21462 | 3613893306 | 12/1/2011 | 8:08:37 |
| 21463 | 3613894802 | 4/10/2012 | 16:14:49 |
| 21464 | 3613895212 | 12/27/2011 | 9:31:15 |
| 21465 | 3613896065 | 5/30/2012 | 12:53:26 |
| 21466 | 3613897215 | 10/18/2011 | 13:01:10 |
| 21467 | 3613897215 | 1/21/2012 | 8:42:10 |
| 21468 | 3613897215 | 3/26/2012 | 18:27:32 |
| 21469 | 3613898829 | 10/21/2011 | 12:41:28 |
| 21470 | 3613898853 | 12/3/2011 | 10:22:24 |
| 21471 | 3613899172 | 8/15/2012 | 12:22:52 |
| 21472 | 3613899684 | 3/19/2012 | 11:51:35 |
| 21473 | 3613963869 | 9/20/2011 | 20:32:04 |
| 21474 | 3613966577 | 10/11/2011 | 17:21:05 |
| 21475 | 3614034885 | 5/31/2012 | 8:13:57 |
| 21476 | 3614040402 | 11/23/2011 | 10:40:10 |
| 21477 | 3614067101 | 11/15/2011 | 15:36:40 |

| 21478 | 3614067101 | 11/21/2011 | 8:08:42 |
| 21479 | 3614251177 | 10/12/2011 | 12:15:20 |
| 21480 | 3614251177 | 11/23/2011 | 14:55:02 |
| 21481 | 3614251842 | 9/27/2011 | 18:45:11 |
| 21482 | 3614253615 | 2/14/2012 | 16:52:15 |
| 21483 | 3614253858 | 11/30/2011 | 14:53:06 |
| 21484 | 3614257030 | 10/1/2011 | 10:12:37 |
| 21485 | 3614257030 | 10/15/2011 | 8:29:32 |
| 21486 | 3614294710 | 10/16/2012 | 16:38:19 |
| 21487 | 3614297030 | 8/13/2012 | 20:51:31 |
| 21488 | 3614331315 | 10/6/2011 | 17:47:01 |
| 21489 | 3614332200 | 11/7/2011 | 9:24:33 |
| 21490 | 3614332505 | 11/25/2011 | 18:25:16 |
| 21491 | 3614332557 | 9/12/2012 | 15:00:49 |
| 21492 | 3614333456 | 10/10/2011 | 12:38:11 |
| 21493 | 3614333505 | 3/15/2012 | 19:31:04 |
| 21494 | 3614338694 | 9/22/2011 | 15:19:56 |
| 21495 | 3614344943 | 5/14/2012 | 15:35:54 |
| 21496 | 3614423743 | 10/22/2011 | 13:10:35 |
| 21497 | 3614427441 | 9/19/2012 | 16:21:56 |
| 21498 | 3614428372 | 10/10/2011 | 12:41:32 |
| 21499 | 3614429304 | 10/31/2011 | 9:22:23 |
| 21500 | 3614434992 | 9/21/2012 | 18:46:01 |
| 21501 | 3614436743 | 8/25/2011 | 18:00:41 |
| 21502 | 3614449676 | 9/23/2011 | 11:47:42 |
| 21503 | 3614462437 | 5/21/2012 | 8:10:57 |
| 21504 | 3614462437 | 5/21/2012 | 8:29:30 |
| 21505 | 3614464745 | 12/3/2011 | 10:24:20 |
| 21506 | 3614464745 | 1/25/2012 | 20:37:55 |
| 21507 | 3614490093 | 8/13/2012 | 20:58:00 |
| 21508 | 3614495596 | 11/12/2011 | 9:35:13 |
| 21509 | 3614496547 | 11/14/2011 | 17:03:40 |
| 21510 | 3614550785 | 5/20/2012 | 15:47:05 |
| 21511 | 3614550785 | 5/21/2012 | 8:10:51 |
| 21512 | 3614552107 | 8/15/2012 | 12:24:11 |
| 21513 | 3614556681 | 2/11/2012 | 15:12:57 |
| 21514 | 3614557062 | 10/11/2011 | 17:26:07 |
| 21515 | 3614610136 | 8/9/2012 | 14:19:04 |
| 21516 | 3614612731 | 7/24/2012 | 14:46:48 |
| 21517 | 3614613583 | 1/27/2012 | 11:50:25 |
| 21518 | 3614613583 | 5/21/2012 | 8:02:10 |
| 21519 | 3614614204 | 7/28/2011 | 10:04:54 |
| 21520 | 3614615137 | 8/21/2012 | 13:55:08 |
| 21521 | 3614615140 | 7/11/2012 | 17:21:57 |
| 21522 | 3614615314 | 11/18/2011 | 13:33:53 |
| 21523 | 3614615338 | 8/7/2012 | 19:53:04 |
| 21524 | 3614616115 | 11/17/2011 | 15:32:06 |

| | | | |
|---|---|---|---|
| 21525 | 3614616527 | 10/24/2011 | 8:09:35 |
| 21526 | 3614618887 | 10/10/2012 | 19:13:14 |
| 21527 | 3614618941 | 3/6/2012 | 20:23:50 |
| 21528 | 3614619000 | 1/30/2012 | 8:45:03 |
| 21529 | 3614632962 | 9/22/2012 | 9:12:31 |
| 21530 | 3614633776 | 10/22/2012 | 17:51:33 |
| 21531 | 3614638234 | 11/19/2011 | 9:08:46 |
| 21532 | 3614638234 | 1/13/2012 | 17:42:46 |
| 21533 | 3614808839 | 3/23/2012 | 11:25:36 |
| 21534 | 3614829482 | 10/5/2012 | 18:17:04 |
| 21535 | 3614842433 | 10/26/2011 | 12:12:55 |
| 21536 | 3614888592 | 5/8/2012 | 12:40:51 |
| 21537 | 3614910525 | 10/19/2011 | 12:15:58 |
| 21538 | 3614910723 | 10/6/2011 | 16:50:08 |
| 21539 | 3614911333 | 3/13/2012 | 18:41:45 |
| 21540 | 3614911777 | 1/9/2012 | 18:39:15 |
| 21541 | 3614920736 | 1/13/2012 | 12:32:49 |
| 21542 | 3615100220 | 8/19/2011 | 12:25:54 |
| 21543 | 3615100525 | 10/15/2011 | 10:46:29 |
| 21544 | 3615222440 | 11/28/2011 | 12:09:36 |
| 21545 | 3615222840 | 11/16/2011 | 10:31:46 |
| 21546 | 3615226313 | 11/3/2011 | 17:56:00 |
| 21547 | 3615228309 | 7/27/2012 | 15:26:10 |
| 21548 | 3615229078 | 1/13/2012 | 17:25:43 |
| 21549 | 3615229249 | 11/28/2011 | 12:05:42 |
| 21550 | 3615336156 | 5/24/2012 | 11:50:10 |
| 21551 | 3615371234 | 10/24/2011 | 8:08:05 |
| 21552 | 3615371234 | 11/15/2011 | 15:39:21 |
| 21553 | 3615371234 | 11/28/2011 | 12:13:43 |
| 21554 | 3615371234 | 4/4/2012 | 19:05:48 |
| 21555 | 3615371993 | 10/15/2011 | 9:36:39 |
| 21556 | 3615373170 | 10/3/2012 | 8:03:12 |
| 21557 | 3615373699 | 7/27/2012 | 13:12:13 |
| 21558 | 3615376388 | 5/21/2012 | 8:25:57 |
| 21559 | 3615377195 | 2/24/2012 | 20:50:34 |
| 21560 | 3615423261 | 11/11/2011 | 13:19:45 |
| 21561 | 3615426904 | 2/24/2012 | 20:57:11 |
| 21562 | 3615429827 | 10/26/2011 | 12:20:29 |
| 21563 | 3615437133 | 3/4/2012 | 12:33:46 |
| 21564 | 3615437144 | 2/9/2012 | 9:40:13 |
| 21565 | 3615483633 | 9/23/2011 | 11:47:11 |
| 21566 | 3615485263 | 7/14/2011 | 9:34:50 |
| 21567 | 3615486310 | 8/8/2012 | 16:07:53 |
| 21568 | 3615499014 | 1/14/2012 | 13:21:50 |
| 21569 | 3615500627 | 12/27/2011 | 14:36:49 |
| 21570 | 3615574745 | 5/16/2012 | 16:49:29 |
| 21571 | 3615580323 | 9/8/2011 | 19:31:11 |

| | | | |
|---|---|---|---|
| 21572 | 3615582252 | 10/13/2011 | 8:38:49 |
| 21573 | 3615582252 | 6/1/2012 | 9:01:31 |
| 21574 | 3615582944 | 8/10/2012 | 8:22:30 |
| 21575 | 3615584012 | 5/28/2011 | 10:30:33 |
| 21576 | 3615585881 | 1/4/2012 | 11:07:36 |
| 21577 | 3615585986 | 3/20/2012 | 17:49:26 |
| 21578 | 3615585986 | 6/19/2012 | 15:39:14 |
| 21579 | 3615587062 | 11/18/2011 | 12:56:16 |
| 21580 | 3615587444 | 6/5/2012 | 17:57:01 |
| 21581 | 3615588173 | 7/16/2012 | 19:39:13 |
| 21582 | 3615589524 | 10/16/2012 | 16:38:49 |
| 21583 | 3615621742 | 7/19/2012 | 17:37:50 |
| 21584 | 3615622719 | 7/16/2012 | 19:50:26 |
| 21585 | 3615631961 | 12/9/2011 | 8:16:27 |
| 21586 | 3615637273 | 7/2/2012 | 17:23:11 |
| 21587 | 3615716687 | 3/5/2012 | 8:15:21 |
| 21588 | 3615718581 | 11/28/2011 | 12:05:33 |
| 21589 | 3615826131 | 11/16/2011 | 20:06:32 |
| 21590 | 3615843369 | 6/23/2012 | 16:15:22 |
| 21591 | 3615850604 | 10/8/2011 | 9:55:29 |
| 21592 | 3615853214 | 6/27/2012 | 12:16:30 |
| 21593 | 3615853426 | 12/28/2011 | 17:43:28 |
| 21594 | 3615855203 | 4/1/2012 | 17:13:47 |
| 21595 | 3616333249 | 10/6/2011 | 16:52:20 |
| 21596 | 3616463296 | 10/12/2011 | 8:01:44 |
| 21597 | 3616486746 | 7/2/2012 | 17:07:37 |
| 21598 | 3616523721 | 3/21/2012 | 8:11:16 |
| 21599 | 3616526481 | 11/29/2011 | 15:38:59 |
| 21600 | 3616527138 | 11/22/2011 | 18:47:03 |
| 21601 | 3616527138 | 12/20/2011 | 19:25:39 |
| 21602 | 3616550769 | 11/30/2011 | 8:01:43 |
| 21603 | 3616555163 | 6/5/2012 | 17:57:48 |
| 21604 | 3616555269 | 10/13/2011 | 8:36:45 |
| 21605 | 3616583628 | 8/25/2012 | 10:57:31 |
| 21606 | 3616586220 | 4/18/2012 | 18:03:49 |
| 21607 | 3616588375 | 11/12/2011 | 9:38:49 |
| 21608 | 3616588375 | 12/5/2011 | 18:36:42 |
| 21609 | 3616604237 | 11/28/2011 | 17:57:39 |
| 21610 | 3616737067 | 1/13/2012 | 17:25:51 |
| 21611 | 3616761743 | 9/20/2011 | 16:49:57 |
| 21612 | 3616763688 | 12/8/2011 | 10:22:09 |
| 21613 | 3616781146 | 9/8/2011 | 19:52:30 |
| 21614 | 3616781642 | 8/20/2012 | 18:54:18 |
| 21615 | 3616781810 | 10/20/2011 | 16:26:57 |
| 21616 | 3616874756 | 1/19/2012 | 8:09:19 |
| 21617 | 3616874978 | 10/17/2012 | 9:43:37 |
| 21618 | 3616876929 | 9/12/2011 | 14:23:53 |

| | | | |
|---|---|---|---|
| 21619 | 3616877680 | 9/20/2011 | 18:22:37 |
| 21620 | 3616877680 | 10/3/2011 | 8:08:39 |
| 21621 | 3616877680 | 3/8/2012 | 9:42:20 |
| 21622 | 3616880573 | 10/26/2011 | 13:32:52 |
| 21623 | 3616940860 | 4/19/2012 | 15:17:35 |
| 21624 | 3616950333 | 7/5/2012 | 15:37:09 |
| 21625 | 3616960106 | 1/13/2012 | 17:17:08 |
| 21626 | 3617012151 | 10/3/2012 | 20:05:31 |
| 21627 | 3617012383 | 1/5/2012 | 17:28:55 |
| 21628 | 3617013738 | 9/23/2011 | 19:01:25 |
| 21629 | 3617017743 | 4/1/2012 | 16:07:12 |
| 21630 | 3617019392 | 2/14/2012 | 13:29:20 |
| 21631 | 3617174148 | 2/7/2012 | 17:00:49 |
| 21632 | 3617229146 | 9/20/2011 | 18:27:04 |
| 21633 | 3617262689 | 9/8/2012 | 11:10:45 |
| 21634 | 3617266541 | 10/18/2012 | 8:05:02 |
| 21635 | 3617269261 | 10/10/2011 | 12:42:17 |
| 21636 | 3617284628 | 2/11/2012 | 11:15:54 |
| 21637 | 3617371240 | 9/13/2011 | 13:30:10 |
| 21638 | 3617394236 | 10/13/2011 | 8:24:24 |
| 21639 | 3617561261 | 8/21/2012 | 13:55:08 |
| 21640 | 3617561327 | 4/10/2012 | 11:54:41 |
| 21641 | 3617563078 | 9/21/2011 | 11:53:26 |
| 21642 | 3617569017 | 2/7/2012 | 8:09:39 |
| 21643 | 3617650354 | 7/28/2012 | 8:48:11 |
| 21644 | 3617650556 | 9/10/2011 | 8:40:01 |
| 21645 | 3617651131 | 12/15/2011 | 8:38:13 |
| 21646 | 3617658234 | 7/9/2012 | 8:54:55 |
| 21647 | 3617658312 | 11/15/2011 | 15:35:57 |
| 21648 | 3617715248 | 9/21/2012 | 18:50:55 |
| 21649 | 3617720801 | 3/16/2012 | 15:53:28 |
| 21650 | 3617720839 | 12/2/2011 | 8:22:32 |
| 21651 | 3617722892 | 3/18/2012 | 12:27:07 |
| 21652 | 3617725289 | 2/29/2012 | 17:34:41 |
| 21653 | 3617744350 | 9/19/2011 | 19:32:57 |
| 21654 | 3617746625 | 8/1/2012 | 20:10:10 |
| 21655 | 3617748948 | 9/20/2011 | 16:51:24 |
| 21656 | 3617796804 | 9/14/2011 | 16:44:40 |
| 21657 | 3617799122 | 12/5/2011 | 18:33:57 |
| 21658 | 3617902863 | 4/12/2012 | 12:20:38 |
| 21659 | 3617903301 | 9/14/2012 | 8:04:21 |
| 21660 | 3617908100 | 5/8/2012 | 17:16:06 |
| 21661 | 3617908100 | 5/21/2012 | 8:04:18 |
| 21662 | 3617908100 | 5/21/2012 | 8:19:08 |
| 21663 | 3618135936 | 4/23/2011 | 10:33:21 |
| 21664 | 3618137191 | 2/10/2012 | 20:37:20 |
| 21665 | 3618139579 | 2/21/2012 | 9:47:17 |

| | | | |
|---|---|---|---|
| 21666 | 3618154645 | 3/13/2012 | 12:48:27 |
| 21667 | 3618162227 | 1/14/2012 | 13:21:44 |
| 21668 | 3618162227 | 3/19/2012 | 19:18:49 |
| 21669 | 3618164835 | 12/12/2011 | 12:19:58 |
| 21670 | 3618270606 | 11/15/2011 | 16:27:28 |
| 21671 | 3618270736 | 9/20/2011 | 16:50:24 |
| 21672 | 3618341765 | 9/27/2011 | 18:38:30 |
| 21673 | 3618761989 | 1/10/2012 | 18:03:03 |
| 21674 | 3618765848 | 6/16/2012 | 15:17:02 |
| 21675 | 3618773491 | 1/13/2012 | 17:28:21 |
| 21676 | 3618778725 | 11/19/2011 | 9:10:48 |
| 21677 | 3618779722 | 11/23/2011 | 14:37:45 |
| 21678 | 3618855208 | 3/23/2012 | 19:50:55 |
| 21679 | 3618942465 | 6/29/2012 | 9:33:29 |
| 21680 | 3618949169 | 2/20/2012 | 8:43:20 |
| 21681 | 3619030128 | 4/18/2012 | 17:51:06 |
| 21682 | 3619030128 | 5/28/2012 | 8:14:25 |
| 21683 | 3619030128 | 8/25/2012 | 11:14:11 |
| 21684 | 3619032824 | 2/14/2012 | 16:50:41 |
| 21685 | 3619038776 | 9/26/2012 | 14:41:40 |
| 21686 | 3619041355 | 9/15/2011 | 9:10:14 |
| 21687 | 3619043720 | 7/26/2011 | 9:50:25 |
| 21688 | 3619043937 | 10/18/2011 | 12:01:17 |
| 21689 | 3619045278 | 11/9/2011 | 8:31:28 |
| 21690 | 3619046543 | 5/17/2012 | 16:41:16 |
| 21691 | 3619046543 | 7/7/2012 | 10:26:38 |
| 21692 | 3619067503 | 11/14/2011 | 17:06:56 |
| 21693 | 3619446966 | 10/10/2012 | 13:07:13 |
| 21694 | 3619447982 | 6/30/2011 | 8:56:42 |
| 21695 | 3619451634 | 12/12/2011 | 12:20:27 |
| 21696 | 3619455397 | 1/16/2012 | 17:14:56 |
| 21697 | 3619465475 | 7/30/2012 | 13:38:42 |
| 21698 | 3619467278 | 4/29/2012 | 17:46:34 |
| 21699 | 3619470825 | 7/21/2011 | 13:44:40 |
| 21700 | 3619470825 | 7/22/2011 | 13:43:33 |
| 21701 | 3619602955 | 12/20/2011 | 15:05:28 |
| 21702 | 3619602955 | 2/3/2012 | 20:04:09 |
| 21703 | 3619606126 | 4/3/2012 | 18:18:51 |
| 21704 | 3852325462 | 6/30/2012 | 11:07:42 |
| 21705 | 3852347164 | 9/15/2012 | 11:18:51 |
| 21706 | 3862020543 | 8/20/2012 | 18:39:21 |
| 21707 | 3862065420 | 7/13/2012 | 18:32:02 |
| 21708 | 3862088187 | 10/11/2011 | 16:08:57 |
| 21709 | 3862091219 | 10/24/2012 | 14:44:00 |
| 21710 | 3862093039 | 9/26/2012 | 7:10:51 |
| 21711 | 3862093286 | 9/17/2011 | 9:24:20 |
| 21712 | 3862094090 | 9/23/2011 | 7:05:21 |

| | | | |
|---|---|---|---|
| 21713 | 3862127479 | 9/13/2011 | 17:32:44 |
| 21714 | 3862141333 | 8/6/2012 | 8:21:50 |
| 21715 | 3862141574 | 9/12/2011 | 14:06:07 |
| 21716 | 3862141717 | 9/7/2012 | 15:50:12 |
| 21717 | 3862142764 | 8/9/2012 | 14:06:14 |
| 21718 | 3862146947 | 10/14/2011 | 12:42:53 |
| 21719 | 3862152822 | 3/16/2012 | 10:11:19 |
| 21720 | 3862154636 | 5/21/2012 | 17:24:13 |
| 21721 | 3862161309 | 4/9/2012 | 18:11:41 |
| 21722 | 3862161931 | 11/1/2011 | 8:26:03 |
| 21723 | 3862168066 | 5/2/2012 | 13:33:40 |
| 21724 | 3862271008 | 11/19/2011 | 8:37:10 |
| 21725 | 3862273519 | 8/23/2012 | 19:05:42 |
| 21726 | 3862331664 | 1/12/2012 | 14:02:49 |
| 21727 | 3862331664 | 1/18/2012 | 16:46:29 |
| 21728 | 3862350281 | 9/30/2011 | 10:19:24 |
| 21729 | 3862351857 | 10/24/2011 | 7:28:35 |
| 21730 | 3862352356 | 10/8/2011 | 9:29:48 |
| 21731 | 3862353379 | 1/16/2012 | 17:11:11 |
| 21732 | 3862357853 | 5/21/2012 | 7:21:19 |
| 21733 | 3862358940 | 12/14/2011 | 13:13:40 |
| 21734 | 3862372827 | 7/26/2012 | 11:50:40 |
| 21735 | 3862491402 | 1/25/2014 | 9:14:49 |
| 21736 | 3862492513 | 3/13/2012 | 18:40:20 |
| 21737 | 3862495323 | 10/8/2011 | 11:01:42 |
| 21738 | 3862495581 | 12/2/2011 | 7:34:33 |
| 21739 | 3862652824 | 7/3/2012 | 7:09:45 |
| 21740 | 3862660228 | 11/18/2011 | 12:16:57 |
| 21741 | 3862749056 | 3/25/2012 | 11:48:01 |
| 21742 | 3862757247 | 11/7/2013 | 7:03:00 |
| 21743 | 3862884621 | 8/3/2012 | 7:48:08 |
| 21744 | 3862885248 | 3/13/2012 | 18:57:48 |
| 21745 | 3862903026 | 4/1/2012 | 16:04:48 |
| 21746 | 3862904060 | 10/26/2011 | 12:20:46 |
| 21747 | 3862904771 | 11/3/2011 | 17:39:38 |
| 21748 | 3862905731 | 12/10/2011 | 12:09:04 |
| 21749 | 3862906454 | 8/7/2012 | 17:49:30 |
| 21750 | 3862920811 | 12/20/2011 | 19:29:39 |
| 21751 | 3862920823 | 8/24/2011 | 12:21:42 |
| 21752 | 3862922021 | 9/16/2011 | 14:05:22 |
| 21753 | 3862923354 | 9/15/2012 | 8:17:58 |
| 21754 | 3862923354 | 9/22/2012 | 9:00:29 |
| 21755 | 3862925777 | 9/9/2011 | 7:46:07 |
| 21756 | 3862952614 | 9/30/2011 | 10:16:42 |
| 21757 | 3862953562 | 12/21/2011 | 9:55:20 |
| 21758 | 3862955201 | 2/6/2012 | 16:58:56 |
| 21759 | 3862955311 | 5/12/2012 | 10:28:46 |

| | | | |
|---|---|---|---|
| 21760 | 3862993242 | 8/3/2012 | 7:25:59 |
| 21761 | 3863070454 | 4/25/2012 | 9:23:09 |
| 21762 | 3863072627 | 8/25/2012 | 11:09:04 |
| 21763 | 3863074579 | 5/21/2012 | 7:47:45 |
| 21764 | 3863074579 | 5/21/2012 | 17:32:41 |
| 21765 | 3863074579 | 6/23/2012 | 16:23:57 |
| 21766 | 3863074732 | 5/10/2012 | 14:46:53 |
| 21767 | 3863075990 | 9/12/2011 | 13:50:41 |
| 21768 | 3863076307 | 8/18/2012 | 8:37:52 |
| 21769 | 3863077260 | 10/11/2011 | 15:49:09 |
| 21770 | 3863077588 | 9/28/2011 | 10:50:40 |
| 21771 | 3863109653 | 10/19/2011 | 7:24:29 |
| 21772 | 3863147268 | 11/11/2011 | 13:38:30 |
| 21773 | 3863149355 | 3/22/2012 | 7:50:13 |
| 21774 | 3863150173 | 10/1/2012 | 8:19:33 |
| 21775 | 3863150606 | 5/8/2012 | 16:57:46 |
| 21776 | 3863151583 | 7/9/2012 | 12:08:14 |
| 21777 | 3863152409 | 3/28/2012 | 7:18:00 |
| 21778 | 3863160573 | 5/4/2012 | 18:26:32 |
| 21779 | 3863163865 | 2/16/2012 | 7:03:38 |
| 21780 | 3863166252 | 9/16/2011 | 12:52:14 |
| 21781 | 3863169008 | 10/17/2012 | 9:30:22 |
| 21782 | 3863342003 | 5/2/2012 | 13:40:57 |
| 21783 | 3863345374 | 10/10/2012 | 19:21:41 |
| 21784 | 3863346094 | 3/19/2012 | 19:08:52 |
| 21785 | 3863347545 | 4/17/2012 | 9:41:01 |
| 21786 | 3863347884 | 9/30/2011 | 10:00:32 |
| 21787 | 3863348079 | 4/15/2012 | 19:58:03 |
| 21788 | 3863348678 | 10/15/2011 | 9:18:29 |
| 21789 | 3863349458 | 7/26/2012 | 11:50:29 |
| 21790 | 3863360924 | 3/19/2012 | 19:12:51 |
| 21791 | 3863365106 | 2/20/2012 | 17:03:46 |
| 21792 | 3863365518 | 2/7/2012 | 7:19:06 |
| 21793 | 3863365934 | 5/25/2011 | 16:51:09 |
| 21794 | 3863366024 | 11/19/2011 | 8:06:16 |
| 21795 | 3863367773 | 5/21/2012 | 17:26:46 |
| 21796 | 3863372187 | 10/22/2011 | 13:06:12 |
| 21797 | 3863387903 | 11/14/2011 | 16:25:03 |
| 21798 | 3863412395 | 8/15/2011 | 8:12:38 |
| 21799 | 3863414666 | 1/10/2012 | 15:32:10 |
| 21800 | 3863414666 | 1/17/2012 | 18:30:19 |
| 21801 | 3863440411 | 10/10/2011 | 12:25:16 |
| 21802 | 3863441251 | 10/25/2011 | 15:57:01 |
| 21803 | 3863442130 | 11/8/2011 | 14:16:05 |
| 21804 | 3863442862 | 12/2/2011 | 7:36:28 |
| 21805 | 3863444306 | 2/14/2012 | 9:53:21 |
| 21806 | 3863448066 | 1/5/2012 | 11:55:16 |

| 21807 | 3863650140 | 10/17/2012 | 18:29:06 |
|-------|------------|------------|----------|
| 21808 | 3863653838 | 10/3/2012 | 19:51:34 |
| 21809 | 3863657723 | 11/28/2011 | 17:49:14 |
| 21810 | 3863664026 | 5/8/2012 | 7:16:29 |
| 21811 | 3863664712 | 10/17/2011 | 8:00:51 |
| 21812 | 3863665876 | 9/12/2011 | 13:02:18 |
| 21813 | 3863830173 | 9/24/2011 | 9:40:45 |
| 21814 | 3863830221 | 11/11/2011 | 7:52:03 |
| 21815 | 3863831716 | 10/3/2011 | 7:44:23 |
| 21816 | 3863835246 | 10/29/2011 | 11:29:40 |
| 21817 | 3863835246 | 12/10/2011 | 13:05:27 |
| 21818 | 3863835480 | 4/12/2012 | 17:56:09 |
| 21819 | 3863836607 | 11/14/2011 | 16:51:51 |
| 21820 | 3863838788 | 10/15/2011 | 10:24:14 |
| 21821 | 3864021714 | 8/24/2011 | 11:51:25 |
| 21822 | 3864022158 | 12/5/2011 | 9:14:44 |
| 21823 | 3864053082 | 1/19/2012 | 7:07:36 |
| 21824 | 3864056563 | 3/21/2012 | 13:43:13 |
| 21825 | 3864057339 | 8/10/2012 | 7:28:41 |
| 21826 | 3864058325 | 10/1/2011 | 10:31:25 |
| 21827 | 3864384326 | 9/22/2012 | 8:50:24 |
| 21828 | 3864389002 | 12/17/2011 | 11:21:29 |
| 21829 | 3864389665 | 9/20/2011 | 17:10:02 |
| 21830 | 3864514181 | 4/27/2012 | 7:44:54 |
| 21831 | 3864518972 | 1/6/2012 | 14:46:26 |
| 21832 | 3864530299 | 4/25/2012 | 9:27:16 |
| 21833 | 3864530340 | 10/20/2011 | 15:16:14 |
| 21834 | 3864533402 | 3/23/2012 | 20:08:41 |
| 21835 | 3864662046 | 10/17/2012 | 18:29:18 |
| 21836 | 3864662533 | 10/19/2011 | 7:49:57 |
| 21837 | 3864666873 | 3/20/2012 | 9:21:48 |
| 21838 | 3864669927 | 7/23/2012 | 15:28:18 |
| 21839 | 3864698374 | 1/11/2012 | 7:32:11 |
| 21840 | 3864699193 | 10/5/2011 | 13:58:09 |
| 21841 | 3864788471 | 2/14/2012 | 15:34:24 |
| 21842 | 3864790327 | 1/28/2012 | 8:26:13 |
| 21843 | 3864791855 | 9/26/2011 | 8:22:07 |
| 21844 | 3864797054 | 11/3/2011 | 17:08:24 |
| 21845 | 3864797496 | 3/4/2012 | 12:31:17 |
| 21846 | 3864798954 | 11/17/2011 | 16:14:47 |
| 21847 | 3864810041 | 9/13/2011 | 7:10:23 |
| 21848 | 3864900740 | 6/20/2012 | 7:52:15 |
| 21849 | 3864902924 | 3/26/2012 | 7:18:05 |
| 21850 | 3864907238 | 6/5/2012 | 7:08:42 |
| 21851 | 3865036726 | 12/5/2011 | 18:30:49 |
| 21852 | 3865061136 | 9/13/2011 | 17:39:29 |
| 21853 | 3865272305 | 3/15/2012 | 7:03:21 |

| | | | |
|---|---|---|---|
| 21854 | 3865380003 | 9/19/2012 | 7:52:31 |
| 21855 | 3865382794 | 4/24/2012 | 12:17:37 |
| 21856 | 3865382794 | 5/11/2012 | 18:39:36 |
| 21857 | 3865461245 | 11/11/2011 | 7:55:54 |
| 21858 | 3865466463 | 12/30/2011 | 7:05:51 |
| 21859 | 3865590748 | 8/31/2012 | 16:33:41 |
| 21860 | 3865591178 | 7/16/2012 | 19:46:06 |
| 21861 | 3865597895 | 11/4/2011 | 7:02:56 |
| 21862 | 3865620660 | 1/9/2012 | 18:36:51 |
| 21863 | 3865620660 | 4/16/2012 | 16:02:33 |
| 21864 | 3865624887 | 11/5/2011 | 9:43:48 |
| 21865 | 3865660231 | 9/28/2012 | 16:52:32 |
| 21866 | 3865661715 | 3/13/2012 | 7:15:37 |
| 21867 | 3865662030 | 8/10/2012 | 7:34:26 |
| 21868 | 3865663349 | 11/14/2011 | 16:46:38 |
| 21869 | 3865668393 | 4/4/2012 | 18:33:24 |
| 21870 | 3865691187 | 7/13/2011 | 10:53:28 |
| 21871 | 3865691291 | 3/7/2012 | 18:53:04 |
| 21872 | 3865695382 | 3/23/2012 | 19:45:27 |
| 21873 | 3865699071 | 1/12/2012 | 14:28:31 |
| 21874 | 3865766903 | 9/19/2011 | 7:22:26 |
| 21875 | 3865852852 | 5/11/2012 | 7:28:02 |
| 21876 | 3865869134 | 9/13/2011 | 17:38:32 |
| 21877 | 3865890532 | 9/10/2011 | 8:32:12 |
| 21878 | 3865892945 | 5/11/2012 | 7:08:15 |
| 21879 | 3865893239 | 3/20/2012 | 17:34:40 |
| 21880 | 3865893239 | 6/16/2012 | 7:47:22 |
| 21881 | 3865895061 | 10/21/2011 | 12:25:31 |
| 21882 | 3865898269 | 9/7/2012 | 15:40:22 |
| 21883 | 3865898524 | 9/14/2011 | 11:07:25 |
| 21884 | 3865902669 | 8/7/2012 | 17:42:13 |
| 21885 | 3865903127 | 3/23/2012 | 19:39:14 |
| 21886 | 3865903167 | 9/8/2011 | 19:23:53 |
| 21887 | 3865906303 | 9/2/2011 | 12:46:27 |
| 21888 | 3865906985 | 2/22/2012 | 7:05:04 |
| 21889 | 3865906985 | 4/24/2012 | 11:54:15 |
| 21890 | 3866146306 | 3/20/2012 | 17:38:02 |
| 21891 | 3866235826 | 7/13/2011 | 10:51:14 |
| 21892 | 3866237867 | 3/26/2012 | 7:10:43 |
| 21893 | 3866239496 | 12/7/2011 | 14:42:37 |
| 21894 | 3866241400 | 1/23/2012 | 8:26:43 |
| 21895 | 3866242522 | 10/5/2012 | 18:16:03 |
| 21896 | 3866271908 | 6/5/2012 | 19:47:27 |
| 21897 | 3866276501 | 2/11/2012 | 10:59:09 |
| 21898 | 3866279161 | 9/19/2011 | 19:29:07 |
| 21899 | 3866310528 | 7/6/2012 | 16:58:08 |
| 21900 | 3866313326 | 4/22/2012 | 15:09:58 |

| | | | |
|---|---|---|---|
| 21901 | 3866313326 | 4/23/2012 | 7:12:46 |
| 21902 | 3866313611 | 8/14/2012 | 11:42:35 |
| 21903 | 3866752204 | 12/20/2011 | 19:19:14 |
| 21904 | 3866752397 | 1/30/2012 | 7:08:54 |
| 21905 | 3866752435 | 9/4/2012 | 15:42:59 |
| 21906 | 3866753646 | 12/15/2011 | 9:17:49 |
| 21907 | 3866755111 | 1/9/2012 | 18:07:19 |
| 21908 | 3866757070 | 10/4/2011 | 13:06:59 |
| 21909 | 3866797524 | 10/4/2011 | 13:45:32 |
| 21910 | 3866799249 | 3/29/2012 | 11:31:35 |
| 21911 | 3866799730 | 5/26/2012 | 8:50:56 |
| 21912 | 3866818041 | 11/15/2011 | 16:01:04 |
| 21913 | 3866890362 | 8/29/2011 | 7:40:20 |
| 21914 | 3866890362 | 9/19/2011 | 7:17:24 |
| 21915 | 3866891821 | 3/18/2012 | 12:26:54 |
| 21916 | 3866892401 | 9/5/2012 | 7:16:36 |
| 21917 | 3866895475 | 3/29/2012 | 16:31:04 |
| 21918 | 3866895904 | 11/3/2011 | 17:35:10 |
| 21919 | 3866896243 | 1/12/2012 | 14:13:13 |
| 21920 | 3866901395 | 10/21/2011 | 13:17:58 |
| 21921 | 3866973544 | 1/16/2012 | 17:12:05 |
| 21922 | 3866974702 | 2/7/2012 | 16:48:58 |
| 21923 | 3866975236 | 5/23/2012 | 14:42:29 |
| 21924 | 3866976593 | 9/20/2011 | 16:36:59 |
| 21925 | 3867170247 | 1/8/2012 | 12:51:42 |
| 21926 | 3867172500 | 12/29/2011 | 11:03:00 |
| 21927 | 3867173097 | 1/17/2012 | 17:07:37 |
| 21928 | 3867175649 | 5/29/2012 | 17:25:44 |
| 21929 | 3867177557 | 12/21/2011 | 9:50:48 |
| 21930 | 3867179903 | 7/18/2011 | 7:18:18 |
| 21931 | 3867470358 | 12/20/2011 | 7:15:51 |
| 21932 | 3867473519 | 9/26/2011 | 8:51:37 |
| 21933 | 3867484542 | 11/5/2011 | 11:01:20 |
| 21934 | 3867853903 | 7/5/2012 | 7:43:28 |
| 21935 | 3867933371 | 10/28/2011 | 7:04:04 |
| 21936 | 3867939023 | 8/22/2012 | 11:16:24 |
| 21937 | 3867955011 | 4/1/2012 | 16:03:32 |
| 21938 | 3867955011 | 4/16/2012 | 7:02:59 |
| 21939 | 3868017023 | 10/6/2012 | 8:48:11 |
| 21940 | 3868018585 | 3/16/2012 | 10:33:56 |
| 21941 | 3868047045 | 9/16/2011 | 12:57:55 |
| 21942 | 3868047145 | 10/5/2011 | 13:58:38 |
| 21943 | 3868049281 | 5/5/2011 | 13:13:22 |
| 21944 | 3868049310 | 11/11/2011 | 7:49:08 |
| 21945 | 3868373536 | 11/3/2011 | 17:37:43 |
| 21946 | 3868374278 | 4/13/2012 | 13:27:43 |
| 21947 | 3868377647 | 10/18/2012 | 16:29:22 |

| | | | |
|---|---|---|---|
| 21948 | 3868460707 | 11/19/2011 | 8:39:06 |
| 21949 | 3868460959 | 8/1/2011 | 19:13:11 |
| 21950 | 3868466745 | 12/20/2011 | 11:37:19 |
| 21951 | 3868467711 | 5/25/2012 | 12:04:29 |
| 21952 | 3868469908 | 2/16/2012 | 7:17:32 |
| 21953 | 3868480104 | 9/23/2011 | 11:12:59 |
| 21954 | 3868482144 | 10/17/2011 | 7:02:00 |
| 21955 | 3868487559 | 1/12/2012 | 14:11:33 |
| 21956 | 3868520004 | 11/15/2011 | 15:29:08 |
| 21957 | 3868523519 | 10/1/2012 | 13:47:51 |
| 21958 | 3868552221 | 6/2/2012 | 12:52:40 |
| 21959 | 3868641162 | 9/26/2011 | 7:54:04 |
| 21960 | 3868642280 | 5/4/2012 | 14:43:53 |
| 21961 | 3868642600 | 4/16/2012 | 7:17:46 |
| 21962 | 3868649423 | 12/2/2011 | 7:34:00 |
| 21963 | 3868670502 | 5/18/2012 | 7:12:45 |
| 21964 | 3868676067 | 9/28/2011 | 10:03:43 |
| 21965 | 3868687223 | 8/3/2012 | 16:28:59 |
| 21966 | 3868688535 | 9/28/2011 | 10:14:17 |
| 21967 | 3868689217 | 10/15/2012 | 10:20:43 |
| 21968 | 3868689408 | 9/10/2012 | 7:29:21 |
| 21969 | 3868710154 | 6/1/2012 | 9:10:46 |
| 21970 | 3868710154 | 10/24/2012 | 14:41:53 |
| 21971 | 3868718453 | 3/1/2012 | 8:41:42 |
| 21972 | 3868722418 | 6/20/2012 | 7:48:19 |
| 21973 | 3868738602 | 11/12/2011 | 9:19:57 |
| 21974 | 3868823200 | 10/18/2011 | 12:08:19 |
| 21975 | 3868824951 | 11/14/2011 | 16:19:46 |
| 21976 | 3868984908 | 12/27/2011 | 14:15:00 |
| 21977 | 3868985890 | 12/29/2011 | 10:53:03 |
| 21978 | 3868988323 | 12/20/2011 | 11:41:23 |
| 21979 | 3869161642 | 11/17/2011 | 16:04:32 |
| 21980 | 3869162102 | 8/14/2012 | 8:03:56 |
| 21981 | 3869169184 | 10/3/2012 | 19:46:55 |
| 21982 | 3869311375 | 4/19/2012 | 7:27:33 |
| 21983 | 3869311375 | 5/3/2012 | 7:23:33 |
| 21984 | 3869311465 | 8/29/2012 | 11:00:35 |
| 21985 | 3869313754 | 12/27/2011 | 14:30:07 |
| 21986 | 3869379654 | 10/6/2011 | 16:07:42 |
| 21987 | 3869561936 | 11/7/2011 | 7:36:33 |
| 21988 | 3869565723 | 3/22/2012 | 14:09:12 |
| 21989 | 3869566692 | 2/17/2012 | 18:30:01 |
| 21990 | 3869567051 | 11/9/2011 | 7:37:38 |
| 21991 | 3869568404 | 2/25/2012 | 10:32:04 |
| 21992 | 3869651577 | 10/8/2012 | 7:11:29 |
| 21993 | 3869653144 | 9/25/2012 | 14:53:39 |
| 21994 | 3869653160 | 7/5/2012 | 15:33:55 |

| | | | |
|---|---|---|---|
| 21995 | 3869653696 | 10/19/2012 | 19:16:29 |
| 21996 | 3869653961 | 5/11/2012 | 18:40:25 |
| 21997 | 3869656741 | 3/10/2012 | 8:22:28 |
| 21998 | 3869721154 | 9/10/2011 | 9:09:17 |
| 21999 | 3869722466 | 9/13/2011 | 15:32:23 |
| 22000 | 3869723623 | 10/8/2012 | 7:03:24 |
| 22001 | 3869729707 | 7/11/2011 | 7:20:24 |
| 22002 | 4012062585 | 11/1/2011 | 8:17:24 |
| 22003 | 4012069408 | 1/17/2012 | 18:38:56 |
| 22004 | 4012070316 | 3/20/2012 | 9:14:11 |
| 22005 | 4012070444 | 7/23/2012 | 15:25:00 |
| 22006 | 4012074007 | 11/28/2011 | 11:16:57 |
| 22007 | 4012074983 | 5/24/2012 | 7:06:37 |
| 22008 | 4012075786 | 12/9/2011 | 7:58:06 |
| 22009 | 4012078093 | 12/3/2011 | 9:04:43 |
| 22010 | 4012120760 | 12/10/2011 | 14:32:46 |
| 22011 | 4012127556 | 3/17/2012 | 8:49:03 |
| 22012 | 4012150171 | 9/29/2011 | 15:12:15 |
| 22013 | 4012261171 | 2/22/2012 | 7:07:03 |
| 22014 | 4012285484 | 10/12/2011 | 7:58:31 |
| 22015 | 4012306045 | 10/6/2011 | 16:31:13 |
| 22016 | 4012308426 | 3/23/2012 | 7:01:39 |
| 22017 | 4012410575 | 1/16/2012 | 7:05:13 |
| 22018 | 4012411888 | 3/2/2012 | 7:02:32 |
| 22019 | 4012411888 | 5/21/2012 | 7:25:19 |
| 22020 | 4012411888 | 6/7/2012 | 18:26:39 |
| 22021 | 4012413557 | 4/15/2012 | 15:14:38 |
| 22022 | 4012418354 | 2/13/2012 | 18:41:18 |
| 22023 | 4012419414 | 2/14/2012 | 13:20:16 |
| 22024 | 4012491582 | 10/11/2011 | 16:50:00 |
| 22025 | 4012535642 | 11/4/2011 | 15:30:26 |
| 22026 | 4012580816 | 9/22/2011 | 15:03:53 |
| 22027 | 4012584222 | 3/28/2012 | 18:09:19 |
| 22028 | 4012588335 | 12/14/2011 | 14:44:14 |
| 22029 | 4012610902 | 8/6/2012 | 16:11:58 |
| 22030 | 4012614998 | 7/15/2011 | 17:31:29 |
| 22031 | 4012615249 | 10/19/2012 | 19:09:06 |
| 22032 | 4012619349 | 9/24/2011 | 9:40:07 |
| 22033 | 4012659857 | 1/11/2012 | 7:32:18 |
| 22034 | 4012829121 | 11/16/2011 | 8:59:17 |
| 22035 | 4012862636 | 12/18/2011 | 16:17:39 |
| 22036 | 4012869947 | 1/11/2012 | 16:27:03 |
| 22037 | 4012888905 | 6/25/2011 | 8:06:04 |
| 22038 | 4013002831 | 9/23/2011 | 18:40:37 |
| 22039 | 4013010434 | 9/13/2011 | 13:26:56 |
| 22040 | 4013092235 | 9/21/2011 | 19:44:44 |
| 22041 | 4013095234 | 9/13/2011 | 18:31:40 |

| 22042 | 4013161321 | 7/18/2012 | 7:07:45 |
| 22043 | 4013161958 | 5/9/2012 | 7:59:15 |
| 22044 | 4013233881 | 11/14/2011 | 14:19:39 |
| 22045 | 4013235888 | 10/17/2011 | 7:02:03 |
| 22046 | 4013307308 | 2/20/2012 | 7:14:41 |
| 22047 | 4013307948 | 2/20/2012 | 7:08:25 |
| 22048 | 4013312413 | 7/14/2011 | 15:55:27 |
| 22049 | 4013397747 | 5/1/2012 | 8:13:56 |
| 22050 | 4013398999 | 10/3/2011 | 7:22:11 |
| 22051 | 4013453645 | 6/11/2012 | 16:59:27 |
| 22052 | 4013454397 | 1/19/2012 | 7:07:28 |
| 22053 | 4013456797 | 9/22/2011 | 15:05:30 |
| 22054 | 4013456797 | 5/21/2012 | 7:22:01 |
| 22055 | 4013475560 | 2/11/2012 | 15:20:23 |
| 22056 | 4013549060 | 1/5/2012 | 11:55:52 |
| 22057 | 4013596630 | 7/26/2012 | 19:17:55 |
| 22058 | 4013597140 | 2/11/2012 | 18:29:47 |
| 22059 | 4013681633 | 5/26/2012 | 14:14:43 |
| 22060 | 4013696934 | 3/8/2012 | 7:05:51 |
| 22061 | 4013696934 | 7/11/2012 | 17:13:07 |
| 22062 | 4013901004 | 5/11/2012 | 12:09:12 |
| 22063 | 4013908793 | 11/14/2011 | 16:30:29 |
| 22064 | 4013908793 | 2/16/2012 | 7:23:32 |
| 22065 | 4013919526 | 12/7/2011 | 13:10:51 |
| 22066 | 4014057336 | 3/15/2012 | 18:53:24 |
| 22067 | 4014191210 | 5/24/2012 | 7:08:27 |
| 22068 | 4014193348 | 9/9/2011 | 7:31:48 |
| 22069 | 4014299844 | 10/8/2011 | 9:26:03 |
| 22070 | 4014400124 | 9/19/2011 | 7:22:05 |
| 22071 | 4014400124 | 9/27/2011 | 18:37:26 |
| 22072 | 4014404544 | 8/3/2012 | 16:30:03 |
| 22073 | 4014405341 | 6/18/2011 | 15:18:47 |
| 22074 | 4014412194 | 8/29/2012 | 10:55:33 |
| 22075 | 4014479542 | 1/26/2012 | 10:21:48 |
| 22076 | 4014501569 | 7/2/2012 | 15:01:01 |
| 22077 | 4014501822 | 2/9/2012 | 7:04:31 |
| 22078 | 4014510151 | 4/30/2012 | 14:32:55 |
| 22079 | 4014511435 | 10/17/2011 | 8:26:12 |
| 22080 | 4014511674 | 10/20/2011 | 15:19:14 |
| 22081 | 4014512355 | 10/29/2011 | 10:36:43 |
| 22082 | 4014519928 | 3/3/2012 | 8:12:50 |
| 22083 | 4014549201 | 8/8/2011 | 14:48:56 |
| 22084 | 4014578646 | 2/9/2012 | 7:05:15 |
| 22085 | 4014653591 | 9/18/2012 | 14:25:00 |
| 22086 | 4014655668 | 8/9/2012 | 14:06:21 |
| 22087 | 4014737376 | 5/3/2012 | 7:07:07 |
| 22088 | 4014770220 | 8/16/2012 | 19:46:56 |

| | | | |
|---|---|---|---|
| 22089 | 4014779899 | 11/8/2011 | 14:48:35 |
| 22090 | 4014842255 | 4/30/2012 | 14:43:46 |
| 22091 | 4014861963 | 5/19/2012 | 9:22:40 |
| 22092 | 4014896479 | 10/1/2011 | 10:35:30 |
| 22093 | 4014896479 | 1/16/2012 | 7:18:07 |
| 22094 | 4014899879 | 9/22/2011 | 15:10:27 |
| 22095 | 4014899879 | 10/8/2011 | 9:28:10 |
| 22096 | 4014977528 | 6/24/2012 | 13:51:11 |
| 22097 | 4014978435 | 5/31/2012 | 15:13:19 |
| 22098 | 4014978485 | 9/17/2011 | 10:15:36 |
| 22099 | 4014978684 | 11/15/2011 | 15:05:27 |
| 22100 | 4014993793 | 12/4/2011 | 11:45:12 |
| 22101 | 4014994604 | 1/15/2014 | 7:04:55 |
| 22102 | 4015160224 | 4/4/2011 | 13:42:36 |
| 22103 | 4015161070 | 5/31/2012 | 7:11:21 |
| 22104 | 4015162705 | 8/23/2012 | 11:37:37 |
| 22105 | 4015162823 | 10/14/2011 | 13:15:13 |
| 22106 | 4015164459 | 6/9/2012 | 14:55:44 |
| 22107 | 4015164856 | 1/13/2012 | 17:13:00 |
| 22108 | 4015165409 | 8/23/2012 | 11:50:03 |
| 22109 | 4015165419 | 9/7/2011 | 14:24:39 |
| 22110 | 4015237731 | 2/8/2012 | 7:55:45 |
| 22111 | 4015245633 | 9/19/2011 | 7:13:37 |
| 22112 | 4015245633 | 10/21/2011 | 12:33:32 |
| 22113 | 4015258036 | 6/18/2012 | 15:33:39 |
| 22114 | 4015289225 | 9/12/2012 | 7:42:38 |
| 22115 | 4015291064 | 12/27/2011 | 13:47:18 |
| 22116 | 4015361540 | 8/2/2011 | 16:35:02 |
| 22117 | 4015362703 | 9/21/2011 | 19:29:27 |
| 22118 | 4015451430 | 9/16/2011 | 13:14:30 |
| 22119 | 4015452488 | 9/29/2012 | 9:57:29 |
| 22120 | 4015455676 | 2/11/2012 | 10:46:30 |
| 22121 | 4015456521 | 10/16/2012 | 7:30:27 |
| 22122 | 4015567570 | 12/10/2011 | 14:42:28 |
| 22123 | 4015698919 | 1/12/2012 | 14:03:36 |
| 22124 | 4015736971 | 8/4/2012 | 10:15:04 |
| 22125 | 4015736972 | 6/29/2012 | 9:34:59 |
| 22126 | 4015746578 | 12/10/2011 | 11:59:24 |
| 22127 | 4015759665 | 1/24/2012 | 9:56:19 |
| 22128 | 4015788507 | 3/15/2012 | 19:01:26 |
| 22129 | 4015800677 | 3/20/2012 | 17:37:31 |
| 22130 | 4015852671 | 7/20/2012 | 7:33:55 |
| 22131 | 4015880319 | 8/30/2011 | 17:05:39 |
| 22132 | 4015889217 | 4/18/2012 | 7:06:45 |
| 22133 | 4016175693 | 1/6/2012 | 10:25:42 |
| 22134 | 4016176874 | 7/3/2012 | 19:30:53 |
| 22135 | 4016177689 | 10/23/2012 | 11:02:33 |

| | | | |
|---|---|---|---|
| 22136 | 4016251915 | 12/9/2011 | 13:40:03 |
| 22137 | 4016269766 | 10/17/2011 | 7:31:55 |
| 22138 | 4016323667 | 10/6/2011 | 17:35:14 |
| 22139 | 4016325240 | 9/16/2011 | 12:52:23 |
| 22140 | 4016390943 | 3/19/2012 | 7:11:02 |
| 22141 | 4016410207 | 2/17/2012 | 18:24:56 |
| 22142 | 4016444256 | 10/10/2011 | 12:19:41 |
| 22143 | 4016497084 | 3/3/2012 | 8:46:51 |
| 22144 | 4016497587 | 3/5/2012 | 7:02:37 |
| 22145 | 4016498439 | 3/28/2012 | 18:20:15 |
| 22146 | 4016499618 | 4/29/2012 | 16:40:18 |
| 22147 | 4016515030 | 5/14/2012 | 15:26:40 |
| 22148 | 4016596895 | 8/17/2012 | 7:04:41 |
| 22149 | 4016597255 | 12/16/2011 | 15:28:28 |
| 22150 | 4016597255 | 12/31/2011 | 11:56:28 |
| 22151 | 4016629221 | 8/14/2012 | 8:01:31 |
| 22152 | 4016633726 | 10/2/2012 | 7:31:40 |
| 22153 | 4016635369 | 12/30/2013 | 7:17:17 |
| 22154 | 4016638971 | 10/13/2011 | 7:28:06 |
| 22155 | 4016922897 | 4/22/2012 | 15:48:43 |
| 22156 | 4016923340 | 10/6/2011 | 17:21:37 |
| 22157 | 4016924425 | 10/28/2011 | 14:02:43 |
| 22158 | 4016924425 | 12/26/2011 | 9:11:47 |
| 22159 | 4016928812 | 3/7/2012 | 7:15:57 |
| 22160 | 4017146266 | 10/15/2011 | 9:14:29 |
| 22161 | 4017146699 | 4/3/2012 | 15:58:53 |
| 22162 | 4017413454 | 3/28/2012 | 16:48:53 |
| 22163 | 4017430667 | 7/3/2012 | 12:57:08 |
| 22164 | 4017444026 | 9/30/2011 | 9:54:37 |
| 22165 | 4017445114 | 3/25/2012 | 11:40:12 |
| 22166 | 4017493189 | 12/27/2011 | 14:15:15 |
| 22167 | 4017850390 | 12/1/2011 | 7:48:22 |
| 22168 | 4017930106 | 1/2/2012 | 11:59:34 |
| 22169 | 4017936364 | 12/20/2011 | 7:04:23 |
| 22170 | 4018082507 | 3/25/2012 | 11:35:10 |
| 22171 | 4018087904 | 10/20/2012 | 16:21:07 |
| 22172 | 4018358385 | 10/25/2011 | 15:58:47 |
| 22173 | 4018552640 | 10/5/2011 | 14:38:01 |
| 22174 | 4018552640 | 10/8/2011 | 9:16:43 |
| 22175 | 4018627579 | 10/19/2011 | 8:00:47 |
| 22176 | 4018670090 | 3/27/2012 | 14:58:36 |
| 22177 | 4018670333 | 3/14/2012 | 14:27:09 |
| 22178 | 4018680232 | 12/22/2011 | 7:08:50 |
| 22179 | 4018680573 | 10/15/2012 | 10:17:35 |
| 22180 | 4019190778 | 8/25/2011 | 16:27:25 |
| 22181 | 4019191636 | 5/10/2012 | 15:00:25 |
| 22182 | 4019191995 | 11/28/2011 | 17:37:42 |

| | | | |
|---|---|---|---|
| 22183 | 4019196495 | 9/2/2012 | 11:53:05 |
| 22184 | 4019321898 | 12/9/2011 | 8:16:07 |
| 22185 | 4019521353 | 7/13/2012 | 16:56:49 |
| 22186 | 4019522975 | 10/10/2011 | 12:28:10 |
| 22187 | 4019526576 | 8/10/2012 | 7:27:34 |
| 22188 | 4019549753 | 7/30/2012 | 18:44:31 |
| 22189 | 4019652917 | 4/19/2012 | 7:23:03 |
| 22190 | 4019964526 | 9/19/2011 | 7:10:29 |
| 22191 | 4022016760 | 9/20/2011 | 20:44:20 |
| 22192 | 4022022517 | 6/20/2012 | 16:59:31 |
| 22193 | 4022022755 | 3/16/2012 | 16:31:09 |
| 22194 | 4022022813 | 3/13/2012 | 18:40:54 |
| 22195 | 4022031656 | 2/17/2012 | 18:22:22 |
| 22196 | 4022032963 | 1/18/2012 | 10:09:34 |
| 22197 | 4022032963 | 2/7/2012 | 8:11:31 |
| 22198 | 4022080719 | 4/5/2012 | 13:56:41 |
| 22199 | 4022081887 | 1/20/2012 | 19:39:40 |
| 22200 | 4022084013 | 1/19/2012 | 18:42:45 |
| 22201 | 4022085240 | 6/8/2012 | 12:37:10 |
| 22202 | 4022126554 | 10/5/2011 | 14:16:19 |
| 22203 | 4022127158 | 11/14/2011 | 15:02:47 |
| 22204 | 4022127541 | 6/11/2012 | 10:11:06 |
| 22205 | 4022128383 | 6/19/2012 | 13:18:32 |
| 22206 | 4022128383 | 6/28/2012 | 8:08:16 |
| 22207 | 4022129815 | 12/29/2011 | 19:06:49 |
| 22208 | 4022129815 | 2/28/2012 | 13:19:46 |
| 22209 | 4022137195 | 9/16/2011 | 13:00:44 |
| 22210 | 4022144407 | 2/10/2012 | 9:24:37 |
| 22211 | 4022151553 | 11/7/2011 | 8:06:55 |
| 22212 | 4022152672 | 8/8/2012 | 16:14:21 |
| 22213 | 4022168059 | 10/20/2011 | 15:42:07 |
| 22214 | 4022171293 | 1/31/2012 | 10:16:07 |
| 22215 | 4022192871 | 1/5/2012 | 12:02:40 |
| 22216 | 4022508094 | 9/16/2011 | 13:28:04 |
| 22217 | 4022537875 | 3/8/2012 | 20:38:32 |
| 22218 | 4022618482 | 12/10/2011 | 13:19:45 |
| 22219 | 4022701436 | 10/12/2011 | 8:33:08 |
| 22220 | 4022704038 | 7/15/2011 | 17:39:37 |
| 22221 | 4022704573 | 2/10/2012 | 20:39:40 |
| 22222 | 4022707955 | 11/12/2011 | 10:25:57 |
| 22223 | 4022762984 | 12/7/2011 | 18:03:43 |
| 22224 | 4022765867 | 7/6/2012 | 14:40:53 |
| 22225 | 4022781870 | 10/20/2012 | 16:33:23 |
| 22226 | 4022908910 | 11/14/2011 | 17:18:48 |
| 22227 | 4022908910 | 11/23/2011 | 9:48:20 |
| 22228 | 4022908910 | 1/25/2012 | 20:34:33 |
| 22229 | 4023012104 | 11/29/2011 | 15:01:27 |

| | | | |
|---|---|---|---|
| 22230 | 4023012104 | 5/21/2012 | 8:14:59 |
| 22231 | 4023099970 | 10/8/2012 | 8:15:15 |
| 22232 | 4023106479 | 9/21/2012 | 15:28:37 |
| 22233 | 4023123614 | 7/27/2012 | 15:34:51 |
| 22234 | 4023143925 | 1/20/2012 | 20:30:18 |
| 22235 | 4023143933 | 12/2/2011 | 8:12:20 |
| 22236 | 4023147651 | 9/8/2011 | 19:47:52 |
| 22237 | 4023171005 | 10/3/2012 | 19:49:40 |
| 22238 | 4023177060 | 10/22/2012 | 18:04:54 |
| 22239 | 4023177232 | 10/11/2011 | 16:22:58 |
| 22240 | 4023196926 | 9/17/2011 | 10:19:44 |
| 22241 | 4023203653 | 3/21/2012 | 13:42:01 |
| 22242 | 4023209636 | 12/17/2011 | 12:03:19 |
| 22243 | 4023213591 | 1/14/2012 | 8:08:29 |
| 22244 | 4023268566 | 11/4/2011 | 8:50:34 |
| 22245 | 4023268917 | 10/29/2011 | 10:52:31 |
| 22246 | 4023268917 | 11/15/2011 | 20:14:04 |
| 22247 | 4023328268 | 10/8/2011 | 11:32:29 |
| 22248 | 4023350071 | 12/27/2011 | 14:38:06 |
| 22249 | 4023357464 | 9/21/2011 | 11:58:26 |
| 22250 | 4023367205 | 10/12/2012 | 16:54:26 |
| 22251 | 4023489728 | 10/8/2011 | 11:47:07 |
| 22252 | 4023504860 | 1/25/2012 | 9:23:37 |
| 22253 | 4023505970 | 12/18/2011 | 16:32:05 |
| 22254 | 4023669806 | 3/13/2012 | 18:51:04 |
| 22255 | 4023678571 | 1/8/2012 | 13:21:57 |
| 22256 | 4023694254 | 10/17/2011 | 8:48:02 |
| 22257 | 4023891214 | 10/8/2011 | 10:09:46 |
| 22258 | 4024037204 | 5/16/2012 | 16:57:24 |
| 22259 | 4024140012 | 5/24/2012 | 20:05:54 |
| 22260 | 4024151659 | 9/21/2011 | 11:55:41 |
| 22261 | 4024151659 | 10/3/2011 | 8:15:59 |
| 22262 | 4024167072 | 7/2/2012 | 15:05:52 |
| 22263 | 4024193607 | 3/13/2012 | 18:41:07 |
| 22264 | 4024462570 | 5/22/2012 | 11:51:07 |
| 22265 | 4024520636 | 5/19/2011 | 8:20:35 |
| 22266 | 4024521117 | 10/22/2012 | 8:01:29 |
| 22267 | 4024521239 | 8/10/2012 | 8:25:25 |
| 22268 | 4024521407 | 9/23/2011 | 19:04:13 |
| 22269 | 4024521870 | 5/28/2012 | 8:53:16 |
| 22270 | 4024529724 | 9/22/2011 | 15:25:58 |
| 22271 | 4024607490 | 8/11/2011 | 10:09:21 |
| 22272 | 4024671892 | 1/17/2012 | 18:35:45 |
| 22273 | 4024695098 | 11/18/2011 | 13:25:20 |
| 22274 | 4024699808 | 2/24/2012 | 20:50:25 |
| 22275 | 4024906017 | 10/6/2011 | 16:35:38 |
| 22276 | 4024909217 | 10/29/2011 | 10:52:34 |

| | | | |
|---|---|---|---|
| 22277 | 4024909217 | 11/21/2011 | 8:24:31 |
| 22278 | 4025108072 | 10/13/2011 | 8:40:46 |
| 22279 | 4025108072 | 10/20/2011 | 15:44:22 |
| 22280 | 4025147454 | 8/12/2011 | 10:51:08 |
| 22281 | 4025147581 | 11/11/2011 | 13:34:20 |
| 22282 | 4025152289 | 11/15/2011 | 16:25:57 |
| 22283 | 4025154031 | 9/12/2011 | 14:12:22 |
| 22284 | 4025155774 | 3/15/2012 | 18:57:23 |
| 22285 | 4025175800 | 4/9/2012 | 13:44:39 |
| 22286 | 4025176394 | 6/11/2012 | 8:24:04 |
| 22287 | 4025190076 | 8/29/2011 | 9:20:24 |
| 22288 | 4025275752 | 12/10/2011 | 12:22:55 |
| 22289 | 4025416940 | 10/12/2011 | 8:01:40 |
| 22290 | 4025700336 | 9/20/2011 | 18:27:20 |
| 22291 | 4025735105 | 2/13/2012 | 18:29:50 |
| 22292 | 4025758588 | 11/26/2011 | 13:20:53 |
| 22293 | 4025782009 | 12/23/2011 | 14:19:08 |
| 22294 | 4025788475 | 3/10/2012 | 20:06:59 |
| 22295 | 4025803300 | 7/11/2012 | 9:33:12 |
| 22296 | 4025903868 | 10/15/2011 | 10:44:31 |
| 22297 | 4025903980 | 11/18/2011 | 12:54:09 |
| 22298 | 4025904979 | 10/21/2011 | 12:42:57 |
| 22299 | 4025919532 | 12/1/2011 | 8:03:38 |
| 22300 | 4025947326 | 9/24/2011 | 9:22:17 |
| 22301 | 4025980831 | 9/21/2011 | 11:59:11 |
| 22302 | 4025981321 | 5/17/2012 | 16:55:58 |
| 22303 | 4025986642 | 2/17/2012 | 18:13:18 |
| 22304 | 4025993506 | 3/14/2011 | 17:22:29 |
| 22305 | 4026010911 | 10/6/2011 | 16:42:02 |
| 22306 | 4026012392 | 10/13/2011 | 8:36:01 |
| 22307 | 4026013284 | 11/5/2011 | 10:06:46 |
| 22308 | 4026013284 | 3/17/2012 | 8:32:04 |
| 22309 | 4026014197 | 9/20/2011 | 18:14:28 |
| 22310 | 4026014244 | 12/3/2011 | 9:21:15 |
| 22311 | 4026014769 | 10/1/2011 | 10:42:14 |
| 22312 | 4026015056 | 1/17/2012 | 20:24:08 |
| 22313 | 4026015056 | 1/20/2012 | 20:32:34 |
| 22314 | 4026016570 | 11/16/2011 | 20:05:56 |
| 22315 | 4026016938 | 10/3/2012 | 8:03:18 |
| 22316 | 4026017441 | 8/9/2012 | 14:17:52 |
| 22317 | 4026018175 | 10/3/2012 | 19:51:49 |
| 22318 | 4026101534 | 2/3/2012 | 8:36:09 |
| 22319 | 4026105096 | 2/20/2012 | 16:54:29 |
| 22320 | 4026106015 | 5/3/2012 | 8:07:31 |
| 22321 | 4026120466 | 11/25/2011 | 17:51:53 |
| 22322 | 4026120939 | 12/7/2011 | 14:53:09 |
| 22323 | 4026122224 | 12/20/2011 | 17:25:10 |

| | | | |
|---|---|---|---|
| 22324 | 4026125555 | 4/9/2012 | 18:15:40 |
| 22325 | 4026125806 | 5/6/2012 | 18:10:34 |
| 22326 | 4026131841 | 5/18/2012 | 11:47:51 |
| 22327 | 4026131841 | 6/5/2012 | 17:53:06 |
| 22328 | 4026131940 | 10/27/2011 | 16:51:20 |
| 22329 | 4026131940 | 11/21/2011 | 8:11:08 |
| 22330 | 4026137897 | 11/10/2011 | 8:14:17 |
| 22331 | 4026160395 | 9/19/2011 | 19:15:44 |
| 22332 | 4026165942 | 2/22/2012 | 7:08:07 |
| 22333 | 4026169480 | 6/9/2012 | 10:35:41 |
| 22334 | 4026170075 | 3/7/2012 | 18:56:22 |
| 22335 | 4026186357 | 5/28/2012 | 8:37:19 |
| 22336 | 4026191373 | 2/9/2012 | 9:37:33 |
| 22337 | 4026243505 | 12/29/2011 | 19:29:52 |
| 22338 | 4026317366 | 9/13/2011 | 13:32:15 |
| 22339 | 4026317366 | 9/26/2011 | 9:46:59 |
| 22340 | 4026375576 | 10/14/2011 | 12:57:02 |
| 22341 | 4026375795 | 3/21/2012 | 13:50:12 |
| 22342 | 4026377005 | 11/17/2011 | 16:31:06 |
| 22343 | 4026413903 | 7/3/2012 | 19:32:12 |
| 22344 | 4026493519 | 10/23/2012 | 16:01:44 |
| 22345 | 4026501893 | 11/23/2011 | 9:44:36 |
| 22346 | 4026501893 | 12/7/2011 | 14:48:01 |
| 22347 | 4026509676 | 9/8/2011 | 19:49:35 |
| 22348 | 4026541580 | 7/31/2012 | 21:05:19 |
| 22349 | 4026588261 | 1/19/2012 | 18:39:56 |
| 22350 | 4026608901 | 1/12/2012 | 14:19:51 |
| 22351 | 4026619203 | 11/22/2011 | 19:37:33 |
| 22352 | 4026795885 | 12/12/2011 | 16:22:09 |
| 22353 | 4026801632 | 9/21/2011 | 19:35:55 |
| 22354 | 4026810233 | 10/27/2011 | 16:40:10 |
| 22355 | 4026863271 | 4/30/2012 | 14:35:50 |
| 22356 | 4026865942 | 3/13/2012 | 16:59:55 |
| 22357 | 4026866310 | 5/8/2012 | 9:47:35 |
| 22358 | 4026866543 | 10/1/2011 | 9:52:25 |
| 22359 | 4026866985 | 9/8/2011 | 19:48:14 |
| 22360 | 4026892438 | 2/6/2012 | 17:19:52 |
| 22361 | 4026893860 | 2/3/2012 | 20:18:50 |
| 22362 | 4027050154 | 9/28/2012 | 16:36:56 |
| 22363 | 4027056357 | 10/17/2012 | 9:44:25 |
| 22364 | 4027060029 | 3/6/2012 | 20:24:30 |
| 22365 | 4027060234 | 1/11/2012 | 8:55:08 |
| 22366 | 4027060788 | 9/14/2011 | 12:37:02 |
| 22367 | 4027060788 | 8/3/2012 | 16:31:46 |
| 22368 | 4027064947 | 11/29/2011 | 15:44:28 |
| 22369 | 4027066192 | 1/21/2012 | 8:15:18 |
| 22370 | 4027066609 | 1/5/2012 | 17:30:17 |

| | | | |
|---|---|---|---|
| 22371 | 4027073805 | 11/26/2011 | 11:52:21 |
| 22372 | 4027074149 | 3/28/2012 | 8:18:29 |
| 22373 | 4027075597 | 12/1/2011 | 15:07:54 |
| 22374 | 4027084036 | 10/23/2012 | 16:01:10 |
| 22375 | 4027092027 | 10/24/2012 | 15:01:12 |
| 22376 | 4027099120 | 5/26/2012 | 15:14:40 |
| 22377 | 4027103206 | 9/28/2012 | 16:45:54 |
| 22378 | 4027109108 | 12/10/2011 | 14:44:06 |
| 22379 | 4027140026 | 10/5/2011 | 14:16:32 |
| 22380 | 4027140305 | 11/23/2011 | 10:37:10 |
| 22381 | 4027140424 | 1/28/2012 | 9:49:29 |
| 22382 | 4027141019 | 5/4/2012 | 18:22:14 |
| 22383 | 4027141579 | 9/8/2011 | 18:59:00 |
| 22384 | 4027141989 | 10/20/2011 | 16:31:45 |
| 22385 | 4027142205 | 11/30/2011 | 15:29:39 |
| 22386 | 4027142310 | 12/3/2011 | 9:19:50 |
| 22387 | 4027144342 | 10/20/2012 | 8:19:11 |
| 22388 | 4027145311 | 5/16/2011 | 12:36:24 |
| 22389 | 4027146527 | 10/8/2011 | 11:44:46 |
| 22390 | 4027147046 | 8/1/2011 | 19:20:56 |
| 22391 | 4027147293 | 12/6/2011 | 13:25:54 |
| 22392 | 4027147931 | 12/13/2013 | 15:10:17 |
| 22393 | 4027148820 | 5/26/2012 | 8:59:47 |
| 22394 | 4027190917 | 5/30/2012 | 16:56:20 |
| 22395 | 4027301497 | 9/21/2011 | 19:29:49 |
| 22396 | 4027309358 | 5/5/2012 | 12:19:34 |
| 22397 | 4027460138 | 12/31/2011 | 12:15:38 |
| 22398 | 4027592616 | 3/24/2012 | 10:06:29 |
| 22399 | 4027592616 | 4/7/2012 | 9:15:43 |
| 22400 | 4027595111 | 8/12/2012 | 13:45:31 |
| 22401 | 4027681046 | 9/13/2012 | 21:30:04 |
| 22402 | 4027700031 | 3/28/2012 | 10:46:46 |
| 22403 | 4027706939 | 9/28/2012 | 9:03:50 |
| 22404 | 4028010854 | 7/9/2012 | 8:57:35 |
| 22405 | 4028019449 | 1/16/2012 | 17:14:26 |
| 22406 | 4028050087 | 1/13/2012 | 17:40:57 |
| 22407 | 4028052939 | 12/12/2011 | 16:35:50 |
| 22408 | 4028053828 | 10/12/2012 | 17:00:33 |
| 22409 | 4028058190 | 9/27/2011 | 18:38:35 |
| 22410 | 4028065704 | 11/26/2011 | 13:27:32 |
| 22411 | 4028067563 | 2/28/2012 | 13:11:14 |
| 22412 | 4028120383 | 9/12/2011 | 14:23:13 |
| 22413 | 4028123615 | 9/21/2012 | 16:08:19 |
| 22414 | 4028124630 | 1/9/2012 | 18:41:24 |
| 22415 | 4028126048 | 10/5/2011 | 14:40:05 |
| 22416 | 4028126989 | 11/22/2011 | 19:35:08 |
| 22417 | 4028128522 | 6/30/2011 | 9:01:17 |

| | | | |
|---|---|---|---|
| 22418 | 4028131095 | 12/22/2011 | 9:44:12 |
| 22419 | 4028131987 | 2/28/2012 | 13:33:02 |
| 22420 | 4028132366 | 9/13/2011 | 13:31:23 |
| 22421 | 4028132706 | 5/1/2012 | 17:54:35 |
| 22422 | 4028133121 | 3/1/2012 | 8:38:15 |
| 22423 | 4028133144 | 3/20/2012 | 9:18:24 |
| 22424 | 4028133237 | 12/8/2011 | 20:49:41 |
| 22425 | 4028134811 | 11/26/2011 | 13:32:49 |
| 22426 | 4028134910 | 10/19/2012 | 11:30:53 |
| 22427 | 4028135286 | 12/26/2011 | 20:25:30 |
| 22428 | 4028136960 | 9/17/2011 | 10:21:23 |
| 22429 | 4028138820 | 3/30/2012 | 16:16:51 |
| 22430 | 4028139214 | 10/4/2011 | 13:52:31 |
| 22431 | 4028139518 | 11/5/2011 | 11:37:42 |
| 22432 | 4028217752 | 9/20/2011 | 20:33:45 |
| 22433 | 4028412023 | 12/28/2011 | 8:40:14 |
| 22434 | 4028415827 | 3/22/2012 | 8:10:41 |
| 22435 | 4028415827 | 6/5/2012 | 17:48:13 |
| 22436 | 4028417583 | 3/14/2012 | 14:20:59 |
| 22437 | 4028419205 | 12/22/2011 | 9:40:04 |
| 22438 | 4028500319 | 9/20/2012 | 20:58:05 |
| 22439 | 4028500614 | 2/7/2012 | 8:10:21 |
| 22440 | 4028504051 | 6/19/2012 | 15:42:43 |
| 22441 | 4028506246 | 10/26/2011 | 13:29:06 |
| 22442 | 4028700750 | 10/17/2011 | 10:17:18 |
| 22443 | 4028714036 | 3/15/2012 | 19:32:34 |
| 22444 | 4028740627 | 5/21/2012 | 8:14:49 |
| 22445 | 4028893000 | 10/10/2011 | 11:53:39 |
| 22446 | 4028893000 | 4/15/2012 | 17:15:23 |
| 22447 | 4029107034 | 1/18/2012 | 16:53:56 |
| 22448 | 4029107034 | 2/6/2012 | 17:02:44 |
| 22449 | 4029170787 | 3/20/2012 | 17:42:47 |
| 22450 | 4029171701 | 6/4/2012 | 8:43:45 |
| 22451 | 4029375304 | 10/15/2011 | 9:24:06 |
| 22452 | 4029537338 | 10/10/2012 | 12:43:51 |
| 22453 | 4029559296 | 3/9/2012 | 9:18:07 |
| 22454 | 4029576052 | 5/16/2012 | 16:51:01 |
| 22455 | 4029601475 | 1/23/2012 | 19:16:00 |
| 22456 | 4029601475 | 1/27/2012 | 19:37:52 |
| 22457 | 4029681984 | 1/6/2012 | 12:55:07 |
| 22458 | 4029686288 | 8/30/2012 | 17:42:13 |
| 22459 | 4029847502 | 12/12/2011 | 16:37:24 |
| 22460 | 4029876964 | 8/29/2011 | 9:20:46 |
| 22461 | 4029908977 | 8/16/2012 | 9:28:07 |
| 22462 | 4029922892 | 10/17/2012 | 9:32:22 |
| 22463 | 4029927756 | 3/10/2011 | 16:35:16 |
| 22464 | 4029928273 | 11/26/2011 | 11:49:35 |

| | | | |
|---|---|---|---|
| 22465 | 4029928273 | 5/21/2012 | 8:30:30 |
| 22466 | 4042001706 | 1/16/2012 | 17:23:09 |
| 22467 | 4042001706 | 1/23/2012 | 18:54:09 |
| 22468 | 4042005745 | 2/17/2012 | 18:32:32 |
| 22469 | 4042006071 | 3/2/2012 | 9:11:11 |
| 22470 | 4042018245 | 10/4/2011 | 13:07:18 |
| 22471 | 4042018293 | 8/10/2012 | 7:32:30 |
| 22472 | 4042018910 | 9/14/2011 | 9:36:33 |
| 22473 | 4042022997 | 9/13/2011 | 17:40:32 |
| 22474 | 4042027894 | 11/12/2011 | 10:09:00 |
| 22475 | 4042028620 | 9/9/2011 | 7:41:03 |
| 22476 | 4042073133 | 12/12/2011 | 7:16:15 |
| 22477 | 4042074754 | 8/16/2011 | 17:31:58 |
| 22478 | 4042075279 | 7/19/2012 | 17:30:13 |
| 22479 | 4042077182 | 8/3/2012 | 16:23:14 |
| 22480 | 4042077253 | 7/30/2012 | 13:13:51 |
| 22481 | 4042077265 | 1/6/2012 | 14:32:24 |
| 22482 | 4042078089 | 10/7/2012 | 12:56:19 |
| 22483 | 4042078240 | 9/21/2011 | 19:32:16 |
| 22484 | 4042078498 | 9/27/2011 | 18:05:08 |
| 22485 | 4042078498 | 10/1/2011 | 10:21:07 |
| 22486 | 4042078498 | 10/15/2011 | 8:36:40 |
| 22487 | 4042078969 | 9/28/2012 | 7:42:14 |
| 22488 | 4042079761 | 7/12/2012 | 15:51:25 |
| 22489 | 4042100100 | 10/19/2011 | 7:43:21 |
| 22490 | 4042103616 | 9/23/2011 | 11:31:33 |
| 22491 | 4042103616 | 11/26/2011 | 11:40:39 |
| 22492 | 4042103933 | 7/2/2012 | 17:09:31 |
| 22493 | 4042105298 | 7/8/2012 | 13:32:59 |
| 22494 | 4042105298 | 9/3/2012 | 15:04:43 |
| 22495 | 4042131380 | 1/8/2012 | 13:06:25 |
| 22496 | 4042139935 | 5/24/2012 | 12:00:15 |
| 22497 | 4042139935 | 7/10/2012 | 7:29:32 |
| 22498 | 4042160417 | 10/6/2011 | 16:04:17 |
| 22499 | 4042162435 | 10/31/2011 | 7:17:12 |
| 22500 | 4042173201 | 1/8/2012 | 13:07:27 |
| 22501 | 4042179991 | 10/22/2011 | 13:03:05 |
| 22502 | 4042180364 | 8/20/2012 | 7:54:23 |
| 22503 | 4042184761 | 9/14/2012 | 7:07:49 |
| 22504 | 4042260601 | 8/13/2012 | 11:00:30 |
| 22505 | 4042265800 | 2/10/2012 | 7:09:48 |
| 22506 | 4042269476 | 8/20/2012 | 18:42:57 |
| 22507 | 4042277582 | 10/1/2011 | 9:39:01 |
| 22508 | 4042278943 | 1/17/2012 | 18:42:48 |
| 22509 | 4042279644 | 12/9/2011 | 13:33:59 |
| 22510 | 4042279728 | 12/31/2011 | 11:46:01 |
| 22511 | 4042296096 | 8/14/2012 | 17:03:37 |

| | | | |
|---|---|---|---|
| 22512 | 4042320572 | 5/23/2011 | 15:44:09 |
| 22513 | 4042325990 | 9/8/2011 | 18:37:36 |
| 22514 | 4042343199 | 11/17/2011 | 16:16:04 |
| 22515 | 4042344934 | 7/2/2011 | 8:13:29 |
| 22516 | 4042346998 | 10/9/2012 | 7:41:26 |
| 22517 | 4042426614 | 12/20/2011 | 7:10:37 |
| 22518 | 4042427331 | 9/27/2011 | 18:24:28 |
| 22519 | 4042450278 | 11/22/2011 | 19:25:58 |
| 22520 | 4042455245 | 12/7/2011 | 14:35:43 |
| 22521 | 4042460193 | 3/15/2012 | 19:02:39 |
| 22522 | 4042460193 | 6/20/2012 | 17:04:47 |
| 22523 | 4042460368 | 10/19/2012 | 9:46:20 |
| 22524 | 4042460455 | 2/14/2012 | 16:47:17 |
| 22525 | 4042461293 | 5/9/2012 | 16:13:13 |
| 22526 | 4042461580 | 8/31/2012 | 16:25:12 |
| 22527 | 4042461642 | 6/2/2012 | 12:39:35 |
| 22528 | 4042461870 | 12/27/2011 | 14:17:39 |
| 22529 | 4042462238 | 1/14/2012 | 8:02:46 |
| 22530 | 4042463306 | 9/10/2011 | 8:51:30 |
| 22531 | 4042463638 | 8/6/2011 | 8:37:22 |
| 22532 | 4042464054 | 10/5/2012 | 12:22:33 |
| 22533 | 4042464146 | 2/15/2012 | 11:44:14 |
| 22534 | 4042464732 | 11/23/2011 | 10:23:29 |
| 22535 | 4042464765 | 6/28/2012 | 7:10:23 |
| 22536 | 4042465435 | 10/20/2012 | 16:25:49 |
| 22537 | 4042465493 | 3/1/2012 | 12:14:54 |
| 22538 | 4042465879 | 3/26/2012 | 10:33:35 |
| 22539 | 4042465925 | 9/23/2011 | 8:22:45 |
| 22540 | 4042465925 | 10/18/2011 | 12:49:58 |
| 22541 | 4042466073 | 3/30/2012 | 16:03:18 |
| 22542 | 4042466362 | 3/27/2012 | 15:37:07 |
| 22543 | 4042466826 | 3/15/2012 | 7:12:31 |
| 22544 | 4042466826 | 5/21/2012 | 7:04:33 |
| 22545 | 4042466826 | 5/21/2012 | 7:25:52 |
| 22546 | 4042469036 | 9/30/2011 | 9:57:18 |
| 22547 | 4042472420 | 1/6/2012 | 14:48:23 |
| 22548 | 4042472440 | 10/1/2011 | 9:33:27 |
| 22549 | 4042478061 | 4/18/2012 | 18:03:16 |
| 22550 | 4042481556 | 8/28/2012 | 7:26:05 |
| 22551 | 4042547017 | 10/5/2011 | 14:03:21 |
| 22552 | 4042547031 | 7/16/2012 | 19:37:08 |
| 22553 | 4042548070 | 9/24/2012 | 18:58:40 |
| 22554 | 4042590064 | 3/19/2012 | 19:14:31 |
| 22555 | 4042591182 | 11/9/2011 | 7:56:47 |
| 22556 | 4042593033 | 5/28/2011 | 10:10:57 |
| 22557 | 4042598697 | 10/10/2011 | 12:13:19 |
| 22558 | 4042598775 | 12/29/2011 | 10:57:48 |

| | | | |
|---|---|---|---|
| 22559 | 4042636127 | 3/30/2012 | 16:15:27 |
| 22560 | 4042637245 | 7/30/2012 | 14:43:21 |
| 22561 | 4042700384 | 3/16/2012 | 10:20:52 |
| 22562 | 4042711922 | 10/22/2012 | 8:05:26 |
| 22563 | 4042714329 | 10/11/2011 | 16:57:59 |
| 22564 | 4042717351 | 11/15/2011 | 15:25:20 |
| 22565 | 4042718149 | 9/26/2011 | 8:21:07 |
| 22566 | 4042723993 | 11/30/2011 | 7:30:25 |
| 22567 | 4042729261 | 12/16/2011 | 16:04:45 |
| 22568 | 4042737660 | 3/27/2012 | 7:12:24 |
| 22569 | 4042741976 | 10/12/2011 | 7:32:44 |
| 22570 | 4042744682 | 2/1/2012 | 18:35:06 |
| 22571 | 4042749409 | 4/12/2012 | 18:02:28 |
| 22572 | 4042753653 | 9/24/2011 | 9:06:40 |
| 22573 | 4042753653 | 10/21/2011 | 13:06:22 |
| 22574 | 4042760110 | 10/11/2012 | 18:35:26 |
| 22575 | 4042762480 | 5/19/2012 | 9:21:51 |
| 22576 | 4042763121 | 9/15/2011 | 9:06:47 |
| 22577 | 4042768132 | 5/30/2012 | 16:43:24 |
| 22578 | 4042768607 | 8/30/2011 | 16:21:30 |
| 22579 | 4042778509 | 9/13/2011 | 15:41:20 |
| 22580 | 4042812311 | 2/3/2012 | 7:12:48 |
| 22581 | 4042813174 | 11/25/2011 | 17:41:45 |
| 22582 | 4042814645 | 12/17/2011 | 11:29:38 |
| 22583 | 4042819433 | 2/14/2012 | 15:25:44 |
| 22584 | 4042873000 | 10/28/2011 | 7:04:03 |
| 22585 | 4042873197 | 7/11/2012 | 17:13:25 |
| 22586 | 4042873339 | 7/26/2012 | 19:22:23 |
| 22587 | 4042874242 | 9/21/2011 | 11:40:58 |
| 22588 | 4042874827 | 12/1/2011 | 8:11:19 |
| 22589 | 4042874827 | 4/12/2012 | 18:01:53 |
| 22590 | 4042875717 | 4/10/2012 | 11:34:54 |
| 22591 | 4042876216 | 3/27/2012 | 14:53:29 |
| 22592 | 4042876426 | 7/18/2012 | 18:28:54 |
| 22593 | 4042876760 | 5/23/2012 | 16:35:47 |
| 22594 | 4042877230 | 11/18/2011 | 12:12:05 |
| 22595 | 4042877445 | 3/5/2012 | 7:08:15 |
| 22596 | 4042877635 | 3/29/2012 | 11:24:51 |
| 22597 | 4042877924 | 11/1/2011 | 8:00:18 |
| 22598 | 4042878283 | 9/8/2012 | 11:02:30 |
| 22599 | 4042879380 | 10/5/2011 | 14:02:54 |
| 22600 | 4042902813 | 4/30/2012 | 14:26:59 |
| 22601 | 4042938023 | 3/26/2012 | 18:52:06 |
| 22602 | 4042955451 | 4/16/2012 | 15:48:39 |
| 22603 | 4042957590 | 2/14/2012 | 9:40:12 |
| 22604 | 4042959378 | 1/6/2012 | 13:05:22 |
| 22605 | 4043040436 | 11/26/2011 | 13:01:55 |

| | | | |
|---|---|---|---|
| 22606 | 4043046343 | 8/30/2012 | 7:03:47 |
| 22607 | 4043046343 | 9/13/2012 | 7:36:03 |
| 22608 | 4043046948 | 12/20/2011 | 19:34:37 |
| 22609 | 4043070748 | 2/24/2012 | 17:10:55 |
| 22610 | 4043073699 | 2/2/2012 | 11:13:58 |
| 22611 | 4043073975 | 11/17/2011 | 16:32:12 |
| 22612 | 4043080917 | 3/1/2012 | 8:37:57 |
| 22613 | 4043080917 | 5/21/2012 | 7:04:09 |
| 22614 | 4043094176 | 9/27/2011 | 18:07:04 |
| 22615 | 4043097816 | 6/16/2012 | 15:20:29 |
| 22616 | 4043099795 | 10/17/2012 | 18:28:34 |
| 22617 | 4043104625 | 9/21/2011 | 11:41:42 |
| 22618 | 4043105849 | 5/15/2012 | 7:54:33 |
| 22619 | 4043106106 | 12/7/2011 | 14:39:39 |
| 22620 | 4043122593 | 5/30/2012 | 16:51:41 |
| 22621 | 4043126165 | 2/20/2012 | 7:05:07 |
| 22622 | 4043131985 | 9/21/2011 | 11:26:45 |
| 22623 | 4043131985 | 10/26/2011 | 12:51:13 |
| 22624 | 4043131985 | 11/14/2011 | 14:20:58 |
| 22625 | 4043135532 | 6/9/2012 | 10:50:42 |
| 22626 | 4043135782 | 4/5/2012 | 14:33:12 |
| 22627 | 4043143459 | 11/16/2011 | 9:16:33 |
| 22628 | 4043143459 | 11/28/2011 | 11:50:02 |
| 22629 | 4043148005 | 9/29/2011 | 15:30:53 |
| 22630 | 4043170615 | 9/26/2012 | 7:11:55 |
| 22631 | 4043179160 | 6/8/2011 | 18:28:45 |
| 22632 | 4043179249 | 7/6/2012 | 16:50:52 |
| 22633 | 4043191333 | 5/18/2012 | 7:42:36 |
| 22634 | 4043196736 | 12/1/2011 | 8:19:14 |
| 22635 | 4043196750 | 9/12/2011 | 14:08:47 |
| 22636 | 4043196751 | 10/28/2011 | 13:46:53 |
| 22637 | 4043196756 | 5/23/2012 | 15:06:06 |
| 22638 | 4043197259 | 4/23/2012 | 13:09:09 |
| 22639 | 4043199925 | 10/17/2012 | 9:39:44 |
| 22640 | 4043225600 | 3/25/2012 | 12:02:10 |
| 22641 | 4043227184 | 11/5/2011 | 9:24:28 |
| 22642 | 4043227645 | 10/1/2011 | 10:20:01 |
| 22643 | 4043227645 | 10/15/2011 | 9:59:53 |
| 22644 | 4043227778 | 3/30/2012 | 7:11:25 |
| 22645 | 4043227935 | 10/20/2011 | 16:34:56 |
| 22646 | 4043239320 | 10/24/2011 | 7:08:14 |
| 22647 | 4043240240 | 1/9/2012 | 18:20:31 |
| 22648 | 4043240240 | 3/31/2012 | 22:34:04 |
| 22649 | 4043243162 | 7/18/2011 | 10:51:46 |
| 22650 | 4043246657 | 1/25/2012 | 20:24:28 |
| 22651 | 4043246867 | 4/21/2011 | 10:29:04 |
| 22652 | 4043246921 | 12/23/2011 | 7:04:19 |

| 22653 | 4043248068 | 12/10/2011 | 14:41:31 |
| 22654 | 4043249613 | 4/4/2012 | 7:08:06 |
| 22655 | 4043262152 | 7/14/2011 | 16:04:41 |
| 22656 | 4043265564 | 12/22/2011 | 7:14:54 |
| 22657 | 4043269926 | 3/21/2011 | 10:13:52 |
| 22658 | 4043337191 | 12/5/2011 | 18:04:53 |
| 22659 | 4043337402 | 11/4/2011 | 7:18:16 |
| 22660 | 4043337417 | 11/8/2011 | 14:33:06 |
| 22661 | 4043438173 | 10/15/2011 | 10:20:20 |
| 22662 | 4043438315 | 4/16/2012 | 7:11:30 |
| 22663 | 4043438316 | 4/12/2012 | 18:11:34 |
| 22664 | 4043438317 | 4/19/2012 | 14:56:40 |
| 22665 | 4043439080 | 6/15/2012 | 8:52:48 |
| 22666 | 4043439344 | 12/18/2011 | 16:20:05 |
| 22667 | 4043439381 | 5/7/2011 | 14:32:17 |
| 22668 | 4043486346 | 10/11/2011 | 16:00:26 |
| 22669 | 4043487651 | 11/10/2011 | 7:22:38 |
| 22670 | 4043530048 | 5/22/2012 | 18:25:00 |
| 22671 | 4043532437 | 9/25/2012 | 14:42:21 |
| 22672 | 4043534179 | 12/16/2011 | 16:01:37 |
| 22673 | 4043538763 | 3/12/2012 | 16:52:24 |
| 22674 | 4043540131 | 6/9/2012 | 15:12:00 |
| 22675 | 4043542556 | 2/29/2012 | 7:14:52 |
| 22676 | 4043542735 | 1/28/2012 | 8:25:54 |
| 22677 | 4043544138 | 1/6/2012 | 7:13:17 |
| 22678 | 4043573152 | 3/18/2011 | 10:00:01 |
| 22679 | 4043577288 | 6/30/2012 | 8:20:05 |
| 22680 | 4043578231 | 10/5/2011 | 13:58:52 |
| 22681 | 4043584117 | 9/12/2011 | 13:09:39 |
| 22682 | 4043584767 | 1/5/2012 | 17:25:38 |
| 22683 | 4043588224 | 5/23/2011 | 15:28:47 |
| 22684 | 4043683164 | 3/14/2012 | 19:40:11 |
| 22685 | 4043685756 | 9/4/2012 | 15:42:52 |
| 22686 | 4043685953 | 10/26/2011 | 12:46:16 |
| 22687 | 4043721019 | 3/13/2012 | 7:08:18 |
| 22688 | 4043722537 | 4/19/2012 | 7:22:55 |
| 22689 | 4043723958 | 5/10/2012 | 21:29:45 |
| 22690 | 4043726285 | 9/26/2011 | 8:17:14 |
| 22691 | 4043729635 | 4/9/2012 | 7:30:37 |
| 22692 | 4043743720 | 8/16/2012 | 19:47:04 |
| 22693 | 4043749346 | 1/24/2012 | 9:56:39 |
| 22694 | 4043749444 | 1/5/2012 | 17:21:57 |
| 22695 | 4043749444 | 1/19/2012 | 18:27:54 |
| 22696 | 4043750281 | 12/20/2011 | 12:37:33 |
| 22697 | 4043750595 | 10/17/2011 | 7:37:20 |
| 22698 | 4043750829 | 3/31/2012 | 8:03:29 |
| 22699 | 4043751065 | 9/20/2011 | 17:07:27 |

| | | | |
|---|---|---|---|
| 22700 | 4043751424 | 10/13/2011 | 7:17:30 |
| 22701 | 4043754269 | 6/24/2012 | 13:43:57 |
| 22702 | 4043754513 | 7/19/2011 | 16:35:11 |
| 22703 | 4043756036 | 12/27/2011 | 14:35:20 |
| 22704 | 4043758990 | 10/18/2011 | 12:44:26 |
| 22705 | 4043767665 | 11/30/2011 | 15:17:34 |
| 22706 | 4043791970 | 4/18/2012 | 9:07:56 |
| 22707 | 4043802900 | 1/2/2012 | 7:12:50 |
| 22708 | 4043804750 | 10/13/2011 | 7:10:01 |
| 22709 | 4043807867 | 3/30/2011 | 10:52:59 |
| 22710 | 4043809442 | 3/7/2014 | 8:18:34 |
| 22711 | 4043846211 | 11/23/2011 | 14:34:09 |
| 22712 | 4043847255 | 9/24/2011 | 9:12:48 |
| 22713 | 4043865844 | 12/21/2011 | 9:50:51 |
| 22714 | 4043877333 | 5/23/2012 | 16:40:17 |
| 22715 | 4043878108 | 12/1/2011 | 14:32:44 |
| 22716 | 4043878108 | 12/9/2011 | 15:49:10 |
| 22717 | 4043880168 | 12/17/2011 | 11:55:54 |
| 22718 | 4043880833 | 11/30/2011 | 7:28:48 |
| 22719 | 4043881562 | 5/26/2012 | 8:52:26 |
| 22720 | 4043882481 | 9/24/2012 | 19:02:43 |
| 22721 | 4043885933 | 4/24/2012 | 18:07:48 |
| 22722 | 4043887100 | 11/23/2011 | 14:51:18 |
| 22723 | 4043888325 | 10/13/2011 | 7:06:15 |
| 22724 | 4043895742 | 11/10/2011 | 7:19:56 |
| 22725 | 4043912927 | 9/23/2011 | 7:06:12 |
| 22726 | 4043914616 | 10/31/2011 | 7:10:33 |
| 22727 | 4043914616 | 11/16/2011 | 7:49:52 |
| 22728 | 4043914616 | 11/21/2011 | 7:30:16 |
| 22729 | 4043917653 | 5/11/2011 | 16:48:30 |
| 22730 | 4043918873 | 6/25/2012 | 13:56:09 |
| 22731 | 4043922160 | 9/13/2011 | 17:30:22 |
| 22732 | 4043943522 | 10/5/2011 | 14:32:06 |
| 22733 | 4043955867 | 1/30/2012 | 7:20:54 |
| 22734 | 4043962726 | 6/21/2012 | 18:49:10 |
| 22735 | 4043963276 | 10/6/2011 | 16:20:40 |
| 22736 | 4043963381 | 2/24/2012 | 17:08:34 |
| 22737 | 4043963948 | 10/28/2011 | 14:14:49 |
| 22738 | 4043964169 | 6/4/2011 | 10:12:08 |
| 22739 | 4043964299 | 4/18/2012 | 7:06:00 |
| 22740 | 4043964782 | 12/21/2011 | 10:03:29 |
| 22741 | 4043964834 | 9/26/2012 | 13:03:15 |
| 22742 | 4043974471 | 9/28/2011 | 10:48:00 |
| 22743 | 4043977137 | 3/2/2012 | 18:42:17 |
| 22744 | 4043977137 | 8/4/2012 | 7:26:32 |
| 22745 | 4043977253 | 9/3/2012 | 14:56:39 |
| 22746 | 4043979012 | 6/28/2012 | 14:26:49 |

| | | | |
|---|---|---|---|
| 22747 | 4043990171 | 10/31/2011 | 8:51:50 |
| 22748 | 4043990411 | 2/2/2012 | 11:10:13 |
| 22749 | 4043991157 | 5/9/2012 | 7:42:37 |
| 22750 | 4043993132 | 10/12/2011 | 11:32:07 |
| 22751 | 4043993183 | 3/19/2012 | 19:11:25 |
| 22752 | 4043993474 | 5/16/2012 | 16:55:16 |
| 22753 | 4043993716 | 9/12/2011 | 13:10:25 |
| 22754 | 4043993719 | 9/22/2011 | 15:04:01 |
| 22755 | 4043993782 | 11/11/2011 | 13:38:07 |
| 22756 | 4043994167 | 12/17/2011 | 11:59:04 |
| 22757 | 4043994713 | 5/11/2012 | 18:32:33 |
| 22758 | 4043995450 | 5/21/2012 | 17:33:29 |
| 22759 | 4043995797 | 9/23/2011 | 18:53:40 |
| 22760 | 4043996621 | 11/20/2011 | 11:06:56 |
| 22761 | 4043997021 | 8/1/2012 | 8:25:19 |
| 22762 | 4043997021 | 9/21/2012 | 18:47:55 |
| 22763 | 4043997633 | 9/21/2011 | 19:33:03 |
| 22764 | 4043998233 | 6/29/2011 | 17:22:03 |
| 22765 | 4043998679 | 12/1/2011 | 14:52:25 |
| 22766 | 4043998731 | 8/30/2012 | 7:05:05 |
| 22767 | 4043998742 | 9/19/2012 | 7:52:35 |
| 22768 | 4043999673 | 11/11/2011 | 7:53:36 |
| 22769 | 4044014489 | 4/27/2012 | 7:04:30 |
| 22770 | 4044014602 | 8/2/2012 | 18:54:23 |
| 22771 | 4044015516 | 3/14/2012 | 20:00:51 |
| 22772 | 4044026737 | 9/28/2012 | 14:31:40 |
| 22773 | 4044029933 | 1/16/2012 | 17:08:15 |
| 22774 | 4044031335 | 2/19/2014 | 7:02:59 |
| 22775 | 4044057359 | 4/12/2012 | 17:54:37 |
| 22776 | 4044057629 | 3/13/2012 | 7:08:05 |
| 22777 | 4044058297 | 8/15/2012 | 7:53:02 |
| 22778 | 4044064679 | 9/11/2012 | 7:48:01 |
| 22779 | 4044080235 | 6/20/2012 | 16:55:14 |
| 22780 | 4044081194 | 7/3/2012 | 7:06:57 |
| 22781 | 4044081604 | 5/5/2011 | 13:09:37 |
| 22782 | 4044081736 | 11/18/2011 | 12:50:52 |
| 22783 | 4044089624 | 12/19/2011 | 7:31:08 |
| 22784 | 4044096218 | 9/21/2011 | 19:32:16 |
| 22785 | 4044140834 | 9/19/2011 | 19:03:12 |
| 22786 | 4044141480 | 2/14/2012 | 9:37:55 |
| 22787 | 4044142583 | 2/14/2012 | 9:59:25 |
| 22788 | 4044143124 | 6/19/2012 | 7:59:50 |
| 22789 | 4044144299 | 8/8/2012 | 16:09:49 |
| 22790 | 4044147884 | 3/7/2012 | 7:11:27 |
| 22791 | 4044149105 | 12/20/2011 | 9:29:49 |
| 22792 | 4044161389 | 7/30/2012 | 14:45:11 |
| 22793 | 4044166017 | 7/2/2012 | 15:12:52 |

| | | | |
|---|---|---|---|
| 22794 | 4044166238 | 7/12/2011 | 12:13:40 |
| 22795 | 4044167442 | 12/9/2011 | 7:58:21 |
| 22796 | 4044169445 | 8/23/2012 | 11:36:22 |
| 22797 | 4044182395 | 7/18/2012 | 7:10:30 |
| 22798 | 4044213821 | 9/21/2011 | 11:25:50 |
| 22799 | 4044214027 | 8/9/2012 | 14:01:01 |
| 22800 | 4044215258 | 9/24/2011 | 9:02:00 |
| 22801 | 4044216668 | 1/8/2012 | 13:08:15 |
| 22802 | 4044217656 | 2/10/2012 | 7:12:35 |
| 22803 | 4044217754 | 6/7/2012 | 7:04:36 |
| 22804 | 4044222040 | 10/24/2011 | 7:21:39 |
| 22805 | 4044222440 | 5/14/2012 | 7:14:15 |
| 22806 | 4044222530 | 1/11/2012 | 7:30:20 |
| 22807 | 4044223130 | 8/1/2012 | 8:33:49 |
| 22808 | 4044226145 | 7/19/2012 | 7:48:14 |
| 22809 | 4044230666 | 1/5/2012 | 11:58:30 |
| 22810 | 4044233701 | 12/29/2011 | 10:03:44 |
| 22811 | 4044239020 | 4/26/2012 | 8:14:09 |
| 22812 | 4044239446 | 12/10/2011 | 13:08:42 |
| 22813 | 4044241799 | 10/22/2012 | 17:47:30 |
| 22814 | 4044243884 | 4/12/2012 | 12:29:58 |
| 22815 | 4044247206 | 10/27/2011 | 16:33:16 |
| 22816 | 4044256189 | 1/13/2012 | 17:25:18 |
| 22817 | 4044271520 | 8/3/2011 | 12:20:04 |
| 22818 | 4044273436 | 7/20/2011 | 14:50:40 |
| 22819 | 4044276085 | 3/23/2012 | 19:11:40 |
| 22820 | 4044276261 | 10/3/2012 | 19:53:13 |
| 22821 | 4044276343 | 4/9/2012 | 19:26:09 |
| 22822 | 4044276776 | 9/19/2011 | 19:08:28 |
| 22823 | 4044285701 | 10/12/2012 | 17:05:21 |
| 22824 | 4044286616 | 7/11/2011 | 7:10:05 |
| 22825 | 4044291329 | 4/10/2012 | 11:38:56 |
| 22826 | 4044292268 | 10/17/2011 | 7:25:21 |
| 22827 | 4044294045 | 5/25/2012 | 12:03:48 |
| 22828 | 4044297563 | 7/12/2012 | 7:01:55 |
| 22829 | 4044313203 | 9/22/2011 | 15:01:48 |
| 22830 | 4044319999 | 4/2/2012 | 17:40:54 |
| 22831 | 4044326253 | 8/6/2012 | 16:20:32 |
| 22832 | 4044337912 | 11/14/2011 | 16:53:48 |
| 22833 | 4044341717 | 9/24/2011 | 9:51:08 |
| 22834 | 4044344375 | 10/20/2011 | 16:14:38 |
| 22835 | 4044348253 | 1/27/2012 | 17:58:49 |
| 22836 | 4044348556 | 4/13/2012 | 13:48:24 |
| 22837 | 4044351994 | 11/5/2011 | 11:05:49 |
| 22838 | 4044354818 | 7/13/2012 | 7:38:28 |
| 22839 | 4044359121 | 7/30/2012 | 13:13:35 |
| 22840 | 4044359702 | 9/29/2011 | 15:02:54 |

| | | | |
|---|---|---|---|
| 22841 | 4044370358 | 10/28/2011 | 13:57:19 |
| 22842 | 4044371445 | 3/17/2012 | 8:31:10 |
| 22843 | 4044372007 | 10/11/2011 | 17:00:30 |
| 22844 | 4044372523 | 9/1/2012 | 9:20:30 |
| 22845 | 4044372523 | 9/24/2012 | 18:49:48 |
| 22846 | 4044372664 | 12/12/2011 | 12:08:30 |
| 22847 | 4044372793 | 5/20/2011 | 17:49:05 |
| 22848 | 4044374323 | 10/4/2011 | 13:07:03 |
| 22849 | 4044375592 | 2/9/2012 | 7:10:11 |
| 22850 | 4044378239 | 2/14/2012 | 9:51:59 |
| 22851 | 4044380029 | 12/7/2011 | 18:07:02 |
| 22852 | 4044380660 | 9/13/2011 | 7:13:42 |
| 22853 | 4044381555 | 1/29/2012 | 17:03:42 |
| 22854 | 4044381888 | 11/5/2011 | 11:14:38 |
| 22855 | 4044382008 | 10/22/2012 | 17:47:30 |
| 22856 | 4044382232 | 3/8/2012 | 9:45:00 |
| 22857 | 4044383254 | 10/9/2012 | 7:35:48 |
| 22858 | 4044383647 | 9/27/2012 | 7:36:50 |
| 22859 | 4044384892 | 3/14/2012 | 14:27:21 |
| 22860 | 4044385140 | 11/10/2011 | 7:18:41 |
| 22861 | 4044385273 | 4/24/2012 | 11:53:52 |
| 22862 | 4044385278 | 5/17/2012 | 16:37:25 |
| 22863 | 4044386354 | 5/30/2012 | 16:52:06 |
| 22864 | 4044386429 | 3/29/2012 | 17:19:21 |
| 22865 | 4044386762 | 2/4/2012 | 8:32:19 |
| 22866 | 4044387041 | 3/16/2012 | 15:59:54 |
| 22867 | 4044387366 | 9/30/2011 | 9:54:32 |
| 22868 | 4044388397 | 9/14/2012 | 7:05:11 |
| 22869 | 4044410702 | 2/15/2012 | 7:56:13 |
| 22870 | 4044412837 | 12/19/2011 | 8:10:19 |
| 22871 | 4044412889 | 6/10/2012 | 14:32:25 |
| 22872 | 4044418631 | 12/29/2011 | 14:12:58 |
| 22873 | 4044442535 | 12/30/2011 | 7:03:18 |
| 22874 | 4044443082 | 10/12/2011 | 8:23:00 |
| 22875 | 4044444568 | 2/28/2012 | 7:47:11 |
| 22876 | 4044470035 | 9/20/2011 | 16:31:47 |
| 22877 | 4044472395 | 10/12/2011 | 7:53:24 |
| 22878 | 4044472549 | 9/23/2011 | 18:59:06 |
| 22879 | 4044473199 | 1/18/2012 | 9:56:26 |
| 22880 | 4044473333 | 7/10/2012 | 7:31:04 |
| 22881 | 4044473747 | 9/20/2011 | 16:37:31 |
| 22882 | 4044474031 | 10/28/2011 | 14:10:54 |
| 22883 | 4044474836 | 2/7/2012 | 7:13:41 |
| 22884 | 4044475726 | 3/16/2012 | 15:48:36 |
| 22885 | 4044477974 | 10/26/2011 | 12:37:32 |
| 22886 | 4044478747 | 3/26/2012 | 18:41:22 |
| 22887 | 4044499815 | 7/24/2012 | 7:36:09 |

| | | | |
|---|---|---|---|
| 22888 | 4044511433 | 9/26/2011 | 7:54:47 |
| 22889 | 4044514086 | 4/9/2011 | 13:36:38 |
| 22890 | 4044515695 | 10/17/2012 | 9:46:54 |
| 22891 | 4044515981 | 7/25/2011 | 16:29:36 |
| 22892 | 4044517674 | 1/4/2012 | 11:27:54 |
| 22893 | 4044519304 | 7/15/2011 | 17:19:39 |
| 22894 | 4044523768 | 12/23/2011 | 14:47:56 |
| 22895 | 4044529556 | 10/1/2012 | 8:40:45 |
| 22896 | 4044530730 | 10/31/2011 | 8:55:27 |
| 22897 | 4044531154 | 12/5/2011 | 18:30:48 |
| 22898 | 4044531795 | 10/23/2012 | 16:04:01 |
| 22899 | 4044532181 | 9/24/2011 | 9:04:15 |
| 22900 | 4044532473 | 9/24/2011 | 9:30:05 |
| 22901 | 4044532629 | 4/25/2012 | 15:54:47 |
| 22902 | 4044533326 | 2/29/2012 | 17:31:45 |
| 22903 | 4044534006 | 3/9/2012 | 7:06:47 |
| 22904 | 4044534006 | 3/31/2012 | 8:04:51 |
| 22905 | 4044534500 | 3/20/2012 | 9:22:26 |
| 22906 | 4044537542 | 11/30/2011 | 15:13:47 |
| 22907 | 4044537819 | 8/29/2012 | 10:58:10 |
| 22908 | 4044539007 | 9/17/2011 | 9:26:10 |
| 22909 | 4044539817 | 12/5/2011 | 17:20:13 |
| 22910 | 4044540292 | 5/1/2012 | 8:05:58 |
| 22911 | 4044540292 | 9/13/2012 | 7:42:37 |
| 22912 | 4044540884 | 8/12/2011 | 9:10:41 |
| 22913 | 4044541048 | 11/28/2011 | 11:10:03 |
| 22914 | 4044541865 | 11/21/2011 | 7:37:33 |
| 22915 | 4044542381 | 9/27/2011 | 18:36:38 |
| 22916 | 4044543912 | 5/6/2012 | 17:18:53 |
| 22917 | 4044545205 | 3/26/2012 | 18:22:26 |
| 22918 | 4044545878 | 3/28/2012 | 16:58:45 |
| 22919 | 4044546024 | 1/12/2012 | 14:04:16 |
| 22920 | 4044546024 | 3/23/2012 | 19:46:10 |
| 22921 | 4044548404 | 2/11/2012 | 15:08:14 |
| 22922 | 4044548723 | 6/24/2012 | 13:44:34 |
| 22923 | 4044549037 | 5/25/2012 | 16:59:16 |
| 22924 | 4044549338 | 9/21/2011 | 19:32:04 |
| 22925 | 4044550352 | 11/30/2011 | 14:45:08 |
| 22926 | 4044557916 | 1/24/2012 | 9:58:10 |
| 22927 | 4044569272 | 7/11/2012 | 17:13:04 |
| 22928 | 4044570297 | 12/31/2011 | 12:03:36 |
| 22929 | 4044572600 | 10/6/2011 | 16:22:07 |
| 22930 | 4044572600 | 10/11/2011 | 16:47:20 |
| 22931 | 4044572926 | 12/12/2011 | 12:22:56 |
| 22932 | 4044575259 | 2/24/2011 | 11:16:54 |
| 22933 | 4044617393 | 2/29/2012 | 17:43:51 |
| 22934 | 4044618840 | 5/6/2012 | 17:28:22 |

| | | | |
|---|---|---|---|
| 22935 | 4044681176 | 7/2/2011 | 8:13:48 |
| 22936 | 4044681269 | 9/8/2011 | 18:23:20 |
| 22937 | 4044681511 | 1/18/2012 | 9:44:00 |
| 22938 | 4044682229 | 2/16/2012 | 7:27:12 |
| 22939 | 4044682625 | 7/28/2012 | 8:46:08 |
| 22940 | 4044682894 | 11/14/2011 | 16:22:51 |
| 22941 | 4044683393 | 4/6/2012 | 15:50:31 |
| 22942 | 4044684529 | 9/19/2011 | 19:27:29 |
| 22943 | 4044684654 | 11/19/2011 | 8:09:06 |
| 22944 | 4044685022 | 8/13/2012 | 7:33:14 |
| 22945 | 4044686179 | 9/24/2011 | 9:14:51 |
| 22946 | 4044688612 | 3/15/2011 | 12:52:36 |
| 22947 | 4044777765 | 5/3/2012 | 7:05:07 |
| 22948 | 4044778420 | 3/11/2011 | 16:36:03 |
| 22949 | 4044778825 | 6/22/2012 | 7:11:06 |
| 22950 | 4044827832 | 10/26/2011 | 12:44:51 |
| 22951 | 4044832993 | 11/23/2011 | 14:31:57 |
| 22952 | 4044834617 | 10/19/2011 | 7:50:51 |
| 22953 | 4044836515 | 9/29/2011 | 15:11:37 |
| 22954 | 4044840395 | 7/25/2012 | 11:55:12 |
| 22955 | 4044840395 | 8/28/2012 | 7:24:09 |
| 22956 | 4044841212 | 10/17/2011 | 7:06:35 |
| 22957 | 4044842031 | 4/19/2012 | 7:28:43 |
| 22958 | 4044843111 | 1/7/2012 | 9:19:01 |
| 22959 | 4044843153 | 10/4/2011 | 13:40:47 |
| 22960 | 4044843672 | 11/30/2011 | 7:24:08 |
| 22961 | 4044843775 | 11/18/2011 | 13:17:27 |
| 22962 | 4044843964 | 11/17/2011 | 16:17:36 |
| 22963 | 4044844176 | 6/7/2012 | 18:26:45 |
| 22964 | 4044844241 | 4/11/2012 | 7:15:01 |
| 22965 | 4044844991 | 2/16/2012 | 7:07:08 |
| 22966 | 4044845608 | 12/29/2011 | 18:56:04 |
| 22967 | 4044845706 | 2/10/2012 | 16:53:26 |
| 22968 | 4044847505 | 7/20/2011 | 14:17:48 |
| 22969 | 4044847961 | 9/12/2012 | 7:44:19 |
| 22970 | 4044848028 | 4/27/2012 | 7:43:01 |
| 22971 | 4044848557 | 10/31/2011 | 7:09:39 |
| 22972 | 4044848596 | 10/15/2012 | 9:58:02 |
| 22973 | 4044848989 | 1/4/2012 | 11:17:14 |
| 22974 | 4044863656 | 8/11/2012 | 9:18:50 |
| 22975 | 4044883572 | 10/18/2011 | 7:15:37 |
| 22976 | 4044883572 | 11/5/2011 | 10:42:50 |
| 22977 | 4044889515 | 5/30/2012 | 9:19:13 |
| 22978 | 4044889982 | 6/6/2011 | 17:19:09 |
| 22979 | 4044920328 | 12/14/2011 | 14:52:27 |
| 22980 | 4044920408 | 2/28/2012 | 7:45:10 |
| 22981 | 4044921123 | 3/20/2012 | 17:46:37 |

| | | | |
|---|---|---|---|
| 22982 | 4044922372 | 3/16/2012 | 16:13:35 |
| 22983 | 4044922494 | 11/14/2011 | 14:08:47 |
| 22984 | 4044923215 | 3/20/2012 | 17:47:03 |
| 22985 | 4044924590 | 10/22/2011 | 12:25:52 |
| 22986 | 4044924835 | 10/22/2011 | 13:06:44 |
| 22987 | 4044931027 | 4/18/2012 | 9:08:04 |
| 22988 | 4045020602 | 10/25/2011 | 15:54:00 |
| 22989 | 4045020763 | 4/25/2012 | 18:42:44 |
| 22990 | 4045021821 | 5/11/2011 | 16:55:12 |
| 22991 | 4045028684 | 9/21/2012 | 18:54:04 |
| 22992 | 4045033364 | 9/24/2012 | 18:51:29 |
| 22993 | 4045037030 | 1/12/2012 | 7:08:53 |
| 22994 | 4045038451 | 6/5/2012 | 17:47:26 |
| 22995 | 4045038488 | 11/10/2011 | 7:18:34 |
| 22996 | 4045090186 | 12/17/2011 | 11:29:30 |
| 22997 | 4045092974 | 4/10/2012 | 11:50:06 |
| 22998 | 4045092974 | 5/21/2012 | 7:30:47 |
| 22999 | 4045093628 | 6/24/2011 | 12:10:35 |
| 23000 | 4045095587 | 1/16/2012 | 17:12:40 |
| 23001 | 4045097295 | 3/15/2012 | 19:04:35 |
| 23002 | 4045101388 | 5/5/2012 | 8:21:02 |
| 23003 | 4045101981 | 3/13/2012 | 18:36:57 |
| 23004 | 4045102075 | 3/23/2012 | 19:45:14 |
| 23005 | 4045102728 | 6/18/2011 | 15:10:52 |
| 23006 | 4045103574 | 6/1/2012 | 8:56:11 |
| 23007 | 4045105458 | 7/27/2011 | 17:19:17 |
| 23008 | 4045106734 | 2/20/2012 | 16:51:09 |
| 23009 | 4045106924 | 9/27/2011 | 18:11:07 |
| 23010 | 4045108359 | 2/11/2012 | 15:08:25 |
| 23011 | 4045120080 | 5/25/2012 | 8:16:37 |
| 23012 | 4045121008 | 7/20/2012 | 14:53:47 |
| 23013 | 4045122710 | 7/6/2012 | 14:36:17 |
| 23014 | 4045123035 | 10/17/2011 | 7:14:20 |
| 23015 | 4045128531 | 9/29/2011 | 15:45:19 |
| 23016 | 4045128691 | 7/13/2011 | 11:37:53 |
| 23017 | 4045131510 | 3/16/2012 | 16:01:29 |
| 23018 | 4045133360 | 1/10/2012 | 15:29:36 |
| 23019 | 4045133635 | 9/30/2011 | 10:12:06 |
| 23020 | 4045134880 | 4/19/2012 | 7:23:17 |
| 23021 | 4045141980 | 10/7/2011 | 8:17:14 |
| 23022 | 4045145234 | 10/17/2011 | 7:23:18 |
| 23023 | 4045147657 | 8/16/2012 | 19:52:45 |
| 23024 | 4045147822 | 9/28/2011 | 11:10:11 |
| 23025 | 4045149761 | 4/6/2012 | 16:08:26 |
| 23026 | 4045162595 | 10/6/2011 | 16:09:08 |
| 23027 | 4045162595 | 12/21/2011 | 18:54:43 |
| 23028 | 4045166283 | 10/10/2011 | 12:28:13 |

| | | | |
|---|---|---|---|
| 23029 | 4045167104 | 8/16/2012 | 19:51:35 |
| 23030 | 4045181044 | 9/22/2011 | 15:38:40 |
| 23031 | 4045184425 | 7/6/2012 | 16:51:10 |
| 23032 | 4045186482 | 12/3/2011 | 9:47:45 |
| 23033 | 4045186776 | 10/15/2011 | 8:54:41 |
| 23034 | 4045189132 | 2/9/2012 | 7:06:00 |
| 23035 | 4045190574 | 2/14/2012 | 15:33:11 |
| 23036 | 4045192085 | 2/8/2012 | 7:34:31 |
| 23037 | 4045192849 | 10/5/2012 | 18:27:14 |
| 23038 | 4045192901 | 10/21/2011 | 14:37:32 |
| 23039 | 4045194257 | 9/15/2011 | 7:42:30 |
| 23040 | 4045195402 | 2/14/2012 | 15:14:56 |
| 23041 | 4045196791 | 9/28/2011 | 10:48:41 |
| 23042 | 4045200265 | 12/2/2011 | 7:59:50 |
| 23043 | 4045205314 | 12/14/2011 | 13:18:13 |
| 23044 | 4045205710 | 12/16/2011 | 15:36:34 |
| 23045 | 4045205795 | 4/13/2012 | 13:34:39 |
| 23046 | 4045360935 | 2/28/2012 | 16:14:54 |
| 23047 | 4045382847 | 7/16/2013 | 19:27:41 |
| 23048 | 4045386658 | 3/28/2011 | 15:23:25 |
| 23049 | 4045420122 | 12/10/2011 | 12:50:34 |
| 23050 | 4045420122 | 3/2/2012 | 9:29:31 |
| 23051 | 4045420228 | 9/9/2011 | 7:29:56 |
| 23052 | 4045424211 | 7/5/2012 | 15:28:37 |
| 23053 | 4045424431 | 9/19/2011 | 7:26:38 |
| 23054 | 4045426688 | 7/28/2012 | 9:00:38 |
| 23055 | 4045426882 | 9/14/2011 | 16:19:37 |
| 23056 | 4045427284 | 9/26/2011 | 7:52:00 |
| 23057 | 4045428829 | 1/27/2012 | 17:56:36 |
| 23058 | 4045429177 | 7/19/2012 | 7:58:20 |
| 23059 | 4045430828 | 7/5/2012 | 15:25:47 |
| 23060 | 4045435836 | 3/24/2012 | 9:50:12 |
| 23061 | 4045438201 | 11/28/2011 | 16:36:00 |
| 23062 | 4045450238 | 1/16/2012 | 17:20:29 |
| 23063 | 4045454235 | 9/20/2012 | 7:05:28 |
| 23064 | 4045456657 | 9/21/2011 | 19:32:16 |
| 23065 | 4045456658 | 9/30/2011 | 9:50:57 |
| 23066 | 4045471125 | 2/11/2012 | 11:12:40 |
| 23067 | 4045471125 | 10/12/2012 | 17:08:45 |
| 23068 | 4045474304 | 4/12/2012 | 18:01:54 |
| 23069 | 4045478478 | 1/7/2012 | 8:08:28 |
| 23070 | 4045506401 | 11/25/2011 | 18:07:30 |
| 23071 | 4045508312 | 11/22/2011 | 19:13:18 |
| 23072 | 4045510367 | 10/17/2011 | 7:06:37 |
| 23073 | 4045511884 | 3/13/2012 | 18:28:09 |
| 23074 | 4045516159 | 8/11/2011 | 11:41:22 |
| 23075 | 4045516535 | 8/4/2012 | 8:00:09 |

| | | | |
|---|---|---|---|
| 23076 | 4045517208 | 10/17/2011 | 7:18:46 |
| 23077 | 4045518815 | 4/12/2012 | 12:29:25 |
| 23078 | 4045521151 | 9/21/2011 | 11:44:18 |
| 23079 | 4045521449 | 1/30/2012 | 7:11:01 |
| 23080 | 4045522729 | 10/15/2011 | 9:53:20 |
| 23081 | 4045523222 | 7/23/2012 | 13:13:44 |
| 23082 | 4045523222 | 7/28/2012 | 8:52:34 |
| 23083 | 4045524250 | 12/22/2011 | 9:22:32 |
| 23084 | 4045524305 | 2/25/2012 | 10:53:40 |
| 23085 | 4045525250 | 7/13/2012 | 18:52:55 |
| 23086 | 4045525985 | 11/17/2011 | 15:15:44 |
| 23087 | 4045529600 | 9/22/2011 | 15:05:23 |
| 23088 | 4045531034 | 10/9/2012 | 19:58:54 |
| 23089 | 4045531141 | 8/15/2012 | 7:55:35 |
| 23090 | 4045531189 | 3/16/2012 | 15:48:29 |
| 23091 | 4045531496 | 9/29/2011 | 15:35:41 |
| 23092 | 4045533159 | 7/13/2012 | 18:26:17 |
| 23093 | 4045535037 | 9/6/2012 | 12:40:03 |
| 23094 | 4045535406 | 7/17/2012 | 7:07:03 |
| 23095 | 4045543280 | 6/23/2012 | 8:23:03 |
| 23096 | 4045566224 | 12/5/2011 | 8:22:14 |
| 23097 | 4045566224 | 12/9/2011 | 14:58:55 |
| 23098 | 4045569185 | 5/11/2012 | 14:41:38 |
| 23099 | 4045578808 | 10/31/2011 | 7:12:03 |
| 23100 | 4045579320 | 6/13/2012 | 20:00:45 |
| 23101 | 4045610171 | 1/27/2012 | 17:34:13 |
| 23102 | 4045614129 | 11/3/2011 | 17:07:52 |
| 23103 | 4045618297 | 2/3/2012 | 7:00:52 |
| 23104 | 4045660847 | 8/6/2011 | 8:37:12 |
| 23105 | 4045661150 | 10/5/2011 | 13:59:47 |
| 23106 | 4045661572 | 10/15/2011 | 8:38:09 |
| 23107 | 4045672354 | 1/8/2012 | 12:50:21 |
| 23108 | 4045673567 | 10/13/2012 | 9:12:00 |
| 23109 | 4045693259 | 5/25/2012 | 8:05:28 |
| 23110 | 4045694945 | 9/29/2011 | 9:08:51 |
| 23111 | 4045696442 | 10/14/2011 | 12:39:01 |
| 23112 | 4045697703 | 4/4/2011 | 11:54:08 |
| 23113 | 4045698044 | 12/10/2011 | 14:19:23 |
| 23114 | 4045731275 | 10/17/2011 | 7:33:34 |
| 23115 | 4045731331 | 5/22/2012 | 11:39:09 |
| 23116 | 4045731534 | 1/25/2012 | 8:58:48 |
| 23117 | 4045731632 | 9/17/2011 | 10:15:14 |
| 23118 | 4045731776 | 10/21/2011 | 13:21:18 |
| 23119 | 4045732450 | 2/17/2012 | 18:16:48 |
| 23120 | 4045733131 | 1/7/2012 | 9:01:13 |
| 23121 | 4045733399 | 10/26/2011 | 11:58:10 |
| 23122 | 4045736717 | 8/5/2011 | 18:51:41 |

| | | | |
|---|---|---|---|
| 23123 | 4045737127 | 11/30/2011 | 15:10:27 |
| 23124 | 4045739510 | 9/8/2012 | 11:08:32 |
| 23125 | 4045743395 | 5/12/2012 | 10:36:42 |
| 23126 | 4045747562 | 11/7/2011 | 8:02:26 |
| 23127 | 4045748341 | 10/10/2012 | 19:05:41 |
| 23128 | 4045765929 | 10/15/2012 | 16:17:31 |
| 23129 | 4045780073 | 9/23/2011 | 11:28:48 |
| 23130 | 4045781700 | 2/1/2012 | 8:24:11 |
| 23131 | 4045790304 | 2/1/2012 | 8:24:30 |
| 23132 | 4045790307 | 9/19/2011 | 19:25:59 |
| 23133 | 4045791238 | 11/4/2011 | 7:09:35 |
| 23134 | 4045791498 | 6/21/2012 | 18:19:03 |
| 23135 | 4045791790 | 9/21/2011 | 19:32:40 |
| 23136 | 4045793007 | 5/13/2011 | 11:15:38 |
| 23137 | 4045794704 | 10/6/2011 | 16:29:23 |
| 23138 | 4045794704 | 10/27/2011 | 16:36:19 |
| 23139 | 4045794704 | 11/30/2011 | 15:17:53 |
| 23140 | 4045795406 | 11/2/2011 | 7:14:03 |
| 23141 | 4045798033 | 10/1/2011 | 10:34:39 |
| 23142 | 4045805357 | 9/15/2011 | 7:16:13 |
| 23143 | 4045807971 | 10/19/2012 | 19:02:07 |
| 23144 | 4045833251 | 12/21/2011 | 9:51:44 |
| 23145 | 4045833526 | 11/12/2011 | 9:28:25 |
| 23146 | 4045834428 | 8/1/2012 | 8:33:37 |
| 23147 | 4045834884 | 4/30/2012 | 14:45:39 |
| 23148 | 4045835666 | 10/1/2012 | 8:15:06 |
| 23149 | 4045837155 | 8/2/2011 | 18:14:42 |
| 23150 | 4045870242 | 7/14/2011 | 15:53:22 |
| 23151 | 4045870405 | 8/30/2012 | 17:44:04 |
| 23152 | 4045870572 | 6/29/2012 | 9:28:27 |
| 23153 | 4045870733 | 1/29/2014 | 7:06:35 |
| 23154 | 4045872566 | 10/18/2011 | 12:46:10 |
| 23155 | 4045873218 | 5/14/2012 | 7:03:19 |
| 23156 | 4045874437 | 3/14/2012 | 19:31:41 |
| 23157 | 4045874751 | 12/17/2011 | 11:48:54 |
| 23158 | 4045875336 | 3/3/2012 | 8:43:31 |
| 23159 | 4045877308 | 2/11/2012 | 11:04:25 |
| 23160 | 4045877308 | 7/30/2012 | 14:46:18 |
| 23161 | 4045878388 | 2/25/2012 | 10:35:30 |
| 23162 | 4045933679 | 10/25/2012 | 12:11:18 |
| 23163 | 4045934147 | 10/24/2011 | 7:11:36 |
| 23164 | 4045935512 | 12/18/2011 | 17:43:32 |
| 23165 | 4045935942 | 7/2/2011 | 8:16:38 |
| 23166 | 4045936491 | 10/2/2012 | 7:28:59 |
| 23167 | 4045937423 | 1/13/2012 | 17:33:30 |
| 23168 | 4045938548 | 1/10/2012 | 18:09:26 |
| 23169 | 4045939279 | 10/7/2011 | 7:22:49 |

| | | | |
|---|---|---|---|
| 23170 | 4045976437 | 11/15/2011 | 15:26:57 |
| 23171 | 4046022149 | 1/13/2012 | 7:25:00 |
| 23172 | 4046041245 | 3/18/2012 | 12:26:24 |
| 23173 | 4046044564 | 3/13/2012 | 18:58:04 |
| 23174 | 4046044586 | 1/13/2012 | 17:12:47 |
| 23175 | 4046045838 | 5/23/2011 | 15:32:17 |
| 23176 | 4046046115 | 3/7/2012 | 7:15:00 |
| 23177 | 4046047929 | 1/28/2012 | 8:22:14 |
| 23178 | 4046049760 | 9/29/2011 | 15:31:14 |
| 23179 | 4046065510 | 10/24/2012 | 15:23:44 |
| 23180 | 4046066627 | 11/14/2011 | 16:36:08 |
| 23181 | 4046100492 | 7/26/2012 | 19:14:14 |
| 23182 | 4046102023 | 5/30/2012 | 16:43:38 |
| 23183 | 4046102023 | 6/8/2012 | 19:42:34 |
| 23184 | 4046105231 | 9/29/2011 | 15:42:55 |
| 23185 | 4046109405 | 2/13/2012 | 7:17:24 |
| 23186 | 4046109617 | 6/20/2011 | 14:13:50 |
| 23187 | 4046175862 | 10/12/2012 | 16:46:18 |
| 23188 | 4046255747 | 5/30/2012 | 16:52:04 |
| 23189 | 4046269182 | 1/12/2012 | 14:02:03 |
| 23190 | 4046297141 | 1/11/2012 | 16:26:26 |
| 23191 | 4046297428 | 7/23/2012 | 15:17:24 |
| 23192 | 4046303220 | 9/8/2011 | 19:23:51 |
| 23193 | 4046412224 | 3/29/2012 | 16:39:48 |
| 23194 | 4046414291 | 10/7/2011 | 7:08:25 |
| 23195 | 4046415018 | 12/18/2011 | 17:42:08 |
| 23196 | 4046415299 | 7/18/2012 | 18:33:18 |
| 23197 | 4046417113 | 8/30/2012 | 17:39:53 |
| 23198 | 4046417182 | 10/17/2011 | 11:17:02 |
| 23199 | 4046419555 | 4/29/2012 | 18:23:35 |
| 23200 | 4046421725 | 4/13/2012 | 13:30:01 |
| 23201 | 4046423638 | 8/29/2012 | 11:07:23 |
| 23202 | 4046425052 | 8/6/2011 | 9:16:01 |
| 23203 | 4046425324 | 7/20/2012 | 7:36:29 |
| 23204 | 4046425978 | 12/15/2011 | 8:29:38 |
| 23205 | 4046426947 | 5/24/2012 | 7:11:17 |
| 23206 | 4046430733 | 1/5/2012 | 17:23:36 |
| 23207 | 4046430733 | 1/9/2012 | 18:45:13 |
| 23208 | 4046432268 | 9/13/2011 | 7:13:08 |
| 23209 | 4046435429 | 11/26/2011 | 11:38:09 |
| 23210 | 4046435563 | 2/17/2012 | 18:16:34 |
| 23211 | 4046438187 | 10/7/2011 | 7:01:19 |
| 23212 | 4046444514 | 6/23/2012 | 8:22:37 |
| 23213 | 4046445020 | 3/1/2012 | 11:54:19 |
| 23214 | 4046446200 | 9/13/2011 | 17:45:21 |
| 23215 | 4046446300 | 1/12/2012 | 14:16:19 |
| 23216 | 4046452325 | 3/20/2012 | 9:00:10 |

| 23217 | 4046458085 | 11/5/2011 | 9:34:08 |
| 23218 | 4046458919 | 10/5/2011 | 14:02:22 |
| 23219 | 4046459600 | 4/28/2012 | 8:23:16 |
| 23220 | 4046473293 | 12/23/2011 | 15:43:57 |
| 23221 | 4046529588 | 11/8/2011 | 14:14:55 |
| 23222 | 4046602803 | 11/26/2011 | 13:05:34 |
| 23223 | 4046602807 | 11/16/2011 | 7:57:32 |
| 23224 | 4046602807 | 11/29/2011 | 15:30:39 |
| 23225 | 4046603672 | 5/21/2012 | 7:45:05 |
| 23226 | 4046610860 | 12/7/2011 | 17:51:50 |
| 23227 | 4046611390 | 10/12/2011 | 7:20:10 |
| 23228 | 4046617455 | 6/21/2012 | 18:56:44 |
| 23229 | 4046634763 | 8/28/2012 | 7:29:22 |
| 23230 | 4046636486 | 5/14/2012 | 15:26:05 |
| 23231 | 4046636737 | 9/23/2011 | 11:28:09 |
| 23232 | 4046638789 | 9/15/2012 | 8:10:16 |
| 23233 | 4046649063 | 9/13/2011 | 7:16:16 |
| 23234 | 4046649070 | 10/20/2012 | 16:28:31 |
| 23235 | 4046649808 | 10/20/2011 | 15:58:52 |
| 23236 | 4046656475 | 11/26/2011 | 11:26:39 |
| 23237 | 4046656995 | 7/23/2012 | 13:02:21 |
| 23238 | 4046678369 | 12/27/2011 | 14:22:05 |
| 23239 | 4046679216 | 8/16/2011 | 17:33:43 |
| 23240 | 4046680607 | 11/11/2011 | 20:25:45 |
| 23241 | 4046681209 | 2/26/2012 | 13:25:28 |
| 23242 | 4046681468 | 5/21/2012 | 17:02:54 |
| 23243 | 4046681508 | 12/6/2011 | 14:31:09 |
| 23244 | 4046681623 | 9/24/2011 | 9:04:47 |
| 23245 | 4046681950 | 4/18/2012 | 17:48:37 |
| 23246 | 4046686260 | 10/29/2011 | 11:27:00 |
| 23247 | 4046710699 | 12/10/2011 | 14:21:00 |
| 23248 | 4046712068 | 10/7/2011 | 7:09:10 |
| 23249 | 4046712951 | 9/24/2012 | 12:48:49 |
| 23250 | 4046716752 | 1/23/2012 | 18:52:28 |
| 23251 | 4046803423 | 7/24/2012 | 7:33:50 |
| 23252 | 4046828622 | 10/8/2011 | 10:38:48 |
| 23253 | 4046830759 | 5/23/2012 | 16:35:19 |
| 23254 | 4046832688 | 1/20/2014 | 14:14:24 |
| 23255 | 4046832977 | 3/31/2012 | 8:08:55 |
| 23256 | 4046834116 | 10/24/2011 | 7:11:55 |
| 23257 | 4046931424 | 10/26/2011 | 12:51:49 |
| 23258 | 4046936840 | 3/20/2012 | 17:46:56 |
| 23259 | 4046936840 | 3/25/2012 | 11:49:43 |
| 23260 | 4046936840 | 3/28/2012 | 18:29:38 |
| 23261 | 4046936840 | 5/21/2012 | 7:29:46 |
| 23262 | 4046936840 | 5/21/2012 | 7:30:11 |
| 23263 | 4046937535 | 3/15/2012 | 13:47:46 |

| | | | |
|---|---|---|---|
| 23264 | 4046940048 | 7/27/2012 | 15:21:25 |
| 23265 | 4046940471 | 9/20/2011 | 18:07:24 |
| 23266 | 4046942035 | 11/10/2011 | 7:07:02 |
| 23267 | 4046946626 | 9/24/2012 | 19:06:13 |
| 23268 | 4046958511 | 11/17/2011 | 16:19:37 |
| 23269 | 4046959751 | 8/2/2011 | 18:14:22 |
| 23270 | 4046975776 | 10/15/2012 | 16:25:52 |
| 23271 | 4046977647 | 9/13/2011 | 7:18:29 |
| 23272 | 4046978034 | 12/20/2011 | 7:15:59 |
| 23273 | 4047020949 | 10/20/2011 | 15:17:07 |
| 23274 | 4047023303 | 8/9/2012 | 13:57:23 |
| 23275 | 4047028061 | 7/6/2012 | 14:48:07 |
| 23276 | 4047029033 | 12/21/2011 | 9:53:06 |
| 23277 | 4047047755 | 3/16/2012 | 15:47:15 |
| 23278 | 4047070754 | 10/5/2012 | 18:18:14 |
| 23279 | 4047071805 | 3/1/2012 | 8:42:26 |
| 23280 | 4047071885 | 12/20/2011 | 7:14:38 |
| 23281 | 4047074731 | 10/23/2012 | 16:06:57 |
| 23282 | 4047075287 | 10/29/2011 | 10:40:35 |
| 23283 | 4047077571 | 9/8/2011 | 19:27:27 |
| 23284 | 4047077608 | 9/13/2011 | 7:23:05 |
| 23285 | 4047078294 | 9/25/2012 | 15:31:10 |
| 23286 | 4047078875 | 5/7/2012 | 7:03:53 |
| 23287 | 4047131303 | 2/13/2012 | 7:07:12 |
| 23288 | 4047131303 | 2/28/2012 | 7:51:32 |
| 23289 | 4047131303 | 10/17/2012 | 18:45:31 |
| 23290 | 4047132512 | 1/10/2012 | 15:28:20 |
| 23291 | 4047133728 | 3/19/2012 | 7:05:28 |
| 23292 | 4047135243 | 9/13/2011 | 17:20:55 |
| 23293 | 4047174679 | 5/1/2012 | 17:25:57 |
| 23294 | 4047177072 | 10/12/2012 | 16:44:55 |
| 23295 | 4047215532 | 10/14/2011 | 13:17:14 |
| 23296 | 4047230148 | 10/27/2011 | 15:11:03 |
| 23297 | 4047233172 | 11/12/2011 | 9:49:05 |
| 23298 | 4047238409 | 6/9/2012 | 14:58:21 |
| 23299 | 4047254462 | 3/8/2014 | 8:09:56 |
| 23300 | 4047257941 | 3/19/2012 | 17:39:02 |
| 23301 | 4047291428 | 3/7/2012 | 18:41:24 |
| 23302 | 4047295621 | 9/12/2011 | 12:59:08 |
| 23303 | 4047295940 | 6/28/2012 | 14:26:06 |
| 23304 | 4047296410 | 9/25/2012 | 14:51:27 |
| 23305 | 4047298764 | 10/31/2011 | 7:23:59 |
| 23306 | 4047311191 | 10/16/2012 | 16:34:14 |
| 23307 | 4047311685 | 1/11/2012 | 16:29:01 |
| 23308 | 4047322727 | 12/21/2011 | 9:51:28 |
| 23309 | 4047322745 | 7/27/2012 | 15:20:48 |
| 23310 | 4047326333 | 3/15/2012 | 19:02:32 |

| | | | |
|---|---|---|---|
| 23311 | 4047328292 | 3/28/2012 | 18:18:54 |
| 23312 | 4047342066 | 3/13/2012 | 16:40:09 |
| 23313 | 4047342526 | 4/12/2012 | 17:57:22 |
| 23314 | 4047342913 | 11/17/2011 | 16:24:48 |
| 23315 | 4047344145 | 9/19/2011 | 19:25:41 |
| 23316 | 4047349573 | 5/22/2012 | 18:37:06 |
| 23317 | 4047356345 | 5/18/2012 | 12:06:54 |
| 23318 | 4047480041 | 8/13/2012 | 7:39:28 |
| 23319 | 4047482166 | 11/8/2011 | 13:47:02 |
| 23320 | 4047483425 | 9/10/2011 | 9:02:05 |
| 23321 | 4047483834 | 10/10/2012 | 12:31:01 |
| 23322 | 4047485963 | 5/22/2012 | 18:39:05 |
| 23323 | 4047488293 | 9/14/2011 | 7:02:46 |
| 23324 | 4047490169 | 5/11/2011 | 16:50:32 |
| 23325 | 4047490619 | 9/16/2011 | 13:23:44 |
| 23326 | 4047496348 | 2/1/2012 | 18:29:10 |
| 23327 | 4047496642 | 1/20/2012 | 11:39:04 |
| 23328 | 4047497863 | 9/26/2011 | 8:31:07 |
| 23329 | 4047516302 | 10/17/2011 | 7:29:27 |
| 23330 | 4047517908 | 9/8/2011 | 19:42:41 |
| 23331 | 4047545509 | 7/16/2012 | 19:47:05 |
| 23332 | 4047546957 | 3/25/2012 | 11:53:00 |
| 23333 | 4047548614 | 5/22/2012 | 18:20:27 |
| 23334 | 4047596738 | 9/22/2011 | 16:03:21 |
| 23335 | 4047598644 | 9/8/2011 | 18:30:52 |
| 23336 | 4047598644 | 5/2/2012 | 13:39:49 |
| 23337 | 4047692619 | 12/7/2011 | 14:40:57 |
| 23338 | 4047711664 | 9/30/2011 | 9:55:08 |
| 23339 | 4047716557 | 10/11/2011 | 17:13:18 |
| 23340 | 4047720117 | 3/16/2012 | 15:46:50 |
| 23341 | 4047725303 | 4/7/2012 | 9:07:24 |
| 23342 | 4047751150 | 4/20/2012 | 14:03:30 |
| 23343 | 4047751898 | 7/12/2012 | 13:14:27 |
| 23344 | 4047751898 | 7/31/2012 | 21:05:56 |
| 23345 | 4047752141 | 2/21/2012 | 11:03:29 |
| 23346 | 4047814459 | 3/23/2012 | 7:05:23 |
| 23347 | 4047814459 | 5/28/2012 | 8:08:31 |
| 23348 | 4047815589 | 1/8/2012 | 12:50:08 |
| 23349 | 4047817112 | 1/13/2012 | 7:23:40 |
| 23350 | 4047817158 | 1/11/2012 | 16:26:52 |
| 23351 | 4047838071 | 5/14/2012 | 7:21:44 |
| 23352 | 4047861765 | 7/2/2011 | 9:00:55 |
| 23353 | 4047862299 | 8/18/2011 | 7:51:21 |
| 23354 | 4047863385 | 6/29/2012 | 17:44:21 |
| 23355 | 4047864389 | 2/3/2012 | 7:14:57 |
| 23356 | 4047865151 | 3/15/2012 | 19:03:15 |
| 23357 | 4047868056 | 10/31/2011 | 7:59:17 |

| | | | |
|---|---|---|---|
| 23358 | 4047870957 | 10/8/2011 | 10:56:44 |
| 23359 | 4047873364 | 9/28/2012 | 16:42:42 |
| 23360 | 4047875158 | 7/23/2012 | 13:15:42 |
| 23361 | 4047880751 | 3/16/2012 | 10:10:29 |
| 23362 | 4047899222 | 9/27/2011 | 18:28:05 |
| 23363 | 4047903124 | 2/13/2012 | 18:26:34 |
| 23364 | 4047906942 | 1/21/2012 | 8:31:44 |
| 23365 | 4047916804 | 1/16/2012 | 17:10:48 |
| 23366 | 4047982511 | 1/18/2012 | 11:04:54 |
| 23367 | 4047986030 | 9/19/2011 | 19:07:07 |
| 23368 | 4047986834 | 2/11/2012 | 15:04:14 |
| 23369 | 4047986892 | 9/16/2011 | 13:14:10 |
| 23370 | 4048032391 | 9/21/2012 | 16:02:04 |
| 23371 | 4048032623 | 5/11/2012 | 18:23:45 |
| 23372 | 4048032623 | 6/23/2012 | 16:09:40 |
| 23373 | 4048034470 | 4/6/2012 | 16:09:05 |
| 23374 | 4048052519 | 9/10/2011 | 8:49:47 |
| 23375 | 4048054299 | 2/2/2012 | 7:10:23 |
| 23376 | 4048083102 | 12/5/2011 | 8:30:35 |
| 23377 | 4048083512 | 2/22/2012 | 7:07:01 |
| 23378 | 4048086393 | 9/13/2011 | 7:16:00 |
| 23379 | 4048192301 | 5/26/2012 | 14:29:19 |
| 23380 | 4048194877 | 10/11/2012 | 12:19:34 |
| 23381 | 4048223408 | 8/9/2011 | 13:33:49 |
| 23382 | 4048226285 | 10/5/2011 | 14:25:38 |
| 23383 | 4048229082 | 2/28/2012 | 13:04:14 |
| 23384 | 4048229176 | 9/8/2011 | 19:26:03 |
| 23385 | 4048241000 | 4/13/2012 | 13:48:33 |
| 23386 | 4048252600 | 9/25/2012 | 15:15:20 |
| 23387 | 4048253198 | 5/14/2012 | 15:32:08 |
| 23388 | 4048256604 | 7/22/2011 | 13:25:35 |
| 23389 | 4048257178 | 9/24/2011 | 9:04:45 |
| 23390 | 4048318050 | 1/17/2012 | 20:51:38 |
| 23391 | 4048318954 | 8/28/2012 | 7:29:55 |
| 23392 | 4048380481 | 6/5/2012 | 14:01:32 |
| 23393 | 4048380722 | 9/21/2011 | 11:40:50 |
| 23394 | 4048381773 | 11/19/2011 | 8:36:07 |
| 23395 | 4048386984 | 11/18/2011 | 13:16:06 |
| 23396 | 4048389094 | 10/8/2012 | 7:03:22 |
| 23397 | 4048389466 | 5/18/2012 | 11:53:58 |
| 23398 | 4048389929 | 9/16/2011 | 13:23:29 |
| 23399 | 4048392080 | 9/13/2011 | 14:51:05 |
| 23400 | 4048392666 | 10/15/2011 | 10:23:06 |
| 23401 | 4048393795 | 6/4/2012 | 8:43:52 |
| 23402 | 4048395126 | 5/2/2012 | 13:06:21 |
| 23403 | 4048395255 | 12/27/2011 | 14:15:20 |
| 23404 | 4048398144 | 11/23/2011 | 14:34:29 |

| 23405 | 4048399770 | 1/18/2012 | 9:48:18 |
| 23406 | 4048399770 | 1/24/2012 | 10:02:07 |
| 23407 | 4048399844 | 10/8/2011 | 11:17:44 |
| 23408 | 4048399844 | 10/22/2011 | 13:05:09 |
| 23409 | 4048402815 | 12/10/2011 | 14:42:17 |
| 23410 | 4048403922 | 4/3/2012 | 18:08:43 |
| 23411 | 4048404554 | 8/11/2012 | 8:01:03 |
| 23412 | 4048408066 | 11/19/2011 | 8:38:36 |
| 23413 | 4048409485 | 5/2/2012 | 13:21:22 |
| 23414 | 4048409846 | 9/9/2011 | 7:48:30 |
| 23415 | 4048448717 | 1/18/2012 | 10:00:31 |
| 23416 | 4048448717 | 2/11/2012 | 15:24:43 |
| 23417 | 4048492285 | 8/16/2011 | 16:41:41 |
| 23418 | 4048495829 | 10/11/2011 | 16:18:19 |
| 23419 | 4048527690 | 9/19/2011 | 19:03:35 |
| 23420 | 4048539395 | 9/24/2012 | 18:58:57 |
| 23421 | 4048539699 | 10/5/2012 | 12:25:44 |
| 23422 | 4048593466 | 10/16/2012 | 7:24:49 |
| 23423 | 4048599954 | 2/7/2012 | 17:14:05 |
| 23424 | 4048614502 | 5/25/2012 | 8:15:36 |
| 23425 | 4048615677 | 1/31/2012 | 7:05:36 |
| 23426 | 4048616617 | 3/16/2012 | 16:07:20 |
| 23427 | 4048618383 | 6/17/2011 | 15:09:18 |
| 23428 | 4048619631 | 10/5/2011 | 14:06:40 |
| 23429 | 4048625474 | 12/5/2011 | 18:32:09 |
| 23430 | 4048635468 | 8/21/2012 | 13:55:42 |
| 23431 | 4048636545 | 9/22/2011 | 15:29:21 |
| 23432 | 4048636545 | 11/11/2011 | 20:03:00 |
| 23433 | 4048671331 | 3/15/2012 | 19:04:29 |
| 23434 | 4048778282 | 3/12/2012 | 19:18:38 |
| 23435 | 4048798012 | 11/23/2013 | 8:04:28 |
| 23436 | 4048893784 | 3/26/2012 | 18:41:04 |
| 23437 | 4048893894 | 5/6/2011 | 15:46:54 |
| 23438 | 4048951083 | 7/7/2012 | 10:03:32 |
| 23439 | 4048958851 | 9/8/2012 | 11:07:34 |
| 23440 | 4048959852 | 10/12/2012 | 16:42:34 |
| 23441 | 4049018304 | 4/2/2012 | 17:32:16 |
| 23442 | 4049033795 | 3/6/2012 | 15:46:47 |
| 23443 | 4049034213 | 10/20/2012 | 8:11:55 |
| 23444 | 4049038370 | 11/26/2011 | 11:25:15 |
| 23445 | 4049063377 | 1/8/2012 | 13:00:07 |
| 23446 | 4049092549 | 10/14/2011 | 13:17:31 |
| 23447 | 4049092549 | 5/14/2012 | 15:29:24 |
| 23448 | 4049094417 | 9/20/2011 | 16:33:07 |
| 23449 | 4049107712 | 9/18/2012 | 14:23:46 |
| 23450 | 4049140678 | 7/2/2012 | 15:09:44 |
| 23451 | 4049141850 | 9/21/2011 | 19:43:01 |

| | | | |
|---|---|---|---|
| 23452 | 4049142017 | 11/15/2011 | 15:03:03 |
| 23453 | 4049145059 | 12/27/2011 | 9:11:01 |
| 23454 | 4049145628 | 6/5/2012 | 7:06:15 |
| 23455 | 4049146613 | 1/20/2012 | 11:30:03 |
| 23456 | 4049147151 | 1/18/2012 | 16:46:21 |
| 23457 | 4049147475 | 7/13/2013 | 9:09:25 |
| 23458 | 4049151562 | 3/23/2012 | 19:43:03 |
| 23459 | 4049154424 | 11/2/2011 | 16:21:44 |
| 23460 | 4049156957 | 10/16/2012 | 7:24:31 |
| 23461 | 4049162235 | 1/18/2012 | 10:05:41 |
| 23462 | 4049165731 | 10/11/2012 | 18:43:19 |
| 23463 | 4049166307 | 6/11/2012 | 16:59:39 |
| 23464 | 4049173598 | 1/28/2012 | 9:37:17 |
| 23465 | 4049175455 | 10/12/2012 | 16:54:37 |
| 23466 | 4049177648 | 3/2/2012 | 9:16:32 |
| 23467 | 4049179114 | 12/28/2011 | 18:14:42 |
| 23468 | 4049181324 | 7/14/2011 | 15:57:24 |
| 23469 | 4049182006 | 10/14/2011 | 12:44:33 |
| 23470 | 4049188352 | 8/12/2011 | 9:18:56 |
| 23471 | 4049188365 | 3/5/2012 | 10:55:26 |
| 23472 | 4049252501 | 3/15/2012 | 7:14:27 |
| 23473 | 4049254151 | 10/28/2011 | 14:11:12 |
| 23474 | 4049254337 | 10/4/2011 | 13:38:04 |
| 23475 | 4049254722 | 7/22/2011 | 13:14:01 |
| 23476 | 4049259163 | 9/13/2011 | 14:54:00 |
| 23477 | 4049310639 | 3/26/2012 | 18:25:45 |
| 23478 | 4049314766 | 8/20/2012 | 18:48:59 |
| 23479 | 4049314931 | 3/2/2012 | 7:08:11 |
| 23480 | 4049317462 | 10/8/2011 | 11:09:00 |
| 23481 | 4049319047 | 10/25/2011 | 15:20:56 |
| 23482 | 4049319363 | 5/26/2012 | 8:53:02 |
| 23483 | 4049320905 | 5/9/2012 | 7:40:46 |
| 23484 | 4049322225 | 12/20/2011 | 7:10:57 |
| 23485 | 4049324718 | 6/29/2012 | 17:40:41 |
| 23486 | 4049325919 | 5/27/2011 | 8:52:09 |
| 23487 | 4049330096 | 5/21/2012 | 7:29:44 |
| 23488 | 4049332189 | 12/12/2011 | 16:30:05 |
| 23489 | 4049332653 | 7/5/2012 | 15:27:10 |
| 23490 | 4049334198 | 1/12/2012 | 7:07:10 |
| 23491 | 4049334251 | 8/18/2012 | 8:47:12 |
| 23492 | 4049336908 | 2/20/2012 | 7:24:45 |
| 23493 | 4049340653 | 11/1/2011 | 8:50:02 |
| 23494 | 4049342109 | 3/19/2012 | 11:42:45 |
| 23495 | 4049344538 | 10/10/2012 | 19:16:26 |
| 23496 | 4049345649 | 1/4/2012 | 11:18:17 |
| 23497 | 4049349691 | 2/13/2012 | 18:27:40 |
| 23498 | 4049352087 | 12/29/2011 | 19:25:33 |

| | | | |
|---|---|---|---|
| 23499 | 4049352090 | 3/17/2012 | 8:37:08 |
| 23500 | 4049353604 | 11/28/2011 | 11:15:24 |
| 23501 | 4049353606 | 2/20/2012 | 17:07:03 |
| 23502 | 4049353957 | 1/25/2012 | 9:20:08 |
| 23503 | 4049358205 | 9/6/2011 | 12:56:18 |
| 23504 | 4049358547 | 3/11/2011 | 16:21:33 |
| 23505 | 4049360293 | 3/8/2012 | 7:19:46 |
| 23506 | 4049360293 | 8/11/2012 | 9:22:04 |
| 23507 | 4049361068 | 5/4/2012 | 18:28:12 |
| 23508 | 4049361068 | 6/5/2012 | 19:45:41 |
| 23509 | 4049365137 | 4/22/2012 | 15:08:47 |
| 23510 | 4049365936 | 11/8/2011 | 14:33:02 |
| 23511 | 4049369990 | 2/16/2012 | 7:26:23 |
| 23512 | 4049427012 | 11/8/2011 | 14:11:18 |
| 23513 | 4049427261 | 9/19/2011 | 7:27:03 |
| 23514 | 4049429389 | 1/5/2012 | 11:55:19 |
| 23515 | 4049440533 | 7/11/2011 | 7:20:30 |
| 23516 | 4049440548 | 8/2/2011 | 18:13:30 |
| 23517 | 4049443315 | 2/17/2012 | 18:06:40 |
| 23518 | 4049443315 | 3/8/2012 | 7:06:33 |
| 23519 | 4049443381 | 10/26/2011 | 11:57:34 |
| 23520 | 4049443381 | 11/14/2011 | 16:27:36 |
| 23521 | 4049443428 | 3/13/2012 | 11:04:31 |
| 23522 | 4049444067 | 5/1/2012 | 17:54:35 |
| 23523 | 4049446314 | 11/4/2011 | 7:05:37 |
| 23524 | 4049447837 | 11/19/2011 | 8:34:39 |
| 23525 | 4049513595 | 1/9/2012 | 7:18:00 |
| 23526 | 4049513663 | 7/7/2012 | 10:19:33 |
| 23527 | 4049523735 | 5/23/2012 | 15:07:47 |
| 23528 | 4049526390 | 7/30/2011 | 8:42:01 |
| 23529 | 4049526506 | 2/21/2012 | 9:37:27 |
| 23530 | 4049527915 | 2/11/2012 | 15:04:13 |
| 23531 | 4049532057 | 2/17/2012 | 18:20:29 |
| 23532 | 4049532753 | 9/16/2011 | 14:07:11 |
| 23533 | 4049550626 | 8/18/2011 | 7:44:43 |
| 23534 | 4049551031 | 11/28/2011 | 16:32:40 |
| 23535 | 4049571598 | 10/14/2011 | 19:14:32 |
| 23536 | 4049572349 | 7/18/2012 | 7:02:13 |
| 23537 | 4049572401 | 10/19/2012 | 9:54:49 |
| 23538 | 4049573100 | 10/21/2011 | 13:09:53 |
| 23539 | 4049573674 | 9/15/2012 | 8:18:54 |
| 23540 | 4049576457 | 10/19/2012 | 19:02:43 |
| 23541 | 4049576568 | 11/18/2011 | 13:28:09 |
| 23542 | 4049577297 | 3/19/2012 | 17:39:49 |
| 23543 | 4049577297 | 5/28/2012 | 8:09:46 |
| 23544 | 4049579112 | 8/16/2012 | 7:53:24 |
| 23545 | 4049579112 | 10/15/2012 | 16:18:42 |

| | | | |
|---|---|---|---|
| 23546 | 4049579474 | 3/12/2012 | 16:51:46 |
| 23547 | 4049649200 | 9/15/2011 | 7:17:20 |
| 23548 | 4049662672 | 6/17/2012 | 12:26:03 |
| 23549 | 4049663267 | 9/20/2011 | 17:16:26 |
| 23550 | 4049663548 | 3/28/2012 | 7:21:40 |
| 23551 | 4049665619 | 12/17/2011 | 11:28:01 |
| 23552 | 4049666241 | 12/29/2011 | 19:17:43 |
| 23553 | 4049669683 | 4/30/2012 | 14:31:38 |
| 23554 | 4049669683 | 6/1/2012 | 8:59:01 |
| 23555 | 4049748277 | 10/15/2011 | 10:12:37 |
| 23556 | 4049748535 | 3/2/2012 | 18:45:41 |
| 23557 | 4049790764 | 1/9/2012 | 7:05:22 |
| 23558 | 4049833090 | 12/5/2011 | 9:21:27 |
| 23559 | 4049833592 | 5/4/2012 | 14:30:41 |
| 23560 | 4049833704 | 7/26/2012 | 19:13:12 |
| 23561 | 4049834909 | 3/13/2012 | 7:08:21 |
| 23562 | 4049836636 | 5/5/2012 | 8:04:09 |
| 23563 | 4049851515 | 6/28/2012 | 14:15:08 |
| 23564 | 4049852104 | 5/11/2011 | 16:51:55 |
| 23565 | 4049852960 | 8/30/2012 | 17:30:48 |
| 23566 | 4049854106 | 4/4/2012 | 7:06:11 |
| 23567 | 4049875076 | 6/22/2012 | 7:09:34 |
| 23568 | 4049881472 | 11/15/2011 | 15:38:49 |
| 23569 | 4049881893 | 5/8/2012 | 9:11:40 |
| 23570 | 4049882162 | 2/16/2012 | 7:01:51 |
| 23571 | 4049882233 | 10/13/2011 | 7:12:02 |
| 23572 | 4049885558 | 4/27/2012 | 7:05:07 |
| 23573 | 4049885713 | 8/1/2012 | 8:32:06 |
| 23574 | 4049886476 | 9/30/2011 | 10:17:41 |
| 23575 | 4049890004 | 9/17/2012 | 8:34:27 |
| 23576 | 4049890004 | 9/26/2012 | 14:40:00 |
| 23577 | 4049920298 | 10/5/2011 | 14:26:45 |
| 23578 | 4049922020 | 7/11/2012 | 9:33:28 |
| 23579 | 4049924024 | 4/27/2012 | 7:07:50 |
| 23580 | 4049925871 | 2/14/2012 | 9:39:50 |
| 23581 | 4049929647 | 8/29/2012 | 11:11:04 |
| 23582 | 4049931166 | 12/17/2011 | 11:33:00 |
| 23583 | 4049931325 | 8/16/2011 | 16:38:16 |
| 23584 | 4049932953 | 3/24/2012 | 10:22:33 |
| 23585 | 4049936404 | 10/8/2011 | 9:57:05 |
| 23586 | 4049937498 | 1/3/2012 | 11:14:03 |
| 23587 | 4049939191 | 4/19/2012 | 15:01:07 |
| 23588 | 4052005168 | 10/19/2011 | 12:15:11 |
| 23589 | 4052005168 | 12/3/2011 | 9:20:28 |
| 23590 | 4052006437 | 9/21/2011 | 19:46:27 |
| 23591 | 4052006688 | 5/11/2012 | 18:34:34 |
| 23592 | 4052011665 | 10/18/2011 | 12:21:34 |

| | | | |
|---|---|---|---|
| 23593 | 4052015677 | 9/23/2011 | 11:46:47 |
| 23594 | 4052020669 | 1/26/2012 | 10:26:27 |
| 23595 | 4052021466 | 12/29/2011 | 14:12:00 |
| 23596 | 4052021861 | 6/11/2011 | 9:29:35 |
| 23597 | 4052032213 | 9/21/2011 | 11:33:45 |
| 23598 | 4052040186 | 4/16/2012 | 16:06:42 |
| 23599 | 4052040542 | 11/14/2011 | 17:17:12 |
| 23600 | 4052041934 | 10/19/2012 | 19:10:35 |
| 23601 | 4052042114 | 7/14/2012 | 8:09:55 |
| 23602 | 4052049907 | 9/21/2011 | 11:34:18 |
| 23603 | 4052057082 | 9/12/2011 | 14:14:16 |
| 23604 | 4052064869 | 12/18/2011 | 17:45:37 |
| 23605 | 4052069633 | 2/2/2012 | 16:38:01 |
| 23606 | 4052070093 | 11/26/2011 | 13:13:59 |
| 23607 | 4052074060 | 10/4/2011 | 13:16:50 |
| 23608 | 4052076152 | 8/22/2012 | 11:21:23 |
| 23609 | 4052080148 | 1/4/2012 | 12:31:47 |
| 23610 | 4052082571 | 11/22/2011 | 19:39:18 |
| 23611 | 4052089742 | 2/11/2012 | 15:10:19 |
| 23612 | 4052098388 | 11/18/2011 | 12:23:43 |
| 23613 | 4052103557 | 8/2/2012 | 11:30:59 |
| 23614 | 4052132069 | 10/10/2012 | 19:12:57 |
| 23615 | 4052136920 | 10/28/2011 | 13:33:53 |
| 23616 | 4052136920 | 12/14/2011 | 18:00:56 |
| 23617 | 4052151227 | 10/11/2011 | 16:18:54 |
| 23618 | 4052156121 | 2/18/2012 | 9:08:44 |
| 23619 | 4052191259 | 3/13/2012 | 18:59:02 |
| 23620 | 4052199805 | 10/22/2011 | 12:40:36 |
| 23621 | 4052210585 | 10/25/2011 | 16:32:30 |
| 23622 | 4052210585 | 1/10/2012 | 18:14:00 |
| 23623 | 4052229839 | 2/28/2012 | 13:04:30 |
| 23624 | 4052260686 | 9/28/2012 | 16:44:29 |
| 23625 | 4052260812 | 6/30/2012 | 8:23:42 |
| 23626 | 4052266001 | 3/24/2012 | 10:28:18 |
| 23627 | 4052268863 | 10/10/2011 | 11:51:55 |
| 23628 | 4052271309 | 12/11/2011 | 12:25:20 |
| 23629 | 4052273184 | 1/25/2012 | 9:08:33 |
| 23630 | 4052276151 | 2/17/2012 | 9:18:56 |
| 23631 | 4052295638 | 12/17/2011 | 12:03:31 |
| 23632 | 4052296107 | 6/8/2012 | 16:56:25 |
| 23633 | 4052390367 | 9/22/2011 | 16:09:26 |
| 23634 | 4052435808 | 12/27/2011 | 14:19:34 |
| 23635 | 4052436530 | 2/10/2012 | 20:41:28 |
| 23636 | 4052436788 | 9/28/2011 | 14:25:57 |
| 23637 | 4052456805 | 12/9/2011 | 13:48:11 |
| 23638 | 4052480134 | 8/10/2011 | 19:14:32 |
| 23639 | 4052481231 | 8/25/2011 | 18:11:11 |

| | | | |
|---|---|---|---|
| 23640 | 4052486088 | 2/10/2012 | 20:38:21 |
| 23641 | 4052486743 | 1/20/2012 | 11:49:49 |
| 23642 | 4052497356 | 12/7/2011 | 14:08:41 |
| 23643 | 4052497573 | 11/17/2011 | 14:27:14 |
| 23644 | 4052509357 | 12/26/2011 | 20:07:52 |
| 23645 | 4052587519 | 9/20/2011 | 16:44:35 |
| 23646 | 4052682265 | 9/27/2012 | 8:38:39 |
| 23647 | 4052692095 | 12/28/2011 | 20:48:32 |
| 23648 | 4052741999 | 1/6/2012 | 14:40:43 |
| 23649 | 4052746779 | 3/23/2012 | 20:13:45 |
| 23650 | 4052749779 | 9/14/2011 | 12:33:21 |
| 23651 | 4052749779 | 10/5/2011 | 14:16:23 |
| 23652 | 4053052153 | 10/13/2012 | 9:10:47 |
| 23653 | 4053055981 | 11/29/2011 | 15:56:11 |
| 23654 | 4053060269 | 9/27/2011 | 18:14:19 |
| 23655 | 4053080358 | 10/29/2011 | 10:51:06 |
| 23656 | 4053083075 | 6/7/2012 | 18:23:57 |
| 23657 | 4053086673 | 3/18/2011 | 9:46:35 |
| 23658 | 4053086684 | 4/20/2012 | 13:46:32 |
| 23659 | 4053121560 | 8/7/2012 | 17:52:39 |
| 23660 | 4053122995 | 12/16/2011 | 15:39:14 |
| 23661 | 4053131012 | 10/22/2012 | 8:09:03 |
| 23662 | 4053135958 | 2/17/2012 | 9:00:30 |
| 23663 | 4053141668 | 12/21/2011 | 10:16:51 |
| 23664 | 4053144606 | 10/10/2011 | 12:00:21 |
| 23665 | 4053171044 | 8/7/2012 | 20:03:04 |
| 23666 | 4053172791 | 5/13/2011 | 11:41:13 |
| 23667 | 4053173465 | 10/4/2011 | 13:21:14 |
| 23668 | 4053200151 | 1/20/2012 | 20:34:14 |
| 23669 | 4053200151 | 6/7/2012 | 18:37:13 |
| 23670 | 4053237637 | 8/26/2011 | 18:29:24 |
| 23671 | 4053263218 | 8/27/2011 | 10:28:22 |
| 23672 | 4053264253 | 11/17/2011 | 14:14:32 |
| 23673 | 4053265488 | 10/7/2012 | 13:05:35 |
| 23674 | 4053265755 | 11/29/2011 | 16:11:11 |
| 23675 | 4053268335 | 2/17/2012 | 9:18:32 |
| 23676 | 4053268684 | 5/20/2012 | 15:40:21 |
| 23677 | 4053348360 | 9/27/2011 | 18:15:59 |
| 23678 | 4053430965 | 10/9/2012 | 11:37:06 |
| 23679 | 4053611292 | 6/13/2012 | 20:01:26 |
| 23680 | 4053613271 | 4/24/2012 | 12:09:19 |
| 23681 | 4053614262 | 10/27/2011 | 16:05:24 |
| 23682 | 4053615538 | 8/25/2012 | 10:55:31 |
| 23683 | 4053617685 | 3/16/2012 | 10:19:03 |
| 23684 | 4053650611 | 3/23/2012 | 19:58:26 |
| 23685 | 4053651651 | 7/30/2012 | 13:39:35 |
| 23686 | 4053658755 | 4/3/2012 | 20:15:35 |

| | | | |
|---|---|---|---|
| 23687 | 4053659863 | 10/27/2011 | 15:57:49 |
| 23688 | 4053681303 | 11/28/2011 | 18:04:46 |
| 23689 | 4053703470 | 4/27/2012 | 12:12:09 |
| 23690 | 4053704272 | 2/14/2012 | 16:52:09 |
| 23691 | 4053710646 | 10/6/2011 | 17:45:36 |
| 23692 | 4053711858 | 9/5/2012 | 15:09:06 |
| 23693 | 4053712731 | 1/5/2012 | 17:22:25 |
| 23694 | 4053715973 | 12/8/2011 | 11:40:52 |
| 23695 | 4053717063 | 9/23/2011 | 18:47:08 |
| 23696 | 4053718005 | 3/14/2012 | 14:46:37 |
| 23697 | 4053802224 | 9/24/2012 | 18:53:32 |
| 23698 | 4053802224 | 9/28/2012 | 16:39:20 |
| 23699 | 4053802419 | 10/20/2011 | 17:37:12 |
| 23700 | 4053803380 | 10/20/2011 | 15:41:24 |
| 23701 | 4053807433 | 9/14/2011 | 15:21:46 |
| 23702 | 4053851055 | 10/25/2011 | 16:30:14 |
| 23703 | 4053851055 | 2/9/2012 | 9:46:36 |
| 23704 | 4053971125 | 8/15/2012 | 12:25:41 |
| 23705 | 4053971176 | 9/26/2011 | 9:32:08 |
| 23706 | 4054018403 | 10/6/2011 | 17:52:24 |
| 23707 | 4054064722 | 11/11/2011 | 20:20:36 |
| 23708 | 4054082215 | 12/29/2011 | 11:12:33 |
| 23709 | 4054082895 | 1/6/2012 | 14:51:24 |
| 23710 | 4054089083 | 9/27/2012 | 8:39:04 |
| 23711 | 4054089099 | 9/26/2011 | 9:34:23 |
| 23712 | 4054094214 | 9/28/2011 | 10:33:09 |
| 23713 | 4054101169 | 5/22/2012 | 11:57:59 |
| 23714 | 4054101169 | 7/27/2012 | 20:50:52 |
| 23715 | 4054102235 | 7/9/2012 | 8:55:24 |
| 23716 | 4054103454 | 8/1/2012 | 8:35:39 |
| 23717 | 4054105059 | 2/17/2012 | 9:15:29 |
| 23718 | 4054122042 | 11/15/2011 | 15:44:25 |
| 23719 | 4054127516 | 6/1/2012 | 9:02:10 |
| 23720 | 4054133228 | 10/25/2011 | 16:27:00 |
| 23721 | 4054138897 | 10/1/2011 | 10:46:55 |
| 23722 | 4054138897 | 3/16/2012 | 11:26:26 |
| 23723 | 4054139032 | 8/24/2012 | 11:08:07 |
| 23724 | 4054139314 | 10/25/2012 | 12:15:55 |
| 23725 | 4054143804 | 12/20/2011 | 19:36:20 |
| 23726 | 4054144724 | 1/18/2012 | 16:44:26 |
| 23727 | 4054149159 | 10/25/2012 | 12:14:08 |
| 23728 | 4054155102 | 11/27/2011 | 15:31:21 |
| 23729 | 4054171528 | 2/25/2012 | 10:37:42 |
| 23730 | 4054174784 | 9/30/2011 | 10:03:37 |
| 23731 | 4054201378 | 1/17/2012 | 18:35:19 |
| 23732 | 4054202973 | 2/14/2012 | 13:31:36 |
| 23733 | 4054204023 | 10/6/2011 | 16:47:03 |

| | | | |
|---|---|---|---|
| 23734 | 4054205765 | 12/26/2011 | 20:18:55 |
| 23735 | 4054206410 | 4/22/2012 | 15:27:58 |
| 23736 | 4054207137 | 9/19/2012 | 16:21:53 |
| 23737 | 4054260389 | 10/18/2011 | 12:16:16 |
| 23738 | 4054265818 | 10/5/2012 | 18:39:29 |
| 23739 | 4054364902 | 3/29/2012 | 12:44:24 |
| 23740 | 4054365630 | 12/17/2011 | 12:10:10 |
| 23741 | 4054642035 | 5/19/2012 | 9:44:46 |
| 23742 | 4054733876 | 9/29/2011 | 15:51:54 |
| 23743 | 4054733876 | 10/8/2011 | 10:01:08 |
| 23744 | 4054738102 | 9/3/2012 | 14:53:49 |
| 23745 | 4054739638 | 2/7/2012 | 20:24:37 |
| 23746 | 4054744079 | 6/19/2012 | 15:42:43 |
| 23747 | 4054744907 | 2/11/2012 | 11:21:00 |
| 23748 | 4054746537 | 10/11/2011 | 16:27:34 |
| 23749 | 4054747091 | 12/23/2011 | 14:02:29 |
| 23750 | 4054749535 | 7/14/2012 | 8:12:53 |
| 23751 | 4054762393 | 8/22/2012 | 11:21:33 |
| 23752 | 4054768405 | 1/6/2012 | 12:55:59 |
| 23753 | 4054877174 | 8/8/2012 | 16:13:01 |
| 23754 | 4054885924 | 10/8/2011 | 9:49:36 |
| 23755 | 4054962263 | 7/16/2012 | 19:51:12 |
| 23756 | 4055012626 | 12/20/2011 | 19:37:36 |
| 23757 | 4055012626 | 1/17/2012 | 18:46:48 |
| 23758 | 4055015227 | 2/9/2012 | 9:38:03 |
| 23759 | 4055017082 | 11/8/2011 | 14:35:05 |
| 23760 | 4055031814 | 9/19/2012 | 16:22:08 |
| 23761 | 4055036689 | 10/14/2011 | 13:27:01 |
| 23762 | 4055127154 | 12/31/2011 | 12:15:35 |
| 23763 | 4055129121 | 3/2/2012 | 18:46:22 |
| 23764 | 4055129612 | 5/2/2012 | 18:06:21 |
| 23765 | 4055132174 | 11/23/2011 | 10:27:49 |
| 23766 | 4055172106 | 9/28/2011 | 11:12:41 |
| 23767 | 4055172279 | 10/8/2011 | 12:00:46 |
| 23768 | 4055177795 | 4/26/2012 | 17:31:29 |
| 23769 | 4055206415 | 10/21/2011 | 12:43:34 |
| 23770 | 4055325727 | 4/16/2011 | 15:10:30 |
| 23771 | 4055327793 | 4/23/2011 | 10:23:09 |
| 23772 | 4055350510 | 10/25/2012 | 19:49:57 |
| 23773 | 4055350857 | 4/5/2012 | 16:13:58 |
| 23774 | 4055372480 | 11/8/2011 | 14:29:25 |
| 23775 | 4055492469 | 6/9/2012 | 15:38:20 |
| 23776 | 4055504219 | 2/28/2012 | 16:04:05 |
| 23777 | 4055560688 | 12/26/2011 | 20:26:11 |
| 23778 | 4055669291 | 9/29/2012 | 10:01:18 |
| 23779 | 4055680897 | 1/6/2012 | 16:45:27 |
| 23780 | 4055700198 | 7/3/2012 | 19:38:01 |

| | | | |
|---|---|---|---|
| 23781 | 4055700198 | 8/10/2012 | 8:25:00 |
| 23782 | 4055840045 | 2/14/2012 | 16:40:57 |
| 23783 | 4055841914 | 12/3/2011 | 10:17:35 |
| 23784 | 4055841914 | 3/7/2012 | 18:55:11 |
| 23785 | 4055891909 | 1/8/2012 | 13:15:43 |
| 23786 | 4055892107 | 1/17/2012 | 17:07:16 |
| 23787 | 4055896485 | 3/20/2012 | 9:20:16 |
| 23788 | 4055907208 | 7/2/2012 | 15:04:03 |
| 23789 | 4055932334 | 8/6/2011 | 9:42:57 |
| 23790 | 4055959180 | 1/18/2012 | 16:53:56 |
| 23791 | 4055969305 | 11/18/2011 | 13:23:23 |
| 23792 | 4056029683 | 1/25/2012 | 20:29:01 |
| 23793 | 4056047080 | 10/18/2011 | 19:12:21 |
| 23794 | 4056061614 | 12/3/2011 | 10:18:31 |
| 23795 | 4056069328 | 9/16/2011 | 13:02:25 |
| 23796 | 4056132570 | 5/16/2012 | 9:24:10 |
| 23797 | 4056140871 | 1/5/2012 | 12:03:57 |
| 23798 | 4056150041 | 11/16/2011 | 10:32:11 |
| 23799 | 4056180919 | 9/17/2011 | 9:41:13 |
| 23800 | 4056198299 | 10/22/2011 | 13:23:21 |
| 23801 | 4056198600 | 8/18/2011 | 8:08:49 |
| 23802 | 4056202951 | 5/4/2012 | 20:59:44 |
| 23803 | 4056233536 | 12/3/2011 | 10:21:32 |
| 23804 | 4056252250 | 6/2/2012 | 13:07:13 |
| 23805 | 4056254003 | 1/25/2012 | 9:19:23 |
| 23806 | 4056260618 | 9/26/2011 | 8:20:20 |
| 23807 | 4056262597 | 1/3/2012 | 11:18:34 |
| 23808 | 4056276366 | 10/4/2011 | 13:17:16 |
| 23809 | 4056289323 | 11/5/2011 | 11:33:15 |
| 23810 | 4056289323 | 5/21/2012 | 8:23:30 |
| 23811 | 4056380184 | 5/24/2012 | 20:06:30 |
| 23812 | 4056381095 | 4/12/2012 | 17:58:25 |
| 23813 | 4056391233 | 12/21/2011 | 10:16:51 |
| 23814 | 4056404732 | 1/4/2012 | 11:22:16 |
| 23815 | 4056404732 | 1/18/2012 | 16:52:21 |
| 23816 | 4056404732 | 6/18/2012 | 8:03:14 |
| 23817 | 4056425411 | 3/11/2011 | 16:43:58 |
| 23818 | 4056502160 | 3/23/2012 | 19:13:34 |
| 23819 | 4056507038 | 9/21/2011 | 11:55:34 |
| 23820 | 4056510919 | 10/16/2012 | 16:39:41 |
| 23821 | 4056515800 | 9/9/2011 | 18:20:33 |
| 23822 | 4056599118 | 8/10/2012 | 8:24:25 |
| 23823 | 4056643321 | 3/18/2012 | 12:27:11 |
| 23824 | 4056682225 | 6/15/2012 | 16:37:45 |
| 23825 | 4056832331 | 2/17/2012 | 18:12:40 |
| 23826 | 4056945647 | 9/8/2011 | 19:33:53 |
| 23827 | 4056947728 | 10/31/2011 | 9:14:00 |

| | | | |
|---|---|---|---|
| 23828 | 4056949889 | 1/3/2012 | 11:05:23 |
| 23829 | 4057061204 | 10/11/2011 | 17:22:53 |
| 23830 | 4057063617 | 10/22/2012 | 8:09:10 |
| 23831 | 4057063861 | 1/18/2012 | 16:53:24 |
| 23832 | 4057081085 | 8/21/2012 | 14:02:11 |
| 23833 | 4057089532 | 11/17/2011 | 16:56:36 |
| 23834 | 4057121957 | 3/30/2012 | 9:48:07 |
| 23835 | 4057400341 | 8/20/2012 | 10:00:25 |
| 23836 | 4057406698 | 10/23/2012 | 10:53:39 |
| 23837 | 4057409575 | 10/14/2011 | 13:22:39 |
| 23838 | 4057603325 | 2/2/2012 | 11:34:44 |
| 23839 | 4057620504 | 10/8/2011 | 11:51:08 |
| 23840 | 4057621404 | 9/20/2011 | 20:34:23 |
| 23841 | 4057623727 | 10/5/2011 | 14:12:43 |
| 23842 | 4057791183 | 12/23/2011 | 13:28:14 |
| 23843 | 4057799717 | 8/31/2012 | 16:39:17 |
| 23844 | 4057881343 | 10/6/2011 | 17:50:52 |
| 23845 | 4057950919 | 10/1/2011 | 10:52:18 |
| 23846 | 4057954131 | 5/4/2012 | 20:54:51 |
| 23847 | 4058026988 | 1/20/2012 | 11:48:17 |
| 23848 | 4058028181 | 9/29/2011 | 15:46:01 |
| 23849 | 4058080834 | 3/2/2012 | 9:11:45 |
| 23850 | 4058084063 | 1/7/2012 | 9:22:17 |
| 23851 | 4058084936 | 8/20/2012 | 18:36:33 |
| 23852 | 4058086697 | 1/24/2012 | 17:05:36 |
| 23853 | 4058088539 | 10/6/2011 | 16:34:29 |
| 23854 | 4058088682 | 9/26/2011 | 9:44:18 |
| 23855 | 4058088682 | 10/11/2011 | 16:16:01 |
| 23856 | 4058123342 | 10/22/2011 | 13:12:36 |
| 23857 | 4058164624 | 9/24/2012 | 14:37:56 |
| 23858 | 4058164746 | 11/17/2011 | 16:47:46 |
| 23859 | 4058167033 | 9/24/2012 | 12:55:10 |
| 23860 | 4058180037 | 7/9/2012 | 19:14:31 |
| 23861 | 4058181266 | 6/14/2012 | 15:59:17 |
| 23862 | 4058181966 | 11/11/2011 | 20:23:19 |
| 23863 | 4058190354 | 8/18/2012 | 8:59:49 |
| 23864 | 4058196008 | 8/8/2011 | 12:49:36 |
| 23865 | 4058196519 | 10/20/2011 | 17:35:42 |
| 23866 | 4058204086 | 4/27/2012 | 9:40:51 |
| 23867 | 4058211937 | 1/27/2012 | 19:49:40 |
| 23868 | 4058215647 | 2/6/2012 | 17:19:29 |
| 23869 | 4058216026 | 10/1/2011 | 10:00:53 |
| 23870 | 4058216956 | 4/9/2012 | 17:51:27 |
| 23871 | 4058221399 | 10/22/2011 | 13:10:45 |
| 23872 | 4058222893 | 6/12/2012 | 17:08:01 |
| 23873 | 4058223561 | 5/13/2012 | 17:38:02 |
| 23874 | 4058245970 | 3/11/2011 | 16:43:56 |

| | | | |
|---|---|---|---|
| 23875 | 4058301809 | 11/17/2011 | 14:13:19 |
| 23876 | 4058330901 | 9/25/2012 | 15:14:49 |
| 23877 | 4058348262 | 4/19/2012 | 20:11:45 |
| 23878 | 4058348657 | 10/11/2012 | 18:46:08 |
| 23879 | 4058371487 | 8/6/2012 | 15:00:45 |
| 23880 | 4058376588 | 10/11/2011 | 17:15:36 |
| 23881 | 4058377072 | 8/23/2011 | 19:16:13 |
| 23882 | 4058377072 | 1/20/2012 | 19:39:34 |
| 23883 | 4058382395 | 11/26/2011 | 13:13:30 |
| 23884 | 4058530307 | 12/5/2011 | 18:57:53 |
| 23885 | 4058802876 | 6/7/2012 | 12:40:50 |
| 23886 | 4058805653 | 12/5/2011 | 9:51:03 |
| 23887 | 4058812323 | 4/17/2012 | 11:26:12 |
| 23888 | 4058815237 | 10/8/2011 | 11:52:51 |
| 23889 | 4058815596 | 6/9/2011 | 10:39:39 |
| 23890 | 4058815877 | 2/9/2012 | 9:35:22 |
| 23891 | 4058817081 | 9/20/2011 | 20:42:17 |
| 23892 | 4058819251 | 9/19/2011 | 19:33:32 |
| 23893 | 4058820106 | 10/16/2012 | 8:46:06 |
| 23894 | 4058821670 | 11/11/2011 | 20:20:16 |
| 23895 | 4058821746 | 1/18/2012 | 16:43:19 |
| 23896 | 4058821921 | 2/10/2012 | 9:23:25 |
| 23897 | 4058824820 | 8/11/2012 | 9:26:34 |
| 23898 | 4058851740 | 3/11/2011 | 16:40:59 |
| 23899 | 4058852703 | 9/15/2012 | 8:08:16 |
| 23900 | 4058861735 | 3/15/2014 | 8:20:52 |
| 23901 | 4058864106 | 2/18/2012 | 9:04:33 |
| 23902 | 4058864720 | 9/10/2012 | 8:44:10 |
| 23903 | 4058864829 | 4/24/2012 | 18:15:12 |
| 23904 | 4058869510 | 1/25/2012 | 20:38:55 |
| 23905 | 4059050157 | 2/17/2014 | 16:44:24 |
| 23906 | 4059196289 | 12/6/2012 | 12:51:59 |
| 23907 | 4059198498 | 6/20/2012 | 9:06:51 |
| 23908 | 4059214607 | 11/15/2011 | 16:31:57 |
| 23909 | 4059220940 | 1/14/2012 | 13:29:39 |
| 23910 | 4059227572 | 10/10/2012 | 19:14:26 |
| 23911 | 4059231020 | 1/24/2012 | 10:19:27 |
| 23912 | 4059237767 | 9/26/2011 | 9:46:05 |
| 23913 | 4059238299 | 12/27/2011 | 14:36:06 |
| 23914 | 4059238536 | 4/2/2012 | 17:16:51 |
| 23915 | 4059239060 | 9/27/2011 | 18:14:30 |
| 23916 | 4059240790 | 8/5/2011 | 18:05:17 |
| 23917 | 4059248412 | 3/12/2012 | 19:25:11 |
| 23918 | 4059330017 | 3/14/2012 | 19:32:19 |
| 23919 | 4059330895 | 2/21/2012 | 17:55:40 |
| 23920 | 4059629100 | 6/19/2012 | 13:18:08 |
| 23921 | 4059629318 | 10/8/2011 | 11:38:51 |

| | | | |
|---|---|---|---|
| 23922 | 4059714946 | 1/25/2012 | 20:36:31 |
| 23923 | 4059734403 | 1/25/2012 | 9:08:26 |
| 23924 | 4059734403 | 5/17/2012 | 16:58:04 |
| 23925 | 4059735237 | 10/18/2011 | 12:27:17 |
| 23926 | 4059736124 | 8/18/2011 | 8:38:56 |
| 23927 | 4059738468 | 3/20/2012 | 17:51:13 |
| 23928 | 4059900521 | 1/18/2012 | 16:52:18 |
| 23929 | 4059901683 | 2/10/2012 | 20:41:19 |
| 23930 | 4059903420 | 2/25/2012 | 10:40:10 |
| 23931 | 4059906393 | 4/22/2012 | 15:25:34 |
| 23932 | 4059906679 | 5/24/2012 | 12:14:58 |
| 23933 | 4062032602 | 5/11/2012 | 18:36:10 |
| 23934 | 4062071132 | 3/14/2012 | 14:22:05 |
| 23935 | 4062073024 | 5/15/2012 | 19:12:52 |
| 23936 | 4062073024 | 5/21/2012 | 9:04:04 |
| 23937 | 4062087088 | 5/30/2012 | 12:42:57 |
| 23938 | 4062104367 | 2/9/2012 | 20:46:03 |
| 23939 | 4062109527 | 8/29/2011 | 9:26:15 |
| 23940 | 4062149833 | 10/7/2011 | 9:50:35 |
| 23941 | 4062172011 | 9/8/2011 | 18:15:42 |
| 23942 | 4062177800 | 10/1/2011 | 10:05:18 |
| 23943 | 4062189942 | 2/15/2012 | 21:05:58 |
| 23944 | 4062236487 | 11/9/2011 | 9:18:41 |
| 23945 | 4062315640 | 3/14/2012 | 20:04:49 |
| 23946 | 4062391351 | 4/5/2012 | 14:37:54 |
| 23947 | 4062395921 | 2/20/2012 | 16:56:58 |
| 23948 | 4062405325 | 8/1/2012 | 20:29:59 |
| 23949 | 4062408112 | 5/7/2012 | 9:13:33 |
| 23950 | 4062418293 | 11/1/2011 | 11:07:24 |
| 23951 | 4062492756 | 10/26/2011 | 12:26:00 |
| 23952 | 4062497309 | 7/13/2012 | 17:22:22 |
| 23953 | 4062497309 | 8/20/2012 | 18:46:26 |
| 23954 | 4062498105 | 2/9/2012 | 9:34:22 |
| 23955 | 4062501393 | 7/13/2012 | 21:33:40 |
| 23956 | 4062503395 | 7/20/2011 | 15:03:23 |
| 23957 | 4062505561 | 6/4/2012 | 10:07:11 |
| 23958 | 4062610178 | 7/27/2012 | 15:35:57 |
| 23959 | 4062612809 | 1/25/2012 | 20:39:23 |
| 23960 | 4062744189 | 11/21/2011 | 10:34:59 |
| 23961 | 4062744189 | 5/21/2012 | 9:03:30 |
| 23962 | 4062810511 | 9/24/2011 | 9:52:06 |
| 23963 | 4062910240 | 10/25/2011 | 16:37:45 |
| 23964 | 4062912168 | 7/18/2012 | 14:49:15 |
| 23965 | 4062917243 | 10/13/2011 | 9:36:35 |
| 23966 | 4062918858 | 10/3/2013 | 20:42:11 |
| 23967 | 4063814001 | 4/23/2012 | 13:10:12 |
| 23968 | 4063900163 | 12/1/2011 | 10:23:00 |

| | | | |
|---|---|---|---|
| 23969 | 4064035951 | 12/14/2011 | 14:16:41 |
| 23970 | 4064228304 | 2/4/2012 | 13:15:24 |
| 23971 | 4064250537 | 7/23/2012 | 13:27:32 |
| 23972 | 4064314444 | 3/4/2012 | 12:36:33 |
| 23973 | 4064371765 | 3/14/2012 | 14:13:19 |
| 23974 | 4064371766 | 3/10/2012 | 9:30:43 |
| 23975 | 4064512385 | 6/25/2012 | 13:29:10 |
| 23976 | 4064617584 | 9/30/2011 | 10:07:41 |
| 23977 | 4064618638 | 10/4/2011 | 13:25:48 |
| 23978 | 4064700664 | 9/11/2012 | 15:15:38 |
| 23979 | 4064700722 | 9/12/2012 | 14:59:20 |
| 23980 | 4064716316 | 11/29/2011 | 15:11:48 |
| 23981 | 4064780131 | 11/11/2011 | 13:49:22 |
| 23982 | 4064783500 | 12/17/2011 | 11:35:57 |
| 23983 | 4064904171 | 4/30/2012 | 15:05:24 |
| 23984 | 4064910942 | 7/26/2012 | 19:15:50 |
| 23985 | 4064934088 | 7/21/2011 | 13:51:16 |
| 23986 | 4064937546 | 12/14/2011 | 18:04:06 |
| 23987 | 4065335090 | 5/21/2012 | 9:02:42 |
| 23988 | 4065335352 | 10/3/2011 | 10:39:26 |
| 23989 | 4065335352 | 1/24/2012 | 10:24:26 |
| 23990 | 4065653613 | 6/2/2012 | 12:49:09 |
| 23991 | 4065706398 | 9/13/2011 | 14:40:08 |
| 23992 | 4065819172 | 10/17/2011 | 9:09:28 |
| 23993 | 4065902908 | 12/1/2011 | 10:33:01 |
| 23994 | 4065930450 | 9/13/2011 | 16:40:31 |
| 23995 | 4065990290 | 10/6/2012 | 9:47:31 |
| 23996 | 4066472390 | 10/11/2012 | 11:56:25 |
| 23997 | 4066492648 | 1/4/2012 | 11:27:42 |
| 23998 | 4066500446 | 2/11/2012 | 15:47:38 |
| 23999 | 4066502606 | 11/28/2011 | 12:23:23 |
| 24000 | 4066601924 | 12/9/2011 | 15:59:39 |
| 24001 | 4066701062 | 2/11/2012 | 15:48:52 |
| 24002 | 4066703228 | 9/15/2011 | 9:03:29 |
| 24003 | 4066709263 | 9/14/2012 | 21:09:25 |
| 24004 | 4066791644 | 6/28/2012 | 9:02:13 |
| 24005 | 4066963448 | 5/30/2012 | 16:50:12 |
| 24006 | 4066968216 | 1/6/2012 | 13:00:04 |
| 24007 | 4066974999 | 12/14/2011 | 18:03:57 |
| 24008 | 4066994440 | 1/25/2012 | 20:39:03 |
| 24009 | 4067687438 | 9/24/2012 | 19:08:31 |
| 24010 | 4067688900 | 5/14/2011 | 12:10:01 |
| 24011 | 4067880457 | 2/3/2012 | 20:05:44 |
| 24012 | 4068330169 | 9/10/2012 | 21:08:52 |
| 24013 | 4068394132 | 11/25/2011 | 17:55:36 |
| 24014 | 4068394133 | 9/21/2011 | 12:01:18 |
| 24015 | 4068503309 | 11/28/2011 | 18:09:51 |

| 24016 | 4068503671 | 10/17/2011 | 9:12:15 |
| 24017 | 4068530921 | 9/21/2011 | 11:36:10 |
| 24018 | 4068602658 | 9/9/2011 | 18:31:17 |
| 24019 | 4068603245 | 5/23/2012 | 14:47:47 |
| 24020 | 4068603245 | 8/6/2012 | 16:29:23 |
| 24021 | 4068606011 | 10/4/2011 | 13:55:52 |
| 24022 | 4068608915 | 9/12/2011 | 14:30:38 |
| 24023 | 4068609710 | 9/13/2011 | 16:44:44 |
| 24024 | 4068614935 | 7/10/2012 | 21:11:08 |
| 24025 | 4068619998 | 12/14/2011 | 17:55:07 |
| 24026 | 4068683245 | 9/27/2011 | 18:51:19 |
| 24027 | 4068711230 | 9/19/2012 | 16:23:04 |
| 24028 | 4068711616 | 4/20/2012 | 14:42:30 |
| 24029 | 4068711616 | 5/4/2012 | 18:28:34 |
| 24030 | 4068715383 | 3/12/2012 | 19:12:13 |
| 24031 | 4068800079 | 9/13/2011 | 13:40:15 |
| 24032 | 4068800079 | 9/23/2011 | 11:20:48 |
| 24033 | 4068800149 | 1/13/2012 | 17:44:46 |
| 24034 | 4068800991 | 10/6/2012 | 11:01:48 |
| 24035 | 4068855552 | 12/19/2011 | 9:10:28 |
| 24036 | 4069395212 | 9/15/2012 | 11:18:43 |
| 24037 | 4069412095 | 8/9/2012 | 14:04:15 |
| 24038 | 4069891031 | 10/5/2011 | 14:20:41 |
| 24039 | 4072019121 | 9/27/2011 | 18:30:27 |
| 24040 | 4072019228 | 10/15/2011 | 9:03:50 |
| 24041 | 4072019882 | 5/10/2012 | 13:26:24 |
| 24042 | 4072095845 | 2/14/2012 | 16:45:32 |
| 24043 | 4072097698 | 10/29/2011 | 10:39:26 |
| 24044 | 4072182098 | 9/14/2011 | 16:18:25 |
| 24045 | 4072182462 | 12/1/2011 | 14:50:52 |
| 24046 | 4072191899 | 1/9/2012 | 7:25:32 |
| 24047 | 4072192616 | 2/2/2012 | 7:12:25 |
| 24048 | 4072192697 | 5/1/2012 | 8:05:13 |
| 24049 | 4072196025 | 1/9/2012 | 18:33:18 |
| 24050 | 4072196376 | 6/9/2012 | 14:37:41 |
| 24051 | 4072196545 | 5/10/2012 | 14:47:43 |
| 24052 | 4072196997 | 2/25/2012 | 10:26:29 |
| 24053 | 4072197733 | 11/22/2011 | 18:29:01 |
| 24054 | 4072210646 | 12/31/2011 | 12:09:34 |
| 24055 | 4072227041 | 11/28/2011 | 17:11:50 |
| 24056 | 4072271694 | 12/12/2011 | 16:19:30 |
| 24057 | 4072271872 | 5/11/2012 | 7:24:31 |
| 24058 | 4072271940 | 3/14/2012 | 19:45:28 |
| 24059 | 4072272990 | 5/25/2012 | 17:09:14 |
| 24060 | 4072273094 | 6/12/2012 | 17:04:13 |
| 24061 | 4072276000 | 10/11/2011 | 16:45:59 |
| 24062 | 4072300100 | 12/7/2011 | 13:31:56 |

| | | | |
|---|---|---|---|
| 24063 | 4072300399 | 4/11/2012 | 7:10:07 |
| 24064 | 4072303038 | 9/8/2012 | 19:26:37 |
| 24065 | 4072303754 | 5/18/2012 | 11:53:42 |
| 24066 | 4072306638 | 10/23/2012 | 16:13:09 |
| 24067 | 4072308495 | 9/22/2011 | 15:45:41 |
| 24068 | 4072308495 | 11/7/2011 | 9:10:29 |
| 24069 | 4072320937 | 3/9/2012 | 7:09:38 |
| 24070 | 4072324841 | 11/7/2011 | 8:35:03 |
| 24071 | 4072325921 | 10/10/2011 | 11:40:43 |
| 24072 | 4072335210 | 11/16/2011 | 7:50:04 |
| 24073 | 4072335826 | 1/24/2012 | 10:22:26 |
| 24074 | 4072336871 | 12/20/2011 | 17:49:49 |
| 24075 | 4072338807 | 2/7/2012 | 7:19:03 |
| 24076 | 4072342896 | 1/28/2012 | 8:13:10 |
| 24077 | 4072344534 | 11/28/2011 | 11:18:13 |
| 24078 | 4072344811 | 9/19/2011 | 19:26:42 |
| 24079 | 4072345117 | 12/7/2011 | 15:05:25 |
| 24080 | 4072345550 | 2/28/2012 | 15:59:00 |
| 24081 | 4072345550 | 5/29/2012 | 17:03:08 |
| 24082 | 4072350536 | 5/21/2012 | 7:54:11 |
| 24083 | 4072350536 | 5/21/2012 | 17:37:46 |
| 24084 | 4072355337 | 6/13/2011 | 8:21:53 |
| 24085 | 4072358066 | 7/19/2012 | 7:56:31 |
| 24086 | 4072427843 | 11/17/2011 | 13:32:57 |
| 24087 | 4072428814 | 2/16/2012 | 7:13:26 |
| 24088 | 4072437487 | 9/21/2012 | 18:51:15 |
| 24089 | 4072446455 | 4/10/2012 | 15:31:43 |
| 24090 | 4072446591 | 9/27/2011 | 18:06:32 |
| 24091 | 4072470728 | 1/18/2012 | 10:30:31 |
| 24092 | 4072477515 | 9/6/2011 | 12:07:10 |
| 24093 | 4072521215 | 3/1/2012 | 8:41:44 |
| 24094 | 4072527907 | 1/30/2012 | 7:05:37 |
| 24095 | 4072529982 | 12/29/2011 | 19:15:58 |
| 24096 | 4072560944 | 1/13/2012 | 12:31:46 |
| 24097 | 4072566228 | 12/10/2011 | 14:34:30 |
| 24098 | 4072566572 | 11/5/2011 | 11:24:02 |
| 24099 | 4072571883 | 11/8/2011 | 13:51:34 |
| 24100 | 4072576989 | 5/21/2012 | 17:33:41 |
| 24101 | 4072578862 | 1/21/2012 | 8:17:24 |
| 24102 | 4072591905 | 8/31/2011 | 10:23:01 |
| 24103 | 4072596020 | 3/20/2012 | 9:12:55 |
| 24104 | 4072596333 | 11/17/2011 | 13:32:23 |
| 24105 | 4072598617 | 5/7/2011 | 14:12:50 |
| 24106 | 4072599472 | 2/20/2012 | 17:19:53 |
| 24107 | 4072672666 | 3/10/2012 | 8:28:26 |
| 24108 | 4072674633 | 4/4/2012 | 18:33:50 |
| 24109 | 4072716074 | 2/13/2012 | 18:26:51 |

| | | | |
|---|---|---|---|
| 24110 | 4072716578 | 10/8/2011 | 11:00:07 |
| 24111 | 4072716701 | 10/21/2011 | 13:17:24 |
| 24112 | 4072720216 | 4/1/2012 | 16:03:09 |
| 24113 | 4072720757 | 12/5/2011 | 8:24:06 |
| 24114 | 4072722973 | 9/3/2012 | 14:28:50 |
| 24115 | 4072724562 | 2/11/2012 | 15:05:11 |
| 24116 | 4072724813 | 12/26/2011 | 9:19:20 |
| 24117 | 4072725266 | 9/24/2011 | 9:07:55 |
| 24118 | 4072725484 | 7/19/2011 | 17:44:41 |
| 24119 | 4072725484 | 12/17/2011 | 11:23:00 |
| 24120 | 4072727249 | 2/28/2012 | 15:51:32 |
| 24121 | 4072727249 | 4/9/2012 | 7:12:15 |
| 24122 | 4072727677 | 5/21/2012 | 7:21:21 |
| 24123 | 4072727874 | 11/1/2011 | 7:58:20 |
| 24124 | 4072729166 | 10/15/2011 | 8:52:37 |
| 24125 | 4072792616 | 12/5/2011 | 8:57:08 |
| 24126 | 4072830972 | 10/25/2012 | 19:31:59 |
| 24127 | 4072831014 | 9/30/2011 | 9:55:12 |
| 24128 | 4072831511 | 1/30/2012 | 7:14:13 |
| 24129 | 4072831547 | 12/14/2011 | 17:50:15 |
| 24130 | 4072832447 | 9/7/2012 | 15:41:05 |
| 24131 | 4072832660 | 9/2/2011 | 7:07:46 |
| 24132 | 4072833261 | 10/3/2011 | 7:38:15 |
| 24133 | 4072835497 | 10/23/2012 | 15:59:11 |
| 24134 | 4072839173 | 10/19/2012 | 9:47:20 |
| 24135 | 4072842152 | 12/28/2011 | 7:19:50 |
| 24136 | 4072851902 | 10/5/2011 | 14:28:08 |
| 24137 | 4072852653 | 12/9/2011 | 7:55:57 |
| 24138 | 4072853126 | 3/21/2011 | 9:51:13 |
| 24139 | 4072853167 | 10/5/2011 | 14:51:00 |
| 24140 | 4072853811 | 5/23/2012 | 16:34:47 |
| 24141 | 4072854378 | 3/22/2012 | 7:47:42 |
| 24142 | 4072855213 | 11/23/2011 | 9:58:32 |
| 24143 | 4072855484 | 12/22/2011 | 9:27:28 |
| 24144 | 4072858567 | 10/24/2012 | 14:54:41 |
| 24145 | 4072884334 | 12/23/2011 | 14:39:31 |
| 24146 | 4072886120 | 9/12/2012 | 7:50:12 |
| 24147 | 4072887551 | 9/25/2012 | 15:26:37 |
| 24148 | 4072887612 | 4/22/2012 | 15:16:46 |
| 24149 | 4072889339 | 3/16/2012 | 10:17:25 |
| 24150 | 4073001664 | 12/10/2013 | 7:59:38 |
| 24151 | 4073009215 | 5/13/2012 | 16:49:13 |
| 24152 | 4073013413 | 1/21/2012 | 8:39:24 |
| 24153 | 4073013413 | 2/3/2012 | 8:31:51 |
| 24154 | 4073013417 | 11/17/2011 | 16:39:29 |
| 24155 | 4073017692 | 12/6/2011 | 7:15:20 |
| 24156 | 4073046411 | 10/6/2011 | 17:10:03 |

| | | | |
|---|---|---|---|
| 24157 | 4073090558 | 5/7/2011 | 14:19:28 |
| 24158 | 4073091245 | 9/19/2011 | 19:29:45 |
| 24159 | 4073103249 | 3/16/2012 | 10:10:34 |
| 24160 | 4073104236 | 1/13/2012 | 17:12:24 |
| 24161 | 4073105405 | 10/10/2011 | 11:47:29 |
| 24162 | 4073109314 | 9/24/2012 | 19:03:07 |
| 24163 | 4073122229 | 9/12/2011 | 13:07:03 |
| 24164 | 4073122229 | 11/14/2013 | 8:30:13 |
| 24165 | 4073123120 | 8/25/2012 | 11:03:24 |
| 24166 | 4073123177 | 6/25/2012 | 9:21:52 |
| 24167 | 4073125082 | 9/7/2012 | 15:45:53 |
| 24168 | 4073142016 | 12/21/2011 | 10:07:57 |
| 24169 | 4073180655 | 6/23/2012 | 16:22:24 |
| 24170 | 4073192734 | 5/28/2012 | 8:43:45 |
| 24171 | 4073193277 | 11/10/2011 | 7:13:01 |
| 24172 | 4073193474 | 3/28/2012 | 16:44:28 |
| 24173 | 4073250995 | 1/19/2012 | 18:28:23 |
| 24174 | 4073253838 | 5/28/2011 | 10:03:18 |
| 24175 | 4073253838 | 9/8/2011 | 19:39:47 |
| 24176 | 4073254158 | 9/3/2012 | 14:47:59 |
| 24177 | 4073254158 | 9/21/2012 | 16:14:23 |
| 24178 | 4073254629 | 3/19/2012 | 7:12:22 |
| 24179 | 4073258790 | 10/11/2012 | 18:49:08 |
| 24180 | 4073264218 | 5/27/2012 | 14:00:53 |
| 24181 | 4073308657 | 9/26/2011 | 7:54:36 |
| 24182 | 4073308657 | 10/4/2011 | 13:06:55 |
| 24183 | 4073343728 | 5/10/2012 | 14:53:47 |
| 24184 | 4073343757 | 10/28/2011 | 13:25:42 |
| 24185 | 4073344549 | 6/14/2012 | 15:57:56 |
| 24186 | 4073345591 | 8/20/2012 | 18:40:39 |
| 24187 | 4073345994 | 9/14/2012 | 7:05:13 |
| 24188 | 4073349845 | 5/14/2012 | 7:11:12 |
| 24189 | 4073401887 | 8/15/2012 | 7:53:04 |
| 24190 | 4073404572 | 11/30/2011 | 7:12:26 |
| 24191 | 4073405450 | 2/17/2012 | 18:20:15 |
| 24192 | 4073408486 | 4/25/2011 | 10:38:23 |
| 24193 | 4073410317 | 1/12/2012 | 14:29:52 |
| 24194 | 4073411348 | 2/13/2012 | 18:20:55 |
| 24195 | 4073415632 | 4/30/2012 | 14:50:21 |
| 24196 | 4073415891 | 9/19/2011 | 7:25:24 |
| 24197 | 4073420513 | 9/21/2011 | 11:42:07 |
| 24198 | 4073422229 | 3/18/2011 | 10:30:38 |
| 24199 | 4073423336 | 8/22/2012 | 11:19:09 |
| 24200 | 4073426475 | 2/10/2012 | 7:05:42 |
| 24201 | 4073463080 | 10/24/2011 | 7:01:13 |
| 24202 | 4073464746 | 11/12/2011 | 9:55:06 |
| 24203 | 4073468232 | 10/12/2012 | 16:44:57 |

| | | | |
|---|---|---|---|
| 24204 | 4073468801 | 11/25/2011 | 18:16:01 |
| 24205 | 4073469133 | 12/27/2011 | 14:17:10 |
| 24206 | 4073469258 | 9/10/2011 | 8:15:37 |
| 24207 | 4073500407 | 10/21/2011 | 13:00:13 |
| 24208 | 4073508650 | 2/11/2012 | 15:02:59 |
| 24209 | 4073530518 | 7/2/2012 | 15:00:02 |
| 24210 | 4073531581 | 6/3/2011 | 7:24:20 |
| 24211 | 4073537164 | 12/17/2011 | 11:52:30 |
| 24212 | 4073537169 | 7/2/2011 | 8:12:46 |
| 24213 | 4073538862 | 1/13/2012 | 17:25:40 |
| 24214 | 4073538879 | 11/18/2011 | 13:29:10 |
| 24215 | 4073584392 | 11/18/2011 | 12:12:50 |
| 24216 | 4073611986 | 3/28/2012 | 10:15:49 |
| 24217 | 4073612875 | 9/14/2011 | 16:07:50 |
| 24218 | 4073614262 | 6/4/2011 | 10:12:21 |
| 24219 | 4073615457 | 10/3/2011 | 7:31:07 |
| 24220 | 4073615457 | 12/5/2011 | 18:06:17 |
| 24221 | 4073615584 | 10/8/2011 | 11:04:58 |
| 24222 | 4073615791 | 5/4/2012 | 14:48:57 |
| 24223 | 4073617053 | 5/23/2012 | 14:44:17 |
| 24224 | 4073711501 | 1/24/2012 | 9:56:06 |
| 24225 | 4073717526 | 11/5/2011 | 10:41:13 |
| 24226 | 4073718217 | 1/9/2012 | 7:17:02 |
| 24227 | 4073719612 | 10/6/2011 | 16:04:23 |
| 24228 | 4073734282 | 1/13/2012 | 12:28:17 |
| 24229 | 4073734314 | 4/22/2012 | 15:21:51 |
| 24230 | 4073734672 | 9/8/2011 | 18:43:13 |
| 24231 | 4073735262 | 12/21/2011 | 10:05:17 |
| 24232 | 4073739960 | 10/11/2011 | 15:43:01 |
| 24233 | 4073751265 | 7/26/2012 | 11:58:07 |
| 24234 | 4073752079 | 5/9/2014 | 10:16:34 |
| 24235 | 4073752607 | 7/26/2012 | 19:18:50 |
| 24236 | 4073754049 | 10/8/2011 | 11:01:37 |
| 24237 | 4073760283 | 10/8/2012 | 7:15:18 |
| 24238 | 4073763018 | 10/21/2011 | 12:22:02 |
| 24239 | 4073764297 | 5/5/2012 | 8:08:24 |
| 24240 | 4073827874 | 12/5/2011 | 8:17:33 |
| 24241 | 4073832287 | 4/11/2012 | 7:08:45 |
| 24242 | 4073839170 | 10/19/2011 | 7:31:43 |
| 24243 | 4073839170 | 11/12/2011 | 9:21:55 |
| 24244 | 4073848898 | 9/21/2011 | 19:32:29 |
| 24245 | 4073885401 | 1/27/2012 | 17:51:31 |
| 24246 | 4073885701 | 1/19/2012 | 18:34:04 |
| 24247 | 4073937760 | 9/8/2011 | 19:39:35 |
| 24248 | 4073943140 | 2/28/2012 | 13:29:19 |
| 24249 | 4073944692 | 1/5/2012 | 14:01:17 |
| 24250 | 4073946386 | 5/1/2012 | 8:39:06 |

| | | | |
|---|---|---|---|
| 24251 | 4073946949 | 11/23/2011 | 14:53:19 |
| 24252 | 4073946959 | 9/13/2011 | 18:32:02 |
| 24253 | 4073948772 | 9/26/2012 | 15:18:06 |
| 24254 | 4073985712 | 2/1/2012 | 8:03:57 |
| 24255 | 4073990496 | 12/9/2011 | 7:46:16 |
| 24256 | 4073990496 | 5/4/2012 | 14:31:31 |
| 24257 | 4073999252 | 2/6/2012 | 17:01:10 |
| 24258 | 4074012793 | 8/26/2011 | 18:10:44 |
| 24259 | 4074012793 | 9/20/2011 | 16:37:13 |
| 24260 | 4074012793 | 10/12/2011 | 7:27:45 |
| 24261 | 4074016080 | 7/2/2012 | 17:30:07 |
| 24262 | 4074016218 | 6/1/2012 | 18:23:03 |
| 24263 | 4074016403 | 11/11/2011 | 7:49:59 |
| 24264 | 4074024985 | 12/5/2011 | 17:20:19 |
| 24265 | 4074025664 | 12/22/2011 | 8:25:45 |
| 24266 | 4074026675 | 7/9/2012 | 7:16:37 |
| 24267 | 4074032811 | 6/5/2012 | 13:54:02 |
| 24268 | 4074039384 | 9/10/2011 | 8:26:18 |
| 24269 | 4074039384 | 1/3/2012 | 17:13:59 |
| 24270 | 4074041435 | 10/7/2011 | 7:14:02 |
| 24271 | 4074048010 | 10/20/2011 | 16:12:53 |
| 24272 | 4074051227 | 2/2/2012 | 18:57:18 |
| 24273 | 4074054239 | 12/18/2011 | 17:01:44 |
| 24274 | 4074064579 | 4/16/2012 | 15:42:00 |
| 24275 | 4074080387 | 5/6/2012 | 17:41:26 |
| 24276 | 4074081117 | 1/23/2012 | 7:09:33 |
| 24277 | 4074086282 | 5/11/2012 | 7:03:20 |
| 24278 | 4074091085 | 7/21/2012 | 10:42:28 |
| 24279 | 4074092884 | 7/6/2012 | 14:39:24 |
| 24280 | 4074095200 | 2/28/2012 | 7:41:51 |
| 24281 | 4074107108 | 12/20/2011 | 7:10:01 |
| 24282 | 4074123375 | 8/5/2012 | 16:51:01 |
| 24283 | 4074140694 | 10/24/2011 | 7:19:18 |
| 24284 | 4074140901 | 10/17/2011 | 7:29:00 |
| 24285 | 4074147236 | 7/16/2012 | 7:13:32 |
| 24286 | 4074147988 | 12/15/2011 | 8:18:38 |
| 24287 | 4074148383 | 12/29/2011 | 9:57:28 |
| 24288 | 4074149422 | 7/19/2011 | 16:37:40 |
| 24289 | 4074154733 | 10/5/2011 | 14:08:26 |
| 24290 | 4074158899 | 3/8/2012 | 9:45:00 |
| 24291 | 4074164185 | 11/20/2011 | 11:08:30 |
| 24292 | 4074164357 | 2/20/2012 | 7:03:29 |
| 24293 | 4074166582 | 6/1/2012 | 9:08:42 |
| 24294 | 4074169494 | 11/14/2011 | 16:13:50 |
| 24295 | 4074171323 | 6/19/2012 | 13:17:32 |
| 24296 | 4074171701 | 5/31/2012 | 17:47:31 |
| 24297 | 4074211845 | 5/11/2012 | 7:05:17 |

| | | | |
|---|---|---|---|
| 24298 | 4074212883 | 3/13/2012 | 14:05:32 |
| 24299 | 4074218333 | 11/14/2011 | 16:31:27 |
| 24300 | 4074218333 | 12/7/2011 | 13:42:08 |
| 24301 | 4074219896 | 8/27/2011 | 9:54:04 |
| 24302 | 4074276709 | 12/16/2011 | 15:35:50 |
| 24303 | 4074308145 | 3/10/2012 | 8:23:08 |
| 24304 | 4074309127 | 10/8/2012 | 7:06:38 |
| 24305 | 4074311764 | 2/9/2012 | 9:30:21 |
| 24306 | 4074314460 | 10/20/2011 | 15:19:44 |
| 24307 | 4074315227 | 7/6/2012 | 16:44:21 |
| 24308 | 4074317017 | 11/15/2011 | 15:08:04 |
| 24309 | 4074323004 | 6/5/2012 | 7:09:15 |
| 24310 | 4074323330 | 10/4/2011 | 13:41:11 |
| 24311 | 4074335179 | 7/19/2012 | 17:29:41 |
| 24312 | 4074336748 | 8/30/2012 | 17:37:50 |
| 24313 | 4074336748 | 9/18/2012 | 14:25:36 |
| 24314 | 4074353619 | 11/17/2011 | 16:39:00 |
| 24315 | 4074353891 | 6/20/2012 | 16:50:28 |
| 24316 | 4074355796 | 11/10/2011 | 7:25:28 |
| 24317 | 4074356121 | 9/9/2011 | 7:44:51 |
| 24318 | 4074358315 | 11/12/2011 | 9:45:18 |
| 24319 | 4074358511 | 10/28/2011 | 7:15:39 |
| 24320 | 4074362268 | 9/26/2012 | 14:39:48 |
| 24321 | 4074371111 | 8/4/2011 | 7:38:58 |
| 24322 | 4074371111 | 1/25/2012 | 9:35:39 |
| 24323 | 4074372224 | 6/27/2011 | 7:38:09 |
| 24324 | 4074373240 | 3/19/2012 | 19:13:34 |
| 24325 | 4074376714 | 9/15/2011 | 7:21:03 |
| 24326 | 4074377383 | 5/3/2012 | 7:19:42 |
| 24327 | 4074432841 | 11/28/2011 | 16:32:25 |
| 24328 | 4074433930 | 4/5/2012 | 14:31:51 |
| 24329 | 4074462368 | 6/2/2012 | 12:53:22 |
| 24330 | 4074468577 | 10/8/2011 | 9:07:22 |
| 24331 | 4074482390 | 9/24/2011 | 9:29:08 |
| 24332 | 4074482490 | 2/24/2011 | 14:06:11 |
| 24333 | 4074483728 | 10/7/2011 | 7:15:21 |
| 24334 | 4074510301 | 9/21/2012 | 18:40:35 |
| 24335 | 4074512355 | 10/24/2011 | 7:22:43 |
| 24336 | 4074513205 | 9/20/2011 | 17:08:32 |
| 24337 | 4074513472 | 11/4/2011 | 7:04:54 |
| 24338 | 4074519255 | 9/12/2011 | 13:49:38 |
| 24339 | 4074519596 | 10/18/2012 | 16:40:15 |
| 24340 | 4074522298 | 11/25/2011 | 18:03:51 |
| 24341 | 4074522503 | 5/30/2012 | 16:51:36 |
| 24342 | 4074524431 | 6/25/2012 | 13:55:55 |
| 24343 | 4074528370 | 7/28/2012 | 8:44:42 |
| 24344 | 4074530428 | 10/5/2011 | 14:33:11 |

| | | | |
|---|---|---|---|
| 24345 | 4074540393 | 8/31/2011 | 10:22:27 |
| 24346 | 4074544238 | 1/11/2012 | 16:20:59 |
| 24347 | 4074551555 | 8/7/2012 | 17:42:16 |
| 24348 | 4074553049 | 1/4/2012 | 12:14:11 |
| 24349 | 4074560677 | 9/23/2011 | 18:54:52 |
| 24350 | 4074561555 | 8/1/2012 | 8:27:07 |
| 24351 | 4074569757 | 4/24/2012 | 17:59:40 |
| 24352 | 4074593084 | 11/8/2011 | 14:21:18 |
| 24353 | 4074593181 | 8/20/2012 | 18:51:19 |
| 24354 | 4074593197 | 5/1/2012 | 14:05:42 |
| 24355 | 4074595041 | 2/11/2012 | 10:40:03 |
| 24356 | 4074602098 | 10/24/2012 | 14:56:18 |
| 24357 | 4074603607 | 12/21/2011 | 18:47:59 |
| 24358 | 4074603942 | 10/13/2011 | 7:20:17 |
| 24359 | 4074603983 | 10/5/2011 | 14:36:23 |
| 24360 | 4074605716 | 8/22/2012 | 11:16:18 |
| 24361 | 4074605883 | 2/25/2012 | 11:00:36 |
| 24362 | 4074607772 | 10/6/2011 | 16:01:54 |
| 24363 | 4074609665 | 5/30/2012 | 16:52:02 |
| 24364 | 4074612106 | 12/7/2011 | 13:53:16 |
| 24365 | 4074617492 | 10/10/2011 | 12:18:46 |
| 24366 | 4074618345 | 3/16/2012 | 10:30:40 |
| 24367 | 4074618345 | 3/30/2012 | 16:07:30 |
| 24368 | 4074622787 | 12/28/2011 | 17:43:17 |
| 24369 | 4074628755 | 8/30/2012 | 17:36:56 |
| 24370 | 4074632226 | 9/14/2011 | 11:23:51 |
| 24371 | 4074633602 | 8/23/2012 | 19:05:43 |
| 24372 | 4074677515 | 5/16/2012 | 16:58:46 |
| 24373 | 4074700366 | 2/28/2012 | 16:01:41 |
| 24374 | 4074709068 | 11/8/2011 | 13:44:01 |
| 24375 | 4074709940 | 5/22/2012 | 18:39:05 |
| 24376 | 4074734753 | 4/19/2012 | 7:29:04 |
| 24377 | 4074737532 | 10/18/2013 | 16:07:04 |
| 24378 | 4074744668 | 1/21/2012 | 8:17:26 |
| 24379 | 4074800726 | 4/30/2012 | 14:27:35 |
| 24380 | 4074806300 | 6/1/2012 | 9:16:11 |
| 24381 | 4074806348 | 11/19/2011 | 8:11:36 |
| 24382 | 4074807274 | 8/25/2012 | 11:11:20 |
| 24383 | 4074808528 | 1/4/2012 | 11:04:00 |
| 24384 | 4074843209 | 12/24/2011 | 7:17:29 |
| 24385 | 4074843371 | 4/22/2012 | 15:08:08 |
| 24386 | 4074844206 | 9/21/2011 | 19:29:34 |
| 24387 | 4074846252 | 4/10/2012 | 15:32:24 |
| 24388 | 4074847093 | 12/10/2011 | 13:11:10 |
| 24389 | 4074851192 | 9/21/2011 | 19:28:50 |
| 24390 | 4074852007 | 11/14/2011 | 14:18:43 |
| 24391 | 4074853553 | 6/15/2012 | 8:56:40 |

| | | | |
|---|---|---|---|
| 24392 | 4074853553 | 7/2/2012 | 15:31:46 |
| 24393 | 4074853982 | 3/2/2012 | 18:58:01 |
| 24394 | 4074853982 | 3/14/2012 | 19:29:04 |
| 24395 | 4074854252 | 2/14/2012 | 16:49:22 |
| 24396 | 4074854287 | 10/6/2011 | 16:31:24 |
| 24397 | 4074854778 | 9/29/2011 | 15:43:40 |
| 24398 | 4074860986 | 3/30/2012 | 7:02:32 |
| 24399 | 4074861186 | 9/26/2012 | 7:08:43 |
| 24400 | 4074861186 | 10/19/2012 | 19:08:21 |
| 24401 | 4074862448 | 10/29/2011 | 11:14:49 |
| 24402 | 4074863460 | 9/24/2011 | 9:04:59 |
| 24403 | 4074863505 | 10/19/2011 | 8:22:18 |
| 24404 | 4074863527 | 7/26/2012 | 19:23:00 |
| 24405 | 4074863856 | 5/22/2012 | 16:19:25 |
| 24406 | 4074864404 | 3/14/2012 | 19:28:04 |
| 24407 | 4074867600 | 9/20/2011 | 17:16:21 |
| 24408 | 4074880041 | 1/27/2012 | 17:33:32 |
| 24409 | 4074880041 | 5/21/2012 | 7:24:18 |
| 24410 | 4074885468 | 12/7/2011 | 15:02:57 |
| 24411 | 4074886027 | 6/7/2012 | 18:26:27 |
| 24412 | 4074886027 | 7/19/2012 | 7:55:53 |
| 24413 | 4074895141 | 3/13/2012 | 7:15:43 |
| 24414 | 4074895141 | 3/16/2012 | 15:47:22 |
| 24415 | 4074899201 | 1/28/2012 | 8:08:45 |
| 24416 | 4074906551 | 10/15/2011 | 10:12:41 |
| 24417 | 4074909167 | 3/28/2012 | 7:25:18 |
| 24418 | 4074917927 | 9/12/2011 | 13:09:18 |
| 24419 | 4074918639 | 12/15/2011 | 8:17:46 |
| 24420 | 4074918711 | 5/15/2012 | 19:00:01 |
| 24421 | 4074919090 | 12/27/2011 | 14:26:23 |
| 24422 | 4074920006 | 9/28/2011 | 10:57:40 |
| 24423 | 4074932981 | 1/24/2012 | 17:18:17 |
| 24424 | 4074937993 | 1/11/2012 | 16:27:34 |
| 24425 | 4074949983 | 10/5/2011 | 14:08:30 |
| 24426 | 4074950578 | 3/24/2012 | 9:49:26 |
| 24427 | 4075010387 | 3/21/2012 | 13:39:36 |
| 24428 | 4075012902 | 1/9/2014 | 18:56:15 |
| 24429 | 4075081121 | 2/14/2012 | 15:17:16 |
| 24430 | 4075081231 | 7/5/2012 | 15:30:40 |
| 24431 | 4075086755 | 1/6/2012 | 15:55:40 |
| 24432 | 4075086825 | 12/26/2011 | 20:00:47 |
| 24433 | 4075096901 | 3/13/2012 | 18:39:23 |
| 24434 | 4075098822 | 4/24/2012 | 12:31:51 |
| 24435 | 4075189101 | 9/1/2012 | 8:41:08 |
| 24436 | 4075200831 | 5/14/2012 | 7:09:20 |
| 24437 | 4075201040 | 11/23/2011 | 10:01:46 |
| 24438 | 4075207938 | 11/17/2011 | 13:37:58 |

| | | | |
|---|---|---|---|
| 24439 | 4075208423 | 12/1/2011 | 8:16:56 |
| 24440 | 4075208423 | 1/6/2012 | 14:46:47 |
| 24441 | 4075209022 | 9/28/2011 | 10:05:44 |
| 24442 | 4075351131 | 3/28/2012 | 14:33:29 |
| 24443 | 4075351837 | 4/9/2012 | 19:05:15 |
| 24444 | 4075352690 | 12/1/2011 | 7:56:12 |
| 24445 | 4075355003 | 12/27/2011 | 14:34:16 |
| 24446 | 4075355455 | 8/17/2012 | 7:04:03 |
| 24447 | 4075357574 | 2/3/2012 | 7:03:25 |
| 24448 | 4075357637 | 1/27/2012 | 7:19:26 |
| 24449 | 4075359470 | 9/15/2011 | 7:15:13 |
| 24450 | 4075359526 | 6/22/2012 | 7:48:29 |
| 24451 | 4075359787 | 5/14/2012 | 7:07:28 |
| 24452 | 4075359880 | 9/13/2011 | 18:35:36 |
| 24453 | 4075360370 | 11/15/2011 | 16:12:27 |
| 24454 | 4075360720 | 4/5/2012 | 7:07:00 |
| 24455 | 4075381987 | 9/26/2012 | 14:39:49 |
| 24456 | 4075384978 | 2/16/2012 | 7:01:44 |
| 24457 | 4075386536 | 4/17/2012 | 9:28:50 |
| 24458 | 4075386536 | 5/21/2012 | 7:31:05 |
| 24459 | 4075386536 | 5/21/2012 | 7:31:32 |
| 24460 | 4075386536 | 10/22/2012 | 17:58:18 |
| 24461 | 4075388813 | 9/15/2011 | 7:21:29 |
| 24462 | 4075389550 | 11/23/2011 | 14:53:27 |
| 24463 | 4075417931 | 11/18/2011 | 12:15:11 |
| 24464 | 4075450257 | 9/22/2011 | 15:39:45 |
| 24465 | 4075451010 | 5/24/2012 | 7:07:07 |
| 24466 | 4075451010 | 7/17/2012 | 7:05:41 |
| 24467 | 4075451695 | 10/8/2011 | 9:37:48 |
| 24468 | 4075459692 | 12/24/2011 | 7:08:02 |
| 24469 | 4075459692 | 1/13/2012 | 17:13:59 |
| 24470 | 4075459985 | 9/12/2011 | 13:40:29 |
| 24471 | 4075459998 | 5/30/2012 | 16:54:41 |
| 24472 | 4075526880 | 7/18/2012 | 18:30:38 |
| 24473 | 4075527085 | 1/24/2012 | 17:08:23 |
| 24474 | 4075531569 | 5/31/2012 | 15:06:02 |
| 24475 | 4075531654 | 9/20/2011 | 17:07:04 |
| 24476 | 4075564253 | 10/11/2011 | 17:00:19 |
| 24477 | 4075564309 | 5/9/2012 | 8:23:52 |
| 24478 | 4075565468 | 3/30/2012 | 7:07:11 |
| 24479 | 4075565468 | 4/16/2012 | 7:20:44 |
| 24480 | 4075565972 | 3/21/2012 | 13:47:19 |
| 24481 | 4075565972 | 3/27/2012 | 15:03:48 |
| 24482 | 4075570925 | 12/1/2011 | 8:13:06 |
| 24483 | 4075570925 | 2/21/2012 | 10:49:40 |
| 24484 | 4075586549 | 1/17/2012 | 18:40:25 |
| 24485 | 4075650129 | 5/25/2011 | 17:18:34 |

| | | | |
|---|---|---|---|
| 24486 | 4075678411 | 9/29/2011 | 15:15:47 |
| 24487 | 4075697679 | 10/12/2011 | 8:25:49 |
| 24488 | 4075740747 | 9/8/2011 | 17:49:51 |
| 24489 | 4075741291 | 9/10/2011 | 9:04:11 |
| 24490 | 4075750234 | 9/21/2011 | 19:34:24 |
| 24491 | 4075750618 | 8/31/2012 | 16:36:49 |
| 24492 | 4075751860 | 3/13/2012 | 18:28:04 |
| 24493 | 4075752372 | 9/26/2012 | 7:17:26 |
| 24494 | 4075757097 | 10/8/2011 | 9:27:53 |
| 24495 | 4075790190 | 8/21/2012 | 13:55:53 |
| 24496 | 4075800011 | 1/7/2012 | 8:38:20 |
| 24497 | 4075800909 | 5/18/2012 | 11:58:34 |
| 24498 | 4075802001 | 4/12/2012 | 17:54:36 |
| 24499 | 4075802929 | 1/25/2012 | 9:24:15 |
| 24500 | 4075804123 | 10/15/2012 | 10:01:14 |
| 24501 | 4075879400 | 5/23/2012 | 14:50:32 |
| 24502 | 4075879400 | 6/2/2012 | 13:03:27 |
| 24503 | 4075910437 | 2/24/2011 | 11:22:09 |
| 24504 | 4075911326 | 10/8/2011 | 11:06:03 |
| 24505 | 4075911672 | 12/18/2011 | 16:55:38 |
| 24506 | 4075911672 | 6/24/2012 | 11:29:55 |
| 24507 | 4075911745 | 12/20/2011 | 17:13:43 |
| 24508 | 4075911822 | 10/12/2011 | 7:29:42 |
| 24509 | 4075912144 | 12/5/2011 | 9:10:20 |
| 24510 | 4075916159 | 12/22/2011 | 8:35:46 |
| 24511 | 4075921954 | 5/8/2012 | 21:05:46 |
| 24512 | 4075924441 | 2/9/2012 | 7:10:10 |
| 24513 | 4075955978 | 9/17/2011 | 9:28:33 |
| 24514 | 4075956336 | 11/1/2011 | 8:23:13 |
| 24515 | 4076080972 | 9/24/2012 | 12:50:03 |
| 24516 | 4076089474 | 5/24/2012 | 7:15:48 |
| 24517 | 4076166895 | 9/8/2011 | 17:50:01 |
| 24518 | 4076168790 | 9/23/2011 | 11:33:48 |
| 24519 | 4076173936 | 10/8/2011 | 9:43:41 |
| 24520 | 4076177381 | 1/18/2012 | 16:51:10 |
| 24521 | 4076195705 | 10/4/2011 | 13:07:18 |
| 24522 | 4076195705 | 10/11/2011 | 16:53:28 |
| 24523 | 4076197256 | 1/17/2012 | 17:10:15 |
| 24524 | 4076197256 | 2/7/2012 | 17:03:35 |
| 24525 | 4076200282 | 12/5/2011 | 18:04:47 |
| 24526 | 4076205474 | 3/3/2012 | 8:10:44 |
| 24527 | 4076205526 | 5/15/2012 | 7:45:23 |
| 24528 | 4076211076 | 5/22/2012 | 11:42:31 |
| 24529 | 4076250355 | 11/9/2011 | 7:33:12 |
| 24530 | 4076252730 | 11/11/2011 | 14:35:06 |
| 24531 | 4076253806 | 3/16/2012 | 10:10:33 |
| 24532 | 4076254355 | 9/28/2011 | 11:07:54 |

| 24533 | 4076259768 | 10/10/2011 | 11:43:43 |
| 24534 | 4076377815 | 4/9/2012 | 18:12:15 |
| 24535 | 4076377815 | 5/21/2012 | 7:05:50 |
| 24536 | 4076377815 | 7/13/2012 | 18:52:58 |
| 24537 | 4076660563 | 7/29/2011 | 7:09:37 |
| 24538 | 4076661726 | 12/28/2011 | 7:29:11 |
| 24539 | 4076661726 | 2/3/2012 | 7:13:50 |
| 24540 | 4076663521 | 4/19/2012 | 7:16:17 |
| 24541 | 4076669503 | 3/15/2012 | 7:01:50 |
| 24542 | 4076669503 | 5/21/2012 | 7:26:03 |
| 24543 | 4076681383 | 2/9/2012 | 20:42:35 |
| 24544 | 4076681426 | 7/19/2011 | 16:13:29 |
| 24545 | 4076681581 | 4/30/2012 | 14:50:02 |
| 24546 | 4076682510 | 12/5/2011 | 10:06:47 |
| 24547 | 4076682822 | 9/15/2011 | 7:30:44 |
| 24548 | 4076682988 | 4/9/2012 | 17:48:03 |
| 24549 | 4076688288 | 10/17/2011 | 11:04:55 |
| 24550 | 4076688346 | 2/18/2012 | 8:34:42 |
| 24551 | 4076688892 | 9/15/2011 | 7:17:33 |
| 24552 | 4076689494 | 9/24/2011 | 9:15:10 |
| 24553 | 4076708289 | 1/13/2012 | 17:11:56 |
| 24554 | 4076832758 | 3/12/2012 | 7:11:10 |
| 24555 | 4076839519 | 6/18/2012 | 15:19:37 |
| 24556 | 4076871372 | 5/29/2012 | 17:03:49 |
| 24557 | 4076874113 | 10/3/2012 | 19:58:16 |
| 24558 | 4076900554 | 10/23/2012 | 16:23:03 |
| 24559 | 4076901042 | 5/10/2011 | 19:23:29 |
| 24560 | 4076901987 | 3/16/2012 | 16:08:15 |
| 24561 | 4076907496 | 9/28/2011 | 11:02:01 |
| 24562 | 4076907496 | 11/25/2011 | 18:37:05 |
| 24563 | 4076907496 | 12/27/2011 | 14:42:24 |
| 24564 | 4076907545 | 1/13/2012 | 12:24:10 |
| 24565 | 4076921457 | 7/3/2012 | 19:31:33 |
| 24566 | 4076921457 | 8/3/2012 | 16:29:29 |
| 24567 | 4076921749 | 9/22/2011 | 15:48:26 |
| 24568 | 4076922708 | 10/5/2011 | 14:06:47 |
| 24569 | 4076923471 | 2/16/2012 | 7:17:25 |
| 24570 | 4076924514 | 3/27/2012 | 14:53:38 |
| 24571 | 4076926843 | 12/22/2011 | 7:19:07 |
| 24572 | 4076927136 | 3/2/2012 | 18:56:51 |
| 24573 | 4076928075 | 12/27/2011 | 13:34:48 |
| 24574 | 4076941375 | 7/10/2012 | 7:24:20 |
| 24575 | 4076941562 | 7/12/2011 | 11:28:07 |
| 24576 | 4076943552 | 11/23/2011 | 14:30:01 |
| 24577 | 4076945487 | 12/19/2011 | 7:30:28 |
| 24578 | 4076945487 | 2/6/2012 | 7:08:16 |
| 24579 | 4076970064 | 7/26/2012 | 11:58:25 |

| | | | |
|---|---|---|---|
| 24580 | 4076971118 | 7/14/2012 | 8:08:48 |
| 24581 | 4077015837 | 11/15/2011 | 20:14:32 |
| 24582 | 4077023957 | 10/6/2011 | 17:19:55 |
| 24583 | 4077049906 | 11/30/2011 | 14:42:32 |
| 24584 | 4077095201 | 4/18/2012 | 17:49:02 |
| 24585 | 4077150163 | 9/29/2011 | 15:36:27 |
| 24586 | 4077150227 | 10/7/2011 | 7:24:38 |
| 24587 | 4077150509 | 2/13/2012 | 18:36:53 |
| 24588 | 4077152536 | 6/24/2012 | 11:31:29 |
| 24589 | 4077153780 | 10/18/2012 | 16:35:21 |
| 24590 | 4077154270 | 10/11/2011 | 16:02:44 |
| 24591 | 4077154657 | 5/15/2012 | 7:55:57 |
| 24592 | 4077155979 | 9/16/2011 | 13:23:32 |
| 24593 | 4077157353 | 10/19/2011 | 7:35:29 |
| 24594 | 4077157554 | 1/13/2012 | 7:26:49 |
| 24595 | 4077157975 | 11/5/2011 | 9:30:57 |
| 24596 | 4077158726 | 4/5/2012 | 14:30:08 |
| 24597 | 4077159001 | 5/29/2012 | 17:18:46 |
| 24598 | 4077159815 | 10/5/2011 | 14:26:42 |
| 24599 | 4077164845 | 11/19/2011 | 8:32:54 |
| 24600 | 4077187062 | 12/1/2011 | 15:01:10 |
| 24601 | 4077187099 | 7/26/2012 | 19:13:19 |
| 24602 | 4077195084 | 7/7/2012 | 10:51:23 |
| 24603 | 4077196548 | 8/28/2012 | 7:26:59 |
| 24604 | 4077210166 | 12/21/2011 | 10:11:16 |
| 24605 | 4077219742 | 9/23/2011 | 11:35:34 |
| 24606 | 4077220021 | 10/5/2011 | 11:10:08 |
| 24607 | 4077220085 | 10/22/2012 | 7:11:52 |
| 24608 | 4077220697 | 11/15/2011 | 15:10:53 |
| 24609 | 4077221006 | 1/5/2012 | 13:55:43 |
| 24610 | 4077290529 | 3/3/2012 | 8:32:13 |
| 24611 | 4077293246 | 1/9/2012 | 18:34:37 |
| 24612 | 4077293246 | 1/29/2012 | 17:01:51 |
| 24613 | 4077293246 | 6/16/2012 | 8:43:26 |
| 24614 | 4077296263 | 5/4/2012 | 14:16:57 |
| 24615 | 4077296263 | 5/17/2012 | 7:07:36 |
| 24616 | 4077299227 | 12/26/2011 | 8:54:14 |
| 24617 | 4077299576 | 7/31/2012 | 21:05:07 |
| 24618 | 4077312892 | 12/28/2011 | 13:16:40 |
| 24619 | 4077313418 | 5/26/2012 | 14:31:09 |
| 24620 | 4077314396 | 11/5/2011 | 9:46:34 |
| 24621 | 4077314692 | 1/12/2012 | 7:07:31 |
| 24622 | 4077315663 | 9/8/2011 | 17:42:29 |
| 24623 | 4077316251 | 10/1/2011 | 9:26:10 |
| 24624 | 4077316269 | 4/11/2012 | 13:17:45 |
| 24625 | 4077317658 | 5/7/2012 | 17:55:43 |
| 24626 | 4077319196 | 9/17/2011 | 9:16:07 |

| | | | |
|---|---|---|---|
| 24627 | 4077319455 | 9/9/2011 | 7:35:46 |
| 24628 | 4077330924 | 9/8/2011 | 19:29:17 |
| 24629 | 4077332618 | 3/21/2012 | 7:07:14 |
| 24630 | 4077334602 | 1/17/2012 | 17:23:25 |
| 24631 | 4077338173 | 9/8/2011 | 19:27:19 |
| 24632 | 4077381034 | 10/24/2011 | 7:21:28 |
| 24633 | 4077381363 | 5/4/2012 | 14:25:53 |
| 24634 | 4077382413 | 10/5/2011 | 14:07:29 |
| 24635 | 4077382587 | 4/4/2012 | 18:48:48 |
| 24636 | 4077383747 | 8/25/2012 | 11:04:32 |
| 24637 | 4077385653 | 1/7/2012 | 8:08:10 |
| 24638 | 4077385653 | 4/11/2012 | 10:47:06 |
| 24639 | 4077385942 | 9/26/2011 | 8:49:19 |
| 24640 | 4077386004 | 12/1/2011 | 15:20:56 |
| 24641 | 4077388781 | 8/23/2011 | 17:41:22 |
| 24642 | 4077388852 | 2/18/2012 | 8:56:44 |
| 24643 | 4077392301 | 9/17/2011 | 9:55:27 |
| 24644 | 4077442482 | 7/9/2012 | 8:51:02 |
| 24645 | 4077442482 | 7/20/2012 | 14:52:56 |
| 24646 | 4077442807 | 4/29/2012 | 18:15:50 |
| 24647 | 4077445302 | 5/18/2012 | 15:39:18 |
| 24648 | 4077446305 | 12/10/2011 | 13:05:24 |
| 24649 | 4077457454 | 8/19/2011 | 12:16:08 |
| 24650 | 4077484497 | 3/14/2012 | 19:25:45 |
| 24651 | 4077492955 | 1/16/2012 | 17:25:47 |
| 24652 | 4077493330 | 5/23/2012 | 14:51:59 |
| 24653 | 4077494326 | 12/29/2011 | 9:57:26 |
| 24654 | 4077495382 | 2/13/2014 | 7:20:52 |
| 24655 | 4077499911 | 10/8/2011 | 9:16:59 |
| 24656 | 4077544962 | 10/23/2012 | 10:28:40 |
| 24657 | 4077564336 | 6/9/2012 | 14:39:45 |
| 24658 | 4077566333 | 2/20/2012 | 16:48:14 |
| 24659 | 4077566960 | 12/29/2011 | 9:57:26 |
| 24660 | 4077580549 | 1/17/2012 | 17:13:34 |
| 24661 | 4077581578 | 2/29/2012 | 17:47:01 |
| 24662 | 4077583338 | 3/15/2012 | 7:02:08 |
| 24663 | 4077600499 | 3/13/2012 | 16:46:54 |
| 24664 | 4077603424 | 7/16/2012 | 7:02:18 |
| 24665 | 4077605400 | 1/4/2012 | 11:15:50 |
| 24666 | 4077614235 | 4/10/2012 | 16:02:38 |
| 24667 | 4077615015 | 6/25/2012 | 13:20:56 |
| 24668 | 4077651716 | 8/19/2011 | 12:19:01 |
| 24669 | 4077661941 | 2/17/2012 | 8:59:45 |
| 24670 | 4077661941 | 4/11/2012 | 7:13:12 |
| 24671 | 4077663160 | 8/8/2011 | 14:55:34 |
| 24672 | 4077667711 | 4/4/2012 | 18:33:52 |
| 24673 | 4077703018 | 10/3/2011 | 7:26:33 |

| | | | |
|---|---|---|---|
| 24674 | 4077704832 | 11/26/2011 | 12:58:02 |
| 24675 | 4077707321 | 3/15/2012 | 7:15:27 |
| 24676 | 4077708206 | 10/9/2012 | 7:33:47 |
| 24677 | 4077800803 | 7/28/2013 | 14:53:06 |
| 24678 | 4077800954 | 5/15/2012 | 7:45:29 |
| 24679 | 4077805611 | 1/12/2012 | 7:00:56 |
| 24680 | 4077809096 | 5/4/2012 | 7:28:24 |
| 24681 | 4077816227 | 9/28/2011 | 10:53:57 |
| 24682 | 4077816793 | 12/1/2011 | 15:23:03 |
| 24683 | 4077816931 | 10/5/2011 | 13:59:00 |
| 24684 | 4077817716 | 3/21/2012 | 7:09:41 |
| 24685 | 4077820747 | 9/9/2011 | 7:45:01 |
| 24686 | 4077824194 | 10/13/2011 | 7:17:11 |
| 24687 | 4077827864 | 1/5/2012 | 14:09:38 |
| 24688 | 4077828847 | 9/13/2011 | 7:09:12 |
| 24689 | 4077909581 | 3/2/2012 | 7:09:14 |
| 24690 | 4077912233 | 5/22/2012 | 11:43:21 |
| 24691 | 4077913336 | 10/23/2012 | 16:06:43 |
| 24692 | 4077913393 | 8/18/2012 | 8:59:16 |
| 24693 | 4077915912 | 4/6/2012 | 15:40:52 |
| 24694 | 4077919422 | 9/8/2012 | 11:14:45 |
| 24695 | 4077928657 | 4/9/2012 | 17:46:59 |
| 24696 | 4077929000 | 11/15/2011 | 15:32:53 |
| 24697 | 4078020510 | 1/24/2012 | 9:55:31 |
| 24698 | 4078020848 | 12/7/2011 | 14:04:40 |
| 24699 | 4078020848 | 1/5/2012 | 11:55:58 |
| 24700 | 4078029989 | 3/11/2012 | 15:12:07 |
| 24701 | 4078029989 | 3/24/2012 | 10:24:29 |
| 24702 | 4078032813 | 4/6/2012 | 15:49:16 |
| 24703 | 4078082567 | 5/21/2012 | 8:41:46 |
| 24704 | 4078088388 | 10/19/2012 | 9:50:55 |
| 24705 | 4078102227 | 6/3/2011 | 7:23:08 |
| 24706 | 4078103088 | 2/11/2012 | 11:11:21 |
| 24707 | 4078105160 | 7/20/2012 | 7:33:21 |
| 24708 | 4078105160 | 7/26/2012 | 19:12:57 |
| 24709 | 4078324350 | 5/28/2012 | 8:07:19 |
| 24710 | 4078325078 | 3/14/2011 | 17:04:29 |
| 24711 | 4078442301 | 2/17/2012 | 18:28:25 |
| 24712 | 4078442324 | 3/6/2012 | 15:42:05 |
| 24713 | 4078442324 | 3/13/2012 | 18:40:18 |
| 24714 | 4078443050 | 6/7/2012 | 18:36:09 |
| 24715 | 4078443413 | 10/15/2012 | 10:01:19 |
| 24716 | 4078444518 | 10/20/2012 | 16:26:22 |
| 24717 | 4078449016 | 1/29/2012 | 16:45:57 |
| 24718 | 4078449321 | 4/11/2012 | 19:34:37 |
| 24719 | 4078449413 | 12/31/2011 | 11:43:21 |
| 24720 | 4078449946 | 2/2/2012 | 7:06:41 |

| | | | |
|---|---|---|---|
| 24721 | 4078600588 | 9/13/2011 | 17:59:07 |
| 24722 | 4078601286 | 8/3/2012 | 16:23:25 |
| 24723 | 4078601762 | 2/17/2012 | 9:06:34 |
| 24724 | 4078601861 | 12/7/2011 | 13:58:08 |
| 24725 | 4078601982 | 12/10/2011 | 11:56:55 |
| 24726 | 4078602896 | 2/14/2012 | 16:46:12 |
| 24727 | 4078603042 | 5/10/2011 | 19:12:01 |
| 24728 | 4078603407 | 8/16/2011 | 17:31:51 |
| 24729 | 4078603407 | 1/31/2012 | 7:03:11 |
| 24730 | 4078604997 | 8/9/2011 | 12:38:49 |
| 24731 | 4078605240 | 10/9/2012 | 19:59:59 |
| 24732 | 4078605614 | 12/20/2011 | 7:14:20 |
| 24733 | 4078605730 | 10/7/2012 | 12:59:17 |
| 24734 | 4078607934 | 5/22/2012 | 18:25:56 |
| 24735 | 4078609054 | 11/9/2011 | 7:46:39 |
| 24736 | 4078609660 | 8/16/2012 | 19:44:58 |
| 24737 | 4078641771 | 9/21/2012 | 15:28:18 |
| 24738 | 4078646990 | 8/30/2012 | 17:32:55 |
| 24739 | 4078651308 | 3/23/2012 | 19:09:46 |
| 24740 | 4078651865 | 10/23/2012 | 16:08:04 |
| 24741 | 4078652757 | 5/30/2012 | 16:52:02 |
| 24742 | 4078703161 | 1/13/2012 | 17:37:17 |
| 24743 | 4078730756 | 8/16/2012 | 19:47:01 |
| 24744 | 4078733355 | 4/28/2012 | 8:16:01 |
| 24745 | 4078734613 | 10/4/2011 | 13:44:41 |
| 24746 | 4078736754 | 9/15/2011 | 7:15:16 |
| 24747 | 4078789013 | 8/18/2012 | 8:44:57 |
| 24748 | 4078790062 | 10/12/2011 | 8:28:04 |
| 24749 | 4078791290 | 3/23/2012 | 19:13:10 |
| 24750 | 4078791406 | 6/21/2012 | 18:18:03 |
| 24751 | 4078791620 | 10/3/2012 | 19:54:12 |
| 24752 | 4078792140 | 3/3/2012 | 8:15:47 |
| 24753 | 4078792140 | 5/21/2012 | 7:25:34 |
| 24754 | 4078792140 | 10/11/2012 | 7:55:01 |
| 24755 | 4078796391 | 4/16/2012 | 15:57:49 |
| 24756 | 4078831182 | 11/20/2011 | 11:07:28 |
| 24757 | 4078835919 | 3/2/2012 | 18:40:17 |
| 24758 | 4079021612 | 12/27/2011 | 14:34:35 |
| 24759 | 4079026510 | 6/30/2012 | 8:17:09 |
| 24760 | 4079028133 | 8/28/2012 | 7:29:02 |
| 24761 | 4079028177 | 10/3/2012 | 7:13:09 |
| 24762 | 4079081848 | 10/6/2011 | 17:15:39 |
| 24763 | 4079082782 | 10/7/2011 | 7:19:21 |
| 24764 | 4079132021 | 10/6/2012 | 8:30:59 |
| 24765 | 4079145707 | 3/30/2012 | 16:09:18 |
| 24766 | 4079147116 | 3/15/2012 | 13:47:30 |
| 24767 | 4079147116 | 10/22/2012 | 18:09:43 |

| | | | |
|---|---|---|---|
| 24768 | 4079148059 | 6/23/2012 | 8:32:45 |
| 24769 | 4079148059 | 7/3/2012 | 19:31:47 |
| 24770 | 4079149141 | 5/7/2011 | 14:45:26 |
| 24771 | 4079149839 | 5/25/2012 | 12:02:39 |
| 24772 | 4079149976 | 2/28/2012 | 15:57:06 |
| 24773 | 4079204609 | 3/28/2012 | 10:33:33 |
| 24774 | 4079205983 | 1/17/2012 | 7:10:53 |
| 24775 | 4079206679 | 10/28/2011 | 13:54:21 |
| 24776 | 4079207555 | 4/1/2012 | 16:02:56 |
| 24777 | 4079221828 | 2/16/2012 | 7:02:26 |
| 24778 | 4079224600 | 1/24/2012 | 9:57:57 |
| 24779 | 4079226504 | 1/2/2012 | 7:24:34 |
| 24780 | 4079227194 | 2/13/2012 | 18:27:49 |
| 24781 | 4079229452 | 12/12/2011 | 12:07:26 |
| 24782 | 4079231675 | 4/6/2012 | 16:08:43 |
| 24783 | 4079232206 | 10/18/2011 | 12:02:40 |
| 24784 | 4079233174 | 6/22/2012 | 7:05:32 |
| 24785 | 4079236076 | 12/14/2011 | 17:58:06 |
| 24786 | 4079238793 | 11/23/2011 | 9:18:18 |
| 24787 | 4079239894 | 3/13/2012 | 14:05:44 |
| 24788 | 4079241773 | 2/24/2011 | 11:34:48 |
| 24789 | 4079246244 | 12/26/2011 | 9:11:46 |
| 24790 | 4079251772 | 7/30/2012 | 18:35:47 |
| 24791 | 4079253688 | 8/15/2011 | 8:13:06 |
| 24792 | 4079253765 | 8/25/2012 | 8:25:44 |
| 24793 | 4079256563 | 10/15/2012 | 16:11:43 |
| 24794 | 4079257226 | 2/13/2012 | 7:03:01 |
| 24795 | 4079270157 | 5/1/2012 | 17:56:19 |
| 24796 | 4079273932 | 10/1/2011 | 10:28:53 |
| 24797 | 4079284179 | 2/20/2012 | 7:09:11 |
| 24798 | 4079285186 | 9/21/2011 | 19:32:16 |
| 24799 | 4079286007 | 11/8/2011 | 14:21:40 |
| 24800 | 4079289603 | 9/30/2011 | 10:00:40 |
| 24801 | 4079290493 | 9/15/2011 | 7:29:59 |
| 24802 | 4079297518 | 8/2/2011 | 16:58:54 |
| 24803 | 4079297518 | 9/22/2011 | 15:58:53 |
| 24804 | 4079297518 | 10/5/2011 | 14:37:53 |
| 24805 | 4079364388 | 6/27/2012 | 18:05:11 |
| 24806 | 4079364705 | 11/17/2011 | 15:09:50 |
| 24807 | 4079365293 | 9/29/2011 | 15:37:39 |
| 24808 | 4079368096 | 9/17/2012 | 7:49:56 |
| 24809 | 4079368630 | 11/8/2011 | 14:20:46 |
| 24810 | 4079474203 | 9/27/2011 | 18:25:28 |
| 24811 | 4079476230 | 11/18/2011 | 12:36:30 |
| 24812 | 4079481506 | 4/9/2012 | 7:05:03 |
| 24813 | 4079486210 | 3/28/2011 | 15:13:36 |
| 24814 | 4079494823 | 11/8/2011 | 13:44:40 |

| | | | |
|---|---|---|---|
| 24815 | 4079497302 | 5/17/2012 | 7:15:15 |
| 24816 | 4079524868 | 12/17/2011 | 11:52:16 |
| 24817 | 4079525488 | 4/2/2012 | 7:07:01 |
| 24818 | 4079525545 | 10/5/2012 | 12:24:52 |
| 24819 | 4079525589 | 3/17/2012 | 10:14:46 |
| 24820 | 4079525672 | 5/4/2012 | 7:29:16 |
| 24821 | 4079525728 | 12/10/2011 | 11:53:42 |
| 24822 | 4079526129 | 9/3/2012 | 14:47:37 |
| 24823 | 4079527938 | 1/3/2012 | 10:57:37 |
| 24824 | 4079528182 | 6/23/2012 | 15:59:57 |
| 24825 | 4079528303 | 10/17/2011 | 7:35:21 |
| 24826 | 4079528303 | 11/12/2011 | 9:12:14 |
| 24827 | 4079530231 | 5/20/2011 | 17:47:23 |
| 24828 | 4079530509 | 3/6/2012 | 15:58:30 |
| 24829 | 4079530512 | 8/16/2011 | 17:31:29 |
| 24830 | 4079530701 | 10/7/2011 | 7:20:02 |
| 24831 | 4079532090 | 9/20/2011 | 17:18:54 |
| 24832 | 4079532125 | 12/26/2011 | 9:17:42 |
| 24833 | 4079533059 | 9/24/2011 | 9:09:40 |
| 24834 | 4079534554 | 7/11/2011 | 7:18:53 |
| 24835 | 4079535054 | 2/11/2012 | 15:04:12 |
| 24836 | 4079535294 | 1/31/2012 | 7:03:11 |
| 24837 | 4079538127 | 9/28/2011 | 11:04:03 |
| 24838 | 4079538168 | 12/9/2011 | 7:40:48 |
| 24839 | 4079538502 | 5/4/2012 | 20:59:58 |
| 24840 | 4079560744 | 5/3/2012 | 7:53:26 |
| 24841 | 4079625647 | 3/15/2012 | 18:54:36 |
| 24842 | 4079631535 | 6/22/2012 | 7:14:14 |
| 24843 | 4079658973 | 1/5/2012 | 13:56:24 |
| 24844 | 4079679410 | 10/11/2012 | 18:35:51 |
| 24845 | 4079684882 | 9/26/2011 | 8:01:36 |
| 24846 | 4079689939 | 6/12/2012 | 17:05:57 |
| 24847 | 4079702143 | 1/31/2012 | 7:07:31 |
| 24848 | 4079702143 | 9/24/2012 | 19:17:21 |
| 24849 | 4082021873 | 5/17/2012 | 12:15:27 |
| 24850 | 4082022152 | 12/18/2011 | 16:59:31 |
| 24851 | 4082024395 | 9/12/2011 | 14:32:03 |
| 24852 | 4082028244 | 12/28/2011 | 20:50:20 |
| 24853 | 4082030370 | 9/8/2011 | 17:53:36 |
| 24854 | 4082042366 | 12/27/2011 | 14:42:58 |
| 24855 | 4082044278 | 5/22/2012 | 18:46:49 |
| 24856 | 4082075368 | 11/8/2011 | 14:19:49 |
| 24857 | 4082107883 | 5/3/2012 | 21:18:39 |
| 24858 | 4082158844 | 10/12/2012 | 17:15:50 |
| 24859 | 4082158897 | 12/12/2011 | 11:58:02 |
| 24860 | 4082205279 | 7/12/2011 | 12:32:00 |
| 24861 | 4082205629 | 5/13/2012 | 18:10:14 |

| | | | |
|---|---|---|---|
| 24862 | 4082349279 | 11/17/2011 | 14:48:14 |
| 24863 | 4082349279 | 1/4/2012 | 20:42:13 |
| 24864 | 4082424271 | 5/22/2012 | 18:23:46 |
| 24865 | 4082500619 | 12/9/2011 | 12:58:38 |
| 24866 | 4082501666 | 10/15/2012 | 16:15:07 |
| 24867 | 4082503835 | 9/13/2011 | 18:25:01 |
| 24868 | 4082504143 | 8/19/2012 | 11:57:59 |
| 24869 | 4082504469 | 1/29/2012 | 16:48:19 |
| 24870 | 4082507232 | 6/1/2011 | 12:24:55 |
| 24871 | 4082569138 | 9/28/2011 | 10:44:09 |
| 24872 | 4083066883 | 10/13/2011 | 10:31:09 |
| 24873 | 4083067699 | 1/3/2012 | 15:25:39 |
| 24874 | 4083072967 | 12/2/2011 | 14:45:11 |
| 24875 | 4083075425 | 8/22/2012 | 11:24:29 |
| 24876 | 4083091631 | 8/22/2012 | 11:30:33 |
| 24877 | 4083096656 | 7/27/2012 | 21:13:01 |
| 24878 | 4083100709 | 9/8/2011 | 19:08:53 |
| 24879 | 4083105858 | 10/15/2012 | 16:24:25 |
| 24880 | 4083106145 | 10/20/2011 | 16:35:37 |
| 24881 | 4083106543 | 1/13/2012 | 17:30:52 |
| 24882 | 4083130446 | 8/25/2011 | 17:17:28 |
| 24883 | 4083132346 | 11/17/2011 | 16:37:04 |
| 24884 | 4083144787 | 12/31/2011 | 12:10:08 |
| 24885 | 4083154669 | 10/3/2012 | 19:57:56 |
| 24886 | 4083155662 | 2/10/2012 | 10:37:42 |
| 24887 | 4083178656 | 9/29/2011 | 15:29:07 |
| 24888 | 4083290633 | 11/12/2011 | 10:56:21 |
| 24889 | 4083321163 | 11/4/2011 | 10:12:52 |
| 24890 | 4083341766 | 11/11/2011 | 20:17:41 |
| 24891 | 4083345644 | 11/23/2011 | 10:09:17 |
| 24892 | 4083482877 | 1/16/2012 | 17:39:37 |
| 24893 | 4083645454 | 10/8/2011 | 12:15:08 |
| 24894 | 4083646432 | 3/31/2012 | 22:36:10 |
| 24895 | 4083736975 | 3/7/2014 | 12:19:00 |
| 24896 | 4083755693 | 4/4/2011 | 14:23:49 |
| 24897 | 4083756744 | 8/18/2011 | 10:37:12 |
| 24898 | 4083756950 | 5/8/2012 | 12:33:09 |
| 24899 | 4083757941 | 6/4/2012 | 10:03:34 |
| 24900 | 4083759674 | 10/14/2011 | 13:38:12 |
| 24901 | 4083872863 | 3/19/2012 | 19:07:32 |
| 24902 | 4083905308 | 4/30/2012 | 15:02:35 |
| 24903 | 4083915885 | 10/8/2011 | 11:36:38 |
| 24904 | 4083915885 | 12/26/2011 | 20:07:17 |
| 24905 | 4083938876 | 11/19/2011 | 10:39:15 |
| 24906 | 4083941347 | 5/31/2012 | 15:13:32 |
| 24907 | 4083941960 | 2/9/2012 | 14:35:32 |
| 24908 | 4083947949 | 10/3/2012 | 20:04:09 |

| | | | |
|---|---|---|---|
| 24909 | 4083949293 | 12/22/2013 | 10:33:20 |
| 24910 | 4083963058 | 6/7/2012 | 18:33:33 |
| 24911 | 4083965404 | 10/12/2012 | 17:15:56 |
| 24912 | 4083965931 | 10/10/2012 | 12:40:35 |
| 24913 | 4084012179 | 1/5/2012 | 14:10:20 |
| 24914 | 4084012691 | 6/18/2012 | 15:15:02 |
| 24915 | 4084013297 | 6/14/2012 | 16:09:04 |
| 24916 | 4084013297 | 6/19/2012 | 15:38:47 |
| 24917 | 4084014662 | 10/13/2011 | 10:37:53 |
| 24918 | 4084014662 | 11/10/2011 | 14:49:35 |
| 24919 | 4084014666 | 8/3/2012 | 12:33:30 |
| 24920 | 4084014860 | 1/3/2012 | 15:42:19 |
| 24921 | 4084018409 | 10/28/2011 | 14:37:59 |
| 24922 | 4084018584 | 6/4/2012 | 21:08:02 |
| 24923 | 4084018676 | 10/13/2012 | 11:45:00 |
| 24924 | 4084019527 | 10/15/2011 | 11:07:21 |
| 24925 | 4084064869 | 12/21/2011 | 10:02:42 |
| 24926 | 4084066174 | 3/15/2012 | 19:20:52 |
| 24927 | 4084101637 | 9/30/2011 | 10:26:21 |
| 24928 | 4084101637 | 6/18/2012 | 15:29:12 |
| 24929 | 4084107463 | 3/11/2011 | 17:03:03 |
| 24930 | 4084109905 | 9/8/2011 | 19:55:46 |
| 24931 | 4084138104 | 2/11/2012 | 15:50:53 |
| 24932 | 4084138267 | 7/31/2012 | 15:38:40 |
| 24933 | 4084138837 | 7/18/2012 | 14:50:06 |
| 24934 | 4084161484 | 8/28/2012 | 12:02:35 |
| 24935 | 4084168649 | 10/11/2011 | 17:40:27 |
| 24936 | 4084171666 | 10/28/2011 | 13:51:30 |
| 24937 | 4084172374 | 5/17/2011 | 10:33:12 |
| 24938 | 4084173513 | 9/19/2011 | 19:38:21 |
| 24939 | 4084177221 | 12/18/2011 | 16:16:49 |
| 24940 | 4084177371 | 5/18/2012 | 16:10:36 |
| 24941 | 4084178605 | 9/11/2012 | 21:24:55 |
| 24942 | 4084201503 | 1/6/2012 | 14:36:29 |
| 24943 | 4084208722 | 10/10/2011 | 12:55:28 |
| 24944 | 4084223538 | 2/1/2012 | 18:41:47 |
| 24945 | 4084250934 | 10/23/2012 | 16:23:06 |
| 24946 | 4084252988 | 11/23/2011 | 10:43:45 |
| 24947 | 4084274449 | 9/8/2011 | 19:15:30 |
| 24948 | 4084276514 | 3/23/2012 | 14:51:25 |
| 24949 | 4084277094 | 6/5/2012 | 17:49:56 |
| 24950 | 4084282860 | 3/8/2012 | 20:31:00 |
| 24951 | 4084293714 | 6/9/2012 | 14:50:07 |
| 24952 | 4084295916 | 7/23/2012 | 13:29:17 |
| 24953 | 4084319065 | 12/9/2011 | 16:12:39 |
| 24954 | 4084409479 | 11/5/2011 | 11:55:33 |
| 24955 | 4084490684 | 3/14/2012 | 14:23:14 |

| | | | |
|---|---|---|---|
| 24956 | 4084490684 | 4/20/2012 | 14:09:50 |
| 24957 | 4084492365 | 8/11/2012 | 12:28:46 |
| 24958 | 4084492479 | 1/17/2012 | 13:34:30 |
| 24959 | 4084493385 | 9/22/2011 | 15:33:56 |
| 24960 | 4084499221 | 2/24/2011 | 14:35:59 |
| 24961 | 4084601023 | 8/6/2012 | 15:27:15 |
| 24962 | 4084609526 | 3/11/2011 | 17:01:37 |
| 24963 | 4084609526 | 9/12/2011 | 14:38:07 |
| 24964 | 4084648948 | 9/22/2012 | 12:22:57 |
| 24965 | 4084649861 | 4/1/2012 | 17:37:43 |
| 24966 | 4084649861 | 4/9/2012 | 13:52:51 |
| 24967 | 4084649861 | 9/10/2012 | 21:09:37 |
| 24968 | 4084667121 | 3/2/2012 | 19:06:13 |
| 24969 | 4084692449 | 3/4/2012 | 12:45:02 |
| 24970 | 4084692449 | 3/14/2012 | 20:04:54 |
| 24971 | 4084693070 | 10/6/2011 | 17:12:01 |
| 24972 | 4084695952 | 4/30/2012 | 21:03:02 |
| 24973 | 4084809134 | 8/20/2012 | 18:46:37 |
| 24974 | 4084825278 | 5/22/2012 | 11:41:47 |
| 24975 | 4084827465 | 11/8/2011 | 14:05:06 |
| 24976 | 4084835022 | 7/22/2012 | 12:17:09 |
| 24977 | 4084991136 | 4/2/2012 | 12:57:34 |
| 24978 | 4084995988 | 10/7/2011 | 10:18:44 |
| 24979 | 4084996782 | 1/19/2012 | 10:12:44 |
| 24980 | 4084997258 | 1/10/2012 | 20:57:00 |
| 24981 | 4085005867 | 3/26/2012 | 14:52:46 |
| 24982 | 4085040006 | 8/26/2013 | 19:48:41 |
| 24983 | 4085051261 | 10/3/2011 | 10:43:29 |
| 24984 | 4085090609 | 6/12/2012 | 10:29:51 |
| 24985 | 4085092365 | 10/22/2011 | 13:19:10 |
| 24986 | 4085094240 | 6/27/2012 | 18:02:39 |
| 24987 | 4085095552 | 10/11/2011 | 17:48:46 |
| 24988 | 4085096390 | 4/27/2012 | 21:07:08 |
| 24989 | 4085096867 | 4/22/2012 | 15:49:53 |
| 24990 | 4085098844 | 4/14/2012 | 10:21:47 |
| 24991 | 4085099794 | 9/13/2012 | 21:30:02 |
| 24992 | 4085129992 | 3/14/2011 | 17:27:28 |
| 24993 | 4085150244 | 9/8/2011 | 19:55:43 |
| 24994 | 4085151237 | 11/15/2011 | 20:11:38 |
| 24995 | 4085154443 | 4/25/2012 | 21:22:52 |
| 24996 | 4085156958 | 1/23/2012 | 19:20:58 |
| 24997 | 4085157329 | 4/13/2012 | 13:26:16 |
| 24998 | 4085189814 | 6/19/2012 | 15:38:22 |
| 24999 | 4085294832 | 1/12/2012 | 14:10:03 |
| 25000 | 4085504065 | 8/3/2012 | 16:33:25 |
| 25001 | 4085504065 | 8/14/2012 | 20:53:44 |
| 25002 | 4085610064 | 2/9/2012 | 14:33:02 |

| | | | |
|---|---|---|---|
| 25003 | 4085610792 | 1/13/2012 | 17:29:48 |
| 25004 | 4085610850 | 4/5/2012 | 14:01:31 |
| 25005 | 4085611091 | 1/11/2012 | 10:57:42 |
| 25006 | 4085611113 | 6/7/2012 | 12:42:07 |
| 25007 | 4085611113 | 10/11/2012 | 18:42:11 |
| 25008 | 4085612444 | 3/1/2012 | 17:36:56 |
| 25009 | 4085613166 | 12/10/2011 | 14:11:38 |
| 25010 | 4085613711 | 7/18/2011 | 11:23:22 |
| 25011 | 4085618054 | 11/25/2011 | 17:57:51 |
| 25012 | 4085699764 | 9/21/2011 | 19:36:53 |
| 25013 | 4085806580 | 7/26/2012 | 11:56:39 |
| 25014 | 4085823941 | 6/20/2012 | 16:59:05 |
| 25015 | 4085902349 | 5/9/2012 | 14:37:06 |
| 25016 | 4085903520 | 6/13/2012 | 10:29:44 |
| 25017 | 4085908222 | 9/18/2012 | 14:30:19 |
| 25018 | 4085909314 | 12/9/2011 | 14:33:54 |
| 25019 | 4085910227 | 4/7/2012 | 12:19:55 |
| 25020 | 4085940272 | 8/8/2012 | 16:09:42 |
| 25021 | 4085940316 | 2/11/2012 | 15:54:22 |
| 25022 | 4085956847 | 9/14/2011 | 10:32:43 |
| 25023 | 4085959853 | 9/24/2011 | 10:07:53 |
| 25024 | 4085994469 | 12/16/2011 | 16:44:35 |
| 25025 | 4085994732 | 10/3/2012 | 19:50:04 |
| 25026 | 4086005793 | 9/14/2011 | 21:25:58 |
| 25027 | 4086005794 | 11/5/2011 | 11:57:11 |
| 25028 | 4086006059 | 9/27/2011 | 18:53:35 |
| 25029 | 4086006854 | 5/24/2011 | 16:23:27 |
| 25030 | 4086033567 | 1/11/2012 | 16:25:26 |
| 25031 | 4086033567 | 7/19/2012 | 10:31:38 |
| 25032 | 4086033899 | 10/12/2011 | 11:48:09 |
| 25033 | 4086033993 | 1/18/2012 | 21:22:05 |
| 25034 | 4086037679 | 9/23/2011 | 18:50:51 |
| 25035 | 4086037689 | 6/25/2012 | 21:48:02 |
| 25036 | 4086052658 | 11/17/2011 | 14:57:46 |
| 25037 | 4086054138 | 11/15/2011 | 20:17:51 |
| 25038 | 4086076502 | 5/9/2012 | 21:44:06 |
| 25039 | 4086084155 | 10/8/2012 | 20:04:05 |
| 25040 | 4086084527 | 11/12/2011 | 10:59:04 |
| 25041 | 4086139558 | 3/15/2012 | 19:20:54 |
| 25042 | 4086219989 | 4/4/2012 | 14:09:50 |
| 25043 | 4086242233 | 12/8/2011 | 21:12:01 |
| 25044 | 4086250474 | 11/27/2011 | 15:36:30 |
| 25045 | 4086250490 | 4/29/2011 | 20:41:50 |
| 25046 | 4086273974 | 2/9/2012 | 20:37:58 |
| 25047 | 4086289304 | 8/8/2011 | 16:05:01 |
| 25048 | 4086368079 | 10/24/2012 | 15:05:44 |
| 25049 | 4086398425 | 9/13/2011 | 14:39:03 |

| | | | |
|---|---|---|---|
| 25050 | 4086408707 | 7/13/2012 | 21:19:32 |
| 25051 | 4086441546 | 10/12/2012 | 17:18:03 |
| 25052 | 4086469733 | 3/14/2012 | 14:13:53 |
| 25053 | 4086483059 | 10/11/2012 | 11:56:46 |
| 25054 | 4086483777 | 5/23/2012 | 16:39:51 |
| 25055 | 4086485223 | 10/21/2011 | 13:45:56 |
| 25056 | 4086486477 | 11/23/2011 | 10:07:58 |
| 25057 | 4086487939 | 12/23/2011 | 16:11:33 |
| 25058 | 4086488084 | 6/27/2012 | 12:10:10 |
| 25059 | 4086488968 | 6/27/2012 | 18:05:50 |
| 25060 | 4086566861 | 10/11/2011 | 17:41:42 |
| 25061 | 4086568191 | 4/23/2012 | 20:45:05 |
| 25062 | 4086568755 | 2/25/2012 | 11:15:26 |
| 25063 | 4086600997 | 5/22/2012 | 18:23:50 |
| 25064 | 4086609234 | 11/10/2011 | 14:37:01 |
| 25065 | 4086610169 | 9/20/2011 | 16:58:08 |
| 25066 | 4086610169 | 1/13/2012 | 12:50:58 |
| 25067 | 4086611242 | 3/31/2012 | 22:36:43 |
| 25068 | 4086616644 | 4/20/2012 | 14:42:32 |
| 25069 | 4086616644 | 8/24/2012 | 21:06:14 |
| 25070 | 4086617377 | 3/23/2012 | 19:58:17 |
| 25071 | 4086619440 | 7/17/2012 | 21:56:23 |
| 25072 | 4086651016 | 12/14/2011 | 18:05:11 |
| 25073 | 4086652578 | 3/8/2012 | 15:41:55 |
| 25074 | 4086655454 | 5/12/2011 | 10:09:07 |
| 25075 | 4086674972 | 5/23/2012 | 16:56:39 |
| 25076 | 4086742176 | 8/29/2012 | 20:19:55 |
| 25077 | 4086749352 | 1/19/2012 | 10:17:06 |
| 25078 | 4086792262 | 12/14/2011 | 17:55:45 |
| 25079 | 4086792645 | 9/19/2011 | 14:42:39 |
| 25080 | 4086878233 | 3/26/2012 | 18:32:45 |
| 25081 | 4086887619 | 7/15/2011 | 18:01:01 |
| 25082 | 4086905048 | 10/21/2011 | 13:39:09 |
| 25083 | 4086909197 | 4/5/2012 | 14:38:36 |
| 25084 | 4086913574 | 11/17/2011 | 15:57:16 |
| 25085 | 4086919621 | 2/3/2012 | 20:07:42 |
| 25086 | 4086939320 | 10/4/2011 | 13:59:00 |
| 25087 | 4087017967 | 3/29/2012 | 16:49:07 |
| 25088 | 4087056520 | 9/20/2011 | 17:01:09 |
| 25089 | 4087058482 | 1/12/2012 | 14:37:25 |
| 25090 | 4087066183 | 11/21/2011 | 10:55:28 |
| 25091 | 4087100375 | 9/14/2011 | 21:39:27 |
| 25092 | 4087222432 | 9/8/2011 | 18:16:00 |
| 25093 | 4087224282 | 7/29/2011 | 20:13:54 |
| 25094 | 4087262973 | 11/16/2011 | 11:37:52 |
| 25095 | 4087267972 | 4/18/2011 | 19:59:58 |
| 25096 | 4087285058 | 2/21/2012 | 20:52:46 |

| | | | |
|---|---|---|---|
| 25097 | 4087327686 | 8/11/2012 | 12:24:33 |
| 25098 | 4087571451 | 5/13/2012 | 11:50:06 |
| 25099 | 4087572189 | 3/15/2012 | 14:16:51 |
| 25100 | 4087572333 | 9/23/2011 | 11:53:22 |
| 25101 | 4087572333 | 10/17/2011 | 10:33:35 |
| 25102 | 4087590202 | 8/8/2012 | 16:15:06 |
| 25103 | 4087592139 | 12/21/2011 | 10:06:01 |
| 25104 | 4087592139 | 4/30/2012 | 15:00:03 |
| 25105 | 4087611667 | 6/11/2011 | 11:26:39 |
| 25106 | 4087706490 | 12/7/2011 | 14:59:37 |
| 25107 | 4087706688 | 10/12/2012 | 16:43:44 |
| 25108 | 4087712229 | 8/13/2012 | 21:02:20 |
| 25109 | 4087715254 | 6/26/2012 | 21:15:26 |
| 25110 | 4087727422 | 12/24/2011 | 11:33:18 |
| 25111 | 4087750820 | 4/24/2012 | 21:03:39 |
| 25112 | 4087751259 | 1/25/2012 | 20:40:01 |
| 25113 | 4087753808 | 9/8/2011 | 19:56:43 |
| 25114 | 4087811920 | 7/26/2012 | 19:16:56 |
| 25115 | 4087814751 | 11/11/2011 | 13:40:09 |
| 25116 | 4087814908 | 3/23/2012 | 14:30:28 |
| 25117 | 4087945882 | 12/5/2011 | 18:41:28 |
| 25118 | 4087948003 | 9/20/2012 | 21:01:30 |
| 25119 | 4087962684 | 7/31/2012 | 21:04:22 |
| 25120 | 4087962684 | 9/18/2012 | 21:30:26 |
| 25121 | 4087994840 | 2/25/2012 | 10:47:19 |
| 25122 | 4087997348 | 7/26/2011 | 10:54:45 |
| 25123 | 4088021313 | 9/11/2012 | 15:16:40 |
| 25124 | 4088077713 | 4/4/2012 | 18:55:40 |
| 25125 | 4088079361 | 8/28/2012 | 11:56:32 |
| 25126 | 4088133157 | 8/2/2011 | 19:11:05 |
| 25127 | 4088214296 | 8/13/2012 | 20:54:25 |
| 25128 | 4088230219 | 11/28/2011 | 17:09:41 |
| 25129 | 4088262610 | 9/12/2013 | 21:36:40 |
| 25130 | 4088262750 | 9/21/2011 | 12:03:00 |
| 25131 | 4088280544 | 9/17/2011 | 10:06:38 |
| 25132 | 4088281055 | 10/6/2011 | 18:00:05 |
| 25133 | 4088281986 | 7/30/2012 | 13:44:42 |
| 25134 | 4088284795 | 8/29/2012 | 20:23:39 |
| 25135 | 4088292384 | 3/1/2012 | 17:35:07 |
| 25136 | 4088293093 | 6/25/2011 | 15:51:36 |
| 25137 | 4088295207 | 1/5/2012 | 17:24:33 |
| 25138 | 4088296649 | 9/21/2011 | 19:31:48 |
| 25139 | 4088306602 | 10/11/2012 | 11:53:10 |
| 25140 | 4088307565 | 5/30/2012 | 12:58:39 |
| 25141 | 4088307784 | 9/13/2012 | 21:30:52 |
| 25142 | 4088320774 | 9/14/2011 | 12:38:20 |
| 25143 | 4088327836 | 8/17/2011 | 18:58:37 |

| | | | |
|---|---|---|---|
| 25144 | 4088329110 | 10/2/2012 | 10:09:32 |
| 25145 | 4088342509 | 11/18/2011 | 13:36:26 |
| 25146 | 4088363502 | 10/6/2011 | 17:09:38 |
| 25147 | 4088383695 | 2/6/2012 | 10:04:18 |
| 25148 | 4088387488 | 10/13/2011 | 10:39:39 |
| 25149 | 4088405538 | 2/14/2012 | 10:09:52 |
| 25150 | 4088405538 | 7/16/2012 | 19:53:41 |
| 25151 | 4088411123 | 3/9/2012 | 15:51:12 |
| 25152 | 4088411176 | 9/26/2012 | 13:06:02 |
| 25153 | 4088436599 | 6/8/2012 | 16:58:02 |
| 25154 | 4088438524 | 2/8/2012 | 12:56:04 |
| 25155 | 4088438524 | 8/28/2012 | 11:56:20 |
| 25156 | 4088438524 | 10/8/2012 | 12:49:35 |
| 25157 | 4088490372 | 5/23/2012 | 16:32:27 |
| 25158 | 4088490531 | 12/5/2011 | 18:20:25 |
| 25159 | 4088491615 | 8/29/2012 | 20:22:44 |
| 25160 | 4088492079 | 9/23/2011 | 11:53:05 |
| 25161 | 4088496385 | 6/16/2012 | 10:11:13 |
| 25162 | 4088497171 | 4/29/2012 | 17:56:37 |
| 25163 | 4088497308 | 9/19/2011 | 19:36:58 |
| 25164 | 4088499187 | 9/27/2011 | 18:58:04 |
| 25165 | 4088499420 | 11/23/2011 | 10:44:35 |
| 25166 | 4088499751 | 9/8/2011 | 19:55:19 |
| 25167 | 4088540088 | 10/10/2011 | 12:05:17 |
| 25168 | 4088542280 | 8/8/2012 | 16:08:38 |
| 25169 | 4088544957 | 3/14/2012 | 14:14:47 |
| 25170 | 4088549774 | 3/27/2012 | 15:07:56 |
| 25171 | 4088572603 | 10/4/2011 | 13:27:11 |
| 25172 | 4088598282 | 9/12/2011 | 13:38:50 |
| 25173 | 4088763620 | 5/23/2012 | 16:33:03 |
| 25174 | 4088763706 | 10/20/2011 | 21:10:21 |
| 25175 | 4088763761 | 12/2/2011 | 14:43:21 |
| 25176 | 4088769579 | 9/30/2011 | 10:09:21 |
| 25177 | 4088860000 | 9/8/2011 | 18:15:52 |
| 25178 | 4088872321 | 9/19/2011 | 19:38:12 |
| 25179 | 4088881472 | 7/11/2012 | 17:24:36 |
| 25180 | 4088882519 | 9/21/2011 | 12:03:23 |
| 25181 | 4088901289 | 4/11/2012 | 19:40:36 |
| 25182 | 4088914549 | 10/1/2011 | 11:01:04 |
| 25183 | 4088917576 | 1/17/2012 | 13:34:05 |
| 25184 | 4088927164 | 9/22/2011 | 15:10:05 |
| 25185 | 4088931281 | 8/23/2012 | 21:05:35 |
| 25186 | 4088936399 | 10/29/2011 | 11:02:29 |
| 25187 | 4088939341 | 9/8/2011 | 19:10:13 |
| 25188 | 4088990286 | 10/15/2011 | 11:04:40 |
| 25189 | 4089030999 | 1/3/2012 | 15:24:49 |
| 25190 | 4089035002 | 1/23/2012 | 10:17:09 |

| | | | |
|---|---|---|---|
| 25191 | 4089035575 | 2/12/2012 | 16:06:27 |
| 25192 | 4089037539 | 4/15/2012 | 17:47:15 |
| 25193 | 4089049844 | 7/11/2012 | 15:55:37 |
| 25194 | 4089101312 | 8/9/2012 | 21:59:20 |
| 25195 | 4089103555 | 10/24/2011 | 14:57:37 |
| 25196 | 4089108700 | 11/9/2011 | 10:15:50 |
| 25197 | 4089123086 | 8/12/2011 | 10:13:05 |
| 25198 | 4089301554 | 5/1/2012 | 17:54:31 |
| 25199 | 4089305180 | 4/18/2012 | 17:53:46 |
| 25200 | 4089529969 | 3/23/2012 | 19:43:02 |
| 25201 | 4089605205 | 1/25/2012 | 20:33:22 |
| 25202 | 4089912004 | 8/4/2012 | 10:38:21 |
| 25203 | 4089913467 | 5/9/2011 | 17:46:12 |
| 25204 | 4089914175 | 10/8/2012 | 12:49:27 |
| 25205 | 4089921373 | 3/26/2012 | 15:10:54 |
| 25206 | 4092001339 | 2/8/2012 | 12:53:23 |
| 25207 | 4092009447 | 7/24/2013 | 9:17:26 |
| 25208 | 4092210449 | 6/14/2012 | 12:40:01 |
| 25209 | 4092215951 | 11/12/2011 | 10:31:10 |
| 25210 | 4092238761 | 4/30/2012 | 14:56:32 |
| 25211 | 4092238824 | 4/1/2012 | 17:13:26 |
| 25212 | 4092250492 | 6/14/2012 | 16:04:53 |
| 25213 | 4092251191 | 10/27/2011 | 16:44:58 |
| 25214 | 4092251191 | 12/26/2011 | 9:25:48 |
| 25215 | 4092251277 | 9/17/2011 | 10:22:29 |
| 25216 | 4092254066 | 12/5/2011 | 9:43:02 |
| 25217 | 4092254697 | 11/18/2011 | 13:24:56 |
| 25218 | 4092257523 | 5/14/2012 | 15:47:19 |
| 25219 | 4092258726 | 11/11/2011 | 20:19:30 |
| 25220 | 4092394290 | 3/19/2012 | 11:44:09 |
| 25221 | 4092561450 | 9/8/2012 | 11:10:23 |
| 25222 | 4092562221 | 11/25/2011 | 18:29:47 |
| 25223 | 4092565631 | 3/14/2012 | 14:06:41 |
| 25224 | 4092568256 | 6/5/2012 | 17:58:57 |
| 25225 | 4092568814 | 12/23/2011 | 15:03:57 |
| 25226 | 4092569626 | 3/18/2011 | 9:41:51 |
| 25227 | 4092732933 | 4/16/2012 | 8:06:17 |
| 25228 | 4092734896 | 3/18/2011 | 10:36:22 |
| 25229 | 4092735801 | 9/21/2012 | 18:51:51 |
| 25230 | 4092738975 | 12/16/2011 | 16:24:28 |
| 25231 | 4092738975 | 1/16/2012 | 17:14:27 |
| 25232 | 4092848041 | 9/19/2011 | 8:07:27 |
| 25233 | 4092848041 | 10/7/2011 | 8:04:07 |
| 25234 | 4092896531 | 1/17/2012 | 9:42:08 |
| 25235 | 4092916014 | 9/26/2011 | 9:49:05 |
| 25236 | 4092916014 | 10/15/2011 | 9:37:21 |
| 25237 | 4092919080 | 1/8/2012 | 13:15:07 |

| | | | |
|---|---|---|---|
| 25238 | 4092919080 | 7/13/2012 | 14:01:55 |
| 25239 | 4092932623 | 12/27/2011 | 14:21:02 |
| 25240 | 4092932946 | 6/1/2011 | 12:09:47 |
| 25241 | 4092938783 | 12/15/2011 | 8:22:02 |
| 25242 | 4092938853 | 2/17/2012 | 9:05:30 |
| 25243 | 4092938868 | 4/11/2012 | 12:42:05 |
| 25244 | 4092996187 | 11/3/2011 | 17:55:41 |
| 25245 | 4093300950 | 2/3/2012 | 20:02:41 |
| 25246 | 4093302281 | 10/28/2011 | 14:25:07 |
| 25247 | 4093302700 | 5/3/2012 | 8:16:36 |
| 25248 | 4093305856 | 11/26/2011 | 13:09:53 |
| 25249 | 4093322801 | 9/24/2012 | 19:13:46 |
| 25250 | 4093326821 | 1/26/2012 | 10:08:37 |
| 25251 | 4093326821 | 4/24/2012 | 18:14:46 |
| 25252 | 4093327027 | 8/29/2012 | 11:11:57 |
| 25253 | 4093382483 | 11/12/2011 | 9:30:26 |
| 25254 | 4093382732 | 11/1/2011 | 8:12:59 |
| 25255 | 4093386614 | 3/17/2012 | 8:52:26 |
| 25256 | 4093440744 | 5/19/2012 | 16:07:46 |
| 25257 | 4093442114 | 12/20/2011 | 19:25:09 |
| 25258 | 4093508658 | 10/22/2012 | 17:58:53 |
| 25259 | 4093508834 | 4/9/2012 | 17:53:01 |
| 25260 | 4093509205 | 10/10/2012 | 12:37:06 |
| 25261 | 4093511139 | 9/27/2011 | 18:44:54 |
| 25262 | 4093512173 | 12/28/2011 | 20:45:28 |
| 25263 | 4093512262 | 10/20/2011 | 15:40:57 |
| 25264 | 4093541489 | 11/15/2011 | 16:30:31 |
| 25265 | 4093543224 | 10/29/2011 | 11:39:13 |
| 25266 | 4093546330 | 10/5/2012 | 12:18:30 |
| 25267 | 4093631982 | 10/25/2011 | 16:32:26 |
| 25268 | 4093632862 | 11/14/2011 | 15:06:45 |
| 25269 | 4093652412 | 7/15/2011 | 17:40:49 |
| 25270 | 4093652892 | 2/10/2012 | 20:41:07 |
| 25271 | 4093653454 | 9/23/2011 | 11:45:05 |
| 25272 | 4093657590 | 4/20/2012 | 20:58:21 |
| 25273 | 4093658409 | 11/7/2011 | 9:41:39 |
| 25274 | 4093659233 | 10/4/2011 | 13:48:02 |
| 25275 | 4093659261 | 11/12/2011 | 9:35:25 |
| 25276 | 4093700712 | 11/23/2011 | 10:33:59 |
| 25277 | 4093700990 | 12/7/2011 | 13:35:16 |
| 25278 | 4093705484 | 12/31/2011 | 12:07:31 |
| 25279 | 4093705957 | 8/10/2011 | 19:23:43 |
| 25280 | 4093773842 | 10/17/2012 | 9:44:32 |
| 25281 | 4093810175 | 11/8/2011 | 13:53:08 |
| 25282 | 4093810175 | 11/21/2011 | 8:20:11 |
| 25283 | 4093820210 | 10/6/2011 | 16:54:41 |
| 25284 | 4093834022 | 12/16/2011 | 15:43:46 |

| | | | |
|---|---|---|---|
| 25285 | 4093834612 | 12/5/2011 | 18:10:21 |
| 25286 | 4093834745 | 4/10/2012 | 16:12:54 |
| 25287 | 4093923024 | 1/24/2012 | 17:04:28 |
| 25288 | 4093924075 | 1/26/2012 | 9:59:25 |
| 25289 | 4093927673 | 10/28/2011 | 13:37:20 |
| 25290 | 4094290498 | 7/26/2012 | 19:22:48 |
| 25291 | 4094294381 | 12/29/2011 | 14:12:21 |
| 25292 | 4094296714 | 10/31/2011 | 9:10:37 |
| 25293 | 4094334827 | 2/12/2012 | 15:42:11 |
| 25294 | 4094349400 | 4/12/2012 | 13:10:43 |
| 25295 | 4094434362 | 9/21/2011 | 11:31:20 |
| 25296 | 4094434570 | 10/5/2012 | 18:23:59 |
| 25297 | 4094434816 | 8/16/2012 | 19:47:16 |
| 25298 | 4094436779 | 7/10/2012 | 12:03:57 |
| 25299 | 4094437045 | 5/23/2012 | 16:29:21 |
| 25300 | 4094439871 | 9/19/2011 | 8:10:28 |
| 25301 | 4094439871 | 10/29/2011 | 10:58:25 |
| 25302 | 4094540206 | 10/18/2012 | 16:38:29 |
| 25303 | 4094542207 | 9/19/2011 | 19:32:08 |
| 25304 | 4094543257 | 3/28/2012 | 10:41:46 |
| 25305 | 4094546166 | 5/15/2012 | 18:59:05 |
| 25306 | 4094546268 | 12/29/2011 | 10:47:39 |
| 25307 | 4094546870 | 2/11/2012 | 15:10:15 |
| 25308 | 4094550065 | 4/10/2012 | 11:39:45 |
| 25309 | 4094570124 | 5/23/2012 | 16:31:41 |
| 25310 | 4094571955 | 5/11/2012 | 10:48:27 |
| 25311 | 4094572132 | 9/21/2011 | 11:53:40 |
| 25312 | 4094572922 | 9/11/2012 | 15:14:02 |
| 25313 | 4094572926 | 11/28/2011 | 12:13:05 |
| 25314 | 4094573387 | 10/6/2011 | 17:44:20 |
| 25315 | 4094575086 | 8/1/2012 | 20:10:19 |
| 25316 | 4094601275 | 9/21/2011 | 11:30:33 |
| 25317 | 4094602873 | 12/20/2011 | 19:37:15 |
| 25318 | 4094603450 | 10/25/2011 | 15:28:39 |
| 25319 | 4094604132 | 7/5/2012 | 15:28:26 |
| 25320 | 4094606393 | 9/19/2011 | 19:15:59 |
| 25321 | 4094607911 | 8/30/2011 | 16:33:41 |
| 25322 | 4094607963 | 10/6/2011 | 16:44:18 |
| 25323 | 4094607963 | 5/21/2012 | 8:13:59 |
| 25324 | 4094661265 | 12/2/2011 | 15:24:04 |
| 25325 | 4094663011 | 10/8/2011 | 11:56:05 |
| 25326 | 4094666964 | 11/3/2011 | 17:18:24 |
| 25327 | 4094666964 | 12/9/2011 | 12:55:47 |
| 25328 | 4094667235 | 9/20/2011 | 18:31:13 |
| 25329 | 4094668866 | 5/27/2011 | 8:57:16 |
| 25330 | 4094669370 | 4/12/2012 | 17:58:03 |
| 25331 | 4094669656 | 10/25/2011 | 16:19:09 |

| | | | |
|---|---|---|---|
| 25332 | 4094749611 | 9/22/2011 | 16:08:46 |
| 25333 | 4094749611 | 10/17/2011 | 8:35:45 |
| 25334 | 4094895908 | 9/13/2011 | 17:56:20 |
| 25335 | 4094896860 | 11/26/2011 | 13:23:32 |
| 25336 | 4094898405 | 1/16/2012 | 17:13:54 |
| 25337 | 4094898476 | 7/20/2012 | 19:48:41 |
| 25338 | 4094898476 | 10/8/2012 | 20:07:03 |
| 25339 | 4094975927 | 10/27/2011 | 16:01:24 |
| 25340 | 4094975927 | 1/2/2012 | 8:08:08 |
| 25341 | 4094993646 | 9/24/2011 | 9:20:09 |
| 25342 | 4094993646 | 10/6/2011 | 16:43:23 |
| 25343 | 4094999537 | 9/23/2011 | 19:03:49 |
| 25344 | 4095020322 | 8/4/2011 | 8:21:34 |
| 25345 | 4095028483 | 10/10/2011 | 12:37:29 |
| 25346 | 4095044847 | 7/24/2012 | 20:33:10 |
| 25347 | 4095262345 | 9/9/2011 | 18:14:21 |
| 25348 | 4095265176 | 1/6/2012 | 14:59:57 |
| 25349 | 4095390068 | 8/31/2011 | 10:48:27 |
| 25350 | 4095390858 | 4/9/2012 | 19:32:09 |
| 25351 | 4095391042 | 8/10/2011 | 19:11:25 |
| 25352 | 4095391042 | 9/19/2011 | 19:31:23 |
| 25353 | 4095401173 | 2/6/2012 | 20:39:05 |
| 25354 | 4095401793 | 9/30/2011 | 10:00:50 |
| 25355 | 4095408083 | 1/16/2012 | 17:32:36 |
| 25356 | 4095482194 | 12/9/2011 | 15:38:52 |
| 25357 | 4095493392 | 5/3/2012 | 8:07:16 |
| 25358 | 4095493691 | 3/7/2012 | 18:44:10 |
| 25359 | 4095496979 | 10/26/2011 | 12:11:38 |
| 25360 | 4095500386 | 7/26/2012 | 12:18:40 |
| 25361 | 4095501892 | 3/16/2012 | 10:26:00 |
| 25362 | 4095502009 | 12/20/2011 | 7:14:33 |
| 25363 | 4095508582 | 10/20/2012 | 8:18:09 |
| 25364 | 4095509586 | 5/10/2012 | 15:04:29 |
| 25365 | 4095509586 | 6/13/2012 | 8:07:53 |
| 25366 | 4095509586 | 9/17/2012 | 8:41:22 |
| 25367 | 4095531097 | 3/3/2012 | 8:58:38 |
| 25368 | 4095543302 | 1/3/2012 | 19:51:11 |
| 25369 | 4095545046 | 7/2/2012 | 15:23:44 |
| 25370 | 4095710596 | 12/4/2013 | 11:38:14 |
| 25371 | 4095941537 | 2/18/2012 | 9:04:29 |
| 25372 | 4095942668 | 4/1/2012 | 12:12:44 |
| 25373 | 4095942673 | 10/10/2011 | 11:52:54 |
| 25374 | 4095944606 | 6/11/2012 | 17:34:36 |
| 25375 | 4095945438 | 9/30/2011 | 10:22:59 |
| 25376 | 4095946952 | 12/22/2011 | 10:18:01 |
| 25377 | 4095947001 | 11/1/2011 | 8:43:13 |
| 25378 | 4095947197 | 9/26/2011 | 9:32:12 |

| | | | |
|---|---|---|---|
| 25379 | 4095947197 | 10/12/2011 | 8:08:48 |
| 25380 | 4095990304 | 12/20/2011 | 19:37:09 |
| 25381 | 4095992886 | 7/26/2011 | 9:44:35 |
| 25382 | 4095994561 | 9/24/2012 | 19:12:41 |
| 25383 | 4095995187 | 9/29/2012 | 9:41:57 |
| 25384 | 4095995749 | 3/13/2012 | 12:48:30 |
| 25385 | 4095996095 | 3/23/2012 | 14:27:05 |
| 25386 | 4095997988 | 6/9/2012 | 15:01:29 |
| 25387 | 4095998163 | 5/2/2011 | 18:09:56 |
| 25388 | 4096171418 | 5/26/2011 | 10:06:01 |
| 25389 | 4096173924 | 2/28/2012 | 13:11:18 |
| 25390 | 4096173924 | 4/20/2012 | 20:52:42 |
| 25391 | 4096179938 | 11/26/2011 | 11:27:55 |
| 25392 | 4096221357 | 4/26/2011 | 20:10:21 |
| 25393 | 4096512830 | 7/30/2012 | 13:18:53 |
| 25394 | 4096515753 | 4/9/2012 | 13:33:52 |
| 25395 | 4096519944 | 11/5/2011 | 11:29:21 |
| 25396 | 4096563358 | 1/5/2012 | 14:06:54 |
| 25397 | 4096563580 | 7/16/2012 | 19:39:35 |
| 25398 | 4096583019 | 1/8/2012 | 13:22:39 |
| 25399 | 4096597486 | 2/11/2012 | 11:16:50 |
| 25400 | 4096599588 | 12/23/2011 | 14:07:37 |
| 25401 | 4096599588 | 2/3/2012 | 20:09:17 |
| 25402 | 4096702329 | 3/24/2012 | 10:01:21 |
| 25403 | 4096705448 | 1/20/2012 | 20:27:46 |
| 25404 | 4096706792 | 11/14/2011 | 17:06:42 |
| 25405 | 4096731173 | 1/17/2012 | 17:02:20 |
| 25406 | 4096737738 | 9/26/2012 | 17:14:05 |
| 25407 | 4096781500 | 12/10/2011 | 12:17:01 |
| 25408 | 4096783309 | 9/19/2011 | 19:12:33 |
| 25409 | 4096791828 | 11/23/2011 | 10:28:15 |
| 25410 | 4096793790 | 9/13/2011 | 17:58:34 |
| 25411 | 4096795032 | 12/5/2011 | 18:13:54 |
| 25412 | 4096827711 | 5/5/2012 | 8:13:01 |
| 25413 | 4096827711 | 5/21/2012 | 8:04:08 |
| 25414 | 4096828114 | 5/5/2012 | 8:08:42 |
| 25415 | 4096920548 | 8/10/2011 | 17:32:40 |
| 25416 | 4096920548 | 10/20/2011 | 16:25:35 |
| 25417 | 4096929607 | 6/20/2012 | 9:04:57 |
| 25418 | 4096985315 | 4/21/2012 | 9:38:43 |
| 25419 | 4096987096 | 9/29/2011 | 15:21:42 |
| 25420 | 4096987096 | 10/25/2011 | 15:33:21 |
| 25421 | 4096987096 | 11/11/2011 | 20:23:07 |
| 25422 | 4096988058 | 10/19/2011 | 12:09:52 |
| 25423 | 4097209085 | 7/21/2012 | 10:48:24 |
| 25424 | 4097281121 | 2/28/2012 | 15:53:30 |
| 25425 | 4097281121 | 5/21/2012 | 8:16:22 |

| | | | |
|---|---|---|---|
| 25426 | 4097284093 | 4/24/2012 | 12:09:00 |
| 25427 | 4097390848 | 2/20/2012 | 8:44:49 |
| 25428 | 4097392155 | 12/24/2011 | 8:17:47 |
| 25429 | 4097393900 | 2/11/2014 | 20:37:35 |
| 25430 | 4097393900 | 5/20/2014 | 14:14:28 |
| 25431 | 4097610078 | 9/20/2012 | 20:58:13 |
| 25432 | 4097699190 | 12/5/2011 | 9:34:34 |
| 25433 | 4097710744 | 9/28/2011 | 11:12:20 |
| 25434 | 4097713344 | 1/10/2012 | 18:11:04 |
| 25435 | 4097790344 | 3/19/2011 | 10:42:10 |
| 25436 | 4097791715 | 7/13/2012 | 17:07:05 |
| 25437 | 4097794630 | 9/21/2011 | 12:04:20 |
| 25438 | 4097798169 | 6/28/2012 | 14:16:09 |
| 25439 | 4097798949 | 4/15/2012 | 17:38:53 |
| 25440 | 4097799040 | 6/15/2012 | 8:55:23 |
| 25441 | 4097815321 | 2/13/2012 | 8:14:50 |
| 25442 | 4097825258 | 10/25/2011 | 15:28:52 |
| 25443 | 4097828082 | 7/21/2011 | 14:16:30 |
| 25444 | 4097904168 | 10/6/2011 | 10:26:06 |
| 25445 | 4097904497 | 11/28/2011 | 12:17:20 |
| 25446 | 4097908257 | 12/18/2011 | 17:45:19 |
| 25447 | 4098280319 | 11/12/2011 | 9:34:47 |
| 25448 | 4098281363 | 10/7/2011 | 8:17:50 |
| 25449 | 4098773047 | 1/27/2012 | 20:07:00 |
| 25450 | 4098776666 | 9/23/2011 | 11:45:16 |
| 25451 | 4098776666 | 10/3/2011 | 8:16:04 |
| 25452 | 4098778021 | 3/17/2012 | 8:52:12 |
| 25453 | 4098778210 | 1/18/2012 | 16:53:36 |
| 25454 | 4098805292 | 5/7/2012 | 8:18:24 |
| 25455 | 4098834118 | 3/20/2012 | 17:51:01 |
| 25456 | 4098932940 | 11/16/2011 | 9:24:03 |
| 25457 | 4099200928 | 11/12/2011 | 9:33:40 |
| 25458 | 4099209194 | 9/24/2011 | 9:46:10 |
| 25459 | 4099255390 | 5/4/2012 | 18:13:54 |
| 25460 | 4099255390 | 5/21/2012 | 8:04:07 |
| 25461 | 4099255390 | 5/21/2012 | 8:18:41 |
| 25462 | 4099263855 | 8/10/2011 | 19:10:27 |
| 25463 | 4099267535 | 3/15/2012 | 14:11:04 |
| 25464 | 4099390030 | 8/13/2012 | 20:56:04 |
| 25465 | 4099392879 | 1/2/2012 | 8:10:42 |
| 25466 | 4099393541 | 9/13/2011 | 17:55:59 |
| 25467 | 4099393843 | 9/14/2011 | 12:21:53 |
| 25468 | 4099398613 | 6/7/2011 | 11:58:03 |
| 25469 | 4099398961 | 8/2/2012 | 18:57:45 |
| 25470 | 4099399310 | 8/17/2011 | 18:40:08 |
| 25471 | 4099510828 | 5/17/2012 | 11:46:02 |
| 25472 | 4099519555 | 9/23/2011 | 18:47:10 |

| 25473 | 4099608621 | 6/24/2011 | 11:31:14 |
|-------|------------|-----------|----------|
| 25474 | 4099740179 | 9/16/2011 | 14:46:47 |
| 25475 | 4099883152 | 9/13/2011 | 18:00:25 |
| 25476 | 4099961304 | 3/19/2012 | 19:19:10 |
| 25477 | 4099961879 | 10/11/2011 | 17:31:46 |
| 25478 | 4099963317 | 11/4/2011 | 9:11:13 |
| 25479 | 4099982256 | 10/7/2011 | 8:13:46 |
| 25480 | 4099982465 | 2/11/2012 | 20:03:14 |
| 25481 | 4102005594 | 9/21/2012 | 18:53:17 |
| 25482 | 4102050608 | 12/10/2011 | 12:14:11 |
| 25483 | 4102061773 | 10/26/2011 | 12:47:29 |
| 25484 | 4102061981 | 9/20/2012 | 7:03:47 |
| 25485 | 4102077851 | 1/12/2012 | 14:12:15 |
| 25486 | 4102078498 | 11/17/2011 | 16:40:57 |
| 25487 | 4102099188 | 3/17/2012 | 8:50:06 |
| 25488 | 4102126840 | 11/23/2011 | 14:28:43 |
| 25489 | 4102127496 | 10/24/2012 | 15:11:45 |
| 25490 | 4102150126 | 3/15/2012 | 7:01:46 |
| 25491 | 4102150781 | 9/20/2011 | 15:00:36 |
| 25492 | 4102154135 | 4/16/2012 | 15:59:58 |
| 25493 | 4102157397 | 2/20/2012 | 17:19:00 |
| 25494 | 4102181786 | 3/11/2011 | 16:40:05 |
| 25495 | 4102270472 | 6/11/2012 | 17:50:58 |
| 25496 | 4102271098 | 8/25/2012 | 11:09:46 |
| 25497 | 4102272209 | 9/20/2011 | 16:34:49 |
| 25498 | 4102279555 | 4/25/2011 | 10:02:26 |
| 25499 | 4102367981 | 8/4/2012 | 7:36:21 |
| 25500 | 4102455254 | 9/12/2011 | 13:50:56 |
| 25501 | 4102533786 | 2/3/2012 | 14:27:45 |
| 25502 | 4102566824 | 11/25/2011 | 17:29:20 |
| 25503 | 4102583168 | 9/20/2011 | 16:32:42 |
| 25504 | 4102585748 | 3/12/2012 | 19:21:11 |
| 25505 | 4102588080 | 3/27/2012 | 10:34:16 |
| 25506 | 4102588080 | 4/2/2012 | 8:57:11 |
| 25507 | 4102589945 | 5/29/2012 | 17:11:34 |
| 25508 | 4102593743 | 11/28/2011 | 17:38:26 |
| 25509 | 4102620860 | 12/7/2011 | 17:56:21 |
| 25510 | 4102625300 | 11/23/2011 | 14:49:36 |
| 25511 | 4102625561 | 3/29/2011 | 16:11:38 |
| 25512 | 4102625561 | 9/19/2011 | 19:08:48 |
| 25513 | 4102710599 | 10/19/2012 | 9:43:55 |
| 25514 | 4102928432 | 10/6/2011 | 16:19:25 |
| 25515 | 4102947601 | 10/18/2012 | 7:06:17 |
| 25516 | 4102948404 | 9/8/2011 | 18:32:04 |
| 25517 | 4102996309 | 10/11/2011 | 15:51:13 |
| 25518 | 4103000268 | 7/9/2012 | 18:56:31 |
| 25519 | 4103002392 | 5/25/2011 | 17:18:37 |

| | | | |
|---|---|---|---|
| 25520 | 4103007953 | 9/20/2011 | 16:33:06 |
| 25521 | 4103008976 | 10/3/2012 | 9:24:10 |
| 25522 | 4103027466 | 6/23/2012 | 8:45:39 |
| 25523 | 4103027854 | 3/10/2012 | 9:00:58 |
| 25524 | 4103033155 | 1/12/2012 | 14:00:37 |
| 25525 | 4103104226 | 12/9/2011 | 7:55:16 |
| 25526 | 4103106690 | 10/5/2011 | 13:59:46 |
| 25527 | 4103108234 | 5/16/2012 | 16:48:12 |
| 25528 | 4103220541 | 12/5/2011 | 9:02:02 |
| 25529 | 4103221904 | 1/18/2012 | 9:48:49 |
| 25530 | 4103309149 | 3/30/2012 | 16:04:48 |
| 25531 | 4103364400 | 9/27/2012 | 7:38:48 |
| 25532 | 4103366021 | 10/22/2011 | 12:20:03 |
| 25533 | 4103366123 | 7/11/2011 | 7:23:45 |
| 25534 | 4103402539 | 4/20/2012 | 14:04:04 |
| 25535 | 4103403193 | 4/14/2012 | 8:53:05 |
| 25536 | 4103404029 | 11/17/2011 | 16:16:26 |
| 25537 | 4103404302 | 9/17/2011 | 9:30:20 |
| 25538 | 4103404886 | 10/17/2011 | 7:14:07 |
| 25539 | 4103408805 | 11/4/2011 | 7:08:39 |
| 25540 | 4103422222 | 9/21/2011 | 11:26:35 |
| 25541 | 4103533772 | 7/23/2012 | 13:12:14 |
| 25542 | 4103610354 | 5/8/2012 | 17:03:04 |
| 25543 | 4103657688 | 8/8/2012 | 7:05:21 |
| 25544 | 4103698950 | 5/3/2012 | 7:19:37 |
| 25545 | 4103698951 | 5/5/2012 | 8:21:11 |
| 25546 | 4103698951 | 10/13/2012 | 9:05:41 |
| 25547 | 4103702076 | 5/26/2012 | 8:42:46 |
| 25548 | 4103756508 | 5/17/2012 | 7:13:05 |
| 25549 | 4103759589 | 1/6/2012 | 14:49:25 |
| 25550 | 4104024822 | 9/24/2011 | 9:32:43 |
| 25551 | 4104040198 | 3/26/2012 | 10:52:46 |
| 25552 | 4104041617 | 5/19/2011 | 7:52:08 |
| 25553 | 4104093205 | 3/20/2012 | 17:38:33 |
| 25554 | 4104193632 | 11/10/2011 | 7:26:12 |
| 25555 | 4104195987 | 9/29/2012 | 9:53:49 |
| 25556 | 4104198302 | 11/4/2011 | 15:30:09 |
| 25557 | 4104199431 | 3/10/2012 | 15:28:29 |
| 25558 | 4104206543 | 6/27/2011 | 7:35:39 |
| 25559 | 4104221452 | 3/16/2012 | 10:20:54 |
| 25560 | 4104227055 | 12/30/2011 | 17:04:13 |
| 25561 | 4104281619 | 11/10/2011 | 7:07:37 |
| 25562 | 4104281723 | 3/26/2012 | 7:13:10 |
| 25563 | 4104406686 | 11/25/2011 | 18:19:15 |
| 25564 | 4104431102 | 11/26/2011 | 12:45:09 |
| 25565 | 4104436263 | 8/13/2012 | 7:43:09 |
| 25566 | 4104561321 | 7/16/2012 | 7:05:44 |

| 25567 | 4104582076 | 3/27/2012 | 14:58:34 |
| 25568 | 4104590561 | 9/20/2011 | 16:43:36 |
| 25569 | 4104590562 | 12/22/2011 | 7:47:11 |
| 25570 | 4104590562 | 1/29/2012 | 17:21:35 |
| 25571 | 4104596093 | 8/7/2012 | 17:48:31 |
| 25572 | 4104597370 | 4/1/2012 | 16:57:08 |
| 25573 | 4104633274 | 10/1/2011 | 10:15:12 |
| 25574 | 4104634122 | 9/26/2011 | 8:52:07 |
| 25575 | 4104690783 | 9/8/2011 | 18:39:22 |
| 25576 | 4104767467 | 3/30/2012 | 16:04:35 |
| 25577 | 4104767583 | 9/20/2011 | 16:34:10 |
| 25578 | 4104907246 | 1/20/2012 | 11:45:19 |
| 25579 | 4104919945 | 9/8/2011 | 19:42:45 |
| 25580 | 4104935780 | 3/10/2011 | 16:04:46 |
| 25581 | 4104937305 | 4/25/2012 | 18:35:36 |
| 25582 | 4104990098 | 10/22/2011 | 13:01:35 |
| 25583 | 4104990939 | 10/5/2011 | 14:30:49 |
| 25584 | 4104991784 | 10/10/2011 | 12:21:32 |
| 25585 | 4104994874 | 9/21/2011 | 11:30:12 |
| 25586 | 4104996352 | 7/27/2012 | 12:32:47 |
| 25587 | 4105006167 | 10/20/2012 | 8:01:53 |
| 25588 | 4105006865 | 10/17/2012 | 9:37:46 |
| 25589 | 4105006951 | 3/27/2012 | 14:52:47 |
| 25590 | 4105008969 | 3/30/2012 | 16:12:06 |
| 25591 | 4105042718 | 1/13/2012 | 17:34:42 |
| 25592 | 4105072628 | 4/21/2011 | 8:45:14 |
| 25593 | 4105077627 | 8/29/2012 | 11:11:53 |
| 25594 | 4105174096 | 12/6/2011 | 7:46:05 |
| 25595 | 4105283000 | 2/6/2012 | 17:08:46 |
| 25596 | 4105303720 | 12/11/2011 | 12:21:51 |
| 25597 | 4105309960 | 6/13/2012 | 7:08:05 |
| 25598 | 4105337189 | 6/13/2012 | 20:00:49 |
| 25599 | 4105337491 | 9/12/2011 | 13:56:20 |
| 25600 | 4105339518 | 3/14/2012 | 19:24:48 |
| 25601 | 4105434924 | 6/7/2012 | 7:04:45 |
| 25602 | 4105625351 | 12/9/2011 | 15:51:42 |
| 25603 | 4105646269 | 2/10/2012 | 7:17:55 |
| 25604 | 4105646567 | 9/27/2011 | 15:20:11 |
| 25605 | 4105646770 | 4/20/2012 | 20:48:34 |
| 25606 | 4105855888 | 10/11/2011 | 16:52:36 |
| 25607 | 4105889802 | 5/18/2012 | 15:55:15 |
| 25608 | 4105997670 | 1/3/2012 | 11:00:52 |
| 25609 | 4105997670 | 1/11/2012 | 7:28:13 |
| 25610 | 4106030355 | 2/16/2012 | 7:07:00 |
| 25611 | 4106032438 | 6/22/2012 | 7:47:52 |
| 25612 | 4106032958 | 8/20/2012 | 7:44:43 |
| 25613 | 4106037913 | 2/11/2012 | 19:34:11 |

| | | | |
|---|---|---|---|
| 25614 | 4106037973 | 7/13/2011 | 11:42:20 |
| 25615 | 4106082407 | 12/1/2011 | 7:56:37 |
| 25616 | 4106089078 | 1/19/2012 | 7:56:48 |
| 25617 | 4106101854 | 10/17/2011 | 8:00:47 |
| 25618 | 4106103805 | 9/26/2011 | 8:04:45 |
| 25619 | 4106106859 | 4/2/2012 | 7:14:50 |
| 25620 | 4106107357 | 3/13/2012 | 18:58:26 |
| 25621 | 4106108046 | 2/13/2012 | 18:37:41 |
| 25622 | 4106109115 | 11/1/2011 | 8:28:55 |
| 25623 | 4106330875 | 10/17/2011 | 11:07:02 |
| 25624 | 4106436430 | 1/4/2012 | 11:16:34 |
| 25625 | 4106601541 | 11/17/2011 | 16:23:01 |
| 25626 | 4106605531 | 10/10/2011 | 12:34:10 |
| 25627 | 4106623294 | 3/17/2012 | 8:36:10 |
| 25628 | 4106623294 | 5/21/2012 | 7:04:44 |
| 25629 | 4106895541 | 5/22/2012 | 18:35:00 |
| 25630 | 4106898247 | 7/17/2012 | 7:09:33 |
| 25631 | 4106899004 | 1/16/2012 | 7:15:53 |
| 25632 | 4106932568 | 10/3/2011 | 7:24:20 |
| 25633 | 4106996241 | 5/11/2012 | 18:23:58 |
| 25634 | 4107083792 | 10/15/2011 | 10:58:17 |
| 25635 | 4107084348 | 8/13/2011 | 9:51:17 |
| 25636 | 4107102724 | 1/19/2012 | 7:08:04 |
| 25637 | 4107102724 | 1/26/2012 | 7:28:04 |
| 25638 | 4107103511 | 5/22/2012 | 18:33:46 |
| 25639 | 4107107697 | 3/13/2012 | 18:39:12 |
| 25640 | 4107108610 | 12/24/2011 | 7:06:28 |
| 25641 | 4107140309 | 9/21/2011 | 19:32:14 |
| 25642 | 4107149984 | 9/30/2011 | 9:54:56 |
| 25643 | 4107149986 | 9/21/2011 | 11:45:29 |
| 25644 | 4107250790 | 9/26/2011 | 8:30:03 |
| 25645 | 4107262871 | 1/17/2012 | 17:34:29 |
| 25646 | 4107946621 | 10/4/2011 | 13:08:24 |
| 25647 | 4107950475 | 7/28/2012 | 9:03:35 |
| 25648 | 4108006902 | 3/13/2012 | 10:52:40 |
| 25649 | 4108028263 | 11/25/2013 | 7:43:56 |
| 25650 | 4108055816 | 9/18/2013 | 14:41:45 |
| 25651 | 4108075780 | 3/5/2012 | 7:50:32 |
| 25652 | 4108120488 | 1/16/2012 | 17:22:51 |
| 25653 | 4108141009 | 9/9/2011 | 7:28:05 |
| 25654 | 4108149856 | 1/14/2012 | 13:20:54 |
| 25655 | 4108290899 | 2/3/2014 | 13:50:09 |
| 25656 | 4108291889 | 3/26/2012 | 18:39:54 |
| 25657 | 4108294967 | 4/9/2012 | 17:49:15 |
| 25658 | 4108414287 | 2/9/2012 | 7:11:26 |
| 25659 | 4108418271 | 6/7/2012 | 18:21:17 |
| 25660 | 4108456478 | 11/17/2011 | 13:38:10 |

| | | | |
|---|---|---|---|
| 25661 | 4108456571 | 1/30/2012 | 7:17:45 |
| 25662 | 4108458621 | 9/23/2012 | 7:06:13 |
| 25663 | 4108459695 | 2/6/2012 | 7:25:11 |
| 25664 | 4108459857 | 10/8/2011 | 11:05:33 |
| 25665 | 4108583846 | 10/24/2012 | 15:08:13 |
| 25666 | 4108588887 | 10/21/2011 | 12:28:44 |
| 25667 | 4109000878 | 8/12/2011 | 7:23:11 |
| 25668 | 4109000929 | 12/7/2011 | 13:26:02 |
| 25669 | 4109003645 | 6/19/2012 | 13:18:47 |
| 25670 | 4109004747 | 5/10/2012 | 13:12:57 |
| 25671 | 4109005408 | 3/13/2012 | 7:09:06 |
| 25672 | 4109006757 | 6/16/2012 | 15:14:04 |
| 25673 | 4109032122 | 5/11/2012 | 18:05:13 |
| 25674 | 4109034129 | 10/1/2011 | 10:29:26 |
| 25675 | 4109034129 | 10/5/2011 | 14:05:57 |
| 25676 | 4109038741 | 9/21/2012 | 18:54:32 |
| 25677 | 4109051561 | 10/22/2011 | 12:28:32 |
| 25678 | 4109051682 | 3/29/2011 | 17:15:24 |
| 25679 | 4109052048 | 1/7/2012 | 8:12:27 |
| 25680 | 4109052048 | 3/13/2012 | 18:38:16 |
| 25681 | 4109054331 | 7/3/2012 | 7:11:50 |
| 25682 | 4109059682 | 1/30/2012 | 7:21:55 |
| 25683 | 4109059879 | 11/28/2011 | 17:52:27 |
| 25684 | 4109081908 | 1/7/2012 | 9:12:05 |
| 25685 | 4109083764 | 5/17/2012 | 7:10:25 |
| 25686 | 4109084671 | 3/10/2011 | 15:45:12 |
| 25687 | 4109084671 | 3/30/2011 | 8:49:24 |
| 25688 | 4109084705 | 5/5/2012 | 8:13:11 |
| 25689 | 4109088554 | 9/12/2011 | 13:53:57 |
| 25690 | 4109130960 | 9/15/2012 | 8:19:39 |
| 25691 | 4109133245 | 9/20/2011 | 16:31:14 |
| 25692 | 4109133245 | 10/14/2011 | 12:42:31 |
| 25693 | 4109198916 | 8/15/2012 | 7:50:02 |
| 25694 | 4109202266 | 10/18/2012 | 16:29:13 |
| 25695 | 4109206568 | 12/14/2011 | 17:51:17 |
| 25696 | 4109208805 | 9/13/2012 | 7:43:07 |
| 25697 | 4109209831 | 9/24/2012 | 18:51:30 |
| 25698 | 4109246018 | 2/15/2012 | 8:12:27 |
| 25699 | 4109250144 | 1/31/2014 | 7:06:15 |
| 25700 | 4109253966 | 4/2/2012 | 7:06:28 |
| 25701 | 4109267841 | 11/18/2011 | 12:52:10 |
| 25702 | 4109353665 | 10/25/2011 | 15:59:43 |
| 25703 | 4109372528 | 9/17/2011 | 9:58:58 |
| 25704 | 4109377147 | 11/17/2011 | 16:21:24 |
| 25705 | 4109379626 | 1/5/2012 | 17:27:17 |
| 25706 | 4109379626 | 4/12/2012 | 18:04:25 |
| 25707 | 4109379973 | 10/3/2011 | 7:14:41 |

| 25708 | 4109490928 | 4/1/2012 | 16:03:13 |
| 25709 | 4109496532 | 5/6/2012 | 18:05:51 |
| 25710 | 4109600892 | 4/14/2012 | 8:48:31 |
| 25711 | 4109603974 | 5/1/2012 | 17:24:44 |
| 25712 | 4109608548 | 8/3/2012 | 7:25:26 |
| 25713 | 4109611957 | 1/27/2012 | 17:43:31 |
| 25714 | 4109614617 | 10/8/2011 | 11:13:22 |
| 25715 | 4109618589 | 10/12/2012 | 16:45:41 |
| 25716 | 4109618637 | 12/9/2011 | 13:16:18 |
| 25717 | 4109632145 | 2/21/2012 | 17:32:02 |
| 25718 | 4109638664 | 3/13/2012 | 7:04:19 |
| 25719 | 4109675481 | 3/13/2012 | 18:31:07 |
| 25720 | 4109726860 | 8/13/2012 | 7:28:22 |
| 25721 | 4109772150 | 8/23/2012 | 11:51:53 |
| 25722 | 4109776500 | 9/1/2011 | 8:02:58 |
| 25723 | 4109799596 | 5/8/2012 | 7:07:03 |
| 25724 | 4109825652 | 6/11/2012 | 17:49:14 |
| 25725 | 4109827087 | 9/7/2012 | 15:39:23 |
| 25726 | 4109827087 | 9/25/2012 | 14:40:46 |
| 25727 | 4109849030 | 2/24/2011 | 11:18:20 |
| 25728 | 4122008741 | 11/23/2011 | 10:00:44 |
| 25729 | 4122095324 | 5/11/2012 | 18:32:22 |
| 25730 | 4122095783 | 10/17/2012 | 18:33:44 |
| 25731 | 4122095785 | 4/9/2012 | 18:06:14 |
| 25732 | 4122158008 | 10/12/2011 | 7:58:14 |
| 25733 | 4122169880 | 3/22/2012 | 8:09:21 |
| 25734 | 4122249090 | 12/9/2011 | 7:53:15 |
| 25735 | 4122249207 | 2/11/2012 | 11:03:08 |
| 25736 | 4122251927 | 12/20/2011 | 19:21:25 |
| 25737 | 4122257285 | 6/20/2012 | 16:51:41 |
| 25738 | 4122513923 | 12/9/2011 | 7:57:07 |
| 25739 | 4122517956 | 4/21/2012 | 16:55:29 |
| 25740 | 4122661770 | 9/3/2012 | 14:38:27 |
| 25741 | 4122662577 | 3/7/2012 | 7:09:19 |
| 25742 | 4122738034 | 9/21/2012 | 18:43:53 |
| 25743 | 4122770025 | 2/24/2011 | 14:01:55 |
| 25744 | 4122771749 | 8/13/2011 | 9:11:08 |
| 25745 | 4122771749 | 10/10/2011 | 11:36:19 |
| 25746 | 4122771968 | 12/23/2011 | 14:54:47 |
| 25747 | 4122772176 | 9/20/2011 | 16:39:57 |
| 25748 | 4122774198 | 1/31/2012 | 7:09:08 |
| 25749 | 4122775141 | 12/20/2011 | 7:17:56 |
| 25750 | 4122775141 | 1/6/2012 | 14:35:21 |
| 25751 | 4122776787 | 12/6/2011 | 14:30:45 |
| 25752 | 4122778256 | 12/2/2011 | 15:13:19 |
| 25753 | 4122778873 | 7/3/2012 | 13:03:47 |
| 25754 | 4122925964 | 3/14/2012 | 19:24:32 |

| | | | |
|---|---|---|---|
| 25755 | 4122925964 | 3/21/2012 | 7:12:25 |
| 25756 | 4122925964 | 5/13/2012 | 17:07:10 |
| 25757 | 4122927555 | 9/28/2011 | 10:53:19 |
| 25758 | 4122947669 | 9/8/2011 | 18:26:06 |
| 25759 | 4122950043 | 6/18/2012 | 7:50:54 |
| 25760 | 4122950661 | 7/20/2012 | 15:03:51 |
| 25761 | 4122952990 | 3/20/2012 | 17:34:43 |
| 25762 | 4122973108 | 6/16/2012 | 15:13:33 |
| 25763 | 4122979688 | 10/4/2011 | 13:43:36 |
| 25764 | 4122981637 | 11/28/2011 | 17:12:28 |
| 25765 | 4122984461 | 7/9/2012 | 7:05:11 |
| 25766 | 4123022339 | 10/22/2011 | 12:52:45 |
| 25767 | 4123035209 | 9/19/2011 | 19:02:28 |
| 25768 | 4123039530 | 10/21/2011 | 13:00:17 |
| 25769 | 4123044376 | 10/10/2011 | 12:10:33 |
| 25770 | 4123046621 | 6/30/2012 | 8:12:04 |
| 25771 | 4123049434 | 9/19/2012 | 7:58:53 |
| 25772 | 4123103132 | 5/24/2012 | 7:15:20 |
| 25773 | 4123105119 | 9/8/2011 | 19:28:30 |
| 25774 | 4123201180 | 10/10/2012 | 13:03:40 |
| 25775 | 4123205164 | 10/22/2012 | 17:47:54 |
| 25776 | 4123209422 | 9/26/2012 | 14:35:10 |
| 25777 | 4123272096 | 5/20/2011 | 17:37:51 |
| 25778 | 4123283095 | 3/1/2012 | 11:46:52 |
| 25779 | 4123284391 | 10/23/2012 | 15:51:49 |
| 25780 | 4123300053 | 5/11/2012 | 12:11:14 |
| 25781 | 4123351979 | 11/14/2011 | 14:13:27 |
| 25782 | 4123353108 | 9/15/2011 | 7:50:36 |
| 25783 | 4123356948 | 10/15/2011 | 9:58:52 |
| 25784 | 4123370357 | 6/7/2011 | 17:51:35 |
| 25785 | 4123522594 | 9/30/2011 | 9:51:20 |
| 25786 | 4123526674 | 9/21/2011 | 19:28:38 |
| 25787 | 4123604013 | 5/1/2012 | 8:18:29 |
| 25788 | 4123604013 | 5/23/2012 | 16:35:38 |
| 25789 | 4123770243 | 3/6/2012 | 15:56:14 |
| 25790 | 4123770688 | 5/9/2012 | 7:39:57 |
| 25791 | 4123771459 | 5/17/2012 | 7:13:38 |
| 25792 | 4123772799 | 6/1/2012 | 9:10:50 |
| 25793 | 4123772974 | 12/16/2011 | 15:26:50 |
| 25794 | 4123774164 | 2/17/2012 | 18:16:23 |
| 25795 | 4123774557 | 10/17/2011 | 7:37:52 |
| 25796 | 4123775198 | 9/15/2011 | 7:45:56 |
| 25797 | 4123775271 | 12/24/2011 | 7:20:08 |
| 25798 | 4123776267 | 1/7/2012 | 9:08:59 |
| 25799 | 4123776478 | 10/10/2011 | 12:21:00 |
| 25800 | 4123778182 | 11/11/2011 | 7:54:01 |
| 25801 | 4123778195 | 11/23/2011 | 9:28:07 |

| | | | |
|---|---|---|---|
| 25802 | 4123779177 | 11/5/2012 | 9:51:49 |
| 25803 | 4123783291 | 9/21/2012 | 18:44:12 |
| 25804 | 4123783812 | 4/7/2012 | 9:04:48 |
| 25805 | 4123784167 | 7/26/2012 | 12:24:08 |
| 25806 | 4123893852 | 12/1/2011 | 15:22:41 |
| 25807 | 4123905358 | 9/12/2011 | 12:59:52 |
| 25808 | 4123980879 | 9/28/2011 | 10:06:35 |
| 25809 | 4123988003 | 9/24/2012 | 19:17:34 |
| 25810 | 4124016183 | 4/14/2012 | 9:13:39 |
| 25811 | 4124019023 | 4/4/2012 | 18:47:00 |
| 25812 | 4124019049 | 1/13/2012 | 12:30:06 |
| 25813 | 4124030857 | 10/21/2011 | 12:37:38 |
| 25814 | 4124032902 | 3/28/2011 | 15:08:29 |
| 25815 | 4124033226 | 11/29/2011 | 16:15:04 |
| 25816 | 4124035647 | 12/7/2011 | 14:03:41 |
| 25817 | 4124037826 | 11/28/2011 | 16:35:02 |
| 25818 | 4124038509 | 5/21/2012 | 7:24:58 |
| 25819 | 4124039865 | 10/3/2011 | 7:07:47 |
| 25820 | 4124141444 | 9/15/2011 | 7:21:14 |
| 25821 | 4124141595 | 2/28/2012 | 16:02:02 |
| 25822 | 4124141748 | 2/17/2012 | 18:19:59 |
| 25823 | 4124147395 | 8/13/2011 | 9:47:09 |
| 25824 | 4124147495 | 5/20/2011 | 17:40:53 |
| 25825 | 4124179169 | 10/31/2011 | 7:18:44 |
| 25826 | 4124270407 | 8/6/2012 | 11:42:25 |
| 25827 | 4124272023 | 4/26/2012 | 7:58:49 |
| 25828 | 4124273447 | 7/18/2012 | 7:13:48 |
| 25829 | 4124437449 | 10/19/2011 | 7:47:30 |
| 25830 | 4124451906 | 3/12/2012 | 19:38:13 |
| 25831 | 4124452781 | 11/5/2011 | 9:08:23 |
| 25832 | 4124452876 | 11/14/2011 | 14:16:40 |
| 25833 | 4124456035 | 10/8/2011 | 9:28:54 |
| 25834 | 4124520669 | 12/21/2011 | 10:45:06 |
| 25835 | 4124520758 | 8/29/2011 | 11:39:29 |
| 25836 | 4124521049 | 5/23/2012 | 15:04:41 |
| 25837 | 4124522392 | 6/28/2012 | 14:20:26 |
| 25838 | 4124522950 | 2/10/2012 | 7:09:14 |
| 25839 | 4124522950 | 5/2/2012 | 13:39:22 |
| 25840 | 4124523688 | 10/11/2011 | 15:50:13 |
| 25841 | 4124523791 | 8/1/2011 | 19:37:30 |
| 25842 | 4124525398 | 10/7/2011 | 7:14:03 |
| 25843 | 4124525564 | 4/13/2012 | 13:47:47 |
| 25844 | 4124525668 | 8/1/2011 | 19:15:17 |
| 25845 | 4124525816 | 10/31/2011 | 7:08:24 |
| 25846 | 4124527110 | 10/15/2012 | 16:15:40 |
| 25847 | 4124750051 | 9/21/2011 | 19:30:01 |
| 25848 | 4124751523 | 7/15/2011 | 17:07:14 |

| | | | |
|---|---|---|---|
| 25849 | 4124754033 | 5/21/2012 | 7:05:20 |
| 25850 | 4124756303 | 10/6/2012 | 16:22:09 |
| 25851 | 4124785932 | 9/19/2011 | 7:08:06 |
| 25852 | 4124789061 | 3/7/2012 | 18:48:24 |
| 25853 | 4124789586 | 8/22/2012 | 11:16:06 |
| 25854 | 4124802895 | 9/24/2011 | 9:11:07 |
| 25855 | 4124804719 | 8/3/2012 | 16:35:00 |
| 25856 | 4124828356 | 3/6/2012 | 16:57:13 |
| 25857 | 4124916866 | 3/24/2012 | 10:20:20 |
| 25858 | 4124980278 | 10/15/2011 | 9:57:55 |
| 25859 | 4124984069 | 10/5/2012 | 12:24:11 |
| 25860 | 4125067837 | 1/13/2012 | 17:38:53 |
| 25861 | 4125080146 | 5/29/2012 | 17:05:00 |
| 25862 | 4125081112 | 11/18/2011 | 13:22:06 |
| 25863 | 4125121430 | 1/19/2012 | 18:29:31 |
| 25864 | 4125121430 | 8/31/2012 | 16:33:18 |
| 25865 | 4125131041 | 10/8/2011 | 10:48:20 |
| 25866 | 4125131041 | 12/8/2011 | 10:03:03 |
| 25867 | 4125131370 | 10/3/2011 | 7:24:12 |
| 25868 | 4125132149 | 3/14/2012 | 19:30:17 |
| 25869 | 4125132149 | 5/29/2012 | 17:03:01 |
| 25870 | 4125132562 | 4/16/2012 | 7:13:04 |
| 25871 | 4125137993 | 2/7/2012 | 17:06:21 |
| 25872 | 4125138773 | 6/28/2012 | 7:04:43 |
| 25873 | 4125193320 | 5/3/2012 | 7:11:03 |
| 25874 | 4125193781 | 4/25/2012 | 15:47:10 |
| 25875 | 4125194227 | 12/28/2011 | 18:18:19 |
| 25876 | 4125196066 | 11/25/2011 | 17:36:35 |
| 25877 | 4125196629 | 10/5/2011 | 14:29:02 |
| 25878 | 4125231823 | 10/4/2011 | 13:13:57 |
| 25879 | 4125266983 | 3/19/2012 | 19:39:28 |
| 25880 | 4125266983 | 3/30/2012 | 16:13:27 |
| 25881 | 4125274548 | 12/20/2011 | 12:07:57 |
| 25882 | 4125275560 | 10/3/2012 | 19:53:13 |
| 25883 | 4125370111 | 6/24/2011 | 11:50:17 |
| 25884 | 4125370339 | 4/12/2012 | 17:56:20 |
| 25885 | 4125370339 | 7/30/2012 | 13:29:54 |
| 25886 | 4125370470 | 10/8/2011 | 10:27:46 |
| 25887 | 4125371570 | 6/28/2012 | 14:19:20 |
| 25888 | 4125371872 | 5/3/2012 | 7:07:56 |
| 25889 | 4125373744 | 10/27/2011 | 16:19:15 |
| 25890 | 4125375117 | 8/16/2012 | 19:51:25 |
| 25891 | 4125375848 | 10/5/2011 | 14:28:26 |
| 25892 | 4125376055 | 9/8/2011 | 19:46:41 |
| 25893 | 4125376089 | 5/8/2012 | 17:02:42 |
| 25894 | 4125377710 | 11/28/2011 | 17:35:22 |
| 25895 | 4125377922 | 8/17/2011 | 18:35:23 |

| | | | |
|---|---|---|---|
| 25896 | 4125379369 | 11/29/2011 | 16:09:27 |
| 25897 | 4125379746 | 3/30/2012 | 16:03:26 |
| 25898 | 4125379893 | 2/1/2012 | 8:03:38 |
| 25899 | 4125387010 | 10/11/2011 | 16:54:46 |
| 25900 | 4125519643 | 10/7/2011 | 7:05:03 |
| 25901 | 4125546327 | 10/7/2011 | 7:04:57 |
| 25902 | 4125766848 | 9/4/2012 | 15:37:15 |
| 25903 | 4125805774 | 11/17/2011 | 16:23:00 |
| 25904 | 4125807661 | 10/12/2011 | 7:43:13 |
| 25905 | 4125821155 | 10/13/2012 | 8:54:51 |
| 25906 | 4125830230 | 3/29/2012 | 16:32:10 |
| 25907 | 4125830682 | 10/18/2011 | 12:09:43 |
| 25908 | 4125831474 | 10/14/2011 | 13:11:04 |
| 25909 | 4125831655 | 3/19/2012 | 7:07:27 |
| 25910 | 4125831728 | 3/3/2012 | 8:43:20 |
| 25911 | 4125831767 | 11/10/2011 | 7:01:16 |
| 25912 | 4125832176 | 6/30/2011 | 8:31:36 |
| 25913 | 4125833765 | 1/10/2012 | 12:27:23 |
| 25914 | 4125835085 | 2/15/2012 | 8:00:52 |
| 25915 | 4125836296 | 10/6/2011 | 9:33:22 |
| 25916 | 4125836771 | 1/16/2012 | 17:28:10 |
| 25917 | 4125837839 | 8/16/2012 | 19:58:50 |
| 25918 | 4125839205 | 2/11/2012 | 15:02:39 |
| 25919 | 4125839313 | 10/18/2011 | 12:09:39 |
| 25920 | 4125839627 | 10/9/2012 | 7:35:32 |
| 25921 | 4125839758 | 3/12/2012 | 19:09:17 |
| 25922 | 4125839758 | 5/21/2012 | 8:18:35 |
| 25923 | 4125840020 | 3/12/2012 | 19:15:38 |
| 25924 | 4125840427 | 11/8/2011 | 14:16:51 |
| 25925 | 4125841874 | 1/11/2012 | 16:21:27 |
| 25926 | 4125848697 | 9/28/2011 | 10:03:06 |
| 25927 | 4125868910 | 2/28/2012 | 13:26:11 |
| 25928 | 4125871773 | 12/20/2011 | 19:23:25 |
| 25929 | 4125894272 | 11/14/2011 | 14:08:28 |
| 25930 | 4125898425 | 9/13/2012 | 7:41:33 |
| 25931 | 4125922220 | 8/17/2011 | 19:00:13 |
| 25932 | 4125968036 | 2/24/2011 | 11:12:57 |
| 25933 | 4126000276 | 12/17/2011 | 11:55:14 |
| 25934 | 4126004151 | 1/5/2012 | 12:01:53 |
| 25935 | 4126005941 | 1/19/2012 | 18:34:01 |
| 25936 | 4126057434 | 5/22/2012 | 18:28:20 |
| 25937 | 4126060022 | 4/4/2011 | 12:59:00 |
| 25938 | 4126061061 | 10/27/2011 | 15:12:01 |
| 25939 | 4126061414 | 5/31/2012 | 14:58:26 |
| 25940 | 4126062811 | 10/5/2011 | 14:04:57 |
| 25941 | 4126067917 | 3/26/2011 | 10:41:02 |
| 25942 | 4126075087 | 1/19/2012 | 7:51:46 |

| | | | |
|---|---|---|---|
| 25943 | 4126082183 | 9/17/2011 | 9:22:17 |
| 25944 | 4126083011 | 9/14/2011 | 19:31:11 |
| 25945 | 4126088224 | 10/6/2011 | 16:20:52 |
| 25946 | 4126089595 | 2/17/2012 | 9:08:32 |
| 25947 | 4126093884 | 7/21/2012 | 10:50:18 |
| 25948 | 4126094651 | 12/27/2011 | 14:16:59 |
| 25949 | 4126094746 | 10/4/2011 | 13:05:32 |
| 25950 | 4126135704 | 11/7/2011 | 8:24:29 |
| 25951 | 4126136635 | 11/19/2011 | 8:36:45 |
| 25952 | 4126161069 | 10/1/2011 | 9:40:09 |
| 25953 | 4126164297 | 11/30/2011 | 7:29:10 |
| 25954 | 4126203738 | 7/25/2012 | 11:56:42 |
| 25955 | 4126208412 | 7/15/2011 | 7:19:45 |
| 25956 | 4126261996 | 6/2/2011 | 10:56:24 |
| 25957 | 4126268047 | 2/14/2012 | 9:56:53 |
| 25958 | 4126280602 | 2/24/2011 | 11:28:00 |
| 25959 | 4126281034 | 10/15/2011 | 10:32:46 |
| 25960 | 4126281149 | 11/12/2011 | 9:17:31 |
| 25961 | 4126281512 | 5/21/2012 | 7:23:30 |
| 25962 | 4126281832 | 11/17/2011 | 16:43:57 |
| 25963 | 4126282106 | 1/6/2012 | 7:04:04 |
| 25964 | 4126282318 | 11/1/2011 | 7:59:00 |
| 25965 | 4126282332 | 2/13/2012 | 7:14:10 |
| 25966 | 4126282356 | 10/12/2011 | 12:07:08 |
| 25967 | 4126283667 | 4/13/2012 | 13:16:18 |
| 25968 | 4126284369 | 7/18/2012 | 18:23:05 |
| 25969 | 4126284999 | 12/28/2011 | 7:19:42 |
| 25970 | 4126286793 | 7/11/2012 | 19:16:46 |
| 25971 | 4126286827 | 10/8/2011 | 9:18:07 |
| 25972 | 4126289715 | 2/1/2012 | 18:27:40 |
| 25973 | 4126294748 | 9/21/2011 | 19:34:02 |
| 25974 | 4126514340 | 10/5/2011 | 13:59:38 |
| 25975 | 4126517042 | 9/15/2011 | 7:21:36 |
| 25976 | 4126560221 | 2/1/2012 | 8:22:00 |
| 25977 | 4126572515 | 11/5/2011 | 10:40:11 |
| 25978 | 4126577111 | 7/12/2012 | 19:57:45 |
| 25979 | 4126577113 | 7/14/2012 | 8:19:18 |
| 25980 | 4126577290 | 11/15/2011 | 15:21:54 |
| 25981 | 4126681011 | 12/22/2011 | 8:24:27 |
| 25982 | 4126802735 | 8/6/2012 | 16:15:25 |
| 25983 | 4126802735 | 10/5/2012 | 18:18:22 |
| 25984 | 4126920565 | 11/14/2011 | 14:09:00 |
| 25985 | 4126921371 | 9/27/2012 | 7:33:00 |
| 25986 | 4126921371 | 10/22/2012 | 7:07:53 |
| 25987 | 4127080184 | 4/26/2012 | 8:12:06 |
| 25988 | 4127082348 | 12/20/2011 | 19:30:34 |
| 25989 | 4127082348 | 2/20/2012 | 16:46:57 |

| | | | |
|---|---|---|---|
| 25990 | 4127085108 | 10/28/2011 | 7:09:53 |
| 25991 | 4127085108 | 11/17/2011 | 15:11:51 |
| 25992 | 4127087404 | 10/6/2011 | 16:24:02 |
| 25993 | 4127154939 | 11/10/2011 | 7:01:15 |
| 25994 | 4127154939 | 11/17/2011 | 16:43:23 |
| 25995 | 4127158665 | 12/27/2011 | 14:18:18 |
| 25996 | 4127166976 | 5/10/2011 | 19:14:30 |
| 25997 | 4127201458 | 5/15/2012 | 19:00:27 |
| 25998 | 4127204117 | 11/7/2011 | 7:34:27 |
| 25999 | 4127208584 | 5/21/2012 | 8:46:12 |
| 26000 | 4127219913 | 4/2/2012 | 7:13:58 |
| 26001 | 4127222983 | 9/23/2011 | 18:57:53 |
| 26002 | 4127227282 | 7/23/2012 | 13:04:00 |
| 26003 | 4127260065 | 9/14/2011 | 16:06:05 |
| 26004 | 4127260962 | 9/8/2011 | 19:23:57 |
| 26005 | 4127264518 | 8/20/2012 | 18:41:54 |
| 26006 | 4127282930 | 9/26/2011 | 8:47:31 |
| 26007 | 4127285643 | 9/5/2012 | 7:15:56 |
| 26008 | 4127288432 | 1/17/2012 | 7:18:17 |
| 26009 | 4127352913 | 3/2/2012 | 7:16:12 |
| 26010 | 4127364375 | 12/1/2011 | 14:51:59 |
| 26011 | 4127365401 | 9/19/2011 | 19:29:35 |
| 26012 | 4127580054 | 10/5/2012 | 18:16:11 |
| 26013 | 4127580739 | 3/2/2012 | 18:53:15 |
| 26014 | 4127580918 | 10/8/2012 | 7:07:26 |
| 26015 | 4127582331 | 9/26/2012 | 14:35:06 |
| 26016 | 4127582656 | 10/1/2011 | 10:12:16 |
| 26017 | 4127582744 | 10/13/2012 | 9:14:59 |
| 26018 | 4127583904 | 11/25/2011 | 18:12:22 |
| 26019 | 4127584061 | 7/9/2011 | 8:40:50 |
| 26020 | 4127584434 | 9/20/2011 | 16:36:04 |
| 26021 | 4127584503 | 12/27/2011 | 14:14:53 |
| 26022 | 4127585709 | 10/11/2012 | 18:32:47 |
| 26023 | 4127586605 | 6/17/2012 | 12:24:56 |
| 26024 | 4127587449 | 11/7/2011 | 7:44:45 |
| 26025 | 4127588739 | 9/4/2012 | 15:41:55 |
| 26026 | 4127591262 | 4/17/2012 | 9:40:02 |
| 26027 | 4127591262 | 5/29/2012 | 14:26:06 |
| 26028 | 4127592802 | 1/2/2012 | 12:03:59 |
| 26029 | 4127593546 | 12/5/2011 | 18:32:30 |
| 26030 | 4127704120 | 8/13/2011 | 9:52:43 |
| 26031 | 4127730096 | 3/13/2012 | 18:36:34 |
| 26032 | 4127730550 | 4/16/2012 | 15:41:56 |
| 26033 | 4127731032 | 3/26/2012 | 18:44:25 |
| 26034 | 4127732573 | 7/11/2012 | 9:33:43 |
| 26035 | 4127732668 | 11/5/2011 | 11:16:46 |
| 26036 | 4127732986 | 11/25/2011 | 17:55:47 |

| | | | |
|---|---|---|---|
| 26037 | 4127733447 | 10/24/2011 | 7:17:14 |
| 26038 | 4127801822 | 12/27/2011 | 14:28:02 |
| 26039 | 4127994985 | 7/23/2012 | 15:25:43 |
| 26040 | 4128056378 | 9/19/2011 | 19:10:02 |
| 26041 | 4128057326 | 12/27/2011 | 14:29:25 |
| 26042 | 4128058555 | 9/8/2011 | 19:23:30 |
| 26043 | 4128058610 | 6/30/2012 | 8:03:38 |
| 26044 | 4128125077 | 12/20/2011 | 11:52:04 |
| 26045 | 4128128211 | 7/18/2012 | 18:22:41 |
| 26046 | 4128188173 | 8/8/2012 | 16:11:40 |
| 26047 | 4128411045 | 10/28/2011 | 13:29:28 |
| 26048 | 4128411045 | 11/11/2011 | 7:55:09 |
| 26049 | 4128414402 | 2/6/2012 | 16:47:16 |
| 26050 | 4128491080 | 3/6/2012 | 15:41:59 |
| 26051 | 4128499148 | 9/22/2011 | 15:39:43 |
| 26052 | 4128531499 | 10/29/2011 | 11:25:07 |
| 26053 | 4128531543 | 10/8/2011 | 10:32:47 |
| 26054 | 4128533936 | 10/11/2011 | 17:15:35 |
| 26055 | 4128534123 | 10/22/2011 | 12:32:12 |
| 26056 | 4128535034 | 10/7/2012 | 12:47:18 |
| 26057 | 4128535210 | 9/19/2011 | 7:12:49 |
| 26058 | 4128536298 | 7/13/2012 | 11:07:55 |
| 26059 | 4128536312 | 10/14/2011 | 13:14:22 |
| 26060 | 4128536695 | 10/6/2011 | 16:32:48 |
| 26061 | 4128538347 | 3/7/2012 | 18:30:27 |
| 26062 | 4128538730 | 3/14/2012 | 19:40:35 |
| 26063 | 4128550809 | 9/28/2011 | 10:51:04 |
| 26064 | 4128557025 | 10/3/2011 | 7:25:14 |
| 26065 | 4128557721 | 6/1/2012 | 8:55:14 |
| 26066 | 4128657990 | 6/14/2012 | 19:17:55 |
| 26067 | 4128675526 | 4/4/2012 | 18:36:34 |
| 26068 | 4128677148 | 3/6/2012 | 15:45:48 |
| 26069 | 4128677148 | 3/14/2012 | 19:30:40 |
| 26070 | 4128677840 | 7/2/2012 | 15:10:27 |
| 26071 | 4128679170 | 3/25/2012 | 11:44:33 |
| 26072 | 4128745112 | 11/28/2011 | 17:41:14 |
| 26073 | 4128774569 | 12/5/2011 | 9:13:52 |
| 26074 | 4128850504 | 8/13/2011 | 9:55:02 |
| 26075 | 4128920377 | 1/19/2012 | 7:14:28 |
| 26076 | 4128973032 | 1/12/2012 | 14:29:44 |
| 26077 | 4129010264 | 6/2/2012 | 12:40:05 |
| 26078 | 4129080913 | 12/17/2011 | 11:54:53 |
| 26079 | 4129080913 | 1/25/2012 | 9:03:28 |
| 26080 | 4129082187 | 5/9/2012 | 7:36:29 |
| 26081 | 4129082489 | 3/21/2012 | 13:48:27 |
| 26082 | 4129082490 | 3/28/2012 | 16:57:53 |
| 26083 | 4129135600 | 9/15/2011 | 7:35:05 |

| | | | |
|---|---|---|---|
| 26084 | 4129158789 | 9/15/2011 | 7:21:12 |
| 26085 | 4129159819 | 11/11/2011 | 13:30:12 |
| 26086 | 4129161312 | 12/2/2011 | 15:14:52 |
| 26087 | 4129166616 | 5/22/2012 | 18:18:53 |
| 26088 | 4129268323 | 10/22/2011 | 12:56:38 |
| 26089 | 4129518517 | 7/12/2012 | 15:52:04 |
| 26090 | 4129561050 | 10/17/2012 | 9:30:14 |
| 26091 | 4129650293 | 1/9/2012 | 18:32:49 |
| 26092 | 4129650808 | 11/14/2011 | 16:40:43 |
| 26093 | 4129653351 | 12/21/2011 | 10:10:01 |
| 26094 | 4129690223 | 6/9/2012 | 14:55:26 |
| 26095 | 4129692877 | 12/5/2012 | 18:24:47 |
| 26096 | 4129693582 | 9/28/2011 | 10:05:11 |
| 26097 | 4129694729 | 7/11/2011 | 7:10:38 |
| 26098 | 4129695373 | 10/10/2012 | 19:09:29 |
| 26099 | 4129695666 | 6/25/2012 | 13:53:47 |
| 26100 | 4129695799 | 10/19/2012 | 19:06:47 |
| 26101 | 4129699110 | 10/20/2011 | 15:21:12 |
| 26102 | 4129730049 | 10/24/2011 | 7:11:09 |
| 26103 | 4129730365 | 3/31/2012 | 8:23:18 |
| 26104 | 4129736017 | 11/18/2011 | 13:28:15 |
| 26105 | 4129802045 | 9/29/2011 | 15:35:07 |
| 26106 | 4129806043 | 6/11/2012 | 18:16:04 |
| 26107 | 4129806677 | 4/22/2012 | 15:09:07 |
| 26108 | 4129809293 | 12/27/2011 | 14:26:23 |
| 26109 | 4129830451 | 9/2/2011 | 12:41:42 |
| 26110 | 4129927311 | 11/11/2011 | 7:50:11 |
| 26111 | 4129970490 | 11/15/2011 | 15:29:00 |
| 26112 | 4129990491 | 7/12/2012 | 20:00:15 |
| 26113 | 4129992490 | 4/1/2012 | 16:04:51 |
| 26114 | 4129994524 | 9/8/2011 | 18:28:31 |
| 26115 | 4129994803 | 5/14/2012 | 15:32:29 |
| 26116 | 4132046246 | 8/31/2012 | 16:32:34 |
| 26117 | 4132048845 | 9/14/2012 | 7:01:12 |
| 26118 | 4132049356 | 1/25/2012 | 9:10:39 |
| 26119 | 4132090550 | 3/7/2012 | 18:40:06 |
| 26120 | 4132092095 | 10/31/2011 | 7:41:09 |
| 26121 | 4132101061 | 9/29/2012 | 10:00:07 |
| 26122 | 4132104585 | 8/15/2012 | 7:47:56 |
| 26123 | 4132105428 | 2/29/2012 | 7:03:44 |
| 26124 | 4132106157 | 1/12/2012 | 14:01:00 |
| 26125 | 4132108097 | 7/26/2012 | 19:17:29 |
| 26126 | 4132108600 | 7/12/2012 | 7:05:56 |
| 26127 | 4132109286 | 2/29/2012 | 17:25:07 |
| 26128 | 4132122143 | 12/3/2011 | 8:51:19 |
| 26129 | 4132122143 | 12/31/2011 | 11:41:45 |
| 26130 | 4132126463 | 10/20/2011 | 15:58:20 |

| | | | |
|---|---|---|---|
| 26131 | 4132126549 | 11/18/2011 | 13:27:20 |
| 26132 | 4132127986 | 12/17/2011 | 11:45:52 |
| 26133 | 4132129872 | 12/22/2011 | 8:27:16 |
| 26134 | 4132148852 | 5/27/2014 | 11:04:48 |
| 26135 | 4132182233 | 3/21/2012 | 13:36:28 |
| 26136 | 4132183355 | 4/6/2012 | 16:02:50 |
| 26137 | 4132187410 | 10/22/2011 | 12:23:57 |
| 26138 | 4132192359 | 9/20/2011 | 16:30:55 |
| 26139 | 4132194487 | 10/17/2011 | 8:00:18 |
| 26140 | 4132197392 | 7/30/2012 | 13:30:48 |
| 26141 | 4132198734 | 10/20/2012 | 8:09:01 |
| 26142 | 4132199114 | 12/26/2011 | 9:18:08 |
| 26143 | 4132215496 | 12/17/2011 | 11:45:29 |
| 26144 | 4132216110 | 7/14/2011 | 8:31:41 |
| 26145 | 4132222341 | 6/12/2012 | 7:22:02 |
| 26146 | 4132225617 | 12/26/2011 | 9:01:09 |
| 26147 | 4132227481 | 11/21/2011 | 7:18:04 |
| 26148 | 4132229855 | 5/1/2012 | 17:32:51 |
| 26149 | 4132304056 | 10/17/2011 | 7:38:31 |
| 26150 | 4132317639 | 2/21/2012 | 9:26:16 |
| 26151 | 4132317639 | 6/2/2012 | 12:53:31 |
| 26152 | 4132338851 | 1/18/2012 | 10:18:16 |
| 26153 | 4132371932 | 10/24/2012 | 14:42:01 |
| 26154 | 4132372911 | 3/20/2012 | 9:21:27 |
| 26155 | 4132375763 | 9/13/2011 | 17:18:16 |
| 26156 | 4132411850 | 10/6/2011 | 17:13:48 |
| 26157 | 4132414542 | 9/19/2011 | 19:07:21 |
| 26158 | 4132419058 | 8/23/2012 | 11:47:07 |
| 26159 | 4132419245 | 8/16/2012 | 7:45:39 |
| 26160 | 4132440747 | 5/30/2012 | 12:46:25 |
| 26161 | 4132441934 | 4/3/2012 | 10:00:01 |
| 26162 | 4132461506 | 10/8/2011 | 10:32:21 |
| 26163 | 4132466315 | 9/13/2011 | 17:38:30 |
| 26164 | 4132468608 | 5/4/2012 | 7:31:07 |
| 26165 | 4132500697 | 5/18/2012 | 15:51:53 |
| 26166 | 4132501861 | 4/19/2012 | 14:49:59 |
| 26167 | 4132621818 | 10/12/2011 | 7:52:39 |
| 26168 | 4132626489 | 10/12/2011 | 7:20:19 |
| 26169 | 4132653508 | 6/12/2012 | 17:09:39 |
| 26170 | 4132811791 | 3/3/2012 | 8:09:26 |
| 26171 | 4132811912 | 4/3/2012 | 15:54:02 |
| 26172 | 4132970614 | 3/29/2012 | 11:24:46 |
| 26173 | 4133069536 | 3/14/2012 | 19:41:04 |
| 26174 | 4133138546 | 1/17/2012 | 18:38:21 |
| 26175 | 4133157993 | 5/1/2012 | 8:38:24 |
| 26176 | 4133280525 | 12/29/2011 | 18:48:22 |
| 26177 | 4133281014 | 2/13/2012 | 18:40:46 |

| | | | |
|---|---|---|---|
| 26178 | 4133285030 | 8/15/2012 | 7:53:07 |
| 26179 | 4133291924 | 5/30/2012 | 16:43:43 |
| 26180 | 4133292429 | 2/14/2012 | 16:45:12 |
| 26181 | 4133298331 | 6/23/2012 | 16:08:41 |
| 26182 | 4133300034 | 11/12/2011 | 9:07:43 |
| 26183 | 4133304495 | 3/2/2012 | 9:28:12 |
| 26184 | 4133305699 | 1/5/2012 | 13:55:29 |
| 26185 | 4133308981 | 11/16/2011 | 8:37:48 |
| 26186 | 4133319544 | 8/23/2012 | 19:06:43 |
| 26187 | 4133360421 | 3/26/2012 | 7:05:27 |
| 26188 | 4133360421 | 6/5/2012 | 19:50:29 |
| 26189 | 4133362554 | 10/18/2013 | 16:16:22 |
| 26190 | 4133428575 | 5/14/2012 | 15:24:36 |
| 26191 | 4133476755 | 11/17/2011 | 16:38:34 |
| 26192 | 4133482286 | 3/30/2012 | 7:00:53 |
| 26193 | 4133486557 | 10/1/2011 | 10:17:50 |
| 26194 | 4133489142 | 2/9/2012 | 7:04:02 |
| 26195 | 4133489585 | 10/5/2012 | 12:20:22 |
| 26196 | 4133580823 | 4/4/2012 | 7:02:32 |
| 26197 | 4133583667 | 3/14/2012 | 7:03:01 |
| 26198 | 4133636743 | 4/19/2012 | 14:49:01 |
| 26199 | 4133646326 | 5/11/2011 | 16:44:49 |
| 26200 | 4133646428 | 7/3/2012 | 7:06:06 |
| 26201 | 4133748412 | 7/5/2012 | 7:47:36 |
| 26202 | 4133888119 | 1/18/2012 | 10:17:49 |
| 26203 | 4134260508 | 12/1/2011 | 15:14:54 |
| 26204 | 4134291831 | 6/9/2012 | 14:38:09 |
| 26205 | 4134330129 | 10/6/2011 | 17:13:55 |
| 26206 | 4134335344 | 8/31/2012 | 16:25:02 |
| 26207 | 4134337468 | 10/5/2011 | 13:58:00 |
| 26208 | 4134337468 | 2/6/2012 | 7:10:32 |
| 26209 | 4134373295 | 10/20/2011 | 15:58:26 |
| 26210 | 4134460000 | 9/1/2011 | 8:11:27 |
| 26211 | 4134554030 | 12/5/2011 | 9:09:30 |
| 26212 | 4134593221 | 1/4/2012 | 10:58:22 |
| 26213 | 4134593630 | 12/17/2011 | 11:39:28 |
| 26214 | 4134642251 | 12/30/2011 | 7:09:12 |
| 26215 | 4134783388 | 2/16/2012 | 7:09:21 |
| 26216 | 4135120615 | 5/14/2012 | 15:18:03 |
| 26217 | 4135124155 | 11/21/2011 | 7:18:35 |
| 26218 | 4135191752 | 3/2/2012 | 18:54:57 |
| 26219 | 4135220469 | 1/4/2012 | 14:59:15 |
| 26220 | 4135227780 | 10/7/2011 | 7:14:56 |
| 26221 | 4135304888 | 10/12/2011 | 7:48:53 |
| 26222 | 4135306374 | 11/4/2011 | 7:03:07 |
| 26223 | 4135312501 | 10/14/2011 | 12:39:34 |
| 26224 | 4135375718 | 2/2/2012 | 7:05:35 |

| | | | |
|---|---|---|---|
| 26225 | 4135445386 | 9/15/2012 | 8:01:42 |
| 26226 | 4135448037 | 2/16/2012 | 7:19:03 |
| 26227 | 4135484108 | 3/10/2012 | 8:36:50 |
| 26228 | 4135630722 | 3/1/2012 | 8:41:57 |
| 26229 | 4135632124 | 1/5/2012 | 12:10:01 |
| 26230 | 4135753182 | 10/20/2011 | 15:34:05 |
| 26231 | 4135753182 | 11/18/2011 | 13:27:28 |
| 26232 | 4136272349 | 11/18/2011 | 12:36:55 |
| 26233 | 4136363097 | 8/5/2011 | 17:37:27 |
| 26234 | 4136571610 | 3/14/2012 | 19:25:40 |
| 26235 | 4136572408 | 9/8/2012 | 11:15:40 |
| 26236 | 4136630095 | 6/18/2012 | 15:16:48 |
| 26237 | 4136688518 | 8/3/2011 | 11:20:13 |
| 26238 | 4136951238 | 4/12/2012 | 14:53:24 |
| 26239 | 4137772083 | 2/15/2012 | 11:29:52 |
| 26240 | 4137772855 | 7/12/2011 | 11:58:55 |
| 26241 | 4137776118 | 7/11/2012 | 9:43:29 |
| 26242 | 4137778231 | 12/14/2011 | 12:49:28 |
| 26243 | 4138137545 | 10/23/2012 | 16:23:01 |
| 26244 | 4138222744 | 7/5/2012 | 15:25:51 |
| 26245 | 4138224304 | 10/14/2011 | 13:07:06 |
| 26246 | 4138246075 | 10/11/2011 | 15:41:12 |
| 26247 | 4138411084 | 1/19/2012 | 7:24:20 |
| 26248 | 4138415211 | 4/20/2012 | 14:24:49 |
| 26249 | 4138415969 | 9/8/2011 | 19:38:47 |
| 26250 | 4138419687 | 11/8/2011 | 14:09:12 |
| 26251 | 4138543993 | 7/20/2012 | 15:03:36 |
| 26252 | 4138835639 | 9/19/2011 | 19:08:03 |
| 26253 | 4138836123 | 9/8/2012 | 11:15:00 |
| 26254 | 4138838227 | 8/18/2012 | 8:27:21 |
| 26255 | 4138838270 | 10/6/2011 | 17:14:51 |
| 26256 | 4138850758 | 8/30/2012 | 17:36:45 |
| 26257 | 4138850875 | 5/3/2012 | 7:12:09 |
| 26258 | 4138850942 | 9/10/2011 | 8:50:02 |
| 26259 | 4138851022 | 12/21/2011 | 10:03:36 |
| 26260 | 4138851984 | 5/5/2012 | 8:13:11 |
| 26261 | 4138852065 | 11/26/2011 | 12:26:15 |
| 26262 | 4138852337 | 1/5/2012 | 17:19:09 |
| 26263 | 4138854984 | 10/8/2011 | 9:09:47 |
| 26264 | 4138855068 | 12/2/2011 | 15:33:11 |
| 26265 | 4138855540 | 3/15/2012 | 19:22:23 |
| 26266 | 4138855738 | 3/29/2012 | 17:15:27 |
| 26267 | 4138855738 | 6/26/2012 | 7:58:49 |
| 26268 | 4138856725 | 10/10/2012 | 19:09:35 |
| 26269 | 4138857009 | 1/19/2012 | 18:39:10 |
| 26270 | 4138859340 | 6/6/2012 | 7:16:59 |
| 26271 | 4139493237 | 5/17/2012 | 7:07:52 |

| | | | |
|---|---|---|---|
| 26272 | 4139619108 | 2/21/2012 | 10:40:28 |
| 26273 | 4142071320 | 10/13/2012 | 9:09:06 |
| 26274 | 4142171848 | 9/21/2012 | 18:41:52 |
| 26275 | 4142171848 | 10/19/2012 | 9:50:13 |
| 26276 | 4142174935 | 4/14/2012 | 9:00:18 |
| 26277 | 4142186913 | 11/28/2011 | 11:27:27 |
| 26278 | 4142189626 | 11/17/2011 | 14:28:45 |
| 26279 | 4142322858 | 10/25/2011 | 16:25:54 |
| 26280 | 4142326683 | 11/14/2011 | 15:06:08 |
| 26281 | 4142326683 | 11/19/2011 | 8:54:48 |
| 26282 | 4142341464 | 9/7/2012 | 15:51:57 |
| 26283 | 4142411863 | 12/13/2011 | 17:03:03 |
| 26284 | 4142413685 | 9/28/2012 | 16:47:18 |
| 26285 | 4142413685 | 10/12/2012 | 16:58:06 |
| 26286 | 4142415568 | 9/22/2011 | 15:23:29 |
| 26287 | 4142417296 | 4/18/2012 | 17:58:11 |
| 26288 | 4142431236 | 7/2/2012 | 15:35:04 |
| 26289 | 4142431568 | 10/20/2011 | 16:58:54 |
| 26290 | 4142432212 | 11/21/2011 | 8:39:58 |
| 26291 | 4142437385 | 8/22/2011 | 8:07:44 |
| 26292 | 4142483412 | 9/13/2011 | 14:10:56 |
| 26293 | 4142486561 | 11/14/2011 | 17:03:01 |
| 26294 | 4142541460 | 10/8/2011 | 12:24:41 |
| 26295 | 4142927314 | 6/11/2012 | 17:34:52 |
| 26296 | 4143030984 | 12/20/2011 | 15:05:21 |
| 26297 | 4143032475 | 10/1/2011 | 10:48:09 |
| 26298 | 4143032475 | 10/15/2011 | 10:53:45 |
| 26299 | 4143038310 | 9/20/2011 | 20:35:27 |
| 26300 | 4143064383 | 12/14/2011 | 17:54:12 |
| 26301 | 4143064925 | 10/10/2011 | 11:51:10 |
| 26302 | 4143087154 | 10/16/2012 | 20:26:45 |
| 26303 | 4143134205 | 4/24/2012 | 11:56:50 |
| 26304 | 4143134205 | 5/21/2012 | 8:18:08 |
| 26305 | 4143152697 | 11/16/2011 | 19:54:09 |
| 26306 | 4143159988 | 6/29/2011 | 17:39:44 |
| 26307 | 4143224196 | 10/21/2011 | 13:34:13 |
| 26308 | 4143229726 | 10/10/2011 | 12:48:17 |
| 26309 | 4143240649 | 4/1/2012 | 17:10:10 |
| 26310 | 4143240649 | 4/4/2012 | 18:45:07 |
| 26311 | 4143243421 | 11/15/2011 | 16:22:15 |
| 26312 | 4143246215 | 8/1/2012 | 8:35:23 |
| 26313 | 4143249708 | 11/11/2011 | 13:15:13 |
| 26314 | 4143249708 | 11/16/2011 | 19:53:04 |
| 26315 | 4143265212 | 11/14/2011 | 17:29:53 |
| 26316 | 4143265212 | 1/10/2012 | 18:14:32 |
| 26317 | 4143266955 | 4/6/2012 | 16:14:52 |
| 26318 | 4143267625 | 9/8/2011 | 19:50:42 |

| | | | |
|---|---|---|---|
| 26319 | 4143312168 | 9/20/2011 | 20:45:38 |
| 26320 | 4143312280 | 6/9/2012 | 15:11:35 |
| 26321 | 4143312736 | 12/29/2011 | 14:24:32 |
| 26322 | 4143318027 | 10/24/2012 | 15:24:49 |
| 26323 | 4143335783 | 7/28/2012 | 8:47:35 |
| 26324 | 4143350869 | 12/7/2011 | 14:50:48 |
| 26325 | 4143352291 | 5/12/2012 | 8:49:29 |
| 26326 | 4143356364 | 12/20/2011 | 17:50:42 |
| 26327 | 4143368063 | 8/31/2011 | 10:47:36 |
| 26328 | 4143395008 | 10/27/2011 | 16:43:07 |
| 26329 | 4143399881 | 2/20/2012 | 17:08:45 |
| 26330 | 4143436687 | 10/10/2012 | 19:22:34 |
| 26331 | 4143500136 | 9/21/2012 | 15:55:30 |
| 26332 | 4143502526 | 9/26/2011 | 9:31:57 |
| 26333 | 4143505986 | 8/16/2012 | 9:31:18 |
| 26334 | 4143661026 | 1/3/2012 | 19:50:19 |
| 26335 | 4143801287 | 10/8/2011 | 9:49:26 |
| 26336 | 4143806995 | 9/28/2012 | 16:57:31 |
| 26337 | 4143973902 | 3/29/2012 | 16:46:29 |
| 26338 | 4143973902 | 4/11/2012 | 12:59:27 |
| 26339 | 4143976012 | 5/4/2012 | 14:53:31 |
| 26340 | 4143976619 | 7/26/2012 | 11:55:57 |
| 26341 | 4144064664 | 8/16/2011 | 18:00:48 |
| 26342 | 4144160015 | 9/24/2011 | 9:45:15 |
| 26343 | 4144166693 | 8/2/2011 | 17:14:16 |
| 26344 | 4144167374 | 2/21/2012 | 20:54:32 |
| 26345 | 4144168650 | 5/28/2012 | 8:50:10 |
| 26346 | 4144190163 | 12/21/2011 | 19:53:49 |
| 26347 | 4144191046 | 4/10/2012 | 16:03:48 |
| 26348 | 4144191068 | 7/7/2012 | 10:26:34 |
| 26349 | 4144192169 | 11/28/2011 | 17:02:55 |
| 26350 | 4144193151 | 3/13/2012 | 12:48:33 |
| 26351 | 4144193151 | 5/21/2012 | 8:18:32 |
| 26352 | 4144193256 | 2/9/2012 | 20:34:50 |
| 26353 | 4144198151 | 11/16/2011 | 9:49:38 |
| 26354 | 4144199492 | 3/27/2012 | 19:27:52 |
| 26355 | 4144267874 | 4/26/2011 | 20:00:45 |
| 26356 | 4144299858 | 5/23/2012 | 15:19:24 |
| 26357 | 4144606781 | 1/3/2012 | 19:43:50 |
| 26358 | 4144609522 | 7/21/2012 | 10:14:57 |
| 26359 | 4144673904 | 3/26/2012 | 18:27:44 |
| 26360 | 4144677719 | 12/20/2011 | 9:20:42 |
| 26361 | 4144679396 | 11/5/2011 | 10:14:22 |
| 26362 | 4144679396 | 2/6/2012 | 17:19:34 |
| 26363 | 4144695509 | 12/3/2011 | 10:01:44 |
| 26364 | 4144698113 | 12/23/2011 | 16:00:43 |
| 26365 | 4144778145 | 6/15/2012 | 8:37:40 |

| | | | |
|---|---|---|---|
| 26366 | 4144778547 | 3/24/2012 | 10:27:05 |
| 26367 | 4144911308 | 6/30/2012 | 8:10:05 |
| 26368 | 4144917022 | 3/12/2012 | 11:08:31 |
| 26369 | 4144917022 | 5/21/2012 | 8:16:57 |
| 26370 | 4145026432 | 11/8/2011 | 14:27:04 |
| 26371 | 4145105805 | 5/16/2011 | 20:27:14 |
| 26372 | 4145109120 | 11/17/2011 | 16:55:20 |
| 26373 | 4145172586 | 11/28/2011 | 12:05:19 |
| 26374 | 4145178295 | 3/25/2012 | 12:03:46 |
| 26375 | 4145194485 | 12/17/2011 | 12:06:08 |
| 26376 | 4145199580 | 1/3/2012 | 19:47:01 |
| 26377 | 4145268050 | 8/2/2012 | 11:37:11 |
| 26378 | 4145301148 | 11/18/2011 | 13:24:44 |
| 26379 | 4145301319 | 3/20/2012 | 9:19:45 |
| 26380 | 4145311775 | 10/24/2011 | 8:12:50 |
| 26381 | 4145346688 | 3/28/2012 | 18:25:01 |
| 26382 | 4145441338 | 4/20/2012 | 20:52:33 |
| 26383 | 4145447727 | 3/20/2012 | 17:40:55 |
| 26384 | 4145503012 | 5/23/2012 | 14:59:18 |
| 26385 | 4145505920 | 5/26/2012 | 14:37:27 |
| 26386 | 4145507775 | 12/23/2011 | 15:51:55 |
| 26387 | 4145508617 | 5/9/2012 | 17:18:08 |
| 26388 | 4145513564 | 11/23/2011 | 10:28:07 |
| 26389 | 4145517101 | 11/28/2011 | 16:56:44 |
| 26390 | 4145518204 | 7/13/2012 | 13:59:17 |
| 26391 | 4145521738 | 3/12/2012 | 11:21:25 |
| 26392 | 4145525100 | 2/17/2012 | 9:32:05 |
| 26393 | 4145528027 | 12/5/2011 | 8:46:03 |
| 26394 | 4145530969 | 10/5/2011 | 14:40:38 |
| 26395 | 4145545114 | 9/7/2012 | 15:43:40 |
| 26396 | 4145736462 | 9/9/2011 | 18:23:06 |
| 26397 | 4145780325 | 11/8/2011 | 14:29:04 |
| 26398 | 4145787424 | 9/4/2012 | 16:09:06 |
| 26399 | 4145871000 | 3/14/2012 | 14:17:07 |
| 26400 | 4145871914 | 11/11/2011 | 20:02:53 |
| 26401 | 4145880672 | 10/19/2011 | 15:30:33 |
| 26402 | 4145881823 | 12/5/2011 | 8:46:27 |
| 26403 | 4145882345 | 3/26/2012 | 18:44:50 |
| 26404 | 4145887932 | 10/1/2011 | 10:41:46 |
| 26405 | 4146101671 | 1/7/2012 | 10:17:52 |
| 26406 | 4146101877 | 10/11/2012 | 12:09:12 |
| 26407 | 4146176980 | 10/5/2012 | 12:18:10 |
| 26408 | 4146177951 | 8/30/2012 | 17:43:54 |
| 26409 | 4146250282 | 1/14/2012 | 13:28:48 |
| 26410 | 4146280056 | 9/27/2011 | 18:49:09 |
| 26411 | 4146306310 | 10/12/2011 | 8:01:26 |
| 26412 | 4146400327 | 9/8/2011 | 19:50:56 |

| | | | |
|---|---|---|---|
| 26413 | 4146400634 | 7/12/2012 | 13:19:07 |
| 26414 | 4146401175 | 5/31/2012 | 15:13:50 |
| 26415 | 4146401519 | 8/29/2012 | 20:21:39 |
| 26416 | 4146406402 | 9/14/2011 | 10:06:52 |
| 26417 | 4146408557 | 9/24/2011 | 9:47:32 |
| 26418 | 4146510478 | 6/5/2012 | 17:48:55 |
| 26419 | 4146593115 | 5/10/2012 | 16:08:56 |
| 26420 | 4146711226 | 10/8/2011 | 10:08:16 |
| 26421 | 4146874404 | 12/30/2011 | 9:04:04 |
| 26422 | 4146876076 | 8/13/2012 | 8:36:31 |
| 26423 | 4146877773 | 2/10/2012 | 16:49:46 |
| 26424 | 4146877773 | 2/21/2012 | 9:44:37 |
| 26425 | 4146883462 | 9/22/2011 | 15:20:22 |
| 26426 | 4146988084 | 9/27/2012 | 13:22:59 |
| 26427 | 4147043487 | 6/6/2012 | 14:01:24 |
| 26428 | 4147089218 | 5/21/2012 | 8:01:08 |
| 26429 | 4147122226 | 12/27/2011 | 14:35:15 |
| 26430 | 4147126701 | 10/9/2012 | 11:40:41 |
| 26431 | 4147216487 | 8/19/2012 | 11:52:30 |
| 26432 | 4147216487 | 10/2/2012 | 8:36:39 |
| 26433 | 4147310027 | 11/29/2011 | 15:41:23 |
| 26434 | 4147314090 | 10/6/2011 | 17:46:57 |
| 26435 | 4147321898 | 12/14/2011 | 18:03:38 |
| 26436 | 4147364941 | 1/25/2012 | 20:31:11 |
| 26437 | 4147364941 | 3/29/2012 | 12:52:37 |
| 26438 | 4147365267 | 9/12/2011 | 13:33:00 |
| 26439 | 4147366170 | 3/17/2012 | 8:55:48 |
| 26440 | 4147371533 | 1/3/2012 | 11:18:58 |
| 26441 | 4147456459 | 3/23/2012 | 19:41:46 |
| 26442 | 4147457915 | 8/26/2011 | 17:49:56 |
| 26443 | 4147458027 | 6/9/2012 | 11:02:22 |
| 26444 | 4147503448 | 9/27/2012 | 16:24:40 |
| 26445 | 4147507212 | 9/9/2011 | 18:25:04 |
| 26446 | 4147559702 | 9/26/2011 | 9:43:52 |
| 26447 | 4147559702 | 11/7/2011 | 9:22:30 |
| 26448 | 4147580552 | 2/28/2012 | 16:19:09 |
| 26449 | 4147587269 | 11/5/2011 | 10:55:47 |
| 26450 | 4147588024 | 10/1/2011 | 9:52:48 |
| 26451 | 4147598719 | 4/24/2012 | 11:57:43 |
| 26452 | 4147793486 | 1/25/2012 | 9:18:52 |
| 26453 | 4147793486 | 5/21/2012 | 8:02:04 |
| 26454 | 4147793928 | 9/19/2011 | 19:30:54 |
| 26455 | 4147794812 | 2/2/2012 | 10:59:30 |
| 26456 | 4147794812 | 3/13/2012 | 11:21:16 |
| 26457 | 4147799631 | 11/16/2011 | 8:30:49 |
| 26458 | 4147882242 | 11/4/2011 | 9:12:29 |
| 26459 | 4147930561 | 3/23/2012 | 14:24:58 |

| | | | |
|---|---|---|---|
| 26460 | 4147933838 | 11/15/2011 | 20:18:41 |
| 26461 | 4147950703 | 9/19/2011 | 8:04:48 |
| 26462 | 4147955035 | 10/17/2011 | 8:35:27 |
| 26463 | 4148032896 | 10/7/2011 | 8:13:23 |
| 26464 | 4148038237 | 2/7/2012 | 8:06:09 |
| 26465 | 4148039995 | 11/23/2011 | 14:57:56 |
| 26466 | 4148079175 | 10/20/2011 | 15:45:23 |
| 26467 | 4148370408 | 2/28/2012 | 16:16:48 |
| 26468 | 4148417132 | 12/3/2011 | 10:20:31 |
| 26469 | 4148617504 | 12/18/2011 | 16:17:19 |
| 26470 | 4148700326 | 11/2/2011 | 20:20:20 |
| 26471 | 4148813600 | 10/16/2012 | 20:32:06 |
| 26472 | 4148818340 | 11/10/2011 | 17:25:34 |
| 26473 | 4148992811 | 12/7/2011 | 14:17:13 |
| 26474 | 4149157725 | 12/7/2011 | 18:04:07 |
| 26475 | 4149158601 | 10/10/2011 | 12:36:33 |
| 26476 | 4149158601 | 10/24/2011 | 8:03:23 |
| 26477 | 4149158601 | 1/17/2012 | 17:02:49 |
| 26478 | 4149400812 | 9/8/2011 | 19:31:45 |
| 26479 | 4149406007 | 9/20/2011 | 20:30:34 |
| 26480 | 4149407846 | 11/22/2011 | 18:48:11 |
| 26481 | 4149409977 | 11/8/2011 | 13:55:32 |
| 26482 | 4149756715 | 1/23/2012 | 8:34:30 |
| 26483 | 4149758590 | 10/5/2011 | 14:42:30 |
| 26484 | 4152008332 | 8/20/2012 | 21:31:22 |
| 26485 | 4152030683 | 12/10/2011 | 14:05:12 |
| 26486 | 4152030683 | 5/8/2012 | 21:07:40 |
| 26487 | 4152163235 | 10/13/2011 | 10:31:19 |
| 26488 | 4152166008 | 12/2/2011 | 15:13:00 |
| 26489 | 4152255225 | 7/17/2012 | 12:31:55 |
| 26490 | 4152255946 | 8/1/2011 | 19:29:21 |
| 26491 | 4152402806 | 4/16/2012 | 16:09:54 |
| 26492 | 4152403485 | 5/9/2012 | 21:03:22 |
| 26493 | 4152405866 | 10/14/2011 | 13:37:54 |
| 26494 | 4152407841 | 3/18/2011 | 12:03:06 |
| 26495 | 4152408448 | 5/19/2012 | 11:02:15 |
| 26496 | 4152449344 | 12/29/2011 | 10:52:14 |
| 26497 | 4152486041 | 11/7/2011 | 11:00:55 |
| 26498 | 4152503755 | 5/18/2012 | 15:51:33 |
| 26499 | 4152542740 | 9/29/2011 | 15:57:30 |
| 26500 | 4152543317 | 10/6/2011 | 17:03:40 |
| 26501 | 4152546407 | 7/27/2012 | 21:53:22 |
| 26502 | 4152611241 | 2/20/2012 | 14:01:12 |
| 26503 | 4152693889 | 2/1/2012 | 13:36:20 |
| 26504 | 4152712124 | 4/16/2012 | 15:54:02 |
| 26505 | 4152714891 | 5/3/2012 | 21:16:06 |
| 26506 | 4152714891 | 5/15/2012 | 19:11:20 |

| 26507 | 4152716062 | 8/22/2012 | 21:44:57 |
| 26508 | 4152797726 | 11/4/2011 | 10:33:11 |
| 26509 | 4152797964 | 3/12/2012 | 11:16:55 |
| 26510 | 4152838650 | 12/12/2011 | 12:35:30 |
| 26511 | 4152862884 | 7/18/2012 | 18:27:41 |
| 26512 | 4152864533 | 6/26/2012 | 16:20:36 |
| 26513 | 4152900660 | 9/20/2011 | 20:40:47 |
| 26514 | 4152982345 | 8/1/2012 | 20:14:24 |
| 26515 | 4153050272 | 10/13/2011 | 10:35:20 |
| 26516 | 4153056077 | 12/30/2011 | 12:54:54 |
| 26517 | 4153061390 | 12/11/2011 | 12:27:40 |
| 26518 | 4153061390 | 12/29/2011 | 10:51:27 |
| 26519 | 4153074912 | 6/29/2012 | 10:58:18 |
| 26520 | 4153089354 | 9/13/2011 | 17:08:01 |
| 26521 | 4153097720 | 4/13/2012 | 13:49:27 |
| 26522 | 4153105264 | 7/12/2011 | 12:33:11 |
| 26523 | 4153125909 | 2/6/2012 | 10:19:35 |
| 26524 | 4153172990 | 4/30/2012 | 21:03:23 |
| 26525 | 4153172990 | 5/22/2012 | 18:23:51 |
| 26526 | 4153284713 | 5/13/2011 | 11:52:02 |
| 26527 | 4153363137 | 9/8/2011 | 19:15:35 |
| 26528 | 4153367894 | 1/6/2012 | 20:58:27 |
| 26529 | 4153491126 | 2/20/2012 | 16:59:21 |
| 26530 | 4153681176 | 11/26/2011 | 13:55:11 |
| 26531 | 4153684171 | 4/29/2012 | 17:58:34 |
| 26532 | 4153685673 | 11/2/2011 | 14:30:58 |
| 26533 | 4153704323 | 9/28/2012 | 16:45:51 |
| 26534 | 4153738271 | 1/20/2012 | 20:36:39 |
| 26535 | 4153741035 | 9/28/2012 | 14:33:02 |
| 26536 | 4153741699 | 10/3/2012 | 10:26:31 |
| 26537 | 4153744209 | 12/14/2011 | 17:55:30 |
| 26538 | 4153746255 | 9/26/2011 | 13:30:42 |
| 26539 | 4153746255 | 11/12/2011 | 10:01:45 |
| 26540 | 4153770439 | 9/21/2012 | 15:32:02 |
| 26541 | 4153775458 | 9/28/2011 | 10:40:24 |
| 26542 | 4153786605 | 9/19/2011 | 19:13:51 |
| 26543 | 4153789006 | 7/16/2012 | 19:42:21 |
| 26544 | 4154101239 | 8/3/2012 | 16:33:11 |
| 26545 | 4154101464 | 5/4/2012 | 14:14:49 |
| 26546 | 4154106842 | 4/21/2011 | 13:44:55 |
| 26547 | 4154107195 | 9/10/2011 | 12:35:54 |
| 26548 | 4154108972 | 2/1/2012 | 18:45:04 |
| 26549 | 4154125351 | 11/25/2011 | 17:57:13 |
| 26550 | 4154240102 | 10/20/2011 | 16:39:35 |
| 26551 | 4154245367 | 7/26/2012 | 19:26:31 |
| 26552 | 4154245759 | 2/15/2012 | 14:06:58 |
| 26553 | 4154247269 | 3/28/2012 | 12:38:37 |

| | | | |
|---|---|---|---|
| 26554 | 4154247269 | 4/13/2012 | 13:42:56 |
| 26555 | 4154255835 | 9/17/2011 | 10:32:00 |
| 26556 | 4154501445 | 1/25/2012 | 20:40:43 |
| 26557 | 4154887258 | 1/17/2012 | 18:40:17 |
| 26558 | 4155045587 | 7/24/2012 | 14:49:15 |
| 26559 | 4155051715 | 1/11/2012 | 11:00:38 |
| 26560 | 4155162231 | 5/26/2012 | 10:05:38 |
| 26561 | 4155173346 | 9/14/2012 | 21:09:29 |
| 26562 | 4155174185 | 12/17/2011 | 12:19:29 |
| 26563 | 4155195714 | 7/18/2012 | 14:49:48 |
| 26564 | 4155199959 | 9/30/2011 | 10:11:34 |
| 26565 | 4155250748 | 7/12/2012 | 13:18:48 |
| 26566 | 4155251853 | 1/18/2012 | 21:23:17 |
| 26567 | 4155252348 | 7/31/2012 | 15:38:39 |
| 26568 | 4155327187 | 10/4/2011 | 14:00:35 |
| 26569 | 4155329110 | 1/18/2012 | 21:24:24 |
| 26570 | 4155338072 | 3/19/2012 | 11:50:49 |
| 26571 | 4155590645 | 9/19/2011 | 19:37:23 |
| 26572 | 4155592645 | 7/20/2012 | 11:28:23 |
| 26573 | 4155710143 | 10/12/2011 | 12:03:38 |
| 26574 | 4155711498 | 3/7/2012 | 10:05:14 |
| 26575 | 4155715881 | 10/3/2011 | 10:44:54 |
| 26576 | 4155719951 | 8/2/2012 | 18:51:26 |
| 26577 | 4155727835 | 10/7/2011 | 10:19:49 |
| 26578 | 4155735345 | 2/18/2012 | 10:15:27 |
| 26579 | 4155736070 | 1/6/2012 | 14:55:26 |
| 26580 | 4155738832 | 9/22/2011 | 15:33:51 |
| 26581 | 4155749565 | 5/8/2012 | 21:06:05 |
| 26582 | 4155771856 | 10/8/2011 | 12:34:05 |
| 26583 | 4155778253 | 6/20/2011 | 14:22:59 |
| 26584 | 4155950373 | 1/9/2012 | 18:48:51 |
| 26585 | 4155954942 | 12/23/2011 | 15:16:08 |
| 26586 | 4155966692 | 10/17/2012 | 18:38:20 |
| 26587 | 4155968236 | 9/17/2011 | 10:05:48 |
| 26588 | 4156062075 | 9/30/2011 | 10:27:06 |
| 26589 | 4156083131 | 12/15/2011 | 10:16:42 |
| 26590 | 4156135191 | 8/7/2012 | 20:19:37 |
| 26591 | 4156234217 | 3/2/2012 | 19:05:34 |
| 26592 | 4156278177 | 11/19/2011 | 10:40:40 |
| 26593 | 4156371064 | 7/11/2011 | 12:33:52 |
| 26594 | 4156376503 | 3/15/2012 | 13:48:36 |
| 26595 | 4156406365 | 11/19/2011 | 10:36:54 |
| 26596 | 4156453807 | 10/9/2012 | 20:02:27 |
| 26597 | 4156520053 | 2/16/2012 | 11:25:35 |
| 26598 | 4156566817 | 6/12/2012 | 17:15:44 |
| 26599 | 4156724936 | 11/16/2011 | 11:00:16 |
| 26600 | 4156727447 | 9/9/2011 | 18:10:12 |

| 26601 | 4156780742 | 11/15/2011 | 16:39:44 |
| 26602 | 4156780742 | 11/28/2011 | 11:35:26 |
| 26603 | 4156780973 | 10/8/2011 | 12:16:32 |
| 26604 | 4156786410 | 5/5/2012 | 12:25:37 |
| 26605 | 4156800193 | 1/6/2012 | 14:45:34 |
| 26606 | 4156804855 | 1/20/2012 | 11:54:04 |
| 26607 | 4156806264 | 9/13/2011 | 13:43:28 |
| 26608 | 4156806264 | 9/29/2011 | 15:28:30 |
| 26609 | 4156842746 | 8/24/2013 | 12:55:02 |
| 26610 | 4156842746 | 8/25/2013 | 14:00:20 |
| 26611 | 4156845887 | 2/14/2012 | 10:09:16 |
| 26612 | 4156859610 | 3/13/2012 | 18:54:13 |
| 26613 | 4156865410 | 3/13/2012 | 18:53:00 |
| 26614 | 4156869510 | 12/28/2011 | 20:48:34 |
| 26615 | 4156915469 | 10/24/2011 | 14:37:00 |
| 26616 | 4156954940 | 10/6/2011 | 18:04:00 |
| 26617 | 4156995540 | 6/12/2012 | 17:08:51 |
| 26618 | 4156999747 | 9/30/2011 | 12:42:51 |
| 26619 | 4157027377 | 12/29/2011 | 19:07:37 |
| 26620 | 4157060046 | 12/21/2011 | 10:06:36 |
| 26621 | 4157104170 | 3/19/2012 | 12:06:38 |
| 26622 | 4157104970 | 10/6/2011 | 16:48:32 |
| 26623 | 4157172195 | 11/7/2011 | 11:07:36 |
| 26624 | 4157176475 | 5/13/2012 | 18:10:46 |
| 26625 | 4157226844 | 9/23/2011 | 18:40:14 |
| 26626 | 4157242234 | 1/25/2012 | 18:21:58 |
| 26627 | 4157243013 | 5/2/2012 | 21:06:53 |
| 26628 | 4157244081 | 5/23/2012 | 15:29:12 |
| 26629 | 4157244188 | 1/10/2012 | 15:40:27 |
| 26630 | 4157244965 | 5/15/2012 | 11:11:01 |
| 26631 | 4157246233 | 7/9/2012 | 19:03:38 |
| 26632 | 4157247652 | 10/21/2011 | 12:52:24 |
| 26633 | 4157249004 | 4/12/2012 | 18:31:27 |
| 26634 | 4157403335 | 10/6/2011 | 17:07:37 |
| 26635 | 4157476171 | 2/11/2012 | 15:20:21 |
| 26636 | 4157481229 | 6/14/2012 | 16:00:05 |
| 26637 | 4157484373 | 9/29/2011 | 15:59:55 |
| 26638 | 4157562924 | 1/23/2012 | 19:04:39 |
| 26639 | 4157563955 | 9/22/2012 | 12:17:45 |
| 26640 | 4157564430 | 11/12/2011 | 11:00:55 |
| 26641 | 4157565181 | 8/16/2011 | 17:06:27 |
| 26642 | 4157565438 | 5/6/2012 | 20:25:54 |
| 26643 | 4157565934 | 6/1/2011 | 12:21:40 |
| 26644 | 4157566703 | 2/28/2012 | 15:56:22 |
| 26645 | 4157567719 | 3/27/2012 | 15:08:17 |
| 26646 | 4157568241 | 4/4/2011 | 14:48:29 |
| 26647 | 4157605810 | 9/28/2012 | 16:45:31 |

| | | | |
|---|---|---|---|
| 26648 | 4157861126 | 10/17/2011 | 11:01:26 |
| 26649 | 4157930791 | 11/18/2011 | 13:26:27 |
| 26650 | 4157941277 | 11/18/2011 | 13:12:10 |
| 26651 | 4158102302 | 9/27/2012 | 13:23:31 |
| 26652 | 4158102424 | 3/23/2012 | 19:42:55 |
| 26653 | 4158121892 | 9/14/2011 | 21:34:50 |
| 26654 | 4158122007 | 11/12/2011 | 11:06:02 |
| 26655 | 4158122545 | 10/23/2012 | 16:02:20 |
| 26656 | 4158126851 | 12/10/2011 | 12:31:04 |
| 26657 | 4158232840 | 8/6/2011 | 12:45:07 |
| 26658 | 4158271936 | 3/21/2012 | 18:35:52 |
| 26659 | 4158278617 | 5/26/2012 | 14:28:32 |
| 26660 | 4158378387 | 10/24/2011 | 15:01:28 |
| 26661 | 4158452123 | 2/7/2012 | 20:26:56 |
| 26662 | 4158458026 | 10/3/2011 | 10:46:24 |
| 26663 | 4158458026 | 10/6/2011 | 17:03:52 |
| 26664 | 4158473203 | 10/10/2011 | 12:58:50 |
| 26665 | 4158601716 | 7/3/2012 | 19:38:53 |
| 26666 | 4158750109 | 12/28/2011 | 11:11:33 |
| 26667 | 4158899348 | 11/10/2011 | 15:00:17 |
| 26668 | 4158958085 | 11/7/2011 | 11:13:10 |
| 26669 | 4159130259 | 7/26/2012 | 12:20:54 |
| 26670 | 4159130334 | 11/16/2011 | 10:14:51 |
| 26671 | 4159130334 | 6/25/2012 | 13:52:02 |
| 26672 | 4159331318 | 11/2/2011 | 14:09:55 |
| 26673 | 4159332616 | 9/28/2012 | 16:43:39 |
| 26674 | 4159469260 | 11/29/2011 | 15:18:44 |
| 26675 | 4159486456 | 10/15/2012 | 10:02:16 |
| 26676 | 4159948214 | 9/20/2011 | 17:08:03 |
| 26677 | 4159948214 | 10/10/2011 | 11:34:53 |
| 26678 | 4159998221 | 10/4/2011 | 13:29:36 |
| 26679 | 4172073826 | 12/26/2011 | 20:26:06 |
| 26680 | 4172078220 | 10/5/2012 | 18:25:04 |
| 26681 | 4172086743 | 5/14/2012 | 8:14:00 |
| 26682 | 4172087720 | 7/19/2012 | 17:37:55 |
| 26683 | 4172087720 | 7/26/2012 | 19:15:37 |
| 26684 | 4172147094 | 8/15/2012 | 12:26:52 |
| 26685 | 4172178225 | 8/1/2011 | 19:40:54 |
| 26686 | 4172241499 | 7/26/2012 | 19:15:37 |
| 26687 | 4172245543 | 12/29/2011 | 14:07:31 |
| 26688 | 4172250523 | 9/20/2011 | 20:35:07 |
| 26689 | 4172252424 | 2/15/2012 | 8:04:06 |
| 26690 | 4172252608 | 9/21/2012 | 18:45:14 |
| 26691 | 4172290927 | 10/26/2011 | 13:06:58 |
| 26692 | 4172301385 | 5/9/2011 | 17:05:34 |
| 26693 | 4172307012 | 12/18/2011 | 17:46:20 |
| 26694 | 4172316868 | 2/10/2012 | 20:33:59 |

| | | | |
|---|---|---|---|
| 26695 | 4172348054 | 12/23/2011 | 15:02:32 |
| 26696 | 4172394134 | 9/30/2011 | 10:06:02 |
| 26697 | 4172410697 | 12/7/2011 | 14:09:14 |
| 26698 | 4172412555 | 9/12/2011 | 14:18:20 |
| 26699 | 4172419516 | 3/14/2011 | 17:17:54 |
| 26700 | 4172471124 | 6/19/2012 | 15:37:07 |
| 26701 | 4172471336 | 11/10/2011 | 8:06:01 |
| 26702 | 4172471622 | 12/5/2011 | 9:27:11 |
| 26703 | 4172472268 | 9/20/2011 | 16:52:20 |
| 26704 | 4172480044 | 9/10/2011 | 8:35:38 |
| 26705 | 4172490018 | 12/5/2011 | 9:34:29 |
| 26706 | 4172520190 | 3/7/2012 | 18:41:39 |
| 26707 | 4172523261 | 2/10/2012 | 20:39:52 |
| 26708 | 4172524600 | 8/29/2012 | 11:11:08 |
| 26709 | 4172553952 | 11/23/2011 | 9:49:19 |
| 26710 | 4172556744 | 5/19/2012 | 16:07:27 |
| 26711 | 4172590701 | 2/6/2012 | 9:58:10 |
| 26712 | 4172591091 | 11/16/2011 | 8:02:47 |
| 26713 | 4172601102 | 9/24/2012 | 12:54:56 |
| 26714 | 4172601634 | 9/22/2012 | 9:13:55 |
| 26715 | 4172601634 | 10/3/2012 | 19:57:23 |
| 26716 | 4172604276 | 6/9/2012 | 15:02:51 |
| 26717 | 4172604904 | 8/22/2012 | 11:12:56 |
| 26718 | 4172605976 | 2/21/2012 | 20:51:31 |
| 26719 | 4172680835 | 11/23/2011 | 14:42:58 |
| 26720 | 4172685118 | 9/8/2011 | 19:32:00 |
| 26721 | 4172700842 | 9/21/2011 | 19:30:10 |
| 26722 | 4172701986 | 9/13/2012 | 15:22:02 |
| 26723 | 4172706040 | 11/10/2011 | 8:06:09 |
| 26724 | 4172743464 | 5/8/2012 | 17:17:00 |
| 26725 | 4172746118 | 1/8/2012 | 13:21:46 |
| 26726 | 4172748447 | 8/6/2011 | 9:41:54 |
| 26727 | 4172769180 | 7/6/2012 | 19:39:09 |
| 26728 | 4172881369 | 2/10/2012 | 20:38:11 |
| 26729 | 4172888289 | 2/1/2012 | 18:40:00 |
| 26730 | 4172912490 | 9/8/2011 | 18:52:39 |
| 26731 | 4172930518 | 6/26/2012 | 16:20:13 |
| 26732 | 4172937008 | 2/29/2012 | 17:58:48 |
| 26733 | 4172940297 | 1/25/2012 | 9:19:47 |
| 26734 | 4172942268 | 2/16/2012 | 8:27:19 |
| 26735 | 4172960267 | 8/8/2012 | 16:18:08 |
| 26736 | 4172960854 | 9/22/2012 | 9:17:16 |
| 26737 | 4172964813 | 5/7/2012 | 8:17:51 |
| 26738 | 4172986094 | 12/7/2011 | 17:56:58 |
| 26739 | 4172998315 | 10/1/2011 | 10:40:55 |
| 26740 | 4173003050 | 9/13/2011 | 16:13:04 |
| 26741 | 4173090003 | 1/17/2012 | 18:46:05 |

| | | | |
|---|---|---|---|
| 26742 | 4173091492 | 9/29/2012 | 9:50:35 |
| 26743 | 4173127424 | 9/24/2012 | 19:07:08 |
| 26744 | 4173154957 | 3/16/2012 | 11:14:16 |
| 26745 | 4173160785 | 10/22/2011 | 13:10:08 |
| 26746 | 4173161018 | 9/21/2011 | 19:30:14 |
| 26747 | 4173161083 | 3/27/2012 | 8:42:10 |
| 26748 | 4173163086 | 3/23/2012 | 14:43:49 |
| 26749 | 4173172211 | 10/22/2011 | 13:16:38 |
| 26750 | 4173172211 | 12/28/2011 | 18:25:29 |
| 26751 | 4173172632 | 11/23/2011 | 9:42:53 |
| 26752 | 4173172635 | 10/22/2011 | 12:40:25 |
| 26753 | 4173214039 | 3/12/2012 | 19:10:46 |
| 26754 | 4173214545 | 9/17/2011 | 10:18:52 |
| 26755 | 4173219114 | 10/13/2012 | 8:57:00 |
| 26756 | 4173421836 | 10/15/2012 | 10:07:28 |
| 26757 | 4173422707 | 10/16/2012 | 16:40:01 |
| 26758 | 4173427480 | 10/9/2012 | 20:03:35 |
| 26759 | 4173432132 | 7/14/2011 | 16:36:16 |
| 26760 | 4173432148 | 4/19/2012 | 14:45:54 |
| 26761 | 4173500185 | 10/25/2012 | 19:38:21 |
| 26762 | 4173500634 | 10/3/2011 | 8:10:44 |
| 26763 | 4173504062 | 10/9/2012 | 20:01:09 |
| 26764 | 4173538760 | 9/12/2012 | 14:57:19 |
| 26765 | 4173620377 | 12/29/2011 | 11:09:14 |
| 26766 | 4173653510 | 8/9/2012 | 14:18:05 |
| 26767 | 4173660393 | 11/19/2011 | 9:11:00 |
| 26768 | 4173720589 | 10/4/2012 | 13:23:10 |
| 26769 | 4173722695 | 7/15/2011 | 17:39:42 |
| 26770 | 4173793209 | 10/22/2011 | 13:09:25 |
| 26771 | 4173795614 | 9/19/2011 | 19:31:03 |
| 26772 | 4173796872 | 9/5/2012 | 15:25:41 |
| 26773 | 4173797274 | 10/16/2012 | 20:26:54 |
| 26774 | 4173804504 | 10/10/2012 | 12:44:10 |
| 26775 | 4173809556 | 8/31/2011 | 10:47:12 |
| 26776 | 4173857425 | 9/29/2011 | 15:49:12 |
| 26777 | 4173881805 | 8/29/2011 | 9:19:07 |
| 26778 | 4173885775 | 2/20/2012 | 16:52:34 |
| 26779 | 4173898503 | 12/21/2011 | 10:27:23 |
| 26780 | 4173939114 | 10/19/2011 | 12:14:45 |
| 26781 | 4173960094 | 7/27/2012 | 15:26:00 |
| 26782 | 4173962539 | 1/13/2012 | 8:02:42 |
| 26783 | 4173968362 | 2/10/2012 | 16:54:26 |
| 26784 | 4173991790 | 12/7/2011 | 13:22:20 |
| 26785 | 4173992985 | 2/28/2012 | 13:11:30 |
| 26786 | 4174139408 | 5/22/2012 | 11:23:46 |
| 26787 | 4174230648 | 9/22/2012 | 9:44:08 |
| 26788 | 4174250900 | 8/29/2011 | 9:18:40 |

| | | | |
|---|---|---|---|
| 26789 | 4174251986 | 9/30/2011 | 10:21:48 |
| 26790 | 4174254709 | 9/7/2012 | 15:53:23 |
| 26791 | 4174293559 | 9/21/2012 | 18:48:34 |
| 26792 | 4174297720 | 7/24/2012 | 20:28:54 |
| 26793 | 4174297720 | 8/16/2012 | 19:58:32 |
| 26794 | 4174343917 | 5/12/2012 | 10:24:52 |
| 26795 | 4174343917 | 5/21/2012 | 7:33:17 |
| 26796 | 4174377785 | 9/14/2011 | 12:34:12 |
| 26797 | 4174383321 | 10/8/2011 | 11:12:35 |
| 26798 | 4174383321 | 11/1/2011 | 8:27:33 |
| 26799 | 4174383321 | 2/6/2012 | 16:46:39 |
| 26800 | 4174397579 | 8/2/2012 | 18:49:25 |
| 26801 | 4174400846 | 2/9/2012 | 20:31:01 |
| 26802 | 4174409311 | 10/7/2011 | 8:03:04 |
| 26803 | 4174592382 | 10/13/2012 | 9:11:14 |
| 26804 | 4174665142 | 11/23/2011 | 14:58:19 |
| 26805 | 4174832118 | 3/7/2012 | 18:31:04 |
| 26806 | 4174890301 | 10/23/2012 | 16:10:06 |
| 26807 | 4174894910 | 1/31/2012 | 10:03:24 |
| 26808 | 4174898751 | 3/11/2011 | 16:49:34 |
| 26809 | 4174960920 | 5/4/2012 | 18:11:37 |
| 26810 | 4174960920 | 6/23/2012 | 16:14:37 |
| 26811 | 4174990157 | 3/9/2012 | 15:47:35 |
| 26812 | 4174990550 | 8/14/2012 | 20:45:19 |
| 26813 | 4174990744 | 10/14/2011 | 13:24:33 |
| 26814 | 4174997131 | 7/20/2012 | 14:59:16 |
| 26815 | 4174999563 | 9/21/2012 | 15:55:13 |
| 26816 | 4175217847 | 3/7/2012 | 18:43:16 |
| 26817 | 4175218538 | 11/15/2011 | 15:46:33 |
| 26818 | 4175225806 | 8/29/2012 | 20:17:48 |
| 26819 | 4175226287 | 6/27/2012 | 12:21:09 |
| 26820 | 4175278060 | 10/10/2011 | 12:49:37 |
| 26821 | 4175290681 | 12/10/2011 | 14:29:03 |
| 26822 | 4175291558 | 5/4/2012 | 18:21:56 |
| 26823 | 4175292234 | 7/13/2012 | 14:04:26 |
| 26824 | 4175334595 | 9/29/2011 | 15:47:07 |
| 26825 | 4175360761 | 8/30/2012 | 9:43:44 |
| 26826 | 4175404469 | 6/23/2012 | 8:34:45 |
| 26827 | 4175405836 | 10/20/2011 | 16:24:01 |
| 26828 | 4175407830 | 2/3/2012 | 8:36:37 |
| 26829 | 4175432242 | 1/11/2012 | 8:59:36 |
| 26830 | 4175433433 | 9/12/2011 | 13:29:04 |
| 26831 | 4175451566 | 10/26/2011 | 12:09:39 |
| 26832 | 4175591404 | 2/28/2012 | 15:54:04 |
| 26833 | 4175595488 | 10/8/2011 | 11:46:10 |
| 26834 | 4175690679 | 10/17/2012 | 18:32:02 |
| 26835 | 4175693434 | 8/30/2011 | 17:25:31 |

| | | | |
|---|---|---|---|
| 26836 | 4175698599 | 10/29/2011 | 11:36:27 |
| 26837 | 4175699253 | 3/31/2012 | 17:37:50 |
| 26838 | 4175699326 | 12/19/2011 | 8:19:14 |
| 26839 | 4175761788 | 9/9/2012 | 11:16:48 |
| 26840 | 4175765306 | 8/1/2012 | 8:29:11 |
| 26841 | 4175925565 | 12/5/2011 | 18:53:50 |
| 26842 | 4175937097 | 7/26/2012 | 12:19:22 |
| 26843 | 4175982145 | 5/4/2012 | 18:11:56 |
| 26844 | 4175982306 | 12/1/2011 | 15:25:09 |
| 26845 | 4175992069 | 1/3/2012 | 7:02:10 |
| 26846 | 4176164938 | 4/29/2012 | 17:44:54 |
| 26847 | 4176190533 | 9/26/2012 | 14:33:05 |
| 26848 | 4176193114 | 1/13/2012 | 8:05:11 |
| 26849 | 4176193114 | 6/16/2012 | 15:30:02 |
| 26850 | 4176193116 | 1/7/2012 | 9:37:34 |
| 26851 | 4176194369 | 4/10/2012 | 16:13:10 |
| 26852 | 4176194650 | 3/14/2012 | 19:38:54 |
| 26853 | 4176194864 | 8/31/2011 | 10:47:20 |
| 26854 | 4176196629 | 7/28/2012 | 9:02:15 |
| 26855 | 4176237875 | 9/14/2011 | 12:07:32 |
| 26856 | 4176311804 | 10/14/2011 | 13:26:53 |
| 26857 | 4176553580 | 1/13/2012 | 17:40:10 |
| 26858 | 4176586413 | 2/3/2012 | 8:42:27 |
| 26859 | 4176640786 | 10/4/2011 | 13:51:02 |
| 26860 | 4176691037 | 3/25/2011 | 8:47:28 |
| 26861 | 4176711465 | 9/4/2012 | 15:59:45 |
| 26862 | 4176711465 | 9/20/2012 | 8:45:52 |
| 26863 | 4176711465 | 10/10/2012 | 12:38:18 |
| 26864 | 4176741800 | 5/5/2011 | 13:23:02 |
| 26865 | 4176840882 | 2/7/2012 | 8:01:52 |
| 26866 | 4176841262 | 10/28/2011 | 13:34:56 |
| 26867 | 4176845992 | 10/12/2011 | 8:01:25 |
| 26868 | 4176893066 | 10/8/2011 | 9:59:39 |
| 26869 | 4176893766 | 10/1/2011 | 10:46:03 |
| 26870 | 4176894177 | 7/3/2012 | 12:23:58 |
| 26871 | 4176930968 | 11/15/2011 | 16:32:07 |
| 26872 | 4176932537 | 6/16/2012 | 8:52:42 |
| 26873 | 4176935777 | 10/29/2011 | 10:49:26 |
| 26874 | 4176991443 | 11/5/2011 | 11:19:13 |
| 26875 | 4176996413 | 9/26/2011 | 9:28:22 |
| 26876 | 4177124666 | 10/20/2011 | 17:35:09 |
| 26877 | 4177184338 | 4/15/2012 | 17:27:20 |
| 26878 | 4177184867 | 2/11/2012 | 15:11:22 |
| 26879 | 4177185534 | 10/14/2011 | 13:23:53 |
| 26880 | 4177186336 | 10/17/2012 | 18:37:36 |
| 26881 | 4177189123 | 10/17/2011 | 8:32:21 |
| 26882 | 4177630750 | 10/15/2012 | 16:20:49 |

| | | | |
|---|---|---|---|
| 26883 | 4177662043 | 9/14/2011 | 12:36:29 |
| 26884 | 4177703359 | 6/20/2012 | 17:04:13 |
| 26885 | 4177738869 | 3/26/2012 | 18:48:06 |
| 26886 | 4177738869 | 4/1/2012 | 17:37:42 |
| 26887 | 4177738869 | 5/21/2012 | 8:03:09 |
| 26888 | 4177739335 | 10/10/2011 | 12:01:17 |
| 26889 | 4177739694 | 3/21/2012 | 13:49:10 |
| 26890 | 4177930458 | 10/6/2011 | 17:44:00 |
| 26891 | 4177930458 | 12/3/2011 | 10:14:14 |
| 26892 | 4178122179 | 12/5/2011 | 18:34:10 |
| 26893 | 4178184902 | 1/6/2012 | 14:52:28 |
| 26894 | 4178185164 | 10/12/2011 | 8:45:33 |
| 26895 | 4178251841 | 12/18/2011 | 17:15:45 |
| 26896 | 4178271895 | 6/9/2011 | 10:50:19 |
| 26897 | 4178273157 | 10/5/2011 | 14:47:15 |
| 26898 | 4178276018 | 8/31/2012 | 16:29:38 |
| 26899 | 4178278885 | 12/28/2011 | 8:39:50 |
| 26900 | 4178307943 | 3/10/2012 | 8:54:32 |
| 26901 | 4178404507 | 5/23/2012 | 14:47:30 |
| 26902 | 4178417838 | 11/30/2011 | 15:40:24 |
| 26903 | 4178465009 | 8/18/2011 | 8:39:59 |
| 26904 | 4178467389 | 10/10/2012 | 19:07:46 |
| 26905 | 4178487600 | 11/12/2011 | 9:31:23 |
| 26906 | 4178487601 | 1/18/2012 | 20:20:48 |
| 26907 | 4178496151 | 9/12/2011 | 14:23:14 |
| 26908 | 4178508513 | 12/19/2011 | 8:07:43 |
| 26909 | 4178508537 | 1/6/2012 | 14:41:26 |
| 26910 | 4178517285 | 11/15/2011 | 15:38:19 |
| 26911 | 4178550031 | 1/9/2012 | 18:13:40 |
| 26912 | 4178600349 | 1/25/2012 | 20:31:23 |
| 26913 | 4178603954 | 2/16/2012 | 8:27:22 |
| 26914 | 4178616055 | 3/12/2012 | 11:29:49 |
| 26915 | 4178618848 | 12/6/2011 | 14:39:35 |
| 26916 | 4178619483 | 10/18/2011 | 12:17:18 |
| 26917 | 4178809604 | 10/31/2011 | 8:14:36 |
| 26918 | 4179552870 | 7/23/2012 | 13:08:03 |
| 26919 | 4179879154 | 2/29/2012 | 17:50:16 |
| 26920 | 4179879730 | 2/29/2012 | 17:26:47 |
| 26921 | 4179885752 | 12/2/2011 | 8:29:54 |
| 26922 | 4179891211 | 8/2/2012 | 18:51:07 |
| 26923 | 4179891211 | 9/13/2012 | 15:17:10 |
| 26924 | 4192021521 | 7/15/2011 | 7:49:09 |
| 26925 | 4192024336 | 2/25/2012 | 10:49:58 |
| 26926 | 4192043450 | 5/28/2012 | 8:42:40 |
| 26927 | 4192054825 | 9/8/2012 | 11:20:36 |
| 26928 | 4192054825 | 10/23/2012 | 15:51:56 |
| 26929 | 4192058316 | 9/29/2011 | 15:04:05 |

| | | | |
|---|---|---|---|
| 26930 | 4192063346 | 9/14/2012 | 7:10:24 |
| 26931 | 4192064472 | 5/21/2012 | 7:03:41 |
| 26932 | 4192066023 | 7/30/2012 | 13:46:53 |
| 26933 | 4192104662 | 1/11/2012 | 7:25:27 |
| 26934 | 4192155245 | 3/23/2012 | 14:53:37 |
| 26935 | 4192159367 | 11/22/2013 | 12:53:19 |
| 26936 | 4192170154 | 7/19/2012 | 17:37:12 |
| 26937 | 4192172990 | 4/28/2012 | 8:03:23 |
| 26938 | 4192172990 | 5/29/2012 | 17:09:33 |
| 26939 | 4192178284 | 4/7/2012 | 9:26:36 |
| 26940 | 4192246609 | 10/29/2011 | 10:38:18 |
| 26941 | 4192313678 | 10/4/2011 | 13:10:33 |
| 26942 | 4192331013 | 1/23/2012 | 7:13:34 |
| 26943 | 4192341692 | 4/30/2012 | 15:04:56 |
| 26944 | 4192351537 | 12/3/2011 | 9:00:42 |
| 26945 | 4192362920 | 8/8/2011 | 12:06:22 |
| 26946 | 4192391246 | 12/7/2011 | 13:53:14 |
| 26947 | 4192399774 | 8/18/2012 | 8:54:48 |
| 26948 | 4192458952 | 4/27/2012 | 7:46:21 |
| 26949 | 4192507192 | 8/8/2012 | 16:04:25 |
| 26950 | 4192602769 | 10/10/2012 | 12:59:24 |
| 26951 | 4192613003 | 9/28/2012 | 7:34:11 |
| 26952 | 4192625717 | 4/4/2012 | 18:37:02 |
| 26953 | 4192625717 | 5/21/2012 | 7:30:32 |
| 26954 | 4192666237 | 11/23/2011 | 14:37:16 |
| 26955 | 4192695411 | 2/26/2012 | 13:23:58 |
| 26956 | 4192714959 | 9/4/2012 | 16:04:13 |
| 26957 | 4192760018 | 2/2/2012 | 7:13:43 |
| 26958 | 4192772180 | 1/27/2012 | 9:34:00 |
| 26959 | 4192799460 | 11/4/2013 | 7:03:28 |
| 26960 | 4192833080 | 4/26/2012 | 13:41:31 |
| 26961 | 4192837667 | 9/25/2012 | 14:44:38 |
| 26962 | 4192901043 | 9/15/2012 | 8:04:24 |
| 26963 | 4192902866 | 1/12/2012 | 10:06:48 |
| 26964 | 4192909718 | 10/6/2011 | 17:23:27 |
| 26965 | 4192961929 | 10/1/2011 | 10:24:57 |
| 26966 | 4192964142 | 8/11/2011 | 9:22:31 |
| 26967 | 4192966837 | 5/14/2011 | 11:46:44 |
| 26968 | 4192971316 | 8/8/2011 | 14:57:55 |
| 26969 | 4192972684 | 11/26/2011 | 11:13:45 |
| 26970 | 4192977369 | 3/15/2012 | 19:04:53 |
| 26971 | 4193025161 | 3/30/2012 | 7:01:42 |
| 26972 | 4193030360 | 5/11/2012 | 12:13:49 |
| 26973 | 4193048766 | 2/25/2012 | 10:51:36 |
| 26974 | 4193058270 | 10/24/2011 | 8:05:30 |
| 26975 | 4193068512 | 5/17/2012 | 16:38:34 |
| 26976 | 4193068512 | 5/31/2012 | 14:58:52 |

| | | | |
|---|---|---|---|
| 26977 | 4193077677 | 10/8/2011 | 9:27:21 |
| 26978 | 4193082091 | 8/19/2012 | 11:55:49 |
| 26979 | 4193092730 | 3/13/2012 | 18:36:27 |
| 26980 | 4193097549 | 10/24/2011 | 7:20:23 |
| 26981 | 4193103094 | 1/8/2012 | 12:50:26 |
| 26982 | 4193105213 | 9/17/2012 | 7:32:10 |
| 26983 | 4193109962 | 4/13/2012 | 13:31:49 |
| 26984 | 4193200964 | 10/12/2012 | 16:47:17 |
| 26985 | 4193202206 | 2/8/2012 | 7:46:55 |
| 26986 | 4193221255 | 10/10/2011 | 12:33:35 |
| 26987 | 4193221951 | 10/8/2012 | 7:13:11 |
| 26988 | 4193226352 | 3/7/2012 | 18:47:02 |
| 26989 | 4193290175 | 1/16/2012 | 17:09:04 |
| 26990 | 4193290175 | 2/13/2012 | 18:55:21 |
| 26991 | 4193410371 | 9/20/2012 | 7:03:09 |
| 26992 | 4193413892 | 4/26/2012 | 11:37:06 |
| 26993 | 4193415139 | 4/4/2012 | 18:47:06 |
| 26994 | 4193416789 | 5/18/2012 | 15:50:59 |
| 26995 | 4193436431 | 11/23/2011 | 9:09:57 |
| 26996 | 4193446176 | 2/22/2012 | 7:08:49 |
| 26997 | 4193463381 | 10/18/2011 | 12:55:46 |
| 26998 | 4193463381 | 11/15/2011 | 16:18:01 |
| 26999 | 4193463381 | 4/24/2012 | 18:09:37 |
| 27000 | 4193488817 | 5/25/2011 | 16:49:58 |
| 27001 | 4193508868 | 10/25/2011 | 16:08:28 |
| 27002 | 4193511872 | 10/24/2011 | 7:05:35 |
| 27003 | 4193515443 | 12/16/2011 | 16:26:03 |
| 27004 | 4193515443 | 5/4/2012 | 14:56:32 |
| 27005 | 4193563657 | 1/23/2012 | 7:16:06 |
| 27006 | 4193568244 | 6/18/2012 | 7:49:33 |
| 27007 | 4193601306 | 7/25/2011 | 16:25:45 |
| 27008 | 4193605185 | 7/22/2012 | 12:14:15 |
| 27009 | 4193660864 | 11/15/2011 | 16:48:47 |
| 27010 | 4193663092 | 3/31/2012 | 17:12:20 |
| 27011 | 4193674646 | 11/18/2011 | 12:35:54 |
| 27012 | 4193677675 | 1/29/2012 | 16:30:36 |
| 27013 | 4193710448 | 10/8/2011 | 11:21:20 |
| 27014 | 4193711969 | 11/2/2011 | 7:03:07 |
| 27015 | 4193717565 | 12/3/2011 | 9:08:21 |
| 27016 | 4193766832 | 11/18/2011 | 12:49:04 |
| 27017 | 4193773025 | 11/17/2011 | 16:18:27 |
| 27018 | 4193776832 | 12/31/2011 | 11:42:38 |
| 27019 | 4193778815 | 7/14/2012 | 8:17:24 |
| 27020 | 4193808966 | 9/13/2011 | 7:14:36 |
| 27021 | 4193814815 | 8/23/2012 | 11:45:10 |
| 27022 | 4193866007 | 3/22/2012 | 7:56:44 |
| 27023 | 4193869914 | 6/27/2012 | 12:12:26 |

| | | | |
|---|---|---|---|
| 27024 | 4193881292 | 10/21/2011 | 12:21:10 |
| 27025 | 4193892958 | 9/7/2012 | 15:37:44 |
| 27026 | 4194070219 | 11/20/2011 | 11:06:48 |
| 27027 | 4194070219 | 5/5/2012 | 8:19:47 |
| 27028 | 4194070219 | 5/21/2012 | 7:06:45 |
| 27029 | 4194070277 | 11/7/2011 | 7:44:41 |
| 27030 | 4194070647 | 10/21/2011 | 13:12:35 |
| 27031 | 4194100247 | 6/23/2012 | 16:10:07 |
| 27032 | 4194104147 | 9/30/2011 | 9:56:05 |
| 27033 | 4194240971 | 10/12/2011 | 8:28:46 |
| 27034 | 4194385031 | 7/30/2012 | 18:40:52 |
| 27035 | 4194509799 | 7/18/2012 | 18:29:14 |
| 27036 | 4194602785 | 3/27/2012 | 7:04:12 |
| 27037 | 4194602785 | 5/17/2012 | 7:10:55 |
| 27038 | 4194637208 | 3/13/2012 | 18:39:14 |
| 27039 | 4194663596 | 9/19/2011 | 7:07:06 |
| 27040 | 4194664204 | 8/16/2012 | 19:52:20 |
| 27041 | 4194674009 | 11/19/2011 | 8:09:55 |
| 27042 | 4194767660 | 5/3/2012 | 7:06:29 |
| 27043 | 4194814119 | 11/16/2011 | 8:43:16 |
| 27044 | 4194901417 | 3/30/2012 | 7:10:14 |
| 27045 | 4194961078 | 5/19/2012 | 16:07:06 |
| 27046 | 4195081824 | 7/13/2012 | 11:16:10 |
| 27047 | 4195083812 | 11/26/2011 | 11:24:15 |
| 27048 | 4195087971 | 11/5/2011 | 10:57:13 |
| 27049 | 4195089896 | 6/28/2012 | 14:25:17 |
| 27050 | 4195090140 | 7/12/2012 | 19:51:35 |
| 27051 | 4195096612 | 3/13/2012 | 18:30:19 |
| 27052 | 4195098284 | 11/1/2011 | 7:58:39 |
| 27053 | 4195145517 | 6/26/2012 | 7:54:53 |
| 27054 | 4195146134 | 9/13/2011 | 17:30:01 |
| 27055 | 4195147367 | 10/22/2011 | 12:59:50 |
| 27056 | 4195161680 | 6/20/2012 | 7:56:27 |
| 27057 | 4195190347 | 11/22/2011 | 19:25:03 |
| 27058 | 4195439340 | 9/8/2012 | 11:05:45 |
| 27059 | 4195450435 | 2/13/2012 | 7:16:13 |
| 27060 | 4195496994 | 6/27/2012 | 19:50:57 |
| 27061 | 4195512378 | 10/5/2011 | 14:15:23 |
| 27062 | 4195516297 | 10/20/2011 | 16:35:22 |
| 27063 | 4195525129 | 11/17/2011 | 15:09:10 |
| 27064 | 4195571030 | 10/5/2011 | 14:00:09 |
| 27065 | 4195591690 | 5/11/2012 | 14:40:23 |
| 27066 | 4195591690 | 6/14/2012 | 16:18:27 |
| 27067 | 4195597228 | 1/17/2012 | 18:30:25 |
| 27068 | 4195598882 | 10/13/2012 | 8:51:14 |
| 27069 | 4195599035 | 3/12/2012 | 7:25:07 |
| 27070 | 4195605539 | 9/14/2012 | 7:04:40 |

| | | | |
|---|---|---|---|
| 27071 | 4195606303 | 10/14/2012 | 15:11:02 |
| 27072 | 4195641336 | 3/15/2012 | 7:15:22 |
| 27073 | 4195649870 | 2/8/2012 | 7:38:47 |
| 27074 | 4195652712 | 1/10/2012 | 15:16:10 |
| 27075 | 4195655989 | 10/10/2011 | 11:38:56 |
| 27076 | 4195662277 | 12/7/2011 | 15:07:25 |
| 27077 | 4195662924 | 9/23/2011 | 18:59:14 |
| 27078 | 4195693160 | 12/12/2011 | 16:28:40 |
| 27079 | 4195695808 | 9/19/2011 | 7:22:52 |
| 27080 | 4195697815 | 10/8/2011 | 9:31:48 |
| 27081 | 4195697815 | 4/3/2012 | 10:11:46 |
| 27082 | 4195697815 | 6/19/2012 | 15:40:40 |
| 27083 | 4195718972 | 1/12/2012 | 7:09:04 |
| 27084 | 4195718972 | 5/21/2012 | 7:03:13 |
| 27085 | 4195742502 | 8/17/2011 | 19:10:43 |
| 27086 | 4195757087 | 9/3/2012 | 14:48:07 |
| 27087 | 4195758762 | 5/10/2012 | 16:08:16 |
| 27088 | 4195758762 | 5/15/2012 | 19:15:45 |
| 27089 | 4195811949 | 8/21/2012 | 13:48:14 |
| 27090 | 4196031973 | 1/13/2012 | 17:20:29 |
| 27091 | 4196033266 | 3/14/2012 | 19:40:34 |
| 27092 | 4196036592 | 5/8/2012 | 7:10:52 |
| 27093 | 4196036627 | 6/11/2012 | 17:47:12 |
| 27094 | 4196038558 | 6/5/2012 | 7:09:00 |
| 27095 | 4196038808 | 10/17/2011 | 7:14:11 |
| 27096 | 4196041133 | 1/6/2012 | 14:46:23 |
| 27097 | 4196052993 | 1/20/2012 | 14:30:18 |
| 27098 | 4196053302 | 6/1/2012 | 9:05:20 |
| 27099 | 4196063695 | 3/6/2012 | 16:55:58 |
| 27100 | 4196101875 | 11/25/2011 | 18:12:55 |
| 27101 | 4196103564 | 1/19/2012 | 18:35:44 |
| 27102 | 4196105233 | 11/22/2011 | 18:33:43 |
| 27103 | 4196105537 | 4/26/2012 | 13:36:25 |
| 27104 | 4196105547 | 10/31/2011 | 7:32:45 |
| 27105 | 4196109971 | 10/25/2011 | 16:01:52 |
| 27106 | 4196120660 | 9/19/2012 | 7:59:43 |
| 27107 | 4196122561 | 11/19/2011 | 8:11:04 |
| 27108 | 4196127523 | 8/18/2011 | 7:53:35 |
| 27109 | 4196150288 | 12/31/2011 | 11:43:06 |
| 27110 | 4196150288 | 3/16/2012 | 10:36:11 |
| 27111 | 4196178616 | 1/26/2012 | 7:17:59 |
| 27112 | 4196183519 | 6/19/2012 | 15:40:24 |
| 27113 | 4196187040 | 8/30/2012 | 17:39:49 |
| 27114 | 4196187147 | 6/9/2012 | 14:43:11 |
| 27115 | 4196187147 | 6/22/2012 | 7:14:22 |
| 27116 | 4196187147 | 6/27/2012 | 17:49:40 |
| 27117 | 4196190942 | 9/24/2012 | 19:06:24 |

| | | | |
|---|---|---|---|
| 27118 | 4196193008 | 9/26/2011 | 8:24:26 |
| 27119 | 4196193008 | 12/20/2011 | 19:23:19 |
| 27120 | 4196194553 | 10/22/2011 | 12:32:07 |
| 27121 | 4196199248 | 8/6/2011 | 9:08:10 |
| 27122 | 4196303408 | 9/21/2012 | 15:35:44 |
| 27123 | 4196303408 | 9/28/2012 | 16:39:45 |
| 27124 | 4196310471 | 8/2/2012 | 11:36:22 |
| 27125 | 4196312996 | 10/1/2011 | 9:44:07 |
| 27126 | 4196313435 | 9/20/2011 | 18:03:55 |
| 27127 | 4196315078 | 11/28/2011 | 16:32:49 |
| 27128 | 4196319145 | 10/19/2012 | 9:46:08 |
| 27129 | 4196319366 | 2/9/2012 | 7:03:30 |
| 27130 | 4196319366 | 5/3/2012 | 7:02:24 |
| 27131 | 4196320220 | 7/11/2012 | 17:26:19 |
| 27132 | 4196513237 | 5/28/2012 | 8:45:49 |
| 27133 | 4196518660 | 4/5/2012 | 14:32:24 |
| 27134 | 4196519573 | 10/10/2011 | 12:28:28 |
| 27135 | 4196748236 | 4/21/2012 | 8:05:35 |
| 27136 | 4196773553 | 9/13/2011 | 7:06:25 |
| 27137 | 4196776478 | 1/17/2012 | 18:29:49 |
| 27138 | 4196810162 | 12/1/2011 | 15:37:43 |
| 27139 | 4196811457 | 7/12/2012 | 15:50:49 |
| 27140 | 4196812005 | 9/20/2011 | 16:31:52 |
| 27141 | 4196813156 | 10/11/2011 | 15:56:20 |
| 27142 | 4196814475 | 12/3/2011 | 9:11:22 |
| 27143 | 4196814873 | 3/7/2012 | 18:25:42 |
| 27144 | 4196815677 | 9/26/2011 | 8:20:21 |
| 27145 | 4196845106 | 11/14/2011 | 16:16:13 |
| 27146 | 4196850517 | 11/7/2011 | 7:22:18 |
| 27147 | 4196880906 | 11/30/2011 | 7:09:53 |
| 27148 | 4196881347 | 9/22/2011 | 15:59:14 |
| 27149 | 4196889725 | 12/5/2011 | 9:38:04 |
| 27150 | 4196892091 | 10/15/2011 | 9:14:40 |
| 27151 | 4196893415 | 12/5/2011 | 9:06:39 |
| 27152 | 4196990360 | 1/22/2014 | 14:15:47 |
| 27153 | 4196990614 | 10/15/2012 | 16:10:08 |
| 27154 | 4196995805 | 9/22/2011 | 15:01:01 |
| 27155 | 4196995806 | 10/8/2011 | 9:20:18 |
| 27156 | 4196999335 | 3/1/2012 | 8:42:15 |
| 27157 | 4197018746 | 11/28/2011 | 11:48:02 |
| 27158 | 4197046675 | 10/8/2012 | 7:11:51 |
| 27159 | 4197048037 | 9/26/2012 | 14:31:30 |
| 27160 | 4197049580 | 10/3/2011 | 7:26:57 |
| 27161 | 4197049580 | 10/11/2011 | 15:48:01 |
| 27162 | 4197053565 | 9/21/2011 | 11:48:12 |
| 27163 | 4197054091 | 10/29/2011 | 10:40:32 |
| 27164 | 4197060744 | 9/18/2012 | 14:15:43 |

| | | | |
|---|---|---|---|
| 27165 | 4197062851 | 9/14/2011 | 16:08:25 |
| 27166 | 4197085095 | 9/8/2011 | 18:40:01 |
| 27167 | 4197094307 | 1/19/2012 | 7:16:23 |
| 27168 | 4197094307 | 2/10/2012 | 7:12:32 |
| 27169 | 4197212133 | 12/20/2011 | 19:19:16 |
| 27170 | 4197212133 | 1/18/2012 | 16:51:14 |
| 27171 | 4197213852 | 12/10/2011 | 12:38:56 |
| 27172 | 4197650516 | 3/10/2012 | 8:28:55 |
| 27173 | 4197670954 | 2/14/2012 | 9:41:37 |
| 27174 | 4197670954 | 3/6/2012 | 15:58:34 |
| 27175 | 4197719903 | 9/26/2011 | 7:58:09 |
| 27176 | 4197790339 | 7/17/2012 | 7:04:20 |
| 27177 | 4197868422 | 3/13/2012 | 18:34:42 |
| 27178 | 4197877071 | 11/15/2011 | 16:04:26 |
| 27179 | 4197878323 | 10/15/2012 | 16:11:32 |
| 27180 | 4197878732 | 5/8/2012 | 17:14:14 |
| 27181 | 4197880909 | 9/22/2012 | 9:26:26 |
| 27182 | 4197881692 | 1/3/2012 | 19:38:19 |
| 27183 | 4197881692 | 1/9/2012 | 7:01:48 |
| 27184 | 4197881692 | 2/17/2012 | 18:15:53 |
| 27185 | 4197881717 | 6/24/2011 | 11:55:55 |
| 27186 | 4197885611 | 12/3/2011 | 8:56:04 |
| 27187 | 4197890142 | 10/13/2012 | 9:04:09 |
| 27188 | 4197968574 | 10/15/2011 | 10:14:53 |
| 27189 | 4198100219 | 5/29/2012 | 7:06:57 |
| 27190 | 4198101193 | 7/18/2011 | 7:13:26 |
| 27191 | 4198102317 | 12/9/2011 | 15:48:47 |
| 27192 | 4198104381 | 2/17/2012 | 9:01:40 |
| 27193 | 4198105377 | 12/18/2011 | 16:31:43 |
| 27194 | 4198106919 | 6/28/2012 | 17:43:19 |
| 27195 | 4198345555 | 1/24/2012 | 10:00:40 |
| 27196 | 4198526192 | 6/14/2012 | 16:01:45 |
| 27197 | 4198526498 | 10/8/2011 | 9:54:46 |
| 27198 | 4198527761 | 2/28/2012 | 15:58:15 |
| 27199 | 4198529518 | 11/28/2011 | 16:34:44 |
| 27200 | 4198700339 | 6/16/2012 | 7:49:53 |
| 27201 | 4198700422 | 9/14/2011 | 16:05:56 |
| 27202 | 4198700492 | 6/14/2012 | 19:42:01 |
| 27203 | 4198701424 | 11/21/2011 | 7:28:31 |
| 27204 | 4198704558 | 4/16/2012 | 7:03:57 |
| 27205 | 4198704919 | 10/18/2011 | 7:13:59 |
| 27206 | 4198705135 | 3/25/2012 | 11:54:53 |
| 27207 | 4198707774 | 10/8/2011 | 9:44:07 |
| 27208 | 4198840622 | 7/5/2012 | 7:47:28 |
| 27209 | 4198899061 | 12/21/2013 | 8:11:37 |
| 27210 | 4199020263 | 3/16/2012 | 15:48:33 |
| 27211 | 4199028445 | 10/25/2011 | 15:58:30 |

| 27212 | 4199029299 | 3/13/2012 | 7:08:11 |
| 27213 | 4199067315 | 12/18/2011 | 16:19:46 |
| 27214 | 4199088110 | 10/4/2011 | 13:15:07 |
| 27215 | 4199089032 | 12/22/2011 | 8:53:49 |
| 27216 | 4199139036 | 7/27/2012 | 12:28:06 |
| 27217 | 4199173465 | 4/5/2012 | 14:21:23 |
| 27218 | 4199174982 | 1/3/2012 | 7:03:19 |
| 27219 | 4199176880 | 12/29/2011 | 18:26:37 |
| 27220 | 4199177165 | 5/22/2012 | 11:42:07 |
| 27221 | 4199178020 | 12/6/2011 | 14:29:22 |
| 27222 | 4199178547 | 12/1/2011 | 8:12:22 |
| 27223 | 4199179017 | 3/24/2012 | 9:46:22 |
| 27224 | 4199179282 | 11/21/2011 | 7:27:04 |
| 27225 | 4199211461 | 9/26/2011 | 7:58:48 |
| 27226 | 4199321359 | 8/16/2012 | 19:45:00 |
| 27227 | 4199324756 | 9/8/2011 | 19:38:46 |
| 27228 | 4199360125 | 12/18/2011 | 17:59:01 |
| 27229 | 4199432793 | 4/21/2012 | 8:48:46 |
| 27230 | 4199443268 | 12/5/2011 | 9:53:08 |
| 27231 | 4199443638 | 1/25/2012 | 9:10:58 |
| 27232 | 4199443926 | 1/27/2012 | 17:54:42 |
| 27233 | 4199533418 | 10/5/2012 | 12:38:32 |
| 27234 | 4199534693 | 6/20/2012 | 16:57:23 |
| 27235 | 4199536084 | 11/21/2011 | 7:48:39 |
| 27236 | 4199538814 | 4/22/2012 | 15:07:09 |
| 27237 | 4199562512 | 9/24/2012 | 18:52:19 |
| 27238 | 4199570411 | 10/2/2012 | 8:39:42 |
| 27239 | 4199574902 | 5/18/2012 | 15:51:53 |
| 27240 | 4199575479 | 8/2/2012 | 18:48:56 |
| 27241 | 4199575741 | 4/7/2012 | 9:27:51 |
| 27242 | 4199615078 | 4/15/2012 | 16:44:17 |
| 27243 | 4199730042 | 11/21/2011 | 7:15:09 |
| 27244 | 4199892084 | 10/21/2011 | 13:00:37 |
| 27245 | 4232006138 | 7/2/2011 | 8:22:06 |
| 27246 | 4232008014 | 10/11/2012 | 11:58:40 |
| 27247 | 4232008098 | 4/21/2012 | 16:32:28 |
| 27248 | 4232010433 | 4/16/2012 | 7:15:39 |
| 27249 | 4232011243 | 3/7/2012 | 18:40:16 |
| 27250 | 4232133541 | 9/24/2011 | 9:32:35 |
| 27251 | 4232133787 | 9/8/2011 | 19:28:06 |
| 27252 | 4232139300 | 10/22/2011 | 12:19:54 |
| 27253 | 4232139572 | 12/9/2011 | 14:48:44 |
| 27254 | 4232151305 | 6/18/2012 | 15:17:29 |
| 27255 | 4232151331 | 7/3/2012 | 7:08:53 |
| 27256 | 4232152044 | 3/6/2012 | 12:56:51 |
| 27257 | 4232152761 | 9/9/2011 | 7:46:17 |
| 27258 | 4232153311 | 8/20/2011 | 9:51:11 |

| | | | |
|---|---|---|---|
| 27259 | 4232154794 | 6/7/2011 | 17:49:59 |
| 27260 | 4232155375 | 9/7/2012 | 15:39:40 |
| 27261 | 4232179489 | 7/11/2012 | 9:29:17 |
| 27262 | 4232186375 | 10/1/2012 | 8:11:01 |
| 27263 | 4232209467 | 10/17/2012 | 18:34:02 |
| 27264 | 4232209676 | 7/14/2012 | 8:08:55 |
| 27265 | 4232230873 | 3/2/2012 | 7:06:52 |
| 27266 | 4232271467 | 1/31/2012 | 7:05:46 |
| 27267 | 4232272213 | 12/12/2011 | 16:32:36 |
| 27268 | 4232273944 | 1/24/2012 | 9:56:29 |
| 27269 | 4232277120 | 1/12/2012 | 14:03:03 |
| 27270 | 4232277922 | 10/19/2012 | 19:04:07 |
| 27271 | 4232318257 | 2/26/2012 | 13:15:03 |
| 27272 | 4232318835 | 5/11/2011 | 16:44:42 |
| 27273 | 4232319652 | 8/10/2011 | 7:08:41 |
| 27274 | 4232359274 | 6/9/2012 | 14:40:38 |
| 27275 | 4232371762 | 9/26/2011 | 8:24:26 |
| 27276 | 4232372789 | 12/27/2011 | 14:33:57 |
| 27277 | 4232379677 | 5/17/2012 | 7:09:13 |
| 27278 | 4232400679 | 3/14/2012 | 19:30:58 |
| 27279 | 4232400679 | 4/4/2012 | 7:14:58 |
| 27280 | 4232404145 | 9/6/2012 | 12:25:22 |
| 27281 | 4232404488 | 8/15/2012 | 7:57:20 |
| 27282 | 4232423462 | 2/14/2012 | 16:45:37 |
| 27283 | 4232436721 | 1/6/2012 | 14:38:48 |
| 27284 | 4232443703 | 7/11/2012 | 9:28:07 |
| 27285 | 4232443703 | 7/19/2012 | 7:51:21 |
| 27286 | 4232443703 | 9/27/2012 | 16:44:28 |
| 27287 | 4232445430 | 2/13/2012 | 18:27:16 |
| 27288 | 4232447256 | 11/14/2011 | 16:24:36 |
| 27289 | 4232447670 | 2/6/2012 | 16:44:52 |
| 27290 | 4232484046 | 8/25/2011 | 16:34:59 |
| 27291 | 4232484194 | 3/17/2012 | 8:25:05 |
| 27292 | 4232484590 | 7/14/2012 | 8:21:24 |
| 27293 | 4232484623 | 9/30/2011 | 10:15:43 |
| 27294 | 4232489118 | 11/30/2011 | 14:45:48 |
| 27295 | 4232527174 | 9/24/2012 | 13:06:05 |
| 27296 | 4232529285 | 1/17/2012 | 7:23:23 |
| 27297 | 4232534212 | 10/13/2012 | 8:50:35 |
| 27298 | 4232553080 | 10/8/2011 | 9:55:10 |
| 27299 | 4232555797 | 10/13/2011 | 7:25:35 |
| 27300 | 4232557260 | 10/6/2011 | 16:14:40 |
| 27301 | 4232586763 | 10/11/2011 | 16:47:21 |
| 27302 | 4232590066 | 1/27/2012 | 7:21:26 |
| 27303 | 4232590223 | 4/26/2012 | 8:00:08 |
| 27304 | 4232590223 | 5/1/2012 | 17:33:01 |
| 27305 | 4232601756 | 10/14/2013 | 8:42:14 |

| | | | |
|---|---|---|---|
| 27306 | 4232770473 | 7/11/2011 | 7:09:50 |
| 27307 | 4232770710 | 9/26/2011 | 9:46:50 |
| 27308 | 4232771938 | 12/29/2011 | 9:59:32 |
| 27309 | 4232774051 | 10/22/2012 | 7:12:54 |
| 27310 | 4232774512 | 7/13/2012 | 16:49:25 |
| 27311 | 4232779573 | 8/3/2012 | 16:20:53 |
| 27312 | 4232806099 | 9/12/2011 | 14:12:44 |
| 27313 | 4232808921 | 9/27/2011 | 18:27:53 |
| 27314 | 4232840366 | 2/16/2012 | 7:16:42 |
| 27315 | 4232841865 | 7/20/2011 | 13:25:53 |
| 27316 | 4232843414 | 11/22/2011 | 19:27:31 |
| 27317 | 4232845599 | 11/18/2011 | 12:43:55 |
| 27318 | 4232849662 | 9/15/2012 | 8:03:29 |
| 27319 | 4232849845 | 6/16/2012 | 15:07:15 |
| 27320 | 4232852711 | 4/4/2012 | 18:33:52 |
| 27321 | 4232857036 | 12/6/2011 | 7:27:27 |
| 27322 | 4232908169 | 12/29/2011 | 19:16:52 |
| 27323 | 4232908169 | 3/10/2012 | 8:41:51 |
| 27324 | 4232908727 | 3/29/2012 | 11:13:10 |
| 27325 | 4232912133 | 5/24/2012 | 12:08:57 |
| 27326 | 4232922681 | 6/12/2012 | 7:14:56 |
| 27327 | 4232934105 | 7/20/2012 | 15:03:16 |
| 27328 | 4232939357 | 8/4/2012 | 8:11:00 |
| 27329 | 4232974588 | 2/21/2012 | 17:47:27 |
| 27330 | 4232974739 | 4/9/2012 | 18:06:32 |
| 27331 | 4232981443 | 7/19/2011 | 16:51:07 |
| 27332 | 4232987189 | 10/8/2011 | 9:16:13 |
| 27333 | 4233038570 | 11/2/2011 | 7:13:03 |
| 27334 | 4233044768 | 3/2/2012 | 18:53:33 |
| 27335 | 4233049591 | 6/18/2012 | 7:47:52 |
| 27336 | 4233058500 | 8/13/2012 | 8:37:37 |
| 27337 | 4233068000 | 9/9/2011 | 7:34:01 |
| 27338 | 4233073657 | 11/11/2011 | 14:34:59 |
| 27339 | 4233074122 | 7/26/2012 | 19:19:06 |
| 27340 | 4233092886 | 5/9/2012 | 7:34:17 |
| 27341 | 4233094595 | 8/15/2012 | 7:54:29 |
| 27342 | 4233101173 | 10/25/2012 | 19:33:29 |
| 27343 | 4233102211 | 10/19/2011 | 7:21:43 |
| 27344 | 4233120166 | 3/16/2012 | 16:00:23 |
| 27345 | 4233120433 | 9/27/2011 | 18:04:23 |
| 27346 | 4233125437 | 12/23/2011 | 15:42:37 |
| 27347 | 4233136969 | 9/14/2011 | 14:42:47 |
| 27348 | 4233139049 | 8/30/2012 | 17:41:10 |
| 27349 | 4233139293 | 4/12/2012 | 12:57:48 |
| 27350 | 4233140018 | 9/8/2011 | 19:26:37 |
| 27351 | 4233141934 | 11/12/2011 | 10:22:22 |
| 27352 | 4233146111 | 12/8/2011 | 12:38:46 |

| | | | |
|---|---|---|---|
| 27353 | 4233146344 | 7/18/2011 | 7:13:29 |
| 27354 | 4233148171 | 9/28/2011 | 10:58:14 |
| 27355 | 4233150774 | 5/10/2012 | 14:53:58 |
| 27356 | 4233152156 | 11/15/2011 | 15:02:03 |
| 27357 | 4233152203 | 9/28/2011 | 10:28:16 |
| 27358 | 4233156182 | 12/7/2011 | 13:32:31 |
| 27359 | 4233156836 | 3/14/2012 | 7:14:32 |
| 27360 | 4233157626 | 6/9/2012 | 15:11:12 |
| 27361 | 4233159350 | 3/10/2011 | 16:36:26 |
| 27362 | 4233160335 | 11/19/2011 | 8:44:37 |
| 27363 | 4233163139 | 12/20/2011 | 19:20:50 |
| 27364 | 4233196641 | 3/28/2012 | 7:24:04 |
| 27365 | 4233196641 | 5/7/2012 | 7:09:37 |
| 27366 | 4233196976 | 12/7/2011 | 14:37:17 |
| 27367 | 4233202797 | 4/3/2012 | 16:05:47 |
| 27368 | 4233202848 | 9/24/2012 | 18:59:23 |
| 27369 | 4233202860 | 4/16/2012 | 7:02:19 |
| 27370 | 4233209086 | 8/19/2012 | 11:52:24 |
| 27371 | 4233209242 | 9/13/2011 | 13:49:26 |
| 27372 | 4233209606 | 9/12/2011 | 14:00:06 |
| 27373 | 4233264574 | 10/8/2011 | 10:49:27 |
| 27374 | 4233265886 | 7/11/2012 | 9:30:40 |
| 27375 | 4233291678 | 4/17/2012 | 9:28:44 |
| 27376 | 4233294057 | 10/10/2012 | 12:55:34 |
| 27377 | 4233304714 | 1/21/2012 | 8:27:04 |
| 27378 | 4233304795 | 8/11/2011 | 9:04:41 |
| 27379 | 4233310055 | 7/20/2011 | 13:34:22 |
| 27380 | 4233310871 | 3/16/2012 | 11:05:13 |
| 27381 | 4233312754 | 3/6/2012 | 15:41:36 |
| 27382 | 4233316879 | 10/2/2013 | 9:00:18 |
| 27383 | 4233318803 | 3/5/2012 | 7:08:09 |
| 27384 | 4233330029 | 2/17/2012 | 9:07:24 |
| 27385 | 4233336852 | 11/5/2011 | 11:04:55 |
| 27386 | 4233392783 | 9/27/2011 | 18:03:47 |
| 27387 | 4233417857 | 11/15/2011 | 15:13:01 |
| 27388 | 4233426517 | 9/26/2012 | 7:11:25 |
| 27389 | 4233427119 | 5/3/2012 | 7:13:03 |
| 27390 | 4233551107 | 11/12/2011 | 9:05:19 |
| 27391 | 4233552025 | 12/23/2011 | 13:46:11 |
| 27392 | 4233552119 | 12/12/2011 | 12:06:47 |
| 27393 | 4233552670 | 9/13/2011 | 14:57:35 |
| 27394 | 4233553055 | 7/14/2011 | 15:57:44 |
| 27395 | 4233553055 | 9/14/2011 | 16:19:49 |
| 27396 | 4233557191 | 10/4/2011 | 13:05:19 |
| 27397 | 4233557601 | 11/14/2011 | 16:11:34 |
| 27398 | 4233560050 | 5/15/2012 | 7:51:45 |
| 27399 | 4233560965 | 8/2/2012 | 18:54:41 |

| | | | |
|---|---|---|---|
| 27400 | 4233620634 | 12/26/2011 | 20:28:48 |
| 27401 | 4233620933 | 5/5/2011 | 13:15:52 |
| 27402 | 4233664629 | 9/14/2012 | 7:01:02 |
| 27403 | 4233674012 | 1/6/2012 | 7:03:59 |
| 27404 | 4233674012 | 2/3/2012 | 7:02:48 |
| 27405 | 4233680357 | 10/17/2011 | 8:27:17 |
| 27406 | 4233680899 | 4/15/2012 | 16:48:48 |
| 27407 | 4233680899 | 5/16/2012 | 7:11:27 |
| 27408 | 4233681658 | 5/3/2012 | 7:11:07 |
| 27409 | 4233684742 | 8/4/2013 | 10:12:37 |
| 27410 | 4233711985 | 5/2/2014 | 10:51:13 |
| 27411 | 4233833808 | 9/20/2011 | 17:15:02 |
| 27412 | 4233834908 | 12/12/2011 | 12:15:42 |
| 27413 | 4233845750 | 10/19/2012 | 19:07:03 |
| 27414 | 4233888557 | 11/3/2011 | 17:46:37 |
| 27415 | 4233940565 | 9/10/2011 | 8:14:19 |
| 27416 | 4233941559 | 6/6/2012 | 13:49:32 |
| 27417 | 4233944985 | 1/9/2012 | 18:26:31 |
| 27418 | 4233945454 | 2/2/2012 | 7:05:13 |
| 27419 | 4233945938 | 7/18/2011 | 10:51:07 |
| 27420 | 4234005325 | 5/29/2012 | 14:28:16 |
| 27421 | 4234009175 | 10/5/2012 | 18:20:20 |
| 27422 | 4234041339 | 11/17/2011 | 16:20:55 |
| 27423 | 4234059089 | 11/12/2011 | 9:45:03 |
| 27424 | 4234246340 | 1/6/2012 | 21:01:04 |
| 27425 | 4234246979 | 10/25/2012 | 12:11:35 |
| 27426 | 4234260579 | 2/2/2012 | 7:15:25 |
| 27427 | 4234263683 | 5/21/2011 | 10:39:49 |
| 27428 | 4234266703 | 10/12/2011 | 11:47:18 |
| 27429 | 4234298428 | 7/2/2012 | 17:12:37 |
| 27430 | 4234320091 | 10/8/2011 | 9:20:08 |
| 27431 | 4234326248 | 9/16/2011 | 12:55:26 |
| 27432 | 4234326776 | 6/29/2012 | 17:47:53 |
| 27433 | 4234401894 | 2/11/2012 | 15:03:14 |
| 27434 | 4234435657 | 10/14/2011 | 13:26:57 |
| 27435 | 4234436047 | 8/29/2011 | 13:07:48 |
| 27436 | 4234436047 | 9/26/2011 | 8:35:52 |
| 27437 | 4234439321 | 9/29/2011 | 15:30:47 |
| 27438 | 4234570945 | 4/1/2012 | 16:01:58 |
| 27439 | 4234571083 | 11/19/2011 | 8:14:49 |
| 27440 | 4234571742 | 9/21/2011 | 19:28:30 |
| 27441 | 4234572540 | 5/13/2012 | 16:45:05 |
| 27442 | 4234573199 | 9/30/2011 | 9:55:17 |
| 27443 | 4234573936 | 6/22/2012 | 7:11:25 |
| 27444 | 4234631331 | 8/6/2012 | 15:45:41 |
| 27445 | 4234632155 | 4/6/2012 | 15:38:06 |
| 27446 | 4234640709 | 10/3/2011 | 7:29:00 |

| | | | |
|---|---|---|---|
| 27447 | 4234641620 | 12/10/2011 | 12:38:49 |
| 27448 | 4234680884 | 1/3/2012 | 11:11:20 |
| 27449 | 4234701211 | 11/8/2011 | 14:13:30 |
| 27450 | 4234701278 | 10/24/2012 | 14:44:16 |
| 27451 | 4234708848 | 5/21/2012 | 7:21:41 |
| 27452 | 4234792775 | 11/19/2011 | 8:34:04 |
| 27453 | 4234833346 | 5/10/2012 | 14:55:01 |
| 27454 | 4234833346 | 10/18/2012 | 16:48:32 |
| 27455 | 4234833381 | 3/26/2012 | 18:19:00 |
| 27456 | 4234835006 | 7/16/2012 | 7:08:48 |
| 27457 | 4234835548 | 10/18/2012 | 16:33:10 |
| 27458 | 4234881873 | 10/6/2011 | 16:14:57 |
| 27459 | 4234883006 | 10/8/2011 | 11:21:57 |
| 27460 | 4234883032 | 9/17/2011 | 9:21:35 |
| 27461 | 4234885839 | 5/16/2012 | 7:04:36 |
| 27462 | 4234889661 | 3/29/2012 | 16:37:16 |
| 27463 | 4234891230 | 2/29/2012 | 17:41:55 |
| 27464 | 4234898052 | 1/12/2012 | 14:00:33 |
| 27465 | 4234898052 | 3/19/2012 | 19:17:35 |
| 27466 | 4234941602 | 1/20/2012 | 11:46:10 |
| 27467 | 4234941809 | 10/14/2011 | 13:18:55 |
| 27468 | 4234943101 | 6/9/2012 | 10:54:05 |
| 27469 | 4234946967 | 10/8/2011 | 9:32:28 |
| 27470 | 4234948522 | 1/27/2012 | 7:15:30 |
| 27471 | 4234949463 | 12/18/2011 | 16:22:43 |
| 27472 | 4235030529 | 4/5/2012 | 16:03:57 |
| 27473 | 4235030975 | 12/21/2011 | 11:21:18 |
| 27474 | 4235033953 | 12/29/2011 | 11:04:57 |
| 27475 | 4235036789 | 3/15/2012 | 7:08:05 |
| 27476 | 4235039875 | 4/9/2012 | 18:11:14 |
| 27477 | 4235041611 | 9/16/2011 | 14:11:14 |
| 27478 | 4235042336 | 11/3/2011 | 11:59:18 |
| 27479 | 4235042442 | 9/8/2011 | 19:24:10 |
| 27480 | 4235044201 | 7/14/2011 | 15:47:09 |
| 27481 | 4235052543 | 9/21/2011 | 11:40:04 |
| 27482 | 4235052573 | 11/17/2011 | 16:15:42 |
| 27483 | 4235053763 | 9/13/2011 | 17:21:16 |
| 27484 | 4235057618 | 10/10/2011 | 11:45:14 |
| 27485 | 4235060981 | 11/16/2011 | 9:20:02 |
| 27486 | 4235060981 | 1/13/2012 | 7:24:54 |
| 27487 | 4235060981 | 5/21/2012 | 7:23:42 |
| 27488 | 4235061288 | 10/8/2011 | 9:23:38 |
| 27489 | 4235061288 | 12/17/2011 | 11:23:01 |
| 27490 | 4235064171 | 4/11/2012 | 10:58:37 |
| 27491 | 4235089008 | 10/7/2012 | 12:49:48 |
| 27492 | 4235122382 | 5/10/2012 | 14:45:12 |
| 27493 | 4235190100 | 10/15/2012 | 16:09:40 |

| | | | |
|---|---|---|---|
| 27494 | 4235193164 | 10/10/2011 | 11:36:18 |
| 27495 | 4235194403 | 12/8/2011 | 12:13:26 |
| 27496 | 4235194429 | 2/18/2012 | 8:55:46 |
| 27497 | 4235194695 | 9/21/2012 | 16:02:18 |
| 27498 | 4235195068 | 5/5/2012 | 8:13:33 |
| 27499 | 4235195527 | 3/20/2012 | 17:47:22 |
| 27500 | 4235197053 | 12/5/2011 | 18:26:09 |
| 27501 | 4235199219 | 9/24/2012 | 18:49:57 |
| 27502 | 4235250771 | 5/1/2012 | 17:40:46 |
| 27503 | 4235252444 | 7/6/2012 | 14:47:09 |
| 27504 | 4235252561 | 10/24/2012 | 14:56:30 |
| 27505 | 4235342167 | 9/8/2011 | 19:24:16 |
| 27506 | 4235368547 | 9/29/2011 | 15:38:32 |
| 27507 | 4235368788 | 10/17/2011 | 7:07:20 |
| 27508 | 4235390542 | 11/5/2011 | 9:29:34 |
| 27509 | 4235390569 | 11/23/2011 | 9:33:32 |
| 27510 | 4235390767 | 3/14/2012 | 14:31:47 |
| 27511 | 4235391320 | 12/21/2011 | 10:03:56 |
| 27512 | 4235440020 | 3/16/2012 | 10:40:36 |
| 27513 | 4235440873 | 11/23/2011 | 14:52:34 |
| 27514 | 4235440987 | 8/13/2011 | 11:36:37 |
| 27515 | 4235442370 | 5/2/2012 | 13:10:06 |
| 27516 | 4235443264 | 10/15/2011 | 9:59:12 |
| 27517 | 4235448580 | 12/30/2011 | 7:05:03 |
| 27518 | 4235449682 | 3/16/2012 | 10:22:37 |
| 27519 | 4235520155 | 11/29/2011 | 16:07:11 |
| 27520 | 4235521450 | 10/14/2011 | 13:17:16 |
| 27521 | 4235523407 | 10/6/2011 | 16:29:12 |
| 27522 | 4235526819 | 12/23/2011 | 14:59:12 |
| 27523 | 4235571925 | 5/11/2012 | 7:25:08 |
| 27524 | 4235573738 | 6/12/2012 | 17:11:07 |
| 27525 | 4235579062 | 3/19/2012 | 19:15:07 |
| 27526 | 4235579062 | 3/24/2012 | 9:59:39 |
| 27527 | 4235579062 | 8/9/2012 | 14:10:27 |
| 27528 | 4235780580 | 6/12/2012 | 17:11:55 |
| 27529 | 4235784230 | 8/4/2012 | 7:31:35 |
| 27530 | 4235792982 | 9/24/2012 | 13:00:50 |
| 27531 | 4235792982 | 10/2/2012 | 7:37:52 |
| 27532 | 4235796883 | 9/25/2012 | 14:40:34 |
| 27533 | 4235800743 | 10/3/2012 | 19:55:35 |
| 27534 | 4235801648 | 12/20/2011 | 11:41:30 |
| 27535 | 4235805236 | 4/10/2012 | 12:05:43 |
| 27536 | 4235805477 | 10/2/2012 | 12:49:25 |
| 27537 | 4235805494 | 10/10/2011 | 12:29:04 |
| 27538 | 4235808891 | 8/7/2012 | 19:45:37 |
| 27539 | 4235820665 | 8/25/2012 | 11:01:11 |
| 27540 | 4235920595 | 3/28/2012 | 16:59:05 |

| | | | |
|---|---|---|---|
| 27541 | 4235937043 | 11/21/2011 | 7:24:22 |
| 27542 | 4235955421 | 7/11/2012 | 9:27:05 |
| 27543 | 4235956516 | 3/12/2012 | 7:15:10 |
| 27544 | 4235964063 | 9/15/2011 | 7:26:58 |
| 27545 | 4235965758 | 10/29/2011 | 11:33:05 |
| 27546 | 4235969910 | 11/20/2011 | 11:05:52 |
| 27547 | 4235980126 | 10/6/2011 | 16:33:40 |
| 27548 | 4235983807 | 1/16/2012 | 8:17:34 |
| 27549 | 4236051760 | 12/17/2011 | 12:02:33 |
| 27550 | 4236054194 | 10/28/2011 | 14:11:47 |
| 27551 | 4236057048 | 6/6/2011 | 17:19:43 |
| 27552 | 4236058103 | 6/14/2012 | 7:08:06 |
| 27553 | 4236082700 | 12/15/2011 | 8:34:17 |
| 27554 | 4236082868 | 10/26/2011 | 11:53:24 |
| 27555 | 4236083091 | 4/2/2012 | 7:18:52 |
| 27556 | 4236086786 | 5/15/2012 | 11:15:56 |
| 27557 | 4236086876 | 11/8/2011 | 14:10:38 |
| 27558 | 4236087466 | 10/1/2011 | 9:29:03 |
| 27559 | 4236088747 | 1/18/2012 | 16:35:22 |
| 27560 | 4236187115 | 5/7/2011 | 14:59:49 |
| 27561 | 4236191743 | 12/2/2011 | 15:03:29 |
| 27562 | 4236193373 | 10/5/2011 | 14:34:09 |
| 27563 | 4236194397 | 4/16/2012 | 7:19:32 |
| 27564 | 4236195036 | 1/11/2012 | 16:36:11 |
| 27565 | 4236195518 | 1/3/2012 | 10:58:53 |
| 27566 | 4236195571 | 5/7/2012 | 7:14:19 |
| 27567 | 4236198393 | 1/14/2012 | 13:21:44 |
| 27568 | 4236199898 | 3/3/2012 | 17:19:00 |
| 27569 | 4236207990 | 9/26/2011 | 7:49:55 |
| 27570 | 4236207990 | 1/8/2012 | 12:45:14 |
| 27571 | 4236311602 | 12/15/2011 | 8:17:04 |
| 27572 | 4236350629 | 3/21/2012 | 7:06:48 |
| 27573 | 4236350895 | 10/6/2011 | 17:19:20 |
| 27574 | 4236354861 | 10/17/2012 | 9:41:49 |
| 27575 | 4236358509 | 9/20/2011 | 15:14:18 |
| 27576 | 4236378216 | 4/18/2012 | 17:47:44 |
| 27577 | 4236378883 | 5/15/2012 | 18:57:37 |
| 27578 | 4236455584 | 9/13/2011 | 18:37:07 |
| 27579 | 4236455685 | 2/11/2012 | 15:04:34 |
| 27580 | 4236461560 | 1/18/2012 | 16:36:47 |
| 27581 | 4236478172 | 3/26/2012 | 7:14:38 |
| 27582 | 4236478175 | 10/11/2012 | 11:58:51 |
| 27583 | 4236501330 | 3/15/2012 | 19:25:30 |
| 27584 | 4236502494 | 4/29/2012 | 17:13:53 |
| 27585 | 4236503749 | 9/9/2011 | 7:48:14 |
| 27586 | 4236506329 | 8/8/2012 | 16:06:26 |
| 27587 | 4236506329 | 9/3/2012 | 14:31:05 |

| | | | |
|---|---|---|---|
| 27588 | 4236506329 | 10/9/2012 | 19:59:49 |
| 27589 | 4236507764 | 12/7/2011 | 13:12:56 |
| 27590 | 4236508782 | 3/29/2012 | 11:25:25 |
| 27591 | 4236531291 | 1/16/2012 | 7:04:37 |
| 27592 | 4236531323 | 10/22/2012 | 17:48:23 |
| 27593 | 4236531503 | 4/21/2012 | 17:00:27 |
| 27594 | 4236532400 | 10/24/2011 | 7:06:18 |
| 27595 | 4236535802 | 4/2/2012 | 7:06:09 |
| 27596 | 4236538276 | 4/29/2014 | 10:52:48 |
| 27597 | 4236675057 | 9/20/2011 | 16:43:21 |
| 27598 | 4236933537 | 9/8/2012 | 11:07:53 |
| 27599 | 4237047121 | 10/16/2012 | 16:42:50 |
| 27600 | 4237048359 | 12/23/2011 | 15:25:24 |
| 27601 | 4237048618 | 10/17/2011 | 7:55:58 |
| 27602 | 4237075847 | 9/18/2012 | 14:22:28 |
| 27603 | 4237104711 | 7/21/2011 | 14:05:35 |
| 27604 | 4237154730 | 2/14/2012 | 16:36:26 |
| 27605 | 4237155136 | 12/17/2011 | 12:01:22 |
| 27606 | 4237158168 | 10/7/2011 | 7:14:29 |
| 27607 | 4237180866 | 4/1/2012 | 16:45:34 |
| 27608 | 4237181294 | 5/10/2011 | 19:26:18 |
| 27609 | 4237183021 | 6/21/2011 | 14:04:22 |
| 27610 | 4237184740 | 10/8/2011 | 11:31:16 |
| 27611 | 4237186046 | 9/27/2012 | 16:17:47 |
| 27612 | 4237186969 | 3/26/2012 | 7:13:15 |
| 27613 | 4237186969 | 5/21/2012 | 7:30:12 |
| 27614 | 4237186969 | 7/13/2012 | 18:33:10 |
| 27615 | 4237186972 | 9/20/2011 | 16:33:54 |
| 27616 | 4237215214 | 11/28/2011 | 11:13:35 |
| 27617 | 4237235219 | 10/15/2011 | 9:51:58 |
| 27618 | 4237360985 | 9/28/2012 | 16:53:03 |
| 27619 | 4237361587 | 9/29/2011 | 15:39:38 |
| 27620 | 4237366814 | 1/11/2012 | 7:31:37 |
| 27621 | 4237370694 | 12/1/2011 | 15:22:15 |
| 27622 | 4237372483 | 3/5/2014 | 7:03:24 |
| 27623 | 4237375300 | 3/22/2012 | 7:52:29 |
| 27624 | 4237378093 | 10/19/2011 | 7:22:10 |
| 27625 | 4237411915 | 8/10/2012 | 7:33:09 |
| 27626 | 4237412466 | 1/26/2012 | 7:27:22 |
| 27627 | 4237444779 | 9/26/2011 | 8:52:19 |
| 27628 | 4237457841 | 12/16/2011 | 15:59:50 |
| 27629 | 4237481494 | 12/14/2011 | 14:46:55 |
| 27630 | 4237486000 | 5/24/2012 | 7:05:57 |
| 27631 | 4237486695 | 7/13/2012 | 18:34:42 |
| 27632 | 4237542920 | 6/15/2012 | 8:56:14 |
| 27633 | 4237544254 | 6/26/2012 | 7:55:18 |
| 27634 | 4237545333 | 9/12/2011 | 12:58:31 |

| | | | |
|---|---|---|---|
| 27635 | 4237549040 | 9/22/2011 | 15:07:48 |
| 27636 | 4237600477 | 10/21/2011 | 13:13:57 |
| 27637 | 4237601556 | 10/22/2011 | 12:27:03 |
| 27638 | 4237621478 | 12/20/2011 | 19:22:44 |
| 27639 | 4237622948 | 10/14/2011 | 12:42:04 |
| 27640 | 4237653921 | 7/21/2011 | 14:03:37 |
| 27641 | 4237743755 | 2/2/2012 | 7:05:38 |
| 27642 | 4237809382 | 2/16/2012 | 7:17:10 |
| 27643 | 4237884243 | 1/3/2012 | 7:05:38 |
| 27644 | 4237902054 | 2/25/2012 | 10:28:44 |
| 27645 | 4237902786 | 1/5/2012 | 11:59:20 |
| 27646 | 4237909793 | 6/30/2012 | 8:24:40 |
| 27647 | 4237910325 | 10/7/2011 | 7:07:59 |
| 27648 | 4237911080 | 10/4/2011 | 13:13:34 |
| 27649 | 4237947954 | 3/7/2012 | 7:11:50 |
| 27650 | 4237971260 | 11/22/2011 | 19:16:32 |
| 27651 | 4238028100 | 10/4/2011 | 13:05:17 |
| 27652 | 4238070810 | 1/2/2012 | 7:24:41 |
| 27653 | 4238171266 | 5/5/2012 | 8:07:18 |
| 27654 | 4238178741 | 12/1/2011 | 7:52:42 |
| 27655 | 4238238201 | 4/13/2012 | 13:32:32 |
| 27656 | 4238272693 | 6/26/2012 | 7:56:49 |
| 27657 | 4238272712 | 9/19/2011 | 19:29:03 |
| 27658 | 4238273563 | 7/27/2012 | 12:38:26 |
| 27659 | 4238274557 | 10/17/2012 | 18:30:14 |
| 27660 | 4238275250 | 10/20/2011 | 15:24:24 |
| 27661 | 4238275811 | 3/14/2012 | 7:13:04 |
| 27662 | 4238290336 | 10/25/2012 | 12:08:49 |
| 27663 | 4238331211 | 10/11/2011 | 16:24:53 |
| 27664 | 4238338234 | 3/6/2012 | 20:23:20 |
| 27665 | 4238343110 | 9/27/2012 | 16:25:51 |
| 27666 | 4238344783 | 8/15/2012 | 7:52:24 |
| 27667 | 4238361311 | 10/4/2011 | 13:31:25 |
| 27668 | 4238361438 | 10/14/2011 | 13:16:25 |
| 27669 | 4238363159 | 5/26/2012 | 14:14:25 |
| 27670 | 4238366709 | 11/9/2011 | 7:33:35 |
| 27671 | 4238368226 | 3/21/2012 | 13:40:19 |
| 27672 | 4238368441 | 2/13/2012 | 7:06:24 |
| 27673 | 4238380906 | 1/11/2012 | 7:48:57 |
| 27674 | 4238385290 | 10/19/2012 | 19:13:09 |
| 27675 | 4238388993 | 10/25/2011 | 16:48:40 |
| 27676 | 4238389114 | 10/29/2011 | 10:33:58 |
| 27677 | 4238389114 | 11/12/2011 | 10:09:56 |
| 27678 | 4238394111 | 7/16/2012 | 7:18:29 |
| 27679 | 4238395139 | 6/12/2012 | 17:10:30 |
| 27680 | 4238395142 | 6/9/2012 | 14:38:07 |
| 27681 | 4238631788 | 8/17/2011 | 18:39:21 |

| | | | |
|---|---|---|---|
| 27682 | 4238631936 | 9/29/2011 | 15:38:33 |
| 27683 | 4238632451 | 11/9/2011 | 8:50:30 |
| 27684 | 4238635346 | 11/5/2011 | 9:10:40 |
| 27685 | 4238635496 | 3/13/2012 | 18:27:37 |
| 27686 | 4238635496 | 3/25/2012 | 11:43:08 |
| 27687 | 4238635496 | 5/21/2012 | 7:05:17 |
| 27688 | 4238635496 | 5/21/2012 | 7:29:42 |
| 27689 | 4238635496 | 5/28/2012 | 8:06:26 |
| 27690 | 4238636903 | 11/23/2011 | 14:33:56 |
| 27691 | 4238637895 | 5/10/2012 | 14:55:44 |
| 27692 | 4238830609 | 1/11/2012 | 16:29:45 |
| 27693 | 4238833886 | 12/12/2011 | 16:21:51 |
| 27694 | 4238837351 | 5/30/2012 | 16:56:57 |
| 27695 | 4238837351 | 7/5/2012 | 10:37:15 |
| 27696 | 4238950600 | 10/5/2011 | 14:08:30 |
| 27697 | 4238950755 | 9/18/2012 | 14:24:53 |
| 27698 | 4238951794 | 10/28/2011 | 14:08:44 |
| 27699 | 4238952619 | 9/8/2011 | 19:27:08 |
| 27700 | 4238952707 | 7/14/2012 | 8:00:13 |
| 27701 | 4238952968 | 3/20/2012 | 17:35:02 |
| 27702 | 4239021000 | 9/27/2012 | 7:44:02 |
| 27703 | 4239024523 | 4/30/2012 | 14:27:40 |
| 27704 | 4239026236 | 10/26/2011 | 12:37:26 |
| 27705 | 4239028610 | 9/27/2012 | 7:32:52 |
| 27706 | 4239037433 | 8/16/2011 | 17:29:24 |
| 27707 | 4239038650 | 8/3/2012 | 16:29:44 |
| 27708 | 4239072340 | 12/18/2011 | 17:32:57 |
| 27709 | 4239072727 | 9/26/2011 | 8:40:06 |
| 27710 | 4239120650 | 1/4/2012 | 11:18:14 |
| 27711 | 4239121321 | 2/17/2012 | 18:17:19 |
| 27712 | 4239121995 | 12/23/2011 | 14:30:20 |
| 27713 | 4239121995 | 1/11/2012 | 7:26:05 |
| 27714 | 4239125762 | 2/18/2012 | 8:33:03 |
| 27715 | 4239204688 | 9/8/2012 | 11:21:23 |
| 27716 | 4239204837 | 9/30/2011 | 10:16:08 |
| 27717 | 4239208367 | 9/19/2011 | 7:11:38 |
| 27718 | 4239230305 | 11/11/2011 | 13:38:04 |
| 27719 | 4239233543 | 4/5/2012 | 7:06:08 |
| 27720 | 4239235907 | 11/7/2011 | 8:00:55 |
| 27721 | 4239336061 | 1/20/2012 | 19:26:39 |
| 27722 | 4239434769 | 2/3/2012 | 7:07:39 |
| 27723 | 4239460347 | 8/29/2012 | 11:12:07 |
| 27724 | 4239464253 | 2/17/2012 | 9:08:45 |
| 27725 | 4239468486 | 3/28/2012 | 10:20:06 |
| 27726 | 4239468982 | 10/4/2011 | 13:34:33 |
| 27727 | 4239568507 | 9/24/2012 | 13:05:43 |
| 27728 | 4239570317 | 6/7/2011 | 17:49:53 |

| | | | |
|---|---|---|---|
| 27729 | 4239571785 | 11/8/2011 | 14:22:35 |
| 27730 | 4239572155 | 2/14/2012 | 9:51:56 |
| 27731 | 4239631477 | 12/23/2011 | 14:30:14 |
| 27732 | 4239632499 | 9/28/2012 | 16:42:44 |
| 27733 | 4239635620 | 11/11/2011 | 14:34:40 |
| 27734 | 4239639247 | 8/18/2012 | 8:34:20 |
| 27735 | 4239671031 | 8/19/2011 | 12:18:36 |
| 27736 | 4239672663 | 7/27/2011 | 17:20:56 |
| 27737 | 4239677779 | 1/31/2012 | 7:09:34 |
| 27738 | 4239876641 | 8/13/2011 | 9:49:53 |
| 27739 | 4239914213 | 11/14/2011 | 14:35:24 |
| 27740 | 4239915435 | 11/14/2011 | 14:13:13 |
| 27741 | 4239948366 | 9/27/2011 | 15:31:01 |
| 27742 | 4239948987 | 7/26/2012 | 12:15:32 |
| 27743 | 4242001275 | 9/19/2012 | 16:24:49 |
| 27744 | 4242001479 | 10/8/2012 | 20:03:49 |
| 27745 | 4242001968 | 5/23/2011 | 16:24:04 |
| 27746 | 4242003603 | 9/26/2011 | 13:26:59 |
| 27747 | 4242003704 | 9/29/2012 | 10:08:51 |
| 27748 | 4242004771 | 12/24/2011 | 11:37:01 |
| 27749 | 4242005139 | 3/14/2012 | 19:48:20 |
| 27750 | 4242005984 | 9/21/2011 | 12:04:16 |
| 27751 | 4242007197 | 11/15/2011 | 20:17:26 |
| 27752 | 4242007388 | 2/1/2012 | 13:39:22 |
| 27753 | 4242009800 | 1/4/2012 | 11:35:45 |
| 27754 | 4242042889 | 9/14/2011 | 10:41:03 |
| 27755 | 4242052380 | 10/25/2011 | 16:42:04 |
| 27756 | 4242053677 | 11/2/2011 | 16:24:13 |
| 27757 | 4242063056 | 10/29/2011 | 11:03:50 |
| 27758 | 4242063589 | 10/20/2011 | 15:56:31 |
| 27759 | 4242070507 | 8/3/2012 | 16:33:19 |
| 27760 | 4242076018 | 9/27/2012 | 13:20:25 |
| 27761 | 4242078159 | 1/23/2012 | 19:03:40 |
| 27762 | 4242079857 | 5/9/2012 | 21:05:41 |
| 27763 | 4242152170 | 2/8/2012 | 12:55:44 |
| 27764 | 4242153247 | 10/13/2012 | 11:46:28 |
| 27765 | 4242158930 | 10/11/2011 | 16:39:03 |
| 27766 | 4242190257 | 10/25/2011 | 16:46:45 |
| 27767 | 4242194051 | 10/10/2011 | 12:58:47 |
| 27768 | 4242210644 | 4/15/2012 | 15:16:00 |
| 27769 | 4242210644 | 4/21/2012 | 16:52:59 |
| 27770 | 4242211064 | 9/16/2011 | 15:15:12 |
| 27771 | 4242213152 | 7/23/2012 | 15:36:14 |
| 27772 | 4242213891 | 3/14/2012 | 19:40:02 |
| 27773 | 4242213891 | 10/15/2012 | 16:28:29 |
| 27774 | 4242220356 | 6/23/2012 | 16:31:08 |
| 27775 | 4242220468 | 11/25/2011 | 18:01:09 |

| | | | |
|---|---|---|---|
| 27776 | 4242226146 | 10/23/2012 | 16:11:46 |
| 27777 | 4242226565 | 10/6/2011 | 18:01:06 |
| 27778 | 4242226807 | 8/16/2012 | 14:30:23 |
| 27779 | 4242230040 | 12/26/2011 | 20:10:34 |
| 27780 | 4242232074 | 9/29/2012 | 10:02:55 |
| 27781 | 4242232074 | 10/9/2012 | 20:02:29 |
| 27782 | 4242238256 | 8/18/2011 | 11:03:19 |
| 27783 | 4242240599 | 10/24/2011 | 14:55:07 |
| 27784 | 4242240990 | 9/24/2011 | 10:05:16 |
| 27785 | 4242240990 | 6/6/2012 | 10:20:16 |
| 27786 | 4242241251 | 12/28/2011 | 20:47:47 |
| 27787 | 4242242072 | 2/25/2012 | 11:12:37 |
| 27788 | 4242242375 | 8/11/2011 | 15:39:24 |
| 27789 | 4242242582 | 6/6/2011 | 17:38:50 |
| 27790 | 4242243854 | 11/29/2011 | 15:18:53 |
| 27791 | 4242246488 | 11/18/2011 | 13:08:45 |
| 27792 | 4242248479 | 10/12/2011 | 11:40:36 |
| 27793 | 4242280216 | 6/13/2011 | 14:39:07 |
| 27794 | 4242280384 | 3/19/2012 | 19:26:24 |
| 27795 | 4242290348 | 2/28/2012 | 13:21:50 |
| 27796 | 4242324233 | 5/31/2012 | 15:14:54 |
| 27797 | 4242360209 | 9/1/2011 | 15:21:48 |
| 27798 | 4242370326 | 9/8/2011 | 19:54:50 |
| 27799 | 4242401626 | 4/20/2012 | 20:50:21 |
| 27800 | 4242402787 | 5/22/2012 | 18:48:36 |
| 27801 | 4242404901 | 12/5/2013 | 21:30:46 |
| 27802 | 4242415179 | 11/11/2011 | 14:36:48 |
| 27803 | 4242445758 | 9/28/2012 | 14:15:23 |
| 27804 | 4242460477 | 9/8/2012 | 11:13:44 |
| 27805 | 4242472050 | 9/23/2011 | 19:06:21 |
| 27806 | 4242490488 | 7/13/2012 | 18:50:52 |
| 27807 | 4242630425 | 9/6/2012 | 21:15:07 |
| 27808 | 4242630425 | 10/17/2012 | 18:32:29 |
| 27809 | 4242641325 | 12/21/2011 | 10:22:34 |
| 27810 | 4242644294 | 11/16/2011 | 10:55:38 |
| 27811 | 4242644886 | 9/15/2012 | 11:21:13 |
| 27812 | 4242647445 | 12/1/2011 | 10:25:00 |
| 27813 | 4242647632 | 3/13/2012 | 12:47:54 |
| 27814 | 4242648439 | 4/10/2012 | 21:59:01 |
| 27815 | 4242661544 | 9/24/2012 | 13:16:18 |
| 27816 | 4246038180 | 3/13/2012 | 18:59:06 |
| 27817 | 4246537862 | 3/21/2012 | 18:37:47 |
| 27818 | 4246669014 | 3/2/2012 | 18:52:54 |
| 27819 | 4246750850 | 1/5/2012 | 17:31:51 |
| 27820 | 4247316129 | 4/23/2012 | 20:37:23 |
| 27821 | 4247316560 | 3/21/2012 | 18:36:47 |
| 27822 | 4247447714 | 9/8/2011 | 19:36:39 |

| | | | |
|---|---|---|---|
| 27823 | 4247447971 | 3/26/2012 | 18:32:29 |
| 27824 | 4247577044 | 4/12/2012 | 14:19:37 |
| 27825 | 4247577044 | 9/21/2012 | 16:12:36 |
| 27826 | 4247577121 | 5/9/2012 | 21:05:10 |
| 27827 | 4247577265 | 5/18/2012 | 11:45:00 |
| 27828 | 4247577762 | 6/1/2011 | 12:25:01 |
| 27829 | 4247890247 | 4/26/2012 | 21:18:26 |
| 27830 | 4247893298 | 9/26/2011 | 13:25:17 |
| 27831 | 4248320032 | 3/28/2012 | 12:38:52 |
| 27832 | 4252076242 | 8/8/2011 | 13:19:33 |
| 27833 | 4252107545 | 4/20/2012 | 13:48:29 |
| 27834 | 4252120376 | 9/27/2012 | 13:26:51 |
| 27835 | 4252128408 | 3/14/2012 | 19:38:30 |
| 27836 | 4252184390 | 2/3/2012 | 20:06:07 |
| 27837 | 4252186333 | 7/13/2012 | 12:12:49 |
| 27838 | 4252201269 | 11/21/2011 | 11:00:26 |
| 27839 | 4252319063 | 12/17/2011 | 11:41:20 |
| 27840 | 4252321222 | 12/29/2011 | 11:16:19 |
| 27841 | 4252466315 | 10/17/2011 | 10:34:52 |
| 27842 | 4252469862 | 6/4/2011 | 10:59:28 |
| 27843 | 4252692353 | 7/11/2012 | 15:56:07 |
| 27844 | 4252698379 | 6/12/2012 | 10:29:57 |
| 27845 | 4252731517 | 11/14/2011 | 17:44:19 |
| 27846 | 4252746946 | 4/21/2012 | 16:46:03 |
| 27847 | 4252746946 | 5/29/2012 | 17:16:02 |
| 27848 | 4252802917 | 10/8/2011 | 12:13:50 |
| 27849 | 4252839109 | 1/3/2012 | 15:25:10 |
| 27850 | 4253064769 | 3/6/2012 | 20:30:56 |
| 27851 | 4253080828 | 4/4/2012 | 14:00:26 |
| 27852 | 4253155639 | 4/26/2012 | 21:18:31 |
| 27853 | 4253182760 | 3/3/2012 | 10:40:49 |
| 27854 | 4253185241 | 7/31/2012 | 21:07:53 |
| 27855 | 4253185241 | 9/26/2012 | 17:11:58 |
| 27856 | 4253192374 | 12/31/2011 | 11:53:06 |
| 27857 | 4253299246 | 7/20/2012 | 11:20:48 |
| 27858 | 4253436651 | 1/19/2012 | 18:44:52 |
| 27859 | 4253443912 | 9/21/2011 | 11:37:06 |
| 27860 | 4253443912 | 10/28/2011 | 14:36:22 |
| 27861 | 4253449784 | 5/30/2012 | 17:00:24 |
| 27862 | 4253453863 | 10/12/2011 | 12:18:18 |
| 27863 | 4253454202 | 2/2/2012 | 21:00:19 |
| 27864 | 4253465151 | 5/29/2012 | 17:24:56 |
| 27865 | 4253466665 | 11/26/2011 | 12:07:06 |
| 27866 | 4253673790 | 3/7/2012 | 10:15:45 |
| 27867 | 4253774929 | 9/28/2012 | 14:17:08 |
| 27868 | 4254183828 | 3/29/2012 | 16:35:07 |
| 27869 | 4254188219 | 8/17/2011 | 19:19:23 |

| 27870 | 4254220846 | 9/10/2012 | 10:22:14 |
| 27871 | 4254224232 | 4/20/2012 | 21:02:39 |
| 27872 | 4254227968 | 3/14/2012 | 14:13:55 |
| 27873 | 4254421914 | 3/1/2012 | 17:35:12 |
| 27874 | 4254430031 | 1/4/2012 | 11:28:23 |
| 27875 | 4254430118 | 4/12/2012 | 14:55:26 |
| 27876 | 4254430563 | 1/6/2012 | 13:01:28 |
| 27877 | 4254443066 | 1/23/2012 | 10:16:01 |
| 27878 | 4254460410 | 12/30/2011 | 12:46:09 |
| 27879 | 4254664005 | 12/21/2011 | 10:21:20 |
| 27880 | 4255122744 | 12/29/2011 | 19:39:34 |
| 27881 | 4255124266 | 9/1/2012 | 11:46:13 |
| 27882 | 4255306080 | 2/15/2012 | 21:04:28 |
| 27883 | 4255837255 | 11/25/2011 | 18:36:18 |
| 27884 | 4256382599 | 10/1/2011 | 10:10:31 |
| 27885 | 4256810331 | 2/1/2012 | 13:34:47 |
| 27886 | 4256818477 | 9/7/2011 | 14:53:39 |
| 27887 | 4257373690 | 1/16/2012 | 21:08:58 |
| 27888 | 4257600552 | 1/7/2012 | 10:34:11 |
| 27889 | 4257601764 | 9/21/2011 | 12:04:12 |
| 27890 | 4257704814 | 9/19/2012 | 21:28:57 |
| 27891 | 4258258188 | 10/6/2011 | 17:01:46 |
| 27892 | 4258305284 | 8/7/2012 | 17:56:51 |
| 27893 | 4258645573 | 11/17/2011 | 15:51:52 |
| 27894 | 4258701260 | 1/25/2012 | 18:28:25 |
| 27895 | 4258760655 | 4/25/2012 | 18:42:10 |
| 27896 | 4258763131 | 10/26/2011 | 12:00:11 |
| 27897 | 4258763131 | 12/14/2011 | 14:50:59 |
| 27898 | 4259311928 | 1/6/2012 | 14:43:15 |
| 27899 | 4259316899 | 5/12/2012 | 14:16:47 |
| 27900 | 4259884015 | 1/19/2012 | 10:18:05 |
| 27901 | 4259991544 | 12/9/2011 | 14:04:01 |
| 27902 | 4259991544 | 2/3/2012 | 20:12:24 |
| 27903 | 4302007638 | 9/16/2011 | 13:28:12 |
| 27904 | 4303425288 | 12/24/2011 | 8:03:03 |
| 27905 | 4303425290 | 1/3/2012 | 11:21:32 |
| 27906 | 4303429604 | 12/18/2011 | 16:09:25 |
| 27907 | 4322024287 | 10/20/2011 | 16:18:56 |
| 27908 | 4322024899 | 11/11/2011 | 19:59:05 |
| 27909 | 4322028568 | 11/11/2011 | 13:41:22 |
| 27910 | 4322070820 | 7/3/2012 | 13:24:55 |
| 27911 | 4322081398 | 9/19/2011 | 19:31:46 |
| 27912 | 4322082122 | 4/29/2011 | 20:26:50 |
| 27913 | 4322085503 | 10/8/2011 | 9:56:13 |
| 27914 | 4322088915 | 4/9/2012 | 13:37:24 |
| 27915 | 4322095972 | 1/27/2012 | 17:46:42 |
| 27916 | 4322097786 | 12/7/2013 | 20:17:40 |

| | | | |
|---|---|---|---|
| 27917 | 4322100004 | 3/29/2012 | 11:18:59 |
| 27918 | 4322104656 | 5/23/2012 | 16:31:38 |
| 27919 | 4322121523 | 3/31/2012 | 17:58:09 |
| 27920 | 4322125015 | 12/24/2011 | 12:01:47 |
| 27921 | 4322138228 | 1/6/2012 | 12:20:58 |
| 27922 | 4322224100 | 8/2/2012 | 9:36:34 |
| 27923 | 4322224100 | 4/22/2014 | 8:50:50 |
| 27924 | 4322300657 | 9/20/2012 | 21:01:01 |
| 27925 | 4322301875 | 10/12/2011 | 8:15:53 |
| 27926 | 4322303703 | 5/1/2012 | 8:20:15 |
| 27927 | 4322307700 | 6/21/2011 | 14:03:27 |
| 27928 | 4322308254 | 8/9/2012 | 14:02:05 |
| 27929 | 4322353872 | 4/20/2012 | 20:58:26 |
| 27930 | 4322380164 | 12/17/2011 | 12:09:08 |
| 27931 | 4322384838 | 6/11/2012 | 18:06:32 |
| 27932 | 4322388523 | 9/28/2011 | 10:33:08 |
| 27933 | 4322490161 | 11/4/2011 | 8:56:56 |
| 27934 | 4322549779 | 4/3/2012 | 18:13:01 |
| 27935 | 4322601021 | 10/20/2011 | 15:49:30 |
| 27936 | 4322693015 | 9/5/2012 | 15:21:47 |
| 27937 | 4322695106 | 8/3/2012 | 16:31:49 |
| 27938 | 4322700417 | 5/30/2012 | 16:42:38 |
| 27939 | 4322703272 | 1/19/2012 | 8:02:42 |
| 27940 | 4322703776 | 9/28/2011 | 10:23:33 |
| 27941 | 4322705566 | 1/25/2012 | 9:23:09 |
| 27942 | 4322841828 | 8/19/2011 | 12:00:29 |
| 27943 | 4322887277 | 10/19/2011 | 12:21:11 |
| 27944 | 4322907991 | 1/10/2012 | 12:30:36 |
| 27945 | 4322940424 | 1/3/2012 | 11:19:44 |
| 27946 | 4322940424 | 3/7/2012 | 10:10:03 |
| 27947 | 4323363918 | 12/16/2011 | 16:30:50 |
| 27948 | 4323492145 | 10/23/2012 | 11:02:22 |
| 27949 | 4323521667 | 12/26/2011 | 20:15:43 |
| 27950 | 4323522379 | 12/18/2011 | 17:39:26 |
| 27951 | 4323524001 | 12/1/2011 | 8:08:55 |
| 27952 | 4323524807 | 9/19/2011 | 8:21:28 |
| 27953 | 4323605462 | 12/31/2011 | 12:10:09 |
| 27954 | 4323854365 | 10/29/2011 | 11:09:42 |
| 27955 | 4323854922 | 11/3/2011 | 18:00:36 |
| 27956 | 4323858047 | 10/9/2012 | 11:40:26 |
| 27957 | 4323858398 | 8/25/2011 | 18:11:24 |
| 27958 | 4323862904 | 8/27/2011 | 10:23:19 |
| 27959 | 4323866664 | 1/9/2012 | 8:22:12 |
| 27960 | 4323866664 | 2/21/2012 | 20:55:16 |
| 27961 | 4324250788 | 10/1/2011 | 10:44:16 |
| 27962 | 4324252510 | 9/29/2011 | 15:54:24 |
| 27963 | 4324254826 | 11/9/2011 | 8:06:29 |

| 27964 | 4324382450 | 10/5/2011 | 14:39:56 |
|-------|------------|-----------|----------|
| 27965 | 4324385309 | 7/12/2012 | 13:09:19 |
| 27966 | 4324385912 | 4/5/2012 | 14:26:10 |
| 27967 | 4324387254 | 9/21/2011 | 11:52:21 |
| 27968 | 4324480080 | 9/16/2011 | 14:38:28 |
| 27969 | 4324480268 | 10/28/2011 | 13:42:22 |
| 27970 | 4324481131 | 4/25/2012 | 9:46:39 |
| 27971 | 4324482522 | 11/17/2011 | 16:28:21 |
| 27972 | 4324487702 | 3/27/2012 | 8:41:10 |
| 27973 | 4324661366 | 7/11/2012 | 17:15:56 |
| 27974 | 4324663006 | 1/11/2012 | 8:55:14 |
| 27975 | 4324664566 | 10/10/2012 | 12:58:10 |
| 27976 | 4324888656 | 7/24/2012 | 14:37:34 |
| 27977 | 4325171152 | 8/6/2012 | 14:59:52 |
| 27978 | 4325172548 | 6/11/2012 | 18:16:00 |
| 27979 | 4325288970 | 9/17/2011 | 10:25:16 |
| 27980 | 4325309310 | 8/23/2011 | 19:09:34 |
| 27981 | 4325537855 | 4/21/2012 | 16:52:48 |
| 27982 | 4325561751 | 10/5/2011 | 14:11:11 |
| 27983 | 4325561974 | 9/8/2011 | 19:46:34 |
| 27984 | 4325565633 | 9/13/2011 | 13:32:16 |
| 27985 | 4325565746 | 9/23/2011 | 18:46:28 |
| 27986 | 4325567820 | 1/20/2012 | 11:30:56 |
| 27987 | 4325569933 | 6/19/2012 | 15:37:05 |
| 27988 | 4325991304 | 10/1/2011 | 9:52:19 |
| 27989 | 4325992200 | 11/4/2011 | 8:57:22 |
| 27990 | 4325992547 | 8/3/2011 | 11:41:49 |
| 27991 | 4325993504 | 7/13/2012 | 18:35:13 |
| 27992 | 4325994001 | 9/24/2012 | 18:53:20 |
| 27993 | 4325994018 | 1/16/2012 | 17:30:40 |
| 27994 | 4325995161 | 2/28/2012 | 13:11:27 |
| 27995 | 4325998200 | 10/20/2011 | 16:27:57 |
| 27996 | 4326341616 | 2/9/2012 | 20:36:08 |
| 27997 | 4326345579 | 9/20/2011 | 16:46:13 |
| 27998 | 4326389966 | 10/4/2011 | 13:20:11 |
| 27999 | 4326898258 | 1/9/2012 | 18:15:00 |
| 28000 | 4327704666 | 1/11/2012 | 9:00:01 |
| 28001 | 4327705587 | 11/19/2011 | 8:28:02 |
| 28002 | 4327705587 | 1/4/2012 | 11:24:43 |
| 28003 | 4327708208 | 11/10/2011 | 8:15:47 |
| 28004 | 4327708208 | 12/6/2011 | 13:33:06 |
| 28005 | 4327708208 | 4/9/2012 | 18:16:22 |
| 28006 | 4327881288 | 4/9/2012 | 18:15:45 |
| 28007 | 4328161947 | 9/16/2011 | 13:32:31 |
| 28008 | 4328162684 | 1/5/2012 | 14:09:10 |
| 28009 | 4328162979 | 9/21/2012 | 18:46:45 |
| 28010 | 4328163996 | 10/18/2011 | 12:24:07 |

| | | | |
|---|---|---|---|
| 28011 | 4328167751 | 9/20/2011 | 16:45:33 |
| 28012 | 4328478484 | 2/10/2012 | 9:25:17 |
| 28013 | 4328534469 | 3/7/2012 | 18:31:43 |
| 28014 | 4328536499 | 10/20/2011 | 15:34:33 |
| 28015 | 4328536577 | 9/29/2011 | 15:47:50 |
| 28016 | 4328536577 | 1/13/2012 | 17:43:39 |
| 28017 | 4328539579 | 1/29/2012 | 18:13:31 |
| 28018 | 4328808992 | 12/17/2011 | 12:05:12 |
| 28019 | 4328891397 | 7/30/2012 | 13:38:02 |
| 28020 | 4328891397 | 8/20/2012 | 18:45:22 |
| 28021 | 4328895677 | 4/25/2012 | 16:16:25 |
| 28022 | 4328897274 | 8/31/2011 | 10:49:17 |
| 28023 | 4328940599 | 10/4/2011 | 13:23:25 |
| 28024 | 4328943389 | 4/6/2012 | 16:21:45 |
| 28025 | 4328946777 | 8/4/2012 | 8:04:45 |
| 28026 | 4329239250 | 4/20/2012 | 14:07:04 |
| 28027 | 4329243235 | 5/23/2011 | 16:06:42 |
| 28028 | 4329249241 | 10/27/2011 | 15:59:25 |
| 28029 | 4329249482 | 9/29/2011 | 9:45:27 |
| 28030 | 4329354144 | 3/13/2012 | 18:42:33 |
| 28031 | 4329404575 | 12/29/2011 | 19:29:35 |
| 28032 | 4329406690 | 9/15/2011 | 8:40:01 |
| 28033 | 4329781587 | 1/8/2012 | 13:18:07 |
| 28034 | 4329785559 | 11/8/2011 | 14:00:26 |
| 28035 | 4342029662 | 9/22/2012 | 9:32:58 |
| 28036 | 4342032172 | 3/2/2012 | 18:44:45 |
| 28037 | 4342036178 | 7/21/2012 | 10:35:35 |
| 28038 | 4342093487 | 3/15/2012 | 19:23:56 |
| 28039 | 4342106230 | 11/26/2011 | 12:25:52 |
| 28040 | 4342210139 | 3/21/2012 | 13:43:20 |
| 28041 | 4342211559 | 10/4/2011 | 13:12:31 |
| 28042 | 4342218997 | 10/1/2011 | 9:36:35 |
| 28043 | 4342221353 | 5/23/2012 | 16:41:59 |
| 28044 | 4342222368 | 10/1/2011 | 9:38:27 |
| 28045 | 4342225219 | 1/30/2014 | 7:55:42 |
| 28046 | 4342281979 | 5/5/2012 | 8:07:59 |
| 28047 | 4342283509 | 1/24/2012 | 17:17:55 |
| 28048 | 4342295931 | 3/21/2011 | 9:52:18 |
| 28049 | 4342297227 | 10/8/2011 | 11:04:17 |
| 28050 | 4342377605 | 1/4/2012 | 15:01:48 |
| 28051 | 4342382758 | 8/18/2012 | 8:34:47 |
| 28052 | 4342385907 | 9/21/2011 | 11:49:33 |
| 28053 | 4342392248 | 12/19/2011 | 7:37:49 |
| 28054 | 4342462472 | 12/21/2011 | 10:55:14 |
| 28055 | 4342479148 | 7/17/2012 | 7:04:53 |
| 28056 | 4342507954 | 11/18/2011 | 12:20:48 |
| 28057 | 4342509664 | 11/4/2011 | 7:14:46 |

| | | | |
|---|---|---|---|
| 28058 | 4342510663 | 12/20/2011 | 9:30:22 |
| 28059 | 4342587294 | 12/29/2011 | 11:21:37 |
| 28060 | 4342587294 | 1/6/2012 | 14:35:25 |
| 28061 | 4342588543 | 2/18/2012 | 12:59:35 |
| 28062 | 4342629283 | 6/1/2011 | 11:55:12 |
| 28063 | 4342650748 | 12/18/2011 | 16:10:15 |
| 28064 | 4342941562 | 10/8/2011 | 11:00:49 |
| 28065 | 4342947936 | 9/15/2011 | 7:10:14 |
| 28066 | 4343153482 | 12/12/2011 | 12:04:30 |
| 28067 | 4343154471 | 5/9/2011 | 16:53:07 |
| 28068 | 4343164362 | 2/22/2012 | 7:02:22 |
| 28069 | 4343213842 | 12/27/2011 | 14:27:21 |
| 28070 | 4343266592 | 3/29/2012 | 17:18:56 |
| 28071 | 4343266592 | 7/28/2012 | 8:55:11 |
| 28072 | 4343278737 | 9/20/2012 | 7:08:33 |
| 28073 | 4343781258 | 2/28/2012 | 7:40:57 |
| 28074 | 4343786172 | 10/17/2011 | 7:53:38 |
| 28075 | 4343827492 | 1/21/2012 | 8:30:40 |
| 28076 | 4343828370 | 3/1/2012 | 8:33:18 |
| 28077 | 4343848051 | 9/26/2012 | 14:38:28 |
| 28078 | 4343909774 | 11/15/2011 | 15:28:48 |
| 28079 | 4343909774 | 12/11/2011 | 12:03:48 |
| 28080 | 4344011055 | 1/5/2012 | 12:00:24 |
| 28081 | 4344016090 | 10/19/2012 | 19:03:09 |
| 28082 | 4344016919 | 7/11/2011 | 7:19:54 |
| 28083 | 4344017669 | 12/16/2011 | 16:01:51 |
| 28084 | 4344094903 | 12/9/2011 | 7:49:18 |
| 28085 | 4344096085 | 10/19/2011 | 15:03:05 |
| 28086 | 4344144207 | 9/8/2012 | 11:07:51 |
| 28087 | 4344146554 | 10/26/2011 | 12:57:19 |
| 28088 | 4344148744 | 3/19/2012 | 19:15:39 |
| 28089 | 4344200422 | 3/16/2012 | 15:46:36 |
| 28090 | 4344203719 | 10/15/2012 | 9:48:57 |
| 28091 | 4344204220 | 9/21/2012 | 15:34:26 |
| 28092 | 4344205539 | 3/8/2012 | 9:44:59 |
| 28093 | 4344265262 | 10/18/2011 | 12:50:32 |
| 28094 | 4344265746 | 9/17/2012 | 7:41:55 |
| 28095 | 4344266034 | 5/12/2012 | 10:53:52 |
| 28096 | 4344268535 | 1/9/2012 | 18:08:36 |
| 28097 | 4344290198 | 3/17/2012 | 8:45:28 |
| 28098 | 4344290802 | 10/12/2011 | 8:00:37 |
| 28099 | 4344296761 | 9/29/2011 | 15:43:10 |
| 28100 | 4344299982 | 10/8/2011 | 10:55:18 |
| 28101 | 4344411549 | 10/6/2011 | 16:31:39 |
| 28102 | 4344440548 | 1/21/2012 | 8:29:04 |
| 28103 | 4344442759 | 4/10/2012 | 16:00:00 |
| 28104 | 4344446288 | 5/17/2012 | 16:32:55 |

| | | | |
|---|---|---|---|
| 28105 | 4344466399 | 9/5/2012 | 7:11:00 |
| 28106 | 4344466399 | 10/2/2012 | 7:33:27 |
| 28107 | 4344466993 | 9/12/2012 | 7:45:55 |
| 28108 | 4344653349 | 5/20/2012 | 15:36:18 |
| 28109 | 4344701954 | 3/15/2012 | 7:11:47 |
| 28110 | 4344701954 | 3/21/2012 | 13:48:55 |
| 28111 | 4344701954 | 6/2/2012 | 13:00:46 |
| 28112 | 4344710232 | 8/18/2012 | 8:34:46 |
| 28113 | 4344711679 | 9/24/2012 | 19:00:35 |
| 28114 | 4344716162 | 9/21/2011 | 11:25:15 |
| 28115 | 4344718571 | 11/23/2011 | 14:31:01 |
| 28116 | 4344731004 | 8/2/2012 | 18:56:13 |
| 28117 | 4344734715 | 1/10/2012 | 15:10:51 |
| 28118 | 4344734715 | 3/2/2012 | 18:46:59 |
| 28119 | 4344735281 | 2/28/2012 | 15:58:05 |
| 28120 | 4344802692 | 12/15/2011 | 8:28:29 |
| 28121 | 4344853062 | 6/28/2012 | 7:05:00 |
| 28122 | 4344859176 | 2/17/2012 | 9:08:54 |
| 28123 | 4344859855 | 9/19/2011 | 7:15:03 |
| 28124 | 4344859855 | 11/4/2011 | 7:12:04 |
| 28125 | 4345096077 | 2/17/2012 | 9:13:37 |
| 28126 | 4345097323 | 7/12/2012 | 7:04:21 |
| 28127 | 4345099754 | 7/24/2012 | 14:37:43 |
| 28128 | 4345153013 | 5/10/2012 | 15:00:21 |
| 28129 | 4345314078 | 7/6/2012 | 16:50:02 |
| 28130 | 4345315804 | 5/8/2012 | 17:09:07 |
| 28131 | 4345327742 | 2/15/2012 | 8:06:52 |
| 28132 | 4345342522 | 9/8/2011 | 19:46:51 |
| 28133 | 4345465715 | 9/10/2012 | 7:39:11 |
| 28134 | 4345475769 | 12/27/2011 | 14:06:34 |
| 28135 | 4345478077 | 6/27/2011 | 7:09:33 |
| 28136 | 4345482508 | 10/28/2011 | 13:59:25 |
| 28137 | 4345663796 | 5/2/2012 | 13:24:11 |
| 28138 | 4345664689 | 3/8/2012 | 7:04:55 |
| 28139 | 4345794048 | 12/27/2011 | 14:33:36 |
| 28140 | 4345947580 | 12/20/2011 | 11:53:44 |
| 28141 | 4345949330 | 5/17/2012 | 7:03:23 |
| 28142 | 4346030976 | 2/2/2012 | 19:25:28 |
| 28143 | 4346070448 | 6/6/2011 | 17:05:43 |
| 28144 | 4346070533 | 10/20/2012 | 16:27:38 |
| 28145 | 4346072474 | 10/11/2012 | 7:56:55 |
| 28146 | 4346075476 | 10/29/2011 | 10:40:40 |
| 28147 | 4346075713 | 12/5/2011 | 8:16:03 |
| 28148 | 4346077050 | 3/30/2012 | 16:09:14 |
| 28149 | 4346091402 | 11/29/2011 | 7:39:33 |
| 28150 | 4346091402 | 12/14/2011 | 17:56:34 |
| 28151 | 4346091639 | 9/19/2011 | 7:03:34 |

| | | | |
|---|---|---|---|
| 28152 | 4346092306 | 10/1/2011 | 9:45:35 |
| 28153 | 4346321437 | 5/21/2012 | 7:22:55 |
| 28154 | 4346321802 | 3/26/2011 | 10:40:12 |
| 28155 | 4346603125 | 8/9/2012 | 14:06:17 |
| 28156 | 4346608110 | 9/15/2011 | 7:14:30 |
| 28157 | 4346650327 | 5/1/2012 | 17:59:57 |
| 28158 | 4346650499 | 9/13/2011 | 17:46:17 |
| 28159 | 4346651901 | 11/26/2011 | 12:59:48 |
| 28160 | 4346653999 | 10/12/2011 | 7:20:22 |
| 28161 | 4346655483 | 3/15/2012 | 7:08:41 |
| 28162 | 4346655915 | 4/19/2012 | 7:30:18 |
| 28163 | 4346655915 | 5/21/2012 | 7:31:40 |
| 28164 | 4346881902 | 3/25/2012 | 11:48:27 |
| 28165 | 4347092295 | 5/25/2012 | 17:09:00 |
| 28166 | 4347095790 | 12/16/2011 | 15:31:16 |
| 28167 | 4347095790 | 8/6/2012 | 16:03:55 |
| 28168 | 4347099738 | 9/22/2011 | 15:38:46 |
| 28169 | 4347106802 | 3/31/2012 | 17:18:13 |
| 28170 | 4347132096 | 11/22/2011 | 18:38:02 |
| 28171 | 4347132096 | 12/26/2011 | 8:52:33 |
| 28172 | 4347132643 | 8/7/2012 | 18:01:25 |
| 28173 | 4347138156 | 10/25/2011 | 16:07:19 |
| 28174 | 4347280353 | 10/20/2012 | 16:28:34 |
| 28175 | 4347281925 | 4/29/2012 | 17:07:02 |
| 28176 | 4347283993 | 9/27/2011 | 18:27:00 |
| 28177 | 4347283993 | 10/20/2011 | 15:24:45 |
| 28178 | 4347284258 | 1/11/2012 | 16:20:59 |
| 28179 | 4347603355 | 10/8/2011 | 9:27:09 |
| 28180 | 4348255526 | 9/14/2012 | 7:04:54 |
| 28181 | 4348260019 | 6/5/2012 | 13:53:52 |
| 28182 | 4348411543 | 10/26/2011 | 12:58:07 |
| 28183 | 4348412485 | 5/1/2012 | 14:07:16 |
| 28184 | 4348417282 | 11/19/2011 | 8:52:13 |
| 28185 | 4348820081 | 1/9/2012 | 7:02:12 |
| 28186 | 4348820081 | 1/18/2012 | 10:08:19 |
| 28187 | 4349067039 | 9/24/2011 | 9:07:45 |
| 28188 | 4349068018 | 12/23/2011 | 14:31:40 |
| 28189 | 4349078737 | 3/26/2012 | 18:34:02 |
| 28190 | 4349275461 | 5/18/2012 | 15:55:32 |
| 28191 | 4349416670 | 12/7/2011 | 15:04:56 |
| 28192 | 4349444439 | 6/12/2012 | 17:11:59 |
| 28193 | 4349448964 | 11/17/2011 | 16:20:03 |
| 28194 | 4349450160 | 1/18/2012 | 9:49:33 |
| 28195 | 4349600963 | 12/18/2011 | 18:00:16 |
| 28196 | 4349604029 | 12/1/2011 | 7:56:57 |
| 28197 | 4349608299 | 11/7/2011 | 7:18:32 |
| 28198 | 4349620655 | 9/22/2011 | 15:50:13 |

| | | | |
|---|---|---|---|
| 28199 | 4349621129 | 10/10/2011 | 12:14:55 |
| 28200 | 4349892557 | 9/23/2011 | 7:09:38 |
| 28201 | 4349898958 | 5/8/2012 | 7:13:36 |
| 28202 | 4349899080 | 8/27/2011 | 11:35:14 |
| 28203 | 4352010269 | 10/15/2011 | 9:41:54 |
| 28204 | 4352200132 | 7/20/2012 | 11:22:17 |
| 28205 | 4352244606 | 3/13/2012 | 17:09:20 |
| 28206 | 4352253445 | 2/28/2012 | 13:20:02 |
| 28207 | 4352276146 | 10/19/2012 | 9:50:23 |
| 28208 | 4352290408 | 10/21/2011 | 13:37:22 |
| 28209 | 4352290500 | 1/18/2012 | 20:24:08 |
| 28210 | 4352291723 | 10/13/2011 | 9:34:43 |
| 28211 | 4352295261 | 6/9/2012 | 15:06:23 |
| 28212 | 4352296020 | 10/6/2011 | 16:59:13 |
| 28213 | 4352297854 | 1/18/2012 | 16:43:59 |
| 28214 | 4352299522 | 3/22/2012 | 14:02:26 |
| 28215 | 4352320687 | 5/19/2012 | 9:20:37 |
| 28216 | 4352322904 | 4/9/2012 | 18:09:44 |
| 28217 | 4352327716 | 5/8/2012 | 12:43:49 |
| 28218 | 4352328578 | 12/5/2011 | 17:20:29 |
| 28219 | 4352330567 | 10/20/2011 | 16:32:24 |
| 28220 | 4352380169 | 1/6/2012 | 16:03:50 |
| 28221 | 4352380579 | 7/19/2011 | 16:59:00 |
| 28222 | 4352380642 | 1/30/2012 | 9:05:59 |
| 28223 | 4352418215 | 6/21/2012 | 15:30:27 |
| 28224 | 4352491290 | 9/5/2012 | 15:27:30 |
| 28225 | 4352530808 | 4/11/2012 | 19:32:48 |
| 28226 | 4352608180 | 11/18/2011 | 13:34:55 |
| 28227 | 4352620846 | 10/6/2011 | 17:56:39 |
| 28228 | 4352627432 | 10/28/2011 | 14:29:42 |
| 28229 | 4352797420 | 10/29/2011 | 10:59:06 |
| 28230 | 4353132646 | 10/18/2012 | 16:32:19 |
| 28231 | 4353135886 | 12/21/2011 | 10:22:46 |
| 28232 | 4353636352 | 10/11/2012 | 18:48:33 |
| 28233 | 4354180275 | 7/11/2011 | 9:12:56 |
| 28234 | 4354449233 | 12/21/2011 | 10:57:37 |
| 28235 | 4354594406 | 9/19/2011 | 19:35:52 |
| 28236 | 4354910345 | 10/25/2012 | 19:51:33 |
| 28237 | 4354960189 | 5/13/2012 | 18:03:52 |
| 28238 | 4355034968 | 9/26/2011 | 9:15:41 |
| 28239 | 4355127799 | 2/10/2012 | 9:23:38 |
| 28240 | 4355127799 | 5/21/2012 | 9:03:40 |
| 28241 | 4355132181 | 12/20/2011 | 15:06:47 |
| 28242 | 4355132308 | 4/1/2012 | 17:33:11 |
| 28243 | 4355310272 | 5/14/2012 | 10:11:19 |
| 28244 | 4355310418 | 11/7/2011 | 11:24:34 |
| 28245 | 4355313915 | 12/21/2011 | 10:05:22 |

| 28246 | 4355316373 | 3/14/2012 | 14:08:48 |
| 28247 | 4355319630 | 2/29/2012 | 17:58:23 |
| 28248 | 4355580061 | 12/7/2011 | 13:30:53 |
| 28249 | 4355920321 | 10/22/2011 | 12:46:25 |
| 28250 | 4356099292 | 2/14/2012 | 10:09:08 |
| 28251 | 4356190995 | 10/16/2012 | 16:32:11 |
| 28252 | 4356300021 | 6/13/2012 | 7:08:33 |
| 28253 | 4356300447 | 2/20/2012 | 17:15:15 |
| 28254 | 4356304651 | 1/18/2012 | 16:44:14 |
| 28255 | 4356305906 | 2/15/2012 | 11:19:24 |
| 28256 | 4356305906 | 6/15/2012 | 16:38:45 |
| 28257 | 4356305906 | 10/5/2012 | 18:34:50 |
| 28258 | 4356310318 | 11/11/2011 | 13:23:12 |
| 28259 | 4356310435 | 2/19/2012 | 21:09:45 |
| 28260 | 4356320325 | 8/26/2011 | 18:28:22 |
| 28261 | 4356321377 | 3/7/2012 | 9:47:24 |
| 28262 | 4356327510 | 9/28/2011 | 9:29:04 |
| 28263 | 4356341392 | 10/24/2012 | 21:14:19 |
| 28264 | 4356403007 | 9/14/2011 | 16:53:44 |
| 28265 | 4356502074 | 8/16/2012 | 19:49:10 |
| 28266 | 4356507723 | 9/19/2011 | 19:35:27 |
| 28267 | 4356591160 | 10/29/2011 | 10:59:59 |
| 28268 | 4356591546 | 11/5/2011 | 10:23:34 |
| 28269 | 4356594548 | 1/13/2012 | 10:44:53 |
| 28270 | 4356601194 | 10/15/2011 | 11:03:49 |
| 28271 | 4356686446 | 10/31/2011 | 10:01:09 |
| 28272 | 4356800918 | 5/1/2012 | 18:30:42 |
| 28273 | 4356801557 | 9/24/2011 | 10:01:18 |
| 28274 | 4356801625 | 12/7/2011 | 14:19:53 |
| 28275 | 4356890243 | 10/4/2011 | 13:54:48 |
| 28276 | 4356891254 | 6/1/2011 | 12:15:35 |
| 28277 | 4357015837 | 11/28/2011 | 12:24:20 |
| 28278 | 4357041902 | 7/20/2011 | 14:55:41 |
| 28279 | 4357044619 | 9/16/2011 | 13:03:10 |
| 28280 | 4357053334 | 6/23/2012 | 8:30:20 |
| 28281 | 4357053357 | 4/13/2012 | 20:47:06 |
| 28282 | 4357248961 | 10/25/2011 | 16:34:39 |
| 28283 | 4357248961 | 11/22/2011 | 19:43:41 |
| 28284 | 4357304600 | 2/2/2012 | 16:35:19 |
| 28285 | 4357306039 | 3/20/2012 | 17:44:20 |
| 28286 | 4357330707 | 1/27/2012 | 18:05:42 |
| 28287 | 4357331838 | 10/7/2011 | 9:52:02 |
| 28288 | 4357331838 | 11/10/2011 | 14:25:12 |
| 28289 | 4357490442 | 12/15/2011 | 9:04:01 |
| 28290 | 4357573506 | 6/26/2012 | 16:16:54 |
| 28291 | 4357573506 | 10/20/2012 | 16:34:36 |
| 28292 | 4357605381 | 1/8/2012 | 12:51:19 |

| | | | |
|---|---|---|---|
| 28293 | 4357642994 | 3/14/2011 | 17:25:22 |
| 28294 | 4357730110 | 1/19/2012 | 10:18:26 |
| 28295 | 4357730110 | 5/24/2012 | 12:30:08 |
| 28296 | 4357901698 | 10/3/2011 | 10:39:18 |
| 28297 | 4357904218 | 9/25/2012 | 15:21:37 |
| 28298 | 4358170103 | 6/11/2012 | 18:08:03 |
| 28299 | 4358170386 | 10/10/2011 | 12:53:44 |
| 28300 | 4358171249 | 10/29/2011 | 11:53:03 |
| 28301 | 4358201340 | 11/25/2011 | 18:33:22 |
| 28302 | 4358230222 | 10/11/2012 | 11:51:49 |
| 28303 | 4358306920 | 9/22/2012 | 12:23:07 |
| 28304 | 4358308843 | 10/28/2011 | 13:43:49 |
| 28305 | 4358400279 | 1/9/2012 | 9:43:31 |
| 28306 | 4358402660 | 8/23/2011 | 19:24:41 |
| 28307 | 4358492350 | 9/20/2011 | 16:54:20 |
| 28308 | 4358510245 | 4/22/2012 | 15:37:35 |
| 28309 | 4358512596 | 4/4/2012 | 18:54:10 |
| 28310 | 4358513215 | 4/20/2012 | 13:47:50 |
| 28311 | 4358625813 | 9/29/2012 | 11:28:33 |
| 28312 | 4358629131 | 6/18/2012 | 15:14:17 |
| 28313 | 4358629948 | 9/8/2011 | 19:35:28 |
| 28314 | 4358810013 | 9/14/2012 | 21:07:52 |
| 28315 | 4358814044 | 9/22/2011 | 16:17:07 |
| 28316 | 4358817831 | 11/15/2011 | 20:10:36 |
| 28317 | 4358908029 | 10/14/2011 | 13:30:48 |
| 28318 | 4358990478 | 10/27/2011 | 16:08:56 |
| 28319 | 4358990909 | 1/13/2012 | 17:30:54 |
| 28320 | 4358999496 | 5/26/2011 | 10:11:51 |
| 28321 | 4359010065 | 6/4/2012 | 9:35:36 |
| 28322 | 4359796045 | 8/16/2012 | 9:27:41 |
| 28323 | 4402121287 | 8/25/2011 | 16:27:23 |
| 28324 | 4402122755 | 5/30/2012 | 16:56:59 |
| 28325 | 4402134392 | 8/2/2012 | 18:48:29 |
| 28326 | 4402200688 | 10/11/2012 | 7:50:40 |
| 28327 | 4402212157 | 1/10/2012 | 15:36:33 |
| 28328 | 4402232777 | 2/18/2012 | 8:58:41 |
| 28329 | 4402269017 | 10/20/2012 | 16:36:30 |
| 28330 | 4402272037 | 10/11/2011 | 16:50:34 |
| 28331 | 4402273351 | 10/15/2012 | 16:20:33 |
| 28332 | 4402273713 | 1/9/2012 | 18:30:21 |
| 28333 | 4402278861 | 5/9/2012 | 8:05:13 |
| 28334 | 4402281003 | 11/12/2011 | 10:20:12 |
| 28335 | 4402282897 | 5/18/2012 | 7:13:07 |
| 28336 | 4402283257 | 6/12/2012 | 17:04:17 |
| 28337 | 4402284286 | 8/2/2012 | 11:35:40 |
| 28338 | 4402287897 | 1/3/2012 | 19:42:04 |
| 28339 | 4402313497 | 3/29/2012 | 17:18:47 |

| | | | |
|---|---|---|---|
| 28340 | 4402316295 | 5/21/2012 | 7:23:12 |
| 28341 | 4402403476 | 9/24/2011 | 9:16:19 |
| 28342 | 4402404581 | 4/9/2012 | 18:12:24 |
| 28343 | 4402418640 | 6/23/2012 | 15:55:50 |
| 28344 | 4402427343 | 12/7/2011 | 13:26:50 |
| 28345 | 4402512307 | 3/19/2012 | 19:10:29 |
| 28346 | 4402515270 | 3/28/2012 | 7:26:12 |
| 28347 | 4402519471 | 11/11/2011 | 13:34:46 |
| 28348 | 4402580610 | 12/29/2011 | 14:16:09 |
| 28349 | 4402587318 | 5/7/2011 | 14:27:40 |
| 28350 | 4402589113 | 6/9/2012 | 14:52:58 |
| 28351 | 4402639034 | 1/18/2012 | 16:46:35 |
| 28352 | 4402659199 | 12/8/2011 | 19:45:13 |
| 28353 | 4402659621 | 9/29/2011 | 15:45:20 |
| 28354 | 4402927966 | 10/21/2011 | 13:17:25 |
| 28355 | 4403085022 | 10/5/2011 | 14:03:18 |
| 28356 | 4403085022 | 11/3/2011 | 17:44:18 |
| 28357 | 4403086769 | 3/15/2012 | 19:03:23 |
| 28358 | 4403098761 | 3/27/2012 | 14:52:12 |
| 28359 | 4403103557 | 6/20/2012 | 17:04:48 |
| 28360 | 4403104614 | 12/31/2013 | 7:08:50 |
| 28361 | 4403155003 | 1/4/2012 | 11:12:55 |
| 28362 | 4403159144 | 11/26/2011 | 12:16:28 |
| 28363 | 4403170702 | 2/20/2012 | 7:13:57 |
| 28364 | 4403172967 | 7/27/2012 | 15:38:49 |
| 28365 | 4403172967 | 8/29/2012 | 11:20:07 |
| 28366 | 4403173626 | 6/27/2012 | 17:54:57 |
| 28367 | 4403184014 | 3/20/2012 | 17:44:11 |
| 28368 | 4403185066 | 9/22/2011 | 15:14:52 |
| 28369 | 4403190482 | 4/30/2012 | 14:43:47 |
| 28370 | 4403197451 | 8/17/2011 | 18:34:13 |
| 28371 | 4403200105 | 6/18/2012 | 8:01:14 |
| 28372 | 4403204656 | 5/13/2012 | 17:08:52 |
| 28373 | 4403204656 | 5/21/2012 | 7:33:30 |
| 28374 | 4403205553 | 7/18/2012 | 18:29:33 |
| 28375 | 4403217196 | 9/30/2011 | 12:14:37 |
| 28376 | 4403392537 | 3/17/2012 | 8:40:02 |
| 28377 | 4403396039 | 9/13/2011 | 18:32:27 |
| 28378 | 4403397477 | 3/14/2012 | 19:40:50 |
| 28379 | 4403399482 | 2/11/2012 | 10:42:50 |
| 28380 | 4403411738 | 9/14/2011 | 16:28:10 |
| 28381 | 4403411752 | 9/8/2011 | 19:41:15 |
| 28382 | 4403415202 | 7/25/2011 | 15:59:12 |
| 28383 | 4403416803 | 11/29/2011 | 16:06:22 |
| 28384 | 4403422079 | 10/17/2011 | 8:15:45 |
| 28385 | 4403422427 | 11/4/2011 | 7:21:45 |
| 28386 | 4403423032 | 1/5/2012 | 11:57:34 |

| | | | |
|---|---|---|---|
| 28387 | 4403440125 | 5/16/2012 | 16:58:26 |
| 28388 | 4403440125 | 5/21/2012 | 7:07:42 |
| 28389 | 4403440125 | 8/20/2012 | 7:53:18 |
| 28390 | 4403440965 | 2/13/2012 | 7:19:04 |
| 28391 | 4403442085 | 11/8/2011 | 14:13:34 |
| 28392 | 4403447688 | 3/23/2012 | 19:49:04 |
| 28393 | 4403611467 | 1/19/2012 | 18:34:05 |
| 28394 | 4403819562 | 10/23/2012 | 16:04:46 |
| 28395 | 4403871460 | 1/16/2012 | 17:25:38 |
| 28396 | 4403961407 | 5/11/2012 | 18:31:05 |
| 28397 | 4403965323 | 11/28/2011 | 18:01:43 |
| 28398 | 4404139064 | 11/16/2011 | 7:47:46 |
| 28399 | 4404153169 | 11/18/2011 | 12:19:04 |
| 28400 | 4404291081 | 3/30/2012 | 16:12:18 |
| 28401 | 4404522637 | 7/20/2012 | 7:41:18 |
| 28402 | 4404525707 | 10/1/2011 | 10:24:38 |
| 28403 | 4404526999 | 1/10/2012 | 15:12:12 |
| 28404 | 4404529908 | 5/15/2012 | 11:12:34 |
| 28405 | 4404530838 | 10/10/2012 | 12:57:29 |
| 28406 | 4404531965 | 11/15/2011 | 15:20:12 |
| 28407 | 4404535127 | 7/13/2012 | 11:11:41 |
| 28408 | 4404536504 | 5/5/2012 | 8:18:48 |
| 28409 | 4404581990 | 4/21/2012 | 16:32:41 |
| 28410 | 4404630101 | 11/29/2011 | 7:31:45 |
| 28411 | 4404632662 | 11/18/2011 | 13:30:05 |
| 28412 | 4404635015 | 11/12/2011 | 9:28:06 |
| 28413 | 4404637385 | 9/19/2011 | 19:07:14 |
| 28414 | 4404743715 | 10/21/2011 | 12:21:15 |
| 28415 | 4404765560 | 1/24/2012 | 9:59:49 |
| 28416 | 4404765560 | 3/20/2012 | 17:40:07 |
| 28417 | 4404779503 | 6/20/2012 | 17:03:54 |
| 28418 | 4404796237 | 1/21/2012 | 8:10:12 |
| 28419 | 4404874297 | 10/5/2012 | 12:17:12 |
| 28420 | 4404887083 | 1/6/2012 | 7:10:40 |
| 28421 | 4405061723 | 4/19/2012 | 15:04:11 |
| 28422 | 4405064420 | 12/22/2011 | 9:27:06 |
| 28423 | 4405065049 | 10/4/2011 | 13:44:42 |
| 28424 | 4405068569 | 10/1/2012 | 13:59:15 |
| 28425 | 4405202737 | 12/10/2011 | 12:53:25 |
| 28426 | 4405206260 | 9/19/2012 | 7:56:34 |
| 28427 | 4405213266 | 9/12/2011 | 12:58:42 |
| 28428 | 4405216149 | 9/8/2011 | 19:28:17 |
| 28429 | 4405225731 | 5/5/2011 | 13:09:48 |
| 28430 | 4405227051 | 4/26/2012 | 8:07:59 |
| 28431 | 4405227286 | 1/6/2012 | 14:46:23 |
| 28432 | 4405253772 | 12/2/2011 | 7:31:21 |
| 28433 | 4405362792 | 10/22/2011 | 13:02:11 |

| | | | |
|---|---|---|---|
| 28434 | 4405362792 | 12/5/2011 | 9:07:00 |
| 28435 | 4405362794 | 9/26/2011 | 8:02:05 |
| 28436 | 4405362794 | 11/28/2011 | 11:46:31 |
| 28437 | 4405371786 | 9/24/2011 | 9:29:50 |
| 28438 | 4405374818 | 7/6/2012 | 14:40:14 |
| 28439 | 4405390081 | 9/19/2011 | 7:08:02 |
| 28440 | 4405390081 | 10/15/2011 | 8:41:29 |
| 28441 | 4405416862 | 1/11/2012 | 7:41:14 |
| 28442 | 4405417006 | 3/14/2012 | 7:11:54 |
| 28443 | 4405520502 | 12/7/2011 | 14:38:42 |
| 28444 | 4405526271 | 3/17/2012 | 8:45:18 |
| 28445 | 4405526908 | 10/5/2011 | 14:27:00 |
| 28446 | 4405541222 | 12/23/2011 | 13:53:22 |
| 28447 | 4405631277 | 3/27/2012 | 14:53:26 |
| 28448 | 4405706963 | 11/5/2011 | 9:19:01 |
| 28449 | 4405741806 | 9/12/2011 | 13:12:36 |
| 28450 | 4405919930 | 1/11/2012 | 16:26:24 |
| 28451 | 4406100191 | 12/17/2011 | 11:23:36 |
| 28452 | 4406101509 | 10/21/2011 | 13:01:21 |
| 28453 | 4406101509 | 11/12/2011 | 9:22:25 |
| 28454 | 4406105360 | 9/12/2011 | 13:48:22 |
| 28455 | 4406109911 | 5/21/2012 | 7:46:20 |
| 28456 | 4406222098 | 2/13/2012 | 7:10:48 |
| 28457 | 4406222891 | 10/6/2011 | 16:16:13 |
| 28458 | 4406226821 | 1/3/2012 | 19:41:18 |
| 28459 | 4406450097 | 10/7/2011 | 7:15:31 |
| 28460 | 4406459241 | 10/4/2011 | 13:39:57 |
| 28461 | 4406532818 | 2/6/2012 | 7:18:15 |
| 28462 | 4406540106 | 3/14/2011 | 17:07:04 |
| 28463 | 4406541453 | 5/9/2012 | 7:32:19 |
| 28464 | 4406541453 | 9/28/2012 | 16:47:24 |
| 28465 | 4406543308 | 5/11/2012 | 12:10:18 |
| 28466 | 4406545462 | 9/29/2012 | 10:10:37 |
| 28467 | 4406549061 | 3/29/2012 | 11:15:59 |
| 28468 | 4406551984 | 2/20/2012 | 16:45:41 |
| 28469 | 4406552666 | 2/1/2012 | 18:30:56 |
| 28470 | 4406557217 | 12/7/2011 | 13:58:48 |
| 28471 | 4406694202 | 3/2/2012 | 18:41:59 |
| 28472 | 4406698963 | 3/23/2012 | 7:13:16 |
| 28473 | 4406706026 | 12/18/2011 | 17:45:06 |
| 28474 | 4406707063 | 8/2/2012 | 18:56:05 |
| 28475 | 4406708153 | 8/29/2011 | 13:16:01 |
| 28476 | 4407144164 | 3/6/2012 | 12:48:47 |
| 28477 | 4407144485 | 10/27/2011 | 16:27:58 |
| 28478 | 4407144485 | 1/29/2012 | 16:27:28 |
| 28479 | 4407144485 | 3/27/2012 | 15:13:24 |
| 28480 | 4407148625 | 1/5/2012 | 17:21:56 |

| | | | |
|---|---|---|---|
| 28481 | 4407149995 | 9/7/2012 | 15:58:34 |
| 28482 | 4407245718 | 7/13/2012 | 14:02:54 |
| 28483 | 4407249226 | 10/10/2011 | 11:37:07 |
| 28484 | 4407254000 | 2/18/2012 | 8:41:24 |
| 28485 | 4407255044 | 7/11/2012 | 17:20:22 |
| 28486 | 4407256615 | 5/26/2012 | 14:28:42 |
| 28487 | 4407481460 | 11/28/2011 | 17:37:50 |
| 28488 | 4407496360 | 2/2/2012 | 16:43:31 |
| 28489 | 4407497520 | 6/18/2012 | 9:22:21 |
| 28490 | 4407499063 | 12/22/2011 | 9:35:07 |
| 28491 | 4407529542 | 12/18/2011 | 17:02:22 |
| 28492 | 4407529542 | 2/1/2012 | 18:29:31 |
| 28493 | 4407730694 | 5/9/2012 | 16:11:05 |
| 28494 | 4407851526 | 11/22/2011 | 19:20:28 |
| 28495 | 4407852052 | 6/8/2011 | 18:36:35 |
| 28496 | 4407873810 | 7/26/2012 | 19:19:13 |
| 28497 | 4407874333 | 3/26/2012 | 19:24:59 |
| 28498 | 4407876068 | 3/12/2012 | 19:03:39 |
| 28499 | 4407895081 | 1/11/2012 | 7:33:22 |
| 28500 | 4407896109 | 12/7/2011 | 14:38:54 |
| 28501 | 4407962480 | 2/11/2012 | 10:36:51 |
| 28502 | 4407967960 | 6/19/2012 | 7:52:31 |
| 28503 | 4407993825 | 11/3/2011 | 17:01:11 |
| 28504 | 4408123285 | 11/7/2011 | 7:46:43 |
| 28505 | 4408126161 | 9/10/2011 | 8:30:44 |
| 28506 | 4408127009 | 9/29/2011 | 15:35:05 |
| 28507 | 4408129193 | 4/9/2012 | 7:20:16 |
| 28508 | 4408129545 | 10/31/2011 | 8:00:35 |
| 28509 | 4408138044 | 5/14/2012 | 15:17:03 |
| 28510 | 4408211929 | 11/2/2011 | 7:20:38 |
| 28511 | 4408212308 | 5/5/2012 | 8:22:46 |
| 28512 | 4408222314 | 7/26/2012 | 19:26:00 |
| 28513 | 4408235902 | 12/20/2011 | 7:18:38 |
| 28514 | 4408295858 | 1/9/2012 | 7:18:51 |
| 28515 | 4408402370 | 9/13/2011 | 18:35:56 |
| 28516 | 4408402629 | 5/23/2012 | 14:44:10 |
| 28517 | 4408408824 | 10/5/2011 | 13:58:33 |
| 28518 | 4408583309 | 7/2/2011 | 8:22:44 |
| 28519 | 4408620954 | 5/23/2012 | 14:43:36 |
| 28520 | 4408620954 | 6/6/2012 | 7:15:14 |
| 28521 | 4408620954 | 10/11/2012 | 7:57:38 |
| 28522 | 4408645955 | 1/27/2012 | 7:25:59 |
| 28523 | 4408645955 | 3/20/2012 | 9:02:35 |
| 28524 | 4408651226 | 1/9/2012 | 18:28:05 |
| 28525 | 4408655783 | 10/11/2011 | 16:09:22 |
| 28526 | 4408843909 | 11/3/2011 | 17:40:01 |
| 28527 | 4408979173 | 9/20/2011 | 16:31:35 |

| 28528 | 4409356622 | 6/14/2012 | 16:03:18 |
|-------|------------|-----------|----------|
| 28529 | 4409356622 | 8/21/2012 | 14:00:04 |
| 28530 | 4409693961 | 12/6/2011 | 7:47:42 |
| 28531 | 4409694488 | 8/6/2011 | 9:49:56 |
| 28532 | 4409837359 | 1/4/2012 | 11:00:24 |
| 28533 | 4409890206 | 11/4/2011 | 7:16:21 |
| 28534 | 4409940006 | 5/25/2012 | 8:11:24 |
| 28535 | 4432055500 | 12/20/2011 | 12:16:54 |
| 28536 | 4432063101 | 11/2/2011 | 7:12:28 |
| 28537 | 4432063101 | 11/17/2011 | 16:42:29 |
| 28538 | 4432063502 | 3/28/2012 | 17:00:17 |
| 28539 | 4432070627 | 10/1/2011 | 10:20:52 |
| 28540 | 4432071322 | 3/14/2012 | 7:04:25 |
| 28541 | 4432205922 | 8/31/2012 | 16:27:36 |
| 28542 | 4432208722 | 10/1/2011 | 9:49:37 |
| 28543 | 4432210243 | 2/14/2012 | 9:59:00 |
| 28544 | 4432210681 | 1/16/2011 | 17:25:18 |
| 28545 | 4432213247 | 5/26/2012 | 8:43:44 |
| 28546 | 4432244282 | 10/31/2011 | 7:12:49 |
| 28547 | 4432244880 | 10/4/2011 | 13:34:06 |
| 28548 | 4432244969 | 7/18/2012 | 7:10:59 |
| 28549 | 4432247410 | 8/9/2012 | 13:57:58 |
| 28550 | 4432248478 | 4/4/2011 | 11:59:42 |
| 28551 | 4432260734 | 4/1/2011 | 10:40:06 |
| 28552 | 4432260895 | 4/29/2012 | 16:32:12 |
| 28553 | 4432261541 | 5/8/2012 | 17:12:23 |
| 28554 | 4432261651 | 6/6/2011 | 17:09:08 |
| 28555 | 4432263133 | 8/23/2011 | 18:53:08 |
| 28556 | 4432264420 | 5/20/2011 | 17:36:13 |
| 28557 | 4432266249 | 9/23/2011 | 11:11:59 |
| 28558 | 4432268236 | 10/14/2011 | 12:51:29 |
| 28559 | 4432390928 | 7/16/2012 | 7:11:20 |
| 28560 | 4432392083 | 1/30/2012 | 7:16:26 |
| 28561 | 4432399937 | 10/5/2011 | 13:57:55 |
| 28562 | 4432432324 | 10/3/2011 | 7:52:35 |
| 28563 | 4432481469 | 3/28/2012 | 18:11:00 |
| 28564 | 4432481770 | 5/20/2011 | 17:38:22 |
| 28565 | 4432482814 | 2/8/2012 | 7:35:46 |
| 28566 | 4432483050 | 9/9/2011 | 7:24:48 |
| 28567 | 4432484503 | 10/5/2011 | 14:25:55 |
| 28568 | 4432502047 | 9/21/2011 | 11:40:05 |
| 28569 | 4432534949 | 3/10/2011 | 15:26:12 |
| 28570 | 4432534949 | 9/8/2011 | 19:29:43 |
| 28571 | 4432535043 | 11/2/2011 | 7:28:21 |
| 28572 | 4432545747 | 5/26/2012 | 14:31:33 |
| 28573 | 4432548955 | 2/11/2012 | 11:05:51 |
| 28574 | 4432550344 | 9/8/2011 | 18:24:21 |

| 28575 | 4432550536 | 7/5/2012 | 15:38:52 |
| 28576 | 4432551221 | 9/21/2011 | 19:33:38 |
| 28577 | 4432558780 | 6/21/2012 | 18:48:58 |
| 28578 | 4432578910 | 6/14/2012 | 16:03:04 |
| 28579 | 4432579283 | 10/27/2011 | 16:24:50 |
| 28580 | 4432622262 | 5/1/2012 | 14:07:45 |
| 28581 | 4432622262 | 9/1/2012 | 8:40:56 |
| 28582 | 4432711144 | 5/10/2012 | 14:45:56 |
| 28583 | 4432712279 | 9/22/2011 | 15:13:28 |
| 28584 | 4432714021 | 5/24/2012 | 7:09:05 |
| 28585 | 4432715568 | 2/6/2012 | 7:20:56 |
| 28586 | 4432716185 | 12/6/2011 | 14:30:06 |
| 28587 | 4432719494 | 10/17/2011 | 7:46:19 |
| 28588 | 4432771890 | 1/19/2012 | 7:22:39 |
| 28589 | 4432772844 | 5/25/2011 | 16:50:32 |
| 28590 | 4432773935 | 5/16/2012 | 7:14:50 |
| 28591 | 4432777103 | 1/13/2012 | 17:15:08 |
| 28592 | 4432781243 | 5/16/2012 | 16:58:56 |
| 28593 | 4432785442 | 1/19/2012 | 7:14:15 |
| 28594 | 4432786098 | 9/8/2011 | 17:53:18 |
| 28595 | 4432786219 | 10/14/2011 | 13:20:14 |
| 28596 | 4432865381 | 1/4/2012 | 11:18:14 |
| 28597 | 4432866069 | 4/18/2012 | 17:56:33 |
| 28598 | 4433104651 | 7/13/2012 | 18:28:13 |
| 28599 | 4433105484 | 4/11/2012 | 19:36:17 |
| 28600 | 4433106002 | 6/16/2012 | 15:22:49 |
| 28601 | 4433107155 | 2/8/2012 | 7:26:47 |
| 28602 | 4433109975 | 4/17/2012 | 9:18:55 |
| 28603 | 4433149148 | 10/13/2011 | 7:19:43 |
| 28604 | 4433149985 | 9/21/2012 | 18:58:47 |
| 28605 | 4433156457 | 9/23/2011 | 18:43:52 |
| 28606 | 4433242163 | 11/7/2011 | 9:14:25 |
| 28607 | 4433248950 | 3/23/2012 | 19:09:58 |
| 28608 | 4433266377 | 10/12/2011 | 7:41:36 |
| 28609 | 4433363275 | 7/13/2012 | 18:31:49 |
| 28610 | 4433367582 | 8/8/2013 | 14:52:40 |
| 28611 | 4433507197 | 9/21/2011 | 19:33:55 |
| 28612 | 4433507405 | 9/12/2011 | 12:59:39 |
| 28613 | 4433561774 | 1/4/2012 | 10:59:01 |
| 28614 | 4433592020 | 3/23/2012 | 19:46:43 |
| 28615 | 4433594417 | 4/9/2012 | 17:48:41 |
| 28616 | 4433608738 | 4/15/2014 | 10:28:05 |
| 28617 | 4433608738 | 4/29/2014 | 10:33:09 |
| 28618 | 4433622114 | 3/21/2012 | 7:11:04 |
| 28619 | 4433622114 | 7/13/2012 | 11:11:53 |
| 28620 | 4433622389 | 3/20/2012 | 17:44:43 |
| 28621 | 4433650796 | 1/18/2012 | 16:39:06 |

| | | | |
|---|---|---|---|
| 28622 | 4433653156 | 9/18/2012 | 14:16:27 |
| 28623 | 4433657509 | 2/26/2012 | 13:25:12 |
| 28624 | 4433660781 | 6/16/2012 | 8:46:21 |
| 28625 | 4433664535 | 7/3/2012 | 7:11:07 |
| 28626 | 4433664535 | 7/6/2012 | 16:44:40 |
| 28627 | 4433666384 | 10/28/2011 | 14:03:06 |
| 28628 | 4433715378 | 9/23/2011 | 18:31:17 |
| 28629 | 4433752944 | 5/6/2012 | 18:00:34 |
| 28630 | 4433752944 | 5/13/2012 | 16:42:14 |
| 28631 | 4433792021 | 3/19/2012 | 19:39:58 |
| 28632 | 4433869885 | 8/31/2012 | 16:28:16 |
| 28633 | 4433869885 | 9/21/2011 | 18:49:34 |
| 28634 | 4433884331 | 3/29/2012 | 11:27:21 |
| 28635 | 4433926053 | 3/11/2011 | 16:27:21 |
| 28636 | 4433977092 | 10/7/2012 | 12:49:12 |
| 28637 | 4433977557 | 9/3/2011 | 10:36:31 |
| 28638 | 4433977743 | 12/15/2011 | 7:51:49 |
| 28639 | 4434048320 | 10/14/2011 | 12:51:21 |
| 28640 | 4434049556 | 10/11/2012 | 18:32:46 |
| 28641 | 4434091044 | 1/21/2014 | 7:09:29 |
| 28642 | 4434130489 | 9/19/2012 | 7:55:31 |
| 28643 | 4434133631 | 9/26/2012 | 14:37:41 |
| 28644 | 4434134310 | 7/21/2012 | 10:24:26 |
| 28645 | 4434137125 | 9/22/2011 | 15:12:27 |
| 28646 | 4434138352 | 10/15/2012 | 10:04:01 |
| 28647 | 4434140392 | 6/15/2012 | 8:50:58 |
| 28648 | 4434143038 | 5/21/2011 | 10:23:22 |
| 28649 | 4434147785 | 10/12/2011 | 11:33:30 |
| 28650 | 4434149209 | 11/17/2011 | 16:24:43 |
| 28651 | 4434149602 | 10/5/2012 | 18:22:10 |
| 28652 | 4434149729 | 1/19/2012 | 17:59:05 |
| 28653 | 4434149729 | 1/28/2012 | 8:30:29 |
| 28654 | 4434151178 | 4/22/2012 | 15:09:03 |
| 28655 | 4434153442 | 12/12/2011 | 16:21:39 |
| 28656 | 4434154548 | 7/26/2012 | 19:17:24 |
| 28657 | 4434158271 | 12/5/2011 | 9:06:30 |
| 28658 | 4434158523 | 3/25/2012 | 11:30:48 |
| 28659 | 4434162866 | 1/21/2012 | 8:17:26 |
| 28660 | 4434163086 | 12/30/2011 | 7:09:16 |
| 28661 | 4434163450 | 4/2/2012 | 17:28:49 |
| 28662 | 4434166514 | 4/11/2012 | 7:13:47 |
| 28663 | 4434168159 | 9/9/2011 | 7:26:43 |
| 28664 | 4434180077 | 9/29/2012 | 9:56:51 |
| 28665 | 4434180077 | 10/20/2012 | 16:27:47 |
| 28666 | 4434184148 | 9/17/2011 | 10:10:47 |
| 28667 | 4434186825 | 8/31/2011 | 10:45:54 |
| 28668 | 4434187095 | 8/3/2011 | 11:19:52 |

| | | | |
|---|---|---|---|
| 28669 | 4434187147 | 9/20/2011 | 16:37:37 |
| 28670 | 4434232010 | 10/10/2011 | 11:42:50 |
| 28671 | 4434232097 | 11/28/2011 | 17:58:32 |
| 28672 | 4434232115 | 3/30/2012 | 16:09:10 |
| 28673 | 4434354589 | 11/29/2011 | 15:28:39 |
| 28674 | 4434470385 | 4/30/2012 | 7:35:40 |
| 28675 | 4434471517 | 2/17/2012 | 9:00:21 |
| 28676 | 4434474008 | 5/8/2012 | 7:04:50 |
| 28677 | 4434474037 | 10/1/2011 | 9:39:01 |
| 28678 | 4434476183 | 1/12/2012 | 14:12:50 |
| 28679 | 4434490360 | 5/1/2012 | 17:33:11 |
| 28680 | 4434491356 | 9/27/2011 | 18:04:37 |
| 28681 | 4434498170 | 4/5/2012 | 15:43:10 |
| 28682 | 4434520994 | 11/19/2011 | 8:33:58 |
| 28683 | 4434520994 | 1/6/2012 | 9:41:38 |
| 28684 | 4434531510 | 9/16/2011 | 13:21:27 |
| 28685 | 4434533194 | 4/26/2012 | 13:54:33 |
| 28686 | 4434533194 | 5/18/2012 | 15:56:17 |
| 28687 | 4434534681 | 9/26/2012 | 15:19:04 |
| 28688 | 4434536250 | 1/16/2012 | 17:28:23 |
| 28689 | 4434537892 | 12/10/2011 | 13:14:28 |
| 28690 | 4434545564 | 11/16/2011 | 9:00:12 |
| 28691 | 4434550900 | 4/9/2012 | 7:05:31 |
| 28692 | 4434553579 | 9/21/2012 | 18:45:50 |
| 28693 | 4434628187 | 11/16/2011 | 9:42:52 |
| 28694 | 4434635040 | 1/9/2012 | 18:32:30 |
| 28695 | 4434652510 | 1/9/2012 | 18:27:00 |
| 28696 | 4434654453 | 10/8/2011 | 10:47:35 |
| 28697 | 4434661005 | 10/26/2011 | 11:51:56 |
| 28698 | 4434661324 | 8/29/2011 | 13:06:40 |
| 28699 | 4434661896 | 2/24/2012 | 17:09:21 |
| 28700 | 4434665880 | 10/3/2011 | 7:14:05 |
| 28701 | 4434670720 | 2/6/2012 | 16:45:12 |
| 28702 | 4434672352 | 2/14/2012 | 9:57:21 |
| 28703 | 4434677600 | 9/10/2012 | 7:39:49 |
| 28704 | 4434678814 | 1/4/2012 | 11:11:30 |
| 28705 | 4434681150 | 2/11/2012 | 15:22:39 |
| 28706 | 4434691510 | 10/17/2012 | 9:38:07 |
| 28707 | 4434693555 | 4/18/2012 | 17:47:10 |
| 28708 | 4434694423 | 3/26/2012 | 7:14:53 |
| 28709 | 4434698546 | 7/5/2012 | 15:27:17 |
| 28710 | 4434698866 | 9/20/2011 | 17:32:17 |
| 28711 | 4434699170 | 4/5/2012 | 15:58:41 |
| 28712 | 4434699620 | 10/24/2011 | 7:25:24 |
| 28713 | 4434700102 | 11/21/2011 | 7:40:54 |
| 28714 | 4434733728 | 2/3/2012 | 7:06:24 |
| 28715 | 4434734530 | 7/9/2012 | 19:05:56 |

| | | | |
|---|---|---|---|
| 28716 | 4434739750 | 5/21/2012 | 8:37:46 |
| 28717 | 4434805141 | 4/21/2012 | 8:49:31 |
| 28718 | 4434809073 | 1/9/2012 | 7:22:18 |
| 28719 | 4434809201 | 5/29/2012 | 17:25:27 |
| 28720 | 4434809705 | 2/6/2012 | 17:01:04 |
| 28721 | 4434873980 | 9/20/2012 | 7:09:34 |
| 28722 | 4434960079 | 7/18/2012 | 7:08:44 |
| 28723 | 4434974410 | 10/8/2011 | 10:39:01 |
| 28724 | 4435001390 | 12/22/2011 | 10:01:06 |
| 28725 | 4435001390 | 1/6/2012 | 14:56:04 |
| 28726 | 4435005172 | 11/12/2011 | 9:53:12 |
| 28727 | 4435006293 | 10/11/2012 | 12:05:57 |
| 28728 | 4435063426 | 5/26/2012 | 14:25:26 |
| 28729 | 4435065036 | 1/27/2012 | 7:23:57 |
| 28730 | 4435069845 | 10/7/2011 | 7:10:37 |
| 28731 | 4435069845 | 11/28/2011 | 16:35:54 |
| 28732 | 4435090006 | 12/27/2011 | 14:14:51 |
| 28733 | 4435090006 | 2/6/2012 | 7:20:54 |
| 28734 | 4435090044 | 10/4/2011 | 13:08:47 |
| 28735 | 4435091464 | 9/15/2012 | 8:04:32 |
| 28736 | 4435092788 | 5/15/2012 | 19:15:36 |
| 28737 | 4435097849 | 11/9/2011 | 7:36:06 |
| 28738 | 4435109050 | 1/27/2012 | 19:44:39 |
| 28739 | 4435136706 | 11/18/2011 | 13:22:48 |
| 28740 | 4435163619 | 6/14/2012 | 15:58:56 |
| 28741 | 4435199688 | 7/14/2011 | 8:54:07 |
| 28742 | 4435204207 | 12/15/2011 | 8:17:53 |
| 28743 | 4435205470 | 9/16/2011 | 13:15:42 |
| 28744 | 4435211853 | 8/30/2011 | 17:08:07 |
| 28745 | 4435236186 | 9/29/2012 | 9:42:08 |
| 28746 | 4435250331 | 9/22/2012 | 9:04:46 |
| 28747 | 4435252164 | 10/24/2012 | 14:40:46 |
| 28748 | 4435252933 | 9/18/2012 | 14:21:51 |
| 28749 | 4435253761 | 9/28/2012 | 14:21:12 |
| 28750 | 4435256672 | 6/16/2012 | 15:14:38 |
| 28751 | 4435257546 | 3/7/2012 | 18:30:46 |
| 28752 | 4435257621 | 10/5/2012 | 18:16:00 |
| 28753 | 4435270777 | 2/24/2012 | 17:13:16 |
| 28754 | 4435276786 | 11/12/2011 | 9:45:58 |
| 28755 | 4435278337 | 4/20/2012 | 13:44:51 |
| 28756 | 4435282461 | 9/13/2011 | 17:22:59 |
| 28757 | 4435286594 | 10/13/2011 | 7:27:11 |
| 28758 | 4435287583 | 6/8/2012 | 12:33:59 |
| 28759 | 4435314929 | 5/23/2012 | 15:26:42 |
| 28760 | 4435315517 | 5/23/2012 | 16:24:41 |
| 28761 | 4435316034 | 10/25/2012 | 19:36:49 |
| 28762 | 4435317030 | 9/11/2012 | 7:47:30 |

| | | | |
|---|---|---|---|
| 28763 | 4435319268 | 9/19/2011 | 7:24:09 |
| 28764 | 4435341668 | 10/15/2012 | 10:17:45 |
| 28765 | 4435344848 | 5/3/2012 | 7:08:40 |
| 28766 | 4435361832 | 10/1/2011 | 10:31:02 |
| 28767 | 4435368275 | 4/14/2012 | 8:51:01 |
| 28768 | 4435401504 | 6/25/2011 | 8:00:39 |
| 28769 | 4435406120 | 2/14/2012 | 16:47:43 |
| 28770 | 4435407909 | 11/11/2011 | 13:33:55 |
| 28771 | 4435409665 | 10/5/2011 | 14:26:06 |
| 28772 | 4435526923 | 5/2/2012 | 13:05:49 |
| 28773 | 4435526923 | 6/20/2012 | 17:04:10 |
| 28774 | 4435529096 | 2/13/2012 | 7:02:20 |
| 28775 | 4435533475 | 9/16/2011 | 12:55:26 |
| 28776 | 4435578428 | 11/19/2011 | 8:09:12 |
| 28777 | 4435578761 | 9/27/2011 | 18:24:56 |
| 28778 | 4435578761 | 10/4/2011 | 13:04:47 |
| 28779 | 4435620091 | 8/5/2011 | 18:34:09 |
| 28780 | 4435622446 | 8/25/2012 | 11:11:46 |
| 28781 | 4435623297 | 6/18/2011 | 15:08:32 |
| 28782 | 4435624565 | 12/27/2011 | 14:31:39 |
| 28783 | 4435630982 | 10/22/2012 | 7:09:26 |
| 28784 | 4435639009 | 4/27/2012 | 7:44:30 |
| 28785 | 4435642192 | 10/4/2011 | 13:43:43 |
| 28786 | 4435648613 | 3/20/2012 | 17:48:53 |
| 28787 | 4435670084 | 1/19/2012 | 18:35:49 |
| 28788 | 4435700563 | 6/8/2012 | 7:29:57 |
| 28789 | 4435701823 | 10/24/2011 | 7:03:03 |
| 28790 | 4435708115 | 4/18/2012 | 7:15:05 |
| 28791 | 4435708627 | 6/1/2012 | 9:10:07 |
| 28792 | 4435973336 | 11/14/2011 | 15:53:39 |
| 28793 | 4435976799 | 10/19/2012 | 19:02:00 |
| 28794 | 4436003113 | 6/19/2012 | 15:36:16 |
| 28795 | 4436003264 | 1/9/2012 | 18:04:11 |
| 28796 | 4436003495 | 6/27/2012 | 12:02:41 |
| 28797 | 4436006097 | 10/3/2011 | 7:44:10 |
| 28798 | 4436020394 | 3/29/2012 | 16:29:44 |
| 28799 | 4436022962 | 5/21/2012 | 7:33:08 |
| 28800 | 4436025548 | 9/27/2012 | 7:46:40 |
| 28801 | 4436109627 | 7/16/2012 | 19:43:41 |
| 28802 | 4436109627 | 8/3/2012 | 16:22:20 |
| 28803 | 4436141126 | 1/17/2012 | 18:32:38 |
| 28804 | 4436141126 | 7/19/2012 | 17:56:40 |
| 28805 | 4436151469 | 11/5/2011 | 10:58:43 |
| 28806 | 4436178870 | 1/19/2012 | 18:25:06 |
| 28807 | 4436180587 | 2/11/2012 | 15:06:03 |
| 28808 | 4436184186 | 9/21/2011 | 19:32:11 |
| 28809 | 4436186793 | 10/25/2011 | 15:23:42 |

| | | | |
|---|---|---|---|
| 28810 | 4436189501 | 6/11/2012 | 17:46:20 |
| 28811 | 4436192739 | 6/23/2012 | 8:37:10 |
| 28812 | 4436210203 | 2/1/2012 | 8:25:18 |
| 28813 | 4436212506 | 10/8/2011 | 11:17:34 |
| 28814 | 4436214451 | 12/29/2011 | 14:24:13 |
| 28815 | 4436218965 | 2/28/2012 | 15:51:49 |
| 28816 | 4436220668 | 2/24/2011 | 11:25:43 |
| 28817 | 4436222564 | 9/9/2011 | 7:27:59 |
| 28818 | 4436228589 | 3/19/2012 | 7:01:18 |
| 28819 | 4436229835 | 3/24/2012 | 10:23:38 |
| 28820 | 4436235084 | 11/17/2011 | 16:54:27 |
| 28821 | 4436248261 | 1/4/2012 | 11:02:33 |
| 28822 | 4436294905 | 2/13/2012 | 7:17:31 |
| 28823 | 4436299869 | 9/14/2011 | 7:04:16 |
| 28824 | 4436351019 | 10/11/2012 | 18:33:30 |
| 28825 | 4436351755 | 9/10/2012 | 7:41:42 |
| 28826 | 4436351755 | 9/24/2012 | 19:02:20 |
| 28827 | 4436353164 | 7/28/2012 | 8:42:25 |
| 28828 | 4436356073 | 3/27/2012 | 7:06:03 |
| 28829 | 4436356135 | 7/12/2012 | 19:57:13 |
| 28830 | 4436358426 | 11/15/2011 | 15:17:54 |
| 28831 | 4436359267 | 8/23/2012 | 19:06:05 |
| 28832 | 4436427648 | 4/18/2012 | 17:55:22 |
| 28833 | 4436428049 | 10/17/2012 | 18:34:33 |
| 28834 | 4436428627 | 10/8/2011 | 11:52:26 |
| 28835 | 4436429730 | 12/21/2011 | 10:03:38 |
| 28836 | 4436522415 | 4/22/2012 | 15:04:47 |
| 28837 | 4436531471 | 4/20/2012 | 14:03:27 |
| 28838 | 4436531840 | 9/21/2011 | 11:50:09 |
| 28839 | 4436535365 | 11/22/2011 | 19:15:10 |
| 28840 | 4436535365 | 12/21/2011 | 11:51:15 |
| 28841 | 4436536498 | 12/10/2011 | 14:24:17 |
| 28842 | 4436551699 | 8/11/2011 | 11:21:44 |
| 28843 | 4436693413 | 11/14/2011 | 16:01:28 |
| 28844 | 4436694222 | 10/4/2011 | 13:08:50 |
| 28845 | 4436766888 | 6/23/2012 | 15:56:10 |
| 28846 | 4436767427 | 3/2/2012 | 18:58:08 |
| 28847 | 4436767788 | 11/23/2011 | 10:26:47 |
| 28848 | 4436778406 | 8/6/2012 | 14:25:06 |
| 28849 | 4436778520 | 11/28/2011 | 17:49:13 |
| 28850 | 4436803567 | 4/2/2012 | 7:42:25 |
| 28851 | 4436825149 | 10/11/2012 | 7:50:10 |
| 28852 | 4436831407 | 12/20/2011 | 16:59:20 |
| 28853 | 4436833865 | 10/8/2011 | 10:50:03 |
| 28854 | 4436914288 | 10/5/2012 | 18:30:45 |
| 28855 | 4436932608 | 11/12/2011 | 9:48:05 |
| 28856 | 4436952530 | 10/23/2012 | 16:24:04 |

| | | | |
|---|---|---|---|
| 28857 | 4437105633 | 3/26/2011 | 10:50:41 |
| 28858 | 4437106415 | 9/22/2011 | 15:10:30 |
| 28859 | 4437171912 | 2/16/2012 | 7:10:33 |
| 28860 | 4437174585 | 4/5/2012 | 15:57:25 |
| 28861 | 4437176742 | 10/13/2012 | 8:55:30 |
| 28862 | 4437178021 | 3/23/2012 | 19:09:49 |
| 28863 | 4437220567 | 3/27/2012 | 15:11:07 |
| 28864 | 4437221439 | 8/26/2013 | 19:50:58 |
| 28865 | 4437223565 | 5/30/2012 | 16:55:11 |
| 28866 | 4437224368 | 8/23/2012 | 11:59:14 |
| 28867 | 4437228571 | 10/13/2012 | 9:16:16 |
| 28868 | 4437228589 | 7/21/2012 | 10:43:22 |
| 28869 | 4437228835 | 8/25/2012 | 8:13:29 |
| 28870 | 4437353616 | 12/7/2011 | 14:46:48 |
| 28871 | 4437390143 | 5/13/2012 | 16:45:38 |
| 28872 | 4437397283 | 9/19/2011 | 19:27:06 |
| 28873 | 4437400280 | 3/27/2012 | 15:10:55 |
| 28874 | 4437401107 | 10/4/2011 | 13:19:21 |
| 28875 | 4437406921 | 10/5/2011 | 14:28:27 |
| 28876 | 4437423555 | 1/8/2012 | 12:44:19 |
| 28877 | 4437423575 | 9/23/2011 | 18:39:58 |
| 28878 | 4437428772 | 3/30/2011 | 8:59:25 |
| 28879 | 4437448306 | 7/22/2012 | 15:58:35 |
| 28880 | 4437524809 | 5/28/2012 | 8:48:58 |
| 28881 | 4437560667 | 5/23/2012 | 15:28:43 |
| 28882 | 4437567444 | 8/16/2012 | 19:46:05 |
| 28883 | 4437568513 | 10/13/2011 | 7:28:01 |
| 28884 | 4437584021 | 6/20/2012 | 16:55:15 |
| 28885 | 4437585721 | 10/7/2012 | 13:12:34 |
| 28886 | 4437586545 | 3/20/2012 | 9:14:44 |
| 28887 | 4437600232 | 11/9/2011 | 7:51:33 |
| 28888 | 4437601514 | 1/27/2012 | 9:44:56 |
| 28889 | 4437602791 | 1/23/2012 | 19:09:25 |
| 28890 | 4437611743 | 1/19/2012 | 7:17:10 |
| 28891 | 4437619100 | 10/18/2012 | 7:07:26 |
| 28892 | 4437630583 | 8/16/2012 | 19:46:01 |
| 28893 | 4437631833 | 7/13/2011 | 11:33:02 |
| 28894 | 4437649838 | 2/24/2011 | 14:12:00 |
| 28895 | 4437662007 | 11/7/2011 | 7:56:54 |
| 28896 | 4437681667 | 1/10/2012 | 15:16:20 |
| 28897 | 4437684424 | 12/14/2011 | 17:52:33 |
| 28898 | 4437684820 | 5/24/2012 | 12:08:21 |
| 28899 | 4437688503 | 3/9/2012 | 7:07:13 |
| 28900 | 4437688503 | 3/26/2012 | 18:40:57 |
| 28901 | 4437830277 | 3/26/2012 | 18:24:07 |
| 28902 | 4437833406 | 11/19/2011 | 8:42:50 |
| 28903 | 4437838036 | 1/27/2012 | 9:48:22 |

| | | | |
|---|---|---|---|
| 28904 | 4437860382 | 4/21/2011 | 10:35:53 |
| 28905 | 4437863012 | 10/18/2011 | 16:30:46 |
| 28906 | 4437894441 | 12/31/2011 | 11:46:06 |
| 28907 | 4437903273 | 9/27/2011 | 15:23:39 |
| 28908 | 4437919649 | 2/21/2012 | 9:38:11 |
| 28909 | 4437919649 | 5/21/2012 | 7:04:05 |
| 28910 | 4437919649 | 9/27/2012 | 16:22:33 |
| 28911 | 4437940464 | 7/20/2012 | 7:37:54 |
| 28912 | 4437949783 | 9/17/2011 | 9:24:15 |
| 28913 | 4437973088 | 3/16/2012 | 16:00:41 |
| 28914 | 4437995074 | 6/16/2012 | 15:06:09 |
| 28915 | 4437995074 | 7/3/2012 | 15:59:59 |
| 28916 | 4437995325 | 11/11/2011 | 13:32:14 |
| 28917 | 4438012445 | 10/4/2011 | 13:39:34 |
| 28918 | 4438017206 | 11/14/2011 | 14:25:27 |
| 28919 | 4438022253 | 1/18/2012 | 10:33:08 |
| 28920 | 4438024089 | 9/19/2011 | 19:19:03 |
| 28921 | 4438024748 | 9/8/2011 | 19:29:52 |
| 28922 | 4438025510 | 7/18/2012 | 18:24:35 |
| 28923 | 4438035031 | 10/15/2012 | 9:57:08 |
| 28924 | 4438040011 | 8/19/2011 | 11:53:00 |
| 28925 | 4438041815 | 9/29/2011 | 15:03:12 |
| 28926 | 4438043064 | 11/3/2011 | 17:12:43 |
| 28927 | 4438049864 | 9/29/2011 | 15:13:43 |
| 28928 | 4438063894 | 9/20/2011 | 16:37:43 |
| 28929 | 4438069406 | 9/10/2011 | 8:51:23 |
| 28930 | 4438074055 | 12/22/2011 | 10:16:02 |
| 28931 | 4438078044 | 3/24/2012 | 9:49:15 |
| 28932 | 4438078044 | 3/28/2012 | 18:09:21 |
| 28933 | 4438105241 | 1/30/2012 | 7:03:27 |
| 28934 | 4438133968 | 9/21/2012 | 15:59:16 |
| 28935 | 4438134608 | 1/23/2012 | 7:12:28 |
| 28936 | 4438134608 | 1/27/2012 | 19:37:48 |
| 28937 | 4438135076 | 6/25/2012 | 13:31:44 |
| 28938 | 4438137772 | 1/27/2012 | 17:53:53 |
| 28939 | 4438138876 | 10/1/2012 | 8:12:38 |
| 28940 | 4438205863 | 9/18/2012 | 14:32:44 |
| 28941 | 4438223438 | 1/9/2012 | 7:21:06 |
| 28942 | 4438229891 | 11/22/2011 | 19:14:50 |
| 28943 | 4438233337 | 12/9/2011 | 15:30:06 |
| 28944 | 4438237559 | 2/28/2012 | 7:53:54 |
| 28945 | 4438242526 | 3/6/2012 | 15:55:09 |
| 28946 | 4438243010 | 3/25/2012 | 11:44:15 |
| 28947 | 4438246201 | 10/17/2011 | 7:15:06 |
| 28948 | 4438247439 | 2/28/2012 | 15:51:34 |
| 28949 | 4438249217 | 5/4/2012 | 7:26:19 |
| 28950 | 4438249625 | 2/17/2012 | 18:08:43 |

| | | | |
|---|---|---|---|
| 28951 | 4438250070 | 9/28/2012 | 7:40:07 |
| 28952 | 4438250952 | 9/27/2011 | 18:35:45 |
| 28953 | 4438250952 | 10/29/2011 | 11:33:41 |
| 28954 | 4438251158 | 10/1/2012 | 13:41:16 |
| 28955 | 4438256726 | 5/14/2011 | 11:36:34 |
| 28956 | 4438256835 | 5/16/2012 | 16:53:26 |
| 28957 | 4438256835 | 5/23/2012 | 14:50:30 |
| 28958 | 4438258479 | 5/25/2012 | 17:14:57 |
| 28959 | 4438258892 | 9/12/2011 | 13:46:40 |
| 28960 | 4438270009 | 9/21/2012 | 18:49:15 |
| 28961 | 4438277695 | 4/11/2012 | 19:29:32 |
| 28962 | 4438291911 | 11/3/2011 | 17:45:05 |
| 28963 | 4438299935 | 10/9/2012 | 7:36:50 |
| 28964 | 4438311032 | 9/20/2011 | 16:43:07 |
| 28965 | 4438311273 | 3/8/2012 | 9:34:36 |
| 28966 | 4438315496 | 11/11/2011 | 7:47:30 |
| 28967 | 4438345866 | 3/25/2012 | 11:51:48 |
| 28968 | 4438349251 | 1/20/2012 | 11:30:19 |
| 28969 | 4438357475 | 10/15/2012 | 9:48:00 |
| 28970 | 4438389000 | 10/5/2012 | 12:22:14 |
| 28971 | 4438442226 | 10/4/2011 | 13:05:52 |
| 28972 | 4438442333 | 12/5/2011 | 18:31:55 |
| 28973 | 4438449342 | 11/10/2011 | 7:27:03 |
| 28974 | 4438449342 | 11/17/2011 | 16:24:24 |
| 28975 | 4438452713 | 11/23/2011 | 14:34:12 |
| 28976 | 4438458869 | 1/11/2012 | 16:25:41 |
| 28977 | 4438471966 | 1/23/2012 | 19:09:27 |
| 28978 | 4438481707 | 2/18/2012 | 8:56:12 |
| 28979 | 4438501152 | 1/18/2014 | 15:28:07 |
| 28980 | 4438501967 | 2/18/2012 | 8:57:57 |
| 28981 | 4438503491 | 5/29/2012 | 7:04:15 |
| 28982 | 4438506313 | 10/2/2012 | 7:31:19 |
| 28983 | 4438507783 | 10/11/2011 | 16:48:22 |
| 28984 | 4438512138 | 1/13/2012 | 17:13:20 |
| 28985 | 4438513760 | 10/11/2012 | 11:59:28 |
| 28986 | 4438543103 | 9/21/2012 | 18:44:12 |
| 28987 | 4438543186 | 6/9/2011 | 10:30:05 |
| 28988 | 4438544115 | 10/5/2011 | 14:02:25 |
| 28989 | 4438544115 | 10/8/2011 | 10:48:39 |
| 28990 | 4438548450 | 1/12/2012 | 14:00:29 |
| 28991 | 4438570158 | 2/9/2012 | 7:03:56 |
| 28992 | 4438575682 | 1/18/2012 | 10:20:29 |
| 28993 | 4438577365 | 1/27/2012 | 17:41:10 |
| 28994 | 4438578911 | 5/12/2012 | 10:26:53 |
| 28995 | 4438581816 | 4/5/2012 | 7:05:04 |
| 28996 | 4438582683 | 4/2/2012 | 17:32:56 |
| 28997 | 4438582690 | 9/19/2011 | 19:29:46 |

| | | | |
|---|---|---|---|
| 28998 | 4438586236 | 11/20/2011 | 11:07:53 |
| 28999 | 4438586458 | 10/15/2011 | 9:54:44 |
| 29000 | 4438587350 | 4/5/2012 | 14:32:15 |
| 29001 | 4438590124 | 12/24/2011 | 7:20:32 |
| 29002 | 4438590248 | 9/22/2011 | 15:11:28 |
| 29003 | 4438591779 | 5/19/2012 | 9:21:39 |
| 29004 | 4438595929 | 3/13/2012 | 18:35:02 |
| 29005 | 4438601361 | 11/30/2011 | 15:38:48 |
| 29006 | 4438640678 | 8/10/2012 | 7:26:41 |
| 29007 | 4438649322 | 8/14/2012 | 11:47:32 |
| 29008 | 4438657903 | 1/19/2012 | 18:38:07 |
| 29009 | 4438661731 | 9/25/2012 | 15:00:59 |
| 29010 | 4438662647 | 2/17/2012 | 18:06:45 |
| 29011 | 4438667051 | 8/23/2011 | 17:39:25 |
| 29012 | 4438667150 | 11/2/2011 | 7:10:15 |
| 29013 | 4438675324 | 10/11/2012 | 11:59:38 |
| 29014 | 4438679058 | 3/15/2012 | 18:53:52 |
| 29015 | 4438710686 | 1/24/2012 | 17:15:28 |
| 29016 | 4438718248 | 11/10/2011 | 17:23:11 |
| 29017 | 4438758676 | 10/10/2012 | 12:54:40 |
| 29018 | 4438803374 | 4/30/2012 | 14:43:16 |
| 29019 | 4438804604 | 3/3/2012 | 8:41:37 |
| 29020 | 4438890057 | 4/10/2012 | 15:33:56 |
| 29021 | 4438890848 | 12/23/2011 | 14:01:14 |
| 29022 | 4438913237 | 10/6/2011 | 17:30:49 |
| 29023 | 4438914758 | 10/15/2011 | 10:32:47 |
| 29024 | 4438982060 | 5/13/2012 | 17:29:04 |
| 29025 | 4438982451 | 4/1/2012 | 17:01:35 |
| 29026 | 4439026769 | 7/22/2012 | 12:14:23 |
| 29027 | 4439041392 | 10/25/2012 | 19:47:28 |
| 29028 | 4439044988 | 10/6/2012 | 8:54:49 |
| 29029 | 4439049083 | 11/8/2011 | 13:44:57 |
| 29030 | 4439075827 | 9/12/2011 | 13:48:13 |
| 29031 | 4439076190 | 11/16/2011 | 9:21:39 |
| 29032 | 4439076739 | 11/25/2011 | 18:16:04 |
| 29033 | 4439076739 | 12/9/2011 | 15:57:24 |
| 29034 | 4439096237 | 9/10/2011 | 8:43:12 |
| 29035 | 4439127084 | 11/11/2011 | 7:46:23 |
| 29036 | 4439127978 | 8/25/2012 | 11:10:11 |
| 29037 | 4439250347 | 3/29/2012 | 18:52:57 |
| 29038 | 4439250361 | 3/7/2012 | 18:41:38 |
| 29039 | 4439275000 | 5/25/2012 | 17:15:46 |
| 29040 | 4439284734 | 9/13/2011 | 17:40:47 |
| 29041 | 4439288912 | 3/21/2012 | 13:48:09 |
| 29042 | 4439291460 | 2/3/2012 | 7:06:00 |
| 29043 | 4439293686 | 11/14/2011 | 16:16:10 |
| 29044 | 4439295392 | 11/18/2011 | 13:28:40 |

| | | | |
|---|---|---|---|
| 29045 | 4439296464 | 3/28/2012 | 16:48:55 |
| 29046 | 4439340822 | 8/22/2012 | 11:28:05 |
| 29047 | 4439349266 | 3/14/2012 | 19:27:00 |
| 29048 | 4439349975 | 11/11/2011 | 14:35:15 |
| 29049 | 4439350788 | 5/24/2012 | 12:04:20 |
| 29050 | 4439382663 | 12/9/2011 | 16:03:31 |
| 29051 | 4439383618 | 1/9/2012 | 7:15:21 |
| 29052 | 4439384163 | 3/25/2012 | 11:41:27 |
| 29053 | 4439384910 | 5/11/2012 | 18:32:54 |
| 29054 | 4439390831 | 8/2/2011 | 18:18:54 |
| 29055 | 4439394334 | 4/21/2012 | 16:34:11 |
| 29056 | 4439394410 | 3/22/2012 | 7:54:45 |
| 29057 | 4439396081 | 3/20/2012 | 17:46:31 |
| 29058 | 4439397531 | 5/21/2012 | 17:32:08 |
| 29059 | 4439397632 | 11/17/2011 | 13:59:00 |
| 29060 | 4439422955 | 2/11/2012 | 15:33:26 |
| 29061 | 4439441994 | 3/12/2012 | 16:52:29 |
| 29062 | 4439443769 | 3/19/2012 | 17:36:55 |
| 29063 | 4439443769 | 10/8/2012 | 7:16:06 |
| 29064 | 4439447249 | 3/24/2012 | 9:51:05 |
| 29065 | 4439450013 | 10/3/2011 | 7:48:27 |
| 29066 | 4439450013 | 12/6/2011 | 7:43:06 |
| 29067 | 4439450256 | 11/11/2011 | 13:37:45 |
| 29068 | 4439552955 | 8/14/2012 | 11:48:13 |
| 29069 | 4439554141 | 3/12/2012 | 16:52:43 |
| 29070 | 4439554997 | 5/6/2011 | 15:44:58 |
| 29071 | 4439559981 | 3/30/2012 | 16:15:40 |
| 29072 | 4439561528 | 11/16/2011 | 7:46:38 |
| 29073 | 4439622749 | 10/7/2011 | 7:10:28 |
| 29074 | 4439624206 | 6/30/2012 | 15:54:49 |
| 29075 | 4439624206 | 7/6/2012 | 16:44:23 |
| 29076 | 4439624225 | 11/16/2011 | 9:42:54 |
| 29077 | 4439655292 | 7/11/2012 | 9:27:00 |
| 29078 | 4439681624 | 10/3/2011 | 7:06:51 |
| 29079 | 4439740663 | 4/29/2012 | 16:57:14 |
| 29080 | 4439758030 | 5/18/2012 | 15:46:45 |
| 29081 | 4439758181 | 3/15/2012 | 13:47:34 |
| 29082 | 4439758181 | 3/26/2012 | 18:21:05 |
| 29083 | 4439771179 | 4/29/2012 | 18:23:24 |
| 29084 | 4439771179 | 6/7/2012 | 18:37:36 |
| 29085 | 4439778457 | 2/6/2012 | 17:07:43 |
| 29086 | 4439778596 | 10/8/2012 | 7:05:32 |
| 29087 | 4439832219 | 10/6/2011 | 16:16:01 |
| 29088 | 4439836274 | 3/3/2012 | 8:47:58 |
| 29089 | 4439837450 | 12/29/2011 | 14:41:22 |
| 29090 | 4439838373 | 3/29/2012 | 18:53:26 |
| 29091 | 4439863279 | 10/8/2011 | 10:39:34 |

| | | | |
|---|---|---|---|
| 29092 | 4439866215 | 9/24/2012 | 18:59:06 |
| 29093 | 4439923694 | 5/23/2012 | 16:41:01 |
| 29094 | 4439965105 | 5/23/2012 | 14:52:55 |
| 29095 | 4692077730 | 9/7/2012 | 15:52:07 |
| 29096 | 4692078823 | 6/23/2012 | 16:28:16 |
| 29097 | 4692124121 | 5/31/2012 | 15:00:51 |
| 29098 | 4692197327 | 10/12/2011 | 8:40:42 |
| 29099 | 4692220631 | 11/8/2011 | 14:34:48 |
| 29100 | 4692222727 | 4/18/2012 | 17:59:26 |
| 29101 | 4692232157 | 10/11/2011 | 17:30:49 |
| 29102 | 4692232539 | 12/2/2011 | 8:11:17 |
| 29103 | 4692232779 | 3/21/2012 | 18:41:04 |
| 29104 | 4692234804 | 10/7/2011 | 8:15:43 |
| 29105 | 4692235393 | 4/12/2012 | 12:35:03 |
| 29106 | 4692235592 | 3/14/2012 | 14:08:23 |
| 29107 | 4692236832 | 3/6/2012 | 20:28:05 |
| 29108 | 4692239138 | 1/11/2012 | 8:47:18 |
| 29109 | 4692239138 | 1/19/2012 | 18:30:01 |
| 29110 | 4692239706 | 9/27/2011 | 18:12:06 |
| 29111 | 4692239821 | 3/29/2012 | 16:32:39 |
| 29112 | 4692260696 | 6/7/2012 | 12:39:10 |
| 29113 | 4692264014 | 12/30/2011 | 16:58:57 |
| 29114 | 4692264094 | 8/2/2012 | 18:56:23 |
| 29115 | 4692264938 | 3/19/2011 | 10:38:23 |
| 29116 | 4692266747 | 2/2/2012 | 11:14:34 |
| 29117 | 4692300116 | 9/14/2011 | 16:46:33 |
| 29118 | 4692302998 | 1/20/2014 | 14:44:18 |
| 29119 | 4692304374 | 7/13/2012 | 13:56:57 |
| 29120 | 4692305711 | 7/19/2011 | 17:27:47 |
| 29121 | 4692313933 | 10/3/2012 | 19:56:27 |
| 29122 | 4692315566 | 11/10/2011 | 8:13:23 |
| 29123 | 4692315823 | 2/21/2012 | 11:08:57 |
| 29124 | 4692328550 | 10/20/2012 | 16:37:56 |
| 29125 | 4692328878 | 9/20/2011 | 16:47:27 |
| 29126 | 4692331838 | 12/21/2011 | 9:59:31 |
| 29127 | 4692332778 | 10/1/2011 | 10:42:03 |
| 29128 | 4692335996 | 10/11/2011 | 16:15:06 |
| 29129 | 4692336372 | 4/12/2012 | 13:15:18 |
| 29130 | 4692337813 | 11/18/2011 | 12:29:09 |
| 29131 | 4692338083 | 9/1/2012 | 9:27:51 |
| 29132 | 4692350089 | 1/21/2012 | 8:12:06 |
| 29133 | 4692357491 | 5/4/2012 | 18:11:35 |
| 29134 | 4692358911 | 8/19/2011 | 12:02:59 |
| 29135 | 4692366077 | 9/21/2012 | 18:48:16 |
| 29136 | 4692366077 | 10/18/2012 | 16:32:03 |
| 29137 | 4692368496 | 7/14/2011 | 16:35:25 |
| 29138 | 4692375707 | 11/14/2013 | 15:32:11 |

| | | | |
|---|---|---|---|
| 29139 | 4692377468 | 1/25/2012 | 20:25:43 |
| 29140 | 4692379155 | 5/18/2012 | 11:42:08 |
| 29141 | 4692379155 | 6/15/2012 | 8:43:47 |
| 29142 | 4692379155 | 8/2/2012 | 18:57:46 |
| 29143 | 4692451018 | 12/20/2011 | 15:01:52 |
| 29144 | 4692451112 | 8/13/2012 | 20:59:02 |
| 29145 | 4692451498 | 10/1/2012 | 13:52:13 |
| 29146 | 4692451650 | 1/6/2012 | 14:40:27 |
| 29147 | 4692451650 | 5/8/2012 | 9:39:18 |
| 29148 | 4692452211 | 11/15/2011 | 15:40:15 |
| 29149 | 4692452256 | 5/2/2012 | 13:46:18 |
| 29150 | 4692453046 | 4/12/2012 | 18:31:33 |
| 29151 | 4692455415 | 10/12/2011 | 8:40:35 |
| 29152 | 4692456102 | 12/23/2011 | 14:07:54 |
| 29153 | 4692456202 | 12/2/2011 | 8:22:29 |
| 29154 | 4692472458 | 11/5/2011 | 11:19:12 |
| 29155 | 4692479454 | 5/7/2012 | 8:19:27 |
| 29156 | 4692540122 | 9/22/2012 | 9:12:05 |
| 29157 | 4692541135 | 9/10/2011 | 9:17:17 |
| 29158 | 4692541691 | 10/4/2011 | 13:19:13 |
| 29159 | 4692541691 | 12/8/2011 | 12:14:57 |
| 29160 | 4692541872 | 10/4/2011 | 13:19:34 |
| 29161 | 4692542830 | 10/6/2011 | 17:46:05 |
| 29162 | 4692543681 | 3/2/2012 | 9:14:33 |
| 29163 | 4692544526 | 2/3/2012 | 20:03:47 |
| 29164 | 4692544533 | 3/29/2012 | 11:36:04 |
| 29165 | 4692544902 | 10/27/2011 | 16:05:43 |
| 29166 | 4692548287 | 12/12/2011 | 12:19:54 |
| 29167 | 4692548480 | 10/3/2012 | 19:55:07 |
| 29168 | 4692548650 | 4/12/2012 | 13:09:39 |
| 29169 | 4692580936 | 10/15/2011 | 10:36:32 |
| 29170 | 4692581357 | 11/21/2011 | 8:22:07 |
| 29171 | 4692583696 | 5/25/2012 | 12:04:50 |
| 29172 | 4692585867 | 11/23/2011 | 14:38:13 |
| 29173 | 4692587484 | 5/18/2012 | 16:03:01 |
| 29174 | 4692615796 | 3/2/2012 | 9:41:35 |
| 29175 | 4692618097 | 10/21/2011 | 12:38:30 |
| 29176 | 4692740351 | 9/23/2011 | 19:03:55 |
| 29177 | 4692741219 | 10/18/2011 | 12:30:26 |
| 29178 | 4692743335 | 3/8/2012 | 20:32:48 |
| 29179 | 4692744012 | 9/20/2011 | 18:25:21 |
| 29180 | 4692745619 | 5/5/2012 | 8:27:49 |
| 29181 | 4692793247 | 3/15/2012 | 19:09:05 |
| 29182 | 4692793990 | 5/5/2012 | 8:34:54 |
| 29183 | 4692793990 | 5/21/2012 | 8:33:20 |
| 29184 | 4692794141 | 7/8/2012 | 13:33:10 |
| 29185 | 4692794242 | 2/13/2012 | 19:09:43 |

| | | | |
|---|---|---|---|
| 29186 | 4692794403 | 9/12/2012 | 15:01:03 |
| 29187 | 4692794486 | 4/25/2012 | 14:12:01 |
| 29188 | 4692794486 | 12/24/2011 | 8:20:21 |
| 29189 | 4692851282 | 5/6/2012 | 18:27:24 |
| 29190 | 4692851390 | 12/23/2011 | 15:07:56 |
| 29191 | 4692851796 | 3/28/2012 | 12:41:06 |
| 29192 | 4692853806 | 9/27/2012 | 16:43:18 |
| 29193 | 4692856506 | 5/23/2012 | 16:50:50 |
| 29194 | 4692865606 | 6/26/2012 | 20:53:53 |
| 29195 | 4692869545 | 3/6/2012 | 20:29:45 |
| 29196 | 4692880758 | 10/31/2011 | 9:15:40 |
| 29197 | 4692880758 | 11/14/2011 | 17:11:01 |
| 29198 | 4692880758 | 12/12/2011 | 12:20:36 |
| 29199 | 4692881270 | 6/3/2011 | 8:05:30 |
| 29200 | 4692881629 | 7/2/2011 | 9:08:20 |
| 29201 | 4692884617 | 2/6/2012 | 10:09:50 |
| 29202 | 4692889184 | 4/18/2012 | 8:13:15 |
| 29203 | 4692889184 | 9/21/2012 | 16:10:11 |
| 29204 | 4693071120 | 10/9/2012 | 11:38:59 |
| 29205 | 4693210697 | 8/15/2012 | 12:22:56 |
| 29206 | 4693211408 | 10/25/2012 | 12:28:04 |
| 29207 | 4693214343 | 8/1/2012 | 20:10:59 |
| 29208 | 4693219353 | 10/15/2011 | 9:41:19 |
| 29209 | 4693230807 | 6/14/2012 | 12:38:34 |
| 29210 | 4693231680 | 9/28/2011 | 10:32:12 |
| 29211 | 4693246262 | 5/4/2012 | 14:53:34 |
| 29212 | 4693246602 | 1/9/2012 | 18:17:31 |
| 29213 | 4693247682 | 12/20/2011 | 15:03:40 |
| 29214 | 4693247682 | 3/12/2012 | 11:07:21 |
| 29215 | 4693247682 | 5/21/2012 | 8:16:52 |
| 29216 | 4693247726 | 11/14/2011 | 17:27:32 |
| 29217 | 4693248497 | 7/27/2011 | 17:37:44 |
| 29218 | 4693248643 | 4/21/2012 | 9:38:13 |
| 29219 | 4693248899 | 9/7/2012 | 15:42:42 |
| 29220 | 4693280605 | 9/19/2011 | 19:33:27 |
| 29221 | 4693281508 | 2/10/2012 | 9:29:57 |
| 29222 | 4693283681 | 10/15/2012 | 16:11:59 |
| 29223 | 4693283910 | 6/30/2011 | 8:58:18 |
| 29224 | 4693285438 | 11/22/2011 | 18:44:39 |
| 29225 | 4693286018 | 10/29/2011 | 11:46:51 |
| 29226 | 4693286259 | 1/20/2012 | 11:31:38 |
| 29227 | 4693345006 | 9/13/2011 | 13:30:09 |
| 29228 | 4693349250 | 2/21/2012 | 20:48:49 |
| 29229 | 4693353666 | 3/6/2012 | 13:12:55 |
| 29230 | 4693353860 | 8/18/2012 | 8:38:53 |
| 29231 | 4693356022 | 10/11/2012 | 12:04:30 |
| 29232 | 4693356339 | 8/17/2011 | 18:49:27 |

| | | | |
|---|---|---|---|
| 29233 | 4693356500 | 8/20/2012 | 18:44:46 |
| 29234 | 4693372538 | 8/29/2011 | 9:20:13 |
| 29235 | 4693373793 | 10/4/2011 | 13:50:55 |
| 29236 | 4693374633 | 12/21/2011 | 19:51:02 |
| 29237 | 4693374795 | 8/3/2012 | 16:30:51 |
| 29238 | 4693375700 | 10/10/2011 | 12:49:49 |
| 29239 | 4693376447 | 9/29/2011 | 15:19:41 |
| 29240 | 4693376724 | 11/28/2011 | 17:02:22 |
| 29241 | 4693378808 | 10/26/2011 | 13:04:14 |
| 29242 | 4693383318 | 4/28/2012 | 8:35:15 |
| 29243 | 4693388846 | 9/21/2012 | 18:41:02 |
| 29244 | 4693484952 | 9/20/2011 | 18:17:11 |
| 29245 | 4693488372 | 3/27/2012 | 10:35:32 |
| 29246 | 4693488372 | 4/21/2012 | 16:19:32 |
| 29247 | 4693554783 | 5/13/2012 | 17:41:56 |
| 29248 | 4693581495 | 10/22/2011 | 12:42:21 |
| 29249 | 4693581610 | 9/30/2011 | 10:23:14 |
| 29250 | 4693582893 | 1/5/2012 | 12:02:58 |
| 29251 | 4693590709 | 1/26/2012 | 9:58:20 |
| 29252 | 4693607090 | 9/19/2012 | 16:24:57 |
| 29253 | 4693630113 | 4/26/2012 | 17:35:08 |
| 29254 | 4693630910 | 7/3/2012 | 12:19:44 |
| 29255 | 4693631928 | 12/5/2011 | 18:32:57 |
| 29256 | 4693633536 | 10/11/2012 | 18:41:18 |
| 29257 | 4693636552 | 2/28/2012 | 15:54:20 |
| 29258 | 4693637445 | 11/12/2011 | 10:32:01 |
| 29259 | 4693638267 | 10/16/2012 | 20:26:21 |
| 29260 | 4693640127 | 12/27/2011 | 13:30:31 |
| 29261 | 4693640356 | 12/17/2011 | 12:07:09 |
| 29262 | 4693640631 | 10/8/2011 | 11:34:10 |
| 29263 | 4693640838 | 11/17/2011 | 14:21:34 |
| 29264 | 4693641193 | 7/18/2011 | 8:23:32 |
| 29265 | 4693641523 | 1/26/2012 | 10:09:30 |
| 29266 | 4693641533 | 9/20/2011 | 18:17:02 |
| 29267 | 4693641838 | 12/18/2011 | 18:05:30 |
| 29268 | 4693641957 | 12/14/2011 | 13:01:34 |
| 29269 | 4693642084 | 11/11/2011 | 13:47:51 |
| 29270 | 4693642110 | 12/17/2011 | 12:07:06 |
| 29271 | 4693710560 | 12/28/2011 | 8:43:43 |
| 29272 | 4693770172 | 11/22/2011 | 19:37:12 |
| 29273 | 4693831354 | 5/17/2012 | 16:41:39 |
| 29274 | 4693832033 | 12/1/2011 | 15:04:06 |
| 29275 | 4693832784 | 4/19/2012 | 14:40:16 |
| 29276 | 4693834710 | 12/17/2011 | 12:07:36 |
| 29277 | 4693834999 | 10/9/2012 | 13:20:14 |
| 29278 | 4693839973 | 8/13/2011 | 10:23:54 |
| 29279 | 4693860117 | 11/12/2011 | 9:41:15 |

| 29280 | 4693860614 | 11/7/2011 | 9:35:29 |
| 29281 | 4693864268 | 9/28/2011 | 11:18:56 |
| 29282 | 4693864930 | 7/19/2012 | 17:46:23 |
| 29283 | 4693868975 | 3/27/2012 | 8:37:50 |
| 29284 | 4693872776 | 10/10/2012 | 19:07:10 |
| 29285 | 4693943732 | 1/10/2014 | 13:18:26 |
| 29286 | 4693963307 | 1/3/2012 | 10:26:09 |
| 29287 | 4693964410 | 1/14/2012 | 8:01:25 |
| 29288 | 4693964915 | 10/19/2012 | 9:47:46 |
| 29289 | 4693989015 | 10/15/2011 | 9:31:16 |
| 29290 | 4694016190 | 7/15/2013 | 8:37:27 |
| 29291 | 4694179940 | 9/6/2012 | 12:23:14 |
| 29292 | 4694208261 | 6/21/2012 | 18:43:38 |
| 29293 | 4694220057 | 10/17/2011 | 8:04:11 |
| 29294 | 4694223632 | 11/3/2011 | 18:00:04 |
| 29295 | 4694224797 | 10/8/2011 | 9:48:35 |
| 29296 | 4694266827 | 10/14/2011 | 12:51:38 |
| 29297 | 4694267181 | 12/12/2011 | 16:29:05 |
| 29298 | 4694267437 | 5/3/2012 | 8:08:33 |
| 29299 | 4694268765 | 4/11/2012 | 12:55:30 |
| 29300 | 4694321185 | 11/18/2011 | 13:33:07 |
| 29301 | 4694380090 | 4/2/2012 | 17:33:38 |
| 29302 | 4694380527 | 11/17/2011 | 16:46:58 |
| 29303 | 4694381736 | 10/15/2011 | 9:23:27 |
| 29304 | 4694382238 | 9/30/2012 | 15:13:27 |
| 29305 | 4694384243 | 7/3/2012 | 19:37:43 |
| 29306 | 4694384877 | 1/6/2012 | 14:42:20 |
| 29307 | 4694384969 | 11/7/2011 | 9:25:16 |
| 29308 | 4694385803 | 10/15/2011 | 10:53:38 |
| 29309 | 4694388310 | 3/30/2011 | 11:03:54 |
| 29310 | 4694388310 | 9/20/2011 | 18:26:56 |
| 29311 | 4694389551 | 3/13/2012 | 16:55:45 |
| 29312 | 4694416426 | 6/13/2012 | 20:00:23 |
| 29313 | 4694427576 | 3/25/2012 | 12:09:52 |
| 29314 | 4694432676 | 1/18/2012 | 16:41:49 |
| 29315 | 4694468899 | 5/11/2012 | 18:34:11 |
| 29316 | 4694468899 | 5/18/2012 | 15:59:46 |
| 29317 | 4694493999 | 7/30/2012 | 18:46:23 |
| 29318 | 4694494232 | 11/5/2011 | 10:12:14 |
| 29319 | 4694630202 | 8/26/2011 | 17:45:12 |
| 29320 | 4694630520 | 10/5/2012 | 12:28:53 |
| 29321 | 4694630917 | 4/16/2012 | 15:54:50 |
| 29322 | 4694633339 | 9/12/2011 | 14:14:38 |
| 29323 | 4694633880 | 5/16/2011 | 12:47:27 |
| 29324 | 4694639402 | 11/25/2011 | 18:25:00 |
| 29325 | 4694639566 | 9/9/2012 | 11:16:31 |
| 29326 | 4694711841 | 11/12/2011 | 10:25:26 |

| | | | |
|---|---|---|---|
| 29327 | 4694712983 | 4/10/2012 | 16:02:47 |
| 29328 | 4694741753 | 8/16/2012 | 9:27:49 |
| 29329 | 4694744668 | 4/18/2012 | 8:13:15 |
| 29330 | 4694746121 | 10/17/2012 | 9:45:00 |
| 29331 | 4694873148 | 5/7/2011 | 14:48:46 |
| 29332 | 4694873366 | 12/28/2011 | 17:49:12 |
| 29333 | 4694875903 | 9/27/2012 | 16:31:07 |
| 29334 | 4695005981 | 4/19/2012 | 20:16:59 |
| 29335 | 4695255414 | 5/21/2012 | 8:52:18 |
| 29336 | 4695255414 | 5/21/2012 | 17:45:38 |
| 29337 | 4695255680 | 11/12/2011 | 10:28:13 |
| 29338 | 4695257727 | 3/24/2012 | 10:32:08 |
| 29339 | 4695280142 | 10/19/2012 | 19:13:51 |
| 29340 | 4695280285 | 8/15/2012 | 12:23:57 |
| 29341 | 4695280496 | 6/19/2012 | 8:33:34 |
| 29342 | 4695310458 | 4/25/2011 | 14:51:10 |
| 29343 | 4695310583 | 12/29/2011 | 19:05:03 |
| 29344 | 4695311266 | 1/18/2012 | 9:54:31 |
| 29345 | 4695319280 | 3/23/2012 | 19:52:49 |
| 29346 | 4695443880 | 3/29/2012 | 16:46:43 |
| 29347 | 4695444257 | 11/16/2011 | 19:54:40 |
| 29348 | 4695445482 | 12/14/2011 | 14:06:09 |
| 29349 | 4695446288 | 12/21/2011 | 11:20:17 |
| 29350 | 4695484402 | 10/5/2011 | 14:45:47 |
| 29351 | 4695520600 | 9/8/2011 | 19:30:25 |
| 29352 | 4695541489 | 10/10/2011 | 12:37:45 |
| 29353 | 4695546960 | 9/29/2011 | 15:21:34 |
| 29354 | 4695563400 | 10/29/2011 | 11:46:43 |
| 29355 | 4695565540 | 8/24/2011 | 11:53:23 |
| 29356 | 4695566586 | 1/5/2012 | 17:30:05 |
| 29357 | 4695639789 | 9/8/2011 | 19:49:56 |
| 29358 | 4695791040 | 10/26/2011 | 12:09:51 |
| 29359 | 4695792434 | 1/30/2012 | 7:12:14 |
| 29360 | 4695797651 | 9/24/2011 | 9:43:55 |
| 29361 | 4695799577 | 2/21/2012 | 9:36:10 |
| 29362 | 4695836150 | 3/8/2012 | 9:20:16 |
| 29363 | 4695836839 | 10/12/2011 | 8:01:11 |
| 29364 | 4695851979 | 10/21/2011 | 13:23:32 |
| 29365 | 4695853411 | 5/25/2012 | 8:07:17 |
| 29366 | 4695858259 | 10/17/2011 | 8:15:39 |
| 29367 | 4696285581 | 5/16/2012 | 16:56:56 |
| 29368 | 4696323226 | 11/22/2011 | 19:36:24 |
| 29369 | 4696323999 | 9/20/2011 | 20:36:26 |
| 29370 | 4696327679 | 10/17/2012 | 18:36:26 |
| 29371 | 4696430142 | 3/27/2012 | 8:42:40 |
| 29372 | 4696430460 | 9/24/2012 | 14:39:04 |
| 29373 | 4696440546 | 9/21/2011 | 11:33:35 |

| | | | |
|---|---|---|---|
| 29374 | 4696440546 | 10/4/2011 | 13:50:43 |
| 29375 | 4696441682 | 6/29/2012 | 9:40:57 |
| 29376 | 4696441995 | 3/28/2012 | 18:23:55 |
| 29377 | 4696441995 | 5/19/2012 | 16:08:28 |
| 29378 | 4696444713 | 7/26/2012 | 19:15:37 |
| 29379 | 4696445027 | 6/18/2012 | 15:33:41 |
| 29380 | 4696446783 | 6/6/2012 | 8:20:08 |
| 29381 | 4696446994 | 10/15/2011 | 10:38:35 |
| 29382 | 4696449772 | 6/15/2011 | 11:24:06 |
| 29383 | 4696487179 | 1/17/2012 | 9:38:31 |
| 29384 | 4696487645 | 10/12/2011 | 8:07:27 |
| 29385 | 4696488899 | 10/27/2011 | 16:50:24 |
| 29386 | 4696581177 | 9/22/2012 | 9:38:31 |
| 29387 | 4696582554 | 11/8/2011 | 14:28:04 |
| 29388 | 4696585561 | 11/12/2011 | 9:35:12 |
| 29389 | 4696586598 | 12/23/2011 | 13:18:09 |
| 29390 | 4696671044 | 3/14/2012 | 19:32:01 |
| 29391 | 4696671255 | 7/18/2012 | 18:31:02 |
| 29392 | 4696672317 | 5/21/2012 | 17:44:19 |
| 29393 | 4696672339 | 4/23/2012 | 7:01:19 |
| 29394 | 4696677327 | 11/7/2011 | 8:09:55 |
| 29395 | 4696677919 | 12/29/2011 | 19:00:14 |
| 29396 | 4696679623 | 3/21/2012 | 13:52:01 |
| 29397 | 4696714208 | 12/23/2011 | 15:11:28 |
| 29398 | 4696714291 | 1/2/2012 | 8:07:48 |
| 29399 | 4696824020 | 1/12/2012 | 8:07:49 |
| 29400 | 4696826512 | 7/28/2013 | 14:55:47 |
| 29401 | 4696829109 | 12/21/2011 | 18:43:43 |
| 29402 | 4696840044 | 7/16/2012 | 19:52:10 |
| 29403 | 4696841644 | 11/19/2011 | 8:54:47 |
| 29404 | 4696842478 | 10/15/2012 | 10:09:48 |
| 29405 | 4696847796 | 1/9/2012 | 8:14:11 |
| 29406 | 4696848068 | 2/13/2012 | 18:47:38 |
| 29407 | 4696852873 | 3/23/2012 | 19:42:07 |
| 29408 | 4696854279 | 3/17/2012 | 8:34:24 |
| 29409 | 4696856077 | 1/4/2012 | 11:04:55 |
| 29410 | 4696881287 | 10/23/2012 | 16:08:04 |
| 29411 | 4696886881 | 10/12/2011 | 12:17:02 |
| 29412 | 4696887689 | 12/7/2011 | 13:32:11 |
| 29413 | 4696931008 | 7/28/2012 | 8:38:40 |
| 29414 | 4696933751 | 4/9/2012 | 13:44:53 |
| 29415 | 4696934649 | 9/27/2011 | 18:16:04 |
| 29416 | 4696938199 | 9/28/2011 | 11:12:19 |
| 29417 | 4696939644 | 8/19/2012 | 11:56:14 |
| 29418 | 4697330651 | 7/20/2012 | 14:58:33 |
| 29419 | 4697332754 | 12/28/2011 | 8:41:48 |
| 29420 | 4697333962 | 2/3/2012 | 20:11:22 |

| | | | |
|---|---|---|---|
| 29421 | 4697334140 | 5/30/2012 | 16:42:17 |
| 29422 | 4697343877 | 5/4/2012 | 20:53:41 |
| 29423 | 4697346548 | 10/10/2012 | 19:20:20 |
| 29424 | 4697347249 | 5/17/2011 | 9:38:27 |
| 29425 | 4697348489 | 7/17/2012 | 12:23:59 |
| 29426 | 4697350026 | 3/13/2012 | 18:31:42 |
| 29427 | 4697350065 | 9/9/2011 | 17:54:27 |
| 29428 | 4697350393 | 8/17/2011 | 19:17:18 |
| 29429 | 4697351461 | 6/14/2012 | 16:19:31 |
| 29430 | 4697351892 | 4/13/2012 | 13:20:15 |
| 29431 | 4697352109 | 3/29/2012 | 16:45:12 |
| 29432 | 4697355982 | 6/25/2012 | 13:27:21 |
| 29433 | 4697357053 | 11/23/2011 | 14:42:10 |
| 29434 | 4697357784 | 10/29/2011 | 10:53:34 |
| 29435 | 4697357784 | 11/14/2011 | 17:11:38 |
| 29436 | 4697443584 | 1/27/2012 | 18:04:53 |
| 29437 | 4697444916 | 7/25/2012 | 11:57:05 |
| 29438 | 4697652270 | 10/12/2012 | 16:38:55 |
| 29439 | 4697654184 | 12/26/2011 | 9:32:09 |
| 29440 | 4697662278 | 9/21/2011 | 11:32:45 |
| 29441 | 4697662584 | 10/7/2011 | 8:16:58 |
| 29442 | 4697666303 | 10/21/2011 | 13:33:47 |
| 29443 | 4697673225 | 7/5/2012 | 10:40:46 |
| 29444 | 4697675493 | 4/21/2011 | 11:06:17 |
| 29445 | 4697677375 | 11/14/2011 | 15:12:58 |
| 29446 | 4697678711 | 11/4/2011 | 8:42:36 |
| 29447 | 4697743051 | 11/29/2011 | 15:41:59 |
| 29448 | 4697743051 | 5/21/2012 | 8:01:20 |
| 29449 | 4697744955 | 9/19/2011 | 8:11:37 |
| 29450 | 4697747971 | 4/1/2012 | 17:22:30 |
| 29451 | 4697748141 | 10/21/2011 | 13:32:47 |
| 29452 | 4697748246 | 8/9/2011 | 13:48:13 |
| 29453 | 4697896216 | 10/3/2012 | 8:04:34 |
| 29454 | 4697896216 | 10/8/2012 | 20:05:05 |
| 29455 | 4697896421 | 1/6/2012 | 12:24:21 |
| 29456 | 4697896431 | 5/13/2011 | 11:31:48 |
| 29457 | 4698260643 | 3/12/2012 | 19:38:34 |
| 29458 | 4698261078 | 10/7/2011 | 8:14:48 |
| 29459 | 4698312558 | 10/1/2012 | 13:50:19 |
| 29460 | 4698313014 | 7/2/2011 | 9:19:05 |
| 29461 | 4698315251 | 7/26/2011 | 10:42:34 |
| 29462 | 4698318880 | 10/13/2011 | 8:31:13 |
| 29463 | 4698341560 | 2/2/2012 | 16:32:31 |
| 29464 | 4698347868 | 10/14/2011 | 12:56:45 |
| 29465 | 4698349058 | 7/24/2012 | 14:46:38 |
| 29466 | 4698355013 | 6/4/2011 | 10:21:38 |
| 29467 | 4698357404 | 10/4/2011 | 13:52:52 |

| 29468 | 4698358800 | 12/7/2011 | 13:32:46 |
| 29469 | 4698538040 | 10/26/2013 | 15:02:52 |
| 29470 | 4698550428 | 5/17/2012 | 16:57:51 |
| 29471 | 4698550655 | 1/20/2012 | 19:38:19 |
| 29472 | 4698550718 | 8/8/2012 | 16:13:59 |
| 29473 | 4698559055 | 9/16/2011 | 14:45:17 |
| 29474 | 4698653420 | 7/6/2012 | 16:47:58 |
| 29475 | 4698656837 | 1/11/2012 | 16:22:52 |
| 29476 | 4698659504 | 10/25/2011 | 16:22:04 |
| 29477 | 4698670173 | 2/29/2012 | 17:26:02 |
| 29478 | 4698674141 | 9/21/2011 | 11:35:21 |
| 29479 | 4698679004 | 9/24/2012 | 18:56:06 |
| 29480 | 4698770469 | 11/22/2011 | 18:48:09 |
| 29481 | 4698770712 | 10/4/2011 | 13:20:41 |
| 29482 | 4698770712 | 12/11/2011 | 12:23:59 |
| 29483 | 4698775144 | 10/11/2011 | 17:20:57 |
| 29484 | 4698777213 | 3/31/2012 | 17:54:04 |
| 29485 | 4698778341 | 11/18/2011 | 13:32:00 |
| 29486 | 4698781604 | 4/5/2012 | 16:10:58 |
| 29487 | 4698782285 | 1/7/2012 | 9:29:16 |
| 29488 | 4698788656 | 10/10/2011 | 11:58:10 |
| 29489 | 4698792263 | 10/18/2012 | 16:31:43 |
| 29490 | 4698793624 | 12/5/2011 | 9:39:31 |
| 29491 | 4698794088 | 9/30/2011 | 10:06:42 |
| 29492 | 4698889227 | 10/18/2012 | 16:36:23 |
| 29493 | 4699391001 | 2/29/2012 | 17:33:02 |
| 29494 | 4699391001 | 9/1/2012 | 9:01:25 |
| 29495 | 4699396072 | 4/13/2012 | 20:45:16 |
| 29496 | 4699397649 | 8/21/2012 | 13:53:48 |
| 29497 | 4699510586 | 9/14/2011 | 12:24:44 |
| 29498 | 4699520167 | 6/7/2012 | 12:38:53 |
| 29499 | 4699520249 | 10/3/2011 | 8:07:59 |
| 29500 | 4699520366 | 5/2/2011 | 18:10:41 |
| 29501 | 4699559430 | 10/13/2011 | 8:38:23 |
| 29502 | 4699641225 | 1/18/2012 | 20:20:57 |
| 29503 | 4699641225 | 3/29/2012 | 11:35:08 |
| 29504 | 4699643127 | 9/22/2011 | 15:19:03 |
| 29505 | 4699955067 | 11/23/2011 | 14:55:28 |
| 29506 | 4699955383 | 3/16/2012 | 16:36:34 |
| 29507 | 4699955451 | 8/17/2012 | 8:30:22 |
| 29508 | 4702152316 | 2/9/2012 | 9:42:28 |
| 29509 | 4702332667 | 4/6/2012 | 16:11:24 |
| 29510 | 4782010868 | 3/24/2012 | 10:16:30 |
| 29511 | 4782074236 | 12/20/2011 | 11:51:32 |
| 29512 | 4782134749 | 1/11/2012 | 7:28:27 |
| 29513 | 4782137401 | 7/28/2011 | 10:16:57 |
| 29514 | 4782280040 | 3/7/2012 | 7:12:59 |

| | | | |
|---|---|---|---|
| 29515 | 4782280040 | 3/15/2012 | 7:09:49 |
| 29516 | 4782280823 | 1/13/2012 | 17:35:15 |
| 29517 | 4782280851 | 3/17/2012 | 8:24:55 |
| 29518 | 4782282283 | 6/29/2011 | 17:08:25 |
| 29519 | 4782283051 | 5/21/2012 | 7:22:55 |
| 29520 | 4782283519 | 1/8/2012 | 12:56:49 |
| 29521 | 4782283676 | 10/22/2011 | 12:23:18 |
| 29522 | 4782283916 | 7/2/2011 | 8:56:21 |
| 29523 | 4782289206 | 11/19/2011 | 8:06:49 |
| 29524 | 4782289206 | 5/23/2012 | 15:05:14 |
| 29525 | 4782301554 | 4/23/2012 | 7:08:12 |
| 29526 | 4782301554 | 5/21/2012 | 7:31:49 |
| 29527 | 4782302703 | 6/6/2012 | 13:07:16 |
| 29528 | 4782302969 | 6/13/2012 | 7:08:48 |
| 29529 | 4782306123 | 4/3/2012 | 16:07:16 |
| 29530 | 4782306131 | 11/16/2011 | 11:18:40 |
| 29531 | 4782306271 | 11/16/2011 | 9:30:23 |
| 29532 | 4782306321 | 1/17/2012 | 18:41:30 |
| 29533 | 4782308506 | 10/1/2011 | 10:20:47 |
| 29534 | 4782310980 | 12/19/2011 | 7:30:47 |
| 29535 | 4782311003 | 8/9/2012 | 14:01:19 |
| 29536 | 4782314949 | 10/11/2011 | 15:55:16 |
| 29537 | 4782316731 | 1/9/2012 | 7:04:24 |
| 29538 | 4782320192 | 2/16/2012 | 7:05:17 |
| 29539 | 4782324120 | 10/18/2011 | 12:48:46 |
| 29540 | 4782327619 | 9/8/2012 | 11:48:27 |
| 29541 | 4782330180 | 10/21/2011 | 13:06:52 |
| 29542 | 4782340913 | 6/15/2012 | 16:36:25 |
| 29543 | 4782344069 | 10/7/2012 | 12:46:10 |
| 29544 | 4782344069 | 10/10/2012 | 19:10:23 |
| 29545 | 4782350408 | 4/10/2012 | 15:29:26 |
| 29546 | 4782350985 | 2/18/2012 | 8:52:48 |
| 29547 | 4782352640 | 10/5/2011 | 14:25:53 |
| 29548 | 4782355261 | 11/29/2011 | 15:20:45 |
| 29549 | 4782356602 | 9/13/2011 | 18:36:22 |
| 29550 | 4782440098 | 9/4/2012 | 16:13:06 |
| 29551 | 4782443045 | 12/21/2011 | 10:08:06 |
| 29552 | 4782446299 | 3/19/2012 | 17:36:01 |
| 29553 | 4782448788 | 12/21/2011 | 10:45:56 |
| 29554 | 4782518429 | 5/10/2012 | 13:15:12 |
| 29555 | 4782561510 | 10/3/2012 | 19:50:58 |
| 29556 | 4782563327 | 9/30/2011 | 12:24:40 |
| 29557 | 4782568119 | 10/13/2012 | 9:03:37 |
| 29558 | 4782581081 | 11/11/2011 | 7:45:53 |
| 29559 | 4782581399 | 8/20/2011 | 8:40:23 |
| 29560 | 4782585794 | 2/6/2012 | 17:09:32 |
| 29561 | 4782681298 | 3/7/2012 | 18:40:38 |

| | | | |
|---|---|---|---|
| 29562 | 4782681583 | 12/1/2011 | 8:12:03 |
| 29563 | 4782781152 | 5/4/2012 | 14:31:26 |
| 29564 | 4782781157 | 8/8/2011 | 15:05:56 |
| 29565 | 4782783405 | 1/20/2012 | 19:41:15 |
| 29566 | 4782789956 | 8/8/2011 | 14:59:05 |
| 29567 | 4782792296 | 11/4/2011 | 7:03:50 |
| 29568 | 4782795617 | 6/27/2012 | 17:56:01 |
| 29569 | 4782831232 | 9/13/2011 | 17:25:03 |
| 29570 | 4782832428 | 4/25/2012 | 9:26:34 |
| 29571 | 4782835501 | 12/5/2011 | 8:26:33 |
| 29572 | 4782838082 | 10/19/2012 | 19:13:05 |
| 29573 | 4782839665 | 12/18/2011 | 16:46:48 |
| 29574 | 4782839669 | 11/22/2011 | 19:06:26 |
| 29575 | 4782853817 | 9/3/2011 | 10:48:28 |
| 29576 | 4782860941 | 11/17/2011 | 15:14:31 |
| 29577 | 4782860941 | 3/6/2012 | 12:38:16 |
| 29578 | 4782860941 | 3/23/2012 | 19:39:35 |
| 29579 | 4782884224 | 9/12/2011 | 13:13:09 |
| 29580 | 4782884353 | 10/5/2011 | 10:33:27 |
| 29581 | 4782930397 | 1/8/2012 | 12:56:10 |
| 29582 | 4782992131 | 11/11/2011 | 13:30:09 |
| 29583 | 4782992148 | 5/12/2012 | 8:36:43 |
| 29584 | 4782993853 | 10/17/2011 | 11:52:48 |
| 29585 | 4782993925 | 1/18/2012 | 9:48:48 |
| 29586 | 4782996194 | 11/23/2011 | 10:01:30 |
| 29587 | 4782996194 | 5/21/2012 | 7:22:25 |
| 29588 | 4782996567 | 3/21/2012 | 13:44:55 |
| 29589 | 4782996589 | 11/11/2011 | 13:32:37 |
| 29590 | 4782998804 | 10/4/2011 | 13:06:43 |
| 29591 | 4783022555 | 9/22/2013 | 12:46:18 |
| 29592 | 4783081808 | 1/6/2012 | 14:32:18 |
| 29593 | 4783083532 | 10/3/2011 | 7:24:45 |
| 29594 | 4783083532 | 10/19/2011 | 7:49:38 |
| 29595 | 4783180869 | 4/18/2012 | 18:03:38 |
| 29596 | 4783181261 | 6/22/2012 | 7:47:34 |
| 29597 | 4783186281 | 1/8/2012 | 13:05:35 |
| 29598 | 4783187483 | 3/28/2012 | 7:24:34 |
| 29599 | 4783187483 | 5/2/2012 | 13:08:47 |
| 29600 | 4783190659 | 5/18/2012 | 15:53:35 |
| 29601 | 4783190659 | 5/21/2012 | 7:34:33 |
| 29602 | 4783192260 | 10/27/2011 | 16:17:16 |
| 29603 | 4783194433 | 3/15/2012 | 19:01:25 |
| 29604 | 4783199779 | 11/22/2011 | 19:03:38 |
| 29605 | 4783201928 | 1/20/2012 | 14:18:57 |
| 29606 | 4783202066 | 2/29/2012 | 7:07:05 |
| 29607 | 4783207031 | 10/10/2011 | 11:45:51 |
| 29608 | 4783207466 | 10/22/2011 | 12:29:34 |

| 29609 | 4783344399 | 1/29/2012 | 17:05:08 |
| 29610 | 4783353758 | 1/13/2012 | 17:20:08 |
| 29611 | 4783357135 | 7/12/2012 | 20:00:59 |
| 29612 | 4783572317 | 8/27/2011 | 11:28:02 |
| 29613 | 4783574056 | 2/2/2012 | 7:16:10 |
| 29614 | 4783614800 | 8/16/2012 | 7:50:04 |
| 29615 | 4783630055 | 5/18/2012 | 15:38:42 |
| 29616 | 4783655769 | 1/14/2012 | 8:17:15 |
| 29617 | 4783656063 | 2/11/2012 | 15:06:12 |
| 29618 | 4783658787 | 10/15/2011 | 10:11:24 |
| 29619 | 4783659254 | 12/16/2011 | 15:27:38 |
| 29620 | 4783659254 | 1/16/2012 | 17:20:28 |
| 29621 | 4783904568 | 4/28/2012 | 8:37:53 |
| 29622 | 4783906980 | 5/22/2012 | 11:46:21 |
| 29623 | 4783910186 | 2/13/2012 | 7:05:34 |
| 29624 | 4783912461 | 1/9/2012 | 7:24:49 |
| 29625 | 4783915822 | 3/16/2012 | 16:00:39 |
| 29626 | 4783942093 | 12/10/2011 | 12:44:05 |
| 29627 | 4783943069 | 1/8/2012 | 12:58:51 |
| 29628 | 4783966664 | 9/13/2012 | 7:39:35 |
| 29629 | 4783968266 | 8/8/2012 | 16:10:56 |
| 29630 | 4783978086 | 3/27/2012 | 15:00:25 |
| 29631 | 4784100330 | 3/29/2011 | 17:13:20 |
| 29632 | 4784100330 | 9/8/2011 | 19:46:29 |
| 29633 | 4784421449 | 2/9/2012 | 7:09:51 |
| 29634 | 4784421449 | 2/20/2012 | 7:16:05 |
| 29635 | 4784424530 | 12/27/2011 | 14:30:24 |
| 29636 | 4784472505 | 10/6/2011 | 16:12:15 |
| 29637 | 4784479331 | 12/15/2011 | 7:11:29 |
| 29638 | 4784541732 | 11/26/2011 | 12:38:02 |
| 29639 | 4784560729 | 10/7/2011 | 7:01:15 |
| 29640 | 4784562422 | 8/16/2011 | 16:35:34 |
| 29641 | 4784611898 | 12/21/2011 | 10:05:00 |
| 29642 | 4784611972 | 1/18/2012 | 9:57:56 |
| 29643 | 4784613547 | 12/21/2011 | 18:46:15 |
| 29644 | 4784841346 | 1/19/2012 | 7:29:13 |
| 29645 | 4784841879 | 11/26/2011 | 12:30:00 |
| 29646 | 4784841918 | 10/3/2011 | 7:24:42 |
| 29647 | 4784841918 | 11/8/2011 | 14:14:27 |
| 29648 | 4784842531 | 2/14/2012 | 15:19:19 |
| 29649 | 4784843104 | 1/3/2012 | 16:21:02 |
| 29650 | 4784845025 | 4/12/2012 | 12:29:55 |
| 29651 | 4784846916 | 8/13/2011 | 9:59:33 |
| 29652 | 4784849250 | 3/26/2012 | 7:13:12 |
| 29653 | 4784942830 | 10/21/2011 | 12:21:48 |
| 29654 | 4784943150 | 5/21/2012 | 7:02:40 |
| 29655 | 4784946040 | 3/19/2012 | 19:16:54 |

| | | | |
|---|---|---|---|
| 29656 | 4784947935 | 5/25/2012 | 12:04:04 |
| 29657 | 4784949696 | 12/28/2011 | 7:22:00 |
| 29658 | 4785017906 | 11/18/2011 | 13:22:54 |
| 29659 | 4785018075 | 2/21/2012 | 9:42:18 |
| 29660 | 4785082925 | 5/26/2012 | 14:35:44 |
| 29661 | 4785083454 | 3/16/2012 | 15:48:59 |
| 29662 | 4785089440 | 7/12/2012 | 15:51:17 |
| 29663 | 4785210616 | 9/28/2012 | 17:04:19 |
| 29664 | 4785383234 | 9/21/2011 | 11:45:26 |
| 29665 | 4785383494 | 11/28/2011 | 11:11:32 |
| 29666 | 4785386467 | 1/16/2012 | 17:23:44 |
| 29667 | 4785421118 | 7/16/2012 | 19:50:31 |
| 29668 | 4785421790 | 4/6/2012 | 15:51:10 |
| 29669 | 4785501237 | 12/21/2011 | 9:49:44 |
| 29670 | 4785502812 | 1/5/2012 | 17:25:57 |
| 29671 | 4785503684 | 9/29/2011 | 15:41:41 |
| 29672 | 4785504584 | 12/23/2011 | 15:32:34 |
| 29673 | 4785504692 | 3/19/2012 | 17:38:24 |
| 29674 | 4785506353 | 7/18/2012 | 7:12:43 |
| 29675 | 4785951297 | 5/3/2012 | 7:03:24 |
| 29676 | 4785951802 | 10/6/2011 | 16:34:02 |
| 29677 | 4785956697 | 8/21/2012 | 13:47:16 |
| 29678 | 4785957596 | 10/6/2011 | 16:32:51 |
| 29679 | 4786970629 | 10/22/2011 | 13:03:51 |
| 29680 | 4786978225 | 9/20/2011 | 14:57:23 |
| 29681 | 4787144107 | 2/6/2012 | 8:10:15 |
| 29682 | 4787145462 | 7/12/2012 | 19:57:28 |
| 29683 | 4787180329 | 9/28/2012 | 7:35:58 |
| 29684 | 4787180426 | 10/28/2011 | 14:03:45 |
| 29685 | 4787187862 | 7/2/2012 | 14:59:58 |
| 29686 | 4787310853 | 10/15/2011 | 10:24:09 |
| 29687 | 4787310853 | 11/5/2011 | 9:50:17 |
| 29688 | 4787310853 | 3/17/2012 | 8:51:49 |
| 29689 | 4787312575 | 3/16/2012 | 10:32:12 |
| 29690 | 4787317024 | 3/29/2012 | 11:24:23 |
| 29691 | 4787333975 | 4/27/2012 | 7:38:52 |
| 29692 | 4787336997 | 9/19/2011 | 19:23:47 |
| 29693 | 4787374721 | 1/20/2012 | 19:26:06 |
| 29694 | 4787379492 | 3/28/2012 | 7:17:28 |
| 29695 | 4787473112 | 8/17/2012 | 7:10:40 |
| 29696 | 4787475778 | 7/23/2012 | 15:27:39 |
| 29697 | 4787871033 | 1/29/2012 | 16:24:50 |
| 29698 | 4787871965 | 9/22/2011 | 15:05:03 |
| 29699 | 4788120432 | 9/12/2011 | 14:04:17 |
| 29700 | 4789186048 | 9/16/2011 | 14:28:59 |
| 29701 | 4789190015 | 11/29/2011 | 15:31:27 |
| 29702 | 4789191770 | 3/6/2012 | 17:03:33 |

| | | | |
|---|---|---|---|
| 29703 | 4789193706 | 1/14/2012 | 8:02:20 |
| 29704 | 4789199827 | 10/1/2012 | 8:12:51 |
| 29705 | 4789513190 | 3/15/2012 | 19:24:17 |
| 29706 | 4789515755 | 2/28/2012 | 13:25:21 |
| 29707 | 4789518910 | 12/15/2011 | 8:38:22 |
| 29708 | 4789521671 | 10/3/2011 | 7:32:33 |
| 29709 | 4789521671 | 10/14/2011 | 12:45:46 |
| 29710 | 4789521671 | 10/31/2011 | 7:55:42 |
| 29711 | 4789522240 | 3/16/2012 | 10:45:16 |
| 29712 | 4789525916 | 9/28/2011 | 10:08:24 |
| 29713 | 4789540468 | 10/11/2012 | 7:54:10 |
| 29714 | 4789541995 | 3/20/2012 | 17:35:44 |
| 29715 | 4789544344 | 9/8/2011 | 19:26:15 |
| 29716 | 4789570543 | 5/18/2012 | 11:57:35 |
| 29717 | 4789575777 | 7/9/2012 | 19:05:04 |
| 29718 | 4789576709 | 10/1/2011 | 10:17:48 |
| 29719 | 4789601504 | 9/30/2011 | 10:13:27 |
| 29720 | 4789603211 | 10/19/2012 | 9:59:01 |
| 29721 | 4789609925 | 12/9/2011 | 13:08:57 |
| 29722 | 4789720296 | 9/22/2011 | 15:43:24 |
| 29723 | 4789726891 | 10/23/2012 | 10:28:13 |
| 29724 | 4789732186 | 11/5/2011 | 9:39:55 |
| 29725 | 4789734569 | 9/19/2011 | 7:09:02 |
| 29726 | 4789781366 | 12/7/2011 | 13:41:39 |
| 29727 | 4789781436 | 2/7/2012 | 16:46:30 |
| 29728 | 4789782048 | 12/9/2011 | 15:08:14 |
| 29729 | 4789782263 | 9/22/2011 | 15:04:34 |
| 29730 | 4789782362 | 5/14/2012 | 15:14:40 |
| 29731 | 4789783106 | 12/12/2011 | 16:31:49 |
| 29732 | 4789784083 | 11/21/2011 | 7:47:36 |
| 29733 | 4789785063 | 8/16/2012 | 19:51:25 |
| 29734 | 4789785651 | 8/23/2011 | 18:47:10 |
| 29735 | 4789837022 | 8/2/2012 | 11:35:04 |
| 29736 | 4789982883 | 9/23/2011 | 18:40:12 |
| 29737 | 4792001004 | 4/9/2012 | 18:16:04 |
| 29738 | 4792004662 | 12/9/2011 | 13:24:49 |
| 29739 | 4792062738 | 3/3/2012 | 8:25:30 |
| 29740 | 4792070116 | 5/26/2012 | 14:23:29 |
| 29741 | 4792074526 | 5/5/2012 | 12:31:01 |
| 29742 | 4792074526 | 6/16/2012 | 8:29:45 |
| 29743 | 4792075187 | 9/29/2012 | 9:50:08 |
| 29744 | 4792081077 | 12/12/2011 | 12:24:41 |
| 29745 | 4792091692 | 9/30/2011 | 10:01:59 |
| 29746 | 4792130342 | 2/16/2012 | 8:32:30 |
| 29747 | 4792130413 | 10/11/2011 | 17:18:20 |
| 29748 | 4792147557 | 6/8/2012 | 8:08:03 |
| 29749 | 4792160432 | 5/16/2012 | 16:49:32 |

| 29750 | 4792162004 | 5/4/2012 | 20:58:14 |
| 29751 | 4792162398 | 9/21/2011 | 11:53:08 |
| 29752 | 4792164314 | 11/28/2011 | 17:00:54 |
| 29753 | 4792165079 | 1/9/2012 | 18:41:00 |
| 29754 | 4792166040 | 1/17/2012 | 9:42:20 |
| 29755 | 4792166040 | 1/24/2012 | 17:23:34 |
| 29756 | 4792166499 | 9/19/2011 | 19:04:17 |
| 29757 | 4792169547 | 10/15/2012 | 16:12:54 |
| 29758 | 4792200612 | 10/15/2011 | 10:47:40 |
| 29759 | 4792208811 | 9/26/2012 | 15:33:35 |
| 29760 | 4792210997 | 1/13/2012 | 17:26:50 |
| 29761 | 4792212991 | 9/21/2012 | 15:29:23 |
| 29762 | 4792215046 | 10/22/2011 | 13:08:23 |
| 29763 | 4792215174 | 9/27/2012 | 8:40:46 |
| 29764 | 4792231143 | 11/17/2011 | 14:18:08 |
| 29765 | 4792231198 | 9/28/2011 | 10:24:27 |
| 29766 | 4792233004 | 6/22/2012 | 20:59:47 |
| 29767 | 4792271509 | 10/23/2012 | 18:50:08 |
| 29768 | 4792281394 | 10/10/2012 | 12:55:49 |
| 29769 | 4792281770 | 10/10/2011 | 11:50:45 |
| 29770 | 4792281770 | 11/4/2011 | 9:05:23 |
| 29771 | 4792331932 | 3/20/2012 | 17:42:17 |
| 29772 | 4792348228 | 10/22/2012 | 17:51:11 |
| 29773 | 4792364718 | 10/21/2011 | 12:48:13 |
| 29774 | 4792365623 | 5/17/2012 | 16:35:03 |
| 29775 | 4792369643 | 11/3/2011 | 17:25:37 |
| 29776 | 4792440195 | 11/17/2011 | 15:40:16 |
| 29777 | 4792440195 | 3/29/2012 | 12:34:19 |
| 29778 | 4792446627 | 4/7/2012 | 9:11:55 |
| 29779 | 4792446911 | 11/8/2011 | 13:57:08 |
| 29780 | 4792520058 | 10/15/2012 | 16:12:34 |
| 29781 | 4792520345 | 3/29/2012 | 16:43:41 |
| 29782 | 4792521020 | 10/8/2011 | 9:59:49 |
| 29783 | 4792521021 | 12/27/2011 | 14:20:46 |
| 29784 | 4792521021 | 1/10/2012 | 18:08:46 |
| 29785 | 4792533738 | 2/28/2012 | 13:16:32 |
| 29786 | 4792569342 | 11/10/2011 | 17:27:00 |
| 29787 | 4792642705 | 11/23/2011 | 14:40:26 |
| 29788 | 4792643282 | 11/29/2011 | 15:01:23 |
| 29789 | 4792643381 | 11/22/2011 | 18:44:04 |
| 29790 | 4792645142 | 11/17/2011 | 16:13:59 |
| 29791 | 4792646922 | 8/1/2011 | 19:43:29 |
| 29792 | 4792646922 | 8/2/2011 | 17:12:07 |
| 29793 | 4792834078 | 4/21/2012 | 16:26:09 |
| 29794 | 4792837571 | 5/24/2011 | 16:33:39 |
| 29795 | 4792850458 | 2/26/2012 | 13:18:52 |
| 29796 | 4792872441 | 4/18/2012 | 17:57:39 |

| | | | |
|---|---|---|---|
| 29797 | 4792872441 | 5/1/2012 | 17:27:28 |
| 29798 | 4792873000 | 5/21/2012 | 17:42:46 |
| 29799 | 4792873339 | 11/25/2011 | 18:24:16 |
| 29800 | 4792950857 | 3/19/2012 | 11:53:07 |
| 29801 | 4792954097 | 9/25/2012 | 14:55:28 |
| 29802 | 4792956098 | 1/8/2012 | 13:19:01 |
| 29803 | 4792956098 | 1/16/2012 | 17:33:14 |
| 29804 | 4792957460 | 5/22/2012 | 18:40:39 |
| 29805 | 4793010176 | 11/4/2011 | 9:18:29 |
| 29806 | 4793016285 | 8/6/2012 | 16:35:22 |
| 29807 | 4793017646 | 8/23/2012 | 11:34:30 |
| 29808 | 4793017731 | 8/21/2012 | 14:01:52 |
| 29809 | 4793131399 | 9/3/2012 | 14:56:44 |
| 29810 | 4793132109 | 9/23/2011 | 11:39:15 |
| 29811 | 4793133494 | 2/10/2012 | 20:33:21 |
| 29812 | 4793250157 | 5/17/2012 | 11:43:43 |
| 29813 | 4793250162 | 2/17/2012 | 9:14:54 |
| 29814 | 4793534369 | 12/3/2011 | 10:18:52 |
| 29815 | 4793534369 | 1/24/2012 | 10:21:09 |
| 29816 | 4793536450 | 4/20/2011 | 20:09:19 |
| 29817 | 4793536577 | 11/8/2011 | 14:29:05 |
| 29818 | 4793538678 | 11/5/2011 | 11:18:57 |
| 29819 | 4793538733 | 1/19/2012 | 18:42:35 |
| 29820 | 4793550409 | 5/25/2011 | 17:45:25 |
| 29821 | 4793669344 | 1/5/2012 | 14:06:48 |
| 29822 | 4793669658 | 6/25/2012 | 13:26:34 |
| 29823 | 4793669658 | 7/9/2012 | 8:50:53 |
| 29824 | 4793727568 | 3/7/2012 | 9:43:12 |
| 29825 | 4793728060 | 7/26/2012 | 19:21:15 |
| 29826 | 4793816298 | 8/18/2011 | 8:01:51 |
| 29827 | 4793817882 | 12/9/2011 | 14:47:04 |
| 29828 | 4793872638 | 11/25/2011 | 17:53:15 |
| 29829 | 4793876448 | 12/1/2011 | 15:03:16 |
| 29830 | 4794092973 | 5/20/2012 | 15:41:28 |
| 29831 | 4794093492 | 11/29/2011 | 15:02:34 |
| 29832 | 4794145975 | 12/21/2011 | 9:55:55 |
| 29833 | 4794145976 | 1/8/2012 | 13:23:25 |
| 29834 | 4794146375 | 11/12/2011 | 9:28:53 |
| 29835 | 4794189238 | 10/28/2011 | 13:48:48 |
| 29836 | 4794198789 | 1/2/2012 | 8:13:36 |
| 29837 | 4794200723 | 3/14/2012 | 14:17:04 |
| 29838 | 4794201823 | 10/7/2012 | 13:13:43 |
| 29839 | 4794205599 | 5/1/2012 | 17:54:32 |
| 29840 | 4794206482 | 12/21/2011 | 19:59:28 |
| 29841 | 4794206788 | 9/20/2011 | 20:41:43 |
| 29842 | 4794221196 | 10/11/2012 | 11:49:26 |
| 29843 | 4794221964 | 1/4/2012 | 12:21:31 |

| | | | |
|---|---|---|---|
| 29844 | 4794223167 | 9/19/2011 | 19:13:28 |
| 29845 | 4794265760 | 9/13/2011 | 17:22:42 |
| 29846 | 4794276062 | 2/29/2012 | 17:33:01 |
| 29847 | 4794300575 | 9/19/2011 | 19:33:10 |
| 29848 | 4794304649 | 3/15/2012 | 13:57:19 |
| 29849 | 4794308723 | 9/19/2011 | 19:31:32 |
| 29850 | 4794308827 | 5/8/2012 | 12:40:41 |
| 29851 | 4794384116 | 4/19/2012 | 14:30:54 |
| 29852 | 4794433352 | 2/25/2012 | 11:07:41 |
| 29853 | 4794530041 | 12/21/2013 | 14:14:20 |
| 29854 | 4794536453 | 10/6/2011 | 17:44:07 |
| 29855 | 4794591613 | 10/20/2012 | 16:31:34 |
| 29856 | 4794593423 | 1/18/2012 | 16:51:50 |
| 29857 | 4794595679 | 8/7/2012 | 18:00:40 |
| 29858 | 4794615143 | 2/21/2012 | 11:38:08 |
| 29859 | 4794616284 | 9/13/2011 | 13:36:51 |
| 29860 | 4794626459 | 9/30/2011 | 10:01:13 |
| 29861 | 4794668409 | 9/1/2012 | 9:25:05 |
| 29862 | 4794668505 | 3/26/2012 | 8:21:24 |
| 29863 | 4794669834 | 12/19/2011 | 8:06:33 |
| 29864 | 4794771010 | 11/3/2011 | 18:00:46 |
| 29865 | 4794771010 | 5/5/2012 | 8:36:06 |
| 29866 | 4794959428 | 10/7/2012 | 13:00:36 |
| 29867 | 4795022184 | 3/7/2012 | 9:41:24 |
| 29868 | 4795022987 | 12/17/2011 | 12:08:35 |
| 29869 | 4795026999 | 10/5/2011 | 14:16:28 |
| 29870 | 4795182635 | 9/14/2011 | 15:19:13 |
| 29871 | 4795222856 | 9/19/2011 | 19:30:58 |
| 29872 | 4795301632 | 6/12/2012 | 8:00:51 |
| 29873 | 4795301632 | 6/15/2012 | 16:33:12 |
| 29874 | 4795304151 | 12/6/2011 | 14:12:49 |
| 29875 | 4795315560 | 5/5/2011 | 13:18:19 |
| 29876 | 4795317587 | 10/6/2011 | 17:39:39 |
| 29877 | 4795318714 | 4/3/2012 | 16:13:56 |
| 29878 | 4795318919 | 9/21/2012 | 15:29:23 |
| 29879 | 4795319470 | 3/15/2011 | 12:54:32 |
| 29880 | 4795440244 | 12/23/2011 | 13:24:31 |
| 29881 | 4795440853 | 11/4/2011 | 8:59:00 |
| 29882 | 4795441319 | 3/15/2012 | 19:33:45 |
| 29883 | 4795441712 | 3/5/2012 | 8:08:20 |
| 29884 | 4795444995 | 10/5/2012 | 12:28:36 |
| 29885 | 4795445763 | 12/7/2011 | 14:49:11 |
| 29886 | 4795498701 | 2/3/2012 | 20:19:06 |
| 29887 | 4795612716 | 3/24/2012 | 9:46:54 |
| 29888 | 4795614142 | 1/19/2012 | 8:06:37 |
| 29889 | 4795614305 | 11/26/2011 | 13:24:18 |
| 29890 | 4795615092 | 10/24/2011 | 8:03:58 |

| 29891 | 4795615092 | 3/2/2012 | 9:36:23 |
| 29892 | 4795615266 | 6/18/2012 | 15:25:16 |
| 29893 | 4795616519 | 10/1/2011 | 10:51:08 |
| 29894 | 4795616519 | 11/2/2011 | 14:08:13 |
| 29895 | 4795619341 | 9/15/2011 | 8:39:03 |
| 29896 | 4795670373 | 2/14/2012 | 13:27:20 |
| 29897 | 4795674326 | 4/13/2012 | 20:44:46 |
| 29898 | 4795674449 | 3/6/2012 | 20:30:02 |
| 29899 | 4795959974 | 3/8/2012 | 20:34:08 |
| 29900 | 4795993523 | 3/15/2012 | 14:06:48 |
| 29901 | 4795993523 | 6/5/2012 | 14:42:08 |
| 29902 | 4795999408 | 11/16/2011 | 10:34:51 |
| 29903 | 4796011301 | 1/23/2012 | 8:30:58 |
| 29904 | 4796218742 | 11/12/2011 | 10:41:50 |
| 29905 | 4796220654 | 11/14/2011 | 17:04:00 |
| 29906 | 4796229168 | 12/23/2011 | 15:59:51 |
| 29907 | 4796291193 | 3/9/2012 | 9:11:42 |
| 29908 | 4796291193 | 6/20/2012 | 16:53:33 |
| 29909 | 4796295900 | 11/3/2011 | 17:18:17 |
| 29910 | 4796445942 | 11/3/2011 | 17:50:29 |
| 29911 | 4796446395 | 11/7/2011 | 9:30:17 |
| 29912 | 4796472608 | 12/28/2011 | 13:45:13 |
| 29913 | 4796476017 | 11/11/2011 | 13:19:19 |
| 29914 | 4796479069 | 10/10/2011 | 12:41:57 |
| 29915 | 4796479141 | 12/23/2011 | 13:17:48 |
| 29916 | 4796479141 | 2/28/2012 | 13:34:54 |
| 29917 | 4796479388 | 6/22/2012 | 21:00:09 |
| 29918 | 4796520339 | 10/25/2011 | 16:28:59 |
| 29919 | 4796521549 | 4/5/2012 | 14:27:22 |
| 29920 | 4796525392 | 7/21/2011 | 13:45:51 |
| 29921 | 4796575194 | 6/23/2012 | 16:26:33 |
| 29922 | 4796592615 | 3/10/2012 | 8:52:28 |
| 29923 | 4796704642 | 1/9/2012 | 18:45:17 |
| 29924 | 4796856516 | 9/19/2011 | 19:34:32 |
| 29925 | 4796929015 | 3/17/2012 | 8:57:10 |
| 29926 | 4796929015 | 7/13/2012 | 11:59:35 |
| 29927 | 4797139783 | 4/2/2012 | 9:01:37 |
| 29928 | 4797151554 | 12/23/2011 | 15:52:34 |
| 29929 | 4797151776 | 8/1/2012 | 8:29:30 |
| 29930 | 4797155348 | 10/23/2013 | 10:55:04 |
| 29931 | 4797195226 | 12/23/2011 | 14:12:31 |
| 29932 | 4797198332 | 5/19/2011 | 8:23:59 |
| 29933 | 4797212423 | 5/20/2012 | 15:42:57 |
| 29934 | 4797212423 | 5/21/2012 | 8:25:39 |
| 29935 | 4797217834 | 9/27/2012 | 8:43:51 |
| 29936 | 4797218595 | 10/10/2012 | 12:49:10 |
| 29937 | 4797394115 | 6/27/2012 | 18:01:12 |

| | | | |
|---|---|---|---|
| 29938 | 4797394575 | 9/14/2011 | 10:14:05 |
| 29939 | 4797395086 | 11/16/2011 | 19:58:41 |
| 29940 | 4797397788 | 10/9/2012 | 20:01:14 |
| 29941 | 4797470170 | 5/31/2012 | 8:04:41 |
| 29942 | 4797471790 | 6/9/2012 | 14:45:39 |
| 29943 | 4797473821 | 9/9/2011 | 17:55:26 |
| 29944 | 4797475932 | 5/21/2012 | 17:41:09 |
| 29945 | 4797476972 | 10/11/2012 | 18:40:21 |
| 29946 | 4797541861 | 4/30/2012 | 15:05:23 |
| 29947 | 4797541861 | 5/7/2012 | 17:56:22 |
| 29948 | 4797745418 | 10/20/2012 | 8:07:51 |
| 29949 | 4797894226 | 2/10/2012 | 20:34:28 |
| 29950 | 4797894226 | 5/21/2012 | 8:16:01 |
| 29951 | 4797996743 | 11/3/2011 | 17:21:13 |
| 29952 | 4797996743 | 11/23/2011 | 9:41:53 |
| 29953 | 4797996743 | 1/6/2012 | 14:58:24 |
| 29954 | 4798061064 | 9/13/2011 | 13:37:23 |
| 29955 | 4798067193 | 9/29/2012 | 9:50:15 |
| 29956 | 4798313145 | 8/10/2012 | 8:25:23 |
| 29957 | 4798313855 | 11/2/2011 | 14:14:49 |
| 29958 | 4798318974 | 10/16/2012 | 20:27:35 |
| 29959 | 4798495023 | 8/8/2011 | 12:43:44 |
| 29960 | 4798495984 | 7/11/2012 | 9:39:32 |
| 29961 | 4798497000 | 5/4/2012 | 18:11:32 |
| 29962 | 4798570527 | 11/17/2011 | 14:17:38 |
| 29963 | 4798570527 | 11/29/2011 | 16:19:15 |
| 29964 | 4798571592 | 3/22/2012 | 14:01:12 |
| 29965 | 4798576773 | 11/3/2011 | 17:24:59 |
| 29966 | 4798578141 | 3/19/2012 | 11:57:51 |
| 29967 | 4798578231 | 9/13/2011 | 17:57:08 |
| 29968 | 4798579412 | 10/12/2011 | 8:45:34 |
| 29969 | 4798588858 | 10/5/2011 | 14:15:41 |
| 29970 | 4798716899 | 10/12/2011 | 8:37:37 |
| 29971 | 4798719304 | 9/22/2011 | 16:08:31 |
| 29972 | 4798792165 | 4/2/2012 | 8:50:37 |
| 29973 | 4798831850 | 6/7/2012 | 12:39:08 |
| 29974 | 4798832766 | 2/9/2012 | 20:31:59 |
| 29975 | 4798837772 | 6/3/2011 | 8:15:26 |
| 29976 | 4798838345 | 2/28/2012 | 15:52:58 |
| 29977 | 4798838345 | 6/21/2012 | 18:44:15 |
| 29978 | 4798866424 | 10/22/2011 | 12:40:08 |
| 29979 | 4798866424 | 11/22/2011 | 19:36:03 |
| 29980 | 4798901210 | 8/2/2011 | 18:36:21 |
| 29981 | 4798991995 | 4/20/2012 | 20:50:54 |
| 29982 | 4798991996 | 5/7/2012 | 8:13:17 |
| 29983 | 4798992240 | 11/14/2011 | 14:55:23 |
| 29984 | 4798993311 | 9/19/2011 | 19:32:32 |

| 29985 | 4798994173 | 1/28/2012 | 8:17:12 |
| 29986 | 4798998258 | 9/15/2011 | 8:35:32 |
| 29987 | 4799261134 | 12/5/2011 | 9:49:48 |
| 29988 | 4799261797 | 8/17/2011 | 18:50:26 |
| 29989 | 4799262138 | 1/19/2012 | 18:42:27 |
| 29990 | 4799267620 | 4/12/2012 | 17:57:57 |
| 29991 | 4799350409 | 2/15/2012 | 13:03:39 |
| 29992 | 4799364028 | 11/12/2011 | 9:35:48 |
| 29993 | 4799368874 | 9/17/2012 | 8:36:51 |
| 29994 | 4799660406 | 7/21/2012 | 10:49:01 |
| 29995 | 4799661033 | 10/10/2011 | 12:46:16 |
| 29996 | 4799661719 | 1/23/2012 | 8:29:40 |
| 29997 | 4799705531 | 10/21/2011 | 13:33:13 |
| 29998 | 4799708101 | 8/22/2012 | 11:22:01 |
| 29999 | 4799795614 | 10/22/2012 | 17:59:40 |
| 30000 | 4799797227 | 1/13/2012 | 17:40:15 |
| 30001 | 4802000910 | 8/10/2012 | 21:23:27 |
| 30002 | 4802005010 | 1/10/2012 | 15:37:55 |
| 30003 | 4802006397 | 3/16/2012 | 11:54:49 |
| 30004 | 4802006561 | 10/11/2012 | 18:47:57 |
| 30005 | 4802007495 | 4/22/2012 | 15:37:02 |
| 30006 | 4802008615 | 10/12/2011 | 11:53:30 |
| 30007 | 4802022512 | 5/13/2012 | 18:04:51 |
| 30008 | 4802023388 | 6/17/2011 | 15:45:55 |
| 30009 | 4802024899 | 10/17/2011 | 10:30:48 |
| 30010 | 4802024899 | 12/31/2011 | 12:09:25 |
| 30011 | 4802036212 | 10/3/2012 | 10:40:21 |
| 30012 | 4802043073 | 12/28/2011 | 20:49:19 |
| 30013 | 4802046945 | 5/19/2012 | 10:55:41 |
| 30014 | 4802054200 | 11/28/2011 | 12:23:23 |
| 30015 | 4802054200 | 12/7/2011 | 14:56:47 |
| 30016 | 4802086900 | 10/2/2012 | 10:09:28 |
| 30017 | 4802087974 | 3/29/2012 | 16:34:29 |
| 30018 | 4802092003 | 3/6/2012 | 16:06:23 |
| 30019 | 4802123069 | 9/29/2012 | 9:52:37 |
| 30020 | 4802131000 | 7/19/2012 | 17:39:54 |
| 30021 | 4802159517 | 8/14/2012 | 21:00:53 |
| 30022 | 4802163883 | 11/17/2011 | 16:33:19 |
| 30023 | 4802170519 | 3/12/2012 | 11:11:10 |
| 30024 | 4802170522 | 1/18/2012 | 9:56:58 |
| 30025 | 4802170654 | 10/10/2012 | 12:38:57 |
| 30026 | 4802170663 | 11/30/2011 | 13:02:08 |
| 30027 | 4802171719 | 3/14/2011 | 17:26:50 |
| 30028 | 4802175199 | 4/5/2012 | 13:53:47 |
| 30029 | 4802176553 | 9/21/2011 | 19:31:17 |
| 30030 | 4802176583 | 10/20/2012 | 16:23:59 |
| 30031 | 4802176718 | 3/16/2012 | 10:07:09 |

| | | | |
|---|---|---|---|
| 30032 | 4802178046 | 5/27/2011 | 17:09:49 |
| 30033 | 4802178212 | 8/4/2011 | 19:15:13 |
| 30034 | 4802178680 | 12/23/2011 | 13:31:35 |
| 30035 | 4802179056 | 1/6/2012 | 14:54:08 |
| 30036 | 4802179765 | 11/25/2011 | 18:33:26 |
| 30037 | 4802204998 | 5/26/2012 | 14:41:49 |
| 30038 | 4802253918 | 1/19/2012 | 18:42:36 |
| 30039 | 4802258941 | 9/23/2011 | 19:05:06 |
| 30040 | 4802262861 | 6/29/2012 | 17:45:40 |
| 30041 | 4802263394 | 10/12/2011 | 11:38:52 |
| 30042 | 4802270942 | 9/12/2011 | 13:27:05 |
| 30043 | 4802273515 | 1/21/2012 | 9:04:06 |
| 30044 | 4802275488 | 1/25/2012 | 20:39:08 |
| 30045 | 4802278185 | 10/17/2011 | 10:30:25 |
| 30046 | 4802279988 | 2/10/2012 | 17:14:00 |
| 30047 | 4802281630 | 11/14/2011 | 17:33:25 |
| 30048 | 4802283133 | 5/24/2011 | 16:12:42 |
| 30049 | 4802283305 | 5/8/2012 | 21:18:26 |
| 30050 | 4802283995 | 5/24/2011 | 16:15:12 |
| 30051 | 4802287115 | 9/20/2011 | 16:53:28 |
| 30052 | 4802289252 | 9/9/2011 | 17:49:28 |
| 30053 | 4802294051 | 9/14/2011 | 21:35:25 |
| 30054 | 4802294626 | 1/17/2012 | 9:39:28 |
| 30055 | 4802295761 | 1/17/2012 | 18:48:17 |
| 30056 | 4802298906 | 6/27/2012 | 12:08:20 |
| 30057 | 4802316507 | 9/13/2011 | 14:14:04 |
| 30058 | 4802322145 | 8/18/2011 | 8:17:18 |
| 30059 | 4802323021 | 2/28/2012 | 13:20:12 |
| 30060 | 4802323021 | 4/30/2012 | 21:04:18 |
| 30061 | 4802323491 | 1/18/2012 | 16:44:10 |
| 30062 | 4802323928 | 2/29/2012 | 17:58:43 |
| 30063 | 4802325288 | 10/27/2011 | 16:08:19 |
| 30064 | 4802327140 | 12/23/2011 | 15:12:14 |
| 30065 | 4802327579 | 12/9/2011 | 15:13:26 |
| 30066 | 4802327747 | 3/17/2012 | 11:52:24 |
| 30067 | 4802327774 | 7/17/2012 | 21:55:32 |
| 30068 | 4802327867 | 2/28/2012 | 13:18:22 |
| 30069 | 4802328411 | 6/4/2012 | 21:05:59 |
| 30070 | 4802328552 | 9/21/2012 | 15:57:14 |
| 30071 | 4802328703 | 4/19/2012 | 20:17:28 |
| 30072 | 4802328845 | 1/18/2012 | 10:22:53 |
| 30073 | 4802329611 | 10/8/2011 | 10:09:05 |
| 30074 | 4802330294 | 10/1/2011 | 10:53:54 |
| 30075 | 4802330803 | 1/3/2012 | 19:45:07 |
| 30076 | 4802331489 | 5/8/2012 | 21:26:31 |
| 30077 | 4802331762 | 5/23/2011 | 16:13:19 |
| 30078 | 4802332077 | 11/14/2011 | 15:19:43 |

| | | | |
|---|---|---|---|
| 30079 | 4802332561 | 2/8/2012 | 12:54:30 |
| 30080 | 4802334444 | 9/29/2011 | 15:55:34 |
| 30081 | 4802336011 | 2/17/2012 | 18:37:59 |
| 30082 | 4802342328 | 8/10/2011 | 19:26:47 |
| 30083 | 4802345091 | 2/3/2012 | 20:11:58 |
| 30084 | 4802358483 | 9/30/2011 | 10:08:35 |
| 30085 | 4802366906 | 9/12/2011 | 13:29:56 |
| 30086 | 4802381276 | 10/14/2011 | 13:32:07 |
| 30087 | 4802383048 | 6/26/2012 | 16:16:50 |
| 30088 | 4802383635 | 1/20/2012 | 20:36:10 |
| 30089 | 4802383680 | 5/7/2011 | 15:26:28 |
| 30090 | 4802383935 | 12/29/2011 | 19:38:30 |
| 30091 | 4802384177 | 2/9/2012 | 20:33:13 |
| 30092 | 4802385066 | 4/27/2012 | 21:03:54 |
| 30093 | 4802385243 | 10/4/2011 | 13:55:51 |
| 30094 | 4802385846 | 2/8/2012 | 13:03:02 |
| 30095 | 4802386398 | 11/20/2011 | 11:10:36 |
| 30096 | 4802387958 | 2/24/2011 | 12:01:02 |
| 30097 | 4802389955 | 12/7/2011 | 13:32:13 |
| 30098 | 4802391750 | 3/21/2012 | 18:34:14 |
| 30099 | 4802391839 | 1/20/2012 | 19:31:26 |
| 30100 | 4802392706 | 9/14/2011 | 16:51:53 |
| 30101 | 4802396009 | 3/26/2011 | 12:36:35 |
| 30102 | 4802396343 | 3/23/2011 | 20:16:54 |
| 30103 | 4802396681 | 9/15/2011 | 10:49:58 |
| 30104 | 4802400165 | 9/27/2011 | 18:17:44 |
| 30105 | 4802414013 | 9/10/2011 | 12:39:58 |
| 30106 | 4802414013 | 9/27/2011 | 18:17:59 |
| 30107 | 4802417448 | 12/20/2011 | 11:58:45 |
| 30108 | 4802419045 | 1/6/2012 | 13:08:48 |
| 30109 | 4802422302 | 11/17/2011 | 16:33:35 |
| 30110 | 4802422804 | 2/28/2012 | 13:35:50 |
| 30111 | 4802424469 | 5/10/2011 | 19:39:37 |
| 30112 | 4802424469 | 10/11/2012 | 18:49:29 |
| 30113 | 4802425068 | 7/19/2011 | 16:59:34 |
| 30114 | 4802428070 | 10/3/2011 | 10:39:34 |
| 30115 | 4802433818 | 1/4/2012 | 20:15:48 |
| 30116 | 4802450608 | 10/11/2011 | 16:34:06 |
| 30117 | 4802458347 | 8/7/2012 | 20:05:13 |
| 30118 | 4802458698 | 9/20/2011 | 20:36:30 |
| 30119 | 4802460081 | 12/26/2011 | 20:31:13 |
| 30120 | 4802462707 | 12/18/2011 | 16:24:08 |
| 30121 | 4802465561 | 3/24/2012 | 10:06:36 |
| 30122 | 4802465561 | 4/18/2012 | 18:00:37 |
| 30123 | 4802467578 | 5/9/2012 | 21:04:51 |
| 30124 | 4802484952 | 9/26/2011 | 13:17:42 |
| 30125 | 4802485343 | 7/3/2012 | 15:58:48 |

| | | | |
|---|---|---|---|
| 30126 | 4802485343 | 8/5/2012 | 16:53:10 |
| 30127 | 4802485343 | 9/11/2012 | 13:31:27 |
| 30128 | 4802501025 | 12/26/2011 | 20:32:58 |
| 30129 | 4802501025 | 3/3/2012 | 9:06:13 |
| 30130 | 4802502526 | 11/11/2011 | 20:26:19 |
| 30131 | 4802503335 | 9/8/2011 | 18:14:20 |
| 30132 | 4802507735 | 11/22/2011 | 19:43:33 |
| 30133 | 4802511296 | 10/10/2012 | 19:07:57 |
| 30134 | 4802513123 | 4/10/2012 | 16:05:17 |
| 30135 | 4802517342 | 12/18/2011 | 16:51:19 |
| 30136 | 4802517406 | 4/14/2012 | 10:19:49 |
| 30137 | 4802517556 | 1/8/2012 | 15:40:18 |
| 30138 | 4802518901 | 9/28/2011 | 11:28:34 |
| 30139 | 4802521294 | 10/19/2011 | 12:00:53 |
| 30140 | 4802525923 | 12/2/2011 | 15:12:34 |
| 30141 | 4802527831 | 10/11/2011 | 17:38:11 |
| 30142 | 4802547704 | 12/29/2011 | 19:38:56 |
| 30143 | 4802549638 | 1/5/2012 | 14:08:09 |
| 30144 | 4802550595 | 9/14/2011 | 12:37:28 |
| 30145 | 4802551139 | 6/24/2012 | 13:58:47 |
| 30146 | 4802551522 | 9/9/2011 | 18:31:11 |
| 30147 | 4802552527 | 11/11/2011 | 13:23:24 |
| 30148 | 4802555669 | 3/19/2012 | 19:05:33 |
| 30149 | 4802555669 | 3/23/2012 | 19:42:11 |
| 30150 | 4802555737 | 9/25/2012 | 14:58:45 |
| 30151 | 4802557656 | 9/13/2012 | 15:17:51 |
| 30152 | 4802559852 | 1/20/2012 | 20:35:56 |
| 30153 | 4802581604 | 2/14/2012 | 9:51:17 |
| 30154 | 4802584024 | 1/5/2012 | 14:08:43 |
| 30155 | 4802590063 | 1/14/2012 | 9:18:37 |
| 30156 | 4802590225 | 1/13/2012 | 17:18:36 |
| 30157 | 4802591924 | 12/12/2011 | 16:25:06 |
| 30158 | 4802592406 | 9/15/2011 | 10:44:38 |
| 30159 | 4802620831 | 12/9/2011 | 13:53:45 |
| 30160 | 4802620831 | 5/2/2012 | 21:07:36 |
| 30161 | 4802655324 | 9/20/2011 | 16:33:57 |
| 30162 | 4802656002 | 12/20/2011 | 19:26:21 |
| 30163 | 4802701785 | 2/4/2012 | 13:12:01 |
| 30164 | 4802730835 | 10/24/2011 | 14:37:02 |
| 30165 | 4802733153 | 1/4/2012 | 11:08:33 |
| 30166 | 4802735745 | 1/6/2012 | 14:44:38 |
| 30167 | 4802739065 | 9/19/2011 | 19:35:08 |
| 30168 | 4802740748 | 3/9/2012 | 9:18:17 |
| 30169 | 4802741284 | 8/13/2012 | 20:54:05 |
| 30170 | 4802741430 | 10/10/2011 | 12:55:44 |
| 30171 | 4802743569 | 7/31/2012 | 15:47:54 |
| 30172 | 4802745908 | 5/2/2011 | 18:14:33 |

| | | | |
|---|---|---|---|
| 30173 | 4802761627 | 10/6/2011 | 16:56:14 |
| 30174 | 4802763844 | 9/23/2011 | 19:10:38 |
| 30175 | 4802767032 | 4/1/2012 | 17:33:33 |
| 30176 | 4802773211 | 3/28/2012 | 10:27:37 |
| 30177 | 4802773380 | 12/22/2011 | 9:18:34 |
| 30178 | 4802774798 | 2/8/2012 | 13:03:31 |
| 30179 | 4802778185 | 1/17/2012 | 20:25:19 |
| 30180 | 4802781621 | 11/15/2011 | 20:16:23 |
| 30181 | 4802785274 | 3/31/2012 | 22:34:17 |
| 30182 | 4802789041 | 11/22/2011 | 19:43:56 |
| 30183 | 4802789920 | 1/16/2012 | 17:17:49 |
| 30184 | 4802805740 | 11/2/2011 | 16:23:58 |
| 30185 | 4802827868 | 8/9/2012 | 21:58:36 |
| 30186 | 4802837630 | 10/24/2011 | 14:40:01 |
| 30187 | 4802849182 | 10/4/2011 | 13:26:19 |
| 30188 | 4802849727 | 12/17/2011 | 12:13:12 |
| 30189 | 4802854484 | 1/20/2012 | 19:31:25 |
| 30190 | 4802854685 | 6/11/2011 | 11:19:11 |
| 30191 | 4802855282 | 12/30/2011 | 12:49:17 |
| 30192 | 4802858199 | 12/23/2011 | 13:28:48 |
| 30193 | 4802860956 | 8/24/2011 | 12:06:24 |
| 30194 | 4802861092 | 7/3/2012 | 15:59:23 |
| 30195 | 4802863817 | 6/1/2012 | 10:40:57 |
| 30196 | 4802866527 | 1/30/2012 | 9:03:43 |
| 30197 | 4802872203 | 5/7/2012 | 21:35:10 |
| 30198 | 4802872203 | 8/25/2012 | 11:19:00 |
| 30199 | 4802873863 | 3/31/2012 | 22:34:47 |
| 30200 | 4802891209 | 5/17/2012 | 16:43:05 |
| 30201 | 4802891960 | 8/22/2012 | 21:44:54 |
| 30202 | 4802891960 | 10/3/2012 | 10:21:44 |
| 30203 | 4802900067 | 4/17/2012 | 11:26:33 |
| 30204 | 4802900067 | 4/20/2012 | 20:49:31 |
| 30205 | 4802901477 | 8/16/2011 | 18:11:26 |
| 30206 | 4802909288 | 11/29/2011 | 15:13:44 |
| 30207 | 4802912708 | 10/3/2011 | 10:40:27 |
| 30208 | 4802943588 | 2/10/2012 | 17:11:06 |
| 30209 | 4802955057 | 3/25/2012 | 12:11:16 |
| 30210 | 4802956850 | 5/12/2012 | 10:47:01 |
| 30211 | 4802963870 | 10/1/2011 | 10:05:00 |
| 30212 | 4802971272 | 12/20/2011 | 17:08:21 |
| 30213 | 4802984717 | 12/23/2011 | 16:04:57 |
| 30214 | 4802986999 | 12/29/2011 | 11:13:15 |
| 30215 | 4802987281 | 1/6/2012 | 15:18:06 |
| 30216 | 4802987963 | 9/22/2011 | 16:10:49 |
| 30217 | 4802988307 | 2/6/2012 | 17:04:16 |
| 30218 | 4802993528 | 10/19/2012 | 19:11:49 |
| 30219 | 4802993732 | 9/15/2011 | 10:44:31 |

| | | | |
|---|---|---|---|
| 30220 | 4802993732 | 12/10/2011 | 12:30:21 |
| 30221 | 4802994121 | 10/20/2011 | 20:57:46 |
| 30222 | 4802994754 | 9/13/2011 | 18:06:55 |
| 30223 | 4803040516 | 8/29/2011 | 17:54:13 |
| 30224 | 4803042252 | 11/17/2011 | 14:40:53 |
| 30225 | 4803053060 | 7/16/2012 | 19:53:26 |
| 30226 | 4803061528 | 1/11/2012 | 16:31:47 |
| 30227 | 4803062927 | 11/17/2011 | 15:51:18 |
| 30228 | 4803063006 | 9/3/2012 | 14:52:50 |
| 30229 | 4803069021 | 3/13/2012 | 12:54:05 |
| 30230 | 4803071453 | 7/26/2012 | 12:25:35 |
| 30231 | 4803075609 | 11/28/2011 | 11:23:56 |
| 30232 | 4803075797 | 5/23/2012 | 16:25:24 |
| 30233 | 4803092968 | 6/28/2012 | 12:39:13 |
| 30234 | 4803098683 | 8/21/2012 | 21:47:42 |
| 30235 | 4803099287 | 8/2/2012 | 18:51:16 |
| 30236 | 4803104268 | 9/26/2012 | 14:43:12 |
| 30237 | 4803107584 | 12/7/2011 | 14:20:06 |
| 30238 | 4803107617 | 1/3/2012 | 15:27:26 |
| 30239 | 4803108235 | 2/14/2012 | 16:52:34 |
| 30240 | 4803108774 | 10/24/2012 | 15:20:49 |
| 30241 | 4803109095 | 6/13/2012 | 10:26:56 |
| 30242 | 4803132189 | 2/2/2012 | 21:01:08 |
| 30243 | 4803134603 | 9/26/2011 | 13:25:47 |
| 30244 | 4803138051 | 9/22/2011 | 15:31:11 |
| 30245 | 4803139942 | 4/10/2012 | 11:59:15 |
| 30246 | 4803161289 | 12/26/2011 | 20:07:57 |
| 30247 | 4803181195 | 9/6/2012 | 21:14:40 |
| 30248 | 4803184212 | 9/22/2011 | 16:16:12 |
| 30249 | 4803185674 | 3/6/2012 | 20:33:57 |
| 30250 | 4803192003 | 3/28/2012 | 11:09:19 |
| 30251 | 4803192807 | 12/9/2011 | 13:46:02 |
| 30252 | 4803194495 | 8/17/2012 | 21:21:32 |
| 30253 | 4803195119 | 12/2/2011 | 14:36:28 |
| 30254 | 4803208036 | 8/27/2011 | 12:10:01 |
| 30255 | 4803208340 | 8/29/2012 | 20:22:39 |
| 30256 | 4803209350 | 5/1/2012 | 17:30:35 |
| 30257 | 4803221971 | 10/20/2011 | 20:56:10 |
| 30258 | 4803235195 | 6/28/2012 | 14:16:39 |
| 30259 | 4803246655 | 8/26/2011 | 18:28:56 |
| 30260 | 4803263198 | 4/2/2012 | 15:24:50 |
| 30261 | 4803263765 | 5/21/2012 | 17:55:21 |
| 30262 | 4803263765 | 5/26/2012 | 14:41:51 |
| 30263 | 4803264957 | 12/23/2011 | 14:21:53 |
| 30264 | 4803264957 | 5/11/2012 | 12:30:54 |
| 30265 | 4803266593 | 9/29/2011 | 15:23:58 |
| 30266 | 4803268441 | 4/1/2012 | 17:32:30 |

| | | | |
|---|---|---|---|
| 30267 | 4803268513 | 9/20/2011 | 16:55:00 |
| 30268 | 4803293880 | 8/22/2012 | 11:24:19 |
| 30269 | 4803296104 | 6/22/2012 | 20:55:21 |
| 30270 | 4803297903 | 10/15/2011 | 10:07:08 |
| 30271 | 4803298482 | 2/15/2012 | 14:01:31 |
| 30272 | 4803299719 | 11/11/2011 | 20:10:11 |
| 30273 | 4803303376 | 5/7/2011 | 15:29:01 |
| 30274 | 4803306363 | 4/3/2012 | 10:51:46 |
| 30275 | 4803321123 | 9/29/2011 | 15:54:47 |
| 30276 | 4803341264 | 6/29/2012 | 17:46:17 |
| 30277 | 4803342034 | 1/3/2012 | 19:45:08 |
| 30278 | 4803344171 | 8/23/2012 | 21:05:59 |
| 30279 | 4803344223 | 10/10/2011 | 12:57:11 |
| 30280 | 4803346840 | 9/29/2011 | 15:25:01 |
| 30281 | 4803347129 | 5/29/2012 | 10:57:18 |
| 30282 | 4803348012 | 4/21/2012 | 16:27:22 |
| 30283 | 4803350476 | 11/30/2011 | 15:31:38 |
| 30284 | 4803351087 | 9/27/2011 | 18:49:30 |
| 30285 | 4803356532 | 10/17/2012 | 18:38:19 |
| 30286 | 4803358556 | 8/16/2012 | 19:57:33 |
| 30287 | 4803359454 | 12/7/2011 | 14:07:24 |
| 30288 | 4803382453 | 3/15/2012 | 19:09:47 |
| 30289 | 4803383093 | 1/23/2012 | 19:02:11 |
| 30290 | 4803385466 | 4/14/2012 | 10:19:31 |
| 30291 | 4803386696 | 10/19/2011 | 7:55:12 |
| 30292 | 4803388232 | 9/20/2011 | 16:54:32 |
| 30293 | 4803399059 | 7/10/2012 | 21:10:12 |
| 30294 | 4803399844 | 3/6/2012 | 13:06:39 |
| 30295 | 4803399844 | 3/31/2012 | 17:41:39 |
| 30296 | 4803430630 | 8/8/2012 | 16:14:34 |
| 30297 | 4803430989 | 10/3/2011 | 7:34:58 |
| 30298 | 4803431099 | 10/14/2011 | 13:37:56 |
| 30299 | 4803431099 | 4/26/2012 | 21:07:19 |
| 30300 | 4803431620 | 11/30/2011 | 13:02:20 |
| 30301 | 4803432681 | 4/2/2012 | 20:07:32 |
| 30302 | 4803434831 | 12/1/2011 | 15:08:35 |
| 30303 | 4803435399 | 12/23/2011 | 13:30:33 |
| 30304 | 4803437137 | 6/12/2012 | 10:29:45 |
| 30305 | 4803437171 | 5/1/2012 | 21:41:39 |
| 30306 | 4803437809 | 12/28/2011 | 20:45:51 |
| 30307 | 4803439409 | 9/20/2011 | 16:53:56 |
| 30308 | 4803439637 | 12/29/2011 | 18:08:00 |
| 30309 | 4803439637 | 1/14/2012 | 13:23:21 |
| 30310 | 4803520746 | 5/3/2012 | 21:16:58 |
| 30311 | 4803521450 | 7/27/2012 | 13:56:53 |
| 30312 | 4803529610 | 5/19/2012 | 11:05:12 |
| 30313 | 4803538795 | 12/28/2011 | 11:09:30 |

| | | | |
|---|---|---|---|
| 30314 | 4803588908 | 7/3/2012 | 13:58:44 |
| 30315 | 4803635633 | 11/3/2011 | 17:27:02 |
| 30316 | 4803691054 | 5/19/2012 | 10:55:34 |
| 30317 | 4803702620 | 1/23/2012 | 19:20:00 |
| 30318 | 4803717177 | 2/25/2012 | 10:32:39 |
| 30319 | 4803740922 | 10/24/2012 | 15:15:48 |
| 30320 | 4803750031 | 8/6/2011 | 11:38:32 |
| 30321 | 4803813744 | 2/6/2012 | 17:06:04 |
| 30322 | 4803816049 | 2/20/2012 | 17:14:18 |
| 30323 | 4803858309 | 4/26/2012 | 11:43:21 |
| 30324 | 4803858396 | 10/22/2012 | 18:01:21 |
| 30325 | 4803858601 | 9/27/2011 | 15:32:42 |
| 30326 | 4803887626 | 10/13/2011 | 9:34:46 |
| 30327 | 4803897544 | 10/5/2011 | 14:19:23 |
| 30328 | 4803897549 | 9/20/2011 | 18:38:24 |
| 30329 | 4803902749 | 1/9/2012 | 9:47:24 |
| 30330 | 4803903990 | 11/18/2011 | 13:34:56 |
| 30331 | 4803920863 | 8/3/2012 | 16:30:51 |
| 30332 | 4803921000 | 10/14/2012 | 15:14:07 |
| 30333 | 4803922503 | 10/13/2011 | 10:31:14 |
| 30334 | 4803923847 | 2/6/2012 | 17:22:53 |
| 30335 | 4803941015 | 5/7/2012 | 21:11:42 |
| 30336 | 4803954755 | 9/7/2012 | 15:44:04 |
| 30337 | 4803993528 | 9/8/2012 | 11:12:14 |
| 30338 | 4804060285 | 11/28/2011 | 17:04:22 |
| 30339 | 4804061802 | 1/13/2012 | 17:29:26 |
| 30340 | 4804062502 | 9/2/2011 | 13:13:41 |
| 30341 | 4804063079 | 12/12/2011 | 12:22:32 |
| 30342 | 4804069696 | 9/28/2011 | 11:28:24 |
| 30343 | 4804143154 | 5/11/2011 | 16:45:09 |
| 30344 | 4804159202 | 2/20/2012 | 17:14:33 |
| 30345 | 4804300453 | 5/14/2011 | 12:08:54 |
| 30346 | 4804301547 | 7/2/2011 | 13:37:07 |
| 30347 | 4804302000 | 12/17/2011 | 11:39:30 |
| 30348 | 4804303510 | 3/2/2012 | 18:51:31 |
| 30349 | 4804304698 | 7/28/2011 | 10:07:34 |
| 30350 | 4804304981 | 10/31/2011 | 10:02:15 |
| 30351 | 4804305201 | 4/26/2011 | 20:30:15 |
| 30352 | 4804305569 | 2/28/2012 | 16:08:04 |
| 30353 | 4804306631 | 12/16/2011 | 16:34:14 |
| 30354 | 4804306733 | 11/28/2011 | 18:10:41 |
| 30355 | 4804307099 | 11/17/2011 | 14:45:06 |
| 30356 | 4804307428 | 10/28/2011 | 14:32:31 |
| 30357 | 4804307872 | 4/23/2012 | 13:04:41 |
| 30358 | 4804308060 | 9/20/2011 | 15:37:41 |
| 30359 | 4804309644 | 6/6/2011 | 17:29:14 |
| 30360 | 4804309646 | 9/8/2011 | 19:35:37 |

| | | | |
|---|---|---|---|
| 30361 | 4804331359 | 10/8/2011 | 10:07:28 |
| 30362 | 4804331779 | 10/11/2011 | 16:31:29 |
| 30363 | 4804339605 | 4/1/2012 | 16:08:25 |
| 30364 | 4804406070 | 8/4/2011 | 19:24:28 |
| 30365 | 4804407046 | 9/10/2011 | 12:32:47 |
| 30366 | 4804522329 | 10/29/2011 | 11:00:34 |
| 30367 | 4804522566 | 9/15/2011 | 10:40:24 |
| 30368 | 4804522829 | 2/17/2012 | 9:19:44 |
| 30369 | 4804524760 | 5/2/2012 | 13:29:09 |
| 30370 | 4804524970 | 12/31/2011 | 12:11:34 |
| 30371 | 4804526280 | 10/13/2011 | 10:30:48 |
| 30372 | 4804528273 | 12/26/2011 | 9:09:45 |
| 30373 | 4804558477 | 11/4/2011 | 10:10:41 |
| 30374 | 4804559096 | 12/12/2011 | 12:29:50 |
| 30375 | 4804579030 | 7/23/2011 | 13:13:04 |
| 30376 | 4804579146 | 10/8/2011 | 10:12:49 |
| 30377 | 4804590222 | 8/15/2012 | 12:29:30 |
| 30378 | 4804591051 | 4/16/2012 | 10:08:30 |
| 30379 | 4804615955 | 1/12/2012 | 10:06:38 |
| 30380 | 4804664553 | 7/23/2011 | 13:15:44 |
| 30381 | 4804747412 | 11/21/2011 | 10:36:11 |
| 30382 | 4804785269 | 11/2/2011 | 14:34:12 |
| 30383 | 4804950371 | 12/26/2011 | 15:03:55 |
| 30384 | 4804953208 | 4/12/2012 | 18:08:53 |
| 30385 | 4804953889 | 12/18/2011 | 17:44:30 |
| 30386 | 4804958055 | 10/5/2011 | 14:47:32 |
| 30387 | 4804958081 | 6/16/2012 | 10:12:14 |
| 30388 | 4805100600 | 3/10/2012 | 9:32:35 |
| 30389 | 4805102304 | 6/14/2012 | 20:48:34 |
| 30390 | 4805109175 | 12/9/2011 | 14:13:12 |
| 30391 | 4805109431 | 5/10/2012 | 14:51:52 |
| 30392 | 4805109633 | 4/11/2012 | 11:37:06 |
| 30393 | 4805162302 | 9/1/2011 | 15:30:16 |
| 30394 | 4805162795 | 7/15/2011 | 17:49:59 |
| 30395 | 4805163329 | 3/6/2012 | 20:26:08 |
| 30396 | 4805164275 | 4/21/2012 | 10:03:29 |
| 30397 | 4805166207 | 7/9/2012 | 19:02:50 |
| 30398 | 4805166353 | 5/28/2012 | 10:46:31 |
| 30399 | 4805167362 | 6/25/2011 | 15:44:20 |
| 30400 | 4805168618 | 8/25/2012 | 10:58:46 |
| 30401 | 4805169802 | 11/19/2011 | 9:05:20 |
| 30402 | 4805181916 | 9/26/2012 | 14:36:54 |
| 30403 | 4805224667 | 4/11/2012 | 11:31:05 |
| 30404 | 4805226600 | 8/16/2012 | 14:29:17 |
| 30405 | 4805288304 | 6/2/2011 | 11:30:19 |
| 30406 | 4805295322 | 12/14/2011 | 13:29:51 |
| 30407 | 4805296893 | 4/23/2012 | 20:36:31 |

| | | | |
|---|---|---|---|
| 30408 | 4805297869 | 5/17/2012 | 17:00:49 |
| 30409 | 4805323275 | 9/27/2011 | 18:17:58 |
| 30410 | 4805443830 | 9/3/2012 | 14:52:34 |
| 30411 | 4805532682 | 8/1/2012 | 10:57:00 |
| 30412 | 4805533150 | 7/13/2012 | 14:05:04 |
| 30413 | 4805533150 | 8/31/2012 | 16:32:33 |
| 30414 | 4805597099 | 4/18/2011 | 19:55:08 |
| 30415 | 4805601397 | 9/3/2012 | 14:40:31 |
| 30416 | 4805603247 | 3/6/2012 | 16:06:13 |
| 30417 | 4805605545 | 1/11/2012 | 16:35:41 |
| 30418 | 4805606822 | 10/18/2012 | 16:32:20 |
| 30419 | 4805674369 | 10/16/2012 | 16:37:16 |
| 30420 | 4805675306 | 7/11/2011 | 11:59:56 |
| 30421 | 4805676251 | 5/28/2012 | 10:44:23 |
| 30422 | 4805709917 | 9/25/2012 | 14:58:16 |
| 30423 | 4805771816 | 5/1/2012 | 18:31:17 |
| 30424 | 4805773672 | 10/16/2012 | 16:30:01 |
| 30425 | 4805805542 | 1/5/2012 | 17:30:45 |
| 30426 | 4805806115 | 12/29/2011 | 10:50:01 |
| 30427 | 4805809876 | 3/28/2012 | 18:17:46 |
| 30428 | 4805841503 | 5/5/2012 | 12:31:13 |
| 30429 | 4805842848 | 12/5/2011 | 18:17:12 |
| 30430 | 4805848693 | 8/17/2011 | 18:52:45 |
| 30431 | 4805860837 | 11/29/2011 | 15:11:20 |
| 30432 | 4805864072 | 9/30/2011 | 10:24:59 |
| 30433 | 4805866757 | 1/4/2012 | 11:27:40 |
| 30434 | 4805866956 | 10/11/2011 | 17:37:33 |
| 30435 | 4805931181 | 3/25/2012 | 12:12:43 |
| 30436 | 4805931636 | 11/8/2011 | 14:03:09 |
| 30437 | 4805932313 | 5/31/2011 | 11:47:04 |
| 30438 | 4805932313 | 10/7/2011 | 10:12:40 |
| 30439 | 4805932839 | 5/2/2012 | 13:28:44 |
| 30440 | 4805933311 | 10/10/2011 | 12:02:58 |
| 30441 | 4805933898 | 3/15/2012 | 19:35:10 |
| 30442 | 4805934785 | 3/8/2012 | 21:08:30 |
| 30443 | 4805938604 | 4/19/2012 | 15:12:02 |
| 30444 | 4806002597 | 8/5/2011 | 18:09:57 |
| 30445 | 4806004672 | 9/10/2012 | 10:23:46 |
| 30446 | 4806005187 | 11/21/2011 | 10:35:39 |
| 30447 | 4806009504 | 1/20/2012 | 14:41:24 |
| 30448 | 4806036427 | 3/20/2012 | 20:02:56 |
| 30449 | 4806036427 | 6/23/2012 | 16:16:09 |
| 30450 | 4806124871 | 10/1/2011 | 10:51:36 |
| 30451 | 4806205996 | 11/22/2011 | 19:44:05 |
| 30452 | 4806206203 | 3/23/2011 | 20:16:36 |
| 30453 | 4806206725 | 8/4/2012 | 8:02:46 |
| 30454 | 4806208927 | 10/17/2011 | 10:31:06 |

| | | | |
|---|---|---|---|
| 30455 | 4806208927 | 10/31/2011 | 10:17:13 |
| 30456 | 4806209429 | 4/11/2012 | 19:32:47 |
| 30457 | 4806210753 | 2/29/2012 | 17:23:35 |
| 30458 | 4806219106 | 9/14/2011 | 12:37:10 |
| 30459 | 4806263051 | 11/12/2011 | 10:25:22 |
| 30460 | 4806282710 | 2/10/2012 | 20:42:47 |
| 30461 | 4806284784 | 9/14/2011 | 12:38:27 |
| 30462 | 4806288160 | 10/15/2011 | 9:26:29 |
| 30463 | 4806343196 | 5/4/2012 | 18:23:41 |
| 30464 | 4806360739 | 9/16/2011 | 13:07:24 |
| 30465 | 4806366462 | 10/25/2011 | 15:01:52 |
| 30466 | 4806369284 | 1/25/2012 | 20:39:31 |
| 30467 | 4806397490 | 6/22/2012 | 20:58:11 |
| 30468 | 4806486380 | 12/8/2011 | 20:50:52 |
| 30469 | 4806486477 | 2/28/2012 | 13:20:16 |
| 30470 | 4806500034 | 2/2/2012 | 18:55:33 |
| 30471 | 4806501593 | 11/17/2011 | 15:48:27 |
| 30472 | 4806503086 | 6/18/2012 | 10:44:48 |
| 30473 | 4806504921 | 9/10/2011 | 12:38:54 |
| 30474 | 4806507225 | 4/7/2012 | 12:19:30 |
| 30475 | 4806529023 | 10/22/2011 | 13:18:25 |
| 30476 | 4806529113 | 11/16/2011 | 20:01:23 |
| 30477 | 4806529668 | 3/6/2012 | 17:29:17 |
| 30478 | 4806557805 | 1/3/2012 | 10:45:46 |
| 30479 | 4806648797 | 2/2/2012 | 16:35:09 |
| 30480 | 4806779159 | 4/1/2012 | 17:32:25 |
| 30481 | 4806780019 | 2/15/2012 | 11:18:45 |
| 30482 | 4806789894 | 5/7/2012 | 21:39:04 |
| 30483 | 4806882045 | 7/15/2011 | 17:51:50 |
| 30484 | 4806883930 | 1/11/2012 | 9:04:59 |
| 30485 | 4806948504 | 8/30/2012 | 17:32:48 |
| 30486 | 4806952101 | 12/28/2011 | 20:48:36 |
| 30487 | 4806952545 | 5/7/2011 | 15:21:37 |
| 30488 | 4806956576 | 1/17/2012 | 9:39:13 |
| 30489 | 4807033954 | 3/2/2012 | 15:28:12 |
| 30490 | 4807039379 | 2/11/2012 | 10:53:36 |
| 30491 | 4807071240 | 9/29/2011 | 15:25:17 |
| 30492 | 4807072129 | 5/10/2012 | 21:11:40 |
| 30493 | 4807078347 | 12/2/2011 | 14:33:04 |
| 30494 | 4807090712 | 2/15/2012 | 11:16:17 |
| 30495 | 4807090712 | 2/28/2012 | 16:07:50 |
| 30496 | 4807098203 | 11/11/2011 | 20:10:29 |
| 30497 | 4807100297 | 3/7/2012 | 18:34:34 |
| 30498 | 4807103568 | 4/10/2012 | 11:43:38 |
| 30499 | 4807109474 | 10/11/2011 | 16:33:01 |
| 30500 | 4807171071 | 9/13/2011 | 16:54:33 |
| 30501 | 4807204386 | 10/5/2011 | 14:20:17 |

| | | | |
|---|---|---|---|
| 30502 | 4807205017 | 1/25/2012 | 20:39:22 |
| 30503 | 4807205644 | 4/4/2012 | 18:40:08 |
| 30504 | 4807207943 | 10/8/2012 | 20:12:54 |
| 30505 | 4807208871 | 2/4/2012 | 13:11:58 |
| 30506 | 4807215546 | 9/9/2011 | 18:30:15 |
| 30507 | 4807347466 | 7/25/2012 | 20:46:03 |
| 30508 | 4807347743 | 3/29/2012 | 16:34:50 |
| 30509 | 4807347743 | 4/13/2012 | 13:42:37 |
| 30510 | 4807349041 | 5/16/2011 | 13:06:17 |
| 30511 | 4807349651 | 12/26/2011 | 20:08:26 |
| 30512 | 4807351231 | 9/19/2011 | 14:36:26 |
| 30513 | 4807351464 | 1/10/2012 | 15:21:30 |
| 30514 | 4807359943 | 3/14/2012 | 14:22:06 |
| 30515 | 4807450223 | 1/13/2012 | 12:27:31 |
| 30516 | 4807480457 | 3/23/2012 | 14:28:08 |
| 30517 | 4807485603 | 9/13/2011 | 17:06:38 |
| 30518 | 4807510321 | 8/25/2011 | 17:05:44 |
| 30519 | 4807510809 | 9/28/2012 | 14:15:15 |
| 30520 | 4807517537 | 11/22/2011 | 19:42:11 |
| 30521 | 4807603138 | 4/21/2012 | 10:03:22 |
| 30522 | 4807603495 | 3/29/2012 | 16:47:06 |
| 30523 | 4807603495 | 6/8/2012 | 16:57:17 |
| 30524 | 4807605603 | 5/13/2012 | 18:04:12 |
| 30525 | 4807663884 | 11/14/2011 | 15:20:47 |
| 30526 | 4807666690 | 12/28/2011 | 17:44:55 |
| 30527 | 4807720914 | 7/17/2012 | 12:23:38 |
| 30528 | 4807723391 | 4/10/2012 | 16:16:15 |
| 30529 | 4807725322 | 1/17/2012 | 18:48:25 |
| 30530 | 4807733464 | 1/7/2012 | 9:46:22 |
| 30531 | 4807733464 | 2/15/2012 | 21:02:13 |
| 30532 | 4807891442 | 10/11/2011 | 16:31:20 |
| 30533 | 4807891442 | 11/15/2011 | 20:16:22 |
| 30534 | 4807893601 | 9/16/2011 | 15:03:19 |
| 30535 | 4807973850 | 8/6/2012 | 16:30:09 |
| 30536 | 4807975331 | 7/12/2012 | 13:18:08 |
| 30537 | 4807976138 | 10/22/2012 | 17:51:06 |
| 30538 | 4808120714 | 1/3/2012 | 19:45:08 |
| 30539 | 4808125753 | 4/19/2012 | 20:17:26 |
| 30540 | 4808181620 | 9/22/2012 | 12:17:00 |
| 30541 | 4808187531 | 10/21/2011 | 14:49:42 |
| 30542 | 4808237670 | 11/2/2012 | 14:05:48 |
| 30543 | 4808243116 | 12/30/2011 | 12:49:57 |
| 30544 | 4808243116 | 2/10/2012 | 9:32:31 |
| 30545 | 4808404654 | 5/1/2012 | 17:53:51 |
| 30546 | 4808405215 | 9/24/2011 | 10:07:09 |
| 30547 | 4808622208 | 10/20/2011 | 16:32:44 |
| 30548 | 4808625335 | 1/10/2012 | 12:37:29 |

| 30549 | 4808629291 | 2/16/2012 | 9:21:33 |
| 30550 | 4809241678 | 10/20/2011 | 16:32:23 |
| 30551 | 4809452201 | 10/1/2011 | 11:03:21 |
| 30552 | 4809452201 | 10/17/2011 | 10:30:50 |
| 30553 | 4809807693 | 3/18/2011 | 10:39:18 |
| 30554 | 4809831330 | 12/24/2011 | 9:20:59 |
| 30555 | 4809872306 | 9/13/2011 | 16:40:27 |
| 30556 | 4809934131 | 10/12/2011 | 11:52:58 |
| 30557 | 4809934312 | 12/31/2011 | 11:52:36 |
| 30558 | 4809934312 | 1/10/2012 | 15:21:27 |
| 30559 | 4842010961 | 6/8/2012 | 7:25:47 |
| 30560 | 4842013606 | 3/29/2011 | 16:00:40 |
| 30561 | 4842014875 | 12/1/2011 | 7:56:35 |
| 30562 | 4842015563 | 8/2/2011 | 17:29:24 |
| 30563 | 4842017273 | 8/6/2011 | 8:37:37 |
| 30564 | 4842017651 | 1/12/2012 | 7:10:07 |
| 30565 | 4842133997 | 9/21/2012 | 18:51:17 |
| 30566 | 4842135714 | 4/11/2012 | 7:14:44 |
| 30567 | 4842137257 | 1/5/2012 | 17:26:46 |
| 30568 | 4842138424 | 11/5/2011 | 9:09:10 |
| 30569 | 4842138545 | 11/18/2011 | 13:29:30 |
| 30570 | 4842139211 | 9/22/2012 | 9:26:29 |
| 30571 | 4842194922 | 2/17/2012 | 9:11:39 |
| 30572 | 4842214394 | 9/28/2011 | 10:59:35 |
| 30573 | 4842236570 | 10/12/2011 | 11:32:30 |
| 30574 | 4842236588 | 11/14/2011 | 16:20:29 |
| 30575 | 4842236588 | 11/23/2011 | 14:37:27 |
| 30576 | 4842236835 | 2/28/2012 | 15:58:05 |
| 30577 | 4842246296 | 9/6/2012 | 12:22:38 |
| 30578 | 4842250514 | 10/31/2011 | 7:08:23 |
| 30579 | 4842263606 | 9/19/2012 | 7:52:10 |
| 30580 | 4842263720 | 10/4/2011 | 13:09:27 |
| 30581 | 4842266904 | 1/24/2012 | 9:57:34 |
| 30582 | 4842411791 | 9/13/2011 | 17:22:33 |
| 30583 | 4842418600 | 7/9/2012 | 7:20:07 |
| 30584 | 4842418600 | 7/27/2012 | 15:39:33 |
| 30585 | 4842506155 | 1/28/2012 | 8:06:17 |
| 30586 | 4842506155 | 5/21/2012 | 8:37:43 |
| 30587 | 4842506926 | 5/25/2012 | 8:15:53 |
| 30588 | 4842584093 | 7/5/2012 | 15:42:25 |
| 30589 | 4842585771 | 2/17/2012 | 18:29:21 |
| 30590 | 4842588268 | 4/4/2012 | 7:14:42 |
| 30591 | 4842588268 | 5/21/2012 | 7:05:38 |
| 30592 | 4842640594 | 10/7/2011 | 7:14:37 |
| 30593 | 4842644484 | 9/15/2011 | 7:26:31 |
| 30594 | 4842691034 | 8/2/2012 | 18:56:15 |
| 30595 | 4842694683 | 2/29/2012 | 7:10:59 |

| | | | |
|---|---|---|---|
| 30596 | 4842696706 | 3/6/2012 | 15:59:07 |
| 30597 | 4842745240 | 3/17/2012 | 8:30:55 |
| 30598 | 4842745473 | 1/14/2012 | 13:19:39 |
| 30599 | 4842747357 | 5/21/2012 | 17:28:03 |
| 30600 | 4842747357 | 7/16/2012 | 19:44:49 |
| 30601 | 4842747357 | 7/26/2012 | 19:19:15 |
| 30602 | 4843000440 | 4/19/2012 | 15:01:03 |
| 30603 | 4843006586 | 3/1/2012 | 11:47:02 |
| 30604 | 4843180367 | 4/11/2012 | 19:29:42 |
| 30605 | 4843180367 | 5/21/2012 | 7:05:44 |
| 30606 | 4843189159 | 6/20/2012 | 7:53:56 |
| 30607 | 4843199368 | 8/7/2012 | 17:51:57 |
| 30608 | 4843211491 | 9/6/2011 | 12:41:01 |
| 30609 | 4843211491 | 10/4/2011 | 13:36:03 |
| 30610 | 4843211873 | 10/13/2011 | 7:12:30 |
| 30611 | 4843267006 | 3/16/2012 | 10:20:45 |
| 30612 | 4843325053 | 3/15/2012 | 19:03:56 |
| 30613 | 4843327416 | 5/11/2012 | 12:26:43 |
| 30614 | 4843341359 | 12/29/2011 | 9:58:12 |
| 30615 | 4843353086 | 5/7/2012 | 7:08:08 |
| 30616 | 4843384533 | 12/16/2011 | 15:30:41 |
| 30617 | 4843384533 | 4/14/2012 | 8:56:44 |
| 30618 | 4843385780 | 6/6/2012 | 7:14:54 |
| 30619 | 4843407497 | 7/9/2012 | 18:56:59 |
| 30620 | 4843435685 | 4/6/2012 | 15:41:15 |
| 30621 | 4843435934 | 9/26/2011 | 7:52:44 |
| 30622 | 4843451518 | 9/28/2011 | 11:09:07 |
| 30623 | 4843470200 | 9/30/2011 | 10:17:27 |
| 30624 | 4843475841 | 11/17/2011 | 16:40:18 |
| 30625 | 4843476527 | 1/17/2012 | 18:38:57 |
| 30626 | 4843478111 | 4/20/2012 | 14:12:06 |
| 30627 | 4843479307 | 3/21/2012 | 7:06:47 |
| 30628 | 4843508199 | 3/14/2012 | 19:43:06 |
| 30629 | 4843509656 | 5/14/2012 | 15:17:37 |
| 30630 | 4843543843 | 3/16/2012 | 15:49:49 |
| 30631 | 4843547416 | 9/12/2011 | 13:03:11 |
| 30632 | 4843580604 | 3/6/2012 | 17:05:21 |
| 30633 | 4843581257 | 9/21/2011 | 11:45:03 |
| 30634 | 4843581257 | 9/24/2011 | 9:02:36 |
| 30635 | 4843587616 | 11/7/2011 | 7:20:43 |
| 30636 | 4843587843 | 1/12/2012 | 14:22:52 |
| 30637 | 4843588621 | 2/29/2012 | 17:41:13 |
| 30638 | 4843589321 | 7/12/2012 | 19:50:16 |
| 30639 | 4843623971 | 2/11/2012 | 11:00:10 |
| 30640 | 4843624519 | 8/3/2012 | 7:51:38 |
| 30641 | 4843633776 | 7/3/2012 | 19:34:09 |
| 30642 | 4843646114 | 9/12/2011 | 13:45:59 |

| | | | |
|---|---|---|---|
| 30643 | 4843646509 | 9/4/2012 | 16:04:06 |
| 30644 | 4843646545 | 9/20/2011 | 17:09:16 |
| 30645 | 4843663022 | 10/15/2013 | 7:13:25 |
| 30646 | 4843669635 | 6/28/2012 | 17:41:32 |
| 30647 | 4843686539 | 2/20/2012 | 17:02:22 |
| 30648 | 4843753060 | 12/29/2011 | 9:59:24 |
| 30649 | 4843754367 | 3/14/2012 | 19:56:16 |
| 30650 | 4844008718 | 2/15/2012 | 12:05:35 |
| 30651 | 4844010519 | 4/2/2012 | 17:30:20 |
| 30652 | 4844011220 | 2/28/2012 | 7:47:39 |
| 30653 | 4844011220 | 10/6/2012 | 8:48:10 |
| 30654 | 4844242403 | 4/18/2012 | 17:47:53 |
| 30655 | 4844260899 | 10/13/2012 | 9:15:01 |
| 30656 | 4844264006 | 1/21/2012 | 8:20:39 |
| 30657 | 4844290706 | 9/17/2011 | 9:51:08 |
| 30658 | 4844310219 | 9/14/2011 | 11:47:28 |
| 30659 | 4844314818 | 10/27/2011 | 16:19:44 |
| 30660 | 4844355037 | 2/16/2012 | 7:09:51 |
| 30661 | 4844641389 | 3/20/2012 | 17:36:00 |
| 30662 | 4844672324 | 10/5/2011 | 13:59:01 |
| 30663 | 4844676563 | 6/23/2012 | 15:57:25 |
| 30664 | 4844676810 | 9/22/2011 | 8:54:15 |
| 30665 | 4844679777 | 11/5/2011 | 9:32:08 |
| 30666 | 4844708816 | 5/17/2012 | 16:48:51 |
| 30667 | 4844773662 | 12/7/2011 | 18:06:35 |
| 30668 | 4844781127 | 10/11/2012 | 7:54:21 |
| 30669 | 4844800418 | 9/21/2011 | 11:40:12 |
| 30670 | 4844800677 | 7/18/2011 | 7:37:21 |
| 30671 | 4844863514 | 12/26/2011 | 8:55:15 |
| 30672 | 4844863514 | 1/18/2012 | 16:48:33 |
| 30673 | 4845150900 | 7/14/2012 | 8:01:12 |
| 30674 | 4845151223 | 8/31/2011 | 7:12:47 |
| 30675 | 4845220902 | 9/21/2012 | 16:14:27 |
| 30676 | 4845245777 | 4/1/2012 | 16:10:02 |
| 30677 | 4845245777 | 7/26/2012 | 19:26:24 |
| 30678 | 4845292511 | 12/9/2011 | 7:34:17 |
| 30679 | 4845293430 | 3/16/2012 | 15:59:43 |
| 30680 | 4845293667 | 9/28/2011 | 10:48:14 |
| 30681 | 4845296606 | 9/8/2012 | 11:50:28 |
| 30682 | 4845298390 | 9/8/2011 | 19:42:06 |
| 30683 | 4845298669 | 9/22/2011 | 15:57:07 |
| 30684 | 4845340636 | 11/29/2011 | 15:22:46 |
| 30685 | 4845381236 | 11/26/2011 | 12:15:44 |
| 30686 | 4845381799 | 2/18/2012 | 8:33:02 |
| 30687 | 4845383060 | 10/29/2011 | 10:13:37 |
| 30688 | 4845384414 | 7/9/2012 | 7:13:33 |
| 30689 | 4845385476 | 7/21/2011 | 14:03:41 |

| | | | |
|---|---|---|---|
| 30690 | 4845387468 | 12/2/2011 | 15:13:15 |
| 30691 | 4845421684 | 5/13/2011 | 11:22:20 |
| 30692 | 4845426345 | 11/5/2011 | 11:17:50 |
| 30693 | 4845426465 | 9/13/2011 | 7:09:24 |
| 30694 | 4845426974 | 10/13/2011 | 7:18:32 |
| 30695 | 4845426974 | 5/17/2012 | 11:56:06 |
| 30696 | 4845441433 | 3/13/2012 | 18:28:07 |
| 30697 | 4845441517 | 10/10/2011 | 11:39:23 |
| 30698 | 4845461215 | 6/1/2011 | 11:58:18 |
| 30699 | 4845469521 | 2/14/2012 | 15:31:34 |
| 30700 | 4845474143 | 9/21/2012 | 15:26:16 |
| 30701 | 4845479203 | 1/2/2012 | 7:05:56 |
| 30702 | 4845505205 | 3/2/2012 | 18:52:38 |
| 30703 | 4845540393 | 9/19/2012 | 7:55:31 |
| 30704 | 4845544124 | 2/7/2012 | 7:14:23 |
| 30705 | 4845545317 | 7/13/2012 | 16:49:26 |
| 30706 | 4845546294 | 2/11/2012 | 11:00:47 |
| 30707 | 4845546791 | 10/20/2012 | 16:19:34 |
| 30708 | 4845547708 | 11/30/2011 | 7:13:43 |
| 30709 | 4845547932 | 7/11/2012 | 19:17:10 |
| 30710 | 4845572370 | 9/22/2011 | 15:01:37 |
| 30711 | 4845574354 | 2/20/2012 | 17:00:03 |
| 30712 | 4845578062 | 5/13/2012 | 16:55:40 |
| 30713 | 4845608170 | 10/19/2011 | 7:41:31 |
| 30714 | 4845609288 | 8/8/2012 | 7:05:16 |
| 30715 | 4845716351 | 4/23/2012 | 7:18:24 |
| 30716 | 4845746568 | 12/22/2011 | 9:38:29 |
| 30717 | 4845766990 | 3/27/2012 | 7:03:16 |
| 30718 | 4845992727 | 6/8/2012 | 7:28:33 |
| 30719 | 4845992727 | 6/22/2012 | 7:13:22 |
| 30720 | 4846021485 | 9/23/2011 | 18:54:37 |
| 30721 | 4846024450 | 6/23/2012 | 16:09:47 |
| 30722 | 4846026948 | 11/26/2011 | 12:48:57 |
| 30723 | 4846028126 | 1/20/2012 | 11:25:50 |
| 30724 | 4846028126 | 1/27/2012 | 7:27:57 |
| 30725 | 4846197457 | 11/4/2011 | 7:15:59 |
| 30726 | 4846197705 | 6/5/2012 | 19:46:47 |
| 30727 | 4846198104 | 7/20/2012 | 7:32:05 |
| 30728 | 4846198104 | 8/14/2012 | 11:46:38 |
| 30729 | 4846202239 | 9/27/2012 | 16:29:00 |
| 30730 | 4846207632 | 5/23/2012 | 16:40:11 |
| 30731 | 4846209042 | 12/7/2011 | 18:03:28 |
| 30732 | 4846316123 | 5/20/2011 | 17:38:42 |
| 30733 | 4846318076 | 10/18/2011 | 16:30:45 |
| 30734 | 4846320168 | 9/21/2012 | 15:35:57 |
| 30735 | 4846320203 | 3/17/2012 | 8:21:38 |
| 30736 | 4846329258 | 4/4/2012 | 7:13:10 |

| 30737 | 4846346286 | 10/21/2011 | 12:59:22 |
| 30738 | 4846346692 | 11/18/2011 | 13:22:02 |
| 30739 | 4846413123 | 9/19/2011 | 7:19:18 |
| 30740 | 4846454784 | 4/20/2012 | 13:44:37 |
| 30741 | 4846506990 | 2/1/2012 | 8:02:50 |
| 30742 | 4846510840 | 8/20/2012 | 18:49:46 |
| 30743 | 4846513642 | 1/23/2012 | 19:06:54 |
| 30744 | 4846514159 | 6/16/2012 | 15:25:00 |
| 30745 | 4846537761 | 9/28/2012 | 16:42:14 |
| 30746 | 4846613209 | 5/29/2012 | 17:10:02 |
| 30747 | 4846613209 | 9/13/2012 | 7:34:50 |
| 30748 | 4846616567 | 12/2/2011 | 15:17:31 |
| 30749 | 4846616977 | 3/14/2012 | 19:24:21 |
| 30750 | 4846640253 | 2/20/2012 | 17:00:27 |
| 30751 | 4846677769 | 7/21/2011 | 14:03:09 |
| 30752 | 4846802601 | 12/2/2011 | 7:38:31 |
| 30753 | 4846802601 | 2/20/2012 | 7:14:26 |
| 30754 | 4846805145 | 10/3/2011 | 8:09:54 |
| 30755 | 4846826167 | 10/9/2012 | 7:35:11 |
| 30756 | 4846828926 | 3/3/2012 | 8:34:24 |
| 30757 | 4846873487 | 5/25/2012 | 17:01:07 |
| 30758 | 4846886457 | 8/30/2012 | 17:43:42 |
| 30759 | 4846951031 | 3/19/2012 | 11:58:09 |
| 30760 | 4846955670 | 9/21/2011 | 19:28:33 |
| 30761 | 4847062301 | 9/19/2011 | 19:03:59 |
| 30762 | 4847070315 | 8/9/2011 | 12:34:41 |
| 30763 | 4847070763 | 9/10/2011 | 8:56:23 |
| 30764 | 4847072106 | 9/27/2011 | 15:13:59 |
| 30765 | 4847073263 | 4/13/2012 | 13:29:10 |
| 30766 | 4847074976 | 4/27/2012 | 18:20:17 |
| 30767 | 4847077936 | 11/23/2011 | 14:51:57 |
| 30768 | 4847079476 | 7/31/2012 | 7:12:24 |
| 30769 | 4847079995 | 12/16/2011 | 15:56:14 |
| 30770 | 4847211552 | 1/21/2012 | 8:11:11 |
| 30771 | 4847448885 | 4/26/2012 | 8:00:29 |
| 30772 | 4847517031 | 2/14/2012 | 16:45:05 |
| 30773 | 4847517031 | 3/7/2012 | 18:37:00 |
| 30774 | 4847517273 | 12/20/2011 | 7:07:17 |
| 30775 | 4847693463 | 2/11/2012 | 15:27:21 |
| 30776 | 4847698023 | 10/6/2012 | 8:38:19 |
| 30777 | 4847699706 | 5/17/2012 | 16:52:21 |
| 30778 | 4847847701 | 1/6/2012 | 9:47:31 |
| 30779 | 4847863466 | 5/15/2012 | 7:58:13 |
| 30780 | 4847884042 | 3/19/2012 | 7:10:29 |
| 30781 | 4847940114 | 2/21/2012 | 10:55:51 |
| 30782 | 4847940284 | 9/5/2012 | 7:16:46 |
| 30783 | 4847940649 | 1/16/2012 | 17:27:01 |

| | | | |
|---|---|---|---|
| 30784 | 4847942537 | 3/6/2012 | 20:26:06 |
| 30785 | 4847942806 | 11/12/2011 | 9:52:02 |
| 30786 | 4847943639 | 5/9/2012 | 8:12:25 |
| 30787 | 4847946691 | 10/24/2011 | 7:07:55 |
| 30788 | 4847979367 | 7/9/2012 | 7:02:59 |
| 30789 | 4848023234 | 11/17/2011 | 16:18:48 |
| 30790 | 4848093347 | 10/15/2012 | 16:10:27 |
| 30791 | 4848096678 | 9/23/2011 | 18:57:57 |
| 30792 | 4848098573 | 9/8/2011 | 17:40:13 |
| 30793 | 4848181244 | 5/13/2012 | 17:17:04 |
| 30794 | 4848216508 | 1/17/2012 | 18:42:57 |
| 30795 | 4848217292 | 12/26/2011 | 9:11:15 |
| 30796 | 4848380683 | 10/17/2012 | 9:39:50 |
| 30797 | 4848380683 | 10/23/2012 | 10:40:18 |
| 30798 | 4848440990 | 12/7/2011 | 14:43:43 |
| 30799 | 4848442556 | 12/11/2011 | 12:22:47 |
| 30800 | 4848550987 | 4/23/2012 | 7:12:41 |
| 30801 | 4848558191 | 9/29/2011 | 15:36:06 |
| 30802 | 4848558191 | 10/8/2011 | 9:23:15 |
| 30803 | 4848605440 | 11/25/2011 | 17:33:44 |
| 30804 | 4848606803 | 10/14/2011 | 13:10:51 |
| 30805 | 4848667755 | 3/20/2012 | 9:21:27 |
| 30806 | 4848859023 | 10/12/2011 | 7:19:18 |
| 30807 | 4848921912 | 11/1/2011 | 7:56:09 |
| 30808 | 4848939373 | 10/22/2011 | 13:03:08 |
| 30809 | 4848941813 | 11/17/2011 | 13:53:47 |
| 30810 | 4848944852 | 4/16/2011 | 15:33:18 |
| 30811 | 4848945791 | 5/10/2012 | 15:01:06 |
| 30812 | 4848948454 | 9/30/2011 | 10:13:26 |
| 30813 | 4848948554 | 9/19/2011 | 19:25:29 |
| 30814 | 4848960324 | 9/28/2012 | 14:18:18 |
| 30815 | 4848960963 | 3/16/2012 | 16:01:35 |
| 30816 | 4849030260 | 11/13/2013 | 7:06:50 |
| 30817 | 4849033175 | 10/5/2012 | 18:17:08 |
| 30818 | 4849033295 | 11/23/2011 | 9:19:16 |
| 30819 | 4849033295 | 2/1/2012 | 8:22:03 |
| 30820 | 4849036892 | 10/18/2012 | 16:33:56 |
| 30821 | 4849038461 | 9/5/2012 | 15:28:05 |
| 30822 | 4849051243 | 1/13/2012 | 17:12:51 |
| 30823 | 4849083220 | 3/28/2012 | 18:18:46 |
| 30824 | 4849083220 | 4/7/2012 | 9:19:38 |
| 30825 | 4849194201 | 9/22/2011 | 8:49:37 |
| 30826 | 4849411441 | 6/6/2012 | 7:11:54 |
| 30827 | 4849429674 | 3/24/2012 | 10:08:56 |
| 30828 | 4849444168 | 12/3/2011 | 9:59:41 |
| 30829 | 4849474309 | 5/21/2011 | 10:39:15 |
| 30830 | 4849480676 | 9/22/2011 | 15:50:57 |

| | | | |
|---|---|---|---|
| 30831 | 4849480758 | 11/3/2011 | 11:58:34 |
| 30832 | 4849485585 | 5/3/2012 | 7:08:42 |
| 30833 | 4849486479 | 10/14/2011 | 12:41:54 |
| 30834 | 4849491405 | 11/4/2011 | 15:26:22 |
| 30835 | 4849494050 | 2/18/2012 | 8:39:02 |
| 30836 | 4849510099 | 10/7/2012 | 12:57:47 |
| 30837 | 4849510758 | 10/8/2012 | 7:08:29 |
| 30838 | 4849511037 | 5/16/2012 | 7:14:22 |
| 30839 | 4849512649 | 7/13/2012 | 18:34:28 |
| 30840 | 4849514234 | 8/8/2012 | 16:10:07 |
| 30841 | 4849514663 | 1/11/2012 | 7:30:10 |
| 30842 | 4849515549 | 5/25/2012 | 17:16:15 |
| 30843 | 4849516917 | 7/12/2012 | 7:07:23 |
| 30844 | 4849518639 | 4/18/2012 | 7:01:06 |
| 30845 | 4849554267 | 1/4/2012 | 11:03:48 |
| 30846 | 4849959020 | 5/27/2011 | 8:55:47 |
| 30847 | 5012062367 | 8/30/2011 | 17:14:24 |
| 30848 | 5012062427 | 1/17/2012 | 20:26:17 |
| 30849 | 5012067887 | 9/16/2011 | 13:29:24 |
| 30850 | 5012067887 | 9/23/2011 | 18:49:00 |
| 30851 | 5012068223 | 1/4/2012 | 11:51:22 |
| 30852 | 5012068858 | 9/22/2011 | 15:26:02 |
| 30853 | 5012071827 | 9/14/2011 | 12:16:53 |
| 30854 | 5012072793 | 10/10/2012 | 12:48:40 |
| 30855 | 5012082296 | 10/24/2011 | 8:14:29 |
| 30856 | 5012082926 | 11/11/2011 | 20:02:52 |
| 30857 | 5012156757 | 8/9/2011 | 12:55:15 |
| 30858 | 5012185777 | 11/9/2013 | 9:44:42 |
| 30859 | 5012307371 | 4/3/2012 | 20:14:15 |
| 30860 | 5012311942 | 7/10/2012 | 11:58:26 |
| 30861 | 5012312231 | 1/18/2012 | 16:43:49 |
| 30862 | 5012380343 | 9/4/2012 | 15:43:00 |
| 30863 | 5012401729 | 1/25/2012 | 9:21:06 |
| 30864 | 5012421335 | 11/9/2011 | 8:35:43 |
| 30865 | 5012460627 | 9/20/2011 | 16:44:29 |
| 30866 | 5012470248 | 2/15/2012 | 11:25:51 |
| 30867 | 5012473014 | 11/4/2011 | 8:59:43 |
| 30868 | 5012473309 | 10/6/2011 | 16:34:32 |
| 30869 | 5012498175 | 1/5/2012 | 12:03:58 |
| 30870 | 5012502500 | 7/12/2011 | 11:46:18 |
| 30871 | 5012531401 | 11/16/2011 | 20:04:32 |
| 30872 | 5012532795 | 4/4/2012 | 19:04:15 |
| 30873 | 5012538186 | 3/26/2012 | 14:26:14 |
| 30874 | 5012538670 | 4/14/2012 | 9:26:10 |
| 30875 | 5012570409 | 10/11/2011 | 17:16:52 |
| 30876 | 5012582838 | 12/11/2011 | 12:23:06 |
| 30877 | 5012590475 | 9/8/2011 | 19:04:06 |

| | | | |
|---|---|---|---|
| 30878 | 5012593324 | 4/13/2012 | 13:41:14 |
| 30879 | 5012659041 | 11/15/2011 | 15:41:06 |
| 30880 | 5012659680 | 7/11/2012 | 9:40:35 |
| 30881 | 5012660542 | 11/5/2011 | 10:10:13 |
| 30882 | 5012662284 | 10/22/2011 | 12:41:50 |
| 30883 | 5012694114 | 7/13/2012 | 17:08:32 |
| 30884 | 5012694150 | 9/13/2011 | 17:54:45 |
| 30885 | 5012694679 | 7/18/2012 | 18:26:09 |
| 30886 | 5012695613 | 3/15/2012 | 18:58:03 |
| 30887 | 5012695613 | 3/29/2012 | 16:34:03 |
| 30888 | 5012698422 | 10/22/2012 | 8:08:08 |
| 30889 | 5012699055 | 5/8/2012 | 15:50:29 |
| 30890 | 5012760993 | 8/25/2012 | 11:13:43 |
| 30891 | 5012763955 | 10/1/2011 | 10:45:23 |
| 30892 | 5012764541 | 5/3/2014 | 9:17:33 |
| 30893 | 5012787835 | 10/4/2011 | 13:18:33 |
| 30894 | 5012787869 | 6/24/2011 | 12:15:55 |
| 30895 | 5012825223 | 9/8/2011 | 19:50:00 |
| 30896 | 5012828663 | 10/5/2012 | 18:25:36 |
| 30897 | 5012829275 | 9/11/2012 | 15:09:40 |
| 30898 | 5012830519 | 10/14/2011 | 12:57:16 |
| 30899 | 5012833085 | 3/6/2012 | 20:28:33 |
| 30900 | 5012834520 | 10/24/2012 | 15:01:15 |
| 30901 | 5012860974 | 3/11/2012 | 15:29:52 |
| 30902 | 5012861072 | 7/16/2012 | 9:27:18 |
| 30903 | 5012862725 | 10/21/2011 | 14:44:24 |
| 30904 | 5012880957 | 5/2/2012 | 13:16:28 |
| 30905 | 5012882665 | 9/24/2011 | 9:49:53 |
| 30906 | 5012883716 | 2/11/2012 | 10:46:57 |
| 30907 | 5012884930 | 10/14/2011 | 13:28:16 |
| 30908 | 5012885735 | 2/28/2012 | 13:16:32 |
| 30909 | 5012887090 | 5/28/2012 | 8:13:06 |
| 30910 | 5012891388 | 11/30/2011 | 15:27:37 |
| 30911 | 5012892017 | 10/15/2011 | 10:53:19 |
| 30912 | 5012919179 | 10/22/2011 | 13:07:56 |
| 30913 | 5012919505 | 9/24/2011 | 9:47:40 |
| 30914 | 5013030018 | 9/19/2012 | 8:01:24 |
| 30915 | 5013040912 | 3/2/2012 | 19:02:19 |
| 30916 | 5013040912 | 3/28/2012 | 8:20:40 |
| 30917 | 5013042888 | 5/16/2011 | 12:50:15 |
| 30918 | 5013043137 | 10/26/2011 | 12:21:30 |
| 30919 | 5013044364 | 1/27/2012 | 18:04:17 |
| 30920 | 5013051365 | 2/28/2012 | 16:19:34 |
| 30921 | 5013051416 | 11/4/2011 | 8:49:08 |
| 30922 | 5013059720 | 4/26/2012 | 17:38:14 |
| 30923 | 5013149518 | 6/24/2011 | 11:28:56 |
| 30924 | 5013194929 | 6/7/2011 | 18:06:56 |

| | | | |
|---|---|---|---|
| 30925 | 5013195545 | 10/29/2011 | 10:34:45 |
| 30926 | 5013263004 | 12/28/2011 | 8:43:36 |
| 30927 | 5013263408 | 10/23/2012 | 16:10:13 |
| 30928 | 5013273465 | 3/29/2012 | 18:52:26 |
| 30929 | 5013391885 | 12/19/2011 | 8:03:07 |
| 30930 | 5013391885 | 1/17/2012 | 18:44:40 |
| 30931 | 5013394149 | 10/20/2012 | 16:23:18 |
| 30932 | 5013396615 | 4/12/2012 | 18:21:27 |
| 30933 | 5013439662 | 10/28/2011 | 14:23:32 |
| 30934 | 5013439662 | 11/9/2011 | 8:34:57 |
| 30935 | 5013439662 | 2/13/2012 | 18:44:51 |
| 30936 | 5013480030 | 2/28/2012 | 13:33:34 |
| 30937 | 5013492531 | 9/13/2012 | 15:16:11 |
| 30938 | 5013503561 | 11/18/2011 | 13:32:47 |
| 30939 | 5013507605 | 9/28/2012 | 16:38:49 |
| 30940 | 5013515691 | 3/29/2012 | 12:34:05 |
| 30941 | 5013515982 | 8/24/2011 | 12:37:36 |
| 30942 | 5013521175 | 5/21/2011 | 10:56:16 |
| 30943 | 5013521663 | 9/17/2012 | 8:38:30 |
| 30944 | 5013521663 | 9/21/2012 | 18:45:39 |
| 30945 | 5013523537 | 9/17/2011 | 10:25:34 |
| 30946 | 5013525531 | 7/23/2012 | 13:07:11 |
| 30947 | 5013527037 | 9/7/2012 | 15:41:20 |
| 30948 | 5013529968 | 3/29/2012 | 12:27:19 |
| 30949 | 5013537865 | 11/11/2011 | 13:42:45 |
| 30950 | 5013580667 | 8/16/2011 | 18:05:26 |
| 30951 | 5013661608 | 9/18/2012 | 14:34:14 |
| 30952 | 5013663172 | 9/13/2011 | 16:18:41 |
| 30953 | 5013881120 | 11/4/2011 | 15:31:32 |
| 30954 | 5013883602 | 12/20/2011 | 19:26:30 |
| 30955 | 5013885853 | 12/21/2011 | 19:47:28 |
| 30956 | 5013888964 | 10/23/2012 | 18:53:17 |
| 30957 | 5013922266 | 8/30/2012 | 9:46:38 |
| 30958 | 5013924748 | 6/11/2012 | 17:03:51 |
| 30959 | 5013927026 | 9/24/2012 | 13:12:29 |
| 30960 | 5013981423 | 10/29/2011 | 11:43:36 |
| 30961 | 5013981576 | 1/16/2012 | 17:13:20 |
| 30962 | 5013981937 | 1/11/2012 | 8:51:19 |
| 30963 | 5013984506 | 10/25/2012 | 19:47:46 |
| 30964 | 5013985863 | 3/6/2012 | 16:04:21 |
| 30965 | 5013985863 | 9/21/2012 | 16:08:19 |
| 30966 | 5013986332 | 9/14/2011 | 16:39:33 |
| 30967 | 5013988466 | 10/3/2011 | 10:39:19 |
| 30968 | 5013989441 | 8/18/2012 | 8:59:46 |
| 30969 | 5014100823 | 8/17/2012 | 8:20:25 |
| 30970 | 5014102128 | 12/30/2011 | 12:50:10 |
| 30971 | 5014105487 | 6/2/2012 | 13:18:14 |

| | | | |
|---|---|---|---|
| 30972 | 5014124582 | 12/23/2011 | 14:17:46 |
| 30973 | 5014129042 | 11/1/2011 | 8:51:55 |
| 30974 | 5014134373 | 5/11/2012 | 12:28:58 |
| 30975 | 5014137006 | 5/14/2011 | 12:04:13 |
| 30976 | 5014137327 | 5/23/2012 | 15:00:21 |
| 30977 | 5014143902 | 1/8/2012 | 13:21:59 |
| 30978 | 5014147591 | 8/20/2012 | 18:45:21 |
| 30979 | 5014162606 | 10/4/2011 | 13:51:00 |
| 30980 | 5014163942 | 7/6/2012 | 14:58:06 |
| 30981 | 5014250130 | 10/10/2012 | 12:47:18 |
| 30982 | 5014254256 | 9/28/2012 | 9:05:54 |
| 30983 | 5014254256 | 10/18/2012 | 16:49:07 |
| 30984 | 5014283119 | 11/5/2011 | 11:20:58 |
| 30985 | 5014283407 | 10/25/2011 | 15:35:32 |
| 30986 | 5014340164 | 3/8/2012 | 20:39:15 |
| 30987 | 5014383842 | 7/5/2012 | 15:42:43 |
| 30988 | 5014385227 | 7/24/2012 | 14:37:20 |
| 30989 | 5014420329 | 2/14/2012 | 10:00:17 |
| 30990 | 5014421294 | 3/8/2012 | 20:44:28 |
| 30991 | 5014422862 | 1/19/2012 | 8:16:36 |
| 30992 | 5014502735 | 2/17/2012 | 18:20:52 |
| 30993 | 5014547070 | 11/5/2011 | 9:59:33 |
| 30994 | 5014670295 | 6/19/2012 | 15:47:47 |
| 30995 | 5014674187 | 5/28/2012 | 8:15:20 |
| 30996 | 5014675440 | 10/25/2012 | 12:14:55 |
| 30997 | 5014676833 | 10/8/2012 | 8:15:13 |
| 30998 | 5014705897 | 5/15/2012 | 19:10:09 |
| 30999 | 5014706081 | 9/11/2012 | 15:10:04 |
| 31000 | 5014706365 | 10/10/2012 | 12:58:09 |
| 31001 | 5014721637 | 12/3/2011 | 10:19:12 |
| 31002 | 5014724811 | 9/20/2011 | 16:51:53 |
| 31003 | 5014729353 | 11/30/2011 | 8:07:39 |
| 31004 | 5014729724 | 1/3/2012 | 11:18:58 |
| 31005 | 5014729724 | 10/8/2012 | 20:05:06 |
| 31006 | 5014731298 | 1/16/2012 | 8:29:11 |
| 31007 | 5014994136 | 9/14/2011 | 12:08:38 |
| 31008 | 5014994137 | 7/16/2012 | 19:40:02 |
| 31009 | 5014994654 | 12/10/2011 | 13:38:23 |
| 31010 | 5015141775 | 7/27/2012 | 15:33:14 |
| 31011 | 5015143021 | 4/22/2012 | 15:26:26 |
| 31012 | 5015158764 | 12/21/2011 | 19:53:51 |
| 31013 | 5015161053 | 9/14/2011 | 12:19:46 |
| 31014 | 5015165393 | 7/2/2011 | 8:24:22 |
| 31015 | 5015167525 | 12/2/2011 | 8:18:26 |
| 31016 | 5015195575 | 9/29/2011 | 15:18:25 |
| 31017 | 5015294466 | 9/28/2012 | 14:25:58 |
| 31018 | 5015300796 | 2/3/2012 | 8:37:14 |

| | | | |
|---|---|---|---|
| 31019 | 5015380497 | 10/11/2011 | 17:20:30 |
| 31020 | 5015382663 | 5/21/2012 | 8:10:28 |
| 31021 | 5015385179 | 9/8/2011 | 19:51:05 |
| 31022 | 5015386688 | 7/11/2012 | 17:22:01 |
| 31023 | 5015388158 | 4/11/2012 | 11:34:42 |
| 31024 | 5015392564 | 2/13/2012 | 8:13:38 |
| 31025 | 5015411066 | 6/25/2012 | 13:43:35 |
| 31026 | 5015413179 | 6/14/2012 | 12:38:40 |
| 31027 | 5015413788 | 9/16/2011 | 14:57:45 |
| 31028 | 5015414795 | 5/11/2012 | 12:24:44 |
| 31029 | 5015416041 | 9/26/2011 | 9:34:42 |
| 31030 | 5015416041 | 10/27/2011 | 16:42:34 |
| 31031 | 5015416317 | 12/15/2011 | 8:37:39 |
| 31032 | 5015416527 | 1/9/2012 | 18:16:43 |
| 31033 | 5015417149 | 8/12/2011 | 11:06:06 |
| 31034 | 5015417528 | 5/24/2012 | 11:56:49 |
| 31035 | 5015417528 | 6/15/2012 | 16:44:30 |
| 31036 | 5015418058 | 6/10/2011 | 8:19:03 |
| 31037 | 5015451680 | 12/7/2011 | 14:46:41 |
| 31038 | 5015455920 | 2/21/2012 | 20:54:10 |
| 31039 | 5015511144 | 1/19/2012 | 18:39:26 |
| 31040 | 5015512727 | 8/9/2011 | 12:59:41 |
| 31041 | 5015541477 | 10/19/2012 | 19:10:54 |
| 31042 | 5015542022 | 11/4/2011 | 8:57:13 |
| 31043 | 5015543362 | 6/9/2012 | 15:39:44 |
| 31044 | 5015549178 | 1/16/2012 | 17:33:33 |
| 31045 | 5015630083 | 4/5/2012 | 16:10:09 |
| 31046 | 5015630230 | 12/2/2011 | 8:19:23 |
| 31047 | 5015630441 | 1/13/2012 | 17:17:51 |
| 31048 | 5015631684 | 9/29/2011 | 15:51:17 |
| 31049 | 5015632265 | 8/14/2012 | 20:45:16 |
| 31050 | 5015635734 | 4/23/2012 | 8:15:01 |
| 31051 | 5015639218 | 9/21/2011 | 19:31:03 |
| 31052 | 5015809908 | 12/12/2011 | 16:24:43 |
| 31053 | 5015815996 | 4/3/2012 | 20:09:48 |
| 31054 | 5015815996 | 5/18/2012 | 11:46:04 |
| 31055 | 5015816353 | 4/16/2012 | 15:51:32 |
| 31056 | 5015902296 | 3/18/2011 | 9:29:52 |
| 31057 | 5015902296 | 12/18/2011 | 17:26:22 |
| 31058 | 5015902856 | 12/21/2011 | 9:57:15 |
| 31059 | 5015931472 | 2/9/2012 | 9:41:38 |
| 31060 | 5015931849 | 10/12/2011 | 8:18:13 |
| 31061 | 5015936568 | 5/14/2011 | 12:07:51 |
| 31062 | 5015937500 | 2/9/2012 | 20:32:07 |
| 31063 | 5015939398 | 9/28/2012 | 9:06:32 |
| 31064 | 5015939821 | 11/28/2011 | 12:19:01 |
| 31065 | 5016052609 | 9/17/2012 | 8:32:33 |

| | | | |
|---|---|---|---|
| 31066 | 5016072132 | 10/6/2011 | 16:51:02 |
| 31067 | 5016120785 | 10/18/2012 | 8:06:01 |
| 31068 | 5016121519 | 11/25/2011 | 17:52:44 |
| 31069 | 5016123782 | 6/12/2012 | 17:07:38 |
| 31070 | 5016124190 | 8/13/2011 | 12:00:53 |
| 31071 | 5016127581 | 3/14/2011 | 17:23:40 |
| 31072 | 5016131480 | 1/19/2012 | 8:04:42 |
| 31073 | 5016132710 | 12/2/2011 | 8:07:10 |
| 31074 | 5016133872 | 10/19/2011 | 12:09:37 |
| 31075 | 5016138499 | 1/9/2012 | 18:40:57 |
| 31076 | 5016139520 | 10/10/2011 | 12:45:04 |
| 31077 | 5016155711 | 4/29/2012 | 17:22:56 |
| 31078 | 5016172450 | 4/17/2012 | 9:37:43 |
| 31079 | 5016172819 | 2/14/2012 | 13:08:21 |
| 31080 | 5016176090 | 1/2/2012 | 8:15:55 |
| 31081 | 5016200529 | 12/7/2011 | 13:58:28 |
| 31082 | 5016228953 | 9/20/2011 | 18:18:53 |
| 31083 | 5016230100 | 9/21/2011 | 11:54:41 |
| 31084 | 5016250568 | 10/3/2012 | 19:49:18 |
| 31085 | 5016261150 | 10/6/2012 | 8:32:43 |
| 31086 | 5016284306 | 1/6/2012 | 14:33:04 |
| 31087 | 5016284512 | 4/2/2012 | 20:07:38 |
| 31088 | 5016500613 | 5/20/2011 | 18:00:57 |
| 31089 | 5016500804 | 2/24/2012 | 20:50:45 |
| 31090 | 5016502424 | 5/21/2012 | 8:34:27 |
| 31091 | 5016505095 | 11/15/2011 | 15:41:57 |
| 31092 | 5016505696 | 10/20/2012 | 8:07:17 |
| 31093 | 5016505720 | 3/2/2012 | 19:01:26 |
| 31094 | 5016506107 | 10/20/2011 | 16:19:30 |
| 31095 | 5016544041 | 11/17/2011 | 16:31:54 |
| 31096 | 5016551725 | 11/16/2011 | 19:59:45 |
| 31097 | 5016551863 | 10/13/2011 | 8:26:39 |
| 31098 | 5016556766 | 12/23/2011 | 15:49:59 |
| 31099 | 5016721455 | 9/21/2011 | 11:54:32 |
| 31100 | 5016761314 | 2/25/2012 | 10:40:50 |
| 31101 | 5016800081 | 10/4/2011 | 13:53:24 |
| 31102 | 5016903719 | 4/23/2012 | 20:35:23 |
| 31103 | 5016904257 | 3/16/2012 | 16:33:53 |
| 31104 | 5016913198 | 9/20/2012 | 20:58:39 |
| 31105 | 5016915044 | 10/6/2012 | 8:32:54 |
| 31106 | 5016970322 | 2/20/2012 | 8:49:24 |
| 31107 | 5016970614 | 11/15/2011 | 20:08:39 |
| 31108 | 5016971541 | 9/21/2012 | 15:28:53 |
| 31109 | 5016971818 | 10/18/2011 | 13:07:08 |
| 31110 | 5016975051 | 4/12/2012 | 18:32:03 |
| 31111 | 5016977544 | 2/13/2012 | 8:02:07 |
| 31112 | 5016978253 | 7/2/2012 | 15:12:09 |

| | | | |
|---|---|---|---|
| 31113 | 5016978464 | 10/18/2011 | 13:01:35 |
| 31114 | 5017010029 | 1/25/2012 | 9:21:08 |
| 31115 | 5017010029 | 5/17/2012 | 12:05:06 |
| 31116 | 5017077775 | 3/12/2012 | 19:36:24 |
| 31117 | 5017078799 | 2/16/2012 | 8:33:25 |
| 31118 | 5017078985 | 12/10/2011 | 13:44:03 |
| 31119 | 5017085166 | 9/14/2012 | 8:04:59 |
| 31120 | 5017087194 | 7/25/2012 | 11:57:40 |
| 31121 | 5017227474 | 3/12/2012 | 19:27:48 |
| 31122 | 5017326565 | 2/10/2012 | 9:30:04 |
| 31123 | 5017330363 | 8/17/2011 | 19:16:57 |
| 31124 | 5017339600 | 1/19/2012 | 18:19:29 |
| 31125 | 5017423593 | 11/16/2011 | 9:46:53 |
| 31126 | 5017441164 | 5/18/2012 | 12:24:23 |
| 31127 | 5017441164 | 6/7/2012 | 18:37:08 |
| 31128 | 5017445297 | 10/22/2011 | 13:08:39 |
| 31129 | 5017446627 | 5/14/2011 | 12:02:33 |
| 31130 | 5017447478 | 11/21/2011 | 7:34:01 |
| 31131 | 5017449001 | 9/21/2012 | 18:52:27 |
| 31132 | 5017449001 | 10/18/2012 | 16:32:18 |
| 31133 | 5017449636 | 10/8/2011 | 11:50:57 |
| 31134 | 5017477028 | 10/6/2011 | 16:45:33 |
| 31135 | 5017490764 | 10/8/2012 | 20:04:48 |
| 31136 | 5017496635 | 4/3/2012 | 18:19:50 |
| 31137 | 5017608353 | 9/3/2012 | 14:38:09 |
| 31138 | 5017622510 | 11/5/2011 | 11:34:10 |
| 31139 | 5017623767 | 7/16/2012 | 19:50:31 |
| 31140 | 5017655284 | 4/20/2012 | 14:33:44 |
| 31141 | 5017657836 | 8/18/2012 | 9:01:48 |
| 31142 | 5017659794 | 6/9/2012 | 15:41:08 |
| 31143 | 5017659831 | 7/26/2012 | 19:14:54 |
| 31144 | 5017662487 | 3/24/2012 | 10:02:33 |
| 31145 | 5017664234 | 10/11/2012 | 18:38:52 |
| 31146 | 5017664994 | 9/9/2011 | 18:38:52 |
| 31147 | 5017667311 | 9/21/2011 | 11:53:16 |
| 31148 | 5017724340 | 3/20/2012 | 17:41:41 |
| 31149 | 5017734518 | 10/24/2011 | 8:10:55 |
| 31150 | 5017735548 | 2/13/2012 | 18:28:56 |
| 31151 | 5017794201 | 12/15/2011 | 8:24:28 |
| 31152 | 5017794938 | 3/26/2011 | 12:32:31 |
| 31153 | 5017794976 | 2/16/2012 | 8:37:16 |
| 31154 | 5017860513 | 4/10/2012 | 16:12:11 |
| 31155 | 5017861207 | 2/21/2012 | 9:47:03 |
| 31156 | 5017863871 | 3/22/2012 | 8:03:47 |
| 31157 | 5017869534 | 1/16/2012 | 8:31:41 |
| 31158 | 5017869534 | 2/21/2012 | 20:49:37 |
| 31159 | 5017947399 | 12/10/2011 | 13:19:11 |

| 31160 | 5018022134 | 7/13/2012 | 18:36:05 |
|-------|------------|-----------|----------|
| 31161 | 5018025728 | 3/6/2012 | 15:51:45 |
| 31162 | 5018026492 | 1/27/2012 | 19:50:10 |
| 31163 | 5018130044 | 3/13/2012 | 18:41:20 |
| 31164 | 5018134205 | 1/16/2012 | 8:19:00 |
| 31165 | 5018271291 | 10/17/2012 | 9:44:49 |
| 31166 | 5018273528 | 10/5/2011 | 14:15:02 |
| 31167 | 5018273993 | 9/27/2011 | 18:03:11 |
| 31168 | 5018279100 | 10/19/2011 | 12:11:22 |
| 31169 | 5018279585 | 1/13/2012 | 8:03:44 |
| 31170 | 5018373599 | 5/11/2012 | 14:40:58 |
| 31171 | 5018380481 | 9/27/2011 | 18:42:08 |
| 31172 | 5018380481 | 12/30/2011 | 16:58:42 |
| 31173 | 5018380632 | 12/2/2011 | 8:18:39 |
| 31174 | 5018380694 | 12/6/2011 | 13:34:44 |
| 31175 | 5018380730 | 9/26/2011 | 9:46:20 |
| 31176 | 5018386378 | 8/11/2012 | 9:40:44 |
| 31177 | 5018386738 | 5/2/2012 | 13:06:26 |
| 31178 | 5018388666 | 12/24/2011 | 8:04:19 |
| 31179 | 5018389638 | 4/4/2011 | 14:59:51 |
| 31180 | 5018604899 | 6/23/2012 | 16:14:32 |
| 31181 | 5019080462 | 9/17/2012 | 8:27:02 |
| 31182 | 5019083045 | 10/10/2012 | 12:47:36 |
| 31183 | 5019085545 | 11/1/2011 | 8:43:14 |
| 31184 | 5019085545 | 11/11/2011 | 13:14:35 |
| 31185 | 5019204030 | 5/21/2012 | 8:06:43 |
| 31186 | 5019418034 | 10/5/2011 | 14:11:20 |
| 31187 | 5019419999 | 5/19/2012 | 9:39:44 |
| 31188 | 5019419999 | 5/31/2012 | 8:07:33 |
| 31189 | 5019440439 | 3/20/2012 | 9:18:00 |
| 31190 | 5019447698 | 9/26/2011 | 9:37:54 |
| 31191 | 5019447818 | 11/17/2011 | 14:33:55 |
| 31192 | 5019448066 | 5/7/2012 | 8:15:31 |
| 31193 | 5019513763 | 11/11/2011 | 13:13:49 |
| 31194 | 5019515203 | 11/26/2011 | 13:37:21 |
| 31195 | 5019515623 | 2/13/2012 | 18:31:16 |
| 31196 | 5019521939 | 4/27/2012 | 12:16:35 |
| 31197 | 5019522041 | 11/11/2011 | 13:20:28 |
| 31198 | 5019524378 | 8/3/2012 | 12:30:09 |
| 31199 | 5019601929 | 1/12/2012 | 14:16:08 |
| 31200 | 5019930653 | 6/18/2012 | 8:05:54 |
| 31201 | 5022103235 | 6/9/2012 | 14:46:12 |
| 31202 | 5022169702 | 12/7/2011 | 13:43:15 |
| 31203 | 5022201657 | 7/23/2012 | 13:03:00 |
| 31204 | 5022203776 | 10/3/2012 | 7:11:05 |
| 31205 | 5022205218 | 9/8/2012 | 11:20:01 |
| 31206 | 5022206135 | 1/14/2012 | 13:19:48 |

| | | | |
|---|---|---|---|
| 31207 | 5022206462 | 11/8/2011 | 14:23:43 |
| 31208 | 5022209749 | 7/5/2012 | 15:25:44 |
| 31209 | 5022210605 | 4/26/2012 | 13:48:17 |
| 31210 | 5022240545 | 10/6/2011 | 16:03:55 |
| 31211 | 5022292095 | 9/17/2011 | 9:57:05 |
| 31212 | 5022292529 | 6/4/2012 | 8:09:29 |
| 31213 | 5022295243 | 11/5/2011 | 11:09:24 |
| 31214 | 5022320707 | 11/17/2011 | 13:41:02 |
| 31215 | 5022340735 | 10/17/2011 | 7:58:03 |
| 31216 | 5022351875 | 2/10/2012 | 7:17:16 |
| 31217 | 5022355412 | 6/4/2012 | 8:43:09 |
| 31218 | 5022402211 | 7/20/2012 | 15:00:32 |
| 31219 | 5022409291 | 9/22/2012 | 9:41:31 |
| 31220 | 5022573420 | 12/1/2011 | 14:30:46 |
| 31221 | 5022573943 | 10/3/2012 | 19:46:43 |
| 31222 | 5022873181 | 8/17/2012 | 7:04:55 |
| 31223 | 5022910948 | 12/9/2011 | 13:11:59 |
| 31224 | 5022914112 | 9/11/2012 | 7:45:35 |
| 31225 | 5022917440 | 11/29/2011 | 16:06:50 |
| 31226 | 5022917605 | 10/11/2011 | 16:59:57 |
| 31227 | 5022950326 | 6/27/2012 | 17:55:34 |
| 31228 | 5022952498 | 4/12/2012 | 18:16:05 |
| 31229 | 5022955172 | 12/24/2011 | 7:20:43 |
| 31230 | 5022974120 | 9/21/2012 | 15:37:16 |
| 31231 | 5022983647 | 11/28/2011 | 11:55:02 |
| 31232 | 5022987806 | 9/30/2011 | 10:15:00 |
| 31233 | 5022989274 | 6/15/2012 | 16:36:01 |
| 31234 | 5022990213 | 12/8/2011 | 19:45:36 |
| 31235 | 5022991236 | 8/16/2012 | 19:45:18 |
| 31236 | 5022996651 | 12/20/2011 | 19:21:21 |
| 31237 | 5023035279 | 1/5/2012 | 17:25:52 |
| 31238 | 5023035819 | 9/29/2012 | 10:15:31 |
| 31239 | 5023037932 | 8/2/2012 | 18:50:43 |
| 31240 | 5023102024 | 1/9/2012 | 18:31:49 |
| 31241 | 5023142712 | 3/21/2012 | 13:48:50 |
| 31242 | 5023146064 | 5/17/2012 | 16:33:27 |
| 31243 | 5023146064 | 6/23/2012 | 16:21:39 |
| 31244 | 5023146907 | 5/20/2011 | 17:37:42 |
| 31245 | 5023163412 | 3/14/2011 | 17:03:52 |
| 31246 | 5023163412 | 10/25/2011 | 15:16:14 |
| 31247 | 5023163691 | 5/25/2012 | 17:00:42 |
| 31248 | 5023203311 | 3/20/2012 | 17:39:31 |
| 31249 | 5023210376 | 10/13/2011 | 7:30:07 |
| 31250 | 5023211170 | 4/12/2012 | 18:14:44 |
| 31251 | 5023212941 | 6/25/2012 | 13:24:09 |
| 31252 | 5023213345 | 12/5/2011 | 18:23:36 |
| 31253 | 5023215370 | 9/30/2011 | 10:15:41 |

| | | | |
|---|---|---|---|
| 31254 | 5023217547 | 9/20/2011 | 17:53:30 |
| 31255 | 5023219740 | 8/28/2012 | 7:28:13 |
| 31256 | 5023222122 | 10/24/2012 | 14:41:47 |
| 31257 | 5023223698 | 1/19/2012 | 7:10:41 |
| 31258 | 5023304708 | 11/26/2011 | 12:54:15 |
| 31259 | 5023309055 | 6/6/2012 | 7:14:39 |
| 31260 | 5023311082 | 9/21/2011 | 11:42:47 |
| 31261 | 5023313669 | 7/16/2012 | 7:09:46 |
| 31262 | 5023380290 | 7/20/2011 | 14:41:10 |
| 31263 | 5023450693 | 12/31/2011 | 11:47:31 |
| 31264 | 5023457321 | 4/4/2012 | 7:09:22 |
| 31265 | 5023457347 | 12/22/2011 | 8:39:38 |
| 31266 | 5023458126 | 2/7/2014 | 9:19:02 |
| 31267 | 5023528038 | 10/17/2011 | 7:22:56 |
| 31268 | 5023560060 | 1/23/2012 | 18:54:11 |
| 31269 | 5023560765 | 6/29/2011 | 16:23:18 |
| 31270 | 5023562401 | 1/27/2012 | 7:11:58 |
| 31271 | 5023564390 | 11/17/2011 | 13:47:28 |
| 31272 | 5023564539 | 10/22/2011 | 12:19:27 |
| 31273 | 5023565044 | 2/16/2012 | 7:08:36 |
| 31274 | 5023565360 | 5/28/2012 | 8:07:19 |
| 31275 | 5023565360 | 6/8/2012 | 7:28:26 |
| 31276 | 5023566582 | 10/14/2011 | 12:41:30 |
| 31277 | 5023568032 | 9/21/2012 | 15:32:24 |
| 31278 | 5023568935 | 2/14/2012 | 16:46:34 |
| 31279 | 5023568935 | 3/19/2012 | 7:13:42 |
| 31280 | 5023568992 | 2/11/2012 | 10:36:48 |
| 31281 | 5023650250 | 6/12/2012 | 17:11:09 |
| 31282 | 5023708323 | 10/3/2012 | 19:46:32 |
| 31283 | 5023766798 | 10/13/2012 | 9:03:22 |
| 31284 | 5023771604 | 11/3/2011 | 17:07:27 |
| 31285 | 5023771814 | 11/22/2011 | 18:51:32 |
| 31286 | 5023774508 | 4/10/2012 | 16:19:17 |
| 31287 | 5023814043 | 3/15/2012 | 19:23:54 |
| 31288 | 5023815731 | 9/26/2012 | 15:20:34 |
| 31289 | 5023818190 | 12/12/2011 | 16:35:27 |
| 31290 | 5023820212 | 2/11/2012 | 11:12:46 |
| 31291 | 5023851754 | 10/9/2012 | 19:59:34 |
| 31292 | 5023860111 | 1/25/2012 | 9:29:55 |
| 31293 | 5023863157 | 8/24/2011 | 12:07:00 |
| 31294 | 5023864379 | 9/8/2011 | 17:58:23 |
| 31295 | 5023869147 | 11/19/2011 | 8:46:40 |
| 31296 | 5023870260 | 7/13/2012 | 7:39:47 |
| 31297 | 5023871669 | 10/1/2012 | 8:11:45 |
| 31298 | 5023875140 | 7/6/2012 | 16:57:24 |
| 31299 | 5023875746 | 9/26/2011 | 9:32:17 |
| 31300 | 5023879497 | 6/3/2011 | 7:28:22 |

| | | | |
|---|---|---|---|
| 31301 | 5023950975 | 4/21/2012 | 8:19:55 |
| 31302 | 5023958875 | 9/3/2012 | 11:15:48 |
| 31303 | 5024033369 | 10/5/2011 | 14:09:55 |
| 31304 | 5024036653 | 3/3/2012 | 8:11:49 |
| 31305 | 5024070606 | 7/23/2012 | 15:13:15 |
| 31306 | 5024070974 | 3/12/2012 | 19:16:41 |
| 31307 | 5024072190 | 4/15/2012 | 16:23:17 |
| 31308 | 5024072190 | 5/9/2012 | 7:35:42 |
| 31309 | 5024082454 | 9/8/2012 | 11:07:10 |
| 31310 | 5024082909 | 1/12/2012 | 7:18:03 |
| 31311 | 5024085834 | 1/23/2012 | 18:54:45 |
| 31312 | 5024087023 | 3/24/2012 | 9:56:12 |
| 31313 | 5024087273 | 4/15/2012 | 16:34:38 |
| 31314 | 5024087273 | 5/10/2012 | 14:45:44 |
| 31315 | 5024089176 | 4/22/2012 | 15:48:36 |
| 31316 | 5024089176 | 5/9/2012 | 16:12:38 |
| 31317 | 5024108256 | 3/16/2012 | 15:57:29 |
| 31318 | 5024151241 | 10/8/2011 | 11:12:29 |
| 31319 | 5024153820 | 9/17/2011 | 9:58:46 |
| 31320 | 5024166722 | 8/17/2011 | 18:59:47 |
| 31321 | 5024166722 | 12/18/2011 | 16:52:41 |
| 31322 | 5024167185 | 8/20/2011 | 8:41:35 |
| 31323 | 5024187954 | 4/12/2012 | 18:12:27 |
| 31324 | 5024188576 | 1/6/2012 | 7:08:33 |
| 31325 | 5024197816 | 2/17/2012 | 8:59:04 |
| 31326 | 5024242345 | 12/26/2011 | 9:19:44 |
| 31327 | 5024245037 | 10/5/2012 | 18:17:30 |
| 31328 | 5024285246 | 8/3/2011 | 11:33:33 |
| 31329 | 5024287664 | 12/5/2011 | 18:50:50 |
| 31330 | 5024289446 | 9/28/2012 | 16:38:59 |
| 31331 | 5024289446 | 10/8/2012 | 20:01:14 |
| 31332 | 5024322325 | 11/18/2011 | 12:38:26 |
| 31333 | 5024328212 | 12/29/2011 | 19:16:43 |
| 31334 | 5024329905 | 3/2/2012 | 7:14:36 |
| 31335 | 5024355568 | 5/26/2012 | 14:32:37 |
| 31336 | 5024369426 | 8/22/2012 | 11:10:53 |
| 31337 | 5024385658 | 3/21/2012 | 13:54:42 |
| 31338 | 5024423830 | 10/4/2011 | 13:33:33 |
| 31339 | 5024425161 | 10/15/2011 | 10:38:03 |
| 31340 | 5024570801 | 4/9/2012 | 17:57:54 |
| 31341 | 5024572292 | 8/30/2012 | 17:31:12 |
| 31342 | 5024574635 | 1/23/2012 | 19:05:38 |
| 31343 | 5024578288 | 5/29/2012 | 17:02:48 |
| 31344 | 5024605030 | 1/24/2012 | 17:13:07 |
| 31345 | 5024719579 | 1/9/2012 | 18:06:13 |
| 31346 | 5024720752 | 1/25/2012 | 9:11:42 |
| 31347 | 5024729060 | 3/12/2012 | 7:12:49 |

| | | | |
|---|---|---|---|
| 31348 | 5024750484 | 3/8/2012 | 7:05:24 |
| 31349 | 5024758288 | 5/19/2012 | 8:09:20 |
| 31350 | 5024758288 | 7/23/2012 | 13:11:37 |
| 31351 | 5024870117 | 6/30/2012 | 8:07:18 |
| 31352 | 5024870706 | 10/3/2011 | 7:15:59 |
| 31353 | 5024890090 | 10/15/2011 | 9:40:56 |
| 31354 | 5024929503 | 9/15/2011 | 7:21:17 |
| 31355 | 5024943554 | 7/18/2011 | 10:41:47 |
| 31356 | 5025002698 | 1/17/2012 | 18:41:00 |
| 31357 | 5025006569 | 11/23/2011 | 10:54:20 |
| 31358 | 5025098311 | 5/17/2012 | 7:10:44 |
| 31359 | 5025098311 | 5/21/2012 | 7:33:28 |
| 31360 | 5025098311 | 6/5/2012 | 7:06:05 |
| 31361 | 5025098668 | 8/30/2012 | 17:41:33 |
| 31362 | 5025098686 | 7/23/2012 | 15:18:34 |
| 31363 | 5025103812 | 10/1/2011 | 9:37:36 |
| 31364 | 5025104021 | 10/5/2012 | 18:22:25 |
| 31365 | 5025106701 | 3/7/2012 | 18:47:42 |
| 31366 | 5025107736 | 11/21/2011 | 7:19:55 |
| 31367 | 5025141074 | 3/28/2012 | 18:10:41 |
| 31368 | 5025141988 | 9/26/2011 | 7:48:31 |
| 31369 | 5025142406 | 2/28/2012 | 15:57:19 |
| 31370 | 5025142963 | 2/20/2012 | 16:51:05 |
| 31371 | 5025145854 | 10/12/2011 | 12:12:31 |
| 31372 | 5025146165 | 10/27/2011 | 15:07:01 |
| 31373 | 5025146663 | 2/25/2012 | 10:32:21 |
| 31374 | 5025172308 | 3/27/2012 | 7:10:01 |
| 31375 | 5025172424 | 1/4/2012 | 12:39:11 |
| 31376 | 5025230322 | 9/16/2011 | 13:22:25 |
| 31377 | 5025236480 | 11/18/2011 | 13:23:01 |
| 31378 | 5025253296 | 6/15/2012 | 16:34:33 |
| 31379 | 5025253560 | 10/22/2011 | 13:03:56 |
| 31380 | 5025253618 | 9/21/2011 | 11:22:24 |
| 31381 | 5025254567 | 12/17/2011 | 12:02:20 |
| 31382 | 5025254868 | 9/13/2011 | 7:05:30 |
| 31383 | 5025257691 | 10/21/2011 | 13:07:29 |
| 31384 | 5025299117 | 1/29/2012 | 16:51:12 |
| 31385 | 5025337242 | 12/12/2011 | 16:28:42 |
| 31386 | 5025338855 | 5/29/2012 | 7:04:45 |
| 31387 | 5025418526 | 8/13/2011 | 11:36:14 |
| 31388 | 5025418985 | 9/26/2012 | 14:40:02 |
| 31389 | 5025422503 | 7/27/2012 | 15:31:11 |
| 31390 | 5025422503 | 8/2/2012 | 18:53:09 |
| 31391 | 5025452747 | 11/16/2011 | 9:03:44 |
| 31392 | 5025452747 | 7/3/2012 | 13:58:29 |
| 31393 | 5025484476 | 6/22/2012 | 21:02:31 |
| 31394 | 5025502466 | 3/15/2012 | 18:54:47 |

| | | | |
|---|---|---|---|
| 31395 | 5025511557 | 6/2/2011 | 10:57:00 |
| 31396 | 5025523622 | 10/6/2011 | 16:31:52 |
| 31397 | 5025523829 | 9/20/2011 | 18:10:35 |
| 31398 | 5025547789 | 2/29/2012 | 17:45:31 |
| 31399 | 5025580562 | 2/18/2012 | 9:13:30 |
| 31400 | 5025585522 | 11/23/2011 | 9:13:59 |
| 31401 | 5025720444 | 10/10/2012 | 12:31:53 |
| 31402 | 5025729917 | 2/29/2012 | 17:40:27 |
| 31403 | 5025920409 | 1/13/2012 | 17:11:47 |
| 31404 | 5025926407 | 3/26/2011 | 10:35:27 |
| 31405 | 5025930152 | 11/11/2011 | 7:49:02 |
| 31406 | 5025934953 | 10/11/2011 | 15:48:40 |
| 31407 | 5025935222 | 2/14/2012 | 15:25:21 |
| 31408 | 5025947376 | 9/29/2011 | 15:51:59 |
| 31409 | 5025981917 | 10/13/2011 | 9:37:26 |
| 31410 | 5025990019 | 12/10/2011 | 12:03:18 |
| 31411 | 5026001045 | 11/30/2011 | 15:17:07 |
| 31412 | 5026092077 | 9/22/2011 | 15:59:56 |
| 31413 | 5026096891 | 8/24/2011 | 12:15:33 |
| 31414 | 5026140185 | 3/16/2012 | 10:01:45 |
| 31415 | 5026189119 | 11/11/2011 | 13:36:15 |
| 31416 | 5026189119 | 12/3/2011 | 9:52:50 |
| 31417 | 5026192138 | 7/9/2012 | 8:50:40 |
| 31418 | 5026194571 | 9/27/2011 | 18:22:41 |
| 31419 | 5026391567 | 8/31/2011 | 10:22:48 |
| 31420 | 5026397002 | 4/11/2012 | 19:28:49 |
| 31421 | 5026397002 | 10/25/2012 | 19:33:28 |
| 31422 | 5026397865 | 5/10/2012 | 16:09:33 |
| 31423 | 5026403226 | 6/18/2012 | 15:08:13 |
| 31424 | 5026403332 | 11/25/2011 | 18:24:47 |
| 31425 | 5026408684 | 9/21/2012 | 19:00:56 |
| 31426 | 5026440175 | 12/27/2011 | 14:15:24 |
| 31427 | 5026440175 | 3/15/2012 | 19:00:36 |
| 31428 | 5026448093 | 1/10/2012 | 15:12:08 |
| 31429 | 5026448093 | 1/16/2012 | 17:09:33 |
| 31430 | 5026485217 | 10/29/2011 | 11:28:01 |
| 31431 | 5026491226 | 9/19/2011 | 7:11:36 |
| 31432 | 5026491995 | 7/18/2011 | 10:46:00 |
| 31433 | 5026501773 | 3/16/2012 | 10:10:28 |
| 31434 | 5026505060 | 9/8/2011 | 17:53:53 |
| 31435 | 5026506123 | 4/24/2012 | 12:16:15 |
| 31436 | 5026556030 | 9/24/2011 | 9:37:33 |
| 31437 | 5026556156 | 6/4/2011 | 9:54:14 |
| 31438 | 5026557742 | 11/25/2011 | 18:06:32 |
| 31439 | 5026646944 | 8/8/2012 | 7:05:19 |
| 31440 | 5026647051 | 2/2/2012 | 11:03:31 |
| 31441 | 5026692023 | 2/28/2012 | 7:51:47 |

| | | | |
|---|---|---|---|
| 31442 | 5026800487 | 10/1/2011 | 10:22:29 |
| 31443 | 5026800487 | 12/28/2011 | 17:48:55 |
| 31444 | 5026801757 | 11/21/2011 | 7:06:56 |
| 31445 | 5026801841 | 4/30/2012 | 14:27:45 |
| 31446 | 5026806520 | 10/6/2011 | 16:01:59 |
| 31447 | 5026896699 | 3/2/2012 | 18:57:43 |
| 31448 | 5026896699 | 8/8/2012 | 7:05:46 |
| 31449 | 5026901454 | 9/17/2012 | 7:35:41 |
| 31450 | 5026930760 | 10/6/2011 | 17:54:21 |
| 31451 | 5026930760 | 12/11/2011 | 12:06:41 |
| 31452 | 5027060089 | 9/13/2011 | 15:43:57 |
| 31453 | 5027060951 | 12/20/2011 | 17:50:03 |
| 31454 | 5027086779 | 6/27/2012 | 12:26:13 |
| 31455 | 5027109379 | 9/10/2011 | 8:15:03 |
| 31456 | 5027109735 | 1/16/2012 | 17:24:24 |
| 31457 | 5027120707 | 12/5/2011 | 9:46:44 |
| 31458 | 5027126470 | 12/3/2011 | 9:48:02 |
| 31459 | 5027128405 | 10/22/2011 | 12:24:46 |
| 31460 | 5027128405 | 12/9/2011 | 15:51:47 |
| 31461 | 5027129050 | 11/17/2011 | 14:01:06 |
| 31462 | 5027143183 | 3/29/2012 | 11:27:31 |
| 31463 | 5027159067 | 8/1/2012 | 8:34:09 |
| 31464 | 5027160493 | 3/15/2011 | 11:23:58 |
| 31465 | 5027180293 | 1/28/2012 | 8:10:28 |
| 31466 | 5027180293 | 5/31/2012 | 7:12:27 |
| 31467 | 5027242286 | 10/26/2011 | 13:29:28 |
| 31468 | 5027248288 | 1/18/2012 | 10:59:41 |
| 31469 | 5027275214 | 1/3/2012 | 11:01:44 |
| 31470 | 5027416729 | 4/20/2012 | 13:43:26 |
| 31471 | 5027513653 | 1/16/2012 | 17:09:06 |
| 31472 | 5027513653 | 2/14/2012 | 9:54:23 |
| 31473 | 5027515521 | 10/13/2011 | 7:24:29 |
| 31474 | 5027624413 | 9/22/2011 | 15:10:00 |
| 31475 | 5027624413 | 10/5/2011 | 14:27:06 |
| 31476 | 5027673647 | 6/24/2011 | 11:50:23 |
| 31477 | 5027677808 | 10/28/2011 | 14:37:19 |
| 31478 | 5027771979 | 3/14/2012 | 19:24:25 |
| 31479 | 5027772537 | 10/8/2012 | 7:05:38 |
| 31480 | 5027772537 | 10/14/2012 | 15:11:25 |
| 31481 | 5027946974 | 3/13/2012 | 7:09:51 |
| 31482 | 5027972142 | 10/22/2012 | 18:01:12 |
| 31483 | 5027975166 | 10/12/2012 | 16:52:57 |
| 31484 | 5028028243 | 7/6/2012 | 16:43:46 |
| 31485 | 5028031735 | 12/15/2011 | 8:25:08 |
| 31486 | 5028031735 | 4/24/2012 | 12:23:15 |
| 31487 | 5028031735 | 5/21/2012 | 7:05:55 |
| 31488 | 5028077149 | 1/28/2012 | 8:14:23 |

| | | | |
|---|---|---|---|
| 31489 | 5028178610 | 10/22/2012 | 7:10:53 |
| 31490 | 5028211128 | 10/4/2011 | 13:34:16 |
| 31491 | 5028211225 | 9/30/2011 | 12:08:36 |
| 31492 | 5028211496 | 5/16/2012 | 7:09:30 |
| 31493 | 5028218852 | 10/8/2011 | 11:05:13 |
| 31494 | 5028218869 | 6/1/2012 | 9:11:15 |
| 31495 | 5028270591 | 10/11/2012 | 12:03:42 |
| 31496 | 5028274378 | 11/19/2011 | 8:39:01 |
| 31497 | 5028351085 | 9/19/2011 | 19:25:45 |
| 31498 | 5028353657 | 12/29/2011 | 14:30:53 |
| 31499 | 5028359153 | 3/16/2012 | 15:47:27 |
| 31500 | 5028518184 | 1/6/2012 | 12:24:55 |
| 31501 | 5028736492 | 3/15/2014 | 8:11:20 |
| 31502 | 5028761633 | 9/21/2011 | 11:27:57 |
| 31503 | 5028762138 | 4/2/2012 | 16:55:03 |
| 31504 | 5028765531 | 11/10/2011 | 7:19:34 |
| 31505 | 5029305141 | 1/13/2012 | 17:15:52 |
| 31506 | 5029305141 | 5/21/2012 | 7:39:41 |
| 31507 | 5029317650 | 10/11/2011 | 17:08:53 |
| 31508 | 5029317934 | 6/1/2011 | 11:53:42 |
| 31509 | 5029693007 | 2/11/2012 | 15:21:49 |
| 31510 | 5032015351 | 11/5/2011 | 10:27:44 |
| 31511 | 5032080489 | 10/1/2012 | 13:37:56 |
| 31512 | 5032095786 | 6/18/2011 | 15:39:52 |
| 31513 | 5032500926 | 12/27/2011 | 14:24:02 |
| 31514 | 5032659850 | 10/24/2012 | 15:05:34 |
| 31515 | 5032670543 | 2/28/2012 | 13:08:16 |
| 31516 | 5032670936 | 5/7/2012 | 14:59:08 |
| 31517 | 5032671077 | 12/10/2011 | 12:36:27 |
| 31518 | 5032672579 | 2/14/2012 | 16:44:35 |
| 31519 | 5032677046 | 3/28/2012 | 12:36:19 |
| 31520 | 5032677046 | 5/17/2012 | 12:12:35 |
| 31521 | 5032687486 | 8/9/2013 | 12:15:12 |
| 31522 | 5032687659 | 2/17/2012 | 10:45:40 |
| 31523 | 5032690955 | 1/13/2012 | 12:47:15 |
| 31524 | 5032694030 | 5/4/2012 | 18:16:35 |
| 31525 | 5032695734 | 10/4/2011 | 14:01:14 |
| 31526 | 5032709764 | 10/20/2011 | 16:39:13 |
| 31527 | 5032778820 | 1/12/2012 | 14:09:14 |
| 31528 | 5032789637 | 3/26/2012 | 14:55:23 |
| 31529 | 5032855527 | 4/16/2012 | 10:09:43 |
| 31530 | 5032983773 | 12/1/2011 | 10:39:23 |
| 31531 | 5032988599 | 10/23/2012 | 10:35:06 |
| 31532 | 5033024222 | 4/5/2012 | 13:54:35 |
| 31533 | 5033025785 | 1/5/2012 | 17:24:55 |
| 31534 | 5033028054 | 4/27/2012 | 11:47:52 |
| 31535 | 5033028054 | 5/7/2012 | 15:01:00 |

| | | | |
|---|---|---|---|
| 31536 | 5033083807 | 12/1/2011 | 10:33:09 |
| 31537 | 5033096458 | 6/5/2012 | 19:49:45 |
| 31538 | 5033096458 | 7/9/2012 | 19:16:45 |
| 31539 | 5033105864 | 4/9/2011 | 14:02:51 |
| 31540 | 5033135948 | 9/23/2011 | 18:51:12 |
| 31541 | 5033143016 | 3/6/2012 | 15:54:33 |
| 31542 | 5033171114 | 11/11/2011 | 13:25:49 |
| 31543 | 5033172764 | 10/13/2011 | 10:32:38 |
| 31544 | 5033175232 | 9/13/2011 | 13:43:12 |
| 31545 | 5033177834 | 4/1/2012 | 16:08:59 |
| 31546 | 5033188966 | 12/5/2011 | 18:18:23 |
| 31547 | 5033197051 | 11/27/2011 | 15:36:27 |
| 31548 | 5033205563 | 10/14/2011 | 13:03:31 |
| 31549 | 5033275467 | 7/2/2011 | 13:51:43 |
| 31550 | 5033291946 | 3/11/2011 | 16:57:21 |
| 31551 | 5033295673 | 12/20/2011 | 19:40:32 |
| 31552 | 5033296651 | 4/12/2012 | 14:23:53 |
| 31553 | 5033299972 | 7/21/2011 | 13:52:59 |
| 31554 | 5033302245 | 5/7/2012 | 21:37:27 |
| 31555 | 5033323693 | 1/27/2012 | 11:56:33 |
| 31556 | 5033325528 | 10/6/2011 | 17:08:51 |
| 31557 | 5033336237 | 1/24/2012 | 17:10:35 |
| 31558 | 5033347171 | 5/7/2012 | 15:01:35 |
| 31559 | 5033347649 | 12/10/2011 | 14:31:57 |
| 31560 | 5033411474 | 4/13/2012 | 20:42:23 |
| 31561 | 5033470507 | 6/9/2012 | 11:05:01 |
| 31562 | 5033482772 | 9/9/2011 | 17:49:26 |
| 31563 | 5033485120 | 8/20/2012 | 10:14:58 |
| 31564 | 5033497907 | 11/4/2011 | 10:12:12 |
| 31565 | 5033671259 | 1/12/2012 | 14:20:08 |
| 31566 | 5033672382 | 9/21/2012 | 18:42:51 |
| 31567 | 5033690293 | 10/18/2012 | 14:32:57 |
| 31568 | 5033803888 | 11/28/2011 | 12:28:08 |
| 31569 | 5033813951 | 6/9/2012 | 11:04:45 |
| 31570 | 5033834426 | 9/17/2011 | 10:29:19 |
| 31571 | 5033835998 | 2/14/2012 | 10:10:08 |
| 31572 | 5033856919 | 1/8/2012 | 13:21:21 |
| 31573 | 5033881628 | 10/5/2011 | 14:50:16 |
| 31574 | 5033881688 | 11/15/2011 | 15:56:12 |
| 31575 | 5033882157 | 5/18/2012 | 15:49:22 |
| 31576 | 5033962923 | 11/9/2011 | 10:28:59 |
| 31577 | 5034009463 | 5/17/2012 | 17:00:36 |
| 31578 | 5034009576 | 11/23/2011 | 10:09:38 |
| 31579 | 5034052253 | 9/8/2011 | 19:55:21 |
| 31580 | 5034096519 | 4/16/2012 | 15:52:37 |
| 31581 | 5034099206 | 10/21/2011 | 13:40:16 |
| 31582 | 5034101450 | 10/20/2011 | 15:51:17 |

| | | | |
|---|---|---|---|
| 31583 | 5034101660 | 10/22/2012 | 18:08:17 |
| 31584 | 5034202031 | 1/17/2012 | 18:51:17 |
| 31585 | 5034210061 | 6/25/2012 | 21:49:05 |
| 31586 | 5034210061 | 8/31/2012 | 16:31:54 |
| 31587 | 5034212508 | 5/17/2012 | 16:43:24 |
| 31588 | 5034220006 | 10/6/2011 | 17:09:46 |
| 31589 | 5034282679 | 6/1/2012 | 10:42:54 |
| 31590 | 5034282680 | 5/20/2012 | 15:56:51 |
| 31591 | 5034282844 | 9/19/2011 | 19:38:32 |
| 31592 | 5034286297 | 10/12/2011 | 11:44:31 |
| 31593 | 5034311301 | 12/14/2011 | 18:04:29 |
| 31594 | 5034319675 | 9/22/2011 | 16:15:30 |
| 31595 | 5034359615 | 10/5/2011 | 14:24:04 |
| 31596 | 5034380662 | 1/11/2012 | 10:57:10 |
| 31597 | 5034407952 | 9/27/2011 | 18:57:08 |
| 31598 | 5034409655 | 11/9/2011 | 10:39:55 |
| 31599 | 5034426573 | 10/10/2011 | 12:05:34 |
| 31600 | 5034439999 | 4/2/2012 | 12:53:24 |
| 31601 | 5034460803 | 12/31/2011 | 12:12:10 |
| 31602 | 5034491642 | 7/30/2011 | 10:24:33 |
| 31603 | 5034496812 | 4/5/2012 | 18:29:06 |
| 31604 | 5034496812 | 9/28/2012 | 17:05:13 |
| 31605 | 5034534000 | 5/22/2012 | 18:24:15 |
| 31606 | 5034593857 | 6/4/2012 | 21:11:55 |
| 31607 | 5034646823 | 7/18/2012 | 18:33:01 |
| 31608 | 5034731093 | 5/25/2012 | 17:16:00 |
| 31609 | 5034733174 | 7/31/2012 | 21:04:51 |
| 31610 | 5034737062 | 10/5/2011 | 14:23:32 |
| 31611 | 5034739343 | 4/11/2012 | 13:14:25 |
| 31612 | 5034739948 | 12/7/2011 | 14:21:56 |
| 31613 | 5034747407 | 3/13/2012 | 12:54:09 |
| 31614 | 5034815768 | 10/24/2012 | 21:12:19 |
| 31615 | 5034816203 | 8/11/2012 | 12:27:12 |
| 31616 | 5034816283 | 8/22/2012 | 11:24:28 |
| 31617 | 5034816455 | 9/28/2012 | 14:35:06 |
| 31618 | 5034844968 | 10/10/2012 | 12:49:55 |
| 31619 | 5034846440 | 8/24/2012 | 21:04:35 |
| 31620 | 5034902423 | 5/26/2012 | 14:43:13 |
| 31621 | 5034908972 | 8/6/2012 | 15:39:14 |
| 31622 | 5035049442 | 3/2/2012 | 15:25:51 |
| 31623 | 5035053975 | 12/30/2011 | 20:55:08 |
| 31624 | 5035070757 | 9/16/2011 | 15:13:59 |
| 31625 | 5035073152 | 3/1/2012 | 21:55:44 |
| 31626 | 5035085693 | 5/14/2012 | 15:23:59 |
| 31627 | 5035153965 | 4/27/2012 | 21:07:17 |
| 31628 | 5035156538 | 10/21/2011 | 12:57:51 |
| 31629 | 5035157486 | 5/19/2012 | 10:57:39 |

| | | | |
|---|---|---|---|
| 31630 | 5035159905 | 4/12/2012 | 18:32:01 |
| 31631 | 5035162490 | 3/19/2012 | 12:05:06 |
| 31632 | 5035164032 | 9/13/2011 | 14:36:25 |
| 31633 | 5035167244 | 4/26/2011 | 20:30:34 |
| 31634 | 5035191104 | 9/14/2011 | 21:38:12 |
| 31635 | 5035193146 | 3/14/2012 | 14:42:42 |
| 31636 | 5035198156 | 7/12/2011 | 12:38:58 |
| 31637 | 5035440053 | 10/3/2011 | 10:46:31 |
| 31638 | 5035446728 | 5/26/2012 | 14:28:17 |
| 31639 | 5035450437 | 9/20/2011 | 16:49:42 |
| 31640 | 5035473227 | 4/13/2012 | 20:47:54 |
| 31641 | 5035504583 | 2/2/2012 | 21:03:10 |
| 31642 | 5035505104 | 5/14/2012 | 15:42:24 |
| 31643 | 5035515473 | 5/26/2011 | 10:25:21 |
| 31644 | 5035592209 | 7/30/2012 | 13:21:55 |
| 31645 | 5035598060 | 12/23/2011 | 16:07:40 |
| 31646 | 5035602655 | 3/8/2012 | 20:29:49 |
| 31647 | 5035603460 | 9/14/2011 | 21:39:16 |
| 31648 | 5035693941 | 11/30/2011 | 12:58:44 |
| 31649 | 5035696503 | 9/21/2011 | 13:30:33 |
| 31650 | 5035725537 | 12/2/2011 | 15:31:39 |
| 31651 | 5035729009 | 10/5/2011 | 14:21:29 |
| 31652 | 5035760034 | 12/2/2011 | 15:12:25 |
| 31653 | 5035769291 | 5/30/2012 | 16:42:53 |
| 31654 | 5035770124 | 5/22/2012 | 18:24:25 |
| 31655 | 5035775273 | 11/20/2011 | 11:11:17 |
| 31656 | 5035800795 | 9/10/2012 | 10:21:51 |
| 31657 | 5035801003 | 12/26/2011 | 20:38:39 |
| 31658 | 5035804015 | 12/6/2011 | 13:18:35 |
| 31659 | 5035863638 | 1/10/2012 | 15:23:57 |
| 31660 | 5036021909 | 12/7/2011 | 17:46:57 |
| 31661 | 5036022288 | 3/19/2012 | 19:28:25 |
| 31662 | 5036022288 | 6/1/2012 | 10:41:26 |
| 31663 | 5036022288 | 10/10/2012 | 13:06:08 |
| 31664 | 5036214933 | 9/19/2011 | 19:37:23 |
| 31665 | 5036745861 | 4/16/2012 | 15:53:37 |
| 31666 | 5036809860 | 10/20/2011 | 15:55:36 |
| 31667 | 5036809860 | 11/23/2011 | 14:46:48 |
| 31668 | 5036861417 | 4/2/2012 | 12:57:50 |
| 31669 | 5036893692 | 12/10/2011 | 12:35:11 |
| 31670 | 5036896620 | 4/23/2012 | 20:50:33 |
| 31671 | 5037042284 | 3/19/2012 | 11:50:25 |
| 31672 | 5037047669 | 6/7/2012 | 18:33:00 |
| 31673 | 5037049190 | 3/13/2012 | 12:54:11 |
| 31674 | 5037071174 | 10/7/2011 | 10:22:48 |
| 31675 | 5037077105 | 12/26/2013 | 20:35:55 |
| 31676 | 5037084302 | 3/8/2012 | 20:41:00 |

| | | | |
|---|---|---|---|
| 31677 | 5037089630 | 3/6/2012 | 20:27:55 |
| 31678 | 5037105279 | 5/8/2012 | 17:39:32 |
| 31679 | 5037105389 | 10/12/2011 | 7:22:49 |
| 31680 | 5037107222 | 2/8/2012 | 13:05:08 |
| 31681 | 5037199086 | 4/26/2012 | 21:09:39 |
| 31682 | 5037201314 | 5/3/2012 | 10:06:31 |
| 31683 | 5037247043 | 12/17/2011 | 12:15:33 |
| 31684 | 5037294139 | 3/3/2012 | 10:39:38 |
| 31685 | 5037300618 | 9/19/2012 | 16:25:54 |
| 31686 | 5037348137 | 12/31/2011 | 12:10:46 |
| 31687 | 5037348798 | 9/23/2011 | 11:54:23 |
| 31688 | 5037374437 | 9/19/2011 | 19:32:00 |
| 31689 | 5037378639 | 3/6/2012 | 15:52:12 |
| 31690 | 5037379158 | 8/10/2012 | 10:27:15 |
| 31691 | 5037400104 | 11/22/2011 | 19:51:27 |
| 31692 | 5037400155 | 2/18/2012 | 10:19:10 |
| 31693 | 5037400397 | 9/15/2011 | 10:54:00 |
| 31694 | 5037410563 | 1/29/2014 | 20:53:16 |
| 31695 | 5037410679 | 10/17/2012 | 12:50:22 |
| 31696 | 5037503066 | 10/10/2012 | 12:43:47 |
| 31697 | 5037504608 | 2/17/2012 | 18:11:50 |
| 31698 | 5037521725 | 6/4/2012 | 21:07:48 |
| 31699 | 5037527426 | 12/29/2011 | 10:55:23 |
| 31700 | 5037530936 | 9/9/2011 | 18:08:47 |
| 31701 | 5037537356 | 6/26/2012 | 21:15:47 |
| 31702 | 5037538712 | 8/27/2012 | 14:28:17 |
| 31703 | 5037545742 | 4/3/2012 | 20:12:21 |
| 31704 | 5037545742 | 4/9/2012 | 17:55:27 |
| 31705 | 5037547538 | 12/12/2011 | 12:32:20 |
| 31706 | 5037563758 | 1/27/2012 | 21:55:32 |
| 31707 | 5037566057 | 9/1/2012 | 11:51:28 |
| 31708 | 5037579824 | 10/25/2011 | 16:42:07 |
| 31709 | 5037628645 | 9/12/2011 | 13:38:04 |
| 31710 | 5037647462 | 6/21/2012 | 10:08:10 |
| 31711 | 5037648643 | 3/1/2012 | 17:34:34 |
| 31712 | 5037793985 | 1/5/2012 | 17:24:37 |
| 31713 | 5037793985 | 3/19/2012 | 19:26:17 |
| 31714 | 5037794322 | 9/19/2011 | 19:36:55 |
| 31715 | 5037796346 | 7/12/2011 | 12:40:15 |
| 31716 | 5037797449 | 6/8/2011 | 19:09:16 |
| 31717 | 5037798823 | 4/12/2012 | 14:20:47 |
| 31718 | 5037806640 | 4/13/2012 | 13:24:57 |
| 31719 | 5037808757 | 3/17/2012 | 11:53:01 |
| 31720 | 5037847698 | 10/24/2011 | 14:50:00 |
| 31721 | 5037892057 | 9/13/2011 | 13:41:39 |
| 31722 | 5037892975 | 10/28/2011 | 14:37:58 |
| 31723 | 5037910406 | 8/17/2012 | 21:25:39 |

| | | | |
|---|---|---|---|
| 31724 | 5037913783 | 12/12/2011 | 12:23:09 |
| 31725 | 5037914076 | 9/18/2012 | 21:30:16 |
| 31726 | 5037914076 | 9/24/2012 | 13:14:58 |
| 31727 | 5037917071 | 7/9/2011 | 10:08:18 |
| 31728 | 5037982942 | 12/10/2011 | 16:21:33 |
| 31729 | 5037987865 | 6/15/2012 | 10:09:01 |
| 31730 | 5038011722 | 2/11/2012 | 15:19:29 |
| 31731 | 5038015385 | 11/16/2011 | 11:01:53 |
| 31732 | 5038016648 | 10/11/2011 | 16:39:21 |
| 31733 | 5038033516 | 10/12/2011 | 11:56:28 |
| 31734 | 5038055060 | 7/14/2011 | 16:58:55 |
| 31735 | 5038055231 | 10/8/2011 | 12:29:43 |
| 31736 | 5038055231 | 12/5/2011 | 18:42:53 |
| 31737 | 5038060352 | 8/3/2012 | 12:38:55 |
| 31738 | 5038071104 | 4/29/2012 | 18:04:09 |
| 31739 | 5038104880 | 10/11/2011 | 16:43:28 |
| 31740 | 5038106604 | 8/22/2012 | 11:10:33 |
| 31741 | 5038164346 | 10/11/2011 | 17:24:23 |
| 31742 | 5038167120 | 5/4/2012 | 18:25:30 |
| 31743 | 5038195982 | 11/28/2011 | 12:27:52 |
| 31744 | 5038199396 | 11/30/2011 | 15:32:20 |
| 31745 | 5038199720 | 5/9/2012 | 14:34:32 |
| 31746 | 5038201046 | 6/14/2012 | 16:20:05 |
| 31747 | 5038201314 | 12/28/2011 | 20:50:48 |
| 31748 | 5038307444 | 9/27/2011 | 17:46:40 |
| 31749 | 5038314663 | 12/17/2011 | 11:32:38 |
| 31750 | 5038390445 | 11/4/2011 | 10:27:21 |
| 31751 | 5038394572 | 10/25/2012 | 19:52:19 |
| 31752 | 5038397222 | 10/16/2012 | 16:41:15 |
| 31753 | 5038414092 | 8/14/2012 | 11:41:08 |
| 31754 | 5038419984 | 3/2/2012 | 18:52:50 |
| 31755 | 5038492384 | 10/8/2011 | 12:30:04 |
| 31756 | 5038494308 | 9/12/2011 | 13:35:42 |
| 31757 | 5038512959 | 10/8/2011 | 12:16:16 |
| 31758 | 5038516388 | 1/9/2012 | 10:33:27 |
| 31759 | 5038519991 | 6/11/2012 | 17:37:48 |
| 31760 | 5038534210 | 10/14/2011 | 13:34:45 |
| 31761 | 5038536178 | 3/15/2012 | 19:00:01 |
| 31762 | 5038572003 | 7/26/2012 | 19:16:49 |
| 31763 | 5038572549 | 3/15/2012 | 19:21:03 |
| 31764 | 5038575651 | 3/16/2012 | 10:10:42 |
| 31765 | 5038578063 | 4/13/2012 | 20:47:11 |
| 31766 | 5038606069 | 11/8/2011 | 14:42:24 |
| 31767 | 5038638725 | 8/1/2011 | 19:48:56 |
| 31768 | 5038638725 | 8/2/2011 | 17:28:17 |
| 31769 | 5038665498 | 4/3/2012 | 16:15:29 |
| 31770 | 5038665498 | 4/9/2012 | 18:20:06 |

| | | | |
|---|---|---|---|
| 31771 | 5038689332 | 9/14/2011 | 21:38:34 |
| 31772 | 5038694653 | 10/5/2011 | 14:50:28 |
| 31773 | 5038756469 | 1/23/2012 | 19:22:08 |
| 31774 | 5038758872 | 10/5/2011 | 14:20:47 |
| 31775 | 5038806553 | 1/25/2012 | 18:27:02 |
| 31776 | 5038816137 | 8/7/2012 | 20:18:03 |
| 31777 | 5038831440 | 9/28/2012 | 14:34:35 |
| 31778 | 5038833619 | 3/7/2014 | 12:13:09 |
| 31779 | 5038876718 | 2/2/2012 | 21:00:21 |
| 31780 | 5038877525 | 10/6/2011 | 17:01:19 |
| 31781 | 5038877970 | 2/15/2012 | 11:16:37 |
| 31782 | 5038882761 | 7/25/2012 | 20:43:26 |
| 31783 | 5038883825 | 5/30/2012 | 16:44:42 |
| 31784 | 5038889478 | 11/28/2011 | 12:33:39 |
| 31785 | 5038896884 | 12/21/2011 | 19:52:52 |
| 31786 | 5038903426 | 1/9/2012 | 18:48:38 |
| 31787 | 5038911241 | 3/28/2012 | 12:39:45 |
| 31788 | 5038914216 | 7/2/2012 | 15:36:16 |
| 31789 | 5038916138 | 10/15/2011 | 11:11:55 |
| 31790 | 5038968661 | 12/6/2011 | 14:44:52 |
| 31791 | 5038990804 | 2/10/2012 | 10:40:25 |
| 31792 | 5038995373 | 9/12/2011 | 14:39:58 |
| 31793 | 5038998109 | 8/2/2011 | 19:09:51 |
| 31794 | 5039010085 | 4/9/2012 | 17:48:15 |
| 31795 | 5039014938 | 3/25/2012 | 12:14:06 |
| 31796 | 5039016422 | 12/29/2011 | 19:43:25 |
| 31797 | 5039017060 | 1/27/2012 | 12:06:35 |
| 31798 | 5039019491 | 10/11/2011 | 17:42:37 |
| 31799 | 5039022603 | 6/17/2012 | 12:27:23 |
| 31800 | 5039022603 | 6/21/2012 | 18:57:49 |
| 31801 | 5039060826 | 11/11/2011 | 20:28:03 |
| 31802 | 5039105189 | 1/25/2012 | 20:32:48 |
| 31803 | 5039134251 | 7/15/2011 | 10:34:17 |
| 31804 | 5039138595 | 7/30/2012 | 13:45:02 |
| 31805 | 5039147722 | 4/29/2012 | 18:22:19 |
| 31806 | 5039169872 | 4/9/2012 | 18:20:14 |
| 31807 | 5039171690 | 12/28/2011 | 20:51:45 |
| 31808 | 5039264724 | 6/29/2012 | 17:41:03 |
| 31809 | 5039279089 | 10/10/2012 | 19:23:30 |
| 31810 | 5039295340 | 10/5/2011 | 14:50:34 |
| 31811 | 5039297374 | 10/8/2011 | 11:55:41 |
| 31812 | 5039305206 | 10/8/2012 | 20:12:57 |
| 31813 | 5039305348 | 9/27/2011 | 18:20:40 |
| 31814 | 5039307940 | 2/2/2012 | 16:37:11 |
| 31815 | 5039322800 | 10/8/2011 | 12:22:31 |
| 31816 | 5039332637 | 2/9/2012 | 14:40:04 |
| 31817 | 5039335564 | 1/16/2012 | 17:19:29 |

| | | | |
|---|---|---|---|
| 31818 | 5039336840 | 5/18/2012 | 15:49:44 |
| 31819 | 5039350998 | 1/26/2012 | 10:12:12 |
| 31820 | 5039351581 | 11/18/2011 | 13:35:34 |
| 31821 | 5039352276 | 3/2/2012 | 18:53:29 |
| 31822 | 5039353559 | 7/12/2012 | 19:55:16 |
| 31823 | 5039353679 | 5/16/2011 | 13:18:54 |
| 31824 | 5039354056 | 5/11/2011 | 17:05:27 |
| 31825 | 5039354730 | 12/31/2011 | 11:56:46 |
| 31826 | 5039364977 | 11/30/2011 | 15:32:25 |
| 31827 | 5039369563 | 11/11/2011 | 20:14:14 |
| 31828 | 5039395646 | 9/9/2011 | 18:37:11 |
| 31829 | 5039439494 | 5/10/2012 | 15:06:18 |
| 31830 | 5039491221 | 3/30/2012 | 16:20:02 |
| 31831 | 5039497800 | 11/22/2011 | 19:46:06 |
| 31832 | 5039530850 | 9/20/2011 | 20:38:20 |
| 31833 | 5039533554 | 12/23/2011 | 16:08:21 |
| 31834 | 5039548274 | 6/20/2012 | 11:02:17 |
| 31835 | 5039548643 | 7/2/2012 | 15:30:01 |
| 31836 | 5039548950 | 9/30/2011 | 10:25:29 |
| 31837 | 5039549326 | 11/21/2011 | 10:37:52 |
| 31838 | 5039549541 | 6/7/2011 | 18:16:48 |
| 31839 | 5039565112 | 3/19/2012 | 19:39:40 |
| 31840 | 5039567715 | 2/3/2012 | 20:05:39 |
| 31841 | 5039568905 | 7/27/2011 | 17:54:29 |
| 31842 | 5039575568 | 9/20/2011 | 16:55:12 |
| 31843 | 5039576970 | 5/31/2012 | 17:46:54 |
| 31844 | 5039578435 | 6/29/2012 | 17:49:56 |
| 31845 | 5039601744 | 8/6/2011 | 13:09:48 |
| 31846 | 5039605438 | 11/15/2011 | 15:56:23 |
| 31847 | 5039606170 | 9/20/2012 | 14:44:31 |
| 31848 | 5039607448 | 12/29/2011 | 19:42:59 |
| 31849 | 5039607966 | 9/22/2012 | 12:18:15 |
| 31850 | 5039620550 | 7/14/2011 | 10:34:29 |
| 31851 | 5039697393 | 1/26/2012 | 10:14:04 |
| 31852 | 5039752742 | 3/31/2012 | 17:10:17 |
| 31853 | 5039756126 | 11/15/2011 | 20:10:54 |
| 31854 | 5039805545 | 10/10/2011 | 13:03:25 |
| 31855 | 5039808358 | 10/16/2012 | 20:34:20 |
| 31856 | 5039842231 | 9/20/2012 | 14:46:13 |
| 31857 | 5039903782 | 2/14/2012 | 17:03:13 |
| 31858 | 5039904419 | 9/19/2012 | 16:26:00 |
| 31859 | 5039954272 | 7/23/2012 | 15:36:16 |
| 31860 | 5039955063 | 10/12/2012 | 21:29:39 |
| 31861 | 5039970414 | 1/10/2012 | 15:38:14 |
| 31862 | 5039970916 | 1/24/2012 | 17:25:36 |
| 31863 | 5039973388 | 3/8/2012 | 20:29:48 |
| 31864 | 5039975292 | 1/3/2012 | 19:52:16 |

| | | | |
|---|---|---|---|
| 31865 | 5039976873 | 10/17/2012 | 12:45:01 |
| 31866 | 5039980467 | 10/23/2012 | 10:55:34 |
| 31867 | 5039983586 | 3/5/2012 | 10:59:15 |
| 31868 | 5039994959 | 11/26/2011 | 12:13:19 |
| 31869 | 5039996531 | 2/7/2012 | 16:37:58 |
| 31870 | 5042027666 | 1/23/2012 | 19:16:50 |
| 31871 | 5042357616 | 6/23/2012 | 16:25:59 |
| 31872 | 5042365765 | 11/9/2011 | 7:43:11 |
| 31873 | 5042365765 | 11/22/2011 | 19:27:13 |
| 31874 | 5042365765 | 5/21/2012 | 7:22:29 |
| 31875 | 5042368628 | 10/12/2012 | 17:03:10 |
| 31876 | 5042372784 | 4/5/2012 | 9:56:59 |
| 31877 | 5042373633 | 11/5/2011 | 11:33:09 |
| 31878 | 5042373633 | 2/29/2012 | 17:24:23 |
| 31879 | 5042486925 | 10/21/2011 | 13:23:26 |
| 31880 | 5042486925 | 12/21/2011 | 18:51:47 |
| 31881 | 5042514065 | 7/19/2012 | 8:33:24 |
| 31882 | 5042749349 | 4/29/2011 | 20:12:43 |
| 31883 | 5042879062 | 10/14/2011 | 13:17:34 |
| 31884 | 5042897801 | 3/26/2012 | 18:26:23 |
| 31885 | 5042923565 | 11/16/2011 | 19:57:51 |
| 31886 | 5043121892 | 1/26/2012 | 7:21:00 |
| 31887 | 5043194662 | 1/17/2012 | 13:32:34 |
| 31888 | 5043308392 | 9/13/2012 | 7:33:48 |
| 31889 | 5043318587 | 1/10/2012 | 15:19:31 |
| 31890 | 5043335843 | 9/22/2011 | 15:18:32 |
| 31891 | 5043358197 | 2/6/2012 | 10:18:44 |
| 31892 | 5043380586 | 6/11/2012 | 17:34:42 |
| 31893 | 5043522157 | 6/20/2012 | 16:59:27 |
| 31894 | 5043524484 | 12/15/2011 | 8:38:33 |
| 31895 | 5043829344 | 3/29/2012 | 16:43:19 |
| 31896 | 5043889793 | 7/6/2012 | 14:36:11 |
| 31897 | 5043903627 | 2/2/2014 | 11:38:23 |
| 31898 | 5043908998 | 4/24/2012 | 18:10:51 |
| 31899 | 5044191198 | 11/11/2011 | 20:21:31 |
| 31900 | 5044274154 | 6/9/2012 | 14:43:51 |
| 31901 | 5044520530 | 10/24/2011 | 8:17:16 |
| 31902 | 5044535279 | 1/31/2012 | 10:19:05 |
| 31903 | 5044608464 | 5/29/2012 | 17:14:13 |
| 31904 | 5044736687 | 12/19/2011 | 8:14:20 |
| 31905 | 5044915473 | 11/22/2011 | 19:37:39 |
| 31906 | 5044958181 | 2/17/2012 | 18:06:05 |
| 31907 | 5044967240 | 10/22/2011 | 12:54:38 |
| 31908 | 5045081186 | 9/16/2011 | 14:40:50 |
| 31909 | 5045120543 | 12/9/2011 | 8:16:37 |
| 31910 | 5045120543 | 1/5/2012 | 17:22:50 |
| 31911 | 5045356246 | 6/11/2012 | 18:03:43 |

| | | | |
|---|---|---|---|
| 31912 | 5045592295 | 10/1/2011 | 9:56:23 |
| 31913 | 5045594249 | 12/7/2011 | 14:51:11 |
| 31914 | 5045643403 | 6/7/2012 | 18:28:45 |
| 31915 | 5045708710 | 3/13/2012 | 11:25:17 |
| 31916 | 5046068172 | 12/3/2011 | 9:24:08 |
| 31917 | 5046281825 | 3/13/2012 | 16:38:30 |
| 31918 | 5046382625 | 11/19/2011 | 8:26:48 |
| 31919 | 5046549616 | 9/15/2011 | 9:12:15 |
| 31920 | 5047102920 | 1/7/2012 | 9:40:14 |
| 31921 | 5047178787 | 10/24/2012 | 15:00:14 |
| 31922 | 5047587035 | 11/10/2011 | 7:10:30 |
| 31923 | 5047821123 | 7/11/2011 | 8:22:26 |
| 31924 | 5048581913 | 12/9/2011 | 8:17:45 |
| 31925 | 5049055173 | 10/3/2012 | 20:02:06 |
| 31926 | 5049098227 | 6/8/2012 | 16:57:12 |
| 31927 | 5049099541 | 6/12/2012 | 17:12:50 |
| 31928 | 5049131515 | 1/8/2012 | 13:01:51 |
| 31929 | 5049153954 | 10/5/2011 | 14:25:27 |
| 31930 | 5049159761 | 12/15/2011 | 8:38:22 |
| 31931 | 5049315283 | 5/26/2012 | 14:39:00 |
| 31932 | 5049392630 | 10/17/2012 | 9:45:55 |
| 31933 | 5052031849 | 12/20/2011 | 17:12:40 |
| 31934 | 5052032170 | 12/21/2011 | 10:25:25 |
| 31935 | 5052032742 | 4/26/2012 | 21:19:51 |
| 31936 | 5052033637 | 12/1/2011 | 10:33:30 |
| 31937 | 5052035675 | 12/5/2011 | 9:04:59 |
| 31938 | 5052035675 | 1/6/2012 | 14:44:02 |
| 31939 | 5052035928 | 2/14/2012 | 16:52:50 |
| 31940 | 5052036928 | 9/29/2011 | 15:24:48 |
| 31941 | 5052036928 | 12/15/2011 | 9:01:07 |
| 31942 | 5052037336 | 4/27/2012 | 21:05:57 |
| 31943 | 5052037509 | 10/3/2011 | 10:41:28 |
| 31944 | 5052037509 | 10/10/2011 | 12:57:15 |
| 31945 | 5052038865 | 11/3/2011 | 17:25:44 |
| 31946 | 5052039029 | 8/16/2012 | 19:54:53 |
| 31947 | 5052039370 | 8/31/2012 | 16:31:18 |
| 31948 | 5052039639 | 7/19/2011 | 16:57:37 |
| 31949 | 5052039836 | 3/19/2012 | 11:47:58 |
| 31950 | 5052042461 | 10/25/2011 | 16:34:24 |
| 31951 | 5052042601 | 3/16/2012 | 15:55:16 |
| 31952 | 5052042601 | 6/8/2012 | 9:14:56 |
| 31953 | 5052043696 | 2/28/2012 | 16:08:05 |
| 31954 | 5052049757 | 9/20/2012 | 21:01:16 |
| 31955 | 5052055365 | 9/22/2011 | 15:16:07 |
| 31956 | 5052061808 | 1/16/2012 | 12:08:33 |
| 31957 | 5052155782 | 6/16/2012 | 15:18:25 |
| 31958 | 5052156012 | 5/21/2012 | 9:01:47 |

| | | | |
|---|---|---|---|
| 31959 | 5052158215 | 9/24/2012 | 12:55:48 |
| 31960 | 5052164015 | 11/19/2011 | 9:03:20 |
| 31961 | 5052178332 | 12/17/2011 | 11:39:19 |
| 31962 | 5052205843 | 10/24/2011 | 14:14:17 |
| 31963 | 5052208868 | 8/30/2012 | 17:38:22 |
| 31964 | 5052208868 | 10/10/2012 | 19:14:46 |
| 31965 | 5052254630 | 1/11/2012 | 9:07:10 |
| 31966 | 5052259626 | 8/8/2012 | 9:07:15 |
| 31967 | 5052270717 | 3/16/2012 | 15:55:33 |
| 31968 | 5052276150 | 4/12/2012 | 12:24:14 |
| 31969 | 5052279088 | 4/2/2014 | 17:27:18 |
| 31970 | 5052287551 | 8/13/2011 | 10:37:57 |
| 31971 | 5052342329 | 11/18/2011 | 13:34:44 |
| 31972 | 5052342721 | 4/30/2012 | 21:02:05 |
| 31973 | 5052352175 | 10/8/2012 | 20:03:31 |
| 31974 | 5052352384 | 2/4/2012 | 13:12:22 |
| 31975 | 5052352384 | 5/21/2012 | 9:01:49 |
| 31976 | 5052356814 | 9/21/2012 | 18:52:37 |
| 31977 | 5052359252 | 9/14/2011 | 21:29:40 |
| 31978 | 5052369765 | 5/7/2012 | 21:35:25 |
| 31979 | 5052380558 | 3/12/2012 | 16:52:52 |
| 31980 | 5052382531 | 11/14/2011 | 17:38:19 |
| 31981 | 5052382682 | 10/27/2011 | 16:55:31 |
| 31982 | 5052386295 | 12/3/2011 | 10:26:58 |
| 31983 | 5052386529 | 1/18/2014 | 15:30:06 |
| 31984 | 5052388054 | 12/19/2011 | 9:10:47 |
| 31985 | 5052400712 | 1/13/2012 | 10:39:26 |
| 31986 | 5052401779 | 1/6/2012 | 13:00:20 |
| 31987 | 5052401779 | 1/16/2012 | 17:36:36 |
| 31988 | 5052402076 | 4/4/2011 | 14:20:30 |
| 31989 | 5052500723 | 1/16/2012 | 20:09:10 |
| 31990 | 5052507277 | 12/23/2011 | 20:44:23 |
| 31991 | 5052508867 | 9/30/2011 | 9:51:24 |
| 31992 | 5052527199 | 4/30/2012 | 15:05:38 |
| 31993 | 5052590600 | 6/6/2011 | 17:28:04 |
| 31994 | 5052611810 | 4/30/2012 | 21:02:47 |
| 31995 | 5052612099 | 12/23/2011 | 15:13:34 |
| 31996 | 5052612207 | 6/25/2012 | 13:49:08 |
| 31997 | 5052615554 | 1/17/2012 | 18:36:32 |
| 31998 | 5052615554 | 3/21/2012 | 13:42:55 |
| 31999 | 5052615733 | 9/15/2011 | 9:04:10 |
| 32000 | 5052615979 | 10/1/2011 | 10:54:25 |
| 32001 | 5052615979 | 12/29/2011 | 11:24:15 |
| 32002 | 5052618966 | 10/19/2011 | 12:23:40 |
| 32003 | 5052630735 | 4/16/2012 | 9:02:42 |
| 32004 | 5052634346 | 5/26/2012 | 14:22:38 |
| 32005 | 5052636144 | 10/9/2012 | 20:04:55 |

| | | | |
|---|---|---|---|
| 32006 | 5052641500 | 11/3/2011 | 17:27:02 |
| 32007 | 5052642245 | 10/14/2011 | 13:32:35 |
| 32008 | 5052646891 | 12/6/2011 | 13:53:27 |
| 32009 | 5052647487 | 8/14/2012 | 21:01:45 |
| 32010 | 5052699356 | 2/24/2012 | 20:53:00 |
| 32011 | 5052700366 | 3/6/2012 | 20:29:35 |
| 32012 | 5052701152 | 2/15/2012 | 14:05:35 |
| 32013 | 5052701286 | 9/27/2011 | 18:50:50 |
| 32014 | 5052701728 | 1/18/2012 | 10:22:40 |
| 32015 | 5052706809 | 12/26/2011 | 20:09:50 |
| 32016 | 5052707999 | 2/10/2012 | 9:24:25 |
| 32017 | 5052801470 | 9/19/2011 | 14:53:21 |
| 32018 | 5052854327 | 10/31/2011 | 9:34:17 |
| 32019 | 5052888911 | 10/17/2011 | 9:10:56 |
| 32020 | 5052889774 | 1/11/2012 | 9:04:18 |
| 32021 | 5052901553 | 9/30/2011 | 10:24:37 |
| 32022 | 5052902054 | 2/21/2012 | 11:40:10 |
| 32023 | 5052909055 | 7/21/2011 | 14:22:21 |
| 32024 | 5053016536 | 4/13/2012 | 20:41:33 |
| 32025 | 5053016568 | 1/4/2012 | 11:00:39 |
| 32026 | 5053040707 | 9/14/2011 | 21:24:03 |
| 32027 | 5053041034 | 9/23/2011 | 19:05:09 |
| 32028 | 5053042073 | 12/20/2011 | 12:10:08 |
| 32029 | 5053044243 | 9/13/2011 | 18:06:49 |
| 32030 | 5053044421 | 10/22/2011 | 13:18:13 |
| 32031 | 5053045617 | 7/11/2012 | 17:27:44 |
| 32032 | 5053049580 | 8/19/2011 | 12:26:47 |
| 32033 | 5053049617 | 11/18/2011 | 13:06:07 |
| 32034 | 5053061211 | 12/13/2011 | 16:56:06 |
| 32035 | 5053063352 | 12/26/2011 | 9:09:26 |
| 32036 | 5053063536 | 12/21/2011 | 10:13:11 |
| 32037 | 5053065867 | 11/21/2011 | 10:34:10 |
| 32038 | 5053069593 | 2/28/2012 | 16:08:25 |
| 32039 | 5053071289 | 8/16/2011 | 18:09:43 |
| 32040 | 5053075376 | 12/18/2011 | 17:18:42 |
| 32041 | 5053100531 | 10/15/2011 | 11:00:48 |
| 32042 | 5053103437 | 7/6/2012 | 14:43:08 |
| 32043 | 5053103819 | 3/13/2012 | 18:33:31 |
| 32044 | 5053104206 | 9/29/2011 | 15:54:43 |
| 32045 | 5053105909 | 9/8/2011 | 19:54:30 |
| 32046 | 5053120598 | 5/21/2012 | 9:04:14 |
| 32047 | 5053120598 | 5/21/2012 | 9:05:49 |
| 32048 | 5053120598 | 6/6/2012 | 9:13:42 |
| 32049 | 5053143303 | 10/23/2012 | 10:40:05 |
| 32050 | 5053144609 | 4/16/2012 | 16:09:16 |
| 32051 | 5053150853 | 10/10/2011 | 12:54:26 |
| 32052 | 5053151930 | 4/3/2012 | 18:29:13 |

| 32053 | 5053152545 | 8/3/2011 | 11:59:32 |
| 32054 | 5053152869 | 4/25/2011 | 14:45:33 |
| 32055 | 5053154615 | 1/5/2012 | 12:06:30 |
| 32056 | 5053154615 | 1/17/2012 | 9:39:08 |
| 32057 | 5053155050 | 7/27/2012 | 21:01:50 |
| 32058 | 5053157117 | 3/12/2012 | 11:23:09 |
| 32059 | 5053158373 | 10/6/2011 | 17:55:57 |
| 32060 | 5053163007 | 4/25/2012 | 21:23:29 |
| 32061 | 5053163183 | 4/3/2012 | 16:02:58 |
| 32062 | 5053163847 | 5/16/2012 | 9:24:11 |
| 32063 | 5053166076 | 2/29/2012 | 17:27:47 |
| 32064 | 5053166076 | 5/21/2012 | 9:01:41 |
| 32065 | 5053192152 | 8/6/2012 | 16:30:21 |
| 32066 | 5053192938 | 8/23/2012 | 12:01:15 |
| 32067 | 5053193454 | 6/9/2011 | 11:03:59 |
| 32068 | 5053194305 | 10/14/2011 | 13:31:49 |
| 32069 | 5053195366 | 9/30/2011 | 12:37:54 |
| 32070 | 5053195572 | 9/20/2011 | 16:53:27 |
| 32071 | 5053197163 | 6/5/2012 | 17:50:04 |
| 32072 | 5053198717 | 10/12/2011 | 9:08:58 |
| 32073 | 5053198806 | 10/22/2011 | 13:18:11 |
| 32074 | 5053200373 | 3/19/2012 | 12:01:17 |
| 32075 | 5053208520 | 2/3/2012 | 20:12:15 |
| 32076 | 5053208693 | 10/6/2011 | 16:36:01 |
| 32077 | 5053213451 | 2/13/2012 | 9:30:46 |
| 32078 | 5053216200 | 7/2/2012 | 17:26:22 |
| 32079 | 5053216200 | 10/2/2012 | 12:59:33 |
| 32080 | 5053217115 | 2/2/2012 | 16:42:31 |
| 32081 | 5053280696 | 4/19/2012 | 15:12:08 |
| 32082 | 5053282021 | 10/12/2012 | 21:25:56 |
| 32083 | 5053286977 | 9/21/2011 | 19:36:05 |
| 32084 | 5053304040 | 10/4/2011 | 13:25:50 |
| 32085 | 5053306219 | 12/12/2011 | 12:30:14 |
| 32086 | 5053306541 | 12/20/2011 | 19:39:11 |
| 32087 | 5053306601 | 1/23/2012 | 9:06:59 |
| 32088 | 5053308655 | 11/8/2011 | 14:03:16 |
| 32089 | 5053308662 | 10/22/2011 | 13:17:15 |
| 32090 | 5053310687 | 10/10/2011 | 11:56:01 |
| 32091 | 5053310687 | 11/3/2011 | 17:22:37 |
| 32092 | 5053313255 | 4/18/2011 | 19:53:01 |
| 32093 | 5053313556 | 2/14/2012 | 15:44:44 |
| 32094 | 5053314087 | 7/21/2011 | 14:22:38 |
| 32095 | 5053318737 | 3/15/2012 | 13:51:50 |
| 32096 | 5053335517 | 10/8/2012 | 20:07:39 |
| 32097 | 5053341145 | 5/8/2012 | 12:35:45 |
| 32098 | 5053401742 | 11/29/2011 | 15:46:23 |
| 32099 | 5053404120 | 1/18/2012 | 10:22:09 |

| | | | |
|---|---|---|---|
| 32100 | 5053404120 | 2/2/2012 | 18:49:41 |
| 32101 | 5053408864 | 6/4/2012 | 9:35:59 |
| 32102 | 5053486240 | 1/24/2012 | 10:33:07 |
| 32103 | 5053486586 | 3/24/2012 | 10:34:41 |
| 32104 | 5053501758 | 12/30/2011 | 9:02:41 |
| 32105 | 5053505991 | 10/13/2011 | 9:36:11 |
| 32106 | 5053505991 | 5/21/2012 | 9:01:33 |
| 32107 | 5053507215 | 10/14/2012 | 15:12:08 |
| 32108 | 5053582862 | 4/12/2012 | 14:55:12 |
| 32109 | 5053590304 | 5/21/2011 | 11:08:08 |
| 32110 | 5053590994 | 1/7/2012 | 9:02:38 |
| 32111 | 5053600898 | 8/11/2012 | 9:28:09 |
| 32112 | 5053601700 | 8/24/2012 | 21:03:27 |
| 32113 | 5053604330 | 9/14/2011 | 16:53:35 |
| 32114 | 5053605491 | 12/26/2011 | 10:24:20 |
| 32115 | 5053606111 | 10/11/2011 | 16:30:35 |
| 32116 | 5053606405 | 3/20/2012 | 9:20:36 |
| 32117 | 5053607491 | 12/29/2011 | 14:10:53 |
| 32118 | 5053607510 | 11/19/2011 | 9:13:20 |
| 32119 | 5053609428 | 10/15/2012 | 16:14:06 |
| 32120 | 5053609937 | 11/22/2011 | 19:42:29 |
| 32121 | 5053624960 | 2/24/2011 | 11:59:38 |
| 32122 | 5053631704 | 6/14/2012 | 15:55:11 |
| 32123 | 5053634519 | 10/20/2011 | 15:49:11 |
| 32124 | 5053636498 | 4/9/2012 | 13:51:48 |
| 32125 | 5053661381 | 10/17/2011 | 9:09:39 |
| 32126 | 5053779947 | 9/23/2011 | 19:04:53 |
| 32127 | 5053792699 | 12/28/2011 | 20:49:26 |
| 32128 | 5053798286 | 5/25/2012 | 17:03:49 |
| 32129 | 5053798803 | 12/2/2011 | 14:11:17 |
| 32130 | 5053821365 | 11/25/2011 | 17:56:09 |
| 32131 | 5053822153 | 9/16/2011 | 13:06:27 |
| 32132 | 5053823434 | 9/22/2011 | 15:30:28 |
| 32133 | 5053827221 | 10/20/2011 | 16:32:24 |
| 32134 | 5053828302 | 5/23/2011 | 16:12:47 |
| 32135 | 5053850144 | 8/31/2012 | 16:40:06 |
| 32136 | 5053850999 | 3/23/2012 | 14:28:06 |
| 32137 | 5053856101 | 12/9/2011 | 13:22:47 |
| 32138 | 5053857515 | 5/23/2012 | 15:02:36 |
| 32139 | 5053858107 | 11/22/2011 | 18:52:58 |
| 32140 | 5053858107 | 1/11/2012 | 9:02:17 |
| 32141 | 5053858107 | 5/21/2012 | 9:03:30 |
| 32142 | 5053859567 | 7/25/2012 | 12:08:28 |
| 32143 | 5054001816 | 7/23/2012 | 15:35:16 |
| 32144 | 5054012513 | 3/23/2012 | 20:18:40 |
| 32145 | 5054016049 | 4/28/2012 | 9:13:41 |
| 32146 | 5054025362 | 9/19/2011 | 19:19:39 |

| | | | |
|---|---|---|---|
| 32147 | 5054026956 | 10/25/2011 | 16:34:23 |
| 32148 | 5054028876 | 3/10/2011 | 17:57:19 |
| 32149 | 5054029243 | 2/16/2012 | 9:23:23 |
| 32150 | 5054029243 | 5/21/2012 | 9:03:44 |
| 32151 | 5054029354 | 11/4/2011 | 9:01:22 |
| 32152 | 5054060842 | 10/25/2011 | 15:42:28 |
| 32153 | 5054062183 | 12/23/2011 | 20:45:35 |
| 32154 | 5054062213 | 1/20/2012 | 11:34:43 |
| 32155 | 5054062213 | 1/25/2012 | 20:31:30 |
| 32156 | 5054062316 | 2/28/2012 | 13:19:51 |
| 32157 | 5054063699 | 3/2/2012 | 9:42:13 |
| 32158 | 5054063926 | 9/29/2011 | 15:55:27 |
| 32159 | 5054063926 | 12/17/2011 | 12:12:45 |
| 32160 | 5054064574 | 10/12/2011 | 9:06:53 |
| 32161 | 5054065062 | 8/17/2012 | 9:31:16 |
| 32162 | 5054066202 | 7/25/2011 | 15:22:54 |
| 32163 | 5054066772 | 11/9/2011 | 9:19:48 |
| 32164 | 5054068129 | 7/11/2011 | 12:18:24 |
| 32165 | 5054068588 | 9/29/2011 | 15:55:43 |
| 32166 | 5054090936 | 1/25/2012 | 9:23:53 |
| 32167 | 5054092139 | 12/30/2011 | 12:49:29 |
| 32168 | 5054093130 | 6/30/2012 | 11:07:04 |
| 32169 | 5054094145 | 9/19/2012 | 21:27:16 |
| 32170 | 5054094365 | 4/28/2012 | 9:14:00 |
| 32171 | 5054101547 | 12/5/2011 | 9:01:33 |
| 32172 | 5054102738 | 12/17/2011 | 11:39:25 |
| 32173 | 5054102888 | 10/14/2011 | 13:32:13 |
| 32174 | 5054102888 | 11/23/2011 | 14:43:32 |
| 32175 | 5054102898 | 12/12/2011 | 16:25:29 |
| 32176 | 5054104032 | 4/26/2012 | 21:18:24 |
| 32177 | 5054105289 | 9/23/2011 | 11:21:45 |
| 32178 | 5054106258 | 11/26/2011 | 13:44:26 |
| 32179 | 5054106465 | 9/29/2011 | 15:55:59 |
| 32180 | 5054106465 | 10/10/2011 | 12:01:21 |
| 32181 | 5054108481 | 10/7/2012 | 13:11:33 |
| 32182 | 5054108481 | 10/15/2012 | 16:14:25 |
| 32183 | 5054143522 | 5/23/2012 | 16:52:00 |
| 32184 | 5054147882 | 1/30/2012 | 9:19:17 |
| 32185 | 5054170850 | 4/18/2012 | 18:00:26 |
| 32186 | 5054170987 | 10/3/2011 | 10:39:51 |
| 32187 | 5054173505 | 12/7/2011 | 13:44:10 |
| 32188 | 5054173510 | 10/27/2011 | 16:57:50 |
| 32189 | 5054174177 | 6/4/2012 | 9:35:31 |
| 32190 | 5054190493 | 8/3/2012 | 16:24:26 |
| 32191 | 5054190774 | 10/25/2011 | 15:41:40 |
| 32192 | 5054194307 | 12/23/2011 | 20:44:25 |
| 32193 | 5054257233 | 10/10/2012 | 19:14:32 |

| | | | |
|---|---|---|---|
| 32194 | 5054266230 | 12/21/2011 | 10:22:12 |
| 32195 | 5054271577 | 3/13/2012 | 11:46:00 |
| 32196 | 5054295497 | 10/22/2012 | 10:29:25 |
| 32197 | 5054351475 | 4/18/2012 | 9:07:25 |
| 32198 | 5054356127 | 8/16/2012 | 9:27:38 |
| 32199 | 5054358157 | 6/5/2012 | 15:38:30 |
| 32200 | 5054401443 | 9/19/2011 | 19:18:39 |
| 32201 | 5054401678 | 12/5/2011 | 18:40:00 |
| 32202 | 5054402556 | 10/6/2011 | 16:57:15 |
| 32203 | 5054407089 | 4/21/2012 | 16:45:43 |
| 32204 | 5054407089 | 7/24/2012 | 20:33:12 |
| 32205 | 5054407602 | 11/12/2011 | 9:41:24 |
| 32206 | 5054408049 | 12/12/2011 | 16:21:22 |
| 32207 | 5054502122 | 10/1/2012 | 21:34:41 |
| 32208 | 5054527789 | 9/14/2011 | 19:41:57 |
| 32209 | 5054530879 | 12/26/2011 | 20:09:58 |
| 32210 | 5054538468 | 1/10/2012 | 20:55:29 |
| 32211 | 5054598673 | 11/17/2011 | 16:51:00 |
| 32212 | 5054634587 | 10/11/2011 | 17:35:50 |
| 32213 | 5054635542 | 3/23/2012 | 14:27:44 |
| 32214 | 5054636434 | 1/30/2012 | 9:03:12 |
| 32215 | 5054639590 | 1/11/2012 | 9:03:22 |
| 32216 | 5054702350 | 10/25/2011 | 16:35:23 |
| 32217 | 5054719078 | 7/27/2011 | 17:42:54 |
| 32218 | 5054719728 | 11/15/2011 | 16:39:55 |
| 32219 | 5054801114 | 1/9/2012 | 18:17:52 |
| 32220 | 5054807013 | 3/27/2012 | 15:53:53 |
| 32221 | 5054808828 | 6/30/2012 | 15:56:57 |
| 32222 | 5054861490 | 11/19/2011 | 9:13:46 |
| 32223 | 5054862218 | 10/14/2011 | 13:00:06 |
| 32224 | 5054883740 | 7/9/2012 | 19:02:58 |
| 32225 | 5054883830 | 6/11/2012 | 18:09:13 |
| 32226 | 5054889823 | 3/23/2012 | 11:39:19 |
| 32227 | 5054890574 | 6/18/2012 | 15:28:57 |
| 32228 | 5054891510 | 12/5/2011 | 9:48:05 |
| 32229 | 5054892002 | 5/11/2011 | 17:03:25 |
| 32230 | 5054894256 | 6/13/2012 | 20:00:59 |
| 32231 | 5054895590 | 11/28/2011 | 12:21:26 |
| 32232 | 5054899852 | 12/18/2011 | 17:20:16 |
| 32233 | 5054901242 | 10/13/2011 | 9:36:57 |
| 32234 | 5054901246 | 9/13/2011 | 13:39:05 |
| 32235 | 5054901246 | 9/27/2011 | 18:17:35 |
| 32236 | 5054901296 | 9/29/2011 | 15:25:05 |
| 32237 | 5054901296 | 5/26/2012 | 14:42:51 |
| 32238 | 5054958174 | 2/13/2012 | 9:30:44 |
| 32239 | 5055011637 | 8/9/2011 | 13:07:00 |
| 32240 | 5055012581 | 11/17/2011 | 14:44:58 |

| | | | |
|---|---|---|---|
| 32241 | 5055014356 | 10/31/2011 | 9:34:19 |
| 32242 | 5055030482 | 4/10/2012 | 11:43:22 |
| 32243 | 5055043384 | 3/14/2012 | 19:37:23 |
| 32244 | 5055049096 | 1/9/2012 | 18:45:40 |
| 32245 | 5055049794 | 1/28/2012 | 9:36:05 |
| 32246 | 5055064081 | 11/22/2011 | 18:47:18 |
| 32247 | 5055072612 | 10/1/2012 | 21:39:26 |
| 32248 | 5055078627 | 12/27/2011 | 14:23:34 |
| 32249 | 5055143522 | 3/23/2012 | 19:42:13 |
| 32250 | 5055145919 | 9/19/2011 | 19:18:23 |
| 32251 | 5055151627 | 10/10/2011 | 12:56:32 |
| 32252 | 5055151914 | 12/21/2011 | 18:44:55 |
| 32253 | 5055156235 | 8/22/2012 | 11:23:54 |
| 32254 | 5055156351 | 3/23/2012 | 14:24:51 |
| 32255 | 5055158423 | 1/24/2012 | 17:19:45 |
| 32256 | 5055162827 | 11/23/2011 | 14:43:13 |
| 32257 | 5055162891 | 11/9/2011 | 9:18:19 |
| 32258 | 5055162891 | 11/17/2011 | 14:39:31 |
| 32259 | 5055501963 | 3/15/2012 | 14:01:36 |
| 32260 | 5055502928 | 4/2/2012 | 9:05:04 |
| 32261 | 5055504398 | 4/2/2012 | 9:06:14 |
| 32262 | 5055504398 | 4/6/2012 | 15:59:21 |
| 32263 | 5055505153 | 11/29/2011 | 15:57:32 |
| 32264 | 5055505773 | 11/1/2011 | 11:32:35 |
| 32265 | 5055505987 | 1/23/2012 | 9:08:36 |
| 32266 | 5055506526 | 10/20/2011 | 15:47:58 |
| 32267 | 5055506630 | 9/26/2011 | 9:16:22 |
| 32268 | 5055508764 | 3/14/2012 | 19:47:54 |
| 32269 | 5055531992 | 3/27/2012 | 15:07:14 |
| 32270 | 5055532923 | 7/5/2012 | 15:34:17 |
| 32271 | 5055532923 | 9/10/2012 | 21:06:53 |
| 32272 | 5055545712 | 10/11/2011 | 16:32:40 |
| 32273 | 5055546120 | 4/6/2012 | 15:45:30 |
| 32274 | 5055547722 | 6/22/2012 | 8:54:36 |
| 32275 | 5055674639 | 3/2/2012 | 9:26:44 |
| 32276 | 5055679260 | 3/13/2012 | 18:52:08 |
| 32277 | 5055679502 | 6/8/2012 | 9:15:44 |
| 32278 | 5055679626 | 10/18/2012 | 9:02:54 |
| 32279 | 5055679987 | 3/12/2012 | 11:23:53 |
| 32280 | 5055701897 | 11/18/2011 | 13:05:49 |
| 32281 | 5055730274 | 11/7/2011 | 9:07:51 |
| 32282 | 5055730361 | 8/25/2012 | 11:18:18 |
| 32283 | 5055733800 | 10/1/2012 | 9:48:51 |
| 32284 | 5055736157 | 12/23/2011 | 15:14:34 |
| 32285 | 5055773312 | 4/23/2011 | 10:38:41 |
| 32286 | 5055778139 | 1/19/2012 | 18:42:39 |
| 32287 | 5055778254 | 5/21/2012 | 9:03:45 |

| | | | |
|---|---|---|---|
| 32288 | 5055778297 | 4/12/2012 | 18:31:19 |
| 32289 | 5055927366 | 1/18/2012 | 10:57:49 |
| 32290 | 5055932834 | 2/14/2012 | 15:17:54 |
| 32291 | 5055932967 | 2/9/2012 | 9:40:07 |
| 32292 | 5055933011 | 11/4/2011 | 9:21:25 |
| 32293 | 5056031167 | 9/17/2012 | 9:02:32 |
| 32294 | 5056046117 | 6/23/2012 | 16:16:21 |
| 32295 | 5056084546 | 10/3/2011 | 10:31:48 |
| 32296 | 5056093412 | 9/26/2011 | 9:13:56 |
| 32297 | 5056094639 | 2/10/2012 | 17:06:37 |
| 32298 | 5056100840 | 10/8/2011 | 12:07:17 |
| 32299 | 5056101337 | 3/28/2012 | 18:25:09 |
| 32300 | 5056103368 | 2/2/2012 | 16:35:02 |
| 32301 | 5056108166 | 5/10/2012 | 21:29:21 |
| 32302 | 5056120896 | 11/11/2011 | 13:39:52 |
| 32303 | 5056129705 | 3/29/2012 | 16:47:29 |
| 32304 | 5056129917 | 6/4/2011 | 10:48:39 |
| 32305 | 5056144836 | 10/4/2011 | 13:55:18 |
| 32306 | 5056144836 | 12/2/2011 | 14:30:54 |
| 32307 | 5056144894 | 2/24/2012 | 17:39:24 |
| 32308 | 5056146384 | 3/28/2011 | 15:40:38 |
| 32309 | 5056151514 | 9/9/2011 | 18:31:16 |
| 32310 | 5056152677 | 1/13/2012 | 17:28:53 |
| 32311 | 5056155462 | 10/8/2011 | 12:09:10 |
| 32312 | 5056157484 | 4/2/2012 | 17:35:35 |
| 32313 | 5056175195 | 10/4/2011 | 14:25:14 |
| 32314 | 5056204087 | 10/6/2011 | 16:59:29 |
| 32315 | 5056204157 | 11/15/2011 | 20:10:17 |
| 32316 | 5056205961 | 10/17/2011 | 9:13:25 |
| 32317 | 5056299594 | 6/9/2011 | 11:13:57 |
| 32318 | 5056358192 | 5/21/2012 | 17:20:01 |
| 32319 | 5056596825 | 7/11/2012 | 9:42:48 |
| 32320 | 5056596825 | 10/2/2012 | 10:13:44 |
| 32321 | 5056602886 | 11/15/2011 | 15:50:30 |
| 32322 | 5056603840 | 10/20/2011 | 16:32:24 |
| 32323 | 5056603840 | 1/28/2012 | 9:55:35 |
| 32324 | 5056604665 | 1/27/2012 | 19:37:19 |
| 32325 | 5056609108 | 12/23/2011 | 14:21:06 |
| 32326 | 5056700187 | 9/8/2011 | 19:04:16 |
| 32327 | 5056707939 | 5/3/2012 | 21:14:27 |
| 32328 | 5056812273 | 12/2/2011 | 15:29:20 |
| 32329 | 5056813949 | 2/1/2014 | 15:15:49 |
| 32330 | 5056861246 | 10/7/2011 | 9:47:21 |
| 32331 | 5056863191 | 12/18/2011 | 16:34:51 |
| 32332 | 5056880076 | 12/5/2011 | 9:48:10 |
| 32333 | 5056880199 | 4/21/2012 | 9:06:23 |
| 32334 | 5056881204 | 12/5/2011 | 9:54:01 |

| | | | |
|---|---|---|---|
| 32335 | 5056882681 | 9/19/2011 | 19:19:30 |
| 32336 | 5056884097 | 10/27/2011 | 16:09:53 |
| 32337 | 5056885278 | 7/11/2012 | 17:23:09 |
| 32338 | 5056886983 | 10/23/2012 | 10:33:32 |
| 32339 | 5056906412 | 10/6/2011 | 16:56:10 |
| 32340 | 5056909038 | 10/18/2011 | 13:08:27 |
| 32341 | 5056909089 | 11/2/2011 | 14:29:03 |
| 32342 | 5056909089 | 1/6/2012 | 14:54:27 |
| 32343 | 5056977132 | 4/21/2012 | 9:05:34 |
| 32344 | 5056977132 | 7/24/2012 | 14:42:54 |
| 32345 | 5056978462 | 3/24/2012 | 10:34:29 |
| 32346 | 5056990986 | 9/12/2011 | 14:29:25 |
| 32347 | 5056996883 | 1/26/2012 | 10:11:39 |
| 32348 | 5056999706 | 11/23/2011 | 9:56:39 |
| 32349 | 5056999706 | 2/20/2012 | 9:17:21 |
| 32350 | 5056999706 | 7/9/2012 | 19:15:43 |
| 32351 | 5057010097 | 11/2/2011 | 14:29:46 |
| 32352 | 5057010097 | 12/28/2011 | 13:45:20 |
| 32353 | 5057010528 | 10/7/2011 | 9:49:48 |
| 32354 | 5057010952 | 12/22/2011 | 9:18:03 |
| 32355 | 5057011193 | 1/19/2012 | 18:32:12 |
| 32356 | 5057011700 | 10/16/2012 | 20:30:19 |
| 32357 | 5057015781 | 7/26/2012 | 19:21:47 |
| 32358 | 5057019821 | 3/26/2012 | 18:30:34 |
| 32359 | 5057025220 | 10/27/2011 | 16:57:24 |
| 32360 | 5057025689 | 12/29/2011 | 19:06:14 |
| 32361 | 5057029561 | 2/15/2012 | 21:02:30 |
| 32362 | 5057100267 | 12/12/2011 | 12:29:27 |
| 32363 | 5057109398 | 3/6/2012 | 20:26:06 |
| 32364 | 5057121580 | 1/30/2014 | 9:48:44 |
| 32365 | 5057124204 | 9/9/2011 | 18:03:40 |
| 32366 | 5057124364 | 3/8/2012 | 20:45:55 |
| 32367 | 5057125828 | 5/2/2012 | 13:28:57 |
| 32368 | 5057127565 | 11/15/2011 | 20:10:27 |
| 32369 | 5057127779 | 9/21/2011 | 19:36:07 |
| 32370 | 5057128485 | 4/19/2012 | 14:46:41 |
| 32371 | 5057128632 | 4/12/2012 | 13:08:05 |
| 32372 | 5057129144 | 6/8/2012 | 16:57:23 |
| 32373 | 5057129531 | 5/2/2011 | 18:14:35 |
| 32374 | 5057130255 | 7/27/2012 | 21:10:28 |
| 32375 | 5057130255 | 8/2/2012 | 16:38:47 |
| 32376 | 5057130605 | 10/25/2011 | 15:43:20 |
| 32377 | 5057130966 | 3/6/2012 | 13:26:08 |
| 32378 | 5057131533 | 9/19/2012 | 21:27:28 |
| 32379 | 5057131965 | 9/19/2011 | 14:52:44 |
| 32380 | 5057132057 | 2/11/2012 | 15:47:45 |
| 32381 | 5057132225 | 5/21/2012 | 21:18:04 |

| | | | |
|---|---|---|---|
| 32382 | 5057132608 | 10/22/2011 | 13:17:43 |
| 32383 | 5057132641 | 11/8/2011 | 14:01:51 |
| 32384 | 5057132644 | 12/11/2011 | 12:26:02 |
| 32385 | 5057133823 | 8/18/2012 | 10:53:10 |
| 32386 | 5057134609 | 4/13/2012 | 13:41:50 |
| 32387 | 5057136196 | 1/9/2012 | 18:18:00 |
| 32388 | 5057136499 | 12/28/2011 | 11:09:52 |
| 32389 | 5057136662 | 3/8/2012 | 20:40:43 |
| 32390 | 5057136852 | 7/14/2011 | 9:03:31 |
| 32391 | 5057137272 | 8/10/2011 | 18:14:07 |
| 32392 | 5057137522 | 1/3/2012 | 16:27:06 |
| 32393 | 5057137522 | 2/20/2012 | 9:15:23 |
| 32394 | 5057137565 | 6/2/2012 | 13:16:55 |
| 32395 | 5057137591 | 12/21/2011 | 10:46:01 |
| 32396 | 5057138116 | 10/26/2011 | 13:16:34 |
| 32397 | 5057139780 | 10/10/2011 | 12:05:25 |
| 32398 | 5057158081 | 10/6/2012 | 9:03:36 |
| 32399 | 5057165035 | 7/19/2012 | 9:08:02 |
| 32400 | 5057165212 | 11/21/2011 | 10:35:00 |
| 32401 | 5057167033 | 12/28/2011 | 11:09:38 |
| 32402 | 5057167093 | 6/9/2012 | 15:12:56 |
| 32403 | 5057168861 | 2/16/2012 | 9:20:26 |
| 32404 | 5057179182 | 8/11/2012 | 9:43:55 |
| 32405 | 5057179182 | 8/29/2012 | 20:22:52 |
| 32406 | 5057179785 | 7/30/2012 | 13:20:33 |
| 32407 | 5057189101 | 2/16/2012 | 9:20:17 |
| 32408 | 5057201871 | 4/16/2012 | 8:05:51 |
| 32409 | 5057201871 | 5/25/2012 | 17:09:55 |
| 32410 | 5057205170 | 8/13/2012 | 20:54:03 |
| 32411 | 5057206922 | 3/28/2012 | 18:25:46 |
| 32412 | 5057209748 | 10/25/2011 | 15:41:19 |
| 32413 | 5057209748 | 11/21/2011 | 10:46:56 |
| 32414 | 5057282923 | 10/18/2011 | 13:08:43 |
| 32415 | 5057286411 | 7/5/2012 | 10:38:54 |
| 32416 | 5057300405 | 3/14/2012 | 14:40:44 |
| 32417 | 5057300734 | 10/15/2011 | 9:43:40 |
| 32418 | 5057300821 | 7/30/2012 | 13:21:01 |
| 32419 | 5057301317 | 10/31/2011 | 9:32:25 |
| 32420 | 5057306140 | 11/21/2011 | 10:47:57 |
| 32421 | 5057307082 | 9/23/2011 | 11:20:50 |
| 32422 | 5057307334 | 9/19/2011 | 14:36:08 |
| 32423 | 5057308167 | 9/19/2011 | 19:18:51 |
| 32424 | 5057308290 | 8/23/2012 | 11:40:39 |
| 32425 | 5057309773 | 9/21/2011 | 12:01:03 |
| 32426 | 5057871275 | 9/13/2011 | 18:09:07 |
| 32427 | 5057872528 | 4/14/2012 | 9:31:57 |
| 32428 | 5057873012 | 11/12/2011 | 10:48:45 |

| | | | |
|---|---|---|---|
| 32429 | 5057930163 | 2/28/2012 | 16:21:09 |
| 32430 | 5057950023 | 2/13/2012 | 18:50:20 |
| 32431 | 5057953078 | 1/20/2012 | 19:28:07 |
| 32432 | 5057953206 | 9/28/2011 | 9:32:44 |
| 32433 | 5057956235 | 11/5/2011 | 11:43:31 |
| 32434 | 5058015312 | 8/29/2011 | 9:26:29 |
| 32435 | 5058015911 | 3/12/2012 | 19:11:57 |
| 32436 | 5058017467 | 3/8/2012 | 20:34:30 |
| 32437 | 5058019104 | 1/10/2012 | 20:53:09 |
| 32438 | 5058019250 | 3/20/2012 | 9:21:05 |
| 32439 | 5058031887 | 2/13/2012 | 18:32:23 |
| 32440 | 5058037678 | 3/26/2012 | 14:47:37 |
| 32441 | 5058039463 | 2/21/2012 | 9:49:48 |
| 32442 | 5058040493 | 10/13/2011 | 9:34:39 |
| 32443 | 5058042147 | 1/10/2012 | 15:21:19 |
| 32444 | 5058042996 | 11/7/2011 | 9:37:20 |
| 32445 | 5058043079 | 2/20/2012 | 9:17:42 |
| 32446 | 5058043483 | 2/16/2012 | 9:21:43 |
| 32447 | 5058044020 | 1/8/2012 | 15:26:34 |
| 32448 | 5058048231 | 10/18/2011 | 12:34:23 |
| 32449 | 5058048616 | 8/30/2012 | 9:45:50 |
| 32450 | 5058048947 | 10/5/2012 | 12:29:51 |
| 32451 | 5058099057 | 10/28/2011 | 14:31:43 |
| 32452 | 5058182714 | 2/2/2012 | 16:42:38 |
| 32453 | 5058183003 | 5/17/2012 | 12:09:21 |
| 32454 | 5058183316 | 12/20/2011 | 17:10:38 |
| 32455 | 5058184239 | 6/25/2012 | 13:57:05 |
| 32456 | 5058188804 | 8/17/2011 | 18:52:33 |
| 32457 | 5058507633 | 9/26/2011 | 9:16:52 |
| 32458 | 5058508349 | 3/13/2012 | 12:54:04 |
| 32459 | 5058508349 | 5/21/2012 | 9:03:51 |
| 32460 | 5058600738 | 5/15/2012 | 11:12:48 |
| 32461 | 5058600773 | 11/10/2011 | 14:21:42 |
| 32462 | 5058604235 | 9/14/2011 | 21:24:46 |
| 32463 | 5058604316 | 2/15/2012 | 11:19:46 |
| 32464 | 5058605183 | 10/14/2011 | 13:01:13 |
| 32465 | 5058606224 | 11/5/2011 | 11:45:47 |
| 32466 | 5058609747 | 10/5/2011 | 14:20:18 |
| 32467 | 5058621593 | 10/21/2011 | 13:37:26 |
| 32468 | 5058622100 | 3/16/2012 | 15:55:07 |
| 32469 | 5058626148 | 7/16/2011 | 9:13:08 |
| 32470 | 5058626171 | 9/23/2011 | 18:49:50 |
| 32471 | 5058702310 | 12/23/2011 | 14:20:41 |
| 32472 | 5058702310 | 3/14/2012 | 20:00:14 |
| 32473 | 5058704290 | 8/30/2011 | 17:33:17 |
| 32474 | 5058705767 | 4/2/2012 | 17:35:02 |
| 32475 | 5058706082 | 5/9/2012 | 16:07:59 |

| | | | |
|---|---|---|---|
| 32476 | 5058707095 | 5/24/2012 | 12:33:39 |
| 32477 | 5058767120 | 7/21/2012 | 10:15:21 |
| 32478 | 5058790185 | 10/1/2011 | 10:04:08 |
| 32479 | 5058791202 | 1/10/2012 | 20:54:50 |
| 32480 | 5058791491 | 11/28/2011 | 12:22:03 |
| 32481 | 5058791885 | 5/21/2012 | 9:03:47 |
| 32482 | 5058791969 | 12/20/2011 | 15:05:54 |
| 32483 | 5058792818 | 9/27/2011 | 18:51:21 |
| 32484 | 5058792881 | 2/21/2012 | 9:49:36 |
| 32485 | 5058796201 | 10/6/2012 | 9:45:20 |
| 32486 | 5058796800 | 10/14/2011 | 12:39:41 |
| 32487 | 5058797324 | 9/20/2011 | 16:54:15 |
| 32488 | 5058798063 | 6/27/2012 | 18:05:46 |
| 32489 | 5059010100 | 1/13/2012 | 17:29:09 |
| 32490 | 5059011179 | 2/28/2012 | 15:55:21 |
| 32491 | 5059017705 | 11/18/2011 | 13:07:08 |
| 32492 | 5059031376 | 5/12/2012 | 10:21:02 |
| 32493 | 5059034266 | 4/5/2012 | 16:25:30 |
| 32494 | 5059061304 | 11/7/2011 | 9:06:30 |
| 32495 | 5059061601 | 7/27/2012 | 21:13:03 |
| 32496 | 5059064503 | 10/20/2012 | 10:35:47 |
| 32497 | 5059070674 | 11/16/2011 | 10:33:31 |
| 32498 | 5059070705 | 8/23/2012 | 11:40:37 |
| 32499 | 5059072438 | 9/9/2011 | 18:05:11 |
| 32500 | 5059073613 | 9/9/2011 | 18:03:45 |
| 32501 | 5059074489 | 12/26/2011 | 9:34:38 |
| 32502 | 5059074764 | 7/28/2012 | 10:10:38 |
| 32503 | 5059074957 | 10/24/2011 | 14:20:59 |
| 32504 | 5059075813 | 8/20/2012 | 10:01:54 |
| 32505 | 5059076995 | 3/7/2012 | 10:14:13 |
| 32506 | 5059077851 | 4/1/2012 | 17:33:17 |
| 32507 | 5059077974 | 12/12/2011 | 12:28:13 |
| 32508 | 5059078753 | 5/9/2012 | 21:06:53 |
| 32509 | 5059080078 | 12/10/2011 | 13:52:46 |
| 32510 | 5059084535 | 11/2/2011 | 14:27:25 |
| 32511 | 5059084551 | 11/21/2011 | 10:47:08 |
| 32512 | 5059085180 | 8/26/2011 | 18:28:49 |
| 32513 | 5059087485 | 9/15/2012 | 11:18:44 |
| 32514 | 5059088494 | 9/24/2012 | 13:13:46 |
| 32515 | 5059174966 | 5/3/2012 | 21:17:49 |
| 32516 | 5059179840 | 8/16/2011 | 18:10:54 |
| 32517 | 5059182825 | 3/9/2012 | 21:14:26 |
| 32518 | 5059185850 | 10/11/2012 | 12:09:29 |
| 32519 | 5059188722 | 9/26/2011 | 9:15:16 |
| 32520 | 5059204691 | 12/29/2011 | 18:07:47 |
| 32521 | 5059205903 | 1/8/2012 | 13:24:55 |
| 32522 | 5059207578 | 10/22/2012 | 18:01:28 |

| | | | |
|---|---|---|---|
| 32523 | 5059225533 | 9/16/2011 | 13:07:25 |
| 32524 | 5059230433 | 8/14/2012 | 11:52:20 |
| 32525 | 5059270885 | 10/8/2012 | 20:10:10 |
| 32526 | 5059271445 | 12/1/2011 | 10:23:21 |
| 32527 | 5059273983 | 5/21/2011 | 11:06:12 |
| 32528 | 5059276069 | 12/28/2011 | 17:47:07 |
| 32529 | 5059276720 | 10/5/2011 | 14:48:16 |
| 32530 | 5059278651 | 10/10/2011 | 12:54:20 |
| 32531 | 5059279665 | 10/27/2011 | 16:55:52 |
| 32532 | 5059346256 | 4/30/2012 | 21:02:47 |
| 32533 | 5059346439 | 9/12/2011 | 14:30:53 |
| 32534 | 5059468765 | 7/23/2012 | 13:27:58 |
| 32535 | 5059472516 | 9/18/2012 | 21:29:55 |
| 32536 | 5059472852 | 11/12/2011 | 10:46:54 |
| 32537 | 5059477444 | 9/20/2011 | 16:54:53 |
| 32538 | 5059481076 | 9/4/2012 | 16:10:52 |
| 32539 | 5059484686 | 9/24/2012 | 19:12:05 |
| 32540 | 5059486252 | 3/29/2012 | 11:39:37 |
| 32541 | 5059486390 | 3/30/2012 | 9:46:39 |
| 32542 | 5059486823 | 10/6/2012 | 9:46:58 |
| 32543 | 5059488357 | 9/29/2011 | 9:58:43 |
| 32544 | 5059670576 | 1/21/2012 | 9:05:18 |
| 32545 | 5059672315 | 9/14/2011 | 12:37:37 |
| 32546 | 5059672901 | 9/6/2012 | 21:13:25 |
| 32547 | 5059673099 | 10/11/2011 | 16:30:51 |
| 32548 | 5059673900 | 1/10/2012 | 12:26:55 |
| 32549 | 5059678587 | 3/23/2012 | 19:54:07 |
| 32550 | 5059679937 | 3/12/2012 | 11:24:28 |
| 32551 | 5059679937 | 3/26/2012 | 18:47:35 |
| 32552 | 5059742119 | 7/27/2012 | 21:02:30 |
| 32553 | 5059742458 | 9/27/2011 | 18:17:58 |
| 32554 | 5059742693 | 10/4/2011 | 13:17:13 |
| 32555 | 5059744822 | 12/5/2011 | 18:39:27 |
| 32556 | 5059744931 | 1/3/2012 | 19:45:04 |
| 32557 | 5059752127 | 12/23/2011 | 14:21:35 |
| 32558 | 5059755858 | 1/31/2012 | 10:23:42 |
| 32559 | 5059770315 | 8/29/2011 | 9:26:24 |
| 32560 | 5059774138 | 7/15/2011 | 9:56:14 |
| 32561 | 5059774851 | 11/9/2011 | 9:21:48 |
| 32562 | 5059778405 | 11/23/2011 | 10:42:39 |
| 32563 | 5059791538 | 5/1/2012 | 18:29:59 |
| 32564 | 5059792186 | 7/20/2013 | 15:05:40 |
| 32565 | 5059792538 | 12/6/2011 | 14:16:53 |
| 32566 | 5059796123 | 11/16/2011 | 20:07:50 |
| 32567 | 5059796179 | 9/12/2012 | 14:55:35 |
| 32568 | 5059802494 | 12/23/2011 | 14:36:29 |
| 32569 | 5059836858 | 9/6/2012 | 12:34:40 |

| | | | |
|---|---|---|---|
| 32570 | 5059914105 | 12/5/2011 | 18:40:40 |
| 32571 | 5059918838 | 5/16/2012 | 9:26:36 |
| 32572 | 5059918838 | 5/21/2012 | 9:02:19 |
| 32573 | 5059999440 | 9/23/2011 | 18:49:09 |
| 32574 | 5072136253 | 11/11/2011 | 13:43:44 |
| 32575 | 5072157600 | 10/29/2011 | 11:10:46 |
| 32576 | 5072265599 | 9/24/2011 | 9:47:58 |
| 32577 | 5072540066 | 5/11/2011 | 16:58:23 |
| 32578 | 5072711342 | 11/11/2011 | 13:52:09 |
| 32579 | 5073514535 | 12/2/2011 | 15:09:36 |
| 32580 | 5073515656 | 12/16/2011 | 15:44:08 |
| 32581 | 5073586123 | 7/23/2012 | 13:05:41 |
| 32582 | 5073813338 | 12/16/2011 | 16:38:31 |
| 32583 | 5074382563 | 10/14/2011 | 19:28:29 |
| 32584 | 5074690396 | 10/6/2012 | 8:53:55 |
| 32585 | 5074692100 | 11/29/2011 | 15:02:14 |
| 32586 | 5074913070 | 9/24/2011 | 9:35:13 |
| 32587 | 5082023960 | 1/25/2012 | 9:11:07 |
| 32588 | 5082030651 | 9/30/2011 | 10:15:29 |
| 32589 | 5082082170 | 9/8/2011 | 19:47:28 |
| 32590 | 5082157736 | 12/20/2011 | 19:28:39 |
| 32591 | 5082157736 | 7/11/2012 | 17:12:39 |
| 32592 | 5082159228 | 11/22/2011 | 19:04:34 |
| 32593 | 5082159228 | 3/7/2012 | 18:47:40 |
| 32594 | 5082159715 | 9/21/2011 | 19:28:07 |
| 32595 | 5082166707 | 4/14/2012 | 9:02:27 |
| 32596 | 5082213698 | 1/16/2012 | 17:19:45 |
| 32597 | 5082218099 | 5/30/2012 | 16:51:42 |
| 32598 | 5082218099 | 6/13/2012 | 7:11:36 |
| 32599 | 5082218099 | 9/1/2012 | 9:18:00 |
| 32600 | 5082237636 | 11/7/2011 | 7:51:43 |
| 32601 | 5082321587 | 6/18/2012 | 15:16:47 |
| 32602 | 5082329508 | 3/20/2012 | 9:21:30 |
| 32603 | 5082329619 | 11/22/2011 | 19:02:19 |
| 32604 | 5082410184 | 6/18/2011 | 15:08:25 |
| 32605 | 5082410184 | 10/17/2011 | 8:23:04 |
| 32606 | 5082432061 | 3/26/2011 | 10:34:39 |
| 32607 | 5082432080 | 12/6/2011 | 14:47:24 |
| 32608 | 5082447946 | 7/21/2012 | 10:38:14 |
| 32609 | 5082450254 | 9/20/2011 | 16:36:02 |
| 32610 | 5082450419 | 11/25/2011 | 17:24:19 |
| 32611 | 5082502403 | 2/28/2012 | 16:09:22 |
| 32612 | 5082504898 | 1/26/2012 | 10:15:06 |
| 32613 | 5082649469 | 2/9/2012 | 7:17:48 |
| 32614 | 5082690361 | 11/1/2011 | 7:55:03 |
| 32615 | 5082722318 | 9/19/2011 | 19:08:19 |
| 32616 | 5082736786 | 3/13/2012 | 10:52:09 |

| | | | |
|---|---|---|---|
| 32617 | 5082740913 | 12/21/2011 | 10:03:22 |
| 32618 | 5082778992 | 5/11/2012 | 18:25:50 |
| 32619 | 5082806537 | 7/31/2012 | 7:06:50 |
| 32620 | 5082806756 | 6/25/2012 | 13:35:39 |
| 32621 | 5082830496 | 6/20/2012 | 16:55:45 |
| 32622 | 5082877662 | 1/9/2012 | 7:11:02 |
| 32623 | 5082878132 | 6/11/2012 | 16:58:06 |
| 32624 | 5082879932 | 10/15/2011 | 9:45:28 |
| 32625 | 5083040744 | 10/8/2011 | 10:28:46 |
| 32626 | 5083043828 | 10/13/2011 | 7:07:24 |
| 32627 | 5083045328 | 12/6/2011 | 13:12:07 |
| 32628 | 5083080157 | 11/23/2011 | 14:48:31 |
| 32629 | 5083103140 | 9/13/2012 | 7:38:54 |
| 32630 | 5083171949 | 11/9/2011 | 7:28:03 |
| 32631 | 5083173778 | 10/10/2011 | 12:17:23 |
| 32632 | 5083173999 | 3/13/2012 | 18:35:34 |
| 32633 | 5083173999 | 5/21/2012 | 7:04:37 |
| 32634 | 5083174334 | 9/26/2012 | 14:31:03 |
| 32635 | 5083177643 | 11/7/2011 | 7:42:37 |
| 32636 | 5083200986 | 12/20/2011 | 19:29:16 |
| 32637 | 5083207130 | 10/3/2011 | 7:16:44 |
| 32638 | 5083268813 | 1/25/2012 | 9:25:16 |
| 32639 | 5083286366 | 1/16/2012 | 7:11:37 |
| 32640 | 5083286366 | 5/21/2012 | 7:03:12 |
| 32641 | 5083330759 | 12/29/2011 | 19:11:25 |
| 32642 | 5083335206 | 1/7/2012 | 8:39:06 |
| 32643 | 5083351625 | 6/21/2012 | 10:01:13 |
| 32644 | 5083352043 | 9/28/2012 | 16:35:15 |
| 32645 | 5083352135 | 11/19/2011 | 8:02:35 |
| 32646 | 5083352976 | 5/7/2012 | 7:05:02 |
| 32647 | 5083406460 | 4/9/2012 | 7:02:18 |
| 32648 | 5083407090 | 3/16/2012 | 16:08:21 |
| 32649 | 5083440197 | 3/15/2012 | 7:07:44 |
| 32650 | 5083443235 | 9/19/2011 | 19:25:35 |
| 32651 | 5083445259 | 11/17/2011 | 16:02:23 |
| 32652 | 5083447133 | 11/3/2011 | 17:34:50 |
| 32653 | 5083450798 | 10/21/2011 | 12:58:30 |
| 32654 | 5083458416 | 3/10/2012 | 8:22:45 |
| 32655 | 5083531074 | 10/4/2011 | 13:04:52 |
| 32656 | 5083604227 | 10/17/2011 | 8:19:47 |
| 32657 | 5083609376 | 10/12/2011 | 11:56:05 |
| 32658 | 5083645661 | 3/16/2012 | 15:49:07 |
| 32659 | 5083645661 | 6/5/2012 | 19:51:56 |
| 32660 | 5083646357 | 12/23/2011 | 14:41:27 |
| 32661 | 5083658816 | 3/24/2012 | 9:49:38 |
| 32662 | 5083658816 | 3/28/2012 | 16:44:29 |
| 32663 | 5083673008 | 1/19/2012 | 18:34:33 |

| | | | |
|---|---|---|---|
| 32664 | 5083674764 | 3/15/2011 | 11:14:05 |
| 32665 | 5083677666 | 9/6/2012 | 12:27:39 |
| 32666 | 5083690607 | 3/20/2012 | 9:21:26 |
| 32667 | 5083695012 | 9/29/2011 | 15:29:44 |
| 32668 | 5083699531 | 10/8/2011 | 9:09:31 |
| 32669 | 5083734018 | 3/7/2012 | 7:11:56 |
| 32670 | 5083734462 | 9/10/2011 | 8:02:37 |
| 32671 | 5083734858 | 5/3/2012 | 7:06:03 |
| 32672 | 5083772856 | 4/19/2012 | 14:48:59 |
| 32673 | 5083806581 | 9/16/2011 | 13:32:52 |
| 32674 | 5083806581 | 10/14/2011 | 13:30:13 |
| 32675 | 5083806581 | 11/9/2011 | 8:50:11 |
| 32676 | 5083806581 | 4/18/2012 | 8:11:41 |
| 32677 | 5083865520 | 8/3/2012 | 16:26:30 |
| 32678 | 5083956995 | 5/21/2012 | 8:46:43 |
| 32679 | 5083956995 | 6/21/2012 | 10:08:26 |
| 32680 | 5083956995 | 9/15/2012 | 8:01:28 |
| 32681 | 5083978243 | 10/5/2011 | 14:25:39 |
| 32682 | 5084001509 | 5/15/2012 | 7:58:22 |
| 32683 | 5084101241 | 1/10/2012 | 17:37:30 |
| 32684 | 5084101359 | 10/8/2011 | 10:30:51 |
| 32685 | 5084105013 | 2/8/2012 | 7:35:01 |
| 32686 | 5084106443 | 9/20/2011 | 17:05:21 |
| 32687 | 5084106487 | 10/19/2012 | 9:43:14 |
| 32688 | 5084108001 | 7/2/2012 | 14:55:07 |
| 32689 | 5084108464 | 11/15/2011 | 16:11:06 |
| 32690 | 5084130101 | 1/4/2012 | 11:11:52 |
| 32691 | 5084141416 | 1/11/2012 | 7:31:53 |
| 32692 | 5084144040 | 6/5/2012 | 19:50:41 |
| 32693 | 5084259675 | 11/10/2011 | 7:01:49 |
| 32694 | 5084283980 | 5/12/2012 | 10:24:59 |
| 32695 | 5084313474 | 3/15/2012 | 7:08:31 |
| 32696 | 5084363229 | 10/10/2011 | 12:10:37 |
| 32697 | 5084363338 | 1/27/2012 | 7:12:05 |
| 32698 | 5084418753 | 12/16/2013 | 13:34:20 |
| 32699 | 5084461396 | 3/12/2012 | 16:52:42 |
| 32700 | 5084463361 | 12/2/2011 | 7:35:19 |
| 32701 | 5084689701 | 10/16/2012 | 7:22:19 |
| 32702 | 5084930424 | 12/12/2011 | 12:16:00 |
| 32703 | 5084960080 | 1/25/2012 | 9:10:32 |
| 32704 | 5084963896 | 1/14/2012 | 8:11:31 |
| 32705 | 5084965219 | 3/15/2012 | 7:15:50 |
| 32706 | 5084965219 | 5/21/2012 | 7:26:04 |
| 32707 | 5084965760 | 10/7/2011 | 7:14:03 |
| 32708 | 5084967473 | 10/12/2011 | 7:54:13 |
| 32709 | 5084984772 | 10/20/2011 | 15:57:52 |
| 32710 | 5085090199 | 11/21/2011 | 7:09:38 |

| | | | |
|---|---|---|---|
| 32711 | 5085091877 | 12/15/2011 | 8:25:52 |
| 32712 | 5085101454 | 10/6/2011 | 17:13:41 |
| 32713 | 5085107331 | 9/15/2012 | 8:01:24 |
| 32714 | 5085174357 | 9/20/2012 | 7:06:19 |
| 32715 | 5085213500 | 6/9/2012 | 14:50:28 |
| 32716 | 5085214771 | 10/18/2011 | 16:40:07 |
| 32717 | 5085251575 | 10/13/2011 | 7:18:41 |
| 32718 | 5085253248 | 12/28/2011 | 7:01:20 |
| 32719 | 5085257477 | 9/29/2012 | 9:52:49 |
| 32720 | 5085423840 | 1/24/2012 | 17:11:02 |
| 32721 | 5085425305 | 3/28/2012 | 16:44:16 |
| 32722 | 5085427505 | 10/13/2011 | 7:06:49 |
| 32723 | 5085588763 | 9/30/2011 | 9:50:59 |
| 32724 | 5085601035 | 9/25/2012 | 15:00:36 |
| 32725 | 5085620887 | 3/28/2012 | 18:08:39 |
| 32726 | 5085665609 | 10/5/2011 | 14:26:49 |
| 32727 | 5085669563 | 1/25/2012 | 9:10:45 |
| 32728 | 5085672696 | 7/9/2012 | 7:01:43 |
| 32729 | 5085672986 | 8/2/2012 | 11:33:14 |
| 32730 | 5085678539 | 3/27/2012 | 14:59:07 |
| 32731 | 5085740515 | 10/3/2012 | 19:46:22 |
| 32732 | 5085771235 | 12/3/2011 | 9:34:06 |
| 32733 | 5085774974 | 10/8/2011 | 10:29:11 |
| 32734 | 5085774974 | 10/12/2011 | 12:07:49 |
| 32735 | 5085795399 | 4/12/2012 | 18:01:33 |
| 32736 | 5085795706 | 10/22/2011 | 12:53:16 |
| 32737 | 5085796135 | 12/21/2011 | 10:03:41 |
| 32738 | 5085796763 | 7/2/2012 | 14:59:45 |
| 32739 | 5085798312 | 11/17/2011 | 13:34:16 |
| 32740 | 5085961576 | 10/18/2011 | 16:37:04 |
| 32741 | 5086126637 | 4/15/2012 | 15:14:32 |
| 32742 | 5086129290 | 9/15/2011 | 7:13:26 |
| 32743 | 5086129618 | 3/15/2012 | 18:52:23 |
| 32744 | 5086145505 | 10/9/2012 | 11:42:26 |
| 32745 | 5086151565 | 11/30/2011 | 14:42:53 |
| 32746 | 5086151745 | 12/21/2011 | 10:02:53 |
| 32747 | 5086156576 | 10/19/2011 | 7:44:48 |
| 32748 | 5086156655 | 10/6/2012 | 8:24:42 |
| 32749 | 5086157021 | 9/27/2011 | 18:03:45 |
| 32750 | 5086157537 | 2/15/2012 | 8:07:28 |
| 32751 | 5086159646 | 10/5/2012 | 18:21:06 |
| 32752 | 5086170371 | 1/4/2012 | 15:01:00 |
| 32753 | 5086171406 | 11/14/2011 | 16:02:55 |
| 32754 | 5086173424 | 5/29/2012 | 7:02:16 |
| 32755 | 5086173582 | 5/19/2012 | 9:21:11 |
| 32756 | 5086173813 | 9/20/2011 | 17:05:40 |
| 32757 | 5086176226 | 2/1/2012 | 8:01:28 |

| | | | |
|---|---|---|---|
| 32758 | 5086176636 | 10/6/2011 | 16:02:43 |
| 32759 | 5086177073 | 12/5/2011 | 18:05:57 |
| 32760 | 5086177108 | 10/10/2012 | 19:09:42 |
| 32761 | 5086418579 | 10/12/2011 | 7:54:06 |
| 32762 | 5086427005 | 10/3/2011 | 7:27:59 |
| 32763 | 5086427383 | 3/22/2012 | 14:18:33 |
| 32764 | 5086486035 | 10/19/2011 | 7:21:41 |
| 32765 | 5086636034 | 6/29/2012 | 17:43:21 |
| 32766 | 5086760504 | 11/2/2011 | 7:01:34 |
| 32767 | 5086840006 | 5/21/2012 | 7:06:43 |
| 32768 | 5086840006 | 5/21/2012 | 7:32:16 |
| 32769 | 5086840006 | 6/27/2012 | 17:49:33 |
| 32770 | 5086850175 | 4/12/2012 | 17:54:40 |
| 32771 | 5086854547 | 4/25/2012 | 9:33:58 |
| 32772 | 5086855530 | 11/18/2011 | 13:30:58 |
| 32773 | 5086858131 | 10/18/2011 | 12:43:43 |
| 32774 | 5086858138 | 5/17/2012 | 16:31:41 |
| 32775 | 5086884701 | 10/10/2011 | 12:14:54 |
| 32776 | 5086887331 | 10/23/2012 | 15:51:49 |
| 32777 | 5086887920 | 12/29/2011 | 10:53:34 |
| 32778 | 5086898081 | 9/13/2011 | 17:42:24 |
| 32779 | 5087149333 | 10/11/2011 | 15:50:56 |
| 32780 | 5087149888 | 9/14/2011 | 10:46:16 |
| 32781 | 5087149888 | 2/17/2012 | 9:20:36 |
| 32782 | 5087172599 | 6/5/2012 | 19:50:31 |
| 32783 | 5087187055 | 1/11/2012 | 7:24:18 |
| 32784 | 5087188253 | 3/6/2012 | 12:31:39 |
| 32785 | 5087264291 | 10/8/2011 | 10:29:09 |
| 32786 | 5087280603 | 2/24/2011 | 14:00:00 |
| 32787 | 5087284596 | 4/9/2012 | 18:10:55 |
| 32788 | 5087334117 | 3/14/2012 | 19:26:28 |
| 32789 | 5087337026 | 11/18/2011 | 13:17:18 |
| 32790 | 5087352476 | 10/15/2011 | 9:10:12 |
| 32791 | 5087356406 | 5/26/2012 | 8:28:20 |
| 32792 | 5087358652 | 11/4/2011 | 7:13:34 |
| 32793 | 5087361935 | 8/27/2011 | 10:56:59 |
| 32794 | 5087363187 | 1/21/2012 | 8:01:47 |
| 32795 | 5087365800 | 4/5/2012 | 15:50:29 |
| 32796 | 5087367304 | 12/23/2011 | 7:14:40 |
| 32797 | 5087367826 | 3/19/2012 | 7:04:10 |
| 32798 | 5087400695 | 10/15/2011 | 9:13:46 |
| 32799 | 5087404043 | 3/29/2012 | 17:15:29 |
| 32800 | 5087470939 | 7/12/2012 | 19:49:51 |
| 32801 | 5087575515 | 10/5/2012 | 12:22:10 |
| 32802 | 5087622602 | 9/21/2011 | 11:22:00 |
| 32803 | 5087627901 | 9/27/2012 | 16:29:56 |
| 32804 | 5087628856 | 9/23/2011 | 18:57:47 |

| | | | |
|---|---|---|---|
| 32805 | 5087638673 | 10/20/2012 | 8:01:19 |
| 32806 | 5087698783 | 9/21/2011 | 11:43:44 |
| 32807 | 5087833714 | 11/1/2011 | 8:15:57 |
| 32808 | 5087894459 | 1/27/2012 | 7:27:47 |
| 32809 | 5087894459 | 2/17/2012 | 9:20:42 |
| 32810 | 5087895179 | 8/1/2012 | 8:24:48 |
| 32811 | 5088012284 | 10/10/2012 | 12:41:50 |
| 32812 | 5088023597 | 10/14/2011 | 13:06:08 |
| 32813 | 5088023597 | 11/12/2011 | 9:07:57 |
| 32814 | 5088085106 | 7/14/2012 | 7:59:38 |
| 32815 | 5088134507 | 11/7/2011 | 8:32:39 |
| 32816 | 5088134507 | 11/25/2011 | 18:16:23 |
| 32817 | 5088137058 | 9/8/2012 | 11:03:03 |
| 32818 | 5088163111 | 2/6/2012 | 7:22:02 |
| 32819 | 5088163111 | 5/11/2012 | 12:08:08 |
| 32820 | 5088166305 | 10/31/2011 | 7:16:33 |
| 32821 | 5088188052 | 3/21/2012 | 13:40:12 |
| 32822 | 5088231647 | 11/30/2011 | 7:01:32 |
| 32823 | 5088253322 | 12/23/2011 | 14:41:38 |
| 32824 | 5088267869 | 10/28/2011 | 13:55:14 |
| 32825 | 5088374880 | 11/5/2011 | 10:43:19 |
| 32826 | 5088375581 | 5/18/2012 | 11:51:06 |
| 32827 | 5088380010 | 7/14/2011 | 16:00:35 |
| 32828 | 5088384161 | 11/17/2011 | 15:02:40 |
| 32829 | 5088384491 | 10/17/2012 | 18:34:36 |
| 32830 | 5088387975 | 12/31/2011 | 11:41:32 |
| 32831 | 5088388944 | 4/27/2012 | 7:39:42 |
| 32832 | 5088400801 | 2/18/2012 | 8:36:27 |
| 32833 | 5088400902 | 8/17/2011 | 19:05:27 |
| 32834 | 5088400902 | 9/21/2011 | 19:28:04 |
| 32835 | 5088401185 | 10/3/2012 | 19:46:26 |
| 32836 | 5088404948 | 10/24/2012 | 14:40:48 |
| 32837 | 5088406236 | 1/6/2012 | 7:09:16 |
| 32838 | 5088437441 | 1/12/2012 | 7:16:46 |
| 32839 | 5088474829 | 11/23/2011 | 9:34:42 |
| 32840 | 5088474829 | 12/26/2011 | 9:12:43 |
| 32841 | 5088474829 | 5/21/2012 | 7:01:18 |
| 32842 | 5088588279 | 6/18/2012 | 15:06:21 |
| 32843 | 5088588279 | 9/22/2012 | 9:23:56 |
| 32844 | 5088636125 | 12/10/2011 | 14:32:44 |
| 32845 | 5088642813 | 11/12/2011 | 9:47:25 |
| 32846 | 5088649347 | 9/6/2012 | 12:19:25 |
| 32847 | 5088683946 | 3/28/2012 | 7:16:19 |
| 32848 | 5088688437 | 10/11/2011 | 15:41:26 |
| 32849 | 5088736124 | 10/5/2011 | 13:57:49 |
| 32850 | 5088736146 | 3/1/2012 | 8:31:28 |
| 32851 | 5088736678 | 7/13/2012 | 18:31:42 |

| | | | |
|---|---|---|---|
| 32852 | 5088881134 | 9/14/2011 | 9:34:49 |
| 32853 | 5088881134 | 10/5/2011 | 13:58:28 |
| 32854 | 5088894738 | 1/5/2012 | 14:02:41 |
| 32855 | 5089224372 | 4/19/2012 | 7:23:10 |
| 32856 | 5089330304 | 4/26/2012 | 8:07:32 |
| 32857 | 5089330304 | 8/3/2012 | 16:27:47 |
| 32858 | 5089330667 | 2/2/2012 | 7:05:48 |
| 32859 | 5089332494 | 11/16/2011 | 8:35:40 |
| 32860 | 5089332494 | 1/27/2012 | 7:19:16 |
| 32861 | 5089334263 | 10/7/2011 | 7:01:38 |
| 32862 | 5089422786 | 7/9/2012 | 19:10:00 |
| 32863 | 5089448997 | 12/1/2011 | 7:49:17 |
| 32864 | 5089516124 | 9/21/2011 | 19:32:43 |
| 32865 | 5089631276 | 12/24/2011 | 7:02:31 |
| 32866 | 5089636139 | 1/4/2012 | 11:00:43 |
| 32867 | 5089636940 | 3/29/2012 | 16:36:09 |
| 32868 | 5089637969 | 3/5/2012 | 13:10:26 |
| 32869 | 5089653896 | 4/11/2012 | 19:28:35 |
| 32870 | 5089658772 | 10/19/2011 | 7:22:01 |
| 32871 | 5089716993 | 7/26/2011 | 7:08:27 |
| 32872 | 5089811952 | 12/28/2011 | 7:21:39 |
| 32873 | 5089812691 | 10/16/2012 | 7:22:12 |
| 32874 | 5089819705 | 9/19/2011 | 7:18:51 |
| 32875 | 5092051591 | 12/24/2011 | 11:31:29 |
| 32876 | 5092059667 | 3/1/2012 | 21:39:59 |
| 32877 | 5092094718 | 10/18/2011 | 13:06:45 |
| 32878 | 5092150479 | 10/15/2011 | 11:04:32 |
| 32879 | 5092166441 | 6/5/2012 | 18:01:10 |
| 32880 | 5092166444 | 1/16/2012 | 12:05:17 |
| 32881 | 5092167149 | 10/23/2012 | 10:43:41 |
| 32882 | 5092168984 | 5/26/2012 | 14:42:29 |
| 32883 | 5092171704 | 8/9/2012 | 13:53:25 |
| 32884 | 5092172999 | 12/17/2011 | 12:18:06 |
| 32885 | 5092173428 | 10/4/2011 | 13:26:30 |
| 32886 | 5092173428 | 2/28/2012 | 16:21:02 |
| 32887 | 5092173818 | 7/24/2012 | 20:34:07 |
| 32888 | 5092175747 | 2/21/2012 | 20:55:59 |
| 32889 | 5092179218 | 9/26/2011 | 13:21:46 |
| 32890 | 5092180263 | 8/23/2012 | 21:08:03 |
| 32891 | 5092181319 | 11/6/2013 | 10:27:33 |
| 32892 | 5092182415 | 9/1/2012 | 11:48:53 |
| 32893 | 5092185508 | 7/5/2012 | 10:42:17 |
| 32894 | 5092185891 | 9/28/2011 | 11:31:54 |
| 32895 | 5092202469 | 6/25/2011 | 15:46:18 |
| 32896 | 5092220282 | 6/22/2012 | 21:01:42 |
| 32897 | 5092224317 | 8/29/2012 | 20:20:13 |
| 32898 | 5092250243 | 5/14/2012 | 10:12:36 |

| | | | |
|---|---|---|---|
| 32899 | 5092304617 | 3/15/2012 | 14:16:44 |
| 32900 | 5092306735 | 5/11/2012 | 12:38:36 |
| 32901 | 5092308071 | 4/6/2012 | 15:59:27 |
| 32902 | 5092309031 | 9/22/2011 | 15:25:56 |
| 32903 | 5092309031 | 5/21/2012 | 8:13:57 |
| 32904 | 5092370657 | 6/29/2012 | 17:52:20 |
| 32905 | 5092503295 | 2/14/2012 | 13:35:46 |
| 32906 | 5092511832 | 6/20/2011 | 14:24:02 |
| 32907 | 5092543667 | 9/29/2011 | 15:58:49 |
| 32908 | 5092610030 | 10/20/2011 | 15:55:39 |
| 32909 | 5092611758 | 12/1/2011 | 10:34:42 |
| 32910 | 5092645846 | 6/25/2012 | 13:51:29 |
| 32911 | 5092700003 | 11/21/2011 | 11:01:18 |
| 32912 | 5092809118 | 9/27/2012 | 16:31:49 |
| 32913 | 5092942579 | 10/4/2011 | 13:26:36 |
| 32914 | 5092942789 | 3/29/2012 | 16:35:03 |
| 32915 | 5093010394 | 3/15/2012 | 14:16:21 |
| 32916 | 5093015593 | 3/1/2012 | 17:33:06 |
| 32917 | 5093025472 | 10/6/2011 | 17:04:58 |
| 32918 | 5093027335 | 12/21/2011 | 10:22:59 |
| 32919 | 5093051323 | 9/29/2012 | 10:09:24 |
| 32920 | 5093059117 | 11/18/2011 | 13:09:23 |
| 32921 | 5093071618 | 8/29/2012 | 11:16:48 |
| 32922 | 5093071618 | 9/19/2012 | 21:28:08 |
| 32923 | 5093071743 | 2/14/2012 | 16:52:58 |
| 32924 | 5093079078 | 7/25/2012 | 20:43:06 |
| 32925 | 5093082660 | 5/17/2012 | 12:10:02 |
| 32926 | 5093087653 | 6/30/2012 | 11:08:15 |
| 32927 | 5093088396 | 7/11/2012 | 15:57:36 |
| 32928 | 5093221570 | 8/10/2012 | 10:27:39 |
| 32929 | 5093449192 | 9/28/2012 | 16:45:42 |
| 32930 | 5093449920 | 8/7/2012 | 17:57:44 |
| 32931 | 5093500323 | 5/11/2012 | 14:40:14 |
| 32932 | 5093613047 | 3/1/2012 | 17:33:23 |
| 32933 | 5093618101 | 5/7/2012 | 8:16:02 |
| 32934 | 5093619117 | 5/10/2012 | 15:05:37 |
| 32935 | 5093621127 | 1/10/2012 | 21:33:13 |
| 32936 | 5093622767 | 9/25/2012 | 14:58:48 |
| 32937 | 5093626858 | 9/19/2012 | 16:26:27 |
| 32938 | 5093627594 | 5/28/2012 | 10:47:22 |
| 32939 | 5093627594 | 6/4/2012 | 21:06:47 |
| 32940 | 5093627706 | 5/29/2012 | 14:29:56 |
| 32941 | 5093628112 | 3/17/2012 | 11:40:02 |
| 32942 | 5093664212 | 6/22/2012 | 21:02:06 |
| 32943 | 5093666530 | 9/14/2011 | 10:25:26 |
| 32944 | 5093701515 | 2/1/2012 | 13:36:28 |
| 32945 | 5093747910 | 10/6/2011 | 17:57:27 |

| | | | |
|---|---|---|---|
| 32946 | 5093782713 | 4/28/2012 | 10:24:18 |
| 32947 | 5093787327 | 5/6/2012 | 16:06:23 |
| 32948 | 5093808870 | 7/17/2012 | 21:55:06 |
| 32949 | 5093856375 | 10/20/2012 | 10:39:09 |
| 32950 | 5093856966 | 6/26/2012 | 16:17:09 |
| 32951 | 5093871795 | 7/27/2012 | 21:14:32 |
| 32952 | 5093881931 | 4/20/2012 | 13:57:03 |
| 32953 | 5093892979 | 2/10/2012 | 20:36:14 |
| 32954 | 5093893232 | 3/16/2012 | 16:04:59 |
| 32955 | 5093896467 | 6/20/2012 | 11:06:06 |
| 32956 | 5093915737 | 4/27/2012 | 21:09:14 |
| 32957 | 5093921844 | 12/23/2011 | 15:20:57 |
| 32958 | 5093930529 | 12/29/2011 | 19:39:07 |
| 32959 | 5093968546 | 10/6/2011 | 17:01:16 |
| 32960 | 5093983626 | 9/15/2011 | 10:45:03 |
| 32961 | 5093984857 | 1/13/2012 | 12:44:36 |
| 32962 | 5093986307 | 2/3/2012 | 14:41:22 |
| 32963 | 5094065094 | 3/27/2012 | 10:38:54 |
| 32964 | 5094289198 | 7/3/2012 | 19:32:58 |
| 32965 | 5094291690 | 2/2/2012 | 21:53:47 |
| 32966 | 5094292387 | 6/28/2012 | 17:42:41 |
| 32967 | 5094298338 | 6/29/2012 | 10:54:55 |
| 32968 | 5094318208 | 9/29/2011 | 16:00:15 |
| 32969 | 5094325691 | 7/2/2012 | 15:27:14 |
| 32970 | 5094338135 | 3/26/2011 | 11:13:04 |
| 32971 | 5094353113 | 6/25/2012 | 21:52:47 |
| 32972 | 5094357959 | 9/24/2011 | 10:09:26 |
| 32973 | 5094380138 | 12/10/2011 | 12:21:25 |
| 32974 | 5094382315 | 7/3/2012 | 12:23:09 |
| 32975 | 5094387709 | 2/11/2012 | 11:45:26 |
| 32976 | 5094439400 | 6/9/2012 | 11:03:26 |
| 32977 | 5094649948 | 9/26/2012 | 13:06:36 |
| 32978 | 5094805201 | 9/7/2012 | 15:45:31 |
| 32979 | 5094870037 | 11/5/2011 | 10:28:32 |
| 32980 | 5094942933 | 11/18/2011 | 13:12:51 |
| 32981 | 5094949841 | 8/6/2012 | 14:32:32 |
| 32982 | 5094949841 | 8/21/2012 | 13:58:06 |
| 32983 | 5094992381 | 5/24/2012 | 12:19:26 |
| 32984 | 5094994847 | 1/16/2012 | 12:10:06 |
| 32985 | 5095201715 | 9/7/2012 | 15:45:32 |
| 32986 | 5095215773 | 7/29/2011 | 20:28:15 |
| 32987 | 5095316110 | 2/29/2012 | 18:01:41 |
| 32988 | 5095391836 | 3/26/2011 | 12:44:27 |
| 32989 | 5095407246 | 2/15/2012 | 11:16:52 |
| 32990 | 5095529840 | 5/9/2012 | 16:08:54 |
| 32991 | 5095923738 | 2/17/2012 | 18:14:18 |
| 32992 | 5095923738 | 2/29/2012 | 17:27:55 |

| | | | |
|---|---|---|---|
| 32993 | 5095947996 | 12/5/2011 | 10:02:12 |
| 32994 | 5095949328 | 4/26/2012 | 21:20:13 |
| 32995 | 5095995861 | 7/18/2012 | 18:33:21 |
| 32996 | 5095997185 | 1/6/2012 | 14:54:18 |
| 32997 | 5096290953 | 11/3/2011 | 17:33:15 |
| 32998 | 5096310635 | 6/13/2012 | 10:26:10 |
| 32999 | 5096540994 | 5/29/2012 | 10:52:28 |
| 33000 | 5096543624 | 12/23/2011 | 16:06:11 |
| 33001 | 5096702326 | 1/17/2012 | 13:30:53 |
| 33002 | 5096702326 | 1/24/2012 | 17:24:51 |
| 33003 | 5096704211 | 12/29/2011 | 19:43:27 |
| 33004 | 5096705099 | 9/24/2011 | 10:02:14 |
| 33005 | 5096711232 | 7/14/2012 | 10:08:28 |
| 33006 | 5096711824 | 7/26/2012 | 11:57:50 |
| 33007 | 5096717566 | 8/23/2012 | 11:51:54 |
| 33008 | 5096717566 | 9/7/2012 | 15:40:59 |
| 33009 | 5096806305 | 7/7/2012 | 10:32:56 |
| 33010 | 5096814383 | 8/11/2011 | 12:20:36 |
| 33011 | 5096883990 | 3/23/2012 | 14:51:08 |
| 33012 | 5096908544 | 12/16/2011 | 15:53:47 |
| 33013 | 5097072260 | 3/21/2012 | 18:41:02 |
| 33014 | 5097134675 | 2/9/2012 | 20:47:35 |
| 33015 | 5097136302 | 7/24/2012 | 14:37:53 |
| 33016 | 5097273289 | 2/2/2012 | 11:38:50 |
| 33017 | 5097287463 | 3/7/2012 | 10:08:37 |
| 33018 | 5097603066 | 12/20/2011 | 19:39:59 |
| 33019 | 5097609101 | 11/25/2011 | 18:34:02 |
| 33020 | 5097651112 | 10/5/2012 | 18:35:44 |
| 33021 | 5097681871 | 6/25/2012 | 13:57:21 |
| 33022 | 5097684483 | 3/20/2012 | 20:00:09 |
| 33023 | 5097685666 | 4/21/2012 | 16:47:43 |
| 33024 | 5097701282 | 10/16/2012 | 16:29:13 |
| 33025 | 5097707132 | 10/3/2011 | 10:35:39 |
| 33026 | 5097711905 | 3/8/2012 | 15:35:32 |
| 33027 | 5097711965 | 8/11/2011 | 10:32:28 |
| 33028 | 5097712900 | 8/1/2012 | 10:59:05 |
| 33029 | 5097781655 | 5/12/2012 | 14:09:45 |
| 33030 | 5097801475 | 4/26/2011 | 20:29:41 |
| 33031 | 5097801731 | 6/18/2012 | 15:29:55 |
| 33032 | 5097934695 | 10/13/2011 | 10:31:28 |
| 33033 | 5097934823 | 12/7/2011 | 14:22:36 |
| 33034 | 5097934823 | 5/26/2012 | 14:41:58 |
| 33035 | 5097936716 | 10/28/2011 | 13:46:49 |
| 33036 | 5097973360 | 9/27/2011 | 18:52:18 |
| 33037 | 5097973360 | 10/10/2011 | 12:04:54 |
| 33038 | 5098233412 | 8/6/2011 | 11:21:58 |
| 33039 | 5098310087 | 10/11/2011 | 16:35:24 |

| | | | |
|---|---|---|---|
| 33040 | 5098314353 | 6/5/2012 | 18:01:11 |
| 33041 | 5098314603 | 5/7/2012 | 21:44:53 |
| 33042 | 5098315836 | 12/3/2011 | 10:02:10 |
| 33043 | 5098339518 | 10/3/2011 | 10:42:15 |
| 33044 | 5098451723 | 12/16/2011 | 15:52:40 |
| 33045 | 5098455051 | 12/5/2011 | 10:12:41 |
| 33046 | 5098456259 | 10/17/2011 | 10:48:11 |
| 33047 | 5098463381 | 5/6/2012 | 20:25:57 |
| 33048 | 5098464029 | 7/30/2012 | 15:52:13 |
| 33049 | 5098464152 | 3/15/2012 | 14:02:39 |
| 33050 | 5098479977 | 6/7/2012 | 12:48:32 |
| 33051 | 5098553150 | 12/20/2011 | 20:50:13 |
| 33052 | 5098556095 | 2/17/2014 | 14:10:43 |
| 33053 | 5098592952 | 10/20/2012 | 10:39:12 |
| 33054 | 5098635068 | 11/3/2011 | 17:29:45 |
| 33055 | 5098683520 | 6/5/2012 | 18:01:06 |
| 33056 | 5098683810 | 12/10/2011 | 13:55:13 |
| 33057 | 5098684870 | 1/10/2012 | 20:53:14 |
| 33058 | 5098697077 | 9/26/2012 | 15:30:39 |
| 33059 | 5098767395 | 4/4/2012 | 19:10:00 |
| 33060 | 5098767679 | 4/11/2012 | 13:18:29 |
| 33061 | 5098792140 | 10/11/2011 | 17:39:42 |
| 33062 | 5098792140 | 11/4/2011 | 10:23:29 |
| 33063 | 5098810456 | 8/6/2012 | 16:33:40 |
| 33064 | 5098853040 | 2/24/2012 | 20:59:04 |
| 33065 | 5098854703 | 10/5/2011 | 14:49:49 |
| 33066 | 5098995172 | 5/1/2012 | 8:14:13 |
| 33067 | 5098995819 | 3/2/2012 | 18:52:51 |
| 33068 | 5099011735 | 4/5/2012 | 21:48:07 |
| 33069 | 5099104246 | 7/18/2011 | 10:15:23 |
| 33070 | 5099107515 | 6/18/2012 | 10:45:11 |
| 33071 | 5099301309 | 3/15/2012 | 14:05:22 |
| 33072 | 5099302168 | 12/1/2011 | 10:34:44 |
| 33073 | 5099303240 | 12/29/2011 | 19:08:58 |
| 33074 | 5099307664 | 8/25/2012 | 10:59:43 |
| 33075 | 5099363475 | 1/13/2012 | 17:45:20 |
| 33076 | 5099396325 | 10/3/2012 | 19:50:00 |
| 33077 | 5099418800 | 6/27/2012 | 17:54:15 |
| 33078 | 5099445569 | 1/25/2012 | 20:27:23 |
| 33079 | 5099456955 | 10/16/2012 | 20:34:27 |
| 33080 | 5099510625 | 7/23/2012 | 13:32:15 |
| 33081 | 5099523620 | 12/20/2011 | 15:06:56 |
| 33082 | 5099528751 | 8/30/2012 | 17:32:00 |
| 33083 | 5099535107 | 5/22/2012 | 12:01:40 |
| 33084 | 5099535107 | 5/29/2012 | 10:59:45 |
| 33085 | 5099615300 | 6/21/2012 | 18:57:32 |
| 33086 | 5099690164 | 2/24/2012 | 21:48:46 |

| | | | |
|---|---|---|---|
| 33087 | 5099817519 | 10/6/2011 | 17:05:44 |
| 33088 | 5099851093 | 11/29/2011 | 15:14:08 |
| 33089 | 5099851593 | 7/11/2012 | 17:17:19 |
| 33090 | 5099852433 | 9/6/2012 | 21:14:07 |
| 33091 | 5099857420 | 7/26/2012 | 12:20:45 |
| 33092 | 5099870006 | 10/7/2011 | 10:28:51 |
| 33093 | 5099891494 | 2/10/2012 | 10:35:18 |
| 33094 | 5099906724 | 10/5/2011 | 14:37:10 |
| 33095 | 5099945852 | 3/31/2012 | 22:32:29 |
| 33096 | 5099947103 | 10/4/2011 | 14:01:21 |
| 33097 | 5099955677 | 10/20/2011 | 16:39:16 |
| 33098 | 5099984628 | 10/21/2011 | 12:56:52 |
| 33099 | 5102002636 | 2/20/2012 | 16:58:55 |
| 33100 | 5102004611 | 1/25/2012 | 18:22:49 |
| 33101 | 5102006095 | 9/4/2012 | 21:50:55 |
| 33102 | 5102006987 | 2/17/2012 | 18:13:55 |
| 33103 | 5102061185 | 11/23/2011 | 14:45:58 |
| 33104 | 5102077815 | 9/19/2011 | 19:37:50 |
| 33105 | 5102092644 | 5/24/2012 | 11:57:52 |
| 33106 | 5102093585 | 11/9/2011 | 10:40:26 |
| 33107 | 5102099936 | 4/26/2012 | 21:21:04 |
| 33108 | 5102130391 | 5/30/2012 | 16:51:01 |
| 33109 | 5102135434 | 1/20/2012 | 11:36:01 |
| 33110 | 5102197746 | 11/11/2011 | 13:29:34 |
| 33111 | 5102198722 | 10/17/2012 | 12:50:11 |
| 33112 | 5102201532 | 7/5/2012 | 15:36:35 |
| 33113 | 5102205111 | 3/23/2012 | 19:42:47 |
| 33114 | 5102211197 | 6/20/2012 | 16:59:39 |
| 33115 | 5102211938 | 6/29/2012 | 17:46:52 |
| 33116 | 5102232993 | 5/17/2012 | 16:43:55 |
| 33117 | 5102240006 | 9/19/2011 | 19:22:45 |
| 33118 | 5102240291 | 11/10/2011 | 20:11:37 |
| 33119 | 5102274637 | 10/13/2011 | 10:38:58 |
| 33120 | 5102285829 | 11/27/2011 | 15:35:53 |
| 33121 | 5102286816 | 7/22/2011 | 13:58:33 |
| 33122 | 5102287191 | 9/30/2011 | 10:09:31 |
| 33123 | 5102287191 | 11/28/2011 | 18:13:12 |
| 33124 | 5102287836 | 11/7/2011 | 11:12:56 |
| 33125 | 5102287836 | 11/16/2011 | 11:37:33 |
| 33126 | 5102287954 | 5/10/2012 | 14:52:39 |
| 33127 | 5102288111 | 5/20/2011 | 18:20:23 |
| 33128 | 5102289815 | 10/25/2012 | 19:41:45 |
| 33129 | 5102290282 | 10/20/2012 | 16:34:35 |
| 33130 | 5102290325 | 12/8/2011 | 21:10:32 |
| 33131 | 5102308635 | 2/1/2012 | 13:37:45 |
| 33132 | 5102402619 | 10/18/2012 | 16:38:51 |
| 33133 | 5102489318 | 11/16/2011 | 20:09:15 |

| | | | |
|---|---|---|---|
| 33134 | 5102533184 | 4/25/2012 | 18:42:34 |
| 33135 | 5102533481 | 10/22/2011 | 13:22:01 |
| 33136 | 5102534826 | 12/10/2011 | 16:11:26 |
| 33137 | 5102536066 | 12/16/2011 | 15:53:50 |
| 33138 | 5102536066 | 2/16/2012 | 12:06:21 |
| 33139 | 5102537099 | 9/27/2012 | 16:29:36 |
| 33140 | 5102537624 | 3/20/2012 | 20:02:06 |
| 33141 | 5102538437 | 3/1/2012 | 21:54:58 |
| 33142 | 5102539602 | 10/22/2011 | 13:19:10 |
| 33143 | 5102581148 | 1/4/2012 | 11:35:47 |
| 33144 | 5102584509 | 7/30/2012 | 13:43:01 |
| 33145 | 5102585051 | 2/21/2012 | 21:26:54 |
| 33146 | 5102587868 | 9/12/2011 | 13:33:15 |
| 33147 | 5102601165 | 11/8/2011 | 14:04:34 |
| 33148 | 5102601219 | 4/11/2012 | 11:39:28 |
| 33149 | 5102607090 | 3/21/2011 | 11:48:08 |
| 33150 | 5102662527 | 10/8/2011 | 10:18:52 |
| 33151 | 5102743094 | 6/23/2012 | 16:31:38 |
| 33152 | 5102776501 | 6/23/2012 | 16:32:16 |
| 33153 | 5102804330 | 9/18/2012 | 21:28:53 |
| 33154 | 5102826898 | 1/13/2012 | 12:44:34 |
| 33155 | 5102827583 | 9/14/2011 | 19:44:01 |
| 33156 | 5102829901 | 10/19/2011 | 12:07:22 |
| 33157 | 5102833472 | 11/21/2011 | 10:44:34 |
| 33158 | 5102876449 | 1/23/2012 | 10:18:00 |
| 33159 | 5102894200 | 10/26/2011 | 13:34:07 |
| 33160 | 5102895776 | 9/29/2011 | 15:25:47 |
| 33161 | 5102898507 | 12/20/2011 | 19:27:42 |
| 33162 | 5102901313 | 12/1/2011 | 15:10:29 |
| 33163 | 5102902973 | 3/14/2011 | 17:30:22 |
| 33164 | 5102907542 | 5/11/2012 | 10:43:45 |
| 33165 | 5102907987 | 5/27/2011 | 17:25:53 |
| 33166 | 5102908667 | 9/13/2011 | 13:41:13 |
| 33167 | 5102920167 | 10/15/2012 | 16:15:13 |
| 33168 | 5102920464 | 1/26/2012 | 10:05:32 |
| 33169 | 5103025537 | 9/14/2011 | 10:35:20 |
| 33170 | 5103025823 | 3/13/2012 | 18:58:08 |
| 33171 | 5103028324 | 7/17/2012 | 12:26:28 |
| 33172 | 5103029318 | 6/6/2012 | 21:17:25 |
| 33173 | 5103031904 | 11/7/2011 | 11:16:08 |
| 33174 | 5103035345 | 7/10/2012 | 12:00:11 |
| 33175 | 5103035345 | 8/27/2012 | 15:02:13 |
| 33176 | 5103036087 | 10/27/2011 | 16:59:34 |
| 33177 | 5103036136 | 10/20/2011 | 20:58:48 |
| 33178 | 5103037501 | 1/20/2012 | 11:56:01 |
| 33179 | 5103059856 | 9/22/2011 | 15:33:57 |
| 33180 | 5103063384 | 10/10/2011 | 12:08:17 |

| 33181 | 5103138633 | 3/25/2012 | 12:16:59 |
| 33182 | 5103143152 | 11/15/2011 | 15:54:48 |
| 33183 | 5103146148 | 4/20/2012 | 14:11:15 |
| 33184 | 5103255418 | 10/7/2011 | 10:41:13 |
| 33185 | 5103263270 | 9/13/2011 | 18:22:32 |
| 33186 | 5103293020 | 8/17/2012 | 10:08:03 |
| 33187 | 5103293931 | 5/24/2012 | 12:32:11 |
| 33188 | 5103315398 | 10/3/2012 | 20:08:23 |
| 33189 | 5103319749 | 12/6/2011 | 13:42:08 |
| 33190 | 5103323974 | 6/15/2012 | 16:39:12 |
| 33191 | 5103325576 | 10/10/2011 | 13:10:58 |
| 33192 | 5103330901 | 2/11/2012 | 11:26:19 |
| 33193 | 5103345235 | 1/27/2012 | 17:50:28 |
| 33194 | 5103348380 | 5/1/2012 | 17:49:21 |
| 33195 | 5103348380 | 10/1/2012 | 21:37:11 |
| 33196 | 5103349956 | 6/7/2012 | 18:37:10 |
| 33197 | 5103385704 | 9/20/2012 | 14:43:10 |
| 33198 | 5103388348 | 1/3/2012 | 11:08:55 |
| 33199 | 5103552228 | 10/17/2011 | 10:55:26 |
| 33200 | 5103556328 | 8/20/2012 | 21:31:59 |
| 33201 | 5103556519 | 5/24/2012 | 11:58:55 |
| 33202 | 5103634138 | 2/29/2012 | 17:37:55 |
| 33203 | 5103664797 | 12/26/2011 | 10:25:41 |
| 33204 | 5103670401 | 4/11/2012 | 11:31:46 |
| 33205 | 5103671980 | 10/18/2012 | 14:39:22 |
| 33206 | 5103675391 | 5/11/2012 | 10:40:42 |
| 33207 | 5103675435 | 10/10/2011 | 13:03:08 |
| 33208 | 5103726427 | 2/11/2012 | 15:20:02 |
| 33209 | 5103727051 | 11/8/2011 | 14:47:10 |
| 33210 | 5103742311 | 11/29/2011 | 15:18:55 |
| 33211 | 5103742668 | 5/15/2012 | 11:15:45 |
| 33212 | 5103751774 | 7/23/2012 | 15:35:49 |
| 33213 | 5103757060 | 10/6/2011 | 17:07:47 |
| 33214 | 5103781942 | 11/9/2011 | 10:23:25 |
| 33215 | 5103781942 | 11/26/2011 | 12:11:55 |
| 33216 | 5103854140 | 12/6/2011 | 13:50:44 |
| 33217 | 5103860202 | 4/4/2012 | 14:09:37 |
| 33218 | 5103861707 | 12/30/2011 | 20:57:33 |
| 33219 | 5103867142 | 5/2/2012 | 21:05:52 |
| 33220 | 5103867165 | 10/31/2011 | 7:20:30 |
| 33221 | 5103877859 | 4/22/2012 | 15:46:23 |
| 33222 | 5103878047 | 6/18/2011 | 15:43:07 |
| 33223 | 5103887800 | 10/12/2011 | 11:55:39 |
| 33224 | 5103902308 | 9/23/2011 | 19:05:47 |
| 33225 | 5103933347 | 5/23/2012 | 15:24:37 |
| 33226 | 5103950725 | 5/23/2012 | 16:32:49 |
| 33227 | 5103951849 | 12/23/2011 | 16:13:14 |

| | | | |
|---|---|---|---|
| 33228 | 5103952843 | 10/25/2012 | 19:40:39 |
| 33229 | 5103953188 | 12/27/2011 | 14:41:18 |
| 33230 | 5103955359 | 11/18/2011 | 13:15:23 |
| 33231 | 5103956158 | 9/19/2011 | 19:20:45 |
| 33232 | 5103957208 | 7/9/2012 | 19:18:35 |
| 33233 | 5103957958 | 1/31/2012 | 10:27:20 |
| 33234 | 5104017931 | 5/30/2012 | 10:13:20 |
| 33235 | 5104029331 | 1/2/2012 | 10:06:52 |
| 33236 | 5104029331 | 1/18/2012 | 10:02:17 |
| 33237 | 5104073972 | 1/25/2012 | 20:28:07 |
| 33238 | 5104074771 | 9/19/2011 | 14:48:57 |
| 33239 | 5104078181 | 2/28/2012 | 13:08:22 |
| 33240 | 5104078181 | 6/11/2012 | 17:40:12 |
| 33241 | 5104098944 | 11/12/2011 | 10:51:34 |
| 33242 | 5104099898 | 1/3/2012 | 20:59:12 |
| 33243 | 5104158456 | 5/22/2012 | 12:00:57 |
| 33244 | 5104177930 | 11/15/2011 | 20:17:21 |
| 33245 | 5104180581 | 3/16/2012 | 10:31:04 |
| 33246 | 5104180983 | 8/9/2012 | 21:58:01 |
| 33247 | 5104182141 | 3/15/2012 | 13:56:12 |
| 33248 | 5104186439 | 6/27/2011 | 18:36:13 |
| 33249 | 5104219542 | 6/25/2012 | 21:50:35 |
| 33250 | 5104324855 | 5/4/2012 | 21:01:05 |
| 33251 | 5104326059 | 10/5/2011 | 14:49:43 |
| 33252 | 5104326059 | 10/10/2011 | 12:06:15 |
| 33253 | 5104328837 | 3/18/2011 | 12:01:53 |
| 33254 | 5104356535 | 2/7/2012 | 8:09:33 |
| 33255 | 5104359594 | 11/10/2011 | 14:25:29 |
| 33256 | 5104370126 | 4/11/2012 | 11:37:27 |
| 33257 | 5104398257 | 1/17/2012 | 13:32:21 |
| 33258 | 5104497573 | 1/9/2012 | 18:28:14 |
| 33259 | 5104568414 | 11/22/2011 | 18:59:59 |
| 33260 | 5104591051 | 7/6/2012 | 14:44:10 |
| 33261 | 5104592506 | 12/23/2011 | 16:06:11 |
| 33262 | 5104598963 | 5/10/2011 | 19:47:38 |
| 33263 | 5104613840 | 10/11/2011 | 16:36:19 |
| 33264 | 5104615146 | 10/4/2011 | 13:58:18 |
| 33265 | 5104674829 | 9/19/2011 | 19:19:58 |
| 33266 | 5104675975 | 9/23/2011 | 18:50:54 |
| 33267 | 5104676023 | 5/26/2012 | 14:43:35 |
| 33268 | 5104676391 | 1/8/2012 | 16:44:19 |
| 33269 | 5104676699 | 5/1/2012 | 17:31:10 |
| 33270 | 5104677726 | 7/10/2012 | 11:56:31 |
| 33271 | 5104693300 | 9/19/2011 | 14:57:02 |
| 33272 | 5104720266 | 6/14/2012 | 21:31:54 |
| 33273 | 5104721721 | 3/12/2012 | 19:13:18 |
| 33274 | 5104721721 | 7/31/2012 | 21:04:43 |

| | | | |
|---|---|---|---|
| 33275 | 5104722471 | 7/2/2012 | 17:26:25 |
| 33276 | 5104723631 | 6/27/2012 | 18:00:20 |
| 33277 | 5104724229 | 1/9/2012 | 10:32:20 |
| 33278 | 5104726072 | 5/2/2012 | 13:51:56 |
| 33279 | 5104782654 | 10/21/2011 | 14:52:17 |
| 33280 | 5104783153 | 9/23/2011 | 11:54:06 |
| 33281 | 5104783282 | 11/25/2011 | 18:03:21 |
| 33282 | 5104784210 | 6/25/2012 | 13:13:37 |
| 33283 | 5104786548 | 3/17/2012 | 11:36:31 |
| 33284 | 5104786604 | 9/20/2011 | 20:51:02 |
| 33285 | 5104787310 | 9/14/2011 | 15:44:35 |
| 33286 | 5104787310 | 9/28/2011 | 14:35:20 |
| 33287 | 5104787310 | 11/18/2011 | 13:37:40 |
| 33288 | 5104851989 | 12/7/2011 | 15:21:44 |
| 33289 | 5104852370 | 10/18/2012 | 16:37:36 |
| 33290 | 5104853567 | 5/17/2011 | 10:30:09 |
| 33291 | 5104854029 | 11/22/2011 | 19:44:20 |
| 33292 | 5104854029 | 2/11/2012 | 15:18:50 |
| 33293 | 5104854205 | 4/10/2012 | 16:16:39 |
| 33294 | 5104854352 | 12/18/2011 | 17:08:35 |
| 33295 | 5104854393 | 9/24/2011 | 10:03:06 |
| 33296 | 5104856321 | 5/23/2012 | 16:32:43 |
| 33297 | 5104856325 | 7/25/2012 | 12:09:30 |
| 33298 | 5104858492 | 8/9/2011 | 13:56:58 |
| 33299 | 5104858887 | 11/18/2011 | 13:12:41 |
| 33300 | 5104915859 | 1/11/2012 | 10:55:17 |
| 33301 | 5104917600 | 10/22/2012 | 10:31:46 |
| 33302 | 5104990071 | 9/8/2011 | 19:54:57 |
| 33303 | 5104993905 | 3/19/2012 | 12:07:10 |
| 33304 | 5104995877 | 3/7/2012 | 18:45:53 |
| 33305 | 5104999070 | 8/7/2012 | 18:02:45 |
| 33306 | 5105011114 | 1/14/2012 | 11:01:00 |
| 33307 | 5105027450 | 2/16/2012 | 11:28:44 |
| 33308 | 5105082847 | 10/1/2011 | 11:01:27 |
| 33309 | 5105083203 | 2/21/2012 | 9:47:18 |
| 33310 | 5105086709 | 9/28/2012 | 16:59:59 |
| 33311 | 5105125518 | 12/21/2011 | 19:52:29 |
| 33312 | 5105202838 | 4/3/2012 | 20:17:31 |
| 33313 | 5105411746 | 11/16/2011 | 20:04:34 |
| 33314 | 5105521358 | 3/16/2012 | 10:10:25 |
| 33315 | 5105521358 | 5/23/2012 | 16:32:31 |
| 33316 | 5105521912 | 11/25/2011 | 18:03:29 |
| 33317 | 5105526718 | 3/15/2012 | 19:20:32 |
| 33318 | 5105590044 | 1/12/2012 | 14:10:05 |
| 33319 | 5105639561 | 3/27/2012 | 10:38:30 |
| 33320 | 5105654740 | 7/30/2012 | 18:50:13 |
| 33321 | 5105669947 | 3/1/2012 | 17:34:39 |

| | | | |
|---|---|---|---|
| 33322 | 5105751685 | 10/14/2011 | 13:02:40 |
| 33323 | 5105752715 | 3/31/2012 | 22:34:11 |
| 33324 | 5105754073 | 5/3/2012 | 21:18:20 |
| 33325 | 5105754548 | 10/25/2011 | 16:40:32 |
| 33326 | 5105757285 | 4/30/2012 | 15:02:48 |
| 33327 | 5105757792 | 8/1/2012 | 20:12:01 |
| 33328 | 5105846894 | 4/11/2012 | 11:38:25 |
| 33329 | 5105861669 | 5/24/2012 | 11:58:10 |
| 33330 | 5105861669 | 6/4/2012 | 10:01:41 |
| 33331 | 5105863585 | 1/17/2012 | 18:36:57 |
| 33332 | 5105865529 | 6/22/2012 | 20:55:31 |
| 33333 | 5105865743 | 5/11/2012 | 10:43:12 |
| 33334 | 5105867852 | 6/5/2012 | 19:49:59 |
| 33335 | 5105867852 | 7/31/2012 | 15:44:54 |
| 33336 | 5105890815 | 5/9/2012 | 21:41:41 |
| 33337 | 5105908241 | 12/12/2011 | 16:25:57 |
| 33338 | 5105931614 | 7/16/2012 | 14:28:41 |
| 33339 | 5105934459 | 4/12/2012 | 18:00:26 |
| 33340 | 5105995577 | 9/7/2012 | 15:55:27 |
| 33341 | 5105999310 | 8/11/2012 | 12:31:12 |
| 33342 | 5106045540 | 9/6/2012 | 12:35:50 |
| 33343 | 5106045560 | 7/23/2012 | 15:23:31 |
| 33344 | 5106045653 | 9/24/2011 | 9:37:58 |
| 33345 | 5106047235 | 9/9/2011 | 18:34:24 |
| 33346 | 5106214298 | 1/10/2012 | 15:38:41 |
| 33347 | 5106667810 | 8/2/2012 | 18:52:16 |
| 33348 | 5106720509 | 4/4/2012 | 14:11:37 |
| 33349 | 5106726144 | 12/10/2011 | 14:06:24 |
| 33350 | 5106726782 | 3/2/2012 | 19:05:21 |
| 33351 | 5106728707 | 6/27/2012 | 17:54:28 |
| 33352 | 5106736777 | 2/4/2012 | 13:22:34 |
| 33353 | 5106760025 | 4/19/2012 | 14:49:34 |
| 33354 | 5106777448 | 11/21/2011 | 10:41:47 |
| 33355 | 5106777788 | 7/9/2012 | 10:56:57 |
| 33356 | 5106779009 | 2/2/2012 | 21:00:23 |
| 33357 | 5106779014 | 11/18/2011 | 13:08:53 |
| 33358 | 5106847209 | 1/27/2012 | 21:55:32 |
| 33359 | 5106851442 | 10/4/2011 | 13:30:28 |
| 33360 | 5106853431 | 3/2/2012 | 18:52:04 |
| 33361 | 5106857698 | 5/25/2011 | 18:04:34 |
| 33362 | 5106883586 | 10/9/2012 | 20:02:26 |
| 33363 | 5106884445 | 4/9/2012 | 18:22:15 |
| 33364 | 5106885373 | 12/28/2011 | 20:46:38 |
| 33365 | 5106893947 | 10/6/2011 | 17:09:22 |
| 33366 | 5106894105 | 9/15/2011 | 10:45:08 |
| 33367 | 5106896179 | 7/21/2012 | 10:15:36 |
| 33368 | 5106899050 | 10/11/2011 | 17:47:12 |

| | | | |
|---|---|---|---|
| 33369 | 5106899500 | 5/4/2012 | 15:28:08 |
| 33370 | 5106903040 | 4/3/2012 | 15:18:42 |
| 33371 | 5106904978 | 11/14/2011 | 17:50:20 |
| 33372 | 5106910010 | 3/11/2011 | 16:58:45 |
| 33373 | 5106922036 | 3/30/2012 | 16:10:44 |
| 33374 | 5106923511 | 10/1/2012 | 21:36:53 |
| 33375 | 5106926320 | 7/24/2012 | 14:49:12 |
| 33376 | 5106953179 | 9/27/2012 | 16:18:31 |
| 33377 | 5106954645 | 11/12/2011 | 10:53:36 |
| 33378 | 5106958910 | 12/21/2013 | 14:15:23 |
| 33379 | 5106959280 | 8/8/2012 | 16:15:07 |
| 33380 | 5107030737 | 9/8/2011 | 19:13:06 |
| 33381 | 5107060741 | 9/19/2011 | 14:42:14 |
| 33382 | 5107060881 | 9/20/2011 | 20:41:18 |
| 33383 | 5107065577 | 9/21/2011 | 12:04:11 |
| 33384 | 5107066571 | 10/20/2011 | 16:35:50 |
| 33385 | 5107066697 | 1/18/2012 | 10:02:28 |
| 33386 | 5107067400 | 2/1/2012 | 13:36:27 |
| 33387 | 5107068626 | 3/31/2012 | 22:37:41 |
| 33388 | 5107069952 | 9/19/2012 | 16:26:47 |
| 33389 | 5107081802 | 5/28/2012 | 10:42:36 |
| 33390 | 5107081802 | 6/26/2012 | 21:17:29 |
| 33391 | 5107099714 | 3/6/2012 | 10:26:18 |
| 33392 | 5107125536 | 3/14/2012 | 20:04:23 |
| 33393 | 5107125536 | 5/26/2012 | 14:44:17 |
| 33394 | 5107127395 | 11/21/2011 | 10:57:25 |
| 33395 | 5107128134 | 4/9/2012 | 17:55:57 |
| 33396 | 5107128296 | 1/9/2012 | 10:29:14 |
| 33397 | 5107128947 | 4/13/2012 | 13:44:22 |
| 33398 | 5107140041 | 12/1/2011 | 21:41:55 |
| 33399 | 5107146121 | 1/6/2012 | 13:01:18 |
| 33400 | 5107146121 | 1/17/2012 | 18:37:07 |
| 33401 | 5107150981 | 11/28/2011 | 18:20:29 |
| 33402 | 5107156930 | 11/15/2011 | 20:11:45 |
| 33403 | 5107170709 | 7/23/2012 | 13:31:43 |
| 33404 | 5107171515 | 3/14/2012 | 14:16:59 |
| 33405 | 5107171942 | 1/13/2012 | 17:40:46 |
| 33406 | 5107179123 | 6/25/2012 | 13:30:17 |
| 33407 | 5107191823 | 3/26/2012 | 18:32:56 |
| 33408 | 5107191827 | 9/26/2011 | 13:19:50 |
| 33409 | 5107318047 | 9/12/2011 | 13:33:56 |
| 33410 | 5107318633 | 8/29/2012 | 11:17:54 |
| 33411 | 5107347310 | 9/9/2011 | 18:34:50 |
| 33412 | 5107357081 | 10/12/2011 | 11:41:59 |
| 33413 | 5107504887 | 5/31/2012 | 15:01:44 |
| 33414 | 5107507588 | 4/5/2012 | 18:28:40 |
| 33415 | 5107556206 | 2/9/2012 | 14:32:46 |

| | | | |
|---|---|---|---|
| 33416 | 5107601219 | 9/20/2011 | 20:41:04 |
| 33417 | 5107727062 | 10/27/2011 | 17:05:26 |
| 33418 | 5107730128 | 5/16/2012 | 20:32:01 |
| 33419 | 5107762303 | 6/4/2012 | 10:03:16 |
| 33420 | 5107762352 | 10/20/2011 | 20:57:18 |
| 33421 | 5107762637 | 1/6/2012 | 13:12:22 |
| 33422 | 5107763033 | 4/25/2012 | 21:24:33 |
| 33423 | 5107763511 | 1/20/2012 | 20:30:56 |
| 33424 | 5107764849 | 4/10/2012 | 16:06:36 |
| 33425 | 5107765984 | 3/12/2012 | 19:34:26 |
| 33426 | 5107767067 | 4/29/2012 | 17:54:42 |
| 33427 | 5107767244 | 10/8/2012 | 20:09:02 |
| 33428 | 5107768088 | 1/8/2012 | 16:48:16 |
| 33429 | 5107769007 | 11/21/2013 | 13:05:59 |
| 33430 | 5107769041 | 10/12/2011 | 11:51:33 |
| 33431 | 5107769177 | 4/11/2012 | 13:18:38 |
| 33432 | 5107895791 | 5/29/2012 | 17:08:10 |
| 33433 | 5107984610 | 1/30/2012 | 10:16:40 |
| 33434 | 5107987727 | 1/6/2012 | 15:07:59 |
| 33435 | 5107987913 | 8/22/2012 | 21:45:16 |
| 33436 | 5108150931 | 2/3/2012 | 20:13:27 |
| 33437 | 5108150979 | 2/17/2012 | 18:25:35 |
| 33438 | 5108151193 | 4/23/2012 | 13:12:30 |
| 33439 | 5108152888 | 1/11/2012 | 16:32:14 |
| 33440 | 5108155597 | 4/19/2012 | 20:18:55 |
| 33441 | 5108166960 | 10/7/2011 | 10:14:49 |
| 33442 | 5108253588 | 3/14/2012 | 14:16:44 |
| 33443 | 5108257173 | 12/21/2011 | 19:58:00 |
| 33444 | 5108257264 | 12/27/2011 | 14:41:24 |
| 33445 | 5108270404 | 9/8/2011 | 19:57:07 |
| 33446 | 5108270909 | 5/3/2012 | 21:17:07 |
| 33447 | 5108275085 | 8/11/2012 | 12:31:13 |
| 33448 | 5108275140 | 10/25/2012 | 12:18:10 |
| 33449 | 5108276798 | 8/9/2012 | 14:05:34 |
| 33450 | 5108279090 | 9/19/2011 | 19:21:43 |
| 33451 | 5108279336 | 4/11/2012 | 11:37:35 |
| 33452 | 5108279542 | 9/15/2011 | 10:50:41 |
| 33453 | 5108281316 | 10/22/2011 | 12:48:35 |
| 33454 | 5108284883 | 8/11/2012 | 12:29:54 |
| 33455 | 5108306695 | 1/23/2012 | 10:12:08 |
| 33456 | 5108307161 | 10/21/2011 | 13:45:10 |
| 33457 | 5108308075 | 6/28/2012 | 14:24:37 |
| 33458 | 5108308310 | 3/21/2012 | 18:38:15 |
| 33459 | 5108308422 | 4/30/2012 | 15:05:37 |
| 33460 | 5108309634 | 11/17/2011 | 16:36:37 |
| 33461 | 5108309976 | 6/27/2012 | 12:08:54 |
| 33462 | 5108375560 | 3/19/2012 | 12:07:07 |

| | | | |
|---|---|---|---|
| 33463 | 5108463513 | 1/26/2012 | 10:34:18 |
| 33464 | 5108469190 | 7/18/2012 | 18:37:32 |
| 33465 | 5108476298 | 5/21/2012 | 18:01:52 |
| 33466 | 5108476298 | 6/9/2012 | 15:39:41 |
| 33467 | 5108476298 | 10/11/2012 | 18:53:23 |
| 33468 | 5108568781 | 3/5/2012 | 11:05:11 |
| 33469 | 5108572228 | 6/7/2012 | 21:23:31 |
| 33470 | 5108595803 | 8/16/2012 | 9:27:12 |
| 33471 | 5108601180 | 1/6/2012 | 15:07:40 |
| 33472 | 5108602809 | 2/10/2012 | 10:37:32 |
| 33473 | 5108603172 | 4/11/2012 | 13:14:31 |
| 33474 | 5108603977 | 7/20/2012 | 15:00:00 |
| 33475 | 5108605146 | 9/20/2011 | 20:49:55 |
| 33476 | 5108605796 | 5/21/2011 | 11:15:42 |
| 33477 | 5108607629 | 10/25/2011 | 16:40:48 |
| 33478 | 5108609449 | 2/21/2012 | 16:19:25 |
| 33479 | 5108609463 | 9/8/2011 | 18:20:36 |
| 33480 | 5108615073 | 10/8/2011 | 12:23:08 |
| 33481 | 5108617484 | 10/26/2011 | 13:28:08 |
| 33482 | 5108617575 | 5/23/2011 | 16:23:17 |
| 33483 | 5108625210 | 7/30/2012 | 13:43:05 |
| 33484 | 5108675699 | 1/27/2012 | 18:09:41 |
| 33485 | 5108753158 | 8/24/2012 | 21:04:19 |
| 33486 | 5108755371 | 1/11/2012 | 10:55:44 |
| 33487 | 5108788745 | 12/28/2011 | 20:50:20 |
| 33488 | 5108988255 | 4/4/2012 | 14:05:18 |
| 33489 | 5109042994 | 4/16/2012 | 10:13:48 |
| 33490 | 5109048288 | 9/28/2012 | 17:00:36 |
| 33491 | 5109048305 | 4/21/2012 | 16:49:49 |
| 33492 | 5109048651 | 2/24/2011 | 12:04:34 |
| 33493 | 5109090445 | 9/27/2011 | 18:59:03 |
| 33494 | 5109090445 | 11/7/2011 | 18:59:01 |
| 33495 | 5109095594 | 9/22/2011 | 15:32:27 |
| 33496 | 5109105677 | 1/17/2012 | 13:35:46 |
| 33497 | 5109148963 | 5/16/2012 | 20:32:09 |
| 33498 | 5109152101 | 9/19/2011 | 19:22:26 |
| 33499 | 5109153173 | 12/7/2011 | 17:48:17 |
| 33500 | 5109198129 | 9/21/2011 | 12:05:46 |
| 33501 | 5109217873 | 1/14/2014 | 16:30:31 |
| 33502 | 5109218666 | 4/18/2011 | 20:00:21 |
| 33503 | 5109219299 | 7/12/2012 | 13:10:50 |
| 33504 | 5109275454 | 9/3/2012 | 15:00:13 |
| 33505 | 5109275931 | 1/3/2012 | 19:53:01 |
| 33506 | 5109277843 | 8/23/2011 | 19:30:58 |
| 33507 | 5109321202 | 10/1/2011 | 10:10:05 |
| 33508 | 5109326580 | 7/22/2012 | 15:55:15 |
| 33509 | 5109326921 | 3/16/2012 | 9:54:22 |

| | | | |
|---|---|---|---|
| 33510 | 5109329377 | 10/8/2012 | 20:10:13 |
| 33511 | 5109329718 | 9/19/2011 | 19:36:09 |
| 33512 | 5109387707 | 12/6/2011 | 13:18:55 |
| 33513 | 5109389548 | 11/12/2011 | 11:05:23 |
| 33514 | 5109437394 | 2/24/2012 | 20:58:36 |
| 33515 | 5109439907 | 9/24/2011 | 10:04:49 |
| 33516 | 5109621892 | 2/29/2012 | 18:01:53 |
| 33517 | 5109653303 | 2/28/2012 | 16:20:49 |
| 33518 | 5109674899 | 1/20/2012 | 11:35:39 |
| 33519 | 5109676549 | 11/19/2011 | 10:34:37 |
| 33520 | 5109780302 | 10/29/2011 | 12:01:08 |
| 33521 | 5109780861 | 1/16/2012 | 17:37:50 |
| 33522 | 5109780959 | 9/19/2011 | 19:36:10 |
| 33523 | 5109785381 | 7/31/2012 | 15:45:27 |
| 33524 | 5109785381 | 8/30/2012 | 17:43:35 |
| 33525 | 5109786706 | 2/24/2012 | 20:53:06 |
| 33526 | 5109876200 | 3/19/2012 | 19:07:58 |
| 33527 | 5109929031 | 12/20/2011 | 17:20:10 |
| 33528 | 5122030722 | 1/11/2012 | 8:52:50 |
| 33529 | 5122034947 | 2/6/2012 | 17:17:35 |
| 33530 | 5122151152 | 5/4/2012 | 15:01:35 |
| 33531 | 5122160514 | 11/23/2011 | 9:42:41 |
| 33532 | 5122160514 | 8/6/2012 | 13:12:49 |
| 33533 | 5122161170 | 3/19/2012 | 19:19:22 |
| 33534 | 5122161170 | 3/29/2012 | 16:44:31 |
| 33535 | 5122161678 | 5/15/2012 | 8:44:48 |
| 33536 | 5122163355 | 5/1/2012 | 17:29:41 |
| 33537 | 5122167820 | 2/1/2012 | 18:36:32 |
| 33538 | 5122169101 | 5/17/2011 | 9:44:13 |
| 33539 | 5122170000 | 2/28/2012 | 13:41:47 |
| 33540 | 5122172262 | 10/12/2011 | 8:20:33 |
| 33541 | 5122274659 | 5/2/2012 | 13:51:40 |
| 33542 | 5122275503 | 10/8/2011 | 11:50:38 |
| 33543 | 5122280761 | 12/1/2011 | 15:04:46 |
| 33544 | 5122289526 | 12/5/2011 | 18:38:35 |
| 33545 | 5122338049 | 2/11/2012 | 11:21:16 |
| 33546 | 5122471052 | 2/10/2012 | 9:21:32 |
| 33547 | 5122628195 | 2/17/2012 | 18:21:08 |
| 33548 | 5122693769 | 12/24/2011 | 8:06:29 |
| 33549 | 5122696158 | 4/1/2012 | 16:05:33 |
| 33550 | 5122696952 | 9/14/2011 | 12:21:01 |
| 33551 | 5122698190 | 10/5/2012 | 18:26:07 |
| 33552 | 5122764316 | 4/3/2012 | 18:12:56 |
| 33553 | 5122816347 | 11/25/2011 | 17:44:42 |
| 33554 | 5122816347 | 3/28/2012 | 18:30:09 |
| 33555 | 5122840243 | 12/21/2011 | 10:18:31 |
| 33556 | 5122840753 | 5/14/2012 | 8:13:57 |

| | | | |
|---|---|---|---|
| 33557 | 5122841463 | 1/6/2012 | 12:54:58 |
| 33558 | 5122842903 | 10/24/2011 | 8:13:10 |
| 33559 | 5122843431 | 6/18/2012 | 9:17:39 |
| 33560 | 5122845846 | 9/8/2011 | 18:57:46 |
| 33561 | 5122892509 | 11/15/2011 | 15:46:41 |
| 33562 | 5122931198 | 6/27/2012 | 12:15:10 |
| 33563 | 5122931202 | 7/14/2011 | 16:43:25 |
| 33564 | 5122931203 | 6/13/2011 | 8:28:59 |
| 33565 | 5122931877 | 8/13/2011 | 12:04:16 |
| 33566 | 5122932079 | 1/19/2012 | 17:55:31 |
| 33567 | 5122934809 | 3/23/2012 | 14:53:15 |
| 33568 | 5122940407 | 9/1/2011 | 8:27:16 |
| 33569 | 5122946655 | 5/3/2012 | 8:08:22 |
| 33570 | 5122974773 | 12/5/2011 | 9:32:56 |
| 33571 | 5122974773 | 5/21/2012 | 8:01:23 |
| 33572 | 5122976054 | 4/10/2012 | 11:58:32 |
| 33573 | 5122976054 | 5/21/2012 | 8:17:52 |
| 33574 | 5122976160 | 11/10/2011 | 8:11:50 |
| 33575 | 5122976657 | 8/21/2012 | 14:01:54 |
| 33576 | 5122994445 | 7/27/2011 | 17:29:24 |
| 33577 | 5122997570 | 4/20/2012 | 20:58:18 |
| 33578 | 5123082664 | 9/15/2011 | 9:12:33 |
| 33579 | 5123172704 | 12/27/2011 | 14:19:27 |
| 33580 | 5123178294 | 6/12/2012 | 17:18:58 |
| 33581 | 5123178416 | 11/7/2011 | 9:25:00 |
| 33582 | 5123178416 | 12/19/2011 | 18:52:02 |
| 33583 | 5123181683 | 7/26/2012 | 19:20:54 |
| 33584 | 5123503012 | 8/29/2012 | 11:13:08 |
| 33585 | 5123503227 | 10/10/2011 | 11:56:59 |
| 33586 | 5123503227 | 10/24/2011 | 8:16:46 |
| 33587 | 5123505174 | 5/11/2012 | 10:41:41 |
| 33588 | 5123505798 | 7/8/2012 | 13:33:06 |
| 33589 | 5123510039 | 7/25/2012 | 20:39:31 |
| 33590 | 5123512177 | 9/29/2011 | 15:53:40 |
| 33591 | 5123545323 | 12/16/2011 | 16:18:50 |
| 33592 | 5123639200 | 8/20/2012 | 10:08:46 |
| 33593 | 5123639200 | 8/25/2012 | 8:36:20 |
| 33594 | 5123639504 | 1/20/2012 | 11:33:52 |
| 33595 | 5123639784 | 8/30/2012 | 9:50:23 |
| 33596 | 5123660684 | 12/31/2011 | 12:15:07 |
| 33597 | 5123670382 | 11/22/2011 | 19:05:36 |
| 33598 | 5123670637 | 11/28/2011 | 12:10:37 |
| 33599 | 5123670637 | 1/20/2012 | 11:31:42 |
| 33600 | 5123670743 | 12/3/2011 | 10:19:34 |
| 33601 | 5123670791 | 1/30/2012 | 8:04:55 |
| 33602 | 5123670923 | 1/8/2012 | 13:12:45 |
| 33603 | 5123679404 | 2/1/2012 | 18:39:30 |

| | | | |
|---|---|---|---|
| 33604 | 5123680275 | 9/19/2011 | 8:08:29 |
| 33605 | 5123692156 | 8/23/2011 | 18:05:47 |
| 33606 | 5123692333 | 5/7/2011 | 15:16:29 |
| 33607 | 5124024844 | 12/23/2011 | 20:44:51 |
| 33608 | 5124064697 | 11/17/2011 | 14:32:11 |
| 33609 | 5124069505 | 3/6/2012 | 20:24:23 |
| 33610 | 5124154846 | 11/4/2011 | 9:16:09 |
| 33611 | 5124181800 | 1/6/2012 | 12:25:27 |
| 33612 | 5124223577 | 9/19/2012 | 16:23:01 |
| 33613 | 5124238219 | 4/9/2012 | 18:14:01 |
| 33614 | 5124261438 | 12/7/2011 | 15:19:48 |
| 33615 | 5124294513 | 3/7/2012 | 9:34:00 |
| 33616 | 5124313582 | 2/13/2012 | 8:11:44 |
| 33617 | 5124315689 | 1/13/2012 | 12:29:50 |
| 33618 | 5124357149 | 6/25/2012 | 13:45:08 |
| 33619 | 5124359948 | 12/27/2011 | 14:35:11 |
| 33620 | 5124361164 | 9/13/2012 | 15:16:51 |
| 33621 | 5124364271 | 5/20/2012 | 15:41:49 |
| 33622 | 5124364271 | 5/21/2012 | 17:45:07 |
| 33623 | 5124364730 | 12/9/2011 | 8:33:51 |
| 33624 | 5124366469 | 4/28/2012 | 8:35:56 |
| 33625 | 5124503674 | 9/17/2012 | 8:32:33 |
| 33626 | 5124503674 | 10/3/2012 | 19:48:18 |
| 33627 | 5124611711 | 6/10/2011 | 8:21:37 |
| 33628 | 5124612736 | 10/10/2011 | 11:57:14 |
| 33629 | 5124614748 | 2/3/2012 | 20:02:24 |
| 33630 | 5124617493 | 9/14/2011 | 19:38:41 |
| 33631 | 5124664856 | 10/21/2011 | 13:21:44 |
| 33632 | 5124665131 | 3/22/2012 | 8:01:32 |
| 33633 | 5124665131 | 4/12/2012 | 12:32:15 |
| 33634 | 5124667561 | 3/12/2012 | 10:59:40 |
| 33635 | 5124683217 | 9/23/2011 | 19:02:04 |
| 33636 | 5124707441 | 4/21/2012 | 16:27:02 |
| 33637 | 5124842213 | 10/20/2012 | 16:23:02 |
| 33638 | 5124844469 | 6/22/2012 | 20:55:14 |
| 33639 | 5124847360 | 1/18/2012 | 16:41:47 |
| 33640 | 5124925404 | 12/11/2011 | 12:24:06 |
| 33641 | 5124961027 | 4/21/2012 | 8:30:43 |
| 33642 | 5124966915 | 9/21/2012 | 18:41:39 |
| 33643 | 5124967292 | 7/12/2012 | 20:00:22 |
| 33644 | 5124979299 | 9/20/2011 | 18:15:35 |
| 33645 | 5124979299 | 9/29/2011 | 15:19:46 |
| 33646 | 5124979299 | 11/11/2011 | 13:42:49 |
| 33647 | 5125010761 | 3/17/2012 | 8:35:41 |
| 33648 | 5125019004 | 10/21/2011 | 12:45:02 |
| 33649 | 5125073096 | 9/22/2012 | 9:43:27 |
| 33650 | 5125073825 | 9/11/2012 | 15:12:56 |

| 33651 | 5125083115 | 12/9/2011 | 13:15:46 |
| 33652 | 5125083475 | 2/28/2012 | 15:54:16 |
| 33653 | 5125083582 | 9/10/2011 | 9:16:39 |
| 33654 | 5125085301 | 9/8/2011 | 19:33:25 |
| 33655 | 5125085688 | 8/9/2012 | 14:12:25 |
| 33656 | 5125086411 | 5/11/2012 | 18:26:44 |
| 33657 | 5125171891 | 10/11/2011 | 17:18:45 |
| 33658 | 5125255523 | 5/15/2012 | 8:42:38 |
| 33659 | 5125256634 | 6/13/2012 | 8:12:56 |
| 33660 | 5125383337 | 6/6/2012 | 14:38:36 |
| 33661 | 5125389329 | 5/13/2011 | 11:41:15 |
| 33662 | 5125389729 | 10/1/2011 | 10:43:05 |
| 33663 | 5125400337 | 2/3/2012 | 8:33:32 |
| 33664 | 5125415527 | 6/11/2012 | 8:11:41 |
| 33665 | 5125520669 | 11/26/2011 | 13:37:09 |
| 33666 | 5125520735 | 4/21/2012 | 16:39:48 |
| 33667 | 5125522730 | 10/12/2011 | 8:01:20 |
| 33668 | 5125528092 | 3/8/2012 | 20:25:30 |
| 33669 | 5125528654 | 9/13/2011 | 17:18:10 |
| 33670 | 5125541483 | 12/23/2011 | 14:18:02 |
| 33671 | 5125546710 | 2/18/2012 | 9:09:41 |
| 33672 | 5125572965 | 9/30/2011 | 10:22:30 |
| 33673 | 5125573138 | 2/17/2012 | 9:35:53 |
| 33674 | 5125573308 | 11/2/2011 | 14:01:21 |
| 33675 | 5125577620 | 6/11/2012 | 18:16:38 |
| 33676 | 5125578152 | 5/13/2012 | 17:33:59 |
| 33677 | 5125605464 | 9/19/2011 | 19:33:40 |
| 33678 | 5125632687 | 7/12/2012 | 19:59:01 |
| 33679 | 5125637048 | 6/10/2012 | 14:36:08 |
| 33680 | 5125654145 | 9/24/2011 | 10:06:56 |
| 33681 | 5125657135 | 11/30/2011 | 14:58:19 |
| 33682 | 5125672054 | 6/18/2012 | 15:12:30 |
| 33683 | 5125678069 | 9/8/2011 | 19:52:38 |
| 33684 | 5125693893 | 3/15/2012 | 18:58:10 |
| 33685 | 5125733722 | 10/21/2011 | 12:41:57 |
| 33686 | 5125770194 | 11/23/2011 | 14:57:56 |
| 33687 | 5125770738 | 3/10/2012 | 8:56:38 |
| 33688 | 5125774133 | 9/1/2011 | 8:20:09 |
| 33689 | 5125775368 | 10/4/2011 | 13:18:33 |
| 33690 | 5125775793 | 10/11/2012 | 18:48:00 |
| 33691 | 5125778781 | 9/10/2011 | 9:07:10 |
| 33692 | 5125779366 | 4/29/2011 | 20:24:10 |
| 33693 | 5125779366 | 12/7/2011 | 18:13:30 |
| 33694 | 5125797811 | 9/26/2011 | 9:48:05 |
| 33695 | 5125818691 | 2/24/2011 | 14:21:54 |
| 33696 | 5125818935 | 3/6/2012 | 16:04:01 |
| 33697 | 5125845799 | 10/5/2011 | 14:42:04 |

| 33698 | 5125851095 | 9/12/2011 | 14:25:20 |
| 33699 | 5125852470 | 9/22/2011 | 15:18:53 |
| 33700 | 5125852470 | 5/21/2012 | 8:13:53 |
| 33701 | 5125852644 | 4/20/2012 | 14:43:16 |
| 33702 | 5125861132 | 8/2/2011 | 17:09:22 |
| 33703 | 5125861549 | 10/20/2011 | 16:35:54 |
| 33704 | 5125864656 | 12/15/2011 | 8:40:03 |
| 33705 | 5125864722 | 3/8/2012 | 20:39:47 |
| 33706 | 5125866473 | 5/28/2012 | 8:59:08 |
| 33707 | 5125866596 | 12/12/2011 | 16:22:40 |
| 33708 | 5125873749 | 10/8/2011 | 11:45:09 |
| 33709 | 5125891788 | 4/19/2012 | 15:18:42 |
| 33710 | 5125892819 | 9/12/2012 | 15:01:30 |
| 33711 | 5125905896 | 2/11/2012 | 11:19:12 |
| 33712 | 5125909875 | 3/28/2012 | 18:24:35 |
| 33713 | 5125915474 | 11/8/2011 | 13:54:25 |
| 33714 | 5125915921 | 3/14/2012 | 19:56:58 |
| 33715 | 5126085464 | 10/12/2011 | 8:14:54 |
| 33716 | 5126181484 | 4/4/2012 | 19:06:32 |
| 33717 | 5126193112 | 9/19/2011 | 8:18:00 |
| 33718 | 5126199836 | 8/25/2012 | 11:16:50 |
| 33719 | 5126263273 | 7/27/2011 | 17:28:34 |
| 33720 | 5126272706 | 7/2/2012 | 17:31:07 |
| 33721 | 5126276592 | 9/4/2012 | 15:44:16 |
| 33722 | 5126290775 | 8/3/2012 | 16:32:03 |
| 33723 | 5126292930 | 11/21/2011 | 8:41:05 |
| 33724 | 5126298671 | 6/12/2012 | 17:06:25 |
| 33725 | 5126299512 | 9/16/2011 | 13:00:41 |
| 33726 | 5126304887 | 7/13/2012 | 13:58:00 |
| 33727 | 5126305392 | 7/19/2012 | 17:32:03 |
| 33728 | 5126306654 | 10/12/2011 | 12:13:20 |
| 33729 | 5126308244 | 11/28/2011 | 11:25:56 |
| 33730 | 5126320609 | 1/30/2012 | 8:10:12 |
| 33731 | 5126327663 | 5/17/2011 | 9:35:13 |
| 33732 | 5126347864 | 11/11/2011 | 20:07:27 |
| 33733 | 5126347950 | 3/13/2012 | 12:43:38 |
| 33734 | 5126352752 | 11/15/2011 | 16:32:18 |
| 33735 | 5126356268 | 3/25/2012 | 12:09:38 |
| 33736 | 5126362049 | 11/18/2011 | 13:24:44 |
| 33737 | 5126362526 | 3/15/2012 | 13:57:55 |
| 33738 | 5126364711 | 1/30/2012 | 8:10:42 |
| 33739 | 5126364711 | 3/8/2012 | 20:32:14 |
| 33740 | 5126367664 | 10/5/2011 | 14:39:15 |
| 33741 | 5126386409 | 3/15/2012 | 14:00:57 |
| 33742 | 5126397150 | 3/30/2011 | 10:50:52 |
| 33743 | 5126399319 | 10/1/2011 | 9:25:06 |
| 33744 | 5126441550 | 1/13/2012 | 12:25:44 |

| | | | |
|---|---|---|---|
| 33745 | 5126442711 | 6/8/2012 | 8:07:40 |
| 33746 | 5126444450 | 1/16/2012 | 17:32:26 |
| 33747 | 5126444646 | 11/18/2011 | 13:04:29 |
| 33748 | 5126447224 | 5/21/2012 | 17:52:52 |
| 33749 | 5126449098 | 2/11/2012 | 10:49:52 |
| 33750 | 5126509760 | 7/26/2012 | 12:16:43 |
| 33751 | 5126532040 | 7/26/2012 | 11:57:08 |
| 33752 | 5126535718 | 10/12/2011 | 12:17:10 |
| 33753 | 5126535718 | 12/2/2011 | 8:30:58 |
| 33754 | 5126560407 | 8/3/2011 | 12:27:20 |
| 33755 | 5126563224 | 8/2/2012 | 11:38:16 |
| 33756 | 5126563224 | 8/18/2012 | 9:04:04 |
| 33757 | 5126566093 | 7/30/2011 | 8:30:28 |
| 33758 | 5126566093 | 9/12/2011 | 13:23:35 |
| 33759 | 5126568340 | 11/7/2011 | 8:07:24 |
| 33760 | 5126568340 | 11/21/2011 | 8:05:00 |
| 33761 | 5126569588 | 5/11/2012 | 18:10:44 |
| 33762 | 5126590810 | 11/14/2011 | 14:56:43 |
| 33763 | 5126591942 | 10/7/2011 | 8:07:31 |
| 33764 | 5126598413 | 3/27/2012 | 15:50:31 |
| 33765 | 5126604198 | 12/26/2011 | 20:25:16 |
| 33766 | 5126616281 | 4/26/2012 | 20:11:58 |
| 33767 | 5126624435 | 9/13/2011 | 17:59:36 |
| 33768 | 5126624491 | 3/6/2012 | 20:23:26 |
| 33769 | 5126626894 | 5/21/2011 | 10:51:41 |
| 33770 | 5126628025 | 12/19/2011 | 8:20:03 |
| 33771 | 5126629014 | 6/19/2012 | 15:43:27 |
| 33772 | 5126651920 | 12/29/2011 | 10:04:25 |
| 33773 | 5126654215 | 12/28/2011 | 13:35:10 |
| 33774 | 5126654630 | 10/15/2011 | 9:35:38 |
| 33775 | 5126655712 | 5/7/2014 | 12:50:19 |
| 33776 | 5126656565 | 9/15/2012 | 8:08:17 |
| 33777 | 5126656735 | 1/27/2012 | 18:07:37 |
| 33778 | 5126658281 | 7/21/2012 | 10:28:23 |
| 33779 | 5126692334 | 6/30/2012 | 15:56:50 |
| 33780 | 5126698748 | 12/30/2011 | 8:35:36 |
| 33781 | 5126736846 | 8/28/2012 | 11:54:38 |
| 33782 | 5126800094 | 6/4/2012 | 21:06:35 |
| 33783 | 5126802318 | 9/24/2011 | 9:25:41 |
| 33784 | 5126804638 | 3/19/2012 | 19:27:45 |
| 33785 | 5126806723 | 11/15/2011 | 20:09:57 |
| 33786 | 5126897465 | 12/23/2011 | 14:55:34 |
| 33787 | 5126903333 | 1/27/2012 | 18:01:46 |
| 33788 | 5126953916 | 8/8/2012 | 16:12:31 |
| 33789 | 5126961286 | 9/8/2011 | 19:03:20 |
| 33790 | 5126962746 | 12/17/2011 | 11:38:38 |
| 33791 | 5126963070 | 12/27/2011 | 14:22:01 |

| | | | |
|---|---|---|---|
| 33792 | 5126965543 | 12/7/2011 | 15:17:42 |
| 33793 | 5126968365 | 8/8/2011 | 15:29:40 |
| 33794 | 5126969172 | 9/27/2011 | 18:14:29 |
| 33795 | 5126985993 | 10/11/2011 | 17:20:05 |
| 33796 | 5126987601 | 7/18/2012 | 8:33:24 |
| 33797 | 5126990083 | 3/12/2012 | 16:52:49 |
| 33798 | 5126995110 | 9/19/2011 | 8:08:56 |
| 33799 | 5127011865 | 1/7/2012 | 9:20:16 |
| 33800 | 5127011865 | 6/21/2012 | 10:05:07 |
| 33801 | 5127013739 | 1/31/2012 | 10:00:52 |
| 33802 | 5127013739 | 6/18/2012 | 15:11:52 |
| 33803 | 5127015411 | 12/31/2011 | 11:49:59 |
| 33804 | 5127017642 | 10/25/2011 | 16:21:56 |
| 33805 | 5127017642 | 11/17/2011 | 16:28:31 |
| 33806 | 5127017813 | 10/12/2011 | 11:36:38 |
| 33807 | 5127018232 | 4/1/2012 | 17:06:42 |
| 33808 | 5127045219 | 7/13/2012 | 14:02:15 |
| 33809 | 5127052731 | 11/17/2011 | 14:13:44 |
| 33810 | 5127056658 | 5/17/2012 | 16:53:53 |
| 33811 | 5127093926 | 10/11/2012 | 11:53:25 |
| 33812 | 5127096152 | 9/11/2012 | 15:15:19 |
| 33813 | 5127120379 | 10/3/2012 | 8:03:09 |
| 33814 | 5127120634 | 11/25/2011 | 17:47:45 |
| 33815 | 5127122717 | 9/19/2011 | 19:13:41 |
| 33816 | 5127122885 | 10/8/2011 | 11:28:23 |
| 33817 | 5127165738 | 7/18/2012 | 18:32:06 |
| 33818 | 5127182839 | 12/7/2011 | 13:52:06 |
| 33819 | 5127184811 | 9/9/2011 | 17:58:14 |
| 33820 | 5127187665 | 10/24/2012 | 14:56:47 |
| 33821 | 5127189454 | 3/2/2012 | 9:38:18 |
| 33822 | 5127313510 | 9/23/2011 | 19:00:26 |
| 33823 | 5127315148 | 8/8/2012 | 7:05:14 |
| 33824 | 5127315995 | 10/25/2012 | 12:28:17 |
| 33825 | 5127341190 | 9/10/2012 | 8:43:23 |
| 33826 | 5127360468 | 2/9/2012 | 9:30:28 |
| 33827 | 5127364866 | 8/18/2012 | 8:42:14 |
| 33828 | 5127365096 | 11/18/2011 | 12:54:09 |
| 33829 | 5127367285 | 1/23/2012 | 8:35:36 |
| 33830 | 5127367797 | 5/3/2012 | 8:09:02 |
| 33831 | 5127368208 | 5/22/2012 | 18:40:38 |
| 33832 | 5127380819 | 10/15/2011 | 9:38:14 |
| 33833 | 5127392004 | 12/2/2011 | 8:27:47 |
| 33834 | 5127401423 | 6/25/2012 | 13:27:00 |
| 33835 | 5127403045 | 9/10/2011 | 9:08:02 |
| 33836 | 5127407878 | 9/20/2012 | 8:43:49 |
| 33837 | 5127432153 | 10/10/2012 | 12:37:45 |
| 33838 | 5127434007 | 12/23/2011 | 14:07:05 |

| | | | |
|---|---|---|---|
| 33839 | 5127436205 | 4/28/2012 | 8:12:10 |
| 33840 | 5127459897 | 1/26/2012 | 9:58:04 |
| 33841 | 5127459897 | 2/6/2012 | 17:20:53 |
| 33842 | 5127486516 | 10/13/2011 | 8:31:11 |
| 33843 | 5127492604 | 9/13/2011 | 18:13:23 |
| 33844 | 5127508688 | 9/26/2011 | 9:38:57 |
| 33845 | 5127515936 | 1/11/2012 | 8:59:21 |
| 33846 | 5127517251 | 6/18/2012 | 15:14:01 |
| 33847 | 5127551004 | 6/20/2011 | 14:17:30 |
| 33848 | 5127551608 | 8/7/2012 | 17:55:14 |
| 33849 | 5127552097 | 11/11/2013 | 10:01:21 |
| 33850 | 5127573231 | 10/20/2012 | 8:07:04 |
| 33851 | 5127576104 | 1/10/2012 | 15:33:19 |
| 33852 | 5127580368 | 1/13/2012 | 17:40:03 |
| 33853 | 5127589461 | 10/6/2011 | 17:47:17 |
| 33854 | 5127589487 | 9/13/2011 | 16:16:49 |
| 33855 | 5127589656 | 5/21/2012 | 8:19:07 |
| 33856 | 5127621578 | 12/20/2011 | 17:25:19 |
| 33857 | 5127621680 | 11/8/2011 | 13:57:14 |
| 33858 | 5127670115 | 5/19/2012 | 9:30:48 |
| 33859 | 5127679750 | 10/13/2011 | 8:35:44 |
| 33860 | 5127692607 | 1/22/2012 | 12:16:54 |
| 33861 | 5127694990 | 2/6/2012 | 10:09:06 |
| 33862 | 5127696880 | 10/6/2012 | 8:32:25 |
| 33863 | 5127716096 | 4/12/2012 | 18:25:26 |
| 33864 | 5127716264 | 7/9/2012 | 19:14:56 |
| 33865 | 5127735233 | 11/7/2011 | 9:35:23 |
| 33866 | 5127738020 | 9/14/2011 | 10:02:08 |
| 33867 | 5127738647 | 11/30/2011 | 8:02:36 |
| 33868 | 5127750193 | 7/14/2011 | 8:22:59 |
| 33869 | 5127753656 | 9/21/2011 | 11:30:51 |
| 33870 | 5127754393 | 7/11/2012 | 17:24:23 |
| 33871 | 5127755865 | 7/13/2012 | 18:27:13 |
| 33872 | 5127778047 | 9/21/2012 | 18:51:48 |
| 33873 | 5127792791 | 7/30/2011 | 8:54:49 |
| 33874 | 5127797250 | 1/30/2012 | 8:15:45 |
| 33875 | 5127798876 | 12/6/2011 | 14:47:13 |
| 33876 | 5127840294 | 9/1/2011 | 8:21:43 |
| 33877 | 5127843797 | 4/4/2012 | 18:48:41 |
| 33878 | 5127849600 | 11/17/2011 | 14:38:50 |
| 33879 | 5127849600 | 1/8/2012 | 13:14:20 |
| 33880 | 5127851264 | 12/10/2011 | 13:44:17 |
| 33881 | 5127854022 | 12/23/2011 | 14:26:18 |
| 33882 | 5127856632 | 1/3/2012 | 19:50:50 |
| 33883 | 5127859065 | 12/6/2011 | 12:53:45 |
| 33884 | 5127861692 | 11/23/2011 | 10:30:02 |
| 33885 | 5127861882 | 4/19/2012 | 14:33:35 |

| | | | |
|---|---|---|---|
| 33886 | 5127862383 | 11/15/2011 | 15:42:17 |
| 33887 | 5127862383 | 11/28/2011 | 12:17:06 |
| 33888 | 5127864810 | 10/2/2012 | 8:38:39 |
| 33889 | 5127868263 | 10/28/2011 | 14:15:54 |
| 33890 | 5127878479 | 3/2/2012 | 9:23:24 |
| 33891 | 5127878754 | 6/18/2012 | 15:25:20 |
| 33892 | 5127882024 | 4/20/2012 | 13:47:23 |
| 33893 | 5127888190 | 9/7/2012 | 15:52:12 |
| 33894 | 5127888966 | 7/5/2012 | 10:43:25 |
| 33895 | 5127890459 | 5/25/2012 | 17:02:41 |
| 33896 | 5127896471 | 5/6/2011 | 16:09:07 |
| 33897 | 5127896707 | 4/19/2012 | 20:20:37 |
| 33898 | 5127898129 | 12/31/2011 | 11:49:34 |
| 33899 | 5127912591 | 9/28/2012 | 9:07:15 |
| 33900 | 5127915429 | 8/13/2012 | 20:53:18 |
| 33901 | 5127975989 | 10/14/2011 | 12:59:07 |
| 33902 | 5127998729 | 5/22/2012 | 18:29:37 |
| 33903 | 5128003601 | 3/19/2012 | 11:51:12 |
| 33904 | 5128012538 | 9/5/2012 | 15:25:42 |
| 33905 | 5128012538 | 9/28/2012 | 16:37:37 |
| 33906 | 5128014793 | 9/27/2011 | 18:11:51 |
| 33907 | 5128015958 | 12/6/2011 | 13:33:17 |
| 33908 | 5128030857 | 2/2/2012 | 18:52:16 |
| 33909 | 5128033585 | 11/2/2011 | 13:58:56 |
| 33910 | 5128033617 | 3/13/2012 | 12:48:53 |
| 33911 | 5128037393 | 5/11/2012 | 18:12:43 |
| 33912 | 5128048648 | 10/12/2011 | 8:08:20 |
| 33913 | 5128096970 | 10/20/2011 | 16:18:39 |
| 33914 | 5128101519 | 6/7/2012 | 18:23:24 |
| 33915 | 5128104282 | 3/16/2012 | 10:06:07 |
| 33916 | 5128104371 | 5/22/2012 | 18:31:21 |
| 33917 | 5128180868 | 4/9/2011 | 13:37:41 |
| 33918 | 5128181655 | 11/28/2011 | 12:07:32 |
| 33919 | 5128189252 | 1/19/2012 | 8:19:28 |
| 33920 | 5128189252 | 5/17/2012 | 16:40:39 |
| 33921 | 5128203489 | 1/7/2012 | 9:55:13 |
| 33922 | 5128203489 | 1/16/2012 | 20:20:10 |
| 33923 | 5128206804 | 7/15/2011 | 17:38:41 |
| 33924 | 5128208179 | 10/22/2011 | 13:09:51 |
| 33925 | 5128250914 | 3/7/2012 | 18:55:03 |
| 33926 | 5128254531 | 7/27/2011 | 17:37:20 |
| 33927 | 5128257380 | 8/1/2012 | 8:30:31 |
| 33928 | 5128258789 | 8/11/2011 | 10:11:33 |
| 33929 | 5128446022 | 4/1/2012 | 17:22:26 |
| 33930 | 5128449430 | 9/3/2012 | 14:34:24 |
| 33931 | 5128451521 | 8/4/2011 | 8:02:05 |
| 33932 | 5128456776 | 11/16/2011 | 8:11:38 |

| | | | |
|---|---|---|---|
| 33933 | 5128483707 | 6/15/2012 | 16:52:01 |
| 33934 | 5128485313 | 12/5/2011 | 8:48:06 |
| 33935 | 5128487689 | 9/27/2012 | 16:36:27 |
| 33936 | 5128501317 | 5/23/2012 | 14:47:31 |
| 33937 | 5128502191 | 9/5/2012 | 15:24:26 |
| 33938 | 5128513074 | 7/17/2012 | 12:29:33 |
| 33939 | 5128517515 | 8/11/2012 | 9:41:53 |
| 33940 | 5128699377 | 5/8/2012 | 12:32:58 |
| 33941 | 5128707887 | 7/27/2011 | 17:35:31 |
| 33942 | 5129020666 | 10/5/2012 | 18:16:21 |
| 33943 | 5129022615 | 2/3/2012 | 20:19:20 |
| 33944 | 5129022615 | 4/9/2012 | 14:11:41 |
| 33945 | 5129023486 | 3/19/2012 | 19:18:20 |
| 33946 | 5129023772 | 3/21/2012 | 8:09:54 |
| 33947 | 5129023863 | 9/24/2012 | 18:53:52 |
| 33948 | 5129024144 | 4/26/2011 | 20:41:40 |
| 33949 | 5129025767 | 12/18/2011 | 17:05:19 |
| 33950 | 5129025767 | 12/26/2011 | 20:01:32 |
| 33951 | 5129025767 | 5/4/2012 | 20:58:36 |
| 33952 | 5129025965 | 12/29/2011 | 19:04:55 |
| 33953 | 5129026204 | 9/19/2011 | 19:31:48 |
| 33954 | 5129026371 | 4/24/2012 | 11:57:58 |
| 33955 | 5129028141 | 1/17/2012 | 9:36:53 |
| 33956 | 5129028321 | 1/4/2012 | 11:06:49 |
| 33957 | 5129028321 | 5/21/2012 | 8:01:41 |
| 33958 | 5129032306 | 7/18/2011 | 11:02:58 |
| 33959 | 5129033287 | 10/17/2011 | 8:03:41 |
| 33960 | 5129034488 | 3/8/2012 | 20:28:50 |
| 33961 | 5129034488 | 3/28/2012 | 18:13:59 |
| 33962 | 5129039218 | 4/13/2012 | 20:45:26 |
| 33963 | 5129055737 | 10/9/2012 | 11:43:32 |
| 33964 | 5129065751 | 9/15/2011 | 8:50:56 |
| 33965 | 5129068205 | 11/12/2011 | 10:27:35 |
| 33966 | 5129069336 | 7/9/2012 | 8:54:27 |
| 33967 | 5129092544 | 7/13/2012 | 18:36:26 |
| 33968 | 5129093358 | 6/23/2012 | 16:25:44 |
| 33969 | 5129132075 | 5/10/2012 | 14:48:32 |
| 33970 | 5129142029 | 10/15/2011 | 9:41:21 |
| 33971 | 5129144465 | 1/25/2012 | 9:39:03 |
| 33972 | 5129170344 | 5/1/2012 | 17:40:32 |
| 33973 | 5129196004 | 1/16/2012 | 17:33:10 |
| 33974 | 5129199267 | 8/30/2012 | 17:42:00 |
| 33975 | 5129213417 | 10/15/2011 | 10:37:55 |
| 33976 | 5129213910 | 3/1/2012 | 8:51:28 |
| 33977 | 5129219461 | 12/7/2011 | 14:12:10 |
| 33978 | 5129219461 | 5/26/2012 | 14:22:56 |
| 33979 | 5129223511 | 12/7/2011 | 14:53:27 |

| | | | |
|---|---|---|---|
| 33980 | 5129224084 | 9/13/2011 | 17:18:42 |
| 33981 | 5129233166 | 2/11/2012 | 11:12:55 |
| 33982 | 5129243446 | 12/24/2011 | 8:04:40 |
| 33983 | 5129247215 | 3/6/2012 | 16:02:10 |
| 33984 | 5129249487 | 2/9/2012 | 9:35:38 |
| 33985 | 5129250972 | 10/8/2011 | 11:39:57 |
| 33986 | 5129252601 | 11/12/2011 | 9:33:53 |
| 33987 | 5129254025 | 10/20/2011 | 15:39:00 |
| 33988 | 5129254195 | 2/10/2012 | 20:41:22 |
| 33989 | 5129258416 | 9/21/2012 | 15:28:22 |
| 33990 | 5129343067 | 12/29/2011 | 11:23:48 |
| 33991 | 5129393985 | 2/17/2012 | 18:11:40 |
| 33992 | 5129394973 | 1/23/2012 | 8:21:40 |
| 33993 | 5129397250 | 12/26/2011 | 9:03:47 |
| 33994 | 5129397250 | 2/9/2012 | 20:34:59 |
| 33995 | 5129398532 | 8/15/2012 | 12:24:08 |
| 33996 | 5129398583 | 9/19/2011 | 19:16:27 |
| 33997 | 5129409997 | 5/11/2011 | 17:00:03 |
| 33998 | 5129429659 | 4/19/2012 | 20:25:38 |
| 33999 | 5129442214 | 11/21/2011 | 8:23:33 |
| 34000 | 5129444786 | 4/15/2012 | 17:27:50 |
| 34001 | 5129445915 | 5/30/2012 | 9:19:54 |
| 34002 | 5129446516 | 7/19/2011 | 16:46:11 |
| 34003 | 5129447388 | 12/21/2011 | 19:48:35 |
| 34004 | 5129448354 | 9/14/2011 | 16:44:39 |
| 34005 | 5129451293 | 9/21/2011 | 11:52:42 |
| 34006 | 5129455253 | 1/17/2012 | 18:45:10 |
| 34007 | 5129475612 | 1/4/2012 | 11:08:50 |
| 34008 | 5129475999 | 4/23/2012 | 20:50:24 |
| 34009 | 5129485200 | 9/17/2011 | 9:47:21 |
| 34010 | 5129485202 | 11/1/2011 | 8:52:30 |
| 34011 | 5129485356 | 11/14/2011 | 17:06:44 |
| 34012 | 5129485484 | 8/6/2012 | 13:09:48 |
| 34013 | 5129490394 | 6/2/2011 | 11:22:07 |
| 34014 | 5129497339 | 1/13/2012 | 17:40:13 |
| 34015 | 5129497814 | 6/22/2012 | 21:00:49 |
| 34016 | 5129498547 | 1/27/2012 | 11:59:53 |
| 34017 | 5129610450 | 12/17/2011 | 11:32:49 |
| 34018 | 5129634261 | 12/18/2011 | 16:48:47 |
| 34019 | 5129637429 | 11/11/2011 | 20:06:17 |
| 34020 | 5129642449 | 9/8/2012 | 19:51:49 |
| 34021 | 5129651995 | 8/1/2011 | 19:41:28 |
| 34022 | 5129656846 | 1/31/2012 | 10:02:47 |
| 34023 | 5129667368 | 9/24/2011 | 9:22:26 |
| 34024 | 5129684776 | 8/11/2011 | 10:07:15 |
| 34025 | 5129684776 | 9/13/2011 | 17:53:50 |
| 34026 | 5129705212 | 10/22/2011 | 12:35:53 |

| | | | |
|---|---|---|---|
| 34027 | 5129706159 | 5/5/2012 | 8:39:11 |
| 34028 | 5129706724 | 10/14/2011 | 12:52:48 |
| 34029 | 5129711786 | 4/21/2012 | 16:53:06 |
| 34030 | 5129711987 | 10/27/2011 | 16:07:20 |
| 34031 | 5129715211 | 5/5/2012 | 8:11:15 |
| 34032 | 5129819254 | 8/9/2011 | 13:48:41 |
| 34033 | 5129925059 | 12/21/2011 | 19:51:28 |
| 34034 | 5129990773 | 3/15/2012 | 18:57:01 |
| 34035 | 5132002906 | 3/29/2012 | 12:02:26 |
| 34036 | 5132008247 | 2/10/2012 | 7:08:11 |
| 34037 | 5132031970 | 10/18/2011 | 12:11:33 |
| 34038 | 5132035848 | 11/16/2011 | 8:40:38 |
| 34039 | 5132035996 | 3/23/2012 | 10:52:05 |
| 34040 | 5132057775 | 11/23/2011 | 9:21:19 |
| 34041 | 5132064420 | 3/17/2012 | 8:44:25 |
| 34042 | 5132064479 | 1/14/2012 | 13:26:35 |
| 34043 | 5132065999 | 10/4/2011 | 13:38:51 |
| 34044 | 5132074514 | 10/11/2011 | 15:44:14 |
| 34045 | 5132074514 | 11/19/2011 | 8:42:36 |
| 34046 | 5132089108 | 5/1/2012 | 8:05:02 |
| 34047 | 5132121402 | 9/12/2012 | 7:49:26 |
| 34048 | 5132133769 | 8/30/2012 | 7:06:34 |
| 34049 | 5132135851 | 12/29/2011 | 18:24:53 |
| 34050 | 5132138723 | 1/10/2012 | 18:07:28 |
| 34051 | 5132139668 | 10/23/2012 | 16:13:03 |
| 34052 | 5132139732 | 1/8/2012 | 13:03:00 |
| 34053 | 5132187402 | 4/9/2012 | 7:01:56 |
| 34054 | 5132255181 | 11/5/2011 | 11:08:54 |
| 34055 | 5132255234 | 5/21/2012 | 7:44:14 |
| 34056 | 5132260037 | 9/19/2011 | 7:23:36 |
| 34057 | 5132261485 | 12/27/2011 | 14:16:54 |
| 34058 | 5132271264 | 3/16/2012 | 10:15:49 |
| 34059 | 5132277015 | 10/10/2011 | 12:23:07 |
| 34060 | 5132277339 | 11/14/2011 | 14:16:05 |
| 34061 | 5132277339 | 11/29/2011 | 15:26:56 |
| 34062 | 5132338503 | 3/26/2012 | 18:22:05 |
| 34063 | 5132364981 | 10/21/2011 | 13:14:30 |
| 34064 | 5132372581 | 9/29/2011 | 15:29:30 |
| 34065 | 5132373247 | 1/24/2012 | 10:33:10 |
| 34066 | 5132375076 | 2/19/2012 | 19:19:15 |
| 34067 | 5132375594 | 1/2/2012 | 12:11:23 |
| 34068 | 5132377078 | 9/17/2011 | 9:18:18 |
| 34069 | 5132381000 | 8/7/2012 | 19:41:21 |
| 34070 | 5132403604 | 11/26/2011 | 12:36:37 |
| 34071 | 5132404861 | 10/11/2011 | 15:48:27 |
| 34072 | 5132406009 | 3/20/2012 | 9:27:19 |
| 34073 | 5132408180 | 12/24/2011 | 7:08:26 |

| | | | |
|---|---|---|---|
| 34074 | 5132521234 | 12/11/2011 | 12:19:49 |
| 34075 | 5132527646 | 10/10/2012 | 19:09:17 |
| 34076 | 5132533693 | 8/9/2012 | 13:59:28 |
| 34077 | 5132536137 | 2/15/2012 | 8:07:18 |
| 34078 | 5132536519 | 8/31/2011 | 9:51:30 |
| 34079 | 5132538850 | 8/24/2012 | 7:34:09 |
| 34080 | 5132538850 | 8/25/2012 | 8:26:20 |
| 34081 | 5132540247 | 9/26/2012 | 14:35:58 |
| 34082 | 5132542743 | 9/26/2011 | 8:15:15 |
| 34083 | 5132553850 | 5/27/2012 | 13:58:49 |
| 34084 | 5132554548 | 8/31/2012 | 16:40:05 |
| 34085 | 5132555845 | 4/21/2012 | 8:07:06 |
| 34086 | 5132571392 | 8/21/2012 | 13:49:09 |
| 34087 | 5132571437 | 7/16/2012 | 19:46:01 |
| 34088 | 5132588239 | 2/11/2012 | 10:40:45 |
| 34089 | 5132591680 | 10/5/2012 | 18:20:46 |
| 34090 | 5132603915 | 9/26/2011 | 8:09:32 |
| 34091 | 5132626202 | 2/6/2012 | 17:01:05 |
| 34092 | 5132627374 | 1/6/2012 | 11:17:58 |
| 34093 | 5132628040 | 5/30/2012 | 16:54:36 |
| 34094 | 5132645432 | 12/28/2011 | 7:26:58 |
| 34095 | 5132650885 | 1/12/2012 | 14:12:53 |
| 34096 | 5132660819 | 11/25/2011 | 17:31:36 |
| 34097 | 5132672093 | 9/23/2011 | 18:59:42 |
| 34098 | 5132762702 | 8/10/2011 | 7:08:47 |
| 34099 | 5132765946 | 12/30/2011 | 8:10:35 |
| 34100 | 5132767272 | 1/2/2012 | 7:24:49 |
| 34101 | 5132828203 | 3/28/2012 | 10:38:20 |
| 34102 | 5132828203 | 4/2/2012 | 7:11:08 |
| 34103 | 5132829744 | 9/29/2011 | 15:41:14 |
| 34104 | 5132834353 | 7/13/2012 | 18:31:07 |
| 34105 | 5132834353 | 7/23/2012 | 15:16:35 |
| 34106 | 5132847888 | 2/18/2012 | 8:36:46 |
| 34107 | 5132848621 | 12/10/2011 | 13:54:18 |
| 34108 | 5132890861 | 8/19/2011 | 11:56:54 |
| 34109 | 5132902399 | 3/11/2011 | 16:31:20 |
| 34110 | 5132903799 | 3/11/2014 | 13:34:09 |
| 34111 | 5132903838 | 8/15/2012 | 7:51:12 |
| 34112 | 5132903838 | 10/3/2012 | 19:54:28 |
| 34113 | 5132915051 | 2/17/2012 | 8:55:14 |
| 34114 | 5132951041 | 1/16/2012 | 17:11:02 |
| 34115 | 5132958448 | 12/10/2011 | 14:43:18 |
| 34116 | 5133008549 | 9/8/2011 | 17:51:53 |
| 34117 | 5133041833 | 10/5/2011 | 14:36:56 |
| 34118 | 5133048916 | 2/2/2012 | 16:30:22 |
| 34119 | 5133050116 | 7/23/2012 | 15:30:43 |
| 34120 | 5133051011 | 11/18/2011 | 12:52:54 |

| | | | |
|---|---|---|---|
| 34121 | 5133070334 | 9/4/2012 | 16:05:29 |
| 34122 | 5133072998 | 9/14/2011 | 9:29:40 |
| 34123 | 5133078484 | 5/30/2012 | 16:51:35 |
| 34124 | 5133091733 | 11/28/2011 | 16:33:35 |
| 34125 | 5133098305 | 2/24/2012 | 17:21:08 |
| 34126 | 5133101136 | 5/11/2011 | 16:49:00 |
| 34127 | 5133101251 | 1/12/2012 | 7:14:11 |
| 34128 | 5133105745 | 11/18/2011 | 13:37:16 |
| 34129 | 5133121551 | 5/5/2011 | 13:14:06 |
| 34130 | 5133125436 | 3/24/2012 | 9:54:18 |
| 34131 | 5133135818 | 11/26/2011 | 11:37:25 |
| 34132 | 5133138708 | 9/27/2011 | 18:36:52 |
| 34133 | 5133147076 | 12/2/2011 | 7:33:47 |
| 34134 | 5133150675 | 10/4/2011 | 13:39:02 |
| 34135 | 5133150908 | 10/7/2011 | 7:21:23 |
| 34136 | 5133152500 | 9/20/2012 | 7:08:51 |
| 34137 | 5133154986 | 6/2/2012 | 12:41:17 |
| 34138 | 5133155541 | 3/26/2012 | 7:24:45 |
| 34139 | 5133160513 | 9/17/2011 | 9:14:46 |
| 34140 | 5133164887 | 10/5/2011 | 13:57:37 |
| 34141 | 5133178835 | 1/16/2012 | 17:10:49 |
| 34142 | 5133229244 | 2/17/2012 | 8:55:48 |
| 34143 | 5133250893 | 10/22/2012 | 7:03:12 |
| 34144 | 5133251678 | 3/17/2012 | 8:19:02 |
| 34145 | 5133252890 | 9/29/2011 | 15:39:15 |
| 34146 | 5133256655 | 11/1/2011 | 8:00:50 |
| 34147 | 5133288669 | 3/28/2012 | 18:20:30 |
| 34148 | 5133310974 | 10/27/2011 | 15:10:20 |
| 34149 | 5133311050 | 7/26/2011 | 10:27:34 |
| 34150 | 5133325491 | 9/16/2011 | 13:16:03 |
| 34151 | 5133352221 | 10/14/2011 | 13:16:27 |
| 34152 | 5133353299 | 12/18/2011 | 16:56:44 |
| 34153 | 5133353918 | 3/19/2012 | 19:16:00 |
| 34154 | 5133386364 | 2/21/2012 | 9:32:10 |
| 34155 | 5133442887 | 4/15/2012 | 16:36:58 |
| 34156 | 5133443273 | 2/20/2012 | 17:01:55 |
| 34157 | 5133443845 | 10/4/2011 | 13:49:01 |
| 34158 | 5133444707 | 3/20/2012 | 17:37:18 |
| 34159 | 5133448060 | 3/6/2012 | 16:00:41 |
| 34160 | 5133448405 | 10/26/2011 | 12:37:08 |
| 34161 | 5133491489 | 10/10/2011 | 12:22:42 |
| 34162 | 5133492677 | 7/12/2012 | 19:52:25 |
| 34163 | 5133494723 | 4/7/2012 | 9:29:01 |
| 34164 | 5133494749 | 7/30/2012 | 13:29:54 |
| 34165 | 5133496921 | 9/19/2011 | 7:30:32 |
| 34166 | 5133498466 | 11/3/2011 | 17:07:42 |
| 34167 | 5133620023 | 10/6/2012 | 8:45:20 |

| 34168 | 5133629194 | 10/11/2011 | 16:58:31 |
|-------|------------|------------|----------|
| 34169 | 5133643170 | 1/13/2012 | 12:22:33 |
| 34170 | 5133646944 | 11/18/2011 | 13:23:17 |
| 34171 | 5133656106 | 10/3/2012 | 19:53:27 |
| 34172 | 5133712229 | 8/21/2012 | 13:56:07 |
| 34173 | 5133712429 | 9/14/2011 | 11:43:43 |
| 34174 | 5133713716 | 4/4/2012 | 7:06:00 |
| 34175 | 5133714272 | 3/6/2012 | 15:48:31 |
| 34176 | 5133714842 | 11/29/2011 | 16:15:10 |
| 34177 | 5133716402 | 10/28/2011 | 7:09:03 |
| 34178 | 5133716520 | 2/20/2012 | 17:05:15 |
| 34179 | 5133730521 | 10/18/2011 | 12:44:50 |
| 34180 | 5133730521 | 1/17/2012 | 18:39:14 |
| 34181 | 5133737072 | 1/3/2012 | 10:54:18 |
| 34182 | 5133744614 | 2/17/2012 | 18:17:24 |
| 34183 | 5133751174 | 5/19/2011 | 8:09:09 |
| 34184 | 5133755355 | 9/19/2011 | 19:06:05 |
| 34185 | 5133756911 | 3/6/2012 | 16:01:14 |
| 34186 | 5133762747 | 9/20/2011 | 16:35:28 |
| 34187 | 5133764198 | 4/15/2012 | 16:54:29 |
| 34188 | 5133764366 | 10/17/2012 | 18:33:08 |
| 34189 | 5133765300 | 10/23/2012 | 15:58:36 |
| 34190 | 5133781826 | 11/3/2011 | 17:41:02 |
| 34191 | 5133793650 | 10/7/2011 | 7:17:53 |
| 34192 | 5133799650 | 11/8/2011 | 14:13:27 |
| 34193 | 5133820552 | 11/28/2011 | 17:47:34 |
| 34194 | 5133821883 | 9/13/2011 | 15:24:57 |
| 34195 | 5133823407 | 6/18/2012 | 7:53:55 |
| 34196 | 5133827630 | 11/5/2011 | 9:50:10 |
| 34197 | 5133831586 | 11/4/2011 | 7:22:30 |
| 34198 | 5133831589 | 4/19/2012 | 15:00:51 |
| 34199 | 5133838198 | 9/12/2011 | 13:06:04 |
| 34200 | 5133864528 | 9/21/2011 | 11:41:41 |
| 34201 | 5133864656 | 11/21/2011 | 7:41:26 |
| 34202 | 5133902299 | 9/21/2011 | 19:43:01 |
| 34203 | 5133908399 | 10/7/2012 | 12:58:42 |
| 34204 | 5133930143 | 10/8/2011 | 10:29:44 |
| 34205 | 5133930436 | 11/3/2011 | 17:03:43 |
| 34206 | 5133931293 | 9/29/2012 | 9:46:47 |
| 34207 | 5133942818 | 2/7/2012 | 16:48:01 |
| 34208 | 5134039220 | 10/6/2011 | 17:32:50 |
| 34209 | 5134044538 | 11/17/2011 | 16:19:57 |
| 34210 | 5134054071 | 4/16/2012 | 7:07:28 |
| 34211 | 5134170170 | 10/8/2011 | 9:28:59 |
| 34212 | 5134170170 | 10/21/2011 | 13:11:47 |
| 34213 | 5134173033 | 9/2/2011 | 7:08:03 |
| 34214 | 5134177000 | 4/15/2012 | 16:24:31 |

| 34215 | 5134187568 | 5/14/2012 | 15:14:42 |
| 34216 | 5134188469 | 5/15/2012 | 7:53:37 |
| 34217 | 5134221035 | 7/31/2012 | 7:10:10 |
| 34218 | 5134290038 | 10/5/2012 | 12:24:32 |
| 34219 | 5134290146 | 8/22/2012 | 11:16:18 |
| 34220 | 5134290443 | 5/2/2012 | 13:13:38 |
| 34221 | 5134321085 | 11/17/2011 | 14:05:11 |
| 34222 | 5134324282 | 6/23/2012 | 8:46:16 |
| 34223 | 5134328443 | 12/1/2011 | 7:59:23 |
| 34224 | 5134329008 | 1/17/2012 | 17:11:54 |
| 34225 | 5134350586 | 9/14/2011 | 19:28:10 |
| 34226 | 5134353418 | 5/6/2012 | 18:21:11 |
| 34227 | 5134394914 | 1/9/2012 | 18:28:27 |
| 34228 | 5134447266 | 2/10/2012 | 7:11:50 |
| 34229 | 5134532628 | 9/15/2011 | 7:53:42 |
| 34230 | 5134606224 | 1/6/2012 | 14:38:44 |
| 34231 | 5134641330 | 12/20/2011 | 9:28:24 |
| 34232 | 5134641330 | 3/14/2012 | 19:56:31 |
| 34233 | 5134650741 | 4/4/2012 | 18:41:29 |
| 34234 | 5134655452 | 3/7/2012 | 18:36:15 |
| 34235 | 5134702953 | 3/27/2012 | 15:32:38 |
| 34236 | 5134709349 | 6/25/2011 | 7:57:34 |
| 34237 | 5134735690 | 11/30/2011 | 7:22:30 |
| 34238 | 5134737179 | 8/8/2011 | 14:47:58 |
| 34239 | 5134764126 | 8/13/2011 | 11:31:56 |
| 34240 | 5134765324 | 6/26/2012 | 7:57:32 |
| 34241 | 5134777113 | 1/18/2012 | 16:40:18 |
| 34242 | 5134779642 | 10/17/2011 | 11:20:21 |
| 34243 | 5134780129 | 11/30/2011 | 15:13:05 |
| 34244 | 5134784165 | 9/24/2012 | 18:58:36 |
| 34245 | 5134785975 | 3/14/2012 | 19:28:43 |
| 34246 | 5134847128 | 8/8/2011 | 15:06:49 |
| 34247 | 5134852097 | 10/22/2011 | 13:05:21 |
| 34248 | 5134854535 | 12/9/2011 | 14:15:18 |
| 34249 | 5134856878 | 1/13/2012 | 17:25:13 |
| 34250 | 5134857662 | 11/4/2011 | 7:09:39 |
| 34251 | 5134858107 | 3/16/2012 | 15:58:59 |
| 34252 | 5134858139 | 12/18/2011 | 17:53:37 |
| 34253 | 5134858389 | 10/15/2011 | 9:10:04 |
| 34254 | 5134858740 | 10/24/2011 | 7:26:45 |
| 34255 | 5134859117 | 2/14/2012 | 9:52:38 |
| 34256 | 5134859117 | 3/1/2012 | 8:42:41 |
| 34257 | 5134883591 | 2/14/2012 | 13:09:13 |
| 34258 | 5134889965 | 11/28/2011 | 11:53:24 |
| 34259 | 5134889965 | 3/23/2012 | 11:01:38 |
| 34260 | 5134978117 | 10/5/2011 | 14:32:32 |
| 34261 | 5134981872 | 7/11/2012 | 17:20:29 |

| | | | |
|---|---|---|---|
| 34262 | 5134986558 | 12/1/2011 | 8:16:55 |
| 34263 | 5134987690 | 3/27/2012 | 8:07:30 |
| 34264 | 5135021207 | 2/13/2012 | 7:26:18 |
| 34265 | 5135026413 | 9/9/2011 | 7:27:01 |
| 34266 | 5135027281 | 9/26/2012 | 14:40:25 |
| 34267 | 5135027374 | 3/23/2012 | 19:11:56 |
| 34268 | 5135027663 | 3/25/2012 | 11:45:36 |
| 34269 | 5135038011 | 10/5/2012 | 18:15:07 |
| 34270 | 5135042485 | 9/22/2012 | 8:58:08 |
| 34271 | 5135047441 | 3/14/2012 | 19:30:26 |
| 34272 | 5135054774 | 6/23/2012 | 16:23:36 |
| 34273 | 5135084734 | 1/2/2012 | 7:15:05 |
| 34274 | 5135092234 | 6/11/2012 | 17:55:38 |
| 34275 | 5135129071 | 9/28/2012 | 16:44:18 |
| 34276 | 5135152089 | 4/6/2012 | 16:02:51 |
| 34277 | 5135153411 | 1/6/2012 | 13:03:49 |
| 34278 | 5135154534 | 11/17/2011 | 14:12:37 |
| 34279 | 5135183017 | 1/13/2012 | 17:25:04 |
| 34280 | 5135185980 | 4/19/2012 | 14:57:08 |
| 34281 | 5135192063 | 12/9/2011 | 14:04:46 |
| 34282 | 5135193707 | 11/14/2011 | 16:53:55 |
| 34283 | 5135205829 | 5/30/2012 | 12:45:29 |
| 34284 | 5135208799 | 10/14/2011 | 12:39:44 |
| 34285 | 5135269142 | 10/10/2011 | 12:21:25 |
| 34286 | 5135323540 | 9/21/2011 | 19:32:53 |
| 34287 | 5135327679 | 3/6/2012 | 16:00:52 |
| 34288 | 5135350527 | 3/14/2012 | 19:27:56 |
| 34289 | 5135352015 | 10/11/2012 | 18:52:25 |
| 34290 | 5135440837 | 2/4/2012 | 8:19:34 |
| 34291 | 5135444971 | 10/25/2011 | 16:15:12 |
| 34292 | 5135449708 | 9/25/2012 | 14:49:59 |
| 34293 | 5135450244 | 10/10/2011 | 12:08:05 |
| 34294 | 5135452794 | 3/6/2012 | 12:35:16 |
| 34295 | 5135456363 | 4/3/2012 | 10:02:45 |
| 34296 | 5135456766 | 2/6/2012 | 17:08:00 |
| 34297 | 5135462593 | 8/3/2011 | 11:17:56 |
| 34298 | 5135463719 | 9/27/2012 | 16:26:50 |
| 34299 | 5135464844 | 10/15/2012 | 9:47:15 |
| 34300 | 5135465106 | 6/21/2012 | 18:19:12 |
| 34301 | 5135465106 | 7/9/2012 | 18:57:37 |
| 34302 | 5135465355 | 1/16/2012 | 17:20:22 |
| 34303 | 5135465355 | 6/16/2012 | 15:12:21 |
| 34304 | 5135465562 | 10/7/2012 | 12:45:14 |
| 34305 | 5135465782 | 9/10/2011 | 8:53:20 |
| 34306 | 5135466918 | 10/20/2011 | 16:08:43 |
| 34307 | 5135466918 | 12/9/2011 | 15:52:11 |
| 34308 | 5135504648 | 10/23/2012 | 10:48:16 |

| 34309 | 5135513916 | 5/23/2012 | 14:43:03 |
|-------|------------|-----------|----------|
| 34310 | 5135513916 | 6/5/2012 | 19:52:11 |
| 34311 | 5135518287 | 1/23/2012 | 7:01:42 |
| 34312 | 5135519136 | 12/23/2011 | 14:48:05 |
| 34313 | 5135519300 | 10/1/2011 | 10:23:40 |
| 34314 | 5135519300 | 10/8/2011 | 9:24:35 |
| 34315 | 5135604776 | 3/17/2012 | 8:49:55 |
| 34316 | 5135605317 | 9/30/2011 | 10:18:59 |
| 34317 | 5135687654 | 10/2/2012 | 7:34:00 |
| 34318 | 5135687988 | 3/14/2012 | 14:32:29 |
| 34319 | 5135692383 | 2/1/2012 | 8:07:26 |
| 34320 | 5135718046 | 5/4/2012 | 18:16:51 |
| 34321 | 5135940661 | 9/8/2012 | 11:05:54 |
| 34322 | 5135941997 | 10/18/2012 | 7:16:04 |
| 34323 | 5135945048 | 3/15/2012 | 18:52:57 |
| 34324 | 5135945743 | 7/16/2011 | 8:06:28 |
| 34325 | 5135948127 | 11/14/2011 | 16:42:03 |
| 34326 | 5136005305 | 10/1/2011 | 10:25:27 |
| 34327 | 5136005742 | 2/14/2012 | 15:21:40 |
| 34328 | 5136020587 | 11/2/2011 | 14:19:23 |
| 34329 | 5136020587 | 12/17/2011 | 11:34:23 |
| 34330 | 5136027341 | 1/7/2012 | 8:08:13 |
| 34331 | 5136028209 | 7/12/2012 | 15:50:58 |
| 34332 | 5136029301 | 9/19/2011 | 14:39:40 |
| 34333 | 5136030037 | 4/6/2012 | 15:53:46 |
| 34334 | 5136041269 | 10/11/2011 | 15:54:45 |
| 34335 | 5136045089 | 11/7/2011 | 7:40:10 |
| 34336 | 5136047467 | 1/11/2012 | 7:45:55 |
| 34337 | 5136048413 | 9/24/2011 | 9:11:25 |
| 34338 | 5136073064 | 8/3/2011 | 12:15:25 |
| 34339 | 5136145859 | 12/8/2011 | 12:31:21 |
| 34340 | 5136148419 | 12/20/2011 | 19:19:41 |
| 34341 | 5136148778 | 2/28/2012 | 15:58:21 |
| 34342 | 5136161764 | 11/2/2011 | 7:05:32 |
| 34343 | 5136161764 | 1/25/2012 | 9:29:06 |
| 34344 | 5136175011 | 11/18/2011 | 12:15:30 |
| 34345 | 5136230632 | 10/3/2011 | 10:39:56 |
| 34346 | 5136230632 | 11/28/2011 | 18:09:20 |
| 34347 | 5136231934 | 2/14/2012 | 9:51:50 |
| 34348 | 5136232686 | 10/4/2011 | 13:35:21 |
| 34349 | 5136282565 | 4/9/2011 | 13:27:58 |
| 34350 | 5136283294 | 9/27/2011 | 18:27:46 |
| 34351 | 5136283294 | 10/4/2011 | 13:09:43 |
| 34352 | 5136283382 | 12/17/2011 | 12:01:21 |
| 34353 | 5136283413 | 8/30/2012 | 17:36:46 |
| 34354 | 5136286347 | 1/12/2012 | 14:27:04 |
| 34355 | 5136288044 | 2/8/2014 | 8:27:40 |

| | | | |
|---|---|---|---|
| 34356 | 5136336813 | 12/29/2011 | 18:54:03 |
| 34357 | 5136382568 | 5/10/2012 | 14:46:40 |
| 34358 | 5136490957 | 1/9/2012 | 7:17:55 |
| 34359 | 5136494773 | 5/4/2012 | 7:32:51 |
| 34360 | 5136521681 | 8/30/2012 | 17:44:51 |
| 34361 | 5136523370 | 6/28/2012 | 14:17:48 |
| 34362 | 5136525026 | 6/28/2012 | 14:13:22 |
| 34363 | 5136590033 | 10/20/2012 | 16:28:28 |
| 34364 | 5136592825 | 11/21/2011 | 7:23:26 |
| 34365 | 5136687149 | 11/16/2011 | 11:18:20 |
| 34366 | 5136757243 | 11/16/2011 | 10:53:01 |
| 34367 | 5136786147 | 4/25/2012 | 9:26:08 |
| 34368 | 5136788278 | 2/6/2012 | 7:27:50 |
| 34369 | 5136860099 | 1/30/2012 | 7:17:04 |
| 34370 | 5136860793 | 5/17/2012 | 12:05:13 |
| 34371 | 5136870129 | 11/18/2011 | 13:21:59 |
| 34372 | 5136871864 | 6/7/2012 | 7:05:50 |
| 34373 | 5136872732 | 10/29/2011 | 11:28:14 |
| 34374 | 5136877125 | 3/22/2012 | 14:13:26 |
| 34375 | 5136920229 | 9/10/2012 | 7:35:05 |
| 34376 | 5136920229 | 9/26/2012 | 14:31:32 |
| 34377 | 5136923637 | 5/11/2012 | 18:24:40 |
| 34378 | 5136926245 | 7/15/2011 | 17:06:19 |
| 34379 | 5136930553 | 1/11/2012 | 16:19:33 |
| 34380 | 5137020246 | 10/12/2011 | 7:46:05 |
| 34381 | 5137086150 | 2/10/2012 | 16:56:25 |
| 34382 | 5137092569 | 10/17/2011 | 7:44:19 |
| 34383 | 5137201719 | 10/14/2011 | 12:48:42 |
| 34384 | 5137203048 | 4/16/2012 | 7:08:15 |
| 34385 | 5137208875 | 6/29/2012 | 17:40:18 |
| 34386 | 5137376637 | 8/21/2012 | 14:00:04 |
| 34387 | 5137392100 | 11/10/2011 | 7:25:05 |
| 34388 | 5137460368 | 10/8/2011 | 9:35:32 |
| 34389 | 5137461054 | 10/22/2011 | 12:32:27 |
| 34390 | 5137469158 | 5/23/2012 | 14:50:09 |
| 34391 | 5137809322 | 6/18/2012 | 15:10:32 |
| 34392 | 5137872632 | 3/27/2012 | 14:53:35 |
| 34393 | 5137875251 | 7/2/2012 | 15:09:19 |
| 34394 | 5138052705 | 10/24/2012 | 14:44:28 |
| 34395 | 5138055506 | 5/7/2012 | 7:09:45 |
| 34396 | 5138077606 | 5/21/2011 | 10:39:03 |
| 34397 | 5138079404 | 2/8/2012 | 7:27:21 |
| 34398 | 5138235037 | 5/21/2012 | 8:37:46 |
| 34399 | 5138240180 | 11/14/2011 | 14:11:39 |
| 34400 | 5138240180 | 12/20/2011 | 19:30:34 |
| 34401 | 5138240685 | 9/21/2011 | 19:32:09 |
| 34402 | 5138241425 | 8/25/2012 | 11:12:08 |

| | | | |
|---|---|---|---|
| 34403 | 5138241425 | 9/21/2012 | 15:28:20 |
| 34404 | 5138287370 | 9/27/2011 | 18:08:33 |
| 34405 | 5138288308 | 12/23/2011 | 7:15:02 |
| 34406 | 5138304217 | 9/16/2011 | 12:51:49 |
| 34407 | 5138333659 | 10/3/2012 | 19:51:41 |
| 34408 | 5138333841 | 10/3/2011 | 7:06:28 |
| 34409 | 5138333841 | 12/5/2011 | 18:04:47 |
| 34410 | 5138340634 | 11/4/2011 | 15:26:32 |
| 34411 | 5138344699 | 1/22/2014 | 13:46:34 |
| 34412 | 5138358795 | 3/26/2012 | 18:34:11 |
| 34413 | 5138391101 | 7/9/2011 | 8:26:28 |
| 34414 | 5138462364 | 10/20/2012 | 16:24:57 |
| 34415 | 5138463081 | 6/16/2012 | 15:27:53 |
| 34416 | 5138496200 | 5/29/2012 | 7:08:33 |
| 34417 | 5138496761 | 9/8/2011 | 19:38:58 |
| 34418 | 5138505767 | 10/17/2012 | 18:28:24 |
| 34419 | 5138690003 | 9/21/2011 | 19:28:31 |
| 34420 | 5138842259 | 11/17/2011 | 13:53:07 |
| 34421 | 5138842880 | 3/16/2012 | 16:25:12 |
| 34422 | 5138845439 | 3/6/2012 | 15:41:43 |
| 34423 | 5138846310 | 10/10/2012 | 12:47:27 |
| 34424 | 5138848552 | 1/19/2012 | 17:57:10 |
| 34425 | 5138854666 | 3/13/2012 | 18:38:49 |
| 34426 | 5138863077 | 10/20/2011 | 15:18:13 |
| 34427 | 5138864469 | 3/3/2012 | 8:17:25 |
| 34428 | 5138880873 | 12/21/2011 | 10:05:11 |
| 34429 | 5138896794 | 7/18/2012 | 18:30:43 |
| 34430 | 5139070791 | 12/21/2011 | 19:04:46 |
| 34431 | 5139075575 | 10/8/2011 | 11:08:03 |
| 34432 | 5139077187 | 1/6/2012 | 14:39:43 |
| 34433 | 5139079011 | 6/7/2012 | 7:07:56 |
| 34434 | 5139079805 | 2/25/2012 | 10:28:52 |
| 34435 | 5139195760 | 2/13/2012 | 7:02:27 |
| 34436 | 5139195760 | 3/23/2012 | 7:11:39 |
| 34437 | 5139196559 | 12/10/2011 | 12:53:22 |
| 34438 | 5139230156 | 10/17/2012 | 9:30:23 |
| 34439 | 5139394915 | 7/19/2012 | 17:35:12 |
| 34440 | 5139396681 | 6/29/2012 | 9:35:45 |
| 34441 | 5139396713 | 11/9/2011 | 7:50:40 |
| 34442 | 5139396713 | 11/19/2011 | 8:09:13 |
| 34443 | 5139398885 | 12/7/2011 | 13:26:08 |
| 34444 | 5139674735 | 4/2/2012 | 17:39:42 |
| 34445 | 5139691928 | 6/8/2012 | 16:54:04 |
| 34446 | 5152011943 | 9/17/2011 | 10:25:21 |
| 34447 | 5152030008 | 9/13/2012 | 15:19:49 |
| 34448 | 5152054314 | 9/17/2012 | 12:08:35 |
| 34449 | 5152055312 | 9/23/2011 | 19:03:19 |

| | | | |
|---|---|---|---|
| 34450 | 5152103997 | 5/8/2012 | 9:34:57 |
| 34451 | 5152106813 | 10/17/2012 | 18:31:28 |
| 34452 | 5152120048 | 3/18/2011 | 9:48:44 |
| 34453 | 5152272212 | 2/10/2012 | 9:25:50 |
| 34454 | 5152291947 | 3/25/2012 | 12:09:55 |
| 34455 | 5152380282 | 10/5/2012 | 18:25:04 |
| 34456 | 5152382082 | 8/14/2012 | 11:51:52 |
| 34457 | 5152389520 | 10/16/2012 | 8:48:56 |
| 34458 | 5152407023 | 10/8/2012 | 8:14:49 |
| 34459 | 5152502465 | 5/21/2012 | 8:13:38 |
| 34460 | 5152693527 | 2/13/2012 | 8:14:13 |
| 34461 | 5152909019 | 9/28/2011 | 10:23:59 |
| 34462 | 5152910440 | 12/5/2011 | 18:14:05 |
| 34463 | 5152931098 | 9/8/2011 | 18:58:05 |
| 34464 | 5152931912 | 1/26/2012 | 10:10:06 |
| 34465 | 5152931912 | 5/21/2012 | 8:15:53 |
| 34466 | 5152972272 | 9/19/2011 | 19:16:55 |
| 34467 | 5153060775 | 1/31/2012 | 10:09:14 |
| 34468 | 5153063951 | 9/20/2011 | 20:35:57 |
| 34469 | 5153067911 | 1/25/2012 | 20:31:08 |
| 34470 | 5153068116 | 3/26/2011 | 12:22:35 |
| 34471 | 5153069644 | 3/8/2012 | 9:22:38 |
| 34472 | 5153140908 | 10/10/2012 | 19:22:27 |
| 34473 | 5153148520 | 7/30/2012 | 13:36:34 |
| 34474 | 5153265628 | 10/15/2011 | 10:52:29 |
| 34475 | 5153336967 | 2/20/2012 | 17:11:09 |
| 34476 | 5153339029 | 6/23/2012 | 8:29:00 |
| 34477 | 5153390602 | 3/26/2012 | 15:03:11 |
| 34478 | 5153392123 | 8/20/2012 | 10:00:20 |
| 34479 | 5153392123 | 8/31/2012 | 16:38:50 |
| 34480 | 5153392854 | 6/18/2012 | 15:12:01 |
| 34481 | 5153394005 | 3/4/2014 | 11:44:18 |
| 34482 | 5153399118 | 1/17/2012 | 18:35:19 |
| 34483 | 5153399118 | 2/3/2012 | 20:04:18 |
| 34484 | 5153399118 | 2/13/2012 | 18:49:05 |
| 34485 | 5153602109 | 9/16/2011 | 13:04:54 |
| 34486 | 5153710385 | 1/14/2012 | 8:25:52 |
| 34487 | 5153721260 | 10/13/2011 | 8:20:37 |
| 34488 | 5154023099 | 9/19/2011 | 19:32:52 |
| 34489 | 5154080357 | 9/23/2011 | 18:47:11 |
| 34490 | 5154088508 | 3/13/2012 | 11:34:22 |
| 34491 | 5154197101 | 3/24/2012 | 9:47:08 |
| 34492 | 5154198114 | 8/3/2012 | 12:38:06 |
| 34493 | 5154199982 | 9/25/2012 | 14:56:32 |
| 34494 | 5154216091 | 12/13/2011 | 17:47:11 |
| 34495 | 5154220640 | 4/10/2012 | 11:41:32 |
| 34496 | 5154226031 | 10/8/2011 | 11:34:59 |

| | | | |
|---|---|---|---|
| 34497 | 5154226454 | 3/20/2012 | 17:49:27 |
| 34498 | 5154473703 | 9/21/2012 | 15:55:40 |
| 34499 | 5154478373 | 12/9/2011 | 8:25:57 |
| 34500 | 5154478831 | 12/17/2011 | 12:11:30 |
| 34501 | 5154510637 | 5/15/2012 | 19:10:38 |
| 34502 | 5154601954 | 1/3/2012 | 10:34:34 |
| 34503 | 5154650837 | 5/31/2012 | 8:08:24 |
| 34504 | 5154802838 | 9/10/2011 | 9:14:23 |
| 34505 | 5154804310 | 10/19/2011 | 12:14:41 |
| 34506 | 5154900207 | 2/21/2012 | 20:49:28 |
| 34507 | 5154902424 | 11/22/2011 | 19:40:29 |
| 34508 | 5154902424 | 12/10/2011 | 12:27:22 |
| 34509 | 5154905091 | 6/11/2012 | 17:33:40 |
| 34510 | 5154909412 | 12/23/2011 | 15:54:58 |
| 34511 | 5154941512 | 10/22/2012 | 17:51:25 |
| 34512 | 5154947737 | 9/20/2011 | 20:30:38 |
| 34513 | 5155093858 | 6/5/2012 | 17:57:52 |
| 34514 | 5155202155 | 9/13/2011 | 13:48:25 |
| 34515 | 5155328526 | 12/9/2011 | 14:44:53 |
| 34516 | 5155373982 | 8/27/2013 | 19:26:38 |
| 34517 | 5155540066 | 9/19/2011 | 8:27:19 |
| 34518 | 5155543349 | 4/8/2012 | 18:52:21 |
| 34519 | 5155564242 | 7/30/2012 | 13:37:43 |
| 34520 | 5155710539 | 1/10/2012 | 18:06:15 |
| 34521 | 5155712366 | 11/21/2011 | 8:28:59 |
| 34522 | 5155717659 | 7/28/2012 | 8:48:45 |
| 34523 | 5155778600 | 2/11/2012 | 15:10:32 |
| 34524 | 5156192535 | 10/11/2012 | 12:04:49 |
| 34525 | 5156337660 | 3/30/2012 | 9:47:32 |
| 34526 | 5156610609 | 2/16/2012 | 8:30:59 |
| 34527 | 5156640121 | 12/28/2011 | 13:04:06 |
| 34528 | 5156693938 | 9/12/2011 | 14:26:36 |
| 34529 | 5156695292 | 5/20/2012 | 15:42:37 |
| 34530 | 5156696665 | 10/12/2011 | 8:06:17 |
| 34531 | 5156812315 | 5/19/2012 | 16:07:36 |
| 34532 | 5156815763 | 10/19/2011 | 8:07:54 |
| 34533 | 5156816391 | 3/12/2012 | 11:09:09 |
| 34534 | 5156818758 | 10/27/2011 | 16:43:52 |
| 34535 | 5156893593 | 12/16/2011 | 15:44:45 |
| 34536 | 5156896277 | 10/4/2011 | 13:23:40 |
| 34537 | 5156896816 | 10/4/2011 | 13:48:40 |
| 34538 | 5157079941 | 5/19/2012 | 11:01:24 |
| 34539 | 5157085890 | 11/17/2011 | 14:14:17 |
| 34540 | 5157085890 | 5/21/2012 | 8:14:27 |
| 34541 | 5157086402 | 5/30/2012 | 16:58:15 |
| 34542 | 5157087307 | 5/14/2012 | 15:16:20 |
| 34543 | 5157090395 | 4/23/2012 | 20:33:19 |

| | | | |
|---|---|---|---|
| 34544 | 5157108940 | 9/8/2012 | 11:39:34 |
| 34545 | 5157201491 | 9/23/2011 | 11:43:30 |
| 34546 | 5157202370 | 1/9/2012 | 18:31:00 |
| 34547 | 5157205508 | 5/11/2012 | 18:35:07 |
| 34548 | 5157209389 | 1/6/2012 | 12:51:03 |
| 34549 | 5157241799 | 7/31/2012 | 15:40:45 |
| 34550 | 5157243455 | 7/13/2012 | 14:03:28 |
| 34551 | 5157290133 | 12/20/2011 | 19:36:14 |
| 34552 | 5157454093 | 12/7/2011 | 18:00:14 |
| 34553 | 5157703668 | 10/1/2011 | 10:46:30 |
| 34554 | 5157704908 | 2/2/2012 | 16:31:32 |
| 34555 | 5157706005 | 12/18/2011 | 16:20:22 |
| 34556 | 5157706910 | 6/7/2012 | 18:23:41 |
| 34557 | 5157712628 | 7/9/2012 | 12:06:20 |
| 34558 | 5157713532 | 10/13/2011 | 8:37:39 |
| 34559 | 5157715453 | 12/10/2011 | 14:44:33 |
| 34560 | 5157717580 | 4/2/2012 | 9:06:04 |
| 34561 | 5157719794 | 12/1/2011 | 15:01:56 |
| 34562 | 5157719902 | 9/21/2012 | 18:48:17 |
| 34563 | 5157786314 | 3/26/2012 | 18:29:15 |
| 34564 | 5157831702 | 11/4/2011 | 7:07:49 |
| 34565 | 5158222597 | 6/4/2012 | 8:40:12 |
| 34566 | 5158648167 | 10/15/2011 | 10:48:46 |
| 34567 | 5158649322 | 7/18/2012 | 14:48:56 |
| 34568 | 5158656914 | 9/14/2011 | 11:56:35 |
| 34569 | 5158671521 | 7/18/2011 | 11:05:12 |
| 34570 | 5158677279 | 10/19/2011 | 8:01:53 |
| 34571 | 5158685245 | 4/4/2012 | 18:49:58 |
| 34572 | 5158689972 | 10/22/2012 | 8:01:12 |
| 34573 | 5158902175 | 12/16/2011 | 16:27:59 |
| 34574 | 5158978000 | 10/20/2011 | 16:31:48 |
| 34575 | 5158978086 | 12/29/2011 | 19:31:14 |
| 34576 | 5158979337 | 4/9/2012 | 13:47:40 |
| 34577 | 5159432606 | 8/20/2012 | 18:54:20 |
| 34578 | 5159750090 | 3/14/2012 | 19:45:23 |
| 34579 | 5159759383 | 5/23/2011 | 16:05:50 |
| 34580 | 5159791931 | 6/9/2012 | 11:09:18 |
| 34581 | 5159793735 | 8/2/2012 | 18:56:43 |
| 34582 | 5159794496 | 11/15/2011 | 20:13:17 |
| 34583 | 5159794561 | 8/6/2012 | 16:24:53 |
| 34584 | 5159796453 | 2/17/2012 | 9:19:10 |
| 34585 | 5159796453 | 2/28/2012 | 16:06:29 |
| 34586 | 5159881630 | 9/28/2011 | 11:26:19 |
| 34587 | 5159886090 | 11/23/2011 | 10:39:40 |
| 34588 | 5159911253 | 12/23/2011 | 15:56:19 |
| 34589 | 5159916996 | 9/30/2011 | 10:02:11 |
| 34590 | 5159962005 | 4/11/2012 | 11:33:06 |

| 34591 | 5162200120 | 2/8/2012 | 7:34:54 |
| 34592 | 5162325540 | 10/8/2011 | 9:11:21 |
| 34593 | 5162349951 | 2/24/2012 | 17:02:10 |
| 34594 | 5162504856 | 4/14/2012 | 9:18:29 |
| 34595 | 5162862568 | 4/5/2012 | 15:43:40 |
| 34596 | 5162975359 | 12/20/2011 | 17:03:52 |
| 34597 | 5163122065 | 11/17/2011 | 16:14:11 |
| 34598 | 5163182391 | 10/17/2011 | 7:42:37 |
| 34599 | 5163186004 | 5/1/2012 | 8:11:58 |
| 34600 | 5163220384 | 8/8/2012 | 16:09:51 |
| 34601 | 5163228763 | 6/21/2012 | 10:00:24 |
| 34602 | 5163305638 | 11/18/2011 | 12:44:50 |
| 34603 | 5163437796 | 5/21/2012 | 8:36:10 |
| 34604 | 5163438682 | 11/16/2011 | 8:39:25 |
| 34605 | 5163518382 | 11/16/2011 | 20:00:23 |
| 34606 | 5163595728 | 10/6/2011 | 17:02:18 |
| 34607 | 5163598242 | 10/7/2011 | 10:42:33 |
| 34608 | 5163598242 | 12/20/2011 | 19:40:48 |
| 34609 | 5163604890 | 7/9/2012 | 19:04:36 |
| 34610 | 5163615839 | 7/23/2012 | 12:59:42 |
| 34611 | 5163695645 | 11/22/2011 | 18:22:55 |
| 34612 | 5163808446 | 10/27/2011 | 15:02:03 |
| 34613 | 5163820740 | 10/22/2011 | 12:50:51 |
| 34614 | 5164106800 | 9/22/2011 | 15:45:22 |
| 34615 | 5164230207 | 4/5/2012 | 14:25:47 |
| 34616 | 5164236267 | 10/11/2011 | 16:09:11 |
| 34617 | 5164236267 | 11/5/2011 | 11:16:51 |
| 34618 | 5164244429 | 1/11/2012 | 8:55:05 |
| 34619 | 5164249301 | 3/9/2012 | 7:11:30 |
| 34620 | 5164250900 | 10/10/2012 | 19:16:01 |
| 34621 | 5164285724 | 10/22/2011 | 12:30:50 |
| 34622 | 5164393281 | 11/7/2011 | 9:32:15 |
| 34623 | 5164583056 | 9/13/2011 | 13:35:47 |
| 34624 | 5164736869 | 11/17/2011 | 15:00:37 |
| 34625 | 5165025694 | 10/3/2011 | 10:30:38 |
| 34626 | 5165032736 | 12/9/2011 | 7:50:32 |
| 34627 | 5165100397 | 11/18/2011 | 13:29:42 |
| 34628 | 5165230204 | 11/23/2011 | 9:08:23 |
| 34629 | 5165372135 | 12/2/2011 | 7:32:27 |
| 34630 | 5165476801 | 1/9/2012 | 7:23:02 |
| 34631 | 5165476801 | 1/23/2012 | 7:22:10 |
| 34632 | 5165512821 | 10/10/2012 | 12:46:07 |
| 34633 | 5165577717 | 4/3/2012 | 17:59:06 |
| 34634 | 5165783696 | 9/20/2011 | 19:25:49 |
| 34635 | 5166335812 | 3/7/2012 | 7:16:54 |
| 34636 | 5166421731 | 12/20/2011 | 19:22:12 |
| 34637 | 5166506605 | 8/1/2012 | 8:24:45 |

| 34638 | 5166552590 | 5/10/2012 | 15:00:22 |
|-------|------------|-----------|----------|
| 34639 | 5166731416 | 1/4/2012 | 11:11:39 |
| 34640 | 5167079421 | 5/6/2011 | 15:36:19 |
| 34641 | 5167214639 | 10/21/2011 | 13:46:57 |
| 34642 | 5167219760 | 8/21/2012 | 14:00:03 |
| 34643 | 5167495000 | 9/27/2011 | 18:21:51 |
| 34644 | 5167543557 | 9/28/2011 | 11:31:19 |
| 34645 | 5167543557 | 10/22/2011 | 13:20:17 |
| 34646 | 5167543557 | 11/15/2011 | 16:42:36 |
| 34647 | 5167704548 | 4/16/2012 | 15:57:20 |
| 34648 | 5167904618 | 3/20/2012 | 9:21:10 |
| 34649 | 5168083588 | 5/2/2012 | 13:37:41 |
| 34650 | 5168083588 | 6/16/2012 | 15:20:34 |
| 34651 | 5168137309 | 11/28/2011 | 12:26:59 |
| 34652 | 5168483514 | 12/21/2011 | 9:48:35 |
| 34653 | 5168579991 | 7/13/2012 | 18:31:24 |
| 34654 | 5168810652 | 12/23/2011 | 14:18:14 |
| 34655 | 5169069211 | 11/10/2011 | 7:01:24 |
| 34656 | 5169455081 | 9/29/2012 | 9:53:34 |
| 34657 | 5169719892 | 3/30/2012 | 16:02:59 |
| 34658 | 5169722657 | 10/29/2011 | 10:02:48 |
| 34659 | 5169742077 | 1/3/2012 | 7:02:25 |
| 34660 | 5169832113 | 9/3/2012 | 14:45:20 |
| 34661 | 5169833203 | 10/12/2011 | 7:51:52 |
| 34662 | 5169933223 | 6/25/2012 | 13:34:54 |
| 34663 | 5172026198 | 3/14/2012 | 7:11:53 |
| 34664 | 5172029549 | 4/21/2011 | 8:30:25 |
| 34665 | 5172036824 | 9/8/2012 | 11:05:50 |
| 34666 | 5172036949 | 12/9/2011 | 7:55:46 |
| 34667 | 5172036949 | 12/29/2011 | 18:07:19 |
| 34668 | 5172038464 | 9/10/2011 | 8:50:58 |
| 34669 | 5172041981 | 8/8/2011 | 14:51:33 |
| 34670 | 5172041981 | 9/29/2011 | 9:10:04 |
| 34671 | 5172043665 | 9/27/2012 | 16:29:28 |
| 34672 | 5172044290 | 2/20/2012 | 17:07:32 |
| 34673 | 5172044581 | 5/9/2012 | 7:32:45 |
| 34674 | 5172150076 | 1/17/2012 | 7:19:46 |
| 34675 | 5172317355 | 10/17/2011 | 8:23:08 |
| 34676 | 5172319141 | 3/13/2012 | 18:36:18 |
| 34677 | 5172435593 | 4/25/2011 | 12:19:02 |
| 34678 | 5172502627 | 3/13/2012 | 11:11:00 |
| 34679 | 5172703600 | 11/17/2011 | 13:31:07 |
| 34680 | 5172822363 | 3/17/2012 | 8:19:20 |
| 34681 | 5172823393 | 1/8/2012 | 12:48:41 |
| 34682 | 5172827736 | 3/5/2012 | 7:02:58 |
| 34683 | 5172902223 | 11/17/2011 | 16:42:55 |
| 34684 | 5172903387 | 12/30/2011 | 7:07:25 |

| 34685 | 5172909915 | 8/2/2011 | 18:07:56 |
| 34686 | 5173039973 | 2/28/2012 | 7:45:23 |
| 34687 | 5173044386 | 3/24/2012 | 9:51:14 |
| 34688 | 5173045055 | 2/28/2012 | 13:42:58 |
| 34689 | 5173048592 | 6/27/2012 | 18:04:10 |
| 34690 | 5173156001 | 7/26/2012 | 19:13:03 |
| 34691 | 5173173219 | 1/13/2012 | 17:34:21 |
| 34692 | 5173487839 | 4/5/2012 | 14:38:08 |
| 34693 | 5173910657 | 11/19/2011 | 8:42:45 |
| 34694 | 5173914516 | 4/4/2012 | 19:04:28 |
| 34695 | 5173923208 | 4/6/2012 | 15:48:55 |
| 34696 | 5173923605 | 9/21/2012 | 19:05:42 |
| 34697 | 5173955070 | 10/20/2012 | 8:04:24 |
| 34698 | 5173980046 | 3/10/2011 | 15:27:18 |
| 34699 | 5173981437 | 3/15/2012 | 19:26:31 |
| 34700 | 5173985141 | 10/26/2011 | 13:30:25 |
| 34701 | 5174029461 | 2/28/2012 | 15:58:22 |
| 34702 | 5174032167 | 5/6/2012 | 17:21:25 |
| 34703 | 5174041342 | 4/23/2011 | 10:15:25 |
| 34704 | 5174042614 | 11/18/2011 | 13:29:13 |
| 34705 | 5174102371 | 3/26/2012 | 18:19:15 |
| 34706 | 5174102371 | 10/18/2012 | 16:33:36 |
| 34707 | 5174108564 | 3/15/2012 | 19:20:58 |
| 34708 | 5174109455 | 10/16/2012 | 16:33:08 |
| 34709 | 5174140293 | 10/25/2011 | 15:16:49 |
| 34710 | 5174145686 | 9/27/2011 | 18:06:34 |
| 34711 | 5174147794 | 3/20/2012 | 17:44:55 |
| 34712 | 5174169690 | 3/20/2012 | 17:35:56 |
| 34713 | 5174203173 | 3/7/2012 | 18:40:24 |
| 34714 | 5174204018 | 11/18/2011 | 13:31:09 |
| 34715 | 5174258972 | 1/16/2012 | 17:29:18 |
| 34716 | 5174422843 | 11/19/2011 | 8:38:42 |
| 34717 | 5174425829 | 5/4/2012 | 14:39:28 |
| 34718 | 5174427687 | 12/7/2011 | 13:55:48 |
| 34719 | 5174428636 | 8/11/2012 | 9:32:20 |
| 34720 | 5174441482 | 10/6/2011 | 16:20:51 |
| 34721 | 5174492588 | 10/10/2011 | 12:34:54 |
| 34722 | 5174554399 | 10/23/2012 | 10:28:56 |
| 34723 | 5174584030 | 9/6/2011 | 12:42:08 |
| 34724 | 5174621752 | 11/15/2011 | 16:05:38 |
| 34725 | 5174884765 | 12/28/2011 | 13:42:39 |
| 34726 | 5174890777 | 10/17/2012 | 18:33:59 |
| 34727 | 5174900445 | 10/17/2011 | 11:10:12 |
| 34728 | 5174998370 | 10/8/2011 | 9:25:04 |
| 34729 | 5175056741 | 10/31/2011 | 7:42:35 |
| 34730 | 5175057152 | 10/8/2011 | 10:34:23 |
| 34731 | 5175077463 | 9/3/2012 | 14:27:48 |

| | | | |
|---|---|---|---|
| 34732 | 5175078464 | 9/30/2012 | 15:11:59 |
| 34733 | 5175181606 | 3/20/2012 | 9:27:27 |
| 34734 | 5175226660 | 10/14/2011 | 13:09:41 |
| 34735 | 5175253536 | 10/27/2011 | 16:28:45 |
| 34736 | 5175280895 | 12/20/2011 | 11:56:00 |
| 34737 | 5175416371 | 7/5/2012 | 15:30:52 |
| 34738 | 5175741998 | 6/16/2012 | 15:08:02 |
| 34739 | 5175746753 | 5/30/2012 | 16:54:22 |
| 34740 | 5175814806 | 12/20/2011 | 11:52:12 |
| 34741 | 5175885110 | 8/20/2012 | 7:50:26 |
| 34742 | 5175992325 | 10/23/2012 | 10:34:36 |
| 34743 | 5175995367 | 5/22/2012 | 11:50:10 |
| 34744 | 5176041462 | 9/19/2011 | 7:04:08 |
| 34745 | 5176041462 | 10/7/2011 | 7:01:51 |
| 34746 | 5176051257 | 3/15/2012 | 18:53:39 |
| 34747 | 5176052442 | 9/21/2011 | 11:29:57 |
| 34748 | 5176075065 | 1/7/2012 | 8:08:41 |
| 34749 | 5176075202 | 11/18/2011 | 13:21:55 |
| 34750 | 5176120465 | 11/25/2011 | 18:19:18 |
| 34751 | 5176125224 | 10/27/2011 | 15:01:42 |
| 34752 | 5176127219 | 3/2/2012 | 18:57:10 |
| 34753 | 5176172925 | 9/26/2011 | 8:22:40 |
| 34754 | 5176172925 | 10/5/2011 | 14:35:56 |
| 34755 | 5176172925 | 3/28/2012 | 10:28:16 |
| 34756 | 5176264041 | 9/6/2011 | 12:42:17 |
| 34757 | 5176414858 | 1/21/2012 | 8:34:29 |
| 34758 | 5176433652 | 7/12/2012 | 19:52:17 |
| 34759 | 5176629780 | 11/21/2011 | 7:42:42 |
| 34760 | 5176732133 | 9/26/2011 | 8:00:36 |
| 34761 | 5176732311 | 4/9/2012 | 17:45:17 |
| 34762 | 5176735171 | 7/27/2012 | 12:42:03 |
| 34763 | 5177120804 | 1/5/2012 | 11:55:13 |
| 34764 | 5177127347 | 3/29/2012 | 11:33:16 |
| 34765 | 5177127347 | 7/30/2012 | 18:37:42 |
| 34766 | 5177127894 | 9/12/2012 | 7:42:15 |
| 34767 | 5177190248 | 4/9/2012 | 7:19:28 |
| 34768 | 5177195569 | 1/13/2012 | 12:34:43 |
| 34769 | 5177455952 | 9/22/2011 | 15:01:10 |
| 34770 | 5177456285 | 2/11/2012 | 10:58:28 |
| 34771 | 5177483439 | 10/8/2011 | 9:30:20 |
| 34772 | 5177490240 | 3/28/2012 | 18:21:36 |
| 34773 | 5177490664 | 1/6/2012 | 14:36:13 |
| 34774 | 5177494107 | 1/5/2012 | 11:55:11 |
| 34775 | 5177507387 | 11/11/2011 | 13:36:23 |
| 34776 | 5177598719 | 12/18/2011 | 16:23:42 |
| 34777 | 5177598979 | 10/20/2012 | 8:02:10 |
| 34778 | 5177633212 | 9/27/2011 | 18:24:47 |

| 34779 | 5177750824 | 10/8/2011 | 11:12:49 |
|-------|------------|-----------|----------|
| 34780 | 5177750824 | 2/17/2012 | 9:26:19 |
| 34781 | 5177751153 | 5/5/2012 | 8:25:29 |
| 34782 | 5178037658 | 10/24/2011 | 7:07:06 |
| 34783 | 5178125964 | 11/5/2011 | 9:41:09 |
| 34784 | 5178192769 | 3/20/2012 | 17:40:01 |
| 34785 | 5178195922 | 10/3/2011 | 7:47:22 |
| 34786 | 5178610266 | 10/1/2012 | 8:19:16 |
| 34787 | 5178610266 | 10/16/2012 | 7:23:32 |
| 34788 | 5178619837 | 11/23/2011 | 10:15:18 |
| 34789 | 5178624917 | 8/31/2012 | 16:28:11 |
| 34790 | 5178627087 | 8/13/2012 | 20:51:51 |
| 34791 | 5178797199 | 8/25/2012 | 8:29:56 |
| 34792 | 5178816236 | 9/16/2011 | 13:00:09 |
| 34793 | 5178944691 | 2/28/2012 | 16:17:27 |
| 34794 | 5178944801 | 2/21/2012 | 10:48:28 |
| 34795 | 5178945757 | 5/17/2012 | 11:49:51 |
| 34796 | 5178965036 | 11/2/2011 | 7:04:53 |
| 34797 | 5178966458 | 10/4/2011 | 13:09:09 |
| 34798 | 5178970389 | 9/8/2012 | 11:04:59 |
| 34799 | 5178996031 | 1/5/2012 | 13:57:18 |
| 34800 | 5179024151 | 2/11/2012 | 10:51:01 |
| 34801 | 5179027592 | 8/13/2012 | 7:32:03 |
| 34802 | 5179086395 | 3/19/2012 | 7:09:08 |
| 34803 | 5179148568 | 2/28/2012 | 15:57:19 |
| 34804 | 5179175012 | 10/8/2011 | 9:26:35 |
| 34805 | 5179183900 | 8/8/2011 | 12:03:43 |
| 34806 | 5179186472 | 4/26/2012 | 8:01:04 |
| 34807 | 5179202993 | 5/3/2012 | 7:08:32 |
| 34808 | 5179363685 | 11/30/2011 | 14:46:52 |
| 34809 | 5179440234 | 4/15/2012 | 16:26:21 |
| 34810 | 5179456901 | 10/13/2011 | 7:18:22 |
| 34811 | 5179601041 | 10/10/2011 | 12:24:00 |
| 34812 | 5179608077 | 9/21/2012 | 15:27:15 |
| 34813 | 5179740899 | 10/15/2011 | 10:26:55 |
| 34814 | 5179800074 | 9/17/2011 | 9:24:44 |
| 34815 | 5179905584 | 2/14/2012 | 13:24:45 |
| 34816 | 5182038283 | 9/21/2011 | 11:41:58 |
| 34817 | 5182038861 | 9/24/2012 | 12:59:10 |
| 34818 | 5182099973 | 4/18/2012 | 7:01:46 |
| 34819 | 5182105729 | 12/15/2011 | 8:25:53 |
| 34820 | 5182107178 | 2/11/2012 | 15:02:38 |
| 34821 | 5182210032 | 5/29/2012 | 7:07:06 |
| 34822 | 5182210032 | 8/20/2012 | 18:40:47 |
| 34823 | 5182212315 | 6/11/2012 | 7:07:42 |
| 34824 | 5182213393 | 4/14/2012 | 8:48:45 |
| 34825 | 5182222956 | 8/22/2012 | 11:16:36 |

| | | | |
|---|---|---|---|
| 34826 | 5182313313 | 4/16/2012 | 15:49:14 |
| 34827 | 5182317006 | 5/17/2012 | 16:31:49 |
| 34828 | 5182323733 | 9/27/2012 | 16:22:05 |
| 34829 | 5182488465 | 9/21/2011 | 19:34:24 |
| 34830 | 5182508076 | 10/27/2011 | 15:02:32 |
| 34831 | 5182537082 | 7/16/2012 | 19:42:43 |
| 34832 | 5182537978 | 10/10/2012 | 19:10:20 |
| 34833 | 5182538612 | 12/8/2011 | 12:09:50 |
| 34834 | 5182539713 | 12/5/2011 | 8:59:02 |
| 34835 | 5182539713 | 12/18/2011 | 16:57:10 |
| 34836 | 5182539713 | 1/31/2012 | 7:03:22 |
| 34837 | 5182539713 | 3/29/2012 | 16:36:49 |
| 34838 | 5182560771 | 2/22/2012 | 9:58:56 |
| 34839 | 5182581521 | 10/14/2011 | 13:07:09 |
| 34840 | 5182657188 | 8/21/2012 | 13:55:59 |
| 34841 | 5183002018 | 9/29/2011 | 15:03:20 |
| 34842 | 5183043068 | 3/3/2012 | 8:32:26 |
| 34843 | 5183071553 | 9/9/2011 | 7:34:19 |
| 34844 | 5183082769 | 2/3/2012 | 7:00:57 |
| 34845 | 5183087339 | 1/16/2012 | 17:21:25 |
| 34846 | 5183125474 | 12/15/2011 | 8:25:53 |
| 34847 | 5183216588 | 9/21/2012 | 15:32:26 |
| 34848 | 5183218811 | 5/5/2012 | 8:01:31 |
| 34849 | 5183221271 | 10/5/2011 | 13:58:05 |
| 34850 | 5183229431 | 9/22/2012 | 8:46:03 |
| 34851 | 5183323137 | 6/11/2012 | 7:07:24 |
| 34852 | 5183340179 | 12/5/2011 | 9:48:29 |
| 34853 | 5183351977 | 11/7/2011 | 9:05:22 |
| 34854 | 5183355411 | 11/18/2011 | 12:12:16 |
| 34855 | 5183357506 | 4/27/2012 | 7:40:09 |
| 34856 | 5183358466 | 2/6/2012 | 7:15:37 |
| 34857 | 5183358466 | 4/20/2012 | 14:12:23 |
| 34858 | 5183541850 | 3/15/2012 | 18:56:54 |
| 34859 | 5183610110 | 8/3/2012 | 16:21:23 |
| 34860 | 5183611546 | 8/25/2012 | 8:17:57 |
| 34861 | 5183642949 | 1/9/2012 | 18:07:33 |
| 34862 | 5183656969 | 10/25/2011 | 15:52:39 |
| 34863 | 5183684039 | 12/20/2011 | 11:37:38 |
| 34864 | 5183690371 | 3/15/2012 | 7:02:10 |
| 34865 | 5183783878 | 3/14/2011 | 16:55:27 |
| 34866 | 5183787858 | 11/29/2011 | 15:52:58 |
| 34867 | 5183788387 | 7/21/2012 | 10:17:15 |
| 34868 | 5183908833 | 6/5/2012 | 19:46:40 |
| 34869 | 5184091681 | 8/18/2011 | 8:22:19 |
| 34870 | 5184206466 | 9/24/2012 | 18:51:53 |
| 34871 | 5184208936 | 6/24/2011 | 12:02:03 |
| 34872 | 5184219402 | 1/8/2012 | 13:06:51 |

| | | | |
|---|---|---|---|
| 34873 | 5184284102 | 9/12/2011 | 13:41:50 |
| 34874 | 5184293132 | 6/23/2012 | 15:55:59 |
| 34875 | 5184293799 | 3/13/2012 | 7:08:06 |
| 34876 | 5184293799 | 9/24/2012 | 13:03:11 |
| 34877 | 5184516908 | 10/31/2011 | 7:40:19 |
| 34878 | 5184618694 | 10/17/2011 | 10:56:30 |
| 34879 | 5184703851 | 10/25/2011 | 15:52:45 |
| 34880 | 5184860199 | 5/14/2012 | 15:16:13 |
| 34881 | 5184860199 | 5/21/2012 | 7:33:14 |
| 34882 | 5184887249 | 2/16/2012 | 7:02:50 |
| 34883 | 5184950986 | 3/7/2012 | 18:53:32 |
| 34884 | 5184954534 | 11/28/2011 | 11:16:55 |
| 34885 | 5185148974 | 10/11/2011 | 15:41:20 |
| 34886 | 5185237267 | 12/17/2011 | 11:20:01 |
| 34887 | 5185283330 | 10/19/2011 | 12:25:18 |
| 34888 | 5185362264 | 12/9/2011 | 13:28:40 |
| 34889 | 5185386359 | 8/6/2011 | 9:12:48 |
| 34890 | 5185388115 | 6/16/2012 | 15:21:01 |
| 34891 | 5185679058 | 1/5/2012 | 12:01:56 |
| 34892 | 5185679058 | 3/7/2012 | 7:04:59 |
| 34893 | 5185697227 | 9/6/2012 | 12:27:48 |
| 34894 | 5185702810 | 5/17/2011 | 9:15:38 |
| 34895 | 5185720689 | 2/11/2012 | 15:02:35 |
| 34896 | 5185721831 | 10/6/2012 | 8:54:55 |
| 34897 | 5185722326 | 11/12/2011 | 9:44:44 |
| 34898 | 5185725182 | 12/27/2011 | 13:58:40 |
| 34899 | 5185726821 | 10/3/2011 | 7:46:27 |
| 34900 | 5185726821 | 1/2/2012 | 11:59:30 |
| 34901 | 5185734421 | 9/21/2011 | 11:42:13 |
| 34902 | 5185738266 | 12/29/2011 | 11:54:54 |
| 34903 | 5185738665 | 10/24/2011 | 7:07:06 |
| 34904 | 5185739193 | 10/15/2011 | 9:52:02 |
| 34905 | 5185773686 | 12/5/2011 | 9:00:03 |
| 34906 | 5185774851 | 10/14/2011 | 12:47:37 |
| 34907 | 5185774876 | 11/17/2011 | 14:01:07 |
| 34908 | 5185787420 | 9/29/2012 | 9:44:54 |
| 34909 | 5185871649 | 3/22/2012 | 14:18:10 |
| 34910 | 5185902141 | 3/19/2012 | 17:35:51 |
| 34911 | 5185905300 | 9/24/2012 | 19:02:54 |
| 34912 | 5185935101 | 12/22/2011 | 8:25:10 |
| 34913 | 5185935101 | 4/11/2012 | 7:14:18 |
| 34914 | 5185982775 | 3/13/2012 | 18:27:14 |
| 34915 | 5186050479 | 10/19/2011 | 7:45:54 |
| 34916 | 5186100022 | 4/12/2012 | 12:24:30 |
| 34917 | 5186102697 | 11/26/2011 | 12:17:17 |
| 34918 | 5186104333 | 9/29/2011 | 15:29:43 |
| 34919 | 5186187544 | 9/1/2012 | 8:38:03 |

| | | | |
|---|---|---|---|
| 34920 | 5186271371 | 1/3/2012 | 10:55:55 |
| 34921 | 5186303292 | 1/6/2012 | 9:53:47 |
| 34922 | 5186418453 | 9/29/2011 | 15:04:06 |
| 34923 | 5186418453 | 11/3/2011 | 17:34:14 |
| 34924 | 5186418453 | 5/21/2012 | 7:22:18 |
| 34925 | 5186454306 | 3/14/2012 | 19:40:56 |
| 34926 | 5186511918 | 1/31/2012 | 7:08:11 |
| 34927 | 5186517346 | 9/21/2011 | 19:32:30 |
| 34928 | 5186571600 | 10/20/2012 | 8:01:00 |
| 34929 | 5186690405 | 3/26/2012 | 18:34:31 |
| 34930 | 5186695919 | 9/17/2012 | 7:42:14 |
| 34931 | 5186697284 | 1/6/2012 | 14:35:33 |
| 34932 | 5186699773 | 5/19/2012 | 10:55:38 |
| 34933 | 5186816296 | 8/1/2012 | 8:30:58 |
| 34934 | 5186816619 | 11/23/2011 | 14:28:27 |
| 34935 | 5186833008 | 9/24/2012 | 18:50:39 |
| 34936 | 5186957593 | 8/13/2011 | 10:59:33 |
| 34937 | 5186985478 | 6/27/2012 | 12:10:35 |
| 34938 | 5186989368 | 10/29/2011 | 11:12:01 |
| 34939 | 5187050376 | 11/9/2011 | 7:27:45 |
| 34940 | 5187051518 | 9/13/2011 | 7:16:04 |
| 34941 | 5187056412 | 9/13/2011 | 18:32:13 |
| 34942 | 5187084180 | 2/8/2012 | 7:26:35 |
| 34943 | 5187279539 | 10/5/2011 | 10:47:41 |
| 34944 | 5187290096 | 7/16/2012 | 19:42:31 |
| 34945 | 5187292857 | 12/20/2011 | 19:28:30 |
| 34946 | 5187742134 | 11/29/2011 | 7:24:45 |
| 34947 | 5187743713 | 9/19/2011 | 19:01:57 |
| 34948 | 5187750262 | 2/4/2012 | 7:21:39 |
| 34949 | 5187915829 | 8/31/2012 | 16:32:46 |
| 34950 | 5187918385 | 2/11/2012 | 15:26:20 |
| 34951 | 5187968467 | 12/28/2011 | 13:03:30 |
| 34952 | 5188178767 | 7/21/2012 | 10:16:50 |
| 34953 | 5188178767 | 10/5/2012 | 18:14:24 |
| 34954 | 5188210043 | 1/17/2012 | 16:49:26 |
| 34955 | 5188442159 | 4/12/2012 | 17:54:20 |
| 34956 | 5188448496 | 3/28/2012 | 7:19:28 |
| 34957 | 5188473007 | 9/20/2012 | 7:06:19 |
| 34958 | 5188475372 | 5/28/2012 | 8:04:01 |
| 34959 | 5188484083 | 9/23/2011 | 11:33:08 |
| 34960 | 5188485194 | 5/17/2012 | 7:02:17 |
| 34961 | 5188486197 | 11/17/2011 | 13:31:42 |
| 34962 | 5188486197 | 5/11/2012 | 12:08:54 |
| 34963 | 5188525979 | 4/10/2012 | 15:58:15 |
| 34964 | 5188573282 | 9/19/2011 | 7:19:26 |
| 34965 | 5188574209 | 12/5/2011 | 9:10:11 |
| 34966 | 5188576514 | 10/14/2011 | 13:09:06 |

| | | | |
|---|---|---|---|
| 34967 | 5188599027 | 3/29/2012 | 11:48:49 |
| 34968 | 5188663770 | 1/18/2012 | 9:44:49 |
| 34969 | 5188664852 | 1/19/2012 | 7:07:53 |
| 34970 | 5188664852 | 5/21/2012 | 7:03:15 |
| 34971 | 5188666490 | 2/25/2012 | 10:26:36 |
| 34972 | 5188671892 | 9/8/2011 | 19:39:21 |
| 34973 | 5188677416 | 7/23/2012 | 13:11:53 |
| 34974 | 5188781733 | 10/1/2011 | 10:23:35 |
| 34975 | 5188782606 | 12/29/2011 | 10:53:14 |
| 34976 | 5188786993 | 1/9/2012 | 18:24:01 |
| 34977 | 5188793736 | 8/20/2012 | 18:35:44 |
| 34978 | 5188793736 | 8/25/2012 | 8:13:08 |
| 34979 | 5188793847 | 9/26/2012 | 7:10:48 |
| 34980 | 5188815347 | 2/19/2012 | 19:18:11 |
| 34981 | 5188922146 | 4/12/2012 | 17:56:23 |
| 34982 | 5188925767 | 12/24/2011 | 7:14:09 |
| 34983 | 5189280657 | 6/18/2012 | 9:23:14 |
| 34984 | 5189290510 | 10/20/2011 | 15:16:48 |
| 34985 | 5189326038 | 1/10/2012 | 17:37:40 |
| 34986 | 5189358018 | 2/13/2012 | 18:55:20 |
| 34987 | 5189374434 | 1/11/2012 | 16:18:58 |
| 34988 | 5189445308 | 5/17/2012 | 11:51:54 |
| 34989 | 5189510877 | 7/23/2012 | 15:27:11 |
| 34990 | 5189556655 | 9/26/2011 | 8:36:54 |
| 34991 | 5189556655 | 12/20/2011 | 11:37:46 |
| 34992 | 5189610948 | 11/23/2011 | 9:08:37 |
| 34993 | 5189659285 | 5/10/2012 | 14:53:48 |
| 34994 | 5189861629 | 4/2/2012 | 7:13:53 |
| 34995 | 5189863699 | 9/29/2012 | 9:52:51 |
| 34996 | 5189865031 | 7/30/2012 | 13:23:11 |
| 34997 | 5189865951 | 1/19/2012 | 7:14:49 |
| 34998 | 5189865951 | 2/7/2012 | 7:04:34 |
| 34999 | 5189865951 | 5/21/2012 | 7:03:38 |
| 35000 | 5202032632 | 10/10/2012 | 19:14:32 |
| 35001 | 5202043516 | 1/5/2012 | 12:06:48 |
| 35002 | 5202046914 | 11/26/2011 | 12:01:02 |
| 35003 | 5202046914 | 12/17/2011 | 12:12:50 |
| 35004 | 5202083713 | 9/27/2012 | 16:28:58 |
| 35005 | 5202193939 | 11/15/2011 | 20:10:07 |
| 35006 | 5202207830 | 2/21/2012 | 20:51:25 |
| 35007 | 5202215022 | 10/1/2012 | 13:37:46 |
| 35008 | 5202215610 | 10/2/2012 | 10:08:49 |
| 35009 | 5202231341 | 9/13/2011 | 18:08:31 |
| 35010 | 5202232096 | 2/7/2012 | 20:26:15 |
| 35011 | 5202235160 | 5/4/2012 | 18:28:35 |
| 35012 | 5202235445 | 3/27/2012 | 15:07:47 |
| 35013 | 5202237100 | 11/14/2011 | 15:47:26 |

| | | | |
|---|---|---|---|
| 35014 | 5202237105 | 11/23/2011 | 10:42:34 |
| 35015 | 5202237576 | 2/21/2012 | 11:40:29 |
| 35016 | 5202257871 | 9/1/2012 | 11:45:28 |
| 35017 | 5202258023 | 5/31/2012 | 10:08:54 |
| 35018 | 5202258565 | 8/27/2012 | 14:44:31 |
| 35019 | 5202262347 | 1/27/2012 | 17:49:08 |
| 35020 | 5202265703 | 7/12/2011 | 11:47:50 |
| 35021 | 5202270774 | 9/9/2011 | 18:01:59 |
| 35022 | 5202270860 | 9/9/2011 | 18:30:32 |
| 35023 | 5202273673 | 10/3/2012 | 19:52:46 |
| 35024 | 5202275568 | 11/5/2011 | 10:23:25 |
| 35025 | 5202275601 | 9/13/2011 | 13:40:23 |
| 35026 | 5202330702 | 8/31/2011 | 10:46:41 |
| 35027 | 5202333343 | 5/29/2012 | 17:16:03 |
| 35028 | 5202338096 | 12/5/2011 | 18:39:31 |
| 35029 | 5202338939 | 11/14/2011 | 17:32:38 |
| 35030 | 5202338939 | 12/5/2011 | 18:39:38 |
| 35031 | 5202342113 | 1/27/2012 | 9:54:14 |
| 35032 | 5202346379 | 11/14/2011 | 17:38:01 |
| 35033 | 5202347231 | 11/26/2011 | 12:04:07 |
| 35034 | 5202358026 | 9/28/2011 | 11:27:06 |
| 35035 | 5202358026 | 10/6/2011 | 17:55:09 |
| 35036 | 5202361668 | 9/21/2011 | 19:36:08 |
| 35037 | 5202364515 | 8/20/2012 | 10:12:18 |
| 35038 | 5202366394 | 11/11/2011 | 13:48:09 |
| 35039 | 5202375047 | 12/14/2011 | 14:46:19 |
| 35040 | 5202377672 | 10/15/2012 | 16:05:19 |
| 35041 | 5202405468 | 2/14/2012 | 10:08:06 |
| 35042 | 5202407352 | 11/11/2011 | 20:11:37 |
| 35043 | 5202407972 | 3/1/2012 | 9:03:10 |
| 35044 | 5202409107 | 12/22/2011 | 9:17:25 |
| 35045 | 5202411274 | 3/22/2012 | 14:36:51 |
| 35046 | 5202412007 | 5/10/2011 | 19:45:26 |
| 35047 | 5202412007 | 9/14/2011 | 21:35:29 |
| 35048 | 5202413606 | 10/20/2011 | 16:34:08 |
| 35049 | 5202450055 | 12/3/2011 | 9:28:52 |
| 35050 | 5202450187 | 9/27/2011 | 18:17:15 |
| 35051 | 5202450513 | 10/3/2011 | 10:42:09 |
| 35052 | 5202451540 | 2/24/2011 | 14:33:02 |
| 35053 | 5202453053 | 8/11/2011 | 10:25:00 |
| 35054 | 5202454891 | 9/20/2011 | 16:54:37 |
| 35055 | 5202454957 | 9/30/2011 | 10:24:14 |
| 35056 | 5202454957 | 10/18/2011 | 13:08:55 |
| 35057 | 5202454957 | 12/18/2011 | 16:22:19 |
| 35058 | 5202456464 | 1/25/2012 | 20:31:53 |
| 35059 | 5202456469 | 9/12/2011 | 14:28:39 |
| 35060 | 5202456469 | 9/29/2011 | 15:24:56 |

| 35061 | 5202458661 | 5/3/2012 | 21:13:58 |
|-------|------------|----------|----------|
| 35062 | 5202458825 | 9/13/2011 | 13:38:42 |
| 35063 | 5202473643 | 12/27/2011 | 14:23:15 |
| 35064 | 5202478504 | 5/8/2012 | 12:35:39 |
| 35065 | 5202482049 | 4/15/2012 | 19:58:06 |
| 35066 | 5202486474 | 11/25/2011 | 18:31:32 |
| 35067 | 5202488593 | 3/15/2012 | 19:19:25 |
| 35068 | 5202488593 | 4/5/2012 | 13:54:04 |
| 35069 | 5202489692 | 4/2/2012 | 9:06:28 |
| 35070 | 5202489901 | 9/20/2011 | 14:59:45 |
| 35071 | 5202491349 | 9/24/2011 | 10:06:57 |
| 35072 | 5202492762 | 10/7/2012 | 13:12:55 |
| 35073 | 5202495426 | 10/1/2012 | 21:33:41 |
| 35074 | 5202500113 | 4/20/2012 | 14:08:41 |
| 35075 | 5202501684 | 1/12/2012 | 10:06:34 |
| 35076 | 5202504225 | 1/10/2012 | 15:21:21 |
| 35077 | 5202505860 | 7/13/2012 | 14:04:43 |
| 35078 | 5202506840 | 11/21/2011 | 10:39:24 |
| 35079 | 5202508930 | 3/29/2012 | 16:35:04 |
| 35080 | 5202510742 | 12/15/2011 | 9:03:43 |
| 35081 | 5202511263 | 9/30/2011 | 10:07:58 |
| 35082 | 5202518259 | 2/8/2012 | 12:54:28 |
| 35083 | 5202518720 | 9/27/2011 | 18:17:17 |
| 35084 | 5202520627 | 7/27/2012 | 21:12:37 |
| 35085 | 5202522000 | 12/1/2011 | 15:09:12 |
| 35086 | 5202522259 | 2/11/2012 | 15:49:03 |
| 35087 | 5202525497 | 3/20/2012 | 19:59:16 |
| 35088 | 5202527012 | 8/1/2011 | 19:45:13 |
| 35089 | 5202527479 | 2/17/2012 | 21:33:35 |
| 35090 | 5202528499 | 11/15/2011 | 15:48:24 |
| 35091 | 5202529748 | 8/20/2012 | 21:31:22 |
| 35092 | 5202529748 | 8/24/2012 | 21:04:36 |
| 35093 | 5202539165 | 8/1/2012 | 20:11:16 |
| 35094 | 5202542981 | 10/17/2012 | 18:32:09 |
| 35095 | 5202564251 | 10/6/2011 | 17:56:23 |
| 35096 | 5202564416 | 9/18/2012 | 14:29:04 |
| 35097 | 5202564579 | 1/17/2012 | 18:29:40 |
| 35098 | 5202564579 | 3/7/2012 | 18:51:57 |
| 35099 | 5202567501 | 12/23/2011 | 16:05:40 |
| 35100 | 5202567729 | 11/28/2011 | 12:23:52 |
| 35101 | 5202567830 | 12/23/2011 | 16:05:54 |
| 35102 | 5202600551 | 10/7/2012 | 13:11:15 |
| 35103 | 5202601443 | 2/2/2012 | 11:24:13 |
| 35104 | 5202602699 | 10/20/2011 | 15:48:48 |
| 35105 | 5202604542 | 2/9/2012 | 9:33:40 |
| 35106 | 5202620351 | 4/9/2012 | 18:19:27 |
| 35107 | 5202648590 | 8/29/2012 | 20:19:10 |

| | | | |
|---|---|---|---|
| 35108 | 5202661480 | 4/25/2012 | 18:37:06 |
| 35109 | 5202666197 | 12/2/2011 | 14:33:28 |
| 35110 | 5202690368 | 2/25/2012 | 11:10:57 |
| 35111 | 5202695258 | 8/13/2012 | 20:53:42 |
| 35112 | 5202695258 | 9/28/2012 | 14:15:13 |
| 35113 | 5202695648 | 3/14/2012 | 14:12:34 |
| 35114 | 5202698102 | 4/16/2012 | 16:08:40 |
| 35115 | 5202700367 | 8/29/2012 | 20:22:38 |
| 35116 | 5202702201 | 2/17/2012 | 18:24:15 |
| 35117 | 5202706488 | 4/1/2012 | 16:08:09 |
| 35118 | 5202707842 | 5/21/2012 | 9:04:03 |
| 35119 | 5202709024 | 10/12/2012 | 21:26:41 |
| 35120 | 5202711618 | 9/10/2011 | 12:39:30 |
| 35121 | 5202720761 | 11/23/2011 | 14:43:36 |
| 35122 | 5202720965 | 8/25/2012 | 10:58:10 |
| 35123 | 5202721734 | 3/18/2011 | 11:40:09 |
| 35124 | 5202721914 | 7/5/2012 | 10:39:17 |
| 35125 | 5202723961 | 4/12/2012 | 12:35:40 |
| 35126 | 5202724381 | 2/2/2012 | 19:18:37 |
| 35127 | 5202724794 | 10/5/2011 | 14:18:48 |
| 35128 | 5202725801 | 4/26/2012 | 11:22:50 |
| 35129 | 5202726239 | 5/29/2012 | 10:57:15 |
| 35130 | 5202726255 | 11/15/2011 | 16:44:11 |
| 35131 | 5202726274 | 10/5/2011 | 14:19:03 |
| 35132 | 5202726438 | 10/7/2011 | 10:26:31 |
| 35133 | 5202726575 | 3/1/2012 | 12:49:26 |
| 35134 | 5202727582 | 10/13/2011 | 10:35:54 |
| 35135 | 5202728645 | 10/4/2011 | 13:56:41 |
| 35136 | 5202728647 | 9/27/2011 | 18:50:51 |
| 35137 | 5202728747 | 10/4/2011 | 13:26:20 |
| 35138 | 5202729382 | 11/12/2011 | 9:41:25 |
| 35139 | 5202729590 | 3/1/2012 | 12:49:52 |
| 35140 | 5202729724 | 10/19/2011 | 12:24:33 |
| 35141 | 5202729818 | 10/24/2011 | 14:15:11 |
| 35142 | 5202729984 | 1/28/2012 | 9:55:00 |
| 35143 | 5202751699 | 8/17/2012 | 9:31:41 |
| 35144 | 5202756755 | 12/21/2011 | 10:23:26 |
| 35145 | 5202757040 | 11/9/2011 | 9:18:53 |
| 35146 | 5202758611 | 10/15/2011 | 11:02:08 |
| 35147 | 5202758688 | 6/1/2012 | 10:40:59 |
| 35148 | 5202758915 | 3/16/2012 | 10:30:55 |
| 35149 | 5202801834 | 1/24/2012 | 17:23:41 |
| 35150 | 5202803552 | 2/28/2012 | 13:08:03 |
| 35151 | 5202804723 | 8/3/2011 | 12:37:22 |
| 35152 | 5202806270 | 12/1/2011 | 10:32:34 |
| 35153 | 5202806400 | 10/21/2011 | 13:36:13 |
| 35154 | 5202809204 | 9/3/2012 | 14:35:58 |

| | | | |
|---|---|---|---|
| 35155 | 5202809393 | 3/20/2012 | 20:03:20 |
| 35156 | 5202829203 | 12/17/2011 | 12:12:53 |
| 35157 | 5202829203 | 1/16/2012 | 17:35:29 |
| 35158 | 5202829841 | 5/16/2012 | 16:58:19 |
| 35159 | 5202856907 | 1/24/2012 | 17:07:23 |
| 35160 | 5202856907 | 6/14/2012 | 20:47:05 |
| 35161 | 5202882272 | 9/28/2012 | 16:39:24 |
| 35162 | 5202890033 | 9/8/2011 | 19:48:14 |
| 35163 | 5203002674 | 6/6/2012 | 21:21:26 |
| 35164 | 5203010560 | 11/11/2011 | 20:27:02 |
| 35165 | 5203011017 | 7/13/2012 | 14:04:52 |
| 35166 | 5203011296 | 5/18/2012 | 15:41:34 |
| 35167 | 5203011908 | 11/26/2011 | 13:40:40 |
| 35168 | 5203019673 | 7/21/2012 | 10:11:34 |
| 35169 | 5203019826 | 6/2/2011 | 11:28:21 |
| 35170 | 5203022763 | 10/11/2011 | 16:33:26 |
| 35171 | 5203027068 | 6/6/2012 | 21:21:25 |
| 35172 | 5203029889 | 9/27/2011 | 15:33:45 |
| 35173 | 5203040770 | 10/13/2011 | 10:35:37 |
| 35174 | 5203040842 | 11/30/2011 | 13:00:56 |
| 35175 | 5203041176 | 8/17/2011 | 19:11:38 |
| 35176 | 5203041257 | 1/20/2012 | 20:30:14 |
| 35177 | 5203041283 | 5/18/2012 | 16:04:46 |
| 35178 | 5203042247 | 10/17/2011 | 10:47:54 |
| 35179 | 5203042789 | 12/5/2011 | 9:49:27 |
| 35180 | 5203043429 | 10/3/2012 | 19:56:49 |
| 35181 | 5203043691 | 12/8/2011 | 19:37:51 |
| 35182 | 5203044846 | 7/26/2012 | 19:15:47 |
| 35183 | 5203045109 | 9/20/2011 | 20:48:45 |
| 35184 | 5203045492 | 12/3/2011 | 10:27:31 |
| 35185 | 5203046406 | 10/6/2011 | 16:58:08 |
| 35186 | 5203047192 | 10/29/2011 | 11:01:37 |
| 35187 | 5203048198 | 8/2/2012 | 18:51:10 |
| 35188 | 5203048591 | 11/8/2011 | 14:51:33 |
| 35189 | 5203049181 | 10/1/2011 | 10:53:10 |
| 35190 | 5203049904 | 11/5/2011 | 10:24:34 |
| 35191 | 5203058639 | 8/8/2012 | 16:14:21 |
| 35192 | 5203058973 | 2/17/2012 | 18:23:28 |
| 35193 | 5203067407 | 6/27/2012 | 12:21:58 |
| 35194 | 5203067693 | 11/23/2011 | 14:58:43 |
| 35195 | 5203068195 | 11/5/2011 | 10:24:07 |
| 35196 | 5203072679 | 9/8/2011 | 19:35:19 |
| 35197 | 5203096217 | 9/22/2011 | 15:32:11 |
| 35198 | 5203099111 | 2/4/2012 | 13:17:02 |
| 35199 | 5203101693 | 10/7/2011 | 10:27:26 |
| 35200 | 5203107266 | 1/9/2012 | 18:45:36 |
| 35201 | 5203107266 | 1/14/2012 | 13:23:15 |

| | | | |
|---|---|---|---|
| 35202 | 5203107266 | 3/27/2012 | 15:53:48 |
| 35203 | 5203120439 | 9/10/2011 | 12:32:15 |
| 35204 | 5203121661 | 3/19/2012 | 12:01:16 |
| 35205 | 5203121661 | 5/26/2012 | 14:26:29 |
| 35206 | 5203121787 | 12/29/2011 | 14:40:04 |
| 35207 | 5203121811 | 10/10/2011 | 12:55:48 |
| 35208 | 5203122500 | 3/3/2012 | 9:01:43 |
| 35209 | 5203122565 | 2/28/2012 | 13:07:29 |
| 35210 | 5203122654 | 10/6/2011 | 16:58:12 |
| 35211 | 5203122667 | 9/21/2011 | 19:31:10 |
| 35212 | 5203122667 | 12/2/2011 | 14:12:31 |
| 35213 | 5203122667 | 1/18/2012 | 16:54:37 |
| 35214 | 5203123324 | 2/6/2012 | 17:04:34 |
| 35215 | 5203124103 | 6/11/2012 | 10:05:44 |
| 35216 | 5203125756 | 2/24/2011 | 11:59:38 |
| 35217 | 5203125789 | 4/24/2012 | 21:05:33 |
| 35218 | 5203127787 | 11/1/2011 | 11:07:46 |
| 35219 | 5203128504 | 11/3/2011 | 18:02:03 |
| 35220 | 5203128909 | 10/18/2012 | 14:33:10 |
| 35221 | 5203129972 | 10/3/2011 | 10:40:24 |
| 35222 | 5203130347 | 2/14/2012 | 16:43:07 |
| 35223 | 5203131233 | 5/9/2012 | 16:13:42 |
| 35224 | 5203131821 | 8/22/2012 | 11:14:41 |
| 35225 | 5203134477 | 5/3/2012 | 21:14:19 |
| 35226 | 5203135058 | 10/1/2012 | 21:35:57 |
| 35227 | 5203135867 | 5/13/2012 | 18:03:36 |
| 35228 | 5203135867 | 5/20/2012 | 15:51:13 |
| 35229 | 5203135987 | 9/20/2011 | 20:37:24 |
| 35230 | 5203136484 | 4/15/2012 | 17:42:17 |
| 35231 | 5203312981 | 5/14/2012 | 10:21:02 |
| 35232 | 5203313311 | 5/21/2011 | 11:09:23 |
| 35233 | 5203360771 | 2/4/2012 | 13:12:31 |
| 35234 | 5203360771 | 10/3/2012 | 19:52:12 |
| 35235 | 5203363083 | 10/8/2011 | 12:12:43 |
| 35236 | 5203365817 | 12/14/2011 | 18:03:59 |
| 35237 | 5203367335 | 5/16/2012 | 12:02:40 |
| 35238 | 5203367890 | 11/28/2011 | 18:10:45 |
| 35239 | 5203390775 | 7/22/2011 | 13:00:48 |
| 35240 | 5203391298 | 9/20/2012 | 20:59:20 |
| 35241 | 5203391358 | 9/26/2011 | 13:18:24 |
| 35242 | 5203391847 | 10/15/2011 | 11:03:18 |
| 35243 | 5203393386 | 7/18/2012 | 14:47:34 |
| 35244 | 5203394154 | 5/16/2012 | 11:55:32 |
| 35245 | 5203397383 | 5/25/2012 | 17:16:12 |
| 35246 | 5203398902 | 3/21/2011 | 11:15:46 |
| 35247 | 5203398956 | 3/3/2012 | 9:01:34 |
| 35248 | 5203399505 | 1/6/2012 | 15:04:28 |

| | | | |
|---|---|---|---|
| 35249 | 5203424306 | 8/24/2012 | 21:03:37 |
| 35250 | 5203424660 | 10/12/2011 | 11:54:10 |
| 35251 | 5203430265 | 3/8/2012 | 20:34:37 |
| 35252 | 5203431590 | 1/23/2012 | 19:09:36 |
| 35253 | 5203432528 | 12/5/2011 | 18:17:04 |
| 35254 | 5203434674 | 9/27/2011 | 18:52:12 |
| 35255 | 5203434674 | 10/11/2011 | 17:39:12 |
| 35256 | 5203435558 | 9/19/2011 | 14:52:55 |
| 35257 | 5203441159 | 2/11/2012 | 10:52:27 |
| 35258 | 5203441744 | 1/14/2012 | 9:17:29 |
| 35259 | 5203441957 | 10/26/2013 | 15:07:11 |
| 35260 | 5203445566 | 10/27/2011 | 16:57:49 |
| 35261 | 5203492423 | 11/22/2011 | 18:55:02 |
| 35262 | 5203497652 | 6/16/2012 | 10:09:39 |
| 35263 | 5203497652 | 6/25/2012 | 21:49:20 |
| 35264 | 5203497652 | 8/16/2012 | 19:55:22 |
| 35265 | 5203499658 | 2/3/2012 | 20:11:56 |
| 35266 | 5203499687 | 9/29/2011 | 15:23:54 |
| 35267 | 5203499732 | 5/9/2012 | 21:03:27 |
| 35268 | 5203505890 | 10/5/2012 | 18:40:10 |
| 35269 | 5203508531 | 11/16/2011 | 9:02:21 |
| 35270 | 5203511126 | 3/15/2012 | 19:35:07 |
| 35271 | 5203519863 | 3/13/2012 | 18:33:21 |
| 35272 | 5203582014 | 11/28/2011 | 17:04:58 |
| 35273 | 5203582165 | 2/21/2012 | 9:36:50 |
| 35274 | 5203583398 | 6/30/2011 | 10:36:52 |
| 35275 | 5203585080 | 2/7/2012 | 20:26:11 |
| 35276 | 5203585916 | 3/21/2012 | 18:36:37 |
| 35277 | 5203585916 | 5/3/2012 | 21:14:00 |
| 35278 | 5203586332 | 11/18/2011 | 13:19:42 |
| 35279 | 5203586371 | 10/1/2011 | 10:04:18 |
| 35280 | 5203587067 | 1/18/2012 | 9:56:34 |
| 35281 | 5203587067 | 8/11/2012 | 12:24:16 |
| 35282 | 5203587336 | 3/23/2012 | 14:28:20 |
| 35283 | 5203587903 | 12/15/2011 | 9:04:06 |
| 35284 | 5203606507 | 9/13/2011 | 16:39:20 |
| 35285 | 5203700457 | 5/22/2012 | 18:30:54 |
| 35286 | 5203707592 | 10/13/2011 | 10:31:04 |
| 35287 | 5203710617 | 5/14/2012 | 7:07:30 |
| 35288 | 5203710617 | 7/20/2012 | 14:59:10 |
| 35289 | 5203718331 | 10/21/2011 | 13:36:12 |
| 35290 | 5203900584 | 9/20/2011 | 16:54:48 |
| 35291 | 5203900584 | 1/2/2012 | 9:10:11 |
| 35292 | 5203901755 | 2/16/2012 | 9:20:31 |
| 35293 | 5203903439 | 4/20/2012 | 13:47:46 |
| 35294 | 5203903499 | 8/8/2011 | 15:50:38 |
| 35295 | 5203904225 | 6/15/2012 | 15:43:07 |

| 35296 | 5203906625 | 9/20/2011 | 20:36:44 |
| 35297 | 5203907394 | 9/27/2011 | 18:18:12 |
| 35298 | 5203907394 | 10/20/2011 | 16:35:11 |
| 35299 | 5203907394 | 12/18/2011 | 16:41:46 |
| 35300 | 5203909625 | 11/14/2011 | 17:36:51 |
| 35301 | 5203909840 | 11/18/2011 | 12:30:11 |
| 35302 | 5204000614 | 3/22/2012 | 14:37:03 |
| 35303 | 5204005149 | 12/17/2011 | 12:14:07 |
| 35304 | 5204006413 | 1/13/2012 | 17:29:26 |
| 35305 | 5204006587 | 10/3/2011 | 10:42:04 |
| 35306 | 5204006587 | 11/30/2011 | 13:04:25 |
| 35307 | 5204007331 | 9/14/2011 | 21:36:20 |
| 35308 | 5204009679 | 12/2/2011 | 15:29:47 |
| 35309 | 5204010868 | 9/17/2011 | 10:27:24 |
| 35310 | 5204012786 | 9/16/2011 | 13:38:53 |
| 35311 | 5204014273 | 11/11/2011 | 13:23:26 |
| 35312 | 5204018364 | 10/10/2011 | 12:01:37 |
| 35313 | 5204030370 | 10/7/2011 | 10:12:32 |
| 35314 | 5204039578 | 11/4/2011 | 10:20:57 |
| 35315 | 5204041973 | 9/8/2011 | 19:05:28 |
| 35316 | 5204043047 | 11/23/2011 | 10:43:11 |
| 35317 | 5204044057 | 1/19/2012 | 18:43:09 |
| 35318 | 5204047174 | 11/28/2011 | 12:21:16 |
| 35319 | 5204050746 | 6/20/2012 | 16:59:23 |
| 35320 | 5204059823 | 3/24/2012 | 10:33:57 |
| 35321 | 5204063752 | 5/4/2012 | 18:28:59 |
| 35322 | 5204064892 | 12/1/2011 | 10:23:38 |
| 35323 | 5204064892 | 4/18/2012 | 10:07:28 |
| 35324 | 5204065343 | 10/18/2012 | 14:34:49 |
| 35325 | 5204065630 | 6/21/2012 | 15:28:50 |
| 35326 | 5204066841 | 2/28/2012 | 13:20:23 |
| 35327 | 5204067264 | 1/24/2012 | 17:07:30 |
| 35328 | 5204067426 | 3/12/2012 | 19:30:29 |
| 35329 | 5204068093 | 3/19/2012 | 11:47:42 |
| 35330 | 5204069008 | 5/13/2012 | 18:04:50 |
| 35331 | 5204069811 | 9/8/2011 | 18:14:40 |
| 35332 | 5204090717 | 11/1/2011 | 11:08:43 |
| 35333 | 5204091157 | 8/24/2012 | 21:03:47 |
| 35334 | 5204091240 | 8/24/2012 | 11:08:57 |
| 35335 | 5204092083 | 10/1/2011 | 10:54:11 |
| 35336 | 5204092823 | 5/29/2012 | 17:15:44 |
| 35337 | 5204093320 | 10/5/2011 | 14:19:46 |
| 35338 | 5204093453 | 11/11/2011 | 13:22:31 |
| 35339 | 5204093765 | 10/6/2011 | 17:01:30 |
| 35340 | 5204095254 | 5/24/2012 | 11:52:31 |
| 35341 | 5204096257 | 7/27/2012 | 21:12:17 |
| 35342 | 5204097910 | 12/18/2011 | 17:19:18 |

| | | | |
|---|---|---|---|
| 35343 | 5204097910 | 12/28/2011 | 11:09:58 |
| 35344 | 5204098057 | 7/27/2011 | 17:40:55 |
| 35345 | 5204099409 | 9/22/2011 | 16:15:29 |
| 35346 | 5204099409 | 11/25/2011 | 17:58:54 |
| 35347 | 5204099481 | 2/24/2011 | 11:59:41 |
| 35348 | 5204099641 | 4/13/2012 | 13:49:11 |
| 35349 | 5204140518 | 9/19/2011 | 14:37:07 |
| 35350 | 5204140668 | 6/6/2012 | 10:20:31 |
| 35351 | 5204141095 | 3/21/2012 | 18:36:36 |
| 35352 | 5204142756 | 8/19/2011 | 12:26:53 |
| 35353 | 5204143336 | 5/22/2012 | 18:43:29 |
| 35354 | 5204143499 | 9/17/2011 | 10:26:13 |
| 35355 | 5204145353 | 3/12/2012 | 19:11:48 |
| 35356 | 5204145758 | 9/8/2011 | 19:06:05 |
| 35357 | 5204148764 | 10/17/2011 | 7:12:02 |
| 35358 | 5204197465 | 4/1/2012 | 17:31:22 |
| 35359 | 5204257777 | 1/3/2012 | 19:44:55 |
| 35360 | 5204290219 | 5/25/2011 | 18:03:49 |
| 35361 | 5204290220 | 9/15/2011 | 10:50:29 |
| 35362 | 5204293202 | 7/15/2011 | 17:51:12 |
| 35363 | 5204294452 | 10/8/2011 | 12:12:11 |
| 35364 | 5204310110 | 10/4/2011 | 13:54:45 |
| 35365 | 5204314442 | 1/25/2012 | 20:31:40 |
| 35366 | 5204379409 | 10/11/2011 | 16:34:28 |
| 35367 | 5204400002 | 2/7/2012 | 20:26:09 |
| 35368 | 5204401670 | 10/24/2011 | 14:40:09 |
| 35369 | 5204406154 | 1/17/2012 | 9:46:46 |
| 35370 | 5204406154 | 1/27/2012 | 18:05:59 |
| 35371 | 5204440950 | 8/3/2012 | 16:25:14 |
| 35372 | 5204448979 | 8/22/2011 | 20:33:12 |
| 35373 | 5204450422 | 3/6/2012 | 20:33:58 |
| 35374 | 5204450530 | 2/7/2012 | 16:42:38 |
| 35375 | 5204450530 | 2/25/2012 | 10:44:28 |
| 35376 | 5204451970 | 11/8/2011 | 14:02:48 |
| 35377 | 5204452327 | 10/20/2011 | 20:57:45 |
| 35378 | 5204495367 | 10/12/2012 | 16:49:35 |
| 35379 | 5204496321 | 1/10/2012 | 15:21:51 |
| 35380 | 5204496322 | 8/30/2012 | 17:32:45 |
| 35381 | 5204497111 | 1/19/2012 | 18:02:28 |
| 35382 | 5204500379 | 12/15/2011 | 9:02:47 |
| 35383 | 5204501305 | 8/29/2011 | 17:42:57 |
| 35384 | 5204502374 | 5/15/2012 | 19:13:14 |
| 35385 | 5204509200 | 4/2/2012 | 14:53:56 |
| 35386 | 5204557512 | 3/14/2012 | 14:12:55 |
| 35387 | 5204558199 | 6/30/2011 | 10:36:56 |
| 35388 | 5204558773 | 4/7/2012 | 12:18:51 |
| 35389 | 5204617160 | 9/4/2012 | 16:10:24 |

| | | | |
|---|---|---|---|
| 35390 | 5204619004 | 10/5/2011 | 14:19:19 |
| 35391 | 5204650508 | 11/11/2011 | 14:36:25 |
| 35392 | 5204656400 | 7/13/2012 | 17:22:09 |
| 35393 | 5204658265 | 10/8/2011 | 12:10:46 |
| 35394 | 5204689985 | 5/26/2012 | 14:15:35 |
| 35395 | 5204707590 | 9/19/2012 | 21:27:18 |
| 35396 | 5204713023 | 3/28/2012 | 18:25:07 |
| 35397 | 5204713509 | 11/7/2011 | 9:41:35 |
| 35398 | 5204810811 | 12/5/2011 | 18:52:40 |
| 35399 | 5204815822 | 7/27/2011 | 17:42:32 |
| 35400 | 5204816639 | 3/15/2011 | 12:08:53 |
| 35401 | 5204817631 | 5/1/2012 | 17:30:39 |
| 35402 | 5204832609 | 9/24/2012 | 13:13:30 |
| 35403 | 5204833296 | 10/10/2011 | 12:54:10 |
| 35404 | 5204835362 | 5/14/2012 | 15:46:32 |
| 35405 | 5204837693 | 6/8/2011 | 19:02:53 |
| 35406 | 5204886710 | 9/28/2011 | 10:37:28 |
| 35407 | 5204887179 | 1/9/2012 | 9:43:43 |
| 35408 | 5204889502 | 10/10/2012 | 19:14:30 |
| 35409 | 5204902726 | 9/14/2011 | 21:28:22 |
| 35410 | 5204906231 | 12/20/2011 | 12:46:34 |
| 35411 | 5204906822 | 11/25/2011 | 18:32:39 |
| 35412 | 5204910875 | 2/21/2012 | 9:37:00 |
| 35413 | 5204910875 | 3/15/2012 | 19:19:07 |
| 35414 | 5204949067 | 12/23/2011 | 13:28:47 |
| 35415 | 5205075708 | 1/11/2012 | 16:24:21 |
| 35416 | 5205083488 | 1/4/2012 | 11:28:28 |
| 35417 | 5205199511 | 5/30/2012 | 12:34:30 |
| 35418 | 5205511589 | 8/9/2011 | 13:08:00 |
| 35419 | 5205511853 | 8/18/2012 | 10:48:41 |
| 35420 | 5205512598 | 9/12/2011 | 13:29:58 |
| 35421 | 5205513097 | 12/17/2011 | 12:12:35 |
| 35422 | 5205513332 | 3/15/2012 | 14:02:35 |
| 35423 | 5205513840 | 3/9/2012 | 21:14:18 |
| 35424 | 5205515066 | 2/3/2012 | 14:30:19 |
| 35425 | 5205516685 | 12/9/2011 | 16:05:34 |
| 35426 | 5205517338 | 9/21/2011 | 19:36:06 |
| 35427 | 5205517562 | 11/8/2011 | 14:03:02 |
| 35428 | 5205518123 | 1/6/2014 | 11:08:13 |
| 35429 | 5205518574 | 9/10/2011 | 12:39:05 |
| 35430 | 5205518693 | 11/14/2011 | 17:36:54 |
| 35431 | 5205518926 | 12/24/2011 | 8:13:19 |
| 35432 | 5205519012 | 10/13/2012 | 11:44:30 |
| 35433 | 5205519243 | 9/5/2012 | 15:27:08 |
| 35434 | 5205590664 | 9/28/2012 | 14:15:21 |
| 35435 | 5205604848 | 11/16/2011 | 20:07:11 |
| 35436 | 5205606848 | 5/20/2012 | 15:49:30 |

| | | | |
|---|---|---|---|
| 35437 | 5205617141 | 3/19/2012 | 12:01:09 |
| 35438 | 5205764309 | 10/24/2011 | 14:40:08 |
| 35439 | 5205764723 | 7/23/2012 | 13:27:22 |
| 35440 | 5205824028 | 9/4/2012 | 21:50:14 |
| 35441 | 5205824381 | 11/11/2011 | 13:48:07 |
| 35442 | 5205824381 | 11/28/2011 | 11:30:11 |
| 35443 | 5205824750 | 5/4/2012 | 18:14:35 |
| 35444 | 5205825598 | 3/16/2012 | 11:55:18 |
| 35445 | 5205828221 | 1/20/2012 | 20:30:25 |
| 35446 | 5205828261 | 9/21/2011 | 19:31:06 |
| 35447 | 5205917717 | 10/17/2011 | 10:30:06 |
| 35448 | 5206030098 | 10/1/2012 | 13:55:06 |
| 35449 | 5206030098 | 10/9/2012 | 11:41:33 |
| 35450 | 5206030627 | 11/5/2011 | 11:45:30 |
| 35451 | 5206036030 | 5/24/2012 | 11:52:33 |
| 35452 | 5206036883 | 10/17/2012 | 18:37:51 |
| 35453 | 5206038250 | 6/7/2011 | 18:13:13 |
| 35454 | 5206097620 | 4/3/2012 | 20:16:20 |
| 35455 | 5206244974 | 12/1/2011 | 15:32:30 |
| 35456 | 5206313606 | 12/28/2011 | 20:50:01 |
| 35457 | 5206313866 | 5/5/2012 | 12:32:33 |
| 35458 | 5206476640 | 6/6/2012 | 10:18:57 |
| 35459 | 5206610109 | 12/29/2011 | 11:10:44 |
| 35460 | 5206610778 | 6/23/2012 | 10:38:00 |
| 35461 | 5206612132 | 11/10/2011 | 14:56:30 |
| 35462 | 5206612190 | 10/7/2011 | 10:28:07 |
| 35463 | 5206612190 | 10/17/2011 | 10:31:33 |
| 35464 | 5206612190 | 6/16/2012 | 15:33:16 |
| 35465 | 5206612955 | 12/14/2011 | 18:07:39 |
| 35466 | 5206618369 | 10/28/2011 | 14:31:57 |
| 35467 | 5206618864 | 4/21/2012 | 16:34:59 |
| 35468 | 5206648044 | 6/20/2011 | 14:21:29 |
| 35469 | 5206648423 | 12/23/2011 | 20:46:09 |
| 35470 | 5206680153 | 3/16/2012 | 16:47:21 |
| 35471 | 5206685445 | 3/12/2012 | 19:30:48 |
| 35472 | 5206685508 | 8/31/2011 | 11:08:25 |
| 35473 | 5206689407 | 10/9/2012 | 11:49:28 |
| 35474 | 5206689924 | 12/23/2011 | 15:13:08 |
| 35475 | 5206780095 | 2/4/2012 | 13:11:57 |
| 35476 | 5206780095 | 2/11/2012 | 15:48:43 |
| 35477 | 5206780282 | 11/14/2011 | 16:10:07 |
| 35478 | 5206781611 | 11/18/2011 | 13:26:05 |
| 35479 | 5206785121 | 11/12/2011 | 10:48:44 |
| 35480 | 5206788524 | 3/13/2012 | 12:52:57 |
| 35481 | 5206789472 | 5/16/2012 | 17:03:01 |
| 35482 | 5207050365 | 5/18/2012 | 11:44:39 |
| 35483 | 5207053858 | 10/12/2011 | 11:37:25 |

| | | | |
|---|---|---|---|
| 35484 | 5207053858 | 11/11/2011 | 20:11:21 |
| 35485 | 5207054187 | 9/24/2011 | 10:07:01 |
| 35486 | 5207054187 | 10/26/2011 | 13:18:31 |
| 35487 | 5207059087 | 8/30/2012 | 17:32:42 |
| 35488 | 5207059304 | 9/24/2011 | 10:07:18 |
| 35489 | 5207059806 | 12/29/2011 | 19:47:50 |
| 35490 | 5207090951 | 9/22/2011 | 15:31:54 |
| 35491 | 5207090951 | 3/7/2012 | 19:00:37 |
| 35492 | 5207094544 | 1/12/2012 | 10:15:38 |
| 35493 | 5207095412 | 12/20/2011 | 15:06:13 |
| 35494 | 5207095814 | 10/6/2011 | 16:59:05 |
| 35495 | 5207098990 | 9/8/2011 | 19:54:34 |
| 35496 | 5207208037 | 3/13/2012 | 18:52:58 |
| 35497 | 5207300100 | 1/16/2012 | 12:11:22 |
| 35498 | 5207300100 | 3/22/2012 | 14:05:46 |
| 35499 | 5207303025 | 8/1/2012 | 11:02:34 |
| 35500 | 5207328995 | 9/21/2012 | 16:12:01 |
| 35501 | 5207329364 | 10/20/2011 | 16:11:07 |
| 35502 | 5207801291 | 11/28/2011 | 12:24:20 |
| 35503 | 5207801291 | 12/31/2011 | 11:52:53 |
| 35504 | 5207801291 | 4/2/2012 | 17:35:36 |
| 35505 | 5207802718 | 7/12/2012 | 13:19:35 |
| 35506 | 5207806764 | 7/25/2012 | 20:42:51 |
| 35507 | 5207806851 | 7/30/2012 | 13:20:53 |
| 35508 | 5207807999 | 3/8/2012 | 20:34:27 |
| 35509 | 5207807999 | 6/20/2012 | 16:58:04 |
| 35510 | 5207843184 | 10/18/2012 | 14:35:11 |
| 35511 | 5207843976 | 3/23/2012 | 14:53:25 |
| 35512 | 5207844131 | 12/17/2011 | 11:41:12 |
| 35513 | 5208080406 | 10/17/2011 | 10:31:09 |
| 35514 | 5208080472 | 6/1/2012 | 10:40:28 |
| 35515 | 5208080639 | 7/23/2011 | 14:05:34 |
| 35516 | 5208080783 | 10/12/2011 | 11:36:03 |
| 35517 | 5208080961 | 10/14/2011 | 13:00:04 |
| 35518 | 5208080970 | 1/25/2012 | 9:23:51 |
| 35519 | 5208082042 | 12/26/2011 | 15:29:59 |
| 35520 | 5208083180 | 10/14/2011 | 13:32:35 |
| 35521 | 5208083565 | 1/12/2014 | 16:21:39 |
| 35522 | 5208084075 | 12/2/2011 | 14:34:42 |
| 35523 | 5208085067 | 10/11/2012 | 11:56:22 |
| 35524 | 5208085108 | 10/5/2011 | 14:48:38 |
| 35525 | 5208085634 | 9/30/2011 | 10:25:03 |
| 35526 | 5208085634 | 11/20/2011 | 11:10:39 |
| 35527 | 5208086776 | 9/19/2012 | 16:23:03 |
| 35528 | 5208087027 | 5/23/2012 | 16:56:34 |
| 35529 | 5208088946 | 9/10/2011 | 12:38:43 |
| 35530 | 5208201079 | 4/20/2012 | 14:35:20 |

| | | | |
|---|---|---|---|
| 35531 | 5208201852 | 9/28/2011 | 11:27:43 |
| 35532 | 5208202586 | 5/30/2012 | 16:50:38 |
| 35533 | 5208206312 | 9/27/2011 | 18:51:26 |
| 35534 | 5208206313 | 10/24/2011 | 14:41:19 |
| 35535 | 5208206313 | 6/8/2012 | 10:15:57 |
| 35536 | 5208208810 | 11/8/2011 | 14:40:02 |
| 35537 | 5208208810 | 11/25/2011 | 17:55:10 |
| 35538 | 5208209427 | 1/31/2012 | 10:05:14 |
| 35539 | 5208224493 | 1/11/2012 | 16:24:29 |
| 35540 | 5208292067 | 9/24/2011 | 10:01:23 |
| 35541 | 5208292067 | 12/23/2011 | 15:13:38 |
| 35542 | 5208292639 | 5/29/2012 | 17:07:26 |
| 35543 | 5208298229 | 10/22/2011 | 13:17:22 |
| 35544 | 5208298846 | 9/9/2011 | 18:02:22 |
| 35545 | 5208298963 | 10/1/2011 | 10:54:14 |
| 35546 | 5208343652 | 11/26/2011 | 13:45:25 |
| 35547 | 5208345188 | 10/17/2011 | 10:30:25 |
| 35548 | 5208384420 | 3/26/2011 | 12:37:03 |
| 35549 | 5208384727 | 6/24/2012 | 13:58:44 |
| 35550 | 5208384855 | 1/9/2012 | 18:17:59 |
| 35551 | 5208400387 | 4/21/2012 | 16:53:32 |
| 35552 | 5208403193 | 12/6/2011 | 13:14:48 |
| 35553 | 5208406795 | 4/9/2012 | 17:54:37 |
| 35554 | 5208411939 | 11/9/2011 | 9:19:46 |
| 35555 | 5208500816 | 3/3/2012 | 9:01:43 |
| 35556 | 5208501430 | 11/14/2011 | 17:36:00 |
| 35557 | 5208503412 | 3/20/2012 | 20:03:13 |
| 35558 | 5208503902 | 8/3/2012 | 16:32:14 |
| 35559 | 5208507022 | 4/1/2012 | 16:11:24 |
| 35560 | 5208509302 | 2/3/2012 | 14:26:48 |
| 35561 | 5208509302 | 3/7/2012 | 9:48:12 |
| 35562 | 5208589483 | 7/18/2012 | 18:32:44 |
| 35563 | 5208600236 | 11/12/2011 | 9:43:48 |
| 35564 | 5208610935 | 11/7/2011 | 7:20:51 |
| 35565 | 5208612713 | 9/30/2011 | 10:08:03 |
| 35566 | 5208615540 | 10/15/2011 | 11:01:45 |
| 35567 | 5208618302 | 5/3/2012 | 10:10:03 |
| 35568 | 5208670023 | 9/26/2011 | 13:18:08 |
| 35569 | 5208670894 | 10/15/2011 | 11:13:56 |
| 35570 | 5208672727 | 12/22/2011 | 9:03:26 |
| 35571 | 5208690828 | 8/3/2011 | 11:57:24 |
| 35572 | 5208692799 | 1/10/2012 | 15:21:37 |
| 35573 | 5208693200 | 5/26/2012 | 16:27:39 |
| 35574 | 5208696843 | 11/17/2011 | 16:33:33 |
| 35575 | 5208704325 | 2/24/2012 | 20:57:34 |
| 35576 | 5208705274 | 4/12/2012 | 13:16:13 |
| 35577 | 5208707044 | 9/24/2012 | 19:18:44 |

| | | | |
|---|---|---|---|
| 35578 | 5208707156 | 4/25/2012 | 21:23:45 |
| 35579 | 5208709283 | 10/15/2011 | 11:03:21 |
| 35580 | 5208738007 | 12/27/2011 | 14:40:07 |
| 35581 | 5208788339 | 5/4/2012 | 18:23:11 |
| 35582 | 5208882814 | 10/8/2011 | 10:09:14 |
| 35583 | 5208912516 | 11/5/2011 | 10:28:13 |
| 35584 | 5208913801 | 1/5/2012 | 14:08:23 |
| 35585 | 5208914320 | 5/16/2012 | 16:58:05 |
| 35586 | 5208918391 | 11/16/2011 | 20:02:21 |
| 35587 | 5208959565 | 5/26/2012 | 10:06:56 |
| 35588 | 5209010560 | 9/8/2011 | 18:49:06 |
| 35589 | 5209034857 | 4/18/2012 | 18:00:29 |
| 35590 | 5209037103 | 12/7/2011 | 18:16:56 |
| 35591 | 5209040828 | 11/15/2011 | 15:14:12 |
| 35592 | 5209042937 | 9/24/2011 | 9:48:07 |
| 35593 | 5209046939 | 8/1/2012 | 8:29:56 |
| 35594 | 5209048131 | 2/3/2012 | 14:38:34 |
| 35595 | 5209048879 | 7/24/2012 | 14:47:34 |
| 35596 | 5209070908 | 1/25/2012 | 9:23:51 |
| 35597 | 5209074917 | 11/19/2011 | 10:45:11 |
| 35598 | 5209079883 | 3/15/2012 | 19:35:32 |
| 35599 | 5209402653 | 6/27/2012 | 12:08:25 |
| 35600 | 5209402653 | 7/2/2012 | 15:06:30 |
| 35601 | 5209540745 | 1/12/2012 | 14:00:29 |
| 35602 | 5209540868 | 12/20/2011 | 15:06:08 |
| 35603 | 5209544360 | 10/5/2012 | 18:25:40 |
| 35604 | 5209546797 | 7/14/2012 | 10:08:13 |
| 35605 | 5209546986 | 9/14/2011 | 21:24:19 |
| 35606 | 5209551470 | 3/13/2012 | 12:53:03 |
| 35607 | 5209551912 | 12/16/2011 | 16:33:54 |
| 35608 | 5209553192 | 10/6/2011 | 17:57:02 |
| 35609 | 5209553247 | 9/15/2011 | 10:40:44 |
| 35610 | 5209715945 | 5/23/2012 | 16:40:06 |
| 35611 | 5209717426 | 2/9/2012 | 20:45:05 |
| 35612 | 5209752476 | 1/12/2012 | 14:09:08 |
| 35613 | 5209753766 | 12/10/2011 | 13:48:14 |
| 35614 | 5209753766 | 12/14/2011 | 18:03:51 |
| 35615 | 5209756248 | 12/29/2011 | 19:38:04 |
| 35616 | 5209757852 | 3/1/2012 | 9:04:24 |
| 35617 | 5209758478 | 9/30/2011 | 10:07:41 |
| 35618 | 5209759925 | 12/29/2011 | 10:50:27 |
| 35619 | 5209759925 | 1/6/2012 | 14:43:14 |
| 35620 | 5209770784 | 7/27/2012 | 21:10:59 |
| 35621 | 5209772146 | 10/17/2011 | 10:30:42 |
| 35622 | 5209772740 | 12/19/2011 | 9:13:44 |
| 35623 | 5209774808 | 12/3/2011 | 10:27:41 |
| 35624 | 5209778779 | 4/30/2012 | 14:37:47 |

| 35625 | 5209779616 | 2/13/2012 | 18:49:29 |
| 35626 | 5209779827 | 3/26/2012 | 12:39:35 |
| 35627 | 5209791847 | 9/19/2011 | 14:36:45 |
| 35628 | 5209795731 | 9/12/2011 | 13:30:19 |
| 35629 | 5209798582 | 5/2/2011 | 18:12:51 |
| 35630 | 5209799807 | 10/19/2011 | 12:23:26 |
| 35631 | 5209806111 | 3/27/2012 | 10:36:54 |
| 35632 | 5209807249 | 10/15/2011 | 10:59:56 |
| 35633 | 5209811078 | 10/26/2011 | 12:26:22 |
| 35634 | 5209811106 | 3/23/2012 | 14:28:05 |
| 35635 | 5209816099 | 3/26/2012 | 18:31:16 |
| 35636 | 5209816931 | 4/13/2012 | 20:41:41 |
| 35637 | 5209824085 | 10/26/2011 | 13:16:30 |
| 35638 | 5209881288 | 8/10/2012 | 21:23:48 |
| 35639 | 5209881787 | 6/5/2012 | 17:50:09 |
| 35640 | 5209882087 | 9/19/2012 | 16:25:20 |
| 35641 | 5209882943 | 10/10/2011 | 12:55:48 |
| 35642 | 5209884819 | 12/21/2011 | 10:22:34 |
| 35643 | 5209905963 | 9/8/2011 | 18:15:33 |
| 35644 | 5209910540 | 10/14/2011 | 13:33:05 |
| 35645 | 5209916627 | 8/25/2012 | 11:18:25 |
| 35646 | 5209930536 | 11/23/2011 | 9:53:22 |
| 35647 | 5302043187 | 9/13/2011 | 18:31:13 |
| 35648 | 5302043731 | 7/6/2012 | 14:43:32 |
| 35649 | 5302049799 | 1/6/2012 | 14:44:14 |
| 35650 | 5302090367 | 10/10/2011 | 12:09:22 |
| 35651 | 5302090570 | 2/15/2012 | 14:37:27 |
| 35652 | 5302091029 | 9/29/2012 | 10:20:59 |
| 35653 | 5302095092 | 5/1/2012 | 10:20:54 |
| 35654 | 5302096001 | 11/18/2011 | 13:08:30 |
| 35655 | 5302099813 | 12/23/2011 | 14:25:09 |
| 35656 | 5302101951 | 9/15/2011 | 10:42:20 |
| 35657 | 5302160193 | 11/2/2011 | 14:31:37 |
| 35658 | 5302168186 | 1/13/2012 | 17:18:56 |
| 35659 | 5302168188 | 5/30/2012 | 12:34:47 |
| 35660 | 5302169001 | 10/1/2011 | 11:00:50 |
| 35661 | 5302169752 | 11/2/2011 | 14:08:27 |
| 35662 | 5302169752 | 11/21/2011 | 10:52:25 |
| 35663 | 5302182337 | 9/13/2011 | 13:30:50 |
| 35664 | 5302191511 | 7/13/2012 | 18:50:16 |
| 35665 | 5302196605 | 1/5/2012 | 14:11:16 |
| 35666 | 5302199290 | 12/29/2011 | 11:14:45 |
| 35667 | 5302213920 | 4/19/2012 | 20:17:56 |
| 35668 | 5302284622 | 1/27/2012 | 18:08:15 |
| 35669 | 5302376496 | 7/19/2011 | 18:05:32 |
| 35670 | 5302496200 | 3/14/2012 | 19:38:19 |
| 35671 | 5302497503 | 4/21/2012 | 16:28:36 |

| | | | |
|---|---|---|---|
| 35672 | 5302586323 | 4/7/2012 | 12:23:19 |
| 35673 | 5302586323 | 4/12/2012 | 18:00:48 |
| 35674 | 5302624454 | 11/11/2011 | 13:53:21 |
| 35675 | 5302625251 | 1/3/2012 | 19:52:16 |
| 35676 | 5302627121 | 9/4/2012 | 21:49:47 |
| 35677 | 5302628145 | 5/20/2012 | 15:52:53 |
| 35678 | 5302628357 | 5/11/2012 | 18:37:22 |
| 35679 | 5302639162 | 9/21/2012 | 15:58:39 |
| 35680 | 5302692014 | 9/18/2012 | 14:32:25 |
| 35681 | 5302755222 | 9/27/2011 | 18:18:35 |
| 35682 | 5302761859 | 3/31/2011 | 19:54:47 |
| 35683 | 5302761859 | 8/9/2011 | 13:58:13 |
| 35684 | 5302765190 | 2/15/2012 | 14:37:39 |
| 35685 | 5302774455 | 10/5/2011 | 14:22:49 |
| 35686 | 5302820095 | 8/2/2011 | 17:25:15 |
| 35687 | 5302820820 | 12/15/2011 | 21:43:55 |
| 35688 | 5302826312 | 9/16/2011 | 13:08:11 |
| 35689 | 5302827856 | 10/11/2011 | 15:41:21 |
| 35690 | 5302880215 | 11/18/2011 | 13:14:01 |
| 35691 | 5303002043 | 9/22/2011 | 15:35:41 |
| 35692 | 5303004277 | 9/19/2011 | 19:38:10 |
| 35693 | 5303046753 | 2/9/2012 | 14:30:36 |
| 35694 | 5303051214 | 9/15/2011 | 10:44:43 |
| 35695 | 5303061618 | 9/8/2011 | 19:10:34 |
| 35696 | 5303066624 | 9/27/2011 | 18:55:26 |
| 35697 | 5303066624 | 10/19/2011 | 12:27:39 |
| 35698 | 5303066886 | 5/21/2012 | 17:56:43 |
| 35699 | 5303100769 | 9/14/2011 | 16:56:57 |
| 35700 | 5303100804 | 8/4/2011 | 19:29:29 |
| 35701 | 5303120295 | 12/17/2011 | 12:16:33 |
| 35702 | 5303150125 | 11/5/2011 | 11:56:48 |
| 35703 | 5303150784 | 3/28/2012 | 12:37:39 |
| 35704 | 5303150922 | 9/21/2012 | 15:58:45 |
| 35705 | 5303152138 | 12/1/2011 | 10:34:46 |
| 35706 | 5303152432 | 9/27/2012 | 16:33:23 |
| 35707 | 5303153556 | 8/17/2011 | 19:19:13 |
| 35708 | 5303155820 | 9/20/2011 | 19:30:15 |
| 35709 | 5303158527 | 9/26/2011 | 13:33:21 |
| 35710 | 5303181490 | 4/18/2012 | 18:00:51 |
| 35711 | 5303187102 | 4/24/2012 | 12:01:40 |
| 35712 | 5303214343 | 8/16/2012 | 19:49:54 |
| 35713 | 5303278114 | 7/18/2011 | 11:22:45 |
| 35714 | 5303296751 | 10/4/2011 | 13:58:34 |
| 35715 | 5303337001 | 3/15/2012 | 13:56:14 |
| 35716 | 5303337714 | 9/24/2011 | 10:05:18 |
| 35717 | 5303384078 | 3/17/2014 | 14:11:25 |
| 35718 | 5303390482 | 8/23/2012 | 11:55:36 |

| | | | |
|---|---|---|---|
| 35719 | 5303395481 | 9/30/2011 | 10:08:24 |
| 35720 | 5303400143 | 8/14/2012 | 11:41:09 |
| 35721 | 5303540041 | 3/7/2012 | 10:05:09 |
| 35722 | 5303540871 | 6/9/2012 | 15:08:46 |
| 35723 | 5303541355 | 9/24/2011 | 10:10:25 |
| 35724 | 5303542074 | 11/14/2011 | 15:33:56 |
| 35725 | 5303543176 | 11/29/2011 | 15:52:12 |
| 35726 | 5303543384 | 4/25/2012 | 18:40:04 |
| 35727 | 5303547148 | 9/29/2011 | 15:25:46 |
| 35728 | 5303555054 | 9/8/2011 | 19:14:00 |
| 35729 | 5303661327 | 10/23/2012 | 15:58:56 |
| 35730 | 5303661921 | 9/15/2011 | 10:50:58 |
| 35731 | 5303661977 | 1/23/2012 | 19:20:39 |
| 35732 | 5303661977 | 6/20/2012 | 16:59:10 |
| 35733 | 5303662256 | 11/21/2011 | 10:40:56 |
| 35734 | 5303700013 | 12/20/2011 | 15:00:10 |
| 35735 | 5303700447 | 3/14/2012 | 19:37:56 |
| 35736 | 5303700447 | 7/30/2012 | 15:53:01 |
| 35737 | 5303703632 | 11/21/2011 | 10:54:59 |
| 35738 | 5303705706 | 12/21/2011 | 9:55:18 |
| 35739 | 5303706963 | 11/17/2011 | 14:54:17 |
| 35740 | 5303706963 | 1/8/2012 | 16:50:00 |
| 35741 | 5303831949 | 9/12/2011 | 14:38:22 |
| 35742 | 5303867284 | 10/20/2011 | 16:38:42 |
| 35743 | 5303911716 | 8/5/2011 | 17:38:57 |
| 35744 | 5303914644 | 5/11/2011 | 17:09:39 |
| 35745 | 5303915035 | 12/9/2011 | 21:53:15 |
| 35746 | 5303918558 | 3/31/2012 | 18:19:49 |
| 35747 | 5303920187 | 3/26/2012 | 18:31:25 |
| 35748 | 5304000118 | 9/20/2011 | 18:49:11 |
| 35749 | 5304012295 | 10/8/2011 | 12:33:01 |
| 35750 | 5304014209 | 6/18/2012 | 15:34:00 |
| 35751 | 5304037012 | 10/7/2011 | 10:31:04 |
| 35752 | 5304037914 | 11/7/2011 | 11:10:08 |
| 35753 | 5304039855 | 5/17/2012 | 11:40:10 |
| 35754 | 5304056647 | 10/6/2011 | 17:11:27 |
| 35755 | 5304061886 | 7/21/2012 | 10:32:21 |
| 35756 | 5304091607 | 5/23/2012 | 14:49:21 |
| 35757 | 5304097525 | 12/23/2011 | 14:30:12 |
| 35758 | 5304101309 | 2/16/2012 | 11:25:43 |
| 35759 | 5304103361 | 9/20/2012 | 14:46:00 |
| 35760 | 5304109199 | 9/21/2011 | 19:36:34 |
| 35761 | 5304109288 | 7/21/2012 | 10:31:51 |
| 35762 | 5304155875 | 7/24/2012 | 20:33:54 |
| 35763 | 5304156554 | 9/8/2011 | 19:14:37 |
| 35764 | 5304156554 | 9/13/2011 | 18:10:44 |
| 35765 | 5304158095 | 6/12/2012 | 10:31:44 |

| | | | |
|---|---|---|---|
| 35766 | 5304159497 | 11/14/2011 | 15:44:18 |
| 35767 | 5304400990 | 6/5/2012 | 17:55:25 |
| 35768 | 5304483775 | 6/9/2011 | 11:23:04 |
| 35769 | 5305013213 | 9/11/2012 | 15:17:16 |
| 35770 | 5305015814 | 3/26/2012 | 18:47:58 |
| 35771 | 5305015957 | 12/10/2011 | 14:06:15 |
| 35772 | 5305035414 | 11/18/2011 | 12:32:43 |
| 35773 | 5305101127 | 7/26/2012 | 19:23:52 |
| 35774 | 5305130724 | 4/6/2012 | 19:31:49 |
| 35775 | 5305131529 | 1/23/2012 | 13:50:47 |
| 35776 | 5305131529 | 2/4/2012 | 13:15:31 |
| 35777 | 5305134974 | 6/25/2012 | 13:29:47 |
| 35778 | 5305143710 | 9/24/2011 | 10:09:53 |
| 35779 | 5305146076 | 9/8/2011 | 19:57:32 |
| 35780 | 5305150082 | 11/28/2011 | 18:14:37 |
| 35781 | 5305151182 | 10/12/2012 | 21:27:04 |
| 35782 | 5305151978 | 12/5/2012 | 18:54:02 |
| 35783 | 5305171085 | 9/20/2011 | 18:51:20 |
| 35784 | 5305171501 | 10/15/2012 | 10:13:40 |
| 35785 | 5305171814 | 2/3/2012 | 14:36:48 |
| 35786 | 5305185133 | 10/24/2011 | 14:49:48 |
| 35787 | 5305194779 | 3/17/2012 | 11:41:49 |
| 35788 | 5305209942 | 7/12/2011 | 11:57:19 |
| 35789 | 5305210376 | 10/24/2012 | 21:13:18 |
| 35790 | 5305241428 | 11/22/2011 | 19:44:25 |
| 35791 | 5305242871 | 10/27/2011 | 17:01:36 |
| 35792 | 5305242871 | 11/14/2011 | 17:38:39 |
| 35793 | 5305246308 | 5/22/2012 | 18:23:31 |
| 35794 | 5305248523 | 3/28/2011 | 15:46:47 |
| 35795 | 5305248830 | 9/8/2012 | 11:46:20 |
| 35796 | 5305268258 | 9/14/2011 | 21:25:01 |
| 35797 | 5305268296 | 12/1/2011 | 15:10:15 |
| 35798 | 5305540005 | 6/2/2012 | 13:14:24 |
| 35799 | 5305540112 | 9/8/2011 | 19:36:35 |
| 35800 | 5305540506 | 4/18/2012 | 18:00:45 |
| 35801 | 5305540955 | 12/14/2011 | 21:51:21 |
| 35802 | 5305585698 | 9/23/2011 | 11:45:32 |
| 35803 | 5305591199 | 3/1/2012 | 21:57:06 |
| 35804 | 5305662095 | 3/15/2012 | 19:20:40 |
| 35805 | 5305667366 | 11/11/2011 | 20:28:08 |
| 35806 | 5305706022 | 3/29/2012 | 11:34:36 |
| 35807 | 5305751117 | 10/5/2011 | 14:20:25 |
| 35808 | 5305751433 | 10/17/2011 | 10:43:12 |
| 35809 | 5305757611 | 8/15/2012 | 21:43:52 |
| 35810 | 5305861213 | 1/19/2012 | 18:43:50 |
| 35811 | 5305883014 | 9/14/2011 | 12:40:26 |
| 35812 | 5305884171 | 11/11/2011 | 13:17:43 |

| | | | |
|---|---|---|---|
| 35813 | 5305885498 | 5/21/2011 | 11:15:19 |
| 35814 | 5305912243 | 3/13/2012 | 18:33:36 |
| 35815 | 5305912423 | 9/17/2012 | 10:09:43 |
| 35816 | 5305912423 | 10/9/2012 | 11:44:55 |
| 35817 | 5305986217 | 1/12/2012 | 14:36:59 |
| 35818 | 5305987167 | 10/24/2012 | 21:12:13 |
| 35819 | 5305987817 | 9/20/2011 | 16:55:13 |
| 35820 | 5306044891 | 10/15/2011 | 10:07:53 |
| 35821 | 5306057802 | 5/4/2012 | 18:15:38 |
| 35822 | 5306130544 | 9/8/2011 | 19:08:23 |
| 35823 | 5306139571 | 10/24/2011 | 14:29:35 |
| 35824 | 5306139626 | 11/26/2011 | 13:47:47 |
| 35825 | 5306172162 | 10/8/2011 | 10:19:10 |
| 35826 | 5306172304 | 10/8/2012 | 12:46:53 |
| 35827 | 5306247348 | 11/29/2011 | 15:57:49 |
| 35828 | 5306323509 | 9/19/2011 | 14:44:10 |
| 35829 | 5306353827 | 11/16/2011 | 10:16:07 |
| 35830 | 5306363761 | 1/26/2014 | 13:45:55 |
| 35831 | 5306458603 | 9/24/2011 | 10:04:23 |
| 35832 | 5306466476 | 1/5/2012 | 17:28:24 |
| 35833 | 5306809503 | 9/27/2011 | 18:19:02 |
| 35834 | 5306809503 | 3/8/2012 | 20:41:29 |
| 35835 | 5306812471 | 11/16/2011 | 10:06:21 |
| 35836 | 5306815415 | 12/10/2011 | 14:02:27 |
| 35837 | 5306938011 | 9/1/2012 | 11:51:05 |
| 35838 | 5307016860 | 8/7/2012 | 20:17:23 |
| 35839 | 5307120046 | 9/30/2011 | 10:25:42 |
| 35840 | 5307120046 | 1/13/2012 | 17:46:05 |
| 35841 | 5307136650 | 2/2/2012 | 20:59:47 |
| 35842 | 5307233230 | 9/13/2012 | 21:30:59 |
| 35843 | 5307361042 | 9/23/2011 | 18:52:16 |
| 35844 | 5307366503 | 12/20/2011 | 19:41:47 |
| 35845 | 5307369828 | 5/23/2012 | 16:33:23 |
| 35846 | 5307611150 | 10/11/2012 | 18:51:37 |
| 35847 | 5307747686 | 1/11/2012 | 16:32:13 |
| 35848 | 5307767127 | 8/10/2012 | 10:25:37 |
| 35849 | 5307767641 | 5/9/2012 | 14:36:25 |
| 35850 | 5307767922 | 8/5/2011 | 18:20:30 |
| 35851 | 5307768421 | 4/21/2012 | 10:04:13 |
| 35852 | 5307840155 | 7/31/2012 | 21:04:34 |
| 35853 | 5307885424 | 1/3/2012 | 11:07:55 |
| 35854 | 5307885860 | 12/23/2011 | 13:31:48 |
| 35855 | 5307886460 | 11/28/2011 | 18:17:07 |
| 35856 | 5308281817 | 6/25/2012 | 13:53:12 |
| 35857 | 5308281817 | 7/11/2012 | 17:17:52 |
| 35858 | 5308281817 | 9/1/2012 | 11:47:32 |
| 35859 | 5308284533 | 9/28/2011 | 11:29:44 |

| | | | |
|---|---|---|---|
| 35860 | 5308286468 | 5/22/2012 | 18:48:18 |
| 35861 | 5308289831 | 4/19/2012 | 20:13:39 |
| 35862 | 5308380234 | 10/10/2011 | 12:05:18 |
| 35863 | 5308380984 | 11/10/2011 | 14:35:36 |
| 35864 | 5308385073 | 3/9/2012 | 15:46:40 |
| 35865 | 5308385073 | 6/19/2012 | 15:46:25 |
| 35866 | 5308385151 | 10/24/2011 | 14:47:25 |
| 35867 | 5308400085 | 3/19/2012 | 12:05:51 |
| 35868 | 5308446003 | 12/15/2011 | 10:19:00 |
| 35869 | 5308487264 | 2/29/2012 | 18:01:59 |
| 35870 | 5308633585 | 10/6/2011 | 17:03:34 |
| 35871 | 5308671141 | 9/10/2011 | 12:40:03 |
| 35872 | 5308671428 | 7/15/2011 | 17:59:12 |
| 35873 | 5308703194 | 11/29/2011 | 16:13:07 |
| 35874 | 5309020050 | 8/23/2012 | 12:02:34 |
| 35875 | 5309031131 | 9/13/2011 | 14:21:56 |
| 35876 | 5309036767 | 9/21/2011 | 12:03:11 |
| 35877 | 5309037659 | 4/20/2012 | 13:48:35 |
| 35878 | 5309066118 | 5/25/2012 | 17:04:53 |
| 35879 | 5309085384 | 3/12/2012 | 11:23:25 |
| 35880 | 5309089215 | 3/15/2012 | 14:17:55 |
| 35881 | 5309089215 | 5/4/2012 | 20:56:50 |
| 35882 | 5309135248 | 9/14/2011 | 12:42:18 |
| 35883 | 5309171516 | 1/27/2012 | 21:55:08 |
| 35884 | 5309176800 | 10/3/2011 | 10:35:19 |
| 35885 | 5309177957 | 2/28/2012 | 13:23:52 |
| 35886 | 5309193435 | 2/3/2012 | 14:38:59 |
| 35887 | 5309211019 | 10/6/2011 | 17:08:51 |
| 35888 | 5309211697 | 3/2/2012 | 19:05:51 |
| 35889 | 5309214739 | 8/1/2012 | 20:11:30 |
| 35890 | 5309235869 | 5/5/2012 | 12:33:02 |
| 35891 | 5309235961 | 4/30/2012 | 21:08:39 |
| 35892 | 5309236434 | 6/30/2012 | 15:58:45 |
| 35893 | 5309239398 | 5/18/2012 | 15:42:33 |
| 35894 | 5309259029 | 3/13/2012 | 18:59:09 |
| 35895 | 5309279665 | 7/11/2012 | 17:23:48 |
| 35896 | 5309332896 | 5/3/2012 | 21:19:51 |
| 35897 | 5309339928 | 10/20/2011 | 15:56:07 |
| 35898 | 5309344646 | 2/11/2012 | 11:25:19 |
| 35899 | 5309364228 | 10/15/2011 | 11:11:41 |
| 35900 | 5309364239 | 8/13/2012 | 20:54:52 |
| 35901 | 5309415152 | 10/6/2011 | 17:12:37 |
| 35902 | 5309457997 | 5/29/2012 | 17:09:07 |
| 35903 | 5309495475 | 9/14/2011 | 21:36:57 |
| 35904 | 5309537340 | 11/16/2011 | 19:53:23 |
| 35905 | 5309537499 | 10/31/2011 | 10:18:28 |
| 35906 | 5309539195 | 8/28/2012 | 21:54:43 |

| | | | |
|---|---|---|---|
| 35907 | 5309573655 | 1/3/2012 | 19:45:27 |
| 35908 | 5309612758 | 8/8/2012 | 16:17:30 |
| 35909 | 5309667310 | 9/28/2012 | 16:40:04 |
| 35910 | 5309901757 | 10/16/2012 | 20:34:07 |
| 35911 | 5309901952 | 10/5/2011 | 14:25:26 |
| 35912 | 5309901980 | 9/8/2011 | 19:57:54 |
| 35913 | 5309902660 | 12/18/2011 | 17:21:38 |
| 35914 | 5309903039 | 1/3/2012 | 16:38:50 |
| 35915 | 5309903097 | 1/9/2012 | 18:20:10 |
| 35916 | 5402041625 | 5/9/2011 | 16:56:39 |
| 35917 | 5402046172 | 5/21/2012 | 7:23:04 |
| 35918 | 5402050410 | 1/5/2012 | 13:59:43 |
| 35919 | 5402057964 | 11/28/2011 | 11:54:30 |
| 35920 | 5402057964 | 12/20/2011 | 19:32:39 |
| 35921 | 5402057964 | 5/21/2012 | 7:03:27 |
| 35922 | 5402065087 | 12/10/2011 | 11:56:33 |
| 35923 | 5402067351 | 10/16/2012 | 16:35:07 |
| 35924 | 5402067370 | 9/26/2012 | 14:37:22 |
| 35925 | 5402069192 | 12/23/2011 | 14:48:36 |
| 35926 | 5402079236 | 1/9/2012 | 18:17:22 |
| 35927 | 5402096258 | 5/15/2012 | 18:57:27 |
| 35928 | 5402202481 | 12/9/2011 | 13:08:52 |
| 35929 | 5402206783 | 7/25/2012 | 12:03:48 |
| 35930 | 5402230412 | 9/24/2012 | 12:49:07 |
| 35931 | 5402262085 | 4/6/2012 | 15:47:56 |
| 35932 | 5402266619 | 10/17/2012 | 9:40:59 |
| 35933 | 5402296761 | 5/6/2012 | 17:46:55 |
| 35934 | 5402302456 | 5/2/2012 | 13:12:22 |
| 35935 | 5402308723 | 3/2/2012 | 18:40:46 |
| 35936 | 5402308723 | 9/27/2012 | 16:38:39 |
| 35937 | 5402348722 | 2/28/2012 | 15:50:26 |
| 35938 | 5402352649 | 9/27/2011 | 18:26:17 |
| 35939 | 5402362572 | 3/13/2012 | 18:35:08 |
| 35940 | 5402364143 | 9/30/2011 | 10:16:43 |
| 35941 | 5402368673 | 10/22/2011 | 12:57:43 |
| 35942 | 5402388324 | 11/18/2011 | 13:24:14 |
| 35943 | 5402419091 | 4/12/2012 | 17:57:37 |
| 35944 | 5402419114 | 5/26/2012 | 14:30:38 |
| 35945 | 5402464664 | 4/9/2012 | 18:06:27 |
| 35946 | 5402466636 | 11/12/2011 | 9:23:09 |
| 35947 | 5402500137 | 3/7/2012 | 7:09:11 |
| 35948 | 5402507108 | 10/13/2012 | 9:07:42 |
| 35949 | 5402557768 | 10/26/2011 | 12:56:44 |
| 35950 | 5402567507 | 10/7/2012 | 12:56:19 |
| 35951 | 5402573301 | 10/12/2013 | 9:08:20 |
| 35952 | 5402574045 | 5/8/2012 | 9:05:35 |
| 35953 | 5402576270 | 7/11/2012 | 17:20:07 |

| | | | |
|---|---|---|---|
| 35954 | 5402630122 | 3/26/2012 | 18:19:02 |
| 35955 | 5402630172 | 9/2/2011 | 12:40:02 |
| 35956 | 5402632252 | 1/16/2012 | 7:14:02 |
| 35957 | 5402632252 | 1/20/2012 | 11:46:22 |
| 35958 | 5402662375 | 3/30/2012 | 16:02:26 |
| 35959 | 5402705525 | 10/3/2012 | 7:04:48 |
| 35960 | 5402707434 | 1/5/2012 | 17:26:43 |
| 35961 | 5402714786 | 8/12/2011 | 9:32:15 |
| 35962 | 5402716050 | 12/30/2013 | 16:57:44 |
| 35963 | 5402717313 | 12/29/2011 | 18:51:57 |
| 35964 | 5402783063 | 10/21/2011 | 13:15:20 |
| 35965 | 5402870403 | 7/19/2011 | 16:28:41 |
| 35966 | 5402870462 | 2/11/2012 | 15:24:06 |
| 35967 | 5402872213 | 12/26/2011 | 9:18:05 |
| 35968 | 5402872325 | 3/24/2012 | 9:49:08 |
| 35969 | 5402877259 | 12/24/2011 | 7:25:42 |
| 35970 | 5402909215 | 9/8/2011 | 17:56:58 |
| 35971 | 5402930547 | 11/19/2011 | 8:10:04 |
| 35972 | 5402931212 | 6/14/2012 | 16:02:29 |
| 35973 | 5402931362 | 11/17/2011 | 15:06:36 |
| 35974 | 5402931849 | 11/23/2011 | 14:29:52 |
| 35975 | 5402933306 | 10/6/2012 | 8:43:02 |
| 35976 | 5402934501 | 12/29/2011 | 14:55:53 |
| 35977 | 5402934621 | 9/19/2011 | 19:08:22 |
| 35978 | 5402935591 | 11/4/2011 | 7:25:27 |
| 35979 | 5402935595 | 1/10/2012 | 12:27:25 |
| 35980 | 5402938326 | 11/18/2011 | 12:53:52 |
| 35981 | 5402941878 | 12/1/2011 | 15:17:48 |
| 35982 | 5402942026 | 12/7/2011 | 13:54:22 |
| 35983 | 5402957860 | 10/4/2011 | 13:10:30 |
| 35984 | 5403030343 | 10/20/2011 | 15:29:50 |
| 35985 | 5403030343 | 12/5/2011 | 8:28:29 |
| 35986 | 5403036760 | 11/10/2011 | 7:19:23 |
| 35987 | 5403037473 | 2/26/2012 | 13:25:50 |
| 35988 | 5403055265 | 10/1/2012 | 8:19:46 |
| 35989 | 5403057904 | 7/13/2012 | 11:25:26 |
| 35990 | 5403085698 | 8/2/2012 | 11:37:03 |
| 35991 | 5403092091 | 3/23/2012 | 19:12:18 |
| 35992 | 5403121272 | 10/18/2011 | 11:57:30 |
| 35993 | 5403121328 | 3/27/2012 | 7:02:33 |
| 35994 | 5403123629 | 12/21/2011 | 10:08:34 |
| 35995 | 5403123629 | 2/13/2012 | 18:24:02 |
| 35996 | 5403123880 | 10/7/2011 | 7:09:06 |
| 35997 | 5403123969 | 9/19/2011 | 19:01:28 |
| 35998 | 5403124578 | 9/16/2011 | 13:16:54 |
| 35999 | 5403127600 | 12/18/2011 | 16:50:43 |
| 36000 | 5403128887 | 9/30/2011 | 12:13:44 |

| | | | |
|---|---|---|---|
| 36001 | 5403141071 | 5/6/2011 | 15:50:58 |
| 36002 | 5403144537 | 11/8/2011 | 13:44:24 |
| 36003 | 5403145775 | 1/31/2012 | 7:09:51 |
| 36004 | 5403145775 | 5/21/2012 | 7:03:28 |
| 36005 | 5403150019 | 9/13/2012 | 7:45:45 |
| 36006 | 5403150083 | 12/29/2011 | 11:22:07 |
| 36007 | 5403150837 | 10/5/2012 | 12:16:42 |
| 36008 | 5403168026 | 8/15/2012 | 7:53:49 |
| 36009 | 5403198671 | 3/21/2012 | 7:00:43 |
| 36010 | 5403200596 | 8/25/2012 | 11:11:11 |
| 36011 | 5403202569 | 3/30/2012 | 16:27:41 |
| 36012 | 5403207122 | 6/12/2012 | 17:09:36 |
| 36013 | 5403226344 | 4/20/2012 | 14:09:06 |
| 36014 | 5403229068 | 9/4/2012 | 16:04:49 |
| 36015 | 5403252185 | 12/19/2011 | 7:36:13 |
| 36016 | 5403279247 | 5/7/2012 | 7:04:42 |
| 36017 | 5403305571 | 10/13/2011 | 7:23:50 |
| 36018 | 5403334251 | 3/6/2012 | 15:56:54 |
| 36019 | 5403356019 | 8/25/2012 | 11:11:58 |
| 36020 | 5403356390 | 9/16/2012 | 17:14:26 |
| 36021 | 5403360095 | 1/11/2012 | 7:32:05 |
| 36022 | 5403392811 | 4/9/2012 | 18:09:30 |
| 36023 | 5403530133 | 5/21/2012 | 17:03:13 |
| 36024 | 5403530426 | 1/27/2012 | 17:34:10 |
| 36025 | 5403541233 | 10/18/2011 | 12:56:57 |
| 36026 | 5403557448 | 8/25/2012 | 8:20:29 |
| 36027 | 5403571682 | 11/26/2011 | 12:42:23 |
| 36028 | 5403573500 | 10/12/2011 | 7:33:44 |
| 36029 | 5403792323 | 11/20/2011 | 11:06:55 |
| 36030 | 5403795145 | 2/13/2012 | 18:23:15 |
| 36031 | 5403795280 | 5/25/2012 | 8:14:05 |
| 36032 | 5403835913 | 12/7/2011 | 13:11:33 |
| 36033 | 5403921551 | 10/21/2011 | 12:26:28 |
| 36034 | 5403921680 | 1/12/2012 | 14:12:16 |
| 36035 | 5403923143 | 7/15/2011 | 17:18:37 |
| 36036 | 5403924667 | 3/20/2012 | 17:44:37 |
| 36037 | 5403924667 | 3/30/2012 | 16:21:39 |
| 36038 | 5403924830 | 5/23/2012 | 16:35:52 |
| 36039 | 5403924830 | 5/26/2012 | 14:19:53 |
| 36040 | 5403926571 | 8/21/2012 | 14:00:08 |
| 36041 | 5403926571 | 10/5/2012 | 12:13:17 |
| 36042 | 5403928652 | 9/13/2011 | 17:49:06 |
| 36043 | 5403970160 | 8/23/2012 | 19:07:18 |
| 36044 | 5403974516 | 10/10/2011 | 12:12:55 |
| 36045 | 5403976119 | 1/4/2012 | 11:13:55 |
| 36046 | 5404051871 | 12/10/2011 | 13:11:44 |
| 36047 | 5404067102 | 9/8/2011 | 19:24:23 |

| | | | |
|---|---|---|---|
| 36048 | 5404082008 | 11/23/2011 | 10:54:47 |
| 36049 | 5404145415 | 4/18/2012 | 7:07:10 |
| 36050 | 5404192157 | 10/5/2011 | 14:04:11 |
| 36051 | 5404192180 | 7/15/2011 | 17:24:39 |
| 36052 | 5404193429 | 10/19/2011 | 8:21:05 |
| 36053 | 5404193429 | 12/20/2011 | 19:34:11 |
| 36054 | 5404205294 | 11/17/2011 | 16:24:15 |
| 36055 | 5404234460 | 9/12/2012 | 7:42:35 |
| 36056 | 5404237072 | 3/16/2012 | 15:59:49 |
| 36057 | 5404237236 | 9/1/2012 | 9:22:09 |
| 36058 | 5404242721 | 2/13/2012 | 7:20:24 |
| 36059 | 5404251419 | 7/11/2012 | 17:18:25 |
| 36060 | 5404254840 | 9/27/2011 | 15:16:35 |
| 36061 | 5404291142 | 12/29/2011 | 19:45:21 |
| 36062 | 5404292836 | 11/11/2011 | 13:37:19 |
| 36063 | 5404294321 | 2/16/2012 | 7:01:39 |
| 36064 | 5404295613 | 10/25/2012 | 19:51:16 |
| 36065 | 5404296520 | 3/6/2012 | 17:03:48 |
| 36066 | 5404350566 | 5/5/2012 | 8:06:36 |
| 36067 | 5404351776 | 8/19/2011 | 12:10:32 |
| 36068 | 5404359061 | 9/16/2011 | 13:14:20 |
| 36069 | 5404359682 | 1/16/2012 | 17:24:51 |
| 36070 | 5404464458 | 9/27/2011 | 15:24:09 |
| 36071 | 5404469906 | 7/11/2012 | 9:28:34 |
| 36072 | 5404480314 | 8/15/2011 | 9:41:52 |
| 36073 | 5404481734 | 10/21/2011 | 13:14:32 |
| 36074 | 5404487045 | 8/16/2012 | 19:45:06 |
| 36075 | 5404493075 | 5/5/2012 | 8:14:47 |
| 36076 | 5404493157 | 11/4/2011 | 7:22:48 |
| 36077 | 5404551062 | 9/20/2011 | 18:03:30 |
| 36078 | 5404553381 | 7/13/2012 | 18:33:27 |
| 36079 | 5404553381 | 7/23/2012 | 15:27:10 |
| 36080 | 5404556107 | 5/20/2012 | 15:21:33 |
| 36081 | 5404557858 | 10/8/2011 | 10:37:53 |
| 36082 | 5404604370 | 3/6/2012 | 15:43:30 |
| 36083 | 5404605268 | 12/12/2011 | 12:08:00 |
| 36084 | 5404606043 | 5/9/2012 | 16:11:11 |
| 36085 | 5404760886 | 6/15/2012 | 8:46:25 |
| 36086 | 5404763403 | 8/25/2012 | 11:09:07 |
| 36087 | 5404800364 | 10/11/2012 | 7:51:47 |
| 36088 | 5404816000 | 3/23/2012 | 19:46:41 |
| 36089 | 5404870074 | 10/11/2011 | 16:05:06 |
| 36090 | 5404936054 | 10/10/2011 | 11:47:05 |
| 36091 | 5404936054 | 11/16/2011 | 9:32:51 |
| 36092 | 5404936778 | 8/8/2011 | 12:10:32 |
| 36093 | 5404939442 | 3/9/2012 | 7:11:02 |
| 36094 | 5404939544 | 9/26/2012 | 7:13:53 |

| | | | |
|---|---|---|---|
| 36095 | 5404941302 | 5/25/2012 | 17:06:19 |
| 36096 | 5404941302 | 6/5/2012 | 7:05:08 |
| 36097 | 5404971294 | 5/2/2012 | 13:11:37 |
| 36098 | 5404972153 | 3/15/2011 | 11:33:05 |
| 36099 | 5404983222 | 10/3/2011 | 7:46:44 |
| 36100 | 5404987757 | 12/5/2011 | 8:24:27 |
| 36101 | 5405053632 | 10/11/2012 | 7:50:31 |
| 36102 | 5405056896 | 1/12/2012 | 7:09:40 |
| 36103 | 5405058055 | 6/30/2012 | 8:05:38 |
| 36104 | 5405058055 | 7/16/2012 | 19:35:42 |
| 36105 | 5405143181 | 6/13/2011 | 8:23:37 |
| 36106 | 5405148251 | 10/22/2012 | 17:47:55 |
| 36107 | 5405195739 | 10/11/2012 | 18:43:08 |
| 36108 | 5405208666 | 9/14/2011 | 7:05:39 |
| 36109 | 5405212545 | 1/27/2012 | 17:56:00 |
| 36110 | 5405219217 | 9/8/2011 | 19:42:06 |
| 36111 | 5405220808 | 10/17/2011 | 8:19:44 |
| 36112 | 5405222751 | 10/3/2012 | 19:47:43 |
| 36113 | 5405223004 | 8/2/2011 | 16:55:07 |
| 36114 | 5405223204 | 10/20/2011 | 16:15:03 |
| 36115 | 5405223204 | 5/21/2012 | 7:22:09 |
| 36116 | 5405224525 | 3/6/2012 | 17:13:04 |
| 36117 | 5405224568 | 11/4/2011 | 7:19:05 |
| 36118 | 5405225717 | 1/8/2012 | 13:01:12 |
| 36119 | 5405226040 | 2/14/2012 | 16:47:45 |
| 36120 | 5405226400 | 4/14/2012 | 10:56:34 |
| 36121 | 5405227151 | 12/20/2011 | 7:10:58 |
| 36122 | 5405227216 | 9/24/2012 | 13:04:03 |
| 36123 | 5405228182 | 5/13/2012 | 16:44:17 |
| 36124 | 5405229733 | 8/16/2012 | 19:58:52 |
| 36125 | 5405251271 | 11/7/2011 | 7:33:12 |
| 36126 | 5405252603 | 3/25/2012 | 11:53:09 |
| 36127 | 5405252603 | 4/5/2012 | 14:35:01 |
| 36128 | 5405258569 | 2/9/2012 | 7:08:22 |
| 36129 | 5405259276 | 10/3/2011 | 7:17:12 |
| 36130 | 5405297203 | 9/23/2011 | 11:35:24 |
| 36131 | 5405297203 | 11/17/2011 | 16:19:59 |
| 36132 | 5405335888 | 10/28/2011 | 13:23:10 |
| 36133 | 5405336317 | 11/19/2011 | 8:07:48 |
| 36134 | 5405339456 | 9/8/2012 | 11:20:26 |
| 36135 | 5405339631 | 12/26/2011 | 20:22:47 |
| 36136 | 5405355329 | 10/5/2011 | 14:00:44 |
| 36137 | 5405355582 | 10/8/2011 | 9:40:46 |
| 36138 | 5405358225 | 12/18/2011 | 16:56:04 |
| 36139 | 5405373333 | 10/10/2012 | 12:39:46 |
| 36140 | 5405383890 | 1/10/2012 | 18:12:40 |
| 36141 | 5405385668 | 12/26/2011 | 9:11:01 |

| | | | |
|---|---|---|---|
| 36142 | 5405385744 | 10/8/2011 | 9:35:32 |
| 36143 | 5405507564 | 2/18/2012 | 8:57:26 |
| 36144 | 5405536763 | 5/23/2012 | 14:42:25 |
| 36145 | 5405560355 | 9/17/2011 | 9:26:45 |
| 36146 | 5405567207 | 5/23/2011 | 15:28:51 |
| 36147 | 5405588026 | 3/15/2012 | 19:03:56 |
| 36148 | 5405602257 | 1/6/2012 | 7:09:44 |
| 36149 | 5405602382 | 5/8/2012 | 7:11:13 |
| 36150 | 5405603947 | 10/21/2011 | 13:17:34 |
| 36151 | 5405604633 | 9/27/2012 | 7:30:35 |
| 36152 | 5405605909 | 11/19/2011 | 8:42:03 |
| 36153 | 5405607404 | 4/20/2012 | 14:14:59 |
| 36154 | 5405608213 | 11/18/2011 | 13:22:30 |
| 36155 | 5405608370 | 10/21/2011 | 14:37:30 |
| 36156 | 5405772013 | 7/23/2012 | 15:28:02 |
| 36157 | 5405777258 | 6/27/2012 | 17:55:01 |
| 36158 | 5405814152 | 3/14/2012 | 19:28:58 |
| 36159 | 5405815483 | 1/25/2012 | 9:25:47 |
| 36160 | 5405882525 | 6/25/2012 | 13:36:42 |
| 36161 | 5405882525 | 9/28/2012 | 14:22:41 |
| 36162 | 5405883737 | 8/20/2012 | 18:41:26 |
| 36163 | 5405887270 | 12/9/2011 | 15:58:33 |
| 36164 | 5405890223 | 10/5/2011 | 14:04:08 |
| 36165 | 5405892847 | 5/5/2012 | 8:13:32 |
| 36166 | 5405895633 | 9/16/2011 | 14:21:01 |
| 36167 | 5405896064 | 12/10/2011 | 13:15:16 |
| 36168 | 5405980971 | 7/13/2012 | 11:28:07 |
| 36169 | 5405980971 | 9/24/2012 | 18:50:58 |
| 36170 | 5405983013 | 9/21/2011 | 19:28:28 |
| 36171 | 5405987070 | 4/2/2012 | 17:32:17 |
| 36172 | 5405990709 | 2/2/2012 | 10:52:43 |
| 36173 | 5405990739 | 10/14/2011 | 12:48:25 |
| 36174 | 5405992008 | 5/3/2012 | 7:21:35 |
| 36175 | 5405992008 | 5/21/2012 | 7:32:20 |
| 36176 | 5405995669 | 3/27/2012 | 7:06:09 |
| 36177 | 5406048707 | 11/14/2011 | 15:51:24 |
| 36178 | 5406070012 | 3/26/2011 | 11:00:27 |
| 36179 | 5406076962 | 1/27/2012 | 7:20:40 |
| 36180 | 5406076962 | 2/11/2012 | 15:08:36 |
| 36181 | 5406076962 | 5/21/2012 | 7:24:54 |
| 36182 | 5406165289 | 5/13/2012 | 17:22:21 |
| 36183 | 5406168165 | 9/14/2012 | 7:05:22 |
| 36184 | 5406168493 | 5/16/2012 | 7:14:34 |
| 36185 | 5406218803 | 5/21/2012 | 7:41:19 |
| 36186 | 5406235724 | 9/14/2012 | 7:08:36 |
| 36187 | 5406237241 | 12/14/2011 | 14:02:15 |
| 36188 | 5406237344 | 11/14/2011 | 16:31:46 |

| | | | |
|---|---|---|---|
| 36189 | 5406242169 | 1/6/2012 | 14:55:53 |
| 36190 | 5406290324 | 10/27/2011 | 15:01:08 |
| 36191 | 5406291674 | 6/15/2012 | 16:36:34 |
| 36192 | 5406411872 | 6/15/2012 | 18:03:03 |
| 36193 | 5406412669 | 11/1/2011 | 7:57:40 |
| 36194 | 5406412833 | 8/7/2012 | 17:51:28 |
| 36195 | 5406413826 | 11/17/2011 | 16:18:07 |
| 36196 | 5406453275 | 4/18/2012 | 17:55:53 |
| 36197 | 5406457754 | 9/26/2011 | 8:04:35 |
| 36198 | 5406457754 | 10/17/2011 | 7:45:25 |
| 36199 | 5406459562 | 3/2/2012 | 18:46:24 |
| 36200 | 5406493094 | 3/18/2011 | 9:18:44 |
| 36201 | 5406494547 | 10/6/2011 | 17:19:42 |
| 36202 | 5406625004 | 6/17/2012 | 12:25:52 |
| 36203 | 5406644713 | 8/24/2011 | 12:22:33 |
| 36204 | 5406646181 | 2/9/2012 | 7:16:02 |
| 36205 | 5406648171 | 5/10/2012 | 13:24:46 |
| 36206 | 5406710117 | 9/18/2012 | 14:24:05 |
| 36207 | 5406713431 | 10/1/2011 | 9:42:08 |
| 36208 | 5406713431 | 10/10/2011 | 12:18:30 |
| 36209 | 5406713431 | 3/6/2012 | 15:57:33 |
| 36210 | 5406715763 | 9/8/2011 | 18:34:20 |
| 36211 | 5406791014 | 8/30/2012 | 17:38:16 |
| 36212 | 5406831043 | 4/10/2012 | 16:10:15 |
| 36213 | 5406836217 | 10/4/2011 | 13:11:01 |
| 36214 | 5406839127 | 9/28/2011 | 10:08:06 |
| 36215 | 5406839518 | 9/21/2011 | 11:22:50 |
| 36216 | 5406865777 | 5/25/2012 | 17:15:23 |
| 36217 | 5406889777 | 8/14/2012 | 8:00:48 |
| 36218 | 5407176125 | 11/23/2011 | 10:16:00 |
| 36219 | 5407180338 | 3/16/2012 | 15:48:18 |
| 36220 | 5407181641 | 6/22/2012 | 7:10:34 |
| 36221 | 5407182475 | 6/16/2012 | 15:22:08 |
| 36222 | 5407182932 | 1/4/2012 | 11:02:16 |
| 36223 | 5407291667 | 4/22/2012 | 15:23:49 |
| 36224 | 5407293657 | 3/15/2012 | 19:26:52 |
| 36225 | 5407315114 | 12/28/2011 | 7:30:47 |
| 36226 | 5407482252 | 10/12/2011 | 12:00:02 |
| 36227 | 5407482252 | 10/17/2011 | 11:07:06 |
| 36228 | 5407483476 | 3/7/2012 | 7:10:01 |
| 36229 | 5407483476 | 5/21/2012 | 7:04:17 |
| 36230 | 5407615186 | 7/6/2012 | 16:44:28 |
| 36231 | 5407617711 | 8/30/2011 | 17:13:30 |
| 36232 | 5407619277 | 11/21/2011 | 7:20:24 |
| 36233 | 5407619277 | 6/20/2012 | 16:51:44 |
| 36234 | 5407658079 | 7/19/2011 | 17:49:19 |
| 36235 | 5407843915 | 7/19/2012 | 17:32:14 |

| | | | |
|---|---|---|---|
| 36236 | 5407849092 | 9/14/2012 | 7:07:24 |
| 36237 | 5407884368 | 3/5/2012 | 13:08:26 |
| 36238 | 5407930713 | 4/5/2012 | 7:06:23 |
| 36239 | 5407930880 | 11/17/2011 | 16:02:48 |
| 36240 | 5407932354 | 5/21/2012 | 7:02:12 |
| 36241 | 5407932959 | 10/5/2012 | 18:15:31 |
| 36242 | 5407935073 | 9/26/2011 | 8:33:43 |
| 36243 | 5407970172 | 12/3/2011 | 9:34:45 |
| 36244 | 5407975934 | 9/14/2011 | 11:37:42 |
| 36245 | 5407981343 | 11/30/2011 | 14:51:07 |
| 36246 | 5407986312 | 9/20/2011 | 16:33:45 |
| 36247 | 5407989772 | 9/9/2011 | 7:42:44 |
| 36248 | 5408083801 | 5/13/2012 | 16:50:25 |
| 36249 | 5408089860 | 12/30/2011 | 7:03:49 |
| 36250 | 5408089860 | 1/13/2012 | 12:25:02 |
| 36251 | 5408089860 | 2/11/2012 | 15:24:02 |
| 36252 | 5408094850 | 7/14/2012 | 8:08:15 |
| 36253 | 5408096789 | 11/22/2011 | 19:02:53 |
| 36254 | 5408096955 | 3/27/2012 | 14:52:14 |
| 36255 | 5408103008 | 9/19/2011 | 7:11:02 |
| 36256 | 5408157746 | 11/26/2011 | 12:41:22 |
| 36257 | 5408165370 | 4/26/2012 | 11:35:09 |
| 36258 | 5408170705 | 10/29/2011 | 11:31:23 |
| 36259 | 5408182916 | 5/18/2012 | 15:38:56 |
| 36260 | 5408183601 | 5/23/2011 | 15:46:20 |
| 36261 | 5408184202 | 11/14/2011 | 14:17:13 |
| 36262 | 5408185631 | 5/9/2011 | 16:53:32 |
| 36263 | 5408186653 | 10/5/2011 | 14:31:32 |
| 36264 | 5408186693 | 9/12/2012 | 7:42:06 |
| 36265 | 5408188816 | 10/20/2011 | 15:59:20 |
| 36266 | 5408190684 | 3/10/2011 | 15:28:27 |
| 36267 | 5408191700 | 12/20/2011 | 19:19:52 |
| 36268 | 5408198800 | 4/15/2012 | 16:38:34 |
| 36269 | 5408204354 | 10/17/2011 | 7:15:07 |
| 36270 | 5408277199 | 12/31/2011 | 11:58:57 |
| 36271 | 5408399034 | 9/21/2012 | 15:27:55 |
| 36272 | 5408405064 | 9/21/2012 | 18:52:54 |
| 36273 | 5408406225 | 7/2/2012 | 14:58:26 |
| 36274 | 5408408100 | 4/23/2011 | 10:13:11 |
| 36275 | 5408417855 | 7/21/2012 | 10:44:14 |
| 36276 | 5408421969 | 12/19/2011 | 7:21:23 |
| 36277 | 5408429606 | 10/5/2011 | 14:33:43 |
| 36278 | 5408429606 | 10/14/2011 | 12:47:13 |
| 36279 | 5408458701 | 2/20/2012 | 16:48:40 |
| 36280 | 5408482181 | 10/18/2011 | 12:51:53 |
| 36281 | 5408497074 | 10/5/2011 | 13:59:09 |
| 36282 | 5408499669 | 10/10/2011 | 11:47:39 |

| | | | |
|---|---|---|---|
| 36283 | 5408500599 | 3/27/2012 | 15:02:02 |
| 36284 | 5408710943 | 10/16/2012 | 16:42:26 |
| 36285 | 5408721237 | 2/13/2012 | 18:40:04 |
| 36286 | 5408756160 | 6/19/2012 | 13:17:29 |
| 36287 | 5408756566 | 10/11/2011 | 16:06:59 |
| 36288 | 5408757262 | 9/13/2011 | 14:50:57 |
| 36289 | 5408757831 | 7/14/2011 | 15:33:30 |
| 36290 | 5408758666 | 1/27/2012 | 7:14:11 |
| 36291 | 5408759062 | 1/26/2012 | 7:18:04 |
| 36292 | 5408759062 | 5/21/2012 | 7:03:32 |
| 36293 | 5408779783 | 12/5/2011 | 8:58:30 |
| 36294 | 5408842407 | 5/25/2012 | 17:06:16 |
| 36295 | 5408910077 | 11/23/2011 | 9:28:05 |
| 36296 | 5408910077 | 5/21/2012 | 7:22:27 |
| 36297 | 5408920935 | 8/23/2011 | 19:01:19 |
| 36298 | 5408924575 | 10/10/2011 | 12:15:18 |
| 36299 | 5408947761 | 9/21/2012 | 15:35:54 |
| 36300 | 5409048005 | 4/5/2012 | 14:34:55 |
| 36301 | 5409048427 | 3/24/2012 | 9:54:14 |
| 36302 | 5409056944 | 7/11/2011 | 7:07:10 |
| 36303 | 5409072808 | 9/8/2011 | 19:40:58 |
| 36304 | 5409072878 | 10/11/2011 | 17:05:07 |
| 36305 | 5409081313 | 12/9/2011 | 7:57:45 |
| 36306 | 5409152773 | 7/13/2012 | 18:25:45 |
| 36307 | 5409153503 | 10/2/2012 | 12:53:33 |
| 36308 | 5409154994 | 8/23/2012 | 11:47:07 |
| 36309 | 5409222599 | 9/13/2011 | 7:18:09 |
| 36310 | 5409227048 | 9/12/2011 | 13:07:09 |
| 36311 | 5409311718 | 10/28/2011 | 14:06:17 |
| 36312 | 5409313309 | 9/17/2012 | 7:37:13 |
| 36313 | 5409318281 | 2/26/2012 | 13:50:46 |
| 36314 | 5409400489 | 10/3/2011 | 7:05:21 |
| 36315 | 5409582655 | 5/21/2012 | 7:02:40 |
| 36316 | 5409588174 | 12/26/2011 | 15:15:44 |
| 36317 | 5409600345 | 11/22/2011 | 19:11:12 |
| 36318 | 5409677531 | 11/29/2011 | 15:28:05 |
| 36319 | 5409683252 | 12/29/2011 | 17:57:07 |
| 36320 | 5409742272 | 4/24/2012 | 18:05:54 |
| 36321 | 5409745380 | 10/21/2011 | 13:07:29 |
| 36322 | 5409745430 | 7/12/2012 | 19:59:54 |
| 36323 | 5409746724 | 10/5/2011 | 14:27:22 |
| 36324 | 5409752392 | 9/19/2011 | 19:30:28 |
| 36325 | 5409753298 | 2/20/2012 | 16:47:40 |
| 36326 | 5409986901 | 2/28/2012 | 16:02:43 |
| 36327 | 5409989946 | 10/27/2011 | 15:13:26 |
| 36328 | 5409989946 | 2/1/2012 | 8:06:55 |
| 36329 | 5412052098 | 5/11/2012 | 18:29:25 |

| | | | |
|---|---|---|---|
| 36330 | 5412052498 | 5/8/2012 | 15:50:34 |
| 36331 | 5412069498 | 3/19/2012 | 12:05:52 |
| 36332 | 5412069498 | 3/23/2012 | 19:55:03 |
| 36333 | 5412076829 | 9/10/2012 | 10:19:50 |
| 36334 | 5412120020 | 3/16/2012 | 10:07:00 |
| 36335 | 5412120744 | 8/26/2011 | 17:52:20 |
| 36336 | 5412121148 | 3/30/2012 | 16:14:25 |
| 36337 | 5412122037 | 1/19/2012 | 18:32:01 |
| 36338 | 5412122037 | 2/6/2012 | 17:04:07 |
| 36339 | 5412122037 | 2/16/2012 | 9:20:47 |
| 36340 | 5412125080 | 4/10/2012 | 12:05:59 |
| 36341 | 5412125562 | 10/24/2012 | 15:04:46 |
| 36342 | 5412128648 | 5/1/2012 | 9:28:43 |
| 36343 | 5412159085 | 8/9/2012 | 21:57:16 |
| 36344 | 5412161902 | 12/22/2011 | 9:17:26 |
| 36345 | 5412170627 | 10/7/2012 | 13:14:51 |
| 36346 | 5412187062 | 6/24/2012 | 13:59:19 |
| 36347 | 5412204959 | 12/15/2011 | 21:49:07 |
| 36348 | 5412210937 | 10/14/2011 | 14:51:16 |
| 36349 | 5412214866 | 11/18/2011 | 12:12:32 |
| 36350 | 5412229490 | 7/23/2011 | 13:23:11 |
| 36351 | 5412232112 | 10/15/2011 | 10:06:41 |
| 36352 | 5412273503 | 1/11/2012 | 16:32:41 |
| 36353 | 5412278187 | 5/11/2012 | 18:29:02 |
| 36354 | 5412300906 | 5/11/2012 | 12:33:23 |
| 36355 | 5412310572 | 12/26/2011 | 20:15:16 |
| 36356 | 5412320704 | 4/17/2012 | 11:24:50 |
| 36357 | 5412322158 | 10/14/2011 | 13:33:54 |
| 36358 | 5412322598 | 6/7/2012 | 18:26:18 |
| 36359 | 5412326979 | 1/5/2012 | 14:10:36 |
| 36360 | 5412326979 | 2/3/2012 | 20:07:10 |
| 36361 | 5412327389 | 7/27/2012 | 14:04:18 |
| 36362 | 5412329383 | 1/12/2012 | 14:38:25 |
| 36363 | 5412333816 | 1/20/2012 | 11:53:02 |
| 36364 | 5412336537 | 7/23/2012 | 15:23:28 |
| 36365 | 5412400014 | 6/5/2012 | 18:00:55 |
| 36366 | 5412400962 | 6/13/2011 | 14:41:52 |
| 36367 | 5412521975 | 8/28/2012 | 21:55:06 |
| 36368 | 5412602801 | 1/4/2012 | 11:31:21 |
| 36369 | 5412606464 | 3/11/2012 | 16:07:59 |
| 36370 | 5412606464 | 7/2/2012 | 17:27:36 |
| 36371 | 5412616080 | 1/16/2012 | 12:07:10 |
| 36372 | 5412618939 | 1/25/2012 | 20:27:13 |
| 36373 | 5412631590 | 11/23/2011 | 10:06:12 |
| 36374 | 5412701268 | 6/5/2012 | 17:54:19 |
| 36375 | 5412702528 | 7/20/2011 | 15:10:47 |
| 36376 | 5412721803 | 9/26/2011 | 13:19:12 |

| | | | |
|---|---|---|---|
| 36377 | 5412721803 | 10/3/2011 | 10:43:08 |
| 36378 | 5412721803 | 6/14/2012 | 20:48:51 |
| 36379 | 5412722498 | 4/13/2012 | 20:42:51 |
| 36380 | 5412740557 | 6/20/2012 | 16:58:30 |
| 36381 | 5412740894 | 10/25/2011 | 16:44:34 |
| 36382 | 5412741404 | 1/13/2012 | 12:28:09 |
| 36383 | 5412741404 | 1/20/2012 | 11:55:48 |
| 36384 | 5412804936 | 2/13/2012 | 18:33:09 |
| 36385 | 5412806429 | 9/13/2011 | 14:33:56 |
| 36386 | 5412810904 | 11/26/2011 | 13:49:11 |
| 36387 | 5412811796 | 10/13/2011 | 10:33:54 |
| 36388 | 5412813757 | 4/2/2012 | 12:52:32 |
| 36389 | 5412819039 | 2/21/2012 | 20:55:43 |
| 36390 | 5412819751 | 4/19/2012 | 14:39:45 |
| 36391 | 5412823477 | 11/19/2011 | 10:40:41 |
| 36392 | 5412823556 | 12/12/2011 | 12:04:52 |
| 36393 | 5412882077 | 2/24/2012 | 20:53:01 |
| 36394 | 5412883463 | 10/7/2011 | 10:15:24 |
| 36395 | 5412900696 | 10/25/2012 | 12:18:55 |
| 36396 | 5412900697 | 10/24/2012 | 15:01:34 |
| 36397 | 5412903841 | 8/6/2012 | 15:39:29 |
| 36398 | 5412906743 | 6/4/2012 | 21:07:57 |
| 36399 | 5412909183 | 9/22/2011 | 16:18:34 |
| 36400 | 5412913912 | 7/19/2011 | 17:32:31 |
| 36401 | 5412924017 | 9/13/2011 | 13:45:45 |
| 36402 | 5412927331 | 10/22/2011 | 12:50:31 |
| 36403 | 5412943052 | 1/29/2014 | 20:55:53 |
| 36404 | 5412976782 | 4/19/2012 | 15:18:22 |
| 36405 | 5413013601 | 12/26/2011 | 10:22:37 |
| 36406 | 5413015577 | 8/3/2012 | 12:30:52 |
| 36407 | 5413015577 | 8/8/2012 | 16:15:22 |
| 36408 | 5413017692 | 12/21/2011 | 10:33:37 |
| 36409 | 5413061366 | 4/21/2012 | 16:29:15 |
| 36410 | 5413067469 | 12/18/2011 | 16:32:13 |
| 36411 | 5413068215 | 3/15/2012 | 13:56:16 |
| 36412 | 5413107767 | 8/14/2012 | 11:40:08 |
| 36413 | 5413128315 | 6/14/2012 | 15:59:47 |
| 36414 | 5413148410 | 2/12/2012 | 16:03:29 |
| 36415 | 5413151815 | 6/5/2012 | 15:44:33 |
| 36416 | 5413242025 | 8/8/2012 | 16:15:32 |
| 36417 | 5413244737 | 3/12/2012 | 11:29:42 |
| 36418 | 5413245131 | 3/21/2011 | 11:36:18 |
| 36419 | 5413246515 | 1/25/2012 | 20:41:49 |
| 36420 | 5413247433 | 3/15/2012 | 19:36:21 |
| 36421 | 5413259093 | 7/17/2012 | 21:56:28 |
| 36422 | 5413261276 | 10/17/2011 | 11:03:11 |
| 36423 | 5413314180 | 9/22/2012 | 9:40:02 |

| 36424 | 5413371810 | 5/7/2012 | 21:36:20 |
| 36425 | 5413371810 | 5/11/2012 | 18:29:30 |
| 36426 | 5413371810 | 6/21/2012 | 10:19:53 |
| 36427 | 5413378601 | 12/10/2011 | 12:32:24 |
| 36428 | 5413508676 | 5/20/2012 | 15:55:05 |
| 36429 | 5413610204 | 7/14/2011 | 10:29:29 |
| 36430 | 5413785058 | 10/1/2011 | 10:56:56 |
| 36431 | 5413788104 | 12/2/2011 | 14:37:32 |
| 36432 | 5413788250 | 4/16/2012 | 16:11:12 |
| 36433 | 5413793899 | 9/22/2011 | 16:22:35 |
| 36434 | 5413799140 | 7/14/2011 | 17:00:59 |
| 36435 | 5413881662 | 7/9/2012 | 19:16:16 |
| 36436 | 5413896147 | 11/30/2011 | 15:02:06 |
| 36437 | 5413904387 | 5/22/2012 | 18:46:37 |
| 36438 | 5413906621 | 5/17/2012 | 12:13:52 |
| 36439 | 5413982498 | 9/21/2011 | 11:38:04 |
| 36440 | 5414008257 | 3/6/2012 | 15:53:51 |
| 36441 | 5414015638 | 11/11/2011 | 20:29:44 |
| 36442 | 5414030011 | 5/29/2012 | 17:16:33 |
| 36443 | 5414031906 | 10/3/2011 | 10:45:43 |
| 36444 | 5414031906 | 1/16/2012 | 12:16:47 |
| 36445 | 5414031966 | 5/17/2011 | 9:46:45 |
| 36446 | 5414034097 | 4/28/2012 | 10:17:36 |
| 36447 | 5414040619 | 8/23/2012 | 21:07:08 |
| 36448 | 5414045899 | 7/2/2012 | 15:30:21 |
| 36449 | 5414048271 | 11/30/2011 | 12:53:00 |
| 36450 | 5414052838 | 10/15/2011 | 10:10:17 |
| 36451 | 5414055672 | 6/23/2012 | 10:33:24 |
| 36452 | 5414058212 | 9/23/2011 | 11:54:02 |
| 36453 | 5414080180 | 10/1/2011 | 10:55:38 |
| 36454 | 5414080358 | 11/21/2011 | 10:38:22 |
| 36455 | 5414086933 | 3/6/2012 | 20:31:43 |
| 36456 | 5414095263 | 11/2/2011 | 16:23:59 |
| 36457 | 5414105135 | 12/20/2011 | 19:40:55 |
| 36458 | 5414106812 | 12/9/2011 | 13:34:03 |
| 36459 | 5414152930 | 10/9/2012 | 20:05:52 |
| 36460 | 5414170553 | 2/15/2012 | 14:55:06 |
| 36461 | 5414181397 | 11/21/2011 | 10:52:19 |
| 36462 | 5414190301 | 8/21/2012 | 13:55:17 |
| 36463 | 5414191662 | 8/22/2012 | 11:15:26 |
| 36464 | 5414193594 | 5/2/2012 | 13:18:54 |
| 36465 | 5414194076 | 10/18/2011 | 12:38:10 |
| 36466 | 5414201663 | 3/19/2012 | 19:28:16 |
| 36467 | 5414203424 | 6/29/2012 | 17:52:32 |
| 36468 | 5414207966 | 3/8/2012 | 15:35:31 |
| 36469 | 5414303702 | 12/15/2011 | 10:16:31 |
| 36470 | 5414307458 | 8/13/2012 | 11:02:22 |

| | | | |
|---|---|---|---|
| 36471 | 5414410436 | 11/18/2011 | 12:34:31 |
| 36472 | 5414411605 | 10/20/2011 | 16:38:25 |
| 36473 | 5414411878 | 3/6/2012 | 16:08:54 |
| 36474 | 5414413069 | 3/26/2012 | 18:32:36 |
| 36475 | 5414413069 | 4/11/2012 | 11:32:26 |
| 36476 | 5414503632 | 10/7/2011 | 17:37:47 |
| 36477 | 5414601868 | 12/21/2011 | 19:59:47 |
| 36478 | 5414602494 | 1/10/2012 | 15:23:55 |
| 36479 | 5414651663 | 5/7/2012 | 21:38:11 |
| 36480 | 5414994906 | 6/11/2012 | 17:38:14 |
| 36481 | 5414995524 | 9/17/2011 | 10:30:50 |
| 36482 | 5415012239 | 2/6/2012 | 17:06:13 |
| 36483 | 5415013865 | 11/2/2013 | 15:46:29 |
| 36484 | 5415014259 | 9/8/2011 | 18:15:56 |
| 36485 | 5415088250 | 6/9/2012 | 15:08:42 |
| 36486 | 5415101034 | 5/26/2012 | 10:13:00 |
| 36487 | 5415103495 | 3/28/2012 | 12:40:06 |
| 36488 | 5415103564 | 6/14/2012 | 12:38:56 |
| 36489 | 5415105648 | 6/4/2011 | 10:50:42 |
| 36490 | 5415106526 | 3/31/2012 | 18:10:12 |
| 36491 | 5415135625 | 6/24/2012 | 13:49:58 |
| 36492 | 5415148226 | 7/21/2012 | 10:33:13 |
| 36493 | 5415153771 | 7/12/2012 | 13:26:39 |
| 36494 | 5415178073 | 4/16/2011 | 15:46:48 |
| 36495 | 5415178369 | 6/24/2012 | 13:59:35 |
| 36496 | 5415202593 | 5/9/2012 | 21:03:35 |
| 36497 | 5415208689 | 10/20/2011 | 16:35:38 |
| 36498 | 5415216050 | 7/23/2012 | 13:10:07 |
| 36499 | 5415251439 | 4/2/2012 | 12:56:08 |
| 36500 | 5415251747 | 9/21/2012 | 16:10:40 |
| 36501 | 5415254708 | 3/30/2012 | 16:11:13 |
| 36502 | 5415311976 | 10/15/2011 | 11:07:51 |
| 36503 | 5415311976 | 12/7/2011 | 16:27:41 |
| 36504 | 5415313796 | 10/22/2012 | 10:30:59 |
| 36505 | 5415315376 | 6/5/2012 | 18:02:13 |
| 36506 | 5415316624 | 9/8/2011 | 18:53:05 |
| 36507 | 5415316756 | 11/8/2011 | 14:42:17 |
| 36508 | 5415318255 | 7/21/2011 | 14:29:51 |
| 36509 | 5415380258 | 8/14/2012 | 21:02:50 |
| 36510 | 5415380304 | 8/29/2012 | 20:23:46 |
| 36511 | 5415380304 | 10/20/2012 | 16:35:15 |
| 36512 | 5415389814 | 1/6/2012 | 14:43:22 |
| 36513 | 5415430890 | 2/8/2012 | 12:55:54 |
| 36514 | 5415431710 | 5/7/2012 | 21:42:07 |
| 36515 | 5415540429 | 5/22/2012 | 18:32:27 |
| 36516 | 5415547103 | 2/17/2012 | 18:14:23 |
| 36517 | 5415564399 | 6/14/2012 | 20:48:50 |

| | | | |
|---|---|---|---|
| 36518 | 5415565565 | 5/10/2012 | 21:32:13 |
| 36519 | 5415610168 | 7/25/2012 | 20:40:14 |
| 36520 | 5415611216 | 9/21/2011 | 19:48:09 |
| 36521 | 5415612465 | 7/27/2011 | 17:54:59 |
| 36522 | 5415614917 | 10/3/2011 | 10:39:31 |
| 36523 | 5415702833 | 9/21/2012 | 18:56:35 |
| 36524 | 5415702953 | 9/21/2011 | 19:36:34 |
| 36525 | 5415711961 | 2/9/2012 | 14:35:22 |
| 36526 | 5415714685 | 4/19/2012 | 14:49:35 |
| 36527 | 5415718645 | 10/1/2011 | 10:57:30 |
| 36528 | 5415719162 | 9/20/2012 | 14:46:29 |
| 36529 | 5415794960 | 4/30/2012 | 21:08:41 |
| 36530 | 5415890400 | 10/11/2011 | 17:46:26 |
| 36531 | 5415910764 | 12/23/2011 | 13:31:52 |
| 36532 | 5415913728 | 5/24/2012 | 11:58:27 |
| 36533 | 5415918661 | 3/15/2012 | 19:21:07 |
| 36534 | 5415985419 | 6/7/2012 | 21:27:28 |
| 36535 | 5416012195 | 9/10/2011 | 12:35:40 |
| 36536 | 5416017798 | 10/15/2011 | 11:15:53 |
| 36537 | 5416021980 | 12/23/2011 | 13:39:17 |
| 36538 | 5416060145 | 11/21/2011 | 10:57:06 |
| 36539 | 5416060671 | 7/31/2012 | 15:44:56 |
| 36540 | 5416062175 | 1/3/2012 | 16:44:01 |
| 36541 | 5416062296 | 9/19/2011 | 19:38:06 |
| 36542 | 5416063901 | 5/16/2011 | 13:20:26 |
| 36543 | 5416063920 | 11/17/2011 | 15:52:18 |
| 36544 | 5416064327 | 1/27/2012 | 18:08:43 |
| 36545 | 5416064664 | 10/1/2012 | 13:40:47 |
| 36546 | 5416065600 | 8/31/2012 | 16:32:16 |
| 36547 | 5416067281 | 11/22/2011 | 19:45:30 |
| 36548 | 5416069204 | 9/20/2012 | 14:45:54 |
| 36549 | 5416098406 | 11/29/2011 | 15:50:49 |
| 36550 | 5416106435 | 1/19/2012 | 18:45:00 |
| 36551 | 5416106838 | 12/26/2011 | 20:39:33 |
| 36552 | 5416109603 | 2/28/2012 | 13:44:33 |
| 36553 | 5416130104 | 3/19/2011 | 10:45:31 |
| 36554 | 5416135636 | 10/7/2011 | 8:08:35 |
| 36555 | 5416135907 | 10/4/2011 | 13:59:34 |
| 36556 | 5416213383 | 11/21/2011 | 10:44:37 |
| 36557 | 5416214005 | 9/16/2011 | 13:40:42 |
| 36558 | 5416216327 | 4/21/2011 | 18:39:10 |
| 36559 | 5416219414 | 9/23/2011 | 19:06:24 |
| 36560 | 5416263032 | 8/17/2012 | 10:06:59 |
| 36561 | 5416438001 | 11/26/2011 | 13:53:47 |
| 36562 | 5416438586 | 5/21/2011 | 11:18:20 |
| 36563 | 5416438819 | 12/18/2011 | 17:19:18 |
| 36564 | 5416439819 | 2/6/2012 | 10:21:44 |

| | | | |
|---|---|---|---|
| 36565 | 5416460260 | 12/30/2013 | 17:04:19 |
| 36566 | 5416461638 | 6/9/2012 | 10:39:15 |
| 36567 | 5416478029 | 4/2/2012 | 12:51:06 |
| 36568 | 5416479170 | 2/13/2012 | 11:36:56 |
| 36569 | 5416530086 | 3/1/2012 | 17:32:57 |
| 36570 | 5416533436 | 12/18/2011 | 17:19:23 |
| 36571 | 5416534027 | 11/30/2011 | 13:14:07 |
| 36572 | 5416534027 | 2/13/2012 | 18:36:56 |
| 36573 | 5416535652 | 11/18/2011 | 13:35:09 |
| 36574 | 5416537083 | 12/10/2011 | 14:05:02 |
| 36575 | 5416590199 | 11/10/2011 | 14:48:29 |
| 36576 | 5416592273 | 11/27/2013 | 14:05:29 |
| 36577 | 5416592961 | 1/6/2012 | 14:44:20 |
| 36578 | 5416598057 | 2/4/2012 | 13:17:41 |
| 36579 | 5416604300 | 4/22/2012 | 15:45:24 |
| 36580 | 5416636162 | 11/22/2011 | 19:46:09 |
| 36581 | 5416781483 | 11/29/2011 | 16:14:18 |
| 36582 | 5416788070 | 9/23/2011 | 10:14:11 |
| 36583 | 5416788522 | 5/18/2012 | 12:08:15 |
| 36584 | 5416904192 | 5/21/2011 | 11:15:44 |
| 36585 | 5416906602 | 11/7/2011 | 11:02:26 |
| 36586 | 5416909037 | 10/20/2012 | 16:24:15 |
| 36587 | 5416933017 | 11/2/2011 | 14:35:07 |
| 36588 | 5416934703 | 1/25/2012 | 18:22:03 |
| 36589 | 5416970002 | 3/5/2012 | 11:01:55 |
| 36590 | 5417070218 | 9/15/2011 | 10:56:14 |
| 36591 | 5417090977 | 10/23/2012 | 20:19:11 |
| 36592 | 5417206071 | 4/25/2012 | 18:40:17 |
| 36593 | 5417206857 | 8/12/2011 | 11:43:30 |
| 36594 | 5417269276 | 1/23/2012 | 19:23:24 |
| 36595 | 5417287372 | 9/14/2012 | 21:07:57 |
| 36596 | 5417293761 | 2/15/2012 | 21:04:46 |
| 36597 | 5417300678 | 9/18/2012 | 14:30:23 |
| 36598 | 5417302386 | 6/11/2012 | 18:13:10 |
| 36599 | 5417332157 | 6/6/2011 | 17:35:28 |
| 36600 | 5417333362 | 10/11/2012 | 11:52:48 |
| 36601 | 5417335456 | 2/13/2012 | 11:41:24 |
| 36602 | 5417339077 | 9/21/2012 | 18:51:53 |
| 36603 | 5417366071 | 5/10/2012 | 16:09:09 |
| 36604 | 5417560393 | 3/18/2011 | 10:46:20 |
| 36605 | 5417605811 | 4/23/2012 | 20:44:55 |
| 36606 | 5417609432 | 3/4/2012 | 12:44:59 |
| 36607 | 5417610020 | 3/27/2012 | 14:57:05 |
| 36608 | 5417613614 | 3/2/2012 | 19:04:58 |
| 36609 | 5417616127 | 11/25/2013 | 16:35:43 |
| 36610 | 5417712142 | 12/21/2011 | 10:02:08 |
| 36611 | 5417712142 | 6/4/2012 | 10:03:55 |

| | | | |
|---|---|---|---|
| 36612 | 5417786429 | 10/11/2012 | 18:33:49 |
| 36613 | 5417788028 | 9/12/2011 | 14:34:08 |
| 36614 | 5417789529 | 4/21/2012 | 10:17:23 |
| 36615 | 5417845383 | 1/16/2012 | 12:10:34 |
| 36616 | 5417865380 | 12/9/2011 | 13:12:29 |
| 36617 | 5417881035 | 11/28/2011 | 12:29:44 |
| 36618 | 5417882617 | 8/20/2012 | 18:46:58 |
| 36619 | 5417882617 | 10/5/2012 | 18:21:05 |
| 36620 | 5417889639 | 1/16/2012 | 17:19:27 |
| 36621 | 5418054217 | 3/7/2012 | 10:03:28 |
| 36622 | 5418058671 | 11/16/2011 | 20:08:14 |
| 36623 | 5418101961 | 2/18/2012 | 10:23:41 |
| 36624 | 5418210264 | 12/27/2011 | 14:24:36 |
| 36625 | 5418299807 | 10/10/2011 | 13:04:05 |
| 36626 | 5418401946 | 9/28/2012 | 16:37:11 |
| 36627 | 5418402219 | 7/21/2011 | 14:24:25 |
| 36628 | 5418402219 | 7/22/2011 | 13:04:44 |
| 36629 | 5418406535 | 7/20/2012 | 14:56:14 |
| 36630 | 5418444241 | 6/12/2012 | 17:18:19 |
| 36631 | 5418445508 | 10/1/2012 | 13:40:56 |
| 36632 | 5418520997 | 10/12/2012 | 21:27:28 |
| 36633 | 5418520997 | 10/18/2012 | 16:39:00 |
| 36634 | 5418525032 | 7/21/2012 | 10:51:46 |
| 36635 | 5418640831 | 6/5/2012 | 17:56:06 |
| 36636 | 5418640880 | 4/5/2012 | 21:48:43 |
| 36637 | 5418684835 | 11/8/2011 | 14:47:16 |
| 36638 | 5418900601 | 1/8/2012 | 16:52:54 |
| 36639 | 5418902766 | 11/25/2011 | 18:03:33 |
| 36640 | 5418906475 | 3/15/2012 | 19:21:09 |
| 36641 | 5418906557 | 6/14/2012 | 20:48:47 |
| 36642 | 5418907385 | 5/5/2011 | 13:24:33 |
| 36643 | 5418907992 | 11/3/2011 | 18:06:29 |
| 36644 | 5418907992 | 11/22/2011 | 19:02:09 |
| 36645 | 5418913259 | 11/19/2011 | 10:38:30 |
| 36646 | 5418913264 | 5/4/2012 | 18:14:47 |
| 36647 | 5418920515 | 12/8/2011 | 21:00:51 |
| 36648 | 5418920799 | 5/9/2012 | 21:06:36 |
| 36649 | 5418923019 | 3/14/2012 | 19:38:13 |
| 36650 | 5419051830 | 11/25/2011 | 18:35:27 |
| 36651 | 5419085419 | 6/29/2012 | 17:40:51 |
| 36652 | 5419085712 | 7/25/2011 | 18:12:47 |
| 36653 | 5419105090 | 12/17/2011 | 11:43:38 |
| 36654 | 5419135337 | 10/25/2011 | 16:18:59 |
| 36655 | 5419147931 | 3/15/2012 | 19:21:02 |
| 36656 | 5419151265 | 7/6/2012 | 16:55:54 |
| 36657 | 5419225843 | 11/12/2011 | 11:04:05 |
| 36658 | 5419362954 | 9/21/2011 | 19:37:06 |

| | | | |
|---|---|---|---|
| 36659 | 5419385797 | 11/23/2011 | 15:00:22 |
| 36660 | 5419411131 | 9/24/2011 | 10:10:03 |
| 36661 | 5419413943 | 1/31/2012 | 10:25:02 |
| 36662 | 5419416371 | 6/9/2012 | 14:49:31 |
| 36663 | 5419418935 | 5/8/2012 | 12:47:45 |
| 36664 | 5419442453 | 9/24/2012 | 19:15:12 |
| 36665 | 5419511385 | 10/13/2011 | 10:33:04 |
| 36666 | 5419511979 | 5/10/2012 | 14:52:10 |
| 36667 | 5419513823 | 8/23/2012 | 11:56:57 |
| 36668 | 5419513824 | 8/24/2012 | 11:05:01 |
| 36669 | 5419516143 | 9/20/2011 | 17:04:13 |
| 36670 | 5419537010 | 10/8/2011 | 12:07:19 |
| 36671 | 5419539255 | 5/3/2012 | 21:13:48 |
| 36672 | 5419547343 | 11/11/2011 | 20:15:42 |
| 36673 | 5419686287 | 1/24/2012 | 17:10:00 |
| 36674 | 5419688420 | 4/1/2012 | 17:50:29 |
| 36675 | 5419691255 | 11/8/2011 | 14:07:07 |
| 36676 | 5419691894 | 7/30/2012 | 13:40:52 |
| 36677 | 5419694833 | 12/10/2013 | 19:01:05 |
| 36678 | 5419697015 | 12/17/2011 | 12:19:11 |
| 36679 | 5419697863 | 1/12/2012 | 14:09:25 |
| 36680 | 5419712837 | 11/14/2011 | 14:23:29 |
| 36681 | 5419715619 | 9/2/2011 | 12:10:43 |
| 36682 | 5419733136 | 5/3/2012 | 21:19:38 |
| 36683 | 5419733802 | 8/13/2012 | 20:54:42 |
| 36684 | 5419736686 | 9/12/2011 | 14:39:11 |
| 36685 | 5419739100 | 3/26/2012 | 12:44:50 |
| 36686 | 5419744413 | 6/15/2012 | 15:48:16 |
| 36687 | 5419772938 | 2/2/2012 | 16:35:27 |
| 36688 | 5419776444 | 7/26/2011 | 10:49:49 |
| 36689 | 5419776972 | 1/26/2012 | 10:13:14 |
| 36690 | 5419778343 | 9/10/2012 | 21:08:05 |
| 36691 | 5419800968 | 9/22/2011 | 16:22:54 |
| 36692 | 5419805927 | 10/8/2011 | 12:23:56 |
| 36693 | 5419809598 | 11/22/2011 | 19:44:48 |
| 36694 | 5419920206 | 8/6/2011 | 11:44:48 |
| 36695 | 5419921724 | 8/17/2011 | 18:59:23 |
| 36696 | 5419922292 | 3/2/2012 | 18:52:00 |
| 36697 | 5419925602 | 9/23/2013 | 21:31:42 |
| 36698 | 5419934229 | 12/12/2011 | 16:26:32 |
| 36699 | 5419973419 | 7/28/2011 | 15:02:23 |
| 36700 | 5419990000 | 12/27/2011 | 14:42:21 |
| 36701 | 5419991618 | 7/16/2012 | 19:33:44 |
| 36702 | 5419994415 | 12/27/2011 | 14:42:06 |
| 36703 | 5512001866 | 11/21/2011 | 7:12:38 |
| 36704 | 5512003498 | 12/23/2011 | 14:41:50 |
| 36705 | 5512007097 | 10/10/2012 | 19:04:19 |

| 36706 | 5512080408 | 1/6/2012 | 14:50:27 |
| 36707 | 5512084847 | 10/8/2011 | 9:19:04 |
| 36708 | 5512088079 | 5/19/2012 | 16:04:57 |
| 36709 | 5512212988 | 11/17/2011 | 16:14:09 |
| 36710 | 5512213325 | 6/21/2012 | 18:49:24 |
| 36711 | 5512214858 | 12/2/2011 | 7:43:21 |
| 36712 | 5512658163 | 7/2/2011 | 8:36:20 |
| 36713 | 5513587080 | 9/8/2011 | 19:39:42 |
| 36714 | 5514822633 | 11/11/2011 | 20:31:22 |
| 36715 | 5514865143 | 9/12/2011 | 13:04:17 |
| 36716 | 5514973319 | 6/28/2012 | 14:19:48 |
| 36717 | 5515561454 | 5/31/2012 | 14:57:16 |
| 36718 | 5515562259 | 10/26/2011 | 12:05:30 |
| 36719 | 5515562259 | 11/8/2011 | 14:24:16 |
| 36720 | 5515568675 | 1/19/2012 | 7:12:15 |
| 36721 | 5515745717 | 5/6/2012 | 17:45:44 |
| 36722 | 5515801068 | 10/7/2011 | 8:11:07 |
| 36723 | 5515803204 | 11/8/2011 | 14:14:40 |
| 36724 | 5515803979 | 9/13/2011 | 17:37:11 |
| 36725 | 5515870154 | 9/15/2011 | 7:46:13 |
| 36726 | 5516555527 | 5/23/2012 | 16:24:09 |
| 36727 | 5516899737 | 1/14/2012 | 13:20:45 |
| 36728 | 5516972492 | 6/25/2011 | 8:27:10 |
| 36729 | 5516977711 | 4/10/2012 | 15:58:41 |
| 36730 | 5519980110 | 7/14/2011 | 15:31:49 |
| 36731 | 5519988048 | 11/7/2011 | 9:13:13 |
| 36732 | 5592025805 | 11/16/2011 | 20:02:52 |
| 36733 | 5592027041 | 10/10/2011 | 12:58:31 |
| 36734 | 5592028004 | 1/27/2014 | 13:07:16 |
| 36735 | 5592028046 | 6/27/2012 | 12:26:43 |
| 36736 | 5592101318 | 8/18/2012 | 10:53:15 |
| 36737 | 5592120230 | 11/5/2011 | 10:35:27 |
| 36738 | 5592128362 | 7/23/2012 | 15:13:39 |
| 36739 | 5592128895 | 6/24/2011 | 11:34:55 |
| 36740 | 5592130070 | 9/24/2012 | 18:57:03 |
| 36741 | 5592132755 | 1/18/2012 | 16:56:59 |
| 36742 | 5592134716 | 9/6/2012 | 12:26:11 |
| 36743 | 5592134807 | 3/8/2012 | 15:42:42 |
| 36744 | 5592135598 | 8/30/2011 | 17:43:32 |
| 36745 | 5592135654 | 9/24/2011 | 10:12:15 |
| 36746 | 5592135654 | 11/30/2011 | 13:13:51 |
| 36747 | 5592135756 | 10/23/2012 | 16:11:58 |
| 36748 | 5592136672 | 5/2/2012 | 13:29:40 |
| 36749 | 5592137495 | 9/29/2011 | 16:02:17 |
| 36750 | 5592137495 | 10/11/2011 | 17:48:59 |
| 36751 | 5592138412 | 12/20/2011 | 19:28:46 |
| 36752 | 5592138428 | 7/24/2012 | 14:48:23 |

| | | | |
|---|---|---|---|
| 36753 | 5592171414 | 7/13/2012 | 18:30:38 |
| 36754 | 5592172819 | 9/19/2012 | 21:29:05 |
| 36755 | 5592178383 | 1/18/2012 | 16:44:32 |
| 36756 | 5592327371 | 9/1/2011 | 15:21:47 |
| 36757 | 5592328439 | 10/10/2011 | 12:08:13 |
| 36758 | 5592329129 | 12/19/2011 | 11:23:59 |
| 36759 | 5592329560 | 9/12/2011 | 14:35:59 |
| 36760 | 5592414775 | 2/19/2012 | 20:11:40 |
| 36761 | 5592436379 | 2/2/2012 | 21:02:10 |
| 36762 | 5592436610 | 4/27/2012 | 21:05:45 |
| 36763 | 5592463340 | 12/6/2011 | 13:48:05 |
| 36764 | 5592503271 | 4/23/2012 | 13:06:57 |
| 36765 | 5592599031 | 5/4/2012 | 18:23:44 |
| 36766 | 5592600229 | 4/10/2012 | 16:16:04 |
| 36767 | 5592607070 | 10/15/2011 | 9:20:45 |
| 36768 | 5592691808 | 4/26/2012 | 11:36:30 |
| 36769 | 5592693407 | 12/5/2011 | 10:27:59 |
| 36770 | 5592697949 | 10/6/2011 | 17:13:14 |
| 36771 | 5592698754 | 6/7/2012 | 16:37:41 |
| 36772 | 5592702855 | 11/28/2011 | 17:05:36 |
| 36773 | 5592704914 | 10/8/2011 | 12:29:38 |
| 36774 | 5592731665 | 10/4/2011 | 13:31:02 |
| 36775 | 5592733681 | 5/5/2012 | 12:27:04 |
| 36776 | 5592743971 | 6/26/2012 | 21:15:18 |
| 36777 | 5592809664 | 1/19/2012 | 18:35:34 |
| 36778 | 5592813356 | 5/12/2012 | 10:24:08 |
| 36779 | 5592816599 | 7/9/2012 | 19:04:20 |
| 36780 | 5592818219 | 10/15/2012 | 16:24:20 |
| 36781 | 5592830939 | 10/29/2011 | 12:00:38 |
| 36782 | 5592838626 | 1/18/2012 | 16:45:34 |
| 36783 | 5592839963 | 4/26/2012 | 21:09:46 |
| 36784 | 5592849910 | 9/27/2012 | 16:43:36 |
| 36785 | 5592867994 | 1/12/2012 | 14:38:50 |
| 36786 | 5592871606 | 3/16/2012 | 15:53:28 |
| 36787 | 5592874842 | 6/6/2012 | 21:17:41 |
| 36788 | 5592875119 | 10/12/2011 | 11:59:20 |
| 36789 | 5592876778 | 9/21/2011 | 12:04:47 |
| 36790 | 5592876918 | 1/17/2012 | 18:36:45 |
| 36791 | 5592880693 | 8/18/2012 | 10:52:33 |
| 36792 | 5592883206 | 2/17/2012 | 18:14:58 |
| 36793 | 5592891600 | 6/6/2012 | 10:16:37 |
| 36794 | 5592893768 | 8/2/2012 | 18:58:49 |
| 36795 | 5593000786 | 9/8/2011 | 19:13:25 |
| 36796 | 5593002513 | 1/7/2014 | 21:22:12 |
| 36797 | 5593002760 | 3/23/2012 | 19:43:11 |
| 36798 | 5593003496 | 2/15/2012 | 21:03:29 |
| 36799 | 5593003640 | 9/8/2011 | 19:38:29 |

| | | | |
|---|---|---|---|
| 36800 | 5593005324 | 6/1/2012 | 10:41:16 |
| 36801 | 5593005456 | 1/31/2012 | 10:05:36 |
| 36802 | 5593006689 | 7/26/2012 | 12:24:00 |
| 36803 | 5593006741 | 7/24/2012 | 20:29:12 |
| 36804 | 5593008463 | 3/7/2012 | 19:00:46 |
| 36805 | 5593008682 | 9/30/2011 | 10:03:00 |
| 36806 | 5593014982 | 4/13/2012 | 13:43:03 |
| 36807 | 5593016427 | 9/17/2011 | 10:09:47 |
| 36808 | 5593020504 | 10/24/2012 | 15:01:33 |
| 36809 | 5593030117 | 4/20/2012 | 20:55:10 |
| 36810 | 5593030740 | 10/17/2011 | 11:06:09 |
| 36811 | 5593034513 | 6/24/2011 | 11:28:50 |
| 36812 | 5593034631 | 9/26/2011 | 13:21:56 |
| 36813 | 5593046373 | 9/19/2011 | 19:37:22 |
| 36814 | 5593050244 | 9/18/2012 | 21:29:26 |
| 36815 | 5593050497 | 12/1/2011 | 10:26:28 |
| 36816 | 5593051023 | 9/13/2011 | 16:31:43 |
| 36817 | 5593053970 | 8/15/2011 | 10:54:11 |
| 36818 | 5593055243 | 6/26/2012 | 16:20:31 |
| 36819 | 5593064119 | 2/6/2012 | 10:19:07 |
| 36820 | 5593067519 | 2/1/2012 | 8:40:50 |
| 36821 | 5593067519 | 10/10/2012 | 19:13:12 |
| 36822 | 5593072068 | 9/8/2011 | 19:12:16 |
| 36823 | 5593075213 | 10/24/2012 | 15:03:02 |
| 36824 | 5593080189 | 12/9/2011 | 13:13:48 |
| 36825 | 5593081043 | 4/2/2012 | 12:55:15 |
| 36826 | 5593081432 | 4/4/2012 | 14:08:07 |
| 36827 | 5593082051 | 8/29/2012 | 20:19:37 |
| 36828 | 5593082381 | 3/23/2012 | 19:55:47 |
| 36829 | 5593085757 | 8/2/2012 | 18:51:30 |
| 36830 | 5593086916 | 2/10/2012 | 20:44:42 |
| 36831 | 5593088144 | 3/14/2012 | 14:14:24 |
| 36832 | 5593092453 | 4/26/2012 | 21:20:57 |
| 36833 | 5593093272 | 10/8/2011 | 12:21:37 |
| 36834 | 5593093363 | 3/27/2012 | 15:07:35 |
| 36835 | 5593093732 | 12/12/2011 | 16:43:54 |
| 36836 | 5593100273 | 10/6/2011 | 17:04:30 |
| 36837 | 5593102217 | 1/27/2012 | 17:49:53 |
| 36838 | 5593128479 | 1/9/2012 | 18:48:47 |
| 36839 | 5593134740 | 5/30/2012 | 16:59:27 |
| 36840 | 5593139476 | 7/16/2012 | 19:54:53 |
| 36841 | 5593144721 | 7/25/2011 | 18:10:41 |
| 36842 | 5593186589 | 11/23/2011 | 10:11:36 |
| 36843 | 5593187089 | 11/19/2011 | 10:34:41 |
| 36844 | 5593205193 | 5/1/2012 | 17:50:02 |
| 36845 | 5593214070 | 10/6/2011 | 17:06:20 |
| 36846 | 5593214828 | 9/19/2011 | 19:21:17 |

| | | | |
|---|---|---|---|
| 36847 | 5593215141 | 12/5/2011 | 10:46:16 |
| 36848 | 5593269159 | 5/5/2012 | 12:21:40 |
| 36849 | 5593329126 | 5/20/2012 | 15:56:24 |
| 36850 | 5593336271 | 2/3/2012 | 14:41:01 |
| 36851 | 5593347630 | 9/10/2011 | 12:37:58 |
| 36852 | 5593348874 | 9/24/2011 | 10:08:38 |
| 36853 | 5593410841 | 12/31/2011 | 12:12:12 |
| 36854 | 5593411726 | 8/24/2013 | 12:55:46 |
| 36855 | 5593474330 | 3/29/2012 | 16:48:58 |
| 36856 | 5593477422 | 2/6/2012 | 17:04:47 |
| 36857 | 5593478907 | 12/28/2011 | 11:08:04 |
| 36858 | 5593491288 | 6/5/2012 | 19:49:58 |
| 36859 | 5593497275 | 9/28/2011 | 10:39:50 |
| 36860 | 5593499140 | 10/21/2011 | 13:24:26 |
| 36861 | 5593524311 | 3/15/2012 | 19:09:29 |
| 36862 | 5593527288 | 10/25/2011 | 15:44:54 |
| 36863 | 5593530738 | 5/24/2011 | 16:15:47 |
| 36864 | 5593559342 | 10/11/2011 | 16:35:47 |
| 36865 | 5593560933 | 12/7/2011 | 17:54:59 |
| 36866 | 5593566589 | 2/29/2012 | 17:28:19 |
| 36867 | 5593585010 | 4/9/2012 | 17:57:08 |
| 36868 | 5593585788 | 8/30/2012 | 17:39:16 |
| 36869 | 5593595677 | 4/20/2012 | 20:49:58 |
| 36870 | 5593604638 | 9/13/2011 | 18:25:04 |
| 36871 | 5593609530 | 10/11/2012 | 18:44:04 |
| 36872 | 5593610311 | 5/15/2012 | 19:03:41 |
| 36873 | 5593612249 | 12/18/2011 | 16:21:30 |
| 36874 | 5593615952 | 6/28/2012 | 12:37:42 |
| 36875 | 5593618707 | 7/11/2012 | 15:53:33 |
| 36876 | 5593628645 | 3/3/2012 | 10:40:58 |
| 36877 | 5593631703 | 4/23/2012 | 13:08:19 |
| 36878 | 5593631768 | 10/9/2012 | 11:46:42 |
| 36879 | 5593633505 | 10/12/2011 | 11:55:46 |
| 36880 | 5593633901 | 5/29/2012 | 10:59:54 |
| 36881 | 5593634405 | 7/5/2012 | 15:38:03 |
| 36882 | 5593639229 | 10/13/2011 | 10:35:33 |
| 36883 | 5593678429 | 8/16/2012 | 19:55:39 |
| 36884 | 5593679633 | 7/20/2011 | 14:09:51 |
| 36885 | 5593750018 | 10/12/2012 | 16:47:54 |
| 36886 | 5593752029 | 8/29/2012 | 11:05:16 |
| 36887 | 5593754704 | 1/6/2012 | 15:07:16 |
| 36888 | 5593754705 | 5/10/2012 | 15:05:36 |
| 36889 | 5593755197 | 1/21/2012 | 11:17:24 |
| 36890 | 5593755443 | 4/20/2012 | 20:54:50 |
| 36891 | 5593755936 | 3/9/2012 | 15:50:08 |
| 36892 | 5593755936 | 4/23/2012 | 20:44:50 |
| 36893 | 5593756798 | 10/24/2012 | 21:12:39 |

| 36894 | 5593806835 | 10/14/2011 | 19:28:44 |
| 36895 | 5593807232 | 12/6/2011 | 13:54:40 |
| 36896 | 5593812162 | 3/15/2012 | 19:21:02 |
| 36897 | 5593893814 | 4/6/2012 | 15:47:32 |
| 36898 | 5593893894 | 5/23/2012 | 14:49:54 |
| 36899 | 5593898177 | 11/9/2011 | 10:35:49 |
| 36900 | 5593898226 | 1/31/2012 | 10:14:24 |
| 36901 | 5593899969 | 12/27/2011 | 14:24:40 |
| 36902 | 5593921740 | 6/9/2012 | 14:48:18 |
| 36903 | 5593922243 | 8/29/2012 | 20:19:49 |
| 36904 | 5593928853 | 9/26/2011 | 13:19:15 |
| 36905 | 5593940462 | 2/7/2012 | 16:36:11 |
| 36906 | 5593942814 | 10/22/2011 | 13:22:05 |
| 36907 | 5593943718 | 10/29/2011 | 12:02:49 |
| 36908 | 5593943752 | 11/22/2011 | 18:57:16 |
| 36909 | 5593944346 | 7/31/2012 | 21:05:25 |
| 36910 | 5593945078 | 3/26/2012 | 14:52:04 |
| 36911 | 5593953266 | 10/7/2011 | 17:44:18 |
| 36912 | 5593953631 | 2/19/2012 | 20:10:36 |
| 36913 | 5593956733 | 9/13/2012 | 15:23:01 |
| 36914 | 5593972256 | 11/28/2011 | 11:33:01 |
| 36915 | 5593972710 | 11/28/2011 | 17:05:41 |
| 36916 | 5593973065 | 9/30/2011 | 10:27:29 |
| 36917 | 5593973687 | 7/25/2012 | 12:00:32 |
| 36918 | 5594036438 | 4/24/2012 | 12:44:59 |
| 36919 | 5594039581 | 9/13/2012 | 21:30:05 |
| 36920 | 5594039820 | 6/12/2012 | 17:18:14 |
| 36921 | 5594106777 | 1/13/2012 | 12:46:32 |
| 36922 | 5594121115 | 8/29/2012 | 20:22:49 |
| 36923 | 5594121625 | 3/24/2012 | 10:36:38 |
| 36924 | 5594121793 | 12/18/2011 | 16:37:30 |
| 36925 | 5594126425 | 9/6/2012 | 12:25:26 |
| 36926 | 5594155627 | 6/26/2012 | 21:14:37 |
| 36927 | 5594161393 | 8/20/2012 | 10:13:53 |
| 36928 | 5594161393 | 8/27/2012 | 14:45:33 |
| 36929 | 5594176085 | 9/29/2011 | 15:56:30 |
| 36930 | 5594177870 | 10/23/2012 | 10:57:12 |
| 36931 | 5594218827 | 10/10/2012 | 12:51:30 |
| 36932 | 5594291696 | 12/10/2011 | 13:55:20 |
| 36933 | 5594305771 | 4/21/2012 | 10:08:53 |
| 36934 | 5594306677 | 1/3/2012 | 16:39:13 |
| 36935 | 5594337000 | 4/14/2012 | 8:48:17 |
| 36936 | 5594486939 | 9/24/2012 | 14:40:45 |
| 36937 | 5594517317 | 5/15/2012 | 11:11:26 |
| 36938 | 5594517317 | 5/31/2012 | 10:12:33 |
| 36939 | 5594517498 | 7/11/2012 | 17:17:22 |
| 36940 | 5594553481 | 1/10/2012 | 21:34:16 |

| | | | |
|---|---|---|---|
| 36941 | 5594557748 | 10/20/2011 | 16:40:20 |
| 36942 | 5594557836 | 7/19/2011 | 17:34:32 |
| 36943 | 5594581758 | 2/1/2012 | 13:34:09 |
| 36944 | 5594583012 | 10/18/2012 | 14:32:10 |
| 36945 | 5594583816 | 7/21/2012 | 10:16:00 |
| 36946 | 5594585321 | 10/5/2012 | 18:24:44 |
| 36947 | 5594586990 | 12/10/2011 | 14:00:16 |
| 36948 | 5594589676 | 9/24/2012 | 12:57:45 |
| 36949 | 5594691429 | 10/10/2011 | 13:19:35 |
| 36950 | 5594691673 | 6/19/2012 | 15:46:01 |
| 36951 | 5594696159 | 9/19/2011 | 19:36:15 |
| 36952 | 5594701609 | 5/8/2012 | 10:10:09 |
| 36953 | 5594701955 | 10/8/2011 | 10:25:36 |
| 36954 | 5594737210 | 10/18/2012 | 14:38:59 |
| 36955 | 5594737283 | 5/19/2012 | 10:57:08 |
| 36956 | 5594738378 | 1/13/2012 | 17:46:20 |
| 36957 | 5594741451 | 3/29/2011 | 16:35:43 |
| 36958 | 5594742988 | 11/18/2011 | 13:08:37 |
| 36959 | 5594746099 | 9/19/2011 | 19:37:40 |
| 36960 | 5594746470 | 9/11/2012 | 21:24:00 |
| 36961 | 5594752841 | 9/12/2011 | 13:39:31 |
| 36962 | 5594752868 | 9/9/2011 | 18:36:05 |
| 36963 | 5594753063 | 1/6/2012 | 13:01:39 |
| 36964 | 5594770214 | 5/25/2012 | 17:12:46 |
| 36965 | 5594773553 | 10/15/2011 | 11:07:53 |
| 36966 | 5594773918 | 11/19/2011 | 10:36:40 |
| 36967 | 5594773918 | 12/27/2011 | 14:42:47 |
| 36968 | 5594775399 | 1/9/2012 | 18:19:35 |
| 36969 | 5594776995 | 9/15/2012 | 11:20:46 |
| 36970 | 5594777745 | 10/12/2011 | 11:56:28 |
| 36971 | 5594778196 | 3/6/2012 | 16:07:12 |
| 36972 | 5594778445 | 6/11/2012 | 18:12:03 |
| 36973 | 5594779393 | 10/10/2011 | 13:04:33 |
| 36974 | 5594790135 | 9/27/2012 | 16:32:15 |
| 36975 | 5594930397 | 1/6/2012 | 14:54:43 |
| 36976 | 5594939795 | 5/13/2012 | 18:07:27 |
| 36977 | 5594939836 | 8/8/2012 | 16:09:35 |
| 36978 | 5594958459 | 9/8/2011 | 19:36:22 |
| 36979 | 5594969655 | 6/4/2012 | 21:10:45 |
| 36980 | 5595139191 | 4/23/2012 | 20:36:41 |
| 36981 | 5595190112 | 1/16/2012 | 17:37:01 |
| 36982 | 5595192274 | 10/16/2012 | 20:33:45 |
| 36983 | 5595195116 | 4/12/2012 | 14:19:18 |
| 36984 | 5595196643 | 11/26/2011 | 13:45:38 |
| 36985 | 5595198374 | 1/9/2012 | 18:21:25 |
| 36986 | 5595301008 | 10/11/2012 | 11:52:15 |
| 36987 | 5595535813 | 5/23/2012 | 16:54:22 |

| | | | |
|---|---|---|---|
| 36988 | 5595606400 | 10/12/2011 | 12:09:05 |
| 36989 | 5595721306 | 9/19/2011 | 16:24:02 |
| 36990 | 5595721657 | 2/21/2012 | 21:28:21 |
| 36991 | 5595722378 | 7/17/2012 | 21:55:57 |
| 36992 | 5595723504 | 9/6/2013 | 14:51:07 |
| 36993 | 5595724120 | 9/12/2011 | 14:33:08 |
| 36994 | 5595725407 | 3/12/2012 | 11:28:17 |
| 36995 | 5595725407 | 3/15/2012 | 18:59:52 |
| 36996 | 5595725800 | 8/6/2011 | 13:00:48 |
| 36997 | 5595727341 | 3/16/2012 | 10:09:00 |
| 36998 | 5595778951 | 10/10/2012 | 19:08:59 |
| 36999 | 5595792977 | 5/2/2012 | 21:04:44 |
| 37000 | 5595799947 | 10/23/2012 | 16:12:17 |
| 37001 | 5595893429 | 2/3/2012 | 14:35:53 |
| 37002 | 5595895757 | 10/27/2011 | 16:59:42 |
| 37003 | 5595909520 | 3/6/2012 | 21:12:26 |
| 37004 | 5595930309 | 7/3/2012 | 19:38:57 |
| 37005 | 5596182370 | 10/1/2011 | 10:10:33 |
| 37006 | 5596231237 | 5/9/2011 | 17:46:36 |
| 37007 | 5596232140 | 2/21/2012 | 16:22:12 |
| 37008 | 5596237897 | 12/26/2011 | 20:10:46 |
| 37009 | 5596305019 | 10/20/2011 | 15:48:54 |
| 37010 | 5596330726 | 10/22/2012 | 17:52:34 |
| 37011 | 5596436583 | 11/16/2011 | 20:02:35 |
| 37012 | 5596452117 | 8/28/2012 | 21:56:14 |
| 37013 | 5596462496 | 10/1/2012 | 13:53:17 |
| 37014 | 5596474035 | 3/24/2012 | 10:08:14 |
| 37015 | 5596479517 | 3/8/2012 | 15:35:19 |
| 37016 | 5596516676 | 1/5/2012 | 17:24:36 |
| 37017 | 5596516676 | 1/10/2012 | 20:56:15 |
| 37018 | 5596625267 | 6/29/2012 | 10:54:04 |
| 37019 | 5596641899 | 1/5/2012 | 21:34:25 |
| 37020 | 5596647248 | 9/21/2011 | 19:31:37 |
| 37021 | 5596647341 | 9/19/2012 | 21:29:31 |
| 37022 | 5596647709 | 10/20/2011 | 20:59:54 |
| 37023 | 5596647945 | 5/15/2012 | 11:14:22 |
| 37024 | 5596671391 | 3/19/2012 | 12:02:36 |
| 37025 | 5596671391 | 3/23/2012 | 19:55:09 |
| 37026 | 5596671528 | 8/21/2012 | 21:48:27 |
| 37027 | 5596731593 | 7/23/2012 | 15:37:10 |
| 37028 | 5596760510 | 9/16/2011 | 13:08:00 |
| 37029 | 5596760704 | 9/20/2011 | 18:56:09 |
| 37030 | 5596769338 | 5/7/2012 | 14:55:35 |
| 37031 | 5596794468 | 10/24/2011 | 14:25:14 |
| 37032 | 5596796026 | 5/11/2012 | 14:41:58 |
| 37033 | 5596798660 | 6/22/2012 | 21:02:21 |
| 37034 | 5596799592 | 11/4/2011 | 10:29:09 |

| | | | |
|---|---|---|---|
| 37035 | 5596810540 | 9/10/2012 | 21:11:28 |
| 37036 | 5596815796 | 9/6/2012 | 21:14:30 |
| 37037 | 5596816632 | 5/10/2012 | 14:53:04 |
| 37038 | 5596816677 | 1/4/2012 | 11:36:21 |
| 37039 | 5596816825 | 11/21/2011 | 10:47:36 |
| 37040 | 5596817004 | 8/29/2012 | 20:23:29 |
| 37041 | 5596818618 | 6/20/2012 | 11:04:31 |
| 37042 | 5596842139 | 4/30/2012 | 21:08:43 |
| 37043 | 5596842510 | 6/8/2012 | 10:13:09 |
| 37044 | 5596969643 | 6/12/2012 | 17:08:59 |
| 37045 | 5596977037 | 10/8/2011 | 12:25:33 |
| 37046 | 5596979056 | 5/23/2012 | 15:29:04 |
| 37047 | 5596979801 | 1/21/2012 | 11:13:13 |
| 37048 | 5597041734 | 9/26/2011 | 13:28:42 |
| 37049 | 5597043003 | 3/13/2012 | 18:53:12 |
| 37050 | 5597043867 | 3/14/2012 | 19:48:27 |
| 37051 | 5597046937 | 3/19/2012 | 12:06:11 |
| 37052 | 5597048328 | 8/2/2011 | 17:18:50 |
| 37053 | 5597049287 | 8/25/2012 | 11:21:06 |
| 37054 | 5597065912 | 5/26/2012 | 10:08:52 |
| 37055 | 5597076360 | 4/12/2012 | 18:00:20 |
| 37056 | 5597076584 | 10/20/2012 | 16:25:02 |
| 37057 | 5597080184 | 11/26/2011 | 13:59:21 |
| 37058 | 5597097422 | 4/16/2012 | 16:10:59 |
| 37059 | 5597098750 | 12/9/2011 | 21:51:31 |
| 37060 | 5597180336 | 10/8/2012 | 12:52:11 |
| 37061 | 5597189239 | 6/23/2012 | 16:30:29 |
| 37062 | 5597189460 | 8/16/2012 | 14:30:11 |
| 37063 | 5597190243 | 1/5/2012 | 14:11:05 |
| 37064 | 5597230343 | 7/27/2012 | 21:57:00 |
| 37065 | 5597230393 | 10/24/2012 | 21:17:02 |
| 37066 | 5597231425 | 2/11/2012 | 11:23:32 |
| 37067 | 5597235894 | 12/11/2011 | 11:46:58 |
| 37068 | 5597239629 | 4/16/2011 | 15:40:06 |
| 37069 | 5597239924 | 10/12/2011 | 11:49:13 |
| 37070 | 5597306971 | 5/7/2012 | 21:40:41 |
| 37071 | 5597317200 | 1/6/2012 | 14:43:51 |
| 37072 | 5597318120 | 3/24/2012 | 10:36:13 |
| 37073 | 5597326395 | 7/13/2012 | 18:30:34 |
| 37074 | 5597360070 | 10/15/2011 | 11:12:35 |
| 37075 | 5597360079 | 3/25/2012 | 12:17:42 |
| 37076 | 5597361260 | 4/30/2012 | 21:03:33 |
| 37077 | 5597362972 | 4/6/2012 | 15:59:39 |
| 37078 | 5597363292 | 9/12/2011 | 13:35:58 |
| 37079 | 5597363597 | 2/14/2012 | 17:02:51 |
| 37080 | 5597364531 | 9/20/2011 | 18:47:47 |
| 37081 | 5597364531 | 10/5/2011 | 14:21:29 |

| | | | |
|---|---|---|---|
| 37082 | 5597364970 | 7/5/2012 | 15:44:19 |
| 37083 | 5597365850 | 9/19/2011 | 14:57:33 |
| 37084 | 5597365850 | 11/4/2011 | 10:26:24 |
| 37085 | 5597366220 | 4/19/2012 | 14:36:50 |
| 37086 | 5597366493 | 10/3/2011 | 10:35:22 |
| 37087 | 5597367884 | 5/9/2012 | 16:08:52 |
| 37088 | 5597378760 | 5/18/2012 | 15:42:43 |
| 37089 | 5597402302 | 2/11/2012 | 15:51:19 |
| 37090 | 5597406751 | 2/24/2012 | 21:45:41 |
| 37091 | 5597563226 | 2/13/2012 | 18:51:47 |
| 37092 | 5597564498 | 8/30/2011 | 16:46:07 |
| 37093 | 5597564869 | 6/5/2012 | 15:41:22 |
| 37094 | 5597564879 | 10/8/2012 | 20:04:06 |
| 37095 | 5597599425 | 9/18/2012 | 21:28:55 |
| 37096 | 5597602007 | 9/14/2011 | 16:55:51 |
| 37097 | 5597604644 | 9/9/2011 | 18:38:24 |
| 37098 | 5597607537 | 10/8/2011 | 12:32:03 |
| 37099 | 5597607537 | 10/13/2011 | 10:31:42 |
| 37100 | 5597609283 | 5/25/2011 | 18:13:32 |
| 37101 | 5597609504 | 5/20/2012 | 15:58:37 |
| 37102 | 5597612852 | 10/17/2012 | 12:45:47 |
| 37103 | 5597613787 | 5/9/2012 | 21:43:59 |
| 37104 | 5597615719 | 9/29/2012 | 10:10:55 |
| 37105 | 5597616378 | 11/14/2011 | 15:32:18 |
| 37106 | 5597618161 | 10/5/2011 | 14:47:03 |
| 37107 | 5597619705 | 10/20/2011 | 16:41:54 |
| 37108 | 5597655034 | 12/20/2011 | 19:41:26 |
| 37109 | 5597725427 | 11/11/2011 | 20:12:51 |
| 37110 | 5597726911 | 2/10/2012 | 10:41:04 |
| 37111 | 5597727499 | 9/8/2011 | 19:37:25 |
| 37112 | 5597729588 | 8/23/2011 | 18:27:55 |
| 37113 | 5597761592 | 11/5/2011 | 12:01:20 |
| 37114 | 5597765965 | 11/17/2011 | 15:55:55 |
| 37115 | 5597767614 | 1/5/2012 | 14:10:05 |
| 37116 | 5597767812 | 10/27/2011 | 16:12:42 |
| 37117 | 5597769964 | 10/11/2012 | 18:51:38 |
| 37118 | 5597769991 | 9/21/2011 | 13:51:38 |
| 37119 | 5597792186 | 11/12/2011 | 10:57:15 |
| 37120 | 5597796972 | 6/5/2012 | 17:55:01 |
| 37121 | 5597797051 | 1/16/2012 | 12:09:03 |
| 37122 | 5597797053 | 8/29/2012 | 20:20:03 |
| 37123 | 5597860797 | 4/18/2012 | 17:53:30 |
| 37124 | 5597863314 | 4/20/2012 | 21:01:39 |
| 37125 | 5597863586 | 10/4/2011 | 14:00:37 |
| 37126 | 5597864477 | 11/18/2011 | 13:10:41 |
| 37127 | 5597866042 | 12/14/2011 | 17:55:54 |
| 37128 | 5597867888 | 3/20/2012 | 9:32:09 |

| | | | |
|---|---|---|---|
| 37129 | 5597868235 | 12/26/2011 | 20:35:06 |
| 37130 | 5597889979 | 3/28/2012 | 18:14:36 |
| 37131 | 5597891295 | 3/2/2012 | 19:05:13 |
| 37132 | 5597895249 | 8/15/2012 | 12:26:23 |
| 37133 | 5597897119 | 1/10/2012 | 21:36:52 |
| 37134 | 5597900003 | 11/15/2011 | 20:17:15 |
| 37135 | 5597901582 | 8/1/2011 | 19:29:17 |
| 37136 | 5597903609 | 1/8/2012 | 16:55:43 |
| 37137 | 5597904108 | 10/10/2011 | 12:03:56 |
| 37138 | 5597905680 | 3/15/2012 | 19:00:03 |
| 37139 | 5597907467 | 12/9/2011 | 14:24:59 |
| 37140 | 5597907467 | 12/20/2011 | 19:27:15 |
| 37141 | 5597907876 | 3/15/2012 | 14:20:19 |
| 37142 | 5597907876 | 7/3/2012 | 14:04:22 |
| 37143 | 5597908667 | 11/26/2011 | 12:09:42 |
| 37144 | 5597993135 | 2/1/2012 | 13:37:40 |
| 37145 | 5598000885 | 6/27/2012 | 12:23:01 |
| 37146 | 5598013731 | 3/29/2012 | 16:35:42 |
| 37147 | 5598014125 | 2/15/2012 | 14:39:02 |
| 37148 | 5598019521 | 11/15/2011 | 20:10:45 |
| 37149 | 5598020435 | 8/27/2012 | 15:00:41 |
| 37150 | 5598026111 | 11/5/2011 | 11:48:14 |
| 37151 | 5598027235 | 5/2/2012 | 21:05:06 |
| 37152 | 5598030107 | 1/16/2012 | 17:37:17 |
| 37153 | 5598030916 | 5/13/2012 | 18:17:45 |
| 37154 | 5598031853 | 9/24/2012 | 13:15:04 |
| 37155 | 5598031995 | 12/10/2011 | 12:35:03 |
| 37156 | 5598033049 | 9/8/2011 | 19:54:56 |
| 37157 | 5598033945 | 12/21/2011 | 19:58:10 |
| 37158 | 5598034377 | 10/3/2011 | 10:43:34 |
| 37159 | 5598034504 | 1/3/2012 | 16:24:45 |
| 37160 | 5598035256 | 9/4/2013 | 18:23:16 |
| 37161 | 5598037442 | 3/16/2012 | 10:08:22 |
| 37162 | 5598039158 | 5/22/2012 | 11:25:29 |
| 37163 | 5598046434 | 7/6/2012 | 16:57:47 |
| 37164 | 5598047421 | 10/7/2012 | 13:14:26 |
| 37165 | 5598048975 | 8/15/2012 | 12:25:21 |
| 37166 | 5598057105 | 4/6/2012 | 15:59:21 |
| 37167 | 5598160322 | 4/14/2012 | 14:14:00 |
| 37168 | 5598161394 | 3/2/2012 | 9:11:06 |
| 37169 | 5598164130 | 10/20/2011 | 20:56:21 |
| 37170 | 5598166000 | 1/31/2012 | 10:24:10 |
| 37171 | 5598169048 | 7/10/2012 | 12:01:02 |
| 37172 | 5598169048 | 8/16/2012 | 14:30:41 |
| 37173 | 5598169048 | 10/5/2012 | 18:36:00 |
| 37174 | 5598177553 | 11/25/2013 | 16:14:24 |
| 37175 | 5598270316 | 4/2/2012 | 17:45:58 |

| 37176 | 5598270738 | 8/6/2012 | 15:26:41 |
| 37177 | 5598272738 | 11/17/2011 | 14:46:53 |
| 37178 | 5598360225 | 9/18/2012 | 14:21:25 |
| 37179 | 5598360339 | 9/20/2012 | 14:43:18 |
| 37180 | 5598362898 | 7/21/2011 | 14:24:30 |
| 37181 | 5598368466 | 1/14/2012 | 11:04:51 |
| 37182 | 5598405393 | 10/19/2011 | 12:31:53 |
| 37183 | 5598407576 | 5/5/2012 | 12:32:40 |
| 37184 | 5598592909 | 11/11/2011 | 17:06:56 |
| 37185 | 5598594177 | 4/14/2012 | 9:30:51 |
| 37186 | 5598627694 | 4/19/2012 | 20:19:28 |
| 37187 | 5598712484 | 10/18/2012 | 14:34:56 |
| 37188 | 5598717803 | 12/26/2011 | 20:14:46 |
| 37189 | 5598925971 | 1/20/2012 | 11:36:45 |
| 37190 | 5599014134 | 4/16/2012 | 10:13:44 |
| 37191 | 5599034782 | 3/17/2012 | 11:36:31 |
| 37192 | 5599044700 | 5/8/2012 | 21:30:08 |
| 37193 | 5599058172 | 1/24/2012 | 17:09:25 |
| 37194 | 5599060530 | 12/6/2011 | 13:42:29 |
| 37195 | 5599072948 | 1/16/2012 | 17:37:35 |
| 37196 | 5599088092 | 1/13/2012 | 17:19:13 |
| 37197 | 5599090054 | 6/4/2012 | 21:07:19 |
| 37198 | 5599091402 | 12/20/2011 | 20:57:00 |
| 37199 | 5599091402 | 1/17/2012 | 20:54:42 |
| 37200 | 5599092034 | 9/28/2011 | 10:39:24 |
| 37201 | 5599162386 | 4/3/2012 | 16:16:45 |
| 37202 | 5599162806 | 5/10/2011 | 19:42:49 |
| 37203 | 5599168042 | 7/26/2012 | 19:24:24 |
| 37204 | 5599179684 | 9/12/2012 | 15:20:22 |
| 37205 | 5599179684 | 10/20/2012 | 10:36:36 |
| 37206 | 5599202168 | 6/4/2012 | 10:06:19 |
| 37207 | 5599202633 | 1/18/2012 | 21:22:37 |
| 37208 | 5599207954 | 10/12/2011 | 12:05:47 |
| 37209 | 5599208343 | 11/29/2011 | 15:18:24 |
| 37210 | 5599308700 | 12/9/2011 | 14:28:19 |
| 37211 | 5599360806 | 2/20/2012 | 13:57:17 |
| 37212 | 5599401144 | 2/8/2012 | 13:03:40 |
| 37213 | 5599402507 | 11/11/2011 | 13:49:48 |
| 37214 | 5599402507 | 11/23/2011 | 15:00:13 |
| 37215 | 5599426051 | 10/8/2012 | 12:50:31 |
| 37216 | 5599426051 | 10/11/2012 | 18:38:10 |
| 37217 | 5599605656 | 1/3/2014 | 18:56:33 |
| 37218 | 5599670179 | 3/16/2012 | 10:08:32 |
| 37219 | 5599676610 | 3/26/2012 | 18:33:23 |
| 37220 | 5599705942 | 1/26/2012 | 10:05:29 |
| 37221 | 5599709431 | 2/8/2012 | 13:04:32 |
| 37222 | 5599722942 | 7/10/2012 | 21:47:33 |

| | | | |
|---|---|---|---|
| 37223 | 5599723958 | 2/17/2012 | 10:50:04 |
| 37224 | 5599724852 | 12/7/2011 | 16:26:00 |
| 37225 | 5599726654 | 2/25/2012 | 11:12:33 |
| 37226 | 5599742190 | 9/28/2011 | 10:05:02 |
| 37227 | 5599743477 | 5/19/2011 | 10:42:32 |
| 37228 | 5599750043 | 9/25/2013 | 21:28:23 |
| 37229 | 5599756418 | 3/8/2012 | 20:30:18 |
| 37230 | 5599756508 | 9/27/2012 | 13:26:57 |
| 37231 | 5599757433 | 10/5/2011 | 14:51:36 |
| 37232 | 5599770544 | 9/8/2011 | 19:57:38 |
| 37233 | 5599771612 | 10/14/2011 | 13:06:42 |
| 37234 | 5599773109 | 2/16/2012 | 11:28:09 |
| 37235 | 5599776143 | 6/16/2012 | 15:18:28 |
| 37236 | 5599781785 | 6/20/2012 | 11:01:55 |
| 37237 | 5599782145 | 7/14/2011 | 16:57:58 |
| 37238 | 5599786204 | 9/21/2012 | 15:58:05 |
| 37239 | 5599787135 | 7/27/2012 | 15:38:12 |
| 37240 | 5612010258 | 9/2/2011 | 12:39:22 |
| 37241 | 5612011186 | 10/6/2011 | 17:21:41 |
| 37242 | 5612011201 | 10/3/2011 | 7:08:38 |
| 37243 | 5612011295 | 6/8/2011 | 18:44:10 |
| 37244 | 5612011772 | 12/12/2011 | 12:09:49 |
| 37245 | 5612012048 | 3/2/2012 | 18:58:07 |
| 37246 | 5612012447 | 9/1/2012 | 9:18:00 |
| 37247 | 5612013736 | 2/14/2012 | 9:41:05 |
| 37248 | 5612013736 | 5/26/2012 | 14:27:19 |
| 37249 | 5612014139 | 1/29/2012 | 17:00:05 |
| 37250 | 5612014227 | 4/30/2012 | 14:51:35 |
| 37251 | 5612014227 | 7/11/2012 | 17:20:47 |
| 37252 | 5612014493 | 10/22/2011 | 12:21:44 |
| 37253 | 5612017083 | 9/11/2012 | 7:44:56 |
| 37254 | 5612019314 | 12/14/2011 | 17:59:27 |
| 37255 | 5612019345 | 12/31/2011 | 11:58:45 |
| 37256 | 5612019345 | 3/30/2012 | 7:31:16 |
| 37257 | 5612019456 | 2/16/2012 | 7:15:23 |
| 37258 | 5612024163 | 9/24/2012 | 18:50:40 |
| 37259 | 5612025645 | 6/11/2012 | 17:02:01 |
| 37260 | 5612025646 | 6/20/2012 | 7:53:55 |
| 37261 | 5612027422 | 12/12/2011 | 16:21:01 |
| 37262 | 5612071022 | 11/22/2011 | 19:28:24 |
| 37263 | 5612103330 | 10/11/2011 | 16:08:55 |
| 37264 | 5612124872 | 2/24/2011 | 11:23:31 |
| 37265 | 5612133998 | 7/9/2012 | 18:56:52 |
| 37266 | 5612145938 | 6/29/2012 | 17:47:18 |
| 37267 | 5612151449 | 9/20/2011 | 17:07:15 |
| 37268 | 5612151717 | 10/10/2012 | 12:46:13 |
| 37269 | 5612152188 | 7/18/2012 | 18:29:28 |

| | | | |
|---|---|---|---|
| 37270 | 5612154735 | 5/3/2014 | 10:49:13 |
| 37271 | 5612155769 | 6/16/2012 | 7:31:10 |
| 37272 | 5612155903 | 9/12/2011 | 13:07:48 |
| 37273 | 5612156426 | 10/3/2012 | 19:54:51 |
| 37274 | 5612156616 | 8/1/2012 | 9:07:48 |
| 37275 | 5612156755 | 10/1/2011 | 9:37:51 |
| 37276 | 5612221502 | 12/16/2011 | 15:38:13 |
| 37277 | 5612223253 | 4/18/2012 | 18:03:50 |
| 37278 | 5612229767 | 11/11/2011 | 13:37:35 |
| 37279 | 5612229878 | 10/7/2012 | 12:50:45 |
| 37280 | 5612340109 | 10/10/2011 | 11:46:05 |
| 37281 | 5612347136 | 3/30/2012 | 16:13:27 |
| 37282 | 5612364688 | 2/13/2012 | 7:13:40 |
| 37283 | 5612364688 | 5/9/2012 | 7:38:44 |
| 37284 | 5612366926 | 9/3/2012 | 14:28:36 |
| 37285 | 5612368496 | 4/13/2012 | 13:29:18 |
| 37286 | 5612368887 | 12/7/2011 | 13:59:01 |
| 37287 | 5612368887 | 6/16/2012 | 7:49:40 |
| 37288 | 5612392969 | 9/21/2012 | 16:00:31 |
| 37289 | 5612462030 | 1/11/2012 | 7:33:02 |
| 37290 | 5612462522 | 2/11/2012 | 10:58:39 |
| 37291 | 5612480556 | 10/4/2012 | 13:07:08 |
| 37292 | 5612482311 | 9/13/2011 | 17:39:16 |
| 37293 | 5612486678 | 8/10/2011 | 7:04:50 |
| 37294 | 5612524618 | 1/16/2012 | 17:10:17 |
| 37295 | 5612526069 | 6/29/2012 | 9:31:12 |
| 37296 | 5612534282 | 2/22/2012 | 7:00:57 |
| 37297 | 5612534282 | 10/10/2012 | 19:09:24 |
| 37298 | 5612540800 | 5/3/2012 | 7:04:14 |
| 37299 | 5612543578 | 6/16/2012 | 15:27:17 |
| 37300 | 5612546295 | 5/21/2012 | 7:07:20 |
| 37301 | 5612546395 | 7/2/2012 | 17:01:32 |
| 37302 | 5612548620 | 12/20/2011 | 19:29:52 |
| 37303 | 5612550168 | 9/27/2011 | 18:08:29 |
| 37304 | 5612550572 | 3/17/2012 | 8:36:12 |
| 37305 | 5612550572 | 5/21/2012 | 7:26:07 |
| 37306 | 5612551354 | 8/8/2012 | 16:12:41 |
| 37307 | 5612551993 | 4/18/2012 | 17:56:44 |
| 37308 | 5612552645 | 11/14/2011 | 14:29:59 |
| 37309 | 5612552649 | 10/1/2011 | 9:34:33 |
| 37310 | 5612553082 | 10/20/2011 | 16:07:40 |
| 37311 | 5612553124 | 6/15/2012 | 8:51:40 |
| 37312 | 5612554373 | 11/11/2011 | 7:55:39 |
| 37313 | 5612554602 | 9/8/2011 | 19:23:42 |
| 37314 | 5612554715 | 10/18/2011 | 12:05:03 |
| 37315 | 5612555519 | 3/23/2012 | 7:01:14 |
| 37316 | 5612555851 | 11/23/2011 | 14:54:31 |

| | | | |
|---|---|---|---|
| 37317 | 5612556414 | 12/22/2011 | 9:33:37 |
| 37318 | 5612556486 | 12/1/2011 | 8:00:55 |
| 37319 | 5612557348 | 7/2/2012 | 14:59:20 |
| 37320 | 5612557489 | 1/6/2012 | 14:48:27 |
| 37321 | 5612558357 | 7/23/2011 | 11:44:37 |
| 37322 | 5612559009 | 8/15/2012 | 7:52:49 |
| 37323 | 5612559122 | 11/29/2011 | 16:06:38 |
| 37324 | 5612559305 | 10/6/2011 | 16:14:40 |
| 37325 | 5612559347 | 10/8/2011 | 10:50:21 |
| 37326 | 5612559919 | 5/11/2011 | 16:52:36 |
| 37327 | 5612615152 | 11/25/2011 | 18:07:13 |
| 37328 | 5612616806 | 9/23/2011 | 11:35:42 |
| 37329 | 5612616830 | 11/5/2011 | 9:20:05 |
| 37330 | 5612617276 | 10/8/2012 | 7:16:53 |
| 37331 | 5612617805 | 10/4/2011 | 13:09:47 |
| 37332 | 5612617805 | 11/23/2011 | 14:32:20 |
| 37333 | 5612618259 | 9/23/2011 | 11:33:51 |
| 37334 | 5612618911 | 10/4/2011 | 13:41:39 |
| 37335 | 5612619152 | 9/1/2012 | 8:45:58 |
| 37336 | 5612628645 | 1/3/2012 | 11:14:35 |
| 37337 | 5612629151 | 11/18/2011 | 13:31:33 |
| 37338 | 5612672333 | 10/1/2011 | 10:13:43 |
| 37339 | 5612674545 | 10/19/2011 | 7:52:09 |
| 37340 | 5612676963 | 9/15/2012 | 8:05:30 |
| 37341 | 5612677671 | 1/19/2012 | 7:22:36 |
| 37342 | 5612677970 | 2/29/2012 | 7:09:01 |
| 37343 | 5612714937 | 9/23/2011 | 11:11:55 |
| 37344 | 5612714937 | 10/20/2011 | 16:04:50 |
| 37345 | 5612733172 | 12/23/2011 | 7:07:04 |
| 37346 | 5612754352 | 8/10/2013 | 16:42:35 |
| 37347 | 5612770590 | 11/5/2011 | 10:56:36 |
| 37348 | 5612814988 | 12/30/2011 | 7:16:10 |
| 37349 | 5612815738 | 5/9/2011 | 17:07:49 |
| 37350 | 5612817536 | 1/23/2012 | 18:54:33 |
| 37351 | 5612817597 | 9/19/2011 | 19:25:05 |
| 37352 | 5612870067 | 10/18/2011 | 12:43:19 |
| 37353 | 5612870067 | 10/31/2011 | 7:08:20 |
| 37354 | 5612870067 | 1/4/2012 | 11:12:54 |
| 37355 | 5612896526 | 5/23/2012 | 16:24:36 |
| 37356 | 5612898900 | 11/2/2011 | 7:15:22 |
| 37357 | 5612898900 | 11/18/2011 | 12:41:57 |
| 37358 | 5612903730 | 5/7/2012 | 7:21:46 |
| 37359 | 5612903730 | 5/21/2012 | 7:32:54 |
| 37360 | 5612912451 | 11/15/2011 | 15:06:42 |
| 37361 | 5612931384 | 10/11/2012 | 7:50:41 |
| 37362 | 5612940355 | 5/19/2012 | 8:12:49 |
| 37363 | 5612940801 | 12/29/2011 | 11:02:23 |

| 37364 | 5612941557 | 12/21/2011 | 10:09:57 |
| 37365 | 5612941593 | 11/19/2011 | 8:18:14 |
| 37366 | 5612943240 | 6/19/2012 | 7:53:55 |
| 37367 | 5612943894 | 1/28/2012 | 9:43:38 |
| 37368 | 5612944546 | 10/8/2011 | 10:43:29 |
| 37369 | 5612945699 | 10/10/2011 | 12:26:08 |
| 37370 | 5612946107 | 5/4/2012 | 14:35:15 |
| 37371 | 5612946883 | 6/23/2012 | 8:45:54 |
| 37372 | 5612948007 | 10/10/2011 | 12:36:22 |
| 37373 | 5612948696 | 11/15/2011 | 16:04:28 |
| 37374 | 5612998168 | 3/9/2012 | 7:08:11 |
| 37375 | 5613029204 | 11/14/2011 | 14:19:06 |
| 37376 | 5613051487 | 10/12/2011 | 7:20:25 |
| 37377 | 5613052320 | 1/6/2012 | 14:50:20 |
| 37378 | 5613052922 | 2/22/2012 | 7:07:53 |
| 37379 | 5613055479 | 10/10/2012 | 12:55:33 |
| 37380 | 5613058501 | 10/22/2012 | 18:03:39 |
| 37381 | 5613058706 | 2/13/2012 | 18:45:29 |
| 37382 | 5613059031 | 1/27/2012 | 17:53:18 |
| 37383 | 5613059705 | 5/17/2012 | 11:55:51 |
| 37384 | 5613061478 | 4/2/2012 | 17:38:15 |
| 37385 | 5613065458 | 9/24/2011 | 9:13:39 |
| 37386 | 5613065458 | 10/20/2011 | 15:30:11 |
| 37387 | 5613067285 | 8/20/2012 | 10:05:35 |
| 37388 | 5613072019 | 1/24/2012 | 17:12:50 |
| 37389 | 5613073775 | 9/7/2012 | 15:49:51 |
| 37390 | 5613075068 | 3/16/2012 | 16:03:45 |
| 37391 | 5613077415 | 10/13/2011 | 7:07:57 |
| 37392 | 5613078846 | 9/21/2011 | 19:32:17 |
| 37393 | 5613080474 | 3/2/2012 | 7:09:58 |
| 37394 | 5613081351 | 9/24/2011 | 9:10:06 |
| 37395 | 5613083862 | 5/2/2012 | 21:06:38 |
| 37396 | 5613088443 | 4/6/2012 | 16:08:41 |
| 37397 | 5613098376 | 10/15/2012 | 10:05:17 |
| 37398 | 5613102045 | 7/13/2012 | 18:33:21 |
| 37399 | 5613102668 | 11/2/2011 | 7:29:06 |
| 37400 | 5613108462 | 2/13/2012 | 18:27:19 |
| 37401 | 5613120524 | 2/14/2012 | 13:08:14 |
| 37402 | 5613120594 | 4/24/2012 | 12:07:10 |
| 37403 | 5613124067 | 3/22/2012 | 7:49:13 |
| 37404 | 5613129910 | 3/1/2012 | 8:41:52 |
| 37405 | 5613133346 | 6/5/2012 | 7:08:41 |
| 37406 | 5613151750 | 12/30/2011 | 17:20:13 |
| 37407 | 5613152561 | 8/9/2011 | 12:32:31 |
| 37408 | 5613154353 | 10/13/2011 | 7:29:54 |
| 37409 | 5613155997 | 9/8/2011 | 19:38:50 |
| 37410 | 5613176187 | 10/20/2012 | 16:27:09 |

| | | | |
|---|---|---|---|
| 37411 | 5613176982 | 4/12/2012 | 12:59:04 |
| 37412 | 5613177108 | 4/30/2012 | 14:47:52 |
| 37413 | 5613177906 | 8/17/2011 | 19:05:23 |
| 37414 | 5613195898 | 6/8/2012 | 7:26:50 |
| 37415 | 5613195898 | 7/20/2012 | 14:51:15 |
| 37416 | 5613196013 | 1/30/2012 | 7:09:38 |
| 37417 | 5613196608 | 10/31/2011 | 9:17:58 |
| 37418 | 5613243076 | 3/14/2012 | 7:15:22 |
| 37419 | 5613244744 | 11/23/2011 | 14:32:02 |
| 37420 | 5613290422 | 10/6/2011 | 16:02:06 |
| 37421 | 5613293666 | 11/14/2011 | 17:13:06 |
| 37422 | 5613297184 | 10/14/2011 | 13:09:09 |
| 37423 | 5613298115 | 12/1/2011 | 7:48:43 |
| 37424 | 5613298586 | 12/13/2011 | 18:29:45 |
| 37425 | 5613370725 | 5/1/2012 | 18:04:22 |
| 37426 | 5613390059 | 4/23/2011 | 10:13:40 |
| 37427 | 5613394606 | 2/2/2012 | 7:15:34 |
| 37428 | 5613396266 | 9/24/2011 | 9:28:31 |
| 37429 | 5613398082 | 8/30/2012 | 17:40:15 |
| 37430 | 5613468030 | 10/27/2011 | 16:30:54 |
| 37431 | 5613510394 | 6/11/2012 | 17:48:17 |
| 37432 | 5613510660 | 12/12/2011 | 16:19:31 |
| 37433 | 5613511645 | 12/7/2011 | 14:47:50 |
| 37434 | 5613517306 | 7/9/2011 | 8:14:24 |
| 37435 | 5613524949 | 11/26/2011 | 11:33:05 |
| 37436 | 5613529057 | 7/18/2011 | 7:18:36 |
| 37437 | 5613529895 | 11/14/2011 | 14:09:04 |
| 37438 | 5613580008 | 11/1/2011 | 8:20:39 |
| 37439 | 5613583110 | 10/4/2011 | 13:40:11 |
| 37440 | 5613584723 | 11/12/2011 | 9:21:53 |
| 37441 | 5613586286 | 12/9/2011 | 15:17:06 |
| 37442 | 5613588110 | 11/26/2011 | 11:12:34 |
| 37443 | 5613708066 | 3/6/2012 | 15:44:05 |
| 37444 | 5613711373 | 3/23/2012 | 19:43:32 |
| 37445 | 5613718472 | 9/4/2012 | 15:42:20 |
| 37446 | 5613731337 | 11/30/2011 | 14:44:31 |
| 37447 | 5613732733 | 3/2/2012 | 18:45:44 |
| 37448 | 5613735599 | 9/12/2011 | 13:48:22 |
| 37449 | 5613737554 | 9/5/2012 | 7:20:09 |
| 37450 | 5613739653 | 11/11/2011 | 13:40:20 |
| 37451 | 5613761135 | 8/8/2011 | 12:48:40 |
| 37452 | 5613761797 | 3/15/2012 | 19:28:12 |
| 37453 | 5613767271 | 9/24/2011 | 9:39:39 |
| 37454 | 5613796449 | 2/13/2012 | 18:22:40 |
| 37455 | 5613798834 | 9/8/2011 | 19:34:38 |
| 37456 | 5613852421 | 3/26/2012 | 18:26:20 |
| 37457 | 5613858522 | 1/13/2012 | 8:03:53 |

| | | | |
|---|---|---|---|
| 37458 | 5613863299 | 9/16/2011 | 14:06:39 |
| 37459 | 5613863631 | 10/17/2012 | 18:28:40 |
| 37460 | 5613890393 | 11/17/2011 | 15:27:35 |
| 37461 | 5613892301 | 8/8/2012 | 16:12:08 |
| 37462 | 5613897299 | 9/8/2011 | 19:30:01 |
| 37463 | 5613960658 | 3/21/2012 | 13:43:08 |
| 37464 | 5613963075 | 4/16/2012 | 15:41:46 |
| 37465 | 5613963075 | 7/13/2012 | 18:50:37 |
| 37466 | 5613964014 | 5/25/2012 | 17:05:51 |
| 37467 | 5613964035 | 11/11/2011 | 7:55:38 |
| 37468 | 5613964139 | 7/12/2012 | 19:52:02 |
| 37469 | 5613964444 | 10/21/2011 | 12:28:59 |
| 37470 | 5613964631 | 5/8/2012 | 7:03:57 |
| 37471 | 5613966128 | 1/2/2012 | 7:24:37 |
| 37472 | 5613966363 | 1/10/2012 | 15:25:42 |
| 37473 | 5613968658 | 3/23/2012 | 19:48:51 |
| 37474 | 5613981046 | 11/10/2011 | 7:22:29 |
| 37475 | 5613982404 | 10/6/2011 | 16:26:25 |
| 37476 | 5613983754 | 7/26/2012 | 19:12:14 |
| 37477 | 5613989222 | 3/3/2012 | 9:01:50 |
| 37478 | 5614013495 | 1/14/2012 | 13:27:11 |
| 37479 | 5614016217 | 10/18/2011 | 12:15:09 |
| 37480 | 5614017700 | 2/20/2012 | 16:59:51 |
| 37481 | 5614017700 | 5/19/2012 | 8:05:15 |
| 37482 | 5614141547 | 5/5/2012 | 12:31:53 |
| 37483 | 5614143469 | 10/22/2011 | 13:05:57 |
| 37484 | 5614145553 | 10/29/2011 | 10:36:10 |
| 37485 | 5614149708 | 5/22/2012 | 18:39:23 |
| 37486 | 5614204917 | 9/21/2012 | 16:01:24 |
| 37487 | 5614209565 | 5/23/2012 | 16:40:18 |
| 37488 | 5614241995 | 10/22/2011 | 12:57:51 |
| 37489 | 5614275124 | 11/25/2011 | 18:08:46 |
| 37490 | 5614275124 | 12/23/2011 | 14:46:32 |
| 37491 | 5614275203 | 9/14/2011 | 16:13:09 |
| 37492 | 5614278297 | 5/8/2012 | 17:17:55 |
| 37493 | 5614278297 | 6/5/2012 | 14:47:19 |
| 37494 | 5614362928 | 9/19/2011 | 19:06:31 |
| 37495 | 5614364395 | 10/17/2011 | 7:04:54 |
| 37496 | 5614368185 | 6/21/2012 | 10:03:47 |
| 37497 | 5614368859 | 8/22/2012 | 11:16:23 |
| 37498 | 5614368946 | 9/15/2011 | 7:21:31 |
| 37499 | 5614410087 | 12/12/2011 | 16:33:21 |
| 37500 | 5614410087 | 3/19/2012 | 7:09:18 |
| 37501 | 5614417761 | 2/1/2012 | 18:30:13 |
| 37502 | 5614491575 | 10/10/2011 | 12:13:17 |
| 37503 | 5614493247 | 4/19/2012 | 7:23:11 |
| 37504 | 5614499576 | 9/17/2011 | 9:25:35 |

| | | | |
|---|---|---|---|
| 37505 | 5614523694 | 1/5/2012 | 13:59:46 |
| 37506 | 5614524653 | 2/2/2012 | 7:16:46 |
| 37507 | 5614524653 | 2/14/2012 | 16:47:01 |
| 37508 | 5614524653 | 4/2/2012 | 7:04:49 |
| 37509 | 5614524669 | 5/29/2012 | 17:12:38 |
| 37510 | 5614528696 | 1/4/2012 | 14:59:29 |
| 37511 | 5614528845 | 11/17/2011 | 15:28:18 |
| 37512 | 5614529965 | 10/10/2011 | 11:33:58 |
| 37513 | 5614602551 | 10/17/2011 | 8:06:42 |
| 37514 | 5614602856 | 7/2/2011 | 8:58:49 |
| 37515 | 5614604081 | 12/21/2011 | 10:03:37 |
| 37516 | 5614606588 | 4/30/2012 | 14:27:34 |
| 37517 | 5614608526 | 8/30/2012 | 17:42:16 |
| 37518 | 5614609655 | 2/9/2012 | 7:26:25 |
| 37519 | 5614796811 | 4/12/2012 | 17:54:30 |
| 37520 | 5615020563 | 12/3/2011 | 9:05:30 |
| 37521 | 5615020931 | 1/30/2014 | 9:49:06 |
| 37522 | 5615021215 | 10/10/2012 | 19:16:18 |
| 37523 | 5615021605 | 10/27/2011 | 15:10:58 |
| 37524 | 5615024444 | 3/10/2011 | 17:40:51 |
| 37525 | 5615026082 | 2/10/2012 | 17:16:46 |
| 37526 | 5615026231 | 12/5/2011 | 18:48:37 |
| 37527 | 5615026486 | 5/22/2012 | 18:25:00 |
| 37528 | 5615026653 | 3/9/2012 | 7:05:10 |
| 37529 | 5615028285 | 7/19/2012 | 17:56:58 |
| 37530 | 5615028287 | 9/30/2011 | 9:59:39 |
| 37531 | 5615029476 | 12/29/2011 | 18:36:48 |
| 37532 | 5615030363 | 10/16/2012 | 16:32:46 |
| 37533 | 5615033619 | 12/24/2011 | 7:04:00 |
| 37534 | 5615035225 | 5/14/2012 | 15:18:51 |
| 37535 | 5615035760 | 10/10/2011 | 11:47:14 |
| 37536 | 5615037667 | 5/1/2012 | 8:04:44 |
| 37537 | 5615060148 | 11/23/2011 | 9:58:11 |
| 37538 | 5615060598 | 7/16/2012 | 19:26:11 |
| 37539 | 5615061244 | 10/19/2011 | 12:09:13 |
| 37540 | 5615061542 | 10/18/2011 | 16:29:46 |
| 37541 | 5615061844 | 9/29/2011 | 15:30:03 |
| 37542 | 5615062051 | 9/24/2011 | 9:17:16 |
| 37543 | 5615062218 | 3/27/2012 | 7:15:22 |
| 37544 | 5615063600 | 6/6/2011 | 16:59:54 |
| 37545 | 5615063606 | 10/7/2011 | 7:15:22 |
| 37546 | 5615067003 | 11/14/2011 | 14:28:58 |
| 37547 | 5615067792 | 12/16/2011 | 16:15:03 |
| 37548 | 5615068010 | 10/11/2011 | 17:13:56 |
| 37549 | 5615068218 | 6/11/2011 | 8:59:50 |
| 37550 | 5615068348 | 11/7/2011 | 7:40:51 |
| 37551 | 5615094451 | 3/29/2012 | 16:30:57 |

| | | | |
|---|---|---|---|
| 37552 | 5615123280 | 12/7/2011 | 15:05:44 |
| 37553 | 5615125098 | 9/19/2011 | 19:02:31 |
| 37554 | 5615125610 | 1/27/2012 | 9:35:16 |
| 37555 | 5615126013 | 11/18/2011 | 12:12:59 |
| 37556 | 5615126845 | 8/30/2011 | 16:20:17 |
| 37557 | 5615164774 | 11/23/2011 | 14:30:45 |
| 37558 | 5615231744 | 10/21/2011 | 13:18:20 |
| 37559 | 5615231744 | 12/3/2011 | 9:58:46 |
| 37560 | 5615235150 | 10/15/2011 | 9:58:53 |
| 37561 | 5615235554 | 12/6/2011 | 13:19:26 |
| 37562 | 5615239344 | 1/5/2012 | 17:26:22 |
| 37563 | 5615311290 | 10/10/2011 | 12:23:58 |
| 37564 | 5615368887 | 4/16/2012 | 7:10:00 |
| 37565 | 5615368966 | 11/18/2011 | 13:23:38 |
| 37566 | 5615411647 | 12/27/2011 | 13:32:43 |
| 37567 | 5615412398 | 8/4/2012 | 7:31:41 |
| 37568 | 5615413037 | 4/14/2012 | 9:02:13 |
| 37569 | 5615413073 | 2/11/2012 | 15:21:06 |
| 37570 | 5615413644 | 12/7/2011 | 14:37:05 |
| 37571 | 5615415148 | 6/30/2012 | 15:40:37 |
| 37572 | 5615415694 | 3/14/2012 | 19:29:06 |
| 37573 | 5615419969 | 9/15/2011 | 7:50:20 |
| 37574 | 5615420458 | 2/4/2012 | 7:22:31 |
| 37575 | 5615422325 | 10/20/2011 | 16:03:31 |
| 37576 | 5615425713 | 4/12/2012 | 12:24:39 |
| 37577 | 5615436000 | 12/24/2011 | 7:21:22 |
| 37578 | 5615586894 | 12/1/2011 | 8:13:02 |
| 37579 | 5615686299 | 7/13/2012 | 7:46:03 |
| 37580 | 5615688676 | 7/30/2012 | 13:32:52 |
| 37581 | 5615721080 | 9/28/2011 | 11:04:16 |
| 37582 | 5615721775 | 9/21/2011 | 19:32:12 |
| 37583 | 5615725370 | 9/27/2011 | 18:21:49 |
| 37584 | 5615732361 | 2/17/2012 | 18:30:10 |
| 37585 | 5615742047 | 12/5/2011 | 9:49:16 |
| 37586 | 5615742443 | 1/25/2012 | 9:17:37 |
| 37587 | 5615743149 | 12/21/2011 | 18:43:32 |
| 37588 | 5615744625 | 6/9/2012 | 14:52:32 |
| 37589 | 5615745795 | 6/4/2011 | 10:10:06 |
| 37590 | 5615746604 | 5/7/2011 | 14:36:15 |
| 37591 | 5615747696 | 9/30/2011 | 9:57:53 |
| 37592 | 5615748017 | 4/3/2012 | 15:56:24 |
| 37593 | 5615749178 | 1/6/2012 | 14:49:59 |
| 37594 | 5615771896 | 5/19/2012 | 8:10:50 |
| 37595 | 5615772711 | 12/2/2011 | 15:33:53 |
| 37596 | 5615774778 | 8/6/2011 | 8:37:55 |
| 37597 | 5615775289 | 9/27/2012 | 16:25:36 |
| 37598 | 5615776135 | 4/10/2012 | 11:49:31 |

| | | | |
|---|---|---|---|
| 37599 | 5615776304 | 11/8/2011 | 13:46:30 |
| 37600 | 5615776308 | 12/7/2011 | 18:05:05 |
| 37601 | 5615776385 | 3/15/2012 | 19:02:41 |
| 37602 | 5615776944 | 7/21/2012 | 10:24:02 |
| 37603 | 5615777288 | 11/8/2011 | 8:19:29 |
| 37604 | 5615777795 | 9/19/2011 | 7:13:26 |
| 37605 | 5615778229 | 3/27/2012 | 7:15:18 |
| 37606 | 5615779410 | 7/19/2012 | 7:54:09 |
| 37607 | 5615780642 | 9/18/2012 | 14:24:05 |
| 37608 | 5615789587 | 7/19/2011 | 17:47:30 |
| 37609 | 5615840054 | 6/25/2012 | 13:15:35 |
| 37610 | 5615841754 | 1/21/2012 | 8:08:18 |
| 37611 | 5615841930 | 2/4/2012 | 8:31:16 |
| 37612 | 5615842307 | 10/29/2011 | 11:29:38 |
| 37613 | 5615842824 | 11/25/2011 | 18:13:04 |
| 37614 | 5615842972 | 5/14/2012 | 7:13:38 |
| 37615 | 5615843591 | 5/14/2012 | 7:12:55 |
| 37616 | 5615843695 | 3/8/2014 | 8:12:45 |
| 37617 | 5615960584 | 11/5/2011 | 10:56:52 |
| 37618 | 5615963631 | 9/15/2011 | 7:13:21 |
| 37619 | 5615966549 | 11/14/2011 | 14:12:26 |
| 37620 | 5615968517 | 12/22/2011 | 8:27:44 |
| 37621 | 5615968653 | 2/2/2012 | 7:18:48 |
| 37622 | 5615982015 | 12/9/2011 | 7:55:32 |
| 37623 | 5615984578 | 7/15/2011 | 7:21:59 |
| 37624 | 5615984800 | 9/27/2011 | 18:03:49 |
| 37625 | 5616012103 | 9/10/2011 | 9:11:07 |
| 37626 | 5616013242 | 10/27/2011 | 15:01:41 |
| 37627 | 5616023494 | 5/15/2012 | 19:14:36 |
| 37628 | 5616023494 | 5/25/2012 | 17:15:15 |
| 37629 | 5616028996 | 5/21/2012 | 7:55:38 |
| 37630 | 5616029428 | 10/12/2011 | 7:55:41 |
| 37631 | 5616031193 | 9/24/2011 | 9:30:05 |
| 37632 | 5616032076 | 3/2/2012 | 18:43:53 |
| 37633 | 5616032869 | 7/14/2011 | 8:10:19 |
| 37634 | 5616282614 | 12/20/2011 | 17:34:34 |
| 37635 | 5616282614 | 2/11/2012 | 11:19:12 |
| 37636 | 5616283695 | 5/14/2012 | 15:46:02 |
| 37637 | 5616284241 | 4/2/2012 | 7:23:08 |
| 37638 | 5616284241 | 5/23/2012 | 15:28:16 |
| 37639 | 5616290355 | 8/13/2012 | 7:33:16 |
| 37640 | 5616320330 | 8/1/2012 | 8:27:35 |
| 37641 | 5616320825 | 7/2/2012 | 15:19:53 |
| 37642 | 5616321796 | 9/12/2011 | 13:55:27 |
| 37643 | 5616323693 | 6/21/2012 | 10:00:18 |
| 37644 | 5616324464 | 5/5/2012 | 8:26:12 |
| 37645 | 5616325697 | 4/19/2012 | 14:57:06 |

| | | | |
|---|---|---|---|
| 37646 | 5616331063 | 9/28/2011 | 10:10:48 |
| 37647 | 5616331063 | 5/21/2012 | 7:40:50 |
| 37648 | 5616331612 | 11/30/2011 | 7:10:35 |
| 37649 | 5616331692 | 7/13/2011 | 10:42:55 |
| 37650 | 5616331840 | 12/12/2011 | 12:11:29 |
| 37651 | 5616331847 | 10/7/2011 | 7:14:54 |
| 37652 | 5616331989 | 12/15/2011 | 8:25:12 |
| 37653 | 5616331989 | 12/20/2011 | 19:19:16 |
| 37654 | 5616336662 | 11/29/2011 | 7:28:44 |
| 37655 | 5616336857 | 10/2/2012 | 7:30:45 |
| 37656 | 5616337019 | 2/16/2012 | 7:02:08 |
| 37657 | 5616337808 | 5/3/2012 | 7:14:46 |
| 37658 | 5616338418 | 1/17/2012 | 18:40:14 |
| 37659 | 5616338418 | 9/1/2012 | 9:09:35 |
| 37660 | 5616338664 | 6/16/2012 | 15:06:03 |
| 37661 | 5616339523 | 5/16/2012 | 16:47:22 |
| 37662 | 5616345094 | 6/23/2012 | 16:18:05 |
| 37663 | 5616345709 | 11/12/2011 | 10:25:11 |
| 37664 | 5616345709 | 11/25/2011 | 17:35:59 |
| 37665 | 5616345971 | 10/29/2011 | 9:52:02 |
| 37666 | 5616346505 | 11/17/2011 | 13:31:55 |
| 37667 | 5616351985 | 4/30/2012 | 14:33:08 |
| 37668 | 5616351985 | 6/7/2012 | 18:23:09 |
| 37669 | 5616355182 | 11/17/2011 | 16:42:50 |
| 37670 | 5616355740 | 5/18/2012 | 15:56:14 |
| 37671 | 5616440410 | 7/18/2011 | 10:47:13 |
| 37672 | 5616445803 | 11/28/2011 | 11:18:54 |
| 37673 | 5616544537 | 3/24/2012 | 9:51:56 |
| 37674 | 5616621456 | 7/27/2012 | 15:41:03 |
| 37675 | 5616625081 | 10/23/2012 | 15:52:01 |
| 37676 | 5616627400 | 12/20/2011 | 17:26:12 |
| 37677 | 5616660434 | 3/11/2012 | 15:09:32 |
| 37678 | 5616660542 | 10/19/2011 | 7:44:47 |
| 37679 | 5616670145 | 8/21/2012 | 14:00:42 |
| 37680 | 5616670366 | 9/13/2011 | 15:14:41 |
| 37681 | 5616670584 | 9/30/2011 | 10:14:14 |
| 37682 | 5616670584 | 10/15/2011 | 10:12:01 |
| 37683 | 5616670913 | 9/21/2011 | 11:42:21 |
| 37684 | 5616672221 | 10/27/2011 | 16:19:22 |
| 37685 | 5616672551 | 10/22/2011 | 12:55:22 |
| 37686 | 5616672841 | 9/20/2011 | 17:16:59 |
| 37687 | 5616672902 | 7/11/2012 | 9:31:00 |
| 37688 | 5616674778 | 10/18/2012 | 16:39:58 |
| 37689 | 5616674902 | 9/14/2012 | 7:10:12 |
| 37690 | 5616676526 | 5/12/2012 | 8:38:04 |
| 37691 | 5616676546 | 12/20/2011 | 17:11:50 |
| 37692 | 5616677056 | 3/26/2012 | 7:28:02 |

| | | | |
|---|---|---|---|
| 37693 | 5616677469 | 10/26/2011 | 12:09:58 |
| 37694 | 5616677691 | 10/1/2011 | 10:33:59 |
| 37695 | 5616678349 | 12/3/2011 | 9:41:03 |
| 37696 | 5616678729 | 10/3/2012 | 7:09:57 |
| 37697 | 5616679265 | 6/4/2012 | 8:11:50 |
| 37698 | 5616704349 | 1/17/2012 | 17:22:21 |
| 37699 | 5616704349 | 6/16/2012 | 15:20:11 |
| 37700 | 5616704527 | 6/7/2012 | 16:36:49 |
| 37701 | 5616705028 | 9/28/2011 | 10:50:57 |
| 37702 | 5616706004 | 6/26/2012 | 8:02:24 |
| 37703 | 5616707601 | 3/7/2012 | 7:11:34 |
| 37704 | 5616709556 | 3/28/2011 | 15:22:41 |
| 37705 | 5616741677 | 4/9/2012 | 17:47:25 |
| 37706 | 5616742634 | 3/2/2012 | 18:42:40 |
| 37707 | 5616745956 | 2/25/2012 | 11:01:00 |
| 37708 | 5616760758 | 5/22/2012 | 18:19:00 |
| 37709 | 5616762793 | 9/15/2012 | 8:25:27 |
| 37710 | 5616765760 | 9/28/2011 | 10:06:34 |
| 37711 | 5616855668 | 11/2/2011 | 7:21:07 |
| 37712 | 5616857126 | 11/18/2011 | 12:48:25 |
| 37713 | 5616857126 | 1/17/2012 | 7:21:30 |
| 37714 | 5616922216 | 10/19/2011 | 7:51:19 |
| 37715 | 5616922664 | 10/5/2011 | 14:29:10 |
| 37716 | 5616937097 | 3/29/2012 | 16:29:00 |
| 37717 | 5616939041 | 8/13/2012 | 7:36:26 |
| 37718 | 5616998446 | 4/11/2012 | 11:10:00 |
| 37719 | 5616998599 | 1/12/2012 | 7:07:59 |
| 37720 | 5617021997 | 8/14/2012 | 8:01:17 |
| 37721 | 5617023641 | 9/1/2012 | 8:52:26 |
| 37722 | 5617024311 | 9/26/2011 | 8:51:05 |
| 37723 | 5617024311 | 10/14/2011 | 13:12:53 |
| 37724 | 5617024748 | 3/3/2012 | 8:39:49 |
| 37725 | 5617030017 | 10/20/2011 | 16:00:12 |
| 37726 | 5617037559 | 5/25/2012 | 12:03:48 |
| 37727 | 5617040626 | 12/12/2011 | 7:56:13 |
| 37728 | 5617043223 | 10/8/2011 | 9:41:22 |
| 37729 | 5617046405 | 6/13/2011 | 8:22:56 |
| 37730 | 5617067121 | 2/13/2012 | 18:45:04 |
| 37731 | 5617070689 | 3/13/2012 | 18:30:25 |
| 37732 | 5617073840 | 10/8/2012 | 7:02:05 |
| 37733 | 5617077430 | 1/17/2012 | 7:25:17 |
| 37734 | 5617077485 | 11/16/2011 | 7:46:35 |
| 37735 | 5617135315 | 11/30/2011 | 7:27:36 |
| 37736 | 5617135667 | 5/6/2012 | 17:19:49 |
| 37737 | 5617136246 | 4/1/2012 | 16:04:10 |
| 37738 | 5617137050 | 9/28/2011 | 10:15:55 |
| 37739 | 5617137050 | 11/17/2011 | 16:21:45 |

| | | | |
|---|---|---|---|
| 37740 | 5617137143 | 7/17/2012 | 18:07:20 |
| 37741 | 5617137322 | 9/26/2012 | 14:38:19 |
| 37742 | 5617139799 | 5/4/2012 | 14:29:43 |
| 37743 | 5617141100 | 9/26/2012 | 14:31:12 |
| 37744 | 5617146897 | 11/9/2011 | 7:42:53 |
| 37745 | 5617146897 | 11/21/2011 | 7:08:27 |
| 37746 | 5617146897 | 4/16/2012 | 16:03:11 |
| 37747 | 5617148575 | 10/8/2011 | 10:53:29 |
| 37748 | 5617153260 | 5/6/2012 | 17:31:45 |
| 37749 | 5617166463 | 12/1/2011 | 8:00:09 |
| 37750 | 5617166463 | 6/4/2012 | 8:08:26 |
| 37751 | 5617167255 | 12/29/2011 | 18:35:31 |
| 37752 | 5617182331 | 8/11/2012 | 9:22:59 |
| 37753 | 5617197607 | 3/17/2012 | 10:13:34 |
| 37754 | 5617198571 | 7/28/2013 | 14:59:47 |
| 37755 | 5617199434 | 3/17/2012 | 8:23:19 |
| 37756 | 5617199434 | 5/21/2012 | 7:26:07 |
| 37757 | 5617199965 | 10/19/2012 | 9:47:07 |
| 37758 | 5617215202 | 10/15/2011 | 9:07:53 |
| 37759 | 5617228407 | 11/9/2011 | 7:26:25 |
| 37760 | 5617230440 | 12/16/2011 | 15:35:33 |
| 37761 | 5617270147 | 12/16/2011 | 15:30:49 |
| 37762 | 5617270147 | 1/12/2012 | 14:12:32 |
| 37763 | 5617270634 | 10/4/2011 | 13:44:20 |
| 37764 | 5617276185 | 11/30/2011 | 7:11:26 |
| 37765 | 5617277141 | 11/22/2011 | 18:33:14 |
| 37766 | 5617292623 | 5/2/2012 | 13:45:33 |
| 37767 | 5617293478 | 5/17/2012 | 11:55:55 |
| 37768 | 5617293639 | 10/2/2012 | 12:49:53 |
| 37769 | 5617294688 | 9/19/2011 | 7:06:54 |
| 37770 | 5617295188 | 5/17/2012 | 17:03:15 |
| 37771 | 5617296075 | 8/8/2012 | 16:06:29 |
| 37772 | 5617297426 | 1/31/2012 | 7:26:38 |
| 37773 | 5617320027 | 7/25/2012 | 12:04:11 |
| 37774 | 5617526435 | 9/30/2011 | 9:50:55 |
| 37775 | 5617526646 | 11/22/2011 | 19:24:14 |
| 37776 | 5617526719 | 4/1/2014 | 12:13:35 |
| 37777 | 5617526755 | 12/1/2011 | 14:25:58 |
| 37778 | 5617533036 | 10/10/2011 | 11:37:32 |
| 37779 | 5617551319 | 7/14/2012 | 8:01:13 |
| 37780 | 5617565826 | 2/11/2012 | 11:12:12 |
| 37781 | 5617582046 | 10/11/2011 | 16:05:28 |
| 37782 | 5617671351 | 1/5/2012 | 17:26:51 |
| 37783 | 5617671877 | 9/14/2011 | 11:09:34 |
| 37784 | 5617675130 | 2/14/2012 | 16:48:03 |
| 37785 | 5617675130 | 5/20/2012 | 15:29:37 |
| 37786 | 5617675869 | 12/27/2011 | 13:42:04 |

| | | | |
|---|---|---|---|
| 37787 | 5617681188 | 9/4/2012 | 15:42:27 |
| 37788 | 5617682812 | 12/10/2011 | 12:44:08 |
| 37789 | 5617683079 | 9/26/2012 | 7:10:52 |
| 37790 | 5617683606 | 2/17/2012 | 18:32:26 |
| 37791 | 5617790868 | 12/21/2011 | 19:00:46 |
| 37792 | 5617792468 | 6/29/2011 | 17:24:34 |
| 37793 | 5617892486 | 9/15/2011 | 7:47:49 |
| 37794 | 5617899009 | 9/21/2012 | 18:46:55 |
| 37795 | 5617951213 | 10/10/2011 | 12:21:59 |
| 37796 | 5617975559 | 9/17/2011 | 9:28:52 |
| 37797 | 5617976138 | 11/26/2011 | 11:26:25 |
| 37798 | 5617988800 | 3/11/2011 | 16:29:56 |
| 37799 | 5618006316 | 8/16/2012 | 7:51:34 |
| 37800 | 5618090729 | 7/17/2012 | 12:29:16 |
| 37801 | 5618091614 | 11/15/2011 | 15:19:10 |
| 37802 | 5618099531 | 10/12/2011 | 8:31:08 |
| 37803 | 5618180262 | 3/13/2012 | 18:58:04 |
| 37804 | 5618182002 | 7/18/2012 | 7:07:52 |
| 37805 | 5618182136 | 1/25/2012 | 9:14:46 |
| 37806 | 5618185804 | 1/2/2012 | 7:07:45 |
| 37807 | 5618275725 | 8/16/2012 | 19:45:05 |
| 37808 | 5618275725 | 10/15/2012 | 9:47:35 |
| 37809 | 5618278232 | 3/2/2012 | 19:07:11 |
| 37810 | 5618279134 | 11/16/2011 | 9:19:19 |
| 37811 | 5618431950 | 9/22/2011 | 15:58:08 |
| 37812 | 5618460315 | 11/14/2011 | 14:05:15 |
| 37813 | 5618460694 | 5/8/2012 | 9:21:22 |
| 37814 | 5618460878 | 7/12/2012 | 19:52:42 |
| 37815 | 5618535058 | 4/18/2012 | 7:07:28 |
| 37816 | 5618535248 | 9/22/2011 | 15:57:22 |
| 37817 | 5618535425 | 12/23/2013 | 16:26:52 |
| 37818 | 5618535591 | 10/15/2011 | 8:59:48 |
| 37819 | 5618535646 | 9/16/2011 | 13:14:03 |
| 37820 | 5618535944 | 8/4/2012 | 8:00:49 |
| 37821 | 5618560690 | 10/13/2011 | 7:09:25 |
| 37822 | 5618562093 | 11/8/2011 | 14:16:36 |
| 37823 | 5618562888 | 5/8/2012 | 7:15:45 |
| 37824 | 5618564211 | 3/11/2011 | 16:35:51 |
| 37825 | 5618564358 | 3/29/2012 | 16:39:35 |
| 37826 | 5618564431 | 12/6/2011 | 7:20:28 |
| 37827 | 5618564540 | 10/3/2011 | 10:46:30 |
| 37828 | 5618565047 | 11/8/2011 | 14:21:07 |
| 37829 | 5618566917 | 1/14/2012 | 13:21:01 |
| 37830 | 5618567070 | 10/7/2011 | 7:18:08 |
| 37831 | 5618568126 | 3/2/2012 | 7:09:49 |
| 37832 | 5618569835 | 11/11/2011 | 13:30:05 |
| 37833 | 5618597407 | 5/31/2012 | 7:02:36 |

| | | | |
|---|---|---|---|
| 37834 | 5618601534 | 8/20/2012 | 7:40:41 |
| 37835 | 5618603463 | 10/23/2012 | 10:44:50 |
| 37836 | 5618606995 | 3/19/2012 | 7:17:03 |
| 37837 | 5618662124 | 9/26/2011 | 8:15:58 |
| 37838 | 5618669770 | 3/16/2012 | 11:05:41 |
| 37839 | 5618669770 | 5/17/2012 | 16:49:32 |
| 37840 | 5618764945 | 2/20/2012 | 7:20:25 |
| 37841 | 5618766406 | 1/12/2012 | 7:12:21 |
| 37842 | 5618767843 | 6/16/2012 | 15:06:35 |
| 37843 | 5618801474 | 9/29/2011 | 15:36:11 |
| 37844 | 5618891810 | 11/12/2011 | 10:16:04 |
| 37845 | 5618893134 | 10/18/2011 | 12:05:52 |
| 37846 | 5618895009 | 9/3/2012 | 14:46:38 |
| 37847 | 5618896556 | 5/8/2012 | 17:12:02 |
| 37848 | 5618898906 | 3/26/2012 | 18:22:28 |
| 37849 | 5618910508 | 1/5/2012 | 17:25:56 |
| 37850 | 5618910508 | 4/16/2012 | 15:56:03 |
| 37851 | 5618912812 | 5/6/2012 | 17:31:22 |
| 37852 | 5618913152 | 12/6/2011 | 14:30:21 |
| 37853 | 5618914169 | 5/21/2012 | 8:47:21 |
| 37854 | 5618914623 | 12/20/2011 | 17:26:54 |
| 37855 | 5618915242 | 1/7/2012 | 8:50:20 |
| 37856 | 5619014911 | 10/12/2011 | 8:00:47 |
| 37857 | 5619015072 | 7/26/2012 | 19:13:53 |
| 37858 | 5619015683 | 9/21/2012 | 15:29:52 |
| 37859 | 5619016367 | 2/29/2012 | 7:11:03 |
| 37860 | 5619027175 | 5/26/2012 | 8:26:01 |
| 37861 | 5619041349 | 8/23/2012 | 19:05:44 |
| 37862 | 5619063617 | 4/4/2012 | 18:46:51 |
| 37863 | 5619064284 | 11/21/2011 | 7:13:59 |
| 37864 | 5619098423 | 12/20/2011 | 19:34:06 |
| 37865 | 5619099934 | 6/12/2012 | 7:21:44 |
| 37866 | 5619275226 | 4/14/2012 | 9:02:31 |
| 37867 | 5619290118 | 8/9/2012 | 13:57:38 |
| 37868 | 5619292527 | 5/22/2012 | 18:19:40 |
| 37869 | 5619292663 | 12/14/2011 | 18:00:45 |
| 37870 | 5619292874 | 2/16/2012 | 7:18:35 |
| 37871 | 5619292903 | 10/15/2012 | 10:00:29 |
| 37872 | 5619294022 | 5/11/2012 | 14:41:45 |
| 37873 | 5619295786 | 9/16/2011 | 12:55:52 |
| 37874 | 5619295790 | 8/20/2011 | 8:43:07 |
| 37875 | 5619296302 | 1/24/2012 | 17:11:18 |
| 37876 | 5619296869 | 10/3/2011 | 7:03:01 |
| 37877 | 5619298546 | 9/17/2011 | 9:21:06 |
| 37878 | 5619298546 | 10/5/2011 | 14:03:35 |
| 37879 | 5619298784 | 8/20/2012 | 7:43:43 |
| 37880 | 5619299321 | 9/8/2011 | 19:25:47 |

| | | | |
|---|---|---|---|
| 37881 | 5619322852 | 2/14/2012 | 9:45:49 |
| 37882 | 5619322903 | 3/2/2012 | 18:45:05 |
| 37883 | 5619323022 | 3/13/2012 | 7:07:02 |
| 37884 | 5619323022 | 3/20/2012 | 17:45:57 |
| 37885 | 5619326569 | 10/22/2011 | 12:52:49 |
| 37886 | 5619327239 | 12/26/2011 | 9:14:37 |
| 37887 | 5619327465 | 11/28/2011 | 11:53:31 |
| 37888 | 5619327465 | 12/12/2011 | 16:32:01 |
| 37889 | 5619327660 | 3/8/2012 | 7:14:34 |
| 37890 | 5619329641 | 7/30/2012 | 13:15:23 |
| 37891 | 5619357936 | 11/22/2011 | 19:10:56 |
| 37892 | 5619358159 | 2/28/2012 | 7:50:25 |
| 37893 | 5619515103 | 10/4/2011 | 13:13:26 |
| 37894 | 5619636810 | 11/10/2011 | 7:04:14 |
| 37895 | 5619831908 | 2/28/2012 | 7:53:29 |
| 37896 | 5619832125 | 10/14/2011 | 12:49:46 |
| 37897 | 5619832125 | 10/21/2011 | 13:19:21 |
| 37898 | 5619832445 | 9/5/2012 | 7:16:33 |
| 37899 | 5619833656 | 1/5/2012 | 17:27:07 |
| 37900 | 5619835279 | 12/16/2011 | 16:09:17 |
| 37901 | 5619835575 | 12/5/2011 | 18:08:00 |
| 37902 | 5619837191 | 5/17/2012 | 7:13:01 |
| 37903 | 5619837559 | 10/3/2011 | 7:51:12 |
| 37904 | 5622001333 | 7/15/2011 | 10:30:02 |
| 37905 | 5622001855 | 2/15/2012 | 11:17:36 |
| 37906 | 5622002327 | 8/26/2013 | 20:09:49 |
| 37907 | 5622002426 | 10/11/2013 | 18:30:25 |
| 37908 | 5622002866 | 2/3/2012 | 14:39:34 |
| 37909 | 5622005603 | 10/15/2011 | 11:16:10 |
| 37910 | 5622008782 | 2/2/2012 | 16:36:16 |
| 37911 | 5622009510 | 6/19/2012 | 15:46:10 |
| 37912 | 5622009966 | 7/19/2012 | 10:29:52 |
| 37913 | 5622011936 | 3/15/2011 | 12:28:07 |
| 37914 | 5622016561 | 9/8/2011 | 19:36:50 |
| 37915 | 5622018883 | 8/11/2011 | 10:25:04 |
| 37916 | 5622055406 | 3/23/2012 | 14:29:15 |
| 37917 | 5622063670 | 5/30/2012 | 17:00:08 |
| 37918 | 5622064508 | 12/18/2011 | 16:26:35 |
| 37919 | 5622065231 | 6/14/2012 | 21:30:26 |
| 37920 | 5622065590 | 11/26/2011 | 13:46:07 |
| 37921 | 5622066569 | 4/10/2012 | 21:58:53 |
| 37922 | 5622069369 | 9/29/2011 | 15:58:23 |
| 37923 | 5622081094 | 8/31/2012 | 16:32:34 |
| 37924 | 5622081094 | 9/24/2012 | 18:58:05 |
| 37925 | 5622081094 | 9/27/2012 | 16:32:08 |
| 37926 | 5622082030 | 11/8/2011 | 14:08:41 |
| 37927 | 5622082311 | 8/23/2011 | 19:38:17 |

| | | | |
|---|---|---|---|
| 37928 | 5622083646 | 11/17/2011 | 14:45:21 |
| 37929 | 5622085261 | 9/8/2012 | 19:36:14 |
| 37930 | 5622085608 | 7/23/2012 | 13:11:00 |
| 37931 | 5622086824 | 11/22/2011 | 18:59:25 |
| 37932 | 5622089817 | 10/8/2011 | 10:17:53 |
| 37933 | 5622096257 | 6/16/2012 | 15:34:11 |
| 37934 | 5622096357 | 9/20/2012 | 21:02:27 |
| 37935 | 5622097149 | 3/29/2012 | 16:36:05 |
| 37936 | 5622098388 | 1/13/2012 | 17:45:32 |
| 37937 | 5622099262 | 4/28/2012 | 10:16:05 |
| 37938 | 5622122685 | 5/9/2012 | 14:34:40 |
| 37939 | 5622123683 | 10/1/2012 | 21:34:51 |
| 37940 | 5622124877 | 3/17/2012 | 11:34:47 |
| 37941 | 5622124898 | 5/23/2012 | 15:04:23 |
| 37942 | 5622125803 | 10/27/2011 | 16:14:10 |
| 37943 | 5622133881 | 7/30/2012 | 13:43:53 |
| 37944 | 5622133917 | 8/28/2012 | 12:01:26 |
| 37945 | 5622135013 | 3/23/2012 | 14:53:30 |
| 37946 | 5622137501 | 11/25/2011 | 18:36:34 |
| 37947 | 5622137810 | 10/14/2011 | 13:02:22 |
| 37948 | 5622138194 | 3/15/2012 | 13:55:33 |
| 37949 | 5622152335 | 1/19/2012 | 18:43:49 |
| 37950 | 5622157219 | 1/17/2012 | 18:50:06 |
| 37951 | 5622159969 | 2/11/2012 | 15:18:59 |
| 37952 | 5622160147 | 1/25/2012 | 18:20:06 |
| 37953 | 5622191985 | 1/10/2012 | 20:54:14 |
| 37954 | 5622196225 | 3/27/2012 | 10:40:21 |
| 37955 | 5622214964 | 5/5/2012 | 12:23:49 |
| 37956 | 5622218812 | 7/30/2012 | 18:49:41 |
| 37957 | 5622250054 | 4/11/2012 | 19:33:31 |
| 37958 | 5622255621 | 2/2/2012 | 16:35:27 |
| 37959 | 5622256208 | 7/12/2012 | 13:18:50 |
| 37960 | 5622256608 | 11/14/2011 | 17:48:19 |
| 37961 | 5622257425 | 4/12/2012 | 18:09:18 |
| 37962 | 5622257601 | 3/21/2012 | 18:40:58 |
| 37963 | 5622257953 | 7/16/2012 | 19:42:06 |
| 37964 | 5622283507 | 8/4/2012 | 10:18:18 |
| 37965 | 5622285266 | 2/3/2012 | 20:08:08 |
| 37966 | 5622286219 | 2/17/2012 | 18:25:41 |
| 37967 | 5622286498 | 7/3/2012 | 14:03:11 |
| 37968 | 5622292455 | 8/17/2012 | 21:22:03 |
| 37969 | 5622292455 | 9/19/2012 | 21:29:15 |
| 37970 | 5622296482 | 7/3/2012 | 12:26:15 |
| 37971 | 5622301212 | 12/27/2011 | 14:42:56 |
| 37972 | 5622304699 | 3/19/2012 | 19:06:37 |
| 37973 | 5622306844 | 12/12/2011 | 16:44:11 |
| 37974 | 5622308852 | 3/27/2012 | 14:57:54 |

| | | | |
|---|---|---|---|
| 37975 | 5622339379 | 8/12/2012 | 13:47:45 |
| 37976 | 5622345521 | 10/1/2012 | 13:56:12 |
| 37977 | 5622346055 | 1/10/2012 | 15:38:44 |
| 37978 | 5622346055 | 1/16/2012 | 17:37:36 |
| 37979 | 5622346531 | 8/1/2011 | 19:28:54 |
| 37980 | 5622346531 | 9/21/2011 | 19:37:00 |
| 37981 | 5622346870 | 10/18/2011 | 13:13:20 |
| 37982 | 5622347756 | 9/29/2011 | 15:28:57 |
| 37983 | 5622349937 | 11/17/2011 | 14:50:22 |
| 37984 | 5622350337 | 10/22/2011 | 13:21:39 |
| 37985 | 5622352861 | 2/1/2012 | 13:34:55 |
| 37986 | 5622352861 | 4/3/2012 | 16:17:02 |
| 37987 | 5622353217 | 3/21/2011 | 11:38:39 |
| 37988 | 5622355476 | 3/6/2012 | 16:07:32 |
| 37989 | 5622356231 | 5/17/2011 | 10:28:20 |
| 37990 | 5622357473 | 1/9/2012 | 18:50:46 |
| 37991 | 5622358499 | 4/12/2012 | 14:23:24 |
| 37992 | 5622358658 | 5/2/2011 | 18:19:41 |
| 37993 | 5622437014 | 11/19/2011 | 10:37:07 |
| 37994 | 5622438527 | 9/28/2011 | 10:04:28 |
| 37995 | 5622464020 | 5/21/2012 | 17:57:36 |
| 37996 | 5622537174 | 5/26/2012 | 15:15:27 |
| 37997 | 5622538045 | 11/1/2011 | 11:13:44 |
| 37998 | 5622539796 | 8/28/2012 | 21:56:09 |
| 37999 | 5622540934 | 6/6/2012 | 10:20:55 |
| 38000 | 5622549147 | 8/16/2012 | 19:49:58 |
| 38001 | 5622564766 | 10/19/2011 | 12:04:16 |
| 38002 | 5622565949 | 9/19/2011 | 14:41:06 |
| 38003 | 5622566190 | 5/4/2012 | 15:31:18 |
| 38004 | 5622566376 | 11/30/2011 | 12:59:15 |
| 38005 | 5622566463 | 11/15/2011 | 16:39:43 |
| 38006 | 5622570620 | 7/12/2012 | 13:26:46 |
| 38007 | 5622572179 | 4/4/2012 | 14:04:38 |
| 38008 | 5622572179 | 4/16/2012 | 16:09:41 |
| 38009 | 5622600778 | 11/2/2011 | 14:12:49 |
| 38010 | 5622604107 | 9/8/2012 | 19:56:34 |
| 38011 | 5622613100 | 11/30/2011 | 15:01:54 |
| 38012 | 5622614685 | 5/31/2011 | 11:51:47 |
| 38013 | 5622617672 | 2/13/2012 | 18:53:10 |
| 38014 | 5622621261 | 9/14/2011 | 21:38:08 |
| 38015 | 5622649110 | 7/20/2012 | 15:00:22 |
| 38016 | 5622649236 | 5/2/2012 | 13:07:55 |
| 38017 | 5622649236 | 5/15/2012 | 11:15:56 |
| 38018 | 5622649861 | 5/4/2012 | 21:00:45 |
| 38019 | 5622712357 | 12/17/2011 | 12:18:00 |
| 38020 | 5622718957 | 12/24/2011 | 11:36:27 |
| 38021 | 5622718957 | 1/25/2012 | 18:27:19 |

| | | | |
|---|---|---|---|
| 38022 | 5622741701 | 6/9/2012 | 15:09:20 |
| 38023 | 5622741701 | 7/19/2012 | 17:41:07 |
| 38024 | 5622743234 | 11/15/2011 | 20:07:33 |
| 38025 | 5622743519 | 10/4/2011 | 13:28:34 |
| 38026 | 5622746254 | 1/27/2012 | 17:49:43 |
| 38027 | 5622746377 | 7/28/2012 | 11:12:18 |
| 38028 | 5622746598 | 10/19/2012 | 13:27:53 |
| 38029 | 5622752005 | 8/12/2011 | 10:36:37 |
| 38030 | 5622760425 | 8/9/2011 | 13:56:47 |
| 38031 | 5622763691 | 9/20/2011 | 18:48:35 |
| 38032 | 5622768276 | 10/13/2011 | 10:31:22 |
| 38033 | 5622776270 | 12/28/2011 | 21:14:08 |
| 38034 | 5622776279 | 9/12/2011 | 14:34:39 |
| 38035 | 5622778445 | 1/12/2012 | 14:09:32 |
| 38036 | 5622778445 | 3/8/2012 | 20:30:19 |
| 38037 | 5622784420 | 5/13/2012 | 18:09:00 |
| 38038 | 5622784723 | 10/10/2011 | 12:08:06 |
| 38039 | 5622786336 | 10/1/2011 | 10:56:58 |
| 38040 | 5622795944 | 6/4/2011 | 10:56:05 |
| 38041 | 5622809240 | 11/28/2011 | 18:15:43 |
| 38042 | 5622809551 | 9/21/2012 | 15:58:31 |
| 38043 | 5622812996 | 7/30/2012 | 18:39:58 |
| 38044 | 5622858533 | 2/4/2012 | 13:13:17 |
| 38045 | 5622915547 | 9/14/2012 | 10:52:13 |
| 38046 | 5622920413 | 7/18/2012 | 18:27:19 |
| 38047 | 5622922672 | 4/16/2011 | 15:36:32 |
| 38048 | 5622923073 | 3/28/2012 | 12:38:53 |
| 38049 | 5622935092 | 9/27/2011 | 18:19:07 |
| 38050 | 5622935092 | 10/5/2011 | 14:22:21 |
| 38051 | 5622935092 | 10/12/2011 | 11:56:19 |
| 38052 | 5622980034 | 8/11/2012 | 12:25:27 |
| 38053 | 5622980034 | 10/1/2012 | 21:34:45 |
| 38054 | 5622982847 | 9/12/2011 | 13:36:50 |
| 38055 | 5622986097 | 2/9/2012 | 14:34:11 |
| 38056 | 5622993802 | 10/17/2011 | 11:00:17 |
| 38057 | 5622993971 | 7/18/2012 | 14:50:21 |
| 38058 | 5622998425 | 3/20/2012 | 20:02:05 |
| 38059 | 5623016506 | 4/30/2012 | 21:06:43 |
| 38060 | 5623019854 | 9/28/2011 | 10:40:33 |
| 38061 | 5623019854 | 12/5/2011 | 10:02:06 |
| 38062 | 5623032668 | 4/20/2012 | 14:43:46 |
| 38063 | 5623033300 | 7/21/2012 | 10:53:56 |
| 38064 | 5623033464 | 9/8/2011 | 18:19:12 |
| 38065 | 5623043219 | 6/6/2012 | 21:22:37 |
| 38066 | 5623045901 | 4/26/2011 | 20:32:39 |
| 38067 | 5623055004 | 9/13/2012 | 15:24:31 |
| 38068 | 5623056442 | 10/25/2011 | 15:49:04 |

| | | | |
|---|---|---|---|
| 38069 | 5623056990 | 9/12/2011 | 13:38:33 |
| 38070 | 5623057113 | 11/29/2011 | 15:51:37 |
| 38071 | 5623071771 | 11/14/2011 | 15:41:01 |
| 38072 | 5623073450 | 6/4/2012 | 10:02:18 |
| 38073 | 5623077570 | 11/17/2011 | 16:35:56 |
| 38074 | 5623087666 | 4/30/2012 | 21:34:23 |
| 38075 | 5623087836 | 12/23/2011 | 14:34:34 |
| 38076 | 5623093217 | 4/23/2012 | 13:11:29 |
| 38077 | 5623095598 | 12/19/2011 | 11:21:48 |
| 38078 | 5623095598 | 5/1/2012 | 18:32:33 |
| 38079 | 5623097231 | 11/1/2011 | 11:42:42 |
| 38080 | 5623097354 | 3/13/2012 | 12:54:22 |
| 38081 | 5623101191 | 12/21/2011 | 10:07:07 |
| 38082 | 5623102337 | 2/15/2012 | 11:16:46 |
| 38083 | 5623107104 | 7/27/2012 | 15:38:01 |
| 38084 | 5623107124 | 12/15/2011 | 10:19:14 |
| 38085 | 5623107124 | 1/8/2012 | 16:46:37 |
| 38086 | 5623107246 | 10/5/2011 | 14:50:54 |
| 38087 | 5623107831 | 10/22/2011 | 12:48:54 |
| 38088 | 5623107874 | 9/12/2011 | 14:37:12 |
| 38089 | 5623130464 | 10/15/2012 | 16:24:35 |
| 38090 | 5623131822 | 6/18/2011 | 15:37:09 |
| 38091 | 5623131840 | 9/22/2011 | 15:34:03 |
| 38092 | 5623131995 | 9/23/2011 | 11:52:27 |
| 38093 | 5623132343 | 10/10/2011 | 12:08:17 |
| 38094 | 5623133139 | 10/14/2013 | 15:20:06 |
| 38095 | 5623133695 | 5/6/2012 | 20:25:52 |
| 38096 | 5623134173 | 9/10/2011 | 12:40:20 |
| 38097 | 5623134376 | 3/28/2012 | 18:26:02 |
| 38098 | 5623134444 | 8/25/2012 | 11:00:03 |
| 38099 | 5623137075 | 4/16/2011 | 15:45:59 |
| 38100 | 5623137466 | 11/11/2011 | 20:28:00 |
| 38101 | 5623138362 | 3/23/2012 | 14:30:13 |
| 38102 | 5623139518 | 7/31/2012 | 21:06:00 |
| 38103 | 5623139687 | 1/7/2012 | 10:22:20 |
| 38104 | 5623167554 | 9/21/2011 | 12:03:49 |
| 38105 | 5623169294 | 7/2/2012 | 15:29:04 |
| 38106 | 5623186017 | 9/24/2011 | 10:09:15 |
| 38107 | 5623187020 | 8/13/2011 | 10:42:07 |
| 38108 | 5623187020 | 9/19/2011 | 15:00:20 |
| 38109 | 5623187020 | 9/26/2011 | 13:21:46 |
| 38110 | 5623209652 | 12/10/2011 | 14:53:02 |
| 38111 | 5623210419 | 7/20/2012 | 19:49:52 |
| 38112 | 5623210420 | 7/24/2012 | 20:33:55 |
| 38113 | 5623214876 | 10/11/2011 | 17:41:31 |
| 38114 | 5623225626 | 11/14/2011 | 15:46:29 |
| 38115 | 5623225626 | 11/26/2011 | 12:14:35 |

| | | | |
|---|---|---|---|
| 38116 | 5623225626 | 12/20/2011 | 19:27:24 |
| 38117 | 5623225626 | 4/16/2012 | 16:12:21 |
| 38118 | 5623226990 | 9/8/2011 | 18:18:25 |
| 38119 | 5623228433 | 5/16/2011 | 13:16:54 |
| 38120 | 5623241974 | 10/6/2011 | 17:07:56 |
| 38121 | 5623245640 | 3/6/2012 | 15:53:19 |
| 38122 | 5623245640 | 3/12/2012 | 19:13:17 |
| 38123 | 5623245640 | 4/16/2012 | 15:53:33 |
| 38124 | 5623257188 | 12/23/2011 | 15:16:04 |
| 38125 | 5623259681 | 3/17/2012 | 11:54:16 |
| 38126 | 5623260203 | 7/30/2012 | 13:45:20 |
| 38127 | 5623260787 | 7/9/2012 | 11:00:34 |
| 38128 | 5623260905 | 10/15/2012 | 16:06:48 |
| 38129 | 5623261235 | 5/3/2012 | 21:16:33 |
| 38130 | 5623261802 | 6/22/2012 | 21:02:17 |
| 38131 | 5623261802 | 7/2/2012 | 17:27:49 |
| 38132 | 5623263618 | 6/30/2012 | 11:12:34 |
| 38133 | 5623263618 | 7/18/2012 | 18:37:13 |
| 38134 | 5623266393 | 10/24/2011 | 14:21:55 |
| 38135 | 5623266418 | 3/23/2012 | 19:55:55 |
| 38136 | 5623266564 | 1/17/2012 | 18:50:11 |
| 38137 | 5623266925 | 1/8/2012 | 16:45:12 |
| 38138 | 5623266947 | 11/30/2011 | 13:17:13 |
| 38139 | 5623267591 | 9/21/2012 | 16:12:00 |
| 38140 | 5623268671 | 9/18/2012 | 21:30:19 |
| 38141 | 5623283229 | 9/10/2011 | 12:37:06 |
| 38142 | 5623283231 | 9/19/2011 | 15:01:39 |
| 38143 | 5623283231 | 11/5/2011 | 10:30:43 |
| 38144 | 5623286460 | 6/26/2012 | 21:14:15 |
| 38145 | 5623288716 | 2/9/2012 | 20:34:58 |
| 38146 | 5623316673 | 9/25/2012 | 15:23:09 |
| 38147 | 5623317181 | 3/15/2012 | 19:21:30 |
| 38148 | 5623330312 | 10/8/2011 | 10:17:37 |
| 38149 | 5623335323 | 1/5/2012 | 14:10:15 |
| 38150 | 5623335863 | 11/16/2011 | 10:10:07 |
| 38151 | 5623352328 | 2/28/2012 | 16:09:53 |
| 38152 | 5623354678 | 11/18/2011 | 13:10:29 |
| 38153 | 5623357593 | 8/9/2012 | 14:04:44 |
| 38154 | 5623386442 | 2/3/2012 | 20:07:40 |
| 38155 | 5623402337 | 9/24/2011 | 10:03:13 |
| 38156 | 5623464271 | 8/22/2012 | 21:43:58 |
| 38157 | 5623478025 | 11/20/2011 | 11:12:20 |
| 38158 | 5623479055 | 10/19/2011 | 12:06:09 |
| 38159 | 5623552907 | 8/3/2012 | 16:26:34 |
| 38160 | 5623553344 | 9/10/2011 | 12:38:34 |
| 38161 | 5623553377 | 9/9/2011 | 18:37:34 |
| 38162 | 5623557070 | 9/27/2011 | 18:19:38 |

| | | | |
|---|---|---|---|
| 38163 | 5623604214 | 3/22/2012 | 14:07:11 |
| 38164 | 5623604214 | 4/3/2012 | 16:04:29 |
| 38165 | 5623606383 | 9/10/2011 | 12:35:12 |
| 38166 | 5623606468 | 10/27/2011 | 17:01:39 |
| 38167 | 5623607530 | 9/12/2011 | 13:35:30 |
| 38168 | 5623608433 | 4/25/2012 | 18:39:45 |
| 38169 | 5623612204 | 4/25/2012 | 21:37:25 |
| 38170 | 5623612208 | 10/8/2012 | 12:47:19 |
| 38171 | 5623612249 | 6/9/2012 | 14:49:03 |
| 38172 | 5623613015 | 1/3/2012 | 19:52:38 |
| 38173 | 5623613147 | 6/4/2012 | 21:08:14 |
| 38174 | 5623616559 | 4/21/2011 | 13:16:55 |
| 38175 | 5623666197 | 10/4/2011 | 14:00:41 |
| 38176 | 5623679886 | 11/25/2011 | 18:34:22 |
| 38177 | 5623706538 | 4/21/2012 | 10:09:34 |
| 38178 | 5623714371 | 1/10/2012 | 20:57:00 |
| 38179 | 5623751553 | 8/1/2012 | 10:58:03 |
| 38180 | 5623751711 | 9/14/2011 | 21:36:31 |
| 38181 | 5623751748 | 10/1/2011 | 10:57:13 |
| 38182 | 5623752140 | 12/19/2011 | 11:21:09 |
| 38183 | 5623752224 | 11/12/2011 | 10:59:26 |
| 38184 | 5623753924 | 1/11/2012 | 10:54:28 |
| 38185 | 5623755701 | 5/10/2012 | 21:30:30 |
| 38186 | 5623772660 | 11/9/2011 | 10:31:57 |
| 38187 | 5623813269 | 11/2/2011 | 14:36:44 |
| 38188 | 5623814493 | 4/30/2012 | 14:40:24 |
| 38189 | 5623814675 | 12/5/2011 | 10:16:42 |
| 38190 | 5623824791 | 11/27/2011 | 15:38:00 |
| 38191 | 5623875520 | 10/11/2011 | 16:41:21 |
| 38192 | 5623878298 | 10/24/2012 | 15:17:36 |
| 38193 | 5623878889 | 5/29/2012 | 17:17:15 |
| 38194 | 5623882865 | 9/13/2012 | 21:29:39 |
| 38195 | 5623883485 | 7/31/2012 | 15:44:44 |
| 38196 | 5623883485 | 8/14/2012 | 21:02:09 |
| 38197 | 5623922082 | 7/21/2011 | 14:24:57 |
| 38198 | 5623922568 | 2/14/2012 | 16:43:26 |
| 38199 | 5623922568 | 3/1/2012 | 21:54:29 |
| 38200 | 5623925076 | 12/28/2011 | 20:51:23 |
| 38201 | 5623942971 | 1/27/2012 | 11:57:01 |
| 38202 | 5623943681 | 7/10/2012 | 11:53:10 |
| 38203 | 5623945872 | 9/14/2012 | 21:09:40 |
| 38204 | 5623947109 | 12/12/2011 | 12:33:23 |
| 38205 | 5623948874 | 8/1/2012 | 20:11:27 |
| 38206 | 5623962379 | 9/8/2011 | 19:15:33 |
| 38207 | 5623966005 | 9/3/2012 | 14:59:03 |
| 38208 | 5623966374 | 1/25/2012 | 18:23:35 |
| 38209 | 5623967626 | 10/22/2011 | 12:50:52 |

| | | | |
|---|---|---|---|
| 38210 | 5623967626 | 1/10/2012 | 21:36:02 |
| 38211 | 5623968889 | 4/2/2012 | 12:56:18 |
| 38212 | 5624005108 | 10/17/2012 | 18:32:33 |
| 38213 | 5624005651 | 10/8/2011 | 12:20:55 |
| 38214 | 5624006259 | 8/9/2012 | 21:57:39 |
| 38215 | 5624008709 | 11/28/2011 | 18:14:55 |
| 38216 | 5624094443 | 2/2/2012 | 16:44:18 |
| 38217 | 5624124090 | 11/2/2011 | 14:35:55 |
| 38218 | 5624130621 | 6/3/2011 | 17:09:55 |
| 38219 | 5624131991 | 10/7/2011 | 8:13:54 |
| 38220 | 5624134110 | 11/23/2011 | 15:00:50 |
| 38221 | 5624134987 | 8/3/2011 | 12:01:57 |
| 38222 | 5624136068 | 10/5/2011 | 14:49:42 |
| 38223 | 5624153165 | 12/30/2011 | 12:54:01 |
| 38224 | 5624153300 | 9/20/2012 | 21:02:05 |
| 38225 | 5624153915 | 7/20/2012 | 11:22:00 |
| 38226 | 5624153915 | 8/15/2012 | 12:26:17 |
| 38227 | 5624153982 | 2/20/2012 | 13:57:09 |
| 38228 | 5624154272 | 5/8/2012 | 21:09:44 |
| 38229 | 5624154584 | 3/14/2012 | 14:23:28 |
| 38230 | 5624155556 | 12/1/2011 | 20:58:49 |
| 38231 | 5624156033 | 3/2/2012 | 19:01:07 |
| 38232 | 5624156860 | 12/29/2011 | 19:08:45 |
| 38233 | 5624157404 | 6/29/2012 | 17:40:24 |
| 38234 | 5624157665 | 9/8/2012 | 11:14:05 |
| 38235 | 5624157978 | 5/21/2011 | 11:13:33 |
| 38236 | 5624165256 | 9/28/2012 | 16:55:26 |
| 38237 | 5624165436 | 7/12/2012 | 13:13:54 |
| 38238 | 5624173205 | 2/17/2012 | 10:46:34 |
| 38239 | 5624174300 | 12/24/2011 | 11:35:18 |
| 38240 | 5624176906 | 11/15/2011 | 20:12:25 |
| 38241 | 5624188564 | 10/5/2011 | 14:50:18 |
| 38242 | 5624190918 | 6/27/2012 | 12:24:29 |
| 38243 | 5624199059 | 9/13/2012 | 21:31:11 |
| 38244 | 5624199059 | 10/10/2012 | 19:09:18 |
| 38245 | 5624199263 | 5/23/2012 | 15:22:30 |
| 38246 | 5624199631 | 7/11/2012 | 19:17:52 |
| 38247 | 5624199867 | 2/9/2012 | 20:46:43 |
| 38248 | 5624367692 | 6/2/2011 | 11:36:07 |
| 38249 | 5624400409 | 2/16/2012 | 11:28:09 |
| 38250 | 5624402458 | 9/13/2012 | 21:29:13 |
| 38251 | 5624403669 | 9/12/2011 | 13:38:17 |
| 38252 | 5624404004 | 1/18/2012 | 10:03:03 |
| 38253 | 5624405350 | 2/20/2012 | 13:00:13 |
| 38254 | 5624409255 | 10/18/2011 | 13:13:37 |
| 38255 | 5624409255 | 12/2/2011 | 14:17:44 |
| 38256 | 5624409878 | 1/25/2012 | 20:41:17 |

| | | | |
|---|---|---|---|
| 38257 | 5624416473 | 7/26/2012 | 19:22:53 |
| 38258 | 5624419186 | 1/21/2012 | 8:51:41 |
| 38259 | 5624419186 | 7/23/2012 | 15:33:10 |
| 38260 | 5624430092 | 8/17/2011 | 19:19:16 |
| 38261 | 5624430851 | 11/11/2011 | 20:16:20 |
| 38262 | 5624431206 | 9/14/2011 | 12:42:29 |
| 38263 | 5624456235 | 10/10/2011 | 13:04:18 |
| 38264 | 5624457040 | 9/28/2011 | 11:34:14 |
| 38265 | 5624459100 | 8/4/2012 | 10:42:55 |
| 38266 | 5624467644 | 5/30/2012 | 12:34:27 |
| 38267 | 5624470775 | 3/7/2012 | 18:46:29 |
| 38268 | 5624474096 | 7/19/2012 | 17:40:57 |
| 38269 | 5624479950 | 4/12/2012 | 18:29:39 |
| 38270 | 5624484333 | 6/20/2012 | 16:59:02 |
| 38271 | 5624499727 | 11/15/2011 | 20:17:41 |
| 38272 | 5624499999 | 3/23/2011 | 20:18:33 |
| 38273 | 5624507476 | 1/13/2012 | 17:19:30 |
| 38274 | 5624555256 | 11/3/2011 | 17:28:39 |
| 38275 | 5624558804 | 12/30/2011 | 12:47:38 |
| 38276 | 5624558804 | 2/28/2012 | 15:55:49 |
| 38277 | 5624577096 | 11/15/2011 | 16:42:21 |
| 38278 | 5624578716 | 5/3/2012 | 10:12:06 |
| 38279 | 5624578900 | 10/5/2011 | 14:52:29 |
| 38280 | 5624584666 | 10/12/2011 | 8:13:36 |
| 38281 | 5624585042 | 5/6/2012 | 21:20:59 |
| 38282 | 5624588680 | 11/11/2011 | 20:15:14 |
| 38283 | 5624647132 | 8/16/2012 | 19:55:32 |
| 38284 | 5624648326 | 7/14/2011 | 17:01:09 |
| 38285 | 5624648606 | 8/4/2012 | 10:40:12 |
| 38286 | 5624648807 | 3/6/2012 | 20:32:22 |
| 38287 | 5624698180 | 12/30/2011 | 12:54:28 |
| 38288 | 5624698296 | 1/23/2012 | 19:23:37 |
| 38289 | 5624698581 | 10/9/2012 | 20:03:26 |
| 38290 | 5624698935 | 9/8/2011 | 18:17:56 |
| 38291 | 5624727557 | 2/17/2012 | 10:45:37 |
| 38292 | 5624727557 | 7/9/2012 | 19:18:15 |
| 38293 | 5624793282 | 4/30/2012 | 15:00:54 |
| 38294 | 5624793553 | 4/26/2012 | 21:20:47 |
| 38295 | 5624795281 | 5/28/2012 | 10:48:37 |
| 38296 | 5624795281 | 6/18/2012 | 15:15:21 |
| 38297 | 5624795440 | 1/17/2012 | 13:31:22 |
| 38298 | 5624795440 | 8/13/2012 | 20:54:17 |
| 38299 | 5624795617 | 12/31/2011 | 12:10:03 |
| 38300 | 5624799285 | 5/25/2012 | 11:57:50 |
| 38301 | 5624804960 | 9/28/2011 | 10:41:23 |
| 38302 | 5624809800 | 1/3/2012 | 19:46:45 |
| 38303 | 5624814908 | 9/10/2011 | 12:46:21 |

| | | | |
|---|---|---|---|
| 38304 | 5624815445 | 11/18/2011 | 13:13:04 |
| 38305 | 5624815879 | 9/9/2011 | 18:10:49 |
| 38306 | 5624818540 | 8/28/2012 | 12:02:21 |
| 38307 | 5624839490 | 6/7/2012 | 18:26:16 |
| 38308 | 5624841842 | 7/10/2012 | 21:11:44 |
| 38309 | 5624857108 | 7/22/2011 | 13:58:07 |
| 38310 | 5624857108 | 9/8/2011 | 19:09:46 |
| 38311 | 5624893553 | 4/16/2011 | 15:37:46 |
| 38312 | 5624895200 | 12/17/2011 | 11:44:05 |
| 38313 | 5624898295 | 3/29/2011 | 16:38:53 |
| 38314 | 5624929328 | 2/13/2012 | 18:51:06 |
| 38315 | 5625000798 | 2/28/2012 | 16:07:59 |
| 38316 | 5625002663 | 8/15/2012 | 21:44:00 |
| 38317 | 5625007710 | 7/22/2012 | 12:16:45 |
| 38318 | 5625009824 | 4/12/2012 | 14:54:20 |
| 38319 | 5625054026 | 4/4/2012 | 18:41:46 |
| 38320 | 5625055702 | 4/14/2012 | 10:23:41 |
| 38321 | 5625059598 | 12/20/2011 | 15:10:41 |
| 38322 | 5625066131 | 2/7/2012 | 16:36:46 |
| 38323 | 5625067923 | 5/18/2012 | 11:49:18 |
| 38324 | 5625070723 | 4/26/2012 | 11:23:06 |
| 38325 | 5625072880 | 4/19/2012 | 20:19:27 |
| 38326 | 5625074395 | 7/13/2012 | 12:11:23 |
| 38327 | 5625075192 | 10/7/2011 | 17:43:41 |
| 38328 | 5625075192 | 10/14/2011 | 19:28:42 |
| 38329 | 5625075792 | 9/6/2012 | 21:14:11 |
| 38330 | 5625076709 | 9/23/2011 | 11:52:44 |
| 38331 | 5625077048 | 10/8/2011 | 12:31:05 |
| 38332 | 5625077602 | 3/7/2012 | 18:45:36 |
| 38333 | 5625089755 | 7/15/2011 | 10:41:30 |
| 38334 | 5625089821 | 9/4/2012 | 21:53:30 |
| 38335 | 5625130906 | 6/25/2012 | 13:29:43 |
| 38336 | 5625193937 | 7/17/2012 | 12:33:17 |
| 38337 | 5625194036 | 1/9/2012 | 18:21:00 |
| 38338 | 5625229710 | 4/8/2011 | 19:02:19 |
| 38339 | 5625229710 | 10/7/2011 | 10:30:42 |
| 38340 | 5625229752 | 9/28/2012 | 14:31:12 |
| 38341 | 5625330776 | 3/23/2012 | 19:42:44 |
| 38342 | 5625337661 | 9/20/2011 | 16:56:52 |
| 38343 | 5625362051 | 11/14/2011 | 15:29:41 |
| 38344 | 5625363400 | 9/14/2011 | 16:57:36 |
| 38345 | 5625369971 | 3/6/2012 | 21:11:26 |
| 38346 | 5625372013 | 7/16/2012 | 14:25:38 |
| 38347 | 5625445111 | 4/3/2012 | 20:17:45 |
| 38348 | 5625445888 | 12/17/2011 | 12:19:41 |
| 38349 | 5625446148 | 11/15/2011 | 20:17:30 |
| 38350 | 5625474325 | 10/3/2011 | 7:46:01 |

| | | | |
|---|---|---|---|
| 38351 | 5625522390 | 9/23/2011 | 11:49:49 |
| 38352 | 5625522390 | 10/19/2011 | 12:27:11 |
| 38353 | 5625525661 | 9/13/2012 | 15:18:10 |
| 38354 | 5625569182 | 5/27/2011 | 17:10:58 |
| 38355 | 5625650153 | 6/24/2011 | 12:30:09 |
| 38356 | 5625696308 | 11/11/2011 | 20:16:19 |
| 38357 | 5625698328 | 10/20/2011 | 20:56:30 |
| 38358 | 5625698628 | 9/12/2011 | 13:35:03 |
| 38359 | 5625762088 | 10/18/2012 | 14:31:51 |
| 38360 | 5625774314 | 2/20/2012 | 17:22:05 |
| 38361 | 5625775680 | 8/12/2011 | 11:51:33 |
| 38362 | 5625776690 | 6/6/2012 | 10:17:06 |
| 38363 | 5625875012 | 1/5/2012 | 14:11:03 |
| 38364 | 5625877290 | 5/10/2011 | 19:48:07 |
| 38365 | 5625877318 | 10/4/2011 | 13:27:41 |
| 38366 | 5625878981 | 12/12/2011 | 11:59:52 |
| 38367 | 5625879429 | 4/23/2011 | 10:41:15 |
| 38368 | 5625999115 | 1/5/2012 | 21:16:34 |
| 38369 | 5626064708 | 8/4/2011 | 19:19:47 |
| 38370 | 5626068234 | 3/13/2012 | 18:59:11 |
| 38371 | 5626069479 | 3/3/2012 | 9:04:55 |
| 38372 | 5626073945 | 2/2/2012 | 16:36:39 |
| 38373 | 5626085021 | 9/10/2012 | 21:06:50 |
| 38374 | 5626086721 | 7/13/2012 | 18:30:53 |
| 38375 | 5626128396 | 4/25/2012 | 21:23:55 |
| 38376 | 5626128980 | 2/9/2012 | 20:39:08 |
| 38377 | 5626162362 | 9/19/2011 | 14:48:01 |
| 38378 | 5626162633 | 10/31/2011 | 10:05:16 |
| 38379 | 5626162633 | 12/14/2011 | 17:55:23 |
| 38380 | 5626183842 | 4/11/2012 | 19:39:17 |
| 38381 | 5626184316 | 3/23/2011 | 20:18:32 |
| 38382 | 5626186609 | 9/10/2012 | 21:07:53 |
| 38383 | 5626187755 | 5/9/2012 | 14:34:53 |
| 38384 | 5626188406 | 3/12/2012 | 19:13:59 |
| 38385 | 5626188406 | 8/15/2012 | 12:25:19 |
| 38386 | 5626188406 | 10/17/2012 | 18:38:16 |
| 38387 | 5626196858 | 10/3/2011 | 10:43:07 |
| 38388 | 5626196858 | 10/17/2011 | 10:50:08 |
| 38389 | 5626376560 | 5/20/2011 | 18:14:31 |
| 38390 | 5626391118 | 3/23/2012 | 14:30:04 |
| 38391 | 5626392307 | 3/13/2012 | 12:56:40 |
| 38392 | 5626397478 | 10/3/2011 | 10:35:58 |
| 38393 | 5626398118 | 3/14/2012 | 14:47:09 |
| 38394 | 5626399917 | 4/7/2012 | 12:12:53 |
| 38395 | 5626399917 | 4/18/2012 | 18:03:48 |
| 38396 | 5626411050 | 5/23/2012 | 16:39:53 |
| 38397 | 5626440539 | 1/26/2012 | 10:02:37 |

| | | | |
|---|---|---|---|
| 38398 | 5626441576 | 6/2/2012 | 13:13:35 |
| 38399 | 5626501116 | 10/23/2012 | 16:11:12 |
| 38400 | 5626504922 | 2/20/2012 | 13:56:23 |
| 38401 | 5626522871 | 5/18/2012 | 11:48:31 |
| 38402 | 5626522971 | 7/9/2011 | 10:12:45 |
| 38403 | 5626524588 | 5/23/2012 | 16:53:52 |
| 38404 | 5626585431 | 9/25/2012 | 15:25:03 |
| 38405 | 5626585433 | 8/4/2012 | 10:24:02 |
| 38406 | 5626593769 | 8/6/2011 | 13:10:06 |
| 38407 | 5626610970 | 10/5/2011 | 14:52:09 |
| 38408 | 5626613154 | 1/19/2012 | 18:44:34 |
| 38409 | 5626613322 | 11/11/2011 | 13:29:55 |
| 38410 | 5626613548 | 10/2/2012 | 10:10:30 |
| 38411 | 5626617412 | 7/30/2012 | 13:22:37 |
| 38412 | 5626617452 | 12/31/2011 | 12:11:40 |
| 38413 | 5626617703 | 2/16/2012 | 11:24:39 |
| 38414 | 5626650750 | 12/2/2011 | 14:38:26 |
| 38415 | 5626655506 | 1/17/2012 | 17:06:10 |
| 38416 | 5626657111 | 4/12/2012 | 18:27:01 |
| 38417 | 5626659509 | 7/23/2011 | 13:26:53 |
| 38418 | 5626731646 | 1/9/2012 | 21:22:52 |
| 38419 | 5626736612 | 3/29/2011 | 16:40:42 |
| 38420 | 5626746421 | 4/29/2011 | 20:39:07 |
| 38421 | 5626746595 | 12/27/2011 | 14:41:33 |
| 38422 | 5626746963 | 10/3/2011 | 10:34:45 |
| 38423 | 5626747055 | 9/25/2012 | 15:23:07 |
| 38424 | 5626747055 | 10/12/2012 | 21:30:05 |
| 38425 | 5626747295 | 7/19/2012 | 17:31:21 |
| 38426 | 5626747414 | 7/13/2012 | 14:06:06 |
| 38427 | 5626747514 | 5/3/2012 | 10:08:04 |
| 38428 | 5626747771 | 3/8/2012 | 20:35:17 |
| 38429 | 5626748021 | 1/25/2012 | 20:28:14 |
| 38430 | 5626748566 | 9/22/2011 | 15:36:29 |
| 38431 | 5626748965 | 6/5/2012 | 19:49:59 |
| 38432 | 5626765852 | 7/31/2012 | 21:07:55 |
| 38433 | 5626765852 | 8/3/2012 | 16:37:05 |
| 38434 | 5626767644 | 11/30/2011 | 13:10:42 |
| 38435 | 5626775946 | 8/13/2012 | 20:54:43 |
| 38436 | 5626826127 | 4/16/2012 | 10:17:53 |
| 38437 | 5626827953 | 2/11/2012 | 15:51:53 |
| 38438 | 5626860852 | 4/2/2012 | 17:35:28 |
| 38439 | 5626865889 | 8/11/2012 | 12:24:38 |
| 38440 | 5626867928 | 12/10/2011 | 13:18:37 |
| 38441 | 5626869966 | 10/5/2012 | 18:26:39 |
| 38442 | 5626880486 | 6/11/2012 | 18:10:39 |
| 38443 | 5626882446 | 9/14/2011 | 21:38:25 |
| 38444 | 5626883338 | 9/27/2012 | 16:32:55 |

| | | | |
|---|---|---|---|
| 38445 | 5626883419 | 10/15/2011 | 11:14:40 |
| 38446 | 5626884032 | 9/28/2012 | 16:45:44 |
| 38447 | 5626884733 | 9/12/2012 | 15:19:57 |
| 38448 | 5626885016 | 6/6/2012 | 21:23:16 |
| 38449 | 5626885093 | 5/1/2012 | 18:33:48 |
| 38450 | 5626887237 | 11/18/2011 | 13:12:16 |
| 38451 | 5626888168 | 4/26/2012 | 11:23:18 |
| 38452 | 5626889731 | 11/26/2011 | 13:57:02 |
| 38453 | 5626987567 | 2/25/2012 | 11:11:48 |
| 38454 | 5627043194 | 10/6/2011 | 17:01:32 |
| 38455 | 5627043498 | 8/22/2012 | 21:44:18 |
| 38456 | 5627047181 | 7/6/2012 | 16:49:08 |
| 38457 | 5627122280 | 8/1/2011 | 19:48:01 |
| 38458 | 5627122409 | 10/4/2011 | 14:01:00 |
| 38459 | 5627123640 | 1/4/2012 | 11:11:09 |
| 38460 | 5627123640 | 1/11/2012 | 11:00:40 |
| 38461 | 5627123866 | 9/23/2011 | 19:07:46 |
| 38462 | 5627131142 | 9/26/2011 | 13:22:25 |
| 38463 | 5627144100 | 5/18/2012 | 16:08:08 |
| 38464 | 5627144881 | 12/31/2011 | 12:09:31 |
| 38465 | 5627196579 | 5/26/2014 | 11:17:19 |
| 38466 | 5627197015 | 3/13/2012 | 18:53:04 |
| 38467 | 5627260848 | 8/16/2012 | 14:28:58 |
| 38468 | 5627260936 | 2/10/2012 | 10:37:45 |
| 38469 | 5627266465 | 11/26/2011 | 12:11:46 |
| 38470 | 5627266888 | 9/22/2012 | 12:21:02 |
| 38471 | 5627266888 | 9/27/2012 | 13:25:16 |
| 38472 | 5627267412 | 5/1/2012 | 17:49:38 |
| 38473 | 5627267412 | 5/23/2012 | 15:03:09 |
| 38474 | 5627283452 | 9/19/2011 | 19:21:59 |
| 38475 | 5627455398 | 5/11/2012 | 10:46:31 |
| 38476 | 5627457790 | 7/2/2012 | 17:30:13 |
| 38477 | 5627457952 | 7/15/2012 | 10:42:06 |
| 38478 | 5627463717 | 11/16/2011 | 20:02:32 |
| 38479 | 5627468033 | 3/14/2012 | 14:22:28 |
| 38480 | 5627468091 | 10/3/2012 | 20:03:53 |
| 38481 | 5627469019 | 10/20/2011 | 15:50:20 |
| 38482 | 5627537485 | 5/4/2012 | 21:03:27 |
| 38483 | 5627540058 | 1/30/2012 | 9:19:23 |
| 38484 | 5627546488 | 10/8/2012 | 20:08:44 |
| 38485 | 5627550268 | 11/12/2011 | 11:02:39 |
| 38486 | 5627551106 | 5/3/2012 | 10:12:55 |
| 38487 | 5627552524 | 11/17/2011 | 16:36:50 |
| 38488 | 5627554272 | 11/20/2013 | 13:56:24 |
| 38489 | 5627555528 | 2/4/2012 | 13:12:35 |
| 38490 | 5627563133 | 2/14/2012 | 16:53:35 |
| 38491 | 5627585748 | 11/5/2011 | 10:35:30 |

| | | | |
|---|---|---|---|
| 38492 | 5627600630 | 9/27/2011 | 18:54:47 |
| 38493 | 5627603836 | 2/1/2012 | 18:46:10 |
| 38494 | 5627606050 | 9/28/2012 | 16:43:56 |
| 38495 | 5627606821 | 10/2/2012 | 10:09:47 |
| 38496 | 5627606821 | 10/11/2012 | 18:41:59 |
| 38497 | 5627608748 | 1/18/2012 | 21:24:06 |
| 38498 | 5627612764 | 4/3/2012 | 20:13:46 |
| 38499 | 5627625124 | 6/1/2012 | 10:42:35 |
| 38500 | 5627625231 | 8/15/2012 | 21:42:03 |
| 38501 | 5627738032 | 7/19/2011 | 17:07:34 |
| 38502 | 5627746156 | 10/23/2012 | 10:38:02 |
| 38503 | 5627746419 | 3/13/2012 | 14:06:24 |
| 38504 | 5627747443 | 1/17/2012 | 18:49:38 |
| 38505 | 5627818858 | 3/7/2012 | 10:02:44 |
| 38506 | 5627863985 | 11/22/2011 | 19:49:27 |
| 38507 | 5627867540 | 9/23/2011 | 11:53:52 |
| 38508 | 5627869500 | 3/23/2011 | 20:20:40 |
| 38509 | 5627871829 | 7/19/2012 | 17:40:33 |
| 38510 | 5627875281 | 3/13/2012 | 12:48:17 |
| 38511 | 5627875281 | 6/27/2012 | 17:54:20 |
| 38512 | 5627876688 | 7/16/2012 | 19:41:01 |
| 38513 | 5627878224 | 11/11/2011 | 20:15:28 |
| 38514 | 5627878470 | 12/7/2011 | 14:23:39 |
| 38515 | 5627878470 | 4/21/2012 | 16:28:25 |
| 38516 | 5627881267 | 4/4/2012 | 18:44:49 |
| 38517 | 5627947906 | 2/13/2012 | 11:36:55 |
| 38518 | 5628053376 | 4/18/2012 | 17:54:09 |
| 38519 | 5628055436 | 11/28/2011 | 11:34:35 |
| 38520 | 5628055476 | 9/24/2011 | 10:05:29 |
| 38521 | 5628057994 | 10/25/2011 | 15:44:39 |
| 38522 | 5628100422 | 9/13/2011 | 18:30:48 |
| 38523 | 5628104600 | 9/7/2012 | 15:48:15 |
| 38524 | 5628109639 | 1/31/2012 | 10:24:13 |
| 38525 | 5628189249 | 2/28/2012 | 13:08:47 |
| 38526 | 5628240690 | 11/4/2011 | 10:12:46 |
| 38527 | 5628249953 | 1/9/2012 | 18:21:37 |
| 38528 | 5628332551 | 1/6/2012 | 14:55:34 |
| 38529 | 5628337482 | 12/20/2011 | 20:56:22 |
| 38530 | 5628435809 | 11/28/2011 | 12:31:55 |
| 38531 | 5628528363 | 12/15/2011 | 10:16:33 |
| 38532 | 5628618539 | 12/29/2011 | 19:40:52 |
| 38533 | 5628620928 | 1/7/2012 | 10:25:07 |
| 38534 | 5628794723 | 1/10/2012 | 15:24:27 |
| 38535 | 5628795608 | 10/22/2012 | 17:52:38 |
| 38536 | 5628817288 | 11/30/2011 | 15:35:52 |
| 38537 | 5628821888 | 11/17/2011 | 15:59:36 |
| 38538 | 5628834706 | 8/27/2013 | 19:31:08 |

| | | | |
|---|---|---|---|
| 38539 | 5628840169 | 5/31/2011 | 11:52:19 |
| 38540 | 5628843604 | 12/31/2011 | 11:55:15 |
| 38541 | 5628847009 | 9/4/2012 | 16:01:47 |
| 38542 | 5628849356 | 5/30/2012 | 16:59:15 |
| 38543 | 5628965210 | 1/13/2012 | 10:39:45 |
| 38544 | 5629000828 | 1/30/2012 | 10:13:57 |
| 38545 | 5629000828 | 2/14/2012 | 10:04:23 |
| 38546 | 5629003306 | 10/17/2011 | 10:45:35 |
| 38547 | 5629003391 | 2/7/2012 | 16:40:07 |
| 38548 | 5629008179 | 7/9/2012 | 10:59:06 |
| 38549 | 5629009212 | 3/15/2011 | 11:13:27 |
| 38550 | 5629009828 | 9/28/2013 | 13:50:43 |
| 38551 | 5629044034 | 11/3/2011 | 17:31:20 |
| 38552 | 5629165886 | 3/2/2012 | 19:18:36 |
| 38553 | 5629222240 | 11/15/2011 | 15:54:15 |
| 38554 | 5629223345 | 9/13/2012 | 15:23:02 |
| 38555 | 5629225811 | 12/6/2011 | 14:19:09 |
| 38556 | 5629229292 | 7/9/2012 | 10:57:25 |
| 38557 | 5629229591 | 5/26/2012 | 14:44:34 |
| 38558 | 5629644287 | 8/7/2012 | 21:42:54 |
| 38559 | 5629645832 | 2/15/2012 | 14:37:22 |
| 38560 | 5629649454 | 3/23/2012 | 19:56:03 |
| 38561 | 5629651427 | 6/19/2012 | 12:05:55 |
| 38562 | 5629656617 | 5/8/2012 | 21:08:05 |
| 38563 | 5629657310 | 7/17/2012 | 21:55:28 |
| 38564 | 5629657469 | 4/3/2012 | 20:20:30 |
| 38565 | 5629657780 | 6/15/2012 | 16:53:51 |
| 38566 | 5629659688 | 7/26/2012 | 19:16:41 |
| 38567 | 5629720384 | 2/4/2012 | 13:24:03 |
| 38568 | 5629722912 | 9/18/2012 | 14:34:50 |
| 38569 | 5629724165 | 4/11/2012 | 19:41:01 |
| 38570 | 5629724308 | 6/29/2012 | 17:48:19 |
| 38571 | 5629802247 | 4/21/2011 | 13:09:25 |
| 38572 | 5629814217 | 9/19/2011 | 14:46:52 |
| 38573 | 5629910126 | 5/23/2012 | 16:32:16 |
| 38574 | 5629910710 | 4/2/2012 | 17:35:36 |
| 38575 | 5629912109 | 10/17/2012 | 12:49:36 |
| 38576 | 5629917249 | 12/12/2011 | 12:31:10 |
| 38577 | 5629917565 | 10/11/2011 | 17:42:34 |
| 38578 | 5629918036 | 12/6/2011 | 13:45:53 |
| 38579 | 5629918310 | 11/15/2011 | 16:42:23 |
| 38580 | 5629918370 | 3/22/2012 | 14:34:09 |
| 38581 | 5629918388 | 6/1/2012 | 10:42:34 |
| 38582 | 5632092950 | 7/17/2012 | 12:24:48 |
| 38583 | 5632102383 | 8/13/2012 | 8:30:39 |
| 38584 | 5632103760 | 7/25/2011 | 17:38:16 |
| 38585 | 5632120540 | 9/21/2011 | 11:30:35 |

| | | | |
|---|---|---|---|
| 38586 | 5632211477 | 1/16/2012 | 15:50:57 |
| 38587 | 5632602635 | 9/21/2012 | 18:45:32 |
| 38588 | 5632606275 | 9/21/2011 | 19:30:09 |
| 38589 | 5632609328 | 9/27/2012 | 16:30:43 |
| 38590 | 5632609550 | 10/7/2012 | 13:09:56 |
| 38591 | 5632657499 | 7/9/2012 | 8:55:04 |
| 38592 | 5632711844 | 10/17/2011 | 8:37:18 |
| 38593 | 5632712479 | 10/15/2011 | 9:29:16 |
| 38594 | 5632728332 | 10/7/2011 | 8:09:58 |
| 38595 | 5632729028 | 1/2/2012 | 11:59:27 |
| 38596 | 5632995561 | 9/19/2011 | 8:13:21 |
| 38597 | 5633204260 | 5/5/2012 | 8:27:40 |
| 38598 | 5633204260 | 5/21/2012 | 8:18:52 |
| 38599 | 5633215905 | 4/12/2012 | 12:31:22 |
| 38600 | 5633491384 | 3/7/2012 | 18:31:47 |
| 38601 | 5633491385 | 2/29/2012 | 17:33:13 |
| 38602 | 5633492462 | 9/24/2011 | 9:19:32 |
| 38603 | 5633499883 | 9/22/2011 | 15:18:20 |
| 38604 | 5633703142 | 8/29/2012 | 11:11:28 |
| 38605 | 5633703142 | 10/11/2012 | 18:38:01 |
| 38606 | 5633802770 | 9/21/2011 | 11:58:18 |
| 38607 | 5633810914 | 8/31/2012 | 16:28:42 |
| 38608 | 5633817587 | 4/15/2012 | 17:26:00 |
| 38609 | 5633919138 | 9/29/2011 | 15:29:29 |
| 38610 | 5634190676 | 1/20/2012 | 11:46:38 |
| 38611 | 5634193574 | 9/5/2012 | 15:22:45 |
| 38612 | 5634198191 | 5/26/2012 | 14:37:54 |
| 38613 | 5634227544 | 9/19/2011 | 8:31:09 |
| 38614 | 5634513195 | 12/12/2011 | 11:55:45 |
| 38615 | 5634513195 | 12/27/2011 | 14:39:46 |
| 38616 | 5634516203 | 12/6/2011 | 12:49:06 |
| 38617 | 5634683058 | 4/2/2012 | 14:39:48 |
| 38618 | 5634683215 | 7/18/2012 | 7:05:42 |
| 38619 | 5634683215 | 9/20/2012 | 7:04:28 |
| 38620 | 5634951268 | 3/30/2012 | 16:10:53 |
| 38621 | 5634955215 | 5/16/2012 | 9:28:09 |
| 38622 | 5634992108 | 10/19/2011 | 12:12:48 |
| 38623 | 5634993503 | 12/29/2011 | 10:50:51 |
| 38624 | 5634994132 | 9/10/2011 | 9:08:58 |
| 38625 | 5634996578 | 12/20/2011 | 15:09:09 |
| 38626 | 5635050178 | 9/28/2011 | 10:29:44 |
| 38627 | 5635050178 | 10/14/2011 | 12:52:04 |
| 38628 | 5635050178 | 1/25/2012 | 9:38:34 |
| 38629 | 5635053423 | 9/29/2011 | 15:46:23 |
| 38630 | 5635056035 | 12/21/2011 | 19:08:11 |
| 38631 | 5635056510 | 2/28/2012 | 13:05:26 |
| 38632 | 5635059158 | 10/12/2011 | 8:05:57 |

| | | | |
|---|---|---|---|
| 38633 | 5635059158 | 4/11/2012 | 11:15:20 |
| 38634 | 5635280442 | 3/10/2012 | 8:50:55 |
| 38635 | 5635281522 | 12/26/2011 | 9:27:32 |
| 38636 | 5635284258 | 3/29/2012 | 16:43:39 |
| 38637 | 5635285655 | 6/8/2012 | 8:05:03 |
| 38638 | 5635285816 | 1/17/2012 | 9:48:27 |
| 38639 | 5635285816 | 3/20/2012 | 17:40:29 |
| 38640 | 5635285937 | 3/7/2012 | 18:59:22 |
| 38641 | 5635423998 | 6/22/2012 | 8:54:10 |
| 38642 | 5635428184 | 5/5/2011 | 13:18:14 |
| 38643 | 5635429208 | 6/16/2012 | 15:06:52 |
| 38644 | 5635436001 | 11/18/2011 | 12:55:12 |
| 38645 | 5635436002 | 10/15/2011 | 10:47:22 |
| 38646 | 5635437280 | 5/24/2012 | 11:54:44 |
| 38647 | 5635540440 | 3/26/2012 | 8:12:25 |
| 38648 | 5635641899 | 10/22/2012 | 17:58:22 |
| 38649 | 5635642735 | 8/14/2012 | 20:56:54 |
| 38650 | 5635642735 | 9/21/2012 | 18:46:04 |
| 38651 | 5635701405 | 10/23/2012 | 10:52:07 |
| 38652 | 5635701425 | 10/19/2011 | 12:12:11 |
| 38653 | 5635706323 | 12/7/2011 | 13:42:41 |
| 38654 | 5635710318 | 10/25/2012 | 12:26:52 |
| 38655 | 5635710459 | 9/22/2012 | 9:43:47 |
| 38656 | 5635712127 | 9/24/2011 | 9:26:49 |
| 38657 | 5635716085 | 4/26/2011 | 20:01:10 |
| 38658 | 5635716300 | 8/29/2011 | 12:20:36 |
| 38659 | 5635716663 | 10/7/2011 | 8:03:06 |
| 38660 | 5635791775 | 9/29/2011 | 15:16:55 |
| 38661 | 5635796129 | 9/2/2011 | 13:05:15 |
| 38662 | 5635797854 | 1/20/2012 | 20:34:55 |
| 38663 | 5635799302 | 7/18/2011 | 11:03:21 |
| 38664 | 5635812558 | 10/5/2011 | 14:42:46 |
| 38665 | 5635932416 | 5/22/2012 | 11:19:52 |
| 38666 | 5635934774 | 7/9/2011 | 8:18:39 |
| 38667 | 5635934933 | 2/14/2012 | 10:07:13 |
| 38668 | 5635992721 | 1/27/2012 | 11:49:48 |
| 38669 | 5635992721 | 5/4/2012 | 14:51:57 |
| 38670 | 5635993496 | 10/1/2011 | 10:00:30 |
| 38671 | 5636050259 | 5/19/2011 | 8:19:42 |
| 38672 | 5636050866 | 10/20/2011 | 16:18:29 |
| 38673 | 5636085016 | 10/24/2011 | 8:07:11 |
| 38674 | 5636085016 | 11/18/2011 | 12:55:13 |
| 38675 | 5636087364 | 11/17/2011 | 15:29:23 |
| 38676 | 5636500801 | 3/26/2012 | 18:52:31 |
| 38677 | 5636501161 | 5/2/2012 | 13:25:14 |
| 38678 | 5636503727 | 6/8/2012 | 17:01:12 |
| 38679 | 5636509058 | 4/1/2012 | 16:11:03 |

| | | | |
|---|---|---|---|
| 38680 | 5636635211 | 11/9/2011 | 8:28:51 |
| 38681 | 5636637797 | 11/21/2011 | 8:41:16 |
| 38682 | 5636637797 | 3/19/2012 | 11:54:01 |
| 38683 | 5636766647 | 9/19/2011 | 19:21:09 |
| 38684 | 5636767996 | 9/1/2012 | 9:26:24 |
| 38685 | 5636768570 | 10/5/2012 | 18:19:02 |
| 38686 | 5636769069 | 6/12/2012 | 17:14:13 |
| 38687 | 5637232044 | 3/16/2012 | 11:10:08 |
| 38688 | 5637262806 | 8/13/2012 | 20:52:08 |
| 38689 | 5638804804 | 1/23/2012 | 19:16:15 |
| 38690 | 5638806976 | 11/16/2011 | 11:24:35 |
| 38691 | 5638807784 | 1/13/2012 | 17:16:34 |
| 38692 | 5638809777 | 11/14/2011 | 17:13:44 |
| 38693 | 5639205506 | 9/21/2012 | 15:56:48 |
| 38694 | 5639407027 | 5/29/2012 | 10:50:15 |
| 38695 | 5639409128 | 10/17/2011 | 8:49:09 |
| 38696 | 5672011695 | 9/24/2011 | 9:11:17 |
| 38697 | 5672016128 | 7/16/2011 | 8:47:37 |
| 38698 | 5672016132 | 9/23/2011 | 11:28:46 |
| 38699 | 5672018058 | 2/6/2012 | 17:10:07 |
| 38700 | 5672018196 | 12/14/2011 | 17:50:38 |
| 38701 | 5672032707 | 10/15/2011 | 10:25:57 |
| 38702 | 5672032707 | 11/12/2011 | 10:19:50 |
| 38703 | 5672044738 | 4/2/2012 | 17:29:51 |
| 38704 | 5672046142 | 5/9/2011 | 16:34:10 |
| 38705 | 5672070899 | 7/5/2012 | 15:28:35 |
| 38706 | 5672081955 | 7/9/2012 | 19:06:35 |
| 38707 | 5672191525 | 6/15/2012 | 8:57:59 |
| 38708 | 5672191898 | 10/15/2011 | 10:30:43 |
| 38709 | 5672244125 | 10/12/2012 | 16:51:30 |
| 38710 | 5672244697 | 11/3/2011 | 17:34:09 |
| 38711 | 5672245332 | 1/24/2012 | 17:15:37 |
| 38712 | 5672300824 | 6/19/2012 | 15:41:23 |
| 38713 | 5672302269 | 6/19/2012 | 15:41:12 |
| 38714 | 5672304452 | 10/4/2011 | 13:40:44 |
| 38715 | 5672304837 | 10/7/2012 | 12:47:04 |
| 38716 | 5672316762 | 6/9/2012 | 10:46:07 |
| 38717 | 5672395033 | 8/24/2012 | 7:28:43 |
| 38718 | 5672497441 | 12/10/2011 | 12:08:52 |
| 38719 | 5672597242 | 3/15/2012 | 19:03:38 |
| 38720 | 5672597242 | 8/13/2012 | 7:42:13 |
| 38721 | 5672599908 | 9/29/2012 | 9:53:27 |
| 38722 | 5672774769 | 9/29/2012 | 9:44:48 |
| 38723 | 5672793067 | 9/9/2011 | 7:34:18 |
| 38724 | 5672986104 | 11/17/2011 | 15:12:23 |
| 38725 | 5673959211 | 12/29/2011 | 10:54:52 |
| 38726 | 5673959555 | 7/31/2012 | 7:04:09 |

| | | | |
|---|---|---|---|
| 38727 | 5674298977 | 4/12/2012 | 18:02:14 |
| 38728 | 5675251521 | 12/26/2011 | 8:55:27 |
| 38729 | 5676443405 | 10/25/2012 | 19:44:40 |
| 38730 | 5676446261 | 9/29/2011 | 15:38:55 |
| 38731 | 5676448195 | 5/29/2012 | 17:10:10 |
| 38732 | 5676748648 | 1/24/2012 | 17:11:16 |
| 38733 | 5676866715 | 11/30/2011 | 14:43:53 |
| 38734 | 5676867838 | 9/20/2011 | 16:37:13 |
| 38735 | 5676944107 | 2/14/2012 | 9:39:20 |
| 38736 | 5677120024 | 9/8/2011 | 19:23:21 |
| 38737 | 5677123455 | 10/11/2011 | 17:05:32 |
| 38738 | 5677129249 | 5/21/2012 | 7:42:27 |
| 38739 | 5677129249 | 7/20/2012 | 19:48:55 |
| 38740 | 5678253513 | 3/28/2012 | 10:25:55 |
| 38741 | 5678686323 | 10/18/2011 | 12:50:33 |
| 38742 | 5702041786 | 8/20/2012 | 7:50:06 |
| 38743 | 5702043662 | 10/27/2011 | 16:20:43 |
| 38744 | 5702046878 | 4/10/2012 | 11:47:27 |
| 38745 | 5702050955 | 6/11/2012 | 7:20:54 |
| 38746 | 5702053704 | 4/5/2012 | 14:30:49 |
| 38747 | 5702058608 | 1/23/2012 | 7:03:43 |
| 38748 | 5702058608 | 4/2/2012 | 7:06:59 |
| 38749 | 5702058862 | 9/1/2012 | 9:07:44 |
| 38750 | 5702121757 | 11/12/2011 | 9:56:21 |
| 38751 | 5702128936 | 4/10/2012 | 11:53:23 |
| 38752 | 5702160340 | 10/14/2011 | 12:43:15 |
| 38753 | 5702161988 | 4/10/2012 | 16:06:45 |
| 38754 | 5702208667 | 10/8/2011 | 10:27:37 |
| 38755 | 5702255559 | 12/27/2011 | 14:27:02 |
| 38756 | 5702280361 | 9/29/2011 | 15:06:19 |
| 38757 | 5702332295 | 11/1/2011 | 8:29:01 |
| 38758 | 5702346805 | 10/4/2011 | 13:32:50 |
| 38759 | 5702364576 | 11/12/2011 | 9:11:33 |
| 38760 | 5702365643 | 6/20/2012 | 16:59:16 |
| 38761 | 5702366299 | 10/14/2011 | 13:13:48 |
| 38762 | 5702366761 | 5/9/2011 | 17:00:30 |
| 38763 | 5702369547 | 3/19/2012 | 19:17:39 |
| 38764 | 5702372856 | 1/5/2012 | 13:58:43 |
| 38765 | 5702392610 | 5/31/2012 | 7:07:26 |
| 38766 | 5702393345 | 3/2/2012 | 7:07:39 |
| 38767 | 5702393601 | 11/5/2011 | 9:30:45 |
| 38768 | 5702415646 | 2/1/2012 | 18:29:33 |
| 38769 | 5702420857 | 10/1/2011 | 10:32:35 |
| 38770 | 5702423527 | 5/1/2012 | 8:15:51 |
| 38771 | 5702427221 | 5/8/2012 | 16:59:00 |
| 38772 | 5702447956 | 10/22/2012 | 17:56:24 |
| 38773 | 5702448847 | 10/5/2012 | 18:27:07 |

| | | | |
|---|---|---|---|
| 38774 | 5702490794 | 5/11/2012 | 18:06:54 |
| 38775 | 5702491024 | 3/7/2012 | 18:48:27 |
| 38776 | 5702503150 | 10/22/2011 | 12:54:26 |
| 38777 | 5702506384 | 10/22/2011 | 12:20:46 |
| 38778 | 5702592343 | 8/13/2012 | 7:38:03 |
| 38779 | 5702595191 | 9/15/2011 | 7:40:11 |
| 38780 | 5702624601 | 5/27/2011 | 8:47:23 |
| 38781 | 5702625529 | 11/23/2011 | 9:29:46 |
| 38782 | 5702626700 | 1/14/2012 | 12:19:33 |
| 38783 | 5702627289 | 10/29/2011 | 10:33:48 |
| 38784 | 5702691908 | 1/26/2012 | 7:20:57 |
| 38785 | 5702742445 | 5/25/2011 | 17:05:19 |
| 38786 | 5702744295 | 12/17/2011 | 13:45:42 |
| 38787 | 5702745727 | 11/19/2011 | 8:56:18 |
| 38788 | 5702806841 | 11/15/2011 | 15:27:19 |
| 38789 | 5702809882 | 4/12/2012 | 12:58:19 |
| 38790 | 5702901700 | 11/19/2011 | 8:48:06 |
| 38791 | 5702904412 | 12/7/2011 | 17:47:20 |
| 38792 | 5702922032 | 9/22/2011 | 15:40:25 |
| 38793 | 5702922088 | 3/25/2011 | 9:17:23 |
| 38794 | 5702922088 | 9/8/2011 | 19:24:58 |
| 38795 | 5702923727 | 12/16/2011 | 15:36:36 |
| 38796 | 5702928009 | 7/28/2011 | 10:16:45 |
| 38797 | 5702941998 | 10/10/2011 | 11:40:47 |
| 38798 | 5702946238 | 4/1/2012 | 17:01:42 |
| 38799 | 5702952935 | 5/18/2012 | 11:58:41 |
| 38800 | 5702955326 | 2/13/2012 | 18:26:41 |
| 38801 | 5702958442 | 10/15/2011 | 10:29:54 |
| 38802 | 5702990926 | 6/9/2012 | 14:54:11 |
| 38803 | 5702991629 | 4/13/2012 | 13:12:06 |
| 38804 | 5703012616 | 5/17/2011 | 9:25:31 |
| 38805 | 5703014361 | 8/8/2012 | 16:16:49 |
| 38806 | 5703091551 | 8/13/2011 | 9:51:20 |
| 38807 | 5703092999 | 3/12/2012 | 19:22:39 |
| 38808 | 5703094634 | 11/25/2011 | 17:27:38 |
| 38809 | 5703098118 | 9/24/2012 | 18:50:21 |
| 38810 | 5703099960 | 7/24/2012 | 14:38:27 |
| 38811 | 5703136161 | 6/27/2012 | 12:16:21 |
| 38812 | 5703169324 | 7/2/2012 | 15:17:23 |
| 38813 | 5703280400 | 3/15/2012 | 19:29:09 |
| 38814 | 5703285321 | 12/7/2011 | 13:17:10 |
| 38815 | 5703285851 | 12/12/2011 | 12:12:18 |
| 38816 | 5703323979 | 1/23/2012 | 7:19:34 |
| 38817 | 5703328588 | 9/8/2011 | 19:43:36 |
| 38818 | 5703351130 | 10/22/2011 | 12:23:55 |
| 38819 | 5703353328 | 9/18/2012 | 14:22:31 |
| 38820 | 5703353781 | 9/19/2011 | 19:03:56 |

| | | | |
|---|---|---|---|
| 38821 | 5703357580 | 8/27/2011 | 11:31:41 |
| 38822 | 5703378611 | 10/8/2011 | 9:23:44 |
| 38823 | 5703393195 | 11/11/2011 | 7:53:26 |
| 38824 | 5703471313 | 9/22/2011 | 15:48:36 |
| 38825 | 5703500049 | 11/15/2011 | 16:05:05 |
| 38826 | 5703501972 | 9/29/2011 | 15:31:00 |
| 38827 | 5703512250 | 11/9/2011 | 7:28:20 |
| 38828 | 5703514552 | 3/14/2012 | 7:18:51 |
| 38829 | 5703514552 | 10/6/2012 | 8:48:13 |
| 38830 | 5703526458 | 12/27/2011 | 14:27:02 |
| 38831 | 5703562111 | 7/14/2011 | 16:02:52 |
| 38832 | 5703573635 | 3/9/2012 | 7:13:16 |
| 38833 | 5703574033 | 9/27/2012 | 16:28:01 |
| 38834 | 5703575842 | 11/9/2011 | 7:27:12 |
| 38835 | 5703601046 | 12/3/2011 | 9:47:37 |
| 38836 | 5703601167 | 4/21/2012 | 16:13:05 |
| 38837 | 5703601167 | 5/16/2012 | 16:52:47 |
| 38838 | 5703604057 | 9/25/2012 | 14:42:22 |
| 38839 | 5703621461 | 3/13/2012 | 18:34:55 |
| 38840 | 5703621552 | 5/21/2012 | 7:25:25 |
| 38841 | 5703690332 | 5/18/2012 | 15:39:04 |
| 38842 | 5703692067 | 9/13/2011 | 17:27:49 |
| 38843 | 5703698849 | 9/21/2012 | 16:05:09 |
| 38844 | 5703699357 | 11/29/2011 | 16:08:59 |
| 38845 | 5703699478 | 10/11/2011 | 15:53:00 |
| 38846 | 5703717811 | 8/20/2012 | 18:40:08 |
| 38847 | 5703718461 | 10/6/2012 | 17:24:11 |
| 38848 | 5703809613 | 10/1/2011 | 10:35:36 |
| 38849 | 5703943409 | 11/5/2011 | 10:41:17 |
| 38850 | 5703949589 | 10/19/2012 | 19:08:33 |
| 38851 | 5703961644 | 12/22/2011 | 8:34:57 |
| 38852 | 5703967296 | 3/6/2012 | 12:57:56 |
| 38853 | 5703967584 | 10/17/2011 | 7:42:34 |
| 38854 | 5704013301 | 10/4/2011 | 13:13:52 |
| 38855 | 5704048855 | 11/12/2011 | 9:19:28 |
| 38856 | 5704124624 | 5/2/2012 | 13:12:04 |
| 38857 | 5704125504 | 8/25/2012 | 11:10:40 |
| 38858 | 5704129394 | 12/16/2011 | 15:30:35 |
| 38859 | 5704177328 | 6/23/2012 | 10:37:00 |
| 38860 | 5704177328 | 7/26/2012 | 19:24:14 |
| 38861 | 5704177634 | 6/9/2012 | 14:55:12 |
| 38862 | 5704178266 | 11/30/2011 | 7:00:59 |
| 38863 | 5704178283 | 9/1/2012 | 8:53:41 |
| 38864 | 5704183034 | 5/18/2012 | 16:10:33 |
| 38865 | 5704190425 | 1/6/2012 | 14:38:40 |
| 38866 | 5704234083 | 9/3/2012 | 14:28:15 |
| 38867 | 5704282944 | 11/30/2011 | 15:04:15 |

| | | | |
|---|---|---|---|
| 38868 | 5704291979 | 8/22/2012 | 11:29:27 |
| 38869 | 5704363245 | 12/7/2011 | 13:16:22 |
| 38870 | 5704363521 | 10/5/2011 | 14:10:06 |
| 38871 | 5704363887 | 10/29/2011 | 11:31:55 |
| 38872 | 5704363887 | 2/21/2012 | 17:43:38 |
| 38873 | 5704395433 | 8/8/2011 | 15:02:22 |
| 38874 | 5704416055 | 9/23/2011 | 7:09:20 |
| 38875 | 5704447900 | 2/3/2012 | 7:13:50 |
| 38876 | 5704458424 | 8/21/2012 | 13:56:04 |
| 38877 | 5704471413 | 10/1/2012 | 8:14:22 |
| 38878 | 5704471880 | 8/1/2011 | 19:36:33 |
| 38879 | 5704472023 | 12/29/2011 | 11:19:16 |
| 38880 | 5704603744 | 7/27/2012 | 12:42:51 |
| 38881 | 5704669937 | 6/8/2011 | 18:46:28 |
| 38882 | 5704669937 | 9/29/2011 | 15:08:09 |
| 38883 | 5704680960 | 12/5/2011 | 8:55:57 |
| 38884 | 5704685788 | 9/21/2012 | 15:25:55 |
| 38885 | 5704721468 | 5/11/2012 | 18:39:50 |
| 38886 | 5704722515 | 6/28/2012 | 14:18:25 |
| 38887 | 5704841215 | 9/28/2011 | 9:19:33 |
| 38888 | 5704970122 | 12/8/2011 | 12:21:00 |
| 38889 | 5704971962 | 5/21/2012 | 17:26:33 |
| 38890 | 5704979973 | 6/9/2012 | 14:38:40 |
| 38891 | 5704990925 | 5/21/2012 | 7:20:49 |
| 38892 | 5704990925 | 5/21/2012 | 7:57:15 |
| 38893 | 5704991650 | 7/23/2012 | 15:28:28 |
| 38894 | 5704991650 | 7/30/2012 | 13:15:14 |
| 38895 | 5704996414 | 2/28/2012 | 16:12:06 |
| 38896 | 5705021667 | 10/28/2011 | 13:54:57 |
| 38897 | 5705046566 | 10/6/2011 | 16:05:17 |
| 38898 | 5705065548 | 11/23/2011 | 14:53:03 |
| 38899 | 5705066408 | 12/30/2011 | 7:53:59 |
| 38900 | 5705160334 | 9/24/2012 | 18:48:41 |
| 38901 | 5705160335 | 8/30/2012 | 17:43:45 |
| 38902 | 5705163003 | 9/29/2012 | 9:53:54 |
| 38903 | 5705166468 | 6/29/2012 | 17:44:14 |
| 38904 | 5705290144 | 11/18/2011 | 12:48:46 |
| 38905 | 5705400597 | 5/28/2012 | 8:00:38 |
| 38906 | 5705400597 | 6/2/2012 | 13:17:37 |
| 38907 | 5705400700 | 7/13/2012 | 17:05:25 |
| 38908 | 5705406851 | 12/23/2011 | 7:01:35 |
| 38909 | 5705415486 | 11/11/2011 | 13:35:27 |
| 38910 | 5705415774 | 10/29/2011 | 11:32:21 |
| 38911 | 5705560863 | 3/15/2012 | 13:47:37 |
| 38912 | 5705569375 | 5/15/2012 | 7:57:00 |
| 38913 | 5705569477 | 8/20/2012 | 18:48:27 |
| 38914 | 5705569858 | 3/12/2012 | 19:17:16 |

| | | | |
|---|---|---|---|
| 38915 | 5705613915 | 4/12/2012 | 14:53:51 |
| 38916 | 5705619021 | 8/13/2012 | 7:35:21 |
| 38917 | 5705730236 | 4/3/2012 | 16:05:49 |
| 38918 | 5705730310 | 3/6/2012 | 16:56:05 |
| 38919 | 5705737157 | 7/26/2012 | 12:01:10 |
| 38920 | 5705737313 | 10/14/2012 | 15:16:41 |
| 38921 | 5705738743 | 11/14/2011 | 14:19:33 |
| 38922 | 5705745154 | 10/4/2011 | 13:11:59 |
| 38923 | 5705747841 | 9/25/2012 | 15:11:52 |
| 38924 | 5705753760 | 5/5/2012 | 8:19:20 |
| 38925 | 5705781837 | 10/5/2011 | 14:09:48 |
| 38926 | 5705788999 | 12/21/2011 | 9:53:31 |
| 38927 | 5705796997 | 5/8/2012 | 7:14:56 |
| 38928 | 5705811837 | 9/24/2012 | 19:02:07 |
| 38929 | 5705820035 | 5/10/2012 | 13:06:20 |
| 38930 | 5705820038 | 10/11/2012 | 18:35:52 |
| 38931 | 5705824531 | 3/10/2012 | 8:28:18 |
| 38932 | 5705900690 | 10/14/2011 | 13:09:41 |
| 38933 | 5705902465 | 2/1/2012 | 18:35:21 |
| 38934 | 5705905270 | 9/19/2011 | 19:26:29 |
| 38935 | 5705908003 | 1/4/2012 | 11:03:49 |
| 38936 | 5705912951 | 11/11/2011 | 13:32:42 |
| 38937 | 5705923257 | 2/29/2012 | 17:46:12 |
| 38938 | 5705924465 | 9/22/2011 | 15:07:25 |
| 38939 | 5705928929 | 2/21/2012 | 10:50:46 |
| 38940 | 5706041438 | 9/20/2011 | 16:32:35 |
| 38941 | 5706045586 | 7/9/2012 | 7:15:53 |
| 38942 | 5706046286 | 10/13/2011 | 7:20:06 |
| 38943 | 5706049318 | 3/15/2012 | 19:26:23 |
| 38944 | 5706049872 | 3/6/2012 | 15:43:55 |
| 38945 | 5706061825 | 2/11/2012 | 15:27:09 |
| 38946 | 5706143480 | 5/31/2012 | 7:08:55 |
| 38947 | 5706149982 | 6/16/2012 | 8:41:45 |
| 38948 | 5706176219 | 5/18/2012 | 7:13:21 |
| 38949 | 5706177138 | 5/31/2012 | 15:13:15 |
| 38950 | 5706180975 | 10/6/2011 | 16:03:34 |
| 38951 | 5706246975 | 1/12/2012 | 14:02:44 |
| 38952 | 5706246975 | 5/21/2012 | 7:23:48 |
| 38953 | 5706373321 | 10/15/2011 | 10:25:16 |
| 38954 | 5706476595 | 10/3/2012 | 9:21:16 |
| 38955 | 5706479185 | 6/5/2012 | 7:13:59 |
| 38956 | 5706508557 | 12/2/2011 | 15:21:44 |
| 38957 | 5706556318 | 3/18/2011 | 9:12:39 |
| 38958 | 5706560888 | 9/13/2011 | 13:47:46 |
| 38959 | 5706566334 | 12/14/2011 | 17:52:15 |
| 38960 | 5706568177 | 12/5/2011 | 9:12:37 |
| 38961 | 5706601720 | 1/25/2012 | 9:01:22 |

| | | | |
|---|---|---|---|
| 38962 | 5706609324 | 1/14/2012 | 8:13:37 |
| 38963 | 5706770170 | 12/15/2011 | 8:42:50 |
| 38964 | 5706770787 | 5/4/2012 | 14:18:05 |
| 38965 | 5706770876 | 7/28/2012 | 8:39:29 |
| 38966 | 5706772896 | 5/28/2012 | 8:01:05 |
| 38967 | 5706774133 | 11/2/2011 | 7:07:47 |
| 38968 | 5706871518 | 2/29/2012 | 17:40:23 |
| 38969 | 5706873596 | 10/5/2011 | 14:29:46 |
| 38970 | 5706873629 | 5/13/2012 | 16:59:14 |
| 38971 | 5706874731 | 8/15/2012 | 7:52:50 |
| 38972 | 5706876845 | 12/8/2011 | 12:32:03 |
| 38973 | 5706883250 | 6/16/2012 | 8:42:32 |
| 38974 | 5706886886 | 10/13/2011 | 8:33:02 |
| 38975 | 5706900351 | 10/14/2011 | 13:17:22 |
| 38976 | 5706900536 | 4/24/2012 | 12:05:35 |
| 38977 | 5706900536 | 5/21/2012 | 7:21:38 |
| 38978 | 5706900536 | 5/21/2012 | 7:31:46 |
| 38979 | 5706901901 | 6/9/2012 | 10:46:16 |
| 38980 | 5706904007 | 8/25/2012 | 11:01:23 |
| 38981 | 5706917536 | 1/29/2012 | 16:59:23 |
| 38982 | 5706917536 | 2/6/2012 | 17:01:09 |
| 38983 | 5706917599 | 10/15/2011 | 9:17:40 |
| 38984 | 5706917719 | 6/12/2012 | 7:21:21 |
| 38985 | 5707023735 | 2/6/2012 | 7:19:32 |
| 38986 | 5707029810 | 8/24/2012 | 7:35:09 |
| 38987 | 5707048767 | 9/20/2011 | 19:25:28 |
| 38988 | 5707061217 | 6/2/2012 | 13:15:28 |
| 38989 | 5707160686 | 10/25/2011 | 15:56:59 |
| 38990 | 5707512522 | 10/20/2011 | 15:34:00 |
| 38991 | 5707513473 | 9/28/2012 | 16:36:32 |
| 38992 | 5707518105 | 11/23/2011 | 10:19:56 |
| 38993 | 5707518628 | 9/16/2011 | 14:01:19 |
| 38994 | 5707551259 | 11/17/2011 | 15:27:39 |
| 38995 | 5707605688 | 12/12/2011 | 12:10:07 |
| 38996 | 5707622005 | 4/22/2012 | 15:20:32 |
| 38997 | 5707627150 | 5/23/2012 | 14:43:34 |
| 38998 | 5707642482 | 12/31/2011 | 11:47:07 |
| 38999 | 5707645733 | 11/1/2011 | 7:57:14 |
| 39000 | 5707651266 | 3/13/2012 | 7:07:29 |
| 39001 | 5707661362 | 9/24/2011 | 9:28:35 |
| 39002 | 5707661362 | 11/5/2011 | 10:45:07 |
| 39003 | 5707669832 | 2/11/2012 | 15:23:07 |
| 39004 | 5707720466 | 10/31/2011 | 7:31:37 |
| 39005 | 5707724077 | 1/6/2012 | 14:36:17 |
| 39006 | 5707780066 | 1/23/2012 | 7:06:43 |
| 39007 | 5707789888 | 5/25/2011 | 17:23:28 |
| 39008 | 5707804898 | 11/28/2011 | 11:11:13 |

| 39009 | 5707805186 | 7/18/2012 | 18:22:51 |
|-------|-----------|-----------|----------|
| 39010 | 5707805186 | 10/11/2012 | 7:54:12 |
| 39011 | 5707807500 | 3/2/2012 | 18:56:43 |
| 39012 | 5707807501 | 3/10/2012 | 8:40:32 |
| 39013 | 5707893441 | 6/25/2012 | 13:19:21 |
| 39014 | 5707933033 | 8/24/2012 | 7:29:06 |
| 39015 | 5707933033 | 10/12/2012 | 16:43:38 |
| 39016 | 5708070033 | 2/22/2012 | 7:08:00 |
| 39017 | 5708073408 | 10/20/2012 | 8:12:51 |
| 39018 | 5708092676 | 11/5/2011 | 10:41:02 |
| 39019 | 5708093012 | 10/7/2011 | 7:13:34 |
| 39020 | 5708095797 | 7/25/2012 | 11:56:04 |
| 39021 | 5708096504 | 10/19/2012 | 19:13:13 |
| 39022 | 5708141808 | 10/12/2011 | 7:22:17 |
| 39023 | 5708144041 | 11/17/2011 | 15:17:45 |
| 39024 | 5708146464 | 3/20/2012 | 9:21:33 |
| 39025 | 5708151659 | 10/5/2011 | 14:04:32 |
| 39026 | 5708152948 | 9/23/2011 | 11:33:40 |
| 39027 | 5708154560 | 5/22/2012 | 18:47:37 |
| 39028 | 5708156312 | 1/21/2012 | 11:14:18 |
| 39029 | 5708158177 | 6/27/2012 | 12:13:27 |
| 39030 | 5708171353 | 6/11/2012 | 16:57:58 |
| 39031 | 5708173966 | 9/8/2011 | 18:42:27 |
| 39032 | 5708223640 | 9/24/2011 | 9:31:56 |
| 39033 | 5708401215 | 7/16/2012 | 19:43:51 |
| 39034 | 5708401621 | 2/14/2012 | 13:46:35 |
| 39035 | 5708408087 | 12/18/2011 | 17:28:01 |
| 39036 | 5708408087 | 2/14/2012 | 16:37:58 |
| 39037 | 5708408174 | 12/23/2011 | 15:30:06 |
| 39038 | 5708408174 | 6/4/2012 | 8:09:04 |
| 39039 | 5708470140 | 11/26/2011 | 11:14:34 |
| 39040 | 5708473268 | 5/14/2012 | 11:50:12 |
| 39041 | 5708474391 | 9/20/2011 | 16:38:26 |
| 39042 | 5708477429 | 10/9/2012 | 19:59:25 |
| 39043 | 5708500338 | 9/12/2011 | 13:02:50 |
| 39044 | 5708500338 | 9/19/2011 | 7:24:44 |
| 39045 | 5708500338 | 10/7/2011 | 7:15:29 |
| 39046 | 5708501152 | 8/2/2012 | 18:52:53 |
| 39047 | 5708521610 | 9/8/2011 | 19:47:25 |
| 39048 | 5708523700 | 11/18/2011 | 12:40:30 |
| 39049 | 5708543793 | 11/5/2011 | 10:57:39 |
| 39050 | 5708548594 | 9/8/2011 | 17:55:41 |
| 39051 | 5708555771 | 1/9/2012 | 18:27:50 |
| 39052 | 5708556730 | 8/13/2012 | 7:38:53 |
| 39053 | 5708563235 | 9/24/2011 | 9:38:33 |
| 39054 | 5708563235 | 10/1/2011 | 9:44:21 |
| 39055 | 5708563780 | 10/1/2011 | 9:23:46 |

| | | | |
|---|---|---|---|
| 39056 | 5708563843 | 10/11/2011 | 15:51:44 |
| 39057 | 5708563843 | 11/5/2011 | 10:48:02 |
| 39058 | 5708564991 | 10/28/2011 | 14:13:59 |
| 39059 | 5708566113 | 10/23/2012 | 16:03:28 |
| 39060 | 5708568981 | 3/13/2012 | 18:30:13 |
| 39061 | 5708617303 | 4/2/2012 | 7:44:44 |
| 39062 | 5708623804 | 7/25/2012 | 11:54:36 |
| 39063 | 5708757268 | 2/14/2012 | 16:46:38 |
| 39064 | 5708757316 | 11/22/2011 | 19:19:24 |
| 39065 | 5708759973 | 6/18/2012 | 7:49:17 |
| 39066 | 5708759973 | 10/5/2012 | 18:30:17 |
| 39067 | 5708771578 | 8/23/2011 | 18:37:50 |
| 39068 | 5708811447 | 10/22/2011 | 12:32:15 |
| 39069 | 5708812336 | 11/5/2011 | 11:14:38 |
| 39070 | 5708816799 | 8/30/2012 | 7:50:04 |
| 39071 | 5708981409 | 10/10/2012 | 12:35:58 |
| 39072 | 5708991576 | 10/5/2011 | 14:00:26 |
| 39073 | 5708991576 | 10/21/2011 | 12:26:51 |
| 39074 | 5708991576 | 11/21/2011 | 7:30:01 |
| 39075 | 5708992212 | 9/14/2012 | 7:08:21 |
| 39076 | 5708995979 | 8/11/2012 | 9:35:46 |
| 39077 | 5708996162 | 6/28/2012 | 7:07:41 |
| 39078 | 5708997043 | 7/26/2012 | 19:12:51 |
| 39079 | 5709035004 | 3/20/2012 | 17:40:29 |
| 39080 | 5709035113 | 10/22/2011 | 12:31:56 |
| 39081 | 5709035609 | 3/25/2012 | 11:53:10 |
| 39082 | 5709035764 | 9/26/2012 | 7:11:23 |
| 39083 | 5709037364 | 3/7/2012 | 18:30:02 |
| 39084 | 5709039311 | 8/23/2012 | 11:39:01 |
| 39085 | 5709056995 | 3/5/2012 | 7:50:33 |
| 39086 | 5709061437 | 11/17/2011 | 16:22:00 |
| 39087 | 5709064172 | 7/2/2012 | 15:16:45 |
| 39088 | 5709064172 | 7/11/2012 | 17:19:48 |
| 39089 | 5709095362 | 2/17/2012 | 18:16:44 |
| 39090 | 5709096494 | 12/3/2011 | 9:07:44 |
| 39091 | 5709160736 | 1/18/2012 | 10:36:59 |
| 39092 | 5709163250 | 1/18/2012 | 16:34:48 |
| 39093 | 5709163782 | 12/3/2011 | 8:56:39 |
| 39094 | 5709261878 | 12/27/2011 | 14:34:51 |
| 39095 | 5709265858 | 7/23/2012 | 15:19:16 |
| 39096 | 5709268020 | 12/9/2011 | 7:53:58 |
| 39097 | 5709268440 | 6/23/2012 | 16:12:27 |
| 39098 | 5709320136 | 1/2/2012 | 7:17:17 |
| 39099 | 5709320136 | 1/9/2012 | 18:22:44 |
| 39100 | 5709330840 | 9/4/2012 | 15:43:50 |
| 39101 | 5709331527 | 5/19/2012 | 9:25:47 |
| 39102 | 5709335325 | 6/2/2012 | 13:16:17 |

| | | | |
|---|---|---|---|
| 39103 | 5709540140 | 1/9/2012 | 18:24:19 |
| 39104 | 5709556491 | 10/11/2011 | 17:01:29 |
| 39105 | 5709564326 | 10/17/2011 | 7:13:01 |
| 39106 | 5709569200 | 7/16/2012 | 19:46:52 |
| 39107 | 5709715941 | 11/12/2011 | 9:48:16 |
| 39108 | 5709751345 | 10/7/2011 | 17:27:23 |
| 39109 | 5709757660 | 2/4/2012 | 8:44:02 |
| 39110 | 5709825326 | 7/27/2011 | 17:23:31 |
| 39111 | 5709825789 | 3/16/2012 | 10:36:56 |
| 39112 | 5709856436 | 9/15/2011 | 7:34:55 |
| 39113 | 5709918846 | 1/11/2012 | 7:34:42 |
| 39114 | 5709942909 | 1/12/2012 | 14:12:38 |
| 39115 | 5709948760 | 9/19/2011 | 19:02:29 |
| 39116 | 5712017542 | 9/14/2011 | 9:27:24 |
| 39117 | 5712089236 | 9/22/2011 | 15:53:47 |
| 39118 | 5712089236 | 5/2/2012 | 13:38:05 |
| 39119 | 5712128292 | 4/20/2011 | 19:21:12 |
| 39120 | 5712154407 | 10/15/2012 | 16:19:11 |
| 39121 | 5712156553 | 10/17/2012 | 18:34:16 |
| 39122 | 5712157905 | 4/2/2012 | 17:38:53 |
| 39123 | 5712159028 | 7/11/2012 | 17:19:06 |
| 39124 | 5712164628 | 7/26/2011 | 10:24:08 |
| 39125 | 5712171913 | 9/21/2012 | 18:44:18 |
| 39126 | 5712173506 | 9/19/2011 | 19:03:45 |
| 39127 | 5712177109 | 12/7/2011 | 14:45:09 |
| 39128 | 5712209274 | 7/18/2011 | 10:55:11 |
| 39129 | 5712217089 | 11/5/2011 | 9:38:30 |
| 39130 | 5712245775 | 3/2/2012 | 18:42:50 |
| 39131 | 5712245776 | 6/19/2012 | 7:57:51 |
| 39132 | 5712245843 | 9/17/2011 | 10:01:21 |
| 39133 | 5712246030 | 8/3/2012 | 16:26:35 |
| 39134 | 5712251100 | 7/14/2011 | 8:10:48 |
| 39135 | 5712253482 | 8/4/2012 | 7:59:48 |
| 39136 | 5712283150 | 11/29/2011 | 7:39:32 |
| 39137 | 5712292566 | 9/20/2011 | 16:42:57 |
| 39138 | 5712296082 | 1/10/2012 | 15:15:24 |
| 39139 | 5712304728 | 11/2/2011 | 7:08:08 |
| 39140 | 5712305373 | 1/10/2012 | 18:04:57 |
| 39141 | 5712323564 | 6/19/2012 | 15:47:33 |
| 39142 | 5712323564 | 6/28/2012 | 14:26:21 |
| 39143 | 5712338011 | 4/22/2012 | 15:20:32 |
| 39144 | 5712338033 | 8/5/2011 | 17:46:19 |
| 39145 | 5712343282 | 11/22/2011 | 18:36:26 |
| 39146 | 5712351277 | 3/30/2011 | 8:58:19 |
| 39147 | 5712363231 | 3/27/2012 | 7:09:20 |
| 39148 | 5712363552 | 9/24/2011 | 9:30:47 |
| 39149 | 5712366878 | 9/4/2012 | 16:05:33 |

| | | | |
|---|---|---|---|
| 39150 | 5712367277 | 11/9/2011 | 7:38:46 |
| 39151 | 5712367277 | 2/6/2012 | 17:13:40 |
| 39152 | 5712380147 | 11/15/2011 | 15:26:22 |
| 39153 | 5712381469 | 9/26/2011 | 8:01:58 |
| 39154 | 5712384227 | 9/20/2011 | 16:33:56 |
| 39155 | 5712384241 | 10/1/2011 | 10:35:37 |
| 39156 | 5712396091 | 6/19/2012 | 13:19:03 |
| 39157 | 5712412775 | 11/28/2011 | 11:13:12 |
| 39158 | 5712417046 | 7/19/2012 | 17:37:22 |
| 39159 | 5712421130 | 12/18/2011 | 18:00:38 |
| 39160 | 5712421130 | 2/17/2012 | 18:19:40 |
| 39161 | 5712427962 | 9/27/2011 | 18:34:35 |
| 39162 | 5712432702 | 10/8/2011 | 9:42:23 |
| 39163 | 5712433352 | 10/5/2011 | 14:30:19 |
| 39164 | 5712436475 | 6/20/2012 | 16:55:25 |
| 39165 | 5712442752 | 9/20/2011 | 19:27:00 |
| 39166 | 5712442841 | 2/6/2012 | 17:07:41 |
| 39167 | 5712452638 | 4/21/2012 | 16:34:42 |
| 39168 | 5712452939 | 3/31/2012 | 8:13:26 |
| 39169 | 5712452997 | 1/6/2012 | 17:32:17 |
| 39170 | 5712457054 | 12/2/2011 | 15:18:34 |
| 39171 | 5712457524 | 10/20/2012 | 16:19:20 |
| 39172 | 5712457787 | 4/13/2012 | 13:14:48 |
| 39173 | 5712459016 | 12/26/2011 | 9:24:36 |
| 39174 | 5712459016 | 1/17/2012 | 18:44:15 |
| 39175 | 5712464151 | 4/11/2012 | 10:59:00 |
| 39176 | 5712472799 | 9/14/2011 | 15:09:14 |
| 39177 | 5712518309 | 1/24/2012 | 10:52:34 |
| 39178 | 5712588129 | 5/17/2012 | 7:11:53 |
| 39179 | 5712591239 | 5/10/2012 | 14:44:40 |
| 39180 | 5712639496 | 5/19/2012 | 8:05:39 |
| 39181 | 5712639545 | 10/15/2012 | 16:20:12 |
| 39182 | 5712655129 | 2/3/2012 | 7:03:15 |
| 39183 | 5712681396 | 2/3/2012 | 7:18:51 |
| 39184 | 5712686998 | 9/21/2012 | 15:27:30 |
| 39185 | 5712688927 | 2/8/2012 | 7:28:15 |
| 39186 | 5712691289 | 11/3/2011 | 17:15:04 |
| 39187 | 5712691925 | 8/30/2012 | 17:39:52 |
| 39188 | 5712693171 | 1/13/2012 | 17:23:22 |
| 39189 | 5712697172 | 12/20/2011 | 9:25:24 |
| 39190 | 5712713910 | 1/16/2012 | 17:08:26 |
| 39191 | 5712716929 | 1/27/2012 | 7:22:02 |
| 39192 | 5712744356 | 12/16/2011 | 16:09:37 |
| 39193 | 5712746936 | 9/28/2011 | 10:50:16 |
| 39194 | 5712755025 | 10/1/2011 | 10:33:26 |
| 39195 | 5712759035 | 1/11/2012 | 7:37:41 |
| 39196 | 5712761592 | 9/8/2011 | 19:40:57 |

| | | | |
|---|---|---|---|
| 39197 | 5712762939 | 3/5/2012 | 7:54:24 |
| 39198 | 5712764558 | 7/18/2012 | 14:47:26 |
| 39199 | 5712765145 | 3/9/2012 | 7:02:07 |
| 39200 | 5712766406 | 3/20/2012 | 17:37:35 |
| 39201 | 5712771156 | 9/12/2011 | 13:57:18 |
| 39202 | 5712774832 | 10/13/2011 | 7:30:23 |
| 39203 | 5712776683 | 11/28/2011 | 11:08:43 |
| 39204 | 5712777998 | 10/26/2011 | 12:08:39 |
| 39205 | 5712831651 | 6/13/2012 | 7:06:20 |
| 39206 | 5712858210 | 3/16/2012 | 15:51:36 |
| 39207 | 5712889174 | 9/26/2012 | 7:10:45 |
| 39208 | 5712889899 | 3/14/2012 | 19:27:17 |
| 39209 | 5712920680 | 9/19/2011 | 19:10:29 |
| 39210 | 5712951407 | 12/29/2011 | 18:46:31 |
| 39211 | 5712990615 | 2/11/2012 | 15:08:41 |
| 39212 | 5713038135 | 7/23/2012 | 15:17:28 |
| 39213 | 5713094228 | 5/9/2012 | 7:36:40 |
| 39214 | 5713096062 | 2/7/2012 | 7:10:33 |
| 39215 | 5713096062 | 2/20/2012 | 7:22:23 |
| 39216 | 5713097579 | 12/29/2011 | 10:56:34 |
| 39217 | 5713139935 | 12/29/2011 | 10:59:41 |
| 39218 | 5713144303 | 12/31/2011 | 11:55:39 |
| 39219 | 5713152819 | 5/1/2012 | 17:58:04 |
| 39220 | 5713155231 | 10/5/2011 | 14:01:16 |
| 39221 | 5713155776 | 11/15/2011 | 16:48:40 |
| 39222 | 5713157142 | 4/2/2012 | 7:36:00 |
| 39223 | 5713158848 | 9/20/2011 | 18:08:56 |
| 39224 | 5713159852 | 11/28/2011 | 17:38:52 |
| 39225 | 5713295963 | 3/8/2012 | 7:10:05 |
| 39226 | 5713297233 | 6/29/2011 | 17:06:00 |
| 39227 | 5713301042 | 9/3/2011 | 10:48:52 |
| 39228 | 5713303193 | 10/7/2011 | 8:13:40 |
| 39229 | 5713303193 | 5/30/2012 | 16:56:12 |
| 39230 | 5713303607 | 10/11/2012 | 18:31:30 |
| 39231 | 5713304699 | 2/11/2012 | 15:22:27 |
| 39232 | 5713308388 | 8/19/2011 | 12:20:11 |
| 39233 | 5713312312 | 3/28/2012 | 16:51:16 |
| 39234 | 5713312391 | 5/9/2012 | 7:38:42 |
| 39235 | 5713315510 | 11/12/2011 | 10:16:43 |
| 39236 | 5713318211 | 2/10/2012 | 7:18:37 |
| 39237 | 5713326737 | 1/17/2012 | 18:31:29 |
| 39238 | 5713327695 | 9/27/2011 | 15:18:06 |
| 39239 | 5713327695 | 10/12/2011 | 12:08:10 |
| 39240 | 5713327695 | 11/17/2011 | 16:54:42 |
| 39241 | 5713329710 | 10/12/2011 | 7:44:53 |
| 39242 | 5713378765 | 3/19/2012 | 17:40:39 |
| 39243 | 5713380145 | 12/29/2011 | 9:57:25 |

| 39244 | 5713382464 | 2/18/2012  | 8:34:07  |
| 39245 | 5713385466 | 5/6/2012   | 17:39:11 |
| 39246 | 5713404177 | 3/26/2012  | 18:22:07 |
| 39247 | 5713405045 | 2/11/2012  | 15:07:44 |
| 39248 | 5713445814 | 3/10/2011  | 17:39:50 |
| 39249 | 5713939494 | 10/16/2012 | 7:25:09  |
| 39250 | 5714058489 | 11/4/2011  | 7:18:59  |
| 39251 | 5714058748 | 10/12/2011 | 11:46:02 |
| 39252 | 5714058751 | 9/19/2011  | 7:30:03  |
| 39253 | 5714094242 | 7/26/2012  | 19:27:46 |
| 39254 | 5714266003 | 10/29/2011 | 10:41:16 |
| 39255 | 5714266108 | 11/16/2011 | 11:12:24 |
| 39256 | 5714312594 | 8/10/2012  | 7:35:07  |
| 39257 | 5714327283 | 10/10/2011 | 12:18:00 |
| 39258 | 5714327580 | 10/11/2011 | 16:08:38 |
| 39259 | 5714350471 | 12/20/2011 | 9:28:56  |
| 39260 | 5714351624 | 4/16/2012  | 7:15:12  |
| 39261 | 5714354010 | 3/21/2012  | 7:14:50  |
| 39262 | 5714354010 | 3/26/2012  | 18:23:25 |
| 39263 | 5714357231 | 9/24/2012  | 19:17:11 |
| 39264 | 5714375083 | 10/10/2012 | 19:19:31 |
| 39265 | 5714376138 | 9/12/2011  | 13:08:37 |
| 39266 | 5714376633 | 4/1/2011   | 11:09:59 |
| 39267 | 5714389076 | 4/18/2012  | 17:56:43 |
| 39268 | 5714389076 | 5/25/2012  | 16:59:06 |
| 39269 | 5714389472 | 3/16/2012  | 15:51:13 |
| 39270 | 5714513559 | 11/30/2011 | 7:29:55  |
| 39271 | 5714710957 | 9/8/2011   | 18:40:21 |
| 39272 | 5714818982 | 10/18/2011 | 12:08:12 |
| 39273 | 5714842792 | 4/12/2012  | 18:31:30 |
| 39274 | 5714843589 | 3/26/2012  | 19:22:22 |
| 39275 | 5714846615 | 9/6/2012   | 12:06:40 |
| 39276 | 5714905814 | 10/5/2011  | 14:09:28 |
| 39277 | 5714906966 | 9/19/2011  | 19:07:06 |
| 39278 | 5714992010 | 4/6/2012   | 15:53:43 |
| 39279 | 5715013185 | 3/23/2012  | 19:47:17 |
| 39280 | 5715017979 | 5/1/2012   | 17:26:14 |
| 39281 | 5715018620 | 11/21/2011 | 7:50:41  |
| 39282 | 5715053846 | 9/19/2011  | 7:18:27  |
| 39283 | 5715054183 | 8/18/2012  | 8:57:10  |
| 39284 | 5715754041 | 9/12/2011  | 14:03:47 |
| 39285 | 5715755646 | 7/27/2012  | 15:23:03 |
| 39286 | 5716417328 | 1/27/2012  | 7:22:03  |
| 39287 | 5716417328 | 4/16/2012  | 15:57:00 |
| 39288 | 5716598805 | 3/15/2012  | 7:23:20  |
| 39289 | 5719212454 | 11/19/2011 | 8:33:38  |
| 39290 | 5719217558 | 12/20/2011 | 19:30:42 |

| 39291 | 5719260618 | 9/22/2011 | 15:50:49 |
| 39292 | 5719263474 | 4/25/2011 | 9:05:20 |
| 39293 | 5719690040 | 4/27/2012 | 7:47:44 |
| 39294 | 5719707804 | 1/18/2012 | 9:57:38 |
| 39295 | 5732013774 | 9/8/2012 | 11:42:33 |
| 39296 | 5732023991 | 3/31/2012 | 17:50:16 |
| 39297 | 5732025265 | 7/27/2011 | 17:30:03 |
| 39298 | 5732025851 | 1/28/2012 | 8:19:35 |
| 39299 | 5732053629 | 11/30/2011 | 8:08:19 |
| 39300 | 5732059281 | 4/27/2012 | 9:46:20 |
| 39301 | 5732080627 | 9/22/2012 | 9:02:51 |
| 39302 | 5732083257 | 11/8/2011 | 14:36:27 |
| 39303 | 5732083257 | 3/17/2012 | 8:59:04 |
| 39304 | 5732086513 | 9/24/2012 | 19:06:38 |
| 39305 | 5732100018 | 12/20/2011 | 11:49:31 |
| 39306 | 5732104428 | 10/25/2011 | 16:20:47 |
| 39307 | 5732106270 | 10/10/2011 | 12:47:35 |
| 39308 | 5732107760 | 8/15/2011 | 10:27:31 |
| 39309 | 5732160508 | 11/28/2011 | 18:01:09 |
| 39310 | 5732160707 | 11/5/2011 | 10:05:47 |
| 39311 | 5732169378 | 10/9/2012 | 20:03:01 |
| 39312 | 5732175992 | 6/27/2012 | 12:16:33 |
| 39313 | 5732179104 | 4/26/2012 | 11:40:33 |
| 39314 | 5732182733 | 1/31/2012 | 10:08:33 |
| 39315 | 5732182883 | 12/20/2011 | 19:26:35 |
| 39316 | 5732184218 | 2/18/2012 | 8:50:16 |
| 39317 | 5732202440 | 12/17/2011 | 12:12:15 |
| 39318 | 5732256235 | 4/20/2012 | 14:30:24 |
| 39319 | 5732280788 | 3/8/2012 | 20:32:51 |
| 39320 | 5732304087 | 10/28/2011 | 13:31:20 |
| 39321 | 5732309272 | 9/1/2012 | 9:25:44 |
| 39322 | 5732309847 | 3/23/2012 | 11:35:52 |
| 39323 | 5732330309 | 9/29/2011 | 15:51:48 |
| 39324 | 5732334417 | 7/24/2012 | 14:41:26 |
| 39325 | 5732336381 | 1/6/2012 | 12:22:26 |
| 39326 | 5732386792 | 7/23/2012 | 15:31:24 |
| 39327 | 5732391659 | 11/14/2011 | 14:42:22 |
| 39328 | 5732396750 | 8/10/2011 | 17:32:38 |
| 39329 | 5732411105 | 9/23/2011 | 8:46:06 |
| 39330 | 5732471295 | 6/11/2012 | 17:35:11 |
| 39331 | 5732473164 | 3/19/2012 | 11:55:19 |
| 39332 | 5732473602 | 11/4/2011 | 9:06:09 |
| 39333 | 5732474225 | 10/11/2011 | 17:26:10 |
| 39334 | 5732478247 | 9/20/2011 | 16:44:35 |
| 39335 | 5732484040 | 7/24/2012 | 20:32:46 |
| 39336 | 5732530096 | 12/14/2011 | 14:44:54 |
| 39337 | 5732539527 | 12/28/2011 | 20:45:06 |

| | | | |
|---|---|---|---|
| 39338 | 5732569186 | 6/29/2012 | 17:45:33 |
| 39339 | 5732589596 | 1/20/2012 | 11:51:18 |
| 39340 | 5732592253 | 12/20/2011 | 19:37:41 |
| 39341 | 5732592253 | 4/30/2012 | 14:35:58 |
| 39342 | 5732593029 | 9/17/2011 | 10:25:45 |
| 39343 | 5732593029 | 11/26/2011 | 13:09:23 |
| 39344 | 5732595162 | 11/18/2011 | 12:58:55 |
| 39345 | 5732631262 | 2/21/2012 | 20:53:25 |
| 39346 | 5732633214 | 1/14/2012 | 8:27:12 |
| 39347 | 5732700167 | 12/23/2011 | 13:17:28 |
| 39348 | 5732700167 | 4/4/2012 | 18:51:12 |
| 39349 | 5732700167 | 9/5/2012 | 15:24:55 |
| 39350 | 5732705233 | 3/24/2012 | 10:28:09 |
| 39351 | 5732708406 | 10/24/2011 | 8:14:07 |
| 39352 | 5732711354 | 8/13/2012 | 20:58:20 |
| 39353 | 5732754022 | 11/11/2011 | 13:43:21 |
| 39354 | 5732754056 | 9/29/2011 | 15:49:43 |
| 39355 | 5732756162 | 9/27/2012 | 8:33:43 |
| 39356 | 5732767621 | 5/29/2012 | 17:26:17 |
| 39357 | 5732802177 | 5/17/2012 | 11:43:26 |
| 39358 | 5732802238 | 11/15/2011 | 15:33:17 |
| 39359 | 5732816049 | 3/19/2012 | 19:20:10 |
| 39360 | 5732818813 | 7/22/2011 | 13:40:57 |
| 39361 | 5732860814 | 6/7/2012 | 18:28:47 |
| 39362 | 5732860814 | 6/20/2012 | 9:04:36 |
| 39363 | 5732860851 | 8/24/2012 | 11:02:10 |
| 39364 | 5732862255 | 5/22/2012 | 11:34:13 |
| 39365 | 5732894070 | 9/9/2011 | 17:57:27 |
| 39366 | 5732894334 | 1/4/2012 | 20:09:32 |
| 39367 | 5732916574 | 4/29/2012 | 17:24:33 |
| 39368 | 5732982774 | 12/3/2011 | 10:24:11 |
| 39369 | 5732982925 | 11/29/2011 | 15:01:40 |
| 39370 | 5733001193 | 11/5/2011 | 10:12:04 |
| 39371 | 5733001613 | 7/9/2012 | 12:06:52 |
| 39372 | 5733005147 | 7/23/2011 | 14:00:20 |
| 39373 | 5733007179 | 9/21/2012 | 15:57:04 |
| 39374 | 5733007179 | 9/26/2012 | 14:32:54 |
| 39375 | 5733007529 | 4/12/2012 | 17:59:15 |
| 39376 | 5733019895 | 11/17/2011 | 13:32:17 |
| 39377 | 5733019895 | 3/19/2012 | 19:14:31 |
| 39378 | 5733086826 | 11/2/2011 | 14:21:05 |
| 39379 | 5733089690 | 8/3/2012 | 12:34:12 |
| 39380 | 5733101427 | 10/7/2011 | 8:09:33 |
| 39381 | 5733104161 | 2/6/2012 | 10:08:12 |
| 39382 | 5733104431 | 10/10/2012 | 19:06:45 |
| 39383 | 5733150327 | 10/15/2012 | 16:21:09 |
| 39384 | 5733151422 | 10/1/2011 | 10:44:02 |

| | | | |
|---|---|---|---|
| 39385 | 5733158646 | 9/15/2011 | 9:10:45 |
| 39386 | 5733159026 | 5/1/2012 | 18:22:09 |
| 39387 | 5733185385 | 3/6/2012 | 20:24:18 |
| 39388 | 5733188248 | 6/7/2011 | 17:58:00 |
| 39389 | 5733188421 | 10/24/2012 | 15:00:52 |
| 39390 | 5733303848 | 10/8/2012 | 12:48:52 |
| 39391 | 5733306717 | 11/19/2011 | 9:11:11 |
| 39392 | 5733306717 | 5/14/2012 | 8:08:15 |
| 39393 | 5733307089 | 12/27/2011 | 14:39:56 |
| 39394 | 5733307938 | 9/17/2011 | 9:55:50 |
| 39395 | 5733308286 | 8/14/2012 | 20:45:12 |
| 39396 | 5733308600 | 10/4/2011 | 13:23:39 |
| 39397 | 5733309743 | 4/6/2012 | 15:56:18 |
| 39398 | 5733371143 | 11/17/2011 | 16:40:19 |
| 39399 | 5733388585 | 1/8/2012 | 13:22:00 |
| 39400 | 5733447932 | 11/11/2011 | 14:35:35 |
| 39401 | 5733449368 | 9/8/2012 | 11:11:08 |
| 39402 | 5733449544 | 10/6/2011 | 16:34:52 |
| 39403 | 5733449571 | 9/20/2012 | 8:46:22 |
| 39404 | 5733449807 | 4/9/2012 | 18:16:15 |
| 39405 | 5733538761 | 11/22/2011 | 18:42:56 |
| 39406 | 5733551526 | 3/15/2012 | 13:53:22 |
| 39407 | 5733554717 | 3/13/2012 | 18:40:48 |
| 39408 | 5733566800 | 11/3/2011 | 17:21:31 |
| 39409 | 5733595916 | 3/29/2012 | 17:38:46 |
| 39410 | 5733597810 | 12/16/2011 | 15:41:38 |
| 39411 | 5733598410 | 2/29/2012 | 17:32:35 |
| 39412 | 5733598410 | 8/21/2012 | 14:01:43 |
| 39413 | 5733598430 | 10/15/2011 | 10:46:15 |
| 39414 | 5733660442 | 9/8/2011 | 18:06:44 |
| 39415 | 5733665487 | 8/13/2012 | 8:37:54 |
| 39416 | 5733665487 | 9/12/2012 | 15:11:35 |
| 39417 | 5733808487 | 12/23/2011 | 16:02:23 |
| 39418 | 5733808987 | 2/3/2012 | 20:09:39 |
| 39419 | 5733913280 | 9/20/2011 | 16:44:27 |
| 39420 | 5734067520 | 3/10/2012 | 8:51:30 |
| 39421 | 5734069138 | 12/5/2011 | 9:33:18 |
| 39422 | 5734180131 | 8/16/2012 | 19:46:08 |
| 39423 | 5734180131 | 9/29/2012 | 9:45:55 |
| 39424 | 5734181047 | 12/23/2011 | 14:06:33 |
| 39425 | 5734184498 | 10/8/2012 | 20:00:55 |
| 39426 | 5734186884 | 5/3/2012 | 8:07:41 |
| 39427 | 5734186884 | 5/21/2012 | 8:18:37 |
| 39428 | 5734189214 | 11/23/2011 | 14:39:25 |
| 39429 | 5734189805 | 2/21/2012 | 9:48:03 |
| 39430 | 5734211388 | 3/6/2012 | 17:22:58 |
| 39431 | 5734212001 | 3/26/2012 | 14:40:37 |

| | | | |
|---|---|---|---|
| 39432 | 5734213966 | 9/26/2012 | 8:09:21 |
| 39433 | 5734215672 | 5/4/2012 | 18:11:44 |
| 39434 | 5734215826 | 2/14/2012 | 9:47:59 |
| 39435 | 5734215967 | 1/3/2012 | 10:27:13 |
| 39436 | 5734217779 | 10/8/2011 | 11:40:50 |
| 39437 | 5734241169 | 4/15/2012 | 19:57:56 |
| 39438 | 5734246885 | 8/30/2011 | 17:23:25 |
| 39439 | 5734247850 | 1/18/2012 | 9:53:55 |
| 39440 | 5734247850 | 3/15/2012 | 19:07:16 |
| 39441 | 5734270440 | 5/21/2012 | 8:01:49 |
| 39442 | 5734270440 | 7/26/2012 | 12:17:00 |
| 39443 | 5734276007 | 8/14/2012 | 20:52:09 |
| 39444 | 5734290776 | 10/17/2011 | 8:01:31 |
| 39445 | 5734297278 | 11/21/2011 | 8:05:41 |
| 39446 | 5734340402 | 7/5/2012 | 15:27:44 |
| 39447 | 5734461595 | 10/3/2012 | 20:05:14 |
| 39448 | 5734503844 | 11/11/2011 | 20:06:48 |
| 39449 | 5734505649 | 10/25/2011 | 15:29:14 |
| 39450 | 5734521900 | 10/27/2011 | 15:57:58 |
| 39451 | 5734534281 | 1/18/2012 | 9:51:27 |
| 39452 | 5734534408 | 10/20/2011 | 15:42:45 |
| 39453 | 5734536795 | 10/4/2011 | 13:46:11 |
| 39454 | 5734536795 | 2/12/2012 | 15:42:24 |
| 39455 | 5734629531 | 6/7/2012 | 15:19:52 |
| 39456 | 5734650083 | 2/11/2012 | 15:10:56 |
| 39457 | 5734651165 | 1/3/2012 | 10:51:46 |
| 39458 | 5734651225 | 3/14/2012 | 14:20:17 |
| 39459 | 5734651329 | 12/28/2011 | 8:53:51 |
| 39460 | 5734702922 | 11/7/2011 | 8:03:38 |
| 39461 | 5734705134 | 12/29/2011 | 10:04:57 |
| 39462 | 5734705134 | 5/21/2012 | 8:15:02 |
| 39463 | 5734705134 | 7/6/2012 | 16:52:49 |
| 39464 | 5734705134 | 8/20/2012 | 10:05:45 |
| 39465 | 5734730059 | 8/6/2012 | 16:37:27 |
| 39466 | 5734736249 | 10/3/2011 | 8:06:08 |
| 39467 | 5734736805 | 2/28/2012 | 13:19:16 |
| 39468 | 5734738424 | 12/28/2011 | 8:38:30 |
| 39469 | 5734738424 | 2/7/2012 | 20:24:26 |
| 39470 | 5734750205 | 10/10/2011 | 11:56:14 |
| 39471 | 5734750898 | 9/21/2011 | 19:35:31 |
| 39472 | 5734750945 | 10/26/2011 | 13:02:06 |
| 39473 | 5734798969 | 11/18/2011 | 12:22:50 |
| 39474 | 5734804473 | 7/30/2012 | 15:11:31 |
| 39475 | 5734805707 | 7/18/2011 | 8:26:50 |
| 39476 | 5734806342 | 8/6/2011 | 8:35:02 |
| 39477 | 5734809916 | 3/29/2012 | 11:29:13 |
| 39478 | 5734893753 | 11/12/2011 | 10:38:38 |

| | | | |
|---|---|---|---|
| 39479 | 5734893857 | 3/6/2012 | 13:09:29 |
| 39480 | 5735178847 | 2/28/2012 | 15:54:25 |
| 39481 | 5735184543 | 7/14/2011 | 15:44:58 |
| 39482 | 5735217517 | 1/11/2012 | 8:57:02 |
| 39483 | 5735217517 | 2/6/2012 | 17:19:58 |
| 39484 | 5735282587 | 11/5/2011 | 10:07:57 |
| 39485 | 5735284649 | 12/21/2011 | 10:19:00 |
| 39486 | 5735296733 | 3/3/2012 | 8:57:50 |
| 39487 | 5735299013 | 8/13/2011 | 11:42:08 |
| 39488 | 5735299339 | 5/24/2012 | 11:52:00 |
| 39489 | 5735414449 | 6/11/2011 | 9:23:04 |
| 39490 | 5735444589 | 12/26/2011 | 20:26:56 |
| 39491 | 5735444949 | 9/26/2011 | 9:33:18 |
| 39492 | 5735446042 | 5/19/2012 | 9:30:49 |
| 39493 | 5735446808 | 9/21/2012 | 15:29:40 |
| 39494 | 5735448051 | 12/31/2011 | 12:14:52 |
| 39495 | 5735448130 | 1/4/2012 | 20:15:16 |
| 39496 | 5735526999 | 11/25/2011 | 18:25:35 |
| 39497 | 5735594336 | 2/29/2012 | 17:24:00 |
| 39498 | 5735596206 | 12/22/2011 | 10:02:03 |
| 39499 | 5735600251 | 12/21/2011 | 18:43:40 |
| 39500 | 5735600953 | 5/29/2012 | 17:26:19 |
| 39501 | 5735602080 | 6/29/2012 | 9:33:23 |
| 39502 | 5735602080 | 7/24/2012 | 20:33:09 |
| 39503 | 5735602129 | 5/16/2012 | 8:05:15 |
| 39504 | 5735614427 | 4/10/2012 | 11:42:43 |
| 39505 | 5735616257 | 6/16/2012 | 15:15:57 |
| 39506 | 5735692003 | 3/21/2011 | 10:35:55 |
| 39507 | 5735764284 | 5/18/2012 | 12:15:27 |
| 39508 | 5735769749 | 10/8/2011 | 11:09:06 |
| 39509 | 5735783913 | 1/12/2012 | 8:08:18 |
| 39510 | 5735786250 | 9/15/2012 | 8:24:16 |
| 39511 | 5735786430 | 9/12/2012 | 14:58:40 |
| 39512 | 5735787067 | 10/5/2012 | 18:16:32 |
| 39513 | 5735789848 | 3/16/2012 | 16:08:19 |
| 39514 | 5735791654 | 10/11/2012 | 11:55:14 |
| 39515 | 5735791667 | 3/22/2012 | 8:07:15 |
| 39516 | 5735792359 | 3/7/2012 | 18:42:57 |
| 39517 | 5735797655 | 3/10/2011 | 17:49:44 |
| 39518 | 5735822244 | 10/15/2011 | 10:38:21 |
| 39519 | 5736253606 | 9/12/2011 | 14:14:45 |
| 39520 | 5736258768 | 8/2/2012 | 18:56:47 |
| 39521 | 5736259428 | 10/2/2012 | 8:38:49 |
| 39522 | 5736259991 | 6/9/2012 | 14:40:21 |
| 39523 | 5736316698 | 9/3/2012 | 14:32:26 |
| 39524 | 5736390094 | 1/25/2012 | 20:25:30 |
| 39525 | 5736452098 | 9/12/2012 | 14:56:52 |

| | | | |
|---|---|---|---|
| 39526 | 5736452255 | 9/21/2011 | 11:55:11 |
| 39527 | 5736456991 | 11/17/2011 | 16:31:04 |
| 39528 | 5736458831 | 8/20/2012 | 18:43:55 |
| 39529 | 5736600176 | 9/8/2011 | 18:58:11 |
| 39530 | 5736805152 | 4/18/2012 | 8:11:08 |
| 39531 | 5736820682 | 7/9/2012 | 19:11:47 |
| 39532 | 5736824851 | 4/3/2012 | 16:10:59 |
| 39533 | 5736830890 | 4/10/2012 | 16:15:14 |
| 39534 | 5736917520 | 10/8/2011 | 9:49:01 |
| 39535 | 5736921511 | 3/22/2012 | 14:01:48 |
| 39536 | 5736924021 | 10/18/2011 | 13:02:15 |
| 39537 | 5736938513 | 9/20/2011 | 20:32:03 |
| 39538 | 5736944958 | 2/9/2012 | 20:37:23 |
| 39539 | 5737012573 | 5/13/2012 | 17:40:22 |
| 39540 | 5737013631 | 6/5/2012 | 17:54:09 |
| 39541 | 5737015475 | 9/21/2011 | 11:54:30 |
| 39542 | 5737034201 | 11/8/2011 | 13:57:05 |
| 39543 | 5737034608 | 5/25/2012 | 17:02:12 |
| 39544 | 5737035928 | 11/19/2011 | 8:24:41 |
| 39545 | 5737036528 | 2/6/2012 | 9:59:38 |
| 39546 | 5737037230 | 9/19/2011 | 19:13:55 |
| 39547 | 5737128790 | 11/3/2011 | 17:56:36 |
| 39548 | 5737142325 | 4/9/2012 | 13:33:29 |
| 39549 | 5737146353 | 1/18/2012 | 20:21:01 |
| 39550 | 5737148886 | 9/20/2011 | 20:42:52 |
| 39551 | 5737180388 | 11/3/2011 | 17:16:04 |
| 39552 | 5737185785 | 11/7/2011 | 9:19:56 |
| 39553 | 5737232541 | 12/3/2011 | 10:20:54 |
| 39554 | 5737273661 | 9/21/2012 | 15:54:55 |
| 39555 | 5737476249 | 7/25/2012 | 20:40:58 |
| 39556 | 5737480672 | 9/20/2011 | 16:44:51 |
| 39557 | 5737480688 | 11/16/2011 | 8:01:38 |
| 39558 | 5737542278 | 10/17/2012 | 18:31:00 |
| 39559 | 5737604800 | 9/27/2011 | 18:46:08 |
| 39560 | 5737605642 | 10/8/2011 | 10:04:07 |
| 39561 | 5737680959 | 3/13/2012 | 12:43:29 |
| 39562 | 5737680959 | 3/25/2012 | 12:03:36 |
| 39563 | 5737685061 | 7/23/2012 | 15:32:34 |
| 39564 | 5737689661 | 10/1/2011 | 10:00:02 |
| 39565 | 5737763286 | 11/26/2011 | 11:56:28 |
| 39566 | 5737765377 | 4/19/2012 | 20:11:46 |
| 39567 | 5737768974 | 4/12/2012 | 12:34:58 |
| 39568 | 5737768974 | 5/21/2012 | 8:03:29 |
| 39569 | 5737772777 | 10/26/2011 | 13:01:38 |
| 39570 | 5737786625 | 5/9/2012 | 8:49:07 |
| 39571 | 5737831459 | 9/22/2012 | 8:44:55 |
| 39572 | 5737952943 | 12/15/2011 | 8:19:59 |

| | | | |
|---|---|---|---|
| 39573 | 5737957353 | 10/16/2012 | 20:34:18 |
| 39574 | 5737979148 | 3/13/2012 | 18:33:08 |
| 39575 | 5738038664 | 12/17/2011 | 11:34:07 |
| 39576 | 5738039225 | 9/20/2011 | 20:30:35 |
| 39577 | 5738039225 | 11/26/2011 | 13:38:13 |
| 39578 | 5738191747 | 4/16/2012 | 16:05:14 |
| 39579 | 5738201493 | 11/8/2011 | 14:35:53 |
| 39580 | 5738205737 | 9/12/2011 | 14:16:36 |
| 39581 | 5738210727 | 12/26/2011 | 20:05:52 |
| 39582 | 5738211309 | 7/27/2012 | 13:10:45 |
| 39583 | 5738212642 | 3/13/2012 | 16:54:39 |
| 39584 | 5738216364 | 9/20/2011 | 16:45:44 |
| 39585 | 5738216941 | 2/20/2012 | 8:48:17 |
| 39586 | 5738224149 | 10/28/2011 | 13:33:40 |
| 39587 | 5738229848 | 2/11/2012 | 15:34:30 |
| 39588 | 5738236936 | 3/20/2012 | 17:41:29 |
| 39589 | 5738239010 | 3/22/2012 | 7:51:03 |
| 39590 | 5738239010 | 3/28/2012 | 18:09:05 |
| 39591 | 5738239194 | 10/9/2012 | 11:39:20 |
| 39592 | 5738261228 | 5/14/2012 | 15:43:13 |
| 39593 | 5738261228 | 5/21/2012 | 8:04:27 |
| 39594 | 5738261942 | 9/24/2011 | 9:48:22 |
| 39595 | 5738265070 | 7/15/2011 | 17:42:43 |
| 39596 | 5738268109 | 5/15/2012 | 19:09:32 |
| 39597 | 5738268398 | 9/8/2011 | 18:57:29 |
| 39598 | 5738360128 | 5/17/2012 | 17:03:42 |
| 39599 | 5738360848 | 7/25/2012 | 20:38:33 |
| 39600 | 5738379694 | 8/6/2012 | 14:58:35 |
| 39601 | 5738388851 | 1/7/2012 | 9:28:58 |
| 39602 | 5738404117 | 3/15/2012 | 18:57:46 |
| 39603 | 5738428324 | 12/21/2011 | 10:14:48 |
| 39604 | 5738428377 | 10/7/2011 | 8:06:37 |
| 39605 | 5738541995 | 10/1/2012 | 13:49:51 |
| 39606 | 5738551086 | 10/19/2011 | 7:32:00 |
| 39607 | 5738552629 | 9/9/2011 | 18:25:42 |
| 39608 | 5738554664 | 2/29/2012 | 17:32:32 |
| 39609 | 5738554664 | 7/14/2012 | 8:23:24 |
| 39610 | 5738608182 | 12/15/2011 | 8:14:38 |
| 39611 | 5738640609 | 9/3/2012 | 14:51:07 |
| 39612 | 5738648164 | 9/21/2011 | 19:36:01 |
| 39613 | 5738648540 | 9/29/2012 | 10:03:35 |
| 39614 | 5738700088 | 9/27/2011 | 18:43:10 |
| 39615 | 5738700088 | 6/29/2012 | 9:40:38 |
| 39616 | 5738701000 | 10/17/2011 | 8:28:42 |
| 39617 | 5738734044 | 9/30/2011 | 10:02:22 |
| 39618 | 5738801247 | 9/23/2011 | 11:12:20 |
| 39619 | 5738802434 | 10/15/2012 | 10:16:31 |

| | | | |
|---|---|---|---|
| 39620 | 5738803454 | 10/6/2011 | 16:42:16 |
| 39621 | 5738803454 | 10/22/2011 | 13:11:47 |
| 39622 | 5738899028 | 10/7/2012 | 13:04:03 |
| 39623 | 5739150307 | 8/28/2012 | 11:57:52 |
| 39624 | 5739153070 | 11/28/2011 | 12:06:00 |
| 39625 | 5739154900 | 5/21/2012 | 8:56:27 |
| 39626 | 5739311035 | 3/14/2012 | 19:45:27 |
| 39627 | 5739319535 | 9/24/2012 | 18:54:08 |
| 39628 | 5739530225 | 1/16/2012 | 8:22:22 |
| 39629 | 5739531583 | 1/3/2012 | 16:56:08 |
| 39630 | 5739829114 | 9/14/2011 | 12:21:40 |
| 39631 | 5739868177 | 4/21/2012 | 16:26:39 |
| 39632 | 5739902558 | 4/25/2011 | 13:33:58 |
| 39633 | 5739990719 | 9/29/2011 | 15:21:07 |
| 39634 | 5739993085 | 3/21/2012 | 8:07:12 |
| 39635 | 5739994481 | 5/7/2012 | 8:20:58 |
| 39636 | 5739994481 | 5/21/2012 | 8:04:19 |
| 39637 | 5742262264 | 6/9/2012 | 10:28:28 |
| 39638 | 5742618264 | 4/23/2011 | 10:48:20 |
| 39639 | 5742778403 | 1/6/2012 | 14:56:10 |
| 39640 | 5742974452 | 1/4/2012 | 11:06:34 |
| 39641 | 5743024152 | 9/17/2011 | 10:15:45 |
| 39642 | 5743039043 | 3/5/2012 | 7:52:04 |
| 39643 | 5743039043 | 3/10/2012 | 8:45:20 |
| 39644 | 5743039043 | 7/14/2012 | 8:05:42 |
| 39645 | 5743156350 | 10/31/2011 | 7:14:27 |
| 39646 | 5743158704 | 11/23/2011 | 14:46:36 |
| 39647 | 5743359410 | 8/1/2012 | 8:30:34 |
| 39648 | 5743392621 | 2/6/2012 | 17:02:38 |
| 39649 | 5743508171 | 6/2/2012 | 12:46:46 |
| 39650 | 5743542096 | 8/24/2011 | 11:47:06 |
| 39651 | 5743702134 | 4/18/2012 | 17:50:00 |
| 39652 | 5743709184 | 12/18/2011 | 16:31:59 |
| 39653 | 5743709464 | 11/14/2011 | 14:38:21 |
| 39654 | 5745200253 | 12/18/2011 | 17:37:38 |
| 39655 | 5745755286 | 7/5/2012 | 15:40:12 |
| 39656 | 5746127267 | 7/6/2012 | 16:51:41 |
| 39657 | 5746531761 | 7/18/2012 | 7:09:02 |
| 39658 | 5747472429 | 4/14/2012 | 8:57:48 |
| 39659 | 5747726014 | 11/25/2011 | 18:10:08 |
| 39660 | 5748501910 | 8/14/2012 | 11:49:41 |
| 39661 | 5748704432 | 10/10/2011 | 12:19:00 |
| 39662 | 5749030881 | 2/17/2012 | 18:17:42 |
| 39663 | 5749045849 | 11/25/2011 | 18:05:02 |
| 39664 | 5749526719 | 4/25/2012 | 15:51:21 |
| 39665 | 5752005567 | 10/7/2011 | 9:51:15 |
| 39666 | 5752005567 | 11/9/2011 | 9:19:36 |

| | | | |
|---|---|---|---|
| 39667 | 5752009087 | 8/1/2012 | 9:05:45 |
| 39668 | 5752018086 | 8/15/2012 | 21:41:41 |
| 39669 | 5752021494 | 2/11/2012 | 15:12:49 |
| 39670 | 5752026424 | 2/9/2012 | 20:32:53 |
| 39671 | 5752028798 | 10/8/2011 | 12:04:48 |
| 39672 | 5752075664 | 10/29/2011 | 11:51:17 |
| 39673 | 5752076902 | 6/24/2011 | 12:19:27 |
| 39674 | 5752182511 | 11/29/2011 | 15:45:24 |
| 39675 | 5752185340 | 5/21/2012 | 9:06:50 |
| 39676 | 5752186048 | 9/24/2012 | 13:20:11 |
| 39677 | 5752191430 | 10/5/2011 | 14:47:39 |
| 39678 | 5752195583 | 5/18/2012 | 11:50:18 |
| 39679 | 5753021967 | 3/22/2012 | 8:04:12 |
| 39680 | 5753027720 | 3/15/2012 | 14:01:37 |
| 39681 | 5753027906 | 5/21/2012 | 9:01:37 |
| 39682 | 5753028161 | 3/19/2012 | 12:06:04 |
| 39683 | 5753028161 | 4/1/2012 | 17:51:48 |
| 39684 | 5753091473 | 12/27/2011 | 14:40:04 |
| 39685 | 5753094837 | 4/15/2012 | 17:42:18 |
| 39686 | 5753120934 | 3/8/2012 | 20:29:47 |
| 39687 | 5753123868 | 2/6/2012 | 17:22:57 |
| 39688 | 5753125865 | 11/2/2013 | 15:46:09 |
| 39689 | 5753126260 | 10/5/2011 | 14:19:22 |
| 39690 | 5753129495 | 11/2/2011 | 14:27:50 |
| 39691 | 5753130587 | 9/24/2011 | 9:52:31 |
| 39692 | 5753170539 | 1/16/2012 | 12:03:18 |
| 39693 | 5753173724 | 9/28/2011 | 9:31:40 |
| 39694 | 5753173724 | 10/28/2011 | 14:29:36 |
| 39695 | 5753174290 | 8/24/2012 | 21:03:31 |
| 39696 | 5753177596 | 1/4/2012 | 20:21:41 |
| 39697 | 5753189237 | 9/13/2012 | 15:22:30 |
| 39698 | 5753654035 | 9/29/2011 | 15:24:06 |
| 39699 | 5753735454 | 9/23/2011 | 11:20:53 |
| 39700 | 5753735529 | 3/17/2012 | 9:03:26 |
| 39701 | 5753737415 | 9/17/2011 | 10:26:09 |
| 39702 | 5753861941 | 10/8/2011 | 12:09:29 |
| 39703 | 5753861978 | 2/21/2012 | 20:50:47 |
| 39704 | 5753861978 | 4/26/2012 | 21:19:53 |
| 39705 | 5753863630 | 11/28/2011 | 18:08:25 |
| 39706 | 5753866416 | 10/5/2011 | 14:48:18 |
| 39707 | 5754035531 | 8/3/2011 | 11:59:16 |
| 39708 | 5754037370 | 1/6/2012 | 13:08:48 |
| 39709 | 5754037373 | 9/8/2011 | 19:04:06 |
| 39710 | 5754151064 | 1/2/2012 | 9:10:54 |
| 39711 | 5754158341 | 2/24/2012 | 20:52:38 |
| 39712 | 5754158885 | 11/16/2011 | 20:07:16 |
| 39713 | 5754181479 | 10/15/2011 | 11:01:15 |

| | | | |
|---|---|---|---|
| 39714 | 5754181493 | 8/3/2012 | 12:32:35 |
| 39715 | 5754181592 | 10/4/2011 | 13:54:42 |
| 39716 | 5754185021 | 5/24/2012 | 12:28:51 |
| 39717 | 5754185429 | 5/11/2012 | 10:45:37 |
| 39718 | 5754187655 | 6/12/2012 | 17:14:45 |
| 39719 | 5754187655 | 6/15/2012 | 16:38:53 |
| 39720 | 5754201640 | 4/16/2012 | 16:08:53 |
| 39721 | 5754205677 | 9/25/2012 | 14:47:32 |
| 39722 | 5754207143 | 6/7/2014 | 9:02:56 |
| 39723 | 5754309234 | 1/19/2012 | 18:32:04 |
| 39724 | 5754462803 | 10/24/2012 | 21:14:06 |
| 39725 | 5754912407 | 9/29/2011 | 15:23:55 |
| 39726 | 5754912565 | 11/15/2011 | 16:21:45 |
| 39727 | 5754914513 | 3/8/2012 | 20:44:52 |
| 39728 | 5754914736 | 4/12/2012 | 12:35:41 |
| 39729 | 5754914736 | 6/16/2012 | 9:28:24 |
| 39730 | 5754915090 | 12/18/2011 | 16:22:23 |
| 39731 | 5754916484 | 1/16/2012 | 12:08:31 |
| 39732 | 5754916948 | 4/7/2012 | 9:38:24 |
| 39733 | 5754940015 | 10/8/2011 | 10:10:36 |
| 39734 | 5754941234 | 5/31/2012 | 15:01:52 |
| 39735 | 5754944121 | 12/3/2011 | 9:31:08 |
| 39736 | 5754959389 | 8/15/2012 | 21:43:00 |
| 39737 | 5754961772 | 7/18/2011 | 11:15:46 |
| 39738 | 5754962194 | 10/2/2012 | 10:07:55 |
| 39739 | 5754993045 | 7/23/2012 | 15:35:22 |
| 39740 | 5754997890 | 3/19/2012 | 19:05:28 |
| 39741 | 5754998057 | 6/28/2012 | 14:16:30 |
| 39742 | 5755132200 | 8/25/2012 | 11:08:57 |
| 39743 | 5755206562 | 8/8/2012 | 16:14:22 |
| 39744 | 5755209081 | 9/8/2011 | 19:10:59 |
| 39745 | 5755237785 | 5/10/2012 | 15:05:33 |
| 39746 | 5755288492 | 1/20/2012 | 20:35:37 |
| 39747 | 5755288621 | 10/6/2011 | 16:56:12 |
| 39748 | 5755289836 | 8/25/2011 | 18:22:52 |
| 39749 | 5755381648 | 10/6/2011 | 16:57:56 |
| 39750 | 5755452716 | 1/18/2012 | 20:28:03 |
| 39751 | 5755514174 | 8/24/2012 | 18:14:42 |
| 39752 | 5755516787 | 1/31/2012 | 10:12:02 |
| 39753 | 5755564073 | 4/22/2012 | 15:38:10 |
| 39754 | 5755715231 | 3/27/2012 | 14:56:40 |
| 39755 | 5755716955 | 12/26/2011 | 9:35:38 |
| 39756 | 5755717800 | 10/14/2011 | 13:00:47 |
| 39757 | 5755742362 | 5/5/2012 | 12:22:53 |
| 39758 | 5755747119 | 10/4/2011 | 13:28:51 |
| 39759 | 5756029196 | 7/26/2011 | 10:44:16 |
| 39760 | 5756053640 | 9/26/2011 | 9:15:25 |

| 39761 | 5756053640 | 10/10/2011 | 12:53:54 |
| 39762 | 5756078320 | 9/30/2011 | 10:07:48 |
| 39763 | 5756130272 | 10/5/2011 | 14:48:43 |
| 39764 | 5756130784 | 10/15/2011 | 9:43:32 |
| 39765 | 5756132378 | 9/8/2011 | 19:53:48 |
| 39766 | 5756133824 | 1/4/2012 | 20:11:53 |
| 39767 | 5756135122 | 3/27/2011 | 10:36:59 |
| 39768 | 5756135660 | 9/8/2011 | 18:14:51 |
| 39769 | 5756135745 | 6/26/2012 | 21:13:36 |
| 39770 | 5756135745 | 6/29/2012 | 17:51:55 |
| 39771 | 5756135944 | 8/9/2012 | 22:00:54 |
| 39772 | 5756210597 | 12/7/2011 | 13:49:47 |
| 39773 | 5756211017 | 12/21/2011 | 10:05:36 |
| 39774 | 5756212100 | 2/9/2012 | 20:32:52 |
| 39775 | 5756212100 | 5/21/2012 | 9:01:42 |
| 39776 | 5756212100 | 5/21/2012 | 9:03:45 |
| 39777 | 5756214105 | 9/21/2011 | 12:01:30 |
| 39778 | 5756214409 | 3/23/2012 | 14:28:19 |
| 39779 | 5756315959 | 1/17/2012 | 18:48:31 |
| 39780 | 5756316857 | 6/14/2012 | 21:16:09 |
| 39781 | 5756352127 | 11/21/2011 | 10:46:54 |
| 39782 | 5756353314 | 8/23/2012 | 21:05:30 |
| 39783 | 5756357047 | 5/16/2012 | 9:29:07 |
| 39784 | 5756360453 | 2/13/2012 | 18:31:38 |
| 39785 | 5756363822 | 2/2/2012 | 20:59:25 |
| 39786 | 5756364041 | 1/12/2012 | 14:08:49 |
| 39787 | 5756364390 | 12/27/2011 | 13:30:34 |
| 39788 | 5756364452 | 3/16/2012 | 16:47:03 |
| 39789 | 5756379767 | 9/28/2011 | 9:30:16 |
| 39790 | 5756391999 | 9/10/2011 | 8:02:29 |
| 39791 | 5756392862 | 11/28/2011 | 18:08:56 |
| 39792 | 5756402809 | 1/10/2012 | 20:55:20 |
| 39793 | 5756408883 | 5/16/2012 | 9:26:51 |
| 39794 | 5756409578 | 4/25/2012 | 9:49:36 |
| 39795 | 5756422400 | 2/16/2012 | 9:22:25 |
| 39796 | 5756423564 | 10/17/2012 | 9:46:34 |
| 39797 | 5756424964 | 9/11/2012 | 21:24:56 |
| 39798 | 5756435673 | 8/5/2011 | 18:09:18 |
| 39799 | 5756441500 | 12/21/2011 | 10:01:02 |
| 39800 | 5756447256 | 4/2/2012 | 17:25:07 |
| 39801 | 5756491443 | 9/24/2011 | 9:27:51 |
| 39802 | 5756493190 | 3/20/2012 | 9:21:04 |
| 39803 | 5756493190 | 4/2/2012 | 9:06:17 |
| 39804 | 5756493190 | 5/21/2012 | 9:01:48 |
| 39805 | 5756493190 | 5/21/2012 | 9:03:53 |
| 39806 | 5756500882 | 11/30/2011 | 13:01:02 |
| 39807 | 5756501137 | 7/24/2012 | 14:47:19 |

| | | | |
|---|---|---|---|
| 39808 | 5756501137 | 8/22/2012 | 21:43:50 |
| 39809 | 5756501311 | 1/26/2012 | 7:21:38 |
| 39810 | 5756501448 | 2/10/2012 | 20:36:07 |
| 39811 | 5756504424 | 7/25/2012 | 20:39:42 |
| 39812 | 5756545121 | 6/9/2012 | 10:38:21 |
| 39813 | 5756545552 | 3/2/2012 | 19:03:58 |
| 39814 | 5756800035 | 10/12/2012 | 17:14:18 |
| 39815 | 5756800376 | 9/10/2011 | 9:03:41 |
| 39816 | 5756933023 | 3/19/2012 | 12:01:34 |
| 39817 | 5756934299 | 5/26/2012 | 14:42:09 |
| 39818 | 5756940133 | 5/21/2012 | 9:01:41 |
| 39819 | 5756945433 | 2/17/2012 | 18:23:35 |
| 39820 | 5757063392 | 12/7/2011 | 13:24:27 |
| 39821 | 5757067804 | 10/20/2012 | 16:33:41 |
| 39822 | 5757070119 | 1/24/2012 | 17:07:40 |
| 39823 | 5757070317 | 4/3/2012 | 20:16:48 |
| 39824 | 5757073414 | 10/10/2011 | 12:55:16 |
| 39825 | 5757078509 | 1/20/2012 | 20:30:33 |
| 39826 | 5757250035 | 11/22/2011 | 19:42:06 |
| 39827 | 5757250035 | 12/23/2011 | 16:03:19 |
| 39828 | 5757254320 | 11/18/2011 | 13:05:57 |
| 39829 | 5757257178 | 2/14/2012 | 15:29:46 |
| 39830 | 5757403869 | 8/27/2012 | 9:19:04 |
| 39831 | 5757467309 | 10/5/2011 | 14:48:25 |
| 39832 | 5757602526 | 5/20/2012 | 16:01:29 |
| 39833 | 5757703722 | 4/13/2012 | 20:41:16 |
| 39834 | 5757705525 | 6/12/2012 | 17:15:08 |
| 39835 | 5757707409 | 1/13/2012 | 17:29:08 |
| 39836 | 5757790368 | 2/29/2012 | 17:35:50 |
| 39837 | 5757798837 | 4/26/2012 | 21:18:31 |
| 39838 | 5758023254 | 2/2/2012 | 11:10:00 |
| 39839 | 5758025887 | 8/16/2012 | 19:55:02 |
| 39840 | 5758050045 | 1/20/2012 | 11:34:51 |
| 39841 | 5758050222 | 5/26/2012 | 9:02:02 |
| 39842 | 5758052962 | 8/6/2012 | 15:20:44 |
| 39843 | 5758053792 | 9/12/2011 | 13:32:21 |
| 39844 | 5758053989 | 9/29/2011 | 15:24:50 |
| 39845 | 5758054971 | 1/19/2012 | 13:52:19 |
| 39846 | 5758055651 | 8/7/2012 | 21:41:21 |
| 39847 | 5758056311 | 3/17/2012 | 10:59:15 |
| 39848 | 5758056610 | 4/25/2012 | 21:21:58 |
| 39849 | 5758057581 | 10/11/2011 | 17:36:48 |
| 39850 | 5758059739 | 9/14/2011 | 21:35:24 |
| 39851 | 5758059939 | 10/19/2011 | 12:22:47 |
| 39852 | 5758081420 | 11/26/2011 | 12:03:48 |
| 39853 | 5758150258 | 5/23/2012 | 14:48:06 |
| 39854 | 5758159372 | 12/26/2011 | 20:08:25 |

| | | | |
|---|---|---|---|
| 39855 | 5758351410 | 7/19/2012 | 9:08:39 |
| 39856 | 5758404496 | 4/11/2012 | 13:05:42 |
| 39857 | 5758409486 | 12/17/2011 | 12:12:35 |
| 39858 | 5759100507 | 1/28/2012 | 8:20:54 |
| 39859 | 5759100843 | 9/23/2011 | 11:49:48 |
| 39860 | 5759101942 | 12/28/2011 | 13:31:05 |
| 39861 | 5759106553 | 1/19/2012 | 10:15:51 |
| 39862 | 5759150221 | 8/16/2012 | 9:31:51 |
| 39863 | 5759155417 | 9/22/2011 | 16:15:50 |
| 39864 | 5759212459 | 10/12/2011 | 9:06:12 |
| 39865 | 5759213790 | 9/24/2012 | 13:13:16 |
| 39866 | 5759218496 | 9/21/2011 | 11:36:28 |
| 39867 | 5759329002 | 7/23/2011 | 13:10:18 |
| 39868 | 5759329096 | 3/17/2012 | 9:03:25 |
| 39869 | 5759329096 | 8/6/2012 | 13:56:01 |
| 39870 | 5759329362 | 3/7/2012 | 18:34:50 |
| 39871 | 5759367999 | 4/5/2012 | 14:37:40 |
| 39872 | 5759375873 | 5/21/2012 | 9:01:37 |
| 39873 | 5759376260 | 4/6/2012 | 15:45:35 |
| 39874 | 5759732756 | 11/14/2011 | 17:32:58 |
| 39875 | 5759733054 | 10/14/2011 | 13:00:55 |
| 39876 | 5759733619 | 8/30/2012 | 17:32:48 |
| 39877 | 5759733769 | 11/3/2011 | 17:26:36 |
| 39878 | 5759737326 | 2/6/2012 | 10:16:35 |
| 39879 | 5759930157 | 10/15/2012 | 16:13:21 |
| 39880 | 5759932906 | 12/21/2011 | 18:46:02 |
| 39881 | 5759939083 | 2/13/2012 | 9:34:21 |
| 39882 | 5802120336 | 4/27/2012 | 12:12:03 |
| 39883 | 5802122472 | 10/19/2011 | 12:17:28 |
| 39884 | 5802129036 | 10/10/2011 | 11:57:49 |
| 39885 | 5802129122 | 12/17/2011 | 12:10:02 |
| 39886 | 5802129948 | 6/21/2012 | 18:52:29 |
| 39887 | 5802140913 | 2/11/2012 | 11:18:58 |
| 39888 | 5802160148 | 9/24/2011 | 9:51:37 |
| 39889 | 5802160894 | 12/16/2011 | 15:39:43 |
| 39890 | 5802161398 | 7/29/2011 | 20:23:08 |
| 39891 | 5802162619 | 12/22/2011 | 9:04:32 |
| 39892 | 5802165764 | 9/20/2011 | 20:33:45 |
| 39893 | 5802221358 | 9/26/2011 | 9:50:36 |
| 39894 | 5802225080 | 12/22/2011 | 9:46:19 |
| 39895 | 5802225454 | 12/6/2011 | 13:36:22 |
| 39896 | 5802225663 | 2/21/2012 | 9:35:40 |
| 39897 | 5802226463 | 5/4/2012 | 20:53:55 |
| 39898 | 5802226604 | 12/20/2011 | 17:27:23 |
| 39899 | 5802227524 | 10/14/2011 | 13:30:18 |
| 39900 | 5802241630 | 9/30/2011 | 10:03:25 |
| 39901 | 5802275200 | 9/16/2011 | 14:40:55 |

| | | | |
|---|---|---|---|
| 39902 | 5802310137 | 3/7/2012 | 9:33:58 |
| 39903 | 5802355648 | 8/3/2012 | 12:38:07 |
| 39904 | 5802355730 | 7/19/2012 | 8:28:39 |
| 39905 | 5802357585 | 9/24/2011 | 9:20:22 |
| 39906 | 5802358359 | 9/17/2011 | 9:42:59 |
| 39907 | 5802358952 | 5/8/2012 | 17:16:07 |
| 39908 | 5802359537 | 12/26/2011 | 20:24:14 |
| 39909 | 5802360134 | 1/17/2012 | 18:34:45 |
| 39910 | 5802360134 | 4/26/2012 | 11:39:55 |
| 39911 | 5802362882 | 3/19/2012 | 17:42:05 |
| 39912 | 5802364004 | 11/11/2011 | 13:13:51 |
| 39913 | 5802364119 | 12/29/2011 | 18:45:22 |
| 39914 | 5802391744 | 10/27/2013 | 13:27:35 |
| 39915 | 5802392802 | 4/21/2011 | 11:14:41 |
| 39916 | 5802470468 | 3/15/2012 | 13:53:11 |
| 39917 | 5802475346 | 7/2/2012 | 17:21:22 |
| 39918 | 5802588015 | 7/25/2012 | 20:42:02 |
| 39919 | 5802638408 | 12/20/2011 | 15:02:55 |
| 39920 | 5802638968 | 6/7/2012 | 18:23:43 |
| 39921 | 5802710315 | 5/17/2011 | 9:44:30 |
| 39922 | 5802710330 | 1/20/2012 | 11:47:16 |
| 39923 | 5802711470 | 8/14/2012 | 20:56:53 |
| 39924 | 5802711635 | 8/1/2011 | 19:49:27 |
| 39925 | 5802711644 | 7/7/2012 | 10:53:36 |
| 39926 | 5802727194 | 9/14/2011 | 12:03:52 |
| 39927 | 5802728016 | 9/10/2011 | 9:08:31 |
| 39928 | 5802733062 | 8/15/2012 | 12:28:02 |
| 39929 | 5802766652 | 1/8/2012 | 13:21:59 |
| 39930 | 5802794606 | 9/10/2012 | 8:44:58 |
| 39931 | 5802810140 | 12/5/2011 | 18:48:13 |
| 39932 | 5802842594 | 9/12/2011 | 14:17:43 |
| 39933 | 5802842705 | 10/20/2011 | 15:56:49 |
| 39934 | 5802844352 | 7/23/2012 | 15:31:16 |
| 39935 | 5802849414 | 5/17/2011 | 9:34:09 |
| 39936 | 5803010041 | 5/2/2011 | 18:03:13 |
| 39937 | 5803013833 | 3/29/2012 | 16:32:43 |
| 39938 | 5803013833 | 10/3/2012 | 20:05:22 |
| 39939 | 5803030281 | 9/23/2011 | 11:19:52 |
| 39940 | 5803094682 | 8/2/2012 | 18:50:23 |
| 39941 | 5803097769 | 7/23/2012 | 15:20:36 |
| 39942 | 5803097769 | 7/30/2012 | 13:34:54 |
| 39943 | 5803173504 | 10/6/2011 | 16:51:45 |
| 39944 | 5803198318 | 4/20/2012 | 14:29:53 |
| 39945 | 5803205584 | 1/6/2012 | 14:54:43 |
| 39946 | 5803277205 | 11/12/2011 | 10:47:01 |
| 39947 | 5803300100 | 11/26/2011 | 13:18:03 |
| 39948 | 5803300541 | 7/25/2012 | 20:38:25 |

| | | | |
|---|---|---|---|
| 39949 | 5803302743 | 9/9/2011 | 17:58:06 |
| 39950 | 5803302743 | 9/22/2011 | 16:07:25 |
| 39951 | 5803303325 | 1/17/2012 | 9:41:59 |
| 39952 | 5803317026 | 9/22/2011 | 15:26:05 |
| 39953 | 5803341286 | 11/17/2011 | 16:18:55 |
| 39954 | 5803344049 | 7/28/2011 | 10:27:16 |
| 39955 | 5803346334 | 9/26/2011 | 9:46:32 |
| 39956 | 5803351356 | 10/22/2011 | 13:11:57 |
| 39957 | 5803351356 | 3/28/2012 | 10:39:09 |
| 39958 | 5803391910 | 9/8/2011 | 18:53:52 |
| 39959 | 5803418072 | 10/21/2011 | 16:02:31 |
| 39960 | 5803418072 | 12/7/2011 | 17:59:38 |
| 39961 | 5803517514 | 8/6/2012 | 16:37:57 |
| 39962 | 5803528768 | 7/6/2012 | 14:51:02 |
| 39963 | 5803643422 | 8/20/2011 | 9:58:33 |
| 39964 | 5803670312 | 8/18/2011 | 8:05:41 |
| 39965 | 5803691592 | 5/8/2012 | 17:17:24 |
| 39966 | 5803691926 | 3/13/2012 | 18:32:56 |
| 39967 | 5803715316 | 10/18/2011 | 13:03:24 |
| 39968 | 5803720845 | 9/8/2011 | 18:08:08 |
| 39969 | 5803721230 | 2/9/2012 | 9:33:10 |
| 39970 | 5803721941 | 7/31/2012 | 15:40:59 |
| 39971 | 5803721941 | 8/14/2012 | 11:52:19 |
| 39972 | 5803723869 | 12/23/2011 | 13:18:41 |
| 39973 | 5803806121 | 4/5/2012 | 13:49:16 |
| 39974 | 5803950147 | 5/4/2012 | 20:53:54 |
| 39975 | 5803995322 | 12/3/2011 | 10:12:25 |
| 39976 | 5803996233 | 12/26/2011 | 9:26:01 |
| 39977 | 5803998878 | 10/6/2011 | 17:40:48 |
| 39978 | 5804215617 | 4/29/2012 | 17:47:29 |
| 39979 | 5804215617 | 4/30/2012 | 14:37:29 |
| 39980 | 5804251057 | 3/16/2012 | 16:04:20 |
| 39981 | 5804369372 | 12/21/2011 | 10:18:16 |
| 39982 | 5804581252 | 9/19/2012 | 8:03:14 |
| 39983 | 5804581460 | 7/18/2012 | 8:31:58 |
| 39984 | 5804587235 | 11/14/2011 | 17:27:44 |
| 39985 | 5804612941 | 9/21/2011 | 19:36:00 |
| 39986 | 5804619443 | 3/28/2012 | 10:46:18 |
| 39987 | 5804650053 | 3/6/2012 | 20:24:09 |
| 39988 | 5804650627 | 2/28/2012 | 16:03:43 |
| 39989 | 5804657843 | 1/20/2012 | 20:29:45 |
| 39990 | 5804658636 | 12/17/2011 | 12:06:29 |
| 39991 | 5804674593 | 12/20/2011 | 19:25:13 |
| 39992 | 5804714109 | 3/14/2012 | 20:03:43 |
| 39993 | 5804716225 | 2/17/2012 | 9:19:13 |
| 39994 | 5804718124 | 6/9/2012 | 10:55:45 |
| 39995 | 5804752487 | 12/21/2011 | 9:55:38 |

| | | | |
|---|---|---|---|
| 39996 | 5804782185 | 2/26/2012 | 13:19:09 |
| 39997 | 5804782185 | 3/26/2012 | 18:26:32 |
| 39998 | 5804783973 | 3/13/2012 | 11:21:15 |
| 39999 | 5804786992 | 3/12/2012 | 11:18:00 |
| 40000 | 5804810208 | 1/17/2012 | 18:46:09 |
| 40001 | 5804818782 | 7/17/2012 | 21:56:00 |
| 40002 | 5804831713 | 9/25/2012 | 14:45:32 |
| 40003 | 5804834800 | 4/2/2012 | 17:43:23 |
| 40004 | 5804840560 | 3/14/2012 | 20:03:56 |
| 40005 | 5804840880 | 10/22/2011 | 12:42:54 |
| 40006 | 5804842818 | 11/22/2011 | 19:36:36 |
| 40007 | 5805040927 | 11/27/2013 | 8:58:37 |
| 40008 | 5805041416 | 10/2/2012 | 8:35:56 |
| 40009 | 5805041416 | 10/6/2012 | 8:37:05 |
| 40010 | 5805130044 | 8/12/2012 | 13:45:59 |
| 40011 | 5805130686 | 8/18/2011 | 8:27:00 |
| 40012 | 5805132050 | 6/23/2012 | 8:35:19 |
| 40013 | 5805132052 | 6/15/2012 | 8:42:06 |
| 40014 | 5805151199 | 9/28/2011 | 14:24:59 |
| 40015 | 5805415184 | 7/2/2012 | 17:24:55 |
| 40016 | 5805421333 | 10/5/2012 | 18:21:07 |
| 40017 | 5805479801 | 10/20/2012 | 8:08:21 |
| 40018 | 5805486808 | 11/18/2013 | 8:38:50 |
| 40019 | 5805487708 | 11/25/2011 | 18:25:36 |
| 40020 | 5805519767 | 10/22/2011 | 13:08:58 |
| 40021 | 5805593254 | 10/4/2011 | 13:20:01 |
| 40022 | 5805593267 | 2/17/2012 | 18:21:38 |
| 40023 | 5805599925 | 6/7/2012 | 18:36:28 |
| 40024 | 5805650365 | 5/22/2012 | 18:41:08 |
| 40025 | 5805652038 | 3/19/2012 | 19:20:22 |
| 40026 | 5806032884 | 3/6/2012 | 16:03:32 |
| 40027 | 5806032884 | 7/11/2012 | 17:21:58 |
| 40028 | 5806033067 | 3/7/2012 | 18:32:52 |
| 40029 | 5806068206 | 9/19/2012 | 16:23:02 |
| 40030 | 5806068206 | 10/10/2012 | 12:47:55 |
| 40031 | 5806068543 | 8/21/2012 | 13:55:16 |
| 40032 | 5806181156 | 11/17/2011 | 14:13:27 |
| 40033 | 5806183275 | 9/18/2012 | 14:26:35 |
| 40034 | 5806184540 | 1/20/2012 | 20:32:35 |
| 40035 | 5806280287 | 9/21/2012 | 15:30:08 |
| 40036 | 5806411671 | 5/20/2011 | 17:58:22 |
| 40037 | 5806411943 | 3/26/2012 | 18:29:46 |
| 40038 | 5806472882 | 11/19/2011 | 8:20:51 |
| 40039 | 5806472932 | 10/5/2012 | 12:20:26 |
| 40040 | 5806476010 | 12/10/2011 | 13:32:49 |
| 40041 | 5806491361 | 10/22/2011 | 12:39:38 |
| 40042 | 5806497981 | 9/24/2011 | 9:43:20 |

| | | | |
|---|---|---|---|
| 40043 | 5806560474 | 12/8/2011 | 12:15:05 |
| 40044 | 5806561005 | 4/13/2012 | 13:19:22 |
| 40045 | 5806567116 | 10/6/2011 | 16:36:32 |
| 40046 | 5806567691 | 9/20/2011 | 18:25:23 |
| 40047 | 5806580388 | 5/19/2012 | 9:29:22 |
| 40048 | 5806781028 | 2/6/2012 | 16:59:59 |
| 40049 | 5806786006 | 9/27/2012 | 16:24:34 |
| 40050 | 5806786006 | 10/13/2012 | 8:56:50 |
| 40051 | 5806951236 | 11/22/2011 | 19:35:00 |
| 40052 | 5807132490 | 11/28/2011 | 12:18:14 |
| 40053 | 5807430169 | 1/19/2012 | 8:08:14 |
| 40054 | 5807473930 | 6/5/2012 | 17:57:26 |
| 40055 | 5807490080 | 2/16/2012 | 12:05:36 |
| 40056 | 5807614116 | 9/10/2012 | 8:47:44 |
| 40057 | 5807614705 | 10/19/2011 | 12:22:31 |
| 40058 | 5807748505 | 2/14/2012 | 16:40:10 |
| 40059 | 5807750965 | 11/5/2011 | 10:16:04 |
| 40060 | 5807757788 | 9/27/2011 | 18:39:17 |
| 40061 | 5807757954 | 12/7/2013 | 20:16:16 |
| 40062 | 5807891832 | 8/24/2012 | 11:05:54 |
| 40063 | 5807911528 | 5/23/2012 | 16:31:31 |
| 40064 | 5807990098 | 12/26/2011 | 20:23:27 |
| 40065 | 5808210170 | 1/24/2012 | 17:20:59 |
| 40066 | 5808214608 | 10/5/2011 | 14:17:29 |
| 40067 | 5808216512 | 9/20/2011 | 18:32:35 |
| 40068 | 5808217061 | 6/20/2012 | 9:08:28 |
| 40069 | 5808865378 | 9/10/2011 | 9:25:44 |
| 40070 | 5809160270 | 8/10/2012 | 8:21:22 |
| 40071 | 5809160514 | 6/20/2011 | 14:19:19 |
| 40072 | 5809165359 | 9/22/2011 | 16:11:10 |
| 40073 | 5809168967 | 4/25/2011 | 12:59:24 |
| 40074 | 5809173588 | 8/31/2012 | 16:28:40 |
| 40075 | 5809174424 | 12/29/2011 | 11:15:48 |
| 40076 | 5809174735 | 6/5/2012 | 18:00:38 |
| 40077 | 5809174735 | 6/8/2012 | 16:57:37 |
| 40078 | 5809175166 | 11/28/2011 | 16:58:55 |
| 40079 | 5809191898 | 11/12/2011 | 9:28:42 |
| 40080 | 5809270343 | 3/27/2012 | 10:35:37 |
| 40081 | 5809276173 | 4/9/2012 | 17:52:30 |
| 40082 | 5809317591 | 10/11/2012 | 12:04:08 |
| 40083 | 5809800205 | 3/30/2012 | 16:07:40 |
| 40084 | 5852021528 | 3/10/2012 | 8:22:37 |
| 40085 | 5852023440 | 12/29/2011 | 19:11:00 |
| 40086 | 5852087241 | 2/7/2012 | 16:45:29 |
| 40087 | 5852171770 | 9/8/2012 | 11:16:18 |
| 40088 | 5852301545 | 9/27/2012 | 16:22:01 |
| 40089 | 5852304949 | 2/11/2012 | 10:49:00 |

| | | | |
|---|---|---|---|
| 40090 | 5852432381 | 9/27/2012 | 7:28:58 |
| 40091 | 5852601933 | 11/11/2011 | 16:39:13 |
| 40092 | 5852617772 | 9/13/2011 | 13:40:55 |
| 40093 | 5852670175 | 8/4/2013 | 10:12:39 |
| 40094 | 5852690064 | 10/4/2011 | 13:19:39 |
| 40095 | 5852784964 | 10/11/2011 | 16:46:55 |
| 40096 | 5852785889 | 2/16/2012 | 7:05:40 |
| 40097 | 5852817306 | 3/28/2012 | 18:17:42 |
| 40098 | 5852842266 | 3/29/2012 | 11:45:33 |
| 40099 | 5852842465 | 11/23/2011 | 10:01:14 |
| 40100 | 5852843126 | 10/11/2012 | 7:54:39 |
| 40101 | 5852843870 | 8/11/2011 | 10:55:35 |
| 40102 | 5852844523 | 4/4/2012 | 7:08:20 |
| 40103 | 5852844523 | 5/29/2012 | 7:06:37 |
| 40104 | 5852844789 | 10/14/2011 | 12:39:27 |
| 40105 | 5852845231 | 3/14/2012 | 19:26:00 |
| 40106 | 5852846011 | 10/10/2011 | 12:16:25 |
| 40107 | 5852847148 | 3/1/2012 | 8:32:17 |
| 40108 | 5852847370 | 2/21/2012 | 17:32:24 |
| 40109 | 5852848273 | 3/21/2012 | 7:07:38 |
| 40110 | 5852851085 | 6/21/2011 | 13:51:26 |
| 40111 | 5852852059 | 9/19/2011 | 19:23:22 |
| 40112 | 5852853524 | 12/3/2011 | 9:34:47 |
| 40113 | 5852853685 | 11/26/2011 | 11:12:50 |
| 40114 | 5852853927 | 4/20/2012 | 13:58:00 |
| 40115 | 5852856295 | 12/26/2011 | 8:54:21 |
| 40116 | 5852857297 | 12/1/2011 | 8:00:33 |
| 40117 | 5852857901 | 11/2/2011 | 16:20:44 |
| 40118 | 5852859290 | 1/6/2012 | 14:35:11 |
| 40119 | 5852860478 | 6/4/2012 | 8:07:08 |
| 40120 | 5852877532 | 5/17/2012 | 16:44:53 |
| 40121 | 5852877805 | 11/26/2011 | 12:22:23 |
| 40122 | 5852970789 | 9/8/2011 | 19:45:29 |
| 40123 | 5852977265 | 2/28/2012 | 13:24:21 |
| 40124 | 5852977600 | 7/2/2012 | 17:00:24 |
| 40125 | 5852988047 | 7/19/2012 | 17:34:58 |
| 40126 | 5853009019 | 10/29/2011 | 9:56:06 |
| 40127 | 5853037917 | 2/17/2012 | 8:54:29 |
| 40128 | 5853037917 | 8/13/2012 | 7:32:52 |
| 40129 | 5853142119 | 5/4/2012 | 7:26:04 |
| 40130 | 5853147642 | 10/4/2011 | 13:31:48 |
| 40131 | 5853153688 | 9/5/2012 | 7:09:50 |
| 40132 | 5853155345 | 10/10/2011 | 12:24:56 |
| 40133 | 5853172373 | 9/22/2012 | 8:59:40 |
| 40134 | 5853176581 | 3/1/2012 | 12:04:26 |
| 40135 | 5853197429 | 9/24/2011 | 9:28:27 |
| 40136 | 5853220945 | 10/15/2011 | 8:32:30 |

| | | | |
|---|---|---|---|
| 40137 | 5853298831 | 10/6/2012 | 8:39:06 |
| 40138 | 5853332054 | 7/30/2012 | 13:27:19 |
| 40139 | 5853506434 | 9/27/2011 | 18:24:25 |
| 40140 | 5853540254 | 10/27/2011 | 16:16:51 |
| 40141 | 5853546735 | 6/5/2012 | 13:53:14 |
| 40142 | 5853562636 | 9/21/2012 | 15:24:34 |
| 40143 | 5853569899 | 3/13/2012 | 16:47:51 |
| 40144 | 5853602569 | 11/8/2011 | 14:11:39 |
| 40145 | 5853606090 | 2/1/2012 | 8:16:49 |
| 40146 | 5853653474 | 2/6/2012 | 17:12:26 |
| 40147 | 5854023809 | 10/12/2012 | 16:59:29 |
| 40148 | 5854031216 | 10/5/2012 | 10:46:05 |
| 40149 | 5854031570 | 11/3/2011 | 17:35:08 |
| 40150 | 5854064495 | 11/7/2011 | 7:17:03 |
| 40151 | 5854066656 | 10/29/2011 | 10:01:00 |
| 40152 | 5854090273 | 12/29/2011 | 19:44:32 |
| 40153 | 5854107427 | 11/15/2011 | 15:02:02 |
| 40154 | 5854138130 | 12/28/2011 | 8:48:55 |
| 40155 | 5854140259 | 1/6/2012 | 13:03:07 |
| 40156 | 5854144263 | 1/4/2012 | 11:11:11 |
| 40157 | 5854149230 | 2/22/2012 | 7:08:16 |
| 40158 | 5854151816 | 1/4/2012 | 11:11:41 |
| 40159 | 5854155788 | 10/2/2012 | 7:33:24 |
| 40160 | 5854156750 | 10/8/2012 | 7:02:23 |
| 40161 | 5854470277 | 6/21/2012 | 10:08:35 |
| 40162 | 5854472824 | 10/1/2011 | 10:13:13 |
| 40163 | 5854473557 | 5/1/2012 | 8:11:55 |
| 40164 | 5854551348 | 7/18/2011 | 10:46:57 |
| 40165 | 5854651225 | 2/21/2012 | 17:32:24 |
| 40166 | 5854654089 | 3/22/2012 | 14:18:10 |
| 40167 | 5854661531 | 1/19/2012 | 7:14:44 |
| 40168 | 5854745173 | 4/11/2012 | 11:10:19 |
| 40169 | 5854897303 | 7/27/2012 | 15:20:49 |
| 40170 | 5854902820 | 6/4/2012 | 8:19:22 |
| 40171 | 5854905733 | 4/5/2012 | 9:27:13 |
| 40172 | 5854906784 | 3/29/2012 | 11:48:48 |
| 40173 | 5854976004 | 9/13/2011 | 13:58:28 |
| 40174 | 5855038635 | 5/1/2012 | 8:11:53 |
| 40175 | 5855191713 | 6/19/2012 | 15:22:53 |
| 40176 | 5855195161 | 9/6/2012 | 12:27:06 |
| 40177 | 5855204654 | 8/10/2011 | 18:25:53 |
| 40178 | 5855765112 | 7/9/2012 | 19:04:26 |
| 40179 | 5856106144 | 11/9/2011 | 7:43:10 |
| 40180 | 5856108156 | 6/12/2012 | 7:09:53 |
| 40181 | 5856150579 | 11/30/2011 | 14:42:53 |
| 40182 | 5856156788 | 7/2/2012 | 14:54:58 |
| 40183 | 5856158727 | 9/21/2012 | 15:32:40 |

| | | | |
|---|---|---|---|
| 40184 | 5856834205 | 7/2/2012 | 17:00:02 |
| 40185 | 5856947451 | 7/21/2011 | 14:01:21 |
| 40186 | 5856984775 | 1/27/2012 | 17:33:31 |
| 40187 | 5857275293 | 12/19/2011 | 7:38:34 |
| 40188 | 5857324542 | 4/28/2012 | 8:16:29 |
| 40189 | 5857344757 | 3/6/2012 | 15:40:59 |
| 40190 | 5857394092 | 5/16/2012 | 11:57:38 |
| 40191 | 5857436729 | 6/19/2012 | 7:51:00 |
| 40192 | 5857497829 | 8/23/2012 | 11:57:33 |
| 40193 | 5857505390 | 3/8/2012 | 9:23:29 |
| 40194 | 5857522662 | 3/23/2012 | 19:43:24 |
| 40195 | 5857527079 | 8/23/2012 | 11:46:59 |
| 40196 | 5857540366 | 3/3/2012 | 8:32:28 |
| 40197 | 5857542220 | 4/4/2012 | 18:41:28 |
| 40198 | 5857558513 | 12/5/2011 | 8:15:56 |
| 40199 | 5857640204 | 9/3/2012 | 14:44:45 |
| 40200 | 5857731011 | 1/11/2012 | 16:26:09 |
| 40201 | 5857751260 | 1/4/2012 | 11:11:39 |
| 40202 | 5857752442 | 9/28/2012 | 7:34:01 |
| 40203 | 5857756101 | 10/23/2012 | 16:03:58 |
| 40204 | 5857756861 | 10/22/2012 | 17:54:28 |
| 40205 | 5857862513 | 6/12/2012 | 17:09:43 |
| 40206 | 5858021701 | 11/17/2011 | 13:31:35 |
| 40207 | 5858024544 | 6/5/2012 | 7:08:29 |
| 40208 | 5858028811 | 6/18/2012 | 7:57:55 |
| 40209 | 5858081553 | 8/4/2013 | 10:12:40 |
| 40210 | 5858084214 | 1/19/2012 | 18:34:25 |
| 40211 | 5858089553 | 5/21/2012 | 7:05:09 |
| 40212 | 5858131792 | 12/10/2011 | 14:19:45 |
| 40213 | 5858135457 | 3/30/2012 | 16:02:30 |
| 40214 | 5858137003 | 2/9/2012 | 7:04:02 |
| 40215 | 5858153610 | 7/26/2012 | 19:17:37 |
| 40216 | 5858155085 | 9/29/2012 | 9:53:03 |
| 40217 | 5858207946 | 1/18/2012 | 16:34:57 |
| 40218 | 5858317327 | 5/17/2012 | 16:37:50 |
| 40219 | 5858514084 | 12/24/2011 | 7:02:21 |
| 40220 | 5858572475 | 9/26/2011 | 7:47:14 |
| 40221 | 5858806661 | 4/5/2012 | 14:29:37 |
| 40222 | 5858806709 | 12/10/2011 | 14:20:16 |
| 40223 | 5859440542 | 12/29/2011 | 18:48:08 |
| 40224 | 5859531415 | 2/11/2012 | 15:20:53 |
| 40225 | 5859810262 | 9/28/2012 | 7:37:59 |
| 40226 | 5859931066 | 5/3/2012 | 7:01:20 |
| 40227 | 5862096107 | 1/3/2012 | 11:12:40 |
| 40228 | 5862098056 | 12/8/2011 | 11:15:34 |
| 40229 | 5862121878 | 10/9/2012 | 7:33:31 |
| 40230 | 5862154450 | 10/17/2011 | 7:31:13 |

| | | | |
|---|---|---|---|
| 40231 | 5862191462 | 1/31/2012 | 7:40:49 |
| 40232 | 5862221854 | 1/5/2012 | 17:19:38 |
| 40233 | 5862221854 | 6/6/2012 | 13:03:35 |
| 40234 | 5862223105 | 11/28/2011 | 16:29:54 |
| 40235 | 5862223209 | 10/20/2012 | 16:20:39 |
| 40236 | 5862224691 | 11/23/2011 | 10:12:36 |
| 40237 | 5862225319 | 3/12/2012 | 19:22:32 |
| 40238 | 5862225347 | 9/23/2011 | 7:05:54 |
| 40239 | 5862225347 | 10/3/2011 | 7:09:31 |
| 40240 | 5862226175 | 10/17/2011 | 7:42:47 |
| 40241 | 5862226194 | 1/4/2012 | 10:59:56 |
| 40242 | 5862226337 | 1/17/2012 | 18:28:06 |
| 40243 | 5862227184 | 5/11/2012 | 18:30:40 |
| 40244 | 5862228200 | 11/16/2011 | 11:15:13 |
| 40245 | 5862228526 | 3/3/2012 | 8:21:05 |
| 40246 | 5862228526 | 3/12/2012 | 19:21:54 |
| 40247 | 5862228751 | 11/18/2011 | 13:16:19 |
| 40248 | 5862229271 | 8/30/2012 | 7:08:25 |
| 40249 | 5862229413 | 12/15/2011 | 8:27:23 |
| 40250 | 5862229480 | 9/22/2011 | 15:09:15 |
| 40251 | 5862423220 | 6/11/2012 | 7:15:56 |
| 40252 | 5862428662 | 5/23/2012 | 16:33:48 |
| 40253 | 5862433399 | 2/28/2012 | 15:59:02 |
| 40254 | 5862439482 | 11/14/2011 | 14:38:40 |
| 40255 | 5862449203 | 3/2/2012 | 9:29:46 |
| 40256 | 5862449203 | 5/18/2012 | 15:53:26 |
| 40257 | 5862481099 | 3/4/2012 | 12:38:57 |
| 40258 | 5862481099 | 4/16/2012 | 15:58:21 |
| 40259 | 5862555545 | 5/7/2011 | 13:58:47 |
| 40260 | 5862586968 | 4/13/2012 | 13:14:23 |
| 40261 | 5862586968 | 5/14/2012 | 15:30:13 |
| 40262 | 5862601957 | 9/26/2012 | 14:31:26 |
| 40263 | 5862759443 | 3/7/2012 | 7:17:37 |
| 40264 | 5862759443 | 4/18/2012 | 7:12:06 |
| 40265 | 5862913075 | 10/20/2011 | 15:21:34 |
| 40266 | 5863371039 | 7/21/2012 | 10:24:10 |
| 40267 | 5863371039 | 8/30/2012 | 17:38:08 |
| 40268 | 5863371112 | 1/7/2012 | 9:50:15 |
| 40269 | 5863390300 | 10/22/2011 | 12:23:00 |
| 40270 | 5863390448 | 1/21/2012 | 8:02:43 |
| 40271 | 5863392954 | 7/26/2012 | 19:26:39 |
| 40272 | 5863394398 | 3/23/2012 | 10:56:37 |
| 40273 | 5863395802 | 12/9/2011 | 13:17:35 |
| 40274 | 5863395928 | 10/24/2011 | 7:06:04 |
| 40275 | 5863398982 | 9/12/2011 | 13:58:33 |
| 40276 | 5863441089 | 10/19/2011 | 15:07:09 |
| 40277 | 5863444191 | 4/9/2012 | 17:47:47 |

| 40278 | 5863501079 | 7/6/2012 | 14:37:56 |
|-------|------------|----------|----------|
| 40279 | 5863547037 | 5/9/2012 | 8:25:59 |
| 40280 | 5863548555 | 8/30/2012 | 17:45:18 |
| 40281 | 5863600732 | 3/15/2012 | 19:03:32 |
| 40282 | 5863620232 | 11/17/2011 | 13:31:50 |
| 40283 | 5863628327 | 5/21/2012 | 7:36:48 |
| 40284 | 5863628327 | 5/21/2012 | 7:59:37 |
| 40285 | 5863658389 | 2/15/2012 | 8:02:51 |
| 40286 | 5863659099 | 9/13/2011 | 17:28:44 |
| 40287 | 5863725337 | 7/19/2012 | 10:31:43 |
| 40288 | 5863725337 | 8/16/2012 | 19:55:53 |
| 40289 | 5864191803 | 9/11/2012 | 7:41:40 |
| 40290 | 5864191803 | 10/9/2012 | 7:29:55 |
| 40291 | 5864200290 | 6/23/2012 | 16:22:51 |
| 40292 | 5864200905 | 10/13/2011 | 7:18:24 |
| 40293 | 5864276651 | 11/18/2011 | 13:17:29 |
| 40294 | 5864398187 | 7/14/2012 | 8:19:22 |
| 40295 | 5864398681 | 2/25/2012 | 10:49:54 |
| 40296 | 5864398839 | 2/14/2012 | 9:52:15 |
| 40297 | 5864412466 | 1/12/2012 | 14:00:29 |
| 40298 | 5864430136 | 11/23/2011 | 10:00:34 |
| 40299 | 5864431356 | 5/23/2012 | 16:43:53 |
| 40300 | 5864438423 | 5/12/2012 | 10:54:58 |
| 40301 | 5864438468 | 10/12/2012 | 16:48:09 |
| 40302 | 5864439423 | 10/25/2011 | 15:57:08 |
| 40303 | 5864439423 | 12/20/2011 | 17:10:14 |
| 40304 | 5864532429 | 10/23/2012 | 16:05:58 |
| 40305 | 5864536087 | 10/10/2012 | 12:32:00 |
| 40306 | 5864647396 | 1/16/2012 | 17:20:25 |
| 40307 | 5864775461 | 10/8/2011 | 10:27:53 |
| 40308 | 5864775581 | 6/24/2012 | 13:44:39 |
| 40309 | 5864842254 | 10/6/2011 | 16:19:22 |
| 40310 | 5864842254 | 3/1/2012 | 11:51:29 |
| 40311 | 5864890020 | 12/20/2011 | 19:32:13 |
| 40312 | 5864950058 | 6/12/2012 | 17:04:32 |
| 40313 | 5864950755 | 11/9/2011 | 7:42:53 |
| 40314 | 5865302721 | 9/20/2011 | 16:45:38 |
| 40315 | 5865317248 | 10/7/2012 | 12:59:21 |
| 40316 | 5865491247 | 9/7/2011 | 14:23:07 |
| 40317 | 5865561131 | 12/7/2011 | 13:22:20 |
| 40318 | 5865562288 | 9/14/2011 | 14:51:35 |
| 40319 | 5865575778 | 10/6/2011 | 16:23:34 |
| 40320 | 5865630081 | 5/17/2011 | 9:16:54 |
| 40321 | 5865630335 | 10/18/2012 | 16:30:20 |
| 40322 | 5865630337 | 10/20/2012 | 8:05:39 |
| 40323 | 5865633529 | 12/20/2011 | 19:20:54 |
| 40324 | 5865636935 | 11/15/2011 | 16:06:40 |

| | | | |
|---|---|---|---|
| 40325 | 5865639217 | 10/28/2013 | 7:05:21 |
| 40326 | 5865671952 | 1/9/2012 | 7:04:08 |
| 40327 | 5865961496 | 12/17/2011 | 11:47:01 |
| 40328 | 5866040614 | 9/28/2012 | 14:18:40 |
| 40329 | 5866042833 | 9/27/2012 | 16:44:37 |
| 40330 | 5866043788 | 3/20/2012 | 8:58:57 |
| 40331 | 5866046549 | 3/13/2012 | 18:34:56 |
| 40332 | 5866046778 | 5/25/2011 | 17:27:31 |
| 40333 | 5866101371 | 8/29/2012 | 11:09:25 |
| 40334 | 5866109080 | 7/23/2012 | 15:27:16 |
| 40335 | 5866120603 | 10/20/2011 | 16:24:02 |
| 40336 | 5866252638 | 2/11/2012 | 15:05:22 |
| 40337 | 5866252974 | 1/20/2012 | 19:31:37 |
| 40338 | 5866341645 | 8/15/2012 | 7:53:01 |
| 40339 | 5866341725 | 1/18/2012 | 16:38:43 |
| 40340 | 5866460859 | 8/16/2012 | 7:51:48 |
| 40341 | 5866680830 | 7/23/2013 | 9:14:42 |
| 40342 | 5867098474 | 12/1/2011 | 7:49:10 |
| 40343 | 5867135388 | 3/15/2012 | 19:22:25 |
| 40344 | 5867276240 | 10/25/2012 | 19:46:42 |
| 40345 | 5867468256 | 10/11/2011 | 15:50:29 |
| 40346 | 5867469102 | 2/18/2012 | 8:53:56 |
| 40347 | 5867469102 | 3/22/2012 | 7:57:44 |
| 40348 | 5867475304 | 5/4/2012 | 14:28:54 |
| 40349 | 5867478349 | 7/13/2012 | 18:33:22 |
| 40350 | 5867849883 | 12/14/2011 | 14:56:47 |
| 40351 | 5868012088 | 10/29/2011 | 11:21:38 |
| 40352 | 5868019530 | 12/9/2011 | 7:53:37 |
| 40353 | 5868193025 | 11/18/2011 | 12:53:54 |
| 40354 | 5868193025 | 3/14/2012 | 14:28:21 |
| 40355 | 5868226764 | 6/13/2012 | 7:12:29 |
| 40356 | 5868438297 | 12/18/2011 | 16:58:54 |
| 40357 | 5868640002 | 11/17/2011 | 13:36:53 |
| 40358 | 5868721824 | 2/20/2012 | 7:15:23 |
| 40359 | 5868727587 | 9/20/2011 | 17:19:53 |
| 40360 | 5868733974 | 10/17/2011 | 7:46:54 |
| 40361 | 5868763731 | 10/6/2011 | 16:20:37 |
| 40362 | 5868830877 | 5/19/2012 | 9:23:02 |
| 40363 | 5868991312 | 8/1/2012 | 8:30:27 |
| 40364 | 5868998956 | 9/15/2012 | 8:01:07 |
| 40365 | 5869093602 | 9/6/2012 | 12:20:16 |
| 40366 | 5869302701 | 1/9/2012 | 7:03:10 |
| 40367 | 5869327108 | 7/16/2011 | 8:51:02 |
| 40368 | 5869328018 | 12/20/2011 | 7:14:48 |
| 40369 | 5869328352 | 4/10/2012 | 11:50:53 |
| 40370 | 5869328680 | 10/19/2012 | 19:09:14 |
| 40371 | 5869337783 | 6/8/2011 | 18:33:59 |

| | | | |
|---|---|---|---|
| 40372 | 5869352915 | 2/17/2012 | 8:56:19 |
| 40373 | 5869431983 | 2/6/2012 | 17:08:38 |
| 40374 | 5869444785 | 11/28/2011 | 11:30:43 |
| 40375 | 5869940604 | 9/15/2012 | 8:15:25 |
| 40376 | 6012011046 | 2/18/2012 | 9:11:00 |
| 40377 | 6012015106 | 3/19/2011 | 10:38:51 |
| 40378 | 6012015589 | 9/19/2011 | 8:18:47 |
| 40379 | 6012091009 | 12/17/2011 | 12:03:03 |
| 40380 | 6012092731 | 12/1/2011 | 15:01:09 |
| 40381 | 6012094266 | 3/9/2012 | 9:12:59 |
| 40382 | 6012095552 | 3/19/2012 | 11:56:29 |
| 40383 | 6012096049 | 11/23/2011 | 14:42:07 |
| 40384 | 6012096865 | 4/2/2012 | 9:07:02 |
| 40385 | 6012097521 | 9/15/2011 | 7:39:55 |
| 40386 | 6012097731 | 4/24/2012 | 12:10:10 |
| 40387 | 6012121874 | 12/12/2011 | 12:18:26 |
| 40388 | 6012121940 | 1/7/2012 | 9:35:22 |
| 40389 | 6012124116 | 6/9/2011 | 11:00:28 |
| 40390 | 6012124625 | 12/16/2011 | 16:18:38 |
| 40391 | 6012124818 | 9/26/2012 | 14:36:46 |
| 40392 | 6012125496 | 2/14/2012 | 15:39:30 |
| 40393 | 6012125791 | 9/20/2011 | 20:45:04 |
| 40394 | 6012127542 | 9/8/2011 | 18:56:11 |
| 40395 | 6012127588 | 8/3/2012 | 12:31:31 |
| 40396 | 6012128132 | 9/14/2011 | 16:45:10 |
| 40397 | 6012128353 | 7/19/2012 | 8:31:29 |
| 40398 | 6012128353 | 8/20/2012 | 18:43:57 |
| 40399 | 6012138230 | 11/15/2011 | 20:11:08 |
| 40400 | 6012140316 | 9/15/2012 | 8:23:48 |
| 40401 | 6012140497 | 5/30/2012 | 16:57:37 |
| 40402 | 6012140704 | 5/11/2012 | 18:12:41 |
| 40403 | 6012141050 | 9/21/2011 | 19:35:26 |
| 40404 | 6012141603 | 11/28/2011 | 12:19:36 |
| 40405 | 6012148512 | 6/20/2011 | 14:18:33 |
| 40406 | 6012149973 | 10/20/2012 | 8:18:45 |
| 40407 | 6012180081 | 11/11/2011 | 13:41:37 |
| 40408 | 6012180081 | 1/19/2012 | 18:30:00 |
| 40409 | 6012180209 | 12/2/2011 | 14:53:33 |
| 40410 | 6012181367 | 11/23/2011 | 14:57:10 |
| 40411 | 6012181379 | 2/6/2012 | 9:58:48 |
| 40412 | 6012182774 | 9/21/2011 | 11:52:36 |
| 40413 | 6012182947 | 7/14/2011 | 16:21:05 |
| 40414 | 6012184963 | 9/27/2011 | 18:42:50 |
| 40415 | 6012185399 | 10/15/2011 | 9:27:20 |
| 40416 | 6012187021 | 5/5/2012 | 8:27:40 |
| 40417 | 6012187130 | 10/4/2011 | 13:20:04 |
| 40418 | 6012189148 | 9/23/2011 | 11:46:43 |

| 40419 | 6012481591 | 5/22/2012 | 11:22:39 |
| 40420 | 6012483899 | 1/25/2012 | 20:24:28 |
| 40421 | 6012488992 | 9/24/2011 | 9:25:46 |
| 40422 | 6012497563 | 3/2/2012 | 18:49:54 |
| 40423 | 6012591497 | 10/10/2012 | 13:01:15 |
| 40424 | 6012593714 | 1/27/2012 | 12:00:05 |
| 40425 | 6012601088 | 12/17/2011 | 12:08:27 |
| 40426 | 6012602194 | 9/21/2011 | 13:42:56 |
| 40427 | 6012602583 | 10/17/2012 | 18:31:04 |
| 40428 | 6012604775 | 8/11/2012 | 9:39:01 |
| 40429 | 6012604927 | 11/15/2011 | 20:09:29 |
| 40430 | 6012608547 | 2/16/2012 | 11:28:57 |
| 40431 | 6012609157 | 3/13/2012 | 12:52:06 |
| 40432 | 6012609618 | 3/14/2012 | 19:33:18 |
| 40433 | 6012700785 | 10/9/2012 | 20:03:46 |
| 40434 | 6012703660 | 8/24/2012 | 11:05:38 |
| 40435 | 6012704501 | 2/13/2012 | 18:28:31 |
| 40436 | 6012705970 | 5/20/2011 | 18:04:04 |
| 40437 | 6012706701 | 9/10/2011 | 8:41:18 |
| 40438 | 6012707274 | 9/14/2011 | 12:36:48 |
| 40439 | 6012707324 | 10/10/2011 | 12:46:00 |
| 40440 | 6012709124 | 12/23/2011 | 15:05:58 |
| 40441 | 6012738008 | 1/13/2012 | 17:43:55 |
| 40442 | 6012741666 | 2/28/2012 | 15:53:07 |
| 40443 | 6012747737 | 9/12/2012 | 15:01:08 |
| 40444 | 6012747831 | 9/12/2011 | 14:24:52 |
| 40445 | 6012781222 | 8/1/2012 | 8:29:18 |
| 40446 | 6012781781 | 8/8/2012 | 8:16:45 |
| 40447 | 6012788899 | 3/20/2012 | 9:31:48 |
| 40448 | 6012789565 | 4/25/2011 | 13:02:56 |
| 40449 | 6012810005 | 8/10/2012 | 8:27:43 |
| 40450 | 6012870245 | 10/13/2011 | 8:40:07 |
| 40451 | 6012910384 | 9/20/2011 | 16:51:49 |
| 40452 | 6012911454 | 9/17/2011 | 9:34:51 |
| 40453 | 6012918764 | 9/8/2012 | 11:40:58 |
| 40454 | 6012970721 | 3/1/2012 | 17:43:18 |
| 40455 | 6012975895 | 12/15/2011 | 8:37:25 |
| 40456 | 6012978043 | 10/6/2012 | 8:57:48 |
| 40457 | 6012993177 | 9/29/2011 | 15:45:52 |
| 40458 | 6013010533 | 9/10/2011 | 8:33:17 |
| 40459 | 6013030224 | 9/17/2011 | 10:24:45 |
| 40460 | 6013036139 | 8/29/2011 | 17:05:22 |
| 40461 | 6013070131 | 11/1/2011 | 8:46:47 |
| 40462 | 6013071353 | 6/26/2012 | 16:14:48 |
| 40463 | 6013072499 | 9/14/2011 | 12:36:37 |
| 40464 | 6013072664 | 10/31/2011 | 9:26:54 |
| 40465 | 6013073057 | 2/21/2012 | 20:50:19 |

| | | | |
|---|---|---|---|
| 40466 | 6013073057 | 3/8/2012 | 20:27:46 |
| 40467 | 6013073057 | 3/16/2012 | 15:53:51 |
| 40468 | 6013076071 | 4/4/2012 | 8:12:50 |
| 40469 | 6013076568 | 12/16/2011 | 15:39:36 |
| 40470 | 6013076746 | 11/14/2011 | 14:57:10 |
| 40471 | 6013079524 | 11/5/2011 | 10:45:43 |
| 40472 | 6013101808 | 12/17/2011 | 12:06:38 |
| 40473 | 6013103164 | 10/4/2011 | 13:18:30 |
| 40474 | 6013105662 | 3/23/2012 | 14:53:15 |
| 40475 | 6013105868 | 10/20/2011 | 16:31:42 |
| 40476 | 6013106620 | 9/14/2011 | 11:58:00 |
| 40477 | 6013107024 | 10/6/2011 | 16:41:10 |
| 40478 | 6013109658 | 4/11/2012 | 11:29:53 |
| 40479 | 6013160686 | 7/30/2012 | 13:18:22 |
| 40480 | 6013167120 | 9/23/2011 | 19:03:52 |
| 40481 | 6013170634 | 4/9/2012 | 13:33:42 |
| 40482 | 6013171062 | 12/21/2011 | 9:59:54 |
| 40483 | 6013171062 | 5/21/2012 | 8:01:46 |
| 40484 | 6013193023 | 11/29/2011 | 15:04:32 |
| 40485 | 6013193703 | 12/27/2011 | 9:11:00 |
| 40486 | 6013194173 | 2/7/2012 | 8:11:27 |
| 40487 | 6013194992 | 2/24/2011 | 14:24:09 |
| 40488 | 6013196978 | 10/16/2012 | 20:35:10 |
| 40489 | 6013197904 | 9/8/2011 | 18:48:23 |
| 40490 | 6013199345 | 10/23/2012 | 15:59:56 |
| 40491 | 6013199493 | 12/20/2011 | 11:52:19 |
| 40492 | 6013199685 | 6/15/2012 | 16:44:43 |
| 40493 | 6013199936 | 1/19/2012 | 8:11:16 |
| 40494 | 6013203387 | 9/16/2011 | 13:00:45 |
| 40495 | 6013204957 | 12/2/2011 | 8:13:46 |
| 40496 | 6013230922 | 9/6/2012 | 12:34:08 |
| 40497 | 6013231703 | 4/5/2012 | 13:56:55 |
| 40498 | 6013236022 | 3/26/2012 | 14:39:12 |
| 40499 | 6013251544 | 11/2/2011 | 14:24:38 |
| 40500 | 6013251660 | 10/6/2011 | 17:19:02 |
| 40501 | 6013253697 | 1/23/2012 | 19:18:52 |
| 40502 | 6013254106 | 10/8/2011 | 9:44:14 |
| 40503 | 6013254376 | 7/9/2012 | 19:01:21 |
| 40504 | 6013255197 | 1/17/2014 | 19:55:33 |
| 40505 | 6013256343 | 1/21/2012 | 8:57:21 |
| 40506 | 6013257398 | 3/25/2012 | 11:56:11 |
| 40507 | 6013258084 | 12/7/2011 | 14:08:36 |
| 40508 | 6013315425 | 1/24/2012 | 10:24:56 |
| 40509 | 6013317372 | 7/30/2012 | 18:46:16 |
| 40510 | 6013340372 | 10/14/2011 | 12:58:27 |
| 40511 | 6013341442 | 10/6/2011 | 16:43:33 |
| 40512 | 6013345258 | 5/21/2012 | 8:14:13 |

| | | | |
|---|---|---|---|
| 40513 | 6013351211 | 4/26/2011 | 20:17:00 |
| 40514 | 6013352249 | 10/13/2011 | 8:33:31 |
| 40515 | 6013352397 | 10/25/2012 | 19:38:49 |
| 40516 | 6013353526 | 11/23/2011 | 9:35:36 |
| 40517 | 6013354475 | 5/9/2012 | 8:38:54 |
| 40518 | 6013413463 | 2/11/2012 | 10:51:05 |
| 40519 | 6013416434 | 12/26/2011 | 9:07:28 |
| 40520 | 6013416434 | 4/24/2012 | 11:59:27 |
| 40521 | 6013419230 | 11/12/2011 | 10:45:03 |
| 40522 | 6013449053 | 8/6/2012 | 15:18:58 |
| 40523 | 6013473678 | 12/9/2011 | 15:37:10 |
| 40524 | 6013474945 | 2/3/2012 | 8:31:10 |
| 40525 | 6013475118 | 3/10/2011 | 16:37:01 |
| 40526 | 6013475944 | 2/6/2012 | 10:09:56 |
| 40527 | 6013476080 | 11/16/2011 | 20:06:39 |
| 40528 | 6013810681 | 5/14/2012 | 8:08:12 |
| 40529 | 6013810681 | 5/21/2012 | 8:19:21 |
| 40530 | 6013810681 | 6/14/2012 | 20:54:26 |
| 40531 | 6013822698 | 9/21/2011 | 11:33:04 |
| 40532 | 6013822698 | 10/4/2011 | 13:49:24 |
| 40533 | 6013824151 | 10/22/2012 | 18:00:10 |
| 40534 | 6013824545 | 10/18/2012 | 16:37:05 |
| 40535 | 6013824695 | 2/13/2012 | 18:29:57 |
| 40536 | 6013825477 | 9/28/2011 | 10:29:14 |
| 40537 | 6013826479 | 4/22/2012 | 15:31:06 |
| 40538 | 6013826991 | 1/27/2012 | 10:02:48 |
| 40539 | 6013827268 | 9/23/2011 | 18:49:04 |
| 40540 | 6013828709 | 9/5/2012 | 15:24:39 |
| 40541 | 6013829893 | 1/4/2012 | 20:16:39 |
| 40542 | 6013832445 | 8/25/2012 | 11:15:07 |
| 40543 | 6013833613 | 9/23/2011 | 18:47:42 |
| 40544 | 6013923724 | 3/3/2012 | 8:53:11 |
| 40545 | 6013924479 | 6/5/2012 | 17:56:37 |
| 40546 | 6013926751 | 9/21/2011 | 19:30:48 |
| 40547 | 6013947155 | 9/10/2011 | 8:30:48 |
| 40548 | 6013947986 | 11/18/2011 | 12:58:34 |
| 40549 | 6013949682 | 12/17/2011 | 12:11:37 |
| 40550 | 6013949807 | 9/10/2011 | 9:10:29 |
| 40551 | 6013952648 | 2/21/2012 | 20:54:15 |
| 40552 | 6013952648 | 4/27/2012 | 9:47:26 |
| 40553 | 6013956567 | 8/7/2012 | 17:44:24 |
| 40554 | 6013970415 | 12/29/2011 | 19:34:05 |
| 40555 | 6013986079 | 4/3/2012 | 20:09:57 |
| 40556 | 6013986973 | 8/13/2012 | 20:59:30 |
| 40557 | 6014023123 | 10/6/2011 | 17:48:19 |
| 40558 | 6014052554 | 11/14/2011 | 14:48:08 |
| 40559 | 6014056349 | 1/25/2012 | 20:28:57 |

| | | | |
|---|---|---|---|
| 40560 | 6014059010 | 12/16/2011 | 15:39:04 |
| 40561 | 6014059774 | 8/25/2012 | 10:55:24 |
| 40562 | 6014084173 | 5/21/2012 | 17:49:55 |
| 40563 | 6014084304 | 1/13/2012 | 8:03:07 |
| 40564 | 6014084305 | 1/17/2012 | 9:38:04 |
| 40565 | 6014085255 | 12/14/2011 | 14:48:07 |
| 40566 | 6014087207 | 9/21/2012 | 18:51:12 |
| 40567 | 6014100565 | 3/12/2012 | 19:24:44 |
| 40568 | 6014101088 | 8/2/2011 | 18:45:38 |
| 40569 | 6014103560 | 6/28/2011 | 9:44:08 |
| 40570 | 6014103599 | 11/4/2011 | 9:15:36 |
| 40571 | 6014103599 | 11/16/2011 | 20:06:33 |
| 40572 | 6014103672 | 6/26/2012 | 8:00:56 |
| 40573 | 6014104102 | 11/2/2011 | 14:23:38 |
| 40574 | 6014104470 | 12/15/2011 | 8:37:35 |
| 40575 | 6014105610 | 11/5/2011 | 11:32:52 |
| 40576 | 6014107164 | 7/6/2012 | 16:47:36 |
| 40577 | 6014107557 | 11/22/2011 | 19:39:07 |
| 40578 | 6014107878 | 3/8/2012 | 9:16:00 |
| 40579 | 6014109856 | 11/22/2011 | 19:38:46 |
| 40580 | 6014109898 | 12/21/2011 | 19:49:53 |
| 40581 | 6014109898 | 3/2/2012 | 9:12:04 |
| 40582 | 6014151579 | 2/12/2012 | 15:43:47 |
| 40583 | 6014151579 | 2/17/2012 | 18:21:14 |
| 40584 | 6014152926 | 10/23/2012 | 10:52:10 |
| 40585 | 6014155266 | 3/28/2012 | 10:47:13 |
| 40586 | 6014155608 | 3/20/2012 | 9:30:11 |
| 40587 | 6014156347 | 12/31/2011 | 12:04:05 |
| 40588 | 6014156780 | 9/7/2011 | 14:30:52 |
| 40589 | 6014157836 | 10/25/2011 | 15:34:18 |
| 40590 | 6014165056 | 11/18/2011 | 13:32:08 |
| 40591 | 6014211488 | 5/9/2012 | 16:12:02 |
| 40592 | 6014213943 | 9/28/2011 | 10:28:14 |
| 40593 | 6014227808 | 10/13/2011 | 8:27:37 |
| 40594 | 6014310915 | 10/1/2011 | 10:45:04 |
| 40595 | 6014314308 | 4/18/2012 | 18:03:21 |
| 40596 | 6014331066 | 9/8/2012 | 11:11:32 |
| 40597 | 6014338079 | 3/31/2012 | 17:37:58 |
| 40598 | 6014341056 | 7/19/2011 | 17:46:05 |
| 40599 | 6014341313 | 3/14/2012 | 14:11:42 |
| 40600 | 6014341543 | 6/11/2012 | 17:34:58 |
| 40601 | 6014410047 | 10/5/2011 | 14:39:49 |
| 40602 | 6014410848 | 1/11/2012 | 8:58:00 |
| 40603 | 6014411599 | 10/4/2011 | 13:20:20 |
| 40604 | 6014412186 | 12/17/2011 | 12:11:07 |
| 40605 | 6014413070 | 9/27/2011 | 18:37:31 |
| 40606 | 6014413710 | 5/9/2012 | 8:41:35 |

| 40607 | 6014414141 | 10/17/2011 | 8:08:10 |
| 40608 | 6014414162 | 11/18/2011 | 12:26:58 |
| 40609 | 6014414822 | 10/8/2011 | 11:32:35 |
| 40610 | 6014416656 | 12/29/2011 | 11:15:25 |
| 40611 | 6014417585 | 8/25/2012 | 11:18:09 |
| 40612 | 6014425978 | 9/21/2011 | 11:54:09 |
| 40613 | 6014433717 | 10/18/2012 | 16:38:09 |
| 40614 | 6014476242 | 4/25/2011 | 13:26:36 |
| 40615 | 6014476242 | 10/15/2011 | 10:36:11 |
| 40616 | 6014478416 | 9/9/2011 | 18:18:00 |
| 40617 | 6014543435 | 9/23/2011 | 11:43:46 |
| 40618 | 6014547060 | 9/12/2011 | 14:21:27 |
| 40619 | 6014547422 | 5/4/2012 | 20:59:18 |
| 40620 | 6014547557 | 1/11/2012 | 8:51:29 |
| 40621 | 6014547557 | 1/20/2012 | 20:35:21 |
| 40622 | 6014548075 | 6/4/2012 | 8:43:30 |
| 40623 | 6014549186 | 12/15/2011 | 8:38:12 |
| 40624 | 6014629187 | 5/16/2011 | 12:40:00 |
| 40625 | 6014629275 | 12/3/2011 | 9:19:24 |
| 40626 | 6014630003 | 1/9/2012 | 8:11:58 |
| 40627 | 6014631188 | 10/3/2012 | 19:56:23 |
| 40628 | 6014661623 | 7/15/2011 | 17:44:33 |
| 40629 | 6014661677 | 9/22/2011 | 16:10:33 |
| 40630 | 6014664112 | 10/5/2012 | 12:38:56 |
| 40631 | 6014666244 | 5/30/2012 | 12:42:51 |
| 40632 | 6014667079 | 12/10/2011 | 13:18:34 |
| 40633 | 6014667494 | 8/31/2012 | 16:39:21 |
| 40634 | 6014667887 | 9/21/2011 | 19:35:11 |
| 40635 | 6014670163 | 7/13/2012 | 11:12:58 |
| 40636 | 6014672838 | 12/10/2011 | 12:18:18 |
| 40637 | 6014672858 | 11/8/2011 | 14:31:28 |
| 40638 | 6014674721 | 12/22/2011 | 9:05:27 |
| 40639 | 6014675028 | 2/3/2012 | 20:03:10 |
| 40640 | 6014677580 | 2/16/2012 | 8:27:32 |
| 40641 | 6014679375 | 3/7/2012 | 9:33:53 |
| 40642 | 6014793166 | 12/12/2011 | 12:20:54 |
| 40643 | 6014793430 | 11/26/2011 | 13:08:40 |
| 40644 | 6014798044 | 12/16/2011 | 15:39:07 |
| 40645 | 6014802693 | 12/21/2011 | 18:47:52 |
| 40646 | 6014803137 | 7/13/2012 | 14:03:06 |
| 40647 | 6014805117 | 9/21/2011 | 11:30:30 |
| 40648 | 6014805451 | 10/9/2012 | 11:45:17 |
| 40649 | 6014806261 | 4/9/2012 | 13:47:41 |
| 40650 | 6014806763 | 11/16/2011 | 19:59:57 |
| 40651 | 6014808344 | 12/3/2011 | 9:22:24 |
| 40652 | 6014808546 | 8/2/2012 | 18:57:31 |
| 40653 | 6014863374 | 11/30/2011 | 8:13:03 |

| | | | |
|---|---|---|---|
| 40654 | 6014930674 | 3/13/2012 | 18:40:20 |
| 40655 | 6014933399 | 1/4/2012 | 11:24:07 |
| 40656 | 6014933953 | 5/22/2012 | 11:22:27 |
| 40657 | 6014934861 | 9/6/2012 | 12:32:03 |
| 40658 | 6014970048 | 10/10/2011 | 11:58:07 |
| 40659 | 6014970633 | 1/12/2012 | 8:07:25 |
| 40660 | 6014972113 | 4/4/2011 | 14:23:26 |
| 40661 | 6014973962 | 2/7/2012 | 20:24:53 |
| 40662 | 6014982497 | 12/17/2011 | 12:07:39 |
| 40663 | 6014983631 | 3/19/2012 | 19:22:16 |
| 40664 | 6014983691 | 7/29/2011 | 20:21:05 |
| 40665 | 6014984478 | 4/21/2012 | 8:11:34 |
| 40666 | 6014984814 | 10/19/2011 | 12:10:45 |
| 40667 | 6014986506 | 1/3/2014 | 17:38:59 |
| 40668 | 6014987411 | 1/18/2012 | 16:42:51 |
| 40669 | 6015000113 | 9/27/2012 | 16:44:47 |
| 40670 | 6015000662 | 10/31/2011 | 9:23:26 |
| 40671 | 6015001403 | 10/12/2011 | 8:20:39 |
| 40672 | 6015024919 | 4/12/2012 | 14:53:53 |
| 40673 | 6015026072 | 11/28/2011 | 16:57:28 |
| 40674 | 6015030431 | 10/5/2011 | 14:46:24 |
| 40675 | 6015033059 | 10/12/2012 | 17:11:37 |
| 40676 | 6015036378 | 1/18/2012 | 16:41:55 |
| 40677 | 6015040160 | 8/8/2012 | 16:13:34 |
| 40678 | 6015047467 | 9/19/2011 | 8:31:37 |
| 40679 | 6015061449 | 4/9/2012 | 18:18:25 |
| 40680 | 6015062827 | 5/4/2012 | 20:55:35 |
| 40681 | 6015065859 | 1/10/2012 | 18:11:22 |
| 40682 | 6015071749 | 1/10/2012 | 18:10:15 |
| 40683 | 6015071889 | 9/22/2011 | 16:13:41 |
| 40684 | 6015074759 | 12/18/2011 | 16:18:53 |
| 40685 | 6015074916 | 8/31/2012 | 16:29:30 |
| 40686 | 6015076455 | 9/8/2011 | 19:50:05 |
| 40687 | 6015077648 | 4/12/2012 | 18:24:21 |
| 40688 | 6015078484 | 1/23/2012 | 8:24:17 |
| 40689 | 6015079727 | 1/8/2012 | 13:12:48 |
| 40690 | 6015080029 | 4/20/2012 | 20:52:53 |
| 40691 | 6015082342 | 11/30/2011 | 8:04:12 |
| 40692 | 6015082547 | 10/20/2011 | 15:47:18 |
| 40693 | 6015083307 | 4/13/2012 | 20:41:06 |
| 40694 | 6015083524 | 11/26/2011 | 13:26:33 |
| 40695 | 6015083720 | 8/16/2011 | 17:44:33 |
| 40696 | 6015083874 | 4/7/2012 | 9:34:44 |
| 40697 | 6015083874 | 6/22/2012 | 21:00:53 |
| 40698 | 6015084869 | 9/24/2012 | 19:09:44 |
| 40699 | 6015085077 | 9/14/2011 | 16:47:12 |
| 40700 | 6015085920 | 2/20/2012 | 17:20:51 |

| | | | |
|---|---|---|---|
| 40701 | 6015087107 | 9/29/2011 | 15:53:51 |
| 40702 | 6015087725 | 5/14/2012 | 8:06:05 |
| 40703 | 6015087991 | 10/19/2011 | 12:11:08 |
| 40704 | 6015088738 | 8/29/2012 | 20:20:30 |
| 40705 | 6015131969 | 11/12/2011 | 10:33:00 |
| 40706 | 6015132115 | 5/22/2012 | 18:21:33 |
| 40707 | 6015133137 | 11/7/2011 | 9:54:04 |
| 40708 | 6015133588 | 3/13/2012 | 18:31:40 |
| 40709 | 6015137792 | 5/2/2012 | 13:14:32 |
| 40710 | 6015170077 | 1/14/2012 | 8:22:16 |
| 40711 | 6015172068 | 5/25/2012 | 8:09:22 |
| 40712 | 6015174401 | 10/10/2011 | 12:52:11 |
| 40713 | 6015175660 | 7/9/2012 | 8:51:53 |
| 40714 | 6015191154 | 12/15/2011 | 8:38:37 |
| 40715 | 6015191860 | 7/20/2011 | 14:59:10 |
| 40716 | 6015193812 | 9/4/2012 | 16:07:54 |
| 40717 | 6015196209 | 10/23/2012 | 18:50:04 |
| 40718 | 6015196742 | 9/20/2012 | 20:58:57 |
| 40719 | 6015198482 | 7/30/2012 | 18:38:41 |
| 40720 | 6015201139 | 1/23/2012 | 19:17:57 |
| 40721 | 6015202071 | 2/14/2012 | 15:38:34 |
| 40722 | 6015202166 | 11/1/2011 | 8:12:32 |
| 40723 | 6015202937 | 11/17/2011 | 16:47:15 |
| 40724 | 6015204054 | 11/14/2011 | 17:09:39 |
| 40725 | 6015204054 | 12/16/2011 | 16:23:00 |
| 40726 | 6015220332 | 1/12/2012 | 8:13:30 |
| 40727 | 6015271794 | 8/7/2012 | 19:49:16 |
| 40728 | 6015273141 | 10/11/2011 | 16:25:36 |
| 40729 | 6015273949 | 12/17/2011 | 12:03:06 |
| 40730 | 6015275287 | 7/3/2012 | 12:25:17 |
| 40731 | 6015277314 | 11/28/2011 | 17:01:38 |
| 40732 | 6015280913 | 11/30/2011 | 8:07:01 |
| 40733 | 6015281772 | 10/21/2011 | 13:33:13 |
| 40734 | 6015282377 | 12/18/2011 | 18:08:03 |
| 40735 | 6015282798 | 9/13/2011 | 17:50:26 |
| 40736 | 6015283341 | 11/9/2011 | 8:30:43 |
| 40737 | 6015283741 | 4/2/2012 | 17:33:16 |
| 40738 | 6015283741 | 5/21/2012 | 8:17:48 |
| 40739 | 6015291149 | 9/29/2011 | 15:03:23 |
| 40740 | 6015291149 | 5/3/2012 | 7:19:29 |
| 40741 | 6015293556 | 1/18/2012 | 16:43:22 |
| 40742 | 6015294221 | 11/15/2011 | 16:26:59 |
| 40743 | 6015295017 | 10/12/2012 | 17:09:04 |
| 40744 | 6015295974 | 10/15/2011 | 10:43:36 |
| 40745 | 6015296842 | 8/3/2012 | 16:31:28 |
| 40746 | 6015298857 | 11/30/2011 | 14:55:04 |
| 40747 | 6015299085 | 9/9/2011 | 18:21:32 |

| | | | |
|---|---|---|---|
| 40748 | 6015303179 | 12/15/2011 | 8:58:52 |
| 40749 | 6015401285 | 12/18/2011 | 16:56:27 |
| 40750 | 6015402091 | 7/26/2012 | 12:16:39 |
| 40751 | 6015406033 | 4/2/2012 | 8:58:16 |
| 40752 | 6015407032 | 11/23/2011 | 9:46:26 |
| 40753 | 6015408692 | 2/2/2012 | 18:58:06 |
| 40754 | 6015435013 | 8/9/2012 | 14:03:47 |
| 40755 | 6015437366 | 2/7/2012 | 8:03:59 |
| 40756 | 6015490430 | 3/22/2012 | 14:24:02 |
| 40757 | 6015490627 | 5/19/2012 | 9:31:34 |
| 40758 | 6015490718 | 5/23/2011 | 16:00:21 |
| 40759 | 6015511220 | 12/15/2011 | 8:43:32 |
| 40760 | 6015511976 | 3/16/2012 | 16:01:49 |
| 40761 | 6015519006 | 9/22/2011 | 16:01:05 |
| 40762 | 6015519106 | 4/11/2012 | 11:27:02 |
| 40763 | 6015594589 | 2/6/2012 | 10:10:17 |
| 40764 | 6015595663 | 6/19/2012 | 8:34:52 |
| 40765 | 6015596822 | 3/20/2012 | 17:50:08 |
| 40766 | 6015596995 | 11/11/2011 | 20:22:29 |
| 40767 | 6015620747 | 3/10/2011 | 17:42:51 |
| 40768 | 6015628082 | 5/19/2012 | 9:40:25 |
| 40769 | 6015628222 | 9/1/2011 | 8:20:37 |
| 40770 | 6015660599 | 4/11/2012 | 12:44:38 |
| 40771 | 6015663690 | 1/27/2012 | 17:47:17 |
| 40772 | 6015692545 | 10/10/2011 | 12:49:58 |
| 40773 | 6015693140 | 11/26/2011 | 13:35:43 |
| 40774 | 6015694844 | 4/25/2011 | 13:08:43 |
| 40775 | 6015732426 | 2/20/2012 | 17:11:35 |
| 40776 | 6015734708 | 11/28/2011 | 12:07:23 |
| 40777 | 6015734708 | 12/21/2011 | 9:56:44 |
| 40778 | 6015735185 | 7/27/2012 | 13:10:10 |
| 40779 | 6015735187 | 12/23/2011 | 14:32:03 |
| 40780 | 6015735190 | 2/28/2012 | 13:41:08 |
| 40781 | 6015736091 | 2/13/2012 | 18:27:48 |
| 40782 | 6015736362 | 5/29/2012 | 17:06:05 |
| 40783 | 6015736558 | 12/15/2011 | 8:37:19 |
| 40784 | 6015736886 | 12/9/2011 | 13:44:23 |
| 40785 | 6015739357 | 3/15/2012 | 19:07:02 |
| 40786 | 6015751513 | 9/27/2011 | 18:12:06 |
| 40787 | 6015752434 | 12/16/2011 | 15:40:21 |
| 40788 | 6015756455 | 4/28/2012 | 8:39:24 |
| 40789 | 6015759001 | 7/19/2012 | 8:29:16 |
| 40790 | 6015800342 | 12/15/2011 | 8:39:21 |
| 40791 | 6015802709 | 9/13/2012 | 15:22:04 |
| 40792 | 6015804075 | 1/11/2012 | 8:46:29 |
| 40793 | 6015808852 | 11/21/2011 | 8:35:46 |
| 40794 | 6015900284 | 10/24/2012 | 15:01:13 |

| | | | |
|---|---|---|---|
| 40795 | 6015901920 | 12/12/2011 | 11:54:01 |
| 40796 | 6015901966 | 1/13/2012 | 8:09:45 |
| 40797 | 6015902669 | 8/30/2012 | 9:46:03 |
| 40798 | 6015940655 | 1/9/2012 | 18:14:27 |
| 40799 | 6015941319 | 6/16/2012 | 8:33:04 |
| 40800 | 6015942196 | 2/7/2012 | 20:23:51 |
| 40801 | 6015948850 | 12/7/2011 | 14:42:21 |
| 40802 | 6015962048 | 2/11/2012 | 11:12:47 |
| 40803 | 6015962429 | 1/13/2012 | 17:17:03 |
| 40804 | 6015962996 | 6/21/2012 | 18:44:25 |
| 40805 | 6015963634 | 2/4/2012 | 8:41:51 |
| 40806 | 6015963989 | 5/6/2012 | 18:17:44 |
| 40807 | 6015963989 | 8/13/2012 | 20:57:32 |
| 40808 | 6015967188 | 8/15/2011 | 10:29:18 |
| 40809 | 6015967658 | 3/21/2012 | 13:41:22 |
| 40810 | 6015973693 | 9/28/2011 | 10:25:00 |
| 40811 | 6015976085 | 9/12/2011 | 14:26:37 |
| 40812 | 6016044863 | 6/30/2011 | 9:17:02 |
| 40813 | 6016046522 | 3/3/2012 | 8:55:42 |
| 40814 | 6016047372 | 1/3/2012 | 16:25:00 |
| 40815 | 6016047379 | 9/23/2011 | 11:40:25 |
| 40816 | 6016047558 | 5/14/2012 | 15:41:51 |
| 40817 | 6016060550 | 8/3/2012 | 12:43:22 |
| 40818 | 6016062830 | 7/7/2012 | 10:28:34 |
| 40819 | 6016066288 | 10/18/2011 | 12:31:25 |
| 40820 | 6016066288 | 10/24/2011 | 8:11:05 |
| 40821 | 6016067100 | 11/15/2011 | 20:13:12 |
| 40822 | 6016068662 | 2/11/2012 | 11:13:01 |
| 40823 | 6016069416 | 10/24/2011 | 8:08:09 |
| 40824 | 6016069811 | 7/6/2012 | 14:41:00 |
| 40825 | 6016090905 | 1/5/2012 | 17:30:07 |
| 40826 | 6016093653 | 11/7/2011 | 9:26:36 |
| 40827 | 6016094390 | 5/20/2012 | 15:39:05 |
| 40828 | 6016094390 | 5/21/2012 | 17:42:59 |
| 40829 | 6016094429 | 11/11/2011 | 13:14:29 |
| 40830 | 6016130344 | 10/3/2011 | 8:21:30 |
| 40831 | 6016132103 | 9/9/2012 | 11:16:01 |
| 40832 | 6016133125 | 9/26/2011 | 9:54:11 |
| 40833 | 6016135681 | 7/17/2012 | 12:24:56 |
| 40834 | 6016139415 | 9/13/2011 | 18:00:01 |
| 40835 | 6016163812 | 11/5/2011 | 11:18:49 |
| 40836 | 6016167906 | 12/16/2011 | 15:39:26 |
| 40837 | 6016168942 | 10/6/2011 | 17:53:22 |
| 40838 | 6016183783 | 1/19/2012 | 18:30:19 |
| 40839 | 6016184558 | 10/12/2011 | 8:08:04 |
| 40840 | 6016185539 | 9/20/2011 | 20:32:20 |
| 40841 | 6016186262 | 11/15/2011 | 15:41:48 |

| | | | |
|---|---|---|---|
| 40842 | 6016188151 | 11/22/2011 | 19:36:01 |
| 40843 | 6016188713 | 7/2/2012 | 17:08:48 |
| 40844 | 6016189461 | 3/15/2012 | 13:49:01 |
| 40845 | 6016189565 | 11/2/2011 | 14:20:04 |
| 40846 | 6016225168 | 12/17/2011 | 12:11:17 |
| 40847 | 6016225857 | 10/27/2011 | 16:41:13 |
| 40848 | 6016227163 | 3/21/2012 | 8:06:36 |
| 40849 | 6016227163 | 3/28/2012 | 18:23:54 |
| 40850 | 6016227163 | 5/21/2012 | 8:03:11 |
| 40851 | 6016227510 | 12/15/2011 | 8:38:23 |
| 40852 | 6016242776 | 12/17/2011 | 12:11:54 |
| 40853 | 6016243341 | 10/7/2011 | 8:05:44 |
| 40854 | 6016245875 | 1/5/2012 | 12:04:49 |
| 40855 | 6016246194 | 1/20/2012 | 20:29:39 |
| 40856 | 6016246229 | 2/11/2012 | 19:53:41 |
| 40857 | 6016248431 | 12/27/2011 | 14:39:35 |
| 40858 | 6016248998 | 10/25/2012 | 12:13:07 |
| 40859 | 6016249194 | 10/29/2011 | 10:43:34 |
| 40860 | 6016249586 | 3/13/2012 | 11:31:20 |
| 40861 | 6016305428 | 8/28/2012 | 11:54:24 |
| 40862 | 6016305853 | 10/16/2012 | 20:32:27 |
| 40863 | 6016306015 | 11/15/2011 | 20:14:04 |
| 40864 | 6016306744 | 9/29/2012 | 9:51:22 |
| 40865 | 6016307957 | 8/6/2011 | 9:46:36 |
| 40866 | 6016310974 | 10/5/2011 | 14:39:12 |
| 40867 | 6016565317 | 3/26/2012 | 14:40:16 |
| 40868 | 6016648591 | 5/21/2012 | 8:21:05 |
| 40869 | 6016648924 | 2/29/2012 | 17:32:28 |
| 40870 | 6016651009 | 9/7/2011 | 14:31:47 |
| 40871 | 6016656867 | 1/25/2012 | 20:30:27 |
| 40872 | 6016687201 | 2/9/2012 | 9:30:15 |
| 40873 | 6016694662 | 6/2/2012 | 13:08:06 |
| 40874 | 6016696099 | 3/16/2012 | 16:40:20 |
| 40875 | 6016696444 | 7/12/2012 | 13:23:01 |
| 40876 | 6016703351 | 4/28/2012 | 8:36:25 |
| 40877 | 6016720714 | 9/19/2011 | 8:23:52 |
| 40878 | 6016721100 | 3/30/2012 | 9:44:48 |
| 40879 | 6016723909 | 10/4/2011 | 13:27:34 |
| 40880 | 6016725177 | 10/8/2011 | 11:45:36 |
| 40881 | 6016729838 | 2/17/2012 | 9:01:07 |
| 40882 | 6016740380 | 12/13/2011 | 17:15:30 |
| 40883 | 6016785242 | 9/16/2011 | 13:27:58 |
| 40884 | 6016788398 | 3/16/2012 | 10:25:41 |
| 40885 | 6016789568 | 10/4/2011 | 13:16:43 |
| 40886 | 6016924144 | 11/11/2011 | 13:47:30 |
| 40887 | 6016926465 | 9/16/2011 | 13:01:48 |
| 40888 | 6016927866 | 7/26/2012 | 11:54:11 |

| | | | |
|---|---|---|---|
| 40889 | 6016952680 | 12/30/2011 | 8:34:40 |
| 40890 | 6016952680 | 2/21/2012 | 20:52:49 |
| 40891 | 6016956125 | 12/29/2011 | 19:36:34 |
| 40892 | 6016979105 | 9/20/2011 | 16:48:22 |
| 40893 | 6016992111 | 2/7/2012 | 8:09:07 |
| 40894 | 6017014257 | 6/8/2012 | 17:00:07 |
| 40895 | 6017015787 | 10/12/2012 | 16:56:39 |
| 40896 | 6017017237 | 12/23/2011 | 14:03:29 |
| 40897 | 6017018393 | 6/28/2012 | 14:15:38 |
| 40898 | 6017161379 | 12/21/2011 | 10:18:59 |
| 40899 | 6017164413 | 10/28/2011 | 14:22:53 |
| 40900 | 6017165126 | 1/27/2012 | 18:00:13 |
| 40901 | 6017170264 | 1/28/2012 | 9:49:04 |
| 40902 | 6017187974 | 8/18/2012 | 8:58:05 |
| 40903 | 6017202833 | 10/12/2011 | 8:43:04 |
| 40904 | 6017202833 | 1/13/2012 | 17:42:48 |
| 40905 | 6017203086 | 8/24/2012 | 11:04:34 |
| 40906 | 6017203086 | 9/26/2012 | 8:11:21 |
| 40907 | 6017203086 | 10/16/2012 | 20:36:06 |
| 40908 | 6017205801 | 10/24/2011 | 8:08:09 |
| 40909 | 6017207152 | 12/7/2011 | 14:00:23 |
| 40910 | 6017280242 | 2/16/2012 | 8:35:14 |
| 40911 | 6017280690 | 1/23/2012 | 19:16:01 |
| 40912 | 6017281580 | 3/23/2012 | 14:45:51 |
| 40913 | 6017302320 | 3/14/2011 | 17:12:24 |
| 40914 | 6017310095 | 5/16/2012 | 20:33:33 |
| 40915 | 6017314727 | 12/21/2011 | 19:49:18 |
| 40916 | 6017314727 | 12/27/2011 | 14:20:50 |
| 40917 | 6017318598 | 7/11/2012 | 17:21:39 |
| 40918 | 6017446397 | 10/6/2011 | 10:09:24 |
| 40919 | 6017446774 | 7/16/2011 | 8:56:55 |
| 40920 | 6017446992 | 12/7/2011 | 13:34:51 |
| 40921 | 6017459264 | 10/7/2011 | 8:12:22 |
| 40922 | 6017466014 | 9/9/2011 | 17:55:24 |
| 40923 | 6017501063 | 7/13/2012 | 14:03:46 |
| 40924 | 6017501955 | 10/25/2012 | 12:16:05 |
| 40925 | 6017505739 | 10/5/2011 | 14:23:34 |
| 40926 | 6017508299 | 11/23/2011 | 9:36:39 |
| 40927 | 6017542811 | 2/6/2012 | 17:02:50 |
| 40928 | 6017543177 | 5/12/2012 | 8:49:56 |
| 40929 | 6017546185 | 11/10/2011 | 8:19:17 |
| 40930 | 6017546729 | 9/21/2012 | 15:29:54 |
| 40931 | 6017547701 | 11/29/2011 | 15:07:40 |
| 40932 | 6017548332 | 1/20/2012 | 20:35:03 |
| 40933 | 6017549617 | 8/25/2011 | 16:42:13 |
| 40934 | 6017550048 | 10/15/2012 | 10:06:50 |
| 40935 | 6017561990 | 12/23/2011 | 15:48:34 |

| | | | |
|---|---|---|---|
| 40936 | 6017570410 | 6/25/2011 | 8:36:33 |
| 40937 | 6017573562 | 11/30/2011 | 8:05:00 |
| 40938 | 6017573562 | 12/10/2011 | 12:27:45 |
| 40939 | 6017575300 | 10/8/2011 | 10:02:25 |
| 40940 | 6017576346 | 7/14/2011 | 16:39:46 |
| 40941 | 6017577275 | 2/17/2012 | 18:12:51 |
| 40942 | 6017577534 | 9/19/2011 | 19:31:09 |
| 40943 | 6017577645 | 1/12/2012 | 8:04:30 |
| 40944 | 6017577876 | 4/21/2012 | 8:35:56 |
| 40945 | 6017611855 | 4/16/2012 | 16:05:21 |
| 40946 | 6017647267 | 8/17/2011 | 19:14:22 |
| 40947 | 6017648126 | 6/12/2012 | 8:31:03 |
| 40948 | 6017665051 | 8/9/2012 | 14:10:53 |
| 40949 | 6017665338 | 12/7/2011 | 13:34:28 |
| 40950 | 6017665388 | 10/10/2011 | 11:56:14 |
| 40951 | 6017810999 | 9/8/2011 | 19:00:59 |
| 40952 | 6017861238 | 12/17/2011 | 12:06:07 |
| 40953 | 6017861628 | 4/11/2012 | 11:29:10 |
| 40954 | 6017861705 | 3/10/2012 | 8:31:48 |
| 40955 | 6017867045 | 10/10/2011 | 12:41:45 |
| 40956 | 6017887593 | 9/8/2011 | 18:06:54 |
| 40957 | 6017910773 | 2/13/2012 | 18:49:23 |
| 40958 | 6017955874 | 11/30/2011 | 15:23:47 |
| 40959 | 6017998180 | 3/20/2012 | 17:50:42 |
| 40960 | 6017998181 | 4/5/2012 | 14:37:05 |
| 40961 | 6017998181 | 7/23/2012 | 13:26:11 |
| 40962 | 6018070648 | 9/21/2011 | 12:00:46 |
| 40963 | 6018076080 | 1/5/2012 | 14:03:19 |
| 40964 | 6018078657 | 1/9/2012 | 8:17:32 |
| 40965 | 6018078970 | 10/8/2012 | 8:10:16 |
| 40966 | 6018078970 | 10/25/2012 | 12:28:17 |
| 40967 | 6018100481 | 5/11/2011 | 17:03:05 |
| 40968 | 6018104872 | 11/19/2011 | 9:07:49 |
| 40969 | 6018134252 | 10/14/2011 | 19:26:44 |
| 40970 | 6018134880 | 7/22/2011 | 12:55:20 |
| 40971 | 6018135939 | 5/22/2012 | 18:39:36 |
| 40972 | 6018136476 | 5/28/2012 | 8:35:07 |
| 40973 | 6018136869 | 2/13/2012 | 18:46:04 |
| 40974 | 6018180551 | 10/22/2011 | 13:15:32 |
| 40975 | 6018184224 | 10/10/2012 | 19:21:35 |
| 40976 | 6018184911 | 4/11/2012 | 20:42:28 |
| 40977 | 6018261939 | 2/24/2011 | 11:55:20 |
| 40978 | 6018262891 | 6/10/2011 | 8:24:41 |
| 40979 | 6018265038 | 8/31/2011 | 10:48:14 |
| 40980 | 6018265617 | 4/30/2012 | 14:37:15 |
| 40981 | 6018266689 | 6/3/2014 | 17:38:26 |
| 40982 | 6018310051 | 9/19/2012 | 16:26:29 |

| | | | |
|---|---|---|---|
| 40983 | 6018312301 | 6/13/2012 | 8:05:21 |
| 40984 | 6018315053 | 4/3/2012 | 18:20:38 |
| 40985 | 6018316518 | 10/6/2012 | 8:48:35 |
| 40986 | 6018316539 | 10/4/2011 | 13:46:32 |
| 40987 | 6018321872 | 1/19/2012 | 18:32:02 |
| 40988 | 6018322246 | 7/13/2011 | 11:12:08 |
| 40989 | 6018324678 | 11/23/2011 | 15:03:33 |
| 40990 | 6018326132 | 3/12/2012 | 11:30:51 |
| 40991 | 6018327275 | 2/16/2012 | 8:39:48 |
| 40992 | 6018328881 | 9/21/2012 | 15:29:42 |
| 40993 | 6018420742 | 11/16/2011 | 8:07:20 |
| 40994 | 6018424828 | 4/26/2011 | 20:02:14 |
| 40995 | 6018425989 | 6/14/2012 | 20:46:31 |
| 40996 | 6018506977 | 3/1/2012 | 12:44:14 |
| 40997 | 6018507149 | 5/25/2012 | 12:03:49 |
| 40998 | 6018546039 | 9/13/2011 | 14:04:56 |
| 40999 | 6018574108 | 1/27/2012 | 17:45:22 |
| 41000 | 6018620622 | 8/25/2012 | 10:56:36 |
| 41001 | 6018639049 | 10/3/2012 | 8:06:35 |
| 41002 | 6018701949 | 7/25/2011 | 17:30:11 |
| 41003 | 6018704292 | 10/5/2011 | 14:10:50 |
| 41004 | 6018740776 | 9/8/2011 | 19:50:38 |
| 41005 | 6018801131 | 7/25/2011 | 17:23:17 |
| 41006 | 6018809166 | 6/5/2012 | 19:53:43 |
| 41007 | 6018880010 | 10/4/2011 | 13:53:11 |
| 41008 | 6019008527 | 10/19/2011 | 8:02:20 |
| 41009 | 6019008912 | 7/27/2012 | 13:30:42 |
| 41010 | 6019062744 | 8/2/2012 | 18:50:47 |
| 41011 | 6019062813 | 9/12/2011 | 14:17:53 |
| 41012 | 6019063303 | 6/10/2012 | 14:35:38 |
| 41013 | 6019064727 | 12/27/2011 | 14:39:41 |
| 41014 | 6019065645 | 3/29/2012 | 11:18:35 |
| 41015 | 6019065645 | 4/5/2012 | 14:35:33 |
| 41016 | 6019069205 | 4/5/2012 | 16:13:15 |
| 41017 | 6019069258 | 2/20/2012 | 17:10:31 |
| 41018 | 6019069472 | 10/19/2011 | 8:01:29 |
| 41019 | 6019069807 | 12/7/2011 | 14:46:28 |
| 41020 | 6019160090 | 4/4/2011 | 13:40:46 |
| 41021 | 6019177090 | 10/10/2011 | 12:38:35 |
| 41022 | 6019177328 | 10/17/2012 | 9:44:22 |
| 41023 | 6019274369 | 8/21/2012 | 13:52:38 |
| 41024 | 6019276364 | 3/29/2012 | 12:54:20 |
| 41025 | 6019278101 | 10/11/2011 | 17:29:03 |
| 41026 | 6019288408 | 4/15/2012 | 15:15:34 |
| 41027 | 6019288408 | 5/11/2012 | 14:41:38 |
| 41028 | 6019350221 | 12/26/2011 | 20:15:31 |
| 41029 | 6019351016 | 9/24/2012 | 19:12:17 |

| | | | |
|---|---|---|---|
| 41030 | 6019351133 | 11/7/2011 | 9:28:37 |
| 41031 | 6019385777 | 8/6/2012 | 15:19:24 |
| 41032 | 6019405188 | 12/18/2011 | 17:49:28 |
| 41033 | 6019406373 | 10/1/2011 | 10:36:31 |
| 41034 | 6019408309 | 12/16/2011 | 15:39:47 |
| 41035 | 6019409467 | 8/3/2011 | 11:41:27 |
| 41036 | 6019411171 | 6/29/2011 | 17:28:49 |
| 41037 | 6019412469 | 6/25/2012 | 13:24:54 |
| 41038 | 6019413559 | 12/29/2011 | 10:55:40 |
| 41039 | 6019414402 | 1/12/2012 | 14:07:06 |
| 41040 | 6019416826 | 3/25/2012 | 12:06:08 |
| 41041 | 6019418676 | 10/17/2011 | 8:32:35 |
| 41042 | 6019428218 | 12/10/2011 | 13:21:33 |
| 41043 | 6019460362 | 3/28/2012 | 18:14:14 |
| 41044 | 6019461642 | 11/23/2011 | 9:38:21 |
| 41045 | 6019463310 | 12/6/2011 | 14:12:54 |
| 41046 | 6019464186 | 5/30/2012 | 12:53:24 |
| 41047 | 6019466623 | 12/16/2011 | 15:40:07 |
| 41048 | 6019470845 | 7/16/2012 | 9:38:18 |
| 41049 | 6019470849 | 6/7/2012 | 18:24:51 |
| 41050 | 6019475529 | 2/13/2012 | 8:03:21 |
| 41051 | 6019475923 | 1/27/2012 | 11:54:01 |
| 41052 | 6019510528 | 6/7/2011 | 18:04:40 |
| 41053 | 6019511664 | 3/10/2012 | 9:01:17 |
| 41054 | 6019512534 | 12/3/2011 | 10:23:07 |
| 41055 | 6019514001 | 10/22/2011 | 13:09:56 |
| 41056 | 6019517536 | 11/5/2011 | 11:18:42 |
| 41057 | 6019531399 | 11/8/2011 | 14:31:33 |
| 41058 | 6019532262 | 12/17/2011 | 12:12:12 |
| 41059 | 6019532605 | 4/24/2012 | 12:39:41 |
| 41060 | 6019540194 | 10/1/2012 | 8:17:23 |
| 41061 | 6019542497 | 11/14/2011 | 17:29:38 |
| 41062 | 6019543455 | 11/18/2011 | 13:34:18 |
| 41063 | 6019546266 | 12/15/2011 | 8:37:29 |
| 41064 | 6019548817 | 9/8/2011 | 18:58:57 |
| 41065 | 6019553234 | 1/10/2012 | 12:39:17 |
| 41066 | 6019557017 | 7/23/2011 | 11:53:19 |
| 41067 | 6019663648 | 7/2/2012 | 17:09:15 |
| 41068 | 6019859205 | 10/3/2012 | 19:49:30 |
| 41069 | 6019883398 | 2/14/2012 | 15:42:32 |
| 41070 | 6022004521 | 3/26/2011 | 12:35:13 |
| 41071 | 6022140678 | 3/12/2012 | 11:11:41 |
| 41072 | 6022141307 | 4/16/2012 | 16:09:44 |
| 41073 | 6022147195 | 1/12/2012 | 14:12:40 |
| 41074 | 6022148367 | 2/7/2012 | 16:35:35 |
| 41075 | 6022181825 | 11/11/2011 | 13:24:03 |
| 41076 | 6022281877 | 7/30/2012 | 18:49:00 |

| | | | |
|---|---|---|---|
| 41077 | 6022450216 | 9/10/2011 | 12:39:44 |
| 41078 | 6022453193 | 2/2/2012 | 16:42:34 |
| 41079 | 6022471295 | 11/12/2011 | 10:46:03 |
| 41080 | 6022810113 | 9/19/2011 | 14:36:22 |
| 41081 | 6022815038 | 4/9/2012 | 18:18:59 |
| 41082 | 6022841859 | 1/24/2012 | 20:15:05 |
| 41083 | 6022849146 | 10/8/2011 | 12:13:06 |
| 41084 | 6022902176 | 9/10/2012 | 21:08:56 |
| 41085 | 6022904327 | 3/23/2012 | 20:18:13 |
| 41086 | 6022904399 | 1/23/2012 | 19:19:33 |
| 41087 | 6022907010 | 5/11/2012 | 10:45:52 |
| 41088 | 6022907010 | 5/21/2012 | 9:02:11 |
| 41089 | 6022919868 | 1/22/2014 | 13:54:54 |
| 41090 | 6022924263 | 8/29/2012 | 20:22:48 |
| 41091 | 6022937086 | 12/29/2011 | 14:11:42 |
| 41092 | 6022950282 | 11/14/2011 | 17:36:20 |
| 41093 | 6022952531 | 1/23/2012 | 19:14:50 |
| 41094 | 6022952984 | 11/15/2011 | 16:38:21 |
| 41095 | 6022958580 | 5/23/2012 | 16:54:20 |
| 41096 | 6022968546 | 7/27/2012 | 15:26:06 |
| 41097 | 6022969646 | 1/27/2012 | 10:01:41 |
| 41098 | 6022977042 | 5/13/2012 | 16:52:14 |
| 41099 | 6022977200 | 2/8/2012 | 13:02:27 |
| 41100 | 6022990684 | 8/1/2011 | 19:24:42 |
| 41101 | 6022991065 | 9/12/2012 | 14:58:50 |
| 41102 | 6022991254 | 3/16/2012 | 16:04:43 |
| 41103 | 6022991613 | 10/1/2011 | 10:51:11 |
| 41104 | 6022992374 | 8/5/2011 | 18:51:28 |
| 41105 | 6022994904 | 5/9/2011 | 17:34:40 |
| 41106 | 6022994904 | 11/11/2011 | 13:22:10 |
| 41107 | 6022995020 | 1/8/2012 | 15:32:08 |
| 41108 | 6022995333 | 1/6/2012 | 14:55:47 |
| 41109 | 6022995545 | 1/6/2012 | 14:59:41 |
| 41110 | 6022995735 | 10/31/2011 | 10:16:43 |
| 41111 | 6022995873 | 10/10/2012 | 19:08:06 |
| 41112 | 6022996767 | 2/24/2012 | 20:57:06 |
| 41113 | 6022997504 | 7/19/2011 | 17:29:20 |
| 41114 | 6022998123 | 8/13/2011 | 12:13:15 |
| 41115 | 6022998123 | 12/27/2011 | 13:31:01 |
| 41116 | 6022998203 | 8/13/2011 | 12:08:43 |
| 41117 | 6022998520 | 10/17/2011 | 10:45:39 |
| 41118 | 6022998675 | 9/27/2011 | 18:51:30 |
| 41119 | 6023001497 | 3/23/2012 | 14:47:14 |
| 41120 | 6023002476 | 9/8/2011 | 19:54:19 |
| 41121 | 6023007306 | 3/24/2012 | 10:07:39 |
| 41122 | 6023011530 | 1/6/2012 | 14:54:13 |
| 41123 | 6023012078 | 12/19/2011 | 9:10:50 |

| 41124 | 6023014038 | 4/19/2012 | 20:24:06 |
| 41125 | 6023016517 | 10/31/2011 | 10:16:45 |
| 41126 | 6023019513 | 9/16/2011 | 13:36:43 |
| 41127 | 6023036117 | 9/20/2012 | 14:42:42 |
| 41128 | 6023089265 | 9/22/2011 | 15:32:07 |
| 41129 | 6023090785 | 9/14/2011 | 12:37:26 |
| 41130 | 6023092641 | 7/22/2011 | 13:51:46 |
| 41131 | 6023095821 | 12/20/2011 | 17:15:20 |
| 41132 | 6023095855 | 6/30/2011 | 10:35:58 |
| 41133 | 6023097102 | 9/30/2011 | 10:08:20 |
| 41134 | 6023097102 | 10/29/2011 | 11:02:16 |
| 41135 | 6023097102 | 11/17/2011 | 16:51:31 |
| 41136 | 6023098525 | 3/27/2012 | 14:56:46 |
| 41137 | 6023098525 | 4/2/2012 | 12:54:43 |
| 41138 | 6023098835 | 9/10/2011 | 12:32:59 |
| 41139 | 6023124388 | 10/3/2011 | 10:41:52 |
| 41140 | 6023125355 | 10/4/2011 | 14:00:49 |
| 41141 | 6023128611 | 9/30/2011 | 10:06:58 |
| 41142 | 6023129806 | 2/29/2012 | 17:36:25 |
| 41143 | 6023140782 | 9/21/2011 | 11:36:29 |
| 41144 | 6023150139 | 7/3/2012 | 14:00:06 |
| 41145 | 6023155828 | 12/18/2011 | 16:25:39 |
| 41146 | 6023158884 | 5/1/2012 | 18:29:53 |
| 41147 | 6023161317 | 6/15/2012 | 16:43:18 |
| 41148 | 6023163036 | 1/20/2012 | 11:52:16 |
| 41149 | 6023163716 | 4/3/2012 | 20:11:46 |
| 41150 | 6023166309 | 10/24/2011 | 14:37:53 |
| 41151 | 6023167792 | 10/8/2011 | 12:05:16 |
| 41152 | 6023174835 | 5/14/2012 | 15:41:13 |
| 41153 | 6023176340 | 4/10/2012 | 11:59:24 |
| 41154 | 6023177190 | 6/30/2012 | 11:12:07 |
| 41155 | 6023177190 | 7/7/2012 | 10:51:44 |
| 41156 | 6023180011 | 4/12/2012 | 13:15:30 |
| 41157 | 6023182348 | 9/23/2011 | 11:22:13 |
| 41158 | 6023182489 | 2/18/2012 | 9:03:09 |
| 41159 | 6023187096 | 12/17/2011 | 11:40:59 |
| 41160 | 6023188681 | 12/7/2011 | 14:56:37 |
| 41161 | 6023189102 | 7/20/2011 | 13:58:28 |
| 41162 | 6023201098 | 10/5/2011 | 14:18:47 |
| 41163 | 6023201208 | 8/16/2012 | 19:48:51 |
| 41164 | 6023204993 | 5/9/2011 | 17:34:45 |
| 41165 | 6023210528 | 2/13/2012 | 18:55:16 |
| 41166 | 6023213798 | 3/2/2012 | 19:18:09 |
| 41167 | 6023217016 | 3/22/2012 | 14:05:17 |
| 41168 | 6023219583 | 3/2/2012 | 9:43:11 |
| 41169 | 6023234943 | 11/10/2011 | 14:20:38 |
| 41170 | 6023236628 | 3/6/2012 | 13:26:38 |

| | | | |
|---|---|---|---|
| 41171 | 6023237200 | 2/15/2012 | 14:01:08 |
| 41172 | 6023237515 | 11/10/2011 | 14:38:03 |
| 41173 | 6023237722 | 10/10/2011 | 12:54:40 |
| 41174 | 6023237722 | 3/10/2012 | 9:30:52 |
| 41175 | 6023265199 | 11/17/2011 | 14:40:03 |
| 41176 | 6023268679 | 9/27/2013 | 19:42:01 |
| 41177 | 6023270030 | 4/21/2012 | 16:46:48 |
| 41178 | 6023270349 | 2/6/2012 | 10:18:23 |
| 41179 | 6023270349 | 2/25/2012 | 11:10:57 |
| 41180 | 6023270349 | 5/21/2012 | 17:55:35 |
| 41181 | 6023274095 | 4/19/2012 | 20:16:52 |
| 41182 | 6023276466 | 11/12/2011 | 9:42:42 |
| 41183 | 6023279231 | 10/1/2012 | 21:35:21 |
| 41184 | 6023287128 | 3/2/2012 | 18:50:29 |
| 41185 | 6023300009 | 11/25/2011 | 17:54:06 |
| 41186 | 6023301177 | 9/19/2011 | 14:37:37 |
| 41187 | 6023301431 | 4/16/2012 | 16:08:33 |
| 41188 | 6023305706 | 5/1/2012 | 21:42:16 |
| 41189 | 6023305736 | 1/3/2012 | 19:51:21 |
| 41190 | 6023307708 | 11/5/2011 | 10:25:50 |
| 41191 | 6023309550 | 11/15/2011 | 20:18:07 |
| 41192 | 6023322665 | 10/12/2012 | 16:55:07 |
| 41193 | 6023326517 | 11/17/2011 | 16:50:44 |
| 41194 | 6023327235 | 3/11/2011 | 16:57:01 |
| 41195 | 6023327454 | 2/28/2012 | 13:20:39 |
| 41196 | 6023327985 | 1/8/2012 | 15:24:03 |
| 41197 | 6023340414 | 10/14/2011 | 13:00:52 |
| 41198 | 6023340639 | 3/8/2012 | 20:29:18 |
| 41199 | 6023346420 | 10/12/2011 | 11:38:05 |
| 41200 | 6023349184 | 5/8/2012 | 21:05:51 |
| 41201 | 6023394416 | 8/27/2012 | 14:44:32 |
| 41202 | 6023480670 | 4/10/2012 | 21:57:33 |
| 41203 | 6023481377 | 4/30/2012 | 21:04:23 |
| 41204 | 6023482363 | 11/3/2011 | 17:27:29 |
| 41205 | 6023482687 | 9/10/2012 | 10:23:40 |
| 41206 | 6023482687 | 10/5/2012 | 12:19:32 |
| 41207 | 6023483742 | 4/7/2012 | 12:19:23 |
| 41208 | 6023484754 | 10/1/2012 | 21:34:21 |
| 41209 | 6023485105 | 9/15/2011 | 10:44:25 |
| 41210 | 6023485341 | 4/23/2012 | 13:05:53 |
| 41211 | 6023486108 | 11/20/2011 | 11:11:04 |
| 41212 | 6023486241 | 8/17/2012 | 21:22:56 |
| 41213 | 6023486264 | 9/3/2011 | 11:41:09 |
| 41214 | 6023486739 | 12/29/2011 | 19:38:30 |
| 41215 | 6023487215 | 10/11/2011 | 17:37:06 |
| 41216 | 6023488311 | 1/10/2012 | 15:21:24 |
| 41217 | 6023488791 | 2/13/2012 | 18:50:10 |

| | | | |
|---|---|---|---|
| 41218 | 6023488926 | 3/16/2012 | 10:26:34 |
| 41219 | 6023489658 | 5/29/2012 | 10:58:04 |
| 41220 | 6023489658 | 6/15/2012 | 16:39:04 |
| 41221 | 6023495859 | 10/10/2011 | 12:56:24 |
| 41222 | 6023496763 | 12/7/2011 | 14:19:36 |
| 41223 | 6023498188 | 11/16/2011 | 20:07:46 |
| 41224 | 6023501465 | 7/16/2012 | 14:23:06 |
| 41225 | 6023502940 | 3/15/2012 | 19:09:20 |
| 41226 | 6023504691 | 8/24/2012 | 11:03:31 |
| 41227 | 6023504691 | 8/25/2012 | 11:18:57 |
| 41228 | 6023509576 | 5/22/2012 | 18:23:08 |
| 41229 | 6023541006 | 12/9/2011 | 13:42:40 |
| 41230 | 6023546906 | 11/23/2011 | 9:56:12 |
| 41231 | 6023581846 | 8/13/2011 | 12:08:55 |
| 41232 | 6023583813 | 10/11/2011 | 17:37:08 |
| 41233 | 6023583825 | 9/9/2011 | 18:28:25 |
| 41234 | 6023584137 | 12/5/2011 | 9:54:34 |
| 41235 | 6023590160 | 7/13/2011 | 12:02:21 |
| 41236 | 6023590160 | 10/21/2011 | 14:50:58 |
| 41237 | 6023618249 | 5/16/2011 | 13:02:53 |
| 41238 | 6023669630 | 10/16/2012 | 16:37:27 |
| 41239 | 6023669775 | 6/4/2011 | 10:49:06 |
| 41240 | 6023670659 | 3/7/2012 | 9:48:05 |
| 41241 | 6023671097 | 11/2/2011 | 14:29:41 |
| 41242 | 6023671968 | 9/13/2011 | 16:42:51 |
| 41243 | 6023672221 | 3/21/2012 | 18:34:18 |
| 41244 | 6023672733 | 2/8/2012 | 13:02:58 |
| 41245 | 6023673150 | 11/29/2011 | 16:12:14 |
| 41246 | 6023677790 | 10/3/2011 | 10:31:02 |
| 41247 | 6023677826 | 11/21/2011 | 10:47:41 |
| 41248 | 6023679917 | 1/18/2012 | 20:24:36 |
| 41249 | 6023690866 | 9/24/2011 | 10:07:06 |
| 41250 | 6023694676 | 11/29/2011 | 15:12:28 |
| 41251 | 6023695670 | 11/29/2011 | 15:46:01 |
| 41252 | 6023696313 | 7/13/2012 | 18:37:07 |
| 41253 | 6023698649 | 12/12/2011 | 16:26:32 |
| 41254 | 6023700498 | 11/26/2011 | 12:04:05 |
| 41255 | 6023701945 | 5/30/2012 | 13:00:03 |
| 41256 | 6023736379 | 4/1/2012 | 17:34:41 |
| 41257 | 6023740610 | 7/18/2012 | 14:47:10 |
| 41258 | 6023770052 | 1/14/2012 | 9:17:56 |
| 41259 | 6023770599 | 9/27/2011 | 18:28:51 |
| 41260 | 6023776799 | 11/16/2011 | 20:07:42 |
| 41261 | 6023802219 | 6/18/2011 | 15:36:23 |
| 41262 | 6023804252 | 6/14/2012 | 20:47:49 |
| 41263 | 6023804592 | 5/24/2011 | 16:14:22 |
| 41264 | 6023805740 | 5/11/2012 | 10:40:11 |

| | | | |
|---|---|---|---|
| 41265 | 6023805939 | 9/26/2012 | 13:02:59 |
| 41266 | 6023809459 | 11/16/2011 | 9:05:13 |
| 41267 | 6023834385 | 10/14/2011 | 13:30:40 |
| 41268 | 6023840913 | 2/3/2012 | 14:26:43 |
| 41269 | 6023840913 | 3/12/2012 | 11:23:05 |
| 41270 | 6023847383 | 9/8/2011 | 19:54:42 |
| 41271 | 6023860371 | 3/12/2012 | 11:11:32 |
| 41272 | 6023860403 | 9/19/2011 | 19:19:37 |
| 41273 | 6023869191 | 2/7/2012 | 20:26:26 |
| 41274 | 6023883026 | 1/14/2012 | 9:15:59 |
| 41275 | 6023885577 | 12/5/2011 | 9:45:40 |
| 41276 | 6023910760 | 9/15/2011 | 10:49:47 |
| 41277 | 6023916655 | 11/8/2011 | 14:39:12 |
| 41278 | 6023917157 | 12/1/2011 | 15:09:33 |
| 41279 | 6023917720 | 8/10/2012 | 10:23:16 |
| 41280 | 6023966369 | 9/6/2012 | 12:34:36 |
| 41281 | 6024000668 | 7/19/2011 | 16:58:49 |
| 41282 | 6024005518 | 8/30/2012 | 17:38:08 |
| 41283 | 6024005975 | 3/27/2012 | 15:07:09 |
| 41284 | 6024008142 | 1/6/2012 | 15:03:38 |
| 41285 | 6024024921 | 12/1/2011 | 15:31:59 |
| 41286 | 6024027522 | 3/16/2012 | 10:30:57 |
| 41287 | 6024027921 | 10/29/2011 | 11:53:59 |
| 41288 | 6024031429 | 6/5/2012 | 17:48:42 |
| 41289 | 6024035441 | 11/25/2011 | 18:33:20 |
| 41290 | 6024038578 | 8/2/2012 | 16:59:43 |
| 41291 | 6024038938 | 9/8/2011 | 19:54:29 |
| 41292 | 6024052369 | 1/27/2012 | 19:48:56 |
| 41293 | 6024053101 | 10/23/2012 | 10:46:24 |
| 41294 | 6024054336 | 12/7/2011 | 15:07:08 |
| 41295 | 6024054747 | 9/18/2012 | 14:28:58 |
| 41296 | 6024056167 | 1/6/2012 | 15:03:32 |
| 41297 | 6024056412 | 10/15/2011 | 10:02:36 |
| 41298 | 6024058322 | 7/20/2011 | 13:50:01 |
| 41299 | 6024101288 | 10/11/2012 | 11:56:25 |
| 41300 | 6024102134 | 10/24/2012 | 14:50:13 |
| 41301 | 6024102315 | 7/6/2012 | 16:48:05 |
| 41302 | 6024102667 | 12/1/2011 | 15:31:31 |
| 41303 | 6024105766 | 10/12/2011 | 11:56:43 |
| 41304 | 6024106820 | 10/14/2011 | 13:32:08 |
| 41305 | 6024108645 | 6/30/2012 | 11:12:50 |
| 41306 | 6024108716 | 5/3/2012 | 10:05:26 |
| 41307 | 6024127894 | 6/3/2011 | 17:00:57 |
| 41308 | 6024131641 | 12/20/2011 | 19:26:56 |
| 41309 | 6024133443 | 12/21/2011 | 10:23:25 |
| 41310 | 6024135210 | 5/10/2012 | 14:51:55 |
| 41311 | 6024135373 | 7/19/2012 | 17:33:13 |

| | | | |
|---|---|---|---|
| 41312 | 6024180034 | 10/15/2011 | 10:58:25 |
| 41313 | 6024184239 | 6/4/2012 | 21:09:14 |
| 41314 | 6024189542 | 10/12/2011 | 11:36:10 |
| 41315 | 6024212539 | 1/3/2012 | 10:31:58 |
| 41316 | 6024215640 | 10/20/2011 | 20:55:16 |
| 41317 | 6024219225 | 3/23/2012 | 19:54:09 |
| 41318 | 6024230135 | 3/21/2012 | 18:40:52 |
| 41319 | 6024231301 | 9/9/2011 | 18:30:29 |
| 41320 | 6024231716 | 9/12/2011 | 14:30:31 |
| 41321 | 6024232407 | 4/23/2011 | 10:37:34 |
| 41322 | 6024232825 | 8/15/2012 | 14:46:33 |
| 41323 | 6024233900 | 9/18/2012 | 21:28:46 |
| 41324 | 6024234183 | 12/7/2011 | 14:56:15 |
| 41325 | 6024234722 | 5/2/2012 | 13:29:47 |
| 41326 | 6024236044 | 2/18/2012 | 9:02:35 |
| 41327 | 6024237283 | 9/23/2011 | 18:49:20 |
| 41328 | 6024237757 | 11/3/2011 | 18:00:51 |
| 41329 | 6024238376 | 7/22/2011 | 13:48:44 |
| 41330 | 6024238614 | 5/11/2011 | 17:03:27 |
| 41331 | 6024238867 | 5/20/2012 | 15:49:40 |
| 41332 | 6024277506 | 12/26/2011 | 20:14:17 |
| 41333 | 6024300728 | 3/6/2012 | 20:30:27 |
| 41334 | 6024326463 | 4/30/2012 | 14:58:38 |
| 41335 | 6024327147 | 2/25/2012 | 10:43:48 |
| 41336 | 6024340090 | 1/25/2012 | 20:39:49 |
| 41337 | 6024340099 | 12/20/2011 | 19:39:57 |
| 41338 | 6024340845 | 3/14/2012 | 19:37:36 |
| 41339 | 6024342914 | 3/28/2012 | 12:34:19 |
| 41340 | 6024342914 | 5/26/2012 | 14:41:24 |
| 41341 | 6024342966 | 9/8/2011 | 18:13:47 |
| 41342 | 6024343514 | 9/13/2011 | 18:08:06 |
| 41343 | 6024343850 | 3/23/2012 | 15:00:39 |
| 41344 | 6024344270 | 9/16/2011 | 15:02:03 |
| 41345 | 6024344371 | 1/3/2012 | 19:50:03 |
| 41346 | 6024344371 | 2/13/2012 | 18:50:21 |
| 41347 | 6024344397 | 10/1/2011 | 10:05:21 |
| 41348 | 6024344502 | 10/11/2012 | 11:51:53 |
| 41349 | 6024344566 | 3/6/2012 | 20:26:17 |
| 41350 | 6024345820 | 1/16/2012 | 17:36:10 |
| 41351 | 6024346046 | 2/4/2012 | 13:16:50 |
| 41352 | 6024346770 | 10/25/2011 | 16:37:25 |
| 41353 | 6024347047 | 4/13/2012 | 13:49:27 |
| 41354 | 6024347132 | 11/1/2011 | 12:01:49 |
| 41355 | 6024347612 | 6/6/2012 | 21:21:37 |
| 41356 | 6024349396 | 9/12/2011 | 13:31:30 |
| 41357 | 6024350104 | 2/20/2012 | 17:14:29 |
| 41358 | 6024351506 | 10/22/2011 | 13:18:08 |

| | | | |
|---|---|---|---|
| 41359 | 6024351744 | 10/8/2011 | 12:09:23 |
| 41360 | 6024352028 | 8/10/2011 | 19:35:10 |
| 41361 | 6024352299 | 1/9/2012 | 18:17:38 |
| 41362 | 6024354600 | 10/20/2011 | 16:32:29 |
| 41363 | 6024354986 | 9/21/2011 | 19:36:15 |
| 41364 | 6024355390 | 9/21/2012 | 15:57:37 |
| 41365 | 6024355514 | 12/10/2011 | 13:48:38 |
| 41366 | 6024358096 | 2/8/2012 | 13:13:43 |
| 41367 | 6024358346 | 10/12/2012 | 17:08:57 |
| 41368 | 6024359024 | 9/13/2011 | 16:42:54 |
| 41369 | 6024359152 | 8/18/2011 | 10:36:57 |
| 41370 | 6024359381 | 10/7/2011 | 17:42:29 |
| 41371 | 6024359856 | 1/21/2012 | 9:05:52 |
| 41372 | 6024359973 | 5/26/2011 | 10:14:51 |
| 41373 | 6024417549 | 5/26/2012 | 14:41:25 |
| 41374 | 6024460202 | 9/12/2011 | 13:31:11 |
| 41375 | 6024460950 | 10/15/2011 | 11:00:40 |
| 41376 | 6024461973 | 9/20/2011 | 20:48:11 |
| 41377 | 6024463926 | 1/27/2012 | 11:54:03 |
| 41378 | 6024465296 | 5/2/2011 | 18:14:27 |
| 41379 | 6024465666 | 7/29/2011 | 20:26:10 |
| 41380 | 6024466460 | 11/7/2011 | 9:41:17 |
| 41381 | 6024466889 | 9/26/2011 | 13:18:20 |
| 41382 | 6024467621 | 10/6/2011 | 16:56:53 |
| 41383 | 6024467713 | 1/20/2012 | 14:24:26 |
| 41384 | 6024485547 | 11/7/2011 | 9:44:13 |
| 41385 | 6024486611 | 1/13/2012 | 12:32:23 |
| 41386 | 6024487782 | 10/4/2011 | 13:24:55 |
| 41387 | 6024487950 | 6/6/2012 | 21:19:50 |
| 41388 | 6024489607 | 1/11/2012 | 9:02:48 |
| 41389 | 6024511326 | 2/6/2012 | 17:23:18 |
| 41390 | 6024512566 | 7/28/2012 | 11:10:24 |
| 41391 | 6024514086 | 5/11/2012 | 18:39:38 |
| 41392 | 6024514770 | 5/10/2012 | 14:51:38 |
| 41393 | 6024519510 | 5/7/2012 | 14:56:15 |
| 41394 | 6024591686 | 2/2/2012 | 16:43:12 |
| 41395 | 6024593364 | 3/23/2012 | 20:17:50 |
| 41396 | 6024594762 | 7/18/2012 | 18:32:59 |
| 41397 | 6024595119 | 10/6/2011 | 10:29:39 |
| 41398 | 6024600986 | 9/24/2011 | 10:06:52 |
| 41399 | 6024600988 | 12/3/2011 | 9:29:08 |
| 41400 | 6024606785 | 9/25/2012 | 14:58:41 |
| 41401 | 6024606980 | 4/27/2012 | 21:51:07 |
| 41402 | 6024631913 | 1/19/2012 | 18:43:03 |
| 41403 | 6024632796 | 8/13/2012 | 10:59:05 |
| 41404 | 6024633594 | 6/8/2011 | 19:04:14 |
| 41405 | 6024650808 | 2/7/2012 | 16:39:01 |

| 41406 | 6024651833 | 4/3/2012 | 18:28:36 |
| 41407 | 6024652359 | 10/15/2011 | 11:04:23 |
| 41408 | 6024652850 | 8/1/2012 | 20:13:36 |
| 41409 | 6024653354 | 1/10/2012 | 20:52:38 |
| 41410 | 6024653679 | 1/26/2012 | 10:11:06 |
| 41411 | 6024653741 | 10/8/2011 | 12:06:39 |
| 41412 | 6024655553 | 10/7/2011 | 10:26:20 |
| 41413 | 6024655593 | 6/20/2012 | 16:53:39 |
| 41414 | 6024656329 | 10/11/2011 | 16:30:51 |
| 41415 | 6024656329 | 1/9/2012 | 9:47:10 |
| 41416 | 6024656360 | 10/5/2011 | 14:48:20 |
| 41417 | 6024656815 | 6/27/2012 | 18:01:20 |
| 41418 | 6024656815 | 8/23/2012 | 11:46:33 |
| 41419 | 6024657135 | 3/5/2012 | 11:01:03 |
| 41420 | 6024657482 | 10/5/2011 | 14:19:29 |
| 41421 | 6024658804 | 9/7/2013 | 16:44:08 |
| 41422 | 6024659053 | 10/5/2011 | 14:49:15 |
| 41423 | 6024665056 | 10/8/2012 | 20:02:59 |
| 41424 | 6024665665 | 4/16/2012 | 10:08:37 |
| 41425 | 6024668320 | 8/16/2012 | 14:28:59 |
| 41426 | 6024691938 | 9/22/2011 | 15:32:05 |
| 41427 | 6024691938 | 12/12/2011 | 16:42:10 |
| 41428 | 6024693400 | 10/7/2011 | 10:12:55 |
| 41429 | 6024710521 | 4/13/2012 | 20:47:10 |
| 41430 | 6024716220 | 6/7/2012 | 21:18:41 |
| 41431 | 6024717561 | 10/11/2012 | 18:36:22 |
| 41432 | 6024720982 | 11/17/2011 | 14:42:39 |
| 41433 | 6024724087 | 12/18/2011 | 17:00:44 |
| 41434 | 6024724347 | 8/6/2012 | 15:24:03 |
| 41435 | 6024725386 | 3/3/2012 | 9:06:24 |
| 41436 | 6024725999 | 11/9/2011 | 9:18:48 |
| 41437 | 6024726646 | 7/29/2011 | 20:16:08 |
| 41438 | 6024728175 | 10/6/2011 | 17:00:48 |
| 41439 | 6024729849 | 11/15/2011 | 16:38:09 |
| 41440 | 6024729881 | 6/26/2012 | 21:14:12 |
| 41441 | 6024750328 | 1/3/2012 | 19:45:06 |
| 41442 | 6024750351 | 11/30/2011 | 12:50:17 |
| 41443 | 6024750412 | 5/23/2012 | 15:27:47 |
| 41444 | 6024750531 | 1/6/2012 | 14:44:44 |
| 41445 | 6024750796 | 4/8/2011 | 18:58:14 |
| 41446 | 6024754335 | 5/3/2012 | 9:51:42 |
| 41447 | 6024754519 | 3/7/2012 | 18:45:06 |
| 41448 | 6024757221 | 1/8/2012 | 15:24:07 |
| 41449 | 6024758513 | 3/8/2012 | 20:34:44 |
| 41450 | 6024763573 | 1/4/2012 | 11:51:32 |
| 41451 | 6024769464 | 9/12/2011 | 14:30:41 |
| 41452 | 6024779885 | 4/1/2012 | 17:32:24 |

| | | | |
|---|---|---|---|
| 41453 | 6024787629 | 2/20/2014 | 21:20:04 |
| 41454 | 6024787825 | 5/10/2011 | 19:38:56 |
| 41455 | 6024812437 | 3/20/2012 | 19:59:45 |
| 41456 | 6024815472 | 5/5/2012 | 12:18:36 |
| 41457 | 6024818151 | 3/13/2012 | 18:52:11 |
| 41458 | 6024818537 | 10/18/2012 | 14:35:18 |
| 41459 | 6024860658 | 2/3/2012 | 14:27:20 |
| 41460 | 6024865432 | 1/7/2012 | 9:04:37 |
| 41461 | 6024865929 | 1/12/2012 | 14:19:28 |
| 41462 | 6024867660 | 5/9/2012 | 21:04:54 |
| 41463 | 6024870147 | 6/30/2011 | 10:27:25 |
| 41464 | 6024871936 | 6/9/2011 | 11:08:09 |
| 41465 | 6024872714 | 12/10/2011 | 13:54:07 |
| 41466 | 6024873286 | 1/11/2012 | 16:25:04 |
| 41467 | 6024873667 | 10/24/2011 | 14:16:48 |
| 41468 | 6024874181 | 12/20/2011 | 12:02:04 |
| 41469 | 6024877471 | 10/24/2011 | 14:13:32 |
| 41470 | 6024878079 | 5/14/2012 | 10:15:20 |
| 41471 | 6024878165 | 6/29/2012 | 10:53:30 |
| 41472 | 6024879345 | 1/18/2012 | 16:44:34 |
| 41473 | 6024879936 | 9/20/2012 | 14:44:52 |
| 41474 | 6024879936 | 10/5/2012 | 18:18:57 |
| 41475 | 6024879941 | 1/9/2012 | 21:23:16 |
| 41476 | 6024880951 | 7/30/2012 | 13:20:38 |
| 41477 | 6024881163 | 8/9/2012 | 21:57:15 |
| 41478 | 6024881185 | 7/14/2012 | 10:08:19 |
| 41479 | 6024881207 | 1/3/2012 | 19:51:30 |
| 41480 | 6024881261 | 11/12/2011 | 9:44:22 |
| 41481 | 6024881966 | 12/5/2011 | 9:46:32 |
| 41482 | 6024883088 | 6/12/2012 | 10:27:50 |
| 41483 | 6024883180 | 9/26/2011 | 13:18:45 |
| 41484 | 6024883600 | 9/28/2011 | 10:37:56 |
| 41485 | 6024886537 | 10/8/2011 | 12:10:32 |
| 41486 | 6024887152 | 7/26/2012 | 19:21:56 |
| 41487 | 6024887922 | 10/27/2011 | 16:58:05 |
| 41488 | 6024899225 | 10/25/2012 | 19:40:35 |
| 41489 | 6024920513 | 2/29/2012 | 17:27:21 |
| 41490 | 6024991646 | 4/20/2012 | 13:48:24 |
| 41491 | 6025016083 | 1/24/2012 | 17:08:01 |
| 41492 | 6025019893 | 8/26/2011 | 18:28:56 |
| 41493 | 6025021148 | 3/6/2012 | 17:26:27 |
| 41494 | 6025030310 | 1/18/2012 | 10:31:59 |
| 41495 | 6025030592 | 9/10/2011 | 12:40:03 |
| 41496 | 6025030597 | 6/19/2012 | 12:05:47 |
| 41497 | 6025030865 | 10/8/2011 | 12:06:48 |
| 41498 | 6025031946 | 5/14/2012 | 15:40:20 |
| 41499 | 6025032493 | 4/12/2012 | 12:24:19 |

| | | | |
|---|---|---|---|
| 41500 | 6025032659 | 12/23/2011 | 14:21:57 |
| 41501 | 6025035754 | 2/16/2012 | 9:21:44 |
| 41502 | 6025036388 | 5/19/2011 | 10:27:40 |
| 41503 | 6025036537 | 1/27/2012 | 12:03:57 |
| 41504 | 6025036537 | 2/25/2012 | 10:44:03 |
| 41505 | 6025036746 | 10/22/2011 | 12:45:10 |
| 41506 | 6025036746 | 1/23/2012 | 19:38:29 |
| 41507 | 6025037026 | 4/11/2012 | 11:30:31 |
| 41508 | 6025038290 | 9/14/2011 | 19:42:31 |
| 41509 | 6025052144 | 12/30/2011 | 12:49:02 |
| 41510 | 6025055182 | 5/4/2012 | 21:00:16 |
| 41511 | 6025071959 | 10/31/2011 | 10:01:31 |
| 41512 | 6025071959 | 6/25/2012 | 21:47:46 |
| 41513 | 6025072705 | 6/21/2012 | 18:53:12 |
| 41514 | 6025072789 | 2/24/2012 | 21:47:36 |
| 41515 | 6025094505 | 3/12/2012 | 19:31:15 |
| 41516 | 6025094753 | 3/15/2012 | 18:59:40 |
| 41517 | 6025096919 | 11/26/2011 | 13:43:59 |
| 41518 | 6025097015 | 7/11/2012 | 17:16:56 |
| 41519 | 6025101969 | 8/13/2011 | 10:37:05 |
| 41520 | 6025103013 | 8/25/2012 | 11:19:02 |
| 41521 | 6025104703 | 9/30/2011 | 10:24:19 |
| 41522 | 6025104703 | 12/12/2011 | 16:24:57 |
| 41523 | 6025106436 | 11/29/2011 | 15:12:50 |
| 41524 | 6025106607 | 8/30/2012 | 10:52:14 |
| 41525 | 6025106770 | 11/15/2011 | 20:16:30 |
| 41526 | 6025125612 | 3/3/2012 | 9:01:20 |
| 41527 | 6025125624 | 9/8/2011 | 19:30:08 |
| 41528 | 6025130497 | 9/30/2011 | 10:24:26 |
| 41529 | 6025139947 | 12/26/2011 | 9:36:27 |
| 41530 | 6025151308 | 12/24/2011 | 9:18:48 |
| 41531 | 6025152714 | 9/23/2011 | 11:51:23 |
| 41532 | 6025159638 | 9/20/2011 | 18:37:09 |
| 41533 | 6025162144 | 3/1/2012 | 12:50:05 |
| 41534 | 6025162396 | 5/24/2012 | 11:52:26 |
| 41535 | 6025162396 | 5/26/2012 | 14:27:08 |
| 41536 | 6025164439 | 9/14/2011 | 15:35:53 |
| 41537 | 6025168216 | 10/13/2012 | 11:44:36 |
| 41538 | 6025169538 | 3/21/2012 | 18:36:19 |
| 41539 | 6025181905 | 2/28/2012 | 13:19:58 |
| 41540 | 6025182315 | 3/14/2012 | 19:37:09 |
| 41541 | 6025182842 | 11/26/2011 | 13:55:03 |
| 41542 | 6025184572 | 10/18/2011 | 13:08:52 |
| 41543 | 6025185696 | 1/17/2012 | 9:39:17 |
| 41544 | 6025187416 | 1/20/2012 | 20:35:48 |
| 41545 | 6025187519 | 12/20/2011 | 17:22:01 |
| 41546 | 6025253057 | 6/1/2011 | 12:16:51 |

| | | | |
|---|---|---|---|
| 41547 | 6025315878 | 10/3/2011 | 10:40:48 |
| 41548 | 6025316843 | 1/2/2014 | 16:44:58 |
| 41549 | 6025356700 | 5/23/2012 | 15:08:28 |
| 41550 | 6025359161 | 2/11/2012 | 11:21:37 |
| 41551 | 6025359852 | 12/20/2011 | 19:39:55 |
| 41552 | 6025405491 | 4/11/2012 | 19:38:25 |
| 41553 | 6025405585 | 9/26/2011 | 13:18:45 |
| 41554 | 6025409059 | 7/22/2011 | 13:49:06 |
| 41555 | 6025414540 | 6/27/2012 | 18:06:02 |
| 41556 | 6025416270 | 2/17/2012 | 18:13:34 |
| 41557 | 6025446585 | 9/23/2011 | 18:49:32 |
| 41558 | 6025446785 | 12/5/2011 | 9:46:22 |
| 41559 | 6025449224 | 10/29/2011 | 11:00:53 |
| 41560 | 6025495978 | 2/4/2012 | 13:17:26 |
| 41561 | 6025500180 | 10/24/2011 | 14:38:50 |
| 41562 | 6025500356 | 2/29/2012 | 17:27:43 |
| 41563 | 6025505339 | 8/2/2011 | 17:18:26 |
| 41564 | 6025505802 | 10/1/2012 | 13:53:09 |
| 41565 | 6025611043 | 11/19/2011 | 9:14:34 |
| 41566 | 6025612834 | 3/13/2012 | 18:33:13 |
| 41567 | 6025613514 | 1/19/2012 | 10:16:55 |
| 41568 | 6025613664 | 11/21/2011 | 10:49:40 |
| 41569 | 6025615362 | 10/8/2011 | 10:12:20 |
| 41570 | 6025616145 | 7/23/2011 | 13:10:54 |
| 41571 | 6025652287 | 6/6/2012 | 21:21:14 |
| 41572 | 6025659168 | 7/17/2012 | 21:57:33 |
| 41573 | 6025659811 | 8/13/2012 | 20:54:28 |
| 41574 | 6025687969 | 4/9/2012 | 18:18:22 |
| 41575 | 6025700555 | 9/8/2011 | 19:06:40 |
| 41576 | 6025701452 | 6/29/2012 | 10:55:51 |
| 41577 | 6025702680 | 8/13/2011 | 12:15:07 |
| 41578 | 6025703743 | 10/10/2011 | 12:09:19 |
| 41579 | 6025708560 | 3/29/2012 | 11:46:35 |
| 41580 | 6025708836 | 9/20/2011 | 20:49:15 |
| 41581 | 6025709334 | 1/26/2012 | 10:02:13 |
| 41582 | 6025709334 | 2/2/2012 | 16:42:42 |
| 41583 | 6025717985 | 6/5/2012 | 17:49:45 |
| 41584 | 6025719131 | 9/28/2011 | 11:27:52 |
| 41585 | 6025731119 | 12/13/2011 | 18:36:20 |
| 41586 | 6025733051 | 1/3/2012 | 19:52:08 |
| 41587 | 6025733838 | 12/14/2011 | 15:02:17 |
| 41588 | 6025736996 | 10/3/2011 | 10:39:30 |
| 41589 | 6025736996 | 11/4/2011 | 10:20:16 |
| 41590 | 6025742002 | 10/7/2011 | 7:20:45 |
| 41591 | 6025748226 | 1/4/2012 | 11:08:41 |
| 41592 | 6025749467 | 3/2/2012 | 9:41:16 |
| 41593 | 6025750619 | 10/25/2011 | 16:35:06 |

| | | | |
|---|---|---|---|
| 41594 | 6025753706 | 2/15/2012 | 11:16:31 |
| 41595 | 6025756316 | 12/20/2011 | 15:09:44 |
| 41596 | 6025756410 | 10/24/2011 | 14:18:45 |
| 41597 | 6025756933 | 4/20/2011 | 20:14:07 |
| 41598 | 6025757441 | 6/15/2012 | 15:43:40 |
| 41599 | 6025757957 | 3/15/2012 | 19:19:22 |
| 41600 | 6025758585 | 9/8/2011 | 19:50:44 |
| 41601 | 6025759156 | 11/15/2011 | 16:38:36 |
| 41602 | 6025759156 | 11/29/2011 | 15:12:45 |
| 41603 | 6025759404 | 5/30/2012 | 12:43:34 |
| 41604 | 6025759404 | 6/19/2012 | 15:40:41 |
| 41605 | 6025759460 | 10/5/2011 | 14:49:12 |
| 41606 | 6025759962 | 8/18/2011 | 10:48:13 |
| 41607 | 6025763479 | 5/24/2012 | 11:52:10 |
| 41608 | 6025764153 | 12/23/2011 | 16:04:17 |
| 41609 | 6025768232 | 10/11/2011 | 17:37:28 |
| 41610 | 6025773800 | 12/15/2011 | 7:39:28 |
| 41611 | 6025785783 | 7/23/2012 | 13:28:55 |
| 41612 | 6025787281 | 10/3/2011 | 10:41:53 |
| 41613 | 6025788520 | 9/19/2012 | 16:25:24 |
| 41614 | 6025790147 | 9/10/2012 | 10:23:54 |
| 41615 | 6025793232 | 12/15/2011 | 9:02:32 |
| 41616 | 6025860617 | 9/14/2011 | 16:49:09 |
| 41617 | 6025860803 | 9/27/2011 | 18:17:56 |
| 41618 | 6025866122 | 10/24/2011 | 14:40:31 |
| 41619 | 6025866397 | 9/6/2011 | 12:20:15 |
| 41620 | 6025866698 | 12/20/2011 | 15:05:58 |
| 41621 | 6025869159 | 3/15/2012 | 19:19:08 |
| 41622 | 6025869342 | 2/21/2012 | 20:55:18 |
| 41623 | 6025869434 | 6/18/2012 | 15:35:02 |
| 41624 | 6025959082 | 12/16/2011 | 16:36:36 |
| 41625 | 6026140848 | 10/21/2011 | 12:50:41 |
| 41626 | 6026142335 | 5/29/2012 | 10:57:38 |
| 41627 | 6026142335 | 6/15/2012 | 16:52:26 |
| 41628 | 6026143871 | 9/13/2011 | 18:08:57 |
| 41629 | 6026146270 | 12/26/2011 | 20:36:34 |
| 41630 | 6026155651 | 11/18/2011 | 13:06:25 |
| 41631 | 6026164699 | 12/24/2011 | 11:30:29 |
| 41632 | 6026168008 | 3/14/2012 | 19:47:57 |
| 41633 | 6026168256 | 1/21/2012 | 9:11:17 |
| 41634 | 6026168677 | 11/11/2011 | 13:47:51 |
| 41635 | 6026180575 | 11/29/2011 | 15:12:21 |
| 41636 | 6026181886 | 4/19/2012 | 14:46:15 |
| 41637 | 6026183991 | 8/3/2011 | 11:56:08 |
| 41638 | 6026202767 | 9/27/2011 | 18:18:08 |
| 41639 | 6026210905 | 8/5/2011 | 18:07:31 |
| 41640 | 6026212405 | 6/9/2012 | 15:07:00 |

| 41641 | 6026212676 | 9/24/2012 | 19:09:11 |
| 41642 | 6026215360 | 9/17/2011 | 10:27:51 |
| 41643 | 6026216584 | 10/7/2011 | 10:11:49 |
| 41644 | 6026216747 | 10/17/2011 | 10:45:42 |
| 41645 | 6026219743 | 5/24/2012 | 11:52:34 |
| 41646 | 6026221416 | 9/23/2011 | 19:05:18 |
| 41647 | 6026221676 | 3/23/2012 | 19:54:06 |
| 41648 | 6026250612 | 9/30/2011 | 10:24:26 |
| 41649 | 6026250612 | 10/12/2011 | 11:54:06 |
| 41650 | 6026251707 | 9/21/2011 | 19:36:06 |
| 41651 | 6026260608 | 3/29/2012 | 17:47:31 |
| 41652 | 6026264051 | 3/14/2012 | 14:13:12 |
| 41653 | 6026264956 | 9/18/2012 | 21:29:55 |
| 41654 | 6026283792 | 6/22/2012 | 21:00:53 |
| 41655 | 6026283827 | 11/17/2011 | 16:33:39 |
| 41656 | 6026285932 | 10/8/2012 | 12:48:41 |
| 41657 | 6026285947 | 1/25/2012 | 20:38:32 |
| 41658 | 6026286172 | 3/2/2012 | 9:32:42 |
| 41659 | 6026288246 | 12/5/2011 | 9:50:49 |
| 41660 | 6026358144 | 5/1/2012 | 21:39:32 |
| 41661 | 6026391745 | 9/27/2011 | 18:52:15 |
| 41662 | 6026435502 | 3/5/2012 | 10:57:07 |
| 41663 | 6026436665 | 1/16/2012 | 12:11:24 |
| 41664 | 6026436665 | 4/26/2012 | 17:41:21 |
| 41665 | 6026438564 | 4/15/2012 | 17:41:27 |
| 41666 | 6026438685 | 12/10/2011 | 14:56:00 |
| 41667 | 6026470545 | 10/13/2011 | 10:30:45 |
| 41668 | 6026531910 | 4/24/2012 | 12:12:43 |
| 41669 | 6026531927 | 7/28/2012 | 11:10:26 |
| 41670 | 6026533211 | 3/21/2012 | 18:34:21 |
| 41671 | 6026533211 | 6/6/2012 | 15:06:59 |
| 41672 | 6026534453 | 9/21/2011 | 19:36:12 |
| 41673 | 6026538475 | 12/21/2011 | 11:37:38 |
| 41674 | 6026631735 | 9/23/2011 | 18:49:37 |
| 41675 | 6026701669 | 5/15/2012 | 19:11:49 |
| 41676 | 6026703627 | 3/19/2012 | 12:01:38 |
| 41677 | 6026728877 | 2/20/2012 | 14:00:10 |
| 41678 | 6026773039 | 11/2/2011 | 14:06:52 |
| 41679 | 6026774729 | 9/9/2011 | 18:30:07 |
| 41680 | 6026776888 | 10/1/2011 | 10:54:34 |
| 41681 | 6026800739 | 2/3/2012 | 20:12:14 |
| 41682 | 6026872945 | 12/9/2011 | 13:43:31 |
| 41683 | 6026890358 | 1/8/2012 | 13:24:58 |
| 41684 | 6026890515 | 5/10/2012 | 21:31:37 |
| 41685 | 6026892665 | 11/7/2011 | 9:06:45 |
| 41686 | 6026920837 | 3/22/2012 | 14:05:51 |
| 41687 | 6026954039 | 11/15/2011 | 20:16:13 |

| | | | |
|---|---|---|---|
| 41688 | 6026966918 | 1/16/2012 | 12:02:19 |
| 41689 | 6026969320 | 3/25/2012 | 12:13:13 |
| 41690 | 6026971615 | 5/29/2012 | 17:15:51 |
| 41691 | 6026978944 | 10/8/2011 | 12:20:23 |
| 41692 | 6027027660 | 7/5/2012 | 15:29:40 |
| 41693 | 6027030259 | 11/18/2011 | 13:15:32 |
| 41694 | 6027034074 | 10/8/2011 | 10:13:24 |
| 41695 | 6027080489 | 1/8/2012 | 15:36:07 |
| 41696 | 6027081822 | 10/20/2011 | 15:49:54 |
| 41697 | 6027081900 | 10/1/2012 | 13:39:25 |
| 41698 | 6027086217 | 9/29/2011 | 15:25:26 |
| 41699 | 6027100997 | 10/20/2011 | 20:56:03 |
| 41700 | 6027103724 | 9/14/2011 | 12:37:40 |
| 41701 | 6027103724 | 10/1/2011 | 10:53:02 |
| 41702 | 6027105061 | 12/22/2011 | 9:56:50 |
| 41703 | 6027105896 | 8/20/2012 | 21:29:42 |
| 41704 | 6027106363 | 10/12/2011 | 11:53:04 |
| 41705 | 6027106722 | 12/29/2011 | 19:47:40 |
| 41706 | 6027108930 | 9/19/2011 | 19:20:15 |
| 41707 | 6027109504 | 10/10/2012 | 12:49:53 |
| 41708 | 6027140672 | 11/25/2011 | 17:56:55 |
| 41709 | 6027161131 | 1/25/2012 | 20:26:37 |
| 41710 | 6027171835 | 10/5/2011 | 14:20:40 |
| 41711 | 6027176026 | 4/19/2012 | 14:46:45 |
| 41712 | 6027180157 | 6/13/2012 | 10:27:06 |
| 41713 | 6027180157 | 6/25/2012 | 21:49:47 |
| 41714 | 6027182916 | 10/8/2012 | 20:07:38 |
| 41715 | 6027184330 | 1/13/2012 | 17:44:42 |
| 41716 | 6027184661 | 3/28/2012 | 18:25:03 |
| 41717 | 6027186703 | 10/10/2011 | 12:02:20 |
| 41718 | 6027186703 | 12/10/2011 | 13:52:11 |
| 41719 | 6027187082 | 3/26/2012 | 18:47:22 |
| 41720 | 6027188216 | 2/3/2012 | 14:26:40 |
| 41721 | 6027216590 | 1/13/2012 | 17:18:21 |
| 41722 | 6027219587 | 12/14/2011 | 13:00:13 |
| 41723 | 6027228792 | 12/27/2011 | 13:41:49 |
| 41724 | 6027228792 | 1/27/2012 | 10:22:24 |
| 41725 | 6027229479 | 2/20/2012 | 17:15:29 |
| 41726 | 6027232928 | 4/24/2012 | 12:13:07 |
| 41727 | 6027233670 | 8/13/2011 | 10:36:25 |
| 41728 | 6027235047 | 3/12/2012 | 16:52:49 |
| 41729 | 6027256363 | 4/18/2012 | 18:00:32 |
| 41730 | 6027320142 | 1/5/2012 | 14:09:07 |
| 41731 | 6027381204 | 12/5/2011 | 8:52:36 |
| 41732 | 6027388263 | 5/31/2011 | 11:47:32 |
| 41733 | 6027406464 | 1/23/2012 | 19:19:34 |
| 41734 | 6027418362 | 11/23/2011 | 9:54:59 |

| | | | |
|---|---|---|---|
| 41735 | 6027418660 | 9/13/2011 | 14:20:08 |
| 41736 | 6027433097 | 5/9/2012 | 16:12:05 |
| 41737 | 6027435534 | 7/17/2012 | 21:55:08 |
| 41738 | 6027480384 | 10/15/2011 | 10:02:47 |
| 41739 | 6027483488 | 1/10/2012 | 20:55:17 |
| 41740 | 6027485164 | 5/24/2012 | 20:06:41 |
| 41741 | 6027486031 | 10/5/2012 | 18:25:58 |
| 41742 | 6027488258 | 11/19/2011 | 9:04:59 |
| 41743 | 6027489968 | 1/23/2012 | 19:20:16 |
| 41744 | 6027500118 | 4/9/2011 | 14:10:51 |
| 41745 | 6027501374 | 1/19/2012 | 18:22:17 |
| 41746 | 6027501699 | 11/30/2011 | 12:51:49 |
| 41747 | 6027507372 | 7/23/2012 | 13:28:14 |
| 41748 | 6027508872 | 1/11/2012 | 9:20:31 |
| 41749 | 6027509083 | 1/26/2012 | 10:03:11 |
| 41750 | 6027510984 | 2/11/2012 | 11:26:10 |
| 41751 | 6027540377 | 1/28/2012 | 9:53:39 |
| 41752 | 6027542073 | 2/7/2012 | 20:21:12 |
| 41753 | 6027542666 | 10/6/2011 | 17:56:50 |
| 41754 | 6027542812 | 3/3/2012 | 9:05:37 |
| 41755 | 6027546194 | 10/1/2011 | 10:54:08 |
| 41756 | 6027546194 | 11/4/2011 | 10:21:52 |
| 41757 | 6027546627 | 1/23/2012 | 9:06:50 |
| 41758 | 6027547080 | 8/17/2012 | 10:06:42 |
| 41759 | 6027547581 | 9/9/2011 | 7:46:48 |
| 41760 | 6027548254 | 10/14/2011 | 13:32:16 |
| 41761 | 6027548257 | 9/23/2011 | 19:04:28 |
| 41762 | 6027548551 | 1/20/2012 | 19:51:19 |
| 41763 | 6027548678 | 12/28/2011 | 17:45:32 |
| 41764 | 6027548970 | 8/2/2012 | 18:58:11 |
| 41765 | 6027549465 | 7/21/2011 | 14:23:56 |
| 41766 | 6027549667 | 9/13/2011 | 14:18:39 |
| 41767 | 6027574357 | 12/14/2011 | 18:07:32 |
| 41768 | 6027576915 | 4/28/2012 | 10:19:02 |
| 41769 | 6027587811 | 2/14/2012 | 16:43:06 |
| 41770 | 6027607389 | 2/1/2012 | 9:43:40 |
| 41771 | 6027607479 | 11/30/2011 | 12:53:02 |
| 41772 | 6027607662 | 1/17/2012 | 18:36:04 |
| 41773 | 6027607668 | 12/23/2011 | 16:03:31 |
| 41774 | 6027607825 | 10/11/2011 | 17:38:05 |
| 41775 | 6027608567 | 11/15/2011 | 20:10:57 |
| 41776 | 6027609227 | 3/19/2012 | 19:24:48 |
| 41777 | 6027620350 | 5/17/2012 | 17:01:01 |
| 41778 | 6027681351 | 3/23/2012 | 14:28:05 |
| 41779 | 6027681406 | 9/20/2012 | 20:59:41 |
| 41780 | 6027687646 | 1/9/2012 | 9:46:05 |
| 41781 | 6027691078 | 10/6/2012 | 10:49:55 |

| 41782 | 6027697683 | 10/6/2011 | 17:53:47 |
| 41783 | 6027697683 | 11/14/2011 | 17:36:13 |
| 41784 | 6027697683 | 11/18/2011 | 12:29:53 |
| 41785 | 6027701574 | 12/31/2011 | 12:09:39 |
| 41786 | 6027702555 | 11/8/2011 | 14:15:08 |
| 41787 | 6027705251 | 4/25/2012 | 18:39:03 |
| 41788 | 6027707360 | 10/10/2011 | 12:02:23 |
| 41789 | 6027707997 | 4/13/2012 | 20:46:41 |
| 41790 | 6027708232 | 11/14/2011 | 15:25:38 |
| 41791 | 6027721020 | 12/9/2011 | 13:48:33 |
| 41792 | 6027726927 | 7/27/2011 | 17:43:01 |
| 41793 | 6027727581 | 10/15/2012 | 16:23:58 |
| 41794 | 6027900481 | 5/9/2012 | 16:07:13 |
| 41795 | 6027900574 | 10/27/2011 | 16:57:52 |
| 41796 | 6027900574 | 11/18/2011 | 13:07:35 |
| 41797 | 6027901806 | 2/11/2012 | 15:47:15 |
| 41798 | 6027901867 | 9/20/2011 | 20:35:22 |
| 41799 | 6027910382 | 11/17/2011 | 15:59:20 |
| 41800 | 6027914409 | 8/8/2012 | 16:14:27 |
| 41801 | 6027915797 | 8/30/2012 | 17:38:44 |
| 41802 | 6027917869 | 8/30/2011 | 17:09:53 |
| 41803 | 6027918479 | 9/8/2011 | 18:14:43 |
| 41804 | 6027931159 | 11/16/2011 | 10:42:30 |
| 41805 | 6027934112 | 9/9/2011 | 18:03:44 |
| 41806 | 6027937286 | 2/10/2012 | 9:30:00 |
| 41807 | 6027947845 | 6/20/2012 | 11:03:05 |
| 41808 | 6027961022 | 6/27/2011 | 18:30:36 |
| 41809 | 6027995953 | 9/26/2011 | 13:25:47 |
| 41810 | 6028032169 | 11/14/2011 | 17:36:01 |
| 41811 | 6028032957 | 5/13/2012 | 18:02:27 |
| 41812 | 6028033050 | 7/30/2012 | 13:40:11 |
| 41813 | 6028100616 | 10/10/2011 | 12:53:51 |
| 41814 | 6028103489 | 12/26/2011 | 9:03:30 |
| 41815 | 6028105700 | 11/4/2011 | 10:20:27 |
| 41816 | 6028109037 | 6/25/2012 | 21:47:51 |
| 41817 | 6028109037 | 7/19/2012 | 17:39:50 |
| 41818 | 6028109550 | 4/2/2012 | 12:49:58 |
| 41819 | 6028109550 | 5/9/2012 | 21:03:09 |
| 41820 | 6028109910 | 10/10/2011 | 12:09:37 |
| 41821 | 6028109927 | 12/26/2011 | 20:31:24 |
| 41822 | 6028184787 | 2/14/2012 | 9:51:08 |
| 41823 | 6028196667 | 10/29/2011 | 10:59:14 |
| 41824 | 6028206097 | 5/9/2012 | 21:04:43 |
| 41825 | 6028207328 | 3/24/2012 | 10:07:22 |
| 41826 | 6028260901 | 11/17/2011 | 16:10:45 |
| 41827 | 6028262436 | 9/25/2012 | 14:47:40 |
| 41828 | 6028280561 | 3/22/2012 | 14:02:41 |

| | | | |
|---|---|---|---|
| 41829 | 6028281345 | 10/24/2012 | 21:16:39 |
| 41830 | 6028282916 | 10/1/2012 | 21:34:41 |
| 41831 | 6028283401 | 2/21/2012 | 11:41:55 |
| 41832 | 6028599251 | 9/1/2011 | 13:14:35 |
| 41833 | 6028813513 | 8/31/2012 | 16:40:09 |
| 41834 | 6028815884 | 8/30/2012 | 17:38:44 |
| 41835 | 6028822731 | 1/19/2012 | 17:48:33 |
| 41836 | 6028823631 | 10/20/2011 | 16:33:47 |
| 41837 | 6028824241 | 8/15/2012 | 21:41:41 |
| 41838 | 6028825919 | 10/15/2012 | 16:14:23 |
| 41839 | 6028828032 | 7/25/2012 | 20:39:35 |
| 41840 | 6028829570 | 8/4/2012 | 10:28:37 |
| 41841 | 6028854427 | 10/5/2011 | 14:47:40 |
| 41842 | 6028857698 | 11/16/2011 | 11:36:20 |
| 41843 | 6029038124 | 3/16/2012 | 15:55:11 |
| 41844 | 6029039077 | 9/8/2011 | 19:35:12 |
| 41845 | 6029039721 | 7/27/2012 | 21:01:15 |
| 41846 | 6029049832 | 8/6/2012 | 16:29:48 |
| 41847 | 6029084124 | 5/15/2012 | 19:13:15 |
| 41848 | 6029084234 | 10/20/2011 | 16:29:20 |
| 41849 | 6029086994 | 10/17/2012 | 18:38:12 |
| 41850 | 6029086995 | 10/25/2012 | 19:51:33 |
| 41851 | 6029088417 | 12/29/2011 | 14:31:06 |
| 41852 | 6029088417 | 2/3/2012 | 20:20:50 |
| 41853 | 6029091415 | 1/20/2012 | 20:36:26 |
| 41854 | 6029101382 | 9/28/2011 | 10:37:45 |
| 41855 | 6029101382 | 11/15/2011 | 20:16:23 |
| 41856 | 6029108560 | 4/16/2011 | 15:28:06 |
| 41857 | 6029183174 | 4/11/2012 | 13:05:12 |
| 41858 | 6029191610 | 10/8/2011 | 12:11:24 |
| 41859 | 6029197550 | 2/27/2014 | 9:02:47 |
| 41860 | 6029201994 | 2/28/2012 | 16:09:12 |
| 41861 | 6029202079 | 3/27/2012 | 15:07:11 |
| 41862 | 6029202785 | 12/30/2011 | 12:49:32 |
| 41863 | 6029204850 | 9/8/2011 | 19:07:11 |
| 41864 | 6029205749 | 10/29/2011 | 11:00:33 |
| 41865 | 6029206858 | 9/23/2011 | 18:50:08 |
| 41866 | 6029208156 | 1/24/2012 | 20:12:06 |
| 41867 | 6029302920 | 10/5/2012 | 12:42:11 |
| 41868 | 6029307334 | 12/30/2011 | 17:22:14 |
| 41869 | 6029311376 | 8/16/2012 | 14:29:07 |
| 41870 | 6029318195 | 10/5/2011 | 14:18:59 |
| 41871 | 6029319383 | 1/16/2012 | 17:36:23 |
| 41872 | 6029893398 | 3/19/2012 | 12:00:19 |
| 41873 | 6029971999 | 2/6/2012 | 17:23:45 |
| 41874 | 6029990010 | 10/3/2011 | 10:33:01 |
| 41875 | 6029994661 | 9/8/2011 | 19:54:07 |

| 41876 | 6029997905 | 4/24/2012 | 21:01:24 |
| 41877 | 6029999304 | 9/13/2012 | 21:31:00 |
| 41878 | 6032053098 | 3/16/2012 | 15:48:48 |
| 41879 | 6032093344 | 10/10/2011 | 12:31:29 |
| 41880 | 6032095604 | 3/20/2012 | 17:37:44 |
| 41881 | 6032167094 | 8/21/2012 | 14:00:01 |
| 41882 | 6032198849 | 12/24/2011 | 12:37:49 |
| 41883 | 6032199628 | 8/22/2012 | 11:19:24 |
| 41884 | 6032332539 | 10/10/2011 | 12:12:36 |
| 41885 | 6032336694 | 10/4/2011 | 13:48:38 |
| 41886 | 6032336694 | 10/21/2011 | 12:43:35 |
| 41887 | 6032343683 | 4/9/2012 | 18:13:38 |
| 41888 | 6032353193 | 11/17/2011 | 16:14:31 |
| 41889 | 6032355020 | 1/19/2012 | 7:15:00 |
| 41890 | 6032423601 | 12/20/2011 | 19:28:59 |
| 41891 | 6032476950 | 10/1/2011 | 9:37:59 |
| 41892 | 6032478460 | 3/19/2012 | 7:16:37 |
| 41893 | 6032648725 | 6/9/2012 | 10:23:13 |
| 41894 | 6032751110 | 7/11/2012 | 9:27:07 |
| 41895 | 6032758847 | 12/7/2011 | 14:05:50 |
| 41896 | 6032769016 | 9/29/2011 | 15:05:42 |
| 41897 | 6032838897 | 8/5/2011 | 17:43:02 |
| 41898 | 6032852451 | 12/9/2011 | 15:54:56 |
| 41899 | 6032892324 | 10/7/2011 | 7:18:17 |
| 41900 | 6032898925 | 7/5/2012 | 15:34:23 |
| 41901 | 6032946214 | 9/14/2011 | 14:50:40 |
| 41902 | 6032946976 | 12/3/2011 | 10:38:41 |
| 41903 | 6033030622 | 4/26/2012 | 7:58:30 |
| 41904 | 6033030622 | 6/19/2012 | 7:51:05 |
| 41905 | 6033054338 | 3/23/2012 | 19:11:20 |
| 41906 | 6033058671 | 2/25/2012 | 10:57:33 |
| 41907 | 6033058870 | 10/29/2011 | 10:32:14 |
| 41908 | 6033126781 | 2/9/2012 | 7:03:53 |
| 41909 | 6033126781 | 5/21/2012 | 7:24:53 |
| 41910 | 6033135868 | 3/5/2012 | 13:03:19 |
| 41911 | 6033203470 | 1/16/2012 | 17:11:05 |
| 41912 | 6033208168 | 3/26/2012 | 18:24:26 |
| 41913 | 6033214343 | 11/7/2011 | 7:55:48 |
| 41914 | 6033219638 | 6/16/2012 | 8:46:03 |
| 41915 | 6033253455 | 3/22/2014 | 17:34:32 |
| 41916 | 6033390748 | 11/8/2011 | 14:11:14 |
| 41917 | 6033395365 | 12/5/2011 | 9:20:54 |
| 41918 | 6033410027 | 9/20/2011 | 16:31:53 |
| 41919 | 6033437979 | 1/25/2012 | 9:14:25 |
| 41920 | 6033438551 | 9/17/2011 | 9:19:02 |
| 41921 | 6033487087 | 11/4/2011 | 7:18:26 |
| 41922 | 6033557646 | 5/30/2012 | 12:48:24 |

| | | | |
|---|---|---|---|
| 41923 | 6033557684 | 1/29/2012 | 16:48:39 |
| 41924 | 6033617683 | 1/17/2012 | 18:38:12 |
| 41925 | 6033617683 | 5/17/2012 | 11:49:57 |
| 41926 | 6033650075 | 11/9/2011 | 7:28:20 |
| 41927 | 6033691790 | 3/21/2012 | 13:35:51 |
| 41928 | 6033691790 | 3/27/2012 | 14:54:19 |
| 41929 | 6033911430 | 2/11/2012 | 15:22:30 |
| 41930 | 6033912565 | 7/27/2012 | 15:30:40 |
| 41931 | 6033917802 | 8/3/2012 | 7:26:56 |
| 41932 | 6033932551 | 9/28/2012 | 17:05:35 |
| 41933 | 6033935035 | 9/26/2012 | 14:35:32 |
| 41934 | 6033937149 | 7/26/2012 | 19:12:49 |
| 41935 | 6033962938 | 10/13/2011 | 7:29:44 |
| 41936 | 6034012702 | 11/17/2011 | 16:06:40 |
| 41937 | 6034014903 | 7/20/2012 | 7:37:54 |
| 41938 | 6034107397 | 7/20/2011 | 14:20:57 |
| 41939 | 6034389005 | 9/27/2011 | 18:08:34 |
| 41940 | 6034528200 | 3/7/2012 | 18:35:46 |
| 41941 | 6034544416 | 10/7/2011 | 17:27:35 |
| 41942 | 6034552330 | 1/20/2012 | 11:38:08 |
| 41943 | 6034552548 | 5/9/2012 | 16:12:34 |
| 41944 | 6034552548 | 6/26/2012 | 16:20:43 |
| 41945 | 6034595664 | 11/5/2011 | 11:11:03 |
| 41946 | 6034778200 | 6/27/2011 | 7:37:54 |
| 41947 | 6034793296 | 3/2/2014 | 10:46:14 |
| 41948 | 6034796961 | 5/15/2012 | 19:04:43 |
| 41949 | 6034853931 | 11/26/2011 | 13:08:16 |
| 41950 | 6034853931 | 12/2/2011 | 15:13:20 |
| 41951 | 6034864066 | 9/29/2011 | 15:09:08 |
| 41952 | 6034913030 | 9/8/2011 | 19:25:48 |
| 41953 | 6034918552 | 12/3/2011 | 8:53:21 |
| 41954 | 6034937858 | 12/31/2011 | 12:03:47 |
| 41955 | 6034937858 | 1/12/2012 | 14:15:20 |
| 41956 | 6034942339 | 10/7/2012 | 12:48:27 |
| 41957 | 6034943350 | 10/24/2011 | 7:15:13 |
| 41958 | 6034944992 | 8/22/2012 | 11:21:25 |
| 41959 | 6034985472 | 8/29/2012 | 11:15:47 |
| 41960 | 6035020402 | 11/17/2011 | 13:42:08 |
| 41961 | 6035050512 | 9/20/2011 | 16:41:24 |
| 41962 | 6035126973 | 7/3/2012 | 19:36:01 |
| 41963 | 6035319664 | 9/14/2011 | 7:07:47 |
| 41964 | 6035340673 | 1/6/2012 | 15:01:57 |
| 41965 | 6035403070 | 1/25/2012 | 9:16:41 |
| 41966 | 6035458045 | 10/10/2012 | 12:31:14 |
| 41967 | 6035458737 | 8/2/2011 | 17:29:56 |
| 41968 | 6035458737 | 1/8/2012 | 13:06:32 |
| 41969 | 6035532797 | 8/1/2011 | 19:12:59 |

| | | | |
|---|---|---|---|
| 41970 | 6035583253 | 3/25/2012 | 11:52:29 |
| 41971 | 6035583407 | 10/8/2011 | 9:18:29 |
| 41972 | 6035626405 | 8/15/2011 | 9:40:46 |
| 41973 | 6035627363 | 9/24/2011 | 9:40:15 |
| 41974 | 6035833202 | 5/22/2012 | 11:15:39 |
| 41975 | 6036202105 | 12/23/2011 | 14:29:10 |
| 41976 | 6036202525 | 12/23/2011 | 15:43:21 |
| 41977 | 6036305891 | 8/9/2012 | 14:07:26 |
| 41978 | 6036570391 | 11/4/2011 | 7:12:32 |
| 41979 | 6036578037 | 11/22/2011 | 18:35:32 |
| 41980 | 6036612365 | 3/3/2012 | 8:18:24 |
| 41981 | 6036612365 | 8/25/2012 | 8:22:32 |
| 41982 | 6036749335 | 3/7/2012 | 7:11:46 |
| 41983 | 6036772892 | 7/26/2011 | 10:22:32 |
| 41984 | 6036801893 | 11/3/2011 | 17:38:18 |
| 41985 | 6036827059 | 8/1/2012 | 8:30:30 |
| 41986 | 6036827059 | 8/15/2012 | 7:55:54 |
| 41987 | 6036898847 | 10/17/2011 | 7:43:44 |
| 41988 | 6037035695 | 7/30/2011 | 8:25:27 |
| 41989 | 6037071523 | 2/28/2012 | 16:02:26 |
| 41990 | 6037078508 | 3/10/2011 | 15:25:27 |
| 41991 | 6037161608 | 4/9/2012 | 7:08:08 |
| 41992 | 6037174622 | 3/13/2012 | 16:36:06 |
| 41993 | 6037178886 | 4/4/2012 | 7:07:52 |
| 41994 | 6037189847 | 5/15/2012 | 19:09:38 |
| 41995 | 6037212057 | 12/4/2011 | 11:40:52 |
| 41996 | 6037216317 | 12/22/2011 | 21:06:10 |
| 41997 | 6037219571 | 3/27/2012 | 15:34:26 |
| 41998 | 6037489874 | 9/13/2011 | 14:58:57 |
| 41999 | 6037551323 | 7/27/2012 | 12:55:58 |
| 42000 | 6037593517 | 7/3/2012 | 7:14:17 |
| 42001 | 6037594773 | 11/10/2011 | 7:01:51 |
| 42002 | 6037597609 | 5/11/2012 | 12:19:27 |
| 42003 | 6037597846 | 9/26/2011 | 7:56:24 |
| 42004 | 6037621100 | 10/17/2011 | 7:10:39 |
| 42005 | 6037623336 | 3/24/2012 | 10:18:13 |
| 42006 | 6037657465 | 4/16/2012 | 15:48:06 |
| 42007 | 6037671505 | 9/29/2011 | 15:14:28 |
| 42008 | 6037699021 | 6/14/2012 | 15:49:37 |
| 42009 | 6037813283 | 1/16/2012 | 17:29:27 |
| 42010 | 6037851081 | 2/14/2012 | 13:44:34 |
| 42011 | 6037851531 | 9/16/2011 | 14:29:45 |
| 42012 | 6037852672 | 10/21/2011 | 13:02:21 |
| 42013 | 6037857282 | 4/17/2012 | 9:41:02 |
| 42014 | 6037931067 | 11/17/2011 | 16:40:08 |
| 42015 | 6038091841 | 4/10/2012 | 11:46:17 |
| 42016 | 6038092679 | 8/11/2012 | 8:03:40 |

| 42017 | 6038097814 | 1/3/2012 | 16:26:08 |
|-------|------------|----------|----------|
| 42018 | 6038170107 | 10/19/2011 | 7:44:06 |
| 42019 | 6038177749 | 3/30/2011 | 10:08:52 |
| 42020 | 6038178457 | 4/11/2012 | 7:18:34 |
| 42021 | 6038200175 | 3/21/2012 | 13:45:34 |
| 42022 | 6038310754 | 10/17/2011 | 7:39:37 |
| 42023 | 6038313137 | 10/13/2011 | 8:42:13 |
| 42024 | 6038313432 | 8/14/2012 | 11:46:43 |
| 42025 | 6038335527 | 9/21/2012 | 15:17:23 |
| 42026 | 6038336350 | 10/5/2011 | 14:01:13 |
| 42027 | 6038337095 | 1/10/2012 | 12:36:10 |
| 42028 | 6038561924 | 5/10/2012 | 14:56:26 |
| 42029 | 6038566833 | 7/12/2011 | 11:32:18 |
| 42030 | 6038580705 | 3/13/2012 | 11:00:30 |
| 42031 | 6038582574 | 8/26/2011 | 18:12:00 |
| 42032 | 6038664989 | 12/16/2011 | 15:30:38 |
| 42033 | 6038669406 | 1/12/2012 | 14:12:50 |
| 42034 | 6038675593 | 12/23/2011 | 13:57:26 |
| 42035 | 6038923510 | 5/15/2012 | 19:04:39 |
| 42036 | 6038929120 | 7/28/2012 | 8:43:59 |
| 42037 | 6038929328 | 9/3/2011 | 10:48:43 |
| 42038 | 6039180947 | 9/21/2011 | 19:34:28 |
| 42039 | 6039188308 | 12/23/2011 | 14:00:50 |
| 42040 | 6039211099 | 10/5/2011 | 14:38:26 |
| 42041 | 6039231069 | 3/12/2012 | 19:15:22 |
| 42042 | 6039302993 | 4/12/2012 | 18:11:19 |
| 42043 | 6039330717 | 10/10/2011 | 12:00:26 |
| 42044 | 6039431330 | 11/22/2011 | 19:40:53 |
| 42045 | 6039439994 | 1/27/2012 | 17:57:22 |
| 42046 | 6039537254 | 4/21/2012 | 8:34:57 |
| 42047 | 6039698789 | 9/13/2011 | 7:20:59 |
| 42048 | 6039698997 | 8/6/2012 | 11:41:58 |
| 42049 | 6039733474 | 8/20/2011 | 8:39:59 |
| 42050 | 6039734814 | 6/23/2012 | 16:09:42 |
| 42051 | 6039780606 | 7/15/2011 | 17:21:53 |
| 42052 | 6039787289 | 10/28/2011 | 14:08:49 |
| 42053 | 6039863631 | 9/19/2011 | 7:15:26 |
| 42054 | 6039882367 | 10/12/2011 | 12:09:34 |
| 42055 | 6039889190 | 8/20/2012 | 18:42:26 |
| 42056 | 6039914906 | 9/22/2012 | 8:46:38 |
| 42057 | 6039915978 | 11/28/2011 | 11:13:34 |
| 42058 | 6039982211 | 11/25/2011 | 18:10:49 |
| 42059 | 6052001634 | 5/6/2012 | 18:37:21 |
| 42060 | 6052092869 | 6/6/2012 | 9:14:12 |
| 42061 | 6052094990 | 2/17/2012 | 18:13:52 |
| 42062 | 6052120259 | 12/12/2011 | 16:22:39 |
| 42063 | 6052128789 | 3/23/2012 | 11:16:07 |

| | | | |
|---|---|---|---|
| 42064 | 6052144273 | 4/2/2012 | 9:01:05 |
| 42065 | 6052144549 | 4/13/2012 | 20:44:28 |
| 42066 | 6052154814 | 9/20/2011 | 20:34:48 |
| 42067 | 6052280328 | 1/12/2012 | 7:19:47 |
| 42068 | 6052282264 | 2/4/2012 | 8:11:49 |
| 42069 | 6052285735 | 5/19/2011 | 8:16:07 |
| 42070 | 6052285735 | 12/28/2011 | 16:31:10 |
| 42071 | 6052286046 | 8/9/2011 | 12:55:29 |
| 42072 | 6052286046 | 3/3/2012 | 8:24:25 |
| 42073 | 6052375075 | 8/15/2012 | 12:24:49 |
| 42074 | 6052510190 | 4/5/2012 | 9:37:08 |
| 42075 | 6052522379 | 6/22/2012 | 8:11:50 |
| 42076 | 6052542470 | 5/16/2012 | 16:49:21 |
| 42077 | 6052707999 | 10/6/2011 | 16:42:46 |
| 42078 | 6052806004 | 10/24/2011 | 14:13:25 |
| 42079 | 6052810059 | 1/10/2012 | 18:06:21 |
| 42080 | 6052901257 | 5/18/2012 | 15:42:52 |
| 42081 | 6052909538 | 11/15/2011 | 16:30:24 |
| 42082 | 6053103141 | 4/20/2012 | 13:45:12 |
| 42083 | 6053237403 | 2/6/2012 | 10:08:25 |
| 42084 | 6053320777 | 4/11/2012 | 20:18:57 |
| 42085 | 6053504427 | 3/5/2012 | 8:10:56 |
| 42086 | 6053504993 | 6/18/2012 | 9:22:43 |
| 42087 | 6053517427 | 4/24/2012 | 12:11:30 |
| 42088 | 6053534825 | 3/26/2012 | 14:36:00 |
| 42089 | 6053543620 | 11/3/2011 | 17:57:34 |
| 42090 | 6053598482 | 7/16/2012 | 19:39:35 |
| 42091 | 6053600141 | 4/7/2012 | 9:36:29 |
| 42092 | 6053609403 | 10/17/2011 | 8:41:45 |
| 42093 | 6053661359 | 1/7/2012 | 9:37:07 |
| 42094 | 6053669354 | 1/8/2012 | 13:15:14 |
| 42095 | 6053669354 | 1/19/2012 | 18:40:54 |
| 42096 | 6053707291 | 10/17/2012 | 18:43:12 |
| 42097 | 6053707502 | 5/17/2012 | 16:55:16 |
| 42098 | 6053708699 | 9/19/2011 | 19:14:12 |
| 42099 | 6053716037 | 4/6/2012 | 16:15:18 |
| 42100 | 6053716879 | 9/28/2011 | 11:12:08 |
| 42101 | 6053762306 | 5/20/2012 | 15:41:24 |
| 42102 | 6053763092 | 2/16/2012 | 8:32:55 |
| 42103 | 6053764628 | 2/29/2012 | 17:35:30 |
| 42104 | 6053769063 | 4/11/2012 | 11:29:36 |
| 42105 | 6053769989 | 1/27/2012 | 11:52:50 |
| 42106 | 6053801909 | 4/15/2012 | 17:15:33 |
| 42107 | 6053805132 | 12/15/2011 | 8:38:24 |
| 42108 | 6053892074 | 9/20/2012 | 20:57:43 |
| 42109 | 6053905980 | 3/27/2012 | 14:58:41 |
| 42110 | 6053909196 | 1/9/2012 | 18:47:45 |

| | | | |
|---|---|---|---|
| 42111 | 6054001066 | 3/2/2012 | 9:24:36 |
| 42112 | 6054136588 | 1/9/2012 | 18:39:27 |
| 42113 | 6054156911 | 8/13/2012 | 20:54:21 |
| 42114 | 6054158231 | 9/22/2011 | 16:02:09 |
| 42115 | 6054301006 | 10/11/2011 | 16:33:49 |
| 42116 | 6054316928 | 6/12/2012 | 9:03:41 |
| 42117 | 6054411814 | 6/27/2012 | 12:08:24 |
| 42118 | 6054412090 | 10/23/2012 | 16:10:14 |
| 42119 | 6054417963 | 12/20/2011 | 19:38:59 |
| 42120 | 6054417963 | 5/21/2012 | 9:03:33 |
| 42121 | 6054418102 | 6/21/2012 | 18:44:39 |
| 42122 | 6054618650 | 11/4/2011 | 9:09:05 |
| 42123 | 6054801682 | 11/16/2011 | 11:24:08 |
| 42124 | 6054911065 | 8/17/2012 | 8:25:06 |
| 42125 | 6054912505 | 1/8/2012 | 13:17:44 |
| 42126 | 6054912505 | 5/21/2012 | 8:01:48 |
| 42127 | 6054912505 | 5/26/2012 | 14:22:51 |
| 42128 | 6054916662 | 12/3/2011 | 10:20:26 |
| 42129 | 6054999643 | 11/18/2011 | 13:23:08 |
| 42130 | 6055170006 | 7/25/2012 | 20:42:48 |
| 42131 | 6055204923 | 5/15/2012 | 19:10:56 |
| 42132 | 6055211320 | 9/20/2011 | 18:36:48 |
| 42133 | 6055215046 | 7/9/2012 | 8:56:26 |
| 42134 | 6055215046 | 7/26/2012 | 19:15:56 |
| 42135 | 6055451409 | 11/26/2011 | 12:00:50 |
| 42136 | 6055537672 | 11/18/2011 | 13:24:48 |
| 42137 | 6055690452 | 4/18/2012 | 17:52:36 |
| 42138 | 6055954524 | 10/24/2011 | 14:38:39 |
| 42139 | 6055955243 | 8/25/2012 | 11:16:49 |
| 42140 | 6055955423 | 4/25/2011 | 13:19:44 |
| 42141 | 6056105935 | 10/10/2011 | 12:43:26 |
| 42142 | 6056309495 | 7/28/2012 | 9:00:42 |
| 42143 | 6056510276 | 6/11/2012 | 8:21:02 |
| 42144 | 6056594024 | 8/31/2012 | 16:29:34 |
| 42145 | 6056601478 | 1/26/2012 | 19:45:56 |
| 42146 | 6056603470 | 10/20/2011 | 15:43:41 |
| 42147 | 6056603921 | 11/23/2011 | 14:40:27 |
| 42148 | 6056604759 | 1/10/2012 | 15:35:53 |
| 42149 | 6056615020 | 10/8/2011 | 10:09:50 |
| 42150 | 6056911265 | 8/5/2011 | 18:44:31 |
| 42151 | 6057281125 | 3/27/2012 | 14:56:10 |
| 42152 | 6057281125 | 3/30/2012 | 16:17:16 |
| 42153 | 6057285269 | 11/15/2011 | 15:42:02 |
| 42154 | 6057303195 | 2/3/2012 | 8:33:41 |
| 42155 | 6057303195 | 2/9/2012 | 20:30:52 |
| 42156 | 6057316174 | 9/24/2011 | 10:07:40 |
| 42157 | 6057500214 | 12/10/2011 | 12:14:42 |

| | | | |
|---|---|---|---|
| 42158 | 6057607237 | 3/23/2012 | 14:25:37 |
| 42159 | 6057708724 | 7/26/2012 | 11:54:14 |
| 42160 | 6057864435 | 7/8/2012 | 13:34:16 |
| 42161 | 6057864435 | 7/15/2012 | 10:41:29 |
| 42162 | 6057872597 | 11/27/2011 | 15:34:57 |
| 42163 | 6058283470 | 7/27/2012 | 15:34:10 |
| 42164 | 6058287182 | 9/16/2011 | 13:06:06 |
| 42165 | 6058300482 | 1/10/2012 | 15:18:51 |
| 42166 | 6058385379 | 10/1/2011 | 10:46:38 |
| 42167 | 6058385779 | 1/16/2012 | 17:08:58 |
| 42168 | 6058388454 | 12/23/2011 | 14:17:28 |
| 42169 | 6058481026 | 10/3/2011 | 10:41:46 |
| 42170 | 6058481324 | 9/20/2011 | 16:54:38 |
| 42171 | 6058589816 | 8/16/2012 | 19:54:47 |
| 42172 | 6058632274 | 3/24/2012 | 10:25:50 |
| 42173 | 6058641240 | 1/17/2012 | 9:35:28 |
| 42174 | 6058681506 | 3/6/2012 | 20:30:24 |
| 42175 | 6058919896 | 9/19/2011 | 19:18:42 |
| 42176 | 6059294311 | 12/3/2011 | 10:22:30 |
| 42177 | 6059295037 | 1/20/2012 | 11:46:37 |
| 42178 | 6059295101 | 3/8/2012 | 20:28:07 |
| 42179 | 6059296151 | 8/6/2012 | 13:08:54 |
| 42180 | 6059298277 | 11/28/2011 | 16:59:27 |
| 42181 | 6059331170 | 7/21/2011 | 13:53:01 |
| 42182 | 6059339119 | 1/13/2012 | 12:32:57 |
| 42183 | 6059401847 | 11/18/2011 | 12:23:27 |
| 42184 | 6059406718 | 5/22/2012 | 11:33:01 |
| 42185 | 6059410741 | 11/21/2011 | 8:29:09 |
| 42186 | 6059513584 | 8/13/2012 | 8:31:49 |
| 42187 | 6059514439 | 1/16/2014 | 13:12:49 |
| 42188 | 6059514845 | 11/28/2011 | 17:53:10 |
| 42189 | 6059516173 | 1/20/2012 | 11:32:45 |
| 42190 | 6059518356 | 3/23/2012 | 14:24:57 |
| 42191 | 6059566066 | 10/17/2012 | 18:31:01 |
| 42192 | 6059991727 | 1/6/2012 | 14:53:30 |
| 42193 | 6062050069 | 11/7/2011 | 7:49:33 |
| 42194 | 6062050069 | 11/28/2011 | 12:02:46 |
| 42195 | 6062051779 | 12/20/2011 | 19:32:23 |
| 42196 | 6062055416 | 11/23/2011 | 14:36:39 |
| 42197 | 6062056467 | 9/29/2011 | 15:40:04 |
| 42198 | 6062056467 | 10/27/2011 | 15:12:56 |
| 42199 | 6062070183 | 10/5/2011 | 14:07:34 |
| 42200 | 6062070669 | 1/21/2012 | 8:17:40 |
| 42201 | 6062091665 | 3/28/2012 | 16:52:03 |
| 42202 | 6062100532 | 3/24/2012 | 9:58:14 |
| 42203 | 6062130938 | 5/7/2012 | 17:56:05 |
| 42204 | 6062135138 | 8/20/2012 | 18:48:42 |

| | | | |
|---|---|---|---|
| 42205 | 6062151968 | 2/2/2012 | 11:42:32 |
| 42206 | 6062154155 | 7/11/2012 | 17:13:33 |
| 42207 | 6062159052 | 10/11/2011 | 15:48:17 |
| 42208 | 6062159926 | 10/6/2011 | 17:24:07 |
| 42209 | 6062161481 | 1/2/2012 | 7:08:39 |
| 42210 | 6062161481 | 1/17/2012 | 7:13:49 |
| 42211 | 6062162336 | 1/16/2012 | 17:21:09 |
| 42212 | 6062162796 | 10/10/2012 | 19:04:20 |
| 42213 | 6062196392 | 10/27/2011 | 16:30:05 |
| 42214 | 6062242414 | 1/19/2012 | 7:55:08 |
| 42215 | 6062242762 | 9/27/2011 | 18:25:29 |
| 42216 | 6062243483 | 9/15/2011 | 7:18:34 |
| 42217 | 6062262104 | 3/15/2011 | 12:32:37 |
| 42218 | 6062263495 | 11/9/2011 | 7:47:45 |
| 42219 | 6062263961 | 3/11/2012 | 15:09:04 |
| 42220 | 6062265381 | 2/6/2012 | 16:47:20 |
| 42221 | 6062265829 | 12/18/2011 | 16:59:11 |
| 42222 | 6062314582 | 2/17/2012 | 18:20:13 |
| 42223 | 6062315712 | 12/30/2011 | 7:02:52 |
| 42224 | 6062320323 | 10/26/2011 | 8:14:33 |
| 42225 | 6062329547 | 9/19/2011 | 19:11:43 |
| 42226 | 6062538459 | 3/23/2012 | 7:13:43 |
| 42227 | 6062538459 | 5/17/2012 | 7:04:58 |
| 42228 | 6062539429 | 10/24/2012 | 15:09:01 |
| 42229 | 6062556848 | 1/27/2012 | 17:45:00 |
| 42230 | 6062690467 | 5/19/2011 | 8:02:43 |
| 42231 | 6062690849 | 12/19/2011 | 7:34:10 |
| 42232 | 6062712482 | 11/28/2011 | 16:28:56 |
| 42233 | 6062718872 | 11/12/2011 | 10:31:47 |
| 42234 | 6062720571 | 10/1/2012 | 8:13:15 |
| 42235 | 6062721683 | 11/26/2011 | 12:43:07 |
| 42236 | 6062724134 | 4/24/2012 | 12:23:53 |
| 42237 | 6062732549 | 1/3/2012 | 10:58:29 |
| 42238 | 6062750534 | 9/14/2011 | 16:12:51 |
| 42239 | 6062752463 | 10/19/2011 | 7:26:20 |
| 42240 | 6062759208 | 11/23/2011 | 9:28:15 |
| 42241 | 6062759250 | 11/10/2011 | 7:25:13 |
| 42242 | 6062760312 | 3/13/2012 | 7:02:20 |
| 42243 | 6062760968 | 4/10/2012 | 11:33:53 |
| 42244 | 6062782574 | 5/5/2012 | 8:23:01 |
| 42245 | 6062783049 | 2/10/2012 | 20:33:26 |
| 42246 | 6062784272 | 5/1/2012 | 17:43:33 |
| 42247 | 6062784390 | 9/20/2011 | 16:53:00 |
| 42248 | 6062784390 | 9/29/2011 | 15:48:39 |
| 42249 | 6062784390 | 10/15/2011 | 10:33:49 |
| 42250 | 6062784810 | 8/3/2011 | 11:54:05 |
| 42251 | 6062785145 | 4/22/2012 | 15:31:05 |

| 42252 | 6062800737 | 4/7/2012 | 9:23:26 |
| 42253 | 6062805139 | 2/10/2012 | 16:53:25 |
| 42254 | 6062823406 | 11/14/2011 | 16:48:26 |
| 42255 | 6063030263 | 12/14/2011 | 12:57:22 |
| 42256 | 6063031027 | 11/16/2011 | 9:26:06 |
| 42257 | 6063031825 | 11/7/2011 | 7:58:43 |
| 42258 | 6063041918 | 4/11/2012 | 19:31:21 |
| 42259 | 6063045454 | 5/14/2012 | 15:36:32 |
| 42260 | 6063047288 | 10/12/2011 | 11:30:50 |
| 42261 | 6063048668 | 11/12/2011 | 10:18:28 |
| 42262 | 6063050017 | 11/30/2011 | 7:13:55 |
| 42263 | 6063050234 | 1/19/2012 | 18:39:14 |
| 42264 | 6063055113 | 3/25/2012 | 11:47:33 |
| 42265 | 6063061189 | 1/3/2012 | 19:50:51 |
| 42266 | 6063072098 | 3/25/2011 | 8:45:47 |
| 42267 | 6063076175 | 12/3/2011 | 10:14:38 |
| 42268 | 6063082537 | 4/28/2012 | 8:04:36 |
| 42269 | 6063083707 | 5/12/2012 | 10:25:06 |
| 42270 | 6063089867 | 10/25/2011 | 15:04:54 |
| 42271 | 6063093767 | 3/19/2012 | 17:37:23 |
| 42272 | 6063101976 | 9/29/2012 | 9:49:02 |
| 42273 | 6063104161 | 10/10/2011 | 12:13:51 |
| 42274 | 6063150111 | 9/30/2011 | 10:16:10 |
| 42275 | 6063151671 | 9/25/2012 | 14:49:10 |
| 42276 | 6063153122 | 3/23/2012 | 19:12:24 |
| 42277 | 6063156792 | 10/22/2011 | 12:24:02 |
| 42278 | 6063163732 | 9/23/2011 | 11:27:11 |
| 42279 | 6063350749 | 4/23/2012 | 7:01:52 |
| 42280 | 6063355955 | 12/10/2011 | 12:58:31 |
| 42281 | 6063361821 | 7/21/2012 | 10:23:54 |
| 42282 | 6063364368 | 10/10/2011 | 11:36:32 |
| 42283 | 6063366040 | 8/26/2011 | 17:41:31 |
| 42284 | 6063366040 | 9/23/2011 | 18:53:34 |
| 42285 | 6063396104 | 9/26/2011 | 7:53:37 |
| 42286 | 6063442895 | 10/4/2011 | 13:31:16 |
| 42287 | 6063443203 | 10/4/2011 | 13:43:45 |
| 42288 | 6063444391 | 7/25/2012 | 12:01:20 |
| 42289 | 6063445318 | 12/8/2011 | 12:30:54 |
| 42290 | 6063448534 | 11/28/2011 | 12:03:10 |
| 42291 | 6063560188 | 3/19/2012 | 7:21:06 |
| 42292 | 6063560188 | 4/7/2012 | 9:08:37 |
| 42293 | 6063566839 | 7/22/2012 | 12:14:06 |
| 42294 | 6063569264 | 10/8/2011 | 10:57:33 |
| 42295 | 6063569601 | 4/11/2012 | 7:16:21 |
| 42296 | 6063627704 | 12/14/2011 | 12:53:54 |
| 42297 | 6063629079 | 10/10/2012 | 12:31:34 |
| 42298 | 6063671882 | 5/17/2014 | 8:43:31 |

| 42299 | 6063672449 | 1/8/2012 | 12:50:10 |
| 42300 | 6063674137 | 12/18/2011 | 17:27:06 |
| 42301 | 6063690167 | 4/18/2012 | 17:56:45 |
| 42302 | 6063693017 | 10/3/2012 | 19:53:58 |
| 42303 | 6063696721 | 1/11/2012 | 16:36:00 |
| 42304 | 6063697308 | 9/27/2012 | 16:26:40 |
| 42305 | 6063712287 | 10/17/2012 | 12:50:56 |
| 42306 | 6063717408 | 3/21/2012 | 7:07:13 |
| 42307 | 6063750200 | 3/23/2012 | 14:43:30 |
| 42308 | 6063752320 | 10/17/2012 | 18:27:40 |
| 42309 | 6063833608 | 11/23/2011 | 14:35:34 |
| 42310 | 6063919469 | 12/13/2011 | 18:09:38 |
| 42311 | 6063929312 | 9/5/2012 | 7:20:24 |
| 42312 | 6064040384 | 9/15/2011 | 7:15:40 |
| 42313 | 6064070719 | 10/10/2013 | 8:15:44 |
| 42314 | 6064160357 | 12/17/2011 | 11:51:48 |
| 42315 | 6064161546 | 11/4/2011 | 7:05:07 |
| 42316 | 6064163360 | 1/5/2012 | 14:00:09 |
| 42317 | 6064163903 | 12/17/2011 | 11:30:04 |
| 42318 | 6064167300 | 11/29/2011 | 15:28:49 |
| 42319 | 6064221554 | 8/12/2011 | 9:33:22 |
| 42320 | 6064227199 | 10/17/2011 | 7:37:13 |
| 42321 | 6064251697 | 5/29/2012 | 14:25:57 |
| 42322 | 6064259043 | 11/22/2011 | 19:09:46 |
| 42323 | 6064343500 | 11/29/2011 | 7:27:48 |
| 42324 | 6064349143 | 3/27/2012 | 14:58:04 |
| 42325 | 6064349225 | 9/10/2012 | 7:30:40 |
| 42326 | 6064657894 | 3/23/2012 | 19:43:52 |
| 42327 | 6064811971 | 8/14/2012 | 11:47:48 |
| 42328 | 6064812310 | 9/26/2012 | 14:38:20 |
| 42329 | 6064819184 | 7/31/2012 | 7:03:24 |
| 42330 | 6064830832 | 4/22/2012 | 15:19:56 |
| 42331 | 6064966050 | 1/19/2012 | 18:33:39 |
| 42332 | 6064978015 | 11/15/2011 | 16:10:28 |
| 42333 | 6064994355 | 6/25/2012 | 13:39:15 |
| 42334 | 6064994355 | 10/5/2012 | 18:31:10 |
| 42335 | 6064996694 | 9/13/2011 | 17:22:23 |
| 42336 | 6065055742 | 10/12/2011 | 7:18:22 |
| 42337 | 6065057988 | 3/15/2012 | 19:23:54 |
| 42338 | 6065103511 | 10/31/2011 | 9:08:15 |
| 42339 | 6065157153 | 5/11/2012 | 14:39:26 |
| 42340 | 6065212457 | 12/21/2011 | 10:48:32 |
| 42341 | 6065212598 | 10/13/2011 | 7:12:37 |
| 42342 | 6065212659 | 12/23/2011 | 7:09:03 |
| 42343 | 6065216274 | 9/10/2011 | 8:14:50 |
| 42344 | 6065218027 | 1/28/2012 | 8:09:30 |
| 42345 | 6065410130 | 3/26/2012 | 7:23:17 |

| | | | |
|---|---|---|---|
| 42346 | 6065411912 | 9/22/2011 | 15:15:09 |
| 42347 | 6065413398 | 8/18/2011 | 8:37:02 |
| 42348 | 6065414135 | 11/26/2011 | 12:20:54 |
| 42349 | 6065414714 | 11/18/2011 | 12:44:38 |
| 42350 | 6065452951 | 3/16/2012 | 9:54:57 |
| 42351 | 6065475953 | 7/10/2012 | 7:28:03 |
| 42352 | 6065476678 | 8/10/2012 | 7:27:13 |
| 42353 | 6065480461 | 4/16/2012 | 15:57:59 |
| 42354 | 6065601034 | 10/22/2011 | 12:21:35 |
| 42355 | 6065603314 | 6/11/2012 | 17:01:47 |
| 42356 | 6065688198 | 5/25/2012 | 17:05:07 |
| 42357 | 6065710394 | 12/21/2011 | 10:16:10 |
| 42358 | 6065718429 | 7/11/2012 | 17:12:32 |
| 42359 | 6065844570 | 5/6/2012 | 18:03:18 |
| 42360 | 6065844721 | 12/16/2011 | 16:10:55 |
| 42361 | 6065846869 | 11/5/2011 | 11:33:00 |
| 42362 | 6065847894 | 1/6/2012 | 14:47:38 |
| 42363 | 6065947824 | 6/28/2012 | 7:10:21 |
| 42364 | 6066152043 | 5/12/2012 | 8:39:13 |
| 42365 | 6066152043 | 6/11/2012 | 16:59:56 |
| 42366 | 6066154878 | 5/16/2012 | 16:56:45 |
| 42367 | 6066154878 | 5/21/2012 | 8:19:17 |
| 42368 | 6066223844 | 11/26/2011 | 12:31:06 |
| 42369 | 6066259291 | 8/22/2012 | 11:19:51 |
| 42370 | 6066265558 | 5/11/2012 | 18:30:25 |
| 42371 | 6066270832 | 5/4/2012 | 7:32:06 |
| 42372 | 6066340167 | 11/3/2011 | 17:03:38 |
| 42373 | 6066343216 | 12/2/2011 | 15:22:46 |
| 42374 | 6066345800 | 1/5/2012 | 11:57:43 |
| 42375 | 6066346097 | 11/17/2011 | 16:40:40 |
| 42376 | 6066346231 | 9/21/2011 | 11:23:05 |
| 42377 | 6066349691 | 1/13/2012 | 17:25:23 |
| 42378 | 6066435070 | 1/6/2012 | 14:36:42 |
| 42379 | 6066690017 | 1/6/2012 | 14:46:51 |
| 42380 | 6066690345 | 8/11/2011 | 11:31:41 |
| 42381 | 6066690744 | 9/26/2012 | 7:10:51 |
| 42382 | 6066691432 | 6/14/2012 | 15:48:52 |
| 42383 | 6066692482 | 1/18/2012 | 10:02:16 |
| 42384 | 6066693751 | 5/16/2012 | 16:59:19 |
| 42385 | 6066694627 | 10/27/2011 | 15:15:43 |
| 42386 | 6066694631 | 12/7/2011 | 13:53:18 |
| 42387 | 6066694631 | 12/18/2011 | 16:10:05 |
| 42388 | 6066698673 | 9/19/2011 | 19:04:36 |
| 42389 | 6066707415 | 2/25/2012 | 10:34:00 |
| 42390 | 6066708519 | 12/27/2011 | 14:30:33 |
| 42391 | 6066710387 | 10/22/2012 | 17:57:49 |
| 42392 | 6066880489 | 11/23/2011 | 14:54:49 |

| | | | |
|---|---|---|---|
| 42393 | 6066881520 | 8/7/2012 | 17:55:16 |
| 42394 | 6066882587 | 5/21/2012 | 8:02:54 |
| 42395 | 6066882587 | 5/21/2012 | 8:17:18 |
| 42396 | 6066885409 | 10/12/2011 | 8:20:00 |
| 42397 | 6066885518 | 10/18/2011 | 13:01:52 |
| 42398 | 6066940254 | 4/9/2012 | 17:47:04 |
| 42399 | 6066940836 | 12/22/2011 | 8:25:29 |
| 42400 | 6066943526 | 9/24/2012 | 13:04:51 |
| 42401 | 6066945513 | 12/6/2011 | 14:20:41 |
| 42402 | 6067065348 | 9/21/2011 | 11:43:51 |
| 42403 | 6067066103 | 7/18/2012 | 18:30:01 |
| 42404 | 6067339055 | 9/28/2011 | 11:22:41 |
| 42405 | 6067484612 | 2/14/2012 | 9:44:26 |
| 42406 | 6067487538 | 12/23/2011 | 13:52:14 |
| 42407 | 6067761590 | 4/11/2012 | 7:18:11 |
| 42408 | 6067766301 | 2/11/2012 | 10:38:16 |
| 42409 | 6067822934 | 9/26/2011 | 8:35:50 |
| 42410 | 6067822969 | 11/4/2011 | 7:11:06 |
| 42411 | 6067910740 | 11/5/2011 | 9:36:30 |
| 42412 | 6067916681 | 10/31/2011 | 7:22:46 |
| 42413 | 6067916681 | 11/16/2011 | 7:56:39 |
| 42414 | 6067925060 | 5/13/2012 | 16:55:17 |
| 42415 | 6067930552 | 10/3/2012 | 19:51:50 |
| 42416 | 6067933847 | 10/2/2012 | 7:36:43 |
| 42417 | 6068136377 | 12/10/2011 | 12:49:52 |
| 42418 | 6068219559 | 10/10/2011 | 11:36:02 |
| 42419 | 6068751049 | 11/21/2011 | 7:14:24 |
| 42420 | 6068752357 | 10/22/2011 | 12:29:29 |
| 42421 | 6068752357 | 3/26/2012 | 18:38:16 |
| 42422 | 6068752985 | 8/23/2012 | 19:06:55 |
| 42423 | 6068755084 | 3/17/2012 | 8:19:26 |
| 42424 | 6068759277 | 12/10/2011 | 14:42:07 |
| 42425 | 6068791138 | 12/17/2011 | 13:36:33 |
| 42426 | 6068792319 | 10/9/2012 | 19:58:49 |
| 42427 | 6068792484 | 4/26/2012 | 11:37:18 |
| 42428 | 6068798279 | 12/21/2011 | 18:43:10 |
| 42429 | 6069091029 | 10/2/2012 | 8:42:42 |
| 42430 | 6069228115 | 5/21/2012 | 8:01:21 |
| 42431 | 6069228212 | 12/24/2011 | 7:13:10 |
| 42432 | 6069230189 | 4/21/2012 | 16:12:58 |
| 42433 | 6069232439 | 9/19/2011 | 19:28:48 |
| 42434 | 6069239145 | 7/11/2012 | 17:21:05 |
| 42435 | 6069239164 | 7/6/2012 | 14:36:17 |
| 42436 | 6069239981 | 6/8/2012 | 7:26:38 |
| 42437 | 6069753942 | 9/17/2012 | 7:35:24 |
| 42438 | 6069753942 | 9/21/2012 | 18:39:50 |
| 42439 | 6069755611 | 9/21/2012 | 15:26:53 |

| 42440 | 6072016100 | 2/6/2012 | 17:06:29 |
| 42441 | 6072052091 | 9/19/2011 | 7:19:55 |
| 42442 | 6072072112 | 1/4/2012 | 11:37:38 |
| 42443 | 6072075138 | 6/18/2012 | 15:20:29 |
| 42444 | 6072156657 | 8/6/2011 | 8:37:17 |
| 42445 | 6072159541 | 12/15/2011 | 8:25:46 |
| 42446 | 6072208175 | 5/21/2012 | 7:08:18 |
| 42447 | 6072208701 | 11/28/2011 | 16:33:22 |
| 42448 | 6072212348 | 6/25/2012 | 13:15:08 |
| 42449 | 6072214445 | 4/13/2012 | 13:27:46 |
| 42450 | 6072261244 | 12/30/2011 | 7:09:58 |
| 42451 | 6072263318 | 11/3/2011 | 17:09:06 |
| 42452 | 6072270206 | 3/14/2012 | 14:16:50 |
| 42453 | 6072270206 | 4/3/2012 | 20:13:49 |
| 42454 | 6072270993 | 3/12/2012 | 7:21:17 |
| 42455 | 6072276894 | 1/13/2012 | 7:14:52 |
| 42456 | 6072277132 | 5/23/2012 | 16:56:31 |
| 42457 | 6072280140 | 2/14/2012 | 12:52:32 |
| 42458 | 6072280569 | 1/27/2012 | 19:38:29 |
| 42459 | 6072296229 | 12/17/2011 | 11:50:59 |
| 42460 | 6072323722 | 9/6/2012 | 12:19:08 |
| 42461 | 6072392664 | 4/5/2012 | 14:20:08 |
| 42462 | 6072392664 | 6/5/2012 | 19:50:21 |
| 42463 | 6072399276 | 5/12/2012 | 10:32:03 |
| 42464 | 6072423566 | 1/9/2012 | 8:51:54 |
| 42465 | 6072429417 | 4/28/2012 | 8:11:35 |
| 42466 | 6072442776 | 10/12/2011 | 8:01:08 |
| 42467 | 6072448395 | 1/4/2012 | 10:57:49 |
| 42468 | 6072590308 | 1/12/2012 | 14:21:44 |
| 42469 | 6072593533 | 9/23/2011 | 11:33:04 |
| 42470 | 6072599684 | 4/27/2012 | 7:08:18 |
| 42471 | 6072673709 | 5/11/2012 | 18:29:28 |
| 42472 | 6072675303 | 1/26/2012 | 7:27:18 |
| 42473 | 6072793675 | 3/27/2012 | 7:06:09 |
| 42474 | 6072798052 | 8/15/2011 | 8:20:08 |
| 42475 | 6072870762 | 8/3/2011 | 11:20:13 |
| 42476 | 6072877668 | 1/5/2012 | 12:10:15 |
| 42477 | 6073211570 | 11/30/2011 | 15:07:11 |
| 42478 | 6073213144 | 3/22/2012 | 14:09:04 |
| 42479 | 6073213144 | 9/1/2012 | 9:09:44 |
| 42480 | 6073213576 | 9/23/2011 | 7:07:07 |
| 42481 | 6073294669 | 1/7/2012 | 8:38:39 |
| 42482 | 6073297007 | 11/14/2011 | 16:39:41 |
| 42483 | 6073370956 | 11/28/2011 | 16:34:49 |
| 42484 | 6073420936 | 6/15/2012 | 16:40:51 |
| 42485 | 6073453583 | 10/15/2011 | 9:46:25 |
| 42486 | 6073457875 | 4/13/2012 | 13:24:23 |

| | | | |
|---|---|---|---|
| 42487 | 6073466675 | 8/17/2011 | 19:07:33 |
| 42488 | 6073491303 | 10/26/2011 | 8:14:47 |
| 42489 | 6073511822 | 2/21/2012 | 9:26:34 |
| 42490 | 6073688305 | 11/1/2011 | 7:55:17 |
| 42491 | 6073725023 | 10/22/2011 | 12:19:35 |
| 42492 | 6073725054 | 9/8/2011 | 17:46:34 |
| 42493 | 6073776323 | 10/5/2011 | 13:58:17 |
| 42494 | 6073988500 | 4/6/2012 | 15:37:11 |
| 42495 | 6074252365 | 7/23/2012 | 13:02:41 |
| 42496 | 6074276415 | 10/26/2011 | 8:15:04 |
| 42497 | 6074277349 | 1/4/2012 | 10:57:22 |
| 42498 | 6074351376 | 8/18/2012 | 8:26:52 |
| 42499 | 6074814499 | 9/28/2011 | 10:04:13 |
| 42500 | 6074814499 | 10/19/2011 | 7:46:45 |
| 42501 | 6074814499 | 11/26/2011 | 12:18:04 |
| 42502 | 6074815452 | 10/20/2012 | 16:30:25 |
| 42503 | 6074831478 | 10/14/2011 | 12:53:24 |
| 42504 | 6075421039 | 3/18/2011 | 9:20:06 |
| 42505 | 6075421364 | 1/6/2012 | 14:56:03 |
| 42506 | 6075430762 | 6/28/2012 | 7:04:50 |
| 42507 | 6075430762 | 9/28/2012 | 16:48:04 |
| 42508 | 6075647611 | 7/26/2012 | 19:16:50 |
| 42509 | 6075652120 | 5/29/2012 | 7:07:07 |
| 42510 | 6075914219 | 12/16/2011 | 15:56:29 |
| 42511 | 6075915422 | 3/23/2012 | 19:49:52 |
| 42512 | 6075920739 | 10/20/2011 | 15:57:58 |
| 42513 | 6076248481 | 1/9/2012 | 7:19:17 |
| 42514 | 6076389205 | 8/8/2012 | 7:11:20 |
| 42515 | 6076432691 | 12/12/2011 | 12:01:25 |
| 42516 | 6076444672 | 11/4/2011 | 7:14:45 |
| 42517 | 6076517834 | 6/21/2011 | 13:56:18 |
| 42518 | 6076613208 | 11/2/2011 | 7:29:17 |
| 42519 | 6076615432 | 1/7/2012 | 8:46:45 |
| 42520 | 6076616811 | 11/18/2011 | 12:35:56 |
| 42521 | 6076617995 | 5/11/2012 | 18:04:09 |
| 42522 | 6076618245 | 10/13/2011 | 7:07:20 |
| 42523 | 6076847047 | 7/3/2012 | 12:58:02 |
| 42524 | 6076848829 | 11/18/2011 | 12:16:13 |
| 42525 | 6076848992 | 9/22/2011 | 15:50:01 |
| 42526 | 6076848992 | 11/8/2011 | 13:42:34 |
| 42527 | 6077270744 | 10/20/2012 | 16:25:34 |
| 42528 | 6077274860 | 6/11/2012 | 17:43:02 |
| 42529 | 6077312850 | 1/5/2012 | 12:09:59 |
| 42530 | 6077317740 | 2/17/2012 | 8:54:46 |
| 42531 | 6077380616 | 11/23/2011 | 10:26:11 |
| 42532 | 6077386188 | 10/9/2012 | 19:58:46 |
| 42533 | 6077432861 | 10/20/2012 | 16:18:21 |

| | | | |
|---|---|---|---|
| 42534 | 6077592448 | 2/28/2012 | 16:10:41 |
| 42535 | 6077608473 | 11/5/2011 | 9:07:09 |
| 42536 | 6077612332 | 2/8/2012 | 7:45:43 |
| 42537 | 6077684283 | 5/5/2012 | 8:18:44 |
| 42538 | 6077933275 | 4/16/2012 | 15:44:03 |
| 42539 | 6078571009 | 5/5/2012 | 8:15:47 |
| 42540 | 6078573611 | 10/15/2011 | 9:54:11 |
| 42541 | 6078575654 | 11/28/2011 | 11:09:18 |
| 42542 | 6078576285 | 10/8/2011 | 10:30:47 |
| 42543 | 6082017305 | 12/30/2011 | 17:01:24 |
| 42544 | 6082057177 | 5/26/2012 | 8:39:49 |
| 42545 | 6082109925 | 11/21/2011 | 10:48:29 |
| 42546 | 6082126693 | 10/13/2011 | 8:29:25 |
| 42547 | 6082128119 | 1/13/2012 | 8:04:54 |
| 42548 | 6082130420 | 10/3/2012 | 20:01:22 |
| 42549 | 6082133944 | 10/17/2011 | 8:16:26 |
| 42550 | 6082146393 | 11/21/2011 | 8:14:09 |
| 42551 | 6082146393 | 12/7/2011 | 13:39:00 |
| 42552 | 6082146393 | 12/10/2011 | 14:44:04 |
| 42553 | 6082174800 | 12/9/2011 | 15:33:33 |
| 42554 | 6082175145 | 3/14/2012 | 14:08:21 |
| 42555 | 6082193044 | 10/21/2011 | 13:31:57 |
| 42556 | 6082193044 | 5/21/2012 | 8:14:11 |
| 42557 | 6082203549 | 3/7/2012 | 18:55:55 |
| 42558 | 6082281264 | 5/10/2012 | 15:02:59 |
| 42559 | 6082284263 | 2/2/2012 | 16:37:20 |
| 42560 | 6082288665 | 4/11/2012 | 7:12:50 |
| 42561 | 6082289233 | 3/13/2012 | 12:42:06 |
| 42562 | 6082351184 | 10/5/2011 | 14:43:42 |
| 42563 | 6082358138 | 11/19/2011 | 8:20:01 |
| 42564 | 6082474545 | 10/7/2011 | 8:13:55 |
| 42565 | 6082791933 | 10/29/2011 | 11:53:36 |
| 42566 | 6082794446 | 8/24/2013 | 12:51:12 |
| 42567 | 6082798872 | 9/3/2011 | 10:56:29 |
| 42568 | 6082798872 | 10/4/2011 | 13:51:54 |
| 42569 | 6082801332 | 9/24/2012 | 13:08:16 |
| 42570 | 6082899546 | 3/27/2012 | 10:35:39 |
| 42571 | 6082902705 | 12/29/2011 | 11:06:59 |
| 42572 | 6082902705 | 5/26/2012 | 14:36:43 |
| 42573 | 6082909876 | 10/1/2012 | 8:21:58 |
| 42574 | 6082951718 | 3/26/2012 | 15:11:04 |
| 42575 | 6082954729 | 8/3/2012 | 16:31:49 |
| 42576 | 6082955020 | 4/5/2012 | 13:49:58 |
| 42577 | 6082955020 | 7/16/2012 | 19:49:35 |
| 42578 | 6082959503 | 9/8/2011 | 19:33:54 |
| 42579 | 6083084420 | 12/10/2011 | 13:41:12 |
| 42580 | 6083088022 | 9/24/2012 | 18:46:42 |

| | | | |
|---|---|---|---|
| 42581 | 6083121469 | 4/18/2012 | 18:00:15 |
| 42582 | 6083123733 | 1/4/2012 | 11:07:22 |
| 42583 | 6083145506 | 12/31/2011 | 12:10:21 |
| 42584 | 6083165483 | 10/10/2012 | 19:20:24 |
| 42585 | 6083209355 | 2/18/2012 | 9:09:03 |
| 42586 | 6083223267 | 1/20/2012 | 19:36:18 |
| 42587 | 6083226027 | 3/21/2012 | 13:50:11 |
| 42588 | 6083301036 | 10/14/2011 | 12:55:55 |
| 42589 | 6083334220 | 3/25/2011 | 8:47:31 |
| 42590 | 6083348705 | 10/18/2011 | 13:05:14 |
| 42591 | 6083356615 | 11/16/2011 | 9:53:46 |
| 42592 | 6083417592 | 11/8/2011 | 14:27:20 |
| 42593 | 6083436691 | 1/18/2012 | 10:49:38 |
| 42594 | 6083438966 | 10/20/2012 | 16:30:53 |
| 42595 | 6083453777 | 9/20/2011 | 18:24:46 |
| 42596 | 6083454916 | 5/23/2012 | 14:59:23 |
| 42597 | 6083582334 | 6/9/2012 | 15:01:09 |
| 42598 | 6083591414 | 10/8/2012 | 8:14:44 |
| 42599 | 6083591681 | 11/30/2011 | 8:19:05 |
| 42600 | 6083595907 | 10/31/2011 | 8:15:10 |
| 42601 | 6083691813 | 8/9/2011 | 13:33:31 |
| 42602 | 6083856688 | 9/13/2011 | 17:58:31 |
| 42603 | 6083861352 | 9/29/2011 | 15:54:02 |
| 42604 | 6083864357 | 9/22/2012 | 9:37:50 |
| 42605 | 6083870083 | 9/16/2011 | 13:26:31 |
| 42606 | 6083874411 | 10/11/2012 | 18:38:23 |
| 42607 | 6083874424 | 2/21/2012 | 17:57:59 |
| 42608 | 6083930181 | 12/6/2011 | 13:28:04 |
| 42609 | 6083931030 | 10/4/2011 | 13:19:29 |
| 42610 | 6083975338 | 4/13/2012 | 20:43:39 |
| 42611 | 6084120279 | 10/1/2011 | 10:45:23 |
| 42612 | 6084260110 | 5/3/2012 | 8:11:57 |
| 42613 | 6084261009 | 12/3/2011 | 9:25:24 |
| 42614 | 6084261956 | 12/15/2011 | 8:05:10 |
| 42615 | 6084321189 | 1/4/2012 | 20:15:45 |
| 42616 | 6084323917 | 9/27/2011 | 18:40:03 |
| 42617 | 6084323917 | 3/12/2012 | 19:25:55 |
| 42618 | 6084343349 | 10/18/2011 | 12:52:22 |
| 42619 | 6084361231 | 8/4/2012 | 8:09:15 |
| 42620 | 6084363246 | 9/5/2012 | 15:26:53 |
| 42621 | 6084389009 | 4/18/2012 | 17:55:33 |
| 42622 | 6084441120 | 1/6/2012 | 15:56:58 |
| 42623 | 6084451014 | 6/11/2012 | 18:18:09 |
| 42624 | 6084458782 | 4/18/2012 | 17:58:26 |
| 42625 | 6084460946 | 10/13/2011 | 8:21:20 |
| 42626 | 6084464222 | 10/20/2011 | 15:42:52 |
| 42627 | 6084488914 | 10/15/2012 | 16:20:57 |

| | | | |
|---|---|---|---|
| 42628 | 6084489708 | 6/15/2012 | 16:45:14 |
| 42629 | 6084590085 | 11/27/2011 | 15:33:29 |
| 42630 | 6084692140 | 11/16/2011 | 8:42:35 |
| 42631 | 6084753528 | 10/20/2012 | 8:17:00 |
| 42632 | 6084759504 | 8/5/2011 | 17:54:24 |
| 42633 | 6084778170 | 1/29/2012 | 16:20:52 |
| 42634 | 6084812141 | 10/10/2011 | 12:51:50 |
| 42635 | 6084812141 | 10/20/2011 | 16:31:17 |
| 42636 | 6084823091 | 9/3/2012 | 14:53:38 |
| 42637 | 6084823600 | 12/24/2011 | 8:12:27 |
| 42638 | 6084871478 | 8/8/2012 | 16:17:36 |
| 42639 | 6084874280 | 11/21/2011 | 8:05:33 |
| 42640 | 6084874280 | 12/21/2011 | 9:57:08 |
| 42641 | 6084877300 | 2/9/2012 | 20:30:27 |
| 42642 | 6084951410 | 10/20/2011 | 15:44:58 |
| 42643 | 6084952887 | 9/28/2012 | 17:02:49 |
| 42644 | 6085095556 | 8/14/2012 | 11:51:14 |
| 42645 | 6085129036 | 3/23/2012 | 11:30:27 |
| 42646 | 6085153836 | 4/16/2012 | 15:41:58 |
| 42647 | 6085160008 | 10/11/2011 | 17:27:29 |
| 42648 | 6085165442 | 1/25/2012 | 20:36:59 |
| 42649 | 6085165447 | 11/14/2011 | 17:10:27 |
| 42650 | 6085420068 | 3/6/2012 | 13:11:39 |
| 42651 | 6085470448 | 11/25/2011 | 17:36:15 |
| 42652 | 6085474868 | 5/18/2012 | 11:44:18 |
| 42653 | 6085476660 | 5/22/2012 | 8:03:08 |
| 42654 | 6085477553 | 11/7/2011 | 7:35:40 |
| 42655 | 6085478800 | 8/23/2011 | 19:05:57 |
| 42656 | 6085481044 | 2/18/2012 | 9:04:33 |
| 42657 | 6085483697 | 7/25/2012 | 12:13:24 |
| 42658 | 6085484799 | 9/8/2011 | 19:56:41 |
| 42659 | 6085532177 | 3/13/2012 | 11:21:12 |
| 42660 | 6085561118 | 9/23/2011 | 11:15:33 |
| 42661 | 6085561118 | 10/6/2011 | 17:53:38 |
| 42662 | 6085561153 | 3/15/2012 | 19:07:09 |
| 42663 | 6085561810 | 5/2/2012 | 13:26:38 |
| 42664 | 6085581633 | 2/6/2012 | 17:03:21 |
| 42665 | 6085589940 | 5/8/2012 | 9:49:15 |
| 42666 | 6085663100 | 7/8/2012 | 13:33:07 |
| 42667 | 6085663100 | 7/15/2012 | 10:40:22 |
| 42668 | 6085663100 | 8/6/2012 | 16:37:14 |
| 42669 | 6085663540 | 7/30/2011 | 8:57:25 |
| 42670 | 6085746308 | 6/9/2012 | 14:45:43 |
| 42671 | 6085746308 | 7/13/2012 | 17:16:33 |
| 42672 | 6085754723 | 11/4/2011 | 8:59:11 |
| 42673 | 6085758358 | 9/24/2011 | 9:43:58 |
| 42674 | 6085761139 | 2/24/2011 | 11:48:10 |

| 42675 | 6085884176 | 1/14/2012 | 13:29:17 |
|-------|------------|-----------|----------|
| 42676 | 6085884176 | 2/9/2012 | 20:35:14 |
| 42677 | 6086044074 | 12/6/2011 | 13:32:04 |
| 42678 | 6086048559 | 11/29/2011 | 16:10:04 |
| 42679 | 6086176475 | 1/19/2012 | 18:41:20 |
| 42680 | 6086225555 | 1/6/2012 | 14:52:37 |
| 42681 | 6086283212 | 10/4/2011 | 13:21:54 |
| 42682 | 6086283546 | 11/21/2011 | 8:28:26 |
| 42683 | 6086285153 | 3/25/2012 | 11:31:29 |
| 42684 | 6086331797 | 3/27/2012 | 21:55:01 |
| 42685 | 6086336743 | 12/18/2011 | 16:18:03 |
| 42686 | 6086581367 | 6/18/2012 | 15:25:58 |
| 42687 | 6086585737 | 4/15/2012 | 17:10:59 |
| 42688 | 6086694493 | 10/17/2011 | 8:46:58 |
| 42689 | 6086698537 | 10/15/2012 | 9:56:08 |
| 42690 | 6086781366 | 8/9/2012 | 14:10:46 |
| 42691 | 6086952221 | 9/20/2011 | 20:41:52 |
| 42692 | 6086976389 | 7/27/2012 | 20:39:18 |
| 42693 | 6086983545 | 7/14/2012 | 8:01:47 |
| 42694 | 6087120025 | 10/11/2011 | 16:26:46 |
| 42695 | 6087124810 | 4/10/2012 | 11:54:50 |
| 42696 | 6087126204 | 6/22/2012 | 8:54:00 |
| 42697 | 6087239495 | 3/29/2012 | 12:30:53 |
| 42698 | 6087260172 | 6/19/2012 | 15:42:28 |
| 42699 | 6087260194 | 9/20/2011 | 20:30:33 |
| 42700 | 6087261394 | 9/13/2011 | 16:15:37 |
| 42701 | 6087324038 | 9/14/2011 | 11:56:35 |
| 42702 | 6087325262 | 4/26/2012 | 8:04:59 |
| 42703 | 6087327341 | 3/15/2012 | 13:53:12 |
| 42704 | 6087383744 | 11/2/2011 | 14:14:36 |
| 42705 | 6087392305 | 2/2/2012 | 16:30:40 |
| 42706 | 6087392363 | 3/12/2012 | 19:38:36 |
| 42707 | 6087514883 | 1/11/2012 | 8:57:40 |
| 42708 | 6087516635 | 1/8/2012 | 13:13:39 |
| 42709 | 6087702347 | 9/13/2011 | 14:08:32 |
| 42710 | 6087722783 | 3/25/2012 | 12:03:17 |
| 42711 | 6087804486 | 7/12/2011 | 12:26:50 |
| 42712 | 6087907981 | 7/13/2012 | 13:56:50 |
| 42713 | 6087920100 | 11/15/2011 | 20:16:00 |
| 42714 | 6087922415 | 5/16/2012 | 16:57:27 |
| 42715 | 6087925203 | 8/31/2012 | 16:29:47 |
| 42716 | 6087972662 | 1/13/2012 | 17:27:40 |
| 42717 | 6087975952 | 8/15/2011 | 8:42:21 |
| 42718 | 6087995358 | 6/1/2012 | 9:02:00 |
| 42719 | 6087995358 | 6/26/2012 | 16:15:10 |
| 42720 | 6088225334 | 10/15/2012 | 16:11:59 |
| 42721 | 6088435102 | 6/25/2011 | 8:41:50 |

| | | | |
|---|---|---|---|
| 42722 | 6088449223 | 11/16/2011 | 20:06:24 |
| 42723 | 6088530761 | 1/23/2012 | 19:17:06 |
| 42724 | 6089068993 | 11/4/2011 | 9:12:34 |
| 42725 | 6089310689 | 11/14/2011 | 17:18:04 |
| 42726 | 6089314985 | 2/20/2012 | 17:10:55 |
| 42727 | 6089315492 | 1/23/2012 | 19:15:30 |
| 42728 | 6089315492 | 2/11/2012 | 15:10:02 |
| 42729 | 6089316259 | 1/25/2012 | 20:29:34 |
| 42730 | 6089317417 | 7/3/2012 | 12:21:00 |
| 42731 | 6089319355 | 10/12/2012 | 16:58:24 |
| 42732 | 6089319475 | 11/22/2011 | 19:31:44 |
| 42733 | 6089635483 | 9/22/2012 | 9:06:32 |
| 42734 | 6092020268 | 9/28/2011 | 10:07:37 |
| 42735 | 6092024956 | 10/11/2011 | 17:06:44 |
| 42736 | 6092038077 | 10/14/2011 | 13:18:14 |
| 42737 | 6092039099 | 9/6/2011 | 12:06:35 |
| 42738 | 6092047896 | 1/7/2012 | 8:10:05 |
| 42739 | 6092049240 | 11/17/2011 | 15:19:37 |
| 42740 | 6092078332 | 3/6/2012 | 12:46:31 |
| 42741 | 6092094268 | 3/15/2012 | 19:24:12 |
| 42742 | 6092143190 | 11/23/2011 | 9:59:53 |
| 42743 | 6092145706 | 11/5/2011 | 9:41:33 |
| 42744 | 6092145710 | 6/27/2012 | 19:50:15 |
| 42745 | 6092146569 | 8/9/2011 | 13:34:10 |
| 42746 | 6092147955 | 3/19/2012 | 18:03:12 |
| 42747 | 6092179671 | 3/13/2012 | 18:35:44 |
| 42748 | 6092188104 | 4/26/2012 | 7:58:29 |
| 42749 | 6092188252 | 6/2/2011 | 11:12:34 |
| 42750 | 6092220998 | 7/18/2012 | 18:29:06 |
| 42751 | 6092223076 | 9/26/2012 | 7:11:30 |
| 42752 | 6092244354 | 6/7/2012 | 18:32:05 |
| 42753 | 6092250955 | 9/17/2011 | 9:23:23 |
| 42754 | 6092311394 | 10/7/2012 | 12:56:05 |
| 42755 | 6092314610 | 2/14/2012 | 9:44:27 |
| 42756 | 6092330769 | 2/22/2012 | 7:02:56 |
| 42757 | 6092332874 | 10/19/2011 | 12:09:10 |
| 42758 | 6092333535 | 9/12/2011 | 13:01:54 |
| 42759 | 6092336295 | 11/3/2011 | 17:08:25 |
| 42760 | 6092338414 | 1/18/2012 | 10:12:47 |
| 42761 | 6092338622 | 10/12/2011 | 8:29:37 |
| 42762 | 6092339027 | 2/17/2012 | 9:24:24 |
| 42763 | 6092473861 | 10/5/2011 | 14:25:38 |
| 42764 | 6092541355 | 10/5/2011 | 14:00:31 |
| 42765 | 6092710897 | 1/6/2012 | 14:55:39 |
| 42766 | 6092716217 | 5/18/2012 | 7:09:02 |
| 42767 | 6092717248 | 11/25/2011 | 18:15:21 |
| 42768 | 6092717483 | 10/19/2012 | 19:01:24 |

| | | | |
|---|---|---|---|
| 42769 | 6092718860 | 10/17/2011 | 8:23:15 |
| 42770 | 6092718860 | 12/20/2011 | 19:34:48 |
| 42771 | 6092719635 | 1/17/2012 | 18:28:14 |
| 42772 | 6092845933 | 12/15/2011 | 7:47:41 |
| 42773 | 6092872541 | 12/27/2011 | 14:18:01 |
| 42774 | 6092880808 | 9/21/2011 | 19:32:11 |
| 42775 | 6092897302 | 4/11/2012 | 7:18:39 |
| 42776 | 6092903245 | 10/12/2011 | 7:18:22 |
| 42777 | 6092909539 | 5/29/2012 | 17:04:26 |
| 42778 | 6093043468 | 12/7/2011 | 13:20:23 |
| 42779 | 6093061396 | 12/8/2011 | 19:38:03 |
| 42780 | 6093108892 | 2/16/2012 | 7:09:23 |
| 42781 | 6093121862 | 3/6/2012 | 17:02:06 |
| 42782 | 6093123011 | 10/24/2011 | 7:23:03 |
| 42783 | 6093134651 | 5/8/2012 | 17:01:00 |
| 42784 | 6093141390 | 1/16/2012 | 17:29:28 |
| 42785 | 6093170894 | 1/3/2012 | 16:33:18 |
| 42786 | 6093198646 | 4/11/2012 | 7:19:29 |
| 42787 | 6093203958 | 11/7/2011 | 7:21:34 |
| 42788 | 6093209824 | 11/23/2011 | 9:26:47 |
| 42789 | 6093280553 | 9/30/2011 | 9:55:21 |
| 42790 | 6093286597 | 12/23/2011 | 14:34:38 |
| 42791 | 6093313791 | 11/30/2011 | 15:11:59 |
| 42792 | 6093316683 | 9/27/2012 | 7:35:29 |
| 42793 | 6093320364 | 10/14/2011 | 13:12:39 |
| 42794 | 6093322568 | 12/20/2011 | 17:46:03 |
| 42795 | 6093323639 | 12/7/2011 | 18:01:29 |
| 42796 | 6093342925 | 10/5/2011 | 14:35:54 |
| 42797 | 6093344943 | 12/3/2011 | 9:50:50 |
| 42798 | 6093346869 | 6/5/2012 | 17:47:32 |
| 42799 | 6093347406 | 7/12/2012 | 19:58:30 |
| 42800 | 6093349697 | 3/6/2012 | 12:54:10 |
| 42801 | 6093352135 | 1/20/2012 | 11:25:24 |
| 42802 | 6093382203 | 11/22/2011 | 19:02:53 |
| 42803 | 6093386920 | 3/2/2012 | 18:43:11 |
| 42804 | 6093396207 | 8/30/2011 | 16:21:09 |
| 42805 | 6093410529 | 4/2/2012 | 7:10:50 |
| 42806 | 6093410595 | 2/7/2012 | 17:02:47 |
| 42807 | 6093460867 | 5/26/2012 | 8:42:34 |
| 42808 | 6093460867 | 7/16/2012 | 19:43:49 |
| 42809 | 6093461245 | 9/2/2011 | 7:07:51 |
| 42810 | 6093461943 | 5/10/2012 | 13:10:24 |
| 42811 | 6093461943 | 7/13/2012 | 16:50:08 |
| 42812 | 6093464888 | 12/10/2011 | 14:34:15 |
| 42813 | 6093468649 | 1/21/2012 | 8:21:17 |
| 42814 | 6093469214 | 7/27/2012 | 15:22:01 |
| 42815 | 6093503316 | 9/18/2012 | 14:14:52 |

| | | | |
|---|---|---|---|
| 42816 | 6093504021 | 7/6/2012 | 14:40:08 |
| 42817 | 6093521614 | 8/30/2012 | 7:04:50 |
| 42818 | 6093525574 | 10/6/2011 | 7:59:18 |
| 42819 | 6093566700 | 11/12/2011 | 9:13:17 |
| 42820 | 6093694288 | 11/26/2011 | 12:44:59 |
| 42821 | 6093699508 | 5/23/2012 | 16:33:28 |
| 42822 | 6093741646 | 12/20/2011 | 19:30:48 |
| 42823 | 6093755205 | 10/16/2012 | 7:23:59 |
| 42824 | 6093755556 | 11/11/2011 | 7:48:25 |
| 42825 | 6093756549 | 10/17/2011 | 7:26:08 |
| 42826 | 6093799677 | 10/23/2012 | 10:28:47 |
| 42827 | 6093811188 | 12/27/2011 | 13:30:49 |
| 42828 | 6093814829 | 1/8/2012 | 12:59:48 |
| 42829 | 6093817766 | 1/11/2012 | 7:21:21 |
| 42830 | 6093841288 | 4/21/2012 | 16:16:45 |
| 42831 | 6093844527 | 12/18/2011 | 17:16:11 |
| 42832 | 6093846154 | 3/29/2012 | 16:30:04 |
| 42833 | 6093846894 | 8/18/2012 | 8:54:03 |
| 42834 | 6094081178 | 10/21/2011 | 13:04:20 |
| 42835 | 6094085181 | 6/26/2012 | 8:00:53 |
| 42836 | 6094089174 | 9/27/2011 | 18:25:33 |
| 42837 | 6094100271 | 4/5/2012 | 14:21:30 |
| 42838 | 6094100271 | 5/17/2012 | 16:33:31 |
| 42839 | 6094103626 | 1/13/2012 | 17:38:53 |
| 42840 | 6094129522 | 4/19/2012 | 7:23:01 |
| 42841 | 6094235113 | 3/10/2012 | 8:28:37 |
| 42842 | 6094252237 | 10/6/2011 | 16:25:17 |
| 42843 | 6094253698 | 9/28/2011 | 10:15:25 |
| 42844 | 6094255515 | 3/13/2012 | 10:56:23 |
| 42845 | 6094285170 | 1/28/2012 | 8:27:12 |
| 42846 | 6094322244 | 10/8/2011 | 11:24:11 |
| 42847 | 6094323087 | 3/26/2012 | 18:36:52 |
| 42848 | 6094323089 | 10/13/2011 | 7:25:04 |
| 42849 | 6094326294 | 1/7/2012 | 9:07:32 |
| 42850 | 6094329599 | 11/2/2013 | 15:45:12 |
| 42851 | 6094332096 | 11/5/2011 | 10:57:40 |
| 42852 | 6094332919 | 2/18/2012 | 8:52:36 |
| 42853 | 6094339976 | 7/12/2013 | 10:30:33 |
| 42854 | 6094393056 | 6/22/2012 | 7:48:41 |
| 42855 | 6094398878 | 9/18/2012 | 14:25:05 |
| 42856 | 6094423371 | 5/20/2012 | 15:33:43 |
| 42857 | 6094423472 | 11/17/2011 | 13:51:05 |
| 42858 | 6094449707 | 3/24/2012 | 10:23:26 |
| 42859 | 6094562671 | 6/15/2012 | 8:50:05 |
| 42860 | 6094563938 | 3/2/2012 | 18:50:55 |
| 42861 | 6094566554 | 11/18/2011 | 13:28:48 |
| 42862 | 6094571700 | 10/17/2011 | 11:33:58 |

| | | | |
|---|---|---|---|
| 42863 | 6094584506 | 11/1/2011 | 8:35:05 |
| 42864 | 6094585112 | 9/22/2011 | 15:04:12 |
| 42865 | 6094591024 | 7/16/2012 | 7:13:18 |
| 42866 | 6094641920 | 9/17/2011 | 9:58:53 |
| 42867 | 6094680643 | 11/28/2011 | 11:42:19 |
| 42868 | 6094681329 | 10/17/2011 | 7:22:49 |
| 42869 | 6094700131 | 5/24/2012 | 7:15:32 |
| 42870 | 6094711538 | 5/11/2012 | 18:33:19 |
| 42871 | 6094752634 | 2/13/2012 | 18:21:57 |
| 42872 | 6094771312 | 10/1/2011 | 10:21:10 |
| 42873 | 6094880760 | 5/10/2012 | 15:01:00 |
| 42874 | 6094880798 | 10/5/2011 | 14:35:16 |
| 42875 | 6094891302 | 2/21/2012 | 17:43:06 |
| 42876 | 6094968735 | 10/8/2011 | 10:32:55 |
| 42877 | 6094982395 | 10/29/2011 | 10:25:22 |
| 42878 | 6094988898 | 4/18/2012 | 17:49:00 |
| 42879 | 6095020504 | 10/3/2011 | 7:49:53 |
| 42880 | 6095025602 | 9/13/2011 | 7:08:22 |
| 42881 | 6095028721 | 6/29/2011 | 17:06:37 |
| 42882 | 6095030641 | 12/19/2011 | 8:11:23 |
| 42883 | 6095052665 | 3/21/2012 | 7:13:47 |
| 42884 | 6095052665 | 4/16/2012 | 16:01:20 |
| 42885 | 6095060255 | 8/21/2012 | 13:59:59 |
| 42886 | 6095108053 | 6/6/2012 | 13:30:05 |
| 42887 | 6095178825 | 5/11/2012 | 7:05:57 |
| 42888 | 6095196506 | 9/16/2011 | 12:57:25 |
| 42889 | 6095216216 | 11/28/2011 | 17:45:11 |
| 42890 | 6095217784 | 3/16/2012 | 10:12:12 |
| 42891 | 6095296825 | 10/10/2012 | 19:06:03 |
| 42892 | 6095315748 | 12/13/2011 | 18:11:18 |
| 42893 | 6095320708 | 1/27/2014 | 7:03:04 |
| 42894 | 6095323013 | 5/30/2012 | 12:45:34 |
| 42895 | 6095328112 | 11/17/2011 | 16:19:21 |
| 42896 | 6095360058 | 9/15/2011 | 7:43:11 |
| 42897 | 6095403178 | 9/11/2012 | 7:44:43 |
| 42898 | 6095484848 | 10/11/2011 | 16:00:15 |
| 42899 | 6095531034 | 9/21/2011 | 19:28:12 |
| 42900 | 6095531615 | 11/8/2011 | 13:44:09 |
| 42901 | 6095533500 | 10/11/2011 | 17:13:49 |
| 42902 | 6095535337 | 12/31/2011 | 11:59:35 |
| 42903 | 6095536506 | 9/21/2011 | 19:29:58 |
| 42904 | 6095536839 | 11/8/2011 | 14:14:03 |
| 42905 | 6095564735 | 5/6/2012 | 17:42:57 |
| 42906 | 6095569469 | 11/21/2011 | 7:35:00 |
| 42907 | 6095716378 | 1/6/2012 | 14:40:23 |
| 42908 | 6095754038 | 10/10/2012 | 12:32:55 |
| 42909 | 6095759144 | 1/19/2012 | 18:27:28 |

| | | | |
|---|---|---|---|
| 42910 | 6095769701 | 3/13/2012 | 18:58:11 |
| 42911 | 6095799866 | 3/16/2012 | 16:07:33 |
| 42912 | 6096053919 | 12/15/2011 | 7:48:42 |
| 42913 | 6096105387 | 9/15/2011 | 7:48:40 |
| 42914 | 6096107747 | 10/6/2011 | 16:21:46 |
| 42915 | 6096170564 | 9/22/2011 | 15:50:01 |
| 42916 | 6096170881 | 9/19/2011 | 19:24:16 |
| 42917 | 6096170904 | 12/5/2011 | 8:20:33 |
| 42918 | 6096178308 | 1/29/2012 | 17:22:32 |
| 42919 | 6096182663 | 10/17/2011 | 11:46:30 |
| 42920 | 6096250469 | 5/14/2012 | 7:14:32 |
| 42921 | 6096344072 | 7/20/2011 | 14:41:21 |
| 42922 | 6096381541 | 10/15/2012 | 9:52:31 |
| 42923 | 6096386505 | 1/10/2012 | 15:16:12 |
| 42924 | 6096387375 | 10/23/2012 | 15:51:58 |
| 42925 | 6096387723 | 7/30/2012 | 14:47:56 |
| 42926 | 6096388530 | 3/20/2012 | 17:39:58 |
| 42927 | 6096468336 | 12/27/2011 | 14:14:38 |
| 42928 | 6096614657 | 12/18/2011 | 16:31:50 |
| 42929 | 6096655432 | 4/23/2012 | 7:22:49 |
| 42930 | 6096722917 | 10/10/2011 | 11:36:02 |
| 42931 | 6096727075 | 1/4/2012 | 10:58:48 |
| 42932 | 6096743586 | 10/29/2011 | 11:30:43 |
| 42933 | 6096751764 | 2/2/2012 | 7:12:15 |
| 42934 | 6096751764 | 5/21/2012 | 7:24:30 |
| 42935 | 6096800331 | 8/26/2011 | 18:10:28 |
| 42936 | 6096809928 | 5/3/2012 | 7:09:58 |
| 42937 | 6096943325 | 11/26/2011 | 11:12:12 |
| 42938 | 6096944361 | 7/26/2012 | 19:19:02 |
| 42939 | 6096946746 | 5/21/2012 | 7:22:10 |
| 42940 | 6097032620 | 9/26/2011 | 8:02:42 |
| 42941 | 6097039694 | 5/17/2012 | 16:51:04 |
| 42942 | 6097053794 | 10/7/2011 | 7:14:00 |
| 42943 | 6097135279 | 9/15/2011 | 7:35:25 |
| 42944 | 6097410160 | 10/27/2011 | 16:31:45 |
| 42945 | 6097425402 | 6/6/2012 | 7:13:10 |
| 42946 | 6097425402 | 6/15/2012 | 16:43:11 |
| 42947 | 6097426086 | 9/6/2011 | 12:42:08 |
| 42948 | 6097430276 | 5/30/2012 | 16:53:46 |
| 42949 | 6097431568 | 3/10/2011 | 15:45:37 |
| 42950 | 6097441281 | 5/21/2012 | 7:47:07 |
| 42951 | 6097604443 | 8/30/2012 | 7:02:22 |
| 42952 | 6097747591 | 12/19/2011 | 7:24:35 |
| 42953 | 6097811218 | 12/21/2011 | 9:50:00 |
| 42954 | 6097843869 | 12/5/2011 | 18:29:53 |
| 42955 | 6097844105 | 9/19/2011 | 7:21:19 |
| 42956 | 6097846642 | 11/28/2011 | 16:52:43 |

| | | | |
|---|---|---|---|
| 42957 | 6097921397 | 9/21/2011 | 19:42:59 |
| 42958 | 6097923051 | 9/1/2012 | 9:17:53 |
| 42959 | 6098021404 | 10/14/2011 | 12:50:37 |
| 42960 | 6098021515 | 9/19/2011 | 19:30:07 |
| 42961 | 6098029118 | 7/23/2012 | 15:17:18 |
| 42962 | 6098055335 | 11/18/2011 | 13:30:01 |
| 42963 | 6098154583 | 10/5/2011 | 14:30:01 |
| 42964 | 6098162438 | 12/10/2011 | 13:09:50 |
| 42965 | 6098162438 | 1/14/2012 | 8:08:00 |
| 42966 | 6098162438 | 6/18/2012 | 15:10:28 |
| 42967 | 6098163350 | 4/6/2012 | 15:17:24 |
| 42968 | 6098165885 | 4/18/2012 | 18:03:35 |
| 42969 | 6098166932 | 3/13/2012 | 18:35:30 |
| 42970 | 6098169282 | 11/18/2011 | 12:47:37 |
| 42971 | 6098169282 | 3/20/2012 | 17:46:49 |
| 42972 | 6098173215 | 6/9/2012 | 14:38:24 |
| 42973 | 6098204495 | 11/12/2011 | 10:22:24 |
| 42974 | 6098285495 | 10/5/2012 | 18:23:40 |
| 42975 | 6098464023 | 12/21/2011 | 10:14:20 |
| 42976 | 6098464216 | 9/26/2011 | 8:24:12 |
| 42977 | 6098464216 | 10/21/2011 | 14:38:05 |
| 42978 | 6098464394 | 10/17/2011 | 7:34:27 |
| 42979 | 6098464716 | 10/11/2011 | 17:00:12 |
| 42980 | 6098466593 | 9/21/2011 | 19:44:15 |
| 42981 | 6098474066 | 10/6/2011 | 9:39:53 |
| 42982 | 6098474859 | 5/21/2012 | 7:59:08 |
| 42983 | 6098483099 | 10/14/2011 | 12:40:25 |
| 42984 | 6098497007 | 11/28/2011 | 11:46:47 |
| 42985 | 6098511373 | 6/21/2012 | 18:18:39 |
| 42986 | 6098514271 | 6/6/2011 | 17:04:59 |
| 42987 | 6098517077 | 5/16/2012 | 7:01:50 |
| 42988 | 6098654811 | 10/6/2011 | 16:25:43 |
| 42989 | 6098803450 | 8/8/2011 | 14:46:46 |
| 42990 | 6098803450 | 9/21/2011 | 19:32:58 |
| 42991 | 6098803535 | 10/4/2011 | 13:10:28 |
| 42992 | 6098804835 | 9/19/2011 | 7:12:54 |
| 42993 | 6098805131 | 10/5/2012 | 12:15:50 |
| 42994 | 6098805589 | 1/12/2012 | 7:06:59 |
| 42995 | 6098805818 | 10/3/2012 | 7:03:23 |
| 42996 | 6098920935 | 11/14/2011 | 16:23:22 |
| 42997 | 6098921116 | 3/19/2012 | 7:20:14 |
| 42998 | 6098924056 | 10/8/2011 | 9:20:45 |
| 42999 | 6098924945 | 9/8/2011 | 19:39:05 |
| 43000 | 6098925681 | 1/3/2012 | 11:15:48 |
| 43001 | 6098927919 | 3/15/2012 | 13:48:01 |
| 43002 | 6099031861 | 3/14/2012 | 19:24:29 |
| 43003 | 6099031861 | 5/1/2012 | 8:08:16 |

| 43004 | 6099031861 | 5/21/2012 | 7:06:37 |
| 43005 | 6099145846 | 1/29/2012 | 16:23:43 |
| 43006 | 6099154637 | 9/14/2011 | 19:26:04 |
| 43007 | 6099156681 | 5/11/2012 | 14:40:34 |
| 43008 | 6099237133 | 11/12/2011 | 9:44:45 |
| 43009 | 6099237688 | 9/28/2011 | 10:48:47 |
| 43010 | 6099238178 | 10/14/2011 | 12:43:16 |
| 43011 | 6099299014 | 7/13/2012 | 16:51:32 |
| 43012 | 6099325561 | 9/18/2012 | 14:23:44 |
| 43013 | 6099339055 | 1/24/2012 | 10:26:26 |
| 43014 | 6099546423 | 10/4/2011 | 13:19:42 |
| 43015 | 6099648478 | 11/29/2011 | 15:34:15 |
| 43016 | 6099648705 | 12/31/2011 | 12:12:40 |
| 43017 | 6099680467 | 10/3/2012 | 19:57:58 |
| 43018 | 6099692138 | 5/11/2012 | 7:05:08 |
| 43019 | 6099701067 | 9/21/2011 | 11:25:19 |
| 43020 | 6099704652 | 9/8/2011 | 19:46:14 |
| 43021 | 6099723881 | 12/29/2011 | 10:02:02 |
| 43022 | 6099724407 | 7/21/2012 | 10:23:07 |
| 43023 | 6099773511 | 9/28/2012 | 16:38:21 |
| 43024 | 6099777230 | 1/20/2012 | 14:33:22 |
| 43025 | 6099921267 | 10/12/2011 | 7:42:01 |
| 43026 | 6099923725 | 7/23/2012 | 15:30:18 |
| 43027 | 6099942443 | 9/22/2011 | 15:50:03 |
| 43028 | 6099942443 | 10/24/2011 | 7:19:12 |
| 43029 | 6099944938 | 8/29/2012 | 11:15:39 |
| 43030 | 6102020705 | 10/15/2012 | 10:16:28 |
| 43031 | 6102027229 | 6/9/2012 | 14:53:28 |
| 43032 | 6102032913 | 11/21/2011 | 7:28:55 |
| 43033 | 6102032913 | 3/26/2012 | 7:14:24 |
| 43034 | 6102034449 | 12/31/2011 | 12:12:48 |
| 43035 | 6102121304 | 6/3/2011 | 7:22:47 |
| 43036 | 6102167391 | 3/19/2012 | 19:12:43 |
| 43037 | 6102174474 | 3/23/2012 | 7:07:17 |
| 43038 | 6102174808 | 7/14/2012 | 8:06:02 |
| 43039 | 6102174808 | 8/4/2012 | 7:37:25 |
| 43040 | 6102357637 | 11/23/2011 | 14:32:21 |
| 43041 | 6102469465 | 10/8/2011 | 9:30:00 |
| 43042 | 6102470374 | 5/8/2012 | 17:04:28 |
| 43043 | 6102479252 | 5/17/2012 | 7:07:37 |
| 43044 | 6102479252 | 6/5/2012 | 7:08:08 |
| 43045 | 6102486977 | 1/21/2012 | 8:20:57 |
| 43046 | 6102486977 | 3/21/2012 | 13:45:14 |
| 43047 | 6102487764 | 8/16/2012 | 7:49:40 |
| 43048 | 6102777182 | 4/4/2012 | 18:45:52 |
| 43049 | 6102912964 | 7/6/2012 | 14:40:23 |
| 43050 | 6102913485 | 10/1/2011 | 9:32:02 |

| | | | |
|---|---|---|---|
| 43051 | 6102914710 | 9/13/2011 | 17:46:01 |
| 43052 | 6102917755 | 9/28/2012 | 7:41:40 |
| 43053 | 6102957496 | 9/13/2012 | 7:38:07 |
| 43054 | 6102991000 | 10/4/2011 | 13:43:36 |
| 43055 | 6102992837 | 8/29/2012 | 11:00:55 |
| 43056 | 6102997343 | 5/6/2012 | 18:03:54 |
| 43057 | 6103064110 | 5/30/2012 | 12:37:07 |
| 43058 | 6103064110 | 7/26/2012 | 19:22:56 |
| 43059 | 6103080758 | 1/20/2012 | 11:27:03 |
| 43060 | 6103080758 | 5/31/2012 | 15:06:16 |
| 43061 | 6103105657 | 10/13/2011 | 7:15:21 |
| 43062 | 6103161168 | 10/20/2011 | 15:15:35 |
| 43063 | 6103165757 | 11/11/2011 | 14:34:50 |
| 43064 | 6103168704 | 5/28/2012 | 8:11:15 |
| 43065 | 6103224675 | 6/20/2012 | 7:52:49 |
| 43066 | 6103233204 | 12/5/2011 | 18:27:53 |
| 43067 | 6103238905 | 1/3/2012 | 7:27:36 |
| 43068 | 6103296736 | 9/21/2012 | 18:48:40 |
| 43069 | 6103298109 | 11/5/2011 | 11:16:50 |
| 43070 | 6103313900 | 3/4/2012 | 12:29:22 |
| 43071 | 6103340542 | 1/21/2012 | 8:17:38 |
| 43072 | 6103483363 | 6/27/2012 | 12:03:58 |
| 43073 | 6103487885 | 10/15/2011 | 9:58:10 |
| 43074 | 6103489080 | 7/26/2011 | 9:37:50 |
| 43075 | 6103579529 | 9/27/2011 | 18:21:57 |
| 43076 | 6103600428 | 1/6/2012 | 14:47:44 |
| 43077 | 6103604322 | 9/21/2011 | 11:21:32 |
| 43078 | 6103606654 | 10/1/2011 | 10:27:11 |
| 43079 | 6103609421 | 9/19/2011 | 19:27:00 |
| 43080 | 6103635454 | 5/22/2012 | 11:16:31 |
| 43081 | 6103635454 | 6/18/2012 | 15:19:32 |
| 43082 | 6103680949 | 10/8/2011 | 10:35:12 |
| 43083 | 6103776074 | 3/31/2012 | 8:14:05 |
| 43084 | 6103891689 | 2/6/2012 | 16:44:50 |
| 43085 | 6103894283 | 10/11/2011 | 15:06:53 |
| 43086 | 6103901348 | 6/21/2011 | 14:06:50 |
| 43087 | 6103908799 | 4/21/2012 | 16:32:06 |
| 43088 | 6103920243 | 11/18/2011 | 13:27:42 |
| 43089 | 6103920747 | 9/8/2011 | 19:26:50 |
| 43090 | 6103927009 | 1/29/2012 | 16:31:57 |
| 43091 | 6104004168 | 3/19/2012 | 19:09:14 |
| 43092 | 6104004474 | 4/29/2012 | 16:48:09 |
| 43093 | 6104007780 | 6/30/2012 | 8:23:10 |
| 43094 | 6104016111 | 4/2/2012 | 7:07:34 |
| 43095 | 6104051769 | 4/11/2012 | 10:52:16 |
| 43096 | 6104052073 | 11/10/2011 | 7:25:45 |
| 43097 | 6104161430 | 7/9/2012 | 7:08:32 |

| | | | |
|---|---|---|---|
| 43098 | 6104170736 | 12/22/2011 | 8:58:18 |
| 43099 | 6104178626 | 9/26/2012 | 14:38:04 |
| 43100 | 6104179201 | 11/18/2011 | 12:51:36 |
| 43101 | 6104179988 | 10/8/2011 | 9:07:21 |
| 43102 | 6104282616 | 9/20/2011 | 18:05:33 |
| 43103 | 6104289548 | 11/7/2011 | 8:00:41 |
| 43104 | 6104412908 | 4/18/2012 | 7:14:02 |
| 43105 | 6104412908 | 7/5/2012 | 10:46:19 |
| 43106 | 6104413534 | 8/15/2012 | 7:53:49 |
| 43107 | 6104415143 | 2/11/2012 | 11:03:36 |
| 43108 | 6104421003 | 11/5/2011 | 11:07:59 |
| 43109 | 6104517420 | 2/11/2012 | 15:21:06 |
| 43110 | 6104518132 | 1/20/2012 | 11:23:21 |
| 43111 | 6104638354 | 9/13/2011 | 17:39:45 |
| 43112 | 6104682065 | 9/19/2011 | 7:23:28 |
| 43113 | 6104683308 | 10/26/2011 | 11:54:21 |
| 43114 | 6104684450 | 11/29/2011 | 15:32:59 |
| 43115 | 6104703351 | 4/13/2012 | 13:15:05 |
| 43116 | 6104768677 | 10/21/2011 | 12:21:52 |
| 43117 | 6105040094 | 2/2/2012 | 7:16:24 |
| 43118 | 6105042855 | 4/21/2012 | 8:17:02 |
| 43119 | 6105043600 | 3/30/2012 | 16:11:26 |
| 43120 | 6105047693 | 2/17/2012 | 18:09:24 |
| 43121 | 6105047693 | 3/14/2012 | 19:30:07 |
| 43122 | 6105047800 | 3/2/2012 | 7:10:20 |
| 43123 | 6105066596 | 7/22/2011 | 13:43:05 |
| 43124 | 6105069189 | 5/10/2012 | 13:09:53 |
| 43125 | 6105071884 | 9/17/2011 | 9:16:23 |
| 43126 | 6105075746 | 12/7/2011 | 15:07:42 |
| 43127 | 6105090270 | 10/12/2011 | 7:58:45 |
| 43128 | 6105092394 | 1/2/2012 | 7:06:28 |
| 43129 | 6105097081 | 3/21/2012 | 7:06:10 |
| 43130 | 6105097948 | 10/10/2012 | 12:46:13 |
| 43131 | 6105098160 | 1/5/2012 | 14:01:19 |
| 43132 | 6105171044 | 4/1/2011 | 10:54:22 |
| 43133 | 6105331094 | 10/12/2011 | 12:10:53 |
| 43134 | 6105335919 | 1/12/2012 | 14:24:45 |
| 43135 | 6105519201 | 11/8/2011 | 14:16:29 |
| 43136 | 6105546619 | 5/11/2012 | 18:23:38 |
| 43137 | 6105546634 | 5/22/2012 | 18:34:20 |
| 43138 | 6105633673 | 11/2/2011 | 16:22:01 |
| 43139 | 6105636811 | 10/6/2011 | 16:10:15 |
| 43140 | 6105636886 | 9/21/2012 | 15:25:48 |
| 43141 | 6105680154 | 9/21/2012 | 15:26:44 |
| 43142 | 6105686021 | 8/31/2012 | 16:27:49 |
| 43143 | 6105701934 | 9/17/2011 | 10:15:46 |
| 43144 | 6105702820 | 2/14/2012 | 9:59:28 |

| | | | |
|---|---|---|---|
| 43145 | 6105704341 | 1/23/2012 | 19:11:19 |
| 43146 | 6105704341 | 4/5/2012 | 7:09:01 |
| 43147 | 6105706339 | 7/2/2012 | 15:16:09 |
| 43148 | 6105708217 | 1/11/2012 | 7:35:28 |
| 43149 | 6105730320 | 8/8/2012 | 7:05:27 |
| 43150 | 6105730320 | 8/16/2012 | 19:52:40 |
| 43151 | 6105730537 | 2/19/2012 | 19:28:20 |
| 43152 | 6105740622 | 1/29/2012 | 16:50:56 |
| 43153 | 6105740622 | 2/6/2012 | 16:58:47 |
| 43154 | 6105743284 | 7/2/2012 | 17:14:47 |
| 43155 | 6105749911 | 11/18/2011 | 12:14:37 |
| 43156 | 6105776779 | 9/22/2011 | 15:04:28 |
| 43157 | 6105850275 | 10/14/2011 | 12:47:02 |
| 43158 | 6105851245 | 10/25/2012 | 19:33:15 |
| 43159 | 6105851990 | 10/4/2011 | 13:11:01 |
| 43160 | 6105854570 | 11/7/2011 | 9:12:45 |
| 43161 | 6105873170 | 6/5/2012 | 14:53:18 |
| 43162 | 6105876577 | 11/25/2011 | 17:37:56 |
| 43163 | 6105970256 | 8/16/2012 | 7:50:57 |
| 43164 | 6105971840 | 9/22/2011 | 15:01:51 |
| 43165 | 6105971954 | 9/12/2011 | 13:40:22 |
| 43166 | 6105973139 | 1/31/2012 | 7:19:49 |
| 43167 | 6105973139 | 3/14/2012 | 19:27:45 |
| 43168 | 6105979413 | 10/29/2011 | 10:25:52 |
| 43169 | 6106036397 | 6/21/2012 | 10:02:11 |
| 43170 | 6106084506 | 4/25/2011 | 12:12:08 |
| 43171 | 6106130910 | 6/11/2012 | 7:16:47 |
| 43172 | 6106135705 | 10/1/2011 | 9:50:42 |
| 43173 | 6106203237 | 2/20/2012 | 7:17:46 |
| 43174 | 6106210166 | 9/22/2012 | 8:30:03 |
| 43175 | 6106210766 | 5/1/2012 | 17:38:48 |
| 43176 | 6106210766 | 5/13/2012 | 17:08:53 |
| 43177 | 6106210766 | 6/15/2012 | 16:36:25 |
| 43178 | 6106210959 | 9/22/2012 | 9:32:28 |
| 43179 | 6106216155 | 6/16/2012 | 7:47:59 |
| 43180 | 6106218035 | 4/5/2012 | 14:32:55 |
| 43181 | 6106219715 | 12/7/2011 | 17:55:45 |
| 43182 | 6106360273 | 9/21/2011 | 11:24:33 |
| 43183 | 6106360273 | 9/28/2011 | 10:56:02 |
| 43184 | 6106361595 | 3/1/2012 | 8:47:58 |
| 43185 | 6106365110 | 4/28/2012 | 8:03:59 |
| 43186 | 6106530295 | 6/18/2012 | 15:07:07 |
| 43187 | 6106530451 | 3/26/2012 | 7:28:08 |
| 43188 | 6106530451 | 4/4/2012 | 7:28:09 |
| 43189 | 6106530451 | 4/11/2012 | 13:17:44 |
| 43190 | 6106531311 | 4/1/2012 | 16:21:57 |
| 43191 | 6106531748 | 5/1/2012 | 8:16:09 |

| | | | |
|---|---|---|---|
| 43192 | 6106532121 | 2/2/2012 | 7:17:14 |
| 43193 | 6106532121 | 2/13/2012 | 7:07:39 |
| 43194 | 6106532701 | 8/16/2012 | 19:53:05 |
| 43195 | 6106571027 | 4/22/2012 | 15:17:03 |
| 43196 | 6106571027 | 5/31/2012 | 14:59:29 |
| 43197 | 6106622737 | 10/10/2011 | 12:20:40 |
| 43198 | 6106758364 | 5/14/2012 | 7:01:19 |
| 43199 | 6106808611 | 9/27/2011 | 18:23:41 |
| 43200 | 6106981157 | 10/11/2011 | 16:50:23 |
| 43201 | 6106981157 | 11/23/2011 | 9:11:36 |
| 43202 | 6107169460 | 9/23/2011 | 18:40:49 |
| 43203 | 6107169511 | 1/12/2012 | 7:08:53 |
| 43204 | 6107218902 | 11/4/2011 | 7:02:52 |
| 43205 | 6107241419 | 10/19/2012 | 19:03:04 |
| 43206 | 6107304124 | 1/3/2012 | 17:20:26 |
| 43207 | 6107307201 | 7/17/2012 | 7:03:04 |
| 43208 | 6107391402 | 12/20/2011 | 7:18:51 |
| 43209 | 6107393211 | 9/27/2012 | 13:20:15 |
| 43210 | 6107394334 | 9/19/2011 | 7:33:41 |
| 43211 | 6107394337 | 10/1/2011 | 10:35:32 |
| 43212 | 6107396628 | 1/29/2012 | 16:48:21 |
| 43213 | 6107413714 | 9/26/2011 | 8:29:27 |
| 43214 | 6107415012 | 11/5/2011 | 10:26:19 |
| 43215 | 6107451985 | 5/27/2012 | 13:58:37 |
| 43216 | 6107516443 | 7/6/2012 | 14:44:56 |
| 43217 | 6107516780 | 12/5/2011 | 8:22:50 |
| 43218 | 6107518662 | 10/8/2011 | 10:50:54 |
| 43219 | 6107611570 | 12/9/2011 | 15:10:17 |
| 43220 | 6107612500 | 7/18/2012 | 7:04:46 |
| 43221 | 6107612500 | 8/7/2012 | 17:41:13 |
| 43222 | 6107621407 | 3/14/2012 | 7:06:21 |
| 43223 | 6107622977 | 7/3/2012 | 19:36:31 |
| 43224 | 6107623185 | 6/29/2012 | 17:49:52 |
| 43225 | 6107627299 | 5/4/2012 | 14:32:04 |
| 43226 | 6107628786 | 11/15/2011 | 16:01:30 |
| 43227 | 6107630232 | 9/26/2011 | 8:40:25 |
| 43228 | 6107630232 | 11/22/2011 | 19:15:53 |
| 43229 | 6107661008 | 5/6/2012 | 17:52:06 |
| 43230 | 6107661175 | 7/13/2012 | 18:32:46 |
| 43231 | 6107801067 | 1/17/2012 | 7:11:22 |
| 43232 | 6107802039 | 3/30/2012 | 16:05:06 |
| 43233 | 6107808416 | 10/23/2012 | 16:07:28 |
| 43234 | 6107815787 | 9/19/2012 | 7:55:42 |
| 43235 | 6108000263 | 3/15/2012 | 18:53:52 |
| 43236 | 6108000263 | 7/12/2012 | 7:01:46 |
| 43237 | 6108001676 | 9/24/2011 | 9:28:44 |
| 43238 | 6108001805 | 1/5/2012 | 13:55:34 |

| | | | |
|---|---|---|---|
| 43239 | 6108001805 | 2/14/2012 | 9:52:21 |
| 43240 | 6108003333 | 6/23/2012 | 8:23:12 |
| 43241 | 6108004837 | 10/11/2012 | 7:57:34 |
| 43242 | 6108008788 | 8/9/2012 | 14:06:45 |
| 43243 | 6108021276 | 3/30/2011 | 8:10:32 |
| 43244 | 6108022676 | 11/7/2011 | 7:32:35 |
| 43245 | 6108029098 | 11/29/2011 | 7:34:18 |
| 43246 | 6108033030 | 2/28/2012 | 7:41:45 |
| 43247 | 6108034077 | 3/13/2012 | 14:05:51 |
| 43248 | 6108034197 | 10/10/2011 | 11:35:30 |
| 43249 | 6108034238 | 10/4/2011 | 13:07:44 |
| 43250 | 6108034735 | 11/14/2011 | 15:55:07 |
| 43251 | 6108035934 | 2/6/2012 | 16:45:09 |
| 43252 | 6108036771 | 7/10/2012 | 7:22:28 |
| 43253 | 6108036793 | 5/30/2012 | 12:37:12 |
| 43254 | 6108044358 | 2/6/2012 | 17:01:27 |
| 43255 | 6108046359 | 5/21/2012 | 7:02:34 |
| 43256 | 6108066306 | 2/17/2012 | 9:22:48 |
| 43257 | 6108091049 | 4/29/2012 | 18:14:11 |
| 43258 | 6108091049 | 4/30/2012 | 14:41:32 |
| 43259 | 6108093817 | 10/19/2011 | 7:21:27 |
| 43260 | 6108094513 | 1/5/2012 | 11:55:36 |
| 43261 | 6108097544 | 5/19/2012 | 9:28:45 |
| 43262 | 6108185135 | 8/7/2012 | 17:33:12 |
| 43263 | 6108187348 | 6/7/2012 | 18:37:38 |
| 43264 | 6108233161 | 12/5/2011 | 9:14:52 |
| 43265 | 6108239905 | 3/30/2012 | 7:24:53 |
| 43266 | 6108416185 | 11/3/2011 | 17:01:24 |
| 43267 | 6108421408 | 11/18/2011 | 13:28:47 |
| 43268 | 6108424704 | 9/19/2011 | 19:06:07 |
| 43269 | 6108444333 | 2/22/2012 | 7:13:53 |
| 43270 | 6108446384 | 12/1/2011 | 7:58:29 |
| 43271 | 6108447932 | 4/5/2012 | 9:35:51 |
| 43272 | 6108488159 | 3/15/2011 | 11:13:05 |
| 43273 | 6108505723 | 10/6/2011 | 16:32:07 |
| 43274 | 6108640310 | 10/4/2011 | 13:31:42 |
| 43275 | 6108880784 | 5/30/2012 | 16:53:10 |
| 43276 | 6108886298 | 11/21/2011 | 7:14:33 |
| 43277 | 6109050339 | 8/8/2012 | 16:10:02 |
| 43278 | 6109050710 | 5/30/2012 | 16:52:01 |
| 43279 | 6109051842 | 10/8/2011 | 10:58:38 |
| 43280 | 6109052277 | 10/11/2012 | 7:53:35 |
| 43281 | 6109052277 | 10/16/2012 | 7:26:06 |
| 43282 | 6109057211 | 9/19/2011 | 19:06:10 |
| 43283 | 6109086709 | 10/10/2011 | 11:40:36 |
| 43284 | 6109091791 | 6/15/2012 | 16:23:20 |
| 43285 | 6109146723 | 2/25/2012 | 11:00:32 |

| | | | |
|---|---|---|---|
| 43286 | 6109312096 | 8/17/2011 | 19:18:21 |
| 43287 | 6109313161 | 10/7/2011 | 7:22:40 |
| 43288 | 6109315255 | 6/11/2012 | 17:53:51 |
| 43289 | 6109315811 | 2/20/2012 | 7:18:09 |
| 43290 | 6109454656 | 3/19/2012 | 7:06:25 |
| 43291 | 6109526770 | 10/19/2012 | 19:07:13 |
| 43292 | 6109553543 | 1/25/2012 | 9:26:24 |
| 43293 | 6109695710 | 10/7/2011 | 7:02:32 |
| 43294 | 6109699209 | 6/7/2012 | 14:49:55 |
| 43295 | 6109721913 | 7/14/2011 | 8:05:07 |
| 43296 | 6109724822 | 5/19/2012 | 9:27:35 |
| 43297 | 6109725258 | 2/11/2012 | 15:21:13 |
| 43298 | 6109728566 | 6/9/2012 | 14:40:01 |
| 43299 | 6109739273 | 3/20/2012 | 8:57:14 |
| 43300 | 6109862484 | 8/17/2012 | 7:02:20 |
| 43301 | 6109862765 | 9/24/2011 | 9:11:59 |
| 43302 | 6109862765 | 10/1/2011 | 10:28:11 |
| 43303 | 6109902706 | 2/28/2012 | 15:49:29 |
| 43304 | 6109965805 | 3/27/2012 | 15:05:23 |
| 43305 | 6122258518 | 3/12/2012 | 11:28:37 |
| 43306 | 6122265813 | 11/11/2011 | 13:48:03 |
| 43307 | 6122426714 | 9/8/2011 | 19:33:26 |
| 43308 | 6122428268 | 1/26/2012 | 10:04:31 |
| 43309 | 6122501071 | 10/25/2011 | 16:29:20 |
| 43310 | 6122511580 | 1/10/2012 | 15:13:45 |
| 43311 | 6122519473 | 1/31/2012 | 10:04:35 |
| 43312 | 6122672345 | 9/9/2011 | 7:48:27 |
| 43313 | 6122728080 | 11/14/2011 | 17:35:41 |
| 43314 | 6122966811 | 11/8/2011 | 13:42:46 |
| 43315 | 6122968071 | 12/1/2011 | 15:15:28 |
| 43316 | 6123450581 | 11/17/2011 | 15:50:07 |
| 43317 | 6123698950 | 7/25/2012 | 12:06:43 |
| 43318 | 6123870800 | 6/10/2012 | 11:34:33 |
| 43319 | 6123968577 | 2/11/2012 | 15:49:25 |
| 43320 | 6124145666 | 12/23/2011 | 15:23:55 |
| 43321 | 6125012954 | 9/21/2012 | 15:27:42 |
| 43322 | 6125584112 | 5/5/2011 | 13:09:24 |
| 43323 | 6125985323 | 6/16/2012 | 15:26:09 |
| 43324 | 6126183592 | 12/12/2011 | 16:25:24 |
| 43325 | 6127418978 | 3/13/2012 | 18:53:58 |
| 43326 | 6127472006 | 10/12/2012 | 21:27:07 |
| 43327 | 6128035581 | 9/20/2011 | 16:46:16 |
| 43328 | 6128503260 | 3/7/2012 | 18:32:06 |
| 43329 | 6128654111 | 3/26/2012 | 15:08:47 |
| 43330 | 6128679174 | 1/3/2012 | 11:03:13 |
| 43331 | 6142028437 | 3/16/2012 | 15:47:33 |
| 43332 | 6142035952 | 5/23/2012 | 16:35:36 |

| | | | |
|---|---|---|---|
| 43333 | 6142052273 | 12/21/2011 | 10:15:53 |
| 43334 | 6142061520 | 10/22/2012 | 17:57:15 |
| 43335 | 6142066242 | 3/15/2012 | 18:56:22 |
| 43336 | 6142070675 | 3/12/2012 | 7:08:16 |
| 43337 | 6142075806 | 5/4/2012 | 18:27:57 |
| 43338 | 6142085042 | 10/13/2011 | 7:26:35 |
| 43339 | 6142143168 | 10/18/2011 | 7:16:11 |
| 43340 | 6142148752 | 8/23/2012 | 11:59:14 |
| 43341 | 6142185844 | 12/5/2011 | 9:10:34 |
| 43342 | 6142185896 | 3/23/2012 | 7:07:18 |
| 43343 | 6142185896 | 5/21/2012 | 7:05:05 |
| 43344 | 6142558018 | 4/15/2012 | 19:57:40 |
| 43345 | 6142558880 | 9/17/2011 | 9:53:46 |
| 43346 | 6142600076 | 4/23/2011 | 10:07:34 |
| 43347 | 6142601733 | 4/5/2012 | 15:47:48 |
| 43348 | 6142602055 | 5/18/2012 | 7:10:47 |
| 43349 | 6142602635 | 5/21/2012 | 7:14:20 |
| 43350 | 6142602690 | 10/1/2011 | 10:46:11 |
| 43351 | 6142604077 | 4/16/2012 | 7:17:26 |
| 43352 | 6142648853 | 1/13/2012 | 12:36:08 |
| 43353 | 6142661576 | 10/5/2012 | 12:16:37 |
| 43354 | 6142680192 | 2/20/2012 | 7:16:50 |
| 43355 | 6142702978 | 5/21/2012 | 7:22:58 |
| 43356 | 6142715517 | 9/13/2011 | 18:38:06 |
| 43357 | 6142823252 | 4/30/2012 | 15:06:56 |
| 43358 | 6142828799 | 8/24/2012 | 7:27:15 |
| 43359 | 6142843522 | 5/21/2012 | 8:47:01 |
| 43360 | 6142846782 | 2/6/2012 | 7:16:05 |
| 43361 | 6143010908 | 2/13/2012 | 7:17:15 |
| 43362 | 6143022121 | 11/17/2011 | 16:18:32 |
| 43363 | 6143126351 | 5/26/2012 | 14:35:18 |
| 43364 | 6143143306 | 11/19/2011 | 8:18:51 |
| 43365 | 6143152312 | 9/20/2011 | 16:40:00 |
| 43366 | 6143152312 | 10/3/2011 | 7:39:08 |
| 43367 | 6143154505 | 5/9/2011 | 16:53:13 |
| 43368 | 6143165880 | 12/17/2011 | 11:48:21 |
| 43369 | 6143169266 | 7/14/2011 | 15:44:14 |
| 43370 | 6143176751 | 2/6/2012 | 17:08:03 |
| 43371 | 6143232961 | 6/25/2011 | 8:07:07 |
| 43372 | 6143239769 | 9/19/2011 | 7:04:43 |
| 43373 | 6143239769 | 10/3/2011 | 7:03:50 |
| 43374 | 6143255552 | 9/19/2011 | 7:25:08 |
| 43375 | 6143255552 | 12/29/2011 | 14:17:30 |
| 43376 | 6143258051 | 10/19/2011 | 7:32:29 |
| 43377 | 6143293957 | 12/20/2011 | 17:05:08 |
| 43378 | 6143295382 | 6/5/2012 | 17:47:35 |
| 43379 | 6143303664 | 3/15/2012 | 19:03:13 |

| | | | |
|---|---|---|---|
| 43380 | 6143320799 | 9/26/2012 | 7:10:44 |
| 43381 | 6143320799 | 10/10/2012 | 12:35:30 |
| 43382 | 6143321777 | 7/20/2012 | 19:49:03 |
| 43383 | 6143328432 | 5/14/2012 | 15:15:22 |
| 43384 | 6143329651 | 1/5/2012 | 12:02:26 |
| 43385 | 6143385797 | 10/4/2011 | 13:42:58 |
| 43386 | 6143486373 | 12/12/2011 | 16:20:38 |
| 43387 | 6143531450 | 5/30/2012 | 16:41:29 |
| 43388 | 6143532880 | 6/22/2012 | 7:09:21 |
| 43389 | 6143535358 | 11/30/2011 | 7:16:11 |
| 43390 | 6143543114 | 10/19/2011 | 13:00:12 |
| 43391 | 6143543577 | 8/30/2012 | 17:42:17 |
| 43392 | 6143545566 | 5/21/2012 | 7:47:08 |
| 43393 | 6143546157 | 6/19/2012 | 11:04:50 |
| 43394 | 6143548662 | 7/16/2012 | 7:16:12 |
| 43395 | 6143560773 | 8/31/2012 | 16:34:57 |
| 43396 | 6143606065 | 10/1/2012 | 8:14:23 |
| 43397 | 6143607353 | 12/29/2011 | 9:58:41 |
| 43398 | 6143607353 | 3/2/2012 | 18:45:43 |
| 43399 | 6143641777 | 7/14/2012 | 8:13:37 |
| 43400 | 6143704487 | 12/8/2011 | 12:11:21 |
| 43401 | 6143734307 | 6/7/2012 | 7:11:11 |
| 43402 | 6143741980 | 4/6/2012 | 15:41:52 |
| 43403 | 6143748202 | 6/26/2012 | 7:55:35 |
| 43404 | 6143748202 | 10/10/2012 | 12:42:22 |
| 43405 | 6143763652 | 1/26/2012 | 7:18:04 |
| 43406 | 6143770168 | 7/2/2011 | 8:23:49 |
| 43407 | 6143771483 | 11/26/2011 | 11:29:46 |
| 43408 | 6143775461 | 6/14/2012 | 16:19:43 |
| 43409 | 6143776637 | 6/4/2012 | 8:43:38 |
| 43410 | 6143778342 | 4/2/2012 | 7:08:23 |
| 43411 | 6143778850 | 5/21/2012 | 17:20:56 |
| 43412 | 6143779854 | 12/20/2011 | 19:30:02 |
| 43413 | 6143789035 | 11/25/2011 | 18:08:06 |
| 43414 | 6143974118 | 2/4/2012 | 8:23:51 |
| 43415 | 6143975472 | 5/27/2011 | 8:53:51 |
| 43416 | 6144021296 | 9/23/2011 | 18:55:52 |
| 43417 | 6144026138 | 1/24/2014 | 18:48:56 |
| 43418 | 6144030950 | 9/12/2011 | 13:45:23 |
| 43419 | 6144040138 | 11/4/2011 | 7:26:18 |
| 43420 | 6144043493 | 10/18/2011 | 12:13:52 |
| 43421 | 6144043617 | 3/30/2011 | 9:16:59 |
| 43422 | 6144044284 | 10/1/2011 | 10:29:26 |
| 43423 | 6144047877 | 10/5/2011 | 14:10:37 |
| 43424 | 6144051222 | 11/30/2011 | 15:04:13 |
| 43425 | 6144051291 | 12/1/2011 | 8:00:07 |
| 43426 | 6144192583 | 8/25/2012 | 11:01:06 |

| | | | |
|---|---|---|---|
| 43427 | 6144324325 | 10/8/2011 | 9:24:45 |
| 43428 | 6144401683 | 9/10/2011 | 8:45:57 |
| 43429 | 6144402629 | 3/16/2012 | 10:01:23 |
| 43430 | 6144404977 | 9/21/2011 | 11:44:19 |
| 43431 | 6144409048 | 3/28/2011 | 15:19:17 |
| 43432 | 6144416991 | 3/12/2012 | 19:05:33 |
| 43433 | 6144462727 | 1/5/2012 | 13:56:37 |
| 43434 | 6144464396 | 4/3/2012 | 10:11:52 |
| 43435 | 6144466846 | 3/15/2014 | 8:05:18 |
| 43436 | 6144467460 | 7/15/2011 | 7:55:59 |
| 43437 | 6144488378 | 10/12/2011 | 11:54:42 |
| 43438 | 6144620788 | 6/20/2012 | 16:55:25 |
| 43439 | 6144647589 | 11/10/2011 | 7:28:15 |
| 43440 | 6144775242 | 10/20/2012 | 16:29:52 |
| 43441 | 6144778023 | 10/21/2011 | 13:33:14 |
| 43442 | 6144835914 | 4/18/2012 | 7:07:31 |
| 43443 | 6144843750 | 9/17/2011 | 9:30:03 |
| 43444 | 6144848774 | 10/11/2012 | 7:58:03 |
| 43445 | 6144967786 | 10/8/2011 | 9:23:49 |
| 43446 | 6144992795 | 6/7/2011 | 17:55:55 |
| 43447 | 6144999884 | 10/15/2011 | 9:08:42 |
| 43448 | 6145065102 | 10/17/2011 | 10:35:15 |
| 43449 | 6145075552 | 10/24/2011 | 7:02:15 |
| 43450 | 6145153263 | 3/10/2012 | 8:36:33 |
| 43451 | 6145157202 | 11/25/2011 | 17:34:57 |
| 43452 | 6145157500 | 12/23/2011 | 13:39:39 |
| 43453 | 6145158186 | 12/7/2011 | 13:54:20 |
| 43454 | 6145158313 | 9/29/2011 | 15:09:55 |
| 43455 | 6145167945 | 9/19/2011 | 19:37:28 |
| 43456 | 6145176748 | 10/17/2012 | 9:35:42 |
| 43457 | 6145358494 | 8/7/2012 | 17:42:46 |
| 43458 | 6145370279 | 3/29/2012 | 11:18:34 |
| 43459 | 6145370279 | 5/3/2012 | 7:09:24 |
| 43460 | 6145376824 | 9/29/2011 | 15:29:35 |
| 43461 | 6145379742 | 10/4/2011 | 13:44:39 |
| 43462 | 6145429405 | 12/10/2011 | 11:57:23 |
| 43463 | 6145516269 | 7/12/2011 | 11:16:23 |
| 43464 | 6145541160 | 4/1/2012 | 16:43:55 |
| 43465 | 6145577526 | 9/8/2011 | 19:48:44 |
| 43466 | 6145578110 | 11/16/2011 | 7:46:44 |
| 43467 | 6145579695 | 11/29/2011 | 15:54:04 |
| 43468 | 6145615907 | 1/12/2012 | 14:01:34 |
| 43469 | 6145616300 | 10/20/2011 | 15:19:56 |
| 43470 | 6145625468 | 1/3/2012 | 11:13:54 |
| 43471 | 6145638879 | 9/25/2012 | 15:01:05 |
| 43472 | 6145639678 | 10/20/2012 | 8:35:50 |
| 43473 | 6145713187 | 9/23/2011 | 18:58:00 |

| | | | |
|---|---|---|---|
| 43474 | 6145721183 | 9/16/2012 | 17:15:55 |
| 43475 | 6145727460 | 10/12/2011 | 8:32:04 |
| 43476 | 6145788971 | 10/6/2011 | 16:21:09 |
| 43477 | 6145789272 | 12/27/2011 | 13:34:19 |
| 43478 | 6145803048 | 2/7/2012 | 7:05:15 |
| 43479 | 6145803848 | 2/9/2012 | 7:04:43 |
| 43480 | 6145805100 | 9/26/2011 | 7:51:26 |
| 43481 | 6145809560 | 5/3/2012 | 7:05:48 |
| 43482 | 6145809560 | 5/21/2012 | 7:32:22 |
| 43483 | 6145811938 | 11/5/2011 | 9:09:33 |
| 43484 | 6145818645 | 5/28/2012 | 8:48:47 |
| 43485 | 6145819419 | 7/9/2012 | 7:13:42 |
| 43486 | 6145824091 | 5/18/2012 | 15:45:10 |
| 43487 | 6145840200 | 3/21/2012 | 7:02:17 |
| 43488 | 6145841581 | 9/15/2011 | 7:18:17 |
| 43489 | 6145846606 | 10/17/2012 | 18:33:04 |
| 43490 | 6145846877 | 6/23/2012 | 8:22:42 |
| 43491 | 6145894156 | 11/28/2011 | 16:36:15 |
| 43492 | 6145895361 | 10/4/2011 | 13:09:10 |
| 43493 | 6145898047 | 1/12/2012 | 7:01:10 |
| 43494 | 6145936226 | 3/29/2011 | 15:59:57 |
| 43495 | 6145964539 | 3/12/2012 | 19:04:54 |
| 43496 | 6145983340 | 9/21/2012 | 18:46:19 |
| 43497 | 6145987057 | 8/7/2012 | 17:41:34 |
| 43498 | 6145988375 | 2/9/2012 | 7:14:23 |
| 43499 | 6145990519 | 2/4/2012 | 8:19:17 |
| 43500 | 6145993478 | 2/16/2012 | 7:07:02 |
| 43501 | 6145994430 | 7/20/2012 | 7:32:15 |
| 43502 | 6145997022 | 9/28/2011 | 10:50:21 |
| 43503 | 6146045250 | 1/9/2012 | 7:25:22 |
| 43504 | 6146074199 | 4/12/2012 | 18:16:56 |
| 43505 | 6146078997 | 10/11/2011 | 15:43:40 |
| 43506 | 6146078997 | 3/5/2012 | 7:11:55 |
| 43507 | 6146078997 | 6/12/2012 | 17:09:17 |
| 43508 | 6146079279 | 5/10/2011 | 19:08:48 |
| 43509 | 6146220417 | 2/28/2012 | 15:58:44 |
| 43510 | 6146220800 | 5/11/2012 | 18:30:32 |
| 43511 | 6146225522 | 3/22/2012 | 14:16:00 |
| 43512 | 6146232224 | 5/4/2012 | 7:25:57 |
| 43513 | 6146233399 | 9/3/2011 | 10:47:13 |
| 43514 | 6146233547 | 7/19/2012 | 7:57:50 |
| 43515 | 6146235836 | 9/28/2011 | 10:24:45 |
| 43516 | 6146252775 | 7/6/2012 | 14:57:16 |
| 43517 | 6146345981 | 1/20/2012 | 11:25:03 |
| 43518 | 6146381371 | 5/10/2012 | 14:53:59 |
| 43519 | 6146383915 | 9/22/2011 | 15:44:48 |
| 43520 | 6146570432 | 11/15/2011 | 15:13:38 |

| 43521 | 6146571789 | 9/26/2011 | 7:51:23 |
| 43522 | 6146574638 | 2/16/2012 | 7:09:16 |
| 43523 | 6146682316 | 11/20/2011 | 11:07:29 |
| 43524 | 6146781991 | 5/26/2012 | 14:14:24 |
| 43525 | 6146786482 | 5/9/2012 | 8:28:06 |
| 43526 | 6146792588 | 12/27/2011 | 14:14:52 |
| 43527 | 6146793340 | 11/17/2011 | 16:22:16 |
| 43528 | 6146795787 | 12/17/2011 | 11:54:09 |
| 43529 | 6147043114 | 9/26/2012 | 14:31:03 |
| 43530 | 6147043138 | 3/21/2011 | 10:10:46 |
| 43531 | 6147175045 | 10/5/2011 | 14:29:41 |
| 43532 | 6147323389 | 3/7/2012 | 18:29:18 |
| 43533 | 6147357224 | 2/9/2012 | 7:03:36 |
| 43534 | 6147431092 | 9/18/2012 | 14:33:46 |
| 43535 | 6147436311 | 9/29/2011 | 15:11:20 |
| 43536 | 6147436625 | 7/16/2012 | 7:11:58 |
| 43537 | 6147438480 | 9/30/2011 | 10:15:50 |
| 43538 | 6147438480 | 10/5/2011 | 13:58:36 |
| 43539 | 6147438746 | 1/16/2012 | 17:08:38 |
| 43540 | 6147438981 | 5/22/2012 | 18:32:44 |
| 43541 | 6147456723 | 10/9/2012 | 19:59:02 |
| 43542 | 6147459877 | 3/1/2012 | 8:34:01 |
| 43543 | 6147472125 | 3/19/2012 | 19:15:31 |
| 43544 | 6147496480 | 7/18/2012 | 18:30:20 |
| 43545 | 6147722401 | 9/24/2011 | 9:03:13 |
| 43546 | 6147722907 | 4/16/2012 | 7:20:58 |
| 43547 | 6147723157 | 4/11/2012 | 19:28:46 |
| 43548 | 6147723716 | 9/22/2011 | 15:39:29 |
| 43549 | 6147724631 | 2/28/2012 | 15:52:26 |
| 43550 | 6147729149 | 10/24/2012 | 15:06:57 |
| 43551 | 6147744248 | 1/18/2012 | 16:50:53 |
| 43552 | 6147748667 | 9/13/2011 | 17:38:11 |
| 43553 | 6147749133 | 12/19/2011 | 7:29:34 |
| 43554 | 6147749133 | 1/10/2012 | 15:24:59 |
| 43555 | 6147787139 | 10/23/2012 | 10:48:34 |
| 43556 | 6147831380 | 1/12/2012 | 14:00:54 |
| 43557 | 6147836169 | 9/28/2012 | 14:18:37 |
| 43558 | 6147839340 | 9/28/2012 | 7:42:10 |
| 43559 | 6147958955 | 5/20/2011 | 17:52:57 |
| 43560 | 6148040550 | 11/23/2011 | 10:24:25 |
| 43561 | 6148043435 | 9/23/2011 | 11:34:04 |
| 43562 | 6148047023 | 2/15/2012 | 8:07:37 |
| 43563 | 6148047753 | 12/10/2011 | 14:46:41 |
| 43564 | 6148048062 | 10/24/2011 | 7:14:51 |
| 43565 | 6148052569 | 9/22/2012 | 8:57:04 |
| 43566 | 6148053372 | 5/23/2012 | 16:45:38 |
| 43567 | 6148053922 | 6/15/2012 | 8:37:58 |

| 43568 | 6148055120 | 3/7/2012 | 18:28:05 |
| 43569 | 6148055382 | 3/28/2012 | 7:24:03 |
| 43570 | 6148055382 | 4/3/2012 | 16:05:35 |
| 43571 | 6148060085 | 12/9/2011 | 8:30:05 |
| 43572 | 6148060512 | 5/22/2012 | 18:37:52 |
| 43573 | 6148060521 | 11/30/2011 | 7:02:48 |
| 43574 | 6148063343 | 6/11/2011 | 8:31:12 |
| 43575 | 6148063343 | 9/21/2011 | 11:21:50 |
| 43576 | 6148065124 | 12/20/2011 | 12:13:23 |
| 43577 | 6148067194 | 10/1/2011 | 10:11:47 |
| 43578 | 6148085095 | 9/28/2011 | 11:11:51 |
| 43579 | 6148273802 | 10/1/2011 | 10:11:48 |
| 43580 | 6148322477 | 9/5/2012 | 7:11:21 |
| 43581 | 6148324178 | 3/13/2012 | 12:53:03 |
| 43582 | 6148326345 | 12/23/2011 | 15:25:31 |
| 43583 | 6148432825 | 9/16/2011 | 13:12:40 |
| 43584 | 6148434797 | 7/6/2012 | 16:50:04 |
| 43585 | 6148434799 | 12/31/2011 | 11:55:27 |
| 43586 | 6148435488 | 5/23/2012 | 14:42:10 |
| 43587 | 6148435617 | 6/21/2012 | 10:08:38 |
| 43588 | 6148861456 | 11/18/2011 | 13:28:15 |
| 43589 | 6148865983 | 5/4/2012 | 7:27:38 |
| 43590 | 6148936502 | 5/15/2012 | 19:07:10 |
| 43591 | 6149055320 | 12/6/2011 | 7:32:27 |
| 43592 | 6149151149 | 12/2/2011 | 15:21:02 |
| 43593 | 6149159277 | 1/27/2012 | 17:57:21 |
| 43594 | 6149179297 | 11/19/2011 | 8:35:55 |
| 43595 | 6149352726 | 1/14/2012 | 8:07:53 |
| 43596 | 6149352726 | 1/17/2012 | 17:36:40 |
| 43597 | 6149354660 | 3/19/2012 | 7:26:06 |
| 43598 | 6149370693 | 3/15/2012 | 7:02:35 |
| 43599 | 6149371245 | 4/12/2012 | 13:07:27 |
| 43600 | 6149371979 | 5/28/2011 | 10:13:56 |
| 43601 | 6149379027 | 10/15/2011 | 10:11:06 |
| 43602 | 6149379027 | 2/1/2012 | 18:28:11 |
| 43603 | 6149379120 | 11/19/2011 | 8:14:13 |
| 43604 | 6149408997 | 2/6/2012 | 16:45:58 |
| 43605 | 6149460355 | 6/12/2012 | 17:10:52 |
| 43606 | 6149462625 | 11/10/2011 | 7:23:33 |
| 43607 | 6149465303 | 3/30/2011 | 8:23:22 |
| 43608 | 6149465303 | 10/1/2011 | 10:21:21 |
| 43609 | 6149492610 | 5/2/2012 | 13:32:03 |
| 43610 | 6149610360 | 12/21/2011 | 9:53:56 |
| 43611 | 6149617522 | 11/26/2011 | 11:34:07 |
| 43612 | 6149621010 | 7/16/2012 | 19:25:59 |
| 43613 | 6149750804 | 8/16/2012 | 7:51:36 |
| 43614 | 6149750879 | 12/17/2011 | 13:36:23 |

| | | | |
|---|---|---|---|
| 43615 | 6149757383 | 3/26/2012 | 18:25:36 |
| 43616 | 6149895329 | 2/16/2012 | 7:09:24 |
| 43617 | 6149895329 | 5/21/2012 | 7:04:00 |
| 43618 | 6149895329 | 5/21/2012 | 7:24:44 |
| 43619 | 6149897660 | 12/6/2011 | 7:22:35 |
| 43620 | 6152020155 | 11/14/2011 | 17:16:56 |
| 43621 | 6152025467 | 4/3/2012 | 10:42:42 |
| 43622 | 6152027312 | 12/7/2011 | 13:38:31 |
| 43623 | 6152027312 | 2/16/2012 | 8:41:39 |
| 43624 | 6152070847 | 2/21/2012 | 20:53:50 |
| 43625 | 6152072556 | 6/20/2012 | 16:53:04 |
| 43626 | 6152074784 | 9/21/2011 | 19:36:00 |
| 43627 | 6152076265 | 4/4/2014 | 10:10:14 |
| 43628 | 6152105100 | 3/26/2011 | 12:34:38 |
| 43629 | 6152105824 | 4/16/2011 | 15:09:43 |
| 43630 | 6152106700 | 7/13/2012 | 13:56:42 |
| 43631 | 6152106844 | 3/19/2012 | 7:21:00 |
| 43632 | 6152262626 | 6/19/2012 | 13:16:33 |
| 43633 | 6152435473 | 3/20/2012 | 17:41:37 |
| 43634 | 6152435473 | 9/8/2012 | 11:39:28 |
| 43635 | 6152439309 | 8/22/2012 | 11:23:45 |
| 43636 | 6152600149 | 1/28/2012 | 8:21:03 |
| 43637 | 6152603424 | 10/5/2012 | 12:40:42 |
| 43638 | 6152608068 | 9/20/2011 | 20:35:38 |
| 43639 | 6152683517 | 6/19/2012 | 15:43:28 |
| 43640 | 6152683517 | 7/5/2012 | 15:37:06 |
| 43641 | 6152755665 | 9/24/2012 | 13:20:36 |
| 43642 | 6152756717 | 3/15/2012 | 13:58:49 |
| 43643 | 6152758957 | 10/19/2011 | 8:03:24 |
| 43644 | 6152758975 | 7/3/2012 | 12:21:31 |
| 43645 | 6152759879 | 3/4/2012 | 12:34:23 |
| 43646 | 6152759879 | 5/2/2012 | 13:43:00 |
| 43647 | 6152786359 | 6/1/2011 | 12:11:10 |
| 43648 | 6152812952 | 2/26/2012 | 13:19:52 |
| 43649 | 6152890693 | 8/6/2012 | 16:27:03 |
| 43650 | 6152898360 | 9/19/2011 | 19:16:07 |
| 43651 | 6152898370 | 7/12/2012 | 13:09:03 |
| 43652 | 6152907735 | 2/20/2012 | 17:13:22 |
| 43653 | 6152930598 | 8/8/2011 | 12:10:17 |
| 43654 | 6152932330 | 6/15/2012 | 8:57:35 |
| 43655 | 6152932330 | 7/22/2012 | 12:14:01 |
| 43656 | 6152932621 | 7/29/2011 | 7:11:11 |
| 43657 | 6152934565 | 9/9/2011 | 18:13:05 |
| 43658 | 6152939994 | 10/11/2011 | 17:28:26 |
| 43659 | 6152940821 | 5/8/2012 | 12:32:04 |
| 43660 | 6152945438 | 10/10/2011 | 12:53:20 |
| 43661 | 6152945584 | 7/30/2012 | 18:40:42 |

| 43662 | 6152947631 | 11/5/2011 | 11:32:37 |
|-------|------------|-----------|----------|
| 43663 | 6152947705 | 5/14/2012 | 15:39:27 |
| 43664 | 6153054338 | 9/13/2011 | 7:19:33 |
| 43665 | 6153065375 | 10/1/2011 | 10:02:14 |
| 43666 | 6153065610 | 9/8/2011 | 17:52:56 |
| 43667 | 6153080915 | 3/19/2012 | 17:35:03 |
| 43668 | 6153083607 | 10/29/2011 | 11:49:55 |
| 43669 | 6153087117 | 5/16/2011 | 12:49:19 |
| 43670 | 6153087672 | 5/4/2012 | 14:52:50 |
| 43671 | 6153105913 | 7/16/2012 | 9:26:04 |
| 43672 | 6153108470 | 11/22/2011 | 18:49:13 |
| 43673 | 6153196067 | 1/17/2012 | 18:33:57 |
| 43674 | 6153202828 | 12/28/2011 | 11:06:14 |
| 43675 | 6153202828 | 5/21/2012 | 9:01:38 |
| 43676 | 6153259332 | 12/15/2011 | 8:40:43 |
| 43677 | 6153302417 | 10/13/2011 | 8:20:46 |
| 43678 | 6153303093 | 11/15/2011 | 15:38:42 |
| 43679 | 6153307809 | 10/25/2011 | 15:34:33 |
| 43680 | 6153308372 | 3/18/2011 | 9:38:23 |
| 43681 | 6153350688 | 10/31/2011 | 8:36:50 |
| 43682 | 6153352429 | 9/12/2011 | 14:24:14 |
| 43683 | 6153354572 | 7/13/2012 | 13:57:42 |
| 43684 | 6153363437 | 4/9/2012 | 17:51:52 |
| 43685 | 6153366246 | 4/3/2012 | 20:09:31 |
| 43686 | 6153368003 | 2/1/2012 | 8:31:03 |
| 43687 | 6153374199 | 1/12/2012 | 14:19:03 |
| 43688 | 6153376269 | 10/21/2011 | 13:27:41 |
| 43689 | 6153377521 | 11/10/2011 | 8:13:29 |
| 43690 | 6153394249 | 9/21/2012 | 15:29:20 |
| 43691 | 6153394249 | 10/11/2012 | 18:33:22 |
| 43692 | 6153395910 | 5/6/2012 | 18:13:44 |
| 43693 | 6153397249 | 10/1/2012 | 8:15:34 |
| 43694 | 6153470107 | 8/29/2012 | 11:01:19 |
| 43695 | 6153476230 | 10/19/2011 | 12:10:15 |
| 43696 | 6153476230 | 11/18/2011 | 13:34:16 |
| 43697 | 6153511850 | 12/7/2011 | 13:39:16 |
| 43698 | 6153516466 | 9/27/2012 | 16:45:05 |
| 43699 | 6153641466 | 5/23/2012 | 15:18:00 |
| 43700 | 6153645381 | 4/3/2012 | 18:25:36 |
| 43701 | 6153729389 | 1/3/2012 | 10:44:58 |
| 43702 | 6153745590 | 11/21/2011 | 8:29:57 |
| 43703 | 6153748471 | 1/20/2012 | 20:34:41 |
| 43704 | 6153748648 | 1/24/2012 | 20:11:02 |
| 43705 | 6153880408 | 2/18/2012 | 9:04:26 |
| 43706 | 6153883448 | 7/14/2011 | 16:32:08 |
| 43707 | 6153885747 | 10/6/2011 | 17:47:47 |
| 43708 | 6153886829 | 5/3/2012 | 8:10:10 |

| | | | |
|---|---|---|---|
| 43709 | 6153886829 | 5/21/2012 | 8:18:59 |
| 43710 | 6153888083 | 2/10/2012 | 9:29:14 |
| 43711 | 6153891664 | 9/24/2011 | 9:47:45 |
| 43712 | 6153893706 | 8/2/2012 | 11:38:24 |
| 43713 | 6153896441 | 6/21/2012 | 18:51:02 |
| 43714 | 6153896755 | 9/16/2011 | 14:49:13 |
| 43715 | 6153942332 | 10/24/2011 | 8:07:59 |
| 43716 | 6153945736 | 9/27/2012 | 8:46:45 |
| 43717 | 6153973703 | 12/12/2011 | 16:23:03 |
| 43718 | 6153975749 | 9/13/2011 | 13:35:32 |
| 43719 | 6153975863 | 9/19/2011 | 19:17:29 |
| 43720 | 6154030975 | 9/5/2012 | 15:25:47 |
| 43721 | 6154035490 | 11/4/2011 | 9:00:29 |
| 43722 | 6154035490 | 12/15/2011 | 8:13:38 |
| 43723 | 6154038952 | 7/10/2012 | 11:54:37 |
| 43724 | 6154059169 | 5/1/2012 | 8:22:31 |
| 43725 | 6154059549 | 9/28/2011 | 10:32:22 |
| 43726 | 6154059585 | 11/18/2011 | 13:32:11 |
| 43727 | 6154060113 | 11/22/2011 | 18:43:38 |
| 43728 | 6154063071 | 6/21/2011 | 14:07:02 |
| 43729 | 6154140322 | 3/1/2014 | 15:05:34 |
| 43730 | 6154154399 | 3/15/2012 | 13:53:29 |
| 43731 | 6154162908 | 10/15/2012 | 16:11:47 |
| 43732 | 6154164039 | 10/19/2013 | 8:57:34 |
| 43733 | 6154183662 | 8/28/2012 | 12:00:16 |
| 43734 | 6154191222 | 12/7/2011 | 18:04:25 |
| 43735 | 6154192111 | 7/2/2012 | 17:09:04 |
| 43736 | 6154193851 | 10/17/2012 | 18:37:16 |
| 43737 | 6154197765 | 4/6/2012 | 15:57:41 |
| 43738 | 6154197765 | 4/18/2012 | 17:51:42 |
| 43739 | 6154197765 | 8/7/2012 | 17:44:10 |
| 43740 | 6154231650 | 5/3/2012 | 9:54:14 |
| 43741 | 6154232645 | 2/29/2012 | 17:33:18 |
| 43742 | 6154233923 | 5/14/2012 | 15:20:36 |
| 43743 | 6154240015 | 11/9/2011 | 8:46:23 |
| 43744 | 6154243736 | 11/29/2011 | 15:43:31 |
| 43745 | 6154248751 | 3/7/2012 | 10:01:25 |
| 43746 | 6154248751 | 5/21/2012 | 8:16:42 |
| 43747 | 6154249723 | 4/4/2012 | 18:52:48 |
| 43748 | 6154259701 | 12/2/2011 | 8:13:42 |
| 43749 | 6154268091 | 5/11/2011 | 17:02:33 |
| 43750 | 6154268115 | 3/25/2012 | 12:09:15 |
| 43751 | 6154275162 | 5/7/2012 | 8:14:11 |
| 43752 | 6154279618 | 4/3/2012 | 16:11:06 |
| 43753 | 6154282871 | 3/29/2012 | 12:51:05 |
| 43754 | 6154283201 | 12/24/2011 | 8:14:46 |
| 43755 | 6154288823 | 12/22/2011 | 9:53:04 |

| 43756 | 6154288823 | 5/21/2012 | 8:15:11 |
| 43757 | 6154304080 | 9/23/2011 | 11:45:52 |
| 43758 | 6154380052 | 2/6/2012 | 16:59:54 |
| 43759 | 6154384076 | 9/29/2012 | 9:50:45 |
| 43760 | 6154397056 | 9/5/2012 | 15:25:37 |
| 43761 | 6154397769 | 12/1/2011 | 8:17:08 |
| 43762 | 6154406317 | 8/23/2011 | 19:06:47 |
| 43763 | 6154455678 | 12/6/2011 | 12:52:42 |
| 43764 | 6154487396 | 4/27/2012 | 18:20:33 |
| 43765 | 6154569706 | 8/16/2012 | 19:52:51 |
| 43766 | 6154740831 | 10/20/2011 | 15:38:54 |
| 43767 | 6154743571 | 4/15/2012 | 15:15:36 |
| 43768 | 6154744014 | 12/17/2011 | 11:38:04 |
| 43769 | 6154744014 | 7/28/2012 | 9:07:31 |
| 43770 | 6154744873 | 1/25/2012 | 20:29:56 |
| 43771 | 6154744873 | 2/28/2012 | 16:06:51 |
| 43772 | 6154744919 | 10/6/2011 | 10:25:04 |
| 43773 | 6154747022 | 9/19/2011 | 19:31:48 |
| 43774 | 6154749189 | 6/15/2012 | 8:54:14 |
| 43775 | 6154749189 | 6/26/2012 | 8:02:49 |
| 43776 | 6154749497 | 11/14/2011 | 17:29:42 |
| 43777 | 6154762743 | 10/8/2012 | 20:02:39 |
| 43778 | 6154766759 | 8/16/2012 | 9:27:52 |
| 43779 | 6154769060 | 9/1/2011 | 8:46:16 |
| 43780 | 6154775554 | 11/29/2011 | 15:03:51 |
| 43781 | 6154775639 | 9/28/2011 | 10:23:39 |
| 43782 | 6154790356 | 8/5/2012 | 18:46:32 |
| 43783 | 6154790501 | 3/26/2011 | 10:57:10 |
| 43784 | 6154792418 | 10/23/2012 | 16:23:33 |
| 43785 | 6154794266 | 10/24/2011 | 8:12:36 |
| 43786 | 6154798501 | 4/19/2012 | 20:23:13 |
| 43787 | 6154807800 | 10/5/2011 | 14:45:59 |
| 43788 | 6154811371 | 4/3/2012 | 20:13:55 |
| 43789 | 6154812012 | 9/20/2011 | 16:48:38 |
| 43790 | 6154812310 | 9/8/2011 | 18:54:22 |
| 43791 | 6154812575 | 1/13/2012 | 17:27:25 |
| 43792 | 6154813168 | 3/30/2012 | 16:18:24 |
| 43793 | 6154816246 | 4/24/2012 | 12:09:35 |
| 43794 | 6154820151 | 1/11/2012 | 8:54:58 |
| 43795 | 6154820375 | 5/6/2012 | 18:09:48 |
| 43796 | 6154822998 | 8/22/2012 | 11:12:23 |
| 43797 | 6154826554 | 9/27/2011 | 18:48:16 |
| 43798 | 6154826857 | 9/20/2012 | 8:48:10 |
| 43799 | 6154827418 | 10/5/2011 | 14:46:42 |
| 43800 | 6154830372 | 6/5/2012 | 14:45:51 |
| 43801 | 6154834154 | 7/23/2011 | 12:48:32 |
| 43802 | 6154834318 | 11/22/2011 | 19:36:51 |

| 43803 | 6154835932 | 9/2/2011 | 12:39:53 |
| 43804 | 6154846895 | 3/9/2012 | 15:44:47 |
| 43805 | 6154849937 | 10/8/2012 | 20:00:54 |
| 43806 | 6154850403 | 10/10/2011 | 12:37:54 |
| 43807 | 6154850675 | 10/7/2011 | 8:07:55 |
| 43808 | 6154852507 | 11/1/2011 | 8:49:11 |
| 43809 | 6154852586 | 12/22/2011 | 9:09:37 |
| 43810 | 6154853875 | 5/10/2011 | 19:32:45 |
| 43811 | 6154857772 | 7/11/2011 | 8:22:27 |
| 43812 | 6154858901 | 4/13/2012 | 13:42:23 |
| 43813 | 6154858983 | 5/16/2012 | 16:49:06 |
| 43814 | 6154859005 | 12/20/2011 | 19:36:16 |
| 43815 | 6154859550 | 4/19/2012 | 20:09:34 |
| 43816 | 6154913470 | 4/18/2012 | 17:59:20 |
| 43817 | 6154914384 | 12/22/2011 | 8:31:34 |
| 43818 | 6154918881 | 11/27/2011 | 15:33:04 |
| 43819 | 6154951966 | 12/29/2011 | 11:09:58 |
| 43820 | 6154955700 | 11/4/2011 | 9:12:17 |
| 43821 | 6154955827 | 2/7/2012 | 20:20:57 |
| 43822 | 6154956340 | 3/27/2012 | 10:42:27 |
| 43823 | 6154956340 | 5/2/2012 | 13:06:33 |
| 43824 | 6154956713 | 4/25/2011 | 13:31:40 |
| 43825 | 6154960249 | 1/18/2012 | 9:51:50 |
| 43826 | 6154960671 | 9/15/2011 | 8:42:42 |
| 43827 | 6154968643 | 9/15/2011 | 7:36:43 |
| 43828 | 6154973094 | 7/14/2011 | 8:21:36 |
| 43829 | 6154973154 | 4/19/2012 | 20:15:15 |
| 43830 | 6154975749 | 2/14/2012 | 13:33:25 |
| 43831 | 6154975895 | 5/17/2011 | 9:40:20 |
| 43832 | 6154986400 | 10/4/2011 | 13:49:33 |
| 43833 | 6154987313 | 1/7/2012 | 9:56:14 |
| 43834 | 6154989974 | 9/3/2012 | 14:33:05 |
| 43835 | 6154990394 | 3/15/2012 | 18:57:01 |
| 43836 | 6154999903 | 7/13/2012 | 12:00:56 |
| 43837 | 6155003332 | 5/15/2012 | 19:15:06 |
| 43838 | 6155007752 | 7/5/2012 | 15:39:20 |
| 43839 | 6155008442 | 1/19/2012 | 18:30:19 |
| 43840 | 6155060758 | 3/21/2012 | 13:41:19 |
| 43841 | 6155061241 | 3/7/2012 | 9:43:07 |
| 43842 | 6155061628 | 9/19/2011 | 19:16:41 |
| 43843 | 6155062180 | 3/26/2011 | 12:24:27 |
| 43844 | 6155062869 | 4/26/2012 | 11:35:32 |
| 43845 | 6155062925 | 5/22/2012 | 18:40:24 |
| 43846 | 6155063326 | 4/13/2012 | 20:40:33 |
| 43847 | 6155063737 | 10/17/2011 | 8:35:27 |
| 43848 | 6155063937 | 8/29/2011 | 8:16:46 |
| 43849 | 6155065262 | 3/12/2012 | 20:38:16 |

| | | | |
|---|---|---|---|
| 43850 | 6155067519 | 10/25/2011 | 16:20:56 |
| 43851 | 6155067519 | 4/23/2012 | 20:33:39 |
| 43852 | 6155069899 | 3/16/2012 | 16:08:48 |
| 43853 | 6155069948 | 3/23/2012 | 19:50:25 |
| 43854 | 6155079133 | 7/14/2012 | 8:25:58 |
| 43855 | 6155093599 | 11/18/2011 | 13:34:21 |
| 43856 | 6155120634 | 11/23/2011 | 9:51:49 |
| 43857 | 6155125605 | 7/15/2011 | 8:31:45 |
| 43858 | 6155128063 | 9/21/2011 | 19:36:00 |
| 43859 | 6155128681 | 11/11/2011 | 20:23:11 |
| 43860 | 6155134959 | 9/13/2012 | 15:21:46 |
| 43861 | 6155138390 | 6/9/2012 | 10:59:59 |
| 43862 | 6155160194 | 9/23/2011 | 18:47:48 |
| 43863 | 6155178545 | 10/1/2011 | 10:43:26 |
| 43864 | 6155215854 | 10/29/2011 | 11:49:52 |
| 43865 | 6155215854 | 11/15/2011 | 15:29:50 |
| 43866 | 6155226345 | 5/8/2012 | 12:40:48 |
| 43867 | 6155226345 | 5/21/2012 | 8:04:16 |
| 43868 | 6155226345 | 5/21/2012 | 8:19:01 |
| 43869 | 6155226345 | 6/8/2012 | 8:04:56 |
| 43870 | 6155227727 | 4/21/2012 | 16:17:40 |
| 43871 | 6155227727 | 10/16/2012 | 16:40:06 |
| 43872 | 6155250841 | 10/19/2011 | 8:04:44 |
| 43873 | 6155253437 | 9/8/2011 | 17:59:27 |
| 43874 | 6155257192 | 9/20/2012 | 8:44:49 |
| 43875 | 6155257331 | 11/3/2011 | 17:17:36 |
| 43876 | 6155257331 | 1/10/2012 | 12:47:59 |
| 43877 | 6155422276 | 9/26/2012 | 8:09:28 |
| 43878 | 6155424082 | 6/14/2012 | 15:53:23 |
| 43879 | 6155425486 | 4/20/2012 | 14:31:34 |
| 43880 | 6155455381 | 8/9/2012 | 14:02:24 |
| 43881 | 6155541916 | 11/19/2011 | 8:23:18 |
| 43882 | 6155541916 | 2/14/2012 | 15:19:28 |
| 43883 | 6155542912 | 6/7/2012 | 18:24:31 |
| 43884 | 6155543016 | 2/11/2012 | 15:35:09 |
| 43885 | 6155546396 | 10/15/2012 | 16:13:57 |
| 43886 | 6155549105 | 11/23/2011 | 14:42:38 |
| 43887 | 6155560743 | 4/3/2012 | 20:09:53 |
| 43888 | 6155569731 | 9/21/2011 | 19:35:47 |
| 43889 | 6155570002 | 2/9/2012 | 9:30:40 |
| 43890 | 6155572085 | 10/3/2011 | 8:09:24 |
| 43891 | 6155640552 | 5/15/2012 | 8:40:49 |
| 43892 | 6155663178 | 8/4/2011 | 8:16:14 |
| 43893 | 6155663410 | 7/18/2012 | 8:33:30 |
| 43894 | 6155667576 | 1/31/2012 | 10:08:35 |
| 43895 | 6155667576 | 5/24/2012 | 12:14:52 |
| 43896 | 6155668730 | 8/30/2012 | 9:45:43 |

| | | | |
|---|---|---|---|
| 43897 | 6155680487 | 7/18/2012 | 18:31:09 |
| 43898 | 6155680711 | 10/4/2011 | 13:54:44 |
| 43899 | 6155681000 | 10/11/2012 | 7:50:17 |
| 43900 | 6155681183 | 3/13/2012 | 12:42:29 |
| 43901 | 6155684687 | 10/15/2011 | 9:56:31 |
| 43902 | 6155690087 | 4/20/2011 | 19:49:03 |
| 43903 | 6155690943 | 12/27/2012 | 14:36:31 |
| 43904 | 6155691297 | 11/14/2011 | 17:08:40 |
| 43905 | 6155691657 | 6/12/2012 | 8:29:42 |
| 43906 | 6155692686 | 10/19/2011 | 8:01:42 |
| 43907 | 6155693279 | 10/1/2012 | 8:15:04 |
| 43908 | 6155693352 | 9/12/2011 | 14:15:34 |
| 43909 | 6155693493 | 4/4/2012 | 8:07:57 |
| 43910 | 6155693493 | 5/22/2012 | 18:28:34 |
| 43911 | 6155695513 | 3/7/2012 | 18:43:32 |
| 43912 | 6155695554 | 3/12/2012 | 11:06:37 |
| 43913 | 6155699464 | 11/16/2011 | 19:54:33 |
| 43914 | 6155720073 | 12/20/2011 | 11:40:27 |
| 43915 | 6155730020 | 6/23/2012 | 8:35:22 |
| 43916 | 6155733444 | 5/30/2012 | 16:43:49 |
| 43917 | 6155734572 | 3/12/2012 | 11:19:20 |
| 43918 | 6155735192 | 6/17/2012 | 12:27:04 |
| 43919 | 6155735873 | 11/17/2011 | 16:46:12 |
| 43920 | 6155735877 | 12/3/2011 | 10:23:10 |
| 43921 | 6155736255 | 9/21/2011 | 19:46:06 |
| 43922 | 6155736287 | 7/27/2012 | 15:33:03 |
| 43923 | 6155736428 | 10/4/2011 | 13:52:26 |
| 43924 | 6155736615 | 3/19/2012 | 19:03:57 |
| 43925 | 6155736615 | 4/14/2012 | 9:01:32 |
| 43926 | 6155737243 | 9/29/2011 | 9:45:34 |
| 43927 | 6155737812 | 12/21/2011 | 10:18:10 |
| 43928 | 6155780369 | 1/5/2012 | 14:05:15 |
| 43929 | 6155780867 | 10/13/2011 | 8:30:38 |
| 43930 | 6155783401 | 9/23/2011 | 11:44:46 |
| 43931 | 6155783713 | 9/3/2012 | 14:53:55 |
| 43932 | 6155783719 | 9/22/2011 | 16:13:03 |
| 43933 | 6155784778 | 8/5/2011 | 18:48:20 |
| 43934 | 6155787670 | 1/3/2012 | 11:18:40 |
| 43935 | 6155787670 | 5/21/2012 | 8:15:26 |
| 43936 | 6155789055 | 12/20/2011 | 9:21:29 |
| 43937 | 6155798064 | 8/3/2012 | 12:31:39 |
| 43938 | 6155820328 | 7/30/2012 | 13:47:10 |
| 43939 | 6155820981 | 2/7/2012 | 20:24:49 |
| 43940 | 6155820981 | 6/2/2012 | 12:45:36 |
| 43941 | 6155821363 | 7/27/2012 | 20:38:37 |
| 43942 | 6155821588 | 5/4/2012 | 20:55:48 |
| 43943 | 6155822369 | 1/22/2014 | 14:06:00 |

| | | | |
|---|---|---|---|
| 43944 | 6155822842 | 11/5/2011 | 10:00:20 |
| 43945 | 6155823263 | 9/14/2011 | 16:33:28 |
| 43946 | 6155824859 | 10/12/2012 | 16:58:45 |
| 43947 | 6155826170 | 11/18/2011 | 13:32:12 |
| 43948 | 6155826179 | 6/10/2012 | 14:35:51 |
| 43949 | 6155826179 | 7/19/2012 | 17:43:03 |
| 43950 | 6155826268 | 7/25/2011 | 17:20:59 |
| 43951 | 6155827152 | 2/14/2012 | 10:00:02 |
| 43952 | 6155829100 | 11/12/2011 | 9:36:25 |
| 43953 | 6155829194 | 3/8/2012 | 20:44:54 |
| 43954 | 6155829194 | 3/29/2012 | 11:34:13 |
| 43955 | 6155843771 | 12/28/2011 | 13:20:35 |
| 43956 | 6155843771 | 3/2/2012 | 19:14:19 |
| 43957 | 6155847956 | 1/31/2012 | 10:07:25 |
| 43958 | 6155856353 | 9/22/2011 | 15:26:24 |
| 43959 | 6155860217 | 11/3/2011 | 17:16:16 |
| 43960 | 6155862409 | 3/21/2012 | 13:49:24 |
| 43961 | 6155863235 | 9/19/2011 | 8:24:07 |
| 43962 | 6155863235 | 10/11/2011 | 16:11:38 |
| 43963 | 6155864213 | 6/7/2012 | 12:37:24 |
| 43964 | 6155865886 | 2/7/2012 | 8:06:48 |
| 43965 | 6155867566 | 11/26/2011 | 13:18:01 |
| 43966 | 6155867566 | 12/8/2011 | 19:48:48 |
| 43967 | 6155868677 | 9/29/2011 | 15:16:31 |
| 43968 | 6155870884 | 10/1/2011 | 10:03:09 |
| 43969 | 6155873366 | 2/18/2012 | 9:04:56 |
| 43970 | 6155890568 | 1/20/2012 | 11:33:26 |
| 43971 | 6155892364 | 3/7/2012 | 9:43:06 |
| 43972 | 6155892426 | 12/21/2011 | 18:45:34 |
| 43973 | 6155892684 | 9/19/2011 | 7:08:53 |
| 43974 | 6155894332 | 12/10/2011 | 12:24:32 |
| 43975 | 6155894859 | 10/15/2012 | 16:12:01 |
| 43976 | 6155894859 | 10/25/2012 | 19:39:48 |
| 43977 | 6155895613 | 9/12/2011 | 13:25:07 |
| 43978 | 6155896598 | 9/8/2011 | 19:48:58 |
| 43979 | 6155896640 | 9/20/2011 | 18:15:57 |
| 43980 | 6155898818 | 12/2/2011 | 8:32:06 |
| 43981 | 6155931230 | 12/5/2011 | 9:43:53 |
| 43982 | 6155932004 | 9/29/2011 | 15:54:25 |
| 43983 | 6155932137 | 9/14/2011 | 12:36:39 |
| 43984 | 6155932689 | 10/9/2012 | 11:44:27 |
| 43985 | 6155932795 | 5/7/2012 | 8:12:55 |
| 43986 | 6155932983 | 12/16/2011 | 16:29:31 |
| 43987 | 6155933793 | 5/6/2011 | 15:51:14 |
| 43988 | 6155935320 | 1/8/2012 | 13:22:34 |
| 43989 | 6155936248 | 4/1/2012 | 17:04:15 |
| 43990 | 6155936596 | 4/2/2012 | 8:59:14 |

| | | | |
|---|---|---|---|
| 43991 | 6155936691 | 3/2/2012 | 18:46:46 |
| 43992 | 6155937321 | 7/7/2012 | 10:26:29 |
| 43993 | 6155939139 | 4/28/2012 | 8:12:13 |
| 43994 | 6155940734 | 7/14/2012 | 8:02:36 |
| 43995 | 6155941204 | 2/7/2012 | 20:19:48 |
| 43996 | 6155943206 | 11/18/2011 | 13:31:50 |
| 43997 | 6155945502 | 10/10/2011 | 11:56:26 |
| 43998 | 6155945503 | 12/1/2011 | 8:06:32 |
| 43999 | 6155948364 | 7/20/2011 | 15:03:33 |
| 44000 | 6155949808 | 5/21/2012 | 8:10:01 |
| 44001 | 6155962153 | 10/5/2011 | 14:08:51 |
| 44002 | 6155963217 | 11/4/2011 | 15:33:08 |
| 44003 | 6155964099 | 9/24/2011 | 9:17:31 |
| 44004 | 6155964869 | 4/4/2012 | 19:11:44 |
| 44005 | 6155967624 | 7/23/2011 | 12:48:11 |
| 44006 | 6155968582 | 4/7/2012 | 9:29:42 |
| 44007 | 6155968741 | 8/6/2012 | 16:28:33 |
| 44008 | 6155968894 | 3/26/2012 | 18:53:49 |
| 44009 | 6155969343 | 1/14/2012 | 8:27:07 |
| 44010 | 6155980262 | 9/20/2011 | 16:45:50 |
| 44011 | 6155980586 | 9/8/2011 | 19:30:41 |
| 44012 | 6155982303 | 9/27/2011 | 18:23:54 |
| 44013 | 6155983083 | 3/25/2012 | 12:07:36 |
| 44014 | 6155983577 | 10/4/2011 | 13:20:48 |
| 44015 | 6155984899 | 11/28/2011 | 11:26:44 |
| 44016 | 6156041639 | 8/13/2011 | 10:26:35 |
| 44017 | 6156042443 | 10/8/2011 | 11:37:23 |
| 44018 | 6156043388 | 11/5/2011 | 10:02:21 |
| 44019 | 6156045995 | 10/20/2011 | 15:43:20 |
| 44020 | 6156090950 | 9/27/2012 | 16:27:27 |
| 44021 | 6156093336 | 4/1/2012 | 16:07:05 |
| 44022 | 6156133776 | 9/26/2011 | 9:30:04 |
| 44023 | 6156134741 | 12/1/2011 | 15:04:24 |
| 44024 | 6156135285 | 10/19/2011 | 12:10:05 |
| 44025 | 6156137350 | 11/21/2011 | 8:15:36 |
| 44026 | 6156189449 | 10/14/2011 | 19:25:26 |
| 44027 | 6156241319 | 9/19/2012 | 8:03:14 |
| 44028 | 6156242855 | 4/20/2012 | 20:52:43 |
| 44029 | 6156243163 | 6/13/2012 | 8:05:19 |
| 44030 | 6156278899 | 10/18/2011 | 12:22:01 |
| 44031 | 6156313172 | 8/23/2012 | 11:52:41 |
| 44032 | 6156332761 | 9/8/2011 | 19:30:37 |
| 44033 | 6156338874 | 11/18/2011 | 12:54:41 |
| 44034 | 6156338976 | 7/2/2012 | 15:32:29 |
| 44035 | 6156358776 | 5/8/2012 | 12:42:19 |
| 44036 | 6156360771 | 5/11/2012 | 10:45:08 |
| 44037 | 6156363816 | 10/3/2011 | 8:12:42 |

| | | | |
|---|---|---|---|
| 44038 | 6156364674 | 7/2/2012 | 17:24:37 |
| 44039 | 6156364674 | 7/6/2012 | 16:47:12 |
| 44040 | 6156365246 | 3/12/2012 | 11:07:25 |
| 44041 | 6156425053 | 12/21/2011 | 10:16:53 |
| 44042 | 6156531378 | 10/8/2012 | 20:06:13 |
| 44043 | 6156533769 | 9/10/2012 | 8:44:49 |
| 44044 | 6156535438 | 12/10/2011 | 12:19:49 |
| 44045 | 6156539109 | 7/24/2012 | 14:44:57 |
| 44046 | 6156554068 | 9/13/2011 | 17:53:48 |
| 44047 | 6156634360 | 6/16/2012 | 15:29:22 |
| 44048 | 6156680380 | 5/31/2012 | 15:09:02 |
| 44049 | 6156689912 | 9/16/2011 | 13:33:50 |
| 44050 | 6156702170 | 4/30/2012 | 14:36:29 |
| 44051 | 6156810690 | 5/25/2012 | 8:07:43 |
| 44052 | 6156813103 | 9/28/2011 | 11:12:40 |
| 44053 | 6156813546 | 2/3/2012 | 8:32:54 |
| 44054 | 6156817662 | 2/14/2012 | 15:10:04 |
| 44055 | 6156817802 | 4/14/2012 | 9:30:25 |
| 44056 | 6156817802 | 4/19/2012 | 20:11:53 |
| 44057 | 6156865264 | 5/17/2012 | 16:40:45 |
| 44058 | 6156865264 | 5/30/2012 | 16:48:56 |
| 44059 | 6156868314 | 3/29/2012 | 16:20:54 |
| 44060 | 6156869953 | 1/3/2012 | 17:11:06 |
| 44061 | 6156899769 | 5/7/2012 | 8:11:53 |
| 44062 | 6156911845 | 10/7/2012 | 12:41:26 |
| 44063 | 6156912933 | 4/2/2012 | 17:42:57 |
| 44064 | 6156922027 | 8/16/2011 | 17:44:28 |
| 44065 | 6156928985 | 1/11/2012 | 8:59:06 |
| 44066 | 6156935247 | 11/14/2011 | 17:05:33 |
| 44067 | 6156935247 | 11/28/2011 | 17:55:01 |
| 44068 | 6157070338 | 12/7/2011 | 15:14:58 |
| 44069 | 6157072487 | 7/13/2012 | 13:59:34 |
| 44070 | 6157073502 | 2/3/2012 | 20:14:33 |
| 44071 | 6157079142 | 10/7/2011 | 8:15:33 |
| 44072 | 6157080693 | 9/7/2012 | 15:43:16 |
| 44073 | 6157086901 | 10/18/2011 | 12:31:21 |
| 44074 | 6157102920 | 11/27/2011 | 15:32:21 |
| 44075 | 6157104322 | 4/14/2012 | 9:00:56 |
| 44076 | 6157130335 | 9/20/2012 | 20:57:44 |
| 44077 | 6157138511 | 9/25/2012 | 14:54:59 |
| 44078 | 6157139525 | 7/12/2011 | 12:21:40 |
| 44079 | 6157150314 | 1/8/2014 | 19:19:06 |
| 44080 | 6157153207 | 3/10/2011 | 16:39:02 |
| 44081 | 6157153207 | 9/24/2011 | 9:44:41 |
| 44082 | 6157153207 | 10/20/2011 | 16:23:30 |
| 44083 | 6157153495 | 4/9/2012 | 18:14:20 |
| 44084 | 6157196577 | 3/8/2012 | 7:03:56 |

| | | | |
|---|---|---|---|
| 44085 | 6157201038 | 12/5/2011 | 9:43:30 |
| 44086 | 6157201038 | 12/9/2011 | 8:17:08 |
| 44087 | 6157201858 | 2/17/2012 | 9:17:26 |
| 44088 | 6157201938 | 3/28/2012 | 8:14:57 |
| 44089 | 6157202827 | 11/23/2011 | 9:37:23 |
| 44090 | 6157206073 | 10/31/2011 | 8:34:54 |
| 44091 | 6157206073 | 11/14/2011 | 15:06:32 |
| 44092 | 6157248291 | 12/10/2011 | 14:43:29 |
| 44093 | 6157302366 | 6/9/2012 | 10:33:25 |
| 44094 | 6157302965 | 10/24/2012 | 14:48:17 |
| 44095 | 6157381483 | 8/25/2011 | 17:00:12 |
| 44096 | 6157388464 | 4/23/2012 | 8:10:36 |
| 44097 | 6157398157 | 7/30/2011 | 8:34:41 |
| 44098 | 6157398408 | 1/6/2012 | 14:39:48 |
| 44099 | 6157532324 | 9/9/2011 | 17:59:42 |
| 44100 | 6157532630 | 1/4/2012 | 11:23:12 |
| 44101 | 6157534899 | 11/7/2011 | 9:35:37 |
| 44102 | 6157536332 | 1/20/2012 | 11:31:22 |
| 44103 | 6157537395 | 2/18/2012 | 9:04:46 |
| 44104 | 6157537906 | 3/20/2012 | 9:16:38 |
| 44105 | 6157538352 | 9/22/2011 | 15:23:17 |
| 44106 | 6156678954 | 6/27/2012 | 18:05:31 |
| 44107 | 6157721401 | 3/2/2012 | 18:54:03 |
| 44108 | 6157724070 | 2/14/2012 | 10:02:09 |
| 44109 | 6157726551 | 9/7/2012 | 15:51:37 |
| 44110 | 6157726992 | 1/9/2012 | 18:07:03 |
| 44111 | 6157726994 | 11/15/2011 | 20:09:00 |
| 44112 | 6157750543 | 12/17/2011 | 12:02:32 |
| 44113 | 6157753692 | 1/21/2012 | 8:39:58 |
| 44114 | 6157758641 | 2/14/2012 | 10:06:19 |
| 44115 | 6157793665 | 1/8/2012 | 13:21:55 |
| 44116 | 6157850069 | 7/25/2011 | 16:21:59 |
| 44117 | 6157855874 | 4/27/2012 | 18:19:22 |
| 44118 | 6157858573 | 1/24/2012 | 17:06:15 |
| 44119 | 6157858573 | 2/20/2012 | 17:11:34 |
| 44120 | 6157859792 | 1/8/2012 | 13:21:14 |
| 44121 | 6157882023 | 9/19/2011 | 8:11:40 |
| 44122 | 6157882731 | 10/13/2011 | 8:21:00 |
| 44123 | 6157883020 | 12/20/2011 | 17:11:14 |
| 44124 | 6157887259 | 8/8/2012 | 8:18:03 |
| 44125 | 6157888821 | 3/14/2012 | 19:31:59 |
| 44126 | 6157888821 | 4/10/2012 | 16:12:43 |
| 44127 | 6157925295 | 11/12/2011 | 9:38:58 |
| 44128 | 6157961710 | 4/12/2012 | 12:20:56 |
| 44129 | 6157969343 | 10/6/2011 | 17:53:43 |
| 44130 | 6157992694 | 4/2/2012 | 9:01:31 |
| 44131 | 6157992694 | 5/22/2012 | 18:21:38 |

| | | | |
|---|---|---|---|
| 44132 | 6158040219 | 1/13/2012 | 17:28:30 |
| 44133 | 6158040253 | 8/6/2012 | 16:35:34 |
| 44134 | 6158040471 | 3/8/2012 | 9:22:44 |
| 44135 | 6158043541 | 2/24/2012 | 20:56:49 |
| 44136 | 6158043545 | 2/14/2012 | 15:45:01 |
| 44137 | 6158044185 | 1/9/2012 | 18:16:01 |
| 44138 | 6158094093 | 10/20/2012 | 16:37:34 |
| 44139 | 6158095019 | 7/26/2012 | 19:21:08 |
| 44140 | 6158096532 | 9/17/2011 | 10:21:08 |
| 44141 | 6158096532 | 10/29/2011 | 11:37:04 |
| 44142 | 6158097777 | 6/15/2012 | 16:23:43 |
| 44143 | 6158098980 | 11/29/2011 | 15:45:06 |
| 44144 | 6158099994 | 3/12/2012 | 11:19:37 |
| 44145 | 6158106085 | 5/26/2012 | 14:26:22 |
| 44146 | 6158126419 | 10/17/2011 | 8:09:21 |
| 44147 | 6158127839 | 1/16/2012 | 17:16:05 |
| 44148 | 6158128382 | 9/24/2012 | 13:11:26 |
| 44149 | 6158128707 | 5/14/2011 | 11:56:17 |
| 44150 | 6158154825 | 9/8/2011 | 19:30:41 |
| 44151 | 6158159726 | 12/24/2011 | 8:11:59 |
| 44152 | 6158181765 | 10/22/2011 | 12:32:49 |
| 44153 | 6158183185 | 3/14/2012 | 19:37:09 |
| 44154 | 6158184319 | 11/23/2011 | 9:12:04 |
| 44155 | 6158189006 | 11/23/2011 | 10:33:38 |
| 44156 | 6158283092 | 11/22/2011 | 19:30:41 |
| 44157 | 6158284158 | 9/20/2012 | 8:44:54 |
| 44158 | 6158285434 | 7/31/2012 | 15:39:36 |
| 44159 | 6158286361 | 12/10/2011 | 12:16:13 |
| 44160 | 6158286771 | 1/25/2012 | 20:29:38 |
| 44161 | 6158288408 | 10/6/2011 | 16:39:08 |
| 44162 | 6158289052 | 9/17/2011 | 10:05:09 |
| 44163 | 6158300140 | 12/10/2011 | 12:18:37 |
| 44164 | 6158301500 | 11/7/2011 | 9:27:46 |
| 44165 | 6158302490 | 6/23/2012 | 16:25:47 |
| 44166 | 6158305617 | 3/29/2012 | 16:33:26 |
| 44167 | 6158305617 | 5/31/2012 | 15:01:10 |
| 44168 | 6158381144 | 1/12/2012 | 14:35:19 |
| 44169 | 6158385535 | 10/5/2011 | 10:59:08 |
| 44170 | 6158386205 | 12/12/2011 | 12:20:54 |
| 44171 | 6158394203 | 4/12/2012 | 17:58:36 |
| 44172 | 6158531319 | 2/13/2012 | 18:30:56 |
| 44173 | 6158532841 | 10/15/2012 | 9:53:30 |
| 44174 | 6158699527 | 5/3/2012 | 8:07:15 |
| 44175 | 6158699650 | 1/12/2012 | 8:18:36 |
| 44176 | 6158706025 | 10/18/2012 | 16:39:43 |
| 44177 | 6158790042 | 9/20/2012 | 8:50:48 |
| 44178 | 6158796245 | 11/18/2011 | 13:05:06 |

| 44179 | 6158797260 | 6/27/2012 | 12:07:30 |
| 44180 | 6158797588 | 11/23/2011 | 14:55:27 |
| 44181 | 6158812210 | 10/11/2011 | 17:28:07 |
| 44182 | 6158816442 | 10/7/2011 | 17:40:03 |
| 44183 | 6158868937 | 3/2/2012 | 9:25:16 |
| 44184 | 6158875437 | 5/25/2012 | 8:07:39 |
| 44185 | 6158876177 | 5/17/2012 | 11:51:08 |
| 44186 | 6158877348 | 12/16/2011 | 16:32:44 |
| 44187 | 6158886266 | 1/5/2012 | 12:02:40 |
| 44188 | 6158929365 | 9/4/2012 | 15:59:53 |
| 44189 | 6158929365 | 9/17/2012 | 8:40:17 |
| 44190 | 6158938702 | 10/20/2012 | 16:24:21 |
| 44191 | 6159009488 | 11/17/2011 | 14:34:51 |
| 44192 | 6159161279 | 3/22/2012 | 8:10:43 |
| 44193 | 6159252686 | 9/22/2011 | 16:13:13 |
| 44194 | 6159263002 | 10/12/2012 | 16:59:52 |
| 44195 | 6159340069 | 10/10/2011 | 11:58:11 |
| 44196 | 6159341963 | 9/27/2011 | 18:44:27 |
| 44197 | 6159342419 | 3/29/2012 | 16:32:58 |
| 44198 | 6159350841 | 9/3/2012 | 14:33:40 |
| 44199 | 6159393626 | 11/16/2011 | 20:04:32 |
| 44200 | 6159434155 | 12/2/2011 | 8:02:07 |
| 44201 | 6159434155 | 12/19/2011 | 8:16:02 |
| 44202 | 6159439821 | 10/12/2011 | 8:01:25 |
| 44203 | 6159445423 | 7/28/2012 | 9:01:49 |
| 44204 | 6159446727 | 9/6/2012 | 12:29:55 |
| 44205 | 6159454088 | 12/24/2011 | 8:07:09 |
| 44206 | 6159462352 | 1/6/2012 | 14:40:35 |
| 44207 | 6159466169 | 5/21/2012 | 8:35:47 |
| 44208 | 6159466667 | 4/26/2011 | 20:01:18 |
| 44209 | 6159476326 | 3/8/2012 | 9:13:11 |
| 44210 | 6159573143 | 12/10/2011 | 12:21:02 |
| 44211 | 6159578741 | 12/27/2011 | 14:16:36 |
| 44212 | 6159620467 | 12/3/2011 | 9:46:47 |
| 44213 | 6159622525 | 7/26/2012 | 19:15:16 |
| 44214 | 6159623661 | 3/13/2012 | 17:07:17 |
| 44215 | 6159678817 | 2/13/2012 | 18:47:49 |
| 44216 | 6159715337 | 3/13/2012 | 18:31:06 |
| 44217 | 6159715851 | 1/2/2012 | 12:09:35 |
| 44218 | 6159721149 | 8/8/2012 | 8:17:09 |
| 44219 | 6159723894 | 6/26/2012 | 16:14:57 |
| 44220 | 6159727661 | 10/12/2011 | 12:14:03 |
| 44221 | 6159727773 | 9/29/2011 | 15:53:05 |
| 44222 | 6159727773 | 10/28/2011 | 13:41:16 |
| 44223 | 6159728183 | 11/9/2011 | 8:20:37 |
| 44224 | 6159732569 | 11/28/2011 | 11:27:15 |
| 44225 | 6159732569 | 12/7/2011 | 15:13:46 |

| 44226 | 6159739173 | 10/14/2011 | 12:52:37 |
| 44227 | 6159742300 | 12/29/2011 | 19:47:07 |
| 44228 | 6159742446 | 11/17/2011 | 16:08:52 |
| 44229 | 6159742549 | 10/22/2011 | 12:38:50 |
| 44230 | 6159743396 | 4/9/2012 | 13:46:10 |
| 44231 | 6159748496 | 8/30/2012 | 7:04:27 |
| 44232 | 6159750463 | 7/5/2012 | 15:35:20 |
| 44233 | 6159750463 | 9/20/2012 | 20:59:06 |
| 44234 | 6159770072 | 12/26/2011 | 9:05:38 |
| 44235 | 6159770249 | 1/9/2012 | 18:12:40 |
| 44236 | 6159771263 | 10/8/2011 | 11:52:54 |
| 44237 | 6159772654 | 11/28/2011 | 12:08:42 |
| 44238 | 6159774096 | 1/7/2012 | 9:54:02 |
| 44239 | 6159776510 | 11/29/2011 | 15:03:11 |
| 44240 | 6159778101 | 3/15/2012 | 19:07:38 |
| 44241 | 6159832140 | 3/13/2012 | 16:56:07 |
| 44242 | 6159950462 | 4/29/2011 | 20:23:42 |
| 44243 | 6159956783 | 5/30/2012 | 16:57:20 |
| 44244 | 6162042603 | 12/7/2011 | 13:53:09 |
| 44245 | 6162056757 | 10/1/2011 | 9:40:44 |
| 44246 | 6162069548 | 10/17/2012 | 18:29:32 |
| 44247 | 6162069965 | 12/7/2011 | 15:04:33 |
| 44248 | 6162128082 | 5/21/2012 | 7:55:29 |
| 44249 | 6162128082 | 5/21/2012 | 17:39:49 |
| 44250 | 6162171653 | 10/8/2012 | 7:01:42 |
| 44251 | 6162178671 | 5/25/2012 | 16:59:02 |
| 44252 | 6162180068 | 11/19/2011 | 8:10:58 |
| 44253 | 6162180168 | 1/7/2012 | 8:38:34 |
| 44254 | 6162328207 | 4/3/2012 | 10:17:22 |
| 44255 | 6162402765 | 12/18/2011 | 16:22:47 |
| 44256 | 6162408875 | 1/12/2012 | 14:15:30 |
| 44257 | 6162414739 | 2/28/2012 | 13:24:50 |
| 44258 | 6162457014 | 9/19/2012 | 7:53:09 |
| 44259 | 6162498107 | 11/26/2011 | 11:14:07 |
| 44260 | 6162500434 | 12/8/2011 | 12:25:23 |
| 44261 | 6162529978 | 6/16/2012 | 15:26:58 |
| 44262 | 6162554095 | 7/10/2012 | 7:22:54 |
| 44263 | 6162648656 | 10/25/2012 | 12:19:49 |
| 44264 | 6162720224 | 9/12/2012 | 15:01:39 |
| 44265 | 6162913628 | 9/26/2011 | 8:46:31 |
| 44266 | 6162917977 | 2/29/2012 | 7:14:29 |
| 44267 | 6162919256 | 6/22/2012 | 7:06:18 |
| 44268 | 6162919371 | 7/19/2012 | 17:56:07 |
| 44269 | 6162924607 | 4/28/2012 | 8:11:22 |
| 44270 | 6162951716 | 10/15/2011 | 10:17:34 |
| 44271 | 6162952815 | 10/17/2011 | 7:20:47 |
| 44272 | 6162980288 | 9/19/2012 | 7:52:49 |

| 44273 | 6162984548 | 10/28/2011 | 14:14:43 |
| 44274 | 6162984548 | 11/12/2011 | 9:19:49 |
| 44275 | 6162994907 | 10/12/2011 | 11:34:10 |
| 44276 | 6162996279 | 12/5/2011 | 18:56:43 |
| 44277 | 6163040847 | 9/10/2012 | 7:34:53 |
| 44278 | 6163047321 | 11/15/2011 | 16:06:30 |
| 44279 | 6163049180 | 3/29/2012 | 16:41:50 |
| 44280 | 6163074130 | 2/29/2012 | 17:41:36 |
| 44281 | 6163084119 | 5/6/2012 | 18:05:29 |
| 44282 | 6163182244 | 1/5/2012 | 17:19:06 |
| 44283 | 6163186150 | 11/12/2011 | 10:12:17 |
| 44284 | 6163186150 | 2/3/2012 | 7:20:32 |
| 44285 | 6163188000 | 6/7/2012 | 14:34:16 |
| 44286 | 6163189081 | 12/3/2011 | 9:58:26 |
| 44287 | 6163222854 | 9/20/2011 | 16:35:32 |
| 44288 | 6163228407 | 10/27/2011 | 15:09:55 |
| 44289 | 6163228407 | 11/15/2011 | 16:08:45 |
| 44290 | 6163250645 | 9/1/2012 | 9:07:21 |
| 44291 | 6163296627 | 2/9/2012 | 7:17:32 |
| 44292 | 6163346198 | 2/13/2012 | 7:21:12 |
| 44293 | 6163347040 | 8/25/2012 | 11:00:53 |
| 44294 | 6163348987 | 11/17/2011 | 16:33:04 |
| 44295 | 6163376689 | 8/21/2012 | 13:49:09 |
| 44296 | 6163752377 | 8/8/2012 | 16:11:12 |
| 44297 | 6164026072 | 10/5/2011 | 13:58:38 |
| 44298 | 6164055455 | 1/5/2012 | 14:00:21 |
| 44299 | 6164058810 | 9/8/2012 | 11:43:10 |
| 44300 | 6164221465 | 3/20/2012 | 17:44:56 |
| 44301 | 6164272073 | 10/25/2011 | 16:17:20 |
| 44302 | 6164277151 | 5/6/2012 | 17:21:41 |
| 44303 | 6164301872 | 10/18/2011 | 12:53:24 |
| 44304 | 6164320754 | 10/11/2012 | 11:58:18 |
| 44305 | 6164324388 | 8/25/2012 | 11:02:04 |
| 44306 | 6164372127 | 7/2/2012 | 15:17:40 |
| 44307 | 6164372127 | 7/11/2012 | 17:20:13 |
| 44308 | 6164382117 | 8/27/2012 | 8:17:29 |
| 44309 | 6164433570 | 6/3/2011 | 7:02:08 |
| 44310 | 6164500774 | 3/10/2011 | 17:29:35 |
| 44311 | 6164502986 | 11/14/2011 | 16:13:41 |
| 44312 | 6164600507 | 10/19/2011 | 7:22:40 |
| 44313 | 6164603844 | 3/15/2012 | 7:01:31 |
| 44314 | 6164771338 | 11/8/2011 | 13:43:01 |
| 44315 | 6164772038 | 12/23/2011 | 14:43:22 |
| 44316 | 6164774033 | 11/30/2011 | 7:29:54 |
| 44317 | 6164829814 | 12/10/2011 | 12:39:09 |
| 44318 | 6164856782 | 11/14/2011 | 14:57:28 |
| 44319 | 6164858749 | 10/7/2011 | 7:19:17 |

| | | | |
|---|---|---|---|
| 44320 | 6164995066 | 11/25/2011 | 17:36:26 |
| 44321 | 6165028198 | 3/23/2012 | 11:29:57 |
| 44322 | 6165100613 | 12/26/2011 | 14:56:58 |
| 44323 | 6165103496 | 9/13/2011 | 17:26:17 |
| 44324 | 6165107072 | 9/27/2012 | 7:32:42 |
| 44325 | 6165109224 | 3/21/2012 | 13:53:45 |
| 44326 | 6165109769 | 5/2/2012 | 13:23:46 |
| 44327 | 6165160043 | 1/7/2012 | 8:50:11 |
| 44328 | 6165165599 | 9/29/2011 | 15:24:05 |
| 44329 | 6165168825 | 11/12/2011 | 10:16:47 |
| 44330 | 6165169992 | 9/16/2011 | 12:53:39 |
| 44331 | 6165460505 | 9/2/2011 | 12:45:33 |
| 44332 | 6165460790 | 9/17/2011 | 9:22:20 |
| 44333 | 6165501764 | 10/10/2012 | 19:19:47 |
| 44334 | 6165503679 | 11/12/2011 | 9:50:24 |
| 44335 | 6165505001 | 7/30/2012 | 13:30:45 |
| 44336 | 6165506645 | 10/20/2011 | 15:23:21 |
| 44337 | 6165509722 | 9/26/2011 | 8:41:57 |
| 44338 | 6165572097 | 5/1/2012 | 14:04:22 |
| 44339 | 6165582534 | 9/9/2011 | 18:32:15 |
| 44340 | 6165586605 | 4/3/2012 | 16:10:32 |
| 44341 | 6165586605 | 6/28/2012 | 14:13:56 |
| 44342 | 6165607660 | 10/4/2011 | 13:15:40 |
| 44343 | 6165607660 | 10/18/2011 | 12:13:13 |
| 44344 | 6165661735 | 9/21/2011 | 19:34:15 |
| 44345 | 6165816149 | 9/27/2011 | 18:43:14 |
| 44346 | 6165816149 | 11/29/2011 | 15:40:38 |
| 44347 | 6165816491 | 10/22/2011 | 13:02:26 |
| 44348 | 6165816491 | 1/16/2012 | 17:09:51 |
| 44349 | 6165816719 | 6/27/2011 | 7:45:09 |
| 44350 | 6165891876 | 9/28/2011 | 10:17:21 |
| 44351 | 6165892894 | 10/25/2012 | 12:19:00 |
| 44352 | 6165895232 | 2/13/2012 | 7:12:30 |
| 44353 | 6165895259 | 10/21/2011 | 13:09:13 |
| 44354 | 6165896838 | 10/8/2011 | 9:40:30 |
| 44355 | 6165897816 | 2/3/2012 | 7:11:25 |
| 44356 | 6165898433 | 11/23/2011 | 10:22:32 |
| 44357 | 6166082396 | 10/3/2012 | 19:47:15 |
| 44358 | 6166102392 | 12/7/2011 | 13:56:50 |
| 44359 | 6166103643 | 5/8/2012 | 13:18:45 |
| 44360 | 6166171566 | 5/5/2012 | 8:36:29 |
| 44361 | 6166173684 | 1/12/2012 | 10:17:01 |
| 44362 | 6166330084 | 1/3/2012 | 11:10:16 |
| 44363 | 6166330836 | 2/4/2012 | 8:16:47 |
| 44364 | 6166330836 | 5/21/2012 | 7:24:26 |
| 44365 | 6166330917 | 3/28/2012 | 18:21:33 |
| 44366 | 6166331470 | 1/5/2012 | 17:27:10 |

| 44367 | 6166331600 | 3/28/2011 | 15:09:22 |
| 44368 | 6166331600 | 10/14/2011 | 19:15:06 |
| 44369 | 6166334239 | 10/12/2011 | 7:29:16 |
| 44370 | 6166338279 | 2/16/2012 | 7:24:48 |
| 44371 | 6166338877 | 9/28/2012 | 14:25:20 |
| 44372 | 6166339636 | 3/21/2012 | 13:40:15 |
| 44373 | 6166341031 | 4/19/2012 | 14:33:03 |
| 44374 | 6166341031 | 10/5/2012 | 18:17:33 |
| 44375 | 6166344231 | 9/5/2012 | 7:09:51 |
| 44376 | 6166345894 | 11/17/2011 | 15:04:16 |
| 44377 | 6166350264 | 10/15/2011 | 10:15:01 |
| 44378 | 6166367546 | 9/14/2011 | 11:55:12 |
| 44379 | 6166389817 | 12/14/2011 | 13:39:38 |
| 44380 | 6166437773 | 9/24/2011 | 9:04:53 |
| 44381 | 6166482591 | 6/18/2012 | 7:48:51 |
| 44382 | 6166488710 | 4/30/2012 | 15:04:48 |
| 44383 | 6166488710 | 5/10/2012 | 16:08:23 |
| 44384 | 6166488710 | 6/29/2012 | 17:39:21 |
| 44385 | 6166488710 | 7/25/2012 | 12:11:14 |
| 44386 | 6166665803 | 12/28/2011 | 17:46:35 |
| 44387 | 6166850455 | 9/8/2011 | 17:55:09 |
| 44388 | 6166902191 | 9/26/2011 | 8:23:16 |
| 44389 | 6166902191 | 10/25/2011 | 16:13:06 |
| 44390 | 6166908041 | 9/9/2011 | 7:39:20 |
| 44391 | 6167065208 | 7/2/2012 | 15:16:33 |
| 44392 | 6167067419 | 11/28/2011 | 17:52:36 |
| 44393 | 6167068534 | 10/19/2012 | 19:02:32 |
| 44394 | 6167068702 | 1/12/2012 | 7:15:22 |
| 44395 | 6167068784 | 10/22/2012 | 17:55:15 |
| 44396 | 6167109014 | 9/7/2012 | 15:40:04 |
| 44397 | 6167173047 | 11/5/2011 | 11:10:28 |
| 44398 | 6167178487 | 2/25/2012 | 10:55:42 |
| 44399 | 6167199395 | 1/19/2012 | 17:52:23 |
| 44400 | 6167232617 | 10/14/2012 | 15:16:06 |
| 44401 | 6167245014 | 8/30/2012 | 7:48:31 |
| 44402 | 6167245949 | 11/12/2011 | 10:10:24 |
| 44403 | 6167249397 | 11/18/2011 | 13:22:38 |
| 44404 | 6167249940 | 5/17/2012 | 16:50:55 |
| 44405 | 6167264532 | 2/24/2011 | 11:31:09 |
| 44406 | 6167343883 | 9/21/2011 | 11:52:13 |
| 44407 | 6167450045 | 10/8/2011 | 10:58:09 |
| 44408 | 6167529154 | 11/3/2011 | 17:08:03 |
| 44409 | 6167550441 | 3/6/2012 | 12:40:33 |
| 44410 | 6167804408 | 12/21/2011 | 10:03:39 |
| 44411 | 6167956316 | 1/10/2012 | 15:24:46 |
| 44412 | 6167958848 | 11/27/2011 | 15:36:25 |
| 44413 | 6167995312 | 5/11/2012 | 18:33:13 |

| | | | |
|---|---|---|---|
| 44414 | 6167995312 | 6/5/2012 | 7:13:48 |
| 44415 | 6167995312 | 6/29/2012 | 9:31:37 |
| 44416 | 6168085249 | 2/11/2012 | 11:01:13 |
| 44417 | 6168086235 | 2/20/2012 | 16:46:12 |
| 44418 | 6168088020 | 3/3/2012 | 8:48:59 |
| 44419 | 6168131304 | 1/20/2012 | 11:24:32 |
| 44420 | 6168137096 | 3/29/2012 | 16:37:51 |
| 44421 | 6168186387 | 1/12/2012 | 14:27:15 |
| 44422 | 6168199273 | 12/7/2011 | 17:59:59 |
| 44423 | 6168211529 | 10/5/2011 | 10:43:42 |
| 44424 | 6168213145 | 11/1/2011 | 7:57:20 |
| 44425 | 6168216455 | 3/14/2012 | 19:27:47 |
| 44426 | 6168227612 | 3/30/2012 | 16:21:07 |
| 44427 | 6168227612 | 6/26/2012 | 12:31:10 |
| 44428 | 6168228695 | 11/15/2011 | 15:25:39 |
| 44429 | 6168246323 | 11/28/2011 | 16:56:03 |
| 44430 | 6168246366 | 7/26/2012 | 11:53:29 |
| 44431 | 6168246366 | 9/22/2012 | 9:01:23 |
| 44432 | 6168247306 | 11/7/2011 | 8:02:20 |
| 44433 | 6168247681 | 10/21/2011 | 13:19:07 |
| 44434 | 6168264156 | 9/24/2011 | 9:36:47 |
| 44435 | 6168266729 | 9/20/2011 | 18:11:06 |
| 44436 | 6168268588 | 10/10/2011 | 11:40:40 |
| 44437 | 6168283734 | 2/8/2012 | 7:49:09 |
| 44438 | 6168288821 | 1/14/2012 | 8:07:25 |
| 44439 | 6168341886 | 7/11/2012 | 9:27:36 |
| 44440 | 6168344325 | 5/9/2012 | 7:38:12 |
| 44441 | 6168351703 | 3/17/2012 | 8:48:12 |
| 44442 | 6168351703 | 7/6/2012 | 14:44:31 |
| 44443 | 6168367830 | 12/21/2011 | 10:03:52 |
| 44444 | 6168369477 | 10/5/2011 | 14:25:42 |
| 44445 | 6168421046 | 3/28/2012 | 18:12:23 |
| 44446 | 6168431934 | 1/27/2012 | 17:51:28 |
| 44447 | 6168480659 | 9/27/2012 | 16:25:17 |
| 44448 | 6168480737 | 9/28/2011 | 10:23:00 |
| 44449 | 6168480737 | 11/4/2011 | 7:17:33 |
| 44450 | 6168560450 | 7/2/2012 | 17:14:43 |
| 44451 | 6168626751 | 5/2/2012 | 13:37:13 |
| 44452 | 6168627709 | 9/21/2011 | 11:46:39 |
| 44453 | 6168627972 | 10/15/2011 | 9:52:43 |
| 44454 | 6168818200 | 10/17/2011 | 7:09:12 |
| 44455 | 6168852507 | 1/29/2012 | 16:20:23 |
| 44456 | 6168854775 | 3/16/2012 | 15:46:39 |
| 44457 | 6168854775 | 3/27/2012 | 15:00:59 |
| 44458 | 6168863328 | 3/14/2012 | 7:14:53 |
| 44459 | 6168890151 | 11/28/2011 | 11:16:03 |
| 44460 | 6168892321 | 10/18/2012 | 16:30:22 |

| | | | |
|---|---|---|---|
| 44461 | 6168908623 | 5/21/2012 | 8:43:50 |
| 44462 | 6168909541 | 8/2/2011 | 16:49:16 |
| 44463 | 6168933844 | 10/21/2011 | 12:29:24 |
| 44464 | 6168939288 | 3/7/2012 | 18:39:26 |
| 44465 | 6168940813 | 9/30/2013 | 19:59:36 |
| 44466 | 6168943988 | 12/23/2011 | 13:45:01 |
| 44467 | 6169010503 | 6/8/2012 | 16:56:04 |
| 44468 | 6169145871 | 9/6/2012 | 12:27:26 |
| 44469 | 6169146279 | 6/16/2012 | 8:43:17 |
| 44470 | 6169146631 | 3/21/2012 | 13:39:24 |
| 44471 | 6169151151 | 9/8/2011 | 17:59:12 |
| 44472 | 6169157114 | 2/17/2012 | 8:59:54 |
| 44473 | 6169161469 | 11/8/2011 | 14:21:57 |
| 44474 | 6169162132 | 7/11/2011 | 7:22:49 |
| 44475 | 6169163817 | 3/28/2012 | 18:09:40 |
| 44476 | 6169293317 | 8/20/2012 | 7:42:28 |
| 44477 | 6169293766 | 10/8/2011 | 10:50:29 |
| 44478 | 6169355503 | 9/26/2011 | 8:34:42 |
| 44479 | 6169495740 | 10/13/2012 | 9:14:58 |
| 44480 | 6169545914 | 4/2/2012 | 7:17:00 |
| 44481 | 6169942468 | 3/29/2012 | 16:40:27 |
| 44482 | 6172011480 | 8/8/2012 | 7:05:53 |
| 44483 | 6172016841 | 5/29/2012 | 17:01:38 |
| 44484 | 6172021182 | 1/9/2012 | 18:03:34 |
| 44485 | 6172021725 | 7/20/2012 | 14:50:32 |
| 44486 | 6172021725 | 8/11/2012 | 9:17:23 |
| 44487 | 6172021901 | 3/20/2012 | 17:34:40 |
| 44488 | 6172068323 | 6/23/2012 | 8:26:37 |
| 44489 | 6172126494 | 10/14/2011 | 12:39:59 |
| 44490 | 6172166201 | 2/18/2012 | 8:50:34 |
| 44491 | 6172166903 | 9/8/2011 | 19:46:03 |
| 44492 | 6172171340 | 10/17/2011 | 11:13:52 |
| 44493 | 6172307324 | 2/7/2012 | 7:12:42 |
| 44494 | 6172407433 | 7/3/2012 | 12:58:11 |
| 44495 | 6172575759 | 9/26/2011 | 8:29:44 |
| 44496 | 6172590740 | 2/7/2012 | 7:12:47 |
| 44497 | 6172597659 | 10/31/2011 | 7:19:53 |
| 44498 | 6172597675 | 3/7/2012 | 18:26:49 |
| 44499 | 6172700779 | 4/5/2012 | 15:50:31 |
| 44500 | 6172765691 | 2/29/2012 | 17:40:13 |
| 44501 | 6172810669 | 12/12/2011 | 12:13:22 |
| 44502 | 6172810669 | 1/13/2012 | 17:31:41 |
| 44503 | 6172832002 | 12/29/2011 | 11:20:00 |
| 44504 | 6172853081 | 10/8/2011 | 9:08:30 |
| 44505 | 6172859436 | 8/10/2011 | 18:17:58 |
| 44506 | 6172905477 | 8/16/2012 | 7:46:09 |
| 44507 | 6172931550 | 4/24/2012 | 11:51:35 |

| 44508 | 6173041487 | 10/4/2011 | 13:44:32 |
|-------|------------|-----------|----------|
| 44509 | 6173046020 | 11/21/2011 | 7:49:05 |
| 44510 | 6173047727 | 11/12/2011 | 9:46:24 |
| 44511 | 6173047784 | 10/20/2011 | 15:58:19 |
| 44512 | 6173066126 | 6/9/2012 | 10:43:01 |
| 44513 | 6173067449 | 10/17/2011 | 7:41:50 |
| 44514 | 6173080861 | 12/10/2011 | 14:32:58 |
| 44515 | 6173120600 | 4/10/2012 | 11:45:58 |
| 44516 | 6173126239 | 12/6/2011 | 14:47:21 |
| 44517 | 6173126548 | 11/21/2011 | 7:40:30 |
| 44518 | 6173127469 | 3/28/2012 | 7:16:11 |
| 44519 | 6173129673 | 9/24/2011 | 9:04:35 |
| 44520 | 6173188179 | 9/8/2011 | 17:49:59 |
| 44521 | 6173192728 | 9/19/2011 | 7:17:03 |
| 44522 | 6173192858 | 6/21/2011 | 13:45:06 |
| 44523 | 6173193025 | 11/23/2011 | 14:48:27 |
| 44524 | 6173194458 | 11/25/2011 | 18:04:10 |
| 44525 | 6173195014 | 7/3/2012 | 15:59:18 |
| 44526 | 6173196723 | 11/28/2011 | 11:17:13 |
| 44527 | 6173199825 | 3/13/2012 | 16:35:45 |
| 44528 | 6173311260 | 12/16/2011 | 15:26:57 |
| 44529 | 6173311981 | 12/17/2011 | 11:20:15 |
| 44530 | 6173314975 | 3/21/2012 | 13:43:40 |
| 44531 | 6173359066 | 8/3/2011 | 11:21:07 |
| 44532 | 6173474077 | 10/16/2012 | 16:34:48 |
| 44533 | 6173680270 | 7/30/2012 | 13:11:16 |
| 44534 | 6173721142 | 9/19/2011 | 7:21:05 |
| 44535 | 6173863824 | 9/19/2011 | 19:27:02 |
| 44536 | 6173882130 | 9/14/2011 | 7:01:57 |
| 44537 | 6173882130 | 10/19/2011 | 7:46:47 |
| 44538 | 6173884868 | 3/19/2012 | 7:03:39 |
| 44539 | 6173903155 | 4/9/2012 | 17:57:30 |
| 44540 | 6174076009 | 7/3/2012 | 7:09:55 |
| 44541 | 6174077621 | 1/10/2012 | 11:43:06 |
| 44542 | 6174077702 | 3/26/2012 | 18:33:47 |
| 44543 | 6174078912 | 1/16/2012 | 17:19:58 |
| 44544 | 6174127062 | 1/23/2012 | 7:01:39 |
| 44545 | 6174137643 | 1/3/2012 | 16:21:56 |
| 44546 | 6174158898 | 7/23/2012 | 15:13:26 |
| 44547 | 6174161805 | 8/4/2012 | 7:25:49 |
| 44548 | 6174165658 | 2/28/2012 | 13:24:21 |
| 44549 | 6174168541 | 8/8/2012 | 7:05:51 |
| 44550 | 6174169917 | 11/22/2011 | 19:04:31 |
| 44551 | 6174177994 | 5/11/2012 | 7:08:55 |
| 44552 | 6174483887 | 1/21/2012 | 8:17:54 |
| 44553 | 6174488195 | 9/27/2012 | 16:27:16 |
| 44554 | 6174498279 | 9/22/2011 | 15:01:48 |

| | | | |
|---|---|---|---|
| 44555 | 6174552957 | 9/26/2011 | 8:14:28 |
| 44556 | 6174590016 | 6/18/2012 | 7:47:40 |
| 44557 | 6174592019 | 8/8/2012 | 16:04:38 |
| 44558 | 6174596393 | 7/11/2012 | 9:34:14 |
| 44559 | 6174612284 | 10/7/2011 | 7:13:31 |
| 44560 | 6174612284 | 10/15/2011 | 9:19:00 |
| 44561 | 6174801435 | 11/19/2011 | 8:34:55 |
| 44562 | 6175010151 | 1/25/2012 | 9:10:47 |
| 44563 | 6175013371 | 4/20/2012 | 14:12:37 |
| 44564 | 6175013403 | 6/12/2012 | 7:14:51 |
| 44565 | 6175015640 | 12/12/2011 | 7:15:14 |
| 44566 | 6175016869 | 12/16/2011 | 15:27:03 |
| 44567 | 6175106078 | 2/10/2012 | 7:18:53 |
| 44568 | 6175106425 | 1/5/2012 | 17:25:31 |
| 44569 | 6175106425 | 4/27/2012 | 7:39:26 |
| 44570 | 6175121405 | 4/18/2012 | 7:07:28 |
| 44571 | 6175122533 | 5/14/2012 | 7:08:17 |
| 44572 | 6175129948 | 10/12/2011 | 7:19:27 |
| 44573 | 6175134585 | 4/11/2012 | 7:07:45 |
| 44574 | 6175157251 | 9/25/2012 | 14:49:11 |
| 44575 | 6175158629 | 9/12/2011 | 13:54:40 |
| 44576 | 6175191493 | 9/19/2011 | 19:07:10 |
| 44577 | 6175385746 | 1/19/2012 | 7:23:01 |
| 44578 | 6175435670 | 1/6/2012 | 7:08:59 |
| 44579 | 6175435670 | 1/18/2012 | 16:48:36 |
| 44580 | 6175438649 | 7/18/2011 | 7:27:20 |
| 44581 | 6175486588 | 9/8/2011 | 18:42:15 |
| 44582 | 6175699360 | 1/18/2012 | 16:35:35 |
| 44583 | 6175866367 | 12/10/2011 | 12:40:38 |
| 44584 | 6175906357 | 10/12/2011 | 7:53:35 |
| 44585 | 6175920426 | 8/18/2011 | 8:14:23 |
| 44586 | 6175923975 | 10/17/2011 | 7:54:11 |
| 44587 | 6175924250 | 2/13/2012 | 7:01:42 |
| 44588 | 6175946152 | 9/8/2011 | 18:24:40 |
| 44589 | 6175951384 | 5/9/2011 | 17:22:10 |
| 44590 | 6175951384 | 9/15/2011 | 9:14:09 |
| 44591 | 6175952150 | 9/17/2011 | 9:13:10 |
| 44592 | 6175953932 | 11/28/2011 | 11:08:58 |
| 44593 | 6175957504 | 5/17/2012 | 7:02:46 |
| 44594 | 6176025856 | 12/13/2011 | 16:48:44 |
| 44595 | 6176331664 | 7/26/2012 | 12:16:24 |
| 44596 | 6176407761 | 6/12/2012 | 17:03:15 |
| 44597 | 6176424232 | 9/8/2011 | 19:26:49 |
| 44598 | 6176425273 | 1/7/2012 | 8:08:59 |
| 44599 | 6176454533 | 8/3/2012 | 7:48:04 |
| 44600 | 6176454533 | 9/28/2012 | 16:48:29 |
| 44601 | 6176458473 | 10/13/2012 | 9:15:11 |

| | | | |
|---|---|---|---|
| 44602 | 6176533209 | 5/5/2011 | 13:09:51 |
| 44603 | 6176535812 | 9/30/2011 | 10:11:40 |
| 44604 | 6176535812 | 12/10/2011 | 14:32:43 |
| 44605 | 6176539552 | 3/29/2012 | 11:24:19 |
| 44606 | 6176693560 | 1/23/2012 | 19:37:29 |
| 44607 | 6176699246 | 1/19/2012 | 7:07:40 |
| 44608 | 6176716540 | 1/25/2012 | 9:10:45 |
| 44609 | 6176716540 | 2/10/2012 | 7:11:41 |
| 44610 | 6176719114 | 9/28/2012 | 16:56:18 |
| 44611 | 6176786793 | 11/15/2011 | 15:10:14 |
| 44612 | 6176800182 | 12/17/2011 | 11:45:57 |
| 44613 | 6176803394 | 11/9/2011 | 7:45:25 |
| 44614 | 6176805967 | 12/15/2011 | 8:29:36 |
| 44615 | 6176806520 | 10/5/2011 | 14:26:48 |
| 44616 | 6176826695 | 8/25/2011 | 16:29:51 |
| 44617 | 6176861965 | 10/10/2012 | 19:09:26 |
| 44618 | 6176868425 | 3/16/2012 | 10:36:05 |
| 44619 | 6176948051 | 10/17/2011 | 7:01:13 |
| 44620 | 6176991975 | 10/8/2011 | 10:31:26 |
| 44621 | 6176991975 | 11/28/2011 | 16:38:17 |
| 44622 | 6176995439 | 3/7/2012 | 18:47:24 |
| 44623 | 6176995465 | 3/22/2012 | 14:18:52 |
| 44624 | 6177498317 | 11/26/2011 | 12:23:42 |
| 44625 | 6177502429 | 9/8/2012 | 11:14:35 |
| 44626 | 6177505666 | 9/21/2011 | 11:21:59 |
| 44627 | 6177556272 | 6/4/2012 | 8:07:05 |
| 44628 | 6177559143 | 12/5/2011 | 18:21:38 |
| 44629 | 6177560204 | 8/3/2011 | 11:21:07 |
| 44630 | 6177560204 | 11/7/2011 | 7:56:15 |
| 44631 | 6177565089 | 5/12/2012 | 10:25:09 |
| 44632 | 6177638811 | 2/29/2012 | 17:55:11 |
| 44633 | 6177760528 | 10/8/2011 | 10:32:07 |
| 44634 | 6177802941 | 5/19/2012 | 15:52:47 |
| 44635 | 6177805144 | 6/22/2012 | 7:09:17 |
| 44636 | 6177805144 | 6/28/2012 | 14:13:31 |
| 44637 | 6177805844 | 6/21/2012 | 10:08:18 |
| 44638 | 6177808331 | 1/13/2012 | 17:11:32 |
| 44639 | 6177843235 | 12/2/2011 | 7:35:24 |
| 44640 | 6177850572 | 8/20/2012 | 18:36:13 |
| 44641 | 6177858529 | 3/21/2012 | 7:01:02 |
| 44642 | 6177926458 | 9/21/2011 | 11:22:07 |
| 44643 | 6177927072 | 10/5/2011 | 14:38:36 |
| 44644 | 6177945960 | 12/3/2011 | 9:36:35 |
| 44645 | 6177947490 | 6/13/2012 | 7:03:30 |
| 44646 | 6177974792 | 11/29/2011 | 15:22:12 |
| 44647 | 6177976652 | 4/4/2012 | 18:42:20 |
| 44648 | 6177991986 | 11/28/2011 | 11:44:10 |

| | | | |
|---|---|---|---|
| 44649 | 6178034291 | 12/1/2011 | 14:48:44 |
| 44650 | 6178034482 | 2/6/2012 | 16:44:19 |
| 44651 | 6178034553 | 5/29/2012 | 7:07:00 |
| 44652 | 6178169998 | 10/17/2012 | 9:38:05 |
| 44653 | 6178170820 | 10/1/2011 | 9:24:15 |
| 44654 | 6178185486 | 11/25/2011 | 17:24:01 |
| 44655 | 6178202840 | 11/28/2011 | 17:33:40 |
| 44656 | 6178202993 | 10/31/2011 | 7:32:40 |
| 44657 | 6178207299 | 10/19/2011 | 7:21:31 |
| 44658 | 6178282579 | 2/16/2012 | 7:09:24 |
| 44659 | 6178288778 | 4/9/2012 | 17:44:50 |
| 44660 | 6178349192 | 7/30/2012 | 13:11:23 |
| 44661 | 6178351728 | 10/15/2011 | 9:45:39 |
| 44662 | 6178355639 | 12/27/2011 | 14:27:07 |
| 44663 | 6178383822 | 11/23/2011 | 14:29:06 |
| 44664 | 6178387861 | 2/2/2012 | 7:06:53 |
| 44665 | 6178387861 | 2/16/2012 | 7:02:56 |
| 44666 | 6178399233 | 10/1/2011 | 9:24:48 |
| 44667 | 6178399233 | 12/12/2011 | 16:27:17 |
| 44668 | 6178428278 | 3/15/2012 | 18:52:37 |
| 44669 | 6178490989 | 10/22/2011 | 12:18:48 |
| 44670 | 6178493493 | 7/22/2011 | 13:19:34 |
| 44671 | 6178511647 | 3/5/2012 | 13:18:00 |
| 44672 | 6178516607 | 10/20/2011 | 15:58:35 |
| 44673 | 6178518205 | 9/15/2011 | 7:12:25 |
| 44674 | 6178523859 | 12/2/2011 | 15:34:56 |
| 44675 | 6178524273 | 4/25/2012 | 9:23:27 |
| 44676 | 6178527732 | 9/22/2011 | 15:39:01 |
| 44677 | 6178584204 | 7/24/2012 | 14:39:29 |
| 44678 | 6178662222 | 9/19/2011 | 19:24:41 |
| 44679 | 6178663559 | 11/19/2011 | 8:15:35 |
| 44680 | 6178753603 | 10/24/2012 | 14:55:27 |
| 44681 | 6178757163 | 12/1/2011 | 7:49:01 |
| 44682 | 6178775623 | 12/27/2011 | 14:12:12 |
| 44683 | 6178809579 | 10/22/2011 | 12:52:59 |
| 44684 | 6178880936 | 8/18/2011 | 7:44:30 |
| 44685 | 6178883684 | 3/15/2012 | 14:04:19 |
| 44686 | 6178887354 | 2/17/2012 | 18:05:52 |
| 44687 | 6178887753 | 4/6/2012 | 15:37:12 |
| 44688 | 6178920234 | 5/19/2011 | 7:53:07 |
| 44689 | 6178932412 | 7/23/2012 | 13:16:32 |
| 44690 | 6178992263 | 3/22/2012 | 14:08:52 |
| 44691 | 6179016147 | 9/13/2011 | 17:18:09 |
| 44692 | 6179018817 | 12/14/2011 | 14:17:44 |
| 44693 | 6179059553 | 1/19/2012 | 18:34:04 |
| 44694 | 6179097904 | 10/1/2011 | 10:13:00 |
| 44695 | 6179098026 | 12/15/2011 | 8:25:56 |

| 44696 | 6179106249 | 11/23/2011 | 10:01:25 |
|-------|------------|------------|----------|
| 44697 | 6179106402 | 9/24/2011 | 9:03:08 |
| 44698 | 6179106902 | 11/11/2011 | 13:30:16 |
| 44699 | 6179212685 | 5/18/2012 | 15:51:08 |
| 44700 | 6179213345 | 10/22/2011 | 12:53:04 |
| 44701 | 6179218210 | 10/10/2011 | 12:35:39 |
| 44702 | 6179219399 | 11/23/2011 | 14:28:46 |
| 44703 | 6179223704 | 11/26/2011 | 11:15:59 |
| 44704 | 6179351241 | 1/17/2012 | 7:25:40 |
| 44705 | 6179352748 | 7/11/2012 | 17:12:25 |
| 44706 | 6179380357 | 10/10/2011 | 12:12:47 |
| 44707 | 6179388630 | 10/14/2011 | 12:39:24 |
| 44708 | 6179389574 | 1/14/2012 | 13:18:33 |
| 44709 | 6179393475 | 7/9/2012 | 7:08:41 |
| 44710 | 6179439908 | 3/15/2012 | 13:52:58 |
| 44711 | 6179478517 | 12/6/2011 | 7:29:26 |
| 44712 | 6179534196 | 2/22/2012 | 7:09:00 |
| 44713 | 6179552622 | 1/6/2012 | 7:02:22 |
| 44714 | 6179562369 | 7/19/2012 | 17:29:48 |
| 44715 | 6179562668 | 12/19/2011 | 7:33:55 |
| 44716 | 6179595060 | 2/11/2012 | 10:59:01 |
| 44717 | 6179596348 | 11/17/2011 | 16:55:01 |
| 44718 | 6179597625 | 10/3/2011 | 7:22:02 |
| 44719 | 6179702138 | 1/13/2012 | 17:12:01 |
| 44720 | 6179706164 | 12/7/2011 | 15:02:26 |
| 44721 | 6179708605 | 6/18/2012 | 7:47:14 |
| 44722 | 6179800843 | 3/28/2012 | 18:17:45 |
| 44723 | 6179803188 | 5/11/2012 | 18:22:38 |
| 44724 | 6179803188 | 8/16/2012 | 19:50:08 |
| 44725 | 6179806102 | 12/30/2011 | 7:07:20 |
| 44726 | 6179806102 | 1/27/2012 | 17:44:22 |
| 44727 | 6179809366 | 4/12/2012 | 18:01:43 |
| 44728 | 6179810534 | 2/28/2012 | 15:57:21 |
| 44729 | 6179812260 | 7/5/2012 | 15:32:43 |
| 44730 | 6179990721 | 7/16/2012 | 7:01:47 |
| 44731 | 6182012425 | 6/22/2012 | 8:54:47 |
| 44732 | 6182012996 | 9/14/2011 | 12:10:43 |
| 44733 | 6182014778 | 5/21/2012 | 8:01:16 |
| 44734 | 6182016113 | 3/10/2011 | 16:27:29 |
| 44735 | 6182030794 | 5/28/2011 | 10:34:36 |
| 44736 | 6182037985 | 3/8/2012 | 9:12:13 |
| 44737 | 6182040357 | 11/3/2011 | 17:51:57 |
| 44738 | 6182046155 | 3/15/2012 | 13:48:22 |
| 44739 | 6182078861 | 2/20/2012 | 17:08:34 |
| 44740 | 6182102034 | 9/10/2011 | 9:15:58 |
| 44741 | 6182147337 | 7/12/2012 | 13:16:48 |
| 44742 | 6182148221 | 2/13/2012 | 8:05:31 |

| | | | |
|---|---|---|---|
| 44743 | 6182181687 | 10/17/2011 | 8:54:04 |
| 44744 | 6182190755 | 11/10/2011 | 8:01:03 |
| 44745 | 6182232295 | 8/16/2011 | 17:58:53 |
| 44746 | 6182234202 | 1/18/2012 | 16:52:24 |
| 44747 | 6182372619 | 1/25/2012 | 20:24:35 |
| 44748 | 6182376543 | 10/27/2011 | 16:53:32 |
| 44749 | 6182463624 | 4/15/2012 | 17:19:33 |
| 44750 | 6182500810 | 10/11/2012 | 18:39:40 |
| 44751 | 6182503433 | 3/26/2012 | 18:28:26 |
| 44752 | 6182504988 | 11/8/2011 | 14:28:15 |
| 44753 | 6182505258 | 12/5/2011 | 9:31:45 |
| 44754 | 6182505459 | 9/6/2012 | 12:22:47 |
| 44755 | 6182505877 | 11/28/2011 | 18:04:20 |
| 44756 | 6182508207 | 11/15/2011 | 20:13:09 |
| 44757 | 6182509810 | 2/28/2012 | 16:07:17 |
| 44758 | 6182632688 | 9/23/2011 | 19:00:18 |
| 44759 | 6182638494 | 3/28/2012 | 17:06:53 |
| 44760 | 6182638747 | 12/31/2011 | 12:07:52 |
| 44761 | 6182638860 | 1/27/2012 | 20:00:18 |
| 44762 | 6182671715 | 9/13/2011 | 14:12:18 |
| 44763 | 6182920513 | 9/20/2011 | 16:52:47 |
| 44764 | 6182920599 | 7/11/2012 | 17:16:04 |
| 44765 | 6183011535 | 3/3/2012 | 8:20:44 |
| 44766 | 6183016254 | 9/16/2011 | 13:28:42 |
| 44767 | 6183032833 | 12/27/2011 | 13:43:13 |
| 44768 | 6183047539 | 9/26/2012 | 14:40:48 |
| 44769 | 6183060945 | 8/9/2011 | 12:45:11 |
| 44770 | 6183080047 | 1/4/2012 | 11:23:42 |
| 44771 | 6183091246 | 8/9/2012 | 14:01:20 |
| 44772 | 6183104678 | 10/8/2011 | 9:52:10 |
| 44773 | 6183104958 | 7/13/2012 | 13:58:47 |
| 44774 | 6183106462 | 4/6/2012 | 15:55:53 |
| 44775 | 6183106468 | 9/21/2011 | 19:35:10 |
| 44776 | 6183108737 | 2/14/2012 | 9:50:35 |
| 44777 | 6183131886 | 7/19/2012 | 8:31:45 |
| 44778 | 6183143724 | 11/8/2011 | 14:35:37 |
| 44779 | 6183151543 | 10/8/2011 | 11:30:07 |
| 44780 | 6183153297 | 12/23/2011 | 14:09:07 |
| 44781 | 6183154139 | 1/16/2012 | 17:07:56 |
| 44782 | 6183154139 | 1/26/2012 | 7:19:19 |
| 44783 | 6183154139 | 5/21/2012 | 7:24:16 |
| 44784 | 6183159254 | 11/26/2011 | 11:40:47 |
| 44785 | 6183162738 | 11/25/2011 | 18:20:34 |
| 44786 | 6183163074 | 9/8/2012 | 11:41:17 |
| 44787 | 6183163535 | 5/8/2012 | 12:38:49 |
| 44788 | 6183164375 | 1/10/2012 | 15:32:40 |
| 44789 | 6183164480 | 5/7/2011 | 15:05:23 |

| | | | |
|---|---|---|---|
| 44790 | 6183170085 | 12/9/2011 | 8:17:00 |
| 44791 | 6183170973 | 3/3/2012 | 8:28:04 |
| 44792 | 6183173246 | 11/9/2011 | 8:02:59 |
| 44793 | 6183178470 | 9/19/2011 | 8:19:57 |
| 44794 | 6183192431 | 9/29/2011 | 15:49:48 |
| 44795 | 6183192431 | 10/15/2011 | 10:45:46 |
| 44796 | 6183221314 | 3/13/2012 | 18:40:43 |
| 44797 | 6183222834 | 9/1/2011 | 8:27:22 |
| 44798 | 6183224891 | 11/21/2011 | 8:11:49 |
| 44799 | 6183225826 | 12/7/2011 | 13:39:43 |
| 44800 | 6183229782 | 3/15/2012 | 19:32:18 |
| 44801 | 6183344912 | 9/8/2011 | 19:02:39 |
| 44802 | 6183350840 | 10/25/2011 | 15:30:10 |
| 44803 | 6183359280 | 6/25/2012 | 13:42:53 |
| 44804 | 6183398784 | 4/29/2011 | 20:08:19 |
| 44805 | 6183402381 | 7/11/2012 | 9:38:09 |
| 44806 | 6183452441 | 1/11/2012 | 8:49:06 |
| 44807 | 6183632608 | 9/8/2012 | 11:42:01 |
| 44808 | 6183636020 | 5/17/2012 | 16:56:48 |
| 44809 | 6183651956 | 5/2/2012 | 13:25:46 |
| 44810 | 6183653351 | 9/24/2012 | 18:53:30 |
| 44811 | 6183670187 | 10/5/2012 | 12:19:26 |
| 44812 | 6183672956 | 11/17/2011 | 16:08:25 |
| 44813 | 6183676482 | 10/5/2011 | 14:25:33 |
| 44814 | 6183815952 | 11/29/2011 | 15:03:05 |
| 44815 | 6183831055 | 3/10/2012 | 8:31:26 |
| 44816 | 6183831055 | 7/30/2012 | 13:34:32 |
| 44817 | 6183834888 | 5/25/2011 | 17:54:57 |
| 44818 | 6183836250 | 5/21/2012 | 8:16:52 |
| 44819 | 6183836250 | 5/21/2012 | 8:32:36 |
| 44820 | 6183836759 | 10/22/2011 | 13:07:52 |
| 44821 | 6183871253 | 9/13/2011 | 16:28:18 |
| 44822 | 6183871304 | 3/3/2012 | 8:52:46 |
| 44823 | 6183871964 | 5/14/2012 | 8:09:04 |
| 44824 | 6184025434 | 9/13/2012 | 15:16:52 |
| 44825 | 6184025434 | 9/26/2012 | 14:41:54 |
| 44826 | 6184065569 | 2/24/2011 | 11:18:14 |
| 44827 | 6184070849 | 1/13/2012 | 17:16:16 |
| 44828 | 6184092624 | 9/23/2011 | 11:44:46 |
| 44829 | 6184100183 | 12/27/2011 | 14:38:32 |
| 44830 | 6184201211 | 10/10/2012 | 13:01:28 |
| 44831 | 6184201297 | 2/8/2012 | 13:00:44 |
| 44832 | 6184202666 | 2/15/2012 | 8:06:18 |
| 44833 | 6184204587 | 10/18/2011 | 12:28:22 |
| 44834 | 6184206437 | 7/16/2012 | 19:38:45 |
| 44835 | 6184208800 | 10/12/2011 | 8:33:43 |
| 44836 | 6184394401 | 9/7/2012 | 15:53:35 |

| | | | |
|---|---|---|---|
| 44837 | 6184438681 | 7/11/2012 | 17:15:30 |
| 44838 | 6184445570 | 9/12/2011 | 13:25:22 |
| 44839 | 6184445947 | 3/21/2012 | 13:49:12 |
| 44840 | 6184451438 | 8/6/2011 | 9:39:01 |
| 44841 | 6184473032 | 2/2/2012 | 16:30:32 |
| 44842 | 6184473936 | 10/16/2012 | 16:39:36 |
| 44843 | 6184475167 | 9/20/2011 | 15:14:08 |
| 44844 | 6184475356 | 5/15/2012 | 8:46:20 |
| 44845 | 6184475356 | 5/21/2012 | 8:19:18 |
| 44846 | 6184475356 | 6/23/2012 | 16:14:40 |
| 44847 | 6184476444 | 12/3/2011 | 9:13:52 |
| 44848 | 6184479700 | 7/11/2012 | 17:16:30 |
| 44849 | 6184991619 | 9/9/2011 | 17:49:35 |
| 44850 | 6184992493 | 9/1/2012 | 9:02:21 |
| 44851 | 6184992887 | 8/5/2011 | 18:39:39 |
| 44852 | 6184996066 | 10/12/2011 | 8:38:17 |
| 44853 | 6184997108 | 8/14/2012 | 11:38:53 |
| 44854 | 6184998658 | 5/30/2012 | 12:51:44 |
| 44855 | 6184999442 | 5/16/2012 | 16:56:13 |
| 44856 | 6185082082 | 5/8/2012 | 9:37:17 |
| 44857 | 6185090894 | 8/22/2011 | 8:06:18 |
| 44858 | 6185092989 | 1/5/2012 | 14:05:03 |
| 44859 | 6185092989 | 2/16/2012 | 8:33:10 |
| 44860 | 6185093382 | 3/8/2012 | 20:28:00 |
| 44861 | 6185132658 | 12/27/2011 | 13:29:45 |
| 44862 | 6185137088 | 7/2/2012 | 15:23:13 |
| 44863 | 6185142173 | 6/18/2011 | 15:31:08 |
| 44864 | 6185143941 | 9/22/2011 | 16:01:38 |
| 44865 | 6185145179 | 9/10/2011 | 9:09:39 |
| 44866 | 6185145579 | 5/8/2012 | 10:00:00 |
| 44867 | 6185161094 | 2/9/2012 | 9:30:33 |
| 44868 | 6185200183 | 5/14/2012 | 15:39:25 |
| 44869 | 6185210086 | 9/28/2011 | 14:32:20 |
| 44870 | 6185211806 | 11/4/2011 | 8:57:29 |
| 44871 | 6185212268 | 9/11/2012 | 15:15:14 |
| 44872 | 6185214682 | 12/23/2011 | 14:31:45 |
| 44873 | 6185215912 | 5/5/2011 | 13:19:12 |
| 44874 | 6185218018 | 9/4/2012 | 16:00:44 |
| 44875 | 6185218018 | 9/24/2012 | 12:53:49 |
| 44876 | 6185219094 | 9/17/2012 | 8:32:13 |
| 44877 | 6185250007 | 11/10/2011 | 8:05:08 |
| 44878 | 6185250007 | 11/28/2011 | 12:08:39 |
| 44879 | 6185270063 | 12/27/2011 | 14:22:36 |
| 44880 | 6185312254 | 11/17/2011 | 16:08:53 |
| 44881 | 6185312254 | 4/4/2012 | 19:04:52 |
| 44882 | 6185312423 | 10/4/2011 | 13:16:33 |
| 44883 | 6185313829 | 9/18/2012 | 14:18:09 |

| | | | |
|---|---|---|---|
| 44884 | 6185319363 | 9/13/2011 | 16:19:34 |
| 44885 | 6185343431 | 8/14/2012 | 11:38:40 |
| 44886 | 6185344319 | 8/3/2011 | 11:51:09 |
| 44887 | 6185345630 | 10/18/2012 | 16:32:04 |
| 44888 | 6185349326 | 4/19/2012 | 15:18:42 |
| 44889 | 6185350170 | 9/20/2012 | 20:58:47 |
| 44890 | 6185350264 | 10/19/2011 | 8:02:18 |
| 44891 | 6185355228 | 3/10/2012 | 8:33:46 |
| 44892 | 6185400065 | 9/28/2011 | 11:12:20 |
| 44893 | 6185400418 | 10/5/2011 | 14:16:48 |
| 44894 | 6185400681 | 7/27/2011 | 17:39:05 |
| 44895 | 6185400852 | 10/5/2011 | 14:42:41 |
| 44896 | 6185402358 | 11/17/2011 | 14:28:00 |
| 44897 | 6185402972 | 9/20/2011 | 18:21:16 |
| 44898 | 6185407454 | 5/31/2012 | 15:00:31 |
| 44899 | 6185409383 | 5/17/2011 | 10:34:42 |
| 44900 | 6185413088 | 10/15/2011 | 9:29:01 |
| 44901 | 6185415237 | 9/27/2012 | 16:26:09 |
| 44902 | 6185501100 | 12/16/2011 | 15:43:26 |
| 44903 | 6185501541 | 11/17/2011 | 16:27:24 |
| 44904 | 6185501596 | 10/20/2011 | 15:43:11 |
| 44905 | 6185502060 | 1/19/2012 | 18:39:54 |
| 44906 | 6185502785 | 10/1/2011 | 9:51:31 |
| 44907 | 6185503910 | 10/19/2011 | 15:30:14 |
| 44908 | 6185503910 | 11/14/2011 | 17:04:04 |
| 44909 | 6185504378 | 9/15/2011 | 9:12:16 |
| 44910 | 6185537062 | 10/9/2012 | 20:01:07 |
| 44911 | 6185537288 | 9/13/2011 | 16:33:12 |
| 44912 | 6185542020 | 7/26/2012 | 12:18:59 |
| 44913 | 6185584897 | 3/22/2012 | 8:09:53 |
| 44914 | 6185595591 | 7/28/2012 | 9:06:13 |
| 44915 | 6185604076 | 10/22/2012 | 8:02:50 |
| 44916 | 6185700511 | 7/26/2012 | 19:21:09 |
| 44917 | 6185702053 | 2/14/2012 | 13:11:54 |
| 44918 | 6185710535 | 10/27/2011 | 16:47:36 |
| 44919 | 6185711418 | 4/3/2012 | 15:18:11 |
| 44920 | 6185712200 | 11/25/2011 | 17:42:21 |
| 44921 | 6185712944 | 1/17/2012 | 18:46:07 |
| 44922 | 6185714306 | 9/27/2012 | 16:26:06 |
| 44923 | 6185794269 | 8/16/2012 | 19:48:32 |
| 44924 | 6185798561 | 11/25/2011 | 18:22:48 |
| 44925 | 6185800079 | 10/6/2011 | 10:12:51 |
| 44926 | 6185802227 | 9/29/2011 | 15:21:19 |
| 44927 | 6185818223 | 9/30/2013 | 19:59:28 |
| 44928 | 6185819830 | 9/8/2011 | 18:01:57 |
| 44929 | 6185938101 | 8/20/2011 | 10:20:47 |
| 44930 | 6185991156 | 3/27/2012 | 10:35:31 |

| | | | |
|---|---|---|---|
| 44931 | 6185993391 | 4/2/2012 | 9:02:17 |
| 44932 | 6185993391 | 4/15/2012 | 17:18:22 |
| 44933 | 6186061661 | 2/17/2012 | 9:21:50 |
| 44934 | 6186065042 | 6/7/2012 | 18:36:38 |
| 44935 | 6186103186 | 8/28/2012 | 11:54:56 |
| 44936 | 6186103849 | 8/20/2012 | 10:07:30 |
| 44937 | 6186104798 | 9/8/2011 | 19:52:41 |
| 44938 | 6186105477 | 12/27/2011 | 14:19:18 |
| 44939 | 6186140387 | 5/14/2012 | 15:41:18 |
| 44940 | 6186142569 | 9/20/2011 | 20:33:39 |
| 44941 | 6186146096 | 1/19/2012 | 18:40:00 |
| 44942 | 6186149945 | 4/15/2012 | 17:11:07 |
| 44943 | 6186153511 | 3/6/2012 | 13:16:27 |
| 44944 | 6186156507 | 5/1/2012 | 8:26:04 |
| 44945 | 6186159145 | 7/25/2012 | 20:41:48 |
| 44946 | 6186163735 | 9/27/2011 | 18:44:49 |
| 44947 | 6186232042 | 10/11/2011 | 17:25:43 |
| 44948 | 6186232909 | 1/27/2012 | 19:47:13 |
| 44949 | 6186238391 | 11/11/2011 | 20:21:01 |
| 44950 | 6186383662 | 2/21/2012 | 20:54:52 |
| 44951 | 6186384201 | 10/1/2012 | 8:15:45 |
| 44952 | 6186386833 | 3/19/2012 | 11:51:59 |
| 44953 | 6186387559 | 11/16/2011 | 10:19:11 |
| 44954 | 6186450932 | 9/19/2011 | 8:18:42 |
| 44955 | 6186450932 | 10/17/2011 | 8:48:16 |
| 44956 | 6186451212 | 10/15/2011 | 10:37:06 |
| 44957 | 6186548692 | 11/5/2011 | 9:59:12 |
| 44958 | 6186601315 | 10/11/2012 | 18:41:05 |
| 44959 | 6186700445 | 9/8/2011 | 18:12:55 |
| 44960 | 6186701040 | 4/3/2012 | 16:13:14 |
| 44961 | 6186703767 | 2/13/2012 | 18:43:10 |
| 44962 | 6186767270 | 6/13/2012 | 8:08:45 |
| 44963 | 6186811165 | 2/9/2012 | 14:30:12 |
| 44964 | 6186836014 | 5/3/2012 | 8:20:48 |
| 44965 | 6186960971 | 4/11/2012 | 13:18:08 |
| 44966 | 6186973139 | 3/12/2012 | 19:26:31 |
| 44967 | 6186978898 | 5/11/2012 | 10:00:46 |
| 44968 | 6186978898 | 5/22/2012 | 18:22:27 |
| 44969 | 6186980829 | 10/31/2011 | 8:16:16 |
| 44970 | 6186988516 | 1/19/2012 | 8:19:52 |
| 44971 | 6186991327 | 10/28/2011 | 13:35:28 |
| 44972 | 6187082311 | 5/26/2012 | 8:38:45 |
| 44973 | 6187090792 | 11/22/2011 | 19:50:16 |
| 44974 | 6187092388 | 1/12/2012 | 8:16:34 |
| 44975 | 6187092388 | 8/7/2012 | 19:54:17 |
| 44976 | 6187092388 | 9/20/2012 | 21:00:39 |
| 44977 | 6187092435 | 1/4/2012 | 11:06:21 |

| | | | |
|---|---|---|---|
| 44978 | 6187092503 | 3/16/2012 | 16:34:54 |
| 44979 | 6187092901 | 11/17/2011 | 15:37:04 |
| 44980 | 6187096390 | 4/1/2012 | 17:05:53 |
| 44981 | 6187138469 | 9/10/2011 | 9:14:38 |
| 44982 | 6187273370 | 3/23/2012 | 14:30:23 |
| 44983 | 6187311984 | 10/22/2012 | 8:03:09 |
| 44984 | 6187510950 | 10/12/2011 | 8:10:44 |
| 44985 | 6187510951 | 5/4/2012 | 14:55:52 |
| 44986 | 6187511301 | 4/19/2012 | 20:09:11 |
| 44987 | 6187512274 | 8/23/2011 | 19:07:31 |
| 44988 | 6187720343 | 10/2/2012 | 8:35:45 |
| 44989 | 6187720808 | 4/25/2012 | 16:05:40 |
| 44990 | 6187721566 | 9/8/2011 | 19:51:09 |
| 44991 | 6187722882 | 12/29/2011 | 10:47:45 |
| 44992 | 6187725452 | 9/19/2012 | 8:03:27 |
| 44993 | 6187728331 | 8/8/2012 | 16:12:33 |
| 44994 | 6187729070 | 7/28/2011 | 10:27:07 |
| 44995 | 6187758387 | 12/7/2011 | 14:08:11 |
| 44996 | 6187795548 | 6/16/2012 | 15:31:03 |
| 44997 | 6187797083 | 9/3/2011 | 10:49:23 |
| 44998 | 6187802869 | 6/27/2012 | 18:05:34 |
| 44999 | 6187810292 | 5/23/2011 | 15:54:36 |
| 45000 | 6187811533 | 2/10/2012 | 9:27:25 |
| 45001 | 6187812418 | 3/17/2012 | 8:32:04 |
| 45002 | 6187817712 | 6/18/2012 | 8:05:50 |
| 45003 | 6187831190 | 3/28/2012 | 17:04:53 |
| 45004 | 6187894625 | 10/1/2011 | 10:01:07 |
| 45005 | 6187896381 | 3/27/2012 | 14:54:49 |
| 45006 | 6187929421 | 1/24/2012 | 20:10:46 |
| 45007 | 6187950563 | 10/25/2012 | 19:37:22 |
| 45008 | 6187952989 | 10/1/2011 | 9:59:33 |
| 45009 | 6187952989 | 10/4/2011 | 13:49:06 |
| 45010 | 6187954506 | 9/20/2011 | 16:45:17 |
| 45011 | 6187978502 | 4/27/2012 | 18:20:34 |
| 45012 | 6187978657 | 10/18/2011 | 13:02:02 |
| 45013 | 6187978657 | 11/14/2011 | 14:51:11 |
| 45014 | 6187980730 | 2/15/2012 | 11:25:49 |
| 45015 | 6187990050 | 3/8/2012 | 20:25:28 |
| 45016 | 6187998025 | 7/12/2012 | 19:52:51 |
| 45017 | 6187998025 | 7/19/2012 | 17:39:38 |
| 45018 | 6188064138 | 10/4/2011 | 13:24:28 |
| 45019 | 6188068272 | 2/16/2012 | 8:30:58 |
| 45020 | 6188068272 | 4/9/2012 | 18:18:27 |
| 45021 | 6188250769 | 10/15/2011 | 10:58:22 |
| 45022 | 6188304445 | 6/7/2012 | 16:02:42 |
| 45023 | 6188305885 | 3/27/2012 | 14:55:58 |
| 45024 | 6188380412 | 9/27/2011 | 18:39:53 |

| | | | |
|---|---|---|---|
| 45025 | 6188385560 | 11/8/2011 | 14:30:52 |
| 45026 | 6188412364 | 8/8/2011 | 15:35:16 |
| 45027 | 6188828111 | 8/2/2011 | 18:19:36 |
| 45028 | 6188828111 | 12/23/2011 | 15:03:56 |
| 45029 | 6188828140 | 10/25/2011 | 16:24:09 |
| 45030 | 6188896561 | 11/15/2011 | 20:15:08 |
| 45031 | 6188897595 | 8/16/2012 | 19:48:26 |
| 45032 | 6189172698 | 1/23/2012 | 19:00:23 |
| 45033 | 6189173063 | 6/12/2012 | 17:13:05 |
| 45034 | 6189177919 | 10/15/2011 | 9:37:11 |
| 45035 | 6189177919 | 11/22/2011 | 18:52:26 |
| 45036 | 6189177919 | 2/2/2012 | 16:32:56 |
| 45037 | 6189202667 | 6/8/2012 | 19:42:29 |
| 45038 | 6189202667 | 7/30/2012 | 13:18:41 |
| 45039 | 6189206223 | 4/23/2011 | 10:18:08 |
| 45040 | 6189211375 | 9/28/2011 | 11:21:23 |
| 45041 | 6189228695 | 4/19/2012 | 20:09:51 |
| 45042 | 6189228697 | 9/20/2011 | 20:31:19 |
| 45043 | 6189230069 | 9/10/2011 | 8:35:08 |
| 45044 | 6189231162 | 6/27/2012 | 12:28:43 |
| 45045 | 6189232324 | 6/24/2011 | 12:08:35 |
| 45046 | 6189232659 | 9/29/2011 | 15:18:29 |
| 45047 | 6189233419 | 11/19/2011 | 8:30:08 |
| 45048 | 6189240467 | 8/22/2012 | 11:12:56 |
| 45049 | 6189240494 | 8/2/2012 | 18:56:55 |
| 45050 | 6189247095 | 3/21/2012 | 13:54:10 |
| 45051 | 6189251550 | 9/28/2011 | 11:12:21 |
| 45052 | 6189256114 | 9/28/2011 | 10:25:44 |
| 45053 | 6189256114 | 10/11/2011 | 17:17:07 |
| 45054 | 6189260698 | 1/10/2012 | 15:19:06 |
| 45055 | 6189260782 | 5/21/2012 | 8:15:37 |
| 45056 | 6189261361 | 9/15/2012 | 8:08:34 |
| 45057 | 6189261498 | 6/16/2012 | 8:29:40 |
| 45058 | 6189262304 | 7/25/2012 | 20:41:10 |
| 45059 | 6189263411 | 3/23/2012 | 19:54:00 |
| 45060 | 6189263455 | 4/4/2011 | 13:11:51 |
| 45061 | 6189264459 | 11/16/2011 | 10:21:24 |
| 45062 | 6189270965 | 6/18/2012 | 15:34:37 |
| 45063 | 6189271864 | 10/31/2011 | 9:29:12 |
| 45064 | 6189272457 | 9/19/2011 | 19:17:51 |
| 45065 | 6189273411 | 10/6/2012 | 8:50:19 |
| 45066 | 6189274810 | 2/6/2012 | 17:22:05 |
| 45067 | 6189277085 | 10/3/2012 | 19:56:28 |
| 45068 | 6189280193 | 4/19/2012 | 20:14:37 |
| 45069 | 6189280730 | 4/11/2012 | 11:29:43 |
| 45070 | 6189281405 | 10/18/2011 | 12:24:57 |
| 45071 | 6189281405 | 3/16/2012 | 16:03:08 |

| | | | |
|---|---|---|---|
| 45072 | 6189283301 | 12/29/2011 | 14:12:54 |
| 45073 | 6189461119 | 10/10/2011 | 11:51:32 |
| 45074 | 6189461578 | 11/9/2011 | 8:16:54 |
| 45075 | 6189461710 | 11/1/2011 | 8:47:21 |
| 45076 | 6189463862 | 8/3/2011 | 11:43:10 |
| 45077 | 6189602552 | 9/19/2011 | 19:31:27 |
| 45078 | 6189690393 | 2/2/2012 | 16:41:15 |
| 45079 | 6189725618 | 5/24/2012 | 11:55:09 |
| 45080 | 6189738799 | 9/25/2012 | 15:01:09 |
| 45081 | 6189750530 | 10/11/2012 | 11:55:22 |
| 45082 | 6189751496 | 9/6/2012 | 12:33:08 |
| 45083 | 6189753954 | 8/2/2012 | 18:54:05 |
| 45084 | 6189755658 | 7/25/2012 | 12:06:42 |
| 45085 | 6189758551 | 2/15/2012 | 8:16:59 |
| 45086 | 6189776373 | 10/6/2011 | 16:44:29 |
| 45087 | 6189781863 | 10/19/2011 | 12:18:29 |
| 45088 | 6189784263 | 2/28/2012 | 16:07:25 |
| 45089 | 6189784717 | 10/4/2011 | 13:24:18 |
| 45090 | 6189784791 | 10/19/2011 | 8:01:48 |
| 45091 | 6189792519 | 10/5/2011 | 14:13:22 |
| 45092 | 6189798221 | 1/20/2012 | 11:33:52 |
| 45093 | 6189800695 | 11/3/2011 | 17:55:57 |
| 45094 | 6189803142 | 10/7/2011 | 8:03:04 |
| 45095 | 6189809203 | 12/27/2011 | 14:18:48 |
| 45096 | 6192005110 | 4/25/2012 | 18:36:22 |
| 45097 | 6192006554 | 9/6/2012 | 12:26:17 |
| 45098 | 6192006974 | 2/15/2012 | 21:04:54 |
| 45099 | 6192016715 | 5/28/2012 | 10:47:28 |
| 45100 | 6192031416 | 10/11/2011 | 17:45:37 |
| 45101 | 6192031928 | 9/26/2011 | 13:21:38 |
| 45102 | 6192039890 | 11/19/2011 | 10:35:44 |
| 45103 | 6192043344 | 9/17/2011 | 10:04:48 |
| 45104 | 6192063521 | 4/29/2012 | 18:25:13 |
| 45105 | 6192068580 | 7/14/2011 | 10:34:48 |
| 45106 | 6192081324 | 11/11/2011 | 13:27:32 |
| 45107 | 6192090050 | 9/19/2011 | 19:36:20 |
| 45108 | 6192104343 | 11/30/2011 | 13:10:20 |
| 45109 | 6192120083 | 6/12/2012 | 17:15:25 |
| 45110 | 6192120826 | 9/1/2011 | 15:27:13 |
| 45111 | 6192121214 | 1/19/2012 | 18:32:22 |
| 45112 | 6192188123 | 5/14/2012 | 15:23:31 |
| 45113 | 6192274184 | 10/22/2011 | 13:21:33 |
| 45114 | 6192277218 | 9/14/2011 | 21:39:47 |
| 45115 | 6192401293 | 9/17/2012 | 10:11:23 |
| 45116 | 6192406331 | 5/16/2012 | 16:51:59 |
| 45117 | 6192434705 | 11/8/2011 | 14:07:21 |
| 45118 | 6192434812 | 1/26/2012 | 10:33:00 |

| | | | |
|---|---|---|---|
| 45119 | 6192442416 | 4/3/2012 | 20:14:01 |
| 45120 | 6192443828 | 10/3/2011 | 10:37:31 |
| 45121 | 6192447788 | 3/2/2012 | 9:22:05 |
| 45122 | 6192458186 | 7/27/2012 | 21:14:51 |
| 45123 | 6192460197 | 4/5/2012 | 21:51:21 |
| 45124 | 6192462851 | 5/25/2012 | 17:13:02 |
| 45125 | 6192465037 | 12/29/2011 | 10:52:21 |
| 45126 | 6192469425 | 11/30/2011 | 15:20:59 |
| 45127 | 6192470953 | 8/30/2012 | 10:51:00 |
| 45128 | 6192473688 | 10/4/2011 | 13:27:41 |
| 45129 | 6192475264 | 7/18/2011 | 10:06:02 |
| 45130 | 6192486897 | 5/23/2012 | 16:39:48 |
| 45131 | 6192486897 | 10/20/2012 | 10:35:14 |
| 45132 | 6192487925 | 4/3/2012 | 16:15:58 |
| 45133 | 6192491524 | 9/21/2011 | 12:00:58 |
| 45134 | 6192493987 | 3/12/2012 | 11:27:46 |
| 45135 | 6192494027 | 6/13/2012 | 20:01:34 |
| 45136 | 6192494418 | 10/15/2011 | 9:42:39 |
| 45137 | 6192508362 | 6/7/2012 | 12:49:47 |
| 45138 | 6192513900 | 3/23/2012 | 14:50:56 |
| 45139 | 6192520795 | 5/23/2012 | 15:28:01 |
| 45140 | 6192532327 | 8/1/2012 | 11:00:16 |
| 45141 | 6192533700 | 8/15/2011 | 8:13:16 |
| 45142 | 6192535552 | 10/22/2011 | 12:48:41 |
| 45143 | 6192536014 | 9/24/2011 | 9:29:41 |
| 45144 | 6192538413 | 9/15/2012 | 11:24:57 |
| 45145 | 6192616305 | 4/16/2012 | 10:09:28 |
| 45146 | 6192617661 | 11/15/2011 | 15:55:55 |
| 45147 | 6192618463 | 8/8/2012 | 16:15:06 |
| 45148 | 6192618669 | 10/10/2011 | 13:02:26 |
| 45149 | 6192740343 | 5/11/2012 | 18:38:09 |
| 45150 | 6192743752 | 7/13/2012 | 21:25:58 |
| 45151 | 6192743752 | 10/10/2012 | 13:05:17 |
| 45152 | 6192777945 | 6/4/2012 | 21:09:30 |
| 45153 | 6192794707 | 10/6/2011 | 17:59:15 |
| 45154 | 6192794707 | 11/8/2011 | 14:08:34 |
| 45155 | 6192794707 | 12/1/2011 | 21:25:46 |
| 45156 | 6192794777 | 9/27/2011 | 18:03:30 |
| 45157 | 6192881752 | 8/26/2011 | 17:55:03 |
| 45158 | 6192883729 | 1/11/2012 | 10:54:09 |
| 45159 | 6192883819 | 8/14/2012 | 11:54:35 |
| 45160 | 6192885481 | 6/25/2012 | 13:29:15 |
| 45161 | 6192886599 | 5/3/2012 | 21:15:48 |
| 45162 | 6192887272 | 12/20/2011 | 20:52:05 |
| 45163 | 6192887621 | 2/8/2012 | 12:54:46 |
| 45164 | 6192888533 | 10/28/2011 | 13:46:58 |
| 45165 | 6193015262 | 6/4/2012 | 21:07:29 |

| | | | |
|---|---|---|---|
| 45166 | 6193015262 | 6/19/2012 | 12:07:32 |
| 45167 | 6193024883 | 2/25/2012 | 11:13:57 |
| 45168 | 6193073144 | 10/8/2011 | 10:20:57 |
| 45169 | 6193075823 | 9/21/2012 | 16:57:15 |
| 45170 | 6193093773 | 10/31/2011 | 10:01:29 |
| 45171 | 6193123520 | 10/14/2012 | 15:14:38 |
| 45172 | 6193125449 | 6/24/2012 | 12:29:51 |
| 45173 | 6193125822 | 3/13/2012 | 18:59:05 |
| 45174 | 6193131877 | 9/8/2011 | 19:37:51 |
| 45175 | 6193155977 | 9/14/2011 | 9:38:18 |
| 45176 | 6193185528 | 3/13/2012 | 18:52:13 |
| 45177 | 6193217306 | 1/16/2012 | 17:37:06 |
| 45178 | 6193227094 | 11/11/2011 | 13:51:39 |
| 45179 | 6193228365 | 9/21/2011 | 19:31:26 |
| 45180 | 6193345763 | 3/11/2011 | 17:04:15 |
| 45181 | 6193390683 | 11/18/2011 | 13:08:53 |
| 45182 | 6193394995 | 3/7/2012 | 18:34:16 |
| 45183 | 6193414390 | 7/19/2012 | 17:39:48 |
| 45184 | 6193426118 | 10/12/2012 | 21:27:52 |
| 45185 | 6193583538 | 2/3/2012 | 14:29:49 |
| 45186 | 6193652944 | 10/11/2012 | 12:15:11 |
| 45187 | 6193660468 | 4/28/2012 | 10:19:36 |
| 45188 | 6193664162 | 10/14/2011 | 13:33:49 |
| 45189 | 6193669025 | 12/2/2011 | 15:31:01 |
| 45190 | 6193689170 | 3/23/2012 | 19:55:40 |
| 45191 | 6193705092 | 9/13/2011 | 13:43:02 |
| 45192 | 6193709795 | 4/27/2012 | 21:52:23 |
| 45193 | 6193812155 | 6/11/2012 | 17:37:56 |
| 45194 | 6193814680 | 3/15/2012 | 19:03:02 |
| 45195 | 6193815912 | 6/29/2011 | 17:47:59 |
| 45196 | 6193819714 | 12/6/2011 | 14:44:31 |
| 45197 | 6193842784 | 9/28/2011 | 10:43:49 |
| 45198 | 6193842925 | 1/11/2012 | 10:57:17 |
| 45199 | 6193846566 | 3/6/2012 | 20:27:31 |
| 45200 | 6193959520 | 10/6/2011 | 17:02:05 |
| 45201 | 6193978964 | 10/31/2011 | 10:21:13 |
| 45202 | 6193978964 | 1/24/2012 | 17:25:51 |
| 45203 | 6193985646 | 10/12/2011 | 12:17:03 |
| 45204 | 6194007270 | 5/25/2012 | 17:13:25 |
| 45205 | 6194084948 | 6/10/2012 | 14:38:19 |
| 45206 | 6194087705 | 9/20/2011 | 20:49:47 |
| 45207 | 6194088884 | 10/5/2012 | 18:35:40 |
| 45208 | 6194089470 | 9/24/2011 | 10:05:31 |
| 45209 | 6194109072 | 5/1/2012 | 18:34:41 |
| 45210 | 6194142999 | 9/27/2011 | 18:20:21 |
| 45211 | 6194143963 | 5/24/2012 | 11:53:51 |
| 45212 | 6194143963 | 6/8/2012 | 10:16:53 |

| | | | |
|---|---|---|---|
| 45213 | 6194157343 | 2/28/2012 | 16:21:04 |
| 45214 | 6194367016 | 10/22/2011 | 13:24:07 |
| 45215 | 6194367242 | 5/9/2012 | 7:36:15 |
| 45216 | 6194367409 | 11/12/2011 | 10:56:49 |
| 45217 | 6194369493 | 10/5/2011 | 14:21:51 |
| 45218 | 6194388637 | 10/22/2011 | 12:51:05 |
| 45219 | 6194503623 | 7/13/2012 | 14:04:36 |
| 45220 | 6194535410 | 9/29/2011 | 16:02:30 |
| 45221 | 6194543800 | 10/25/2011 | 16:39:22 |
| 45222 | 6194544006 | 10/8/2011 | 10:20:40 |
| 45223 | 6194561660 | 10/1/2012 | 21:34:23 |
| 45224 | 6194563733 | 7/28/2012 | 11:09:34 |
| 45225 | 6194626340 | 7/18/2012 | 14:49:44 |
| 45226 | 6194958235 | 9/13/2011 | 13:42:18 |
| 45227 | 6194959028 | 8/10/2011 | 18:01:01 |
| 45228 | 6195046951 | 9/8/2011 | 19:15:05 |
| 45229 | 6195047407 | 9/14/2011 | 21:36:53 |
| 45230 | 6195048377 | 10/8/2012 | 20:12:44 |
| 45231 | 6195076656 | 3/14/2012 | 19:49:07 |
| 45232 | 6195077916 | 11/30/2011 | 13:05:56 |
| 45233 | 6195174855 | 10/2/2012 | 12:59:48 |
| 45234 | 6195185270 | 11/26/2011 | 13:52:58 |
| 45235 | 6195202581 | 10/1/2011 | 10:55:21 |
| 45236 | 6195203417 | 1/8/2012 | 16:45:23 |
| 45237 | 6195204799 | 3/17/2012 | 11:51:08 |
| 45238 | 6195204799 | 3/26/2012 | 18:50:33 |
| 45239 | 6195205144 | 10/14/2013 | 15:19:38 |
| 45240 | 6195343519 | 6/5/2012 | 17:55:47 |
| 45241 | 6195343519 | 9/22/2012 | 12:17:22 |
| 45242 | 6195347246 | 12/23/2011 | 16:06:10 |
| 45243 | 6195406118 | 11/1/2011 | 11:25:30 |
| 45244 | 6195406118 | 11/7/2011 | 11:10:49 |
| 45245 | 6195408544 | 4/25/2012 | 18:36:06 |
| 45246 | 6195496686 | 8/21/2012 | 14:05:48 |
| 45247 | 6195498494 | 7/11/2012 | 17:24:26 |
| 45248 | 6195640602 | 7/2/2011 | 13:41:49 |
| 45249 | 6195653301 | 10/14/2011 | 13:33:34 |
| 45250 | 6195656632 | 5/29/2012 | 14:27:30 |
| 45251 | 6195657888 | 1/5/2012 | 14:10:01 |
| 45252 | 6195718827 | 5/11/2012 | 10:40:16 |
| 45253 | 6195725258 | 3/15/2012 | 13:48:02 |
| 45254 | 6195810629 | 2/6/2012 | 17:05:54 |
| 45255 | 6195813963 | 1/6/2012 | 12:54:42 |
| 45256 | 6195816917 | 3/2/2012 | 15:26:42 |
| 45257 | 6195816960 | 11/15/2011 | 20:11:28 |
| 45258 | 6195817381 | 7/23/2011 | 12:08:44 |
| 45259 | 6195879749 | 7/16/2012 | 14:25:21 |

| | | | |
|---|---|---|---|
| 45260 | 6195922779 | 12/2/2011 | 14:22:16 |
| 45261 | 6196008625 | 10/18/2012 | 14:33:36 |
| 45262 | 6196009041 | 9/27/2012 | 16:43:24 |
| 45263 | 6196020031 | 8/9/2012 | 14:14:54 |
| 45264 | 6196064987 | 11/20/2011 | 11:12:28 |
| 45265 | 6196211462 | 4/15/2012 | 17:48:28 |
| 45266 | 6196319655 | 4/12/2012 | 18:10:00 |
| 45267 | 6196322062 | 10/3/2012 | 19:50:10 |
| 45268 | 6196323346 | 10/14/2011 | 12:59:48 |
| 45269 | 6196328087 | 9/28/2011 | 11:30:25 |
| 45270 | 6196343919 | 10/7/2011 | 10:18:56 |
| 45271 | 6196344305 | 7/9/2012 | 19:03:56 |
| 45272 | 6196344352 | 6/6/2012 | 21:20:16 |
| 45273 | 6196348341 | 11/17/2011 | 16:33:54 |
| 45274 | 6196348470 | 5/19/2012 | 10:57:57 |
| 45275 | 6196386116 | 5/25/2012 | 11:55:11 |
| 45276 | 6196460259 | 6/17/2011 | 16:01:13 |
| 45277 | 6196464901 | 2/11/2012 | 11:26:05 |
| 45278 | 6196476237 | 4/8/2011 | 19:02:10 |
| 45279 | 6196477374 | 9/28/2011 | 11:23:09 |
| 45280 | 6196495735 | 10/18/2011 | 19:18:25 |
| 45281 | 6196513793 | 4/23/2012 | 20:45:24 |
| 45282 | 6196540192 | 7/19/2011 | 17:33:03 |
| 45283 | 6196557422 | 6/9/2012 | 10:41:30 |
| 45284 | 6196558150 | 6/14/2012 | 21:29:15 |
| 45285 | 6196558464 | 6/22/2012 | 21:02:20 |
| 45286 | 6196650962 | 12/15/2011 | 21:43:39 |
| 45287 | 6196651353 | 12/1/2011 | 10:27:28 |
| 45288 | 6196652505 | 3/8/2012 | 20:35:41 |
| 45289 | 6196657501 | 11/28/2011 | 12:33:14 |
| 45290 | 6196669296 | 3/7/2012 | 10:18:13 |
| 45291 | 6196698323 | 3/5/2012 | 11:01:16 |
| 45292 | 6196698323 | 5/21/2012 | 9:01:49 |
| 45293 | 6196698323 | 5/21/2012 | 9:03:52 |
| 45294 | 6196698853 | 9/28/2011 | 11:28:40 |
| 45295 | 6196725867 | 9/12/2011 | 13:34:34 |
| 45296 | 6196726104 | 4/19/2012 | 20:13:15 |
| 45297 | 6196744044 | 10/26/2011 | 12:35:13 |
| 45298 | 6196747787 | 5/3/2012 | 10:14:20 |
| 45299 | 6196770521 | 2/13/2012 | 18:33:14 |
| 45300 | 6196770677 | 9/23/2011 | 19:07:54 |
| 45301 | 6196774668 | 10/28/2011 | 13:51:30 |
| 45302 | 6196774945 | 10/6/2011 | 17:03:10 |
| 45303 | 6196777384 | 9/20/2011 | 17:24:57 |
| 45304 | 6196840023 | 9/8/2011 | 19:15:09 |
| 45305 | 6196947933 | 11/22/2011 | 19:44:24 |
| 45306 | 6196999571 | 6/7/2012 | 18:33:33 |

| 45307 | 6197019901 | 9/29/2011 | 15:28:23 |
|-------|------------|-----------|----------|
| 45308 | 6197083339 | 2/25/2012 | 11:13:30 |
| 45309 | 6197094378 | 11/15/2011 | 20:19:29 |
| 45310 | 6197109159 | 2/11/2012 | 10:56:33 |
| 45311 | 6197158119 | 8/3/2012 | 16:35:56 |
| 45312 | 6197158225 | 8/21/2012 | 21:47:37 |
| 45313 | 6197197153 | 1/4/2012 | 11:29:50 |
| 45314 | 6197211476 | 11/22/2011 | 19:46:01 |
| 45315 | 6197214092 | 5/29/2012 | 17:08:08 |
| 45316 | 6197218397 | 6/18/2012 | 15:14:34 |
| 45317 | 6197218397 | 8/7/2012 | 21:54:32 |
| 45318 | 6197218800 | 1/16/2012 | 17:18:15 |
| 45319 | 6197219546 | 9/8/2011 | 18:20:01 |
| 45320 | 6197238026 | 4/13/2012 | 20:47:33 |
| 45321 | 6197261423 | 1/31/2012 | 10:06:07 |
| 45322 | 6197265750 | 3/14/2012 | 19:48:42 |
| 45323 | 6197278877 | 9/18/2012 | 21:29:02 |
| 45324 | 6197297825 | 6/25/2012 | 21:52:28 |
| 45325 | 6197305373 | 8/5/2011 | 17:42:26 |
| 45326 | 6197309669 | 5/20/2012 | 15:52:14 |
| 45327 | 6197330282 | 6/14/2012 | 21:16:12 |
| 45328 | 6197344130 | 2/14/2014 | 20:39:59 |
| 45329 | 6197353539 | 11/17/2011 | 16:51:44 |
| 45330 | 6197376760 | 3/14/2012 | 20:04:47 |
| 45331 | 6197390114 | 4/4/2012 | 14:04:45 |
| 45332 | 6197390114 | 5/2/2012 | 21:06:12 |
| 45333 | 6197432845 | 3/28/2012 | 12:38:08 |
| 45334 | 6197434177 | 3/13/2012 | 12:54:27 |
| 45335 | 6197462433 | 10/15/2012 | 16:28:43 |
| 45336 | 6197465578 | 12/1/2011 | 10:36:34 |
| 45337 | 6197465578 | 12/6/2011 | 13:18:32 |
| 45338 | 6197507424 | 5/6/2012 | 21:09:58 |
| 45339 | 6197509223 | 5/10/2012 | 21:19:41 |
| 45340 | 6197543163 | 2/6/2012 | 17:05:21 |
| 45341 | 6197543414 | 3/3/2012 | 10:40:54 |
| 45342 | 6197545795 | 10/16/2012 | 20:34:01 |
| 45343 | 6197554098 | 10/24/2011 | 14:56:12 |
| 45344 | 6197554812 | 8/29/2012 | 20:23:11 |
| 45345 | 6197554812 | 9/10/2012 | 21:09:29 |
| 45346 | 6197558327 | 9/27/2011 | 18:53:00 |
| 45347 | 6197564510 | 9/10/2012 | 7:35:04 |
| 45348 | 6197569982 | 9/14/2012 | 21:09:04 |
| 45349 | 6197574890 | 7/25/2012 | 12:09:12 |
| 45350 | 6197585205 | 10/18/2011 | 13:15:59 |
| 45351 | 6197588672 | 7/18/2012 | 18:27:27 |
| 45352 | 6197611596 | 7/6/2012 | 14:44:29 |
| 45353 | 6197721811 | 9/20/2012 | 20:59:59 |

| | | | |
|---|---|---|---|
| 45354 | 6197727456 | 5/17/2012 | 12:16:53 |
| 45355 | 6197727780 | 10/19/2012 | 11:33:07 |
| 45356 | 6197781449 | 11/15/2011 | 20:11:14 |
| 45357 | 6197786301 | 1/26/2012 | 10:34:45 |
| 45358 | 6197787154 | 12/20/2011 | 19:40:24 |
| 45359 | 6197792132 | 1/23/2012 | 10:17:32 |
| 45360 | 6197873630 | 10/4/2011 | 14:00:47 |
| 45361 | 6197877854 | 6/20/2012 | 16:58:42 |
| 45362 | 6197887271 | 5/22/2012 | 21:31:14 |
| 45363 | 6197897021 | 10/20/2011 | 15:53:53 |
| 45364 | 6197913010 | 10/19/2011 | 12:33:59 |
| 45365 | 6197913010 | 11/19/2011 | 10:39:58 |
| 45366 | 6197929601 | 5/29/2012 | 17:26:39 |
| 45367 | 6197929601 | 6/27/2012 | 18:05:54 |
| 45368 | 6197936312 | 2/24/2012 | 20:58:52 |
| 45369 | 6197937625 | 5/22/2012 | 18:23:55 |
| 45370 | 6197937625 | 9/26/2012 | 14:34:20 |
| 45371 | 6197937924 | 7/27/2011 | 17:49:04 |
| 45372 | 6197938098 | 1/6/2012 | 13:06:09 |
| 45373 | 6197938098 | 2/13/2012 | 9:30:26 |
| 45374 | 6197939226 | 10/12/2012 | 21:29:55 |
| 45375 | 6197943575 | 10/11/2012 | 18:50:31 |
| 45376 | 6197947120 | 12/5/2011 | 10:26:25 |
| 45377 | 6197951645 | 10/11/2011 | 16:36:06 |
| 45378 | 6197990248 | 4/12/2012 | 14:19:23 |
| 45379 | 6198040614 | 12/8/2011 | 21:10:50 |
| 45380 | 6198042375 | 8/17/2012 | 21:22:01 |
| 45381 | 6198075556 | 10/5/2011 | 14:25:25 |
| 45382 | 6198081454 | 5/23/2012 | 16:32:11 |
| 45383 | 6198083231 | 9/20/2011 | 16:45:23 |
| 45384 | 6198085944 | 5/3/2012 | 21:15:30 |
| 45385 | 6198200670 | 3/2/2012 | 18:52:46 |
| 45386 | 6198202602 | 9/23/2011 | 19:07:38 |
| 45387 | 6198204277 | 10/25/2011 | 16:38:04 |
| 45388 | 6198220249 | 11/9/2011 | 10:28:04 |
| 45389 | 6198220959 | 2/20/2012 | 17:15:19 |
| 45390 | 6198226499 | 4/19/2012 | 14:39:06 |
| 45391 | 6198229896 | 1/17/2012 | 18:50:08 |
| 45392 | 6198291536 | 4/14/2012 | 10:21:11 |
| 45393 | 6198292475 | 12/9/2011 | 12:55:02 |
| 45394 | 6198384266 | 11/15/2011 | 15:53:32 |
| 45395 | 6198400596 | 2/2/2012 | 16:35:39 |
| 45396 | 6198408693 | 2/24/2012 | 21:49:10 |
| 45397 | 6198462389 | 4/11/2012 | 13:18:17 |
| 45398 | 6198474707 | 4/4/2012 | 14:05:22 |
| 45399 | 6198508216 | 1/7/2012 | 10:23:26 |
| 45400 | 6198522029 | 4/29/2012 | 17:56:47 |

| | | | |
|---|---|---|---|
| 45401 | 6198525205 | 1/19/2012 | 18:43:49 |
| 45402 | 6198528787 | 3/1/2014 | 15:05:59 |
| 45403 | 6198628073 | 10/20/2012 | 16:24:26 |
| 45404 | 6198633051 | 9/21/2011 | 13:01:11 |
| 45405 | 6198649174 | 8/17/2011 | 18:59:28 |
| 45406 | 6198653008 | 9/14/2011 | 21:34:07 |
| 45407 | 6198661750 | 1/11/2012 | 10:54:45 |
| 45408 | 6198690333 | 3/10/2012 | 20:03:12 |
| 45409 | 6198696697 | 2/19/2012 | 21:46:25 |
| 45410 | 6198766031 | 10/13/2011 | 10:35:34 |
| 45411 | 6198766031 | 11/28/2011 | 18:13:12 |
| 45412 | 6198864210 | 9/26/2012 | 14:42:28 |
| 45413 | 6198864210 | 10/17/2012 | 18:32:38 |
| 45414 | 6198866203 | 11/16/2011 | 20:03:33 |
| 45415 | 6198880615 | 11/4/2011 | 10:31:42 |
| 45416 | 6198881216 | 10/18/2011 | 12:39:03 |
| 45417 | 6198886526 | 11/7/2011 | 11:03:25 |
| 45418 | 6198896008 | 12/21/2011 | 10:23:29 |
| 45419 | 6198901022 | 10/8/2011 | 10:30:17 |
| 45420 | 6198903057 | 4/4/2012 | 14:03:36 |
| 45421 | 6198905944 | 9/20/2011 | 20:39:16 |
| 45422 | 6198955052 | 10/26/2011 | 13:19:58 |
| 45423 | 6198955052 | 11/16/2011 | 20:02:55 |
| 45424 | 6199059823 | 12/21/2011 | 10:05:44 |
| 45425 | 6199170979 | 8/2/2012 | 21:29:40 |
| 45426 | 6199177168 | 11/16/2011 | 11:39:54 |
| 45427 | 6199250506 | 12/27/2011 | 14:24:49 |
| 45428 | 6199310566 | 11/5/2011 | 11:59:21 |
| 45429 | 6199317114 | 12/29/2011 | 19:43:15 |
| 45430 | 6199336746 | 3/28/2012 | 18:26:43 |
| 45431 | 6199442445 | 5/20/2011 | 18:14:20 |
| 45432 | 6199469706 | 4/24/2012 | 21:03:52 |
| 45433 | 6199471028 | 10/4/2011 | 13:29:04 |
| 45434 | 6199486972 | 10/15/2012 | 10:15:19 |
| 45435 | 6199523385 | 12/18/2011 | 16:44:21 |
| 45436 | 6199526466 | 10/12/2011 | 11:55:56 |
| 45437 | 6199528406 | 10/8/2011 | 12:22:43 |
| 45438 | 6199559902 | 5/8/2012 | 21:08:53 |
| 45439 | 6199572939 | 11/10/2011 | 14:57:43 |
| 45440 | 6199615670 | 11/20/2011 | 11:12:12 |
| 45441 | 6199666486 | 4/4/2012 | 14:04:11 |
| 45442 | 6199714801 | 1/3/2012 | 19:53:47 |
| 45443 | 6199716371 | 11/18/2011 | 13:13:57 |
| 45444 | 6199716439 | 11/11/2011 | 13:28:54 |
| 45445 | 6199717048 | 6/26/2012 | 16:22:05 |
| 45446 | 6199776081 | 9/29/2011 | 15:26:19 |
| 45447 | 6199805374 | 9/9/2011 | 18:38:13 |

| | | | |
|---|---|---|---|
| 45448 | 6199806469 | 1/6/2012 | 14:55:26 |
| 45449 | 6199806725 | 11/17/2011 | 16:52:26 |
| 45450 | 6199810534 | 3/19/2012 | 19:21:43 |
| 45451 | 6199814787 | 12/9/2011 | 14:16:39 |
| 45452 | 6199853489 | 10/15/2011 | 10:37:00 |
| 45453 | 6199853813 | 3/15/2012 | 18:56:53 |
| 45454 | 6199853913 | 3/8/2012 | 9:19:48 |
| 45455 | 6199853913 | 3/17/2012 | 8:33:08 |
| 45456 | 6199870528 | 12/27/2011 | 14:17:18 |
| 45457 | 6199874924 | 10/12/2012 | 17:15:43 |
| 45458 | 6199886229 | 10/7/2011 | 10:38:19 |
| 45459 | 6199914539 | 2/6/2012 | 16:47:37 |
| 45460 | 6199920651 | 10/6/2011 | 17:11:11 |
| 45461 | 6199924894 | 3/27/2012 | 10:39:21 |
| 45462 | 6199930292 | 9/23/2011 | 19:06:05 |
| 45463 | 6199948320 | 11/12/2011 | 10:08:49 |
| 45464 | 6199959972 | 9/10/2011 | 12:34:18 |
| 45465 | 6199976529 | 7/9/2012 | 10:59:06 |
| 45466 | 6202007691 | 4/22/2012 | 15:35:40 |
| 45467 | 6202007691 | 4/23/2012 | 20:35:49 |
| 45468 | 6202007691 | 5/21/2012 | 8:19:31 |
| 45469 | 6202020484 | 11/28/2011 | 17:03:25 |
| 45470 | 6202023456 | 5/11/2012 | 18:12:32 |
| 45471 | 6202059550 | 9/21/2011 | 11:31:58 |
| 45472 | 6202059550 | 10/15/2011 | 9:33:45 |
| 45473 | 6202122028 | 10/5/2012 | 18:32:32 |
| 45474 | 6202129121 | 10/18/2011 | 12:59:44 |
| 45475 | 6202132526 | 6/12/2012 | 17:19:19 |
| 45476 | 6202142411 | 10/10/2011 | 12:46:21 |
| 45477 | 6202155555 | 8/3/2012 | 16:32:12 |
| 45478 | 6202159579 | 10/4/2011 | 13:45:27 |
| 45479 | 6202181346 | 3/30/2012 | 16:08:29 |
| 45480 | 6202181346 | 6/27/2012 | 12:21:09 |
| 45481 | 6202224847 | 1/27/2012 | 17:46:16 |
| 45482 | 6202281257 | 12/26/2011 | 9:28:47 |
| 45483 | 6202425306 | 4/3/2012 | 16:14:36 |
| 45484 | 6202425306 | 5/21/2012 | 8:30:38 |
| 45485 | 6202454566 | 11/14/2011 | 17:04:16 |
| 45486 | 6202454578 | 9/21/2011 | 19:34:33 |
| 45487 | 6202458005 | 11/30/2011 | 8:18:10 |
| 45488 | 6202490120 | 2/2/2012 | 19:18:55 |
| 45489 | 6202492826 | 11/12/2011 | 9:41:12 |
| 45490 | 6202492859 | 10/14/2011 | 12:59:19 |
| 45491 | 6202499013 | 9/8/2011 | 19:00:37 |
| 45492 | 6202528604 | 12/26/2011 | 20:24:03 |
| 45493 | 6202529550 | 11/3/2011 | 17:51:14 |
| 45494 | 6202531754 | 2/16/2014 | 16:26:29 |

| | | | |
|---|---|---|---|
| 45495 | 6202534933 | 10/14/2011 | 13:25:47 |
| 45496 | 6202556107 | 6/14/2012 | 16:00:30 |
| 45497 | 6202605351 | 5/21/2011 | 11:17:12 |
| 45498 | 6202625102 | 10/16/2012 | 8:43:45 |
| 45499 | 6202627392 | 11/18/2011 | 13:02:39 |
| 45500 | 6202627392 | 12/29/2011 | 11:09:53 |
| 45501 | 6202627392 | 3/20/2012 | 17:44:07 |
| 45502 | 6202770339 | 2/7/2012 | 17:06:15 |
| 45503 | 6202823187 | 10/20/2011 | 21:10:33 |
| 45504 | 6202827136 | 10/21/2011 | 12:46:15 |
| 45505 | 6202829200 | 10/10/2011 | 12:39:24 |
| 45506 | 6202829200 | 10/18/2011 | 14:35:04 |
| 45507 | 6202909452 | 6/14/2012 | 15:56:45 |
| 45508 | 6203300062 | 10/28/2011 | 14:26:52 |
| 45509 | 6203300085 | 11/22/2011 | 19:41:32 |
| 45510 | 6203307017 | 5/27/2011 | 13:30:55 |
| 45511 | 6203307017 | 9/8/2011 | 19:49:01 |
| 45512 | 6203314574 | 11/29/2011 | 15:10:27 |
| 45513 | 6203314574 | 12/1/2011 | 15:39:10 |
| 45514 | 6203538826 | 9/27/2011 | 18:47:49 |
| 45515 | 6203538826 | 10/19/2011 | 12:11:03 |
| 45516 | 6203662480 | 10/14/2011 | 12:58:09 |
| 45517 | 6203747906 | 11/2/2011 | 13:56:22 |
| 45518 | 6203885739 | 11/12/2011 | 9:28:50 |
| 45519 | 6204323755 | 10/3/2012 | 19:49:19 |
| 45520 | 6204407069 | 10/11/2012 | 18:56:52 |
| 45521 | 6204417573 | 3/29/2012 | 16:45:14 |
| 45522 | 6204418465 | 7/9/2012 | 19:01:50 |
| 45523 | 6204418569 | 9/20/2011 | 16:46:09 |
| 45524 | 6204460585 | 11/25/2011 | 18:27:23 |
| 45525 | 6204461543 | 11/26/2011 | 12:00:39 |
| 45526 | 6204505005 | 7/26/2012 | 19:15:11 |
| 45527 | 6204687001 | 11/29/2011 | 15:40:10 |
| 45528 | 6204742179 | 11/21/2011 | 8:29:57 |
| 45529 | 6204743953 | 9/22/2011 | 16:09:11 |
| 45530 | 6204809545 | 8/7/2012 | 19:45:39 |
| 45531 | 6204809552 | 4/18/2012 | 17:50:29 |
| 45532 | 6204809552 | 5/18/2012 | 11:42:29 |
| 45533 | 6204817301 | 9/24/2012 | 18:54:30 |
| 45534 | 6205061308 | 11/16/2011 | 10:21:55 |
| 45535 | 6205153200 | 9/21/2012 | 18:41:46 |
| 45536 | 6205170663 | 7/27/2012 | 15:31:07 |
| 45537 | 6205464820 | 7/12/2011 | 12:13:09 |
| 45538 | 6206177172 | 4/2/2012 | 17:25:00 |
| 45539 | 6206391337 | 4/11/2012 | 11:29:52 |
| 45540 | 6206392388 | 9/28/2011 | 11:23:07 |
| 45541 | 6206392501 | 10/15/2012 | 9:55:35 |

| | | | |
|---|---|---|---|
| 45542 | 6206394967 | 11/17/2011 | 16:31:26 |
| 45543 | 6206404249 | 10/11/2011 | 16:28:14 |
| 45544 | 6206408198 | 7/14/2011 | 16:19:35 |
| 45545 | 6206554049 | 1/24/2012 | 17:06:05 |
| 45546 | 6206605053 | 12/12/2011 | 11:53:31 |
| 45547 | 6206605402 | 4/21/2011 | 10:52:26 |
| 45548 | 6206642209 | 7/9/2012 | 8:53:11 |
| 45549 | 6206648564 | 11/30/2011 | 8:02:45 |
| 45550 | 6206801599 | 12/20/2011 | 17:29:03 |
| 45551 | 6206802095 | 6/9/2012 | 14:58:46 |
| 45552 | 6206820526 | 7/19/2012 | 17:39:06 |
| 45553 | 6206823112 | 12/10/2011 | 13:23:49 |
| 45554 | 6206870646 | 9/23/2011 | 11:46:59 |
| 45555 | 6206870696 | 9/23/2011 | 11:44:39 |
| 45556 | 6206873987 | 4/1/2012 | 17:21:50 |
| 45557 | 6206880153 | 1/17/2012 | 9:38:03 |
| 45558 | 6207044947 | 11/8/2011 | 14:36:32 |
| 45559 | 6207051240 | 5/8/2012 | 12:32:30 |
| 45560 | 6207175250 | 8/17/2012 | 8:27:27 |
| 45561 | 6207199645 | 3/30/2012 | 9:47:03 |
| 45562 | 6207550529 | 8/3/2012 | 16:31:44 |
| 45563 | 6207555857 | 4/30/2012 | 14:53:14 |
| 45564 | 6207556235 | 11/15/2011 | 15:39:23 |
| 45565 | 6207571058 | 3/17/2012 | 8:34:04 |
| 45566 | 6207576019 | 1/19/2012 | 18:39:48 |
| 45567 | 6207578202 | 5/2/2012 | 13:28:17 |
| 45568 | 6207781964 | 10/6/2011 | 17:51:21 |
| 45569 | 6207782584 | 11/11/2011 | 13:44:21 |
| 45570 | 6207782584 | 11/22/2011 | 18:44:13 |
| 45571 | 6207786776 | 5/3/2012 | 8:06:51 |
| 45572 | 6207790139 | 12/16/2011 | 15:41:42 |
| 45573 | 6207790139 | 6/7/2012 | 12:43:25 |
| 45574 | 6207791970 | 6/7/2012 | 18:24:47 |
| 45575 | 6207792258 | 8/3/2011 | 11:51:11 |
| 45576 | 6207940887 | 7/6/2012 | 16:53:09 |
| 45577 | 6207941704 | 9/17/2012 | 8:29:36 |
| 45578 | 6207942360 | 9/19/2011 | 8:20:03 |
| 45579 | 6208038564 | 8/13/2012 | 20:53:18 |
| 45580 | 6208042115 | 5/12/2011 | 10:13:41 |
| 45581 | 6208049207 | 10/10/2011 | 12:45:28 |
| 45582 | 6208401114 | 9/22/2011 | 16:02:18 |
| 45583 | 6208700513 | 9/28/2012 | 9:04:18 |
| 45584 | 6208708708 | 9/22/2011 | 15:18:28 |
| 45585 | 6208709109 | 12/30/2011 | 8:37:01 |
| 45586 | 6208777212 | 2/15/2012 | 11:26:11 |
| 45587 | 6208990145 | 9/8/2011 | 19:31:31 |
| 45588 | 6208995416 | 11/29/2011 | 15:01:17 |

| | | | |
|---|---|---|---|
| 45589 | 6209107082 | 2/3/2012 | 20:10:50 |
| 45590 | 6209372921 | 10/11/2011 | 17:15:43 |
| 45591 | 6209602336 | 1/19/2012 | 18:29:51 |
| 45592 | 6209662496 | 3/22/2012 | 8:10:47 |
| 45593 | 6209880826 | 9/17/2012 | 8:36:04 |
| 45594 | 6209882520 | 10/6/2011 | 16:07:56 |
| 45595 | 6232010302 | 9/20/2012 | 14:44:54 |
| 45596 | 6232024018 | 2/28/2012 | 13:19:58 |
| 45597 | 6232024886 | 8/9/2012 | 21:57:11 |
| 45598 | 6232025259 | 8/7/2012 | 21:43:24 |
| 45599 | 6232025432 | 4/12/2012 | 18:00:15 |
| 45600 | 6232026822 | 3/23/2012 | 20:17:47 |
| 45601 | 6232031457 | 1/2/2012 | 9:09:51 |
| 45602 | 6232032710 | 10/3/2011 | 7:23:36 |
| 45603 | 6232033841 | 5/8/2012 | 12:45:39 |
| 45604 | 6232035227 | 4/5/2012 | 14:00:50 |
| 45605 | 6232035227 | 6/21/2012 | 18:53:24 |
| 45606 | 6232040703 | 5/5/2012 | 12:32:56 |
| 45607 | 6232040982 | 7/20/2012 | 15:05:06 |
| 45608 | 6232041124 | 10/25/2011 | 15:44:21 |
| 45609 | 6232042543 | 9/27/2011 | 15:32:45 |
| 45610 | 6232042543 | 10/29/2011 | 10:59:20 |
| 45611 | 6232042751 | 12/24/2011 | 9:21:36 |
| 45612 | 6232042931 | 5/10/2012 | 21:30:44 |
| 45613 | 6232043749 | 1/14/2012 | 9:16:28 |
| 45614 | 6232044079 | 10/18/2012 | 14:33:31 |
| 45615 | 6232047490 | 3/14/2012 | 19:48:01 |
| 45616 | 6232048167 | 3/21/2012 | 18:36:37 |
| 45617 | 6232048731 | 10/10/2011 | 13:09:19 |
| 45618 | 6232049537 | 10/14/2011 | 13:32:12 |
| 45619 | 6232050960 | 10/6/2011 | 17:56:13 |
| 45620 | 6232051276 | 4/29/2011 | 20:28:34 |
| 45621 | 6232052226 | 10/23/2012 | 18:56:45 |
| 45622 | 6232052496 | 4/10/2012 | 16:19:40 |
| 45623 | 6232054307 | 9/20/2011 | 18:43:00 |
| 45624 | 6232054814 | 11/3/2011 | 18:02:57 |
| 45625 | 6232055644 | 11/11/2011 | 13:22:18 |
| 45626 | 6232057545 | 12/5/2011 | 9:47:44 |
| 45627 | 6232057620 | 4/11/2012 | 11:36:58 |
| 45628 | 6232057782 | 7/3/2012 | 12:25:58 |
| 45629 | 6232058366 | 2/20/2012 | 16:56:15 |
| 45630 | 6232059449 | 4/18/2012 | 18:00:11 |
| 45631 | 6232060364 | 11/15/2011 | 15:50:10 |
| 45632 | 6232060489 | 10/12/2011 | 11:37:58 |
| 45633 | 6232061962 | 1/4/2012 | 11:08:38 |
| 45634 | 6232063672 | 12/2/2011 | 15:28:45 |
| 45635 | 6232063888 | 12/5/2011 | 18:18:59 |

| 45636 | 6232065058 | 10/7/2011 | 10:26:29 |
|-------|------------|-----------|----------|
| 45637 | 6232065072 | 5/25/2012 | 12:02:54 |
| 45638 | 6232065565 | 12/18/2011 | 17:16:43 |
| 45639 | 6232065694 | 7/12/2012 | 13:22:46 |
| 45640 | 6232067192 | 10/8/2011 | 12:13:15 |
| 45641 | 6232068817 | 10/12/2011 | 11:37:52 |
| 45642 | 6232094147 | 5/2/2012 | 21:05:37 |
| 45643 | 6232094975 | 11/26/2011 | 12:01:44 |
| 45644 | 6232101930 | 9/21/2012 | 15:57:32 |
| 45645 | 6232103236 | 10/21/2011 | 13:35:27 |
| 45646 | 6232103794 | 5/11/2012 | 18:36:31 |
| 45647 | 6232104514 | 2/17/2012 | 9:06:00 |
| 45648 | 6232105626 | 1/4/2012 | 11:26:49 |
| 45649 | 6232106297 | 9/23/2011 | 19:04:39 |
| 45650 | 6232155233 | 9/27/2011 | 18:51:25 |
| 45651 | 6232170378 | 10/1/2012 | 13:53:10 |
| 45652 | 6232173493 | 10/26/2011 | 12:27:20 |
| 45653 | 6232173493 | 12/10/2011 | 14:29:42 |
| 45654 | 6232183351 | 7/16/2012 | 14:30:26 |
| 45655 | 6232188550 | 3/31/2012 | 22:32:21 |
| 45656 | 6232210462 | 10/7/2012 | 13:12:52 |
| 45657 | 6232212080 | 4/19/2012 | 14:46:02 |
| 45658 | 6232212802 | 8/16/2012 | 19:49:17 |
| 45659 | 6232213945 | 6/26/2012 | 16:21:45 |
| 45660 | 6232214843 | 9/28/2012 | 14:16:51 |
| 45661 | 6232216089 | 6/18/2012 | 15:14:07 |
| 45662 | 6232217077 | 3/8/2012 | 9:16:05 |
| 45663 | 6232230537 | 9/13/2011 | 13:38:26 |
| 45664 | 6232243837 | 10/5/2011 | 14:18:48 |
| 45665 | 6232244052 | 10/14/2011 | 13:31:24 |
| 45666 | 6232244272 | 7/7/2012 | 10:07:46 |
| 45667 | 6232245056 | 6/7/2012 | 12:48:26 |
| 45668 | 6232251173 | 9/20/2011 | 18:38:32 |
| 45669 | 6232252966 | 3/21/2011 | 11:28:38 |
| 45670 | 6232253191 | 11/30/2011 | 15:30:17 |
| 45671 | 6232253504 | 5/9/2011 | 17:34:19 |
| 45672 | 6232253505 | 8/21/2012 | 21:47:45 |
| 45673 | 6232254307 | 9/28/2011 | 9:30:04 |
| 45674 | 6232254601 | 10/14/2011 | 13:00:50 |
| 45675 | 6232254601 | 11/3/2011 | 18:02:30 |
| 45676 | 6232254601 | 12/20/2011 | 17:18:50 |
| 45677 | 6232255612 | 6/29/2011 | 16:57:37 |
| 45678 | 6232255729 | 1/18/2012 | 11:17:02 |
| 45679 | 6232256692 | 6/24/2011 | 11:32:07 |
| 45680 | 6232259716 | 3/14/2012 | 14:11:56 |
| 45681 | 6232290928 | 4/16/2012 | 10:08:27 |
| 45682 | 6232296109 | 7/26/2011 | 10:03:01 |

| | | | |
|---|---|---|---|
| 45683 | 6232299199 | 11/22/2011 | 19:43:49 |
| 45684 | 6232340132 | 8/21/2011 | 21:47:56 |
| 45685 | 6232365836 | 11/7/2011 | 9:40:32 |
| 45686 | 6232365836 | 11/15/2011 | 16:37:15 |
| 45687 | 6232365836 | 1/17/2012 | 18:35:59 |
| 45688 | 6232366181 | 12/18/2011 | 16:54:46 |
| 45689 | 6232372727 | 10/22/2011 | 12:46:13 |
| 45690 | 6232385247 | 9/4/2012 | 16:10:23 |
| 45691 | 6232397246 | 12/7/2011 | 14:19:22 |
| 45692 | 6232412383 | 9/10/2011 | 12:38:51 |
| 45693 | 6232413079 | 2/2/2012 | 20:59:34 |
| 45694 | 6232424441 | 7/2/2012 | 17:26:31 |
| 45695 | 6232424630 | 2/14/2012 | 16:42:34 |
| 45696 | 6232491053 | 3/23/2012 | 14:46:07 |
| 45697 | 6232510699 | 5/10/2011 | 19:38:37 |
| 45698 | 6232527004 | 10/3/2011 | 10:41:38 |
| 45699 | 6232562733 | 5/7/2011 | 15:25:17 |
| 45700 | 6232562946 | 11/22/2011 | 19:43:39 |
| 45701 | 6232563733 | 9/13/2011 | 13:38:08 |
| 45702 | 6232565590 | 9/23/2011 | 18:40:45 |
| 45703 | 6232569672 | 10/17/2011 | 10:30:58 |
| 45704 | 6232583955 | 10/21/2011 | 13:38:38 |
| 45705 | 6232588675 | 10/22/2012 | 17:51:58 |
| 45706 | 6232610083 | 10/8/2012 | 12:49:18 |
| 45707 | 6232610784 | 1/25/2012 | 20:31:43 |
| 45708 | 6232611623 | 8/7/2012 | 20:05:35 |
| 45709 | 6232614714 | 10/29/2011 | 11:54:34 |
| 45710 | 6232616669 | 11/25/2011 | 18:31:21 |
| 45711 | 6232618602 | 1/20/2012 | 14:14:48 |
| 45712 | 6232620688 | 8/7/2012 | 17:56:25 |
| 45713 | 6232621736 | 5/24/2012 | 12:29:18 |
| 45714 | 6232626713 | 10/5/2011 | 14:49:34 |
| 45715 | 6232711495 | 10/4/2011 | 13:24:42 |
| 45716 | 6232770201 | 11/7/2011 | 9:42:25 |
| 45717 | 6232975386 | 8/22/2012 | 11:14:46 |
| 45718 | 6232989712 | 4/20/2011 | 20:13:52 |
| 45719 | 6233021352 | 12/30/2011 | 12:49:12 |
| 45720 | 6233021592 | 8/21/2012 | 14:03:51 |
| 45721 | 6233021687 | 5/19/2012 | 10:58:39 |
| 45722 | 6233024521 | 2/14/2012 | 16:53:03 |
| 45723 | 6233026278 | 3/17/2012 | 11:35:43 |
| 45724 | 6233028762 | 6/29/2012 | 17:51:34 |
| 45725 | 6233080567 | 5/12/2012 | 10:21:35 |
| 45726 | 6233082343 | 5/22/2012 | 18:23:34 |
| 45727 | 6233084177 | 11/10/2011 | 14:38:51 |
| 45728 | 6233084299 | 1/3/2012 | 19:51:09 |
| 45729 | 6233086137 | 12/19/2011 | 9:11:28 |

| | | | |
|---|---|---|---|
| 45730 | 6233130171 | 1/4/2012 | 11:23:40 |
| 45731 | 6233130510 | 5/7/2012 | 17:56:27 |
| 45732 | 6233131446 | 8/5/2011 | 18:09:48 |
| 45733 | 6233131731 | 5/18/2012 | 11:46:54 |
| 45734 | 6233131893 | 12/19/2011 | 9:11:29 |
| 45735 | 6233132214 | 9/20/2011 | 16:53:49 |
| 45736 | 6233132517 | 8/25/2012 | 11:18:46 |
| 45737 | 6233137817 | 11/9/2011 | 9:25:10 |
| 45738 | 6233138814 | 8/3/2011 | 12:32:46 |
| 45739 | 6233138943 | 9/9/2011 | 18:03:33 |
| 45740 | 6233260933 | 9/14/2011 | 21:28:57 |
| 45741 | 6233263065 | 10/16/2012 | 20:35:18 |
| 45742 | 6233263508 | 10/11/2012 | 18:50:00 |
| 45743 | 6233267715 | 1/12/2012 | 10:14:51 |
| 45744 | 6233269374 | 9/18/2013 | 15:11:18 |
| 45745 | 6233290292 | 3/8/2012 | 20:29:05 |
| 45746 | 6233291687 | 8/25/2012 | 11:18:12 |
| 45747 | 6233293800 | 1/17/2012 | 17:23:16 |
| 45748 | 6233293848 | 9/11/2012 | 21:23:29 |
| 45749 | 6233293980 | 3/13/2012 | 12:54:06 |
| 45750 | 6233294286 | 1/5/2012 | 14:08:46 |
| 45751 | 6233294957 | 10/3/2011 | 10:39:24 |
| 45752 | 6233295023 | 5/10/2012 | 21:34:04 |
| 45753 | 6233295586 | 12/21/2011 | 19:57:21 |
| 45754 | 6233296567 | 4/25/2012 | 21:21:56 |
| 45755 | 6233298248 | 9/13/2012 | 21:28:40 |
| 45756 | 6233298591 | 6/2/2012 | 12:49:38 |
| 45757 | 6233299404 | 11/1/2011 | 11:09:24 |
| 45758 | 6233299754 | 10/23/2012 | 18:55:59 |
| 45759 | 6233304216 | 12/7/2011 | 14:19:42 |
| 45760 | 6233307805 | 9/19/2012 | 21:28:41 |
| 45761 | 6233308956 | 2/13/2012 | 9:30:40 |
| 45762 | 6233320514 | 8/17/2012 | 21:25:40 |
| 45763 | 6233321574 | 6/15/2011 | 11:26:49 |
| 45764 | 6233322469 | 8/3/2012 | 12:33:02 |
| 45765 | 6233324059 | 2/13/2012 | 18:51:53 |
| 45766 | 6233324059 | 3/2/2012 | 19:04:42 |
| 45767 | 6233324068 | 12/13/2011 | 17:45:18 |
| 45768 | 6233328949 | 3/6/2012 | 16:09:32 |
| 45769 | 6233340092 | 5/4/2012 | 20:59:52 |
| 45770 | 6233364266 | 9/4/2012 | 21:53:16 |
| 45771 | 6233364390 | 10/1/2011 | 10:53:31 |
| 45772 | 6233365640 | 9/19/2012 | 21:27:10 |
| 45773 | 6233372332 | 1/30/2012 | 9:03:18 |
| 45774 | 6233372689 | 9/26/2011 | 13:26:49 |
| 45775 | 6233377439 | 9/24/2011 | 10:07:09 |
| 45776 | 6233401190 | 1/19/2012 | 18:43:25 |

| | | | |
|---|---|---|---|
| 45777 | 6233406050 | 11/10/2011 | 14:44:20 |
| 45778 | 6233407014 | 5/14/2012 | 15:40:29 |
| 45779 | 6233407747 | 10/22/2011 | 13:17:46 |
| 45780 | 6233407960 | 1/3/2012 | 10:44:41 |
| 45781 | 6233407960 | 1/18/2012 | 10:34:08 |
| 45782 | 6233410711 | 3/29/2012 | 11:39:27 |
| 45783 | 6233412387 | 1/6/2012 | 14:44:33 |
| 45784 | 6233415974 | 10/6/2011 | 17:57:03 |
| 45785 | 6233418461 | 12/23/2011 | 16:04:05 |
| 45786 | 6233419590 | 9/7/2011 | 14:52:00 |
| 45787 | 6233493100 | 10/24/2011 | 14:16:28 |
| 45788 | 6233632786 | 7/14/2011 | 16:47:52 |
| 45789 | 6233637845 | 9/29/2011 | 15:56:54 |
| 45790 | 6233637845 | 2/28/2012 | 16:08:10 |
| 45791 | 6233770508 | 11/17/2011 | 16:32:47 |
| 45792 | 6233775936 | 4/4/2012 | 18:53:20 |
| 45793 | 6233856857 | 10/28/2011 | 14:08:12 |
| 45794 | 6233856857 | 11/25/2011 | 18:14:43 |
| 45795 | 6233856901 | 2/17/2012 | 9:05:47 |
| 45796 | 6233859978 | 10/20/2011 | 21:08:10 |
| 45797 | 6233868844 | 2/17/2012 | 9:40:37 |
| 45798 | 6233875759 | 10/20/2011 | 15:48:21 |
| 45799 | 6233969601 | 4/29/2012 | 17:48:03 |
| 45800 | 6233989274 | 3/31/2012 | 22:34:13 |
| 45801 | 6233992628 | 9/19/2011 | 19:18:57 |
| 45802 | 6233997214 | 9/29/2011 | 15:53:44 |
| 45803 | 6234140787 | 8/13/2011 | 10:34:55 |
| 45804 | 6234145658 | 10/20/2011 | 15:48:32 |
| 45805 | 6234145942 | 9/20/2011 | 18:40:46 |
| 45806 | 6234145981 | 11/29/2011 | 15:45:21 |
| 45807 | 6234146668 | 8/15/2012 | 21:41:37 |
| 45808 | 6234180520 | 9/28/2011 | 14:32:51 |
| 45809 | 6234184427 | 1/14/2012 | 9:16:43 |
| 45810 | 6234184427 | 3/26/2012 | 18:47:49 |
| 45811 | 6234184772 | 1/19/2012 | 18:31:58 |
| 45812 | 6234185977 | 9/23/2011 | 11:49:46 |
| 45813 | 6234185982 | 4/23/2012 | 20:36:28 |
| 45814 | 6234186606 | 10/8/2012 | 20:08:08 |
| 45815 | 6234187647 | 1/18/2012 | 10:31:20 |
| 45816 | 6234189470 | 12/6/2011 | 13:41:24 |
| 45817 | 6234189791 | 5/25/2012 | 11:54:57 |
| 45818 | 6234511963 | 6/20/2012 | 11:01:20 |
| 45819 | 6234512309 | 9/24/2012 | 19:08:35 |
| 45820 | 6234512471 | 10/3/2011 | 10:40:52 |
| 45821 | 6234515454 | 12/8/2011 | 19:46:51 |
| 45822 | 6234519282 | 10/21/2011 | 12:40:38 |
| 45823 | 6234519883 | 2/17/2012 | 18:23:50 |

| | | | |
|---|---|---|---|
| 45824 | 6234550016 | 3/20/2012 | 19:59:20 |
| 45825 | 6234551074 | 11/26/2011 | 12:03:14 |
| 45826 | 6234551204 | 12/1/2011 | 10:22:15 |
| 45827 | 6234551365 | 9/19/2012 | 16:25:29 |
| 45828 | 6234662622 | 10/1/2012 | 21:36:06 |
| 45829 | 6234663210 | 10/17/2011 | 10:44:56 |
| 45830 | 6234664496 | 1/17/2012 | 18:39:49 |
| 45831 | 6234665723 | 11/5/2011 | 11:44:40 |
| 45832 | 6234665723 | 12/13/2011 | 19:16:02 |
| 45833 | 6234766361 | 9/20/2012 | 21:01:18 |
| 45834 | 6234766410 | 6/8/2012 | 17:01:32 |
| 45835 | 6234980764 | 10/4/2011 | 13:25:47 |
| 45836 | 6234985830 | 3/16/2012 | 15:55:16 |
| 45837 | 6234989743 | 7/9/2012 | 19:16:14 |
| 45838 | 6235120217 | 9/8/2011 | 18:45:37 |
| 45839 | 6235120217 | 10/17/2011 | 7:19:32 |
| 45840 | 6235120532 | 8/30/2012 | 10:48:32 |
| 45841 | 6235123597 | 9/22/2011 | 15:31:33 |
| 45842 | 6235128744 | 4/25/2012 | 18:41:44 |
| 45843 | 6235180821 | 4/22/2012 | 15:38:50 |
| 45844 | 6235180821 | 4/23/2012 | 20:36:05 |
| 45845 | 6235180821 | 9/10/2012 | 21:06:51 |
| 45846 | 6235185206 | 2/16/2012 | 9:22:35 |
| 45847 | 6235188920 | 9/18/2012 | 14:29:09 |
| 45848 | 6235214540 | 5/20/2011 | 18:13:26 |
| 45849 | 6235217221 | 6/8/2012 | 17:00:49 |
| 45850 | 6235217221 | 6/24/2012 | 13:48:05 |
| 45851 | 6235219380 | 10/9/2012 | 11:42:42 |
| 45852 | 6235231185 | 10/27/2011 | 16:10:05 |
| 45853 | 6235231766 | 10/3/2011 | 10:42:13 |
| 45854 | 6235237730 | 12/9/2011 | 14:07:28 |
| 45855 | 6235239964 | 10/8/2011 | 12:06:25 |
| 45856 | 6235479074 | 2/7/2012 | 20:21:32 |
| 45857 | 6235521269 | 6/11/2012 | 10:11:12 |
| 45858 | 6235529974 | 5/13/2012 | 18:04:10 |
| 45859 | 6235650341 | 1/4/2012 | 11:27:13 |
| 45860 | 6235652239 | 3/13/2012 | 18:33:09 |
| 45861 | 6235653397 | 7/27/2012 | 21:02:13 |
| 45862 | 6235656085 | 9/20/2011 | 20:48:01 |
| 45863 | 6235656228 | 9/20/2011 | 16:53:19 |
| 45864 | 6235700169 | 6/15/2012 | 15:47:39 |
| 45865 | 6235702122 | 11/28/2011 | 12:25:04 |
| 45866 | 6235702508 | 10/12/2011 | 11:54:07 |
| 45867 | 6235704395 | 12/28/2011 | 11:10:08 |
| 45868 | 6235707184 | 10/24/2011 | 14:14:24 |
| 45869 | 6235708095 | 12/7/2011 | 13:14:01 |
| 45870 | 6235709338 | 4/9/2012 | 18:18:38 |

| | | | |
|---|---|---|---|
| 45871 | 6236060106 | 8/21/2012 | 21:46:46 |
| 45872 | 6236064560 | 4/20/2012 | 21:00:28 |
| 45873 | 6236065408 | 5/25/2012 | 12:02:47 |
| 45874 | 6236065424 | 5/11/2012 | 10:45:32 |
| 45875 | 6236066192 | 12/28/2011 | 20:49:26 |
| 45876 | 6236066967 | 2/3/2012 | 20:05:27 |
| 45877 | 6236280111 | 9/21/2011 | 11:38:35 |
| 45878 | 6236281271 | 12/26/2011 | 20:30:20 |
| 45879 | 6236281271 | 1/5/2012 | 14:08:25 |
| 45880 | 6236283484 | 1/9/2012 | 9:42:50 |
| 45881 | 6236285541 | 11/30/2011 | 15:00:04 |
| 45882 | 6236287609 | 7/20/2012 | 14:55:02 |
| 45883 | 6236287805 | 5/18/2012 | 15:49:13 |
| 45884 | 6236288042 | 6/5/2012 | 17:49:48 |
| 45885 | 6236288426 | 12/3/2011 | 10:25:31 |
| 45886 | 6236400178 | 2/6/2012 | 10:03:14 |
| 45887 | 6236407787 | 9/10/2012 | 10:24:36 |
| 45888 | 6236701738 | 4/10/2012 | 16:17:52 |
| 45889 | 6236702164 | 6/20/2012 | 16:59:23 |
| 45890 | 6236706837 | 9/24/2011 | 10:01:27 |
| 45891 | 6236709223 | 9/13/2011 | 18:09:03 |
| 45892 | 6236800927 | 4/23/2012 | 13:05:28 |
| 45893 | 6236871674 | 10/23/2012 | 10:34:38 |
| 45894 | 6236878332 | 10/21/2011 | 13:39:07 |
| 45895 | 6236884559 | 8/11/2012 | 12:30:52 |
| 45896 | 6236887409 | 8/1/2011 | 19:43:28 |
| 45897 | 6236924236 | 9/18/2012 | 21:30:15 |
| 45898 | 6236925099 | 8/17/2011 | 19:17:42 |
| 45899 | 6236931530 | 3/15/2012 | 19:19:12 |
| 45900 | 6236939376 | 4/23/2012 | 20:43:43 |
| 45901 | 6236942929 | 7/19/2012 | 17:33:38 |
| 45902 | 6236944591 | 12/26/2011 | 20:08:21 |
| 45903 | 6236945409 | 9/19/2011 | 19:18:35 |
| 45904 | 6236947414 | 3/13/2012 | 17:08:57 |
| 45905 | 6236958573 | 10/4/2011 | 13:30:09 |
| 45906 | 6236985090 | 1/6/2012 | 14:53:39 |
| 45907 | 6236985499 | 10/10/2011 | 12:57:46 |
| 45908 | 6236985868 | 10/4/2011 | 13:56:42 |
| 45909 | 6237033303 | 2/10/2012 | 9:24:32 |
| 45910 | 6237033803 | 1/12/2012 | 14:08:26 |
| 45911 | 6237034333 | 8/3/2012 | 16:23:30 |
| 45912 | 6237034407 | 1/3/2012 | 16:30:25 |
| 45913 | 6237036247 | 10/29/2011 | 11:01:33 |
| 45914 | 6237037578 | 11/28/2011 | 17:04:49 |
| 45915 | 6237075218 | 9/3/2012 | 14:35:47 |
| 45916 | 6237076261 | 10/10/2012 | 13:03:03 |
| 45917 | 6237346215 | 12/23/2011 | 14:21:09 |

| | | | |
|---|---|---|---|
| 45918 | 6237388326 | 9/19/2011 | 19:35:32 |
| 45919 | 6237425428 | 5/15/2012 | 11:10:16 |
| 45920 | 6237552525 | 3/14/2012 | 14:13:20 |
| 45921 | 6237552627 | 4/30/2012 | 21:04:29 |
| 45922 | 6237552653 | 10/6/2011 | 16:58:35 |
| 45923 | 6237552849 | 6/25/2012 | 21:48:09 |
| 45924 | 6237553500 | 11/3/2011 | 18:01:23 |
| 45925 | 6237553628 | 4/11/2012 | 19:38:33 |
| 45926 | 6237605714 | 8/3/2012 | 12:41:07 |
| 45927 | 6237608692 | 10/4/2011 | 13:55:04 |
| 45928 | 6237646646 | 12/20/2011 | 9:25:07 |
| 45929 | 6237923146 | 6/16/2012 | 15:17:51 |
| 45930 | 6237923411 | 8/26/2011 | 17:52:32 |
| 45931 | 6238065781 | 9/14/2011 | 21:36:27 |
| 45932 | 6238069172 | 10/12/2012 | 16:50:05 |
| 45933 | 6238101255 | 5/29/2012 | 10:57:38 |
| 45934 | 6238102364 | 12/17/2011 | 11:40:12 |
| 45935 | 6238102364 | 2/3/2012 | 20:05:36 |
| 45936 | 6238103215 | 9/8/2011 | 19:54:07 |
| 45937 | 6238248691 | 12/9/2011 | 13:07:41 |
| 45938 | 6238268083 | 7/11/2011 | 12:19:00 |
| 45939 | 6238452461 | 10/29/2011 | 11:54:22 |
| 45940 | 6238502298 | 12/2/2011 | 15:11:04 |
| 45941 | 6238535074 | 2/28/2012 | 16:20:37 |
| 45942 | 6238536454 | 6/28/2012 | 12:35:01 |
| 45943 | 6238537261 | 10/10/2011 | 12:57:19 |
| 45944 | 6238662805 | 12/29/2011 | 14:15:01 |
| 45945 | 6238663611 | 11/21/2011 | 11:01:27 |
| 45946 | 6238668026 | 4/18/2011 | 19:44:08 |
| 45947 | 6238792096 | 12/18/2011 | 16:20:58 |
| 45948 | 6238894978 | 5/29/2012 | 10:52:23 |
| 45949 | 6238894978 | 6/5/2012 | 18:00:35 |
| 45950 | 6239100508 | 11/1/2011 | 11:36:50 |
| 45951 | 6239102980 | 9/19/2011 | 14:39:38 |
| 45952 | 6239103654 | 3/2/2012 | 9:15:20 |
| 45953 | 6239104629 | 11/22/2011 | 19:42:34 |
| 45954 | 6239107398 | 10/15/2011 | 11:08:34 |
| 45955 | 6239308684 | 5/31/2012 | 15:09:52 |
| 45956 | 6239804088 | 4/30/2012 | 21:02:23 |
| 45957 | 6239804329 | 7/10/2012 | 21:11:19 |
| 45958 | 6239804398 | 10/19/2012 | 11:31:14 |
| 45959 | 6239806465 | 10/22/2011 | 12:46:11 |
| 45960 | 6239807425 | 10/24/2011 | 14:18:27 |
| 45961 | 6239861176 | 3/26/2011 | 12:37:57 |
| 45962 | 6239862991 | 5/23/2012 | 16:31:43 |
| 45963 | 6239863230 | 3/6/2012 | 20:30:33 |
| 45964 | 6239865034 | 10/20/2012 | 10:32:49 |

| | | | |
|---|---|---|---|
| 45965 | 6239868877 | 9/26/2012 | 13:02:51 |
| 45966 | 6262000450 | 6/7/2012 | 18:34:41 |
| 45967 | 6262005486 | 2/2/2012 | 20:59:56 |
| 45968 | 6262006927 | 7/11/2011 | 12:33:20 |
| 45969 | 6262008751 | 3/21/2012 | 18:37:32 |
| 45970 | 6262011730 | 2/10/2012 | 10:40:11 |
| 45971 | 6262011730 | 3/15/2012 | 19:38:28 |
| 45972 | 6262018550 | 11/26/2011 | 11:37:22 |
| 45973 | 6262019261 | 1/10/2012 | 15:22:36 |
| 45974 | 6262024220 | 1/12/2012 | 10:10:09 |
| 45975 | 6262026122 | 3/15/2012 | 13:52:14 |
| 45976 | 6262029044 | 5/7/2012 | 15:02:05 |
| 45977 | 6262032727 | 5/28/2012 | 10:52:45 |
| 45978 | 6262038717 | 9/19/2012 | 21:28:16 |
| 45979 | 6262097470 | 1/27/2012 | 21:55:13 |
| 45980 | 6262138546 | 5/16/2012 | 17:00:33 |
| 45981 | 6262146740 | 10/8/2011 | 10:16:12 |
| 45982 | 6262156125 | 1/4/2012 | 11:29:37 |
| 45983 | 6262158696 | 10/25/2011 | 16:39:55 |
| 45984 | 6262169101 | 2/21/2012 | 16:21:39 |
| 45985 | 6262173913 | 8/10/2012 | 10:27:27 |
| 45986 | 6262196949 | 5/31/2011 | 11:52:43 |
| 45987 | 6262211396 | 10/20/2011 | 16:38:58 |
| 45988 | 6262217700 | 4/4/2012 | 18:40:44 |
| 45989 | 6262227430 | 8/27/2012 | 15:01:41 |
| 45990 | 6262227880 | 11/10/2011 | 14:25:25 |
| 45991 | 6262240254 | 12/10/2011 | 13:59:02 |
| 45992 | 6262240254 | 12/24/2011 | 11:36:20 |
| 45993 | 6262241122 | 1/25/2012 | 20:39:43 |
| 45994 | 6262246930 | 1/4/2012 | 11:09:43 |
| 45995 | 6262266305 | 11/16/2011 | 11:08:30 |
| 45996 | 6262288500 | 9/26/2011 | 13:31:08 |
| 45997 | 6262300463 | 1/23/2012 | 10:15:15 |
| 45998 | 6262302008 | 12/14/2011 | 17:56:08 |
| 45999 | 6262302347 | 5/30/2012 | 12:44:39 |
| 46000 | 6262303496 | 2/2/2012 | 16:44:10 |
| 46001 | 6262303972 | 10/29/2011 | 11:03:19 |
| 46002 | 6262303977 | 8/15/2011 | 10:19:19 |
| 46003 | 6262305283 | 1/9/2012 | 10:29:42 |
| 46004 | 6262305349 | 4/26/2012 | 21:07:52 |
| 46005 | 6262308917 | 2/1/2012 | 8:26:39 |
| 46006 | 6262309701 | 11/2/2011 | 14:37:20 |
| 46007 | 6262323654 | 9/8/2011 | 19:55:59 |
| 46008 | 6262324200 | 4/19/2012 | 20:28:22 |
| 46009 | 6262325503 | 1/5/2012 | 14:11:22 |
| 46010 | 6262325503 | 3/14/2012 | 20:03:06 |
| 46011 | 6262326710 | 8/10/2012 | 10:23:57 |

| | | | |
|---|---|---|---|
| 46012 | 6262327136 | 11/16/2011 | 20:02:41 |
| 46013 | 6262332455 | 10/12/2011 | 11:45:52 |
| 46014 | 6262338654 | 12/26/2011 | 20:11:07 |
| 46015 | 6262343587 | 1/16/2012 | 17:37:18 |
| 46016 | 6262346319 | 5/4/2012 | 15:26:46 |
| 46017 | 6262346586 | 4/6/2012 | 15:59:25 |
| 46018 | 6262347071 | 10/7/2011 | 17:44:05 |
| 46019 | 6262352409 | 11/14/2011 | 17:44:33 |
| 46020 | 6262354508 | 3/8/2012 | 20:31:14 |
| 46021 | 6262356681 | 5/18/2012 | 15:42:59 |
| 46022 | 6262408161 | 9/19/2011 | 15:01:46 |
| 46023 | 6262409805 | 4/4/2012 | 18:54:48 |
| 46024 | 6262425364 | 1/25/2012 | 18:22:02 |
| 46025 | 6262433265 | 3/2/2012 | 15:34:26 |
| 46026 | 6262433935 | 3/8/2012 | 20:42:33 |
| 46027 | 6262433986 | 2/24/2011 | 12:04:28 |
| 46028 | 6262445211 | 5/4/2012 | 18:28:41 |
| 46029 | 6262462355 | 4/13/2012 | 20:47:30 |
| 46030 | 6262464471 | 11/3/2011 | 18:07:43 |
| 46031 | 6262518758 | 7/9/2012 | 12:06:40 |
| 46032 | 6262520678 | 9/16/2011 | 15:18:28 |
| 46033 | 6262520876 | 9/12/2011 | 13:39:35 |
| 46034 | 6262523902 | 1/20/2012 | 20:32:06 |
| 46035 | 6262525409 | 11/9/2011 | 10:22:56 |
| 46036 | 6262527773 | 8/8/2012 | 10:03:27 |
| 46037 | 6262527773 | 9/21/2012 | 18:43:21 |
| 46038 | 6262534333 | 10/4/2011 | 13:27:38 |
| 46039 | 6262537545 | 9/8/2011 | 19:37:05 |
| 46040 | 6262550141 | 5/10/2012 | 15:07:32 |
| 46041 | 6262578006 | 8/9/2012 | 14:04:44 |
| 46042 | 6262602009 | 11/8/2011 | 14:46:31 |
| 46043 | 6262602576 | 12/16/2011 | 16:45:36 |
| 46044 | 6262602697 | 8/27/2012 | 14:44:57 |
| 46045 | 6262628211 | 5/6/2011 | 16:03:40 |
| 46046 | 6262628211 | 10/6/2011 | 17:59:48 |
| 46047 | 6262629586 | 9/23/2011 | 11:22:26 |
| 46048 | 6262640533 | 12/23/2013 | 16:52:27 |
| 46049 | 6262642280 | 10/17/2011 | 10:39:08 |
| 46050 | 6262721895 | 9/13/2011 | 18:31:23 |
| 46051 | 6262740725 | 12/26/2011 | 10:24:48 |
| 46052 | 6262740725 | 1/25/2012 | 20:33:34 |
| 46053 | 6262747337 | 5/18/2012 | 12:19:10 |
| 46054 | 6262772203 | 3/16/2012 | 16:05:38 |
| 46055 | 6262776477 | 8/21/2012 | 21:47:54 |
| 46056 | 6262777347 | 11/11/2011 | 20:14:13 |
| 46057 | 6262778583 | 3/7/2012 | 19:00:53 |
| 46058 | 6262788539 | 8/27/2011 | 10:52:48 |

| | | | |
|---|---|---|---|
| 46059 | 6262838923 | 5/4/2012 | 18:15:07 |
| 46060 | 6262882189 | 1/23/2012 | 19:21:34 |
| 46061 | 6262973071 | 8/1/2012 | 20:13:58 |
| 46062 | 6262979385 | 5/31/2012 | 15:11:48 |
| 46063 | 6262979511 | 12/20/2011 | 19:41:10 |
| 46064 | 6262981396 | 10/11/2011 | 16:32:01 |
| 46065 | 6263151254 | 7/30/2012 | 13:45:24 |
| 46066 | 6263151254 | 8/8/2012 | 16:18:43 |
| 46067 | 6263153183 | 3/14/2012 | 14:22:23 |
| 46068 | 6263155999 | 11/17/2011 | 14:55:29 |
| 46069 | 6263185349 | 2/16/2014 | 16:24:30 |
| 46070 | 6263192830 | 5/9/2012 | 16:13:42 |
| 46071 | 6263198516 | 3/2/2012 | 19:06:07 |
| 46072 | 6263209847 | 11/7/2011 | 11:12:57 |
| 46073 | 6263240627 | 3/12/2012 | 19:38:44 |
| 46074 | 6263242621 | 4/21/2012 | 16:48:50 |
| 46075 | 6263242921 | 10/17/2012 | 12:45:33 |
| 46076 | 6263242993 | 4/13/2012 | 20:48:12 |
| 46077 | 6263243434 | 9/27/2011 | 18:53:18 |
| 46078 | 6263244517 | 2/18/2012 | 10:19:52 |
| 46079 | 6263271797 | 7/8/2012 | 13:32:59 |
| 46080 | 6263291477 | 10/24/2011 | 14:23:56 |
| 46081 | 6263298740 | 9/24/2011 | 10:12:50 |
| 46082 | 6263298740 | 10/8/2011 | 12:20:39 |
| 46083 | 6263409709 | 3/26/2011 | 11:12:14 |
| 46084 | 6263409709 | 11/11/2011 | 20:28:27 |
| 46085 | 6263430563 | 2/9/2012 | 20:39:25 |
| 46086 | 6263432698 | 8/8/2012 | 16:15:24 |
| 46087 | 6263473020 | 9/14/2011 | 21:37:44 |
| 46088 | 6263478230 | 11/17/2011 | 16:36:57 |
| 46089 | 6263487567 | 11/5/2011 | 11:59:35 |
| 46090 | 6263670541 | 9/17/2011 | 10:08:58 |
| 46091 | 6263673135 | 11/26/2011 | 13:45:46 |
| 46092 | 6263674830 | 5/8/2012 | 12:37:23 |
| 46093 | 6263676906 | 3/7/2012 | 18:34:58 |
| 46094 | 6263678539 | 12/6/2011 | 14:43:43 |
| 46095 | 6263679283 | 4/19/2012 | 20:19:44 |
| 46096 | 6263714073 | 3/15/2012 | 13:56:15 |
| 46097 | 6263714073 | 7/30/2012 | 13:42:31 |
| 46098 | 6263727522 | 6/25/2011 | 15:43:05 |
| 46099 | 6263733240 | 11/17/2011 | 14:52:37 |
| 46100 | 6263734315 | 7/14/2011 | 10:15:59 |
| 46101 | 6263735783 | 10/3/2011 | 10:36:34 |
| 46102 | 6263736271 | 7/20/2012 | 11:21:35 |
| 46103 | 6263740333 | 1/13/2012 | 10:38:56 |
| 46104 | 6263740333 | 1/25/2012 | 20:28:39 |
| 46105 | 6263740586 | 11/23/2011 | 14:44:34 |

| | | | |
|---|---|---|---|
| 46106 | 6263743162 | 12/30/2011 | 12:48:09 |
| 46107 | 6263753503 | 11/29/2011 | 16:13:23 |
| 46108 | 6263761875 | 10/24/2012 | 21:13:08 |
| 46109 | 6263762147 | 12/7/2011 | 13:48:09 |
| 46110 | 6263762148 | 12/22/2011 | 21:02:09 |
| 46111 | 6263763441 | 3/2/2012 | 9:16:38 |
| 46112 | 6263768039 | 11/9/2011 | 10:28:57 |
| 46113 | 6263770134 | 10/14/2013 | 15:17:25 |
| 46114 | 6263773907 | 5/28/2012 | 10:48:38 |
| 46115 | 6263773914 | 5/22/2012 | 18:31:56 |
| 46116 | 6263776554 | 3/2/2012 | 18:54:58 |
| 46117 | 6263777508 | 2/13/2012 | 11:34:09 |
| 46118 | 6263782642 | 9/8/2011 | 19:14:35 |
| 46119 | 6263789948 | 11/14/2011 | 17:45:06 |
| 46120 | 6263832066 | 10/15/2011 | 11:15:58 |
| 46121 | 6263832134 | 9/21/2011 | 12:06:29 |
| 46122 | 6263846440 | 9/19/2011 | 19:21:51 |
| 46123 | 6263887814 | 12/20/2011 | 14:59:40 |
| 46124 | 6263906902 | 9/17/2011 | 10:09:09 |
| 46125 | 6263912311 | 12/23/2011 | 15:15:39 |
| 46126 | 6263912426 | 9/6/2011 | 12:26:19 |
| 46127 | 6263914302 | 10/24/2011 | 8:05:31 |
| 46128 | 6263916789 | 2/3/2012 | 14:28:04 |
| 46129 | 6263921722 | 11/25/2011 | 18:37:11 |
| 46130 | 6263925572 | 7/21/2012 | 10:33:10 |
| 46131 | 6263925857 | 10/15/2011 | 11:07:56 |
| 46132 | 6263926316 | 12/20/2011 | 15:11:38 |
| 46133 | 6263927704 | 5/14/2012 | 15:44:44 |
| 46134 | 6263928133 | 11/16/2011 | 10:51:56 |
| 46135 | 6263931462 | 8/9/2012 | 21:57:53 |
| 46136 | 6263932290 | 12/9/2011 | 15:44:44 |
| 46137 | 6263934305 | 10/24/2011 | 14:28:35 |
| 46138 | 6263939114 | 2/14/2012 | 16:43:57 |
| 46139 | 6263994827 | 8/16/2012 | 19:49:41 |
| 46140 | 6263999564 | 10/29/2011 | 11:05:54 |
| 46141 | 6264048312 | 4/21/2012 | 16:28:53 |
| 46142 | 6264048312 | 5/30/2012 | 16:59:49 |
| 46143 | 6264048983 | 4/1/2012 | 17:39:08 |
| 46144 | 6264075088 | 8/15/2012 | 21:41:52 |
| 46145 | 6264091058 | 11/4/2011 | 10:30:25 |
| 46146 | 6264091383 | 3/14/2012 | 14:46:45 |
| 46147 | 6264093243 | 10/19/2011 | 12:28:42 |
| 46148 | 6264094724 | 11/19/2011 | 10:41:57 |
| 46149 | 6264095227 | 10/8/2011 | 12:21:32 |
| 46150 | 6264095321 | 1/6/2012 | 12:53:32 |
| 46151 | 6264096090 | 11/28/2011 | 12:33:22 |
| 46152 | 6264097366 | 11/9/2011 | 10:15:03 |

| | | | |
|---|---|---|---|
| 46153 | 6264108183 | 4/4/2012 | 18:40:33 |
| 46154 | 6264169979 | 12/6/2011 | 13:22:25 |
| 46155 | 6264176190 | 7/20/2012 | 14:53:49 |
| 46156 | 6264176355 | 9/9/2011 | 18:38:13 |
| 46157 | 6264192341 | 1/19/2012 | 18:33:05 |
| 46158 | 6264192713 | 10/10/2012 | 19:15:00 |
| 46159 | 6264210183 | 1/18/2012 | 10:15:23 |
| 46160 | 6264211626 | 3/2/2012 | 18:56:03 |
| 46161 | 6264212144 | 4/13/2012 | 13:25:14 |
| 46162 | 6264212373 | 12/17/2011 | 12:16:57 |
| 46163 | 6264214919 | 10/14/2011 | 13:06:03 |
| 46164 | 6264215814 | 12/6/2011 | 14:18:24 |
| 46165 | 6264226011 | 11/25/2011 | 17:59:09 |
| 46166 | 6264228994 | 11/9/2011 | 12:51:53 |
| 46167 | 6264233379 | 12/17/2011 | 12:17:03 |
| 46168 | 6264284577 | 2/14/2012 | 13:31:40 |
| 46169 | 6264286839 | 8/29/2012 | 20:22:54 |
| 46170 | 6264295256 | 10/10/2011 | 12:06:18 |
| 46171 | 6264296114 | 6/28/2011 | 18:27:56 |
| 46172 | 6264346240 | 4/15/2012 | 19:58:30 |
| 46173 | 6264349252 | 5/10/2012 | 15:07:05 |
| 46174 | 6264349709 | 11/11/2011 | 13:27:42 |
| 46175 | 6264356702 | 2/7/2012 | 16:41:45 |
| 46176 | 6264356780 | 11/28/2011 | 18:17:14 |
| 46177 | 6264357437 | 6/10/2012 | 14:38:12 |
| 46178 | 6264357505 | 5/9/2012 | 16:08:55 |
| 46179 | 6264357655 | 12/6/2011 | 13:43:59 |
| 46180 | 6264652797 | 5/3/2012 | 21:15:18 |
| 46181 | 6264658641 | 6/14/2012 | 21:30:23 |
| 46182 | 6264665494 | 2/25/2012 | 11:14:09 |
| 46183 | 6264666296 | 12/18/2011 | 16:26:37 |
| 46184 | 6264758244 | 7/25/2012 | 12:09:44 |
| 46185 | 6264759908 | 6/18/2012 | 15:31:30 |
| 46186 | 6264769148 | 9/10/2011 | 12:34:21 |
| 46187 | 6264807837 | 6/7/2012 | 18:26:23 |
| 46188 | 6264826668 | 1/11/2014 | 15:42:42 |
| 46189 | 6264831240 | 3/11/2011 | 17:01:38 |
| 46190 | 6264844364 | 9/21/2011 | 11:38:43 |
| 46191 | 6264854288 | 10/26/2011 | 12:29:25 |
| 46192 | 6264854288 | 4/16/2012 | 16:09:40 |
| 46193 | 6264857817 | 7/24/2012 | 20:34:04 |
| 46194 | 6264867687 | 3/8/2012 | 15:41:50 |
| 46195 | 6264878228 | 9/19/2011 | 19:28:14 |
| 46196 | 6264882325 | 3/27/2012 | 15:09:10 |
| 46197 | 6264882445 | 11/19/2011 | 10:37:16 |
| 46198 | 6264882445 | 1/18/2012 | 21:24:08 |
| 46199 | 6264883216 | 7/18/2011 | 11:19:53 |

| | | | |
|---|---|---|---|
| 46200 | 6264884584 | 1/20/2012 | 20:36:34 |
| 46201 | 6264884703 | 4/11/2012 | 21:48:47 |
| 46202 | 6264886907 | 3/7/2012 | 18:35:40 |
| 46203 | 6264887356 | 6/7/2012 | 18:33:04 |
| 46204 | 6264887766 | 3/29/2012 | 11:23:17 |
| 46205 | 6264889335 | 10/4/2011 | 14:01:25 |
| 46206 | 6264940558 | 11/4/2011 | 10:14:47 |
| 46207 | 6264942654 | 9/19/2011 | 14:59:10 |
| 46208 | 6264942654 | 10/7/2011 | 10:29:52 |
| 46209 | 6264972647 | 10/7/2012 | 13:16:47 |
| 46210 | 6264972914 | 9/21/2012 | 16:12:11 |
| 46211 | 6264983197 | 7/3/2012 | 14:04:52 |
| 46212 | 6265020110 | 9/21/2011 | 19:36:21 |
| 46213 | 6265022639 | 10/1/2012 | 21:35:56 |
| 46214 | 6265066196 | 6/6/2012 | 21:23:10 |
| 46215 | 6265067881 | 12/15/2011 | 10:18:24 |
| 46216 | 6265129427 | 7/30/2012 | 13:44:37 |
| 46217 | 6265131438 | 11/28/2011 | 18:19:30 |
| 46218 | 6265234088 | 7/11/2012 | 17:23:13 |
| 46219 | 6265322266 | 5/25/2012 | 11:56:54 |
| 46220 | 6265330618 | 12/29/2011 | 19:09:31 |
| 46221 | 6265331033 | 11/28/2011 | 18:12:06 |
| 46222 | 6265332941 | 7/7/2012 | 10:28:58 |
| 46223 | 6265332941 | 7/23/2012 | 13:29:01 |
| 46224 | 6265338673 | 12/26/2011 | 20:35:01 |
| 46225 | 6265342807 | 11/11/2011 | 20:27:42 |
| 46226 | 6265361897 | 8/25/2012 | 11:20:08 |
| 46227 | 6265364297 | 4/11/2012 | 11:38:41 |
| 46228 | 6265364297 | 7/31/2012 | 21:04:34 |
| 46229 | 6265369925 | 9/5/2012 | 15:31:51 |
| 46230 | 6265390265 | 9/20/2011 | 16:56:30 |
| 46231 | 6265420449 | 12/15/2011 | 21:47:00 |
| 46232 | 6265480393 | 9/13/2011 | 13:43:51 |
| 46233 | 6265516578 | 11/22/2011 | 19:51:17 |
| 46234 | 6265518192 | 7/6/2012 | 16:57:43 |
| 46235 | 6265519077 | 7/25/2012 | 12:09:47 |
| 46236 | 6265604679 | 10/22/2012 | 17:52:45 |
| 46237 | 6265717706 | 5/24/2012 | 12:19:42 |
| 46238 | 6265796483 | 5/9/2012 | 21:41:44 |
| 46239 | 6265887172 | 10/6/2011 | 18:01:10 |
| 46240 | 6265902202 | 10/3/2011 | 10:42:46 |
| 46241 | 6265902202 | 10/6/2011 | 17:03:13 |
| 46242 | 6265903252 | 9/24/2011 | 10:09:56 |
| 46243 | 6265904421 | 10/24/2011 | 14:29:24 |
| 46244 | 6265921661 | 6/7/2012 | 18:25:54 |
| 46245 | 6265982048 | 10/22/2012 | 18:02:41 |
| 46246 | 6266026150 | 11/28/2011 | 17:07:59 |

| | | | |
|---|---|---|---|
| 46247 | 6266026309 | 12/3/2011 | 10:33:03 |
| 46248 | 6266026316 | 8/17/2011 | 18:53:53 |
| 46249 | 6266146731 | 11/17/2011 | 16:51:45 |
| 46250 | 6266162249 | 4/30/2012 | 14:38:58 |
| 46251 | 6266255696 | 10/22/2011 | 13:23:23 |
| 46252 | 6266266804 | 8/7/2012 | 21:44:40 |
| 46253 | 6266270826 | 6/24/2012 | 11:34:27 |
| 46254 | 6266273649 | 4/22/2012 | 15:43:09 |
| 46255 | 6266365068 | 10/10/2011 | 12:59:22 |
| 46256 | 6266394172 | 12/4/2013 | 11:56:49 |
| 46257 | 6266417522 | 5/4/2012 | 18:28:42 |
| 46258 | 6266438608 | 8/13/2012 | 21:00:25 |
| 46259 | 6266441875 | 11/12/2011 | 10:51:49 |
| 46260 | 6266442217 | 10/5/2012 | 12:49:03 |
| 46261 | 6266528000 | 10/15/2011 | 11:06:59 |
| 46262 | 6266606144 | 8/4/2012 | 10:45:37 |
| 46263 | 6266608986 | 11/11/2011 | 13:29:10 |
| 46264 | 6266608986 | 1/23/2012 | 19:05:05 |
| 46265 | 6266642505 | 7/7/2012 | 10:08:59 |
| 46266 | 6266644095 | 2/24/2012 | 21:47:47 |
| 46267 | 6266655033 | 2/17/2012 | 18:24:34 |
| 46268 | 6266655033 | 2/28/2012 | 16:21:50 |
| 46269 | 6266657669 | 5/12/2012 | 10:23:33 |
| 46270 | 6266725203 | 6/7/2012 | 12:50:26 |
| 46271 | 6266725718 | 10/8/2012 | 12:52:30 |
| 46272 | 6266750146 | 3/16/2012 | 15:55:54 |
| 46273 | 6266750147 | 12/26/2011 | 20:38:07 |
| 46274 | 6266756090 | 9/19/2011 | 19:36:15 |
| 46275 | 6266769579 | 11/25/2011 | 18:36:50 |
| 46276 | 6266798060 | 11/17/2011 | 16:34:39 |
| 46277 | 6266881369 | 4/21/2012 | 16:48:13 |
| 46278 | 6266884914 | 3/28/2012 | 18:26:24 |
| 46279 | 6267031930 | 1/13/2012 | 17:19:09 |
| 46280 | 6267054465 | 9/20/2011 | 19:01:05 |
| 46281 | 6267054465 | 9/23/2011 | 11:26:07 |
| 46282 | 6267106713 | 12/22/2011 | 10:04:09 |
| 46283 | 6267151501 | 10/14/2011 | 13:02:53 |
| 46284 | 6267153807 | 9/19/2011 | 14:46:17 |
| 46285 | 6267153807 | 9/24/2011 | 10:04:49 |
| 46286 | 6267157485 | 10/15/2012 | 10:14:37 |
| 46287 | 6267203989 | 8/22/2012 | 11:15:00 |
| 46288 | 6267222296 | 4/11/2012 | 13:11:03 |
| 46289 | 6267222798 | 9/22/2011 | 15:34:33 |
| 46290 | 6267223116 | 3/23/2012 | 19:56:34 |
| 46291 | 6267332413 | 10/4/2011 | 13:59:24 |
| 46292 | 6267336236 | 3/17/2012 | 11:53:10 |
| 46293 | 6267557735 | 7/9/2012 | 19:03:53 |

| 46294 | 6267565992 | 3/13/2012 | 12:54:12 |
| 46295 | 6267566964 | 5/11/2012 | 21:28:54 |
| 46296 | 6267577510 | 1/8/2012 | 16:45:38 |
| 46297 | 6267578761 | 8/15/2012 | 7:52:50 |
| 46298 | 6267800052 | 10/11/2011 | 17:46:58 |
| 46299 | 6267800202 | 11/26/2011 | 12:11:19 |
| 46300 | 6267865904 | 2/15/2012 | 21:04:40 |
| 46301 | 6267894733 | 10/1/2011 | 10:57:49 |
| 46302 | 6268028214 | 9/13/2011 | 16:59:43 |
| 46303 | 6268065999 | 3/19/2012 | 19:28:35 |
| 46304 | 6268068038 | 12/23/2011 | 16:06:34 |
| 46305 | 6268077717 | 5/7/2012 | 14:58:35 |
| 46306 | 6268082030 | 11/5/2011 | 10:34:03 |
| 46307 | 6268082279 | 9/30/2011 | 10:03:12 |
| 46308 | 6268082279 | 10/15/2011 | 10:44:59 |
| 46309 | 6268082279 | 11/2/2011 | 14:17:20 |
| 46310 | 6268186512 | 9/3/2011 | 11:02:57 |
| 46311 | 6268187938 | 10/4/2011 | 13:59:00 |
| 46312 | 6268203085 | 11/22/2011 | 19:47:47 |
| 46313 | 6268203153 | 9/22/2012 | 12:21:53 |
| 46314 | 6268242643 | 2/7/2012 | 20:26:20 |
| 46315 | 6268245117 | 10/22/2011 | 13:19:54 |
| 46316 | 6268247393 | 6/30/2011 | 10:41:06 |
| 46317 | 6268250611 | 2/15/2012 | 21:03:10 |
| 46318 | 6268253875 | 8/1/2012 | 20:31:13 |
| 46319 | 6268256039 | 12/5/2011 | 18:44:20 |
| 46320 | 6268256995 | 3/31/2012 | 22:36:24 |
| 46321 | 6268257576 | 10/1/2012 | 13:40:47 |
| 46322 | 6268260206 | 11/25/2011 | 18:36:24 |
| 46323 | 6268261914 | 10/14/2011 | 13:05:16 |
| 46324 | 6268279178 | 3/26/2012 | 18:32:48 |
| 46325 | 6268311028 | 2/29/2012 | 17:28:11 |
| 46326 | 6268311028 | 4/12/2012 | 14:23:27 |
| 46327 | 6268315205 | 2/24/2012 | 20:57:33 |
| 46328 | 6268331902 | 3/15/2012 | 14:02:55 |
| 46329 | 6268337744 | 7/23/2011 | 14:10:19 |
| 46330 | 6268402706 | 5/26/2012 | 14:41:53 |
| 46331 | 6268409561 | 6/1/2012 | 10:44:06 |
| 46332 | 6268411732 | 8/3/2011 | 12:06:40 |
| 46333 | 6268481083 | 9/27/2012 | 16:30:03 |
| 46334 | 6268481492 | 10/1/2012 | 13:40:29 |
| 46335 | 6268481655 | 11/10/2011 | 14:45:24 |
| 46336 | 6268481799 | 3/15/2012 | 14:05:49 |
| 46337 | 6268488901 | 4/27/2012 | 21:06:05 |
| 46338 | 6268620848 | 1/5/2012 | 14:09:17 |
| 46339 | 6268621084 | 9/15/2012 | 11:24:26 |
| 46340 | 6268621255 | 1/25/2012 | 18:22:02 |

| | | | |
|---|---|---|---|
| 46341 | 6268628375 | 8/22/2012 | 21:44:52 |
| 46342 | 6268642376 | 4/1/2011 | 13:02:01 |
| 46343 | 6268649113 | 12/12/2011 | 12:30:44 |
| 46344 | 6268900021 | 10/19/2011 | 12:35:32 |
| 46345 | 6268907853 | 9/25/2012 | 14:59:54 |
| 46346 | 6268908746 | 8/8/2011 | 13:24:03 |
| 46347 | 6268930306 | 10/1/2011 | 10:55:56 |
| 46348 | 6268934027 | 9/19/2011 | 19:36:33 |
| 46349 | 6268935729 | 1/10/2012 | 21:34:11 |
| 46350 | 6269052266 | 5/5/2012 | 12:31:28 |
| 46351 | 6269053945 | 12/14/2011 | 17:55:53 |
| 46352 | 6269054509 | 4/13/2012 | 20:47:25 |
| 46353 | 6269054599 | 7/21/2012 | 10:33:38 |
| 46354 | 6269220334 | 5/7/2011 | 15:36:08 |
| 46355 | 6269230260 | 12/12/2011 | 12:30:32 |
| 46356 | 6269230495 | 6/9/2012 | 15:08:28 |
| 46357 | 6269230495 | 7/30/2012 | 18:49:31 |
| 46358 | 6269230722 | 10/4/2011 | 13:28:38 |
| 46359 | 6269230851 | 5/17/2012 | 17:04:15 |
| 46360 | 6269230851 | 6/25/2012 | 13:55:15 |
| 46361 | 6269234125 | 12/20/2011 | 14:58:27 |
| 46362 | 6269237540 | 11/23/2011 | 14:45:35 |
| 46363 | 6269238070 | 6/7/2012 | 18:25:51 |
| 46364 | 6269264842 | 5/15/2012 | 19:03:44 |
| 46365 | 6269264990 | 10/8/2011 | 12:32:34 |
| 46366 | 6269265136 | 5/18/2012 | 16:05:13 |
| 46367 | 6269415322 | 10/24/2011 | 12:41:58 |
| 46368 | 6269450195 | 5/14/2012 | 15:47:00 |
| 46369 | 6269450800 | 1/14/2012 | 10:59:13 |
| 46370 | 6269455889 | 5/2/2012 | 21:09:19 |
| 46371 | 6269754074 | 9/24/2012 | 19:11:27 |
| 46372 | 6269755988 | 11/7/2011 | 11:18:32 |
| 46373 | 6269758214 | 9/4/2012 | 16:10:53 |
| 46374 | 6269912087 | 4/17/2012 | 11:24:32 |
| 46375 | 6269912649 | 4/9/2012 | 13:40:19 |
| 46376 | 6269997650 | 2/4/2012 | 13:24:08 |
| 46377 | 6302010205 | 10/15/2011 | 10:56:07 |
| 46378 | 6302015226 | 8/9/2011 | 13:00:07 |
| 46379 | 6302017108 | 5/23/2012 | 15:17:40 |
| 46380 | 6302020527 | 8/20/2012 | 18:43:31 |
| 46381 | 6302021430 | 7/25/2012 | 20:40:48 |
| 46382 | 6302025458 | 6/6/2011 | 17:21:39 |
| 46383 | 6302025523 | 8/20/2012 | 10:00:22 |
| 46384 | 6302026721 | 9/29/2011 | 15:50:31 |
| 46385 | 6302051526 | 9/26/2011 | 9:38:11 |
| 46386 | 6302071637 | 2/1/2012 | 8:15:42 |
| 46387 | 6302093350 | 6/12/2012 | 17:12:46 |

| | | | |
|---|---|---|---|
| 46388 | 6302155917 | 1/3/2012 | 11:18:29 |
| 46389 | 6302175232 | 10/5/2012 | 12:18:23 |
| 46390 | 6302176219 | 3/16/2012 | 10:03:16 |
| 46391 | 6302201999 | 9/19/2011 | 8:08:40 |
| 46392 | 6302202132 | 10/13/2011 | 8:21:56 |
| 46393 | 6302203978 | 9/14/2011 | 15:27:30 |
| 46394 | 6302295219 | 9/8/2011 | 19:34:58 |
| 46395 | 6302298655 | 7/6/2012 | 14:50:44 |
| 46396 | 6302299902 | 2/29/2012 | 17:31:51 |
| 46397 | 6302359170 | 6/24/2011 | 12:05:52 |
| 46398 | 6302405729 | 4/19/2012 | 20:16:38 |
| 46399 | 6302408199 | 8/3/2012 | 12:40:40 |
| 46400 | 6302470206 | 10/20/2011 | 16:18:44 |
| 46401 | 6302541981 | 3/10/2011 | 16:34:46 |
| 46402 | 6302546154 | 10/4/2011 | 13:12:56 |
| 46403 | 6302561803 | 1/18/2012 | 16:52:00 |
| 46404 | 6302635441 | 12/10/2011 | 12:24:12 |
| 46405 | 6302705116 | 10/18/2011 | 13:00:58 |
| 46406 | 6302705186 | 1/9/2012 | 18:40:17 |
| 46407 | 6302708126 | 3/16/2012 | 16:02:52 |
| 46408 | 6302708780 | 7/23/2012 | 15:20:40 |
| 46409 | 6302722133 | 9/22/2012 | 9:14:56 |
| 46410 | 6302727591 | 10/6/2011 | 16:36:34 |
| 46411 | 6302729053 | 8/19/2011 | 12:05:42 |
| 46412 | 6302735226 | 1/13/2012 | 17:42:05 |
| 46413 | 6302870741 | 11/18/2011 | 12:54:47 |
| 46414 | 6303272435 | 9/24/2011 | 9:26:54 |
| 46415 | 6303277792 | 12/18/2011 | 16:19:24 |
| 46416 | 6303283229 | 7/13/2012 | 14:02:55 |
| 46417 | 6303306331 | 10/15/2011 | 10:44:33 |
| 46418 | 6303306768 | 10/19/2011 | 12:09:53 |
| 46419 | 6303306847 | 3/16/2012 | 10:04:47 |
| 46420 | 6303306847 | 5/21/2012 | 8:16:56 |
| 46421 | 6303332392 | 9/20/2011 | 20:42:00 |
| 46422 | 6303366379 | 1/18/2012 | 10:35:17 |
| 46423 | 6303387904 | 2/24/2012 | 20:51:59 |
| 46424 | 6303396906 | 10/15/2011 | 10:06:24 |
| 46425 | 6303400460 | 2/24/2011 | 11:50:42 |
| 46426 | 6303462059 | 4/4/2012 | 18:51:58 |
| 46427 | 6303624760 | 10/17/2012 | 18:31:27 |
| 46428 | 6303636271 | 2/10/2012 | 9:20:36 |
| 46429 | 6303705134 | 9/20/2011 | 16:45:00 |
| 46430 | 6303793654 | 5/4/2012 | 18:12:05 |
| 46431 | 6303794911 | 12/27/2011 | 13:32:28 |
| 46432 | 6303798639 | 12/12/2011 | 12:18:19 |
| 46433 | 6303831686 | 11/23/2011 | 14:55:30 |
| 46434 | 6303839326 | 4/26/2012 | 17:32:02 |

| | | | |
|---|---|---|---|
| 46435 | 6303861864 | 10/10/2011 | 12:42:28 |
| 46436 | 6303924871 | 3/14/2012 | 19:46:58 |
| 46437 | 6303960739 | 7/11/2012 | 17:21:59 |
| 46438 | 6303987997 | 11/17/2011 | 14:13:30 |
| 46439 | 6304000036 | 4/11/2012 | 11:35:57 |
| 46440 | 6304002380 | 3/29/2012 | 12:30:37 |
| 46441 | 6304005600 | 7/13/2012 | 18:35:44 |
| 46442 | 6304008015 | 1/8/2012 | 13:24:37 |
| 46443 | 6304019468 | 11/7/2011 | 8:13:05 |
| 46444 | 6304054836 | 8/22/2012 | 11:14:20 |
| 46445 | 6304054836 | 9/28/2012 | 16:51:43 |
| 46446 | 6304059588 | 8/16/2012 | 19:53:39 |
| 46447 | 6304085187 | 3/29/2012 | 16:44:08 |
| 46448 | 6304171812 | 9/27/2011 | 18:47:50 |
| 46449 | 6304175663 | 11/29/2011 | 15:02:59 |
| 46450 | 6304175663 | 1/16/2012 | 8:27:41 |
| 46451 | 6304180990 | 10/8/2011 | 11:41:44 |
| 46452 | 6304231775 | 7/9/2012 | 8:58:05 |
| 46453 | 6304277899 | 10/16/2012 | 20:29:23 |
| 46454 | 6304294057 | 4/6/2012 | 15:42:30 |
| 46455 | 6304338720 | 8/7/2012 | 19:47:13 |
| 46456 | 6304412973 | 8/17/2012 | 8:29:33 |
| 46457 | 6304525339 | 11/17/2011 | 14:17:02 |
| 46458 | 6304528682 | 10/5/2012 | 18:32:01 |
| 46459 | 6304530559 | 9/12/2011 | 14:25:55 |
| 46460 | 6304576027 | 5/28/2012 | 9:00:27 |
| 46461 | 6304576989 | 10/3/2012 | 8:03:58 |
| 46462 | 6304577428 | 5/20/2011 | 18:05:56 |
| 46463 | 6304578813 | 10/24/2011 | 8:03:41 |
| 46464 | 6304610714 | 9/19/2011 | 19:34:26 |
| 46465 | 6304618195 | 4/4/2011 | 13:00:02 |
| 46466 | 6304642671 | 1/6/2012 | 13:03:16 |
| 46467 | 6304704684 | 2/3/2012 | 20:05:10 |
| 46468 | 6304760135 | 11/23/2011 | 14:39:06 |
| 46469 | 6304793051 | 1/5/2012 | 17:28:37 |
| 46470 | 6304795236 | 9/28/2011 | 11:20:39 |
| 46471 | 6304840828 | 12/2/2011 | 15:04:05 |
| 46472 | 6304845141 | 4/26/2012 | 11:35:47 |
| 46473 | 6304870968 | 9/21/2011 | 11:31:21 |
| 46474 | 6305048846 | 8/9/2012 | 14:10:35 |
| 46475 | 6305061969 | 8/3/2012 | 16:25:35 |
| 46476 | 6305080071 | 9/24/2011 | 9:50:44 |
| 46477 | 6305144276 | 9/13/2011 | 13:48:16 |
| 46478 | 6305180961 | 12/20/2011 | 19:25:28 |
| 46479 | 6305180961 | 1/12/2012 | 14:17:37 |
| 46480 | 6305186411 | 2/11/2012 | 15:12:06 |
| 46481 | 6305187190 | 10/19/2011 | 8:07:36 |

| | | | |
|---|---|---|---|
| 46482 | 6305233121 | 10/29/2011 | 11:48:58 |
| 46483 | 6305323097 | 7/21/2012 | 10:45:44 |
| 46484 | 6305369376 | 11/14/2011 | 17:06:19 |
| 46485 | 6305400071 | 9/28/2012 | 16:52:29 |
| 46486 | 6305441846 | 10/10/2012 | 12:43:53 |
| 46487 | 6305467501 | 3/28/2012 | 18:23:42 |
| 46488 | 6305506577 | 11/15/2011 | 15:42:26 |
| 46489 | 6305507062 | 3/27/2012 | 15:05:20 |
| 46490 | 6305507063 | 9/20/2011 | 20:33:27 |
| 46491 | 6305508883 | 4/30/2012 | 21:05:21 |
| 46492 | 6305616590 | 3/7/2012 | 18:57:57 |
| 46493 | 6305701889 | 9/5/2012 | 15:08:53 |
| 46494 | 6305897562 | 11/8/2011 | 14:38:37 |
| 46495 | 6306055876 | 12/16/2011 | 15:54:39 |
| 46496 | 6306078276 | 11/5/2011 | 10:18:06 |
| 46497 | 6306130033 | 5/25/2011 | 17:56:44 |
| 46498 | 6306150723 | 5/8/2012 | 17:48:32 |
| 46499 | 6306159948 | 1/14/2012 | 13:21:59 |
| 46500 | 6306186637 | 3/20/2012 | 9:29:35 |
| 46501 | 6306186850 | 8/3/2012 | 12:34:27 |
| 46502 | 6306215201 | 10/3/2012 | 8:05:37 |
| 46503 | 6306320721 | 5/5/2012 | 12:31:04 |
| 46504 | 6306361083 | 8/15/2012 | 12:23:32 |
| 46505 | 6306392549 | 10/5/2011 | 14:15:32 |
| 46506 | 6306563546 | 11/3/2011 | 17:57:02 |
| 46507 | 6306568018 | 5/23/2012 | 16:47:59 |
| 46508 | 6306606434 | 2/7/2012 | 20:24:16 |
| 46509 | 6306643481 | 9/26/2011 | 9:39:15 |
| 46510 | 6306647847 | 10/11/2011 | 16:20:25 |
| 46511 | 6306649984 | 12/23/2011 | 14:20:23 |
| 46512 | 6306673260 | 7/20/2012 | 15:05:10 |
| 46513 | 6306704710 | 3/30/2012 | 9:56:28 |
| 46514 | 6306708485 | 2/19/2012 | 19:46:22 |
| 46515 | 6306730666 | 5/30/2012 | 12:51:41 |
| 46516 | 6306735027 | 10/17/2012 | 9:43:38 |
| 46517 | 6306740012 | 10/10/2011 | 12:42:45 |
| 46518 | 6306753844 | 6/28/2012 | 8:03:22 |
| 46519 | 6306778042 | 2/14/2012 | 13:22:30 |
| 46520 | 6306883909 | 12/10/2011 | 14:44:14 |
| 46521 | 6306966345 | 9/20/2011 | 19:28:01 |
| 46522 | 6306994230 | 9/8/2011 | 19:52:37 |
| 46523 | 6306995673 | 9/30/2011 | 12:28:04 |
| 46524 | 6306997298 | 12/23/2011 | 20:45:03 |
| 46525 | 6307010467 | 4/4/2012 | 8:07:59 |
| 46526 | 6307092450 | 10/3/2012 | 10:23:24 |
| 46527 | 6307099010 | 7/24/2012 | 14:46:58 |
| 46528 | 6307155538 | 5/18/2012 | 12:23:48 |

| | | | |
|---|---|---|---|
| 46529 | 6307305026 | 3/1/2012 | 8:51:32 |
| 46530 | 6307427731 | 11/14/2011 | 14:58:58 |
| 46531 | 6307427731 | 5/21/2012 | 8:14:23 |
| 46532 | 6307428508 | 1/26/2012 | 9:57:44 |
| 46533 | 6307463382 | 10/10/2011 | 11:54:14 |
| 46534 | 6307476977 | 8/31/2012 | 16:30:12 |
| 46535 | 6307489056 | 10/6/2012 | 8:54:04 |
| 46536 | 6307506322 | 9/29/2011 | 15:22:35 |
| 46537 | 6307650001 | 9/14/2011 | 19:38:53 |
| 46538 | 6307651168 | 12/10/2011 | 13:21:07 |
| 46539 | 6307651766 | 3/25/2012 | 12:02:53 |
| 46540 | 6307654338 | 4/11/2012 | 11:33:25 |
| 46541 | 6307706599 | 8/8/2012 | 16:13:10 |
| 46542 | 6307779627 | 1/18/2012 | 16:51:49 |
| 46543 | 6307798951 | 12/26/2011 | 20:33:36 |
| 46544 | 6307800086 | 1/10/2012 | 15:20:47 |
| 46545 | 6307809088 | 9/21/2011 | 11:31:40 |
| 46546 | 6307816204 | 7/3/2012 | 12:21:12 |
| 46547 | 6307884503 | 11/14/2011 | 17:23:07 |
| 46548 | 6307884503 | 5/31/2012 | 15:07:43 |
| 46549 | 6307885442 | 11/25/2011 | 18:14:05 |
| 46550 | 6308006297 | 10/5/2011 | 14:16:00 |
| 46551 | 6308020719 | 3/12/2012 | 19:11:01 |
| 46552 | 6308021184 | 10/5/2011 | 14:18:45 |
| 46553 | 6308021647 | 12/5/2011 | 18:33:54 |
| 46554 | 6308022116 | 2/10/2012 | 9:27:03 |
| 46555 | 6308023225 | 3/7/2012 | 18:33:02 |
| 46556 | 6308025350 | 11/28/2011 | 12:12:52 |
| 46557 | 6308027019 | 3/23/2012 | 14:45:12 |
| 46558 | 6308028501 | 4/1/2012 | 17:15:14 |
| 46559 | 6308038233 | 9/17/2011 | 9:43:32 |
| 46560 | 6308060713 | 12/28/2011 | 8:42:13 |
| 46561 | 6308061138 | 8/21/2012 | 13:51:56 |
| 46562 | 6308066070 | 3/22/2012 | 14:23:51 |
| 46563 | 6308081088 | 11/14/2011 | 17:28:41 |
| 46564 | 6308090404 | 12/7/2013 | 20:18:23 |
| 46565 | 6308097215 | 9/17/2011 | 10:24:28 |
| 46566 | 6308165153 | 9/19/2011 | 8:14:13 |
| 46567 | 6308165153 | 10/6/2011 | 10:15:20 |
| 46568 | 6308247830 | 9/22/2011 | 16:12:10 |
| 46569 | 6308258225 | 11/18/2011 | 13:25:33 |
| 46570 | 6308258289 | 12/5/2011 | 18:12:53 |
| 46571 | 6308354008 | 11/29/2011 | 15:24:34 |
| 46572 | 6308357720 | 5/14/2012 | 15:21:02 |
| 46573 | 6308410983 | 7/24/2012 | 14:42:25 |
| 46574 | 6308460058 | 7/20/2012 | 8:46:11 |
| 46575 | 6308490004 | 9/21/2011 | 11:54:41 |

| | | | |
|---|---|---|---|
| 46576 | 6308490009 | 12/7/2011 | 13:30:48 |
| 46577 | 6308498039 | 2/10/2012 | 17:02:34 |
| 46578 | 6308534747 | 9/12/2011 | 14:14:47 |
| 46579 | 6308541633 | 9/21/2011 | 19:35:11 |
| 46580 | 6308626673 | 12/17/2011 | 11:37:31 |
| 46581 | 6308639589 | 9/29/2011 | 15:16:08 |
| 46582 | 6308813812 | 5/21/2012 | 8:54:25 |
| 46583 | 6308853376 | 12/20/2011 | 15:08:59 |
| 46584 | 6308861053 | 10/7/2011 | 17:39:52 |
| 46585 | 6308867586 | 7/20/2012 | 14:52:57 |
| 46586 | 6308908265 | 10/1/2011 | 11:02:53 |
| 46587 | 6309014427 | 6/21/2012 | 10:04:59 |
| 46588 | 6309014903 | 8/24/2012 | 11:09:51 |
| 46589 | 6309033092 | 9/10/2011 | 8:41:01 |
| 46590 | 6309037493 | 1/2/2012 | 8:08:49 |
| 46591 | 6309037493 | 2/21/2012 | 20:53:43 |
| 46592 | 6309089567 | 7/10/2012 | 11:58:53 |
| 46593 | 6309351590 | 3/11/2011 | 16:43:23 |
| 46594 | 6309357978 | 12/2/2011 | 8:09:06 |
| 46595 | 6309367833 | 5/7/2012 | 17:56:17 |
| 46596 | 6309404818 | 9/13/2011 | 13:49:25 |
| 46597 | 6309454524 | 9/2/2011 | 13:09:15 |
| 46598 | 6309456872 | 3/16/2012 | 10:04:02 |
| 46599 | 6309561305 | 9/14/2011 | 12:21:55 |
| 46600 | 6309650231 | 3/26/2012 | 18:28:11 |
| 46601 | 6309650838 | 9/24/2012 | 18:54:27 |
| 46602 | 6309654593 | 10/22/2011 | 12:41:26 |
| 46603 | 6309917155 | 8/25/2012 | 11:10:12 |
| 46604 | 6309952329 | 9/19/2011 | 19:15:46 |
| 46605 | 6309990826 | 3/30/2012 | 9:48:39 |
| 46606 | 6309993841 | 4/1/2012 | 17:14:35 |
| 46607 | 6312058433 | 4/24/2012 | 11:51:21 |
| 46608 | 6312058433 | 5/15/2012 | 19:04:31 |
| 46609 | 6312058433 | 5/21/2012 | 7:07:30 |
| 46610 | 6312058433 | 5/21/2012 | 7:33:15 |
| 46611 | 6312058433 | 6/20/2012 | 16:57:22 |
| 46612 | 6312086186 | 11/23/2011 | 14:28:26 |
| 46613 | 6312203605 | 9/23/2011 | 18:39:36 |
| 46614 | 6312206143 | 4/17/2012 | 9:40:47 |
| 46615 | 6312207382 | 10/20/2012 | 8:34:52 |
| 46616 | 6312207771 | 3/21/2012 | 7:07:19 |
| 46617 | 6312355629 | 3/13/2012 | 18:38:42 |
| 46618 | 6312523896 | 3/22/2012 | 14:08:57 |
| 46619 | 6312589657 | 5/16/2012 | 16:45:23 |
| 46620 | 6312589658 | 3/1/2012 | 8:41:53 |
| 46621 | 6312644856 | 9/3/2012 | 14:37:39 |
| 46622 | 6312752081 | 6/3/2011 | 7:28:43 |

| | | | |
|---|---|---|---|
| 46623 | 6312753752 | 12/15/2011 | 8:26:17 |
| 46624 | 6312847718 | 3/26/2012 | 18:52:16 |
| 46625 | 6312941514 | 4/18/2012 | 7:10:57 |
| 46626 | 6312944721 | 10/20/2012 | 16:35:45 |
| 46627 | 6312950119 | 4/9/2012 | 7:11:33 |
| 46628 | 6312950203 | 1/3/2012 | 16:21:11 |
| 46629 | 6312956252 | 12/21/2011 | 10:03:00 |
| 46630 | 6313005504 | 7/21/2012 | 10:34:37 |
| 46631 | 6313128275 | 11/16/2011 | 7:59:52 |
| 46632 | 6313167400 | 10/11/2011 | 15:48:51 |
| 46633 | 6313279539 | 11/5/2011 | 9:07:52 |
| 46634 | 6313329108 | 3/10/2011 | 15:45:46 |
| 46635 | 6313352276 | 9/12/2011 | 12:57:09 |
| 46636 | 6313389659 | 10/12/2012 | 17:05:17 |
| 46637 | 6313554980 | 10/10/2011 | 12:09:35 |
| 46638 | 6313556878 | 8/13/2012 | 7:36:24 |
| 46639 | 6313559157 | 3/15/2011 | 11:32:48 |
| 46640 | 6313559811 | 5/4/2012 | 14:16:19 |
| 46641 | 6313563042 | 10/10/2012 | 12:41:54 |
| 46642 | 6313653822 | 6/23/2012 | 16:17:35 |
| 46643 | 6313657335 | 2/11/2012 | 15:20:55 |
| 46644 | 6313657335 | 3/2/2012 | 18:54:53 |
| 46645 | 6313752414 | 4/7/2012 | 9:39:30 |
| 46646 | 6313758159 | 9/22/2011 | 15:39:01 |
| 46647 | 6313790323 | 7/24/2012 | 7:36:01 |
| 46648 | 6313791653 | 10/10/2011 | 11:33:57 |
| 46649 | 6313831331 | 10/31/2011 | 7:11:05 |
| 46650 | 6313833163 | 3/29/2012 | 17:15:55 |
| 46651 | 6313847204 | 3/14/2012 | 19:26:37 |
| 46652 | 6313988118 | 10/27/2011 | 16:16:58 |
| 46653 | 6314131148 | 12/17/2011 | 12:02:03 |
| 46654 | 6314131148 | 4/23/2012 | 7:09:13 |
| 46655 | 6314137550 | 2/15/2012 | 11:38:49 |
| 46656 | 6314139965 | 11/28/2011 | 16:32:02 |
| 46657 | 6314157238 | 8/27/2012 | 8:19:32 |
| 46658 | 6314184369 | 1/21/2012 | 8:17:48 |
| 46659 | 6314334245 | 10/6/2011 | 17:15:19 |
| 46660 | 6314562728 | 9/20/2011 | 16:32:40 |
| 46661 | 6314638366 | 3/10/2011 | 16:04:19 |
| 46662 | 6314660330 | 3/15/2011 | 12:30:08 |
| 46663 | 6314664847 | 11/12/2011 | 9:07:13 |
| 46664 | 6314873308 | 2/6/2012 | 16:44:53 |
| 46665 | 6314877955 | 8/5/2011 | 18:36:43 |
| 46666 | 6315041148 | 6/1/2012 | 9:08:46 |
| 46667 | 6315048887 | 3/19/2012 | 17:38:29 |
| 46668 | 6315126520 | 9/13/2011 | 7:16:41 |
| 46669 | 6315128996 | 9/21/2011 | 19:28:11 |

| | | | |
|---|---|---|---|
| 46670 | 6315137571 | 6/5/2012 | 7:09:01 |
| 46671 | 6315141239 | 6/21/2012 | 10:08:20 |
| 46672 | 6315227557 | 4/12/2012 | 17:54:31 |
| 46673 | 6315250093 | 11/11/2011 | 13:30:05 |
| 46674 | 6315253145 | 3/20/2012 | 17:34:51 |
| 46675 | 6315259270 | 7/2/2012 | 15:13:15 |
| 46676 | 6315537005 | 3/29/2012 | 16:07:19 |
| 46677 | 6315537412 | 10/6/2011 | 17:35:01 |
| 46678 | 6315537412 | 1/14/2012 | 8:20:55 |
| 46679 | 6315603500 | 4/4/2012 | 7:08:34 |
| 46680 | 6315608799 | 3/3/2012 | 8:32:57 |
| 46681 | 6315617038 | 8/8/2012 | 16:09:51 |
| 46682 | 6315751461 | 3/15/2012 | 18:52:35 |
| 46683 | 6315752446 | 7/30/2012 | 13:47:52 |
| 46684 | 6315753869 | 12/9/2011 | 7:56:25 |
| 46685 | 6315757081 | 10/12/2012 | 17:01:30 |
| 46686 | 6315789943 | 5/29/2012 | 17:01:34 |
| 46687 | 6315791496 | 3/20/2012 | 8:56:27 |
| 46688 | 6315795659 | 5/1/2012 | 17:35:57 |
| 46689 | 6315799641 | 10/18/2012 | 7:05:43 |
| 46690 | 6316053633 | 10/5/2012 | 12:22:25 |
| 46691 | 6316056919 | 6/11/2011 | 8:23:39 |
| 46692 | 6316244595 | 5/21/2012 | 7:58:17 |
| 46693 | 6316244595 | 7/19/2012 | 17:36:03 |
| 46694 | 6316396060 | 6/21/2012 | 10:09:41 |
| 46695 | 6316450099 | 7/9/2012 | 12:05:46 |
| 46696 | 6316627411 | 10/17/2011 | 7:13:19 |
| 46697 | 6316627418 | 4/30/2012 | 15:04:48 |
| 46698 | 6316628834 | 10/10/2012 | 19:09:08 |
| 46699 | 6316641337 | 7/14/2012 | 8:02:25 |
| 46700 | 6316724445 | 7/30/2012 | 13:33:47 |
| 46701 | 6316726589 | 3/10/2012 | 8:36:50 |
| 46702 | 6316727313 | 10/7/2011 | 7:14:35 |
| 46703 | 6316781916 | 8/15/2012 | 7:53:06 |
| 46704 | 6316805053 | 1/12/2012 | 14:11:17 |
| 46705 | 6316809329 | 9/27/2011 | 18:09:38 |
| 46706 | 6316879655 | 10/4/2011 | 13:04:30 |
| 46707 | 6317023199 | 9/21/2012 | 18:39:16 |
| 46708 | 6317159840 | 11/9/2011 | 7:27:40 |
| 46709 | 6317425243 | 9/8/2011 | 19:27:59 |
| 46710 | 6317426133 | 5/28/2012 | 7:59:50 |
| 46711 | 6317428586 | 1/5/2012 | 17:25:31 |
| 46712 | 6317470064 | 5/3/2012 | 7:01:11 |
| 46713 | 6317485374 | 3/28/2012 | 18:09:11 |
| 46714 | 6317643809 | 7/23/2012 | 12:59:42 |
| 46715 | 6317644158 | 7/9/2012 | 7:08:45 |
| 46716 | 6317672309 | 9/9/2011 | 18:41:03 |

| | | | |
|---|---|---|---|
| 46717 | 6317742778 | 7/27/2012 | 15:31:13 |
| 46718 | 6317933946 | 11/19/2011 | 8:19:10 |
| 46719 | 6317962441 | 3/10/2011 | 18:10:20 |
| 46720 | 6317962441 | 10/12/2011 | 12:11:20 |
| 46721 | 6318052958 | 6/18/2012 | 15:33:00 |
| 46722 | 6318307985 | 2/22/2012 | 7:08:38 |
| 46723 | 6318309177 | 1/10/2012 | 17:37:07 |
| 46724 | 6318345920 | 10/6/2011 | 16:36:16 |
| 46725 | 6318354938 | 8/20/2011 | 9:46:41 |
| 46726 | 6318380062 | 3/30/2012 | 16:09:44 |
| 46727 | 6318388251 | 11/14/2013 | 15:51:50 |
| 46728 | 6318388623 | 10/13/2011 | 7:07:27 |
| 46729 | 6318393929 | 5/14/2011 | 11:54:08 |
| 46730 | 6318483870 | 3/31/2012 | 8:08:57 |
| 46731 | 6318676425 | 11/26/2011 | 12:20:08 |
| 46732 | 6318719595 | 5/18/2012 | 15:43:27 |
| 46733 | 6318735175 | 8/3/2011 | 12:18:45 |
| 46734 | 6318773934 | 2/24/2011 | 14:03:44 |
| 46735 | 6318795427 | 1/18/2012 | 9:44:31 |
| 46736 | 6318802007 | 4/10/2012 | 11:46:06 |
| 46737 | 6318854042 | 7/26/2012 | 11:50:33 |
| 46738 | 6318856003 | 9/14/2011 | 15:10:23 |
| 46739 | 6318895143 | 5/21/2012 | 7:17:34 |
| 46740 | 6318963154 | 6/19/2012 | 15:23:03 |
| 46741 | 6318968636 | 6/29/2012 | 17:45:41 |
| 46742 | 6319014866 | 10/15/2012 | 16:18:21 |
| 46743 | 6319014867 | 10/15/2011 | 8:48:29 |
| 46744 | 6319019964 | 10/12/2012 | 16:51:39 |
| 46745 | 6319023457 | 12/17/2011 | 11:52:41 |
| 46746 | 6319024911 | 12/12/2011 | 12:15:38 |
| 46747 | 6319025522 | 10/25/2011 | 15:02:06 |
| 46748 | 6319028384 | 3/1/2012 | 8:32:19 |
| 46749 | 6319028384 | 4/11/2012 | 19:36:27 |
| 46750 | 6319051254 | 10/11/2011 | 15:45:08 |
| 46751 | 6319058745 | 5/16/2012 | 16:45:22 |
| 46752 | 6319126420 | 2/29/2012 | 7:11:38 |
| 46753 | 6319213406 | 7/23/2011 | 11:42:01 |
| 46754 | 6319213406 | 12/10/2011 | 8:05:57 |
| 46755 | 6319214001 | 9/14/2011 | 21:35:30 |
| 46756 | 6319218016 | 4/10/2012 | 16:19:19 |
| 46757 | 6319261418 | 5/21/2012 | 7:33:53 |
| 46758 | 6319262110 | 3/31/2012 | 8:09:20 |
| 46759 | 6319352735 | 12/2/2011 | 15:03:04 |
| 46760 | 6319432262 | 10/20/2011 | 15:57:59 |
| 46761 | 6319433107 | 10/29/2011 | 11:35:07 |
| 46762 | 6319435981 | 12/2/2011 | 15:13:36 |
| 46763 | 6319497070 | 5/18/2012 | 15:43:48 |

| | | | |
|---|---|---|---|
| 46764 | 6319514495 | 8/30/2011 | 16:10:40 |
| 46765 | 6319604606 | 7/16/2012 | 19:42:43 |
| 46766 | 6319604606 | 10/22/2012 | 17:53:41 |
| 46767 | 6319616510 | 10/1/2011 | 9:24:08 |
| 46768 | 6319724956 | 5/25/2012 | 12:03:31 |
| 46769 | 6319740403 | 11/23/2011 | 9:08:26 |
| 46770 | 6319742460 | 5/3/2012 | 10:12:26 |
| 46771 | 6319882476 | 9/8/2011 | 19:50:22 |
| 46772 | 6319885904 | 9/29/2011 | 15:31:09 |
| 46773 | 6362080044 | 8/6/2012 | 15:20:34 |
| 46774 | 6362080533 | 1/25/2012 | 20:31:16 |
| 46775 | 6362082690 | 9/11/2012 | 15:14:24 |
| 46776 | 6362083163 | 10/8/2012 | 20:05:32 |
| 46777 | 6362083163 | 10/17/2012 | 18:31:10 |
| 46778 | 6362083186 | 5/8/2012 | 17:30:18 |
| 46779 | 6362083816 | 9/16/2011 | 13:25:37 |
| 46780 | 6362084953 | 6/7/2012 | 12:38:10 |
| 46781 | 6362088008 | 9/26/2012 | 14:40:52 |
| 46782 | 6362089434 | 9/21/2011 | 11:58:20 |
| 46783 | 6362120840 | 11/19/2011 | 8:19:28 |
| 46784 | 6362121672 | 10/17/2011 | 8:32:31 |
| 46785 | 6362191479 | 7/23/2012 | 13:24:49 |
| 46786 | 6362192639 | 3/20/2012 | 9:17:51 |
| 46787 | 6362192657 | 3/23/2012 | 14:44:42 |
| 46788 | 6362192657 | 5/21/2012 | 8:26:47 |
| 46789 | 6362192657 | 5/21/2012 | 17:47:29 |
| 46790 | 6362211755 | 9/15/2011 | 9:09:09 |
| 46791 | 6362214350 | 11/5/2011 | 10:14:38 |
| 46792 | 6362218589 | 8/23/2012 | 11:52:21 |
| 46793 | 6362219057 | 10/2/2012 | 12:55:06 |
| 46794 | 6362223518 | 12/21/2011 | 9:55:42 |
| 46795 | 6362267850 | 5/11/2012 | 10:42:25 |
| 46796 | 6362324285 | 1/27/2012 | 17:46:15 |
| 46797 | 6362325288 | 2/21/2012 | 20:49:28 |
| 46798 | 6362325706 | 3/20/2012 | 17:42:52 |
| 46799 | 6362326735 | 10/24/2012 | 14:46:55 |
| 46800 | 6362328694 | 7/28/2012 | 8:47:04 |
| 46801 | 6362347424 | 1/10/2012 | 15:17:24 |
| 46802 | 6362347553 | 9/26/2011 | 9:37:21 |
| 46803 | 6362352024 | 10/29/2011 | 11:39:30 |
| 46804 | 6362356267 | 3/13/2012 | 16:54:50 |
| 46805 | 6362368966 | 4/10/2012 | 11:39:40 |
| 46806 | 6362590508 | 8/15/2012 | 12:28:19 |
| 46807 | 6362596044 | 3/28/2012 | 18:13:49 |
| 46808 | 6362780869 | 1/4/2012 | 11:24:09 |
| 46809 | 6362790275 | 11/22/2011 | 19:39:47 |
| 46810 | 6362880925 | 6/14/2012 | 15:59:00 |

| | | | |
|---|---|---|---|
| 46811 | 6362881523 | 2/21/2012 | 9:44:50 |
| 46812 | 6362885966 | 11/28/2011 | 17:53:43 |
| 46813 | 6362888119 | 10/17/2011 | 8:03:22 |
| 46814 | 6362888119 | 2/17/2012 | 18:33:38 |
| 46815 | 6362900018 | 11/4/2011 | 8:38:08 |
| 46816 | 6362900827 | 2/2/2012 | 16:34:12 |
| 46817 | 6362901131 | 9/27/2012 | 16:23:26 |
| 46818 | 6362903480 | 5/4/2012 | 18:19:15 |
| 46819 | 6362935080 | 2/28/2012 | 15:55:05 |
| 46820 | 6362936683 | 11/15/2011 | 20:09:14 |
| 46821 | 6362953559 | 9/4/2012 | 15:44:28 |
| 46822 | 6362956688 | 6/5/2012 | 19:53:17 |
| 46823 | 6362966903 | 4/11/2012 | 19:37:30 |
| 46824 | 6363228069 | 10/11/2011 | 17:31:28 |
| 46825 | 6363228069 | 10/21/2011 | 13:35:19 |
| 46826 | 6363450360 | 8/20/2012 | 10:10:23 |
| 46827 | 6363451009 | 12/23/2011 | 16:02:32 |
| 46828 | 6363451545 | 5/21/2012 | 8:40:01 |
| 46829 | 6363451545 | 5/21/2012 | 17:45:30 |
| 46830 | 6363451545 | 8/22/2012 | 11:22:03 |
| 46831 | 6363573425 | 8/16/2012 | 19:54:34 |
| 46832 | 6363573808 | 12/7/2011 | 17:56:37 |
| 46833 | 6363583808 | 11/8/2011 | 14:34:23 |
| 46834 | 6363588714 | 3/20/2012 | 9:29:36 |
| 46835 | 6363593615 | 2/2/2012 | 16:32:11 |
| 46836 | 6363595667 | 1/9/2012 | 18:43:36 |
| 46837 | 6363599095 | 3/15/2012 | 13:49:24 |
| 46838 | 6363733340 | 7/12/2012 | 19:59:24 |
| 46839 | 6363733373 | 7/23/2011 | 14:08:38 |
| 46840 | 6363772284 | 12/29/2011 | 11:12:36 |
| 46841 | 6363846192 | 9/13/2011 | 14:32:20 |
| 46842 | 6363882064 | 1/6/2012 | 14:33:04 |
| 46843 | 6363882180 | 10/12/2011 | 8:18:05 |
| 46844 | 6363885686 | 4/15/2012 | 17:11:18 |
| 46845 | 6363885686 | 5/14/2012 | 8:04:36 |
| 46846 | 6363885686 | 5/21/2012 | 8:19:26 |
| 46847 | 6363951074 | 6/5/2012 | 14:44:02 |
| 46848 | 6363994151 | 1/4/2012 | 11:07:38 |
| 46849 | 6363996166 | 10/24/2011 | 7:26:02 |
| 46850 | 6364323313 | 11/29/2011 | 16:11:51 |
| 46851 | 6364472120 | 9/7/2012 | 15:53:21 |
| 46852 | 6364481034 | 11/14/2011 | 17:30:49 |
| 46853 | 6364485573 | 8/21/2012 | 14:03:49 |
| 46854 | 6364599150 | 6/30/2012 | 15:57:16 |
| 46855 | 6364654706 | 9/20/2011 | 20:33:46 |
| 46856 | 6364655448 | 12/10/2011 | 14:43:37 |
| 46857 | 6364661009 | 2/7/2012 | 20:23:20 |

| | | | |
|---|---|---|---|
| 46858 | 6364661367 | 9/9/2011 | 17:57:01 |
| 46859 | 6364662268 | 8/30/2012 | 17:42:58 |
| 46860 | 6364840278 | 3/14/2011 | 17:14:40 |
| 46861 | 6364853566 | 10/3/2012 | 19:52:04 |
| 46862 | 6364899956 | 3/9/2012 | 9:14:06 |
| 46863 | 6364970773 | 9/20/2012 | 20:58:14 |
| 46864 | 6364972079 | 8/30/2012 | 17:45:43 |
| 46865 | 6364972994 | 11/11/2011 | 13:45:39 |
| 46866 | 6364975025 | 3/22/2012 | 14:23:27 |
| 46867 | 6365241599 | 4/4/2011 | 15:06:56 |
| 46868 | 6365418821 | 1/17/2012 | 17:36:53 |
| 46869 | 6365418821 | 1/20/2012 | 20:27:46 |
| 46870 | 6365440487 | 9/14/2011 | 9:49:43 |
| 46871 | 6365441164 | 11/25/2011 | 17:48:04 |
| 46872 | 6365750417 | 12/22/2011 | 9:51:42 |
| 46873 | 6365751249 | 1/3/2014 | 17:42:00 |
| 46874 | 6365752800 | 9/12/2011 | 13:26:27 |
| 46875 | 6365757053 | 9/12/2011 | 13:22:30 |
| 46876 | 6365779000 | 9/27/2011 | 18:05:25 |
| 46877 | 6365779000 | 1/8/2012 | 12:49:43 |
| 46878 | 6365785989 | 10/10/2011 | 12:39:31 |
| 46879 | 6365799604 | 4/9/2012 | 19:39:35 |
| 46880 | 6365799837 | 12/7/2011 | 13:41:19 |
| 46881 | 6365841523 | 2/6/2012 | 17:16:59 |
| 46882 | 6365842935 | 7/13/2012 | 18:52:19 |
| 46883 | 6365849719 | 1/26/2012 | 9:57:44 |
| 46884 | 6366336458 | 11/18/2011 | 12:54:05 |
| 46885 | 6366348177 | 3/26/2011 | 12:28:07 |
| 46886 | 6366750223 | 11/18/2011 | 12:25:42 |
| 46887 | 6366759191 | 9/14/2011 | 11:57:57 |
| 46888 | 6366928106 | 3/6/2012 | 16:02:10 |
| 46889 | 6366977227 | 8/3/2012 | 16:31:19 |
| 46890 | 6366978730 | 1/26/2012 | 9:57:56 |
| 46891 | 6366984481 | 3/27/2012 | 11:06:57 |
| 46892 | 6366995570 | 11/16/2011 | 10:19:46 |
| 46893 | 6366996291 | 10/28/2011 | 14:18:24 |
| 46894 | 6366996973 | 12/24/2011 | 8:05:44 |
| 46895 | 6367341204 | 4/25/2011 | 13:29:48 |
| 46896 | 6367444179 | 11/28/2011 | 11:26:48 |
| 46897 | 6367445744 | 8/29/2011 | 17:03:16 |
| 46898 | 6367449309 | 6/28/2012 | 8:05:04 |
| 46899 | 6367449534 | 1/11/2012 | 9:06:39 |
| 46900 | 6367518325 | 1/10/2012 | 12:42:37 |
| 46901 | 6367955585 | 1/11/2012 | 8:52:04 |
| 46902 | 6367956753 | 1/11/2012 | 16:38:07 |
| 46903 | 6368876141 | 5/29/2012 | 17:07:14 |
| 46904 | 6369709236 | 10/1/2011 | 10:40:21 |

| | | | |
|---|---|---|---|
| 46905 | 6412021823 | 9/24/2011 | 9:45:02 |
| 46906 | 6412035233 | 7/9/2012 | 19:07:17 |
| 46907 | 6412035233 | 7/23/2012 | 13:15:36 |
| 46908 | 6412049647 | 10/5/2012 | 18:33:42 |
| 46909 | 6412105129 | 3/12/2012 | 11:09:57 |
| 46910 | 6412188291 | 9/13/2011 | 17:54:53 |
| 46911 | 6412201624 | 10/25/2012 | 12:15:31 |
| 46912 | 6412206743 | 11/25/2011 | 18:25:16 |
| 46913 | 6412249073 | 11/2/2011 | 14:13:26 |
| 46914 | 6412299089 | 3/23/2012 | 11:15:47 |
| 46915 | 6412299089 | 4/30/2012 | 17:33:36 |
| 46916 | 6412299089 | 5/13/2012 | 17:39:16 |
| 46917 | 6412311607 | 11/19/2011 | 8:55:22 |
| 46918 | 6412752034 | 12/29/2011 | 19:32:23 |
| 46919 | 6412780249 | 1/23/2012 | 19:16:49 |
| 46920 | 6412780249 | 7/25/2012 | 20:42:09 |
| 46921 | 6412780503 | 5/21/2012 | 8:16:38 |
| 46922 | 6412951005 | 12/28/2011 | 8:55:08 |
| 46923 | 6412952087 | 7/13/2012 | 17:17:59 |
| 46924 | 6413443002 | 2/18/2012 | 9:09:39 |
| 46925 | 6413446366 | 5/21/2012 | 8:23:32 |
| 46926 | 6413446366 | 5/21/2012 | 17:44:47 |
| 46927 | 6413730242 | 7/27/2012 | 15:25:33 |
| 46928 | 6413733598 | 10/4/2011 | 13:24:22 |
| 46929 | 6413734154 | 2/6/2012 | 17:17:04 |
| 46930 | 6413736315 | 2/9/2012 | 9:31:26 |
| 46931 | 6413736315 | 5/6/2012 | 18:10:17 |
| 46932 | 6413738130 | 11/28/2011 | 11:29:26 |
| 46933 | 6414141000 | 10/15/2011 | 10:49:13 |
| 46934 | 6414144386 | 7/9/2012 | 19:13:46 |
| 46935 | 6414144386 | 7/13/2012 | 14:04:23 |
| 46936 | 6414144667 | 11/27/2011 | 15:33:36 |
| 46937 | 6414145766 | 6/17/2011 | 15:15:50 |
| 46938 | 6414149494 | 9/8/2011 | 19:31:37 |
| 46939 | 6414200673 | 5/7/2011 | 15:10:40 |
| 46940 | 6414201570 | 8/8/2012 | 16:12:47 |
| 46941 | 6414208433 | 7/26/2012 | 19:21:16 |
| 46942 | 6414265801 | 4/20/2012 | 20:58:12 |
| 46943 | 6414269329 | 9/30/2011 | 10:21:03 |
| 46944 | 6414269329 | 10/11/2011 | 16:16:16 |
| 46945 | 6414269469 | 9/20/2011 | 16:31:53 |
| 46946 | 6414269666 | 3/22/2012 | 8:02:24 |
| 46947 | 6414511692 | 11/5/2011 | 11:19:10 |
| 46948 | 6414553221 | 9/16/2011 | 13:34:46 |
| 46949 | 6414568406 | 12/10/2011 | 14:50:06 |
| 46950 | 6414851607 | 9/8/2011 | 19:48:18 |
| 46951 | 6414851711 | 4/14/2012 | 9:29:15 |

| | | | |
|---|---|---|---|
| 46952 | 6414856453 | 7/27/2012 | 13:11:52 |
| 46953 | 6414858210 | 12/28/2011 | 20:46:08 |
| 46954 | 6415043016 | 3/31/2012 | 17:43:54 |
| 46955 | 6415122115 | 5/4/2012 | 20:53:55 |
| 46956 | 6415124443 | 10/22/2011 | 13:12:44 |
| 46957 | 6415212733 | 10/8/2011 | 11:41:17 |
| 46958 | 6415215495 | 4/20/2012 | 20:56:49 |
| 46959 | 6415906708 | 10/3/2012 | 10:22:31 |
| 46960 | 6416380256 | 11/23/2011 | 9:36:01 |
| 46961 | 6416608895 | 9/10/2012 | 8:44:53 |
| 46962 | 6416800956 | 9/30/2011 | 10:21:25 |
| 46963 | 6416803806 | 6/15/2012 | 16:24:10 |
| 46964 | 6416806073 | 2/6/2012 | 20:28:40 |
| 46965 | 6416847693 | 12/12/2011 | 16:24:16 |
| 46966 | 6416913088 | 12/10/2011 | 9:37:28 |
| 46967 | 6416915321 | 10/22/2011 | 13:11:13 |
| 46968 | 6416916656 | 4/5/2012 | 13:56:45 |
| 46969 | 6416918706 | 10/11/2012 | 18:43:04 |
| 46970 | 6416919601 | 4/15/2012 | 17:22:21 |
| 46971 | 6417154166 | 1/20/2012 | 19:42:24 |
| 46972 | 6417504393 | 10/7/2012 | 13:06:48 |
| 46973 | 6417514836 | 9/22/2011 | 15:20:31 |
| 46974 | 6417516912 | 10/4/2011 | 13:51:52 |
| 46975 | 6417517779 | 10/10/2011 | 12:46:06 |
| 46976 | 6417770427 | 10/15/2011 | 10:56:30 |
| 46977 | 6417771066 | 7/13/2012 | 7:46:39 |
| 46978 | 6417771509 | 10/31/2011 | 10:13:52 |
| 46979 | 6417773388 | 1/12/2012 | 14:33:45 |
| 46980 | 6417773536 | 7/3/2012 | 16:00:17 |
| 46981 | 6417773536 | 7/18/2012 | 18:35:49 |
| 46982 | 6417773536 | 8/30/2012 | 17:48:32 |
| 46983 | 6417775769 | 8/13/2011 | 12:01:46 |
| 46984 | 6417775769 | 10/4/2011 | 13:48:41 |
| 46985 | 6417778427 | 10/18/2011 | 12:21:24 |
| 46986 | 6417778711 | 7/16/2012 | 9:26:06 |
| 46987 | 6417811269 | 12/26/2011 | 20:26:26 |
| 46988 | 6417929580 | 9/28/2012 | 14:37:37 |
| 46989 | 6417990371 | 9/20/2011 | 20:41:59 |
| 46990 | 6417991949 | 10/7/2011 | 8:08:54 |
| 46991 | 6417992110 | 10/5/2012 | 18:25:23 |
| 46992 | 6417993096 | 3/15/2012 | 19:32:21 |
| 46993 | 6417999159 | 9/28/2011 | 10:34:07 |
| 46994 | 6418146299 | 11/19/2011 | 8:59:30 |
| 46995 | 6418310042 | 7/11/2012 | 9:44:05 |
| 46996 | 6418447609 | 9/8/2011 | 18:48:42 |
| 46997 | 6418447705 | 2/14/2012 | 15:27:42 |
| 46998 | 6418601050 | 7/6/2012 | 16:47:22 |

| | | | |
|---|---|---|---|
| 46999 | 6418601050 | 9/11/2012 | 15:14:12 |
| 47000 | 6418913881 | 12/3/2011 | 9:13:23 |
| 47001 | 6418919861 | 9/19/2011 | 19:14:18 |
| 47002 | 6418952057 | 3/30/2012 | 9:44:11 |
| 47003 | 6418955149 | 8/24/2011 | 12:36:26 |
| 47004 | 6418957926 | 1/25/2012 | 20:30:58 |
| 47005 | 6419036637 | 3/8/2012 | 20:32:51 |
| 47006 | 6419038035 | 5/18/2012 | 16:00:43 |
| 47007 | 6419038457 | 9/24/2012 | 13:07:49 |
| 47008 | 6419038838 | 10/8/2011 | 10:01:14 |
| 47009 | 6419198629 | 12/28/2011 | 17:54:46 |
| 47010 | 6419231075 | 12/13/2011 | 17:40:32 |
| 47011 | 6419310441 | 8/19/2011 | 12:24:56 |
| 47012 | 6419805676 | 9/5/2012 | 10:37:24 |
| 47013 | 6419807085 | 5/23/2011 | 15:55:32 |
| 47014 | 6419901753 | 11/1/2011 | 8:12:35 |
| 47015 | 6419904837 | 1/27/2012 | 18:01:31 |
| 47016 | 6419904943 | 6/27/2011 | 18:34:53 |
| 47017 | 6419905438 | 12/6/2011 | 13:37:00 |
| 47018 | 6419906280 | 7/11/2012 | 17:16:18 |
| 47019 | 6419908163 | 5/6/2012 | 18:31:59 |
| 47020 | 6419909262 | 12/28/2011 | 20:45:26 |
| 47021 | 6462071016 | 5/22/2012 | 18:26:36 |
| 47022 | 6462076790 | 1/18/2012 | 11:03:11 |
| 47023 | 6462353243 | 7/18/2012 | 18:23:55 |
| 47024 | 6462353243 | 8/11/2012 | 9:21:24 |
| 47025 | 6462353243 | 9/28/2012 | 16:35:42 |
| 47026 | 6462386774 | 2/8/2012 | 7:34:32 |
| 47027 | 6462465629 | 1/12/2012 | 14:24:10 |
| 47028 | 6462519984 | 11/18/2011 | 12:51:12 |
| 47029 | 6462557041 | 12/17/2011 | 11:57:17 |
| 47030 | 6462560050 | 8/2/2012 | 19:12:26 |
| 47031 | 6462568090 | 5/21/2012 | 8:52:44 |
| 47032 | 6462616150 | 10/5/2011 | 14:32:09 |
| 47033 | 6462619513 | 2/7/2012 | 7:08:00 |
| 47034 | 6462674454 | 11/4/2011 | 7:03:10 |
| 47035 | 6462692571 | 7/9/2012 | 19:05:35 |
| 47036 | 6462869095 | 10/2/2012 | 12:54:33 |
| 47037 | 6463003692 | 10/5/2012 | 18:23:06 |
| 47038 | 6463188633 | 11/14/2011 | 16:04:24 |
| 47039 | 6463227981 | 11/2/2012 | 7:05:10 |
| 47040 | 6463230926 | 5/16/2012 | 16:53:07 |
| 47041 | 6463233117 | 9/14/2011 | 11:07:02 |
| 47042 | 6463272767 | 12/3/2011 | 8:50:50 |
| 47043 | 6463292632 | 1/5/2012 | 11:56:03 |
| 47044 | 6463391330 | 11/18/2011 | 13:28:53 |
| 47045 | 6463393432 | 5/2/2012 | 13:39:43 |

| | | | |
|---|---|---|---|
| 47046 | 6463442418 | 11/16/2011 | 7:59:15 |
| 47047 | 6463449977 | 10/3/2012 | 19:53:28 |
| 47048 | 6463451083 | 3/27/2012 | 14:52:13 |
| 47049 | 6463513694 | 12/2/2011 | 7:32:23 |
| 47050 | 6463555195 | 12/21/2011 | 10:03:01 |
| 47051 | 6463586685 | 5/22/2012 | 11:16:21 |
| 47052 | 6463634063 | 2/28/2012 | 15:58:17 |
| 47053 | 6463697272 | 3/30/2012 | 16:43:59 |
| 47054 | 6463745670 | 10/13/2011 | 7:13:31 |
| 47055 | 6463745809 | 4/20/2012 | 13:58:00 |
| 47056 | 6463770575 | 12/29/2011 | 9:59:08 |
| 47057 | 6463771848 | 3/23/2012 | 19:10:48 |
| 47058 | 6463872233 | 9/8/2011 | 19:41:18 |
| 47059 | 6464008172 | 2/13/2012 | 7:15:13 |
| 47060 | 6464021117 | 7/30/2012 | 13:47:51 |
| 47061 | 6464101923 | 5/11/2012 | 12:18:27 |
| 47062 | 6464161196 | 2/17/2012 | 18:08:27 |
| 47063 | 6464174668 | 9/15/2011 | 7:34:29 |
| 47064 | 6464312204 | 9/12/2011 | 13:55:49 |
| 47065 | 6464314666 | 10/27/2011 | 15:18:33 |
| 47066 | 6464799502 | 3/16/2012 | 10:33:48 |
| 47067 | 6464899841 | 2/17/2012 | 8:57:49 |
| 47068 | 6465082142 | 10/3/2012 | 19:57:53 |
| 47069 | 6465233763 | 1/23/2012 | 19:45:41 |
| 47070 | 6465419522 | 7/30/2012 | 13:14:23 |
| 47071 | 6465419570 | 4/10/2012 | 15:58:03 |
| 47072 | 6465419570 | 5/1/2012 | 8:12:03 |
| 47073 | 6465467892 | 3/21/2012 | 7:11:12 |
| 47074 | 6465915650 | 5/15/2012 | 7:58:08 |
| 47075 | 6465915650 | 10/9/2012 | 7:41:58 |
| 47076 | 6465971540 | 11/19/2011 | 8:08:36 |
| 47077 | 6466232471 | 9/22/2011 | 15:58:44 |
| 47078 | 6466674903 | 3/9/2012 | 7:08:17 |
| 47079 | 6466700576 | 1/12/2012 | 14:10:57 |
| 47080 | 6466716571 | 6/7/2012 | 18:23:00 |
| 47081 | 6466840634 | 1/30/2012 | 7:02:41 |
| 47082 | 6467012924 | 3/27/2012 | 7:03:58 |
| 47083 | 6467012924 | 4/4/2012 | 18:33:47 |
| 47084 | 6467036668 | 9/9/2011 | 18:36:48 |
| 47085 | 6467303288 | 7/23/2012 | 11:55:09 |
| 47086 | 6467303686 | 6/21/2012 | 18:57:14 |
| 47087 | 6467322598 | 6/20/2012 | 16:49:51 |
| 47088 | 6467737524 | 10/29/2011 | 11:29:34 |
| 47089 | 6467850349 | 10/15/2012 | 16:09:32 |
| 47090 | 6467967476 | 10/10/2011 | 12:14:48 |
| 47091 | 6467971508 | 12/23/2011 | 13:50:39 |
| 47092 | 6468269811 | 3/10/2011 | 17:37:19 |

| 47093 | 6468373899 | 7/11/2012 | 15:53:24 |
| 47094 | 6468429278 | 9/24/2011 | 9:30:06 |
| 47095 | 6468520317 | 11/15/2011 | 16:21:42 |
| 47096 | 6469124653 | 2/2/2012 | 7:05:14 |
| 47097 | 6469191631 | 10/8/2012 | 7:17:48 |
| 47098 | 6469328895 | 6/15/2012 | 8:57:51 |
| 47099 | 6469386362 | 8/25/2012 | 11:12:29 |
| 47100 | 6502010235 | 10/7/2011 | 8:14:39 |
| 47101 | 6502012479 | 11/4/2011 | 10:22:38 |
| 47102 | 6502017988 | 7/22/2012 | 16:00:09 |
| 47103 | 6502073615 | 12/17/2011 | 12:15:37 |
| 47104 | 6502158588 | 10/11/2013 | 18:28:50 |
| 47105 | 6502180173 | 4/3/2012 | 16:03:42 |
| 47106 | 6502197928 | 7/16/2012 | 19:55:16 |
| 47107 | 6502198191 | 7/12/2012 | 13:26:38 |
| 47108 | 6502431341 | 5/5/2012 | 12:23:52 |
| 47109 | 6502551682 | 1/11/2012 | 11:03:56 |
| 47110 | 6502556203 | 1/31/2012 | 10:24:48 |
| 47111 | 6502692691 | 2/3/2012 | 14:31:07 |
| 47112 | 6502708391 | 6/25/2011 | 15:41:15 |
| 47113 | 6502710407 | 6/16/2012 | 10:14:57 |
| 47114 | 6502786586 | 3/28/2011 | 15:48:47 |
| 47115 | 6502795412 | 7/14/2012 | 10:14:26 |
| 47116 | 6502833063 | 2/29/2012 | 17:36:54 |
| 47117 | 6502836346 | 3/7/2012 | 18:37:43 |
| 47118 | 6502837385 | 2/14/2012 | 10:10:38 |
| 47119 | 6502900897 | 7/29/2011 | 20:30:32 |
| 47120 | 6502960457 | 9/27/2011 | 18:56:56 |
| 47121 | 6502960457 | 10/17/2011 | 11:02:04 |
| 47122 | 6502964333 | 10/15/2011 | 11:13:58 |
| 47123 | 6503024381 | 9/15/2011 | 10:41:32 |
| 47124 | 6503025855 | 5/9/2012 | 14:35:29 |
| 47125 | 6503031329 | 10/4/2011 | 13:29:41 |
| 47126 | 6503364124 | 3/16/2012 | 16:05:07 |
| 47127 | 6503809893 | 1/3/2012 | 11:27:33 |
| 47128 | 6503882544 | 12/21/2011 | 10:29:01 |
| 47129 | 6503888521 | 7/29/2011 | 20:21:30 |
| 47130 | 6504001297 | 9/11/2012 | 15:11:48 |
| 47131 | 6504171511 | 10/5/2011 | 14:24:25 |
| 47132 | 6504171511 | 11/11/2011 | 20:31:14 |
| 47133 | 6504178907 | 9/12/2012 | 15:19:59 |
| 47134 | 6504268099 | 10/19/2012 | 11:30:39 |
| 47135 | 6504303839 | 6/12/2012 | 10:30:11 |
| 47136 | 6504400746 | 12/16/2011 | 15:50:50 |
| 47137 | 6504441280 | 1/9/2012 | 18:49:19 |
| 47138 | 6504512985 | 1/13/2012 | 17:15:50 |
| 47139 | 6504544937 | 8/30/2012 | 17:32:54 |

| | | | |
|---|---|---|---|
| 47140 | 6504545532 | 6/27/2012 | 17:54:51 |
| 47141 | 6504545532 | 9/26/2012 | 15:31:39 |
| 47142 | 6504659198 | 5/5/2012 | 12:26:04 |
| 47143 | 6504685590 | 9/21/2012 | 18:53:37 |
| 47144 | 6504834480 | 11/17/2011 | 16:53:48 |
| 47145 | 6504835654 | 2/29/2012 | 17:58:54 |
| 47146 | 6504900017 | 9/20/2011 | 20:39:15 |
| 47147 | 6505155916 | 7/5/2012 | 15:43:09 |
| 47148 | 6505182071 | 9/16/2011 | 13:38:06 |
| 47149 | 6505182323 | 1/25/2012 | 18:22:50 |
| 47150 | 6505184170 | 10/12/2011 | 11:58:52 |
| 47151 | 6505203181 | 12/27/2011 | 14:41:21 |
| 47152 | 6505331390 | 7/23/2012 | 13:32:16 |
| 47153 | 6505548151 | 2/19/2012 | 21:45:55 |
| 47154 | 6505750501 | 9/21/2011 | 12:04:02 |
| 47155 | 6505802883 | 10/14/2011 | 13:06:00 |
| 47156 | 6506301333 | 11/12/2011 | 11:06:32 |
| 47157 | 6506303159 | 9/6/2011 | 13:04:27 |
| 47158 | 6506303159 | 10/10/2011 | 12:59:45 |
| 47159 | 6506303401 | 10/3/2012 | 10:22:01 |
| 47160 | 6506304612 | 1/11/2012 | 10:58:42 |
| 47161 | 6506306702 | 4/27/2012 | 11:47:03 |
| 47162 | 6506306810 | 2/3/2012 | 14:40:28 |
| 47163 | 6506692490 | 6/7/2012 | 12:39:45 |
| 47164 | 6506692969 | 9/20/2011 | 20:52:03 |
| 47165 | 6506693401 | 9/20/2011 | 16:59:40 |
| 47166 | 6506707195 | 5/3/2012 | 10:15:38 |
| 47167 | 6506780772 | 5/7/2012 | 17:55:33 |
| 47168 | 6506784823 | 8/12/2011 | 11:53:19 |
| 47169 | 6506784832 | 9/9/2011 | 18:37:45 |
| 47170 | 6507043111 | 9/27/2012 | 13:27:08 |
| 47171 | 6507142038 | 9/21/2011 | 12:03:29 |
| 47172 | 6507143837 | 6/22/2012 | 10:43:54 |
| 47173 | 6507163092 | 4/13/2012 | 20:42:50 |
| 47174 | 6507163846 | 4/24/2012 | 21:05:38 |
| 47175 | 6507167033 | 6/5/2012 | 18:02:07 |
| 47176 | 6507168629 | 7/19/2011 | 17:05:06 |
| 47177 | 6507201403 | 9/13/2011 | 13:42:32 |
| 47178 | 6507404766 | 12/1/2011 | 10:38:38 |
| 47179 | 6507430339 | 10/4/2011 | 14:00:01 |
| 47180 | 6507588270 | 6/13/2012 | 20:01:14 |
| 47181 | 6507591711 | 1/16/2012 | 12:13:26 |
| 47182 | 6507663254 | 6/25/2012 | 21:48:23 |
| 47183 | 6507710314 | 11/21/2011 | 10:53:47 |
| 47184 | 6507710560 | 8/18/2011 | 11:04:13 |
| 47185 | 6507711379 | 11/29/2011 | 16:13:34 |
| 47186 | 6507713473 | 10/22/2012 | 10:27:33 |

| | | | |
|---|---|---|---|
| 47187 | 6507715591 | 10/4/2011 | 13:58:39 |
| 47188 | 6507715872 | 10/7/2011 | 10:17:39 |
| 47189 | 6507717236 | 2/13/2012 | 18:51:29 |
| 47190 | 6507717625 | 5/17/2012 | 12:22:51 |
| 47191 | 6507718941 | 3/15/2012 | 19:00:42 |
| 47192 | 6507760996 | 12/28/2011 | 13:25:09 |
| 47193 | 6507767345 | 8/10/2012 | 10:25:07 |
| 47194 | 6507841389 | 10/24/2012 | 15:25:32 |
| 47195 | 6507931836 | 10/10/2011 | 12:09:14 |
| 47196 | 6507934447 | 9/22/2011 | 15:38:13 |
| 47197 | 6507992794 | 10/1/2011 | 10:55:59 |
| 47198 | 6508145439 | 11/27/2011 | 15:37:06 |
| 47199 | 6508146225 | 5/31/2012 | 15:10:31 |
| 47200 | 6508266002 | 3/5/2012 | 11:06:58 |
| 47201 | 6508343201 | 10/18/2011 | 12:42:08 |
| 47202 | 6508343464 | 10/17/2012 | 12:45:36 |
| 47203 | 6508634916 | 11/11/2011 | 13:52:15 |
| 47204 | 6508675387 | 2/13/2012 | 11:41:40 |
| 47205 | 6508675387 | 2/20/2012 | 17:17:54 |
| 47206 | 6508681406 | 12/8/2011 | 21:08:23 |
| 47207 | 6508681406 | 2/17/2012 | 10:48:18 |
| 47208 | 6508688296 | 1/11/2012 | 11:00:25 |
| 47209 | 6509066634 | 4/11/2012 | 11:31:33 |
| 47210 | 6509210123 | 5/20/2012 | 15:55:10 |
| 47211 | 6509210682 | 9/24/2012 | 18:58:27 |
| 47212 | 6509211439 | 8/28/2012 | 11:55:44 |
| 47213 | 6509212050 | 9/27/2011 | 18:54:47 |
| 47214 | 6509212412 | 12/27/2011 | 14:43:11 |
| 47215 | 6509212412 | 1/9/2012 | 18:21:13 |
| 47216 | 6512108511 | 8/17/2011 | 19:15:26 |
| 47217 | 6512108511 | 9/30/2011 | 10:02:16 |
| 47218 | 6512108511 | 10/8/2011 | 11:47:55 |
| 47219 | 6512123614 | 7/20/2011 | 13:51:42 |
| 47220 | 6513197415 | 5/8/2012 | 12:33:13 |
| 47221 | 6513289575 | 5/22/2012 | 18:41:23 |
| 47222 | 6513296018 | 2/21/2012 | 21:26:47 |
| 47223 | 6513438808 | 9/21/2011 | 19:31:03 |
| 47224 | 6513536813 | 7/19/2012 | 17:37:27 |
| 47225 | 6513733463 | 11/17/2011 | 16:02:09 |
| 47226 | 6513872889 | 3/12/2012 | 11:13:45 |
| 47227 | 6514280597 | 1/19/2012 | 18:41:58 |
| 47228 | 6514283343 | 1/25/2012 | 20:29:59 |
| 47229 | 6514298129 | 7/28/2012 | 11:11:58 |
| 47230 | 6514343124 | 10/6/2011 | 17:01:42 |
| 47231 | 6514925224 | 9/24/2012 | 19:10:38 |
| 47232 | 6515875145 | 3/13/2012 | 18:40:56 |
| 47233 | 6517074692 | 7/23/2011 | 12:58:52 |

| 47234 | 6517241585 | 7/23/2012 | 13:05:41 |
| 47235 | 6517242023 | 4/18/2012 | 8:11:34 |
| 47236 | 6517750006 | 11/16/2011 | 8:02:35 |
| 47237 | 6517958596 | 5/16/2012 | 7:15:30 |
| 47238 | 6518082943 | 3/27/2012 | 10:42:39 |
| 47239 | 6518082943 | 5/2/2012 | 13:07:22 |
| 47240 | 6518153936 | 10/19/2011 | 12:00:43 |
| 47241 | 6519556590 | 2/20/2012 | 8:51:21 |
| 47242 | 6519835642 | 10/6/2012 | 9:01:03 |
| 47243 | 6602020723 | 9/19/2011 | 19:12:53 |
| 47244 | 6602020963 | 10/7/2011 | 8:16:21 |
| 47245 | 6602020963 | 2/15/2012 | 8:18:44 |
| 47246 | 6602020963 | 5/21/2012 | 8:16:11 |
| 47247 | 6602023543 | 10/6/2011 | 16:36:09 |
| 47248 | 6602023655 | 12/7/2011 | 13:31:04 |
| 47249 | 6602150973 | 6/6/2012 | 8:21:39 |
| 47250 | 6602166687 | 9/6/2011 | 12:17:42 |
| 47251 | 6602169161 | 11/7/2011 | 8:12:12 |
| 47252 | 6602169615 | 12/27/2011 | 14:38:25 |
| 47253 | 6602210041 | 10/4/2011 | 13:20:12 |
| 47254 | 6602210364 | 10/15/2011 | 10:41:51 |
| 47255 | 6602210378 | 5/21/2012 | 8:16:33 |
| 47256 | 6602211640 | 9/10/2011 | 9:17:35 |
| 47257 | 6602211640 | 11/21/2011 | 8:32:53 |
| 47258 | 6602211640 | 12/26/2011 | 20:03:49 |
| 47259 | 6602212232 | 9/22/2011 | 16:03:13 |
| 47260 | 6602216358 | 2/20/2012 | 17:12:24 |
| 47261 | 6602216816 | 3/29/2012 | 16:46:23 |
| 47262 | 6602216816 | 4/12/2012 | 12:34:29 |
| 47263 | 6602218296 | 12/10/2011 | 13:35:01 |
| 47264 | 6602218319 | 8/30/2012 | 9:43:35 |
| 47265 | 6602291104 | 6/9/2012 | 10:32:33 |
| 47266 | 6602293039 | 12/6/2011 | 13:27:15 |
| 47267 | 6602330383 | 8/7/2012 | 19:44:51 |
| 47268 | 6602332424 | 10/18/2011 | 12:28:45 |
| 47269 | 6602345399 | 7/16/2011 | 8:56:24 |
| 47270 | 6602381574 | 2/3/2012 | 20:10:56 |
| 47271 | 6602382426 | 7/6/2012 | 16:47:31 |
| 47272 | 6602385070 | 9/26/2011 | 9:36:18 |
| 47273 | 6602385070 | 10/3/2011 | 8:23:43 |
| 47274 | 6602385070 | 2/21/2012 | 17:56:24 |
| 47275 | 6602386075 | 6/30/2012 | 8:23:10 |
| 47276 | 6602386537 | 4/21/2011 | 12:30:16 |
| 47277 | 6602386987 | 3/26/2012 | 15:00:30 |
| 47278 | 6602386987 | 6/23/2012 | 16:14:10 |
| 47279 | 6602387451 | 1/3/2012 | 11:18:39 |
| 47280 | 6602475848 | 12/26/2011 | 20:04:11 |

| | | | |
|---|---|---|---|
| 47281 | 6602699886 | 10/10/2011 | 12:48:41 |
| 47282 | 6602814659 | 11/9/2011 | 7:33:29 |
| 47283 | 6602814659 | 3/8/2012 | 9:28:39 |
| 47284 | 6602871372 | 7/2/2012 | 17:25:32 |
| 47285 | 6602875502 | 12/27/2011 | 14:39:37 |
| 47286 | 6602922595 | 2/7/2012 | 20:19:00 |
| 47287 | 6603220517 | 12/30/2011 | 8:51:26 |
| 47288 | 6603291879 | 10/10/2012 | 12:47:52 |
| 47289 | 6603420344 | 10/27/2011 | 16:45:29 |
| 47290 | 6603425616 | 1/3/2012 | 11:19:16 |
| 47291 | 6603426819 | 4/20/2012 | 14:43:17 |
| 47292 | 6603427285 | 3/14/2014 | 10:07:25 |
| 47293 | 6603428420 | 6/14/2012 | 20:46:48 |
| 47294 | 6603498891 | 10/29/2011 | 11:41:11 |
| 47295 | 6603499912 | 7/21/2011 | 13:42:20 |
| 47296 | 6603514881 | 11/30/2011 | 15:26:00 |
| 47297 | 6603531075 | 7/16/2012 | 19:50:46 |
| 47298 | 6604140888 | 10/27/2011 | 16:06:20 |
| 47299 | 6604156073 | 7/25/2012 | 20:40:57 |
| 47300 | 6604251970 | 4/4/2012 | 8:21:57 |
| 47301 | 6604251970 | 4/26/2012 | 11:40:44 |
| 47302 | 6604410253 | 10/10/2011 | 12:40:44 |
| 47303 | 6604412086 | 1/9/2012 | 8:16:52 |
| 47304 | 6604412086 | 1/25/2012 | 9:20:05 |
| 47305 | 6604830235 | 9/3/2011 | 11:33:41 |
| 47306 | 6604830631 | 10/6/2012 | 8:53:02 |
| 47307 | 6604831088 | 12/7/2011 | 15:17:43 |
| 47308 | 6604927752 | 4/18/2012 | 9:07:08 |
| 47309 | 6604927752 | 5/21/2012 | 8:18:48 |
| 47310 | 6605253135 | 8/29/2011 | 12:24:42 |
| 47311 | 6605255250 | 10/8/2011 | 11:54:20 |
| 47312 | 6605257240 | 6/12/2012 | 8:31:36 |
| 47313 | 6605371814 | 4/14/2012 | 8:57:10 |
| 47314 | 6605372806 | 1/18/2012 | 16:52:20 |
| 47315 | 6605375533 | 4/23/2011 | 10:26:11 |
| 47316 | 6605630111 | 1/7/2012 | 9:37:03 |
| 47317 | 6605720810 | 10/5/2011 | 10:59:46 |
| 47318 | 6606053010 | 1/13/2012 | 17:16:17 |
| 47319 | 6606198565 | 12/28/2011 | 20:43:38 |
| 47320 | 6606210304 | 9/26/2012 | 15:25:40 |
| 47321 | 6606310445 | 10/15/2011 | 9:34:09 |
| 47322 | 6606310912 | 8/1/2012 | 20:11:15 |
| 47323 | 6606515669 | 10/23/2012 | 16:08:27 |
| 47324 | 6606544256 | 9/13/2012 | 15:21:54 |
| 47325 | 6606729249 | 10/20/2012 | 8:17:07 |
| 47326 | 6606762387 | 11/21/2011 | 8:26:44 |
| 47327 | 6606767969 | 9/10/2011 | 9:11:14 |

| | | | |
|---|---|---|---|
| 47328 | 6606769472 | 9/12/2011 | 14:10:38 |
| 47329 | 6607231719 | 4/16/2011 | 15:20:19 |
| 47330 | 6607231719 | 10/28/2011 | 14:19:21 |
| 47331 | 6607344480 | 12/18/2011 | 17:03:12 |
| 47332 | 6607526110 | 11/23/2011 | 9:36:57 |
| 47333 | 6608151411 | 10/3/2012 | 19:51:43 |
| 47334 | 6608154772 | 9/21/2012 | 18:52:07 |
| 47335 | 6608335785 | 9/8/2012 | 11:40:30 |
| 47336 | 6608337056 | 2/11/2012 | 11:21:13 |
| 47337 | 6608337909 | 12/13/2011 | 17:10:50 |
| 47338 | 6608338485 | 6/18/2012 | 15:11:27 |
| 47339 | 6608339757 | 8/30/2012 | 17:41:45 |
| 47340 | 6608680101 | 9/19/2012 | 16:25:03 |
| 47341 | 6608681167 | 9/9/2011 | 18:13:11 |
| 47342 | 6608859713 | 5/18/2012 | 12:07:49 |
| 47343 | 6608860328 | 9/20/2011 | 20:31:35 |
| 47344 | 6608860529 | 8/13/2012 | 20:53:32 |
| 47345 | 6608883976 | 3/31/2012 | 8:19:27 |
| 47346 | 6609091029 | 7/6/2012 | 16:58:37 |
| 47347 | 6609093147 | 10/22/2011 | 12:43:45 |
| 47348 | 6609530801 | 10/12/2011 | 8:08:51 |
| 47349 | 6609732094 | 10/3/2012 | 19:52:07 |
| 47350 | 6609887525 | 10/18/2012 | 16:31:33 |
| 47351 | 6609982504 | 12/21/2011 | 19:49:19 |
| 47352 | 6612004052 | 6/21/2012 | 18:54:20 |
| 47353 | 6612004516 | 10/27/2011 | 18:22:29 |
| 47354 | 6612004835 | 10/20/2012 | 10:34:43 |
| 47355 | 6612008490 | 5/9/2012 | 16:09:06 |
| 47356 | 6612008678 | 2/10/2012 | 10:40:53 |
| 47357 | 6612010593 | 1/3/2012 | 19:52:24 |
| 47358 | 6612016937 | 3/6/2012 | 15:53:11 |
| 47359 | 6612017426 | 5/30/2012 | 16:59:32 |
| 47360 | 6612020158 | 9/17/2012 | 10:03:08 |
| 47361 | 6612020960 | 9/27/2011 | 18:41:36 |
| 47362 | 6612022894 | 10/5/2012 | 18:15:08 |
| 47363 | 6612022920 | 12/7/2011 | 13:46:47 |
| 47364 | 6612024288 | 6/23/2012 | 10:37:13 |
| 47365 | 6612024545 | 2/1/2012 | 13:37:16 |
| 47366 | 6612024545 | 2/8/2012 | 12:55:31 |
| 47367 | 6612029366 | 4/23/2012 | 20:48:37 |
| 47368 | 6612030380 | 10/8/2011 | 12:23:59 |
| 47369 | 6612030923 | 11/14/2011 | 17:50:01 |
| 47370 | 6612037972 | 4/27/2012 | 21:09:05 |
| 47371 | 6612042878 | 9/27/2011 | 18:21:25 |
| 47372 | 6612048215 | 5/23/2012 | 16:39:46 |
| 47373 | 6612048286 | 6/6/2012 | 10:22:55 |
| 47374 | 6612050594 | 9/13/2011 | 17:09:19 |

| | | | |
|---|---|---|---|
| 47375 | 6612050838 | 1/30/2012 | 10:17:12 |
| 47376 | 6612053155 | 12/28/2011 | 20:48:32 |
| 47377 | 6612053225 | 3/31/2012 | 22:37:37 |
| 47378 | 6612054846 | 8/30/2012 | 17:32:04 |
| 47379 | 6612055298 | 4/26/2012 | 21:08:23 |
| 47380 | 6612082111 | 11/11/2011 | 20:12:28 |
| 47381 | 6612082386 | 8/9/2012 | 21:57:17 |
| 47382 | 6612082562 | 8/20/2012 | 18:47:00 |
| 47383 | 6612085785 | 11/14/2011 | 17:46:54 |
| 47384 | 6612094117 | 2/24/2012 | 21:46:36 |
| 47385 | 6612100439 | 2/10/2012 | 10:39:16 |
| 47386 | 6612121528 | 6/6/2012 | 21:21:07 |
| 47387 | 6612123614 | 4/23/2012 | 20:37:53 |
| 47388 | 6612129904 | 10/11/2011 | 17:49:34 |
| 47389 | 6612138803 | 3/19/2012 | 19:26:29 |
| 47390 | 6612194008 | 9/22/2011 | 15:37:55 |
| 47391 | 6612293354 | 2/3/2012 | 20:06:09 |
| 47392 | 6612295037 | 6/28/2012 | 14:24:06 |
| 47393 | 6612295941 | 4/6/2012 | 15:46:33 |
| 47394 | 6612298991 | 8/2/2012 | 19:11:49 |
| 47395 | 6612299333 | 10/14/2011 | 13:37:45 |
| 47396 | 6612333847 | 12/29/2011 | 10:05:10 |
| 47397 | 6612334281 | 11/14/2011 | 17:49:38 |
| 47398 | 6612334561 | 2/28/2012 | 13:21:14 |
| 47399 | 6612336208 | 5/25/2012 | 11:56:54 |
| 47400 | 6612336974 | 5/6/2012 | 21:08:38 |
| 47401 | 6612361967 | 9/17/2012 | 10:05:54 |
| 47402 | 6612362940 | 12/18/2011 | 16:39:44 |
| 47403 | 6612366384 | 5/23/2012 | 16:53:49 |
| 47404 | 6612385118 | 9/21/2011 | 11:39:24 |
| 47405 | 6612466699 | 9/29/2011 | 10:03:33 |
| 47406 | 6612468684 | 12/16/2011 | 16:44:39 |
| 47407 | 6612468684 | 12/26/2011 | 20:40:18 |
| 47408 | 6612475063 | 11/11/2011 | 20:17:38 |
| 47409 | 6612647069 | 8/1/2012 | 10:58:18 |
| 47410 | 6612682420 | 3/21/2012 | 18:38:21 |
| 47411 | 6612682558 | 4/20/2012 | 14:10:42 |
| 47412 | 6612693147 | 3/19/2012 | 12:03:21 |
| 47413 | 6613000211 | 2/3/2012 | 20:06:41 |
| 47414 | 6613011142 | 10/1/2012 | 21:35:10 |
| 47415 | 6613015488 | 5/16/2012 | 11:58:12 |
| 47416 | 6613015488 | 6/24/2012 | 13:49:53 |
| 47417 | 6613015488 | 6/27/2012 | 12:23:06 |
| 47418 | 6613015488 | 6/29/2012 | 17:52:53 |
| 47419 | 6613016537 | 1/18/2012 | 16:56:17 |
| 47420 | 6613018625 | 11/16/2011 | 10:10:41 |
| 47421 | 6613018727 | 4/4/2011 | 14:25:19 |

| | | | |
|---|---|---|---|
| 47422 | 6613020970 | 1/5/2012 | 14:10:46 |
| 47423 | 6613022928 | 2/3/2012 | 14:28:07 |
| 47424 | 6613025906 | 2/8/2012 | 13:05:23 |
| 47425 | 6613028618 | 3/31/2012 | 22:36:28 |
| 47426 | 6613028724 | 3/6/2012 | 15:54:54 |
| 47427 | 6613028724 | 3/14/2012 | 19:38:48 |
| 47428 | 6613029242 | 11/3/2011 | 18:06:45 |
| 47429 | 6613037049 | 3/22/2012 | 14:04:35 |
| 47430 | 6613038873 | 10/16/2012 | 20:34:03 |
| 47431 | 6613043765 | 1/17/2012 | 18:34:51 |
| 47432 | 6613045343 | 11/11/2011 | 13:50:25 |
| 47433 | 6613058082 | 9/26/2011 | 13:19:56 |
| 47434 | 6613058813 | 7/27/2012 | 14:10:15 |
| 47435 | 6613095915 | 3/7/2012 | 18:34:08 |
| 47436 | 6613097106 | 8/21/2012 | 21:50:25 |
| 47437 | 6613104962 | 2/18/2012 | 10:23:41 |
| 47438 | 6613108640 | 12/26/2011 | 20:34:01 |
| 47439 | 6613127053 | 3/28/2012 | 18:17:06 |
| 47440 | 6613130594 | 11/16/2011 | 20:03:25 |
| 47441 | 6613133515 | 10/21/2011 | 13:42:53 |
| 47442 | 6613133857 | 12/29/2011 | 11:18:34 |
| 47443 | 6613162772 | 6/23/2012 | 15:58:03 |
| 47444 | 6613170190 | 1/9/2012 | 18:47:50 |
| 47445 | 6613171505 | 9/8/2011 | 19:13:25 |
| 47446 | 6613174415 | 7/30/2012 | 21:32:43 |
| 47447 | 6613175226 | 11/21/2011 | 10:59:09 |
| 47448 | 6613175734 | 5/13/2011 | 11:20:12 |
| 47449 | 6613175791 | 10/6/2011 | 17:59:44 |
| 47450 | 6613191431 | 9/19/2011 | 19:37:20 |
| 47451 | 6613199715 | 1/19/2012 | 18:40:53 |
| 47452 | 6613300055 | 12/26/2011 | 10:20:15 |
| 47453 | 6613301089 | 11/18/2011 | 13:11:44 |
| 47454 | 6613314444 | 10/20/2011 | 20:56:26 |
| 47455 | 6613320030 | 8/14/2012 | 20:54:14 |
| 47456 | 6613329631 | 4/2/2012 | 17:36:43 |
| 47457 | 6613331049 | 9/13/2011 | 13:45:20 |
| 47458 | 6613336782 | 12/10/2011 | 14:31:46 |
| 47459 | 6613400824 | 4/3/2012 | 20:17:45 |
| 47460 | 6613404139 | 4/19/2012 | 20:13:17 |
| 47461 | 6613411804 | 9/15/2011 | 9:03:42 |
| 47462 | 6613412525 | 6/16/2012 | 10:10:54 |
| 47463 | 6613412525 | 8/6/2012 | 16:31:24 |
| 47464 | 6613415298 | 4/10/2012 | 11:45:29 |
| 47465 | 6613417963 | 12/30/2011 | 12:52:22 |
| 47466 | 6613425977 | 1/3/2012 | 16:32:59 |
| 47467 | 6613428291 | 1/5/2012 | 12:09:28 |
| 47468 | 6613431868 | 9/14/2011 | 21:25:33 |

| | | | |
|---|---|---|---|
| 47469 | 6613434670 | 10/6/2011 | 17:01:23 |
| 47470 | 6613438163 | 8/11/2012 | 12:30:53 |
| 47471 | 6613439089 | 10/17/2011 | 10:39:02 |
| 47472 | 6613439180 | 11/1/2011 | 20:17:34 |
| 47473 | 6613440440 | 2/6/2012 | 10:05:34 |
| 47474 | 6613442655 | 1/27/2012 | 12:04:00 |
| 47475 | 6613451099 | 3/15/2012 | 14:20:54 |
| 47476 | 6613453906 | 6/11/2012 | 18:13:06 |
| 47477 | 6613453906 | 10/12/2012 | 21:26:36 |
| 47478 | 6613454370 | 5/7/2012 | 14:58:24 |
| 47479 | 6613459118 | 9/20/2011 | 20:51:18 |
| 47480 | 6613464373 | 4/23/2012 | 20:38:11 |
| 47481 | 6613467332 | 10/8/2011 | 10:19:32 |
| 47482 | 6613468463 | 9/18/2012 | 14:21:22 |
| 47483 | 6613481730 | 2/10/2012 | 10:35:14 |
| 47484 | 6613487570 | 5/5/2011 | 13:26:37 |
| 47485 | 6613493204 | 11/29/2011 | 15:14:24 |
| 47486 | 6613496377 | 4/4/2012 | 18:44:50 |
| 47487 | 6613501133 | 9/24/2011 | 10:10:46 |
| 47488 | 6613501216 | 3/31/2012 | 22:35:31 |
| 47489 | 6613502442 | 7/16/2012 | 19:41:22 |
| 47490 | 6613502442 | 8/7/2012 | 21:42:09 |
| 47491 | 6613505294 | 9/9/2011 | 18:06:33 |
| 47492 | 6613614029 | 4/9/2012 | 13:51:56 |
| 47493 | 6613642404 | 6/9/2012 | 11:06:08 |
| 47494 | 6613643308 | 11/16/2011 | 11:00:08 |
| 47495 | 6613693082 | 5/10/2012 | 15:06:24 |
| 47496 | 6613693300 | 5/23/2012 | 14:48:29 |
| 47497 | 6613693818 | 1/24/2012 | 17:25:48 |
| 47498 | 6613694934 | 12/23/2011 | 14:28:03 |
| 47499 | 6613708437 | 7/13/2012 | 14:05:15 |
| 47500 | 6613710707 | 8/11/2012 | 12:25:10 |
| 47501 | 6613716101 | 4/29/2012 | 18:01:54 |
| 47502 | 6613731714 | 4/10/2012 | 15:57:06 |
| 47503 | 6613732229 | 7/30/2012 | 13:41:35 |
| 47504 | 6613762628 | 6/29/2012 | 17:46:52 |
| 47505 | 6613765014 | 3/2/2012 | 19:18:46 |
| 47506 | 6613767018 | 3/11/2011 | 16:59:54 |
| 47507 | 6613782507 | 1/3/2012 | 19:52:47 |
| 47508 | 6613784139 | 4/9/2012 | 18:20:35 |
| 47509 | 6613785940 | 3/14/2012 | 14:13:52 |
| 47510 | 6613786275 | 11/30/2011 | 8:14:43 |
| 47511 | 6613786327 | 9/19/2012 | 16:26:27 |
| 47512 | 6613788803 | 9/1/2011 | 15:21:02 |
| 47513 | 6613792533 | 3/3/2012 | 10:37:55 |
| 47514 | 6613793333 | 7/13/2013 | 12:59:31 |
| 47515 | 6613940129 | 3/12/2012 | 19:34:56 |

| | | | |
|---|---|---|---|
| 47516 | 6614001144 | 4/27/2012 | 21:52:11 |
| 47517 | 6614003121 | 1/6/2012 | 14:43:53 |
| 47518 | 6614005131 | 10/28/2011 | 14:33:42 |
| 47519 | 6614063571 | 2/17/2012 | 18:25:04 |
| 47520 | 6614065285 | 10/29/2011 | 12:01:50 |
| 47521 | 6614271837 | 10/24/2012 | 15:00:55 |
| 47522 | 6614273647 | 3/18/2011 | 11:58:56 |
| 47523 | 6614276783 | 5/11/2012 | 12:36:24 |
| 47524 | 6614279024 | 5/1/2012 | 10:18:52 |
| 47525 | 6614279069 | 7/19/2012 | 17:40:31 |
| 47526 | 6614279185 | 3/8/2014 | 11:35:59 |
| 47527 | 6614279442 | 11/26/2011 | 12:05:05 |
| 47528 | 6614279442 | 12/26/2011 | 20:12:21 |
| 47529 | 6614284206 | 9/16/2011 | 13:08:32 |
| 47530 | 6614310846 | 3/12/2012 | 19:14:00 |
| 47531 | 6614315257 | 12/15/2011 | 10:16:28 |
| 47532 | 6614315556 | 2/28/2012 | 15:56:31 |
| 47533 | 6614317134 | 5/23/2011 | 16:21:48 |
| 47534 | 6614331495 | 8/14/2012 | 11:40:34 |
| 47535 | 6614334238 | 9/22/2012 | 12:20:56 |
| 47536 | 6614336860 | 11/23/2011 | 9:40:24 |
| 47537 | 6614337177 | 5/7/2012 | 21:42:02 |
| 47538 | 6614350366 | 11/4/2011 | 10:29:19 |
| 47539 | 6614441455 | 6/16/2012 | 10:16:03 |
| 47540 | 6614441672 | 10/12/2012 | 17:00:59 |
| 47541 | 6614442547 | 12/1/2011 | 15:32:55 |
| 47542 | 6614442582 | 6/13/2012 | 10:30:02 |
| 47543 | 6614442975 | 5/23/2012 | 16:53:11 |
| 47544 | 6614443264 | 5/21/2012 | 18:00:38 |
| 47545 | 6614447132 | 3/5/2012 | 11:02:35 |
| 47546 | 6614449233 | 3/19/2012 | 19:27:52 |
| 47547 | 6614668559 | 10/13/2012 | 11:43:48 |
| 47548 | 6614669241 | 3/15/2012 | 19:05:46 |
| 47549 | 6614669322 | 10/6/2011 | 18:01:20 |
| 47550 | 6614680346 | 12/6/2011 | 13:44:26 |
| 47551 | 6614722116 | 6/30/2012 | 11:12:32 |
| 47552 | 6614722362 | 12/7/2011 | 15:24:46 |
| 47553 | 6614723356 | 3/6/2012 | 21:13:50 |
| 47554 | 6614724361 | 11/15/2011 | 20:09:38 |
| 47555 | 6614725267 | 7/13/2012 | 18:31:20 |
| 47556 | 6614726226 | 9/19/2011 | 14:42:14 |
| 47557 | 6614728422 | 5/13/2012 | 18:14:36 |
| 47558 | 6614728655 | 8/14/2012 | 21:03:41 |
| 47559 | 6614773604 | 1/5/2012 | 14:10:34 |
| 47560 | 6614781141 | 11/17/2011 | 14:47:24 |
| 47561 | 6614782273 | 9/14/2011 | 12:43:10 |
| 47562 | 6614808344 | 2/10/2012 | 20:44:26 |

| | | | |
|---|---|---|---|
| 47563 | 6614872466 | 9/14/2011 | 21:27:11 |
| 47564 | 6614875474 | 11/23/2011 | 14:46:31 |
| 47565 | 6614878012 | 12/5/2011 | 18:18:30 |
| 47566 | 6614878267 | 8/29/2013 | 17:41:46 |
| 47567 | 6614925566 | 9/23/2013 | 21:30:52 |
| 47568 | 6614925718 | 9/14/2012 | 10:53:41 |
| 47569 | 6614928250 | 5/18/2012 | 15:49:46 |
| 47570 | 6614929176 | 2/24/2012 | 20:58:35 |
| 47571 | 6614929841 | 5/10/2012 | 14:52:15 |
| 47572 | 6614965392 | 10/20/2011 | 20:59:46 |
| 47573 | 6614967099 | 7/19/2012 | 10:32:11 |
| 47574 | 6614967294 | 12/22/2011 | 14:34:30 |
| 47575 | 6615106079 | 12/7/2011 | 17:46:45 |
| 47576 | 6615243844 | 1/23/2012 | 19:22:13 |
| 47577 | 6615268592 | 7/13/2012 | 21:01:19 |
| 47578 | 6615268842 | 1/17/2012 | 18:49:56 |
| 47579 | 6615268842 | 8/2/2012 | 18:58:06 |
| 47580 | 6615470358 | 4/9/2012 | 17:55:19 |
| 47581 | 6615472048 | 10/7/2011 | 10:36:59 |
| 47582 | 6615472959 | 8/6/2012 | 16:19:54 |
| 47583 | 6615473456 | 12/27/2011 | 14:24:51 |
| 47584 | 6615476314 | 3/21/2012 | 18:34:09 |
| 47585 | 6615476455 | 4/20/2011 | 20:23:27 |
| 47586 | 6615477133 | 1/31/2012 | 10:12:18 |
| 47587 | 6615478356 | 10/31/2011 | 10:18:42 |
| 47588 | 6615478356 | 12/10/2011 | 14:30:02 |
| 47589 | 6615479283 | 4/4/2012 | 14:02:19 |
| 47590 | 6615490027 | 2/15/2012 | 11:20:51 |
| 47591 | 6615491232 | 8/9/2013 | 12:05:07 |
| 47592 | 6615499390 | 9/6/2012 | 12:35:30 |
| 47593 | 6615570970 | 3/20/2012 | 17:33:00 |
| 47594 | 6615572134 | 10/7/2012 | 13:13:44 |
| 47595 | 6615575786 | 6/14/2012 | 21:30:36 |
| 47596 | 6615653265 | 10/20/2011 | 15:55:19 |
| 47597 | 6615654244 | 11/10/2011 | 14:32:20 |
| 47598 | 6615753430 | 10/10/2011 | 13:17:15 |
| 47599 | 6615753430 | 11/16/2011 | 10:09:57 |
| 47600 | 6615754127 | 10/10/2011 | 12:03:24 |
| 47601 | 6615772832 | 9/13/2011 | 18:13:03 |
| 47602 | 6615782068 | 10/19/2012 | 11:31:52 |
| 47603 | 6615787174 | 12/20/2011 | 19:27:44 |
| 47604 | 6615789153 | 12/5/2011 | 18:41:07 |
| 47605 | 6615864712 | 10/12/2011 | 11:44:36 |
| 47606 | 6615867548 | 10/13/2011 | 10:38:17 |
| 47607 | 6615993359 | 11/29/2011 | 16:13:05 |
| 47608 | 6615995206 | 12/29/2011 | 21:38:16 |
| 47609 | 6615997702 | 1/10/2012 | 20:54:32 |

| 47610 | 6615998110 | 10/18/2011 | 13:07:58 |
| 47611 | 6616008644 | 3/13/2012 | 18:34:28 |
| 47612 | 6616074077 | 8/16/2011 | 18:21:44 |
| 47613 | 6616076372 | 9/21/2011 | 19:31:50 |
| 47614 | 6616079433 | 9/27/2012 | 16:43:23 |
| 47615 | 6616092262 | 10/10/2012 | 19:15:51 |
| 47616 | 6616094944 | 5/29/2012 | 10:58:28 |
| 47617 | 6616095968 | 9/24/2011 | 10:02:09 |
| 47618 | 6616097876 | 1/5/2012 | 14:11:05 |
| 47619 | 6616099416 | 9/14/2011 | 21:37:18 |
| 47620 | 6616150371 | 3/30/2012 | 21:47:43 |
| 47621 | 6616181851 | 1/26/2012 | 10:33:34 |
| 47622 | 6616182278 | 7/24/2012 | 21:28:00 |
| 47623 | 6616193052 | 10/3/2011 | 10:33:30 |
| 47624 | 6616198882 | 9/8/2011 | 19:57:31 |
| 47625 | 6616199695 | 12/21/2011 | 19:57:43 |
| 47626 | 6616232160 | 12/2/2011 | 8:29:01 |
| 47627 | 6616334216 | 9/28/2011 | 11:28:43 |
| 47628 | 6616443333 | 3/19/2012 | 11:49:25 |
| 47629 | 6616453463 | 7/28/2012 | 11:13:30 |
| 47630 | 6616703095 | 3/21/2012 | 18:39:35 |
| 47631 | 6616749765 | 3/15/2012 | 14:05:12 |
| 47632 | 6616757038 | 1/23/2012 | 19:04:36 |
| 47633 | 6616757889 | 6/9/2012 | 14:48:08 |
| 47634 | 6616795039 | 4/4/2011 | 14:42:01 |
| 47635 | 6616990112 | 8/24/2012 | 21:03:34 |
| 47636 | 6616990219 | 6/19/2012 | 12:07:18 |
| 47637 | 6616997494 | 10/20/2012 | 10:36:22 |
| 47638 | 6616998795 | 9/8/2011 | 19:37:32 |
| 47639 | 6617031817 | 4/24/2012 | 21:03:44 |
| 47640 | 6617063188 | 12/15/2011 | 21:51:01 |
| 47641 | 6617067602 | 2/25/2012 | 11:12:43 |
| 47642 | 6617068415 | 2/4/2012 | 13:17:49 |
| 47643 | 6617090066 | 6/7/2012 | 21:32:17 |
| 47644 | 6617097359 | 9/8/2011 | 19:13:02 |
| 47645 | 6617130492 | 10/19/2012 | 11:29:50 |
| 47646 | 6617131182 | 10/23/2012 | 16:02:38 |
| 47647 | 6617136781 | 5/29/2012 | 17:08:35 |
| 47648 | 6617141171 | 9/13/2011 | 14:39:34 |
| 47649 | 6617148624 | 8/30/2012 | 10:50:55 |
| 47650 | 6617173663 | 2/17/2012 | 18:14:28 |
| 47651 | 6617175802 | 8/8/2012 | 16:17:58 |
| 47652 | 6617177357 | 4/18/2012 | 10:08:13 |
| 47653 | 6617178034 | 10/8/2011 | 12:27:32 |
| 47654 | 6617179500 | 6/23/2012 | 16:32:14 |
| 47655 | 6617179826 | 7/27/2012 | 21:55:13 |
| 47656 | 6617185611 | 8/17/2012 | 21:23:42 |

| | | | |
|---|---|---|---|
| 47657 | 6617185625 | 9/19/2011 | 19:21:06 |
| 47658 | 6617185654 | 5/7/2012 | 21:37:37 |
| 47659 | 6617189138 | 10/31/2011 | 10:24:50 |
| 47660 | 6617189851 | 6/21/2012 | 15:29:01 |
| 47661 | 6617286012 | 10/18/2011 | 13:14:01 |
| 47662 | 6617286012 | 10/25/2011 | 15:48:55 |
| 47663 | 6617286617 | 6/13/2012 | 10:22:23 |
| 47664 | 6617287841 | 11/28/2011 | 12:06:35 |
| 47665 | 6617330283 | 1/23/2012 | 19:22:09 |
| 47666 | 6617331798 | 1/18/2012 | 16:56:40 |
| 47667 | 6617331823 | 4/1/2012 | 17:43:55 |
| 47668 | 6617338852 | 9/8/2011 | 18:22:07 |
| 47669 | 6617338948 | 1/5/2012 | 21:19:44 |
| 47670 | 6617471555 | 7/5/2012 | 10:44:41 |
| 47671 | 6617475419 | 8/20/2012 | 18:46:17 |
| 47672 | 6617475419 | 8/30/2012 | 17:39:24 |
| 47673 | 6617478608 | 3/15/2012 | 13:55:41 |
| 47674 | 6617482667 | 9/30/2011 | 10:09:05 |
| 47675 | 6617484054 | 3/14/2012 | 14:22:16 |
| 47676 | 6617485947 | 5/14/2012 | 10:21:12 |
| 47677 | 6617487782 | 11/29/2011 | 15:19:42 |
| 47678 | 6617501073 | 10/8/2011 | 10:19:34 |
| 47679 | 6617509327 | 4/30/2012 | 15:00:22 |
| 47680 | 6617534942 | 9/9/2011 | 18:09:09 |
| 47681 | 6617536225 | 8/1/2012 | 11:01:21 |
| 47682 | 6617537650 | 8/16/2012 | 19:55:59 |
| 47683 | 6617540701 | 11/18/2011 | 13:14:08 |
| 47684 | 6617540701 | 12/29/2011 | 19:09:58 |
| 47685 | 6617540763 | 9/14/2011 | 21:37:30 |
| 47686 | 6617540857 | 10/25/2012 | 19:52:50 |
| 47687 | 6617541730 | 12/18/2011 | 17:12:41 |
| 47688 | 6617554882 | 10/1/2012 | 13:38:27 |
| 47689 | 6617662382 | 9/23/2011 | 19:05:46 |
| 47690 | 6617784999 | 5/23/2012 | 15:29:18 |
| 47691 | 6617785383 | 3/6/2012 | 20:28:12 |
| 47692 | 6617787265 | 6/20/2012 | 16:58:41 |
| 47693 | 6617787766 | 11/15/2011 | 20:17:32 |
| 47694 | 6617948843 | 10/8/2011 | 10:17:01 |
| 47695 | 6618021255 | 4/9/2012 | 13:52:17 |
| 47696 | 6618026736 | 3/29/2012 | 16:49:50 |
| 47697 | 6618028145 | 4/26/2012 | 21:21:09 |
| 47698 | 6618036736 | 2/16/2012 | 11:25:22 |
| 47699 | 6618038504 | 3/1/2012 | 17:37:04 |
| 47700 | 6618038504 | 6/15/2012 | 15:47:46 |
| 47701 | 6618039944 | 11/23/2011 | 14:47:30 |
| 47702 | 6618050566 | 10/9/2012 | 11:41:32 |
| 47703 | 6618053005 | 12/3/2011 | 10:34:44 |

| | | | |
|---|---|---|---|
| 47704 | 6618053499 | 1/3/2012 | 15:31:32 |
| 47705 | 6618056804 | 12/16/2011 | 16:45:45 |
| 47706 | 6618058528 | 4/23/2012 | 13:08:12 |
| 47707 | 6618083896 | 1/23/2012 | 19:23:22 |
| 47708 | 6618085834 | 9/16/2011 | 13:08:35 |
| 47709 | 6618087367 | 6/23/2012 | 16:31:03 |
| 47710 | 6618088111 | 10/23/2012 | 16:12:45 |
| 47711 | 6618090919 | 1/5/2012 | 17:32:06 |
| 47712 | 6618091164 | 3/3/2012 | 10:36:55 |
| 47713 | 6618095661 | 11/26/2011 | 13:49:55 |
| 47714 | 6618098942 | 5/1/2012 | 10:15:58 |
| 47715 | 6618099100 | 12/30/2011 | 20:55:26 |
| 47716 | 6618108301 | 10/13/2011 | 10:32:50 |
| 47717 | 6618165719 | 12/20/2013 | 13:54:52 |
| 47718 | 6618166171 | 6/5/2012 | 18:02:11 |
| 47719 | 6618169694 | 3/13/2012 | 12:55:28 |
| 47720 | 6618170805 | 1/11/2012 | 11:02:32 |
| 47721 | 6618170851 | 3/28/2012 | 12:38:55 |
| 47722 | 6618172157 | 1/30/2012 | 10:14:27 |
| 47723 | 6618172218 | 3/7/2012 | 19:00:52 |
| 47724 | 6618174829 | 5/29/2012 | 17:17:01 |
| 47725 | 6618177693 | 9/19/2011 | 14:49:56 |
| 47726 | 6618299640 | 3/15/2012 | 19:37:43 |
| 47727 | 6618528314 | 5/17/2012 | 12:23:21 |
| 47728 | 6618528944 | 12/5/2011 | 18:43:03 |
| 47729 | 6618583198 | 9/24/2012 | 13:16:29 |
| 47730 | 6618584083 | 9/27/2011 | 18:20:48 |
| 47731 | 6618586077 | 4/1/2011 | 12:46:06 |
| 47732 | 6618597651 | 2/16/2012 | 11:24:43 |
| 47733 | 6618599516 | 9/26/2012 | 14:43:05 |
| 47734 | 6618606049 | 2/24/2012 | 20:59:09 |
| 47735 | 6618637094 | 3/11/2011 | 17:01:42 |
| 47736 | 6618652817 | 8/3/2012 | 12:41:01 |
| 47737 | 6618653031 | 12/21/2011 | 10:25:41 |
| 47738 | 6618653217 | 8/25/2011 | 18:32:13 |
| 47739 | 6618656767 | 11/22/2011 | 19:45:29 |
| 47740 | 6618742204 | 9/20/2011 | 20:40:24 |
| 47741 | 6618747255 | 10/5/2011 | 14:49:59 |
| 47742 | 6618747315 | 3/15/2012 | 19:37:49 |
| 47743 | 6618747862 | 5/19/2012 | 16:04:17 |
| 47744 | 6618749179 | 9/13/2011 | 17:20:34 |
| 47745 | 6618749498 | 2/1/2012 | 18:45:01 |
| 47746 | 6618776977 | 5/5/2011 | 13:24:47 |
| 47747 | 6618781310 | 12/28/2011 | 21:13:44 |
| 47748 | 6618869603 | 5/3/2012 | 21:16:03 |
| 47749 | 6618883849 | 2/2/2012 | 21:01:09 |
| 47750 | 6619003709 | 3/7/2012 | 10:07:08 |

| | | | |
|---|---|---|---|
| 47751 | 6619003986 | 8/29/2012 | 11:04:40 |
| 47752 | 6619007970 | 10/3/2012 | 10:21:06 |
| 47753 | 6619008889 | 5/10/2012 | 14:44:43 |
| 47754 | 6619028970 | 10/10/2012 | 13:05:39 |
| 47755 | 6619032416 | 9/23/2011 | 18:50:47 |
| 47756 | 6619104973 | 2/21/2012 | 20:56:00 |
| 47757 | 6619124641 | 8/22/2011 | 10:20:41 |
| 47758 | 6619125825 | 3/10/2011 | 18:02:26 |
| 47759 | 6619127283 | 10/14/2011 | 13:35:35 |
| 47760 | 6619127283 | 11/15/2011 | 16:41:39 |
| 47761 | 6619127358 | 10/10/2011 | 12:59:07 |
| 47762 | 6619127481 | 11/3/2011 | 18:06:10 |
| 47763 | 6619160710 | 1/6/2012 | 14:54:07 |
| 47764 | 6619160710 | 5/26/2012 | 15:14:49 |
| 47765 | 6619160986 | 7/30/2012 | 18:50:18 |
| 47766 | 6619160992 | 3/14/2012 | 14:22:15 |
| 47767 | 6619166699 | 3/22/2012 | 14:32:11 |
| 47768 | 6619167333 | 10/10/2011 | 12:06:52 |
| 47769 | 6619167477 | 3/7/2012 | 9:40:59 |
| 47770 | 6619168734 | 2/6/2012 | 17:24:14 |
| 47771 | 6619169160 | 9/8/2011 | 19:12:59 |
| 47772 | 6619172263 | 9/19/2011 | 14:46:49 |
| 47773 | 6619172305 | 9/28/2011 | 10:41:22 |
| 47774 | 6619174740 | 1/8/2012 | 16:53:58 |
| 47775 | 6619175355 | 11/21/2011 | 11:00:27 |
| 47776 | 6619176222 | 5/12/2012 | 10:55:59 |
| 47777 | 6619176222 | 10/12/2012 | 21:31:34 |
| 47778 | 6619328621 | 2/28/2012 | 13:09:08 |
| 47779 | 6619447042 | 11/5/2011 | 11:54:18 |
| 47780 | 6619447793 | 5/27/2012 | 13:49:50 |
| 47781 | 6619647195 | 3/2/2012 | 18:54:09 |
| 47782 | 6619652290 | 12/24/2011 | 11:30:24 |
| 47783 | 6619720288 | 10/7/2011 | 10:28:58 |
| 47784 | 6619720899 | 10/1/2011 | 11:02:35 |
| 47785 | 6619741990 | 1/14/2012 | 15:36:19 |
| 47786 | 6619743648 | 12/20/2011 | 15:10:32 |
| 47787 | 6619749118 | 6/9/2012 | 15:12:53 |
| 47788 | 6619780562 | 12/2/2011 | 14:36:43 |
| 47789 | 6619786672 | 5/22/2012 | 11:38:35 |
| 47790 | 6619788800 | 10/11/2011 | 16:35:30 |
| 47791 | 6619798355 | 8/2/2012 | 10:17:35 |
| 47792 | 6619921045 | 2/14/2012 | 10:11:32 |
| 47793 | 6619921222 | 10/20/2011 | 20:55:17 |
| 47794 | 6619922652 | 1/21/2012 | 11:18:19 |
| 47795 | 6619923031 | 11/11/2011 | 20:32:04 |
| 47796 | 6619923509 | 10/10/2011 | 12:59:26 |
| 47797 | 6619924577 | 3/15/2012 | 14:04:06 |

| | | | |
|---|---|---|---|
| 47798 | 6619924722 | 3/14/2012 | 19:48:29 |
| 47799 | 6622024522 | 11/17/2011 | 14:32:31 |
| 47800 | 6622071653 | 12/16/2011 | 15:39:30 |
| 47801 | 6622071710 | 2/21/2012 | 9:48:57 |
| 47802 | 6622072540 | 12/26/2011 | 15:24:52 |
| 47803 | 6622073723 | 7/27/2012 | 15:32:58 |
| 47804 | 6622073969 | 6/19/2012 | 8:33:39 |
| 47805 | 6622074019 | 1/16/2012 | 8:15:18 |
| 47806 | 6622074019 | 2/6/2012 | 17:16:57 |
| 47807 | 6622074327 | 9/8/2011 | 19:48:42 |
| 47808 | 6622074497 | 6/22/2012 | 21:00:36 |
| 47809 | 6622075056 | 11/19/2011 | 8:25:53 |
| 47810 | 6622076848 | 1/11/2012 | 9:00:04 |
| 47811 | 6622078457 | 10/17/2011 | 8:12:26 |
| 47812 | 6622079814 | 3/20/2012 | 17:50:40 |
| 47813 | 6622079814 | 6/27/2012 | 18:00:59 |
| 47814 | 6622093526 | 9/10/2012 | 8:44:02 |
| 47815 | 6622124623 | 3/6/2012 | 17:22:10 |
| 47816 | 6622130129 | 5/21/2012 | 8:09:19 |
| 47817 | 6622130129 | 9/24/2012 | 12:54:35 |
| 47818 | 6622132567 | 10/27/2011 | 16:07:23 |
| 47819 | 6622132567 | 11/17/2011 | 15:30:52 |
| 47820 | 6622133793 | 1/3/2012 | 16:57:58 |
| 47821 | 6622136527 | 3/8/2012 | 20:31:43 |
| 47822 | 6622137377 | 12/5/2011 | 8:46:38 |
| 47823 | 6622137490 | 1/27/2012 | 17:45:29 |
| 47824 | 6622137705 | 9/20/2011 | 16:45:03 |
| 47825 | 6622139011 | 6/18/2011 | 15:29:59 |
| 47826 | 6622163355 | 3/2/2012 | 19:03:29 |
| 47827 | 6622166461 | 9/22/2011 | 15:20:05 |
| 47828 | 6622169124 | 10/25/2012 | 19:31:39 |
| 47829 | 6622234064 | 11/30/2011 | 15:40:30 |
| 47830 | 6622244051 | 10/13/2012 | 8:57:48 |
| 47831 | 6622245023 | 11/15/2011 | 15:32:14 |
| 47832 | 6622297575 | 4/6/2012 | 15:58:14 |
| 47833 | 6622297816 | 4/10/2012 | 15:49:51 |
| 47834 | 6622301197 | 9/21/2012 | 18:50:29 |
| 47835 | 6622302680 | 8/16/2011 | 18:04:26 |
| 47836 | 6622303018 | 3/6/2012 | 17:23:00 |
| 47837 | 6622312083 | 6/19/2012 | 15:37:20 |
| 47838 | 6622313460 | 12/17/2011 | 12:08:18 |
| 47839 | 6622317841 | 6/13/2012 | 8:03:05 |
| 47840 | 6622318967 | 3/10/2012 | 8:53:58 |
| 47841 | 6622420450 | 6/19/2012 | 8:36:04 |
| 47842 | 6622514391 | 9/30/2011 | 10:19:10 |
| 47843 | 6622515667 | 7/11/2011 | 8:22:19 |
| 47844 | 6622517200 | 7/5/2012 | 10:36:24 |

| | | | |
|---|---|---|---|
| 47845 | 6622518535 | 8/20/2012 | 18:55:56 |
| 47846 | 6622552895 | 8/3/2012 | 16:25:11 |
| 47847 | 6622553086 | 2/7/2012 | 20:25:43 |
| 47848 | 6622553142 | 12/16/2011 | 15:40:45 |
| 47849 | 6622553549 | 12/16/2011 | 16:18:37 |
| 47850 | 6622555063 | 2/20/2012 | 17:11:59 |
| 47851 | 6622556380 | 10/16/2012 | 16:44:55 |
| 47852 | 6622556612 | 4/16/2012 | 16:04:08 |
| 47853 | 6622556814 | 4/5/2012 | 20:09:15 |
| 47854 | 6622557560 | 1/17/2012 | 18:33:10 |
| 47855 | 6622557894 | 9/21/2012 | 15:37:22 |
| 47856 | 6622559101 | 9/12/2011 | 14:26:21 |
| 47857 | 6622601969 | 3/24/2012 | 10:33:25 |
| 47858 | 6622669399 | 10/25/2012 | 19:50:06 |
| 47859 | 6622678307 | 12/21/2011 | 20:00:02 |
| 47860 | 6622679770 | 9/27/2012 | 8:42:51 |
| 47861 | 6622750982 | 7/24/2012 | 14:45:48 |
| 47862 | 6622752260 | 1/17/2012 | 17:25:20 |
| 47863 | 6622789494 | 5/7/2011 | 15:17:01 |
| 47864 | 6622791504 | 12/17/2011 | 11:35:08 |
| 47865 | 6622793351 | 3/28/2012 | 17:06:56 |
| 47866 | 6622793499 | 2/14/2012 | 16:49:51 |
| 47867 | 6622793935 | 10/22/2011 | 12:35:48 |
| 47868 | 6622794281 | 12/16/2011 | 15:39:02 |
| 47869 | 6622795736 | 11/26/2011 | 13:37:16 |
| 47870 | 6622795903 | 12/15/2011 | 8:37:33 |
| 47871 | 6622796810 | 7/18/2012 | 18:25:50 |
| 47872 | 6622797116 | 3/23/2012 | 14:45:49 |
| 47873 | 6622799070 | 5/17/2012 | 12:10:13 |
| 47874 | 6622880076 | 9/12/2011 | 13:28:48 |
| 47875 | 6622881533 | 8/18/2011 | 8:08:06 |
| 47876 | 6622883397 | 12/2/2011 | 15:10:01 |
| 47877 | 6622888050 | 12/27/2011 | 14:39:02 |
| 47878 | 6622889736 | 9/27/2012 | 16:24:11 |
| 47879 | 6622921879 | 12/20/2011 | 15:04:30 |
| 47880 | 6622924127 | 7/12/2012 | 19:52:41 |
| 47881 | 6622925042 | 2/15/2012 | 8:06:19 |
| 47882 | 6622927446 | 12/24/2011 | 8:20:10 |
| 47883 | 6622927464 | 11/9/2013 | 9:41:26 |
| 47884 | 6622955582 | 10/12/2011 | 8:15:27 |
| 47885 | 6622956585 | 4/21/2012 | 8:32:59 |
| 47886 | 6622969100 | 12/16/2011 | 16:31:18 |
| 47887 | 6622990860 | 2/14/2012 | 13:09:51 |
| 47888 | 6622991240 | 2/3/2012 | 20:11:22 |
| 47889 | 6622992873 | 11/7/2011 | 9:28:54 |
| 47890 | 6622995403 | 2/10/2012 | 20:38:22 |
| 47891 | 6622995651 | 6/20/2012 | 17:03:31 |

| | | | |
|---|---|---|---|
| 47892 | 6622995651 | 8/9/2012 | 14:16:39 |
| 47893 | 6622996653 | 4/30/2012 | 15:05:25 |
| 47894 | 6622999598 | 10/15/2011 | 10:52:18 |
| 47895 | 6622999792 | 10/6/2011 | 16:46:09 |
| 47896 | 6622999845 | 2/7/2012 | 16:50:23 |
| 47897 | 6623029762 | 10/3/2011 | 8:21:25 |
| 47898 | 6623030099 | 1/10/2012 | 15:33:42 |
| 47899 | 6623037061 | 5/5/2011 | 13:19:33 |
| 47900 | 6623038898 | 12/7/2011 | 14:11:09 |
| 47901 | 6623046367 | 3/15/2012 | 19:30:03 |
| 47902 | 6623060081 | 9/12/2011 | 13:20:45 |
| 47903 | 6623060514 | 10/11/2011 | 17:25:50 |
| 47904 | 6623063187 | 11/15/2011 | 15:34:12 |
| 47905 | 6623070850 | 3/2/2012 | 19:16:37 |
| 47906 | 6623080611 | 8/11/2012 | 9:25:32 |
| 47907 | 6623088536 | 12/23/2011 | 14:17:15 |
| 47908 | 6623088808 | 6/27/2012 | 18:05:31 |
| 47909 | 6623088886 | 2/15/2012 | 8:03:53 |
| 47910 | 6623120677 | 12/13/2011 | 17:36:58 |
| 47911 | 6623134687 | 11/25/2011 | 18:26:59 |
| 47912 | 6623137214 | 2/9/2012 | 20:35:44 |
| 47913 | 6623137321 | 9/10/2012 | 8:38:59 |
| 47914 | 6623138253 | 11/5/2011 | 11:29:42 |
| 47915 | 6623138253 | 1/8/2012 | 13:09:58 |
| 47916 | 6623139684 | 11/28/2011 | 18:04:22 |
| 47917 | 6623156694 | 5/30/2012 | 16:49:48 |
| 47918 | 6623159570 | 10/12/2011 | 12:15:43 |
| 47919 | 6623159919 | 5/6/2012 | 18:24:33 |
| 47920 | 6623160497 | 9/24/2012 | 13:10:09 |
| 47921 | 6623161227 | 3/9/2012 | 9:12:55 |
| 47922 | 6623163659 | 11/16/2011 | 20:06:47 |
| 47923 | 6623164086 | 6/17/2011 | 15:16:06 |
| 47924 | 6623164774 | 1/16/2012 | 17:13:41 |
| 47925 | 6623165184 | 10/24/2012 | 14:48:33 |
| 47926 | 6623166021 | 3/14/2012 | 14:08:17 |
| 47927 | 6623168308 | 12/28/2011 | 17:59:50 |
| 47928 | 6623168817 | 3/2/2012 | 19:00:41 |
| 47929 | 6623169518 | 9/9/2011 | 17:56:57 |
| 47930 | 6623171882 | 10/26/2011 | 12:11:46 |
| 47931 | 6623178042 | 9/14/2012 | 8:05:49 |
| 47932 | 6623190900 | 5/14/2012 | 15:20:19 |
| 47933 | 6623210116 | 11/9/2011 | 8:48:34 |
| 47934 | 6623210438 | 12/12/2011 | 12:22:55 |
| 47935 | 6623210762 | 9/26/2011 | 9:41:15 |
| 47936 | 6623218245 | 10/20/2012 | 8:16:47 |
| 47937 | 6623218264 | 12/9/2011 | 8:16:35 |
| 47938 | 6623220781 | 5/21/2012 | 8:09:14 |

| | | | |
|---|---|---|---|
| 47939 | 6623221484 | 6/11/2012 | 17:36:10 |
| 47940 | 6623222479 | 8/2/2012 | 18:57:31 |
| 47941 | 6623227511 | 10/5/2012 | 18:34:39 |
| 47942 | 6623227896 | 6/27/2012 | 12:21:02 |
| 47943 | 6623229140 | 1/10/2012 | 15:19:54 |
| 47944 | 6623229875 | 9/8/2011 | 19:32:48 |
| 47945 | 6623260413 | 9/21/2012 | 18:45:27 |
| 47946 | 6623260436 | 7/18/2012 | 16:16:31 |
| 47947 | 6623260553 | 8/1/2012 | 8:28:14 |
| 47948 | 6623298696 | 7/13/2012 | 14:03:21 |
| 47949 | 6623415693 | 9/13/2011 | 13:59:26 |
| 47950 | 6623415693 | 9/19/2011 | 19:32:54 |
| 47951 | 6623416240 | 12/16/2011 | 15:48:43 |
| 47952 | 6623469169 | 9/10/2011 | 9:13:12 |
| 47953 | 6623469437 | 3/30/2012 | 10:14:29 |
| 47954 | 6623469604 | 10/1/2012 | 13:49:25 |
| 47955 | 6623470991 | 5/14/2012 | 15:21:00 |
| 47956 | 6623474275 | 9/27/2012 | 8:41:22 |
| 47957 | 6623477772 | 7/12/2012 | 13:16:04 |
| 47958 | 6623478047 | 4/3/2012 | 16:12:25 |
| 47959 | 6623521450 | 7/26/2012 | 12:19:09 |
| 47960 | 6623523086 | 12/30/2011 | 8:36:08 |
| 47961 | 6623523428 | 11/12/2011 | 9:32:09 |
| 47962 | 6623524485 | 7/28/2012 | 8:28:11 |
| 47963 | 6623524886 | 3/12/2012 | 16:52:44 |
| 47964 | 6623529413 | 5/28/2012 | 9:34:14 |
| 47965 | 6623573513 | 9/29/2011 | 15:16:11 |
| 47966 | 6623578797 | 1/9/2012 | 18:43:02 |
| 47967 | 6623578924 | 7/30/2012 | 13:35:09 |
| 47968 | 6623610441 | 3/13/2012 | 18:40:37 |
| 47969 | 6623610441 | 6/27/2012 | 18:01:40 |
| 47970 | 6623642901 | 8/13/2011 | 12:07:34 |
| 47971 | 6623724400 | 4/12/2012 | 17:59:06 |
| 47972 | 6623793279 | 8/25/2012 | 11:15:59 |
| 47973 | 6623793332 | 10/7/2011 | 8:12:16 |
| 47974 | 6623807252 | 7/13/2012 | 16:59:12 |
| 47975 | 6623807252 | 9/18/2012 | 14:21:45 |
| 47976 | 6623853622 | 1/16/2012 | 8:28:57 |
| 47977 | 6623868936 | 11/17/2011 | 14:14:17 |
| 47978 | 6623903633 | 10/11/2011 | 17:20:06 |
| 47979 | 6623923779 | 9/19/2011 | 8:28:44 |
| 47980 | 6623924374 | 11/1/2011 | 8:48:56 |
| 47981 | 6623927743 | 5/15/2012 | 19:14:52 |
| 47982 | 6623927743 | 6/1/2012 | 9:17:46 |
| 47983 | 6623928249 | 3/15/2012 | 19:31:18 |
| 47984 | 6623941512 | 3/16/2012 | 15:53:17 |
| 47985 | 6623941600 | 12/16/2011 | 15:39:27 |

| | | | |
|---|---|---|---|
| 47986 | 6623945722 | 12/3/2011 | 9:21:16 |
| 47987 | 6623961342 | 2/6/2012 | 17:02:53 |
| 47988 | 6623961981 | 10/15/2011 | 9:37:50 |
| 47989 | 6623961981 | 10/29/2011 | 10:55:46 |
| 47990 | 6623971325 | 7/26/2012 | 12:16:39 |
| 47991 | 6623971479 | 9/26/2011 | 9:27:48 |
| 47992 | 6623971479 | 10/10/2011 | 11:51:02 |
| 47993 | 6623973675 | 12/17/2011 | 11:33:15 |
| 47994 | 6623975762 | 12/17/2011 | 12:09:44 |
| 47995 | 6623979022 | 1/23/2012 | 19:14:23 |
| 47996 | 6624012587 | 3/26/2012 | 14:34:35 |
| 47997 | 6624013454 | 8/17/2011 | 18:50:33 |
| 47998 | 6624018287 | 9/16/2011 | 13:14:45 |
| 47999 | 6624023109 | 9/1/2011 | 8:20:49 |
| 48000 | 6624024019 | 6/6/2011 | 17:20:06 |
| 48001 | 6624026083 | 3/2/2012 | 19:03:38 |
| 48002 | 6624027567 | 5/14/2012 | 15:43:29 |
| 48003 | 6624027567 | 5/21/2012 | 8:33:57 |
| 48004 | 6624027567 | 5/21/2012 | 8:59:06 |
| 48005 | 6624039508 | 10/24/2011 | 8:06:12 |
| 48006 | 6624040074 | 1/23/2012 | 18:59:35 |
| 48007 | 6624040185 | 12/23/2011 | 15:48:33 |
| 48008 | 6624042588 | 3/2/2012 | 19:02:46 |
| 48009 | 6624153196 | 12/21/2011 | 19:56:12 |
| 48010 | 6624153202 | 4/3/2012 | 20:14:10 |
| 48011 | 6624156856 | 10/19/2012 | 9:50:12 |
| 48012 | 6624158189 | 9/19/2012 | 16:22:19 |
| 48013 | 6624158270 | 3/13/2012 | 12:44:51 |
| 48014 | 6624161025 | 10/2/2012 | 8:42:54 |
| 48015 | 6624161628 | 4/28/2012 | 8:28:52 |
| 48016 | 6624161628 | 5/21/2012 | 8:03:50 |
| 48017 | 6624163779 | 8/8/2012 | 16:07:23 |
| 48018 | 6624164191 | 10/12/2011 | 8:36:05 |
| 48019 | 6624165344 | 11/9/2011 | 8:01:57 |
| 48020 | 6624165501 | 6/27/2012 | 12:17:08 |
| 48021 | 6624167902 | 12/22/2011 | 8:26:32 |
| 48022 | 6624170205 | 12/24/2011 | 8:02:58 |
| 48023 | 6624174543 | 6/6/2012 | 14:24:18 |
| 48024 | 6624174569 | 3/26/2012 | 18:42:43 |
| 48025 | 6624179367 | 11/21/2011 | 8:28:45 |
| 48026 | 6624183347 | 8/8/2011 | 15:30:17 |
| 48027 | 6624184587 | 12/15/2011 | 8:38:34 |
| 48028 | 6624185545 | 11/3/2011 | 17:18:12 |
| 48029 | 6624193383 | 11/14/2011 | 17:08:35 |
| 48030 | 6624194050 | 8/25/2012 | 10:55:53 |
| 48031 | 6624194412 | 10/4/2011 | 13:53:51 |
| 48032 | 6624196232 | 8/31/2011 | 10:19:39 |

| | | | |
|---|---|---|---|
| 48033 | 6624198105 | 5/11/2012 | 18:35:41 |
| 48034 | 6624201372 | 3/1/2012 | 8:49:57 |
| 48035 | 6624202946 | 10/13/2011 | 8:25:21 |
| 48036 | 6624205301 | 9/14/2012 | 8:06:40 |
| 48037 | 6624205891 | 10/5/2011 | 14:40:54 |
| 48038 | 6624206592 | 7/5/2012 | 10:42:16 |
| 48039 | 6624229324 | 11/14/2011 | 14:46:39 |
| 48040 | 6624238679 | 9/8/2012 | 11:09:47 |
| 48041 | 6624250063 | 7/26/2012 | 19:14:59 |
| 48042 | 6624252473 | 10/11/2011 | 17:22:38 |
| 48043 | 6624256952 | 11/10/2011 | 8:11:42 |
| 48044 | 6624350903 | 8/6/2012 | 14:59:30 |
| 48045 | 6624350904 | 1/19/2012 | 18:40:19 |
| 48046 | 6624363599 | 10/15/2011 | 10:33:37 |
| 48047 | 6624365483 | 12/16/2011 | 15:40:23 |
| 48048 | 6624365606 | 7/23/2011 | 14:03:27 |
| 48049 | 6624367698 | 12/17/2011 | 12:09:15 |
| 48050 | 6624440238 | 3/10/2012 | 8:57:59 |
| 48051 | 6624473570 | 12/20/2011 | 19:35:08 |
| 48052 | 6624523231 | 3/26/2012 | 18:27:41 |
| 48053 | 6624539118 | 5/14/2012 | 8:07:25 |
| 48054 | 6624713214 | 12/9/2011 | 13:07:18 |
| 48055 | 6624875061 | 7/29/2013 | 17:13:11 |
| 48056 | 6624875694 | 9/10/2012 | 8:44:34 |
| 48057 | 6624875868 | 9/5/2012 | 15:20:35 |
| 48058 | 6624875868 | 10/15/2012 | 16:12:26 |
| 48059 | 6624881670 | 12/26/2011 | 9:31:36 |
| 48060 | 6624910302 | 3/23/2012 | 14:42:19 |
| 48061 | 6624913876 | 11/16/2013 | 14:58:37 |
| 48062 | 6625016779 | 7/21/2012 | 10:47:39 |
| 48063 | 6625019904 | 3/15/2012 | 14:01:01 |
| 48064 | 6625075901 | 12/17/2011 | 12:04:59 |
| 48065 | 6625078233 | 12/21/2011 | 10:16:49 |
| 48066 | 6625150191 | 10/1/2011 | 9:53:58 |
| 48067 | 6625150331 | 11/29/2011 | 16:10:54 |
| 48068 | 6625180123 | 1/23/2012 | 19:15:52 |
| 48069 | 6625245519 | 8/16/2012 | 19:48:24 |
| 48070 | 6625388355 | 11/26/2011 | 13:08:36 |
| 48071 | 6625388414 | 12/23/2011 | 15:48:13 |
| 48072 | 6625391213 | 8/13/2012 | 20:53:45 |
| 48073 | 6625421880 | 1/17/2012 | 18:34:21 |
| 48074 | 6625423240 | 7/3/2012 | 13:28:11 |
| 48075 | 6625423655 | 9/28/2011 | 11:12:13 |
| 48076 | 6625423721 | 4/10/2012 | 16:12:25 |
| 48077 | 6625424403 | 1/20/2012 | 19:31:23 |
| 48078 | 6625425868 | 5/7/2012 | 8:16:33 |
| 48079 | 6625430549 | 10/12/2011 | 8:05:14 |

| 48080 | 6625436399 | 6/9/2011 | 10:40:33 |
|---|---|---|---|
| 48081 | 6625441383 | 7/3/2013 | 9:57:32 |
| 48082 | 6625442199 | 9/12/2012 | 15:00:52 |
| 48083 | 6625442372 | 10/8/2012 | 20:05:10 |
| 48084 | 6625444856 | 3/9/2012 | 15:47:54 |
| 48085 | 6625445366 | 1/27/2012 | 18:00:32 |
| 48086 | 6625445404 | 10/20/2011 | 15:36:12 |
| 48087 | 6625445670 | 9/2/2011 | 11:30:11 |
| 48088 | 6625490916 | 10/6/2011 | 17:52:04 |
| 48089 | 6625491073 | 2/26/2012 | 13:20:28 |
| 48090 | 6625491930 | 1/16/2012 | 8:18:57 |
| 48091 | 6625493743 | 9/28/2011 | 11:16:41 |
| 48092 | 6625496999 | 9/19/2011 | 19:32:18 |
| 48093 | 6625497976 | 9/16/2011 | 14:40:24 |
| 48094 | 6625541021 | 1/17/2014 | 19:48:53 |
| 48095 | 6625542691 | 12/20/2011 | 15:03:04 |
| 48096 | 6625545141 | 2/21/2012 | 20:52:58 |
| 48097 | 6625607308 | 10/12/2012 | 17:16:56 |
| 48098 | 6625607619 | 12/23/2011 | 15:48:29 |
| 48099 | 6625615349 | 5/23/2012 | 16:56:29 |
| 48100 | 6625616142 | 11/18/2011 | 13:32:35 |
| 48101 | 6625672603 | 3/8/2012 | 9:19:31 |
| 48102 | 6625672603 | 5/6/2012 | 18:11:40 |
| 48103 | 6625672603 | 5/21/2012 | 17:43:48 |
| 48104 | 6625672651 | 9/8/2011 | 19:52:24 |
| 48105 | 6625672890 | 3/14/2012 | 19:45:41 |
| 48106 | 6625677565 | 9/22/2011 | 16:08:29 |
| 48107 | 6625713807 | 10/1/2011 | 10:50:57 |
| 48108 | 6625717017 | 1/9/2012 | 18:42:38 |
| 48109 | 6625741176 | 4/26/2011 | 20:10:36 |
| 48110 | 6625748697 | 7/14/2011 | 16:35:15 |
| 48111 | 6625820198 | 2/21/2012 | 20:54:12 |
| 48112 | 6625827995 | 3/19/2011 | 10:38:13 |
| 48113 | 6625874557 | 3/29/2011 | 16:19:44 |
| 48114 | 6625874609 | 3/27/2012 | 15:04:40 |
| 48115 | 6625882734 | 1/6/2012 | 12:17:59 |
| 48116 | 6625882734 | 7/13/2012 | 17:14:00 |
| 48117 | 6625882734 | 8/18/2012 | 8:42:43 |
| 48118 | 6625887034 | 10/15/2012 | 16:20:49 |
| 48119 | 6625888045 | 7/26/2012 | 11:55:08 |
| 48120 | 6625889461 | 3/15/2012 | 13:56:14 |
| 48121 | 6625906186 | 10/5/2012 | 18:33:03 |
| 48122 | 6625985747 | 9/29/2011 | 15:50:11 |
| 48123 | 6626032064 | 12/21/2011 | 19:54:40 |
| 48124 | 6626033149 | 4/18/2011 | 19:46:00 |
| 48125 | 6626033868 | 11/1/2011 | 8:50:42 |
| 48126 | 6626034003 | 11/23/2011 | 9:42:12 |

| | | | |
|---|---|---|---|
| 48127 | 6626034027 | 3/14/2012 | 19:32:17 |
| 48128 | 6626035629 | 10/13/2012 | 9:09:10 |
| 48129 | 6626035782 | 8/23/2011 | 19:14:05 |
| 48130 | 6626037172 | 3/16/2012 | 16:02:51 |
| 48131 | 6626039469 | 6/7/2012 | 12:44:18 |
| 48132 | 6626039816 | 6/20/2012 | 16:52:26 |
| 48133 | 6626039865 | 9/26/2013 | 8:39:13 |
| 48134 | 6626070403 | 3/16/2012 | 16:32:16 |
| 48135 | 6626071889 | 10/13/2011 | 8:40:26 |
| 48136 | 6626072038 | 11/9/2011 | 8:04:58 |
| 48137 | 6626072684 | 10/3/2012 | 19:57:05 |
| 48138 | 6626075120 | 8/10/2011 | 19:07:11 |
| 48139 | 6626075304 | 2/17/2012 | 18:31:39 |
| 48140 | 6626076788 | 4/5/2012 | 13:56:48 |
| 48141 | 6626078707 | 9/1/2012 | 8:57:01 |
| 48142 | 6626090923 | 10/15/2011 | 10:52:53 |
| 48143 | 6626091119 | 9/16/2011 | 13:01:31 |
| 48144 | 6626092247 | 9/9/2011 | 18:25:38 |
| 48145 | 6626092803 | 8/25/2012 | 10:56:48 |
| 48146 | 6626093950 | 10/25/2011 | 15:35:19 |
| 48147 | 6626094727 | 2/21/2012 | 20:54:23 |
| 48148 | 6626095728 | 1/27/2012 | 18:00:20 |
| 48149 | 6626097027 | 9/11/2012 | 15:14:50 |
| 48150 | 6626103789 | 12/18/2011 | 16:34:48 |
| 48151 | 6626131445 | 9/3/2012 | 14:33:04 |
| 48152 | 6626142640 | 12/20/2011 | 15:02:35 |
| 48153 | 6626143717 | 8/9/2011 | 13:47:52 |
| 48154 | 6626143960 | 3/10/2011 | 18:26:24 |
| 48155 | 6626164695 | 8/20/2012 | 10:04:56 |
| 48156 | 6626171644 | 12/23/2011 | 14:59:51 |
| 48157 | 6626171811 | 2/2/2012 | 10:55:57 |
| 48158 | 6626175000 | 2/17/2012 | 9:34:32 |
| 48159 | 6626283190 | 10/1/2011 | 10:45:00 |
| 48160 | 6626329026 | 4/20/2012 | 20:46:58 |
| 48161 | 6626337036 | 12/3/2011 | 9:27:39 |
| 48162 | 6626339976 | 4/7/2012 | 9:10:24 |
| 48163 | 6626401115 | 10/23/2012 | 16:01:18 |
| 48164 | 6626402854 | 11/9/2011 | 8:05:11 |
| 48165 | 6626405042 | 7/11/2011 | 8:13:11 |
| 48166 | 6626408753 | 10/7/2011 | 8:15:18 |
| 48167 | 6626409057 | 9/10/2012 | 8:44:57 |
| 48168 | 6626414236 | 1/5/2012 | 12:04:54 |
| 48169 | 6626416962 | 10/20/2012 | 8:18:53 |
| 48170 | 6626417039 | 7/21/2012 | 10:49:06 |
| 48171 | 6626417903 | 9/21/2012 | 15:55:46 |
| 48172 | 6626430129 | 12/17/2011 | 12:08:25 |
| 48173 | 6626435588 | 9/9/2011 | 17:57:26 |

| | | | |
|---|---|---|---|
| 48174 | 6626438513 | 12/18/2011 | 16:32:04 |
| 48175 | 6626438848 | 4/4/2012 | 18:37:25 |
| 48176 | 6626451288 | 12/19/2011 | 8:14:52 |
| 48177 | 6626451592 | 11/19/2011 | 8:59:37 |
| 48178 | 6626453431 | 6/21/2012 | 10:04:07 |
| 48179 | 6626454592 | 9/9/2011 | 18:15:54 |
| 48180 | 6626456609 | 10/12/2012 | 17:02:52 |
| 48181 | 6626460881 | 4/29/2011 | 20:20:43 |
| 48182 | 6626471936 | 10/15/2012 | 16:06:47 |
| 48183 | 6626471942 | 12/18/2011 | 17:24:00 |
| 48184 | 6626488894 | 3/25/2011 | 8:52:53 |
| 48185 | 6626560037 | 8/16/2012 | 9:29:55 |
| 48186 | 6626606178 | 4/15/2012 | 17:12:30 |
| 48187 | 6626640260 | 6/11/2012 | 8:19:53 |
| 48188 | 6626640808 | 12/12/2011 | 12:27:01 |
| 48189 | 6626640937 | 1/9/2012 | 18:42:31 |
| 48190 | 6626641183 | 6/24/2012 | 13:47:15 |
| 48191 | 6626643058 | 1/11/2012 | 16:23:03 |
| 48192 | 6626655785 | 1/3/2012 | 16:59:53 |
| 48193 | 6626680251 | 4/4/2012 | 18:37:48 |
| 48194 | 6626715470 | 2/8/2012 | 13:10:45 |
| 48195 | 6626715491 | 8/28/2012 | 11:54:56 |
| 48196 | 6626783896 | 8/17/2011 | 18:50:07 |
| 48197 | 6626786310 | 10/20/2012 | 16:22:30 |
| 48198 | 6626870505 | 1/3/2012 | 10:47:57 |
| 48199 | 6626870549 | 5/16/2012 | 16:49:49 |
| 48200 | 6626871581 | 9/11/2012 | 15:02:55 |
| 48201 | 6626872220 | 9/30/2011 | 10:01:11 |
| 48202 | 6626880144 | 4/12/2012 | 17:58:52 |
| 48203 | 6626949031 | 2/11/2012 | 15:09:57 |
| 48204 | 6626951529 | 11/10/2011 | 8:08:39 |
| 48205 | 6626955457 | 5/14/2012 | 8:07:31 |
| 48206 | 6627017040 | 12/20/2011 | 15:02:56 |
| 48207 | 6627017652 | 9/29/2011 | 15:32:22 |
| 48208 | 6627051135 | 10/31/2011 | 8:23:27 |
| 48209 | 6627058695 | 12/5/2011 | 8:44:37 |
| 48210 | 6627058695 | 12/22/2011 | 9:46:37 |
| 48211 | 6627062082 | 11/16/2011 | 20:04:09 |
| 48212 | 6627064164 | 2/28/2012 | 16:03:40 |
| 48213 | 6627100469 | 3/12/2012 | 19:24:50 |
| 48214 | 6627105031 | 11/30/2011 | 12:50:00 |
| 48215 | 6627146642 | 3/16/2012 | 16:30:14 |
| 48216 | 6627194548 | 11/2/2011 | 14:15:12 |
| 48217 | 6627197045 | 3/13/2012 | 12:45:18 |
| 48218 | 6627197881 | 1/20/2012 | 11:31:03 |
| 48219 | 6627210693 | 12/3/2011 | 9:21:49 |
| 48220 | 6627213990 | 12/26/2011 | 9:06:59 |

| | | | |
|---|---|---|---|
| 48221 | 6627217120 | 3/14/2012 | 14:11:55 |
| 48222 | 6627217120 | 6/18/2012 | 15:12:43 |
| 48223 | 6627390588 | 10/20/2011 | 15:35:08 |
| 48224 | 6627393803 | 1/19/2012 | 8:20:30 |
| 48225 | 6627398598 | 4/7/2012 | 9:32:38 |
| 48226 | 6627452515 | 3/15/2012 | 19:33:27 |
| 48227 | 6627500572 | 8/30/2011 | 12:53:31 |
| 48228 | 6627501028 | 10/23/2012 | 16:00:58 |
| 48229 | 6627501598 | 3/16/2012 | 10:18:55 |
| 48230 | 6627508096 | 8/20/2011 | 9:00:17 |
| 48231 | 6627600419 | 1/24/2012 | 17:19:27 |
| 48232 | 6627604596 | 5/7/2012 | 8:10:18 |
| 48233 | 6627606020 | 2/28/2012 | 13:41:43 |
| 48234 | 6627638660 | 9/18/2012 | 14:18:01 |
| 48235 | 6627638660 | 10/9/2012 | 20:03:46 |
| 48236 | 6627690041 | 11/25/2011 | 17:51:18 |
| 48237 | 6627692770 | 1/10/2012 | 18:13:38 |
| 48238 | 6627929030 | 9/26/2012 | 20:35:44 |
| 48239 | 6627940599 | 7/11/2012 | 9:38:34 |
| 48240 | 6628013407 | 1/19/2012 | 18:42:03 |
| 48241 | 6628014909 | 10/11/2011 | 16:15:07 |
| 48242 | 6628017286 | 3/5/2012 | 10:55:40 |
| 48243 | 6628030989 | 5/11/2012 | 18:40:35 |
| 48244 | 6628031719 | 8/7/2012 | 19:56:25 |
| 48245 | 6628033256 | 11/15/2011 | 15:43:11 |
| 48246 | 6628034193 | 5/30/2012 | 9:19:59 |
| 48247 | 6628034514 | 9/20/2011 | 16:48:29 |
| 48248 | 6628034863 | 9/10/2011 | 9:09:48 |
| 48249 | 6628034864 | 9/13/2011 | 16:31:32 |
| 48250 | 6628036582 | 6/22/2012 | 8:07:46 |
| 48251 | 6628037386 | 4/13/2012 | 13:40:14 |
| 48252 | 6628037473 | 10/6/2012 | 8:33:58 |
| 48253 | 6628037977 | 10/8/2011 | 11:57:53 |
| 48254 | 6628038515 | 5/21/2012 | 8:31:27 |
| 48255 | 6628039454 | 1/7/2012 | 9:35:46 |
| 48256 | 6628081748 | 11/17/2011 | 16:48:26 |
| 48257 | 6628084952 | 10/14/2012 | 15:12:11 |
| 48258 | 6628093054 | 7/13/2012 | 14:02:35 |
| 48259 | 6628095320 | 10/14/2011 | 13:27:40 |
| 48260 | 6628123252 | 2/13/2012 | 8:18:36 |
| 48261 | 6628123493 | 10/12/2011 | 8:32:40 |
| 48262 | 6628123493 | 12/20/2011 | 19:24:01 |
| 48263 | 6628129146 | 4/20/2012 | 20:48:45 |
| 48264 | 6628160281 | 1/20/2012 | 20:32:22 |
| 48265 | 6628160379 | 5/2/2011 | 17:57:48 |
| 48266 | 6628165578 | 11/7/2011 | 8:09:04 |
| 48267 | 6628168532 | 12/19/2011 | 8:14:11 |

| | | | |
|---|---|---|---|
| 48268 | 6628169641 | 6/16/2012 | 15:31:05 |
| 48269 | 6628200330 | 7/13/2012 | 17:19:44 |
| 48270 | 6628200855 | 8/30/2011 | 17:28:34 |
| 48271 | 6628200856 | 10/4/2011 | 13:50:53 |
| 48272 | 6628201027 | 2/10/2012 | 9:30:51 |
| 48273 | 6628201762 | 10/10/2011 | 11:56:56 |
| 48274 | 6628206106 | 2/14/2012 | 16:52:12 |
| 48275 | 6628206196 | 11/1/2011 | 8:37:43 |
| 48276 | 6628207153 | 9/20/2012 | 20:57:36 |
| 48277 | 6628208032 | 1/20/2012 | 11:46:50 |
| 48278 | 6628221463 | 12/18/2011 | 17:04:27 |
| 48279 | 6628221463 | 1/10/2012 | 11:49:00 |
| 48280 | 6628221733 | 12/20/2011 | 9:20:17 |
| 48281 | 6628221733 | 1/17/2012 | 18:33:12 |
| 48282 | 6628221733 | 2/2/2012 | 16:30:52 |
| 48283 | 6628221801 | 11/28/2011 | 17:02:02 |
| 48284 | 6628221874 | 2/13/2012 | 18:48:24 |
| 48285 | 6628223991 | 11/22/2011 | 18:28:59 |
| 48286 | 6628224329 | 10/11/2012 | 11:54:48 |
| 48287 | 6628225221 | 9/15/2012 | 8:22:28 |
| 48288 | 6628225975 | 1/28/2012 | 9:49:23 |
| 48289 | 6628226255 | 12/10/2011 | 13:18:28 |
| 48290 | 6628250731 | 9/13/2011 | 17:48:00 |
| 48291 | 6628321014 | 9/19/2011 | 19:13:40 |
| 48292 | 6628326434 | 5/2/2012 | 13:16:00 |
| 48293 | 6628327261 | 6/27/2011 | 8:16:29 |
| 48294 | 6628328053 | 3/21/2012 | 8:06:36 |
| 48295 | 6628359726 | 10/25/2011 | 16:24:08 |
| 48296 | 6628370662 | 11/11/2011 | 20:03:34 |
| 48297 | 6628375165 | 12/2/2011 | 15:25:52 |
| 48298 | 6628541439 | 9/10/2012 | 8:42:55 |
| 48299 | 6628710530 | 8/13/2011 | 12:06:16 |
| 48300 | 6628710594 | 1/23/2012 | 8:35:07 |
| 48301 | 6628713366 | 12/15/2011 | 8:37:37 |
| 48302 | 6628714452 | 9/29/2011 | 15:49:50 |
| 48303 | 6628715513 | 1/23/2012 | 19:16:15 |
| 48304 | 6628716244 | 12/16/2011 | 15:46:15 |
| 48305 | 6628718436 | 4/5/2012 | 13:50:15 |
| 48306 | 6628718668 | 4/29/2012 | 17:34:01 |
| 48307 | 6628718988 | 12/16/2011 | 15:38:49 |
| 48308 | 6628737203 | 1/16/2012 | 17:13:40 |
| 48309 | 6628737453 | 1/23/2012 | 19:00:03 |
| 48310 | 6628821243 | 8/30/2012 | 9:43:20 |
| 48311 | 6628828201 | 9/28/2011 | 11:22:52 |
| 48312 | 6628828201 | 10/10/2011 | 12:48:48 |
| 48313 | 6628891251 | 7/11/2012 | 19:16:56 |
| 48314 | 6628892159 | 12/24/2011 | 8:04:51 |

| 48315 | 6628893679 | 11/5/2011 | 10:10:37 |
| 48316 | 6628895491 | 2/25/2012 | 11:07:19 |
| 48317 | 6628910883 | 6/30/2012 | 8:26:55 |
| 48318 | 6628918777 | 7/20/2011 | 14:30:07 |
| 48319 | 6628918868 | 3/10/2011 | 16:34:27 |
| 48320 | 6628918920 | 9/27/2011 | 18:39:20 |
| 48321 | 6628970966 | 12/29/2011 | 11:10:06 |
| 48322 | 6628973117 | 9/13/2011 | 13:34:14 |
| 48323 | 6628973260 | 10/3/2011 | 8:21:17 |
| 48324 | 6628973678 | 2/6/2012 | 10:10:07 |
| 48325 | 6628975353 | 12/15/2011 | 8:37:41 |
| 48326 | 6628976555 | 5/29/2012 | 17:26:32 |
| 48327 | 6628977253 | 10/14/2011 | 12:52:03 |
| 48328 | 6628977906 | 2/29/2012 | 17:23:16 |
| 48329 | 6628979109 | 11/3/2011 | 17:24:52 |
| 48330 | 6628979799 | 10/10/2011 | 12:44:25 |
| 48331 | 6629020357 | 7/23/2012 | 13:26:21 |
| 48332 | 6629021455 | 3/2/2012 | 9:25:03 |
| 48333 | 6629022100 | 10/16/2012 | 20:29:08 |
| 48334 | 6629022267 | 9/28/2011 | 10:33:56 |
| 48335 | 6629022515 | 11/18/2011 | 12:55:46 |
| 48336 | 6629022767 | 9/24/2012 | 19:19:26 |
| 48337 | 6629023356 | 2/29/2012 | 17:23:35 |
| 48338 | 6629023798 | 9/15/2011 | 8:45:18 |
| 48339 | 6629024894 | 4/26/2011 | 20:19:44 |
| 48340 | 6629025014 | 12/26/2011 | 20:01:42 |
| 48341 | 6629026171 | 5/9/2012 | 16:13:11 |
| 48342 | 6629026367 | 12/17/2011 | 12:11:47 |
| 48343 | 6629026477 | 11/14/2011 | 17:21:46 |
| 48344 | 6629028196 | 1/7/2012 | 9:20:32 |
| 48345 | 6629028285 | 10/20/2011 | 16:22:35 |
| 48346 | 6629028909 | 10/9/2012 | 20:04:05 |
| 48347 | 6629028971 | 12/18/2011 | 17:41:04 |
| 48348 | 6629077957 | 3/29/2012 | 17:40:59 |
| 48349 | 6629100474 | 3/1/2012 | 8:38:19 |
| 48350 | 6629311720 | 4/25/2012 | 16:11:39 |
| 48351 | 6629341877 | 7/21/2012 | 10:47:12 |
| 48352 | 6629341917 | 4/9/2012 | 13:34:16 |
| 48353 | 6629342351 | 11/3/2011 | 17:59:02 |
| 48354 | 6629344582 | 9/22/2012 | 9:43:37 |
| 48355 | 6629344633 | 11/7/2011 | 9:31:02 |
| 48356 | 6629344893 | 9/21/2011 | 11:33:11 |
| 48357 | 6629344894 | 10/14/2011 | 13:21:45 |
| 48358 | 6629345721 | 5/1/2012 | 17:28:47 |
| 48359 | 6629346008 | 2/28/2012 | 16:03:52 |
| 48360 | 6629346704 | 10/15/2012 | 10:18:43 |
| 48361 | 6629346726 | 3/15/2012 | 13:58:51 |

| | | | |
|---|---|---|---|
| 48362 | 6629346832 | 4/10/2012 | 16:04:05 |
| 48363 | 6629349498 | 1/18/2012 | 16:52:24 |
| 48364 | 6629349731 | 7/19/2012 | 17:45:10 |
| 48365 | 6629349916 | 1/20/2012 | 11:46:42 |
| 48366 | 6714888579 | 12/16/2011 | 16:01:59 |
| 48367 | 6782000917 | 6/15/2012 | 8:50:48 |
| 48368 | 6782003429 | 1/17/2012 | 18:32:00 |
| 48369 | 6782006095 | 7/30/2012 | 13:16:50 |
| 48370 | 6782007274 | 6/8/2012 | 7:30:22 |
| 48371 | 6782009906 | 10/18/2012 | 16:34:09 |
| 48372 | 6782013565 | 5/21/2012 | 7:02:25 |
| 48373 | 6782017691 | 3/21/2011 | 9:51:37 |
| 48374 | 6782079311 | 10/5/2011 | 14:29:53 |
| 48375 | 6782156066 | 3/14/2012 | 19:43:04 |
| 48376 | 6782157305 | 10/8/2011 | 11:22:17 |
| 48377 | 6782159000 | 8/3/2012 | 16:22:42 |
| 48378 | 6782216699 | 4/16/2012 | 8:02:51 |
| 48379 | 6782217125 | 12/1/2011 | 8:05:40 |
| 48380 | 6782217125 | 12/18/2011 | 17:06:36 |
| 48381 | 6782238047 | 11/15/2011 | 16:17:03 |
| 48382 | 6782271934 | 10/29/2011 | 10:42:14 |
| 48383 | 6782297305 | 6/13/2012 | 7:08:32 |
| 48384 | 6782305781 | 9/8/2011 | 19:41:05 |
| 48385 | 6782305877 | 5/25/2012 | 16:59:45 |
| 48386 | 6782307146 | 9/8/2011 | 19:42:09 |
| 48387 | 6782311710 | 8/25/2012 | 11:06:29 |
| 48388 | 6782324106 | 9/22/2012 | 8:56:13 |
| 48389 | 6782326622 | 10/6/2011 | 16:06:57 |
| 48390 | 6782326622 | 11/23/2011 | 14:50:36 |
| 48391 | 6782327834 | 9/26/2012 | 7:06:41 |
| 48392 | 6782337225 | 2/15/2012 | 7:59:14 |
| 48393 | 6782337980 | 3/12/2012 | 19:07:31 |
| 48394 | 6782338172 | 9/16/2011 | 14:02:09 |
| 48395 | 6782338924 | 4/10/2012 | 11:46:39 |
| 48396 | 6782340953 | 4/20/2012 | 14:03:56 |
| 48397 | 6782340953 | 7/19/2012 | 17:37:33 |
| 48398 | 6782341323 | 3/9/2012 | 7:10:48 |
| 48399 | 6782341323 | 5/21/2012 | 7:04:21 |
| 48400 | 6782341323 | 5/21/2012 | 7:25:42 |
| 48401 | 6782341323 | 7/3/2012 | 19:34:51 |
| 48402 | 6782343403 | 12/6/2011 | 14:33:44 |
| 48403 | 6782344119 | 10/12/2011 | 7:53:58 |
| 48404 | 6782344648 | 3/16/2012 | 15:50:08 |
| 48405 | 6782351259 | 6/16/2012 | 15:10:58 |
| 48406 | 6782351514 | 11/7/2011 | 9:10:12 |
| 48407 | 6782351695 | 3/2/2012 | 18:41:24 |
| 48408 | 6782373727 | 1/18/2012 | 10:28:31 |

| | | | |
|---|---|---|---|
| 48409 | 6782376532 | 10/7/2011 | 7:01:17 |
| 48410 | 6782376591 | 12/18/2011 | 17:08:07 |
| 48411 | 6782377804 | 1/25/2012 | 9:19:53 |
| 48412 | 6782438579 | 5/12/2012 | 10:36:06 |
| 48413 | 6782439942 | 9/10/2011 | 8:28:20 |
| 48414 | 6782452605 | 10/12/2011 | 7:53:34 |
| 48415 | 6782466059 | 11/18/2011 | 12:17:44 |
| 48416 | 6782469800 | 4/5/2012 | 14:29:27 |
| 48417 | 6782517339 | 7/30/2012 | 18:36:45 |
| 48418 | 6782528200 | 11/29/2011 | 16:15:39 |
| 48419 | 6782528354 | 1/18/2012 | 10:35:58 |
| 48420 | 6782548797 | 8/15/2013 | 7:10:16 |
| 48421 | 6782557532 | 5/29/2012 | 7:04:07 |
| 48422 | 6782627518 | 11/9/2011 | 7:34:13 |
| 48423 | 6782662909 | 2/17/2012 | 9:13:16 |
| 48424 | 6782667939 | 1/13/2012 | 17:34:35 |
| 48425 | 6782668492 | 8/1/2011 | 19:04:39 |
| 48426 | 6782670523 | 4/5/2012 | 15:43:49 |
| 48427 | 6782675514 | 7/16/2012 | 19:32:58 |
| 48428 | 6782708781 | 9/12/2011 | 12:57:55 |
| 48429 | 6782737901 | 3/28/2011 | 15:20:44 |
| 48430 | 6782742152 | 9/8/2011 | 18:32:12 |
| 48431 | 6782742159 | 4/9/2012 | 13:54:55 |
| 48432 | 6782815555 | 11/12/2011 | 10:00:05 |
| 48433 | 6782832184 | 9/19/2011 | 19:29:36 |
| 48434 | 6782833259 | 9/30/2011 | 10:16:20 |
| 48435 | 6782923523 | 3/10/2011 | 17:27:55 |
| 48436 | 6782949323 | 4/10/2012 | 16:00:02 |
| 48437 | 6782962039 | 9/8/2011 | 18:05:03 |
| 48438 | 6782968890 | 2/10/2012 | 7:15:00 |
| 48439 | 6783001996 | 9/27/2011 | 18:10:46 |
| 48440 | 6783006478 | 10/20/2011 | 15:28:50 |
| 48441 | 6783006970 | 10/5/2011 | 14:31:22 |
| 48442 | 6783084358 | 9/10/2013 | 19:27:16 |
| 48443 | 6783134756 | 10/26/2011 | 13:30:03 |
| 48444 | 6783142338 | 11/29/2011 | 16:18:14 |
| 48445 | 6783143744 | 3/15/2012 | 19:27:18 |
| 48446 | 6783149999 | 3/21/2012 | 13:36:14 |
| 48447 | 6783156788 | 9/30/2011 | 9:51:20 |
| 48448 | 6783157001 | 2/13/2012 | 18:24:07 |
| 48449 | 6783158989 | 10/8/2011 | 10:39:09 |
| 48450 | 6783165401 | 9/10/2011 | 8:51:46 |
| 48451 | 6783168770 | 4/2/2012 | 17:31:58 |
| 48452 | 6783169818 | 5/30/2012 | 16:42:12 |
| 48453 | 6783226074 | 9/24/2011 | 10:02:17 |
| 48454 | 6783226583 | 6/4/2011 | 9:52:00 |
| 48455 | 6783236513 | 7/31/2012 | 7:04:25 |

| | | | |
|---|---|---|---|
| 48456 | 6783258864 | 2/17/2012 | 9:12:47 |
| 48457 | 6783260224 | 9/28/2011 | 10:50:02 |
| 48458 | 6783263032 | 5/11/2011 | 16:48:33 |
| 48459 | 6783266526 | 10/17/2011 | 7:47:26 |
| 48460 | 6783271388 | 4/11/2012 | 19:30:05 |
| 48461 | 6783273080 | 3/15/2012 | 19:24:18 |
| 48462 | 6783273683 | 9/27/2011 | 15:19:08 |
| 48463 | 6783280203 | 11/14/2011 | 15:41:10 |
| 48464 | 6783280269 | 12/26/2011 | 8:58:10 |
| 48465 | 6783287054 | 6/29/2012 | 17:49:41 |
| 48466 | 6783288676 | 5/15/2012 | 7:46:55 |
| 48467 | 6783300219 | 1/7/2012 | 9:14:57 |
| 48468 | 6783308160 | 9/29/2011 | 15:06:35 |
| 48469 | 6783308213 | 2/8/2012 | 7:35:21 |
| 48470 | 6783308537 | 10/15/2011 | 9:54:36 |
| 48471 | 6783308581 | 7/21/2011 | 14:04:02 |
| 48472 | 6783308748 | 9/19/2011 | 7:05:49 |
| 48473 | 6783308918 | 1/17/2012 | 18:31:28 |
| 48474 | 6783327602 | 9/29/2012 | 10:14:05 |
| 48475 | 6783329694 | 2/13/2012 | 18:21:01 |
| 48476 | 6783333780 | 12/28/2011 | 7:01:31 |
| 48477 | 6783337539 | 3/26/2012 | 18:22:52 |
| 48478 | 6783337613 | 12/14/2011 | 14:45:56 |
| 48479 | 6783340153 | 6/27/2012 | 12:10:18 |
| 48480 | 6783340328 | 3/10/2011 | 15:27:20 |
| 48481 | 6783341716 | 2/2/2012 | 7:19:24 |
| 48482 | 6783344089 | 4/9/2012 | 18:07:13 |
| 48483 | 6783344188 | 6/25/2012 | 13:40:45 |
| 48484 | 6783344188 | 6/28/2012 | 14:14:02 |
| 48485 | 6783344974 | 4/19/2012 | 14:58:56 |
| 48486 | 6783346105 | 5/1/2012 | 14:04:21 |
| 48487 | 6783347191 | 10/24/2012 | 14:42:46 |
| 48488 | 6783347837 | 2/20/2012 | 16:48:39 |
| 48489 | 6783348398 | 2/17/2012 | 18:25:50 |
| 48490 | 6783348946 | 10/29/2011 | 11:20:09 |
| 48491 | 6783349574 | 7/23/2011 | 12:10:59 |
| 48492 | 6783401823 | 5/22/2012 | 18:27:28 |
| 48493 | 6783402038 | 2/19/2012 | 19:17:08 |
| 48494 | 6783408001 | 10/8/2011 | 9:23:14 |
| 48495 | 6783430270 | 11/5/2011 | 9:25:55 |
| 48496 | 6783431141 | 1/21/2012 | 9:09:31 |
| 48497 | 6783466706 | 12/23/2011 | 14:48:30 |
| 48498 | 6783473559 | 1/26/2012 | 7:17:58 |
| 48499 | 6783473559 | 3/7/2012 | 18:40:02 |
| 48500 | 6783494169 | 10/31/2011 | 7:12:09 |
| 48501 | 6783496996 | 3/12/2012 | 11:11:25 |
| 48502 | 6783501906 | 12/2/2011 | 15:07:46 |

| | | | |
|---|---|---|---|
| 48503 | 6783503205 | 1/12/2012 | 7:16:44 |
| 48504 | 6783506268 | 6/18/2011 | 15:22:38 |
| 48505 | 6783508243 | 5/7/2011 | 14:33:49 |
| 48506 | 6783535034 | 9/6/2012 | 12:19:10 |
| 48507 | 6783535594 | 5/8/2012 | 17:13:56 |
| 48508 | 6783539586 | 11/15/2011 | 15:10:26 |
| 48509 | 6783573332 | 8/26/2011 | 17:44:16 |
| 48510 | 6783573333 | 10/20/2011 | 16:15:04 |
| 48511 | 6783581178 | 10/17/2011 | 7:37:20 |
| 48512 | 6783588235 | 5/17/2012 | 11:42:09 |
| 48513 | 6783589536 | 10/8/2011 | 10:36:30 |
| 48514 | 6783589824 | 11/23/2011 | 9:23:36 |
| 48515 | 6783589824 | 5/12/2012 | 8:41:29 |
| 48516 | 6783602222 | 10/1/2011 | 10:28:31 |
| 48517 | 6783602455 | 8/27/2011 | 11:24:48 |
| 48518 | 6783606551 | 7/14/2011 | 16:02:48 |
| 48519 | 6783607742 | 12/12/2011 | 16:33:02 |
| 48520 | 6783608803 | 10/5/2012 | 18:21:22 |
| 48521 | 6783609021 | 12/20/2011 | 7:15:34 |
| 48522 | 6783609021 | 2/8/2012 | 7:34:44 |
| 48523 | 6783609564 | 9/28/2012 | 7:44:28 |
| 48524 | 6783610322 | 12/1/2011 | 8:13:39 |
| 48525 | 6783612449 | 11/29/2011 | 16:09:31 |
| 48526 | 6783612474 | 9/12/2011 | 13:06:17 |
| 48527 | 6783619778 | 11/14/2011 | 16:43:23 |
| 48528 | 6783619778 | 11/28/2011 | 11:54:57 |
| 48529 | 6783619778 | 1/18/2012 | 9:49:12 |
| 48530 | 6783624077 | 10/11/2012 | 7:58:06 |
| 48531 | 6783627983 | 9/27/2012 | 16:39:49 |
| 48532 | 6783628660 | 7/3/2012 | 7:09:19 |
| 48533 | 6783657752 | 6/1/2012 | 9:06:23 |
| 48534 | 6783657779 | 3/20/2012 | 17:39:05 |
| 48535 | 6783679079 | 10/12/2011 | 11:33:23 |
| 48536 | 6783679132 | 4/16/2012 | 15:41:52 |
| 48537 | 6783679514 | 9/22/2011 | 15:48:43 |
| 48538 | 6783680442 | 5/4/2012 | 18:27:12 |
| 48539 | 6783680573 | 1/30/2012 | 7:08:20 |
| 48540 | 6783680846 | 9/16/2011 | 14:07:51 |
| 48541 | 6783681026 | 1/4/2012 | 10:59:29 |
| 48542 | 6783681032 | 3/14/2012 | 7:08:12 |
| 48543 | 6783681237 | 9/14/2011 | 16:13:19 |
| 48544 | 6783681568 | 3/30/2012 | 7:56:06 |
| 48545 | 6783683581 | 1/29/2012 | 16:19:03 |
| 48546 | 6783683581 | 2/9/2012 | 7:04:41 |
| 48547 | 6783685411 | 11/26/2011 | 11:24:33 |
| 48548 | 6783687453 | 9/29/2011 | 15:41:41 |
| 48549 | 6783687453 | 1/23/2012 | 19:11:41 |

| | | | |
|---|---|---|---|
| 48550 | 6783687478 | 9/13/2012 | 7:42:08 |
| 48551 | 6783719807 | 10/21/2011 | 13:18:38 |
| 48552 | 6783722740 | 10/3/2012 | 19:52:01 |
| 48553 | 6783722740 | 10/15/2012 | 16:11:16 |
| 48554 | 6783724969 | 10/7/2012 | 12:59:13 |
| 48555 | 6783725782 | 10/26/2011 | 12:55:37 |
| 48556 | 6783728276 | 9/23/2011 | 11:37:33 |
| 48557 | 6783737375 | 6/29/2012 | 9:30:39 |
| 48558 | 6783738608 | 7/14/2011 | 15:57:43 |
| 48559 | 6783740576 | 3/28/2011 | 15:17:27 |
| 48560 | 6783788922 | 10/1/2011 | 10:11:46 |
| 48561 | 6783816689 | 12/7/2011 | 13:41:53 |
| 48562 | 6783824961 | 10/18/2012 | 16:30:42 |
| 48563 | 6783864109 | 12/22/2011 | 9:19:36 |
| 48564 | 6783867400 | 12/14/2011 | 12:53:48 |
| 48565 | 6783870667 | 10/19/2012 | 19:01:21 |
| 48566 | 6783890961 | 4/1/2012 | 16:10:27 |
| 48567 | 6783926422 | 9/13/2011 | 7:10:31 |
| 48568 | 6783928640 | 2/20/2012 | 7:03:51 |
| 48569 | 6783949669 | 9/8/2011 | 17:54:48 |
| 48570 | 6783962839 | 9/13/2011 | 17:42:24 |
| 48571 | 6784097768 | 10/10/2011 | 11:46:00 |
| 48572 | 6784125185 | 11/10/2011 | 7:12:13 |
| 48573 | 6784125500 | 11/22/2011 | 18:25:25 |
| 48574 | 6784145520 | 10/25/2012 | 19:42:03 |
| 48575 | 6784167132 | 11/15/2011 | 16:15:01 |
| 48576 | 6784208159 | 10/20/2012 | 8:12:51 |
| 48577 | 6784257776 | 3/30/2012 | 16:05:49 |
| 48578 | 6784270688 | 10/12/2011 | 12:02:19 |
| 48579 | 6784273400 | 11/3/2011 | 17:01:45 |
| 48580 | 6784274413 | 3/12/2012 | 16:52:16 |
| 48581 | 6784274413 | 5/8/2012 | 7:15:57 |
| 48582 | 6784275507 | 6/25/2011 | 8:32:33 |
| 48583 | 6784283734 | 10/12/2011 | 7:43:43 |
| 48584 | 6784287633 | 9/8/2011 | 19:25:25 |
| 48585 | 6784289206 | 10/9/2012 | 19:59:47 |
| 48586 | 6784291470 | 9/21/2012 | 18:47:02 |
| 48587 | 6784291470 | 10/15/2012 | 16:15:59 |
| 48588 | 6784295999 | 10/12/2011 | 7:31:45 |
| 48589 | 6784310266 | 10/21/2011 | 13:09:08 |
| 48590 | 6784312464 | 9/13/2012 | 17:47:38 |
| 48591 | 6784315707 | 10/29/2011 | 11:30:08 |
| 48592 | 6784318625 | 7/7/2012 | 10:01:03 |
| 48593 | 6784370517 | 3/25/2011 | 8:13:20 |
| 48594 | 6784373123 | 2/11/2012 | 15:03:37 |
| 48595 | 6784375069 | 2/15/2012 | 7:56:17 |
| 48596 | 6784378790 | 3/27/2012 | 14:59:01 |

| | | | |
|---|---|---|---|
| 48597 | 6784383296 | 1/27/2012 | 9:56:53 |
| 48598 | 6784385394 | 4/21/2012 | 8:03:23 |
| 48599 | 6784385453 | 10/29/2011 | 9:53:01 |
| 48600 | 6784386482 | 3/28/2012 | 10:21:12 |
| 48601 | 6784388075 | 11/14/2011 | 14:24:28 |
| 48602 | 6784389351 | 2/17/2012 | 18:18:00 |
| 48603 | 6784389618 | 2/7/2012 | 7:10:27 |
| 48604 | 6784474642 | 12/23/2011 | 14:27:20 |
| 48605 | 6784496919 | 11/1/2011 | 8:34:13 |
| 48606 | 6784505594 | 12/20/2011 | 11:37:22 |
| 48607 | 6784515097 | 5/21/2012 | 17:39:45 |
| 48608 | 6784574837 | 3/13/2012 | 11:16:27 |
| 48609 | 6784578360 | 12/9/2011 | 13:17:05 |
| 48610 | 6784583046 | 10/6/2011 | 16:09:33 |
| 48611 | 6784586257 | 3/6/2012 | 15:44:11 |
| 48612 | 6784586257 | 3/14/2012 | 19:28:18 |
| 48613 | 6784586257 | 9/24/2012 | 18:50:15 |
| 48614 | 6784622266 | 6/18/2012 | 8:00:00 |
| 48615 | 6784624775 | 7/9/2012 | 7:11:09 |
| 48616 | 6784625415 | 1/25/2012 | 9:10:53 |
| 48617 | 6784626337 | 3/11/2011 | 16:34:00 |
| 48618 | 6784627655 | 10/22/2012 | 7:13:45 |
| 48619 | 6784630188 | 10/14/2011 | 13:17:27 |
| 48620 | 6784630948 | 10/19/2011 | 7:43:52 |
| 48621 | 6784630948 | 1/22/2012 | 12:16:50 |
| 48622 | 6784630948 | 5/21/2012 | 7:24:14 |
| 48623 | 6784632062 | 11/17/2011 | 15:18:20 |
| 48624 | 6784635368 | 11/10/2011 | 7:22:00 |
| 48625 | 6784637814 | 4/21/2012 | 16:12:49 |
| 48626 | 6784644316 | 11/18/2011 | 12:46:58 |
| 48627 | 6784644416 | 1/3/2012 | 11:03:06 |
| 48628 | 6784644487 | 3/14/2012 | 14:16:53 |
| 48629 | 6784649114 | 7/11/2012 | 9:37:24 |
| 48630 | 6784649765 | 3/25/2012 | 11:31:05 |
| 48631 | 6784678293 | 5/23/2011 | 15:46:15 |
| 48632 | 6784679578 | 12/12/2011 | 12:16:13 |
| 48633 | 6784680338 | 1/14/2012 | 8:03:33 |
| 48634 | 6784685652 | 6/5/2012 | 17:48:40 |
| 48635 | 6784685652 | 6/8/2012 | 19:42:15 |
| 48636 | 6784687565 | 3/6/2012 | 15:47:17 |
| 48637 | 6784692522 | 10/10/2011 | 11:47:52 |
| 48638 | 6784693586 | 1/18/2012 | 16:48:41 |
| 48639 | 6784695523 | 11/17/2011 | 16:45:51 |
| 48640 | 6784696155 | 12/6/2011 | 14:08:32 |
| 48641 | 6784698088 | 11/14/2011 | 14:09:55 |
| 48642 | 6784710827 | 12/9/2011 | 7:58:46 |
| 48643 | 6784711537 | 5/10/2012 | 13:05:47 |

| | | | |
|---|---|---|---|
| 48644 | 6784715906 | 2/11/2012 | 15:02:46 |
| 48645 | 6784721016 | 6/18/2012 | 8:01:52 |
| 48646 | 6784723508 | 2/22/2012 | 7:01:49 |
| 48647 | 6784723721 | 9/13/2011 | 17:47:10 |
| 48648 | 6784724719 | 10/13/2012 | 9:05:48 |
| 48649 | 6784728910 | 3/12/2012 | 19:18:18 |
| 48650 | 6784729332 | 9/12/2012 | 7:43:13 |
| 48651 | 6784729332 | 10/22/2012 | 18:06:13 |
| 48652 | 6784729443 | 12/9/2011 | 15:15:34 |
| 48653 | 6784764039 | 3/30/2011 | 8:36:23 |
| 48654 | 6784780246 | 10/17/2011 | 7:40:57 |
| 48655 | 6784781587 | 6/20/2012 | 16:50:33 |
| 48656 | 6784781957 | 8/2/2012 | 11:36:03 |
| 48657 | 6784781957 | 9/6/2012 | 12:21:50 |
| 48658 | 6784785353 | 5/1/2012 | 17:34:34 |
| 48659 | 6784786597 | 1/18/2012 | 10:05:43 |
| 48660 | 6784788472 | 6/20/2012 | 16:51:00 |
| 48661 | 6784788651 | 5/30/2012 | 16:54:51 |
| 48662 | 6784789857 | 7/15/2011 | 7:05:45 |
| 48663 | 6784789857 | 9/10/2011 | 8:59:08 |
| 48664 | 6784800839 | 10/23/2012 | 15:52:02 |
| 48665 | 6784804308 | 9/19/2011 | 19:29:25 |
| 48666 | 6784805983 | 12/18/2011 | 17:34:13 |
| 48667 | 6784810755 | 1/9/2012 | 7:07:43 |
| 48668 | 6784850708 | 5/29/2012 | 17:04:53 |
| 48669 | 6784859325 | 9/13/2011 | 15:19:10 |
| 48670 | 6784859325 | 9/19/2011 | 19:27:14 |
| 48671 | 6784880058 | 11/3/2011 | 17:15:37 |
| 48672 | 6784881738 | 10/14/2011 | 12:46:20 |
| 48673 | 6784882315 | 2/2/2012 | 7:07:19 |
| 48674 | 6784883043 | 3/9/2012 | 7:05:10 |
| 48675 | 6784883346 | 11/21/2011 | 7:23:29 |
| 48676 | 6784884058 | 11/2/2011 | 7:12:37 |
| 48677 | 6784888546 | 6/25/2012 | 13:21:45 |
| 48678 | 6784896424 | 8/29/2012 | 10:59:49 |
| 48679 | 6784911915 | 4/5/2012 | 7:14:56 |
| 48680 | 6784922104 | 10/31/2011 | 7:19:28 |
| 48681 | 6784922333 | 3/14/2011 | 17:07:46 |
| 48682 | 6784958360 | 11/23/2011 | 14:34:58 |
| 48683 | 6784978995 | 5/10/2011 | 19:19:31 |
| 48684 | 6784990285 | 8/30/2012 | 17:33:32 |
| 48685 | 6784990782 | 5/25/2012 | 8:08:50 |
| 48686 | 6784990976 | 2/25/2012 | 10:56:29 |
| 48687 | 6784990986 | 8/13/2011 | 9:39:47 |
| 48688 | 6784991511 | 6/28/2012 | 14:20:09 |
| 48689 | 6784991744 | 4/21/2012 | 8:16:41 |
| 48690 | 6784992156 | 4/29/2012 | 17:00:44 |

| | | | |
|---|---|---|---|
| 48691 | 6784993034 | 1/16/2012 | 17:09:08 |
| 48692 | 6784993110 | 11/12/2011 | 10:09:48 |
| 48693 | 6784995456 | 6/2/2012 | 13:02:05 |
| 48694 | 6784996471 | 9/14/2012 | 7:01:02 |
| 48695 | 6784997359 | 10/11/2011 | 17:03:05 |
| 48696 | 6784997831 | 12/11/2011 | 12:27:13 |
| 48697 | 6784997935 | 3/16/2012 | 15:49:57 |
| 48698 | 6784998019 | 7/20/2011 | 13:33:59 |
| 48699 | 6784998043 | 7/18/2012 | 18:24:49 |
| 48700 | 6784998778 | 9/23/2011 | 7:09:36 |
| 48701 | 6784999027 | 4/10/2012 | 16:11:35 |
| 48702 | 6784999777 | 12/13/2011 | 18:48:04 |
| 48703 | 6785004026 | 10/14/2011 | 12:40:05 |
| 48704 | 6785005655 | 5/11/2012 | 18:23:34 |
| 48705 | 6785020003 | 12/22/2011 | 9:53:51 |
| 48706 | 6785026324 | 3/3/2012 | 8:23:35 |
| 48707 | 6785076500 | 2/18/2012 | 8:53:46 |
| 48708 | 6785076893 | 9/21/2012 | 18:49:06 |
| 48709 | 6785079186 | 7/30/2012 | 13:14:21 |
| 48710 | 6785080875 | 5/23/2012 | 14:50:01 |
| 48711 | 6785080989 | 4/11/2012 | 11:07:37 |
| 48712 | 6785082001 | 2/2/2012 | 7:12:21 |
| 48713 | 6785082316 | 8/2/2012 | 11:29:33 |
| 48714 | 6785082824 | 12/3/2011 | 9:01:44 |
| 48715 | 6785082866 | 12/27/2011 | 14:29:55 |
| 48716 | 6785084892 | 9/22/2012 | 9:21:50 |
| 48717 | 6785085191 | 5/16/2012 | 16:59:47 |
| 48718 | 6785085640 | 8/31/2012 | 16:25:48 |
| 48719 | 6785087379 | 6/15/2012 | 16:37:05 |
| 48720 | 6785089014 | 4/20/2012 | 14:04:04 |
| 48721 | 6785089688 | 12/20/2011 | 11:45:17 |
| 48722 | 6785103153 | 2/17/2012 | 18:05:38 |
| 48723 | 6785108983 | 3/28/2012 | 18:17:47 |
| 48724 | 6785160705 | 12/27/2011 | 14:15:27 |
| 48725 | 6785163053 | 9/10/2011 | 9:04:17 |
| 48726 | 6785164745 | 9/21/2011 | 11:27:32 |
| 48727 | 6785165548 | 10/20/2012 | 16:18:30 |
| 48728 | 6785165575 | 8/3/2012 | 16:34:52 |
| 48729 | 6785168928 | 5/15/2012 | 19:07:55 |
| 48730 | 6785169260 | 9/24/2011 | 9:12:39 |
| 48731 | 6785170367 | 9/6/2012 | 12:38:56 |
| 48732 | 6785172125 | 1/4/2012 | 11:11:31 |
| 48733 | 6785174424 | 1/21/2012 | 8:17:40 |
| 48734 | 6785175591 | 9/22/2011 | 15:54:49 |
| 48735 | 6785189675 | 12/18/2011 | 16:19:12 |
| 48736 | 6785201724 | 10/1/2011 | 10:11:49 |
| 48737 | 6785206686 | 3/14/2012 | 19:44:12 |

| | | | |
|---|---|---|---|
| 48738 | 6785207837 | 9/24/2012 | 19:00:10 |
| 48739 | 6785209101 | 9/22/2012 | 9:01:32 |
| 48740 | 6785211058 | 11/29/2011 | 15:20:35 |
| 48741 | 6785211905 | 5/15/2012 | 19:01:17 |
| 48742 | 6785216713 | 10/7/2012 | 12:47:02 |
| 48743 | 6785216959 | 7/9/2012 | 7:20:46 |
| 48744 | 6785219355 | 10/29/2011 | 11:26:01 |
| 48745 | 6785220891 | 9/27/2011 | 18:11:13 |
| 48746 | 6785225640 | 10/17/2011 | 7:27:50 |
| 48747 | 6785227282 | 9/14/2011 | 7:09:01 |
| 48748 | 6785227546 | 6/27/2011 | 7:46:32 |
| 48749 | 6785227584 | 12/7/2011 | 13:16:45 |
| 48750 | 6785233425 | 9/21/2012 | 18:44:45 |
| 48751 | 6785236572 | 10/8/2011 | 11:24:45 |
| 48752 | 6785239262 | 10/12/2012 | 16:44:07 |
| 48753 | 6785247707 | 11/15/2011 | 16:02:16 |
| 48754 | 6785249198 | 4/14/2012 | 9:16:31 |
| 48755 | 6785251178 | 12/16/2011 | 16:16:30 |
| 48756 | 6785254188 | 10/5/2011 | 14:07:28 |
| 48757 | 6785259340 | 9/21/2012 | 16:03:05 |
| 48758 | 6785263020 | 8/6/2012 | 15:57:28 |
| 48759 | 6785263020 | 8/25/2012 | 8:25:17 |
| 48760 | 6785310731 | 11/3/2011 | 17:13:03 |
| 48761 | 6785310749 | 3/17/2012 | 8:56:17 |
| 48762 | 6785311887 | 6/16/2012 | 15:13:38 |
| 48763 | 6785311889 | 11/18/2011 | 13:31:25 |
| 48764 | 6785313358 | 12/27/2011 | 14:28:49 |
| 48765 | 6785320021 | 11/11/2011 | 7:51:19 |
| 48766 | 6785320082 | 5/17/2011 | 9:27:42 |
| 48767 | 6785320097 | 11/19/2011 | 8:06:38 |
| 48768 | 6785324333 | 8/20/2012 | 18:40:13 |
| 48769 | 6785397257 | 10/10/2011 | 11:35:22 |
| 48770 | 6785424928 | 1/21/2012 | 8:17:30 |
| 48771 | 6785428997 | 4/11/2012 | 13:18:39 |
| 48772 | 6785441174 | 10/28/2011 | 13:22:49 |
| 48773 | 6785442231 | 6/8/2012 | 7:26:58 |
| 48774 | 6785443446 | 11/9/2011 | 7:25:46 |
| 48775 | 6785445621 | 10/5/2012 | 12:15:06 |
| 48776 | 6785446122 | 9/26/2012 | 7:09:52 |
| 48777 | 6785447633 | 11/14/2011 | 16:19:42 |
| 48778 | 6785448523 | 11/11/2011 | 13:34:17 |
| 48779 | 6785449582 | 10/15/2011 | 8:50:21 |
| 48780 | 6785480667 | 12/16/2011 | 15:48:35 |
| 48781 | 6785481974 | 8/10/2012 | 7:31:49 |
| 48782 | 6785487307 | 11/17/2011 | 16:24:10 |
| 48783 | 6785487333 | 9/11/2012 | 7:48:20 |
| 48784 | 6785488498 | 9/15/2011 | 7:21:15 |

| 48785 | 6785488591 | 6/18/2012 | 7:55:41 |
| 48786 | 6785494261 | 12/7/2011 | 15:06:32 |
| 48787 | 6785494326 | 12/5/2011 | 18:48:24 |
| 48788 | 6785494602 | 9/26/2012 | 14:39:49 |
| 48789 | 6785498706 | 5/6/2012 | 17:31:24 |
| 48790 | 6785499767 | 10/12/2012 | 16:45:40 |
| 48791 | 6785570948 | 6/30/2012 | 15:42:19 |
| 48792 | 6785572795 | 10/12/2012 | 16:58:45 |
| 48793 | 6785573349 | 10/21/2011 | 13:07:27 |
| 48794 | 6785578480 | 1/26/2012 | 7:18:31 |
| 48795 | 6785585607 | 8/10/2012 | 7:32:21 |
| 48796 | 6785587900 | 9/19/2011 | 19:30:34 |
| 48797 | 6785594744 | 11/29/2011 | 15:35:34 |
| 48798 | 6785702599 | 6/4/2012 | 21:13:23 |
| 48799 | 6785711328 | 9/28/2011 | 9:11:33 |
| 48800 | 6785713615 | 9/8/2011 | 19:45:13 |
| 48801 | 6785723188 | 3/14/2012 | 19:50:56 |
| 48802 | 6785723188 | 5/2/2012 | 13:20:11 |
| 48803 | 6785723600 | 10/1/2011 | 9:32:44 |
| 48804 | 6785740000 | 10/12/2011 | 11:53:13 |
| 48805 | 6785750837 | 3/18/2011 | 10:20:48 |
| 48806 | 6785752716 | 10/5/2011 | 14:26:03 |
| 48807 | 6785753663 | 11/29/2011 | 15:34:18 |
| 48808 | 6785756633 | 12/9/2011 | 15:24:43 |
| 48809 | 6785757150 | 12/18/2011 | 17:46:23 |
| 48810 | 6785757167 | 1/6/2012 | 7:01:58 |
| 48811 | 6785760040 | 7/19/2012 | 17:36:41 |
| 48812 | 6785760040 | 8/3/2012 | 16:22:20 |
| 48813 | 6785762068 | 10/28/2013 | 7:07:12 |
| 48814 | 6785769340 | 10/21/2011 | 12:35:03 |
| 48815 | 6785771935 | 11/29/2011 | 16:23:25 |
| 48816 | 6785776754 | 10/5/2012 | 12:26:22 |
| 48817 | 6785778761 | 3/6/2012 | 15:42:40 |
| 48818 | 6785789603 | 11/4/2011 | 7:21:13 |
| 48819 | 6785807342 | 10/25/2012 | 19:35:51 |
| 48820 | 6785808743 | 4/10/2012 | 11:34:04 |
| 48821 | 6785843207 | 12/22/2011 | 7:12:32 |
| 48822 | 6785881276 | 9/24/2011 | 9:39:15 |
| 48823 | 6785882236 | 8/11/2012 | 9:35:14 |
| 48824 | 6785883549 | 4/14/2012 | 9:14:19 |
| 48825 | 6785884344 | 12/29/2011 | 10:52:15 |
| 48826 | 6785884433 | 11/15/2011 | 16:17:47 |
| 48827 | 6785885165 | 5/22/2012 | 18:32:35 |
| 48828 | 6785885851 | 10/11/2011 | 15:48:39 |
| 48829 | 6785887573 | 10/20/2011 | 15:20:42 |
| 48830 | 6785889501 | 10/27/2011 | 15:04:20 |
| 48831 | 6785913752 | 11/23/2011 | 15:03:19 |

| | | | |
|---|---|---|---|
| 48832 | 6785918180 | 9/2/2011 | 12:45:26 |
| 48833 | 6785918872 | 12/28/2011 | 7:04:52 |
| 48834 | 6785918872 | 1/12/2012 | 14:13:11 |
| 48835 | 6785919183 | 1/18/2012 | 16:54:50 |
| 48836 | 6785921798 | 3/10/2011 | 17:31:45 |
| 48837 | 6785923539 | 10/1/2012 | 13:41:00 |
| 48838 | 6785928882 | 5/6/2012 | 17:13:41 |
| 48839 | 6785952577 | 10/12/2012 | 16:35:34 |
| 48840 | 6785952577 | 10/20/2012 | 16:20:00 |
| 48841 | 6785957342 | 6/11/2012 | 7:04:56 |
| 48842 | 6785957342 | 8/28/2012 | 7:29:07 |
| 48843 | 6785958827 | 10/10/2011 | 11:38:29 |
| 48844 | 6785959657 | 10/13/2011 | 7:22:11 |
| 48845 | 6785960839 | 3/15/2012 | 7:10:53 |
| 48846 | 6785960839 | 4/5/2012 | 14:21:58 |
| 48847 | 6785960947 | 6/9/2012 | 10:47:57 |
| 48848 | 6785960947 | 8/25/2012 | 11:04:20 |
| 48849 | 6785963150 | 1/13/2012 | 17:11:46 |
| 48850 | 6785963150 | 6/9/2012 | 10:23:48 |
| 48851 | 6785964330 | 8/13/2012 | 7:46:09 |
| 48852 | 6785965848 | 11/14/2011 | 16:48:03 |
| 48853 | 6785966934 | 5/4/2012 | 18:28:04 |
| 48854 | 6785980709 | 11/4/2011 | 7:02:46 |
| 48855 | 6785981681 | 10/11/2012 | 11:58:25 |
| 48856 | 6785982273 | 12/28/2011 | 13:13:22 |
| 48857 | 6785982697 | 10/6/2011 | 16:29:59 |
| 48858 | 6785982697 | 10/15/2011 | 9:17:41 |
| 48859 | 6785983210 | 9/19/2011 | 7:32:44 |
| 48860 | 6785983840 | 5/21/2012 | 7:43:44 |
| 48861 | 6785983938 | 10/29/2011 | 10:27:53 |
| 48862 | 6786001089 | 11/7/2011 | 9:10:30 |
| 48863 | 6786001238 | 10/20/2011 | 15:57:29 |
| 48864 | 6786001238 | 5/26/2012 | 14:20:00 |
| 48865 | 6786002413 | 4/16/2012 | 7:09:42 |
| 48866 | 6786002420 | 4/4/2012 | 7:12:12 |
| 48867 | 6786003021 | 4/3/2012 | 17:58:20 |
| 48868 | 6786003877 | 5/10/2011 | 19:12:21 |
| 48869 | 6786004294 | 9/24/2012 | 12:48:17 |
| 48870 | 6786004626 | 6/15/2012 | 16:43:49 |
| 48871 | 6786005232 | 12/6/2011 | 7:21:14 |
| 48872 | 6786005285 | 6/12/2012 | 17:19:25 |
| 48873 | 6786006112 | 5/31/2012 | 15:06:38 |
| 48874 | 6786006827 | 1/4/2012 | 10:59:46 |
| 48875 | 6786007061 | 12/15/2011 | 8:29:00 |
| 48876 | 6786009322 | 3/26/2012 | 18:33:55 |
| 48877 | 6786009768 | 8/30/2011 | 17:10:06 |
| 48878 | 6786009990 | 3/2/2012 | 18:58:03 |

| | | | |
|---|---|---|---|
| 48879 | 6786020684 | 12/15/2011 | 8:38:37 |
| 48880 | 6786023900 | 4/24/2012 | 18:10:40 |
| 48881 | 6786036662 | 10/15/2011 | 10:28:49 |
| 48882 | 6786077226 | 4/21/2012 | 16:14:05 |
| 48883 | 6786085193 | 2/8/2012 | 7:48:47 |
| 48884 | 6786085694 | 10/23/2012 | 10:50:05 |
| 48885 | 6786088176 | 11/4/2011 | 15:34:00 |
| 48886 | 6786089064 | 9/27/2012 | 7:35:26 |
| 48887 | 6786126747 | 3/25/2012 | 11:31:33 |
| 48888 | 6786130196 | 10/13/2012 | 11:43:00 |
| 48889 | 6786132198 | 6/24/2012 | 13:44:58 |
| 48890 | 6786143289 | 12/20/2011 | 17:25:55 |
| 48891 | 6786164485 | 10/1/2011 | 10:28:41 |
| 48892 | 6786171897 | 10/20/2011 | 15:32:14 |
| 48893 | 6786172476 | 7/9/2011 | 8:39:07 |
| 48894 | 6786172602 | 5/24/2012 | 7:15:56 |
| 48895 | 6786174247 | 12/15/2011 | 7:58:09 |
| 48896 | 6786177102 | 11/17/2011 | 13:32:31 |
| 48897 | 6786177384 | 2/4/2012 | 8:26:46 |
| 48898 | 6786177384 | 2/17/2012 | 8:57:40 |
| 48899 | 6786180767 | 11/18/2011 | 13:28:39 |
| 48900 | 6786219741 | 12/19/2011 | 8:09:24 |
| 48901 | 6786221472 | 2/2/2012 | 18:54:14 |
| 48902 | 6786221603 | 1/4/2012 | 11:11:27 |
| 48903 | 6786221926 | 12/28/2011 | 20:45:54 |
| 48904 | 6786282519 | 4/4/2012 | 18:41:33 |
| 48905 | 6786287297 | 10/6/2011 | 17:26:27 |
| 48906 | 6786292686 | 6/1/2011 | 11:49:15 |
| 48907 | 6786298530 | 8/23/2012 | 11:47:04 |
| 48908 | 6786301408 | 9/3/2011 | 10:48:50 |
| 48909 | 6786302330 | 8/31/2012 | 16:28:40 |
| 48910 | 6786332775 | 2/8/2012 | 7:33:49 |
| 48911 | 6786337967 | 5/7/2011 | 13:53:17 |
| 48912 | 6786339490 | 1/10/2012 | 15:26:42 |
| 48913 | 6786340958 | 8/21/2012 | 14:00:46 |
| 48914 | 6786379034 | 1/18/2012 | 16:50:00 |
| 48915 | 6786402556 | 11/16/2011 | 9:34:35 |
| 48916 | 6786403857 | 10/20/2012 | 12:52:39 |
| 48917 | 6786413646 | 5/22/2012 | 18:48:25 |
| 48918 | 6786422162 | 7/9/2011 | 8:12:47 |
| 48919 | 6786443530 | 11/12/2011 | 9:48:17 |
| 48920 | 6786501177 | 10/11/2012 | 12:00:34 |
| 48921 | 6786506022 | 9/29/2011 | 15:03:48 |
| 48922 | 6786510190 | 9/13/2011 | 7:06:20 |
| 48923 | 6786518874 | 2/20/2012 | 17:01:42 |
| 48924 | 6786567481 | 3/6/2012 | 16:02:03 |
| 48925 | 6786630356 | 12/15/2011 | 8:17:10 |

| | | | |
|---|---|---|---|
| 48926 | 6786631131 | 10/31/2011 | 7:19:48 |
| 48927 | 6786631690 | 9/29/2011 | 15:36:50 |
| 48928 | 6786631827 | 1/9/2012 | 18:23:13 |
| 48929 | 6786632393 | 1/23/2012 | 19:08:26 |
| 48930 | 6786632508 | 8/13/2012 | 8:37:59 |
| 48931 | 6786633305 | 7/6/2012 | 14:46:18 |
| 48932 | 6786634267 | 10/13/2011 | 7:24:06 |
| 48933 | 6786636732 | 9/14/2011 | 7:08:52 |
| 48934 | 6786638552 | 6/13/2012 | 7:08:46 |
| 48935 | 6786638570 | 1/11/2012 | 7:33:29 |
| 48936 | 6786638598 | 9/24/2011 | 9:03:55 |
| 48937 | 6786650194 | 2/14/2012 | 9:54:19 |
| 48938 | 6786652707 | 8/22/2012 | 11:09:16 |
| 48939 | 6786653609 | 4/13/2012 | 13:30:55 |
| 48940 | 6786654684 | 3/12/2012 | 19:03:12 |
| 48941 | 6786654684 | 3/15/2012 | 19:01:20 |
| 48942 | 6786655623 | 9/8/2011 | 18:47:42 |
| 48943 | 6786656492 | 1/16/2012 | 7:16:41 |
| 48944 | 6786680141 | 12/16/2011 | 16:14:27 |
| 48945 | 6786681579 | 12/2/2013 | 12:34:58 |
| 48946 | 6786684253 | 3/27/2012 | 15:05:27 |
| 48947 | 6786684636 | 10/13/2011 | 7:29:19 |
| 48948 | 6786689225 | 1/23/2012 | 18:57:39 |
| 48949 | 6786728493 | 4/24/2012 | 12:25:18 |
| 48950 | 6786728585 | 9/7/2012 | 15:39:20 |
| 48951 | 6786737093 | 3/7/2012 | 7:11:37 |
| 48952 | 6786771712 | 8/28/2012 | 7:25:41 |
| 48953 | 6786772878 | 10/11/2011 | 15:44:44 |
| 48954 | 6786773445 | 3/27/2012 | 15:32:53 |
| 48955 | 6786774466 | 11/8/2011 | 14:13:46 |
| 48956 | 6786776798 | 12/24/2011 | 12:33:39 |
| 48957 | 6786777455 | 8/18/2012 | 8:59:10 |
| 48958 | 6786815069 | 1/25/2012 | 20:30:43 |
| 48959 | 6786815613 | 7/23/2011 | 12:40:31 |
| 48960 | 6786830142 | 11/11/2011 | 7:52:49 |
| 48961 | 6786830142 | 1/19/2012 | 7:46:36 |
| 48962 | 6786834845 | 9/10/2011 | 8:52:58 |
| 48963 | 6786834845 | 10/5/2011 | 13:58:48 |
| 48964 | 6786835029 | 12/18/2011 | 16:54:24 |
| 48965 | 6786837387 | 2/18/2012 | 8:56:31 |
| 48966 | 6786857505 | 11/7/2011 | 8:30:23 |
| 48967 | 6786870649 | 1/11/2012 | 16:26:17 |
| 48968 | 6786876429 | 11/4/2011 | 7:23:55 |
| 48969 | 6786876936 | 11/26/2011 | 12:49:07 |
| 48970 | 6786899746 | 7/20/2012 | 14:51:55 |
| 48971 | 6786899887 | 2/6/2012 | 7:14:45 |
| 48972 | 6786971175 | 10/3/2012 | 19:51:54 |

| | | | |
|---|---|---|---|
| 48973 | 6786972636 | 7/9/2011 | 8:03:05 |
| 48974 | 6786978571 | 9/10/2011 | 8:23:11 |
| 48975 | 6786980625 | 11/19/2011 | 8:07:25 |
| 48976 | 6786981983 | 1/5/2012 | 13:56:35 |
| 48977 | 6786982044 | 10/28/2011 | 13:30:27 |
| 48978 | 6786982641 | 12/21/2011 | 11:18:15 |
| 48979 | 6786984569 | 2/28/2012 | 16:12:19 |
| 48980 | 6786984665 | 12/24/2011 | 12:02:20 |
| 48981 | 6786985562 | 12/17/2011 | 11:52:24 |
| 48982 | 6786985877 | 10/10/2012 | 12:41:10 |
| 48983 | 6786985903 | 6/18/2012 | 15:21:24 |
| 48984 | 6786986466 | 11/3/2011 | 17:14:41 |
| 48985 | 6786987105 | 3/2/2012 | 18:59:22 |
| 48986 | 6786988229 | 10/2/2012 | 7:33:08 |
| 48987 | 6786988416 | 2/28/2012 | 15:52:26 |
| 48988 | 6786989300 | 12/17/2011 | 12:02:15 |
| 48989 | 6786991620 | 2/21/2012 | 9:41:27 |
| 48990 | 6786993311 | 10/16/2012 | 7:29:12 |
| 48991 | 6786994742 | 9/16/2011 | 14:29:09 |
| 48992 | 6786995900 | 10/6/2011 | 16:08:50 |
| 48993 | 6786996138 | 1/16/2012 | 17:23:37 |
| 48994 | 6786996138 | 5/21/2012 | 7:03:16 |
| 48995 | 6786996138 | 6/25/2012 | 13:34:40 |
| 48996 | 6787021226 | 12/27/2011 | 14:28:00 |
| 48997 | 6787029757 | 2/21/2012 | 10:47:42 |
| 48998 | 6787041091 | 2/29/2012 | 7:09:08 |
| 48999 | 6787041865 | 5/26/2014 | 10:19:51 |
| 49000 | 6787043442 | 2/9/2012 | 7:06:31 |
| 49001 | 6787046039 | 11/25/2011 | 18:19:38 |
| 49002 | 6787073131 | 4/11/2012 | 19:33:46 |
| 49003 | 6787073883 | 7/14/2011 | 15:54:08 |
| 49004 | 6787085530 | 3/19/2012 | 19:09:23 |
| 49005 | 6787177551 | 10/21/2011 | 12:33:51 |
| 49006 | 6787177551 | 1/27/2012 | 17:43:39 |
| 49007 | 6787178004 | 8/12/2011 | 7:23:19 |
| 49008 | 6787178141 | 9/30/2011 | 10:17:37 |
| 49009 | 6787191342 | 11/5/2011 | 9:01:12 |
| 49010 | 6787195841 | 1/29/2012 | 16:31:07 |
| 49011 | 6787221122 | 9/24/2012 | 18:48:40 |
| 49012 | 6787273294 | 1/23/2012 | 18:52:16 |
| 49013 | 6787273295 | 12/7/2011 | 15:02:09 |
| 49014 | 6787324333 | 4/29/2012 | 18:16:40 |
| 49015 | 6787324333 | 4/30/2012 | 14:43:53 |
| 49016 | 6787324333 | 5/2/2012 | 13:20:50 |
| 49017 | 6787324376 | 10/31/2011 | 8:48:40 |
| 49018 | 6787324660 | 5/15/2014 | 17:12:32 |
| 49019 | 6787325040 | 7/3/2012 | 13:02:41 |

| | | | |
|---|---|---|---|
| 49020 | 6787325058 | 8/2/2011 | 18:03:14 |
| 49021 | 6787327051 | 9/30/2011 | 10:13:07 |
| 49022 | 6787327576 | 1/11/2012 | 7:31:43 |
| 49023 | 6787327651 | 9/19/2011 | 19:24:53 |
| 49024 | 6787328414 | 4/21/2011 | 10:21:54 |
| 49025 | 6787336213 | 4/18/2012 | 7:14:11 |
| 49026 | 6787337313 | 12/19/2011 | 11:24:48 |
| 49027 | 6787358959 | 9/12/2011 | 13:03:52 |
| 49028 | 6787398670 | 12/10/2011 | 12:59:46 |
| 49029 | 6787480260 | 9/24/2012 | 18:49:43 |
| 49030 | 6787480854 | 3/19/2012 | 19:16:36 |
| 49031 | 6787480926 | 10/19/2011 | 7:30:09 |
| 49032 | 6787493685 | 1/10/2012 | 18:14:11 |
| 49033 | 6787496297 | 4/29/2012 | 16:49:46 |
| 49034 | 6787540515 | 7/13/2012 | 18:27:10 |
| 49035 | 6787540671 | 5/23/2012 | 16:24:17 |
| 49036 | 6787541057 | 8/3/2011 | 12:06:14 |
| 49037 | 6787541276 | 5/4/2012 | 14:43:26 |
| 49038 | 6787542853 | 4/4/2011 | 13:21:47 |
| 49039 | 6787543194 | 6/7/2012 | 18:27:20 |
| 49040 | 6787543238 | 3/19/2012 | 17:40:39 |
| 49041 | 6787543893 | 10/4/2011 | 13:07:22 |
| 49042 | 6787544405 | 10/5/2011 | 14:06:20 |
| 49043 | 6787546757 | 2/25/2012 | 10:59:20 |
| 49044 | 6787546810 | 3/19/2012 | 19:39:26 |
| 49045 | 6787548382 | 8/1/2011 | 19:38:14 |
| 49046 | 6787548382 | 8/2/2011 | 16:57:56 |
| 49047 | 6787548767 | 12/1/2011 | 8:15:42 |
| 49048 | 6787548767 | 1/6/2012 | 14:45:23 |
| 49049 | 6787550177 | 7/11/2012 | 17:18:30 |
| 49050 | 6787550288 | 11/23/2011 | 9:09:45 |
| 49051 | 6787550512 | 5/5/2012 | 8:25:17 |
| 49052 | 6787550730 | 9/12/2012 | 7:44:28 |
| 49053 | 6787550751 | 7/18/2012 | 18:22:41 |
| 49054 | 6787550793 | 3/21/2012 | 7:10:34 |
| 49055 | 6787550877 | 1/26/2012 | 7:29:12 |
| 49056 | 6787550877 | 5/21/2012 | 7:03:28 |
| 49057 | 6787550896 | 3/16/2012 | 15:58:21 |
| 49058 | 6787553218 | 11/5/2011 | 11:11:16 |
| 49059 | 6787553422 | 9/14/2011 | 7:05:30 |
| 49060 | 6787555197 | 5/19/2011 | 8:03:53 |
| 49061 | 6787555439 | 4/21/2012 | 8:07:13 |
| 49062 | 6787557454 | 6/5/2012 | 7:06:04 |
| 49063 | 6787557579 | 9/21/2011 | 19:33:39 |
| 49064 | 6787557882 | 3/15/2012 | 18:52:19 |
| 49065 | 6787558393 | 2/13/2012 | 18:26:45 |
| 49066 | 6787558393 | 6/1/2012 | 9:00:15 |

| | | | |
|---|---|---|---|
| 49067 | 6787567200 | 1/27/2012 | 17:52:44 |
| 49068 | 6787588917 | 12/7/2011 | 13:53:27 |
| 49069 | 6787600398 | 4/6/2012 | 15:47:52 |
| 49070 | 6787601187 | 3/1/2012 | 8:48:28 |
| 49071 | 6787601927 | 2/17/2012 | 18:19:30 |
| 49072 | 6787602605 | 2/13/2012 | 18:20:42 |
| 49073 | 6787603477 | 5/3/2012 | 7:13:59 |
| 49074 | 6787606243 | 9/22/2011 | 15:40:51 |
| 49075 | 6787608347 | 2/25/2012 | 17:05:17 |
| 49076 | 6787609489 | 11/22/2011 | 19:09:58 |
| 49077 | 6787609778 | 9/7/2012 | 15:48:14 |
| 49078 | 6787611504 | 9/7/2012 | 15:49:41 |
| 49079 | 6787615437 | 2/10/2012 | 7:07:14 |
| 49080 | 6787617221 | 1/17/2012 | 7:11:19 |
| 49081 | 6787617320 | 11/29/2011 | 15:20:25 |
| 49082 | 6787630687 | 9/1/2012 | 9:22:11 |
| 49083 | 6787632527 | 1/4/2012 | 20:18:39 |
| 49084 | 6787632898 | 4/23/2012 | 7:05:58 |
| 49085 | 6787637143 | 8/13/2012 | 7:42:20 |
| 49086 | 6787641102 | 5/23/2012 | 14:58:33 |
| 49087 | 6787645560 | 2/29/2012 | 7:18:20 |
| 49088 | 6787645560 | 3/7/2012 | 18:30:41 |
| 49089 | 6787645560 | 5/21/2012 | 17:37:31 |
| 49090 | 6787672335 | 2/16/2012 | 7:08:39 |
| 49091 | 6787674638 | 9/25/2012 | 14:50:31 |
| 49092 | 6787675336 | 10/5/2011 | 10:44:19 |
| 49093 | 6787676538 | 12/3/2011 | 9:56:51 |
| 49094 | 6787679035 | 2/24/2012 | 20:55:07 |
| 49095 | 6787680205 | 6/5/2012 | 19:52:47 |
| 49096 | 6787681480 | 9/19/2011 | 19:29:27 |
| 49097 | 6787681592 | 5/11/2012 | 18:24:34 |
| 49098 | 6787681607 | 4/13/2012 | 13:47:40 |
| 49099 | 6787682827 | 4/11/2012 | 7:17:36 |
| 49100 | 6787683262 | 9/23/2011 | 18:31:23 |
| 49101 | 6787684144 | 12/27/2011 | 14:27:43 |
| 49102 | 6787685015 | 3/14/2012 | 7:06:44 |
| 49103 | 6787685015 | 9/15/2012 | 8:02:37 |
| 49104 | 6787685319 | 6/15/2012 | 8:37:36 |
| 49105 | 6787685924 | 4/10/2012 | 15:59:12 |
| 49106 | 6787689548 | 9/24/2012 | 12:50:03 |
| 49107 | 6787690125 | 10/6/2012 | 17:18:30 |
| 49108 | 6787690430 | 9/21/2011 | 19:29:05 |
| 49109 | 6787701627 | 2/20/2012 | 16:50:36 |
| 49110 | 6787702621 | 10/12/2011 | 7:55:53 |
| 49111 | 6787702879 | 9/24/2011 | 9:14:59 |
| 49112 | 6787703166 | 3/6/2012 | 12:36:58 |
| 49113 | 6787703655 | 5/8/2012 | 7:11:22 |

| | | | |
|---|---|---|---|
| 49114 | 6787705214 | 11/16/2011 | 8:53:57 |
| 49115 | 6787705859 | 11/28/2011 | 11:10:02 |
| 49116 | 6787708173 | 6/9/2012 | 14:59:58 |
| 49117 | 6787708494 | 2/7/2012 | 7:19:29 |
| 49118 | 6787709598 | 1/19/2012 | 18:22:58 |
| 49119 | 6787720773 | 12/17/2011 | 11:55:53 |
| 49120 | 6787721059 | 10/10/2011 | 12:14:00 |
| 49121 | 6787722088 | 9/26/2011 | 7:57:32 |
| 49122 | 6787728711 | 9/19/2011 | 7:32:32 |
| 49123 | 6787731815 | 6/20/2012 | 16:56:46 |
| 49124 | 6787761089 | 8/8/2011 | 14:47:39 |
| 49125 | 6787761770 | 12/26/2011 | 9:16:31 |
| 49126 | 6787761770 | 5/14/2012 | 15:28:50 |
| 49127 | 6787762390 | 9/24/2011 | 9:17:34 |
| 49128 | 6787767868 | 10/19/2011 | 7:33:21 |
| 49129 | 6787777583 | 9/26/2012 | 7:11:29 |
| 49130 | 6787781938 | 10/19/2011 | 7:44:56 |
| 49131 | 6787786244 | 10/25/2011 | 15:58:32 |
| 49132 | 6787792587 | 7/12/2012 | 19:49:38 |
| 49133 | 6787799100 | 9/8/2011 | 17:40:32 |
| 49134 | 6787800350 | 6/9/2012 | 10:48:34 |
| 49135 | 6787860038 | 2/24/2011 | 11:15:12 |
| 49136 | 6787874833 | 2/24/2011 | 11:53:10 |
| 49137 | 6787875056 | 2/10/2012 | 7:11:50 |
| 49138 | 6787885301 | 8/25/2012 | 11:04:18 |
| 49139 | 6787890000 | 11/5/2011 | 9:33:48 |
| 49140 | 6787890000 | 11/26/2011 | 12:39:50 |
| 49141 | 6787890199 | 9/28/2012 | 16:38:28 |
| 49142 | 6787890806 | 1/9/2012 | 18:31:55 |
| 49143 | 6787891249 | 11/12/2011 | 10:11:56 |
| 49144 | 6787892024 | 4/23/2012 | 7:03:00 |
| 49145 | 6787892904 | 8/8/2012 | 7:01:16 |
| 49146 | 6787893088 | 11/30/2011 | 7:16:36 |
| 49147 | 6787893753 | 11/8/2011 | 13:44:47 |
| 49148 | 6787895589 | 2/14/2012 | 9:54:41 |
| 49149 | 6787895674 | 3/7/2012 | 18:37:25 |
| 49150 | 6787896863 | 9/28/2011 | 10:05:05 |
| 49151 | 6787897284 | 12/29/2011 | 18:47:45 |
| 49152 | 6787897284 | 1/5/2012 | 12:10:33 |
| 49153 | 6787898261 | 1/27/2012 | 17:56:01 |
| 49154 | 6787898557 | 1/4/2012 | 11:17:02 |
| 49155 | 6787899610 | 5/31/2012 | 7:02:22 |
| 49156 | 6787900110 | 9/14/2011 | 15:11:59 |
| 49157 | 6787903887 | 1/28/2012 | 8:27:37 |
| 49158 | 6787906506 | 9/18/2012 | 14:23:23 |
| 49159 | 6787907345 | 10/25/2012 | 12:10:30 |
| 49160 | 6787912234 | 4/21/2012 | 17:01:43 |

| | | | |
|---|---|---|---|
| 49161 | 6787912296 | 3/16/2012 | 10:21:16 |
| 49162 | 6787912296 | 3/26/2012 | 18:21:35 |
| 49163 | 6787912296 | 4/21/2012 | 16:13:22 |
| 49164 | 6787912522 | 3/24/2012 | 10:22:17 |
| 49165 | 6787912530 | 5/28/2011 | 9:56:14 |
| 49166 | 6787912827 | 9/14/2011 | 7:04:49 |
| 49167 | 6787916182 | 10/21/2011 | 12:26:51 |
| 49168 | 6787916274 | 5/7/2011 | 14:29:21 |
| 49169 | 6787918174 | 7/24/2012 | 7:36:11 |
| 49170 | 6787918224 | 1/28/2012 | 9:40:54 |
| 49171 | 6787918936 | 2/14/2012 | 9:40:02 |
| 49172 | 6787919172 | 5/10/2012 | 14:46:56 |
| 49173 | 6787919619 | 11/11/2011 | 7:56:05 |
| 49174 | 6787936226 | 3/18/2012 | 12:26:26 |
| 49175 | 6787937995 | 2/1/2012 | 8:29:10 |
| 49176 | 6787937995 | 2/6/2012 | 17:16:35 |
| 49177 | 6787938174 | 1/11/2012 | 7:35:20 |
| 49178 | 6787938286 | 3/8/2012 | 20:26:00 |
| 49179 | 6787946907 | 8/6/2012 | 11:45:18 |
| 49180 | 6787946909 | 7/23/2012 | 13:15:41 |
| 49181 | 6787948349 | 12/8/2011 | 12:37:52 |
| 49182 | 6787949620 | 12/26/2013 | 7:06:16 |
| 49183 | 6787949961 | 10/17/2011 | 7:00:40 |
| 49184 | 6787963385 | 5/28/2012 | 8:11:10 |
| 49185 | 6787963844 | 8/25/2011 | 16:38:35 |
| 49186 | 6787990317 | 12/7/2011 | 18:13:13 |
| 49187 | 6787990609 | 4/1/2012 | 17:17:26 |
| 49188 | 6787994409 | 12/5/2011 | 8:25:06 |
| 49189 | 6787996977 | 5/3/2012 | 7:26:57 |
| 49190 | 6788222689 | 1/13/2012 | 17:37:13 |
| 49191 | 6788228920 | 3/16/2012 | 10:49:42 |
| 49192 | 6788228920 | 5/21/2012 | 7:26:09 |
| 49193 | 6788232605 | 1/9/2012 | 18:38:07 |
| 49194 | 6788232943 | 12/2/2011 | 7:48:03 |
| 49195 | 6788266318 | 10/15/2011 | 9:58:41 |
| 49196 | 6788267635 | 8/16/2012 | 7:45:52 |
| 49197 | 6788303104 | 2/20/2012 | 17:00:29 |
| 49198 | 6788305211 | 4/30/2012 | 15:04:44 |
| 49199 | 6788305885 | 12/21/2011 | 11:00:32 |
| 49200 | 6788306958 | 12/8/2011 | 19:39:50 |
| 49201 | 6788308687 | 8/19/2011 | 11:55:53 |
| 49202 | 6788309000 | 10/8/2011 | 9:18:19 |
| 49203 | 6788309000 | 11/15/2011 | 16:47:57 |
| 49204 | 6788323114 | 12/16/2011 | 16:04:42 |
| 49205 | 6788323407 | 7/5/2012 | 15:27:05 |
| 49206 | 6788325478 | 9/1/2012 | 9:22:20 |
| 49207 | 6788363565 | 5/30/2012 | 9:19:24 |

| | | | |
|---|---|---|---|
| 49208 | 6788363565 | 8/12/2012 | 13:44:39 |
| 49209 | 6788364973 | 2/18/2012 | 8:33:59 |
| 49210 | 6788368117 | 12/27/2011 | 14:00:54 |
| 49211 | 6788378792 | 10/23/2012 | 16:04:54 |
| 49212 | 6788480537 | 2/25/2012 | 10:37:02 |
| 49213 | 6788481991 | 9/22/2011 | 15:12:25 |
| 49214 | 6788489729 | 10/1/2011 | 10:25:11 |
| 49215 | 6788489729 | 10/19/2011 | 7:55:18 |
| 49216 | 6788489729 | 12/9/2011 | 14:57:04 |
| 49217 | 6788496531 | 7/19/2012 | 17:30:56 |
| 49218 | 6788496741 | 8/2/2012 | 11:36:28 |
| 49219 | 6788496741 | 9/24/2012 | 14:34:48 |
| 49220 | 6788501368 | 10/27/2011 | 15:18:11 |
| 49221 | 6788506612 | 10/26/2011 | 12:02:20 |
| 49222 | 6788510044 | 9/8/2012 | 11:19:35 |
| 49223 | 6788510363 | 10/4/2011 | 13:06:16 |
| 49224 | 6788511520 | 4/26/2012 | 13:56:24 |
| 49225 | 6788511788 | 2/16/2012 | 7:26:25 |
| 49226 | 6788513802 | 1/4/2012 | 10:57:40 |
| 49227 | 6788514038 | 7/13/2011 | 11:41:00 |
| 49228 | 6788516051 | 5/23/2011 | 15:38:45 |
| 49229 | 6788516561 | 3/26/2011 | 10:38:52 |
| 49230 | 6788518137 | 3/26/2012 | 18:38:35 |
| 49231 | 6788524224 | 9/14/2011 | 11:10:47 |
| 49232 | 6788527775 | 5/25/2012 | 17:01:21 |
| 49233 | 6788529666 | 6/25/2012 | 13:56:08 |
| 49234 | 6788551240 | 4/14/2012 | 9:33:27 |
| 49235 | 6788552007 | 5/19/2012 | 8:06:06 |
| 49236 | 6788552007 | 5/21/2012 | 7:10:56 |
| 49237 | 6788552264 | 1/10/2012 | 18:10:27 |
| 49238 | 6788552264 | 1/17/2012 | 18:44:02 |
| 49239 | 6788560459 | 10/27/2011 | 16:31:18 |
| 49240 | 6788577481 | 8/1/2012 | 8:33:10 |
| 49241 | 6788577481 | 8/21/2012 | 13:58:41 |
| 49242 | 6788579370 | 6/16/2012 | 7:47:58 |
| 49243 | 6788580885 | 5/9/2011 | 16:52:12 |
| 49244 | 6788601710 | 1/2/2012 | 7:25:06 |
| 49245 | 6788634121 | 10/5/2011 | 14:38:43 |
| 49246 | 6788634998 | 1/12/2012 | 14:13:15 |
| 49247 | 6788637200 | 4/5/2012 | 9:32:22 |
| 49248 | 6788638475 | 3/28/2012 | 16:53:03 |
| 49249 | 6788665125 | 3/14/2011 | 17:11:14 |
| 49250 | 6788665810 | 12/23/2011 | 15:23:40 |
| 49251 | 6788730072 | 11/30/2011 | 14:46:16 |
| 49252 | 6788766157 | 10/13/2012 | 9:08:54 |
| 49253 | 6788767326 | 4/27/2012 | 11:43:55 |
| 49254 | 6788767890 | 10/12/2012 | 16:37:23 |

| | | | |
|---|---|---|---|
| 49255 | 6788779147 | 9/20/2011 | 16:32:27 |
| 49256 | 6788785241 | 6/20/2012 | 7:54:39 |
| 49257 | 6788786572 | 11/8/2011 | 14:11:15 |
| 49258 | 6788787739 | 9/13/2011 | 7:21:00 |
| 49259 | 6788797942 | 10/11/2012 | 18:43:41 |
| 49260 | 6788825202 | 2/18/2012 | 8:56:34 |
| 49261 | 6788837374 | 3/23/2012 | 19:44:54 |
| 49262 | 6788860285 | 10/3/2012 | 7:13:22 |
| 49263 | 6788860792 | 8/6/2012 | 16:09:27 |
| 49264 | 6788861575 | 9/16/2011 | 13:20:50 |
| 49265 | 6788862089 | 1/5/2012 | 11:57:13 |
| 49266 | 6788864562 | 12/20/2011 | 12:40:05 |
| 49267 | 6788864699 | 9/21/2011 | 13:12:23 |
| 49268 | 6788865677 | 12/3/2011 | 8:51:34 |
| 49269 | 6788865834 | 11/19/2011 | 8:35:58 |
| 49270 | 6788865886 | 10/19/2012 | 19:06:50 |
| 49271 | 6788866081 | 9/8/2011 | 19:30:13 |
| 49272 | 6788866273 | 8/17/2011 | 19:10:41 |
| 49273 | 6788866854 | 10/29/2011 | 11:23:31 |
| 49274 | 6788868588 | 7/14/2011 | 8:58:39 |
| 49275 | 6788869344 | 12/5/2011 | 18:22:39 |
| 49276 | 6788869442 | 5/17/2012 | 16:43:47 |
| 49277 | 6788869758 | 1/5/2012 | 17:19:11 |
| 49278 | 6788870165 | 10/18/2012 | 7:09:59 |
| 49279 | 6788870913 | 9/22/2011 | 9:03:18 |
| 49280 | 6788871023 | 4/15/2012 | 16:43:58 |
| 49281 | 6788871128 | 9/13/2011 | 7:22:01 |
| 49282 | 6788871217 | 3/16/2012 | 10:17:13 |
| 49283 | 6788871775 | 3/5/2012 | 7:03:14 |
| 49284 | 6788872825 | 9/30/2011 | 10:16:44 |
| 49285 | 6788872825 | 3/12/2012 | 19:05:47 |
| 49286 | 6788873699 | 1/16/2012 | 17:10:20 |
| 49287 | 6788873749 | 10/26/2011 | 12:42:01 |
| 49288 | 6788873749 | 11/12/2011 | 9:19:08 |
| 49289 | 6788873952 | 11/29/2011 | 16:06:52 |
| 49290 | 6788874557 | 12/23/2011 | 15:44:20 |
| 49291 | 6788874755 | 12/1/2011 | 8:00:14 |
| 49292 | 6788878444 | 9/28/2011 | 10:22:00 |
| 49293 | 6788878486 | 1/12/2012 | 14:03:56 |
| 49294 | 6788879922 | 9/13/2011 | 7:04:22 |
| 49295 | 6788879923 | 9/22/2011 | 15:58:21 |
| 49296 | 6788917063 | 11/7/2011 | 8:35:31 |
| 49297 | 6788917070 | 7/23/2012 | 15:30:15 |
| 49298 | 6788919270 | 1/5/2012 | 11:58:19 |
| 49299 | 6788919418 | 9/12/2011 | 13:46:47 |
| 49300 | 6788919452 | 12/21/2011 | 9:51:46 |
| 49301 | 6788955092 | 10/5/2011 | 14:17:13 |

| | | | |
|---|---|---|---|
| 49302 | 6788956219 | 10/5/2011 | 14:03:07 |
| 49303 | 6788957921 | 1/17/2012 | 7:10:28 |
| 49304 | 6788968685 | 2/1/2012 | 18:35:01 |
| 49305 | 6788978688 | 10/4/2011 | 13:35:03 |
| 49306 | 6788979733 | 6/16/2012 | 15:06:31 |
| 49307 | 6788980207 | 11/17/2011 | 15:42:44 |
| 49308 | 6788985838 | 1/5/2012 | 12:00:04 |
| 49309 | 6789004571 | 2/20/2012 | 7:15:42 |
| 49310 | 6789005178 | 10/26/2011 | 12:13:03 |
| 49311 | 6789073527 | 3/14/2012 | 19:28:55 |
| 49312 | 6789073683 | 12/14/2011 | 17:52:31 |
| 49313 | 6789078784 | 5/21/2012 | 7:05:20 |
| 49314 | 6789080009 | 11/25/2011 | 18:16:38 |
| 49315 | 6789080210 | 3/16/2012 | 16:07:44 |
| 49316 | 6789081331 | 1/24/2012 | 17:15:11 |
| 49317 | 6789085157 | 8/30/2012 | 7:08:40 |
| 49318 | 6789133763 | 3/29/2012 | 12:01:54 |
| 49319 | 6789134903 | 2/16/2012 | 7:02:00 |
| 49320 | 6789135894 | 2/15/2012 | 7:56:17 |
| 49321 | 6789135946 | 8/20/2012 | 7:40:56 |
| 49322 | 6789136877 | 4/10/2012 | 11:45:54 |
| 49323 | 6789139222 | 4/6/2012 | 15:54:05 |
| 49324 | 6789139243 | 10/19/2012 | 9:54:28 |
| 49325 | 6789139516 | 10/5/2012 | 12:22:20 |
| 49326 | 6789139773 | 10/29/2011 | 11:31:30 |
| 49327 | 6789141648 | 2/22/2012 | 7:08:00 |
| 49328 | 6789142185 | 10/22/2011 | 12:32:27 |
| 49329 | 6789142471 | 2/7/2012 | 20:23:43 |
| 49330 | 6789142567 | 10/1/2011 | 10:30:39 |
| 49331 | 6789143490 | 3/28/2012 | 18:12:32 |
| 49332 | 6789144438 | 1/24/2012 | 9:59:31 |
| 49333 | 6789144451 | 4/6/2012 | 15:53:44 |
| 49334 | 6789144451 | 5/21/2012 | 7:30:44 |
| 49335 | 6789145497 | 9/22/2011 | 15:53:48 |
| 49336 | 6789146131 | 7/27/2011 | 17:08:12 |
| 49337 | 6789147022 | 5/22/2012 | 18:47:47 |
| 49338 | 6789148006 | 3/4/2012 | 12:29:43 |
| 49339 | 6789148006 | 3/5/2012 | 7:03:11 |
| 49340 | 6789148701 | 9/22/2012 | 9:25:52 |
| 49341 | 6789149913 | 1/27/2012 | 7:22:53 |
| 49342 | 6789180383 | 9/24/2012 | 19:03:43 |
| 49343 | 6789180885 | 2/10/2012 | 16:22:07 |
| 49344 | 6789180885 | 5/21/2012 | 8:16:04 |
| 49345 | 6789180911 | 10/1/2011 | 9:40:52 |
| 49346 | 6789186205 | 9/12/2011 | 13:54:49 |
| 49347 | 6789186669 | 9/21/2012 | 15:33:38 |
| 49348 | 6789208313 | 4/18/2012 | 7:10:52 |

| | | | |
|---|---|---|---|
| 49349 | 6789231996 | 2/13/2012 | 18:23:47 |
| 49350 | 6789234956 | 12/20/2011 | 7:14:36 |
| 49351 | 6789235078 | 3/24/2012 | 9:49:21 |
| 49352 | 6789235548 | 3/21/2012 | 7:06:52 |
| 49353 | 6789237095 | 7/16/2012 | 19:35:51 |
| 49354 | 6789250320 | 5/8/2012 | 17:14:52 |
| 49355 | 6789251959 | 9/10/2011 | 8:56:43 |
| 49356 | 6789251959 | 11/14/2011 | 14:16:33 |
| 49357 | 6789251959 | 12/20/2011 | 17:18:14 |
| 49358 | 6789251959 | 12/29/2011 | 18:13:13 |
| 49359 | 6789256219 | 10/20/2011 | 16:04:14 |
| 49360 | 6789258959 | 10/11/2011 | 16:56:26 |
| 49361 | 6789270584 | 7/5/2012 | 7:49:54 |
| 49362 | 6789270645 | 12/2/2011 | 7:32:47 |
| 49363 | 6789270696 | 10/6/2011 | 17:22:22 |
| 49364 | 6789271503 | 1/12/2012 | 14:36:54 |
| 49365 | 6789274133 | 6/12/2012 | 17:05:29 |
| 49366 | 6789275200 | 1/5/2012 | 17:22:07 |
| 49367 | 6789278496 | 11/26/2011 | 13:05:05 |
| 49368 | 6789331021 | 10/25/2012 | 19:33:13 |
| 49369 | 6789331039 | 11/23/2011 | 9:12:41 |
| 49370 | 6789331416 | 12/16/2011 | 16:13:48 |
| 49371 | 6789331439 | 1/14/2012 | 8:20:41 |
| 49372 | 6789332220 | 8/3/2011 | 12:18:59 |
| 49373 | 6789332338 | 9/8/2011 | 19:24:02 |
| 49374 | 6789332562 | 12/26/2011 | 9:19:25 |
| 49375 | 6789333230 | 5/5/2012 | 8:17:38 |
| 49376 | 6789334132 | 4/10/2012 | 16:07:15 |
| 49377 | 6789334137 | 10/18/2011 | 7:12:21 |
| 49378 | 6789334685 | 10/17/2012 | 18:29:48 |
| 49379 | 6789335576 | 12/12/2011 | 16:29:12 |
| 49380 | 6789336334 | 9/25/2012 | 14:49:44 |
| 49381 | 6789336688 | 10/13/2011 | 7:28:16 |
| 49382 | 6789337114 | 3/21/2012 | 7:14:48 |
| 49383 | 6789337577 | 2/14/2012 | 9:37:58 |
| 49384 | 6789337759 | 2/21/2012 | 9:30:55 |
| 49385 | 6789338113 | 9/8/2011 | 19:27:16 |
| 49386 | 6789338665 | 8/20/2012 | 18:49:50 |
| 49387 | 6789339702 | 4/11/2012 | 7:14:14 |
| 49388 | 6789342873 | 9/3/2011 | 11:18:06 |
| 49389 | 6789358579 | 8/18/2012 | 8:34:52 |
| 49390 | 6789358971 | 7/12/2012 | 7:00:42 |
| 49391 | 6789363981 | 1/18/2012 | 16:48:28 |
| 49392 | 6789364930 | 10/14/2011 | 13:09:41 |
| 49393 | 6789365906 | 4/3/2012 | 18:11:21 |
| 49394 | 6789368144 | 1/16/2012 | 17:26:53 |
| 49395 | 6789388019 | 9/22/2011 | 15:11:31 |

| | | | |
|---|---|---|---|
| 49396 | 6789388019 | 10/8/2011 | 9:30:47 |
| 49397 | 6789390432 | 12/29/2011 | 19:16:20 |
| 49398 | 6789397876 | 6/8/2012 | 17:00:10 |
| 49399 | 6789399703 | 10/28/2011 | 14:07:07 |
| 49400 | 6789436689 | 12/14/2011 | 14:00:26 |
| 49401 | 6789490040 | 3/14/2012 | 7:10:37 |
| 49402 | 6789490570 | 11/26/2011 | 12:43:07 |
| 49403 | 6789491665 | 2/28/2012 | 15:58:05 |
| 49404 | 6789491665 | 3/17/2012 | 8:41:43 |
| 49405 | 6789491840 | 11/5/2011 | 11:04:50 |
| 49406 | 6789492292 | 3/25/2012 | 11:38:52 |
| 49407 | 6789492528 | 1/6/2012 | 14:38:08 |
| 49408 | 6789493107 | 4/6/2012 | 15:17:08 |
| 49409 | 6789493577 | 2/13/2012 | 18:20:39 |
| 49410 | 6789493782 | 10/26/2011 | 12:59:16 |
| 49411 | 6789494275 | 6/9/2012 | 15:11:02 |
| 49412 | 6789498662 | 5/22/2012 | 18:34:57 |
| 49413 | 6789530545 | 4/26/2012 | 8:03:45 |
| 49414 | 6789530587 | 4/25/2012 | 9:33:41 |
| 49415 | 6789531053 | 6/18/2012 | 15:18:09 |
| 49416 | 6789560692 | 1/11/2012 | 8:48:35 |
| 49417 | 6789562370 | 3/26/2012 | 18:34:52 |
| 49418 | 6789640627 | 10/22/2011 | 13:16:13 |
| 49419 | 6789677020 | 12/16/2011 | 15:29:57 |
| 49420 | 6789720218 | 1/9/2012 | 18:36:12 |
| 49421 | 6789724526 | 5/16/2012 | 16:52:24 |
| 49422 | 6789728458 | 1/31/2012 | 7:13:04 |
| 49423 | 6789736068 | 10/22/2011 | 13:04:24 |
| 49424 | 6789737408 | 11/3/2011 | 17:03:46 |
| 49425 | 6789737750 | 11/30/2011 | 14:44:08 |
| 49426 | 6789737961 | 12/27/2011 | 14:28:27 |
| 49427 | 6789738167 | 1/18/2012 | 10:58:21 |
| 49428 | 6789739789 | 7/12/2012 | 7:05:39 |
| 49429 | 6789749259 | 10/17/2012 | 9:46:39 |
| 49430 | 6789750015 | 3/16/2012 | 15:49:05 |
| 49431 | 6789752050 | 9/15/2012 | 8:05:53 |
| 49432 | 6789771334 | 10/6/2011 | 16:16:39 |
| 49433 | 6789775392 | 1/11/2012 | 7:39:55 |
| 49434 | 6789776409 | 9/24/2011 | 9:37:34 |
| 49435 | 6789778699 | 10/17/2012 | 9:37:56 |
| 49436 | 6789778796 | 10/17/2011 | 7:40:55 |
| 49437 | 6789779722 | 6/16/2012 | 15:10:51 |
| 49438 | 6789784376 | 10/7/2011 | 17:36:23 |
| 49439 | 6789796222 | 9/26/2011 | 8:15:40 |
| 49440 | 6789823001 | 12/23/2011 | 14:01:58 |
| 49441 | 6789825413 | 8/11/2011 | 10:54:38 |
| 49442 | 6789828658 | 9/26/2012 | 14:44:41 |

| | | | |
|---|---|---|---|
| 49443 | 6789832160 | 6/1/2011 | 11:45:31 |
| 49444 | 6789832971 | 9/28/2012 | 17:04:08 |
| 49445 | 6789838218 | 4/6/2012 | 15:51:38 |
| 49446 | 6789838509 | 1/10/2012 | 15:10:56 |
| 49447 | 6789839013 | 4/25/2012 | 9:25:12 |
| 49448 | 6789843249 | 8/7/2012 | 21:54:17 |
| 49449 | 6789861041 | 10/29/2011 | 10:31:02 |
| 49450 | 6789861938 | 3/14/2012 | 19:24:39 |
| 49451 | 6789863348 | 7/18/2012 | 7:02:14 |
| 49452 | 6789863479 | 10/10/2011 | 12:19:15 |
| 49453 | 6789868443 | 2/17/2012 | 9:10:20 |
| 49454 | 6789880287 | 10/12/2012 | 16:44:57 |
| 49455 | 6789880380 | 1/5/2012 | 14:02:36 |
| 49456 | 6789884868 | 9/17/2011 | 9:57:42 |
| 49457 | 6789884868 | 10/1/2011 | 10:26:44 |
| 49458 | 6789889558 | 3/2/2012 | 18:58:07 |
| 49459 | 6789898641 | 10/6/2011 | 16:22:04 |
| 49460 | 6789898641 | 12/5/2011 | 9:10:49 |
| 49461 | 6789899267 | 12/2/2011 | 8:07:26 |
| 49462 | 6789923835 | 9/15/2012 | 8:03:19 |
| 49463 | 6789926979 | 11/9/2011 | 7:57:07 |
| 49464 | 6789937779 | 3/14/2012 | 19:31:54 |
| 49465 | 6789939362 | 5/10/2012 | 14:56:05 |
| 49466 | 6789943534 | 1/20/2012 | 14:23:03 |
| 49467 | 6789951938 | 10/20/2012 | 16:20:20 |
| 49468 | 6789970094 | 9/20/2011 | 16:37:40 |
| 49469 | 6789973398 | 3/28/2012 | 7:25:57 |
| 49470 | 6789974202 | 5/3/2012 | 7:15:21 |
| 49471 | 6789974589 | 1/23/2012 | 7:06:59 |
| 49472 | 6812036103 | 2/13/2012 | 7:08:01 |
| 49473 | 6822017560 | 9/22/2011 | 16:04:05 |
| 49474 | 6822030781 | 4/23/2012 | 20:41:10 |
| 49475 | 6822032321 | 5/21/2012 | 17:42:33 |
| 49476 | 6822032807 | 8/30/2012 | 17:42:54 |
| 49477 | 6822033021 | 9/12/2011 | 14:21:17 |
| 49478 | 6822034209 | 5/31/2012 | 8:07:51 |
| 49479 | 6822036121 | 7/30/2012 | 18:47:51 |
| 49480 | 6822037117 | 12/8/2011 | 9:55:50 |
| 49481 | 6822038627 | 3/23/2012 | 14:24:20 |
| 49482 | 6822039248 | 10/1/2011 | 10:40:38 |
| 49483 | 6822039631 | 10/1/2011 | 10:41:37 |
| 49484 | 6822212192 | 9/19/2011 | 19:18:05 |
| 49485 | 6822214368 | 12/6/2011 | 13:28:12 |
| 49486 | 6822215503 | 10/23/2012 | 18:50:18 |
| 49487 | 6822216032 | 1/13/2012 | 17:27:56 |
| 49488 | 6822217278 | 10/4/2011 | 13:17:34 |
| 49489 | 6822255695 | 10/18/2011 | 13:09:02 |

| | | | |
|---|---|---|---|
| 49490 | 6822257435 | 9/27/2011 | 18:40:52 |
| 49491 | 6822271577 | 12/17/2011 | 12:06:04 |
| 49492 | 6822273855 | 8/16/2012 | 9:32:43 |
| 49493 | 6822279136 | 4/21/2011 | 12:04:41 |
| 49494 | 6822293814 | 9/7/2012 | 15:42:33 |
| 49495 | 6822293953 | 8/10/2011 | 19:33:21 |
| 49496 | 6822341850 | 5/14/2012 | 8:10:40 |
| 49497 | 6822345169 | 2/10/2012 | 9:19:20 |
| 49498 | 6822348605 | 10/25/2011 | 15:28:54 |
| 49499 | 6822349774 | 3/3/2012 | 8:59:31 |
| 49500 | 6822377887 | 11/17/2011 | 15:31:21 |
| 49501 | 6822399492 | 11/12/2011 | 10:28:37 |
| 49502 | 6822418569 | 12/12/2011 | 12:19:03 |
| 49503 | 6823510848 | 2/9/2012 | 14:30:23 |
| 49504 | 6823517814 | 9/22/2011 | 15:19:36 |
| 49505 | 6823650429 | 6/2/2012 | 13:04:19 |
| 49506 | 6823653259 | 1/27/2012 | 11:49:53 |
| 49507 | 6823653438 | 9/17/2011 | 10:24:39 |
| 49508 | 6823654523 | 8/6/2011 | 9:23:55 |
| 49509 | 6823655442 | 5/4/2012 | 20:59:57 |
| 49510 | 6823656013 | 9/12/2011 | 14:19:15 |
| 49511 | 6823672204 | 1/7/2012 | 9:30:46 |
| 49512 | 6823677566 | 9/16/2011 | 13:33:53 |
| 49513 | 6823678625 | 2/26/2012 | 13:19:36 |
| 49514 | 6823678934 | 11/14/2011 | 14:52:09 |
| 49515 | 6824331888 | 7/6/2012 | 16:53:33 |
| 49516 | 6824333807 | 9/27/2012 | 16:33:10 |
| 49517 | 6824338805 | 1/11/2012 | 16:30:14 |
| 49518 | 6824338805 | 1/17/2012 | 18:46:05 |
| 49519 | 6824594545 | 9/12/2011 | 14:16:29 |
| 49520 | 6824596029 | 4/12/2012 | 18:06:48 |
| 49521 | 6824597474 | 9/1/2012 | 9:22:39 |
| 49522 | 6824654695 | 3/16/2012 | 16:31:16 |
| 49523 | 6824657132 | 5/29/2012 | 10:50:10 |
| 49524 | 6824720426 | 5/26/2012 | 14:26:16 |
| 49525 | 6824725138 | 12/22/2011 | 8:23:52 |
| 49526 | 6824726198 | 1/13/2012 | 17:18:10 |
| 49527 | 6824729283 | 11/29/2011 | 15:42:54 |
| 49528 | 6825210178 | 9/9/2011 | 18:27:57 |
| 49529 | 6825210178 | 9/19/2011 | 19:16:19 |
| 49530 | 6825210312 | 5/22/2012 | 18:42:47 |
| 49531 | 6825213775 | 1/18/2012 | 9:55:15 |
| 49532 | 6825214143 | 1/12/2012 | 14:07:41 |
| 49533 | 6825214933 | 9/19/2012 | 8:01:26 |
| 49534 | 6825215721 | 1/27/2012 | 18:04:47 |
| 49535 | 6825217328 | 10/24/2012 | 15:22:15 |
| 49536 | 6825219484 | 10/28/2011 | 14:17:00 |

| | | | |
|---|---|---|---|
| 49537 | 6825219484 | 2/9/2012 | 9:42:34 |
| 49538 | 6825219626 | 9/24/2011 | 9:19:23 |
| 49539 | 6825513162 | 8/23/2011 | 19:05:39 |
| 49540 | 6825513466 | 5/15/2012 | 8:41:24 |
| 49541 | 6825515716 | 9/23/2011 | 18:45:24 |
| 49542 | 6825516617 | 9/21/2011 | 19:30:24 |
| 49543 | 6825523737 | 11/7/2011 | 9:38:53 |
| 49544 | 6825524215 | 2/16/2012 | 8:27:22 |
| 49545 | 6825524949 | 1/9/2012 | 18:41:35 |
| 49546 | 6825527763 | 3/10/2011 | 17:53:09 |
| 49547 | 6825529753 | 9/19/2011 | 19:15:27 |
| 49548 | 6825531123 | 6/26/2012 | 8:02:47 |
| 49549 | 6825531434 | 1/25/2012 | 20:36:00 |
| 49550 | 6825531919 | 10/15/2011 | 10:35:51 |
| 49551 | 6825535099 | 10/15/2012 | 16:21:15 |
| 49552 | 6825542537 | 5/25/2011 | 17:51:09 |
| 49553 | 6825544324 | 9/22/2011 | 15:42:33 |
| 49554 | 6825545146 | 3/26/2012 | 18:43:30 |
| 49555 | 6825547166 | 10/5/2011 | 14:43:02 |
| 49556 | 6825548745 | 12/22/2011 | 9:11:06 |
| 49557 | 6825548840 | 6/28/2011 | 9:42:14 |
| 49558 | 6825548925 | 12/27/2011 | 14:20:34 |
| 49559 | 6825548932 | 3/15/2012 | 19:06:23 |
| 49560 | 6825548932 | 3/28/2012 | 18:13:57 |
| 49561 | 6825549768 | 7/9/2011 | 8:54:58 |
| 49562 | 6825561275 | 12/9/2011 | 8:03:36 |
| 49563 | 6825570859 | 5/18/2012 | 15:47:15 |
| 49564 | 6825579005 | 10/1/2011 | 10:38:32 |
| 49565 | 6825579912 | 9/13/2012 | 15:21:12 |
| 49566 | 6825580501 | 10/12/2011 | 8:01:20 |
| 49567 | 6825580781 | 7/16/2012 | 9:27:06 |
| 49568 | 6825587147 | 10/7/2012 | 13:07:39 |
| 49569 | 6825590311 | 3/2/2012 | 18:46:30 |
| 49570 | 6825601284 | 9/12/2011 | 14:19:28 |
| 49571 | 6825603684 | 2/29/2012 | 17:23:23 |
| 49572 | 6825606770 | 2/7/2012 | 20:19:47 |
| 49573 | 6825606962 | 3/15/2012 | 13:47:57 |
| 49574 | 6825610006 | 5/15/2012 | 8:45:31 |
| 49575 | 6825610102 | 9/14/2011 | 10:09:32 |
| 49576 | 6825618236 | 7/21/2012 | 10:29:05 |
| 49577 | 6825646144 | 9/27/2012 | 16:24:47 |
| 49578 | 6825970096 | 2/3/2012 | 20:11:09 |
| 49579 | 6825970158 | 3/2/2012 | 9:24:27 |
| 49580 | 6825970226 | 9/27/2012 | 8:34:35 |
| 49581 | 6825970321 | 4/5/2012 | 13:49:18 |
| 49582 | 6825974556 | 4/13/2012 | 20:40:14 |
| 49583 | 6825975962 | 5/11/2012 | 10:42:19 |

| | | | |
|---|---|---|---|
| 49584 | 6825976275 | 2/6/2012 | 9:57:44 |
| 49585 | 6825976360 | 1/11/2012 | 8:47:59 |
| 49586 | 6826674041 | 10/5/2011 | 14:42:48 |
| 49587 | 6826675535 | 4/9/2012 | 19:36:51 |
| 49588 | 7012059106 | 9/10/2011 | 9:16:30 |
| 49589 | 7012100596 | 9/19/2011 | 19:14:12 |
| 49590 | 7012120000 | 9/15/2011 | 9:04:42 |
| 49591 | 7012138454 | 9/19/2011 | 8:33:16 |
| 49592 | 7012149227 | 2/11/2012 | 11:26:20 |
| 49593 | 7012190690 | 10/24/2012 | 14:50:19 |
| 49594 | 7012406558 | 11/19/2011 | 8:28:05 |
| 49595 | 7013181094 | 9/22/2011 | 16:07:51 |
| 49596 | 7013302048 | 10/18/2011 | 12:15:56 |
| 49597 | 7013411089 | 1/20/2012 | 11:34:49 |
| 49598 | 7013508363 | 5/25/2012 | 17:06:46 |
| 49599 | 7013602304 | 2/9/2012 | 9:39:01 |
| 49600 | 7013610457 | 9/20/2011 | 17:13:16 |
| 49601 | 7013610457 | 10/29/2011 | 10:26:38 |
| 49602 | 7013615175 | 10/19/2011 | 12:09:58 |
| 49603 | 7013889805 | 10/3/2011 | 8:27:20 |
| 49604 | 7014006266 | 8/8/2011 | 15:35:59 |
| 49605 | 7014262564 | 9/24/2011 | 9:42:32 |
| 49606 | 7014265785 | 9/29/2011 | 15:17:53 |
| 49607 | 7014268384 | 11/14/2011 | 15:21:38 |
| 49608 | 7015003288 | 9/24/2012 | 13:00:50 |
| 49609 | 7015091434 | 10/10/2012 | 19:21:24 |
| 49610 | 7015167169 | 12/13/2011 | 18:48:10 |
| 49611 | 7015501749 | 2/20/2012 | 16:56:18 |
| 49612 | 7015704642 | 11/14/2011 | 17:21:13 |
| 49613 | 7015784258 | 10/5/2013 | 15:45:10 |
| 49614 | 7016409093 | 7/20/2012 | 8:45:56 |
| 49615 | 7017303414 | 10/19/2011 | 8:05:42 |
| 49616 | 7017405063 | 1/25/2012 | 20:34:00 |
| 49617 | 7017416126 | 9/8/2011 | 18:00:28 |
| 49618 | 7017930912 | 4/4/2012 | 18:39:59 |
| 49619 | 7017994588 | 12/6/2011 | 12:41:53 |
| 49620 | 7018456979 | 11/11/2011 | 20:18:43 |
| 49621 | 7022027136 | 1/16/2012 | 17:18:28 |
| 49622 | 7022029562 | 1/23/2012 | 10:15:33 |
| 49623 | 7022032748 | 12/15/2011 | 10:18:53 |
| 49624 | 7022032748 | 2/9/2012 | 14:32:49 |
| 49625 | 7022039573 | 10/10/2011 | 13:02:54 |
| 49626 | 7022046690 | 12/20/2011 | 19:40:42 |
| 49627 | 7022050561 | 4/29/2011 | 20:33:42 |
| 49628 | 7022054099 | 3/22/2012 | 14:05:02 |
| 49629 | 7022054426 | 2/3/2012 | 14:31:41 |
| 49630 | 7022079747 | 5/17/2012 | 17:00:34 |

| | | | |
|---|---|---|---|
| 49631 | 7022107367 | 12/17/2011 | 12:18:37 |
| 49632 | 7022175670 | 1/17/2012 | 13:35:32 |
| 49633 | 7022175670 | 1/30/2012 | 10:17:42 |
| 49634 | 7022175670 | 5/25/2012 | 17:05:11 |
| 49635 | 7022180409 | 9/13/2011 | 13:42:00 |
| 49636 | 7022184437 | 8/2/2012 | 18:59:05 |
| 49637 | 7022184552 | 9/16/2011 | 15:17:23 |
| 49638 | 7022184622 | 12/17/2011 | 12:15:07 |
| 49639 | 7022188724 | 9/20/2011 | 16:57:51 |
| 49640 | 7022195162 | 9/12/2011 | 13:36:51 |
| 49641 | 7022199564 | 10/16/2012 | 16:40:53 |
| 49642 | 7022322259 | 6/6/2012 | 15:24:53 |
| 49643 | 7022324935 | 8/11/2012 | 9:27:11 |
| 49644 | 7022330242 | 7/11/2012 | 17:27:10 |
| 49645 | 7022352577 | 4/1/2012 | 17:37:15 |
| 49646 | 7022356611 | 12/5/2011 | 18:29:34 |
| 49647 | 7022358926 | 10/4/2011 | 13:28:32 |
| 49648 | 7022361971 | 8/25/2011 | 17:14:27 |
| 49649 | 7022363128 | 2/11/2012 | 11:23:51 |
| 49650 | 7022366549 | 6/15/2012 | 15:48:31 |
| 49651 | 7022370785 | 10/19/2012 | 11:30:38 |
| 49652 | 7022386133 | 1/26/2012 | 10:05:04 |
| 49653 | 7022388634 | 9/3/2012 | 14:28:26 |
| 49654 | 7022393363 | 10/12/2011 | 11:53:01 |
| 49655 | 7022394847 | 10/11/2011 | 16:42:55 |
| 49656 | 7022413281 | 4/4/2012 | 14:00:53 |
| 49657 | 7022413963 | 10/6/2011 | 17:58:03 |
| 49658 | 7022416640 | 5/15/2012 | 8:40:21 |
| 49659 | 7022450197 | 11/21/2011 | 10:40:28 |
| 49660 | 7022451544 | 1/27/2012 | 21:54:55 |
| 49661 | 7022454933 | 9/24/2012 | 18:56:42 |
| 49662 | 7022499383 | 5/20/2011 | 18:20:43 |
| 49663 | 7022500587 | 7/19/2011 | 18:06:54 |
| 49664 | 7022504783 | 11/16/2011 | 8:44:47 |
| 49665 | 7022650764 | 12/23/2011 | 13:31:50 |
| 49666 | 7022650764 | 1/9/2012 | 10:35:15 |
| 49667 | 7022650764 | 1/23/2012 | 19:23:03 |
| 49668 | 7022652390 | 10/8/2012 | 12:46:44 |
| 49669 | 7022663924 | 5/31/2012 | 9:15:39 |
| 49670 | 7022665649 | 10/22/2011 | 12:47:20 |
| 49671 | 7022677265 | 3/21/2012 | 18:37:21 |
| 49672 | 7022678755 | 12/17/2011 | 12:18:06 |
| 49673 | 7022713517 | 7/16/2012 | 9:39:23 |
| 49674 | 7022714646 | 10/22/2012 | 18:03:02 |
| 49675 | 7022717377 | 7/10/2012 | 21:11:28 |
| 49676 | 7022723457 | 11/2/2011 | 14:32:48 |
| 49677 | 7022725607 | 4/25/2012 | 15:50:00 |

| | | | |
|---|---|---|---|
| 49678 | 7022726062 | 10/14/2011 | 13:35:27 |
| 49679 | 7022727088 | 10/15/2011 | 11:04:28 |
| 49680 | 7022728978 | 9/22/2012 | 12:15:33 |
| 49681 | 7022738281 | 9/22/2011 | 16:18:08 |
| 49682 | 7022738798 | 8/13/2012 | 21:01:52 |
| 49683 | 7022738914 | 11/4/2011 | 10:22:20 |
| 49684 | 7022742587 | 9/19/2011 | 19:38:40 |
| 49685 | 7022752905 | 6/19/2012 | 13:16:33 |
| 49686 | 7022752905 | 8/23/2012 | 11:58:32 |
| 49687 | 7022773658 | 2/20/2012 | 13:56:57 |
| 49688 | 7022774099 | 9/28/2011 | 11:32:14 |
| 49689 | 7022787034 | 8/29/2013 | 10:14:52 |
| 49690 | 7022787237 | 9/8/2011 | 19:57:30 |
| 49691 | 7022788651 | 6/18/2012 | 10:38:26 |
| 49692 | 7022788651 | 7/3/2012 | 19:38:50 |
| 49693 | 7022790875 | 7/11/2012 | 17:17:37 |
| 49694 | 7022812044 | 10/9/2012 | 20:05:15 |
| 49695 | 7022812348 | 4/9/2012 | 18:20:11 |
| 49696 | 7022815600 | 5/7/2012 | 21:36:27 |
| 49697 | 7022851288 | 10/3/2011 | 10:48:46 |
| 49698 | 7022851554 | 4/25/2012 | 18:44:08 |
| 49699 | 7022854842 | 10/8/2012 | 12:50:03 |
| 49700 | 7022863699 | 5/23/2012 | 15:22:38 |
| 49701 | 7022865252 | 4/20/2011 | 20:21:30 |
| 49702 | 7022869717 | 3/6/2012 | 16:07:25 |
| 49703 | 7022874865 | 10/15/2011 | 11:10:41 |
| 49704 | 7022875069 | 10/1/2012 | 21:35:15 |
| 49705 | 7022900199 | 4/3/2012 | 20:12:23 |
| 49706 | 7022902929 | 9/13/2011 | 18:15:22 |
| 49707 | 7022905404 | 5/25/2012 | 17:13:37 |
| 49708 | 7022907140 | 3/28/2012 | 12:37:33 |
| 49709 | 7022908815 | 10/24/2011 | 14:26:38 |
| 49710 | 7022920921 | 3/1/2012 | 17:32:58 |
| 49711 | 7022923320 | 9/28/2012 | 14:18:32 |
| 49712 | 7022923616 | 3/31/2012 | 22:33:56 |
| 49713 | 7022923956 | 2/1/2012 | 13:33:34 |
| 49714 | 7022926636 | 11/19/2011 | 10:41:14 |
| 49715 | 7022929104 | 10/1/2011 | 10:55:36 |
| 49716 | 7022966913 | 6/24/2012 | 11:34:15 |
| 49717 | 7023001574 | 3/15/2012 | 14:02:55 |
| 49718 | 7023006981 | 1/11/2012 | 10:56:54 |
| 49719 | 7023012538 | 4/6/2012 | 15:46:52 |
| 49720 | 7023014160 | 6/6/2011 | 17:37:23 |
| 49721 | 7023016973 | 7/19/2012 | 17:34:41 |
| 49722 | 7023017424 | 5/9/2012 | 14:34:48 |
| 49723 | 7023018172 | 2/11/2012 | 11:27:11 |
| 49724 | 7023018840 | 6/7/2012 | 18:25:46 |

| | | | |
|---|---|---|---|
| 49725 | 7023026225 | 3/2/2012 | 18:52:58 |
| 49726 | 7023026503 | 8/16/2012 | 19:49:02 |
| 49727 | 7023030308 | 7/16/2012 | 14:31:08 |
| 49728 | 7023031432 | 9/28/2012 | 17:00:19 |
| 49729 | 7023062580 | 10/18/2012 | 16:39:04 |
| 49730 | 7023064634 | 3/12/2012 | 11:25:15 |
| 49731 | 7023065201 | 9/29/2012 | 15:56:24 |
| 49732 | 7023067262 | 1/12/2012 | 10:13:30 |
| 49733 | 7023067371 | 2/20/2012 | 16:58:11 |
| 49734 | 7023089246 | 9/1/2012 | 11:47:59 |
| 49735 | 7023191787 | 12/26/2011 | 20:12:17 |
| 49736 | 7023212180 | 11/21/2011 | 10:46:04 |
| 49737 | 7023241056 | 3/14/2012 | 20:02:30 |
| 49738 | 7023241332 | 10/19/2011 | 12:05:29 |
| 49739 | 7023244953 | 4/28/2012 | 10:27:55 |
| 49740 | 7023250179 | 10/29/2011 | 11:41:50 |
| 49741 | 7023250881 | 9/20/2011 | 16:57:24 |
| 49742 | 7023250881 | 3/5/2012 | 11:05:22 |
| 49743 | 7023251495 | 2/9/2012 | 14:32:47 |
| 49744 | 7023252474 | 3/8/2012 | 15:37:43 |
| 49745 | 7023254674 | 9/13/2011 | 14:39:42 |
| 49746 | 7023259431 | 6/25/2012 | 13:29:22 |
| 49747 | 7023267307 | 6/17/2011 | 16:01:22 |
| 49748 | 7023270178 | 10/19/2011 | 12:04:48 |
| 49749 | 7023270582 | 10/18/2011 | 17:59:16 |
| 49750 | 7023270582 | 12/29/2011 | 11:18:38 |
| 49751 | 7023272293 | 6/29/2012 | 10:58:09 |
| 49752 | 7023274521 | 10/7/2011 | 10:35:24 |
| 49753 | 7023275708 | 10/12/2012 | 21:28:43 |
| 49754 | 7023279083 | 12/23/2011 | 16:11:10 |
| 49755 | 7023281790 | 9/22/2011 | 15:40:24 |
| 49756 | 7023282410 | 2/14/2012 | 10:11:50 |
| 49757 | 7023286333 | 9/26/2011 | 13:28:39 |
| 49758 | 7023286333 | 10/19/2011 | 12:30:29 |
| 49759 | 7023327268 | 5/14/2011 | 12:10:24 |
| 49760 | 7023327268 | 12/29/2011 | 18:07:04 |
| 49761 | 7023328986 | 2/16/2012 | 11:24:39 |
| 49762 | 7023350485 | 6/12/2012 | 17:15:18 |
| 49763 | 7023353077 | 10/13/2011 | 10:39:55 |
| 49764 | 7023358080 | 2/4/2012 | 13:14:44 |
| 49765 | 7023361158 | 10/9/2012 | 20:02:46 |
| 49766 | 7023363621 | 7/17/2012 | 21:55:19 |
| 49767 | 7023364208 | 10/15/2012 | 16:24:18 |
| 49768 | 7023364388 | 10/8/2012 | 20:07:59 |
| 49769 | 7023368017 | 9/26/2012 | 7:14:03 |
| 49770 | 7023381454 | 3/26/2012 | 15:09:06 |
| 49771 | 7023381814 | 10/28/2011 | 13:48:04 |

| | | | |
|---|---|---|---|
| 49772 | 7023388842 | 8/28/2012 | 21:55:57 |
| 49773 | 7023390968 | 2/20/2012 | 14:02:23 |
| 49774 | 7023391359 | 9/13/2011 | 18:22:04 |
| 49775 | 7023392116 | 1/12/2012 | 14:10:04 |
| 49776 | 7023392166 | 2/21/2012 | 16:22:48 |
| 49777 | 7023394536 | 11/23/2011 | 14:47:10 |
| 49778 | 7023398219 | 9/24/2011 | 10:05:47 |
| 49779 | 7023399415 | 9/8/2011 | 19:57:25 |
| 49780 | 7023401465 | 9/21/2012 | 19:03:18 |
| 49781 | 7023405843 | 4/2/2012 | 17:45:57 |
| 49782 | 7023433131 | 10/6/2011 | 9:23:37 |
| 49783 | 7023484794 | 11/12/2011 | 10:56:45 |
| 49784 | 7023484794 | 11/17/2011 | 16:00:09 |
| 49785 | 7023488516 | 11/2/2011 | 14:34:38 |
| 49786 | 7023488516 | 11/15/2011 | 20:11:45 |
| 49787 | 7023489881 | 3/5/2012 | 11:04:17 |
| 49788 | 7023490746 | 7/27/2012 | 15:27:01 |
| 49789 | 7023492890 | 11/15/2011 | 15:55:32 |
| 49790 | 7023498590 | 9/19/2011 | 19:19:48 |
| 49791 | 7023498773 | 9/26/2012 | 15:21:45 |
| 49792 | 7023499807 | 12/24/2011 | 12:29:17 |
| 49793 | 7023510684 | 2/21/2012 | 20:55:53 |
| 49794 | 7023527070 | 1/14/2012 | 13:22:18 |
| 49795 | 7023534357 | 4/18/2012 | 18:04:09 |
| 49796 | 7023536285 | 2/7/2012 | 20:23:00 |
| 49797 | 7023539245 | 3/30/2012 | 21:46:37 |
| 49798 | 7023539839 | 11/23/2011 | 10:47:46 |
| 49799 | 7023541333 | 9/22/2011 | 16:17:29 |
| 49800 | 7023542747 | 10/21/2011 | 12:55:55 |
| 49801 | 7023544033 | 6/27/2012 | 18:02:13 |
| 49802 | 7023550363 | 6/4/2012 | 21:07:47 |
| 49803 | 7023551085 | 4/23/2012 | 20:36:46 |
| 49804 | 7023552319 | 12/28/2011 | 17:47:27 |
| 49805 | 7023555986 | 8/13/2012 | 20:55:19 |
| 49806 | 7023557791 | 4/5/2012 | 14:38:54 |
| 49807 | 7023558158 | 3/13/2012 | 18:52:38 |
| 49808 | 7023558158 | 3/21/2012 | 18:38:09 |
| 49809 | 7023589282 | 9/20/2011 | 20:50:16 |
| 49810 | 7023589557 | 2/11/2012 | 11:23:36 |
| 49811 | 7023663235 | 3/8/2012 | 20:35:19 |
| 49812 | 7023663424 | 1/21/2012 | 11:19:39 |
| 49813 | 7023707990 | 10/15/2011 | 11:11:07 |
| 49814 | 7023707990 | 11/5/2011 | 10:33:21 |
| 49815 | 7023709006 | 2/12/2012 | 16:08:08 |
| 49816 | 7023715999 | 11/3/2011 | 18:05:43 |
| 49817 | 7023716449 | 3/14/2012 | 14:22:22 |
| 49818 | 7023717558 | 12/21/2011 | 10:06:42 |

| | | | |
|---|---|---|---|
| 49819 | 7023723632 | 8/29/2012 | 20:18:22 |
| 49820 | 7023725576 | 10/3/2012 | 10:33:12 |
| 49821 | 7023725919 | 10/8/2011 | 12:30:24 |
| 49822 | 7023728254 | 12/26/2011 | 20:10:54 |
| 49823 | 7023728912 | 10/29/2011 | 11:59:07 |
| 49824 | 7023733027 | 9/30/2011 | 10:08:40 |
| 49825 | 7023741301 | 2/14/2012 | 10:10:23 |
| 49826 | 7023741895 | 8/2/2011 | 19:08:54 |
| 49827 | 7023750332 | 7/15/2011 | 18:00:42 |
| 49828 | 7023750639 | 1/17/2012 | 18:50:09 |
| 49829 | 7023760733 | 5/25/2011 | 17:59:05 |
| 49830 | 7023761342 | 12/27/2011 | 14:25:54 |
| 49831 | 7023765474 | 8/9/2012 | 14:14:30 |
| 49832 | 7023766394 | 3/7/2012 | 19:00:55 |
| 49833 | 7023794535 | 1/3/2012 | 16:44:26 |
| 49834 | 7023823858 | 11/11/2011 | 20:31:08 |
| 49835 | 7023990813 | 10/6/2011 | 17:01:57 |
| 49836 | 7024004434 | 3/6/2012 | 16:59:13 |
| 49837 | 7024012407 | 2/15/2012 | 14:38:03 |
| 49838 | 7024012512 | 11/16/2011 | 20:03:10 |
| 49839 | 7024015108 | 9/27/2012 | 13:26:35 |
| 49840 | 7024018175 | 12/12/2011 | 12:31:22 |
| 49841 | 7024018722 | 10/22/2011 | 12:48:15 |
| 49842 | 7024032049 | 8/31/2011 | 10:15:37 |
| 49843 | 7024034717 | 1/30/2012 | 10:13:25 |
| 49844 | 7024034875 | 10/21/2011 | 12:56:30 |
| 49845 | 7024036870 | 1/16/2012 | 21:06:46 |
| 49846 | 7024039824 | 10/24/2011 | 14:30:29 |
| 49847 | 7024061128 | 9/23/2011 | 11:22:32 |
| 49848 | 7024061572 | 7/2/2011 | 9:01:35 |
| 49849 | 7024080330 | 3/13/2012 | 12:48:16 |
| 49850 | 7024080366 | 12/10/2011 | 14:53:16 |
| 49851 | 7024082054 | 2/19/2012 | 20:08:31 |
| 49852 | 7024082696 | 2/14/2012 | 10:04:19 |
| 49853 | 7024087834 | 8/28/2012 | 21:54:36 |
| 49854 | 7024088183 | 6/18/2012 | 7:51:11 |
| 49855 | 7024098949 | 1/18/2012 | 16:44:43 |
| 49856 | 7024103855 | 12/2/2011 | 14:19:55 |
| 49857 | 7024103855 | 12/26/2011 | 20:10:34 |
| 49858 | 7024103855 | 1/11/2012 | 10:55:02 |
| 49859 | 7024104168 | 1/8/2012 | 16:47:25 |
| 49860 | 7024154385 | 1/19/2012 | 18:44:30 |
| 49861 | 7024154913 | 9/19/2012 | 16:24:30 |
| 49862 | 7024159618 | 9/29/2011 | 16:01:14 |
| 49863 | 7024159618 | 10/17/2011 | 11:00:17 |
| 49864 | 7024163375 | 10/1/2012 | 21:37:01 |
| 49865 | 7024166624 | 7/17/2012 | 21:56:28 |

| | | | |
|---|---|---|---|
| 49866 | 7024168429 | 8/28/2012 | 11:56:35 |
| 49867 | 7024176313 | 3/2/2012 | 19:06:26 |
| 49868 | 7024177866 | 4/12/2012 | 14:25:47 |
| 49869 | 7024178515 | 7/11/2012 | 17:23:44 |
| 49870 | 7024178587 | 5/31/2012 | 15:14:15 |
| 49871 | 7024179695 | 10/8/2011 | 12:29:03 |
| 49872 | 7024184018 | 12/9/2011 | 21:51:43 |
| 49873 | 7024186029 | 2/28/2012 | 13:08:26 |
| 49874 | 7024192740 | 11/21/2011 | 10:34:11 |
| 49875 | 7024192740 | 9/5/2012 | 15:28:09 |
| 49876 | 7024196832 | 1/17/2012 | 13:31:32 |
| 49877 | 7024203476 | 10/15/2011 | 11:16:23 |
| 49878 | 7024204880 | 2/16/2012 | 9:20:41 |
| 49879 | 7024205177 | 10/20/2011 | 20:56:44 |
| 49880 | 7024206967 | 2/26/2012 | 13:23:18 |
| 49881 | 7024232386 | 9/27/2012 | 16:33:23 |
| 49882 | 7024235280 | 9/8/2011 | 19:54:47 |
| 49883 | 7024236013 | 10/10/2011 | 13:21:18 |
| 49884 | 7024260308 | 5/24/2012 | 12:19:30 |
| 49885 | 7024261552 | 7/6/2012 | 20:19:09 |
| 49886 | 7024266027 | 5/16/2012 | 16:53:03 |
| 49887 | 7024266027 | 6/5/2012 | 13:57:28 |
| 49888 | 7024275421 | 5/29/2012 | 10:53:14 |
| 49889 | 7024276731 | 11/16/2011 | 20:08:41 |
| 49890 | 7024278885 | 6/15/2012 | 15:48:13 |
| 49891 | 7024278968 | 6/9/2012 | 14:49:34 |
| 49892 | 7024281281 | 1/3/2012 | 19:52:19 |
| 49893 | 7024283484 | 3/31/2012 | 22:36:37 |
| 49894 | 7024380662 | 5/11/2012 | 18:40:12 |
| 49895 | 7024390687 | 9/10/2011 | 12:45:32 |
| 49896 | 7024392039 | 10/19/2012 | 19:06:12 |
| 49897 | 7024392421 | 9/9/2011 | 18:38:42 |
| 49898 | 7024394610 | 6/16/2012 | 10:10:03 |
| 49899 | 7024395055 | 6/23/2012 | 16:17:06 |
| 49900 | 7024398883 | 9/29/2011 | 15:57:24 |
| 49901 | 7024431848 | 1/30/2012 | 10:15:18 |
| 49902 | 7024432277 | 4/22/2012 | 15:40:57 |
| 49903 | 7024438519 | 10/11/2012 | 12:15:18 |
| 49904 | 7024453759 | 10/8/2011 | 12:20:13 |
| 49905 | 7024455007 | 4/22/2012 | 15:45:03 |
| 49906 | 7024458098 | 9/16/2011 | 15:10:54 |
| 49907 | 7024459535 | 10/5/2011 | 14:21:08 |
| 49908 | 7024480503 | 1/13/2012 | 17:19:06 |
| 49909 | 7024494925 | 1/10/2012 | 21:34:03 |
| 49910 | 7024496585 | 10/3/2012 | 19:51:04 |
| 49911 | 7024600804 | 5/28/2011 | 10:43:48 |
| 49912 | 7024601404 | 6/15/2011 | 11:28:39 |

| | | | |
|---|---|---|---|
| 49913 | 7024601404 | 10/10/2011 | 12:03:29 |
| 49914 | 7024603787 | 7/13/2012 | 18:30:50 |
| 49915 | 7024611121 | 10/31/2011 | 10:04:02 |
| 49916 | 7024611121 | 11/21/2011 | 10:52:04 |
| 49917 | 7024613109 | 3/15/2012 | 19:00:06 |
| 49918 | 7024621544 | 11/22/2011 | 18:56:15 |
| 49919 | 7024621544 | 8/4/2012 | 10:16:55 |
| 49920 | 7024622022 | 7/20/2011 | 14:04:50 |
| 49921 | 7024652184 | 5/9/2012 | 8:03:04 |
| 49922 | 7024653609 | 9/8/2011 | 19:55:18 |
| 49923 | 7024654033 | 8/17/2011 | 19:19:57 |
| 49924 | 7024655451 | 5/5/2012 | 12:31:29 |
| 49925 | 7024666333 | 6/30/2012 | 11:08:05 |
| 49926 | 7024668392 | 4/11/2012 | 11:39:04 |
| 49927 | 7024669056 | 10/24/2011 | 14:19:54 |
| 49928 | 7024669059 | 9/23/2011 | 11:49:26 |
| 49929 | 7024671451 | 7/16/2012 | 19:49:14 |
| 49930 | 7024674698 | 7/23/2012 | 15:37:18 |
| 49931 | 7024678863 | 10/7/2011 | 10:32:33 |
| 49932 | 7024695468 | 12/2/2011 | 14:19:08 |
| 49933 | 7024699533 | 7/2/2011 | 13:47:35 |
| 49934 | 7024699794 | 1/10/2012 | 15:39:11 |
| 49935 | 7024721829 | 12/6/2011 | 13:45:01 |
| 49936 | 7024724457 | 10/1/2012 | 13:39:42 |
| 49937 | 7024726368 | 2/21/2012 | 20:51:56 |
| 49938 | 7024751273 | 10/8/2011 | 12:31:19 |
| 49939 | 7024775386 | 2/11/2012 | 15:13:35 |
| 49940 | 7024780137 | 1/5/2012 | 21:17:31 |
| 49941 | 7024799718 | 7/9/2012 | 19:03:45 |
| 49942 | 7024803104 | 11/12/2011 | 11:06:59 |
| 49943 | 7024808762 | 9/9/2011 | 18:32:15 |
| 49944 | 7024816166 | 11/3/2011 | 18:04:13 |
| 49945 | 7024816417 | 12/23/2011 | 15:16:21 |
| 49946 | 7024817344 | 2/24/2011 | 12:03:35 |
| 49947 | 7024817554 | 10/4/2011 | 14:01:37 |
| 49948 | 7024818667 | 8/31/2012 | 16:41:20 |
| 49949 | 7024818727 | 10/13/2011 | 10:37:43 |
| 49950 | 7024826325 | 10/13/2012 | 11:45:33 |
| 49951 | 7024850052 | 2/17/2012 | 18:39:55 |
| 49952 | 7024850665 | 10/10/2011 | 13:03:09 |
| 49953 | 7024859871 | 4/13/2012 | 13:49:20 |
| 49954 | 7024871619 | 10/9/2012 | 20:05:40 |
| 49955 | 7024872529 | 5/4/2012 | 15:30:01 |
| 49956 | 7024881392 | 3/28/2012 | 12:38:57 |
| 49957 | 7024886495 | 9/14/2011 | 12:39:44 |
| 49958 | 7024888967 | 5/7/2012 | 21:43:19 |
| 49959 | 7024891213 | 4/4/2012 | 14:03:38 |

| | | | |
|---|---|---|---|
| 49960 | 7024901710 | 8/20/2012 | 10:13:51 |
| 49961 | 7024901829 | 10/11/2011 | 17:40:12 |
| 49962 | 7024916950 | 4/9/2012 | 13:53:06 |
| 49963 | 7024932404 | 10/20/2011 | 16:37:19 |
| 49964 | 7024939880 | 9/29/2011 | 16:02:59 |
| 49965 | 7024960940 | 3/8/2012 | 20:29:56 |
| 49966 | 7024969800 | 4/3/2012 | 20:10:27 |
| 49967 | 7024981457 | 11/15/2011 | 20:19:16 |
| 49968 | 7024987168 | 3/19/2012 | 19:25:56 |
| 49969 | 7024990088 | 3/28/2012 | 12:37:41 |
| 49970 | 7024996604 | 6/7/2011 | 18:03:38 |
| 49971 | 7024998236 | 4/29/2012 | 17:57:57 |
| 49972 | 7025011858 | 10/3/2011 | 8:22:45 |
| 49973 | 7025014453 | 9/15/2011 | 8:41:23 |
| 49974 | 7025016977 | 3/23/2012 | 19:56:09 |
| 49975 | 7025016977 | 4/23/2012 | 20:37:33 |
| 49976 | 7025019335 | 10/26/2011 | 13:21:10 |
| 49977 | 7025020453 | 7/31/2012 | 21:07:46 |
| 49978 | 7025021040 | 4/16/2012 | 15:52:55 |
| 49979 | 7025021962 | 7/11/2012 | 17:26:39 |
| 49980 | 7025024595 | 12/24/2011 | 11:36:45 |
| 49981 | 7025024777 | 9/10/2011 | 12:46:43 |
| 49982 | 7025026212 | 10/20/2011 | 16:39:53 |
| 49983 | 7025026836 | 12/24/2011 | 11:36:17 |
| 49984 | 7025027099 | 12/5/2011 | 18:57:15 |
| 49985 | 7025028202 | 10/10/2011 | 12:08:24 |
| 49986 | 7025028388 | 3/20/2012 | 20:05:20 |
| 49987 | 7025028914 | 8/10/2011 | 18:14:38 |
| 49988 | 7025029025 | 12/18/2011 | 17:32:02 |
| 49989 | 7025029025 | 1/23/2012 | 10:18:24 |
| 49990 | 7025029025 | 3/7/2012 | 19:03:01 |
| 49991 | 7025036267 | 7/14/2012 | 10:07:06 |
| 49992 | 7025045974 | 6/11/2012 | 10:04:00 |
| 49993 | 7025051103 | 1/12/2012 | 10:16:31 |
| 49994 | 7025051231 | 3/21/2012 | 18:38:47 |
| 49995 | 7025056328 | 12/28/2011 | 20:51:44 |
| 49996 | 7025067037 | 5/25/2012 | 17:13:27 |
| 49997 | 7025100954 | 9/26/2012 | 15:28:35 |
| 49998 | 7025101726 | 9/18/2012 | 21:30:25 |
| 49999 | 7025101953 | 9/28/2012 | 14:16:05 |
| 50000 | 7025102008 | 10/16/2012 | 20:30:49 |
| 50001 | 7025103397 | 12/20/2011 | 20:57:34 |
| 50002 | 7025107598 | 10/9/2012 | 11:41:26 |
| 50003 | 7025131138 | 6/11/2012 | 10:04:05 |
| 50004 | 7025132358 | 6/30/2012 | 11:05:32 |
| 50005 | 7025146184 | 9/16/2011 | 13:40:58 |
| 50006 | 7025170489 | 11/5/2011 | 10:32:55 |

| | | | |
|---|---|---|---|
| 50007 | 7025171155 | 9/22/2013 | 12:44:43 |
| 50008 | 7025171709 | 3/9/2012 | 15:49:04 |
| 50009 | 7025171878 | 1/18/2012 | 16:44:41 |
| 50010 | 7025172451 | 11/28/2011 | 11:32:17 |
| 50011 | 7025172514 | 10/24/2011 | 14:53:42 |
| 50012 | 7025174237 | 10/19/2012 | 19:12:31 |
| 50013 | 7025174698 | 11/4/2011 | 10:22:07 |
| 50014 | 7025178034 | 12/15/2011 | 21:43:49 |
| 50015 | 7025210132 | 11/15/2011 | 16:41:27 |
| 50016 | 7025210839 | 3/20/2012 | 20:03:19 |
| 50017 | 7025212210 | 3/6/2012 | 20:31:51 |
| 50018 | 7025214397 | 4/24/2012 | 18:17:33 |
| 50019 | 7025215571 | 1/8/2012 | 13:16:44 |
| 50020 | 7025232634 | 4/16/2011 | 15:42:58 |
| 50021 | 7025233422 | 4/21/2012 | 16:53:05 |
| 50022 | 7025240209 | 6/22/2012 | 10:38:47 |
| 50023 | 7025246117 | 6/21/2011 | 14:13:52 |
| 50024 | 7025247320 | 4/11/2012 | 20:50:00 |
| 50025 | 7025254304 | 10/20/2011 | 15:40:34 |
| 50026 | 7025257578 | 9/19/2012 | 21:28:27 |
| 50027 | 7025257704 | 3/5/2012 | 11:02:22 |
| 50028 | 7025259817 | 11/19/2011 | 10:41:01 |
| 50029 | 7025259994 | 2/9/2012 | 14:30:46 |
| 50030 | 7025262552 | 10/7/2011 | 10:30:12 |
| 50031 | 7025263398 | 11/28/2011 | 18:16:39 |
| 50032 | 7025266522 | 1/27/2012 | 21:56:43 |
| 50033 | 7025281047 | 5/17/2012 | 16:43:43 |
| 50034 | 7025288108 | 12/1/2011 | 15:07:26 |
| 50035 | 7025289260 | 7/9/2012 | 10:56:26 |
| 50036 | 7025334914 | 8/10/2011 | 19:53:27 |
| 50037 | 7025338046 | 10/13/2011 | 10:40:46 |
| 50038 | 7025385415 | 9/8/2011 | 19:37:49 |
| 50039 | 7025396771 | 7/2/2012 | 15:29:32 |
| 50040 | 7025403936 | 8/13/2012 | 11:02:22 |
| 50041 | 7025404481 | 9/26/2012 | 13:06:28 |
| 50042 | 7025405050 | 5/21/2012 | 8:54:34 |
| 50043 | 7025408100 | 6/9/2012 | 15:00:10 |
| 50044 | 7025409954 | 9/12/2011 | 13:33:21 |
| 50045 | 7025411229 | 7/19/2012 | 17:40:00 |
| 50046 | 7025411879 | 4/12/2012 | 18:00:47 |
| 50047 | 7025421892 | 12/22/2011 | 8:47:46 |
| 50048 | 7025422242 | 12/8/2011 | 19:40:40 |
| 50049 | 7025422759 | 10/23/2012 | 16:03:39 |
| 50050 | 7025423726 | 10/10/2012 | 12:41:27 |
| 50051 | 7025424685 | 12/18/2011 | 17:52:51 |
| 50052 | 7025426262 | 11/23/2011 | 10:48:48 |
| 50053 | 7025427065 | 6/13/2012 | 10:25:49 |

| | | | |
|---|---|---|---|
| 50054 | 7025427146 | 11/18/2011 | 13:36:43 |
| 50055 | 7025427223 | 2/6/2012 | 10:04:38 |
| 50056 | 7025427999 | 7/18/2011 | 10:15:33 |
| 50057 | 7025428364 | 6/21/2012 | 10:19:31 |
| 50058 | 7025428654 | 3/19/2012 | 12:03:50 |
| 50059 | 7025428654 | 3/26/2012 | 18:48:56 |
| 50060 | 7025428899 | 7/2/2011 | 13:52:38 |
| 50061 | 7025440011 | 10/14/2011 | 13:29:33 |
| 50062 | 7025444005 | 4/9/2012 | 17:57:06 |
| 50063 | 7025444967 | 5/9/2012 | 16:06:25 |
| 50064 | 7025447317 | 8/30/2012 | 10:50:20 |
| 50065 | 7025536492 | 3/13/2012 | 18:59:08 |
| 50066 | 7025536492 | 3/19/2012 | 19:28:09 |
| 50067 | 7025538732 | 2/21/2012 | 21:24:37 |
| 50068 | 7025563122 | 12/7/2011 | 14:22:16 |
| 50069 | 7025567052 | 11/19/2011 | 10:40:02 |
| 50070 | 7025571109 | 12/21/2011 | 19:19:51 |
| 50071 | 7025574639 | 8/15/2011 | 10:20:12 |
| 50072 | 7025575789 | 6/21/2012 | 18:57:37 |
| 50073 | 7025610381 | 5/19/2012 | 10:59:33 |
| 50074 | 7025614561 | 5/17/2012 | 12:14:13 |
| 50075 | 7025618899 | 1/25/2012 | 9:37:21 |
| 50076 | 7025619946 | 3/12/2012 | 19:31:51 |
| 50077 | 7025639081 | 2/24/2012 | 21:49:51 |
| 50078 | 7025694399 | 11/15/2011 | 16:45:34 |
| 50079 | 7025696066 | 7/3/2012 | 16:00:58 |
| 50080 | 7025696165 | 1/13/2012 | 17:29:37 |
| 50081 | 7025730745 | 7/18/2011 | 11:21:30 |
| 50082 | 7025731682 | 3/19/2012 | 11:51:04 |
| 50083 | 7025733285 | 1/3/2012 | 16:34:20 |
| 50084 | 7025736979 | 9/29/2011 | 15:26:44 |
| 50085 | 7025736979 | 11/5/2011 | 11:50:57 |
| 50086 | 7025738322 | 2/7/2012 | 20:21:45 |
| 50087 | 7025740299 | 12/20/2011 | 19:28:06 |
| 50088 | 7025743540 | 12/5/2011 | 10:12:40 |
| 50089 | 7025750212 | 9/26/2012 | 13:03:22 |
| 50090 | 7025750450 | 3/3/2012 | 10:41:35 |
| 50091 | 7025752989 | 12/1/2011 | 10:27:58 |
| 50092 | 7025754355 | 11/26/2011 | 13:49:03 |
| 50093 | 7025759304 | 12/6/2011 | 14:18:54 |
| 50094 | 7025761237 | 5/10/2012 | 21:20:24 |
| 50095 | 7025761237 | 6/12/2012 | 17:15:29 |
| 50096 | 7025762828 | 8/10/2012 | 10:25:48 |
| 50097 | 7025763143 | 10/10/2011 | 12:04:43 |
| 50098 | 7025763143 | 10/18/2011 | 12:37:37 |
| 50099 | 7025763943 | 1/11/2012 | 11:03:27 |
| 50100 | 7025777519 | 10/6/2011 | 17:02:09 |

| | | | |
|---|---|---|---|
| 50101 | 7025795647 | 11/3/2011 | 18:06:32 |
| 50102 | 7025800475 | 10/3/2011 | 10:44:22 |
| 50103 | 7025802625 | 2/9/2012 | 14:31:29 |
| 50104 | 7025806517 | 2/17/2012 | 18:24:14 |
| 50105 | 7025812459 | 9/27/2012 | 16:18:40 |
| 50106 | 7025817236 | 10/5/2011 | 14:23:39 |
| 50107 | 7025830016 | 1/13/2012 | 12:27:37 |
| 50108 | 7025832836 | 10/15/2011 | 11:11:57 |
| 50109 | 7025838174 | 7/17/2012 | 21:56:13 |
| 50110 | 7025872871 | 1/20/2012 | 11:35:03 |
| 50111 | 7025872871 | 1/27/2012 | 18:06:22 |
| 50112 | 7025872943 | 12/21/2011 | 10:26:49 |
| 50113 | 7025874475 | 7/13/2011 | 12:03:15 |
| 50114 | 7025877900 | 2/11/2012 | 11:25:07 |
| 50115 | 7025880004 | 8/3/2012 | 16:33:39 |
| 50116 | 7025882933 | 6/12/2012 | 17:07:51 |
| 50117 | 7025888900 | 8/7/2012 | 20:14:52 |
| 50118 | 7025891467 | 10/5/2011 | 14:49:40 |
| 50119 | 7025891467 | 10/13/2011 | 10:36:48 |
| 50120 | 7025891939 | 3/16/2012 | 10:10:03 |
| 50121 | 7025911863 | 6/19/2012 | 15:23:51 |
| 50122 | 7025917977 | 4/1/2012 | 17:40:15 |
| 50123 | 7025918275 | 2/29/2012 | 17:38:56 |
| 50124 | 7025954373 | 11/8/2011 | 14:39:22 |
| 50125 | 7025962650 | 1/3/2012 | 19:53:00 |
| 50126 | 7026010713 | 10/11/2012 | 12:15:15 |
| 50127 | 7026041752 | 9/27/2012 | 13:30:02 |
| 50128 | 7026045161 | 1/11/2012 | 11:03:06 |
| 50129 | 7026060772 | 5/8/2012 | 15:50:22 |
| 50130 | 7026061284 | 10/9/2012 | 20:02:48 |
| 50131 | 7026064675 | 9/17/2011 | 10:11:07 |
| 50132 | 7026068086 | 12/7/2011 | 18:12:42 |
| 50133 | 7026090666 | 3/19/2012 | 11:50:26 |
| 50134 | 7026090666 | 5/21/2012 | 18:00:58 |
| 50135 | 7026090666 | 8/13/2012 | 11:03:22 |
| 50136 | 7026092325 | 1/17/2012 | 20:54:22 |
| 50137 | 7026093487 | 9/6/2011 | 12:25:08 |
| 50138 | 7026094298 | 11/4/2011 | 15:31:34 |
| 50139 | 7026096790 | 9/10/2011 | 12:40:46 |
| 50140 | 7026096856 | 12/21/2011 | 10:22:12 |
| 50141 | 7026100105 | 4/18/2012 | 18:01:39 |
| 50142 | 7026104576 | 1/5/2012 | 14:00:34 |
| 50143 | 7026108342 | 11/12/2011 | 11:04:17 |
| 50144 | 7026124016 | 9/11/2012 | 21:24:09 |
| 50145 | 7026124021 | 10/3/2012 | 19:57:44 |
| 50146 | 7026125884 | 8/25/2011 | 17:17:34 |
| 50147 | 7026126527 | 9/26/2011 | 13:28:12 |

| | | | |
|---|---|---|---|
| 50148 | 7026126527 | 10/4/2011 | 13:28:11 |
| 50149 | 7026128671 | 12/9/2011 | 21:51:37 |
| 50150 | 7026129038 | 9/3/2012 | 14:59:54 |
| 50151 | 7026193114 | 4/29/2012 | 18:00:51 |
| 50152 | 7026220483 | 4/3/2012 | 20:17:33 |
| 50153 | 7026222403 | 12/18/2011 | 16:50:25 |
| 50154 | 7026228608 | 2/29/2012 | 17:38:04 |
| 50155 | 7026241280 | 12/8/2011 | 21:10:39 |
| 50156 | 7026242353 | 4/2/2012 | 17:36:19 |
| 50157 | 7026243876 | 6/14/2012 | 21:30:55 |
| 50158 | 7026245141 | 10/24/2011 | 14:53:25 |
| 50159 | 7026245141 | 4/24/2012 | 12:45:53 |
| 50160 | 7026245189 | 9/20/2011 | 17:00:02 |
| 50161 | 7026249747 | 4/4/2012 | 14:03:33 |
| 50162 | 7026249747 | 9/3/2012 | 14:58:39 |
| 50163 | 7026280621 | 7/27/2011 | 17:03:57 |
| 50164 | 7026282492 | 4/12/2012 | 18:01:13 |
| 50165 | 7026284969 | 5/30/2012 | 16:59:35 |
| 50166 | 7026284969 | 10/22/2012 | 18:02:14 |
| 50167 | 7026301932 | 12/5/2011 | 18:41:26 |
| 50168 | 7026303422 | 3/29/2012 | 11:43:31 |
| 50169 | 7026305635 | 4/7/2012 | 12:21:01 |
| 50170 | 7026351860 | 9/28/2011 | 10:39:00 |
| 50171 | 7026352554 | 9/20/2011 | 20:49:12 |
| 50172 | 7026356828 | 5/10/2012 | 21:30:23 |
| 50173 | 7026356858 | 3/14/2011 | 17:32:23 |
| 50174 | 7026380564 | 8/23/2012 | 12:01:08 |
| 50175 | 7026397129 | 1/3/2012 | 19:45:52 |
| 50176 | 7026425310 | 6/20/2012 | 11:02:15 |
| 50177 | 7026445095 | 9/15/2011 | 10:45:52 |
| 50178 | 7026661072 | 5/22/2012 | 18:31:39 |
| 50179 | 7026664710 | 9/14/2011 | 21:25:07 |
| 50180 | 7026667201 | 9/27/2011 | 18:52:48 |
| 50181 | 7026667640 | 10/4/2011 | 13:29:30 |
| 50182 | 7026720513 | 11/15/2011 | 16:43:20 |
| 50183 | 7026722703 | 11/16/2011 | 20:03:14 |
| 50184 | 7026724489 | 4/4/2012 | 14:03:28 |
| 50185 | 7026730599 | 4/4/2012 | 18:41:16 |
| 50186 | 7026771609 | 10/27/2011 | 16:10:37 |
| 50187 | 7026837585 | 4/11/2012 | 19:28:38 |
| 50188 | 7026837710 | 12/5/2011 | 18:18:51 |
| 50189 | 7026842733 | 10/26/2011 | 12:29:24 |
| 50190 | 7026865542 | 2/15/2012 | 21:03:36 |
| 50191 | 7026865921 | 12/16/2011 | 15:55:14 |
| 50192 | 7026869774 | 1/23/2012 | 19:21:55 |
| 50193 | 7026880301 | 2/15/2012 | 21:03:50 |
| 50194 | 7026883556 | 11/12/2013 | 13:03:14 |

| | | | |
|---|---|---|---|
| 50195 | 7026890409 | 11/9/2011 | 10:31:11 |
| 50196 | 7026890602 | 5/18/2012 | 16:06:09 |
| 50197 | 7026891393 | 12/18/2011 | 17:52:56 |
| 50198 | 7026891414 | 4/12/2012 | 18:00:42 |
| 50199 | 7026891690 | 5/16/2012 | 11:58:21 |
| 50200 | 7026891755 | 7/16/2012 | 19:54:50 |
| 50201 | 7026891834 | 7/14/2011 | 8:24:29 |
| 50202 | 7026892502 | 6/30/2011 | 10:42:31 |
| 50203 | 7026892939 | 11/30/2011 | 12:53:58 |
| 50204 | 7026895183 | 3/26/2012 | 18:52:42 |
| 50205 | 7026895683 | 6/26/2012 | 16:21:48 |
| 50206 | 7026896406 | 1/27/2012 | 18:08:07 |
| 50207 | 7026896504 | 5/26/2012 | 15:16:07 |
| 50208 | 7026896506 | 8/25/2012 | 11:22:08 |
| 50209 | 7026898475 | 11/16/2011 | 20:08:38 |
| 50210 | 7026898530 | 4/3/2012 | 16:16:01 |
| 50211 | 7027126928 | 6/9/2012 | 15:10:21 |
| 50212 | 7027159459 | 10/12/2011 | 11:55:23 |
| 50213 | 7027160204 | 2/24/2012 | 21:45:52 |
| 50214 | 7027160848 | 1/12/2012 | 10:11:48 |
| 50215 | 7027224050 | 7/27/2012 | 15:27:17 |
| 50216 | 7027224640 | 8/13/2012 | 11:02:59 |
| 50217 | 7027277795 | 9/24/2012 | 12:56:38 |
| 50218 | 7027279040 | 11/5/2011 | 9:57:57 |
| 50219 | 7027383180 | 6/9/2012 | 14:49:05 |
| 50220 | 7027388681 | 10/6/2011 | 16:39:01 |
| 50221 | 7027411138 | 12/6/2011 | 13:23:40 |
| 50222 | 7027411426 | 5/24/2011 | 16:22:56 |
| 50223 | 7027415814 | 8/9/2012 | 14:14:45 |
| 50224 | 7027415840 | 8/18/2011 | 10:41:58 |
| 50225 | 7027416264 | 6/7/2012 | 21:22:20 |
| 50226 | 7027419198 | 5/16/2012 | 16:58:41 |
| 50227 | 7027421001 | 9/21/2012 | 16:12:21 |
| 50228 | 7027421605 | 2/6/2012 | 17:24:27 |
| 50229 | 7027425121 | 10/17/2011 | 10:39:47 |
| 50230 | 7027426404 | 4/12/2012 | 18:31:27 |
| 50231 | 7027433187 | 2/20/2012 | 14:02:47 |
| 50232 | 7027433187 | 10/18/2012 | 16:44:17 |
| 50233 | 7027485793 | 8/11/2013 | 13:45:16 |
| 50234 | 7027505454 | 2/13/2012 | 11:34:43 |
| 50235 | 7027505454 | 7/6/2012 | 16:55:36 |
| 50236 | 7027506414 | 10/1/2011 | 10:08:31 |
| 50237 | 7027508142 | 8/12/2012 | 13:46:47 |
| 50238 | 7027525250 | 11/14/2011 | 17:46:58 |
| 50239 | 7027525589 | 12/2/2011 | 14:36:43 |
| 50240 | 7027525624 | 7/7/2012 | 10:10:06 |
| 50241 | 7027527787 | 3/9/2012 | 15:44:52 |

| | | | |
|---|---|---|---|
| 50242 | 7027527787 | 3/22/2012 | 14:36:52 |
| 50243 | 7027552009 | 11/14/2011 | 15:30:00 |
| 50244 | 7027562782 | 10/13/2012 | 11:42:17 |
| 50245 | 7027593768 | 8/7/2012 | 17:58:46 |
| 50246 | 7027593768 | 8/15/2012 | 21:43:37 |
| 50247 | 7027596134 | 2/4/2012 | 13:14:05 |
| 50248 | 7027596474 | 10/3/2012 | 10:23:40 |
| 50249 | 7027599141 | 11/21/2011 | 10:39:16 |
| 50250 | 7027623401 | 9/28/2011 | 11:29:21 |
| 50251 | 7027626263 | 12/23/2011 | 16:13:27 |
| 50252 | 7027626286 | 9/26/2011 | 13:32:42 |
| 50253 | 7027626286 | 10/27/2011 | 16:15:20 |
| 50254 | 7027641405 | 10/10/2011 | 13:03:43 |
| 50255 | 7027641479 | 12/19/2011 | 11:22:05 |
| 50256 | 7027644265 | 3/2/2012 | 18:52:30 |
| 50257 | 7027646180 | 4/13/2012 | 13:45:54 |
| 50258 | 7027646417 | 1/6/2012 | 14:55:07 |
| 50259 | 7027670505 | 12/12/2011 | 12:34:15 |
| 50260 | 7027678169 | 5/23/2012 | 15:24:16 |
| 50261 | 7027713806 | 6/22/2012 | 21:01:45 |
| 50262 | 7027713819 | 3/8/2012 | 20:36:18 |
| 50263 | 7027713955 | 4/16/2012 | 10:13:51 |
| 50264 | 7027715668 | 9/26/2012 | 13:04:06 |
| 50265 | 7027720754 | 2/24/2011 | 14:37:33 |
| 50266 | 7027722757 | 10/15/2012 | 16:16:32 |
| 50267 | 7027724257 | 4/1/2012 | 17:49:18 |
| 50268 | 7027725313 | 10/6/2011 | 17:07:29 |
| 50269 | 7027726982 | 11/11/2011 | 13:30:06 |
| 50270 | 7027726982 | 5/2/2012 | 13:54:20 |
| 50271 | 7027727462 | 2/28/2012 | 13:41:56 |
| 50272 | 7027727849 | 7/28/2011 | 10:10:54 |
| 50273 | 7027728797 | 5/2/2011 | 18:23:09 |
| 50274 | 7027732624 | 10/6/2011 | 17:00:00 |
| 50275 | 7027732870 | 10/20/2011 | 15:15:50 |
| 50276 | 7027737043 | 8/29/2011 | 18:25:33 |
| 50277 | 7027739822 | 1/12/2012 | 10:07:59 |
| 50278 | 7027760972 | 11/14/2011 | 14:55:13 |
| 50279 | 7027820518 | 9/8/2011 | 19:12:50 |
| 50280 | 7027821564 | 4/17/2012 | 11:28:21 |
| 50281 | 7027821588 | 7/26/2012 | 19:27:08 |
| 50282 | 7027822123 | 8/20/2012 | 18:47:50 |
| 50283 | 7027826703 | 1/27/2012 | 12:04:07 |
| 50284 | 7027826721 | 5/12/2011 | 10:36:17 |
| 50285 | 7027827354 | 9/14/2011 | 12:40:06 |
| 50286 | 7027828588 | 7/17/2012 | 21:55:11 |
| 50287 | 7027829071 | 11/28/2011 | 12:30:21 |
| 50288 | 7027852325 | 8/18/2012 | 10:51:20 |

| | | | |
|---|---|---|---|
| 50289 | 7027852332 | 2/4/2012 | 13:14:42 |
| 50290 | 7027853720 | 2/4/2012 | 13:13:56 |
| 50291 | 7027872054 | 2/17/2012 | 18:38:17 |
| 50292 | 7027872576 | 7/3/2012 | 12:27:10 |
| 50293 | 7027872576 | 10/5/2012 | 18:35:41 |
| 50294 | 7027880559 | 1/14/2012 | 13:31:43 |
| 50295 | 7027882205 | 10/13/2013 | 18:02:32 |
| 50296 | 7027882213 | 11/17/2011 | 14:57:26 |
| 50297 | 7027883363 | 2/15/2012 | 11:20:02 |
| 50298 | 7027884759 | 10/15/2011 | 11:09:13 |
| 50299 | 7027884759 | 11/19/2011 | 10:41:36 |
| 50300 | 7027885173 | 4/9/2011 | 14:08:33 |
| 50301 | 7027885703 | 1/17/2012 | 13:31:24 |
| 50302 | 7027885703 | 2/2/2012 | 21:00:32 |
| 50303 | 7027888844 | 9/14/2011 | 10:32:45 |
| 50304 | 7027898451 | 4/13/2012 | 20:47:43 |
| 50305 | 7027898451 | 7/13/2012 | 12:18:27 |
| 50306 | 7027899572 | 11/17/2011 | 14:53:42 |
| 50307 | 7027899746 | 9/20/2011 | 20:38:38 |
| 50308 | 7027970513 | 2/17/2012 | 18:14:18 |
| 50309 | 7027970846 | 1/17/2012 | 13:31:04 |
| 50310 | 7028040951 | 10/3/2011 | 10:35:39 |
| 50311 | 7028060435 | 8/17/2012 | 10:07:38 |
| 50312 | 7028064536 | 9/30/2011 | 10:25:23 |
| 50313 | 7028067548 | 6/4/2012 | 21:10:59 |
| 50314 | 7028067799 | 12/7/2011 | 16:25:14 |
| 50315 | 7028069399 | 7/20/2012 | 15:00:21 |
| 50316 | 7028076042 | 12/5/2011 | 18:52:47 |
| 50317 | 7028077187 | 10/13/2011 | 10:31:24 |
| 50318 | 7028077929 | 4/28/2012 | 10:20:55 |
| 50319 | 7028077929 | 8/6/2012 | 14:03:05 |
| 50320 | 7028085573 | 10/20/2011 | 15:21:44 |
| 50321 | 7028085573 | 11/17/2011 | 16:41:10 |
| 50322 | 7028086076 | 5/14/2012 | 10:16:00 |
| 50323 | 7028086777 | 7/13/2012 | 14:01:19 |
| 50324 | 7028093288 | 12/10/2011 | 14:02:27 |
| 50325 | 7028093862 | 9/21/2011 | 11:39:30 |
| 50326 | 7028094805 | 2/6/2012 | 17:05:30 |
| 50327 | 7028097006 | 4/5/2012 | 14:02:56 |
| 50328 | 7028101052 | 3/15/2012 | 14:03:32 |
| 50329 | 7028101509 | 10/10/2011 | 13:04:52 |
| 50330 | 7028126962 | 3/5/2012 | 7:54:51 |
| 50331 | 7028132331 | 6/7/2012 | 12:48:40 |
| 50332 | 7028132406 | 5/14/2012 | 10:11:54 |
| 50333 | 7028133485 | 1/5/2012 | 17:24:25 |
| 50334 | 7028136459 | 4/16/2012 | 15:52:49 |
| 50335 | 7028137904 | 3/16/2012 | 10:09:07 |

| | | | |
|---|---|---|---|
| 50336 | 7028138529 | 3/8/2012 | 20:26:00 |
| 50337 | 7028139946 | 7/31/2012 | 15:45:20 |
| 50338 | 7028180068 | 12/21/2011 | 10:33:51 |
| 50339 | 7028238688 | 10/11/2011 | 16:42:45 |
| 50340 | 7028239064 | 3/16/2012 | 16:05:41 |
| 50341 | 7028239345 | 6/16/2012 | 15:35:57 |
| 50342 | 7028239946 | 6/8/2012 | 10:14:44 |
| 50343 | 7028243253 | 2/15/2012 | 21:02:45 |
| 50344 | 7028243411 | 7/12/2012 | 20:02:14 |
| 50345 | 7028244130 | 6/20/2012 | 16:54:51 |
| 50346 | 7028244949 | 12/14/2011 | 18:04:33 |
| 50347 | 7028245085 | 10/21/2011 | 12:55:35 |
| 50348 | 7028246107 | 9/8/2011 | 18:21:03 |
| 50349 | 7028247900 | 9/21/2012 | 15:57:53 |
| 50350 | 7028248611 | 7/23/2012 | 11:54:05 |
| 50351 | 7028459985 | 9/22/2012 | 12:21:09 |
| 50352 | 7028581176 | 10/13/2011 | 10:30:47 |
| 50353 | 7028587262 | 5/14/2011 | 12:22:56 |
| 50354 | 7028600664 | 1/17/2012 | 18:36:42 |
| 50355 | 7028600664 | 1/25/2012 | 20:33:02 |
| 50356 | 7028606329 | 9/1/2011 | 15:37:12 |
| 50357 | 7028607072 | 1/4/2012 | 11:29:17 |
| 50358 | 7028607611 | 7/28/2012 | 11:12:50 |
| 50359 | 7028608965 | 10/14/2011 | 13:34:01 |
| 50360 | 7028609112 | 9/30/2011 | 10:08:22 |
| 50361 | 7028753425 | 9/10/2011 | 12:40:05 |
| 50362 | 7028826240 | 9/26/2011 | 13:20:44 |
| 50363 | 7028826240 | 2/2/2012 | 16:44:25 |
| 50364 | 7028828172 | 10/1/2012 | 13:55:53 |
| 50365 | 7028830527 | 2/7/2012 | 16:37:22 |
| 50366 | 7028830900 | 5/7/2012 | 9:13:15 |
| 50367 | 7028830900 | 5/21/2012 | 9:02:06 |
| 50368 | 7028831963 | 9/13/2011 | 18:34:58 |
| 50369 | 7028833576 | 1/25/2012 | 9:24:49 |
| 50370 | 7028835464 | 3/18/2011 | 11:49:25 |
| 50371 | 7028835889 | 9/27/2012 | 18:56:38 |
| 50372 | 7028836058 | 9/6/2012 | 21:14:33 |
| 50373 | 7028838511 | 6/5/2012 | 17:59:55 |
| 50374 | 7028841886 | 12/20/2011 | 19:41:15 |
| 50375 | 7028842135 | 9/12/2011 | 14:27:51 |
| 50376 | 7028844867 | 5/9/2012 | 16:10:00 |
| 50377 | 7028845633 | 2/3/2012 | 14:39:10 |
| 50378 | 7028845814 | 9/19/2012 | 21:28:55 |
| 50379 | 7028856055 | 5/14/2011 | 12:16:13 |
| 50380 | 7028857974 | 4/5/2012 | 14:01:47 |
| 50381 | 7028859169 | 5/7/2012 | 21:40:12 |
| 50382 | 7029171058 | 3/25/2012 | 12:14:09 |

| 50383 | 7029173399 | 10/6/2012 | 11:00:28 |
| 50384 | 7029275361 | 9/26/2011 | 13:27:09 |
| 50385 | 7029276108 | 12/18/2011 | 16:18:47 |
| 50386 | 7029276643 | 11/17/2011 | 16:34:02 |
| 50387 | 7029278283 | 7/30/2012 | 13:22:23 |
| 50388 | 7029279058 | 6/27/2012 | 18:05:48 |
| 50389 | 7029852273 | 11/30/2011 | 13:06:15 |
| 50390 | 7029947951 | 6/5/2012 | 18:01:25 |
| 50391 | 7029948995 | 1/21/2012 | 11:11:42 |
| 50392 | 7032008125 | 12/21/2011 | 10:12:55 |
| 50393 | 7032008998 | 10/27/2011 | 16:36:37 |
| 50394 | 7032019855 | 4/24/2012 | 18:09:15 |
| 50395 | 7032030367 | 9/28/2012 | 17:02:15 |
| 50396 | 7032034036 | 6/11/2012 | 17:56:44 |
| 50397 | 7032091333 | 9/28/2011 | 10:50:46 |
| 50398 | 7032163460 | 12/20/2011 | 12:11:23 |
| 50399 | 7032173926 | 2/24/2012 | 17:16:09 |
| 50400 | 7032269068 | 10/22/2011 | 12:58:35 |
| 50401 | 7032442930 | 10/5/2011 | 14:09:52 |
| 50402 | 7032443948 | 4/18/2012 | 7:03:40 |
| 50403 | 7032823311 | 1/12/2012 | 14:14:10 |
| 50404 | 7032823641 | 10/25/2012 | 19:35:28 |
| 50405 | 7032826798 | 6/19/2012 | 15:42:03 |
| 50406 | 7032964174 | 2/20/2012 | 17:03:43 |
| 50407 | 7032972357 | 4/29/2012 | 17:00:40 |
| 50408 | 7032975184 | 3/28/2012 | 18:30:00 |
| 50409 | 7033004313 | 10/12/2011 | 7:18:39 |
| 50410 | 7033004735 | 3/21/2012 | 13:40:15 |
| 50411 | 7033007240 | 8/25/2012 | 8:32:32 |
| 50412 | 7033007325 | 8/18/2011 | 8:24:48 |
| 50413 | 7033108196 | 6/1/2012 | 9:00:12 |
| 50414 | 7033142620 | 11/30/2011 | 7:11:52 |
| 50415 | 7033147907 | 12/14/2011 | 17:59:52 |
| 50416 | 7033273615 | 11/30/2011 | 7:12:10 |
| 50417 | 7033362106 | 10/14/2011 | 19:15:26 |
| 50418 | 7033382702 | 10/10/2011 | 11:37:31 |
| 50419 | 7033388110 | 9/28/2012 | 7:43:19 |
| 50420 | 7033388110 | 10/5/2012 | 12:13:32 |
| 50421 | 7033419001 | 10/23/2012 | 10:55:36 |
| 50422 | 7033445425 | 6/9/2012 | 14:43:38 |
| 50423 | 7033448975 | 4/5/2012 | 14:34:17 |
| 50424 | 7033472351 | 1/9/2012 | 7:24:04 |
| 50425 | 7033507604 | 10/10/2012 | 12:53:57 |
| 50426 | 7033574143 | 7/26/2012 | 19:26:55 |
| 50427 | 7033575630 | 10/6/2011 | 16:32:32 |
| 50428 | 7033575957 | 9/23/2011 | 7:10:49 |
| 50429 | 7033575957 | 10/5/2011 | 14:04:36 |

| | | | |
|---|---|---|---|
| 50430 | 7033705683 | 6/1/2012 | 9:05:41 |
| 50431 | 7033712070 | 3/25/2011 | 9:10:28 |
| 50432 | 7033712775 | 3/15/2012 | 19:06:00 |
| 50433 | 7033809718 | 10/31/2011 | 7:19:34 |
| 50434 | 7033894844 | 7/11/2011 | 7:08:23 |
| 50435 | 7033952146 | 12/31/2011 | 11:46:20 |
| 50436 | 7033985362 | 12/23/2011 | 15:29:18 |
| 50437 | 7033987773 | 8/22/2012 | 11:09:51 |
| 50438 | 7033988418 | 12/31/2011 | 12:02:55 |
| 50439 | 7033991377 | 1/9/2012 | 18:36:05 |
| 50440 | 7034001446 | 2/7/2012 | 17:04:24 |
| 50441 | 7034008425 | 4/22/2012 | 15:09:08 |
| 50442 | 7034011245 | 11/25/2011 | 17:56:50 |
| 50443 | 7034033762 | 5/24/2012 | 7:08:16 |
| 50444 | 7034033866 | 11/17/2011 | 16:38:49 |
| 50445 | 7034052212 | 8/16/2012 | 7:45:56 |
| 50446 | 7034080883 | 11/4/2011 | 7:24:06 |
| 50447 | 7034080909 | 9/30/2011 | 9:50:41 |
| 50448 | 7034088220 | 3/30/2012 | 16:16:41 |
| 50449 | 7034091547 | 10/6/2011 | 16:24:34 |
| 50450 | 7034099554 | 4/23/2012 | 7:08:29 |
| 50451 | 7034190777 | 4/4/2012 | 18:47:15 |
| 50452 | 7034312551 | 8/22/2012 | 11:12:39 |
| 50453 | 7034318475 | 3/21/2011 | 11:23:11 |
| 50454 | 7034445117 | 8/24/2012 | 7:35:35 |
| 50455 | 7034474879 | 9/8/2011 | 18:41:55 |
| 50456 | 7034700847 | 3/13/2012 | 7:07:57 |
| 50457 | 7034700847 | 4/30/2012 | 14:41:27 |
| 50458 | 7034700847 | 6/15/2012 | 16:40:09 |
| 50459 | 7034703808 | 9/20/2011 | 16:32:44 |
| 50460 | 7034703808 | 5/21/2012 | 7:21:39 |
| 50461 | 7034706250 | 10/20/2012 | 16:25:29 |
| 50462 | 7034741816 | 12/15/2011 | 7:53:02 |
| 50463 | 7034742223 | 8/9/2013 | 11:53:15 |
| 50464 | 7034770684 | 6/20/2012 | 7:55:03 |
| 50465 | 7034912587 | 9/22/2011 | 15:42:03 |
| 50466 | 7034985575 | 4/2/2012 | 7:56:48 |
| 50467 | 7034992424 | 7/18/2012 | 18:36:32 |
| 50468 | 7034992424 | 8/29/2012 | 11:19:13 |
| 50469 | 7035013173 | 12/12/2011 | 16:32:38 |
| 50470 | 7035015566 | 6/26/2012 | 8:40:36 |
| 50471 | 7035016028 | 9/23/2011 | 18:59:34 |
| 50472 | 7035052067 | 12/4/2011 | 11:39:49 |
| 50473 | 7035086253 | 11/30/2011 | 15:19:47 |
| 50474 | 7035094324 | 10/15/2011 | 10:18:59 |
| 50475 | 7035173782 | 8/31/2012 | 16:25:51 |
| 50476 | 7035319585 | 12/2/2011 | 21:08:04 |

| | | | |
|---|---|---|---|
| 50477 | 7035542117 | 12/29/2011 | 9:59:33 |
| 50478 | 7035654324 | 10/26/2011 | 12:58:40 |
| 50479 | 7035656851 | 9/23/2011 | 18:43:20 |
| 50480 | 7035680841 | 6/6/2012 | 7:16:38 |
| 50481 | 7035685639 | 3/24/2012 | 10:24:57 |
| 50482 | 7035686022 | 2/17/2012 | 18:08:39 |
| 50483 | 7035686593 | 4/25/2012 | 18:36:43 |
| 50484 | 7035770814 | 10/24/2011 | 8:15:44 |
| 50485 | 7035774060 | 7/26/2012 | 19:12:53 |
| 50486 | 7035810039 | 10/12/2011 | 11:35:38 |
| 50487 | 7035820160 | 2/28/2012 | 15:56:38 |
| 50488 | 7035822878 | 4/5/2012 | 7:13:25 |
| 50489 | 7035822878 | 4/10/2012 | 15:58:36 |
| 50490 | 7035827055 | 10/15/2011 | 10:23:53 |
| 50491 | 7035827055 | 3/16/2012 | 16:00:17 |
| 50492 | 7035827583 | 3/7/2012 | 18:36:56 |
| 50493 | 7035829008 | 11/17/2011 | 14:10:04 |
| 50494 | 7035852365 | 9/28/2012 | 16:56:46 |
| 50495 | 7035858109 | 9/22/2011 | 15:08:28 |
| 50496 | 7035860120 | 1/10/2012 | 15:17:46 |
| 50497 | 7035862574 | 7/12/2012 | 19:52:23 |
| 50498 | 7035867611 | 3/19/2012 | 19:01:41 |
| 50499 | 7035867616 | 1/13/2012 | 17:15:27 |
| 50500 | 7035867879 | 10/3/2011 | 7:41:54 |
| 50501 | 7035870565 | 12/20/2011 | 17:19:27 |
| 50502 | 7035874346 | 10/18/2012 | 16:41:06 |
| 50503 | 7035890520 | 4/12/2012 | 12:14:24 |
| 50504 | 7035890609 | 7/14/2011 | 15:35:50 |
| 50505 | 7035895649 | 1/13/2012 | 17:32:37 |
| 50506 | 7035931445 | 8/10/2012 | 7:31:12 |
| 50507 | 7035939557 | 3/28/2012 | 18:16:25 |
| 50508 | 7035951504 | 5/5/2012 | 8:01:16 |
| 50509 | 7035973784 | 4/13/2012 | 13:33:53 |
| 50510 | 7035973784 | 4/18/2012 | 7:01:55 |
| 50511 | 7035982703 | 12/1/2011 | 15:24:56 |
| 50512 | 7035983517 | 4/3/2012 | 16:05:53 |
| 50513 | 7035984824 | 1/11/2012 | 16:28:57 |
| 50514 | 7035990964 | 8/13/2011 | 11:20:03 |
| 50515 | 7035992822 | 2/7/2012 | 16:54:28 |
| 50516 | 7035999789 | 9/26/2011 | 8:19:37 |
| 50517 | 7036221318 | 5/3/2012 | 7:25:59 |
| 50518 | 7036224347 | 9/21/2011 | 19:33:45 |
| 50519 | 7036224775 | 4/18/2012 | 8:10:07 |
| 50520 | 7036224775 | 9/21/2012 | 18:55:19 |
| 50521 | 7036237154 | 9/22/2012 | 8:45:51 |
| 50522 | 7036255580 | 9/8/2011 | 19:27:27 |
| 50523 | 7036259635 | 1/6/2012 | 14:38:55 |

| | | | |
|---|---|---|---|
| 50524 | 7036262334 | 11/5/2011 | 9:53:14 |
| 50525 | 7036274334 | 3/23/2012 | 19:11:07 |
| 50526 | 7036276747 | 9/20/2012 | 21:00:32 |
| 50527 | 7036297493 | 10/1/2011 | 10:33:45 |
| 50528 | 7036297493 | 1/13/2012 | 7:31:54 |
| 50529 | 7036551227 | 2/22/2012 | 7:12:44 |
| 50530 | 7036553075 | 5/25/2012 | 8:15:54 |
| 50531 | 7036555899 | 5/4/2012 | 14:47:28 |
| 50532 | 7036558992 | 9/9/2011 | 7:44:23 |
| 50533 | 7036559540 | 8/6/2012 | 14:51:34 |
| 50534 | 7036560771 | 9/13/2011 | 18:34:23 |
| 50535 | 7036746573 | 6/28/2012 | 14:15:59 |
| 50536 | 7036755786 | 9/16/2011 | 14:22:43 |
| 50537 | 7036759453 | 9/21/2011 | 11:44:19 |
| 50538 | 7036770490 | 12/11/2011 | 12:21:19 |
| 50539 | 7036775127 | 9/17/2011 | 10:01:58 |
| 50540 | 7036828085 | 10/22/2011 | 12:19:35 |
| 50541 | 7037312004 | 10/1/2012 | 8:20:36 |
| 50542 | 7037639444 | 7/18/2012 | 7:03:51 |
| 50543 | 7037639883 | 7/20/2012 | 7:30:05 |
| 50544 | 7037639986 | 8/14/2012 | 11:48:50 |
| 50545 | 7037723502 | 6/9/2011 | 10:37:40 |
| 50546 | 7037727111 | 7/27/2012 | 15:39:37 |
| 50547 | 7037727111 | 9/7/2012 | 11:52:08 |
| 50548 | 7037746970 | 12/16/2011 | 16:04:33 |
| 50549 | 7037746970 | 4/23/2012 | 7:13:28 |
| 50550 | 7037746970 | 5/31/2012 | 15:06:29 |
| 50551 | 7037851178 | 1/5/2012 | 14:00:23 |
| 50552 | 7037862229 | 4/9/2012 | 7:15:19 |
| 50553 | 7037864407 | 12/2/2011 | 8:37:13 |
| 50554 | 7037865861 | 7/19/2012 | 7:57:07 |
| 50555 | 7037866703 | 1/18/2012 | 10:31:05 |
| 50556 | 7037897603 | 9/9/2011 | 7:28:25 |
| 50557 | 7037982454 | 9/28/2012 | 16:52:54 |
| 50558 | 7037988392 | 1/19/2012 | 18:33:34 |
| 50559 | 7037988599 | 1/11/2012 | 7:43:27 |
| 50560 | 7038011906 | 4/28/2012 | 8:09:45 |
| 50561 | 7038350378 | 1/7/2012 | 9:14:12 |
| 50562 | 7038390067 | 5/16/2012 | 16:58:09 |
| 50563 | 7038390940 | 10/9/2012 | 12:29:26 |
| 50564 | 7038434512 | 3/26/2011 | 10:43:53 |
| 50565 | 7038500291 | 3/28/2012 | 16:46:08 |
| 50566 | 7038500752 | 1/31/2012 | 7:15:24 |
| 50567 | 7038503116 | 2/13/2012 | 18:39:28 |
| 50568 | 7038535661 | 1/6/2012 | 14:46:36 |
| 50569 | 7038551597 | 4/25/2011 | 10:53:39 |
| 50570 | 7038555855 | 1/5/2012 | 11:58:27 |

| 50571 | 7038610350 | 3/14/2012 | 14:30:20 |
|-------|------------|-----------|----------|
| 50572 | 7038611661 | 1/18/2012 | 16:38:33 |
| 50573 | 7038611661 | 5/1/2012 | 17:24:42 |
| 50574 | 7038627518 | 5/8/2012 | 7:06:42 |
| 50575 | 7038627611 | 1/3/2012 | 11:00:30 |
| 50576 | 7038631314 | 9/24/2012 | 14:35:19 |
| 50577 | 7038640444 | 11/17/2011 | 16:29:20 |
| 50578 | 7038640613 | 3/12/2012 | 19:18:02 |
| 50579 | 7038645044 | 11/23/2011 | 9:30:44 |
| 50580 | 7038646342 | 12/28/2011 | 7:01:18 |
| 50581 | 7038671396 | 11/23/2011 | 10:18:45 |
| 50582 | 7038673875 | 5/21/2012 | 8:39:54 |
| 50583 | 7038676541 | 11/23/2011 | 10:21:31 |
| 50584 | 7038680717 | 3/7/2012 | 18:41:13 |
| 50585 | 7038681294 | 2/24/2011 | 14:01:20 |
| 50586 | 7038682421 | 9/18/2012 | 14:15:00 |
| 50587 | 7038683026 | 2/11/2012 | 15:25:53 |
| 50588 | 7038684421 | 7/11/2011 | 12:34:57 |
| 50589 | 7038685474 | 5/20/2011 | 17:53:12 |
| 50590 | 7038690648 | 7/5/2012 | 7:46:56 |
| 50591 | 7038693330 | 5/1/2012 | 17:59:57 |
| 50592 | 7038699959 | 12/28/2011 | 8:49:39 |
| 50593 | 7038890772 | 7/25/2012 | 12:03:56 |
| 50594 | 7038948123 | 5/22/2012 | 18:44:26 |
| 50595 | 7038951506 | 6/9/2012 | 10:51:34 |
| 50596 | 7038951506 | 9/1/2012 | 9:21:53 |
| 50597 | 7038951656 | 5/15/2012 | 19:15:07 |
| 50598 | 7038953340 | 9/29/2011 | 15:29:36 |
| 50599 | 7038953972 | 12/9/2011 | 7:55:00 |
| 50600 | 7038955592 | 3/28/2012 | 18:20:06 |
| 50601 | 7038959234 | 8/2/2011 | 18:40:09 |
| 50602 | 7038966872 | 1/24/2012 | 17:09:56 |
| 50603 | 7038982710 | 9/17/2012 | 7:38:33 |
| 50604 | 7038984737 | 6/23/2012 | 8:30:51 |
| 50605 | 7038990681 | 2/13/2012 | 18:37:22 |
| 50606 | 7038996436 | 8/16/2011 | 17:29:08 |
| 50607 | 7038998186 | 7/15/2012 | 10:39:17 |
| 50608 | 7039010792 | 10/2/2012 | 12:49:00 |
| 50609 | 7039011031 | 10/17/2012 | 18:33:17 |
| 50610 | 7039191010 | 1/3/2012 | 11:16:41 |
| 50611 | 7039198854 | 12/12/2011 | 12:11:33 |
| 50612 | 7039261889 | 1/11/2012 | 16:25:45 |
| 50613 | 7039261937 | 5/1/2012 | 14:06:14 |
| 50614 | 7039262359 | 10/10/2012 | 19:19:53 |
| 50615 | 7039286392 | 6/30/2012 | 8:07:05 |
| 50616 | 7039287687 | 2/28/2012 | 16:02:42 |
| 50617 | 7039304325 | 4/9/2012 | 7:09:34 |

| | | | |
|---|---|---|---|
| 50618 | 7039304325 | 5/21/2012 | 7:05:51 |
| 50619 | 7039322584 | 10/14/2011 | 12:44:17 |
| 50620 | 7039394325 | 9/16/2011 | 12:54:41 |
| 50621 | 7039394325 | 9/22/2011 | 15:02:20 |
| 50622 | 7039438899 | 4/14/2012 | 8:51:35 |
| 50623 | 7039441040 | 11/18/2011 | 13:37:03 |
| 50624 | 7039457282 | 9/8/2011 | 18:44:51 |
| 50625 | 7039534125 | 4/30/2012 | 15:05:38 |
| 50626 | 7039535949 | 3/7/2012 | 18:48:52 |
| 50627 | 7039636966 | 9/20/2011 | 19:26:53 |
| 50628 | 7039647482 | 5/21/2012 | 8:48:03 |
| 50629 | 7039670440 | 11/7/2011 | 7:32:08 |
| 50630 | 7039690133 | 10/14/2011 | 19:16:16 |
| 50631 | 7039755067 | 12/16/2011 | 15:37:03 |
| 50632 | 7039755067 | 6/9/2012 | 14:59:00 |
| 50633 | 7039758160 | 11/9/2011 | 7:50:07 |
| 50634 | 7039811181 | 2/11/2012 | 15:33:08 |
| 50635 | 7039866119 | 6/8/2012 | 7:30:38 |
| 50636 | 7039867081 | 12/6/2011 | 7:18:18 |
| 50637 | 7039867899 | 8/13/2011 | 9:35:40 |
| 50638 | 7039868346 | 10/5/2012 | 12:22:14 |
| 50639 | 7039868378 | 1/26/2012 | 7:26:02 |
| 50640 | 7039869063 | 11/28/2011 | 17:38:20 |
| 50641 | 7039869326 | 1/20/2012 | 11:26:29 |
| 50642 | 7039869489 | 9/19/2011 | 19:03:44 |
| 50643 | 7039875278 | 8/15/2012 | 7:56:44 |
| 50644 | 7039875724 | 10/5/2012 | 12:49:03 |
| 50645 | 7039893518 | 5/14/2012 | 15:26:54 |
| 50646 | 7039895235 | 12/9/2011 | 16:01:47 |
| 50647 | 7042003139 | 10/8/2011 | 10:54:46 |
| 50648 | 7042004226 | 12/26/2011 | 8:53:53 |
| 50649 | 7042005678 | 4/17/2012 | 9:25:24 |
| 50650 | 7042007473 | 9/21/2011 | 11:48:54 |
| 50651 | 7042011539 | 9/14/2012 | 7:08:02 |
| 50652 | 7042013930 | 10/19/2012 | 19:09:19 |
| 50653 | 7042016392 | 10/12/2011 | 7:49:06 |
| 50654 | 7042017598 | 3/6/2012 | 16:00:56 |
| 50655 | 7042020561 | 10/11/2011 | 16:06:24 |
| 50656 | 7042022684 | 9/24/2012 | 13:02:49 |
| 50657 | 7042022940 | 8/25/2011 | 16:37:29 |
| 50658 | 7042028809 | 5/10/2012 | 16:08:52 |
| 50659 | 7042060235 | 3/1/2012 | 8:47:12 |
| 50660 | 7042071860 | 9/25/2012 | 14:40:13 |
| 50661 | 7042073170 | 12/24/2011 | 7:02:08 |
| 50662 | 7042076093 | 11/21/2011 | 7:38:35 |
| 50663 | 7042080459 | 10/20/2011 | 16:03:33 |
| 50664 | 7042088834 | 9/21/2011 | 11:47:42 |

| | | | |
|---|---|---|---|
| 50665 | 7042089433 | 2/16/2012 | 7:12:04 |
| 50666 | 7042104430 | 6/2/2012 | 13:17:49 |
| 50667 | 7042104502 | 1/19/2012 | 7:15:06 |
| 50668 | 7042109559 | 10/18/2011 | 12:51:04 |
| 50669 | 7042137472 | 12/13/2011 | 17:26:19 |
| 50670 | 7042140937 | 10/12/2011 | 7:52:44 |
| 50671 | 7042140937 | 10/24/2011 | 7:22:33 |
| 50672 | 7042140937 | 12/20/2011 | 19:19:10 |
| 50673 | 7042158171 | 7/13/2012 | 18:27:11 |
| 50674 | 7042158296 | 11/18/2011 | 13:31:05 |
| 50675 | 7042159351 | 7/21/2011 | 13:34:33 |
| 50676 | 7042184183 | 1/13/2012 | 12:36:44 |
| 50677 | 7042193209 | 12/7/2011 | 17:48:09 |
| 50678 | 7042208152 | 9/13/2011 | 15:44:11 |
| 50679 | 7042208973 | 12/22/2011 | 8:33:47 |
| 50680 | 7042212601 | 12/7/2011 | 13:39:36 |
| 50681 | 7042214505 | 10/8/2011 | 10:51:49 |
| 50682 | 7042218911 | 2/10/2012 | 17:01:15 |
| 50683 | 7042221795 | 8/16/2012 | 19:45:04 |
| 50684 | 7042221854 | 1/12/2012 | 7:09:59 |
| 50685 | 7042227835 | 11/22/2011 | 19:30:07 |
| 50686 | 7042228500 | 4/9/2012 | 18:10:07 |
| 50687 | 7042228904 | 10/3/2011 | 7:43:39 |
| 50688 | 7042229081 | 12/20/2011 | 7:14:03 |
| 50689 | 7042229081 | 1/6/2012 | 14:47:25 |
| 50690 | 7042242597 | 10/19/2012 | 9:44:54 |
| 50691 | 7042244049 | 1/3/2012 | 11:15:07 |
| 50692 | 7042244049 | 1/17/2012 | 18:42:11 |
| 50693 | 7042244690 | 10/15/2011 | 9:50:47 |
| 50694 | 7042244847 | 10/11/2011 | 16:08:12 |
| 50695 | 7042246731 | 12/27/2011 | 13:41:25 |
| 50696 | 7042246788 | 12/21/2011 | 10:09:42 |
| 50697 | 7042247955 | 4/16/2012 | 15:48:55 |
| 50698 | 7042248238 | 5/8/2012 | 9:26:24 |
| 50699 | 7042307198 | 10/29/2011 | 11:50:57 |
| 50700 | 7042309527 | 1/13/2012 | 17:38:26 |
| 50701 | 7042310641 | 11/28/2011 | 18:01:48 |
| 50702 | 7042311927 | 11/1/2011 | 8:32:47 |
| 50703 | 7042313953 | 3/7/2012 | 18:29:16 |
| 50704 | 7042315439 | 10/22/2011 | 12:30:11 |
| 50705 | 7042318040 | 4/11/2012 | 13:18:28 |
| 50706 | 7042319281 | 5/3/2012 | 7:26:49 |
| 50707 | 7042320285 | 11/19/2011 | 8:15:50 |
| 50708 | 7042321515 | 5/16/2012 | 16:46:46 |
| 50709 | 7042321779 | 8/30/2012 | 7:03:32 |
| 50710 | 7042324941 | 10/8/2011 | 10:47:15 |
| 50711 | 7042363122 | 12/16/2013 | 7:01:28 |

| 50712 | 7042365924 | 1/18/2012 | 16:47:35 |
| 50713 | 7042367050 | 8/9/2012 | 13:59:48 |
| 50714 | 7042367840 | 9/10/2011 | 8:17:57 |
| 50715 | 7042368697 | 2/17/2012 | 9:10:17 |
| 50716 | 7042390382 | 1/27/2012 | 7:17:47 |
| 50717 | 7042391479 | 3/26/2012 | 18:25:26 |
| 50718 | 7042396651 | 10/10/2011 | 12:11:23 |
| 50719 | 7042399884 | 3/29/2012 | 12:09:47 |
| 50720 | 7042406453 | 6/23/2012 | 16:22:03 |
| 50721 | 7042412978 | 5/12/2012 | 8:43:42 |
| 50722 | 7042414100 | 11/26/2011 | 12:43:46 |
| 50723 | 7042419223 | 9/21/2011 | 11:26:23 |
| 50724 | 7042441749 | 5/8/2012 | 7:12:06 |
| 50725 | 7042441749 | 5/16/2012 | 16:52:46 |
| 50726 | 7042441768 | 6/19/2012 | 15:39:24 |
| 50727 | 7042441820 | 1/31/2012 | 7:09:09 |
| 50728 | 7042450119 | 11/8/2011 | 13:48:42 |
| 50729 | 7042451800 | 10/13/2011 | 7:09:52 |
| 50730 | 7042458342 | 11/7/2011 | 7:57:16 |
| 50731 | 7042458696 | 3/6/2012 | 15:49:15 |
| 50732 | 7042520077 | 2/15/2012 | 7:56:13 |
| 50733 | 7042520704 | 12/21/2011 | 10:44:28 |
| 50734 | 7042521278 | 12/16/2011 | 15:32:06 |
| 50735 | 7042521890 | 1/27/2012 | 17:33:17 |
| 50736 | 7042524480 | 1/23/2012 | 7:22:37 |
| 50737 | 7042524480 | 2/13/2012 | 18:26:37 |
| 50738 | 7042528347 | 1/4/2012 | 10:57:50 |
| 50739 | 7042528667 | 3/24/2012 | 10:22:50 |
| 50740 | 7042530028 | 1/27/2012 | 17:45:26 |
| 50741 | 7042530396 | 1/31/2012 | 7:07:34 |
| 50742 | 7042530779 | 11/18/2011 | 12:35:19 |
| 50743 | 7042530909 | 6/21/2012 | 10:00:14 |
| 50744 | 7042533893 | 8/18/2012 | 8:54:58 |
| 50745 | 7042535000 | 12/14/2011 | 18:06:16 |
| 50746 | 7042535157 | 10/18/2011 | 12:54:07 |
| 50747 | 7042541848 | 2/16/2012 | 7:05:22 |
| 50748 | 7042547868 | 6/30/2012 | 8:25:56 |
| 50749 | 7042614280 | 9/21/2011 | 19:29:22 |
| 50750 | 7042614520 | 9/23/2011 | 11:35:58 |
| 50751 | 7042644244 | 1/4/2012 | 11:20:19 |
| 50752 | 7042673130 | 8/30/2012 | 17:47:43 |
| 50753 | 7042673415 | 7/19/2011 | 17:17:56 |
| 50754 | 7042673917 | 3/29/2012 | 11:30:09 |
| 50755 | 7042674532 | 9/30/2011 | 9:54:33 |
| 50756 | 7042674866 | 9/20/2011 | 16:39:20 |
| 50757 | 7042674999 | 5/21/2012 | 8:39:48 |
| 50758 | 7042675288 | 6/18/2012 | 7:50:28 |

| | | | |
|---|---|---|---|
| 50759 | 7042676697 | 7/19/2012 | 7:57:06 |
| 50760 | 7042677133 | 9/23/2011 | 18:55:50 |
| 50761 | 7042677764 | 11/8/2011 | 13:52:34 |
| 50762 | 7042682042 | 1/3/2012 | 19:40:06 |
| 50763 | 7042682676 | 11/3/2011 | 17:12:36 |
| 50764 | 7042684530 | 2/10/2012 | 17:02:43 |
| 50765 | 7042710493 | 3/7/2012 | 18:31:19 |
| 50766 | 7042710598 | 9/30/2011 | 10:13:45 |
| 50767 | 7042718377 | 2/13/2012 | 18:21:22 |
| 50768 | 7042718543 | 3/6/2012 | 15:55:54 |
| 50769 | 7042718543 | 3/29/2012 | 16:29:16 |
| 50770 | 7042734105 | 12/17/2011 | 12:00:15 |
| 50771 | 7042739120 | 3/22/2012 | 17:49:31 |
| 50772 | 7042774339 | 12/16/2011 | 15:26:48 |
| 50773 | 7042774339 | 5/21/2012 | 7:02:36 |
| 50774 | 7042775104 | 6/13/2012 | 19:59:59 |
| 50775 | 7042777156 | 10/12/2012 | 16:47:12 |
| 50776 | 7042801202 | 12/24/2011 | 7:05:52 |
| 50777 | 7042806598 | 3/13/2012 | 18:35:05 |
| 50778 | 7042810209 | 10/22/2012 | 17:54:44 |
| 50779 | 7042811045 | 7/13/2012 | 16:53:50 |
| 50780 | 7042812723 | 7/13/2011 | 11:24:56 |
| 50781 | 7042812723 | 10/17/2011 | 8:25:07 |
| 50782 | 7042814451 | 8/8/2012 | 16:10:01 |
| 50783 | 7042816178 | 10/6/2011 | 16:15:07 |
| 50784 | 7042816178 | 12/21/2011 | 18:39:38 |
| 50785 | 7042817772 | 9/6/2011 | 12:45:08 |
| 50786 | 7042818257 | 11/15/2011 | 16:01:30 |
| 50787 | 7042831295 | 4/11/2012 | 10:54:43 |
| 50788 | 7042842390 | 9/30/2011 | 10:13:53 |
| 50789 | 7042842501 | 9/10/2011 | 9:01:29 |
| 50790 | 7042870145 | 3/7/2012 | 7:09:41 |
| 50791 | 7042870583 | 1/10/2012 | 12:32:28 |
| 50792 | 7042871671 | 5/25/2012 | 17:08:47 |
| 50793 | 7042874250 | 5/26/2012 | 14:32:16 |
| 50794 | 7042876524 | 12/9/2011 | 8:00:00 |
| 50795 | 7042878286 | 2/28/2012 | 16:00:55 |
| 50796 | 7042879744 | 4/9/2012 | 7:08:43 |
| 50797 | 7042886125 | 7/3/2012 | 13:03:11 |
| 50798 | 7042910405 | 10/16/2012 | 16:33:14 |
| 50799 | 7042910405 | 10/22/2012 | 17:49:00 |
| 50800 | 7042924706 | 9/23/2011 | 18:40:54 |
| 50801 | 7042928103 | 7/5/2012 | 7:47:38 |
| 50802 | 7042929131 | 10/4/2011 | 13:15:54 |
| 50803 | 7042931819 | 10/6/2011 | 16:17:09 |
| 50804 | 7042934824 | 4/19/2012 | 7:22:54 |
| 50805 | 7042934824 | 5/21/2012 | 7:31:05 |

| | | | |
|---|---|---|---|
| 50806 | 7042935686 | 9/19/2011 | 19:30:06 |
| 50807 | 7042937155 | 3/15/2012 | 7:06:44 |
| 50808 | 7042937571 | 12/22/2011 | 8:57:53 |
| 50809 | 7042937571 | 1/23/2012 | 18:57:37 |
| 50810 | 7042940056 | 10/26/2011 | 11:49:21 |
| 50811 | 7042943363 | 10/25/2012 | 19:32:58 |
| 50812 | 7042944868 | 3/20/2012 | 17:34:45 |
| 50813 | 7042975575 | 12/28/2011 | 13:09:05 |
| 50814 | 7042983696 | 5/21/2012 | 7:03:22 |
| 50815 | 7042988180 | 6/5/2012 | 17:48:19 |
| 50816 | 7042994342 | 5/16/2012 | 16:59:28 |
| 50817 | 7042994948 | 8/2/2012 | 18:49:51 |
| 50818 | 7042995017 | 10/10/2011 | 12:19:22 |
| 50819 | 7042996384 | 6/23/2012 | 8:31:36 |
| 50820 | 7043003967 | 9/14/2012 | 7:08:54 |
| 50821 | 7043003967 | 9/24/2012 | 19:02:25 |
| 50822 | 7043004570 | 3/28/2012 | 18:18:11 |
| 50823 | 7043008577 | 1/5/2012 | 17:22:01 |
| 50824 | 7043009038 | 3/19/2012 | 7:13:13 |
| 50825 | 7043009038 | 4/1/2012 | 16:27:06 |
| 50826 | 7043009038 | 6/15/2012 | 16:40:03 |
| 50827 | 7043013767 | 10/20/2012 | 16:27:21 |
| 50828 | 7043016691 | 5/17/2012 | 16:50:53 |
| 50829 | 7043018838 | 1/19/2012 | 7:07:31 |
| 50830 | 7043022020 | 11/26/2011 | 12:18:49 |
| 50831 | 7043024484 | 9/22/2011 | 15:56:37 |
| 50832 | 7043026048 | 7/2/2011 | 9:00:57 |
| 50833 | 7043030076 | 11/10/2011 | 7:21:58 |
| 50834 | 7043050516 | 4/23/2012 | 7:11:20 |
| 50835 | 7043051605 | 3/30/2012 | 16:03:32 |
| 50836 | 7043052404 | 8/9/2011 | 12:42:17 |
| 50837 | 7043057286 | 11/18/2011 | 12:53:39 |
| 50838 | 7043057286 | 4/12/2012 | 13:07:43 |
| 50839 | 7043075977 | 12/29/2011 | 10:56:32 |
| 50840 | 7043081667 | 10/3/2012 | 19:54:17 |
| 50841 | 7043081776 | 12/31/2011 | 11:42:07 |
| 50842 | 7043086053 | 2/21/2012 | 17:37:03 |
| 50843 | 7043090373 | 4/19/2012 | 15:03:43 |
| 50844 | 7043091102 | 4/20/2011 | 20:02:43 |
| 50845 | 7043154866 | 1/3/2012 | 11:00:40 |
| 50846 | 7043154866 | 1/17/2012 | 7:21:56 |
| 50847 | 7043200652 | 12/30/2011 | 7:08:33 |
| 50848 | 7043203964 | 11/22/2011 | 19:26:43 |
| 50849 | 7043206169 | 11/27/2011 | 15:26:42 |
| 50850 | 7043208678 | 12/15/2011 | 8:25:45 |
| 50851 | 7043220508 | 1/18/2012 | 16:38:24 |
| 50852 | 7043227613 | 1/31/2012 | 7:11:52 |

| | | | |
|---|---|---|---|
| 50853 | 7043227613 | 2/15/2012 | 7:59:40 |
| 50854 | 7043230314 | 8/19/2012 | 11:50:59 |
| 50855 | 7043239411 | 2/13/2012 | 7:18:44 |
| 50856 | 7043455409 | 10/3/2012 | 7:03:31 |
| 50857 | 7043455608 | 10/3/2011 | 7:26:44 |
| 50858 | 7043457952 | 10/25/2012 | 12:21:20 |
| 50859 | 7043458506 | 10/17/2011 | 11:52:46 |
| 50860 | 7043491082 | 10/11/2011 | 15:49:50 |
| 50861 | 7043491427 | 9/13/2011 | 13:45:57 |
| 50862 | 7043491514 | 11/28/2011 | 17:32:48 |
| 50863 | 7043493440 | 6/28/2012 | 7:06:21 |
| 50864 | 7043498461 | 3/15/2012 | 18:55:21 |
| 50865 | 7043498691 | 5/4/2012 | 7:28:38 |
| 50866 | 7043511175 | 8/20/2012 | 7:46:34 |
| 50867 | 7043521488 | 3/28/2012 | 17:01:21 |
| 50868 | 7043610007 | 10/8/2011 | 11:06:57 |
| 50869 | 7043610008 | 10/28/2011 | 14:05:55 |
| 50870 | 7043614637 | 3/27/2012 | 14:51:39 |
| 50871 | 7043618753 | 10/6/2011 | 16:32:30 |
| 50872 | 7043631163 | 1/27/2012 | 17:45:22 |
| 50873 | 7043636037 | 1/10/2012 | 15:29:41 |
| 50874 | 7043638249 | 9/14/2011 | 11:14:54 |
| 50875 | 7043694691 | 8/20/2011 | 8:46:38 |
| 50876 | 7043694710 | 7/12/2012 | 7:08:36 |
| 50877 | 7043901573 | 5/13/2012 | 16:47:34 |
| 50878 | 7044001673 | 8/13/2011 | 9:38:16 |
| 50879 | 7044003382 | 10/26/2011 | 12:48:00 |
| 50880 | 7044009962 | 3/10/2012 | 8:40:15 |
| 50881 | 7044016456 | 1/3/2012 | 17:23:01 |
| 50882 | 7044017163 | 4/5/2012 | 7:12:27 |
| 50883 | 7044020873 | 10/5/2011 | 14:32:41 |
| 50884 | 7044023871 | 10/25/2011 | 15:03:19 |
| 50885 | 7044024420 | 9/4/2012 | 15:37:02 |
| 50886 | 7044025241 | 8/25/2012 | 8:34:20 |
| 50887 | 7044025564 | 10/19/2012 | 19:04:12 |
| 50888 | 7044026390 | 1/17/2012 | 18:32:34 |
| 50889 | 7044027882 | 1/11/2012 | 7:22:53 |
| 50890 | 7044029297 | 6/5/2012 | 19:53:18 |
| 50891 | 7044082340 | 9/23/2011 | 11:11:07 |
| 50892 | 7044085257 | 7/8/2012 | 13:31:06 |
| 50893 | 7044085765 | 3/26/2012 | 18:20:53 |
| 50894 | 7044087117 | 2/10/2012 | 7:20:01 |
| 50895 | 7044193676 | 1/18/2012 | 10:02:36 |
| 50896 | 7044199910 | 9/14/2011 | 16:26:01 |
| 50897 | 7044211604 | 4/10/2012 | 11:34:41 |
| 50898 | 7044214539 | 1/10/2012 | 18:13:35 |
| 50899 | 7044216208 | 9/23/2011 | 18:52:50 |

| | | | |
|---|---|---|---|
| 50900 | 7044250481 | 12/17/2011 | 11:45:40 |
| 50901 | 7044252097 | 1/18/2012 | 10:01:38 |
| 50902 | 7044256543 | 11/17/2011 | 16:42:45 |
| 50903 | 7044257248 | 7/13/2012 | 11:34:00 |
| 50904 | 7044258388 | 7/7/2013 | 14:05:27 |
| 50905 | 7044260414 | 7/11/2012 | 9:33:29 |
| 50906 | 7044300256 | 1/29/2012 | 16:23:28 |
| 50907 | 7044302607 | 1/26/2012 | 7:22:02 |
| 50908 | 7044303906 | 2/9/2012 | 7:23:18 |
| 50909 | 7044305383 | 7/30/2012 | 13:24:32 |
| 50910 | 7044305780 | 7/21/2011 | 13:35:01 |
| 50911 | 7044306261 | 5/5/2011 | 13:12:54 |
| 50912 | 7044330799 | 10/10/2011 | 11:43:11 |
| 50913 | 7044330799 | 3/12/2012 | 19:06:05 |
| 50914 | 7044333345 | 12/23/2011 | 14:57:05 |
| 50915 | 7044334096 | 10/5/2011 | 14:48:02 |
| 50916 | 7044382740 | 10/19/2011 | 8:00:20 |
| 50917 | 7044383490 | 7/11/2012 | 17:20:49 |
| 50918 | 7044490277 | 12/6/2011 | 7:24:00 |
| 50919 | 7044490643 | 4/4/2012 | 7:28:59 |
| 50920 | 7044490775 | 10/14/2012 | 15:13:13 |
| 50921 | 7044490776 | 4/12/2012 | 18:11:21 |
| 50922 | 7044492354 | 12/29/2011 | 11:02:46 |
| 50923 | 7044493132 | 10/14/2011 | 12:43:53 |
| 50924 | 7044493132 | 10/27/2011 | 16:26:33 |
| 50925 | 7044493216 | 10/18/2011 | 16:30:29 |
| 50926 | 7044494866 | 9/22/2011 | 15:48:25 |
| 50927 | 7044494881 | 10/8/2011 | 9:07:13 |
| 50928 | 7044495406 | 2/11/2012 | 15:04:08 |
| 50929 | 7044496592 | 10/12/2011 | 11:50:56 |
| 50930 | 7044497158 | 7/11/2011 | 7:10:25 |
| 50931 | 7044497504 | 2/25/2012 | 10:34:54 |
| 50932 | 7044498828 | 1/25/2012 | 9:15:01 |
| 50933 | 7044498828 | 2/7/2012 | 7:08:28 |
| 50934 | 7044499103 | 10/11/2011 | 17:11:01 |
| 50935 | 7044499623 | 9/17/2011 | 9:54:28 |
| 50936 | 7044499853 | 1/29/2012 | 16:25:01 |
| 50937 | 7044500039 | 5/16/2012 | 16:59:39 |
| 50938 | 7044500039 | 6/11/2012 | 17:55:41 |
| 50939 | 7044500924 | 10/5/2011 | 14:04:52 |
| 50940 | 7044502504 | 1/11/2012 | 16:26:09 |
| 50941 | 7044513924 | 11/18/2011 | 13:30:52 |
| 50942 | 7044539378 | 5/16/2012 | 7:08:50 |
| 50943 | 7044562453 | 10/8/2011 | 10:59:19 |
| 50944 | 7044603139 | 3/11/2011 | 16:25:18 |
| 50945 | 7044605863 | 8/1/2012 | 8:30:24 |
| 50946 | 7044607193 | 1/28/2012 | 9:38:45 |

| | | | |
|---|---|---|---|
| 50947 | 7044607623 | 12/20/2011 | 19:31:33 |
| 50948 | 7044608818 | 7/25/2012 | 12:04:36 |
| 50949 | 7044650926 | 3/14/2012 | 14:33:15 |
| 50950 | 7044655532 | 12/23/2011 | 13:44:58 |
| 50951 | 7044660177 | 2/15/2012 | 8:07:42 |
| 50952 | 7044663552 | 10/9/2012 | 7:29:33 |
| 50953 | 7044664347 | 2/6/2012 | 7:12:24 |
| 50954 | 7044668677 | 12/8/2011 | 19:37:07 |
| 50955 | 7044669872 | 7/9/2012 | 7:10:43 |
| 50956 | 7044676644 | 6/27/2012 | 17:51:48 |
| 50957 | 7044707640 | 8/24/2011 | 11:48:37 |
| 50958 | 7044707676 | 12/29/2011 | 14:14:41 |
| 50959 | 7044736063 | 9/8/2011 | 17:45:31 |
| 50960 | 7044738600 | 6/8/2011 | 18:29:59 |
| 50961 | 7044738600 | 9/3/2011 | 11:04:07 |
| 50962 | 7044750044 | 12/8/2011 | 12:08:53 |
| 50963 | 7044752489 | 9/13/2011 | 19:37:43 |
| 50964 | 7044755530 | 10/6/2011 | 16:03:18 |
| 50965 | 7044755601 | 7/13/2012 | 18:33:09 |
| 50966 | 7044771069 | 6/21/2011 | 13:45:06 |
| 50967 | 7044773268 | 11/16/2011 | 8:00:31 |
| 50968 | 7044773268 | 11/28/2011 | 11:18:43 |
| 50969 | 7044776349 | 12/18/2011 | 16:52:35 |
| 50970 | 7044777926 | 12/3/2011 | 9:56:28 |
| 50971 | 7044778094 | 5/28/2012 | 8:38:45 |
| 50972 | 7044778094 | 6/23/2012 | 16:22:38 |
| 50973 | 7044779361 | 12/15/2011 | 8:24:46 |
| 50974 | 7044886945 | 11/7/2011 | 9:12:08 |
| 50975 | 7044887090 | 1/8/2012 | 12:52:58 |
| 50976 | 7044888909 | 7/3/2012 | 7:07:52 |
| 50977 | 7044888909 | 10/19/2012 | 9:51:02 |
| 50978 | 7044901412 | 4/2/2012 | 7:09:41 |
| 50979 | 7044901607 | 7/21/2012 | 10:09:59 |
| 50980 | 7044901694 | 3/28/2012 | 18:09:22 |
| 50981 | 7044901828 | 1/27/2012 | 7:19:31 |
| 50982 | 7044902354 | 1/23/2012 | 19:06:11 |
| 50983 | 7044903624 | 9/8/2011 | 19:24:49 |
| 50984 | 7044903986 | 1/12/2012 | 7:01:46 |
| 50985 | 7044905124 | 7/27/2012 | 15:24:05 |
| 50986 | 7044908547 | 4/14/2012 | 8:52:55 |
| 50987 | 7044909258 | 11/15/2011 | 16:02:38 |
| 50988 | 7044909372 | 11/11/2011 | 7:49:39 |
| 50989 | 7044912195 | 11/2/2011 | 7:20:24 |
| 50990 | 7044914597 | 7/9/2012 | 7:16:50 |
| 50991 | 7044917360 | 11/23/2011 | 10:17:38 |
| 50992 | 7044921098 | 12/6/2011 | 14:21:34 |
| 50993 | 7044921509 | 7/9/2012 | 18:59:10 |

| | | | |
|---|---|---|---|
| 50994 | 7044921857 | 1/3/2012 | 11:14:03 |
| 50995 | 7044922952 | 9/8/2011 | 17:40:30 |
| 50996 | 7044923231 | 11/9/2011 | 7:31:24 |
| 50997 | 7044923273 | 8/17/2011 | 18:38:08 |
| 50998 | 7044923730 | 12/14/2011 | 13:06:51 |
| 50999 | 7044925306 | 3/25/2012 | 11:48:43 |
| 51000 | 7044927012 | 12/20/2011 | 19:30:54 |
| 51001 | 7044927152 | 1/13/2012 | 17:11:29 |
| 51002 | 7044928184 | 12/21/2011 | 10:03:41 |
| 51003 | 7044929141 | 7/26/2012 | 11:52:44 |
| 51004 | 7044929581 | 3/9/2012 | 7:04:01 |
| 51005 | 7044929619 | 11/4/2011 | 7:12:56 |
| 51006 | 7044931604 | 12/22/2011 | 8:45:11 |
| 51007 | 7044932167 | 1/2/2012 | 7:11:07 |
| 51008 | 7044932167 | 5/21/2012 | 7:02:55 |
| 51009 | 7044932167 | 5/21/2012 | 7:23:18 |
| 51010 | 7044932490 | 10/14/2011 | 12:40:31 |
| 51011 | 7044934729 | 7/11/2012 | 17:27:37 |
| 51012 | 7044934921 | 10/5/2011 | 14:04:06 |
| 51013 | 7044935327 | 9/16/2011 | 13:21:43 |
| 51014 | 7044935398 | 5/3/2012 | 7:15:50 |
| 51015 | 7044935462 | 10/24/2011 | 7:27:53 |
| 51016 | 7044935806 | 12/17/2011 | 11:58:44 |
| 51017 | 7044936950 | 3/23/2012 | 19:46:12 |
| 51018 | 7044938387 | 9/8/2011 | 19:45:16 |
| 51019 | 7044938680 | 11/17/2011 | 16:03:55 |
| 51020 | 7044938977 | 10/6/2011 | 9:34:46 |
| 51021 | 7044960222 | 3/14/2014 | 15:07:59 |
| 51022 | 7044970611 | 8/11/2012 | 9:20:40 |
| 51023 | 7044973614 | 11/23/2011 | 14:31:10 |
| 51024 | 7044985468 | 2/3/2012 | 7:16:48 |
| 51025 | 7044991839 | 3/13/2012 | 18:37:30 |
| 51026 | 7044992758 | 3/7/2012 | 18:32:53 |
| 51027 | 7044997273 | 9/23/2011 | 11:30:21 |
| 51028 | 7044997559 | 12/12/2011 | 12:08:42 |
| 51029 | 7044997559 | 12/23/2011 | 14:50:22 |
| 51030 | 7045001202 | 1/25/2012 | 9:02:15 |
| 51031 | 7045003593 | 2/25/2012 | 10:26:49 |
| 51032 | 7045004209 | 10/20/2011 | 16:37:22 |
| 51033 | 7045004576 | 6/21/2012 | 10:13:17 |
| 51034 | 7045005695 | 2/22/2012 | 7:02:21 |
| 51035 | 7045009330 | 12/15/2011 | 8:26:21 |
| 51036 | 7045024109 | 12/3/2011 | 9:46:19 |
| 51037 | 7045028440 | 11/19/2011 | 8:40:55 |
| 51038 | 7045060716 | 1/20/2012 | 11:43:03 |
| 51039 | 7045062494 | 1/6/2012 | 7:12:42 |
| 51040 | 7045062909 | 9/19/2011 | 19:30:10 |

| | | | |
|---|---|---|---|
| 51041 | 7045065166 | 11/27/2011 | 15:26:27 |
| 51042 | 7045071050 | 8/9/2012 | 14:09:08 |
| 51043 | 7045071898 | 4/27/2012 | 7:05:03 |
| 51044 | 7045072484 | 3/15/2012 | 19:25:46 |
| 51045 | 7045168099 | 12/23/2011 | 13:40:24 |
| 51046 | 7045168293 | 9/23/2011 | 18:59:37 |
| 51047 | 7045169809 | 1/23/2012 | 18:58:05 |
| 51048 | 7045171961 | 9/21/2011 | 19:29:46 |
| 51049 | 7045172315 | 2/7/2012 | 20:22:31 |
| 51050 | 7045174908 | 10/12/2011 | 7:55:08 |
| 51051 | 7045195548 | 1/13/2012 | 7:31:47 |
| 51052 | 7045198314 | 10/17/2011 | 11:06:04 |
| 51053 | 7045243613 | 12/29/2011 | 18:23:39 |
| 51054 | 7045245422 | 12/7/2011 | 13:23:22 |
| 51055 | 7045246543 | 3/15/2012 | 19:03:31 |
| 51056 | 7045248481 | 10/7/2011 | 7:24:50 |
| 51057 | 7045249323 | 8/25/2012 | 11:09:40 |
| 51058 | 7045249790 | 9/27/2011 | 18:04:12 |
| 51059 | 7045300045 | 9/28/2011 | 10:13:17 |
| 51060 | 7045302010 | 2/6/2012 | 17:08:52 |
| 51061 | 7045303221 | 9/26/2012 | 14:35:36 |
| 51062 | 7045334410 | 4/21/2012 | 8:07:51 |
| 51063 | 7045369090 | 3/23/2012 | 19:49:32 |
| 51064 | 7045604918 | 1/5/2012 | 17:28:25 |
| 51065 | 7045604918 | 2/28/2012 | 7:54:48 |
| 51066 | 7045606048 | 6/16/2012 | 7:46:46 |
| 51067 | 7045607654 | 3/19/2012 | 7:07:21 |
| 51068 | 7045622869 | 12/17/2011 | 12:02:22 |
| 51069 | 7045623435 | 1/27/2012 | 17:41:43 |
| 51070 | 7045623441 | 12/10/2011 | 12:10:28 |
| 51071 | 7045642277 | 11/18/2011 | 12:47:13 |
| 51072 | 7045750134 | 12/28/2011 | 7:21:13 |
| 51073 | 7045753490 | 5/1/2012 | 17:37:55 |
| 51074 | 7045760062 | 9/19/2011 | 7:06:32 |
| 51075 | 7045766388 | 9/28/2011 | 11:11:49 |
| 51076 | 7045767442 | 11/25/2011 | 18:10:48 |
| 51077 | 7045776666 | 9/8/2011 | 19:44:37 |
| 51078 | 7045783988 | 10/14/2011 | 12:49:16 |
| 51079 | 7045787158 | 1/27/2012 | 17:33:57 |
| 51080 | 7045912842 | 10/13/2011 | 7:23:52 |
| 51081 | 7046005596 | 3/8/2012 | 7:14:50 |
| 51082 | 7046005596 | 4/18/2012 | 17:48:04 |
| 51083 | 7046008697 | 10/4/2011 | 13:37:17 |
| 51084 | 7046045495 | 12/31/2011 | 11:59:58 |
| 51085 | 7046045910 | 9/21/2011 | 11:41:09 |
| 51086 | 7046052256 | 3/1/2012 | 8:37:35 |
| 51087 | 7046052678 | 10/24/2012 | 15:02:33 |

| 51088 | 7046053047 | 3/7/2012 | 18:30:51 |
| 51089 | 7046054935 | 1/24/2012 | 9:56:29 |
| 51090 | 7046056360 | 12/10/2011 | 12:08:40 |
| 51091 | 7046056909 | 9/7/2011 | 14:46:14 |
| 51092 | 7046058208 | 10/15/2012 | 9:48:13 |
| 51093 | 7046058359 | 11/14/2011 | 16:54:29 |
| 51094 | 7046058443 | 4/2/2012 | 17:30:43 |
| 51095 | 7046058475 | 10/8/2011 | 10:41:36 |
| 51096 | 7046058764 | 3/15/2012 | 18:55:00 |
| 51097 | 7046060216 | 7/13/2012 | 18:31:35 |
| 51098 | 7046060731 | 6/29/2011 | 16:36:20 |
| 51099 | 7046061869 | 3/29/2012 | 11:30:50 |
| 51100 | 7046062017 | 4/23/2012 | 7:13:32 |
| 51101 | 7046062734 | 12/23/2011 | 15:22:57 |
| 51102 | 7046063220 | 4/18/2012 | 18:03:46 |
| 51103 | 7046064222 | 7/15/2011 | 17:18:57 |
| 51104 | 7046065915 | 10/10/2011 | 11:38:41 |
| 51105 | 7046066145 | 11/22/2011 | 19:29:21 |
| 51106 | 7046068202 | 5/1/2012 | 17:37:19 |
| 51107 | 7046068978 | 9/28/2011 | 9:13:26 |
| 51108 | 7046069918 | 11/5/2011 | 10:48:05 |
| 51109 | 7046070401 | 8/23/2012 | 11:47:31 |
| 51110 | 7046073360 | 11/18/2011 | 12:50:33 |
| 51111 | 7046078147 | 7/6/2012 | 14:36:56 |
| 51112 | 7046090511 | 4/1/2012 | 16:41:01 |
| 51113 | 7046096033 | 12/3/2011 | 9:12:27 |
| 51114 | 7046121788 | 11/10/2011 | 7:24:15 |
| 51115 | 7046152918 | 10/5/2011 | 14:07:37 |
| 51116 | 7046154202 | 1/5/2012 | 12:00:54 |
| 51117 | 7046155361 | 12/1/2011 | 7:49:20 |
| 51118 | 7046156240 | 9/30/2011 | 9:57:17 |
| 51119 | 7046156787 | 5/29/2012 | 17:03:33 |
| 51120 | 7046156787 | 9/27/2012 | 16:28:50 |
| 51121 | 7046158385 | 1/10/2012 | 18:12:04 |
| 51122 | 7046164743 | 6/21/2012 | 18:17:18 |
| 51123 | 7046169643 | 10/19/2012 | 13:26:30 |
| 51124 | 7046176166 | 1/26/2012 | 10:21:13 |
| 51125 | 7046181154 | 4/9/2012 | 7:21:50 |
| 51126 | 7046200135 | 12/19/2011 | 7:34:23 |
| 51127 | 7046203020 | 6/18/2012 | 15:18:37 |
| 51128 | 7046204699 | 4/5/2012 | 15:54:46 |
| 51129 | 7046207490 | 6/8/2012 | 7:25:42 |
| 51130 | 7046215221 | 1/13/2012 | 7:14:46 |
| 51131 | 7046222161 | 10/29/2011 | 10:41:22 |
| 51132 | 7046229862 | 11/4/2011 | 7:14:14 |
| 51133 | 7046318105 | 11/9/2013 | 9:26:01 |
| 51134 | 7046343781 | 10/7/2011 | 7:22:35 |

| | | | |
|---|---|---|---|
| 51135 | 7046343868 | 5/19/2012 | 8:11:49 |
| 51136 | 7046345332 | 12/19/2011 | 7:37:02 |
| 51137 | 7046483266 | 8/14/2012 | 11:42:34 |
| 51138 | 7046483646 | 1/6/2012 | 14:49:47 |
| 51139 | 7046484722 | 12/5/2011 | 18:09:50 |
| 51140 | 7046485074 | 1/4/2012 | 11:17:48 |
| 51141 | 7046485481 | 2/20/2012 | 16:50:59 |
| 51142 | 7046485945 | 12/20/2011 | 7:09:19 |
| 51143 | 7046486454 | 10/10/2011 | 12:27:22 |
| 51144 | 7046487022 | 10/17/2011 | 7:01:38 |
| 51145 | 7046488044 | 9/27/2011 | 18:26:51 |
| 51146 | 7046489879 | 9/21/2011 | 15:25:59 |
| 51147 | 7046492425 | 4/3/2012 | 16:09:06 |
| 51148 | 7046492425 | 6/28/2012 | 14:15:06 |
| 51149 | 7046493226 | 2/4/2012 | 8:18:51 |
| 51150 | 7046493226 | 7/2/2012 | 17:00:07 |
| 51151 | 7046494341 | 5/19/2012 | 16:06:39 |
| 51152 | 7046494421 | 1/20/2012 | 14:24:53 |
| 51153 | 7046494847 | 4/5/2012 | 15:48:01 |
| 51154 | 7046495027 | 1/17/2012 | 7:10:33 |
| 51155 | 7046496329 | 1/6/2012 | 14:35:29 |
| 51156 | 7046496433 | 8/31/2012 | 16:32:42 |
| 51157 | 7046496551 | 7/13/2012 | 7:44:43 |
| 51158 | 7046510865 | 10/3/2011 | 7:49:00 |
| 51159 | 7046511489 | 11/7/2011 | 8:28:12 |
| 51160 | 7046511489 | 2/11/2012 | 11:05:30 |
| 51161 | 7046511968 | 6/23/2012 | 15:59:30 |
| 51162 | 7046515020 | 6/15/2012 | 8:45:10 |
| 51163 | 7046516898 | 3/21/2012 | 7:14:14 |
| 51164 | 7046518718 | 12/6/2011 | 7:34:49 |
| 51165 | 7046518978 | 9/10/2011 | 8:57:54 |
| 51166 | 7046570309 | 1/12/2012 | 14:00:56 |
| 51167 | 7046570526 | 11/10/2011 | 7:28:04 |
| 51168 | 7046573710 | 1/29/2012 | 17:23:01 |
| 51169 | 7046576706 | 11/5/2011 | 9:43:00 |
| 51170 | 7046585211 | 9/9/2011 | 7:25:25 |
| 51171 | 7046587074 | 2/8/2012 | 7:35:08 |
| 51172 | 7046742736 | 10/5/2011 | 14:06:29 |
| 51173 | 7046742878 | 2/14/2012 | 16:39:25 |
| 51174 | 7046745264 | 11/30/2011 | 14:45:40 |
| 51175 | 7046750597 | 12/27/2011 | 13:30:08 |
| 51176 | 7046751898 | 10/5/2012 | 18:29:22 |
| 51177 | 7046780874 | 12/21/2011 | 10:08:04 |
| 51178 | 7046789964 | 9/6/2012 | 12:30:55 |
| 51179 | 7046820717 | 8/18/2011 | 8:18:17 |
| 51180 | 7046821148 | 9/20/2011 | 16:32:02 |
| 51181 | 7046824462 | 1/11/2012 | 7:25:40 |

| | | | |
|---|---|---|---|
| 51182 | 7046824786 | 9/19/2011 | 19:07:32 |
| 51183 | 7046827929 | 7/2/2012 | 15:17:46 |
| 51184 | 7046829740 | 7/3/2012 | 13:01:27 |
| 51185 | 7046850951 | 4/24/2012 | 11:53:29 |
| 51186 | 7046857117 | 10/5/2011 | 14:36:24 |
| 51187 | 7046897301 | 9/28/2012 | 16:49:04 |
| 51188 | 7046902162 | 1/7/2012 | 8:08:52 |
| 51189 | 7046905428 | 8/17/2012 | 7:04:46 |
| 51190 | 7046914081 | 3/26/2011 | 10:33:05 |
| 51191 | 7046915465 | 10/11/2012 | 7:54:14 |
| 51192 | 7046920712 | 1/14/2012 | 8:17:47 |
| 51193 | 7046921508 | 2/14/2012 | 16:36:11 |
| 51194 | 7046925103 | 12/5/2011 | 18:53:09 |
| 51195 | 7046925709 | 3/19/2012 | 19:08:13 |
| 51196 | 7046928260 | 10/12/2011 | 7:53:30 |
| 51197 | 7046929558 | 4/19/2012 | 7:23:15 |
| 51198 | 7046929604 | 9/30/2011 | 10:11:46 |
| 51199 | 7046986530 | 3/29/2012 | 16:30:22 |
| 51200 | 7046987658 | 11/15/2011 | 16:05:10 |
| 51201 | 7046990018 | 4/25/2012 | 9:38:24 |
| 51202 | 7046998354 | 4/30/2012 | 17:24:19 |
| 51203 | 7046998804 | 3/12/2012 | 19:04:39 |
| 51204 | 7047010389 | 12/29/2011 | 9:59:07 |
| 51205 | 7047014352 | 1/29/2012 | 17:15:10 |
| 51206 | 7047014814 | 2/14/2012 | 9:45:45 |
| 51207 | 7047014814 | 5/7/2012 | 7:14:56 |
| 51208 | 7047017313 | 9/24/2012 | 19:01:04 |
| 51209 | 7047018209 | 11/29/2011 | 16:14:33 |
| 51210 | 7047019627 | 3/12/2012 | 19:17:37 |
| 51211 | 7047019627 | 8/3/2012 | 7:51:15 |
| 51212 | 7047078060 | 4/15/2012 | 15:14:48 |
| 51213 | 7047078247 | 5/23/2012 | 14:52:45 |
| 51214 | 7047078860 | 4/17/2012 | 9:40:47 |
| 51215 | 7047120149 | 10/10/2012 | 12:39:48 |
| 51216 | 7047120182 | 10/19/2011 | 15:10:54 |
| 51217 | 7047120221 | 9/24/2011 | 9:16:21 |
| 51218 | 7047120693 | 11/4/2011 | 7:13:30 |
| 51219 | 7047120842 | 12/29/2011 | 19:15:57 |
| 51220 | 7047120842 | 4/10/2012 | 15:59:33 |
| 51221 | 7047122332 | 9/10/2011 | 8:59:31 |
| 51222 | 7047122693 | 10/20/2011 | 15:26:46 |
| 51223 | 7047126150 | 4/21/2012 | 8:35:01 |
| 51224 | 7047126258 | 10/15/2011 | 10:12:33 |
| 51225 | 7047126812 | 3/26/2012 | 7:27:55 |
| 51226 | 7047127448 | 6/16/2012 | 15:11:22 |
| 51227 | 7047127616 | 10/23/2012 | 10:30:56 |
| 51228 | 7047129706 | 7/12/2012 | 7:01:47 |

| | | | |
|---|---|---|---|
| 51229 | 7047130307 | 9/28/2011 | 10:03:00 |
| 51230 | 7047130778 | 9/28/2012 | 7:40:14 |
| 51231 | 7047131734 | 6/4/2012 | 8:27:19 |
| 51232 | 7047132332 | 4/12/2012 | 13:03:30 |
| 51233 | 7047132750 | 3/21/2012 | 13:47:22 |
| 51234 | 7047133242 | 5/29/2012 | 17:11:35 |
| 51235 | 7047133382 | 9/21/2011 | 11:30:12 |
| 51236 | 7047134242 | 2/13/2012 | 18:45:36 |
| 51237 | 7047134625 | 11/12/2011 | 10:09:50 |
| 51238 | 7047134662 | 4/17/2012 | 9:23:52 |
| 51239 | 7047134765 | 10/6/2011 | 16:10:34 |
| 51240 | 7047134926 | 2/25/2012 | 10:36:41 |
| 51241 | 7047135346 | 7/30/2012 | 13:31:06 |
| 51242 | 7047135446 | 3/17/2012 | 8:26:36 |
| 51243 | 7047136645 | 4/13/2012 | 13:27:49 |
| 51244 | 7047138123 | 10/12/2011 | 12:02:06 |
| 51245 | 7047138123 | 11/7/2011 | 8:01:37 |
| 51246 | 7047180882 | 9/13/2011 | 17:27:28 |
| 51247 | 7047184943 | 9/28/2011 | 11:06:49 |
| 51248 | 7047190949 | 10/3/2012 | 19:54:25 |
| 51249 | 7047245631 | 1/19/2012 | 7:20:17 |
| 51250 | 7047246619 | 4/25/2011 | 11:31:24 |
| 51251 | 7047249714 | 8/11/2012 | 9:37:34 |
| 51252 | 7047264748 | 4/24/2012 | 11:51:44 |
| 51253 | 7047265683 | 5/15/2012 | 7:45:47 |
| 51254 | 7047268217 | 7/3/2012 | 19:36:15 |
| 51255 | 7047283422 | 9/29/2011 | 15:02:48 |
| 51256 | 7047338153 | 3/27/2012 | 15:00:59 |
| 51257 | 7047338160 | 4/4/2012 | 18:45:57 |
| 51258 | 7047338903 | 1/10/2012 | 15:10:13 |
| 51259 | 7047347394 | 1/8/2012 | 12:52:58 |
| 51260 | 7047377467 | 6/7/2012 | 18:22:54 |
| 51261 | 7047379451 | 4/25/2014 | 9:35:43 |
| 51262 | 7047407869 | 5/9/2012 | 7:36:36 |
| 51263 | 7047421484 | 3/12/2012 | 19:20:51 |
| 51264 | 7047470146 | 4/11/2012 | 10:53:45 |
| 51265 | 7047470492 | 4/16/2012 | 15:42:30 |
| 51266 | 7047494279 | 9/26/2011 | 8:44:09 |
| 51267 | 7047494564 | 7/12/2012 | 19:58:40 |
| 51268 | 7047541676 | 3/29/2012 | 17:26:40 |
| 51269 | 7047541963 | 10/19/2011 | 7:37:57 |
| 51270 | 7047561604 | 11/5/2011 | 9:05:54 |
| 51271 | 7047566057 | 6/23/2012 | 8:43:06 |
| 51272 | 7047705934 | 5/29/2012 | 7:11:13 |
| 51273 | 7047708107 | 12/5/2011 | 18:24:20 |
| 51274 | 7047718612 | 3/5/2012 | 7:05:08 |
| 51275 | 7047719856 | 12/10/2011 | 12:50:35 |

| | | | |
|---|---|---|---|
| 51276 | 7047736130 | 3/23/2012 | 19:48:19 |
| 51277 | 7047737675 | 2/17/2012 | 18:10:31 |
| 51278 | 7047749404 | 8/25/2012 | 11:08:45 |
| 51279 | 7047758408 | 3/23/2012 | 19:48:10 |
| 51280 | 7047765200 | 8/30/2012 | 17:44:20 |
| 51281 | 7047766025 | 3/17/2012 | 8:27:16 |
| 51282 | 7047768284 | 11/7/2011 | 7:48:58 |
| 51283 | 7047770347 | 11/17/2011 | 15:00:05 |
| 51284 | 7047770821 | 1/16/2012 | 17:24:42 |
| 51285 | 7047772257 | 8/25/2012 | 8:28:49 |
| 51286 | 7047772273 | 9/16/2011 | 14:10:28 |
| 51287 | 7047772366 | 1/6/2012 | 14:49:52 |
| 51288 | 7047772681 | 9/8/2011 | 18:40:15 |
| 51289 | 7047772808 | 6/12/2012 | 17:09:29 |
| 51290 | 7047773164 | 2/13/2012 | 18:37:59 |
| 51291 | 7047773455 | 2/17/2012 | 9:06:32 |
| 51292 | 7047773770 | 11/16/2011 | 7:55:32 |
| 51293 | 7047773966 | 8/12/2011 | 9:38:01 |
| 51294 | 7047775845 | 12/27/2011 | 14:13:52 |
| 51295 | 7047776754 | 9/11/2012 | 7:44:47 |
| 51296 | 7047778721 | 2/22/2012 | 7:01:59 |
| 51297 | 7047779580 | 9/23/2011 | 18:55:49 |
| 51298 | 7047780792 | 1/2/2012 | 7:08:45 |
| 51299 | 7047780792 | 5/21/2012 | 7:03:03 |
| 51300 | 7047788620 | 3/8/2012 | 7:16:20 |
| 51301 | 7047788799 | 1/4/2012 | 11:20:17 |
| 51302 | 7047791380 | 9/24/2011 | 9:40:46 |
| 51303 | 7047797149 | 1/9/2012 | 18:04:34 |
| 51304 | 7047805732 | 9/27/2012 | 16:28:32 |
| 51305 | 7047854770 | 10/17/2011 | 8:21:22 |
| 51306 | 7047856402 | 11/21/2011 | 10:35:32 |
| 51307 | 7047870283 | 10/15/2011 | 10:30:06 |
| 51308 | 7047870673 | 9/19/2011 | 19:29:14 |
| 51309 | 7047872513 | 3/14/2012 | 7:15:02 |
| 51310 | 7047910828 | 4/15/2012 | 16:52:10 |
| 51311 | 7047910828 | 8/31/2012 | 16:34:12 |
| 51312 | 7047911493 | 8/16/2012 | 19:52:36 |
| 51313 | 7047911808 | 11/30/2011 | 15:09:03 |
| 51314 | 7047913452 | 2/13/2012 | 18:42:52 |
| 51315 | 7047915859 | 10/22/2012 | 17:57:15 |
| 51316 | 7047917002 | 4/20/2012 | 13:58:40 |
| 51317 | 7047918403 | 9/10/2011 | 8:53:17 |
| 51318 | 7047919359 | 10/16/2012 | 7:23:26 |
| 51319 | 7047948609 | 3/15/2012 | 19:23:21 |
| 51320 | 7047962907 | 9/20/2011 | 18:09:59 |
| 51321 | 7047965523 | 7/2/2012 | 17:00:17 |
| 51322 | 7047966399 | 6/23/2012 | 16:24:51 |

| 51323 | 7047986024 | 7/5/2012 | 7:43:37 |
| 51324 | 7047986336 | 7/23/2012 | 11:53:05 |
| 51325 | 7047986413 | 1/21/2012 | 8:10:11 |
| 51326 | 7047987385 | 11/4/2011 | 7:23:02 |
| 51327 | 7047989022 | 1/20/2012 | 11:27:21 |
| 51328 | 7047989022 | 2/11/2012 | 10:42:06 |
| 51329 | 7047989500 | 9/27/2012 | 16:21:32 |
| 51330 | 7047989500 | 10/10/2012 | 12:46:28 |
| 51331 | 7048041755 | 5/18/2012 | 7:07:35 |
| 51332 | 7048044473 | 1/5/2012 | 17:26:07 |
| 51333 | 7048044473 | 1/16/2012 | 15:48:52 |
| 51334 | 7048048475 | 12/23/2011 | 7:15:11 |
| 51335 | 7048060654 | 3/25/2012 | 11:48:15 |
| 51336 | 7048081464 | 4/11/2012 | 19:33:52 |
| 51337 | 7048130268 | 9/13/2011 | 7:07:33 |
| 51338 | 7048132999 | 10/14/2011 | 12:48:44 |
| 51339 | 7048137925 | 11/17/2011 | 14:01:45 |
| 51340 | 7048138132 | 2/11/2012 | 15:30:47 |
| 51341 | 7048138503 | 3/5/2012 | 7:09:22 |
| 51342 | 7048138503 | 3/19/2012 | 7:07:42 |
| 51343 | 7048139006 | 8/31/2011 | 10:20:16 |
| 51344 | 7048190188 | 3/19/2012 | 17:36:29 |
| 51345 | 7048190188 | 5/21/2012 | 7:04:56 |
| 51346 | 7048190188 | 5/21/2012 | 7:29:39 |
| 51347 | 7048190188 | 8/4/2012 | 7:35:51 |
| 51348 | 7048190760 | 9/8/2011 | 19:29:24 |
| 51349 | 7048191721 | 11/16/2011 | 9:39:23 |
| 51350 | 7048193123 | 1/5/2012 | 17:19:56 |
| 51351 | 7048259442 | 5/16/2012 | 7:12:37 |
| 51352 | 7048307246 | 10/5/2012 | 12:25:25 |
| 51353 | 7048379338 | 1/17/2012 | 18:32:16 |
| 51354 | 7048391164 | 8/9/2011 | 12:38:52 |
| 51355 | 7048405591 | 7/12/2012 | 19:49:11 |
| 51356 | 7048405591 | 7/20/2012 | 7:33:41 |
| 51357 | 7048408969 | 3/6/2012 | 15:43:04 |
| 51358 | 7048408969 | 8/14/2012 | 11:38:06 |
| 51359 | 7048409700 | 11/14/2011 | 16:02:54 |
| 51360 | 7048539134 | 11/14/2011 | 16:06:32 |
| 51361 | 7048580108 | 1/19/2012 | 18:28:02 |
| 51362 | 7048580146 | 5/21/2012 | 7:02:08 |
| 51363 | 7048580545 | 4/13/2012 | 13:28:19 |
| 51364 | 7048580702 | 11/25/2011 | 17:27:21 |
| 51365 | 7048581305 | 12/28/2011 | 7:06:23 |
| 51366 | 7048582262 | 10/21/2011 | 14:28:26 |
| 51367 | 7048582883 | 10/11/2011 | 15:43:01 |
| 51368 | 7048586959 | 1/12/2012 | 7:04:16 |
| 51369 | 7048601229 | 10/4/2011 | 13:15:10 |

| | | | |
|---|---|---|---|
| 51370 | 7048601353 | 10/10/2011 | 11:35:16 |
| 51371 | 7048601377 | 11/23/2011 | 14:31:41 |
| 51372 | 7048603789 | 3/20/2012 | 9:25:47 |
| 51373 | 7048606735 | 9/17/2011 | 9:27:14 |
| 51374 | 7048606788 | 12/27/2011 | 14:13:41 |
| 51375 | 7048777150 | 7/22/2012 | 15:56:14 |
| 51376 | 7048808966 | 3/16/2012 | 16:01:44 |
| 51377 | 7048812100 | 6/6/2012 | 13:59:49 |
| 51378 | 7048814264 | 9/23/2011 | 7:03:30 |
| 51379 | 7048814503 | 6/13/2012 | 7:03:16 |
| 51380 | 7048841876 | 12/18/2011 | 16:46:46 |
| 51381 | 7048845315 | 4/19/2012 | 15:03:17 |
| 51382 | 7048845475 | 8/7/2012 | 17:46:24 |
| 51383 | 7048845986 | 4/29/2012 | 16:41:11 |
| 51384 | 7048867007 | 1/18/2012 | 16:47:40 |
| 51385 | 7048867122 | 5/29/2012 | 17:09:55 |
| 51386 | 7048867122 | 10/5/2012 | 18:28:44 |
| 51387 | 7048867956 | 12/21/2011 | 10:10:24 |
| 51388 | 7048868683 | 3/27/2012 | 7:10:04 |
| 51389 | 7048880085 | 10/8/2011 | 9:07:57 |
| 51390 | 7048900708 | 10/8/2011 | 10:35:00 |
| 51391 | 7048903022 | 7/20/2011 | 13:31:39 |
| 51392 | 7048903911 | 12/29/2011 | 9:58:51 |
| 51393 | 7048904931 | 1/11/2012 | 7:22:06 |
| 51394 | 7048905121 | 11/21/2011 | 7:32:02 |
| 51395 | 7048905435 | 8/30/2011 | 17:11:13 |
| 51396 | 7048906657 | 1/22/2014 | 13:47:20 |
| 51397 | 7048906797 | 11/2/2011 | 16:22:13 |
| 51398 | 7048908364 | 10/26/2011 | 8:14:26 |
| 51399 | 7048910967 | 12/23/2011 | 13:50:06 |
| 51400 | 7048912227 | 8/8/2011 | 14:46:09 |
| 51401 | 7048914418 | 5/20/2012 | 15:29:01 |
| 51402 | 7048914822 | 1/5/2012 | 11:56:39 |
| 51403 | 7048917890 | 5/29/2012 | 17:10:54 |
| 51404 | 7048918509 | 1/11/2012 | 16:18:26 |
| 51405 | 7048918509 | 3/22/2012 | 14:10:24 |
| 51406 | 7048918718 | 1/2/2012 | 7:17:43 |
| 51407 | 7048918718 | 2/13/2012 | 7:03:08 |
| 51408 | 7048983563 | 11/23/2011 | 10:15:27 |
| 51409 | 7048983563 | 12/12/2011 | 16:17:32 |
| 51410 | 7048985862 | 10/3/2012 | 19:55:55 |
| 51411 | 7048986188 | 12/14/2011 | 17:56:05 |
| 51412 | 7048989716 | 2/17/2012 | 9:14:15 |
| 51413 | 7049009834 | 9/19/2011 | 7:24:47 |
| 51414 | 7049020386 | 3/13/2012 | 18:28:35 |
| 51415 | 7049021385 | 12/15/2011 | 8:25:58 |
| 51416 | 7049022156 | 11/18/2011 | 13:27:54 |

| 51417 | 7049025630 | 5/9/2011 | 16:42:56 |
| 51418 | 7049040158 | 3/7/2012 | 18:29:10 |
| 51419 | 7049041689 | 12/3/2011 | 9:56:42 |
| 51420 | 7049047540 | 10/3/2011 | 7:47:16 |
| 51421 | 7049047540 | 11/27/2011 | 15:30:03 |
| 51422 | 7049049011 | 1/4/2012 | 11:31:45 |
| 51423 | 7049050022 | 9/19/2011 | 19:08:55 |
| 51424 | 7049053069 | 12/2/2011 | 7:40:36 |
| 51425 | 7049053985 | 8/2/2012 | 18:49:25 |
| 51426 | 7049060092 | 5/26/2012 | 14:14:31 |
| 51427 | 7049061127 | 10/1/2011 | 10:28:49 |
| 51428 | 7049061990 | 10/10/2011 | 12:32:25 |
| 51429 | 7049066234 | 2/11/2012 | 15:05:25 |
| 51430 | 7049068902 | 3/12/2012 | 19:06:11 |
| 51431 | 7049069417 | 1/10/2012 | 15:29:36 |
| 51432 | 7049071964 | 10/23/2012 | 16:12:55 |
| 51433 | 7049072639 | 1/6/2012 | 14:49:37 |
| 51434 | 7049077315 | 9/24/2012 | 19:05:05 |
| 51435 | 7049079827 | 12/5/2011 | 18:25:37 |
| 51436 | 7049107928 | 10/3/2011 | 7:15:51 |
| 51437 | 7049131568 | 5/26/2012 | 8:28:54 |
| 51438 | 7049147278 | 12/9/2011 | 16:00:52 |
| 51439 | 7049150069 | 5/31/2012 | 15:06:29 |
| 51440 | 7049178024 | 3/2/2012 | 7:02:05 |
| 51441 | 7049188854 | 2/2/2012 | 19:15:31 |
| 51442 | 7049198599 | 10/21/2011 | 13:19:10 |
| 51443 | 7049200115 | 5/21/2012 | 17:31:41 |
| 51444 | 7049200115 | 10/9/2012 | 7:31:58 |
| 51445 | 7049200175 | 10/22/2011 | 12:26:26 |
| 51446 | 7049200175 | 2/2/2012 | 18:53:24 |
| 51447 | 7049200240 | 8/14/2012 | 8:01:08 |
| 51448 | 7049208061 | 5/10/2012 | 14:56:42 |
| 51449 | 7049231179 | 11/4/2011 | 7:22:39 |
| 51450 | 7049232270 | 8/2/2011 | 18:05:55 |
| 51451 | 7049232876 | 9/28/2011 | 10:49:36 |
| 51452 | 7049233087 | 12/15/2011 | 8:25:20 |
| 51453 | 7049233388 | 9/21/2011 | 19:29:55 |
| 51454 | 7049233388 | 10/4/2011 | 13:44:45 |
| 51455 | 7049233388 | 1/9/2012 | 7:10:21 |
| 51456 | 7049234044 | 12/20/2011 | 17:15:08 |
| 51457 | 7049234389 | 5/19/2012 | 9:43:22 |
| 51458 | 7049234599 | 9/21/2011 | 11:46:08 |
| 51459 | 7049234783 | 9/17/2011 | 9:53:44 |
| 51460 | 7049234783 | 1/16/2012 | 17:22:05 |
| 51461 | 7049235486 | 8/22/2012 | 11:11:08 |
| 51462 | 7049235743 | 11/10/2011 | 7:26:47 |
| 51463 | 7049236013 | 12/27/2011 | 14:31:38 |

| 51464 | 7049236633 | 2/21/2012  | 9:30:39  |
| 51465 | 7049239273 | 4/28/2012  | 8:20:42  |
| 51466 | 7049239523 | 11/30/2011 | 15:11:12 |
| 51467 | 7049239614 | 11/28/2011 | 11:43:01 |
| 51468 | 7049286118 | 11/10/2011 | 7:07:11  |
| 51469 | 7049295428 | 9/13/2011  | 17:22:48 |
| 51470 | 7049298215 | 9/12/2013  | 7:14:33  |
| 51471 | 7049299506 | 11/4/2011  | 7:05:14  |
| 51472 | 7049306327 | 4/23/2012  | 7:18:16  |
| 51473 | 7049309123 | 12/18/2011 | 17:05:33 |
| 51474 | 7049366906 | 3/21/2012  | 7:03:34  |
| 51475 | 7049375285 | 6/15/2012  | 16:34:55 |
| 51476 | 7049427484 | 7/23/2011  | 13:47:47 |
| 51477 | 7049532091 | 2/6/2012   | 7:12:33  |
| 51478 | 7049535131 | 6/15/2012  | 16:42:02 |
| 51479 | 7049535150 | 10/22/2011 | 12:22:54 |
| 51480 | 7049536319 | 3/16/2012  | 15:51:41 |
| 51481 | 7049536319 | 10/22/2012 | 17:56:49 |
| 51482 | 7049570535 | 1/11/2014  | 15:40:35 |
| 51483 | 7049572532 | 3/7/2012   | 18:58:41 |
| 51484 | 7049573010 | 3/9/2012   | 7:12:37  |
| 51485 | 7049574939 | 10/16/2012 | 7:22:13  |
| 51486 | 7049578461 | 10/20/2011 | 16:25:32 |
| 51487 | 7049579613 | 3/2/2012   | 18:59:08 |
| 51488 | 7049607182 | 1/20/2012  | 11:40:03 |
| 51489 | 7049643196 | 3/10/2012  | 8:36:37  |
| 51490 | 7049649035 | 8/2/2012   | 18:49:05 |
| 51491 | 7049652526 | 9/8/2011   | 19:25:03 |
| 51492 | 7049659333 | 10/18/2011 | 7:16:52  |
| 51493 | 7049680333 | 10/8/2011  | 11:07:23 |
| 51494 | 7049681770 | 7/16/2012  | 7:14:34  |
| 51495 | 7049682981 | 12/21/2011 | 9:51:43  |
| 51496 | 7049683070 | 2/16/2012  | 7:05:49  |
| 51497 | 7049741294 | 4/15/2012  | 17:05:27 |
| 51498 | 7049741988 | 2/24/2012  | 17:20:37 |
| 51499 | 7049746549 | 12/27/2011 | 14:32:45 |
| 51500 | 7049748322 | 11/14/2011 | 16:37:26 |
| 51501 | 7049750809 | 12/23/2011 | 7:04:32  |
| 51502 | 7049753204 | 9/8/2011   | 18:33:08 |
| 51503 | 7049759682 | 7/26/2012  | 11:58:05 |
| 51504 | 7049852423 | 10/23/2012 | 16:13:34 |
| 51505 | 7049898477 | 3/15/2012  | 18:53:00 |
| 51506 | 7049957933 | 1/19/2012  | 8:46:18  |
| 51507 | 7049964341 | 6/6/2012   | 7:14:55  |
| 51508 | 7049964903 | 11/30/2011 | 15:37:51 |
| 51509 | 7049992075 | 12/18/2011 | 16:46:55 |
| 51510 | 7049993499 | 10/5/2012  | 18:28:58 |

| | | | |
|---|---|---|---|
| 51511 | 7049995726 | 11/26/2011 | 12:16:34 |
| 51512 | 7049997006 | 10/20/2011 | 16:14:07 |
| 51513 | 7049998358 | 12/10/2011 | 12:46:08 |
| 51514 | 7062002229 | 11/15/2011 | 15:08:03 |
| 51515 | 7062014961 | 3/13/2012 | 11:00:15 |
| 51516 | 7062015440 | 12/15/2011 | 7:42:51 |
| 51517 | 7062021659 | 10/13/2011 | 7:28:42 |
| 51518 | 7062023461 | 12/27/2011 | 14:26:28 |
| 51519 | 7062026154 | 11/5/2011 | 9:41:04 |
| 51520 | 7062029348 | 10/12/2012 | 16:51:37 |
| 51521 | 7062029840 | 9/23/2011 | 11:36:54 |
| 51522 | 7062041198 | 12/19/2011 | 7:41:01 |
| 51523 | 7062060002 | 3/12/2012 | 16:52:36 |
| 51524 | 7062065680 | 8/11/2011 | 10:56:22 |
| 51525 | 7062068105 | 7/13/2012 | 18:31:38 |
| 51526 | 7062069007 | 12/3/2011 | 8:56:06 |
| 51527 | 7062070626 | 11/5/2011 | 9:01:23 |
| 51528 | 7062073710 | 9/17/2012 | 7:43:57 |
| 51529 | 7062177270 | 5/21/2012 | 7:22:34 |
| 51530 | 7062182155 | 11/10/2011 | 7:06:22 |
| 51531 | 7062182799 | 12/22/2011 | 7:44:55 |
| 51532 | 7062184044 | 8/6/2012 | 14:52:32 |
| 51533 | 7062185090 | 10/25/2011 | 15:54:13 |
| 51534 | 7062186172 | 11/22/2011 | 19:08:24 |
| 51535 | 7062187789 | 9/26/2012 | 7:17:18 |
| 51536 | 7062189069 | 10/3/2011 | 7:38:20 |
| 51537 | 7062212314 | 6/11/2011 | 8:51:24 |
| 51538 | 7062243631 | 8/20/2012 | 18:41:18 |
| 51539 | 7062245083 | 9/8/2011 | 18:40:31 |
| 51540 | 7062247966 | 10/6/2011 | 16:22:57 |
| 51541 | 7062292673 | 3/30/2012 | 16:10:37 |
| 51542 | 7062317207 | 2/13/2012 | 18:24:27 |
| 51543 | 7062332939 | 9/24/2011 | 9:11:53 |
| 51544 | 7062333971 | 7/12/2011 | 11:33:26 |
| 51545 | 7062382505 | 11/5/2011 | 11:19:46 |
| 51546 | 7062397032 | 10/1/2012 | 8:18:14 |
| 51547 | 7062424922 | 9/22/2011 | 15:52:58 |
| 51548 | 7062440608 | 10/1/2011 | 9:45:33 |
| 51549 | 7062442119 | 9/23/2011 | 11:32:37 |
| 51550 | 7062442324 | 3/19/2012 | 7:08:55 |
| 51551 | 7062443575 | 1/13/2012 | 17:14:38 |
| 51552 | 7062443610 | 10/8/2011 | 9:21:57 |
| 51553 | 7062444174 | 3/14/2012 | 14:30:24 |
| 51554 | 7062444356 | 10/1/2012 | 13:41:06 |
| 51555 | 7062444478 | 8/20/2011 | 9:44:06 |
| 51556 | 7062470327 | 10/13/2011 | 7:27:39 |
| 51557 | 7062479321 | 11/30/2011 | 8:06:25 |

| | | | |
|---|---|---|---|
| 51558 | 7062481376 | 6/12/2012 | 7:21:57 |
| 51559 | 7062485864 | 9/26/2011 | 8:42:23 |
| 51560 | 7062486404 | 2/6/2012 | 17:06:20 |
| 51561 | 7062488590 | 1/16/2012 | 17:23:05 |
| 51562 | 7062522367 | 7/24/2012 | 7:29:26 |
| 51563 | 7062547311 | 5/17/2012 | 16:39:37 |
| 51564 | 7062552225 | 1/7/2012 | 8:38:28 |
| 51565 | 7062556517 | 2/11/2012 | 15:04:36 |
| 51566 | 7062587652 | 11/3/2011 | 17:39:52 |
| 51567 | 7062587813 | 11/28/2011 | 17:48:02 |
| 51568 | 7062588571 | 11/22/2011 | 18:34:57 |
| 51569 | 7062606231 | 7/9/2012 | 19:12:19 |
| 51570 | 7062607671 | 3/27/2012 | 7:58:48 |
| 51571 | 7062630697 | 9/1/2011 | 8:00:14 |
| 51572 | 7062631301 | 3/23/2012 | 19:48:51 |
| 51573 | 7062631322 | 7/18/2012 | 18:28:09 |
| 51574 | 7062631406 | 10/18/2011 | 12:26:02 |
| 51575 | 7062633553 | 5/29/2012 | 7:03:06 |
| 51576 | 7062640717 | 8/14/2012 | 8:01:19 |
| 51577 | 7062641648 | 10/2/2012 | 12:54:27 |
| 51578 | 7062642768 | 9/13/2011 | 18:01:02 |
| 51579 | 7062644639 | 2/6/2012 | 7:15:49 |
| 51580 | 7062663373 | 10/17/2011 | 7:06:43 |
| 51581 | 7062664417 | 6/25/2012 | 13:20:57 |
| 51582 | 7062665199 | 9/13/2011 | 7:13:03 |
| 51583 | 7062665912 | 4/21/2012 | 8:23:53 |
| 51584 | 7062669329 | 1/26/2012 | 9:57:50 |
| 51585 | 7062670807 | 11/15/2011 | 15:07:42 |
| 51586 | 7062676393 | 6/12/2012 | 7:15:02 |
| 51587 | 7062678889 | 2/25/2012 | 10:27:56 |
| 51588 | 7062730564 | 11/2/2011 | 7:05:21 |
| 51589 | 7062734837 | 10/19/2011 | 7:32:51 |
| 51590 | 7062802866 | 9/8/2011 | 19:44:12 |
| 51591 | 7062809231 | 10/29/2011 | 10:31:43 |
| 51592 | 7062842047 | 11/17/2011 | 15:10:22 |
| 51593 | 7062847088 | 2/13/2012 | 18:21:01 |
| 51594 | 7062860874 | 10/4/2011 | 13:06:24 |
| 51595 | 7062864022 | 10/13/2012 | 8:52:05 |
| 51596 | 7062884233 | 5/30/2012 | 16:52:38 |
| 51597 | 7062884233 | 6/29/2012 | 17:47:47 |
| 51598 | 7062891764 | 9/19/2011 | 19:32:25 |
| 51599 | 7062892392 | 12/27/2011 | 14:14:40 |
| 51600 | 7062893558 | 8/21/2012 | 14:00:01 |
| 51601 | 7062899649 | 5/11/2012 | 18:12:49 |
| 51602 | 7062903953 | 6/8/2012 | 7:31:58 |
| 51603 | 7062940192 | 3/23/2012 | 11:01:46 |
| 51604 | 7062941751 | 1/16/2012 | 17:07:41 |

| | | | |
|---|---|---|---|
| 51605 | 7062944417 | 7/25/2012 | 12:03:02 |
| 51606 | 7062945305 | 10/20/2011 | 16:02:50 |
| 51607 | 7062946148 | 6/2/2012 | 12:52:48 |
| 51608 | 7062946283 | 1/7/2012 | 8:27:13 |
| 51609 | 7062949092 | 7/11/2011 | 7:06:24 |
| 51610 | 7062971520 | 8/2/2012 | 18:52:35 |
| 51611 | 7062971629 | 1/24/2012 | 10:01:56 |
| 51612 | 7062971629 | 5/31/2012 | 17:46:38 |
| 51613 | 7062978183 | 9/27/2011 | 18:27:07 |
| 51614 | 7062991795 | 1/19/2012 | 17:58:50 |
| 51615 | 7062993938 | 4/26/2014 | 8:06:10 |
| 51616 | 7063020810 | 12/12/2011 | 16:20:53 |
| 51617 | 7063021406 | 9/21/2011 | 11:24:09 |
| 51618 | 7063026280 | 1/20/2012 | 14:41:27 |
| 51619 | 7063027985 | 3/26/2012 | 7:28:02 |
| 51620 | 7063045016 | 3/8/2012 | 9:26:40 |
| 51621 | 7063046678 | 6/3/2011 | 8:04:49 |
| 51622 | 7063047296 | 12/6/2011 | 13:24:28 |
| 51623 | 7063057811 | 3/5/2012 | 7:13:32 |
| 51624 | 7063062097 | 10/7/2011 | 7:09:43 |
| 51625 | 7063069790 | 5/20/2014 | 13:50:37 |
| 51626 | 7063069802 | 1/16/2012 | 17:24:34 |
| 51627 | 7063071117 | 5/23/2012 | 16:42:51 |
| 51628 | 7063072110 | 1/20/2012 | 19:27:23 |
| 51629 | 7063087633 | 1/4/2012 | 11:03:46 |
| 51630 | 7063138856 | 10/9/2012 | 7:41:57 |
| 51631 | 7063156694 | 12/27/2011 | 13:44:57 |
| 51632 | 7063157065 | 4/2/2012 | 7:14:24 |
| 51633 | 7063157907 | 10/14/2011 | 12:57:09 |
| 51634 | 7063180552 | 11/26/2011 | 11:32:15 |
| 51635 | 7063189384 | 4/30/2012 | 14:26:21 |
| 51636 | 7063190269 | 3/28/2012 | 18:21:51 |
| 51637 | 7063193558 | 12/7/2011 | 15:02:36 |
| 51638 | 7063254930 | 5/6/2012 | 17:21:07 |
| 51639 | 7063261184 | 11/25/2011 | 17:45:04 |
| 51640 | 7063267693 | 8/9/2012 | 14:00:01 |
| 51641 | 7063296212 | 11/18/2011 | 12:45:07 |
| 51642 | 7063321039 | 8/16/2012 | 19:52:15 |
| 51643 | 7063323350 | 1/31/2012 | 7:28:11 |
| 51644 | 7063323350 | 3/15/2012 | 7:20:05 |
| 51645 | 7063323608 | 1/17/2012 | 7:18:09 |
| 51646 | 7063324845 | 5/5/2012 | 12:32:21 |
| 51647 | 7063327129 | 9/12/2011 | 14:08:53 |
| 51648 | 7063327319 | 1/7/2012 | 8:17:04 |
| 51649 | 7063327776 | 3/30/2011 | 8:59:35 |
| 51650 | 7063328358 | 10/3/2011 | 8:26:00 |
| 51651 | 7063329798 | 5/21/2012 | 7:34:44 |

| | | | |
|---|---|---|---|
| 51652 | 7063330091 | 5/12/2012 | 10:35:02 |
| 51653 | 7063337108 | 4/16/2012 | 16:01:02 |
| 51654 | 7063384757 | 2/26/2012 | 13:25:27 |
| 51655 | 7063385180 | 4/21/2012 | 16:31:47 |
| 51656 | 7063389523 | 12/29/2011 | 18:02:59 |
| 51657 | 7063398677 | 1/23/2012 | 19:12:03 |
| 51658 | 7063401883 | 12/6/2011 | 14:03:03 |
| 51659 | 7063405004 | 7/28/2012 | 8:55:51 |
| 51660 | 7063406423 | 12/14/2011 | 13:41:59 |
| 51661 | 7063408729 | 5/15/2012 | 19:15:21 |
| 51662 | 7063421577 | 9/18/2012 | 14:17:35 |
| 51663 | 7063449520 | 12/18/2011 | 16:40:37 |
| 51664 | 7063461148 | 4/10/2014 | 17:41:24 |
| 51665 | 7063461682 | 11/10/2011 | 7:20:25 |
| 51666 | 7063463099 | 5/7/2012 | 7:08:59 |
| 51667 | 7063466551 | 9/12/2011 | 13:46:55 |
| 51668 | 7063471127 | 12/12/2011 | 16:15:57 |
| 51669 | 7063471453 | 6/16/2012 | 7:40:52 |
| 51670 | 7063503151 | 3/20/2012 | 17:43:24 |
| 51671 | 7063511044 | 1/23/2012 | 7:12:21 |
| 51672 | 7063511400 | 9/29/2011 | 15:12:14 |
| 51673 | 7063511401 | 3/2/2012 | 18:41:28 |
| 51674 | 7063511473 | 12/6/2011 | 7:36:05 |
| 51675 | 7063511569 | 8/23/2011 | 17:40:08 |
| 51676 | 7063511833 | 7/14/2011 | 15:48:44 |
| 51677 | 7063513002 | 8/31/2011 | 10:21:54 |
| 51678 | 7063513025 | 11/22/2011 | 18:23:45 |
| 51679 | 7063514032 | 11/9/2011 | 7:30:01 |
| 51680 | 7063514756 | 9/29/2011 | 15:38:54 |
| 51681 | 7063515321 | 12/9/2011 | 15:52:21 |
| 51682 | 7063515597 | 9/23/2011 | 11:34:00 |
| 51683 | 7063517010 | 1/12/2012 | 7:09:07 |
| 51684 | 7063517303 | 9/22/2011 | 15:05:56 |
| 51685 | 7063517303 | 10/8/2011 | 9:19:30 |
| 51686 | 7063518965 | 11/12/2011 | 10:24:08 |
| 51687 | 7063528234 | 10/1/2012 | 8:17:28 |
| 51688 | 7063586591 | 10/1/2011 | 9:49:05 |
| 51689 | 7063589518 | 2/8/2012 | 12:49:23 |
| 51690 | 7063609296 | 3/2/2012 | 7:03:09 |
| 51691 | 7063609296 | 3/15/2012 | 7:09:12 |
| 51692 | 7063609296 | 6/22/2012 | 7:06:11 |
| 51693 | 7063611802 | 10/5/2012 | 12:22:24 |
| 51694 | 7063622197 | 7/30/2011 | 8:38:57 |
| 51695 | 7063663922 | 7/15/2011 | 8:01:16 |
| 51696 | 7063713529 | 2/28/2012 | 13:30:04 |
| 51697 | 7063713963 | 12/5/2011 | 9:16:47 |
| 51698 | 7063716679 | 7/6/2012 | 16:44:30 |

| | | | |
|---|---|---|---|
| 51699 | 7063723086 | 5/21/2012 | 17:20:59 |
| 51700 | 7063723326 | 12/20/2011 | 17:27:31 |
| 51701 | 7063725583 | 5/22/2012 | 18:48:38 |
| 51702 | 7063726501 | 6/9/2012 | 14:51:40 |
| 51703 | 7063734374 | 11/26/2011 | 11:35:46 |
| 51704 | 7063865377 | 9/17/2011 | 9:14:55 |
| 51705 | 7063865377 | 10/13/2011 | 7:12:04 |
| 51706 | 7063911086 | 11/5/2011 | 9:04:49 |
| 51707 | 7063913975 | 5/20/2011 | 17:49:20 |
| 51708 | 7063930329 | 11/19/2011 | 8:42:53 |
| 51709 | 7063934022 | 2/28/2012 | 16:03:46 |
| 51710 | 7063935679 | 4/27/2012 | 18:20:16 |
| 51711 | 7063936289 | 9/17/2012 | 7:35:36 |
| 51712 | 7063940804 | 12/7/2011 | 13:53:30 |
| 51713 | 7063940804 | 5/1/2012 | 8:14:59 |
| 51714 | 7063944945 | 10/7/2011 | 8:06:15 |
| 51715 | 7063944945 | 1/6/2012 | 15:03:03 |
| 51716 | 7063993265 | 9/28/2011 | 10:58:54 |
| 51717 | 7063995866 | 8/8/2012 | 16:09:42 |
| 51718 | 7064002140 | 9/9/2011 | 7:31:51 |
| 51719 | 7064011996 | 9/27/2012 | 16:25:41 |
| 51720 | 7064011996 | 10/17/2012 | 18:29:51 |
| 51721 | 7064013988 | 7/13/2011 | 11:00:04 |
| 51722 | 7064015037 | 9/22/2011 | 15:51:59 |
| 51723 | 7064016504 | 3/13/2012 | 16:45:37 |
| 51724 | 7064017350 | 5/19/2011 | 8:07:09 |
| 51725 | 7064020916 | 1/26/2012 | 7:20:10 |
| 51726 | 7064025506 | 11/7/2011 | 8:00:25 |
| 51727 | 7064055191 | 11/14/2011 | 16:16:18 |
| 51728 | 7064059975 | 1/12/2012 | 8:05:12 |
| 51729 | 7064090870 | 4/2/2012 | 16:59:18 |
| 51730 | 7064091539 | 10/20/2012 | 16:20:49 |
| 51731 | 7064097485 | 11/12/2011 | 10:22:44 |
| 51732 | 7064100319 | 9/13/2011 | 17:29:07 |
| 51733 | 7064107492 | 7/13/2011 | 11:45:07 |
| 51734 | 7064108814 | 5/6/2011 | 15:46:27 |
| 51735 | 7064140825 | 10/1/2011 | 10:24:58 |
| 51736 | 7064140825 | 10/11/2011 | 16:57:48 |
| 51737 | 7064212868 | 11/29/2011 | 16:05:13 |
| 51738 | 7064215686 | 2/25/2012 | 10:49:10 |
| 51739 | 7064244664 | 8/23/2012 | 11:47:12 |
| 51740 | 7064245908 | 1/17/2012 | 7:20:46 |
| 51741 | 7064246018 | 1/6/2012 | 11:00:25 |
| 51742 | 7064281060 | 11/30/2011 | 7:04:10 |
| 51743 | 7064284932 | 7/28/2012 | 8:45:43 |
| 51744 | 7064295541 | 11/18/2011 | 13:29:23 |
| 51745 | 7064295657 | 10/7/2012 | 12:47:18 |

| 51746 | 7064425597 | 9/21/2012 | 15:55:26 |
| 51747 | 7064425785 | 9/10/2011 | 8:59:20 |
| 51748 | 7064425785 | 9/26/2011 | 8:28:32 |
| 51749 | 7064530648 | 11/8/2011 | 13:50:27 |
| 51750 | 7064556869 | 10/3/2012 | 19:46:25 |
| 51751 | 7064558326 | 9/10/2011 | 8:19:55 |
| 51752 | 7064597613 | 9/30/2011 | 10:12:19 |
| 51753 | 7064598122 | 3/13/2012 | 18:57:54 |
| 51754 | 7064616977 | 11/19/2011 | 8:08:20 |
| 51755 | 7064631903 | 10/2/2012 | 12:53:55 |
| 51756 | 7064635482 | 10/17/2012 | 9:37:47 |
| 51757 | 7064639726 | 5/7/2012 | 17:55:20 |
| 51758 | 7064641014 | 10/10/2012 | 19:04:18 |
| 51759 | 7064641921 | 7/11/2011 | 7:21:53 |
| 51760 | 7064643558 | 9/6/2012 | 12:28:23 |
| 51761 | 7064647417 | 3/14/2012 | 19:44:48 |
| 51762 | 7064660237 | 10/22/2012 | 7:01:18 |
| 51763 | 7064660859 | 7/9/2012 | 19:09:28 |
| 51764 | 7064660859 | 8/22/2012 | 11:19:39 |
| 51765 | 7064661527 | 12/1/2011 | 7:57:30 |
| 51766 | 7064661958 | 6/11/2012 | 7:16:00 |
| 51767 | 7064661958 | 6/15/2012 | 16:41:09 |
| 51768 | 7064662746 | 10/17/2012 | 9:41:53 |
| 51769 | 7064663070 | 8/2/2012 | 11:37:03 |
| 51770 | 7064663590 | 3/16/2012 | 10:11:03 |
| 51771 | 7064663745 | 3/27/2012 | 15:01:49 |
| 51772 | 7064664039 | 5/20/2012 | 15:31:50 |
| 51773 | 7064714202 | 3/12/2012 | 19:20:53 |
| 51774 | 7064733569 | 8/16/2012 | 7:49:39 |
| 51775 | 7064734615 | 10/1/2011 | 10:21:11 |
| 51776 | 7064736530 | 6/30/2011 | 8:45:22 |
| 51777 | 7064741441 | 10/23/2012 | 16:05:06 |
| 51778 | 7064743378 | 1/23/2012 | 19:13:19 |
| 51779 | 7064746278 | 5/22/2012 | 16:18:17 |
| 51780 | 7064760020 | 12/23/2011 | 14:01:00 |
| 51781 | 7064762749 | 7/11/2011 | 7:20:30 |
| 51782 | 7064830063 | 1/19/2012 | 7:31:50 |
| 51783 | 7064834924 | 10/1/2011 | 9:37:50 |
| 51784 | 7064838061 | 5/10/2012 | 13:12:25 |
| 51785 | 7064901105 | 11/1/2011 | 8:15:33 |
| 51786 | 7064903297 | 2/6/2012 | 7:07:58 |
| 51787 | 7064903592 | 3/20/2012 | 17:45:43 |
| 51788 | 7064907600 | 9/28/2012 | 14:19:45 |
| 51789 | 7064910577 | 2/17/2012 | 9:25:04 |
| 51790 | 7064915041 | 11/22/2011 | 18:26:50 |
| 51791 | 7064916348 | 3/28/2012 | 16:46:33 |
| 51792 | 7064916415 | 10/15/2011 | 10:12:33 |

| | | | |
|---|---|---|---|
| 51793 | 7064918921 | 5/10/2011 | 18:50:29 |
| 51794 | 7064950023 | 10/10/2011 | 12:24:01 |
| 51795 | 7064954476 | 10/13/2011 | 7:15:21 |
| 51796 | 7064956146 | 9/28/2012 | 7:35:28 |
| 51797 | 7064961581 | 10/11/2011 | 16:55:24 |
| 51798 | 7064964847 | 8/16/2012 | 7:53:57 |
| 51799 | 7064983928 | 10/11/2012 | 12:02:31 |
| 51800 | 7064985184 | 11/17/2011 | 16:43:00 |
| 51801 | 7064985999 | 6/18/2011 | 15:14:11 |
| 51802 | 7064987994 | 12/16/2011 | 16:16:51 |
| 51803 | 7064988439 | 11/7/2011 | 8:27:14 |
| 51804 | 7064988439 | 2/9/2012 | 7:13:35 |
| 51805 | 7064991069 | 2/9/2012 | 7:10:07 |
| 51806 | 7064997569 | 11/18/2011 | 12:36:06 |
| 51807 | 7064999235 | 10/26/2011 | 12:00:55 |
| 51808 | 7065025232 | 9/23/2011 | 18:52:49 |
| 51809 | 7065065324 | 3/2/2012 | 7:15:51 |
| 51810 | 7065082427 | 3/11/2012 | 15:27:29 |
| 51811 | 7065083074 | 8/9/2012 | 14:00:14 |
| 51812 | 7065083074 | 10/15/2012 | 10:00:35 |
| 51813 | 7065083074 | 10/22/2012 | 17:48:48 |
| 51814 | 7065088011 | 10/18/2012 | 16:33:53 |
| 51815 | 7065088458 | 7/25/2012 | 11:54:00 |
| 51816 | 7065121606 | 2/3/2012 | 7:25:15 |
| 51817 | 7065135048 | 5/31/2012 | 15:05:52 |
| 51818 | 7065155762 | 10/10/2012 | 12:32:54 |
| 51819 | 7065180169 | 10/9/2012 | 19:58:53 |
| 51820 | 7065184787 | 3/16/2012 | 15:49:17 |
| 51821 | 7065185438 | 7/25/2011 | 17:38:48 |
| 51822 | 7065259121 | 3/7/2012 | 18:40:16 |
| 51823 | 7065260741 | 5/14/2012 | 15:16:10 |
| 51824 | 7065267379 | 9/24/2011 | 9:39:36 |
| 51825 | 7065274595 | 9/19/2011 | 7:29:05 |
| 51826 | 7065274595 | 10/18/2011 | 12:54:05 |
| 51827 | 7065316304 | 3/12/2012 | 7:05:29 |
| 51828 | 7065361871 | 10/10/2012 | 12:56:04 |
| 51829 | 7065364330 | 10/25/2011 | 15:33:41 |
| 51830 | 7065364519 | 9/13/2011 | 7:12:25 |
| 51831 | 7065367780 | 3/5/2012 | 8:09:55 |
| 51832 | 7065371599 | 12/26/2011 | 9:01:41 |
| 51833 | 7065375674 | 1/17/2012 | 18:42:24 |
| 51834 | 7065376979 | 7/18/2011 | 10:52:15 |
| 51835 | 7065378324 | 8/10/2012 | 7:28:09 |
| 51836 | 7065404527 | 3/14/2012 | 7:02:41 |
| 51837 | 7065408866 | 10/6/2011 | 16:01:58 |
| 51838 | 7065503211 | 10/10/2011 | 11:55:09 |
| 51839 | 7065503644 | 9/8/2011 | 18:02:58 |

| | | | |
|---|---|---|---|
| 51840 | 7065623482 | 6/30/2012 | 8:19:18 |
| 51841 | 7065640032 | 3/30/2012 | 16:50:53 |
| 51842 | 7065641387 | 4/24/2012 | 18:00:30 |
| 51843 | 7065648250 | 11/10/2011 | 17:22:49 |
| 51844 | 7065664827 | 10/27/2011 | 16:35:15 |
| 51845 | 7065701527 | 12/23/2011 | 15:33:16 |
| 51846 | 7065704205 | 8/25/2011 | 18:12:03 |
| 51847 | 7065731819 | 11/28/2011 | 11:55:01 |
| 51848 | 7065770710 | 5/4/2012 | 20:53:53 |
| 51849 | 7065774809 | 12/29/2011 | 19:05:49 |
| 51850 | 7065774939 | 11/14/2011 | 16:55:05 |
| 51851 | 7065807610 | 4/24/2012 | 12:17:28 |
| 51852 | 7065810294 | 6/9/2012 | 10:30:32 |
| 51853 | 7065812358 | 10/20/2011 | 15:24:02 |
| 51854 | 7065812423 | 6/2/2012 | 12:41:37 |
| 51855 | 7065813197 | 11/18/2011 | 12:44:55 |
| 51856 | 7065816679 | 6/25/2011 | 8:18:13 |
| 51857 | 7065817907 | 3/12/2012 | 7:14:06 |
| 51858 | 7065872597 | 10/10/2011 | 11:53:12 |
| 51859 | 7065874368 | 1/9/2012 | 7:08:56 |
| 51860 | 7065901769 | 11/2/2011 | 14:04:04 |
| 51861 | 7065932625 | 3/25/2011 | 9:17:34 |
| 51862 | 7065933132 | 9/24/2012 | 18:52:48 |
| 51863 | 7065934526 | 3/13/2012 | 12:44:49 |
| 51864 | 7065934526 | 3/19/2012 | 11:47:16 |
| 51865 | 7065938112 | 1/10/2012 | 12:27:09 |
| 51866 | 7065940560 | 8/29/2011 | 13:23:19 |
| 51867 | 7065941893 | 10/24/2011 | 8:13:27 |
| 51868 | 7065946345 | 9/27/2011 | 18:22:46 |
| 51869 | 7065946803 | 10/8/2011 | 10:56:57 |
| 51870 | 7065990241 | 11/22/2011 | 19:11:38 |
| 51871 | 7065990449 | 1/4/2012 | 11:46:24 |
| 51872 | 7065992758 | 9/20/2011 | 17:58:44 |
| 51873 | 7065993082 | 10/18/2012 | 7:01:49 |
| 51874 | 7065993292 | 5/21/2011 | 10:27:51 |
| 51875 | 7065997301 | 3/12/2012 | 7:14:44 |
| 51876 | 7065997444 | 12/18/2011 | 16:26:37 |
| 51877 | 7066013375 | 2/29/2012 | 7:17:13 |
| 51878 | 7066043570 | 1/11/2012 | 16:22:35 |
| 51879 | 7066043784 | 11/14/2011 | 17:06:20 |
| 51880 | 7066043784 | 12/1/2011 | 8:04:18 |
| 51881 | 7066043784 | 1/6/2012 | 14:40:16 |
| 51882 | 7066123757 | 5/24/2012 | 12:06:10 |
| 51883 | 7066124216 | 3/24/2012 | 10:12:10 |
| 51884 | 7066140227 | 5/16/2012 | 7:12:24 |
| 51885 | 7066142670 | 9/8/2011 | 19:43:47 |
| 51886 | 7066143296 | 11/19/2011 | 8:15:23 |

| | | | |
|---|---|---|---|
| 51887 | 7066143563 | 9/3/2012 | 14:42:09 |
| 51888 | 7066144935 | 9/8/2011 | 19:43:29 |
| 51889 | 7066145424 | 6/16/2012 | 7:34:32 |
| 51890 | 7066146291 | 6/6/2011 | 17:03:56 |
| 51891 | 7066154430 | 12/20/2011 | 12:46:18 |
| 51892 | 7066162970 | 5/17/2012 | 16:31:37 |
| 51893 | 7066167786 | 5/17/2012 | 16:39:01 |
| 51894 | 7066171262 | 6/28/2012 | 7:05:42 |
| 51895 | 7066175215 | 9/20/2011 | 17:05:08 |
| 51896 | 7066185331 | 3/19/2012 | 17:40:28 |
| 51897 | 7066189615 | 4/24/2012 | 12:03:22 |
| 51898 | 7066211973 | 11/1/2011 | 8:17:26 |
| 51899 | 7066219076 | 9/27/2011 | 18:36:49 |
| 51900 | 7066231727 | 8/1/2012 | 8:33:11 |
| 51901 | 7066231727 | 8/15/2012 | 7:55:27 |
| 51902 | 7066231727 | 10/3/2012 | 19:54:14 |
| 51903 | 7066270195 | 7/9/2012 | 19:04:44 |
| 51904 | 7066271707 | 5/14/2012 | 15:26:55 |
| 51905 | 7066273250 | 3/7/2012 | 7:04:55 |
| 51906 | 7066275740 | 9/21/2011 | 11:24:10 |
| 51907 | 7066278948 | 12/5/2011 | 18:04:53 |
| 51908 | 7066314892 | 8/12/2013 | 19:39:37 |
| 51909 | 7066315295 | 10/15/2012 | 9:57:15 |
| 51910 | 7066319168 | 10/8/2011 | 10:57:22 |
| 51911 | 7066330016 | 12/30/2011 | 7:13:48 |
| 51912 | 7066397032 | 3/25/2012 | 11:42:59 |
| 51913 | 7066397888 | 1/2/2012 | 7:12:35 |
| 51914 | 7066622052 | 3/15/2012 | 18:54:35 |
| 51915 | 7066629917 | 6/21/2012 | 10:00:06 |
| 51916 | 7066641969 | 10/15/2011 | 10:26:18 |
| 51917 | 7066643085 | 11/22/2011 | 19:26:37 |
| 51918 | 7066690760 | 2/20/2012 | 16:47:38 |
| 51919 | 7066690760 | 3/2/2012 | 18:57:03 |
| 51920 | 7066691326 | 2/17/2012 | 9:09:39 |
| 51921 | 7066693862 | 8/21/2012 | 13:57:24 |
| 51922 | 7066695410 | 5/4/2012 | 18:18:30 |
| 51923 | 7066695481 | 10/5/2011 | 14:29:11 |
| 51924 | 7066696999 | 10/4/2011 | 13:14:40 |
| 51925 | 7066697109 | 6/9/2012 | 11:09:05 |
| 51926 | 7066697573 | 7/27/2012 | 12:31:52 |
| 51927 | 7066698488 | 11/25/2011 | 18:13:00 |
| 51928 | 7066721638 | 6/5/2012 | 17:48:38 |
| 51929 | 7066760089 | 4/13/2012 | 13:11:57 |
| 51930 | 7066760578 | 9/2/2011 | 10:46:40 |
| 51931 | 7066761393 | 9/14/2011 | 9:26:42 |
| 51932 | 7066763342 | 9/24/2011 | 9:14:24 |
| 51933 | 7066764314 | 9/23/2011 | 11:29:29 |

| | | | |
|---|---|---|---|
| 51934 | 7066764314 | 3/26/2012 | 7:08:48 |
| 51935 | 7066766746 | 8/3/2012 | 7:48:15 |
| 51936 | 7066766867 | 2/4/2012 | 7:21:24 |
| 51937 | 7066803894 | 2/9/2012 | 7:07:08 |
| 51938 | 7066803937 | 12/29/2011 | 10:01:04 |
| 51939 | 7066810967 | 3/12/2012 | 19:16:18 |
| 51940 | 7066818433 | 12/19/2011 | 7:20:43 |
| 51941 | 7066911428 | 5/22/2012 | 18:32:46 |
| 51942 | 7066916787 | 5/6/2012 | 17:42:05 |
| 51943 | 7066916787 | 5/21/2012 | 7:32:48 |
| 51944 | 7066990340 | 9/5/2012 | 7:12:49 |
| 51945 | 7067141114 | 9/21/2011 | 11:41:10 |
| 51946 | 7067262757 | 11/14/2011 | 14:09:51 |
| 51947 | 7067263744 | 10/6/2011 | 17:28:54 |
| 51948 | 7067285808 | 8/29/2012 | 11:16:02 |
| 51949 | 7067286634 | 11/26/2011 | 12:30:58 |
| 51950 | 7067288019 | 8/20/2012 | 18:42:22 |
| 51951 | 7067410246 | 8/16/2012 | 19:46:07 |
| 51952 | 7067413771 | 2/17/2012 | 18:08:35 |
| 51953 | 7067550138 | 11/18/2011 | 12:44:44 |
| 51954 | 7067554583 | 9/8/2011 | 19:16:49 |
| 51955 | 7067558717 | 11/12/2011 | 9:13:24 |
| 51956 | 7067618917 | 10/27/2011 | 15:01:12 |
| 51957 | 7067637373 | 9/21/2012 | 18:45:00 |
| 51958 | 7067638240 | 2/18/2012 | 9:04:29 |
| 51959 | 7067658172 | 11/21/2011 | 7:12:08 |
| 51960 | 7067662168 | 11/25/2011 | 18:20:28 |
| 51961 | 7067662504 | 10/31/2011 | 8:14:29 |
| 51962 | 7067662504 | 11/18/2011 | 12:26:07 |
| 51963 | 7067663236 | 9/27/2011 | 18:02:49 |
| 51964 | 7067666353 | 10/9/2012 | 19:58:46 |
| 51965 | 7067669076 | 2/24/2012 | 17:19:33 |
| 51966 | 7067674385 | 3/4/2012 | 12:31:01 |
| 51967 | 7067677052 | 10/22/2012 | 10:26:57 |
| 51968 | 7067678931 | 11/30/2011 | 7:15:52 |
| 51969 | 7067680953 | 12/15/2011 | 8:19:16 |
| 51970 | 7067683524 | 10/20/2011 | 15:29:55 |
| 51971 | 7067683745 | 10/14/2011 | 12:42:37 |
| 51972 | 7067683746 | 12/10/2011 | 11:57:45 |
| 51973 | 7067685515 | 5/23/2011 | 15:29:01 |
| 51974 | 7067685987 | 12/10/2011 | 13:16:37 |
| 51975 | 7067687624 | 8/6/2012 | 14:39:45 |
| 51976 | 7067732862 | 10/18/2012 | 14:39:10 |
| 51977 | 7067778889 | 9/22/2012 | 8:49:40 |
| 51978 | 7067814740 | 11/28/2011 | 17:50:39 |
| 51979 | 7067992327 | 12/31/2011 | 12:14:14 |
| 51980 | 7067993461 | 9/27/2011 | 18:06:42 |

| | | | |
|---|---|---|---|
| 51981 | 7067997902 | 10/8/2011 | 10:40:20 |
| 51982 | 7068090934 | 6/27/2011 | 7:12:56 |
| 51983 | 7068092824 | 5/22/2012 | 18:26:09 |
| 51984 | 7068141129 | 1/21/2012 | 8:06:03 |
| 51985 | 7068149550 | 4/19/2012 | 7:34:22 |
| 51986 | 7068149550 | 10/11/2012 | 8:00:02 |
| 51987 | 7068161034 | 8/18/2011 | 7:57:17 |
| 51988 | 7068161034 | 5/21/2012 | 7:22:01 |
| 51989 | 7068163508 | 4/15/2012 | 16:26:24 |
| 51990 | 7068163855 | 4/16/2012 | 15:46:00 |
| 51991 | 7068163855 | 4/20/2012 | 13:44:50 |
| 51992 | 7068170963 | 9/29/2011 | 15:45:02 |
| 51993 | 7068171511 | 10/12/2012 | 16:36:32 |
| 51994 | 7068178474 | 9/24/2012 | 12:59:44 |
| 51995 | 7068180550 | 3/19/2012 | 19:39:57 |
| 51996 | 7068190383 | 1/7/2012 | 8:37:55 |
| 51997 | 7068192301 | 1/9/2012 | 18:32:20 |
| 51998 | 7068192301 | 5/26/2012 | 14:37:12 |
| 51999 | 7068199510 | 10/5/2012 | 18:18:14 |
| 52000 | 7068255237 | 5/11/2011 | 16:44:57 |
| 52001 | 7068256521 | 10/24/2011 | 7:24:51 |
| 52002 | 7068258303 | 3/2/2012 | 18:42:52 |
| 52003 | 7068294093 | 4/17/2012 | 9:19:16 |
| 52004 | 7068313601 | 1/19/2012 | 18:34:46 |
| 52005 | 7068332840 | 7/19/2011 | 16:01:02 |
| 52006 | 7068337306 | 9/14/2011 | 9:29:39 |
| 52007 | 7068339287 | 7/2/2011 | 8:18:23 |
| 52008 | 7068340027 | 3/13/2012 | 18:36:10 |
| 52009 | 7068343881 | 5/18/2012 | 7:10:48 |
| 52010 | 7068355540 | 12/18/2011 | 18:03:43 |
| 52011 | 7068369021 | 3/8/2012 | 7:05:59 |
| 52012 | 7068443240 | 3/6/2012 | 16:00:13 |
| 52013 | 7068443446 | 9/28/2011 | 10:23:49 |
| 52014 | 7068446750 | 2/11/2012 | 15:25:54 |
| 52015 | 7068448262 | 11/8/2011 | 14:14:27 |
| 52016 | 7068458556 | 9/4/2012 | 16:05:35 |
| 52017 | 7068472417 | 10/6/2011 | 17:22:36 |
| 52018 | 7068472417 | 1/17/2012 | 7:10:39 |
| 52019 | 7068479938 | 2/10/2012 | 7:19:01 |
| 52020 | 7068501127 | 5/15/2012 | 7:56:55 |
| 52021 | 7068514045 | 10/31/2011 | 7:07:51 |
| 52022 | 7068514125 | 3/28/2011 | 15:09:02 |
| 52023 | 7068514381 | 10/15/2011 | 9:17:19 |
| 52024 | 7068515707 | 6/30/2012 | 8:06:26 |
| 52025 | 7068517590 | 3/14/2012 | 7:12:06 |
| 52026 | 7068675961 | 10/20/2012 | 8:05:12 |
| 52027 | 7068702252 | 12/18/2011 | 17:50:31 |

| | | | |
|---|---|---|---|
| 52028 | 7068703388 | 10/17/2011 | 7:15:12 |
| 52029 | 7068705905 | 9/20/2011 | 16:36:31 |
| 52030 | 7068705986 | 7/9/2012 | 19:08:08 |
| 52031 | 7068707921 | 12/22/2011 | 9:19:26 |
| 52032 | 7068707921 | 1/6/2012 | 14:35:31 |
| 52033 | 7068710793 | 9/14/2011 | 11:31:21 |
| 52034 | 7068713235 | 10/20/2011 | 16:03:17 |
| 52035 | 7068717685 | 9/20/2012 | 7:04:23 |
| 52036 | 7068719040 | 4/24/2012 | 12:22:54 |
| 52037 | 7068721153 | 7/10/2012 | 7:25:54 |
| 52038 | 7068721170 | 10/20/2011 | 16:00:13 |
| 52039 | 7068721170 | 12/10/2011 | 14:34:35 |
| 52040 | 7068721713 | 9/2/2011 | 13:06:26 |
| 52041 | 7068726616 | 1/17/2012 | 17:06:03 |
| 52042 | 7068728017 | 9/22/2011 | 15:18:06 |
| 52043 | 7068728501 | 6/29/2012 | 17:48:50 |
| 52044 | 7068728501 | 7/9/2012 | 19:06:15 |
| 52045 | 7068729396 | 7/24/2012 | 7:33:42 |
| 52046 | 7068786887 | 12/1/2011 | 15:18:02 |
| 52047 | 7068868107 | 12/24/2011 | 7:04:10 |
| 52048 | 7068880996 | 10/14/2011 | 13:08:11 |
| 52049 | 7068881223 | 1/25/2012 | 9:22:16 |
| 52050 | 7068891440 | 4/22/2012 | 15:48:41 |
| 52051 | 7068891512 | 8/2/2012 | 11:36:04 |
| 52052 | 7068897189 | 8/1/2011 | 19:35:41 |
| 52053 | 7068897824 | 7/26/2012 | 12:00:48 |
| 52054 | 7068898057 | 8/31/2011 | 10:20:47 |
| 52055 | 7068971686 | 3/17/2012 | 8:43:39 |
| 52056 | 7068973224 | 12/9/2011 | 15:28:42 |
| 52057 | 7069106464 | 7/10/2012 | 7:31:14 |
| 52058 | 7069109201 | 4/10/2012 | 12:05:16 |
| 52059 | 7069340738 | 9/5/2012 | 7:16:50 |
| 52060 | 7069361900 | 4/11/2012 | 7:13:08 |
| 52061 | 7069364259 | 5/26/2012 | 14:28:49 |
| 52062 | 7069365095 | 10/6/2011 | 17:24:30 |
| 52063 | 7069365880 | 8/27/2011 | 9:56:11 |
| 52064 | 7069366044 | 10/19/2011 | 7:37:32 |
| 52065 | 7069368067 | 9/10/2011 | 8:56:40 |
| 52066 | 7069368067 | 10/5/2011 | 14:03:43 |
| 52067 | 7069455454 | 9/21/2012 | 16:02:01 |
| 52068 | 7069490888 | 3/25/2012 | 11:30:56 |
| 52069 | 7069490888 | 3/30/2012 | 16:04:04 |
| 52070 | 7069495876 | 10/15/2012 | 16:09:01 |
| 52071 | 7069513646 | 9/29/2011 | 15:15:45 |
| 52072 | 7069513646 | 10/5/2011 | 14:10:42 |
| 52073 | 7069514784 | 12/2/2011 | 15:15:59 |
| 52074 | 7069516100 | 8/2/2012 | 11:36:47 |

| | | | |
|---|---|---|---|
| 52075 | 7069516487 | 2/7/2012 | 16:50:23 |
| 52076 | 7069516698 | 9/29/2011 | 15:36:24 |
| 52077 | 7069518044 | 4/12/2012 | 12:27:54 |
| 52078 | 7069519154 | 7/30/2012 | 13:24:34 |
| 52079 | 7069571124 | 10/7/2011 | 7:04:01 |
| 52080 | 7069610928 | 7/13/2012 | 18:34:27 |
| 52081 | 7069614349 | 10/5/2011 | 14:02:14 |
| 52082 | 7069621208 | 10/10/2011 | 12:11:14 |
| 52083 | 7069621247 | 9/16/2011 | 12:51:47 |
| 52084 | 7069621447 | 9/19/2011 | 7:20:29 |
| 52085 | 7069621447 | 10/11/2011 | 16:48:10 |
| 52086 | 7069688462 | 10/14/2011 | 13:15:53 |
| 52087 | 7069690806 | 5/6/2012 | 17:30:23 |
| 52088 | 7069692537 | 9/28/2011 | 10:04:57 |
| 52089 | 7069692641 | 9/7/2011 | 14:24:18 |
| 52090 | 7069693537 | 2/17/2012 | 9:21:13 |
| 52091 | 7069694235 | 12/23/2011 | 7:06:38 |
| 52092 | 7069737503 | 1/10/2012 | 15:11:11 |
| 52093 | 7069739880 | 10/4/2011 | 13:09:57 |
| 52094 | 7069745386 | 3/11/2011 | 16:31:46 |
| 52095 | 7069752869 | 5/11/2011 | 16:52:44 |
| 52096 | 7069753876 | 11/14/2011 | 16:49:58 |
| 52097 | 7069754325 | 3/13/2012 | 18:37:41 |
| 52098 | 7069755749 | 12/7/2011 | 14:47:15 |
| 52099 | 7069770160 | 12/23/2011 | 13:45:19 |
| 52100 | 7069770809 | 12/17/2011 | 11:45:42 |
| 52101 | 7069777315 | 11/3/2011 | 17:01:32 |
| 52102 | 7069780459 | 1/6/2012 | 14:48:32 |
| 52103 | 7069781189 | 3/24/2012 | 10:30:23 |
| 52104 | 7069788098 | 9/22/2011 | 15:18:35 |
| 52105 | 7069790025 | 10/15/2011 | 9:06:22 |
| 52106 | 7069790440 | 9/21/2012 | 15:32:17 |
| 52107 | 7069790527 | 3/16/2012 | 16:08:25 |
| 52108 | 7069804534 | 10/7/2012 | 13:00:11 |
| 52109 | 7069808338 | 9/23/2011 | 18:58:26 |
| 52110 | 7069809076 | 10/26/2011 | 11:50:18 |
| 52111 | 7069822337 | 10/4/2011 | 13:34:08 |
| 52112 | 7069822821 | 2/13/2012 | 18:24:26 |
| 52113 | 7069822821 | 6/6/2012 | 9:41:09 |
| 52114 | 7069823295 | 6/27/2012 | 17:56:50 |
| 52115 | 7069831970 | 1/10/2012 | 15:24:18 |
| 52116 | 7069849514 | 2/9/2012 | 7:10:09 |
| 52117 | 7069873727 | 12/27/2011 | 14:37:46 |
| 52118 | 7069880867 | 3/14/2012 | 19:52:26 |
| 52119 | 7069880897 | 1/7/2012 | 8:40:04 |
| 52120 | 7069881053 | 3/15/2012 | 19:03:39 |
| 52121 | 7069881560 | 10/18/2012 | 7:03:56 |

| | | | |
|---|---|---|---|
| 52122 | 7069882364 | 7/18/2012 | 18:24:04 |
| 52123 | 7069883616 | 9/20/2011 | 16:33:05 |
| 52124 | 7069885137 | 6/24/2011 | 11:59:40 |
| 52125 | 7069890312 | 8/7/2012 | 17:51:02 |
| 52126 | 7069929022 | 10/11/2012 | 18:39:33 |
| 52127 | 7069960266 | 3/2/2012 | 18:40:37 |
| 52128 | 7069964348 | 4/9/2012 | 17:48:01 |
| 52129 | 7069980377 | 9/22/2011 | 15:57:37 |
| 52130 | 7069980377 | 12/22/2011 | 7:35:27 |
| 52131 | 7072065093 | 10/9/2012 | 11:45:03 |
| 52132 | 7072086096 | 5/3/2012 | 21:18:40 |
| 52133 | 7072172493 | 4/4/2012 | 18:40:37 |
| 52134 | 7072231423 | 10/7/2011 | 10:38:27 |
| 52135 | 7072232912 | 4/19/2012 | 20:24:33 |
| 52136 | 7072233260 | 9/14/2011 | 21:26:13 |
| 52137 | 7072233771 | 7/18/2012 | 14:48:07 |
| 52138 | 7072252583 | 1/12/2012 | 10:10:32 |
| 52139 | 7072276618 | 7/12/2012 | 19:55:06 |
| 52140 | 7072286180 | 11/19/2011 | 10:36:46 |
| 52141 | 7072287037 | 8/24/2012 | 21:06:15 |
| 52142 | 7072340103 | 10/7/2011 | 10:18:23 |
| 52143 | 7072349191 | 10/8/2011 | 12:13:54 |
| 52144 | 7072352364 | 11/30/2011 | 15:20:53 |
| 52145 | 7072365418 | 11/26/2011 | 12:11:10 |
| 52146 | 7072396519 | 3/13/2012 | 18:59:10 |
| 52147 | 7072398015 | 2/14/2012 | 10:09:38 |
| 52148 | 7072416585 | 6/30/2012 | 15:57:49 |
| 52149 | 7072450522 | 5/17/2012 | 11:48:14 |
| 52150 | 7072454290 | 3/14/2012 | 20:03:02 |
| 52151 | 7072454682 | 10/8/2011 | 12:16:45 |
| 52152 | 7072465004 | 10/8/2011 | 12:28:02 |
| 52153 | 7072604699 | 4/2/2012 | 12:52:33 |
| 52154 | 7072671348 | 12/5/2011 | 18:19:31 |
| 52155 | 7072720774 | 2/3/2012 | 14:42:32 |
| 52156 | 7072802768 | 5/26/2012 | 14:43:41 |
| 52157 | 7072802908 | 5/22/2012 | 18:46:42 |
| 52158 | 7072803243 | 10/11/2012 | 11:56:54 |
| 52159 | 7072807297 | 1/27/2012 | 17:50:08 |
| 52160 | 7072871971 | 10/11/2011 | 16:43:23 |
| 52161 | 7072872131 | 2/18/2012 | 10:21:03 |
| 52162 | 7072872288 | 6/9/2012 | 15:38:33 |
| 52163 | 7072903344 | 1/24/2012 | 17:26:36 |
| 52164 | 7072935459 | 10/4/2011 | 13:10:33 |
| 52165 | 7072940350 | 11/14/2011 | 15:30:27 |
| 52166 | 7072970015 | 10/20/2011 | 20:57:01 |
| 52167 | 7072970669 | 4/20/2012 | 14:11:17 |
| 52168 | 7072970669 | 6/18/2012 | 10:42:24 |

| | | | |
|---|---|---|---|
| 52169 | 7072971289 | 2/29/2012 | 17:30:35 |
| 52170 | 7073010371 | 8/28/2012 | 21:55:27 |
| 52171 | 7073015533 | 3/13/2012 | 18:34:45 |
| 52172 | 7073016699 | 11/19/2011 | 10:45:42 |
| 52173 | 7073078331 | 7/31/2012 | 21:05:42 |
| 52174 | 7073100403 | 7/9/2012 | 19:03:44 |
| 52175 | 7073109016 | 4/10/2012 | 15:55:02 |
| 52176 | 7073156865 | 9/15/2011 | 10:40:45 |
| 52177 | 7073157465 | 10/19/2011 | 12:31:00 |
| 52178 | 7073190324 | 4/5/2012 | 13:58:13 |
| 52179 | 7073190703 | 9/16/2011 | 13:08:56 |
| 52180 | 7073193563 | 4/11/2012 | 13:14:58 |
| 52181 | 7073227402 | 1/9/2012 | 18:21:36 |
| 52182 | 7073264563 | 11/15/2011 | 15:56:59 |
| 52183 | 7073276270 | 7/25/2012 | 12:00:00 |
| 52184 | 7073276309 | 10/10/2011 | 12:03:53 |
| 52185 | 7073287817 | 9/29/2012 | 10:10:37 |
| 52186 | 7073305955 | 9/27/2011 | 18:04:20 |
| 52187 | 7073312797 | 12/10/2011 | 12:33:10 |
| 52188 | 7073316935 | 5/10/2012 | 14:52:16 |
| 52189 | 7073321568 | 1/19/2012 | 10:18:20 |
| 52190 | 7073324359 | 9/16/2011 | 13:08:50 |
| 52191 | 7073327013 | 2/15/2012 | 14:57:39 |
| 52192 | 7073336446 | 9/10/2011 | 12:38:28 |
| 52193 | 7073344428 | 12/6/2011 | 14:46:20 |
| 52194 | 7073378644 | 9/16/2011 | 13:41:04 |
| 52195 | 7073379643 | 1/18/2012 | 21:24:53 |
| 52196 | 7073421307 | 9/18/2012 | 14:29:39 |
| 52197 | 7073428254 | 7/30/2012 | 18:49:49 |
| 52198 | 7073429447 | 9/26/2011 | 13:32:14 |
| 52199 | 7073429991 | 11/18/2011 | 13:36:32 |
| 52200 | 7073440260 | 7/2/2012 | 15:08:37 |
| 52201 | 7073491478 | 9/21/2012 | 15:31:20 |
| 52202 | 7073492822 | 9/20/2011 | 16:55:10 |
| 52203 | 7073541136 | 11/12/2011 | 10:01:39 |
| 52204 | 7073570917 | 9/13/2011 | 13:42:50 |
| 52205 | 7073626664 | 4/5/2012 | 13:54:24 |
| 52206 | 7073626903 | 4/6/2012 | 16:18:13 |
| 52207 | 7073649859 | 10/7/2012 | 13:14:31 |
| 52208 | 7073652565 | 9/7/2012 | 15:45:29 |
| 52209 | 7073658334 | 2/9/2012 | 20:47:24 |
| 52210 | 7073673388 | 12/7/2011 | 16:29:36 |
| 52211 | 7073675456 | 8/9/2011 | 13:19:27 |
| 52212 | 7073729072 | 2/18/2012 | 8:49:58 |
| 52213 | 7073731976 | 3/8/2012 | 20:31:28 |
| 52214 | 7073844091 | 5/6/2012 | 18:21:20 |
| 52215 | 7073844091 | 5/21/2012 | 8:18:57 |

| | | | |
|---|---|---|---|
| 52216 | 7073844776 | 5/23/2012 | 14:48:51 |
| 52217 | 7073849496 | 10/8/2011 | 12:16:28 |
| 52218 | 7073863962 | 8/31/2011 | 11:09:48 |
| 52219 | 7073869541 | 6/21/2012 | 10:19:55 |
| 52220 | 7073913442 | 11/16/2011 | 10:11:58 |
| 52221 | 7073931089 | 9/19/2012 | 21:29:23 |
| 52222 | 7073931315 | 3/1/2012 | 17:37:36 |
| 52223 | 7073969147 | 7/13/2012 | 18:37:17 |
| 52224 | 7074078671 | 1/16/2012 | 17:37:27 |
| 52225 | 7074107796 | 9/3/2012 | 15:00:19 |
| 52226 | 7074139027 | 8/11/2011 | 10:28:47 |
| 52227 | 7074167468 | 2/28/2012 | 16:22:49 |
| 52228 | 7074253365 | 9/12/2011 | 13:34:28 |
| 52229 | 7074395442 | 9/21/2012 | 15:58:44 |
| 52230 | 7074396534 | 12/19/2011 | 9:10:14 |
| 52231 | 7074505101 | 12/20/2011 | 19:27:05 |
| 52232 | 7074505215 | 9/8/2012 | 11:46:31 |
| 52233 | 7074505872 | 3/29/2012 | 16:35:23 |
| 52234 | 7074507098 | 9/19/2011 | 14:56:39 |
| 52235 | 7074507777 | 9/21/2011 | 13:51:41 |
| 52236 | 7074546248 | 9/24/2011 | 10:06:00 |
| 52237 | 7074546957 | 10/20/2011 | 15:55:23 |
| 52238 | 7074572049 | 8/28/2012 | 21:57:02 |
| 52239 | 7074600194 | 9/26/2011 | 13:28:52 |
| 52240 | 7074619045 | 10/1/2012 | 13:38:24 |
| 52241 | 7074726878 | 1/8/2012 | 16:53:00 |
| 52242 | 7074727746 | 10/11/2012 | 18:42:28 |
| 52243 | 7074728513 | 11/2/2011 | 14:08:20 |
| 52244 | 7074772629 | 6/7/2012 | 12:48:42 |
| 52245 | 7074772970 | 12/20/2011 | 20:53:32 |
| 52246 | 7074776595 | 1/19/2012 | 18:32:19 |
| 52247 | 7074785684 | 9/13/2011 | 18:30:42 |
| 52248 | 7074786867 | 4/25/2012 | 21:22:32 |
| 52249 | 7074798978 | 12/28/2011 | 20:50:08 |
| 52250 | 7074808767 | 10/17/2011 | 10:04:26 |
| 52251 | 7074813267 | 3/26/2012 | 18:32:38 |
| 52252 | 7074837211 | 12/24/2011 | 11:32:49 |
| 52253 | 7074837762 | 1/3/2012 | 15:39:50 |
| 52254 | 7074843702 | 5/31/2012 | 15:02:46 |
| 52255 | 7074846996 | 8/6/2012 | 16:33:32 |
| 52256 | 7074852797 | 7/20/2012 | 7:30:27 |
| 52257 | 7074944530 | 9/30/2011 | 10:09:23 |
| 52258 | 7074955716 | 11/3/2011 | 18:06:57 |
| 52259 | 7074955797 | 2/29/2012 | 18:01:18 |
| 52260 | 7074961161 | 8/11/2012 | 12:29:56 |
| 52261 | 7074965454 | 11/4/2011 | 10:12:15 |
| 52262 | 7074967024 | 9/24/2011 | 10:05:34 |

| | | | |
|---|---|---|---|
| 52263 | 7074967024 | 1/11/2012 | 11:02:46 |
| 52264 | 7074969291 | 4/23/2012 | 20:44:54 |
| 52265 | 7074969512 | 10/19/2012 | 11:34:54 |
| 52266 | 7074988030 | 9/14/2011 | 9:47:32 |
| 52267 | 7074988889 | 2/11/2012 | 11:27:25 |
| 52268 | 7074997729 | 11/16/2011 | 10:53:45 |
| 52269 | 7075086543 | 2/8/2012 | 13:05:14 |
| 52270 | 7075146848 | 5/11/2012 | 10:47:53 |
| 52271 | 7075148602 | 11/28/2011 | 17:05:21 |
| 52272 | 7075149153 | 5/24/2012 | 12:30:20 |
| 52273 | 7075297735 | 9/7/2012 | 15:55:54 |
| 52274 | 7075363339 | 4/16/2012 | 10:09:26 |
| 52275 | 7075365313 | 1/8/2012 | 16:48:52 |
| 52276 | 7075404264 | 9/13/2011 | 17:08:06 |
| 52277 | 7075486978 | 12/18/2011 | 16:28:58 |
| 52278 | 7075611617 | 9/19/2011 | 19:19:59 |
| 52279 | 7075637006 | 9/20/2011 | 20:39:56 |
| 52280 | 7075637815 | 7/9/2012 | 19:03:46 |
| 52281 | 7075672688 | 9/27/2011 | 18:56:55 |
| 52282 | 7075674889 | 6/26/2012 | 16:20:29 |
| 52283 | 7075675086 | 7/9/2012 | 10:54:05 |
| 52284 | 7075746619 | 11/16/2011 | 20:08:10 |
| 52285 | 7075808296 | 12/2/2011 | 15:30:09 |
| 52286 | 7075915207 | 5/17/2012 | 16:58:18 |
| 52287 | 7075926619 | 4/23/2012 | 20:44:20 |
| 52288 | 7075960363 | 8/24/2012 | 11:11:18 |
| 52289 | 7076016673 | 8/9/2012 | 21:59:22 |
| 52290 | 7076166012 | 9/27/2011 | 18:53:38 |
| 52291 | 7076166160 | 4/19/2012 | 14:39:57 |
| 52292 | 7076211073 | 8/11/2012 | 12:25:49 |
| 52293 | 7076212152 | 10/15/2011 | 11:15:16 |
| 52294 | 7076232133 | 3/22/2012 | 14:02:47 |
| 52295 | 7076232149 | 10/22/2011 | 12:51:48 |
| 52296 | 7076232418 | 4/4/2012 | 18:41:13 |
| 52297 | 7076233145 | 2/17/2012 | 10:44:23 |
| 52298 | 7076235018 | 7/18/2012 | 14:50:33 |
| 52299 | 7076235960 | 3/26/2012 | 14:54:42 |
| 52300 | 7076245902 | 9/27/2011 | 17:46:29 |
| 52301 | 7076245902 | 11/22/2011 | 19:01:19 |
| 52302 | 7076283727 | 4/23/2012 | 8:14:19 |
| 52303 | 7076377462 | 10/9/2012 | 12:48:57 |
| 52304 | 7076413319 | 4/14/2012 | 10:25:23 |
| 52305 | 7076413948 | 9/26/2012 | 13:06:16 |
| 52306 | 7076524952 | 10/3/2011 | 10:40:56 |
| 52307 | 7076550296 | 5/30/2012 | 12:58:58 |
| 52308 | 7076551085 | 11/4/2011 | 10:22:24 |
| 52309 | 7076551500 | 4/14/2012 | 10:23:46 |

| | | | |
|---|---|---|---|
| 52310 | 7076551500 | 10/12/2012 | 21:29:49 |
| 52311 | 7076552182 | 6/15/2011 | 11:29:48 |
| 52312 | 7076555170 | 4/7/2012 | 12:19:42 |
| 52313 | 7076556109 | 7/23/2012 | 13:10:57 |
| 52314 | 7076565482 | 11/18/2011 | 13:19:32 |
| 52315 | 7076712417 | 2/3/2012 | 20:14:06 |
| 52316 | 7076712417 | 2/21/2012 | 20:56:17 |
| 52317 | 7076714153 | 3/16/2012 | 16:05:46 |
| 52318 | 7076714693 | 9/18/2012 | 14:20:41 |
| 52319 | 7076760977 | 4/25/2012 | 18:37:16 |
| 52320 | 7076940221 | 10/26/2011 | 12:36:06 |
| 52321 | 7076940221 | 11/11/2011 | 20:17:51 |
| 52322 | 7076941113 | 11/15/2011 | 20:17:30 |
| 52323 | 7076946561 | 2/17/2012 | 18:39:09 |
| 52324 | 7076948200 | 3/21/2012 | 13:39:06 |
| 52325 | 7076963144 | 2/29/2012 | 17:36:55 |
| 52326 | 7077030970 | 4/15/2012 | 17:54:25 |
| 52327 | 7077032897 | 10/18/2012 | 16:39:49 |
| 52328 | 7077032935 | 1/17/2012 | 18:50:01 |
| 52329 | 7077033843 | 9/23/2011 | 19:05:34 |
| 52330 | 7077037794 | 5/30/2012 | 16:50:47 |
| 52331 | 7077038284 | 8/14/2012 | 11:41:18 |
| 52332 | 7077038723 | 3/28/2012 | 12:40:08 |
| 52333 | 7077039850 | 9/8/2011 | 19:38:01 |
| 52334 | 7077048635 | 10/23/2012 | 16:12:43 |
| 52335 | 7077049492 | 6/15/2012 | 16:53:12 |
| 52336 | 7077121462 | 4/15/2012 | 17:52:25 |
| 52337 | 7077123246 | 9/29/2012 | 10:02:39 |
| 52338 | 7077123797 | 3/5/2012 | 11:03:38 |
| 52339 | 7077124774 | 11/8/2011 | 14:44:56 |
| 52340 | 7077125145 | 7/12/2012 | 13:24:30 |
| 52341 | 7077127566 | 4/10/2012 | 15:54:49 |
| 52342 | 7077182107 | 10/19/2011 | 12:26:57 |
| 52343 | 7077189032 | 12/9/2011 | 15:48:18 |
| 52344 | 7077207012 | 7/11/2012 | 17:23:39 |
| 52345 | 7077582328 | 7/11/2012 | 17:17:12 |
| 52346 | 7077586700 | 2/15/2012 | 14:38:13 |
| 52347 | 7077610100 | 9/18/2012 | 14:30:20 |
| 52348 | 7077619492 | 3/5/2012 | 10:58:32 |
| 52349 | 7077742036 | 2/17/2012 | 18:15:06 |
| 52350 | 7077742561 | 2/24/2012 | 21:48:45 |
| 52351 | 7077743688 | 6/16/2012 | 10:10:43 |
| 52352 | 7077744300 | 3/7/2012 | 18:26:28 |
| 52353 | 7077994119 | 9/20/2011 | 20:51:24 |
| 52354 | 7078032218 | 7/9/2012 | 19:18:07 |
| 52355 | 7078032997 | 4/23/2012 | 20:37:10 |
| 52356 | 7078127882 | 7/9/2011 | 10:09:45 |

| | | | |
|---|---|---|---|
| 52357 | 7078129758 | 8/9/2012 | 14:13:50 |
| 52358 | 7078131141 | 3/30/2012 | 16:19:46 |
| 52359 | 7078138018 | 11/25/2011 | 18:01:58 |
| 52360 | 7078138018 | 3/6/2012 | 12:48:48 |
| 52361 | 7078152792 | 4/26/2012 | 17:45:56 |
| 52362 | 7078157537 | 10/10/2011 | 12:59:09 |
| 52363 | 7078410191 | 8/19/2011 | 12:30:31 |
| 52364 | 7078410420 | 4/4/2012 | 14:10:55 |
| 52365 | 7078410420 | 8/28/2012 | 21:55:30 |
| 52366 | 7078417014 | 12/20/2011 | 15:11:48 |
| 52367 | 7078432807 | 3/7/2012 | 10:03:14 |
| 52368 | 7078436610 | 7/26/2012 | 19:16:58 |
| 52369 | 7078438047 | 11/19/2011 | 10:34:22 |
| 52370 | 7078452177 | 7/11/2011 | 12:37:47 |
| 52371 | 7078453820 | 9/20/2011 | 16:55:59 |
| 52372 | 7078494963 | 6/25/2012 | 21:49:44 |
| 52373 | 7078498808 | 12/27/2011 | 14:42:57 |
| 52374 | 7078631252 | 6/29/2012 | 10:58:41 |
| 52375 | 7078882755 | 5/14/2012 | 15:23:53 |
| 52376 | 7079345449 | 11/21/2011 | 10:53:09 |
| 52377 | 7079347743 | 3/1/2012 | 21:54:58 |
| 52378 | 7079516404 | 1/23/2012 | 10:15:36 |
| 52379 | 7079516904 | 5/5/2011 | 13:27:02 |
| 52380 | 7079518740 | 8/30/2012 | 17:39:08 |
| 52381 | 7079537573 | 5/22/2012 | 18:48:38 |
| 52382 | 7079548885 | 9/20/2011 | 16:57:28 |
| 52383 | 7079719400 | 8/23/2012 | 11:46:34 |
| 52384 | 7079729213 | 10/10/2011 | 12:58:49 |
| 52385 | 7079729920 | 12/7/2011 | 16:34:00 |
| 52386 | 7079752482 | 10/22/2012 | 18:01:56 |
| 52387 | 7079801471 | 10/4/2011 | 13:26:38 |
| 52388 | 7079805741 | 3/15/2012 | 18:59:39 |
| 52389 | 7082030717 | 10/1/2011 | 10:47:49 |
| 52390 | 7082032182 | 10/3/2011 | 8:06:26 |
| 52391 | 7082034727 | 11/1/2011 | 8:52:10 |
| 52392 | 7082038149 | 9/11/2012 | 15:13:12 |
| 52393 | 7082046537 | 1/12/2012 | 14:31:43 |
| 52394 | 7082057229 | 5/17/2012 | 16:55:55 |
| 52395 | 7082058182 | 3/30/2012 | 16:18:17 |
| 52396 | 7082099717 | 3/26/2012 | 18:45:06 |
| 52397 | 7082123817 | 3/28/2012 | 17:12:06 |
| 52398 | 7082188181 | 12/29/2011 | 19:30:29 |
| 52399 | 7082203186 | 9/24/2011 | 9:46:09 |
| 52400 | 7082270900 | 9/8/2011 | 18:04:49 |
| 52401 | 7082274441 | 7/18/2012 | 8:32:53 |
| 52402 | 7082283878 | 10/3/2011 | 8:22:32 |
| 52403 | 7082286685 | 6/20/2012 | 17:00:40 |

| | | | |
|---|---|---|---|
| 52404 | 7082289210 | 7/12/2012 | 19:53:02 |
| 52405 | 7082381681 | 6/22/2012 | 20:55:59 |
| 52406 | 7082441090 | 2/6/2012 | 17:00:16 |
| 52407 | 7082443266 | 2/21/2012 | 9:33:15 |
| 52408 | 7082444471 | 4/13/2012 | 13:19:20 |
| 52409 | 7082445596 | 2/20/2012 | 8:48:53 |
| 52410 | 7082449559 | 1/27/2012 | 11:58:06 |
| 52411 | 7082480137 | 6/18/2012 | 9:17:42 |
| 52412 | 7082480460 | 9/29/2011 | 15:47:20 |
| 52413 | 7082501606 | 10/20/2011 | 15:35:03 |
| 52414 | 7082501849 | 3/21/2011 | 11:50:00 |
| 52415 | 7082502861 | 9/18/2012 | 14:18:43 |
| 52416 | 7082505560 | 3/17/2012 | 9:01:39 |
| 52417 | 7082507510 | 3/3/2012 | 8:28:43 |
| 52418 | 7082533371 | 9/3/2012 | 14:33:33 |
| 52419 | 7082539010 | 11/3/2011 | 11:59:58 |
| 52420 | 7082569323 | 1/4/2012 | 11:24:53 |
| 52421 | 7082574796 | 2/11/2012 | 10:48:14 |
| 52422 | 7082577780 | 5/1/2012 | 17:44:15 |
| 52423 | 7082592432 | 10/14/2011 | 13:27:16 |
| 52424 | 7082592432 | 10/21/2011 | 12:43:36 |
| 52425 | 7082592439 | 4/11/2012 | 11:34:40 |
| 52426 | 7082593948 | 4/15/2012 | 17:11:45 |
| 52427 | 7082619715 | 4/21/2012 | 8:36:40 |
| 52428 | 7082622105 | 11/17/2011 | 16:56:26 |
| 52429 | 7082622862 | 11/16/2011 | 20:06:28 |
| 52430 | 7082623665 | 10/17/2011 | 8:10:23 |
| 52431 | 7082638501 | 9/27/2012 | 16:22:24 |
| 52432 | 7082676520 | 5/4/2012 | 15:19:11 |
| 52433 | 7082682128 | 2/2/2012 | 16:37:42 |
| 52434 | 7082683891 | 9/19/2011 | 19:34:39 |
| 52435 | 7082685229 | 9/16/2011 | 13:28:37 |
| 52436 | 7082692631 | 3/19/2011 | 10:41:48 |
| 52437 | 7082713151 | 10/8/2011 | 11:36:10 |
| 52438 | 7082720916 | 1/19/2012 | 8:10:52 |
| 52439 | 7082750939 | 10/3/2011 | 8:14:34 |
| 52440 | 7082751102 | 10/1/2011 | 9:57:22 |
| 52441 | 7082757218 | 10/28/2011 | 13:41:33 |
| 52442 | 7082758569 | 9/29/2011 | 15:51:57 |
| 52443 | 7082758569 | 1/12/2012 | 14:33:13 |
| 52444 | 7082801199 | 5/9/2012 | 9:03:18 |
| 52445 | 7082871776 | 6/7/2012 | 12:42:37 |
| 52446 | 7082882796 | 9/22/2011 | 15:27:18 |
| 52447 | 7082882930 | 9/13/2011 | 17:57:12 |
| 52448 | 7082883696 | 9/16/2011 | 13:15:14 |
| 52449 | 7082884164 | 10/10/2011 | 12:44:06 |
| 52450 | 7082884268 | 5/3/2012 | 8:16:30 |

| | | | |
|---|---|---|---|
| 52451 | 7082889928 | 10/21/2011 | 13:26:55 |
| 52452 | 7082891251 | 12/18/2011 | 16:31:53 |
| 52453 | 7082892454 | 4/2/2012 | 17:13:51 |
| 52454 | 7082895282 | 8/8/2012 | 8:20:22 |
| 52455 | 7082895775 | 11/15/2011 | 16:53:42 |
| 52456 | 7082897272 | 9/17/2011 | 10:21:46 |
| 52457 | 7082899924 | 8/20/2012 | 18:54:08 |
| 52458 | 7082960820 | 1/19/2012 | 18:40:50 |
| 52459 | 7082964523 | 5/8/2012 | 17:18:00 |
| 52460 | 7082964523 | 5/21/2012 | 8:19:01 |
| 52461 | 7082968876 | 11/15/2011 | 20:06:26 |
| 52462 | 7082993948 | 4/28/2012 | 8:34:42 |
| 52463 | 7082994857 | 11/5/2011 | 11:24:24 |
| 52464 | 7082998334 | 11/10/2011 | 8:05:38 |
| 52465 | 7082999780 | 9/24/2012 | 14:38:30 |
| 52466 | 7083071045 | 3/13/2012 | 12:42:11 |
| 52467 | 7083073589 | 11/17/2011 | 15:38:32 |
| 52468 | 7083085691 | 5/16/2012 | 8:03:35 |
| 52469 | 7083235445 | 10/29/2011 | 11:46:06 |
| 52470 | 7083236396 | 3/15/2012 | 19:09:13 |
| 52471 | 7083236880 | 10/23/2012 | 10:55:30 |
| 52472 | 7083237022 | 10/21/2011 | 13:34:02 |
| 52473 | 7083238343 | 9/22/2012 | 9:39:19 |
| 52474 | 7083280780 | 4/11/2012 | 19:36:56 |
| 52475 | 7083360069 | 5/17/2012 | 11:59:35 |
| 52476 | 7083368222 | 10/18/2011 | 19:04:45 |
| 52477 | 7083434078 | 9/22/2012 | 9:43:30 |
| 52478 | 7083510640 | 6/5/2012 | 17:49:25 |
| 52479 | 7083512147 | 11/5/2011 | 11:19:27 |
| 52480 | 7083512928 | 10/11/2011 | 16:28:18 |
| 52481 | 7083513811 | 2/15/2012 | 8:14:48 |
| 52482 | 7083516029 | 11/26/2011 | 13:02:02 |
| 52483 | 7083516664 | 4/10/2012 | 16:19:25 |
| 52484 | 7083516882 | 2/13/2012 | 8:10:51 |
| 52485 | 7083518496 | 9/21/2012 | 15:30:26 |
| 52486 | 7083519499 | 11/10/2011 | 8:09:12 |
| 52487 | 7083551388 | 10/11/2012 | 11:54:20 |
| 52488 | 7083590170 | 12/21/2011 | 10:18:51 |
| 52489 | 7083590239 | 12/7/2011 | 13:52:57 |
| 52490 | 7083595398 | 10/25/2011 | 15:37:52 |
| 52491 | 7083596599 | 12/27/2011 | 14:36:25 |
| 52492 | 7083597153 | 4/13/2012 | 20:45:30 |
| 52493 | 7083599019 | 3/8/2012 | 20:26:00 |
| 52494 | 7083623349 | 6/20/2012 | 11:01:09 |
| 52495 | 7083623471 | 3/26/2012 | 18:43:41 |
| 52496 | 7083624109 | 7/2/2012 | 17:23:32 |
| 52497 | 7083635093 | 9/18/2012 | 14:27:44 |

| | | | |
|---|---|---|---|
| 52498 | 7083690212 | 10/4/2011 | 13:51:42 |
| 52499 | 7083691143 | 11/12/2011 | 9:36:14 |
| 52500 | 7083691534 | 10/12/2012 | 16:56:27 |
| 52501 | 7083692399 | 1/6/2012 | 12:46:44 |
| 52502 | 7083695805 | 3/23/2012 | 14:36:05 |
| 52503 | 7083699618 | 12/10/2011 | 9:42:22 |
| 52504 | 7083722598 | 12/26/2011 | 9:33:42 |
| 52505 | 7083726667 | 2/15/2012 | 8:06:22 |
| 52506 | 7083729942 | 12/2/2011 | 8:09:54 |
| 52507 | 7083729942 | 4/27/2012 | 12:05:03 |
| 52508 | 7083739981 | 9/20/2011 | 16:46:26 |
| 52509 | 7083741829 | 4/9/2012 | 13:44:20 |
| 52510 | 7083742514 | 2/13/2012 | 18:32:07 |
| 52511 | 7083742940 | 7/31/2012 | 15:40:40 |
| 52512 | 7083744677 | 10/23/2012 | 10:31:58 |
| 52513 | 7083745810 | 3/19/2012 | 19:23:30 |
| 52514 | 7083749381 | 9/26/2012 | 8:10:55 |
| 52515 | 7084074893 | 8/4/2012 | 8:08:20 |
| 52516 | 7084074896 | 6/30/2011 | 8:58:48 |
| 52517 | 7084080331 | 10/11/2011 | 16:20:01 |
| 52518 | 7084086515 | 10/15/2012 | 16:21:56 |
| 52519 | 7084151190 | 5/24/2012 | 11:56:47 |
| 52520 | 7084151190 | 6/26/2012 | 8:02:58 |
| 52521 | 7084155519 | 6/18/2012 | 15:11:55 |
| 52522 | 7084214056 | 12/23/2011 | 13:27:56 |
| 52523 | 7084252654 | 10/12/2012 | 16:56:59 |
| 52524 | 7084264673 | 5/21/2012 | 8:01:06 |
| 52525 | 7084268942 | 1/6/2012 | 15:56:11 |
| 52526 | 7084390482 | 11/14/2011 | 17:12:01 |
| 52527 | 7084391285 | 9/27/2011 | 18:17:37 |
| 52528 | 7084391304 | 12/20/2011 | 15:09:45 |
| 52529 | 7084392286 | 11/15/2011 | 20:08:18 |
| 52530 | 7084394133 | 5/15/2012 | 19:15:34 |
| 52531 | 7084397353 | 10/5/2011 | 14:39:05 |
| 52532 | 7084398162 | 10/3/2011 | 8:17:05 |
| 52533 | 7084417570 | 9/23/2011 | 18:47:39 |
| 52534 | 7084419727 | 4/1/2012 | 17:04:51 |
| 52535 | 7084444444 | 9/19/2011 | 19:05:15 |
| 52536 | 7084444444 | 3/26/2012 | 15:10:59 |
| 52537 | 7084460512 | 7/25/2012 | 20:40:49 |
| 52538 | 7084462891 | 9/13/2011 | 13:34:30 |
| 52539 | 7084466417 | 7/23/2012 | 15:47:19 |
| 52540 | 7084669355 | 6/8/2012 | 8:10:27 |
| 52541 | 7084669587 | 2/9/2012 | 9:31:25 |
| 52542 | 7084766734 | 2/13/2012 | 8:13:12 |
| 52543 | 7084916036 | 3/25/2012 | 12:10:07 |
| 52544 | 7084916109 | 11/5/2011 | 10:07:28 |

| | | | |
|---|---|---|---|
| 52545 | 7084918474 | 5/16/2012 | 17:04:42 |
| 52546 | 7084975835 | 6/20/2011 | 14:19:16 |
| 52547 | 7084978639 | 11/15/2011 | 16:32:47 |
| 52548 | 7085103717 | 6/28/2011 | 9:45:27 |
| 52549 | 7085105137 | 11/15/2011 | 16:32:56 |
| 52550 | 7085107022 | 6/7/2012 | 12:38:51 |
| 52551 | 7085134447 | 2/21/2012 | 20:53:24 |
| 52552 | 7085141678 | 6/20/2011 | 14:17:56 |
| 52553 | 7085156423 | 3/15/2012 | 19:06:25 |
| 52554 | 7085168978 | 10/19/2012 | 9:48:05 |
| 52555 | 7085271315 | 11/15/2011 | 20:14:49 |
| 52556 | 7085271754 | 1/19/2012 | 8:27:10 |
| 52557 | 7085272117 | 10/22/2011 | 12:36:04 |
| 52558 | 7085272805 | 9/13/2011 | 16:19:11 |
| 52559 | 7085360217 | 9/28/2011 | 10:27:01 |
| 52560 | 7085360399 | 4/23/2012 | 8:10:53 |
| 52561 | 7085360992 | 12/26/2011 | 20:24:34 |
| 52562 | 7085363390 | 12/23/2011 | 14:15:22 |
| 52563 | 7085391279 | 4/25/2012 | 9:49:11 |
| 52564 | 7085395357 | 11/26/2011 | 13:18:56 |
| 52565 | 7085395926 | 6/29/2012 | 9:40:56 |
| 52566 | 7085396774 | 4/14/2012 | 9:01:33 |
| 52567 | 7085396774 | 5/25/2012 | 17:09:57 |
| 52568 | 7085436636 | 8/17/2012 | 8:25:21 |
| 52569 | 7085437408 | 12/22/2011 | 9:44:28 |
| 52570 | 7085486462 | 2/13/2012 | 18:47:17 |
| 52571 | 7085604888 | 11/11/2011 | 20:03:16 |
| 52572 | 7085673022 | 7/14/2011 | 9:30:20 |
| 52573 | 7085674979 | 8/20/2011 | 10:27:19 |
| 52574 | 7085741953 | 4/7/2012 | 9:11:19 |
| 52575 | 7085742345 | 8/20/2012 | 18:36:23 |
| 52576 | 7085742468 | 10/16/2012 | 16:39:57 |
| 52577 | 7085749069 | 2/8/2012 | 12:52:51 |
| 52578 | 7085822729 | 12/23/2011 | 15:04:42 |
| 52579 | 7085909298 | 12/23/2011 | 15:06:47 |
| 52580 | 7085953232 | 7/3/2012 | 12:25:57 |
| 52581 | 7085955618 | 10/20/2012 | 16:30:30 |
| 52582 | 7085957851 | 10/5/2011 | 14:40:52 |
| 52583 | 7085958459 | 7/30/2011 | 8:36:42 |
| 52584 | 7086016476 | 10/24/2012 | 14:58:03 |
| 52585 | 7086069252 | 1/11/2012 | 16:23:27 |
| 52586 | 7086069252 | 1/16/2012 | 20:19:02 |
| 52587 | 7086121468 | 8/21/2012 | 14:01:31 |
| 52588 | 7086125058 | 12/20/2011 | 9:24:07 |
| 52589 | 7086125058 | 1/11/2012 | 8:50:26 |
| 52590 | 7086125214 | 9/17/2011 | 9:46:25 |
| 52591 | 7086126045 | 4/27/2012 | 9:43:32 |

| | | | |
|---|---|---|---|
| 52592 | 7086126430 | 9/23/2011 | 18:48:35 |
| 52593 | 7086127277 | 9/16/2011 | 13:28:48 |
| 52594 | 7086128242 | 2/8/2012 | 13:07:24 |
| 52595 | 7086235174 | 8/11/2011 | 12:08:33 |
| 52596 | 7086256263 | 4/23/2012 | 20:34:26 |
| 52597 | 7086298801 | 10/15/2011 | 9:31:32 |
| 52598 | 7086425000 | 11/18/2011 | 12:54:44 |
| 52599 | 7086457045 | 5/14/2011 | 15:08:43 |
| 52600 | 7086463269 | 5/25/2012 | 17:09:58 |
| 52601 | 7086463454 | 3/20/2012 | 17:49:04 |
| 52602 | 7086468031 | 8/1/2012 | 20:13:21 |
| 52603 | 7086532090 | 4/7/2012 | 9:32:32 |
| 52604 | 7086536025 | 9/27/2011 | 18:15:23 |
| 52605 | 7086546719 | 11/4/2011 | 8:45:14 |
| 52606 | 7086547891 | 5/12/2012 | 10:43:05 |
| 52607 | 7086548318 | 6/7/2012 | 12:42:06 |
| 52608 | 7086550192 | 4/10/2012 | 15:44:18 |
| 52609 | 7086552792 | 3/21/2011 | 11:43:28 |
| 52610 | 7086556566 | 8/3/2012 | 12:36:10 |
| 52611 | 7086556730 | 6/8/2012 | 8:10:20 |
| 52612 | 7086631374 | 10/1/2012 | 13:47:17 |
| 52613 | 7086631423 | 7/30/2012 | 13:37:56 |
| 52614 | 7086631910 | 1/7/2012 | 9:40:31 |
| 52615 | 7086632663 | 4/28/2012 | 8:16:02 |
| 52616 | 7086682036 | 9/13/2011 | 17:50:24 |
| 52617 | 7086704872 | 11/26/2011 | 13:17:23 |
| 52618 | 7086749983 | 9/27/2011 | 18:11:57 |
| 52619 | 7086917737 | 11/15/2011 | 16:35:08 |
| 52620 | 7086917737 | 12/9/2011 | 16:08:32 |
| 52621 | 7086922843 | 2/11/2012 | 11:19:06 |
| 52622 | 7086925210 | 11/8/2013 | 8:54:40 |
| 52623 | 7086925291 | 10/22/2011 | 13:12:13 |
| 52624 | 7086992271 | 11/15/2011 | 15:44:56 |
| 52625 | 7087025339 | 10/6/2011 | 17:08:42 |
| 52626 | 7087050635 | 3/19/2011 | 10:42:03 |
| 52627 | 7087052805 | 9/13/2011 | 16:11:57 |
| 52628 | 7087103835 | 9/3/2012 | 14:32:56 |
| 52629 | 7087151752 | 10/27/2011 | 15:58:15 |
| 52630 | 7087155226 | 11/1/2011 | 8:13:33 |
| 52631 | 7087177478 | 11/16/2011 | 19:59:43 |
| 52632 | 7087177652 | 10/4/2011 | 13:18:29 |
| 52633 | 7087177672 | 11/4/2011 | 8:55:50 |
| 52634 | 7087240121 | 6/15/2012 | 16:52:18 |
| 52635 | 7087240268 | 10/12/2011 | 8:38:37 |
| 52636 | 7087240507 | 10/31/2011 | 8:20:12 |
| 52637 | 7087244859 | 1/17/2012 | 9:42:28 |
| 52638 | 7087248378 | 7/6/2012 | 14:50:00 |

| | | | |
|---|---|---|---|
| 52639 | 7087285748 | 10/21/2011 | 12:48:47 |
| 52640 | 7087336686 | 12/9/2011 | 8:04:12 |
| 52641 | 7087339192 | 10/17/2012 | 9:43:27 |
| 52642 | 7087381619 | 1/16/2012 | 17:30:39 |
| 52643 | 7087386303 | 5/11/2012 | 18:30:29 |
| 52644 | 7087436935 | 1/8/2012 | 13:10:48 |
| 52645 | 7087437849 | 12/2/2011 | 8:17:55 |
| 52646 | 7087438470 | 6/14/2012 | 20:46:55 |
| 52647 | 7087523742 | 5/18/2012 | 11:47:11 |
| 52648 | 7087523936 | 4/13/2012 | 13:39:37 |
| 52649 | 7087525479 | 9/21/2012 | 15:55:49 |
| 52650 | 7087547753 | 12/27/2011 | 14:39:16 |
| 52651 | 7087670168 | 9/19/2011 | 19:15:36 |
| 52652 | 7087684426 | 5/19/2012 | 9:35:17 |
| 52653 | 7087691650 | 11/12/2011 | 10:43:16 |
| 52654 | 7087692095 | 8/25/2012 | 11:16:06 |
| 52655 | 7087692115 | 4/21/2011 | 12:02:39 |
| 52656 | 7087695876 | 7/30/2012 | 13:39:40 |
| 52657 | 7087746986 | 3/27/2012 | 15:05:54 |
| 52658 | 7087749295 | 1/19/2012 | 18:36:05 |
| 52659 | 7087801476 | 6/26/2012 | 8:03:26 |
| 52660 | 7087818063 | 9/20/2011 | 16:50:16 |
| 52661 | 7087851713 | 8/2/2012 | 18:56:26 |
| 52662 | 7087853682 | 9/24/2012 | 19:17:14 |
| 52663 | 7087855427 | 1/23/2012 | 8:27:30 |
| 52664 | 7087855427 | 10/3/2012 | 19:49:31 |
| 52665 | 7087859772 | 9/11/2012 | 15:08:59 |
| 52666 | 7087895202 | 2/2/2012 | 16:34:07 |
| 52667 | 7088042696 | 10/11/2011 | 16:29:38 |
| 52668 | 7088059717 | 9/27/2012 | 8:42:04 |
| 52669 | 7088133455 | 11/14/2011 | 17:33:09 |
| 52670 | 7088221062 | 1/20/2012 | 11:34:25 |
| 52671 | 7088221062 | 1/27/2012 | 12:01:26 |
| 52672 | 7088254814 | 10/5/2011 | 14:11:02 |
| 52673 | 7088258453 | 1/21/2014 | 8:44:04 |
| 52674 | 7088297389 | 10/28/2011 | 13:30:32 |
| 52675 | 7088331535 | 11/18/2011 | 13:25:43 |
| 52676 | 7088332072 | 3/25/2012 | 12:03:15 |
| 52677 | 7088332590 | 9/23/2011 | 18:47:44 |
| 52678 | 7088333013 | 5/20/2012 | 15:38:06 |
| 52679 | 7088339844 | 12/23/2011 | 14:41:11 |
| 52680 | 7088566487 | 1/8/2012 | 13:15:09 |
| 52681 | 7088602062 | 12/31/2011 | 12:07:39 |
| 52682 | 7088701107 | 10/10/2011 | 11:56:14 |
| 52683 | 7088701107 | 10/17/2011 | 8:42:13 |
| 52684 | 7088701107 | 11/14/2011 | 17:16:57 |
| 52685 | 7088702493 | 8/7/2012 | 19:48:40 |

| | | | |
|---|---|---|---|
| 52686 | 7088702613 | 6/16/2012 | 8:38:19 |
| 52687 | 7088703086 | 10/5/2011 | 14:42:45 |
| 52688 | 7088904369 | 3/23/2011 | 20:13:09 |
| 52689 | 7088904694 | 10/8/2011 | 9:53:52 |
| 52690 | 7088905143 | 3/23/2012 | 11:36:37 |
| 52691 | 7088907096 | 10/5/2012 | 18:23:40 |
| 52692 | 7088908343 | 10/24/2012 | 15:03:06 |
| 52693 | 7088909618 | 10/15/2011 | 10:33:18 |
| 52694 | 7088909618 | 11/15/2011 | 20:07:25 |
| 52695 | 7089212211 | 12/10/2011 | 9:12:08 |
| 52696 | 7089212965 | 7/14/2011 | 16:20:51 |
| 52697 | 7089252575 | 4/23/2012 | 20:35:17 |
| 52698 | 7089256434 | 3/14/2012 | 14:06:39 |
| 52699 | 7089279185 | 1/31/2012 | 10:10:24 |
| 52700 | 7089281099 | 9/30/2011 | 10:19:27 |
| 52701 | 7089281099 | 10/18/2011 | 12:59:44 |
| 52702 | 7089281099 | 12/5/2011 | 11:00:22 |
| 52703 | 7089282182 | 7/11/2012 | 17:13:47 |
| 52704 | 7089326752 | 10/11/2012 | 18:40:01 |
| 52705 | 7089417336 | 11/14/2011 | 17:03:33 |
| 52706 | 7089417336 | 12/23/2011 | 13:16:19 |
| 52707 | 7089450143 | 2/11/2012 | 15:07:48 |
| 52708 | 7089455741 | 9/15/2011 | 9:16:09 |
| 52709 | 7089539449 | 9/14/2011 | 11:56:27 |
| 52710 | 7089547959 | 12/26/2011 | 19:59:36 |
| 52711 | 7089547959 | 5/22/2012 | 18:40:05 |
| 52712 | 7089553007 | 1/23/2012 | 19:16:27 |
| 52713 | 7089553551 | 12/16/2011 | 16:24:33 |
| 52714 | 7089555370 | 2/2/2012 | 16:41:05 |
| 52715 | 7089652209 | 6/18/2012 | 15:13:33 |
| 52716 | 7089690489 | 9/21/2012 | 16:00:26 |
| 52717 | 7089690833 | 9/23/2011 | 18:48:54 |
| 52718 | 7089692811 | 7/27/2012 | 13:27:26 |
| 52719 | 7089695047 | 10/28/2011 | 14:22:44 |
| 52720 | 7089696030 | 9/14/2011 | 10:11:25 |
| 52721 | 7089796422 | 9/13/2012 | 15:21:04 |
| 52722 | 7089856359 | 10/16/2012 | 20:32:47 |
| 52723 | 7089902698 | 10/18/2012 | 16:45:21 |
| 52724 | 7122024667 | 10/5/2011 | 14:40:25 |
| 52725 | 7122044692 | 5/14/2012 | 8:06:03 |
| 52726 | 7122047699 | 7/12/2011 | 11:44:35 |
| 52727 | 7122047771 | 11/23/2011 | 14:38:48 |
| 52728 | 7122047780 | 1/7/2012 | 9:20:23 |
| 52729 | 7122048586 | 7/22/2011 | 12:53:03 |
| 52730 | 7122048718 | 3/15/2012 | 14:00:05 |
| 52731 | 7122048718 | 3/30/2012 | 16:18:28 |
| 52732 | 7122093380 | 12/29/2011 | 19:28:23 |

| | | | |
|---|---|---|---|
| 52733 | 7122101910 | 9/27/2011 | 18:48:56 |
| 52734 | 7122103531 | 1/20/2012 | 19:27:30 |
| 52735 | 7122104489 | 1/6/2012 | 15:01:29 |
| 52736 | 7122105040 | 8/6/2012 | 16:35:13 |
| 52737 | 7122121055 | 11/4/2011 | 8:38:01 |
| 52738 | 7122152385 | 10/1/2011 | 10:42:50 |
| 52739 | 7122152385 | 10/24/2011 | 8:05:22 |
| 52740 | 7122155252 | 10/8/2011 | 9:54:19 |
| 52741 | 7122290708 | 8/12/2011 | 11:01:42 |
| 52742 | 7122300720 | 10/4/2011 | 13:17:08 |
| 52743 | 7122427935 | 8/23/2011 | 19:21:19 |
| 52744 | 7122496515 | 7/16/2012 | 9:33:18 |
| 52745 | 7122536301 | 3/28/2012 | 18:17:02 |
| 52746 | 7122540930 | 7/3/2012 | 12:25:44 |
| 52747 | 7122592457 | 12/5/2011 | 10:03:29 |
| 52748 | 7122670280 | 3/27/2012 | 15:04:37 |
| 52749 | 7122697775 | 10/12/2011 | 12:10:09 |
| 52750 | 7122912123 | 1/3/2012 | 10:58:51 |
| 52751 | 7122980511 | 10/13/2011 | 8:35:11 |
| 52752 | 7122982403 | 5/30/2012 | 16:58:23 |
| 52753 | 7123010590 | 6/5/2012 | 17:58:04 |
| 52754 | 7123012321 | 7/2/2012 | 17:08:53 |
| 52755 | 7123014267 | 7/23/2012 | 15:21:13 |
| 52756 | 7123044472 | 8/16/2012 | 9:25:54 |
| 52757 | 7123044954 | 8/30/2012 | 9:45:05 |
| 52758 | 7123044972 | 9/22/2011 | 15:07:07 |
| 52759 | 7123070028 | 3/25/2011 | 9:49:23 |
| 52760 | 7123081351 | 12/18/2011 | 17:26:25 |
| 52761 | 7123084869 | 7/13/2012 | 18:28:49 |
| 52762 | 7123092576 | 3/2/2012 | 19:03:27 |
| 52763 | 7123092576 | 3/7/2012 | 18:31:48 |
| 52764 | 7123095517 | 10/29/2011 | 10:54:32 |
| 52765 | 7123095517 | 11/18/2011 | 12:27:37 |
| 52766 | 7123095627 | 4/27/2012 | 12:28:45 |
| 52767 | 7123098524 | 9/26/2012 | 15:25:39 |
| 52768 | 7123104002 | 8/13/2012 | 20:51:26 |
| 52769 | 7123141991 | 10/12/2011 | 8:15:30 |
| 52770 | 7123144605 | 12/5/2011 | 9:39:54 |
| 52771 | 7123149179 | 2/10/2012 | 20:33:58 |
| 52772 | 7123149524 | 10/19/2011 | 12:01:10 |
| 52773 | 7123265795 | 10/3/2012 | 20:01:55 |
| 52774 | 7123268378 | 3/26/2012 | 14:59:25 |
| 52775 | 7123268378 | 3/29/2012 | 16:32:50 |
| 52776 | 7123333950 | 3/7/2012 | 18:33:12 |
| 52777 | 7123334684 | 4/23/2012 | 20:42:40 |
| 52778 | 7123391176 | 2/21/2012 | 20:53:29 |
| 52779 | 7123467987 | 7/24/2012 | 20:31:03 |

| | | | |
|---|---|---|---|
| 52780 | 7123550880 | 3/23/2012 | 11:21:56 |
| 52781 | 7123551619 | 5/7/2012 | 17:56:23 |
| 52782 | 7123552228 | 2/9/2012 | 9:37:49 |
| 52783 | 7123584804 | 12/19/2011 | 8:06:53 |
| 52784 | 7123702937 | 5/2/2012 | 13:28:31 |
| 52785 | 7123892906 | 11/5/2011 | 11:33:20 |
| 52786 | 7124412661 | 11/1/2011 | 8:12:58 |
| 52787 | 7124445669 | 2/21/2012 | 17:52:02 |
| 52788 | 7124800403 | 11/22/2011 | 19:34:35 |
| 52789 | 7124903887 | 9/7/2012 | 15:52:51 |
| 52790 | 7124908801 | 12/18/2011 | 17:06:20 |
| 52791 | 7125201954 | 4/15/2012 | 15:16:00 |
| 52792 | 7125203015 | 9/20/2011 | 16:46:34 |
| 52793 | 7125400897 | 7/16/2011 | 9:09:40 |
| 52794 | 7125415479 | 12/7/2011 | 14:08:31 |
| 52795 | 7125415479 | 12/27/2011 | 14:36:18 |
| 52796 | 7125415593 | 9/23/2011 | 11:44:48 |
| 52797 | 7125419956 | 3/13/2012 | 14:06:15 |
| 52798 | 7125419958 | 3/12/2012 | 16:52:07 |
| 52799 | 7125606038 | 9/10/2011 | 8:31:43 |
| 52800 | 7125744375 | 3/26/2011 | 11:03:57 |
| 52801 | 7125772860 | 2/13/2012 | 8:05:07 |
| 52802 | 7125777059 | 2/3/2012 | 20:15:19 |
| 52803 | 7125778465 | 5/5/2011 | 13:20:49 |
| 52804 | 7125778924 | 9/20/2011 | 20:43:14 |
| 52805 | 7126354145 | 10/16/2012 | 20:29:30 |
| 52806 | 7127899818 | 6/29/2012 | 9:44:39 |
| 52807 | 7128303998 | 7/21/2011 | 13:42:48 |
| 52808 | 7128308736 | 11/30/2011 | 8:13:26 |
| 52809 | 7128309820 | 1/25/2012 | 9:22:51 |
| 52810 | 7132018384 | 9/21/2011 | 19:30:34 |
| 52811 | 7132021998 | 8/13/2012 | 20:52:55 |
| 52812 | 7132023173 | 10/18/2011 | 13:06:49 |
| 52813 | 7132023905 | 9/24/2012 | 12:53:57 |
| 52814 | 7132025426 | 5/1/2012 | 8:23:51 |
| 52815 | 7132046425 | 9/1/2012 | 9:22:44 |
| 52816 | 7132054446 | 10/28/2011 | 13:31:43 |
| 52817 | 7132060451 | 6/25/2011 | 7:57:36 |
| 52818 | 7132064868 | 1/7/2012 | 9:30:34 |
| 52819 | 7132066418 | 9/7/2011 | 14:46:49 |
| 52820 | 7132087094 | 9/12/2011 | 14:19:41 |
| 52821 | 7132088471 | 9/13/2011 | 17:49:56 |
| 52822 | 7132131092 | 3/26/2012 | 18:42:51 |
| 52823 | 7132131355 | 10/19/2011 | 12:11:24 |
| 52824 | 7132131529 | 10/1/2011 | 10:40:12 |
| 52825 | 7132131708 | 7/9/2011 | 8:25:40 |
| 52826 | 7132139432 | 8/13/2011 | 10:01:06 |

| | | | |
|---|---|---|---|
| 52827 | 7132269871 | 1/24/2012 | 20:07:35 |
| 52828 | 7132270970 | 3/3/2012 | 9:01:01 |
| 52829 | 7132270970 | 3/13/2012 | 18:51:33 |
| 52830 | 7132313783 | 12/22/2011 | 8:32:28 |
| 52831 | 7132316736 | 1/5/2012 | 17:28:52 |
| 52832 | 7132317542 | 11/29/2011 | 15:42:12 |
| 52833 | 7132317549 | 12/23/2011 | 15:08:57 |
| 52834 | 7132317558 | 12/26/2011 | 9:31:27 |
| 52835 | 7132318428 | 10/6/2011 | 17:45:23 |
| 52836 | 7132318872 | 11/5/2011 | 11:36:30 |
| 52837 | 7132350598 | 9/19/2011 | 19:14:30 |
| 52838 | 7132401298 | 5/14/2012 | 15:36:19 |
| 52839 | 7132402658 | 12/6/2011 | 13:24:29 |
| 52840 | 7132403487 | 10/10/2011 | 12:51:38 |
| 52841 | 7132407389 | 10/3/2011 | 8:26:27 |
| 52842 | 7132407403 | 5/2/2012 | 13:15:43 |
| 52843 | 7132408108 | 3/26/2011 | 11:03:36 |
| 52844 | 7132456510 | 12/6/2011 | 12:58:25 |
| 52845 | 7132480010 | 2/20/2012 | 17:11:58 |
| 52846 | 7132484743 | 2/2/2012 | 16:31:17 |
| 52847 | 7132494257 | 9/20/2011 | 16:45:58 |
| 52848 | 7132494733 | 9/20/2011 | 18:34:33 |
| 52849 | 7132496827 | 6/2/2011 | 11:19:00 |
| 52850 | 7132520824 | 3/26/2012 | 18:29:24 |
| 52851 | 7132521036 | 6/13/2012 | 20:00:21 |
| 52852 | 7132521036 | 6/19/2012 | 15:48:10 |
| 52853 | 7132522639 | 3/16/2012 | 15:54:06 |
| 52854 | 7132525349 | 8/2/2012 | 11:39:34 |
| 52855 | 7132526930 | 10/17/2011 | 8:16:05 |
| 52856 | 7132528722 | 5/17/2012 | 11:42:48 |
| 52857 | 7132530012 | 9/8/2011 | 18:54:46 |
| 52858 | 7132533687 | 1/20/2012 | 20:29:30 |
| 52859 | 7132535172 | 10/4/2011 | 13:54:18 |
| 52860 | 7132539777 | 1/19/2012 | 18:40:10 |
| 52861 | 7132542669 | 9/15/2011 | 9:17:04 |
| 52862 | 7132545094 | 2/29/2012 | 17:31:46 |
| 52863 | 7132562641 | 8/6/2012 | 16:37:17 |
| 52864 | 7132569015 | 10/1/2012 | 8:15:07 |
| 52865 | 7132573890 | 12/28/2011 | 8:40:12 |
| 52866 | 7132573890 | 3/29/2012 | 16:40:54 |
| 52867 | 7132593215 | 3/20/2012 | 9:16:55 |
| 52868 | 7132595383 | 10/25/2011 | 16:21:13 |
| 52869 | 7132595772 | 11/17/2011 | 14:25:50 |
| 52870 | 7132596096 | 12/21/2011 | 19:49:09 |
| 52871 | 7132596364 | 4/7/2012 | 9:35:00 |
| 52872 | 7132613066 | 2/1/2014 | 15:15:47 |
| 52873 | 7132613152 | 6/21/2012 | 10:15:27 |

| | | | |
|---|---|---|---|
| 52874 | 7132613673 | 10/12/2011 | 8:32:38 |
| 52875 | 7132691384 | 1/10/2012 | 18:12:22 |
| 52876 | 7132692928 | 10/12/2011 | 8:45:09 |
| 52877 | 7132693038 | 5/24/2012 | 12:36:02 |
| 52878 | 7132694475 | 10/10/2012 | 19:22:46 |
| 52879 | 7132695047 | 9/15/2011 | 8:42:45 |
| 52880 | 7132699762 | 12/9/2011 | 8:16:20 |
| 52881 | 7132774253 | 10/15/2011 | 10:45:31 |
| 52882 | 7132774361 | 4/1/2012 | 16:11:08 |
| 52883 | 7132774607 | 10/7/2011 | 8:08:25 |
| 52884 | 7132774880 | 10/28/2011 | 13:37:39 |
| 52885 | 7132832201 | 5/3/2012 | 8:09:38 |
| 52886 | 7132832749 | 4/11/2012 | 13:18:50 |
| 52887 | 7132834477 | 9/19/2011 | 8:18:07 |
| 52888 | 7132910735 | 9/21/2012 | 15:54:38 |
| 52889 | 7132912059 | 12/16/2011 | 15:43:00 |
| 52890 | 7132914777 | 5/21/2012 | 8:13:40 |
| 52891 | 7132915064 | 3/16/2012 | 16:39:41 |
| 52892 | 7132915163 | 1/24/2012 | 17:07:32 |
| 52893 | 7132919740 | 11/11/2011 | 20:21:24 |
| 52894 | 7132926870 | 10/25/2011 | 15:30:42 |
| 52895 | 7132940226 | 10/8/2011 | 10:06:40 |
| 52896 | 7132940496 | 9/29/2011 | 15:21:48 |
| 52897 | 7132943145 | 6/13/2012 | 8:05:26 |
| 52898 | 7132943563 | 12/29/2011 | 19:36:09 |
| 52899 | 7132945320 | 10/3/2012 | 8:04:40 |
| 52900 | 7132947559 | 5/9/2012 | 16:13:05 |
| 52901 | 7132947559 | 10/16/2012 | 20:25:04 |
| 52902 | 7132948747 | 10/18/2012 | 8:08:12 |
| 52903 | 7132948845 | 2/6/2012 | 17:20:24 |
| 52904 | 7132960316 | 12/29/2011 | 19:36:36 |
| 52905 | 7132985532 | 5/16/2012 | 9:27:49 |
| 52906 | 7132990225 | 11/25/2011 | 17:50:23 |
| 52907 | 7132990547 | 10/22/2011 | 12:40:23 |
| 52908 | 7132991489 | 6/29/2012 | 9:42:06 |
| 52909 | 7132991489 | 7/5/2012 | 15:33:05 |
| 52910 | 7133019985 | 2/2/2012 | 16:32:31 |
| 52911 | 7133027269 | 11/17/2011 | 14:21:13 |
| 52912 | 7133031540 | 5/17/2012 | 16:57:42 |
| 52913 | 7133033154 | 2/13/2012 | 18:47:30 |
| 52914 | 7133040949 | 9/13/2011 | 18:00:53 |
| 52915 | 7133043647 | 3/26/2012 | 15:10:48 |
| 52916 | 7133044879 | 12/7/2011 | 14:23:58 |
| 52917 | 7133048657 | 2/28/2012 | 13:17:42 |
| 52918 | 7133048834 | 6/12/2012 | 8:30:20 |
| 52919 | 7133053252 | 5/23/2012 | 14:47:20 |
| 52920 | 7133058437 | 9/21/2011 | 11:35:39 |

| | | | |
|---|---|---|---|
| 52921 | 7133062045 | 9/8/2011 | 19:50:48 |
| 52922 | 7133062240 | 5/11/2012 | 18:34:27 |
| 52923 | 7133063265 | 1/18/2012 | 16:40:46 |
| 52924 | 7133066519 | 12/27/2011 | 14:37:47 |
| 52925 | 7133069493 | 9/21/2012 | 18:41:42 |
| 52926 | 7133069538 | 3/28/2011 | 15:31:26 |
| 52927 | 7133140933 | 1/13/2012 | 17:27:33 |
| 52928 | 7133146953 | 9/17/2011 | 9:45:37 |
| 52929 | 7133194323 | 9/24/2011 | 9:48:07 |
| 52930 | 7133195091 | 10/7/2011 | 8:14:46 |
| 52931 | 7133195893 | 10/25/2011 | 16:20:30 |
| 52932 | 7133197946 | 10/31/2013 | 9:33:50 |
| 52933 | 7133198837 | 4/12/2012 | 12:20:36 |
| 52934 | 7133200063 | 1/20/2012 | 14:19:08 |
| 52935 | 7133200417 | 2/6/2012 | 20:28:58 |
| 52936 | 7133203080 | 8/6/2012 | 15:03:13 |
| 52937 | 7133289469 | 11/5/2011 | 11:31:17 |
| 52938 | 7133289834 | 10/28/2011 | 14:23:31 |
| 52939 | 7133363465 | 11/22/2011 | 19:50:08 |
| 52940 | 7133363799 | 5/22/2012 | 18:35:58 |
| 52941 | 7133390116 | 3/13/2012 | 18:32:00 |
| 52942 | 7133390613 | 5/21/2012 | 17:51:05 |
| 52943 | 7133443846 | 6/21/2012 | 10:05:15 |
| 52944 | 7133444958 | 11/11/2011 | 20:18:57 |
| 52945 | 7133444980 | 8/10/2012 | 8:22:27 |
| 52946 | 7133445874 | 10/26/2011 | 13:05:23 |
| 52947 | 7133445874 | 3/14/2012 | 19:56:47 |
| 52948 | 7133447981 | 9/13/2011 | 13:29:54 |
| 52949 | 7133450709 | 8/22/2012 | 11:13:02 |
| 52950 | 7133493142 | 9/6/2012 | 12:24:06 |
| 52951 | 7133494499 | 8/9/2011 | 13:19:36 |
| 52952 | 7133494499 | 10/18/2011 | 12:28:11 |
| 52953 | 7133519323 | 10/3/2011 | 8:14:26 |
| 52954 | 7133550337 | 2/8/2012 | 12:49:47 |
| 52955 | 7133550457 | 10/25/2012 | 12:27:44 |
| 52956 | 7133631468 | 5/26/2012 | 8:40:01 |
| 52957 | 7133634981 | 1/23/2012 | 8:23:12 |
| 52958 | 7133661465 | 11/5/2011 | 10:20:35 |
| 52959 | 7133661761 | 6/23/2012 | 16:15:35 |
| 52960 | 7133662105 | 3/26/2012 | 15:10:34 |
| 52961 | 7133662460 | 12/26/2011 | 20:03:27 |
| 52962 | 7133672742 | 1/17/2012 | 18:35:30 |
| 52963 | 7133673682 | 4/28/2012 | 8:28:55 |
| 52964 | 7133673884 | 9/19/2011 | 19:31:27 |
| 52965 | 7133674099 | 9/17/2011 | 9:42:40 |
| 52966 | 7133675114 | 1/20/2012 | 11:32:10 |
| 52967 | 7133677599 | 2/2/2012 | 18:59:04 |

| | | | |
|---|---|---|---|
| 52968 | 7133677661 | 10/19/2012 | 19:04:06 |
| 52969 | 7133679864 | 2/10/2012 | 20:39:46 |
| 52970 | 7133712266 | 1/13/2012 | 17:26:17 |
| 52971 | 7133716280 | 5/14/2011 | 11:59:54 |
| 52972 | 7133732282 | 8/14/2012 | 11:39:21 |
| 52973 | 7133736066 | 3/14/2012 | 19:33:21 |
| 52974 | 7133739070 | 5/21/2012 | 8:13:35 |
| 52975 | 7133745549 | 12/28/2011 | 20:44:07 |
| 52976 | 7133761306 | 3/5/2012 | 8:16:30 |
| 52977 | 7133764099 | 4/19/2012 | 20:28:10 |
| 52978 | 7133769789 | 8/8/2011 | 15:31:47 |
| 52979 | 7133769789 | 9/20/2011 | 18:20:51 |
| 52980 | 7133769789 | 9/26/2011 | 9:30:49 |
| 52981 | 7133774122 | 7/5/2012 | 10:40:52 |
| 52982 | 7133778053 | 3/12/2012 | 11:21:14 |
| 52983 | 7133781804 | 5/25/2012 | 17:10:26 |
| 52984 | 7133820317 | 9/20/2012 | 21:00:31 |
| 52985 | 7133828621 | 3/28/2012 | 8:18:19 |
| 52986 | 7133841388 | 3/18/2014 | 12:45:01 |
| 52987 | 7133844475 | 4/23/2012 | 20:40:59 |
| 52988 | 7133844545 | 8/30/2012 | 17:44:53 |
| 52989 | 7133844722 | 4/6/2012 | 15:40:02 |
| 52990 | 7133845165 | 10/16/2012 | 16:40:01 |
| 52991 | 7133845302 | 5/29/2012 | 17:05:41 |
| 52992 | 7133845768 | 10/8/2011 | 11:37:51 |
| 52993 | 7133845965 | 7/23/2012 | 13:08:37 |
| 52994 | 7133845965 | 8/3/2012 | 12:39:07 |
| 52995 | 7133846647 | 7/26/2012 | 19:20:40 |
| 52996 | 7133850961 | 3/28/2012 | 18:25:14 |
| 52997 | 7133851239 | 7/31/2012 | 15:41:50 |
| 52998 | 7133854431 | 2/2/2012 | 16:40:42 |
| 52999 | 7133854431 | 5/21/2012 | 8:16:03 |
| 53000 | 7133857734 | 10/18/2012 | 16:39:49 |
| 53001 | 7133915768 | 9/13/2011 | 13:53:52 |
| 53002 | 7133923480 | 2/7/2012 | 8:07:08 |
| 53003 | 7133925006 | 9/24/2011 | 9:24:03 |
| 53004 | 7133926746 | 4/4/2012 | 18:49:20 |
| 53005 | 7133926931 | 8/25/2012 | 11:14:47 |
| 53006 | 7133972500 | 6/9/2012 | 10:31:48 |
| 53007 | 7133975109 | 1/10/2012 | 15:18:28 |
| 53008 | 7133988398 | 6/4/2012 | 8:18:45 |
| 53009 | 7133988889 | 5/16/2012 | 9:27:47 |
| 53010 | 7133988889 | 5/21/2012 | 8:04:26 |
| 53011 | 7133988889 | 5/21/2012 | 8:19:21 |
| 53012 | 7134017365 | 5/23/2012 | 16:47:24 |
| 53013 | 7134029438 | 2/28/2012 | 15:54:42 |
| 53014 | 7134029790 | 11/18/2011 | 13:29:08 |

| | | | |
|---|---|---|---|
| 53015 | 7134080047 | 10/13/2012 | 8:57:53 |
| 53016 | 7134080449 | 4/4/2012 | 18:53:05 |
| 53017 | 7134080449 | 4/14/2012 | 9:27:57 |
| 53018 | 7134080449 | 6/8/2012 | 16:56:43 |
| 53019 | 7134086844 | 6/12/2012 | 8:00:42 |
| 53020 | 7134091291 | 9/30/2011 | 9:51:39 |
| 53021 | 7134092159 | 11/30/2011 | 8:12:26 |
| 53022 | 7134097417 | 8/31/2012 | 16:29:30 |
| 53023 | 7134098095 | 1/30/2012 | 8:05:12 |
| 53024 | 7134098095 | 2/6/2012 | 17:20:34 |
| 53025 | 7134099681 | 6/1/2012 | 9:17:25 |
| 53026 | 7134101303 | 1/13/2012 | 12:29:43 |
| 53027 | 7134102200 | 6/27/2012 | 18:00:06 |
| 53028 | 7134102200 | 7/12/2012 | 19:52:48 |
| 53029 | 7134102200 | 7/30/2012 | 18:46:43 |
| 53030 | 7134121572 | 4/26/2012 | 11:38:35 |
| 53031 | 7134122653 | 8/3/2011 | 12:31:44 |
| 53032 | 7134124755 | 10/12/2011 | 8:05:05 |
| 53033 | 7134169936 | 9/14/2012 | 8:05:18 |
| 53034 | 7134170009 | 11/23/2011 | 10:28:44 |
| 53035 | 7134170580 | 5/10/2012 | 15:04:46 |
| 53036 | 7134170753 | 6/25/2012 | 13:46:59 |
| 53037 | 7134170753 | 9/26/2012 | 15:28:14 |
| 53038 | 7134178942 | 3/7/2012 | 9:45:54 |
| 53039 | 7134272101 | 3/27/2012 | 14:55:06 |
| 53040 | 7134279168 | 5/24/2012 | 11:54:35 |
| 53041 | 7134292004 | 1/24/2012 | 17:05:15 |
| 53042 | 7134292004 | 3/12/2012 | 19:09:31 |
| 53043 | 7134292004 | 9/27/2012 | 16:40:38 |
| 53044 | 7134293694 | 10/11/2012 | 18:40:21 |
| 53045 | 7134306822 | 10/18/2011 | 13:03:00 |
| 53046 | 7134379597 | 8/12/2012 | 13:45:49 |
| 53047 | 7134383740 | 12/9/2011 | 8:31:56 |
| 53048 | 7134430639 | 10/13/2011 | 8:25:55 |
| 53049 | 7134433285 | 11/25/2011 | 18:24:49 |
| 53050 | 7134435572 | 7/14/2012 | 8:11:58 |
| 53051 | 7134435927 | 12/7/2011 | 17:51:46 |
| 53052 | 7134437081 | 10/27/2011 | 16:52:24 |
| 53053 | 7134439904 | 1/4/2012 | 11:04:25 |
| 53054 | 7134440346 | 11/16/2011 | 20:06:54 |
| 53055 | 7134446077 | 6/24/2011 | 11:31:32 |
| 53056 | 7134460723 | 3/6/2012 | 17:13:25 |
| 53057 | 7134461243 | 2/7/2012 | 20:20:47 |
| 53058 | 7134461243 | 6/29/2012 | 17:45:06 |
| 53059 | 7134463482 | 4/1/2011 | 11:36:19 |
| 53060 | 7134464025 | 12/6/2011 | 7:27:46 |
| 53061 | 7134464987 | 10/1/2011 | 10:38:30 |

| | | | |
|---|---|---|---|
| 53062 | 7134466490 | 9/23/2011 | 19:03:01 |
| 53063 | 7134470914 | 12/2/2011 | 15:27:46 |
| 53064 | 7134472929 | 12/30/2011 | 17:06:21 |
| 53065 | 7134473407 | 11/19/2011 | 8:54:10 |
| 53066 | 7134476014 | 6/9/2012 | 10:36:36 |
| 53067 | 7134477493 | 11/15/2011 | 20:07:09 |
| 53068 | 7134490833 | 2/12/2012 | 15:44:58 |
| 53069 | 7134491897 | 9/30/2011 | 10:05:16 |
| 53070 | 7134491953 | 11/14/2011 | 17:29:29 |
| 53071 | 7134493035 | 11/15/2011 | 16:24:31 |
| 53072 | 7134493352 | 10/12/2011 | 8:18:21 |
| 53073 | 7134493356 | 1/16/2012 | 8:24:20 |
| 53074 | 7134495908 | 7/29/2011 | 20:22:16 |
| 53075 | 7134498424 | 12/20/2011 | 19:21:17 |
| 53076 | 7134498584 | 10/3/2011 | 8:18:14 |
| 53077 | 7134520296 | 2/10/2012 | 9:26:45 |
| 53078 | 7134529463 | 9/20/2011 | 16:44:59 |
| 53079 | 7134549924 | 5/23/2011 | 16:04:21 |
| 53080 | 7134560240 | 7/21/2011 | 14:15:43 |
| 53081 | 7134580683 | 7/18/2011 | 11:10:06 |
| 53082 | 7134592994 | 9/28/2011 | 10:30:18 |
| 53083 | 7134596743 | 12/26/2011 | 20:07:01 |
| 53084 | 7134597014 | 7/9/2012 | 19:13:34 |
| 53085 | 7134597753 | 9/13/2011 | 18:05:23 |
| 53086 | 7134598160 | 12/18/2011 | 16:53:21 |
| 53087 | 7134598326 | 5/10/2011 | 19:27:41 |
| 53088 | 7134599329 | 5/3/2012 | 8:18:55 |
| 53089 | 7134599889 | 12/3/2011 | 9:20:48 |
| 53090 | 7134710197 | 3/6/2012 | 20:29:11 |
| 53091 | 7134712943 | 9/8/2011 | 19:50:10 |
| 53092 | 7134717954 | 6/16/2012 | 15:15:45 |
| 53093 | 7134719557 | 3/2/2012 | 19:02:25 |
| 53094 | 7134720222 | 12/15/2011 | 8:47:23 |
| 53095 | 7134740766 | 12/23/2011 | 14:32:39 |
| 53096 | 7134761893 | 3/7/2012 | 9:42:49 |
| 53097 | 7134762235 | 11/10/2011 | 8:09:20 |
| 53098 | 7134785899 | 7/2/2012 | 17:09:06 |
| 53099 | 7134785899 | 7/6/2012 | 16:55:16 |
| 53100 | 7134786249 | 11/2/2011 | 13:58:30 |
| 53101 | 7134786249 | 11/18/2011 | 13:25:08 |
| 53102 | 7134786529 | 5/3/2012 | 8:12:49 |
| 53103 | 7134786956 | 7/30/2012 | 13:35:02 |
| 53104 | 7134788181 | 9/21/2011 | 11:58:07 |
| 53105 | 7134789151 | 11/9/2011 | 8:29:18 |
| 53106 | 7134789290 | 1/12/2012 | 14:05:26 |
| 53107 | 7134801137 | 10/5/2011 | 14:46:17 |
| 53108 | 7134805505 | 7/23/2011 | 14:00:24 |

| | | | |
|---|---|---|---|
| 53109 | 7134805771 | 8/29/2012 | 11:12:32 |
| 53110 | 7134830073 | 11/19/2011 | 8:53:53 |
| 53111 | 7134859498 | 11/26/2011 | 12:00:36 |
| 53112 | 7134921105 | 7/15/2011 | 17:40:39 |
| 53113 | 7134931055 | 10/27/2011 | 16:40:29 |
| 53114 | 7134934322 | 12/21/2011 | 10:17:02 |
| 53115 | 7134934322 | 3/9/2012 | 9:13:55 |
| 53116 | 7134934322 | 5/21/2012 | 8:16:28 |
| 53117 | 7134934542 | 12/26/2011 | 19:59:16 |
| 53118 | 7134939570 | 11/19/2011 | 9:02:05 |
| 53119 | 7134940039 | 12/17/2011 | 12:06:37 |
| 53120 | 7134942520 | 10/10/2011 | 12:38:55 |
| 53121 | 7134980567 | 3/14/2012 | 14:46:48 |
| 53122 | 7134980931 | 5/21/2012 | 8:15:57 |
| 53123 | 7134982722 | 9/19/2011 | 8:14:35 |
| 53124 | 7134984056 | 10/3/2011 | 8:26:22 |
| 53125 | 7134984136 | 11/17/2011 | 16:50:17 |
| 53126 | 7134984772 | 5/28/2012 | 8:59:38 |
| 53127 | 7134990472 | 4/19/2012 | 14:33:07 |
| 53128 | 7135021067 | 2/20/2012 | 17:08:49 |
| 53129 | 7135026498 | 11/17/2011 | 16:31:34 |
| 53130 | 7135032157 | 10/26/2011 | 13:32:29 |
| 53131 | 7135038601 | 9/22/2011 | 15:19:42 |
| 53132 | 7135040015 | 2/29/2012 | 17:31:52 |
| 53133 | 7135041902 | 10/6/2012 | 8:53:57 |
| 53134 | 7135044887 | 10/26/2011 | 13:02:12 |
| 53135 | 7135050934 | 9/28/2011 | 10:25:32 |
| 53136 | 7135052285 | 4/1/2011 | 12:52:11 |
| 53137 | 7135054109 | 1/27/2012 | 18:03:37 |
| 53138 | 7135056564 | 10/1/2011 | 9:56:17 |
| 53139 | 7135057593 | 5/3/2012 | 8:14:24 |
| 53140 | 7135057828 | 7/16/2012 | 9:26:16 |
| 53141 | 7135058078 | 9/12/2011 | 14:15:45 |
| 53142 | 7135058286 | 2/28/2012 | 13:18:59 |
| 53143 | 7135143131 | 2/6/2012 | 16:59:59 |
| 53144 | 7135144211 | 6/8/2012 | 19:42:20 |
| 53145 | 7135146599 | 11/18/2011 | 13:33:01 |
| 53146 | 7135158227 | 2/8/2012 | 13:08:26 |
| 53147 | 7135173413 | 9/19/2011 | 19:15:07 |
| 53148 | 7135175122 | 11/22/2011 | 18:44:36 |
| 53149 | 7135176009 | 10/22/2011 | 13:08:40 |
| 53150 | 7135177331 | 7/9/2012 | 8:49:56 |
| 53151 | 7135178219 | 1/26/2012 | 10:14:44 |
| 53152 | 7135178484 | 4/23/2011 | 10:31:41 |
| 53153 | 7135182052 | 10/13/2012 | 9:18:08 |
| 53154 | 7135182933 | 11/11/2011 | 20:22:07 |
| 53155 | 7135183052 | 5/11/2011 | 17:03:01 |

| | | | |
|---|---|---|---|
| 53156 | 7135184705 | 5/24/2012 | 20:06:07 |
| 53157 | 7135300660 | 6/6/2012 | 8:16:52 |
| 53158 | 7135301385 | 3/26/2012 | 14:31:36 |
| 53159 | 7135307607 | 7/30/2012 | 13:17:54 |
| 53160 | 7135307920 | 2/28/2012 | 13:18:57 |
| 53161 | 7135308907 | 7/11/2012 | 9:38:07 |
| 53162 | 7135394633 | 9/10/2011 | 9:09:31 |
| 53163 | 7135395754 | 2/2/2012 | 16:40:30 |
| 53164 | 7135395768 | 3/19/2012 | 11:43:02 |
| 53165 | 7135397141 | 10/24/2011 | 8:05:47 |
| 53166 | 7135397718 | 1/27/2012 | 17:47:22 |
| 53167 | 7135400848 | 8/17/2011 | 18:49:56 |
| 53168 | 7135429433 | 12/6/2011 | 13:29:10 |
| 53169 | 7135431308 | 10/27/2011 | 16:53:21 |
| 53170 | 7135431978 | 10/9/2012 | 11:47:21 |
| 53171 | 7135452269 | 5/7/2012 | 8:17:01 |
| 53172 | 7135453613 | 1/7/2012 | 9:21:50 |
| 53173 | 7135454304 | 11/12/2011 | 10:38:10 |
| 53174 | 7135457765 | 12/18/2011 | 17:00:40 |
| 53175 | 7135483830 | 4/27/2012 | 9:43:43 |
| 53176 | 7135487529 | 7/31/2012 | 15:40:17 |
| 53177 | 7135500319 | 12/19/2011 | 8:19:32 |
| 53178 | 7135503074 | 9/29/2011 | 15:16:15 |
| 53179 | 7135530038 | 1/5/2012 | 17:29:32 |
| 53180 | 7135533476 | 3/6/2012 | 16:02:49 |
| 53181 | 7135533576 | 9/8/2011 | 18:12:33 |
| 53182 | 7135579773 | 12/27/2011 | 13:54:31 |
| 53183 | 7135601003 | 6/23/2012 | 16:15:29 |
| 53184 | 7135603207 | 10/6/2011 | 16:34:40 |
| 53185 | 7135608959 | 12/12/2011 | 16:38:37 |
| 53186 | 7135621356 | 9/1/2012 | 8:21:13 |
| 53187 | 7135622318 | 6/6/2012 | 8:20:29 |
| 53188 | 7135624720 | 7/15/2011 | 17:41:38 |
| 53189 | 7135626411 | 9/23/2011 | 11:42:47 |
| 53190 | 7135628388 | 9/27/2011 | 18:48:52 |
| 53191 | 7135660403 | 12/21/2011 | 19:48:14 |
| 53192 | 7135660483 | 12/12/2011 | 16:29:28 |
| 53193 | 7135691119 | 1/5/2012 | 12:06:30 |
| 53194 | 7135698143 | 11/9/2011 | 8:02:02 |
| 53195 | 7135766049 | 11/11/2011 | 20:21:10 |
| 53196 | 7135820609 | 9/3/2012 | 14:54:16 |
| 53197 | 7135824979 | 12/1/2011 | 8:01:51 |
| 53198 | 7135825701 | 3/26/2011 | 12:21:40 |
| 53199 | 7135829993 | 10/22/2011 | 12:36:24 |
| 53200 | 7135840859 | 10/22/2011 | 13:12:22 |
| 53201 | 7135843428 | 6/24/2011 | 12:15:44 |
| 53202 | 7135845437 | 7/3/2012 | 13:26:27 |

| | | | |
|---|---|---|---|
| 53203 | 7135847192 | 5/4/2012 | 14:51:45 |
| 53204 | 7135851286 | 9/13/2011 | 13:37:30 |
| 53205 | 7135851544 | 7/15/2011 | 17:44:14 |
| 53206 | 7135851976 | 11/28/2011 | 17:00:02 |
| 53207 | 7135856990 | 10/5/2011 | 14:14:23 |
| 53208 | 7135911435 | 12/7/2011 | 13:31:53 |
| 53209 | 7135912833 | 8/7/2012 | 17:42:00 |
| 53210 | 7135913003 | 3/23/2012 | 14:26:26 |
| 53211 | 7135913425 | 5/31/2012 | 15:13:21 |
| 53212 | 7135942981 | 3/27/2012 | 15:51:20 |
| 53213 | 7135945161 | 5/17/2012 | 16:40:08 |
| 53214 | 7135945161 | 5/21/2012 | 8:04:39 |
| 53215 | 7135948349 | 11/10/2011 | 8:09:07 |
| 53216 | 7135983809 | 10/3/2011 | 8:12:25 |
| 53217 | 7135987232 | 10/28/2011 | 13:34:10 |
| 53218 | 7136240786 | 1/23/2012 | 19:47:47 |
| 53219 | 7136283192 | 5/9/2012 | 8:37:27 |
| 53220 | 7136322646 | 10/31/2011 | 8:30:30 |
| 53221 | 7136322897 | 10/16/2012 | 8:48:20 |
| 53222 | 7136349084 | 10/13/2011 | 8:25:27 |
| 53223 | 7136471614 | 7/11/2012 | 9:42:47 |
| 53224 | 7136533862 | 5/31/2012 | 17:47:53 |
| 53225 | 7136575504 | 6/27/2012 | 12:06:08 |
| 53226 | 7136579200 | 4/20/2011 | 20:00:53 |
| 53227 | 7136585018 | 4/4/2011 | 14:16:32 |
| 53228 | 7136585018 | 9/8/2011 | 19:50:31 |
| 53229 | 7136585357 | 5/17/2012 | 16:55:04 |
| 53230 | 7136585438 | 1/28/2012 | 8:15:12 |
| 53231 | 7136585768 | 5/6/2012 | 18:24:35 |
| 53232 | 7136585768 | 6/15/2012 | 16:38:29 |
| 53233 | 7136704584 | 12/7/2011 | 13:27:02 |
| 53234 | 7136706020 | 3/20/2012 | 17:42:59 |
| 53235 | 7136706978 | 10/20/2011 | 16:20:27 |
| 53236 | 7136774344 | 10/15/2011 | 10:44:13 |
| 53237 | 7136779074 | 8/11/2011 | 9:30:35 |
| 53238 | 7136779126 | 11/4/2011 | 15:31:12 |
| 53239 | 7136790657 | 3/30/2012 | 9:42:39 |
| 53240 | 7136790657 | 4/22/2012 | 15:25:12 |
| 53241 | 7136790657 | 6/23/2012 | 8:34:48 |
| 53242 | 7136793824 | 7/21/2011 | 13:41:30 |
| 53243 | 7136794481 | 4/20/2012 | 14:07:26 |
| 53244 | 7136799322 | 8/13/2012 | 8:36:17 |
| 53245 | 7136799540 | 1/24/2012 | 17:20:48 |
| 53246 | 7136890289 | 10/14/2011 | 12:58:49 |
| 53247 | 7137020723 | 6/29/2011 | 17:07:10 |
| 53248 | 7137022926 | 9/15/2011 | 9:13:20 |
| 53249 | 7137024951 | 9/22/2011 | 15:23:09 |

| | | | |
|---|---|---|---|
| 53250 | 7137028617 | 11/5/2011 | 11:20:02 |
| 53251 | 7137037225 | 12/1/2011 | 15:02:19 |
| 53252 | 7137052663 | 12/20/2011 | 19:29:00 |
| 53253 | 7137055205 | 5/16/2011 | 12:41:08 |
| 53254 | 7137240458 | 10/19/2012 | 19:09:51 |
| 53255 | 7137244367 | 5/9/2012 | 16:13:44 |
| 53256 | 7137247064 | 5/18/2012 | 15:41:19 |
| 53257 | 7137252412 | 12/29/2011 | 14:22:51 |
| 53258 | 7137252412 | 5/23/2012 | 16:49:12 |
| 53259 | 7137253834 | 5/17/2012 | 11:51:30 |
| 53260 | 7137254942 | 12/27/2011 | 14:35:15 |
| 53261 | 7137266090 | 11/26/2011 | 13:22:25 |
| 53262 | 7137266293 | 6/11/2012 | 8:16:39 |
| 53263 | 7137321064 | 9/8/2011 | 19:34:10 |
| 53264 | 7137321257 | 2/13/2012 | 8:03:43 |
| 53265 | 7137321632 | 11/15/2011 | 16:26:31 |
| 53266 | 7137322500 | 1/3/2012 | 16:35:40 |
| 53267 | 7137322973 | 9/13/2012 | 15:22:23 |
| 53268 | 7137327814 | 5/23/2012 | 14:46:27 |
| 53269 | 7137327988 | 4/18/2012 | 17:52:02 |
| 53270 | 7137329089 | 9/20/2011 | 16:48:23 |
| 53271 | 7137540957 | 2/18/2012 | 8:48:14 |
| 53272 | 7137750063 | 9/17/2011 | 9:48:59 |
| 53273 | 7137754175 | 10/11/2011 | 16:24:13 |
| 53274 | 7137754175 | 10/24/2011 | 8:16:53 |
| 53275 | 7137754175 | 11/15/2011 | 16:36:01 |
| 53276 | 7137914969 | 10/11/2012 | 11:49:38 |
| 53277 | 7138057453 | 4/15/2012 | 15:15:49 |
| 53278 | 7138067712 | 2/12/2012 | 15:48:27 |
| 53279 | 7138067712 | 2/25/2012 | 11:09:13 |
| 53280 | 7138161865 | 11/28/2011 | 12:20:20 |
| 53281 | 7138164793 | 5/4/2012 | 18:27:11 |
| 53282 | 7138175824 | 10/7/2012 | 13:03:59 |
| 53283 | 7138176079 | 12/16/2011 | 16:18:49 |
| 53284 | 7138176768 | 5/17/2012 | 12:07:38 |
| 53285 | 7138176773 | 5/14/2012 | 15:39:09 |
| 53286 | 7138185452 | 6/6/2012 | 8:22:03 |
| 53287 | 7138185452 | 6/11/2012 | 17:34:35 |
| 53288 | 7138187073 | 1/25/2012 | 9:18:52 |
| 53289 | 7138187447 | 1/2/2012 | 8:16:58 |
| 53290 | 7138189102 | 11/8/2011 | 14:38:13 |
| 53291 | 7138200295 | 3/22/2012 | 14:01:48 |
| 53292 | 7138201376 | 3/25/2012 | 12:03:01 |
| 53293 | 7138201580 | 3/21/2012 | 8:07:03 |
| 53294 | 7138205005 | 4/5/2012 | 14:36:35 |
| 53295 | 7138205445 | 12/18/2011 | 16:47:20 |
| 53296 | 7138205445 | 1/18/2012 | 9:52:10 |

| | | | |
|---|---|---|---|
| 53297 | 7138207195 | 10/10/2011 | 11:52:53 |
| 53298 | 7138207328 | 7/16/2012 | 9:37:22 |
| 53299 | 7138233672 | 5/17/2011 | 9:35:53 |
| 53300 | 7138233905 | 9/10/2011 | 9:15:33 |
| 53301 | 7138250227 | 9/19/2012 | 16:21:55 |
| 53302 | 7138256419 | 4/2/2012 | 17:34:40 |
| 53303 | 7138261312 | 8/11/2011 | 10:11:55 |
| 53304 | 7138267836 | 2/14/2012 | 10:07:34 |
| 53305 | 7138269135 | 3/1/2012 | 8:39:57 |
| 53306 | 7138280882 | 1/11/2012 | 9:05:19 |
| 53307 | 7138291066 | 3/20/2012 | 9:17:18 |
| 53308 | 7138294588 | 12/1/2011 | 15:26:58 |
| 53309 | 7138297570 | 1/9/2012 | 18:41:57 |
| 53310 | 7138342207 | 5/27/2012 | 13:56:27 |
| 53311 | 7138344309 | 8/7/2012 | 17:52:14 |
| 53312 | 7138344671 | 9/20/2012 | 7:01:05 |
| 53313 | 7138351066 | 12/17/2011 | 12:05:40 |
| 53314 | 7138355337 | 10/14/2011 | 13:27:38 |
| 53315 | 7138357110 | 2/13/2012 | 8:03:19 |
| 53316 | 7138357265 | 2/29/2012 | 17:31:44 |
| 53317 | 7138358860 | 10/11/2011 | 17:34:20 |
| 53318 | 7138378388 | 7/9/2011 | 8:47:00 |
| 53319 | 7138378402 | 12/12/2011 | 12:24:47 |
| 53320 | 7138378824 | 9/20/2011 | 16:46:37 |
| 53321 | 7138385777 | 1/13/2012 | 8:10:10 |
| 53322 | 7138386128 | 9/24/2011 | 9:42:23 |
| 53323 | 7138386332 | 12/23/2011 | 16:02:36 |
| 53324 | 7138395685 | 11/18/2011 | 13:24:22 |
| 53325 | 7138396415 | 4/5/2012 | 14:25:33 |
| 53326 | 7138396797 | 11/17/2011 | 14:33:57 |
| 53327 | 7138510247 | 12/26/2011 | 9:05:48 |
| 53328 | 7138513939 | 11/14/2011 | 17:20:29 |
| 53329 | 7138514358 | 9/8/2011 | 19:51:34 |
| 53330 | 7138515060 | 9/25/2012 | 14:56:35 |
| 53331 | 7138518544 | 9/13/2011 | 13:37:22 |
| 53332 | 7138540572 | 10/15/2011 | 10:47:39 |
| 53333 | 7138548866 | 10/6/2011 | 16:56:00 |
| 53334 | 7138551794 | 5/28/2012 | 8:58:22 |
| 53335 | 7138556416 | 3/13/2012 | 12:49:05 |
| 53336 | 7138570887 | 9/22/2011 | 15:19:10 |
| 53337 | 7138574504 | 10/11/2011 | 17:34:32 |
| 53338 | 7138577428 | 9/27/2012 | 16:23:32 |
| 53339 | 7138582094 | 12/28/2011 | 8:37:59 |
| 53340 | 7138583666 | 7/29/2011 | 20:21:15 |
| 53341 | 7138585607 | 12/31/2011 | 11:51:16 |
| 53342 | 7138587946 | 7/2/2012 | 19:03:41 |
| 53343 | 7138591593 | 6/9/2011 | 11:01:16 |

| | | | |
|---|---|---|---|
| 53344 | 7138591731 | 3/16/2012 | 16:08:21 |
| 53345 | 7138592560 | 5/23/2012 | 15:18:22 |
| 53346 | 7138593372 | 10/16/2012 | 8:45:04 |
| 53347 | 7138596254 | 12/5/2011 | 18:37:42 |
| 53348 | 7138596341 | 4/14/2012 | 9:28:44 |
| 53349 | 7138597112 | 5/10/2011 | 19:26:18 |
| 53350 | 7138650732 | 10/4/2011 | 13:47:32 |
| 53351 | 7138656893 | 7/23/2012 | 15:31:36 |
| 53352 | 7138702934 | 10/15/2011 | 10:53:55 |
| 53353 | 7138703624 | 10/5/2012 | 12:28:01 |
| 53354 | 7138707207 | 10/11/2011 | 16:29:31 |
| 53355 | 7138731407 | 9/19/2011 | 8:11:38 |
| 53356 | 7138751087 | 3/30/2011 | 11:05:54 |
| 53357 | 7138752445 | 9/14/2011 | 16:40:10 |
| 53358 | 7138755906 | 8/16/2012 | 9:26:01 |
| 53359 | 7138756301 | 12/2/2011 | 15:26:27 |
| 53360 | 7138757715 | 8/27/2011 | 10:28:27 |
| 53361 | 7138758687 | 10/8/2011 | 9:57:00 |
| 53362 | 7138765090 | 9/23/2011 | 11:19:55 |
| 53363 | 7138782738 | 7/2/2012 | 15:02:17 |
| 53364 | 7138782738 | 9/18/2012 | 14:26:31 |
| 53365 | 7138826408 | 6/21/2012 | 10:05:08 |
| 53366 | 7138826408 | 10/10/2012 | 19:21:18 |
| 53367 | 7138826613 | 11/22/2011 | 19:38:55 |
| 53368 | 7138826753 | 9/23/2011 | 11:40:20 |
| 53369 | 7138828055 | 9/13/2011 | 13:48:25 |
| 53370 | 7138846241 | 5/20/2012 | 15:39:53 |
| 53371 | 7138846430 | 9/12/2011 | 13:19:25 |
| 53372 | 7138847554 | 4/3/2012 | 20:15:26 |
| 53373 | 7138852968 | 2/7/2012 | 8:07:36 |
| 53374 | 7138853514 | 1/20/2012 | 11:30:46 |
| 53375 | 7138856297 | 9/8/2011 | 19:02:25 |
| 53376 | 7138856309 | 5/22/2012 | 11:53:02 |
| 53377 | 7138929546 | 9/30/2011 | 10:22:14 |
| 53378 | 7138929546 | 10/28/2011 | 14:24:41 |
| 53379 | 7138941344 | 1/26/2012 | 10:00:42 |
| 53380 | 7138942665 | 3/7/2012 | 9:45:41 |
| 53381 | 7138945641 | 7/11/2011 | 8:21:59 |
| 53382 | 7138946459 | 9/20/2011 | 18:17:55 |
| 53383 | 7138946459 | 10/8/2011 | 11:49:06 |
| 53384 | 7138948862 | 5/30/2012 | 16:56:24 |
| 53385 | 7138971700 | 11/4/2011 | 8:45:11 |
| 53386 | 7138984516 | 6/26/2012 | 16:15:40 |
| 53387 | 7138989141 | 3/15/2012 | 13:49:19 |
| 53388 | 7138990146 | 9/19/2011 | 19:13:31 |
| 53389 | 7138991125 | 11/25/2011 | 18:24:21 |
| 53390 | 7138992405 | 9/29/2012 | 10:16:16 |

| 53391 | 7138993845 | 10/11/2011 | 17:24:17 |
|-------|------------|------------|----------|
| 53392 | 7138994822 | 11/21/2011 | 8:24:19 |
| 53393 | 7138994822 | 2/21/2012 | 9:33:25 |
| 53394 | 7138996433 | 2/26/2012 | 13:21:42 |
| 53395 | 7138996433 | 5/29/2012 | 10:51:36 |
| 53396 | 7138998324 | 10/12/2011 | 8:01:42 |
| 53397 | 7139067498 | 9/22/2011 | 15:28:55 |
| 53398 | 7139079035 | 5/21/2012 | 8:26:32 |
| 53399 | 7139220005 | 5/4/2012 | 18:20:54 |
| 53400 | 7139220005 | 7/30/2012 | 13:36:43 |
| 53401 | 7139220261 | 12/20/2011 | 19:24:43 |
| 53402 | 7139220827 | 3/25/2012 | 12:09:19 |
| 53403 | 7139248616 | 7/13/2012 | 18:35:34 |
| 53404 | 7139270004 | 9/13/2011 | 17:50:02 |
| 53405 | 7139277797 | 10/10/2011 | 11:57:12 |
| 53406 | 7139280899 | 5/18/2012 | 12:07:29 |
| 53407 | 7139335707 | 6/1/2011 | 12:07:49 |
| 53408 | 7139335707 | 9/19/2011 | 19:12:57 |
| 53409 | 7139337015 | 9/23/2011 | 19:03:28 |
| 53410 | 7139337893 | 6/25/2011 | 8:42:30 |
| 53411 | 7139338397 | 10/6/2011 | 16:37:26 |
| 53412 | 7139338734 | 9/8/2011 | 19:00:51 |
| 53413 | 7139339707 | 11/25/2011 | 17:42:15 |
| 53414 | 7139339893 | 12/23/2011 | 13:24:29 |
| 53415 | 7139339893 | 5/21/2012 | 8:14:55 |
| 53416 | 7139355988 | 9/10/2011 | 8:31:26 |
| 53417 | 7139356760 | 5/19/2012 | 9:31:40 |
| 53418 | 7139356760 | 5/21/2012 | 8:25:00 |
| 53419 | 7139407318 | 10/3/2011 | 8:09:16 |
| 53420 | 7139411334 | 2/4/2012 | 8:14:51 |
| 53421 | 7139444672 | 1/18/2012 | 16:53:24 |
| 53422 | 7139602296 | 2/10/2012 | 20:41:49 |
| 53423 | 7139602296 | 3/6/2012 | 16:02:29 |
| 53424 | 7139602296 | 4/14/2012 | 9:22:18 |
| 53425 | 7139602413 | 10/8/2011 | 11:42:18 |
| 53426 | 7139602413 | 10/22/2011 | 12:41:36 |
| 53427 | 7139603687 | 10/21/2011 | 13:25:45 |
| 53428 | 7139603687 | 11/18/2011 | 13:32:28 |
| 53429 | 7139624765 | 10/9/2012 | 20:03:23 |
| 53430 | 7139625046 | 10/7/2011 | 8:11:18 |
| 53431 | 7139653373 | 8/1/2011 | 19:43:57 |
| 53432 | 7139669664 | 10/7/2011 | 8:04:49 |
| 53433 | 7139722362 | 5/16/2012 | 17:03:40 |
| 53434 | 7139722639 | 5/15/2012 | 8:47:32 |
| 53435 | 7139722689 | 11/15/2011 | 15:36:12 |
| 53436 | 7139722689 | 12/26/2011 | 20:20:47 |
| 53437 | 7139772205 | 5/9/2011 | 17:23:30 |

| | | | |
|---|---|---|---|
| 53438 | 7139796495 | 2/1/2012 | 8:40:58 |
| 53439 | 7139859689 | 5/21/2012 | 8:27:07 |
| 53440 | 7139859689 | 5/21/2012 | 17:48:08 |
| 53441 | 7139924583 | 1/19/2012 | 8:24:55 |
| 53442 | 7139926542 | 11/26/2011 | 11:50:32 |
| 53443 | 7142003057 | 10/22/2011 | 12:51:14 |
| 53444 | 7142006201 | 4/7/2012 | 12:21:33 |
| 53445 | 7142006485 | 9/28/2011 | 10:41:14 |
| 53446 | 7142006500 | 3/28/2012 | 18:16:58 |
| 53447 | 7142067326 | 10/13/2011 | 10:39:55 |
| 53448 | 7142067894 | 7/11/2012 | 15:55:53 |
| 53449 | 7142068113 | 3/31/2012 | 18:10:18 |
| 53450 | 7142069929 | 12/21/2011 | 19:57:40 |
| 53451 | 7142109155 | 1/17/2012 | 18:37:44 |
| 53452 | 7142130099 | 1/31/2012 | 10:06:11 |
| 53453 | 7142133703 | 12/30/2011 | 12:46:34 |
| 53454 | 7142207571 | 4/20/2012 | 14:11:34 |
| 53455 | 7142226574 | 3/31/2011 | 19:57:17 |
| 53456 | 7142227742 | 9/21/2011 | 19:36:33 |
| 53457 | 7142229901 | 12/16/2011 | 16:17:22 |
| 53458 | 7142249925 | 3/21/2012 | 18:39:19 |
| 53459 | 7142255205 | 11/11/2011 | 13:29:57 |
| 53460 | 7142279886 | 3/14/2012 | 19:39:22 |
| 53461 | 7142314418 | 6/8/2012 | 10:14:25 |
| 53462 | 7142323341 | 11/29/2011 | 16:13:10 |
| 53463 | 7142344065 | 10/9/2012 | 20:00:29 |
| 53464 | 7142345849 | 11/11/2011 | 20:15:14 |
| 53465 | 7142350859 | 11/7/2011 | 11:23:22 |
| 53466 | 7142355506 | 5/23/2012 | 15:27:54 |
| 53467 | 7142355802 | 1/4/2012 | 11:09:55 |
| 53468 | 7142357126 | 10/16/2012 | 20:35:20 |
| 53469 | 7142359290 | 10/20/2011 | 15:51:49 |
| 53470 | 7142404013 | 10/31/2011 | 10:24:19 |
| 53471 | 7142405979 | 11/11/2011 | 20:16:08 |
| 53472 | 7142445303 | 10/29/2011 | 12:00:16 |
| 53473 | 7142449840 | 5/11/2012 | 12:19:54 |
| 53474 | 7142483683 | 5/8/2012 | 12:45:11 |
| 53475 | 7142483683 | 7/9/2012 | 19:17:20 |
| 53476 | 7142484245 | 5/15/2012 | 19:11:12 |
| 53477 | 7142495178 | 10/20/2011 | 16:36:54 |
| 53478 | 7142510326 | 12/21/2011 | 10:05:49 |
| 53479 | 7142603455 | 11/15/2011 | 20:11:04 |
| 53480 | 7142611817 | 12/21/2011 | 10:05:56 |
| 53481 | 7142616327 | 10/8/2011 | 10:16:44 |
| 53482 | 7142616327 | 12/5/2011 | 18:19:33 |
| 53483 | 7142620632 | 8/28/2012 | 12:02:18 |
| 53484 | 7142622869 | 9/19/2011 | 19:36:42 |

| | | | |
|---|---|---|---|
| 53485 | 7142623399 | 11/2/2011 | 14:33:41 |
| 53486 | 7142627526 | 4/6/2012 | 19:30:46 |
| 53487 | 7142644836 | 1/19/2012 | 10:17:10 |
| 53488 | 7142645197 | 9/17/2011 | 10:07:17 |
| 53489 | 7142647887 | 1/20/2012 | 19:33:40 |
| 53490 | 7142677520 | 4/2/2012 | 12:56:46 |
| 53491 | 7142690969 | 7/20/2012 | 15:00:39 |
| 53492 | 7142693680 | 5/20/2011 | 18:19:11 |
| 53493 | 7142697026 | 4/17/2012 | 11:25:50 |
| 53494 | 7142713736 | 6/17/2011 | 15:53:52 |
| 53495 | 7142714693 | 2/8/2014 | 14:56:28 |
| 53496 | 7142728013 | 11/26/2011 | 13:58:23 |
| 53497 | 7142728013 | 5/20/2012 | 15:57:24 |
| 53498 | 7142736021 | 5/3/2012 | 21:19:22 |
| 53499 | 7142739687 | 1/26/2014 | 13:46:11 |
| 53500 | 7142805213 | 5/30/2012 | 12:49:09 |
| 53501 | 7142871190 | 1/13/2012 | 17:19:58 |
| 53502 | 7142908500 | 10/17/2011 | 10:43:12 |
| 53503 | 7142925855 | 4/7/2012 | 12:19:48 |
| 53504 | 7142926116 | 4/5/2012 | 14:28:23 |
| 53505 | 7142927365 | 11/21/2011 | 10:55:42 |
| 53506 | 7142990677 | 5/25/2012 | 17:12:47 |
| 53507 | 7142991206 | 2/26/2012 | 13:22:23 |
| 53508 | 7142991922 | 10/1/2011 | 11:02:43 |
| 53509 | 7143009344 | 11/2/2011 | 14:30:35 |
| 53510 | 7143058708 | 6/24/2012 | 13:59:20 |
| 53511 | 7143066947 | 12/26/2011 | 20:34:45 |
| 53512 | 7143072522 | 6/20/2012 | 16:54:43 |
| 53513 | 7143076563 | 2/3/2012 | 20:14:12 |
| 53514 | 7143084625 | 6/28/2012 | 14:23:51 |
| 53515 | 7143089434 | 9/19/2012 | 21:29:54 |
| 53516 | 7143094047 | 4/13/2012 | 20:43:10 |
| 53517 | 7143128360 | 1/24/2012 | 17:25:32 |
| 53518 | 7143132475 | 9/10/2012 | 21:08:33 |
| 53519 | 7143139132 | 9/24/2012 | 13:15:50 |
| 53520 | 7143150584 | 2/24/2011 | 14:39:29 |
| 53521 | 7143151498 | 9/19/2011 | 19:21:37 |
| 53522 | 7143151697 | 6/28/2012 | 14:26:44 |
| 53523 | 7143153745 | 10/28/2011 | 13:53:11 |
| 53524 | 7143153745 | 11/29/2011 | 16:13:50 |
| 53525 | 7143158699 | 8/10/2011 | 19:54:04 |
| 53526 | 7143158699 | 2/6/2012 | 10:23:04 |
| 53527 | 7143158729 | 8/14/2012 | 20:52:21 |
| 53528 | 7143164860 | 8/15/2012 | 21:43:27 |
| 53529 | 7143168296 | 1/31/2012 | 10:24:56 |
| 53530 | 7143169492 | 1/25/2012 | 20:32:14 |
| 53531 | 7143171055 | 2/7/2012 | 16:38:42 |

| | | | |
|---|---|---|---|
| 53532 | 7143172621 | 7/20/2011 | 15:09:01 |
| 53533 | 7143175470 | 11/26/2011 | 13:56:40 |
| 53534 | 7143179487 | 1/25/2012 | 18:22:08 |
| 53535 | 7143185748 | 9/8/2012 | 11:46:26 |
| 53536 | 7143187393 | 4/4/2012 | 18:50:12 |
| 53537 | 7143197073 | 9/19/2011 | 14:47:20 |
| 53538 | 7143219686 | 11/21/2011 | 10:38:26 |
| 53539 | 7143227933 | 8/6/2012 | 14:00:46 |
| 53540 | 7143228740 | 10/5/2011 | 14:50:46 |
| 53541 | 7143231265 | 9/15/2011 | 10:40:42 |
| 53542 | 7143231265 | 10/5/2011 | 14:23:14 |
| 53543 | 7143236965 | 3/14/2012 | 19:48:23 |
| 53544 | 7143238985 | 7/10/2013 | 11:15:31 |
| 53545 | 7143239363 | 2/28/2012 | 15:55:37 |
| 53546 | 7143256892 | 1/24/2012 | 9:56:38 |
| 53547 | 7143259200 | 7/28/2011 | 10:23:02 |
| 53548 | 7143264686 | 9/21/2011 | 19:36:34 |
| 53549 | 7143267795 | 5/16/2012 | 16:52:00 |
| 53550 | 7143297616 | 12/29/2011 | 19:10:13 |
| 53551 | 7143298489 | 5/17/2012 | 11:51:45 |
| 53552 | 7143299030 | 4/3/2012 | 20:12:35 |
| 53553 | 7143301797 | 10/25/2012 | 12:31:54 |
| 53554 | 7143308008 | 4/29/2012 | 17:51:43 |
| 53555 | 7143351412 | 12/5/2011 | 18:18:47 |
| 53556 | 7143356261 | 9/10/2011 | 12:35:40 |
| 53557 | 7143373205 | 3/20/2012 | 20:02:09 |
| 53558 | 7143373205 | 6/11/2012 | 17:41:16 |
| 53559 | 7143389817 | 2/10/2012 | 10:37:48 |
| 53560 | 7143410718 | 3/21/2012 | 18:39:12 |
| 53561 | 7143410723 | 10/1/2011 | 11:00:08 |
| 53562 | 7143410755 | 5/26/2012 | 14:27:47 |
| 53563 | 7143410779 | 7/17/2012 | 12:26:50 |
| 53564 | 7143413227 | 5/5/2012 | 12:23:50 |
| 53565 | 7143413970 | 1/19/2012 | 10:20:18 |
| 53566 | 7143413970 | 6/13/2012 | 10:23:42 |
| 53567 | 7143415397 | 11/22/2011 | 19:49:10 |
| 53568 | 7143415606 | 9/16/2011 | 13:41:02 |
| 53569 | 7143416028 | 10/15/2012 | 16:14:39 |
| 53570 | 7143416419 | 12/14/2011 | 17:55:21 |
| 53571 | 7143416790 | 11/1/2011 | 12:08:23 |
| 53572 | 7143416837 | 7/2/2012 | 17:31:00 |
| 53573 | 7143419915 | 11/17/2011 | 15:57:59 |
| 53574 | 7143426024 | 7/29/2011 | 20:18:21 |
| 53575 | 7143453358 | 3/16/2012 | 15:56:46 |
| 53576 | 7143456029 | 8/16/2012 | 14:29:32 |
| 53577 | 7143484188 | 12/24/2011 | 12:08:24 |
| 53578 | 7143487160 | 10/19/2012 | 11:30:10 |

| | | | |
|---|---|---|---|
| 53579 | 7143504243 | 4/9/2012 | 18:20:59 |
| 53580 | 7143510103 | 2/18/2012 | 10:15:30 |
| 53581 | 7143514056 | 12/17/2011 | 12:16:46 |
| 53582 | 7143529587 | 4/2/2012 | 12:57:26 |
| 53583 | 7143529745 | 8/22/2012 | 21:46:07 |
| 53584 | 7143564297 | 1/14/2012 | 11:04:46 |
| 53585 | 7143605856 | 7/5/2012 | 15:37:32 |
| 53586 | 7143605856 | 7/16/2012 | 14:28:19 |
| 53587 | 7143605856 | 7/25/2012 | 20:43:08 |
| 53588 | 7143605954 | 10/9/2012 | 11:38:31 |
| 53589 | 7143637481 | 10/10/2011 | 12:03:55 |
| 53590 | 7143647981 | 12/28/2011 | 11:08:21 |
| 53591 | 7143660008 | 12/17/2011 | 11:29:17 |
| 53592 | 7143660008 | 5/21/2012 | 7:22:46 |
| 53593 | 7143662924 | 11/21/2011 | 10:55:40 |
| 53594 | 7143667751 | 2/24/2011 | 14:39:08 |
| 53595 | 7143690375 | 6/11/2012 | 17:40:58 |
| 53596 | 7143713498 | 3/2/2012 | 18:53:58 |
| 53597 | 7143761429 | 3/29/2012 | 16:49:26 |
| 53598 | 7143762548 | 12/16/2011 | 16:43:48 |
| 53599 | 7143763585 | 6/13/2012 | 10:23:03 |
| 53600 | 7143765260 | 10/25/2011 | 16:40:56 |
| 53601 | 7143768348 | 9/19/2011 | 14:49:56 |
| 53602 | 7143815596 | 12/19/2011 | 11:21:14 |
| 53603 | 7143817642 | 9/23/2011 | 11:26:35 |
| 53604 | 7143860426 | 6/13/2011 | 14:43:32 |
| 53605 | 7143862880 | 8/10/2011 | 18:12:53 |
| 53606 | 7143868775 | 3/7/2012 | 18:46:48 |
| 53607 | 7143885115 | 4/18/2012 | 10:08:00 |
| 53608 | 7143898680 | 6/25/2012 | 21:47:55 |
| 53609 | 7143906075 | 8/2/2012 | 11:31:50 |
| 53610 | 7143911773 | 9/28/2011 | 11:34:04 |
| 53611 | 7143922987 | 5/7/2012 | 21:39:25 |
| 53612 | 7143924744 | 9/21/2012 | 18:45:43 |
| 53613 | 7143929722 | 10/12/2011 | 12:00:21 |
| 53614 | 7143932069 | 9/8/2011 | 19:56:19 |
| 53615 | 7143932208 | 2/24/2012 | 20:57:30 |
| 53616 | 7143936693 | 2/1/2012 | 13:32:50 |
| 53617 | 7143944097 | 1/27/2012 | 17:49:17 |
| 53618 | 7143945842 | 4/12/2012 | 18:28:18 |
| 53619 | 7143950680 | 9/21/2011 | 19:31:45 |
| 53620 | 7143950780 | 2/24/2012 | 20:52:51 |
| 53621 | 7143951405 | 10/4/2011 | 13:27:17 |
| 53622 | 7143952078 | 7/3/2012 | 16:00:45 |
| 53623 | 7143952308 | 9/15/2011 | 10:40:44 |
| 53624 | 7143961653 | 12/26/2011 | 20:34:34 |
| 53625 | 7143967804 | 3/14/2012 | 14:13:55 |

| | | | |
|---|---|---|---|
| 53626 | 7143968193 | 5/4/2012 | 18:24:18 |
| 53627 | 7143969376 | 9/28/2011 | 10:46:55 |
| 53628 | 7143972795 | 9/14/2011 | 21:32:28 |
| 53629 | 7143975590 | 11/22/2011 | 19:47:52 |
| 53630 | 7143978104 | 9/10/2011 | 12:33:55 |
| 53631 | 7143981613 | 10/17/2012 | 12:49:23 |
| 53632 | 7144004443 | 11/10/2011 | 14:27:43 |
| 53633 | 7144014344 | 10/20/2011 | 15:53:08 |
| 53634 | 7144017345 | 11/15/2011 | 20:12:37 |
| 53635 | 7144024497 | 12/20/2011 | 19:40:26 |
| 53636 | 7144027244 | 9/13/2011 | 16:53:17 |
| 53637 | 7144029215 | 3/7/2012 | 18:45:56 |
| 53638 | 7144039812 | 9/14/2011 | 21:38:52 |
| 53639 | 7144042325 | 5/10/2012 | 16:10:45 |
| 53640 | 7144094131 | 1/23/2012 | 19:22:46 |
| 53641 | 7144097725 | 3/12/2012 | 19:33:00 |
| 53642 | 7144146611 | 11/30/2011 | 15:03:48 |
| 53643 | 7144147580 | 4/9/2012 | 13:42:01 |
| 53644 | 7144149395 | 9/14/2011 | 12:42:48 |
| 53645 | 7144172993 | 1/2/2012 | 10:04:32 |
| 53646 | 7144176703 | 7/13/2012 | 21:27:15 |
| 53647 | 7144177983 | 8/8/2012 | 16:09:07 |
| 53648 | 7144201516 | 4/18/2012 | 10:09:50 |
| 53649 | 7144202241 | 1/17/2012 | 18:38:03 |
| 53650 | 7144206726 | 7/25/2012 | 12:00:43 |
| 53651 | 7144208310 | 4/4/2012 | 14:09:44 |
| 53652 | 7144210692 | 6/12/2012 | 10:33:02 |
| 53653 | 7144215077 | 11/16/2011 | 20:02:24 |
| 53654 | 7144251640 | 6/2/2011 | 11:37:41 |
| 53655 | 7144431515 | 11/4/2011 | 10:26:58 |
| 53656 | 7144431515 | 11/30/2011 | 15:34:05 |
| 53657 | 7144489622 | 8/13/2012 | 20:55:18 |
| 53658 | 7144540110 | 4/3/2012 | 20:20:43 |
| 53659 | 7144540136 | 9/24/2011 | 10:11:11 |
| 53660 | 7144541708 | 2/1/2012 | 13:33:52 |
| 53661 | 7144542590 | 7/10/2012 | 21:11:05 |
| 53662 | 7144542965 | 1/16/2012 | 12:06:48 |
| 53663 | 7144585056 | 3/28/2012 | 12:40:59 |
| 53664 | 7144585056 | 3/31/2012 | 22:33:40 |
| 53665 | 7144649082 | 12/6/2011 | 13:53:58 |
| 53666 | 7144671720 | 5/31/2011 | 11:53:45 |
| 53667 | 7144680747 | 8/17/2012 | 10:08:21 |
| 53668 | 7144680747 | 10/19/2012 | 19:05:44 |
| 53669 | 7144693639 | 9/19/2011 | 14:50:08 |
| 53670 | 7144694718 | 11/16/2011 | 20:08:06 |
| 53671 | 7144699852 | 9/24/2011 | 10:10:42 |
| 53672 | 7144705553 | 2/8/2012 | 13:15:31 |

| | | | |
|---|---|---|---|
| 53673 | 7144705553 | 2/28/2012 | 13:37:48 |
| 53674 | 7144709169 | 11/3/2011 | 17:28:07 |
| 53675 | 7144724425 | 10/5/2011 | 14:24:43 |
| 53676 | 7144724455 | 9/22/2011 | 15:35:42 |
| 53677 | 7144737122 | 1/23/2012 | 19:21:36 |
| 53678 | 7144833400 | 7/30/2012 | 18:40:19 |
| 53679 | 7144833400 | 8/13/2012 | 20:55:06 |
| 53680 | 7144833400 | 8/21/2012 | 21:47:24 |
| 53681 | 7144835924 | 1/18/2012 | 21:25:39 |
| 53682 | 7144864823 | 10/22/2011 | 12:47:50 |
| 53683 | 7144865438 | 10/17/2011 | 11:13:26 |
| 53684 | 7144877371 | 1/2/2012 | 10:06:50 |
| 53685 | 7144887291 | 5/8/2012 | 12:47:41 |
| 53686 | 7144891650 | 6/16/2012 | 15:36:01 |
| 53687 | 7144922669 | 5/17/2011 | 10:30:29 |
| 53688 | 7144924700 | 10/11/2011 | 17:40:47 |
| 53689 | 7144925287 | 11/14/2011 | 15:21:33 |
| 53690 | 7144925574 | 7/17/2012 | 21:56:21 |
| 53691 | 7144926005 | 1/23/2012 | 19:21:36 |
| 53692 | 7144932042 | 6/29/2012 | 17:52:43 |
| 53693 | 7144932564 | 6/11/2012 | 18:09:32 |
| 53694 | 7144956612 | 6/14/2012 | 12:39:08 |
| 53695 | 7144957575 | 2/15/2012 | 11:16:44 |
| 53696 | 7144957575 | 5/2/2012 | 21:05:58 |
| 53697 | 7144957718 | 3/14/2012 | 19:39:54 |
| 53698 | 7144958447 | 4/12/2012 | 18:00:30 |
| 53699 | 7144958806 | 10/28/2011 | 14:36:07 |
| 53700 | 7144977236 | 9/21/2011 | 19:36:34 |
| 53701 | 7144992234 | 5/30/2012 | 12:37:05 |
| 53702 | 7144993138 | 12/30/2011 | 12:46:39 |
| 53703 | 7144994502 | 10/17/2011 | 11:11:23 |
| 53704 | 7144995651 | 9/8/2011 | 19:55:59 |
| 53705 | 7145015130 | 2/28/2012 | 15:56:34 |
| 53706 | 7145016329 | 4/18/2012 | 10:05:54 |
| 53707 | 7145047781 | 10/4/2011 | 14:00:21 |
| 53708 | 7145049202 | 5/8/2012 | 21:09:53 |
| 53709 | 7145129743 | 1/21/2012 | 11:16:29 |
| 53710 | 7145141722 | 3/12/2012 | 11:13:21 |
| 53711 | 7145141771 | 3/22/2012 | 14:06:18 |
| 53712 | 7145199348 | 5/8/2012 | 21:07:28 |
| 53713 | 7145274020 | 8/25/2012 | 11:19:22 |
| 53714 | 7145484062 | 4/2/2012 | 17:39:38 |
| 53715 | 7145488854 | 6/29/2011 | 17:54:23 |
| 53716 | 7145520876 | 9/27/2012 | 16:31:51 |
| 53717 | 7145522714 | 11/19/2011 | 10:33:28 |
| 53718 | 7145525652 | 2/17/2012 | 10:43:07 |
| 53719 | 7145526650 | 1/27/2012 | 20:07:56 |

| | | | |
|---|---|---|---|
| 53720 | 7145536887 | 7/9/2012 | 19:18:12 |
| 53721 | 7145536887 | 7/12/2012 | 19:55:07 |
| 53722 | 7145612078 | 9/29/2011 | 15:58:43 |
| 53723 | 7145613368 | 11/23/2011 | 9:56:58 |
| 53724 | 7145615844 | 11/11/2011 | 20:15:56 |
| 53725 | 7145737549 | 12/26/2011 | 20:41:24 |
| 53726 | 7145740368 | 1/6/2012 | 14:43:22 |
| 53727 | 7145746676 | 9/20/2011 | 20:49:18 |
| 53728 | 7145807327 | 10/24/2011 | 14:45:29 |
| 53729 | 7145807327 | 11/25/2011 | 18:33:31 |
| 53730 | 7145830191 | 5/11/2012 | 10:47:59 |
| 53731 | 7145831135 | 10/7/2011 | 10:41:43 |
| 53732 | 7145831474 | 5/20/2011 | 18:21:19 |
| 53733 | 7145835355 | 10/3/2011 | 10:37:20 |
| 53734 | 7145852200 | 9/27/2011 | 18:21:16 |
| 53735 | 7145852202 | 4/20/2012 | 13:57:33 |
| 53736 | 7145861206 | 9/22/2012 | 12:21:37 |
| 53737 | 7145862966 | 5/23/2012 | 16:32:34 |
| 53738 | 7145880268 | 12/27/2011 | 14:43:12 |
| 53739 | 7145890578 | 11/15/2011 | 20:12:37 |
| 53740 | 7145893325 | 11/9/2011 | 10:36:14 |
| 53741 | 7145893641 | 1/8/2012 | 16:54:21 |
| 53742 | 7145916462 | 9/20/2011 | 19:01:07 |
| 53743 | 7145916462 | 10/4/2011 | 14:01:51 |
| 53744 | 7145916654 | 5/28/2011 | 10:42:49 |
| 53745 | 7145956579 | 7/18/2012 | 18:37:36 |
| 53746 | 7145957214 | 1/10/2012 | 20:54:31 |
| 53747 | 7145957214 | 7/26/2012 | 19:24:28 |
| 53748 | 7145973682 | 5/9/2012 | 21:05:46 |
| 53749 | 7145987377 | 11/2/2011 | 14:34:29 |
| 53750 | 7145990708 | 1/10/2012 | 15:38:23 |
| 53751 | 7145992972 | 8/18/2011 | 10:59:38 |
| 53752 | 7145996991 | 1/20/2012 | 20:31:08 |
| 53753 | 7146000173 | 2/2/2012 | 16:35:26 |
| 53754 | 7146001205 | 11/18/2011 | 13:08:52 |
| 53755 | 7146006261 | 9/26/2011 | 13:24:23 |
| 53756 | 7146039791 | 12/10/2011 | 14:52:24 |
| 53757 | 7146043297 | 9/6/2012 | 12:25:25 |
| 53758 | 7146051678 | 7/12/2011 | 12:39:20 |
| 53759 | 7146052864 | 3/23/2011 | 20:21:42 |
| 53760 | 7146053215 | 8/6/2012 | 16:33:07 |
| 53761 | 7146056180 | 11/12/2011 | 11:06:31 |
| 53762 | 7146061579 | 11/26/2011 | 13:57:42 |
| 53763 | 7146062688 | 4/4/2012 | 18:41:20 |
| 53764 | 7146063737 | 5/10/2011 | 19:42:24 |
| 53765 | 7146091842 | 10/4/2011 | 14:02:20 |
| 53766 | 7146100134 | 1/18/2012 | 16:45:59 |

| | | | |
|---|---|---|---|
| 53767 | 7146100513 | 7/6/2012 | 14:43:32 |
| 53768 | 7146102728 | 12/18/2011 | 16:39:36 |
| 53769 | 7146121488 | 8/2/2011 | 17:26:29 |
| 53770 | 7146126241 | 5/26/2012 | 15:16:11 |
| 53771 | 7146127727 | 10/26/2011 | 12:35:43 |
| 53772 | 7146129558 | 4/10/2012 | 21:59:30 |
| 53773 | 7146134439 | 1/23/2012 | 10:16:10 |
| 53774 | 7146141586 | 3/2/2012 | 15:30:56 |
| 53775 | 7146148309 | 6/6/2012 | 21:20:41 |
| 53776 | 7146158095 | 4/16/2012 | 10:10:46 |
| 53777 | 7146168988 | 12/12/2011 | 12:01:07 |
| 53778 | 7146180008 | 9/8/2011 | 18:40:57 |
| 53779 | 7146182341 | 4/3/2012 | 16:03:16 |
| 53780 | 7146184996 | 11/9/2011 | 10:37:51 |
| 53781 | 7146185366 | 8/16/2012 | 14:28:11 |
| 53782 | 7146204372 | 9/29/2011 | 15:25:43 |
| 53783 | 7146220741 | 9/14/2011 | 21:40:08 |
| 53784 | 7146230037 | 10/1/2011 | 10:57:30 |
| 53785 | 7146230037 | 10/7/2011 | 10:42:39 |
| 53786 | 7146235162 | 8/16/2011 | 18:22:35 |
| 53787 | 7146240286 | 3/19/2011 | 10:48:38 |
| 53788 | 7146252062 | 12/6/2011 | 13:19:53 |
| 53789 | 7146252165 | 2/2/2012 | 20:59:30 |
| 53790 | 7146255007 | 1/30/2012 | 21:49:37 |
| 53791 | 7146315269 | 7/10/2012 | 21:11:26 |
| 53792 | 7146317069 | 10/13/2011 | 10:41:30 |
| 53793 | 7146317406 | 9/21/2011 | 19:36:40 |
| 53794 | 7146400926 | 10/17/2011 | 10:58:02 |
| 53795 | 7146401758 | 4/2/2012 | 17:35:45 |
| 53796 | 7146430274 | 5/21/2012 | 18:01:16 |
| 53797 | 7146431404 | 2/9/2012 | 20:33:47 |
| 53798 | 7146433230 | 12/9/2011 | 13:34:09 |
| 53799 | 7146441841 | 5/8/2012 | 10:08:25 |
| 53800 | 7146502104 | 4/22/2012 | 15:12:58 |
| 53801 | 7146503875 | 1/3/2012 | 19:46:17 |
| 53802 | 7146504486 | 4/22/2012 | 15:42:11 |
| 53803 | 7146507454 | 1/3/2012 | 19:53:06 |
| 53804 | 7146511072 | 9/14/2011 | 21:27:32 |
| 53805 | 7146513390 | 6/20/2012 | 11:01:28 |
| 53806 | 7146518052 | 5/4/2012 | 18:25:28 |
| 53807 | 7146518052 | 10/12/2012 | 21:30:09 |
| 53808 | 7146547605 | 10/17/2011 | 10:57:25 |
| 53809 | 7146568945 | 9/13/2011 | 17:00:51 |
| 53810 | 7146570162 | 6/11/2012 | 10:04:23 |
| 53811 | 7146582028 | 12/27/2011 | 14:37:15 |
| 53812 | 7146584771 | 1/3/2012 | 16:26:35 |
| 53813 | 7146585472 | 3/26/2012 | 18:48:05 |

| | | | |
|---|---|---|---|
| 53814 | 7146587524 | 12/15/2011 | 21:43:15 |
| 53815 | 7146588125 | 10/11/2011 | 17:31:53 |
| 53816 | 7146614255 | 9/1/2011 | 15:37:22 |
| 53817 | 7146619432 | 11/17/2011 | 16:36:39 |
| 53818 | 7146732223 | 4/15/2012 | 17:55:21 |
| 53819 | 7146792394 | 3/12/2012 | 16:52:45 |
| 53820 | 7146793002 | 11/5/2011 | 10:38:43 |
| 53821 | 7146798282 | 3/2/2012 | 18:53:43 |
| 53822 | 7146833090 | 7/11/2011 | 12:32:59 |
| 53823 | 7146834145 | 1/25/2012 | 20:34:17 |
| 53824 | 7146844566 | 12/20/2011 | 14:59:09 |
| 53825 | 7146844999 | 7/22/2012 | 12:16:51 |
| 53826 | 7146860079 | 3/19/2012 | 19:06:51 |
| 53827 | 7146860988 | 9/8/2011 | 19:12:32 |
| 53828 | 7146862650 | 9/13/2012 | 15:18:14 |
| 53829 | 7146863418 | 9/21/2012 | 15:57:48 |
| 53830 | 7146867011 | 12/26/2011 | 10:22:05 |
| 53831 | 7146869855 | 11/30/2011 | 12:59:04 |
| 53832 | 7146970149 | 10/9/2012 | 20:05:43 |
| 53833 | 7146970970 | 11/11/2011 | 20:13:59 |
| 53834 | 7147093236 | 4/23/2012 | 13:15:46 |
| 53835 | 7147131885 | 3/28/2011 | 15:49:13 |
| 53836 | 7147133679 | 3/26/2011 | 12:44:28 |
| 53837 | 7147153330 | 1/17/2012 | 18:51:03 |
| 53838 | 7147166327 | 4/9/2012 | 17:57:01 |
| 53839 | 7147169109 | 9/6/2012 | 12:26:24 |
| 53840 | 7147170950 | 5/3/2012 | 10:14:52 |
| 53841 | 7147177747 | 5/1/2012 | 10:21:36 |
| 53842 | 7147180677 | 12/2/2011 | 14:40:49 |
| 53843 | 7147183062 | 11/15/2011 | 16:39:57 |
| 53844 | 7147193020 | 6/3/2014 | 16:40:28 |
| 53845 | 7147194347 | 8/25/2012 | 11:19:13 |
| 53846 | 7147197000 | 1/27/2012 | 17:50:09 |
| 53847 | 7147197976 | 5/3/2012 | 21:16:15 |
| 53848 | 7147201354 | 2/28/2012 | 16:09:18 |
| 53849 | 7147205860 | 7/20/2012 | 14:56:13 |
| 53850 | 7147205883 | 12/9/2011 | 13:29:02 |
| 53851 | 7147206336 | 4/20/2012 | 14:38:05 |
| 53852 | 7147210482 | 7/19/2011 | 17:06:47 |
| 53853 | 7147214754 | 9/19/2011 | 19:22:50 |
| 53854 | 7147215042 | 5/28/2012 | 10:42:10 |
| 53855 | 7147215043 | 5/23/2012 | 15:29:12 |
| 53856 | 7147215889 | 11/3/2011 | 17:32:45 |
| 53857 | 7147219310 | 10/11/2011 | 17:47:31 |
| 53858 | 7147221154 | 4/21/2012 | 10:07:09 |
| 53859 | 7147222096 | 7/18/2011 | 11:24:15 |
| 53860 | 7147231561 | 10/4/2011 | 14:00:49 |

| | | | |
|---|---|---|---|
| 53861 | 7147244175 | 5/2/2012 | 21:04:52 |
| 53862 | 7147250788 | 2/14/2012 | 10:04:20 |
| 53863 | 7147260112 | 9/3/2012 | 14:43:57 |
| 53864 | 7147260112 | 10/25/2012 | 19:41:16 |
| 53865 | 7147262843 | 10/6/2011 | 18:05:42 |
| 53866 | 7147279515 | 11/3/2011 | 12:00:24 |
| 53867 | 7147282319 | 10/1/2011 | 10:56:06 |
| 53868 | 7147283902 | 7/20/2011 | 14:08:33 |
| 53869 | 7147284410 | 3/2/2012 | 19:18:27 |
| 53870 | 7147286548 | 9/27/2011 | 18:55:45 |
| 53871 | 7147326687 | 12/10/2011 | 14:31:11 |
| 53872 | 7147330095 | 12/30/2011 | 20:55:03 |
| 53873 | 7147352652 | 7/2/2012 | 15:35:44 |
| 53874 | 7147370063 | 7/29/2011 | 20:17:38 |
| 53875 | 7147370063 | 1/23/2012 | 19:21:50 |
| 53876 | 7147370763 | 4/19/2012 | 20:13:57 |
| 53877 | 7147374258 | 12/23/2011 | 16:07:11 |
| 53878 | 7147374824 | 7/30/2011 | 11:02:15 |
| 53879 | 7147454759 | 5/31/2012 | 10:09:14 |
| 53880 | 7147474901 | 9/15/2011 | 10:52:30 |
| 53881 | 7147570480 | 9/8/2011 | 19:56:00 |
| 53882 | 7147573189 | 4/18/2011 | 19:58:27 |
| 53883 | 7147575631 | 5/19/2012 | 10:56:23 |
| 53884 | 7147603555 | 5/16/2012 | 11:57:14 |
| 53885 | 7147603834 | 5/1/2012 | 17:32:36 |
| 53886 | 7147674265 | 6/12/2012 | 17:13:29 |
| 53887 | 7147689127 | 6/24/2011 | 11:39:36 |
| 53888 | 7147828426 | 12/29/2011 | 10:55:29 |
| 53889 | 7147850500 | 10/15/2011 | 11:16:28 |
| 53890 | 7147856393 | 9/23/2011 | 11:50:08 |
| 53891 | 7147856393 | 12/12/2011 | 12:30:53 |
| 53892 | 7147867421 | 8/6/2012 | 16:38:30 |
| 53893 | 7147878169 | 12/18/2011 | 17:58:27 |
| 53894 | 7147884576 | 11/29/2011 | 15:08:36 |
| 53895 | 7147886843 | 6/28/2012 | 14:16:36 |
| 53896 | 7147910699 | 6/9/2012 | 14:48:04 |
| 53897 | 7147910926 | 7/27/2012 | 14:07:56 |
| 53898 | 7147913790 | 8/17/2012 | 21:25:37 |
| 53899 | 7147914457 | 8/11/2012 | 12:24:25 |
| 53900 | 7147914761 | 3/12/2012 | 19:33:36 |
| 53901 | 7147917655 | 5/31/2012 | 15:02:10 |
| 53902 | 7147933907 | 11/15/2011 | 20:12:54 |
| 53903 | 7147957316 | 11/5/2011 | 10:27:42 |
| 53904 | 7147958383 | 10/14/2011 | 19:30:50 |
| 53905 | 7147976679 | 1/13/2012 | 10:39:52 |
| 53906 | 7147978402 | 8/11/2012 | 12:25:48 |
| 53907 | 7147979318 | 1/23/2012 | 10:14:12 |

| | | | |
|---|---|---|---|
| 53908 | 7148000598 | 7/27/2012 | 21:13:53 |
| 53909 | 7148050239 | 3/14/2012 | 14:14:00 |
| 53910 | 7148050239 | 8/17/2012 | 21:24:01 |
| 53911 | 7148050347 | 9/12/2012 | 14:59:34 |
| 53912 | 7148152757 | 2/3/2012 | 20:13:59 |
| 53913 | 7148181519 | 3/19/2012 | 19:25:27 |
| 53914 | 7148188044 | 6/15/2012 | 15:45:55 |
| 53915 | 7148200836 | 4/8/2011 | 19:05:59 |
| 53916 | 7148228582 | 12/10/2011 | 12:35:27 |
| 53917 | 7148240291 | 4/18/2012 | 10:05:19 |
| 53918 | 7148309500 | 2/24/2012 | 20:58:04 |
| 53919 | 7148373822 | 10/26/2011 | 12:36:37 |
| 53920 | 7148527007 | 10/8/2012 | 20:04:23 |
| 53921 | 7148527100 | 4/1/2014 | 13:18:12 |
| 53922 | 7148544529 | 10/11/2011 | 16:43:04 |
| 53923 | 7148565222 | 10/4/2011 | 13:28:23 |
| 53924 | 7148605456 | 4/28/2012 | 10:16:35 |
| 53925 | 7148628122 | 3/26/2012 | 18:26:37 |
| 53926 | 7148631175 | 9/16/2011 | 13:07:56 |
| 53927 | 7148633729 | 10/4/2011 | 14:02:17 |
| 53928 | 7148642116 | 9/23/2011 | 18:52:20 |
| 53929 | 7148642160 | 10/3/2011 | 10:33:35 |
| 53930 | 7148656707 | 12/28/2011 | 11:07:44 |
| 53931 | 7148666705 | 9/28/2011 | 11:06:37 |
| 53932 | 7148694870 | 6/13/2011 | 14:38:09 |
| 53933 | 7148698700 | 8/23/2011 | 18:27:32 |
| 53934 | 7148735166 | 7/2/2012 | 15:35:56 |
| 53935 | 7148756244 | 4/19/2012 | 14:48:49 |
| 53936 | 7148785427 | 8/23/2011 | 19:30:02 |
| 53937 | 7148786057 | 2/13/2012 | 18:36:36 |
| 53938 | 7148802617 | 3/14/2012 | 19:41:57 |
| 53939 | 7148809108 | 10/11/2011 | 17:45:06 |
| 53940 | 7148830522 | 6/6/2011 | 17:38:07 |
| 53941 | 7148839415 | 3/15/2012 | 19:06:38 |
| 53942 | 7148845545 | 8/3/2011 | 12:35:59 |
| 53943 | 7148849454 | 10/5/2011 | 14:24:45 |
| 53944 | 7149075099 | 6/18/2012 | 15:15:52 |
| 53945 | 7149145626 | 3/20/2012 | 20:02:14 |
| 53946 | 7149145626 | 3/23/2012 | 19:55:23 |
| 53947 | 7149152295 | 5/29/2012 | 10:53:58 |
| 53948 | 7149163425 | 3/21/2011 | 11:32:33 |
| 53949 | 7149179485 | 10/25/2011 | 15:49:08 |
| 53950 | 7149246357 | 1/10/2012 | 20:54:01 |
| 53951 | 7149250727 | 1/17/2012 | 20:53:54 |
| 53952 | 7149264257 | 5/7/2011 | 15:40:34 |
| 53953 | 7149264962 | 12/5/2011 | 18:43:17 |
| 53954 | 7149265023 | 1/18/2012 | 16:57:37 |

| | | | |
|---|---|---|---|
| 53955 | 7149282873 | 11/16/2011 | 11:02:12 |
| 53956 | 7149310235 | 8/22/2012 | 21:46:22 |
| 53957 | 7149310844 | 5/9/2012 | 21:03:39 |
| 53958 | 7149312462 | 6/12/2012 | 17:16:09 |
| 53959 | 7149313717 | 11/2/2011 | 14:34:00 |
| 53960 | 7149319299 | 3/15/2012 | 19:21:27 |
| 53961 | 7149321288 | 4/13/2012 | 13:27:18 |
| 53962 | 7149321288 | 5/14/2012 | 10:19:18 |
| 53963 | 7149325500 | 10/11/2011 | 16:41:05 |
| 53964 | 7149338078 | 3/27/2012 | 14:57:23 |
| 53965 | 7149365689 | 7/27/2013 | 11:10:18 |
| 53966 | 7149443355 | 8/2/2011 | 19:14:13 |
| 53967 | 7149483473 | 5/2/2012 | 21:09:34 |
| 53968 | 7149551178 | 5/13/2011 | 11:52:31 |
| 53969 | 7149662496 | 10/24/2011 | 14:52:14 |
| 53970 | 7149794642 | 4/27/2012 | 17:24:01 |
| 53971 | 7149800528 | 10/17/2011 | 11:09:59 |
| 53972 | 7149803949 | 3/2/2012 | 19:07:01 |
| 53973 | 7149810884 | 1/3/2012 | 16:29:34 |
| 53974 | 7149814257 | 12/9/2011 | 13:03:55 |
| 53975 | 7149814454 | 10/14/2011 | 13:34:38 |
| 53976 | 7149816395 | 9/28/2011 | 11:32:18 |
| 53977 | 7149849522 | 4/21/2012 | 16:51:34 |
| 53978 | 7149849552 | 11/29/2011 | 15:49:20 |
| 53979 | 7149864213 | 3/16/2012 | 10:28:10 |
| 53980 | 7149864503 | 11/23/2011 | 14:46:35 |
| 53981 | 7149971692 | 11/5/2011 | 10:37:18 |
| 53982 | 7152072117 | 10/15/2011 | 10:37:40 |
| 53983 | 7152078323 | 12/14/2011 | 13:03:59 |
| 53984 | 7152120344 | 10/23/2012 | 10:40:11 |
| 53985 | 7152123906 | 6/25/2012 | 13:48:19 |
| 53986 | 7152124045 | 10/9/2012 | 11:37:10 |
| 53987 | 7152149798 | 5/30/2012 | 16:50:19 |
| 53988 | 7152156021 | 1/20/2012 | 19:50:11 |
| 53989 | 7152162616 | 8/20/2011 | 10:26:53 |
| 53990 | 7152164301 | 7/28/2012 | 9:07:40 |
| 53991 | 7152185557 | 10/20/2011 | 16:18:28 |
| 53992 | 7152200254 | 11/5/2011 | 11:18:07 |
| 53993 | 7152200417 | 1/10/2012 | 18:05:00 |
| 53994 | 7152228849 | 11/17/2011 | 15:31:01 |
| 53995 | 7152228849 | 12/13/2011 | 16:57:24 |
| 53996 | 7152228849 | 12/20/2011 | 11:46:49 |
| 53997 | 7152501747 | 6/15/2011 | 11:22:57 |
| 53998 | 7152525865 | 8/30/2011 | 16:36:26 |
| 53999 | 7152711492 | 10/20/2011 | 15:47:09 |
| 54000 | 7152713096 | 11/14/2011 | 17:15:19 |
| 54001 | 7152810817 | 10/5/2011 | 14:39:04 |

| | | | |
|---|---|---|---|
| 54002 | 7152811430 | 3/9/2012 | 9:11:12 |
| 54003 | 7152812338 | 5/20/2012 | 15:39:39 |
| 54004 | 7152815912 | 7/12/2011 | 11:39:03 |
| 54005 | 7152816850 | 8/23/2011 | 19:17:59 |
| 54006 | 7152819500 | 1/23/2012 | 19:24:50 |
| 54007 | 7152819901 | 4/19/2012 | 15:18:31 |
| 54008 | 7152927280 | 9/24/2012 | 19:09:47 |
| 54009 | 7152970603 | 8/3/2011 | 11:55:09 |
| 54010 | 7153050673 | 10/25/2011 | 15:32:55 |
| 54011 | 7153083631 | 2/9/2012 | 20:42:50 |
| 54012 | 7153098584 | 11/12/2011 | 10:42:03 |
| 54013 | 7153301114 | 7/27/2012 | 13:18:43 |
| 54014 | 7153385277 | 9/13/2012 | 15:21:22 |
| 54015 | 7153403720 | 1/14/2012 | 8:00:59 |
| 54016 | 7153472909 | 3/15/2012 | 14:00:43 |
| 54017 | 7153474648 | 9/10/2011 | 9:05:29 |
| 54018 | 7153702804 | 7/25/2012 | 20:38:17 |
| 54019 | 7153702804 | 8/3/2012 | 12:36:52 |
| 54020 | 7153797941 | 9/22/2011 | 16:07:16 |
| 54021 | 7153799046 | 9/21/2011 | 11:30:54 |
| 54022 | 7153830174 | 11/18/2011 | 12:26:40 |
| 54023 | 7153830174 | 1/25/2012 | 9:08:11 |
| 54024 | 7154105058 | 12/10/2011 | 14:47:52 |
| 54025 | 7154105059 | 9/8/2011 | 18:03:49 |
| 54026 | 7154105067 | 3/21/2012 | 9:11:43 |
| 54027 | 7154121163 | 12/29/2011 | 10:47:54 |
| 54028 | 7154162599 | 8/13/2011 | 12:07:44 |
| 54029 | 7154219427 | 1/18/2012 | 10:20:48 |
| 54030 | 7154327302 | 10/3/2011 | 8:23:17 |
| 54031 | 7154329218 | 4/15/2012 | 17:18:50 |
| 54032 | 7154393403 | 9/13/2012 | 15:16:19 |
| 54033 | 7154413370 | 2/6/2012 | 17:02:55 |
| 54034 | 7154560766 | 11/23/2011 | 9:52:38 |
| 54035 | 7154575400 | 11/18/2011 | 13:25:16 |
| 54036 | 7154954782 | 7/16/2012 | 19:38:56 |
| 54037 | 7155055152 | 4/27/2012 | 7:12:08 |
| 54038 | 7155290325 | 10/15/2011 | 10:56:11 |
| 54039 | 7155364856 | 4/13/2012 | 20:41:12 |
| 54040 | 7155444161 | 9/22/2012 | 9:39:30 |
| 54041 | 7155480413 | 3/25/2012 | 12:02:46 |
| 54042 | 7155517521 | 11/28/2011 | 12:17:53 |
| 54043 | 7155563131 | 8/14/2012 | 11:38:34 |
| 54044 | 7155582129 | 11/4/2011 | 9:09:58 |
| 54045 | 7155595525 | 8/2/2012 | 18:56:04 |
| 54046 | 7155600284 | 8/31/2012 | 16:37:26 |
| 54047 | 7155707735 | 9/20/2011 | 18:36:32 |
| 54048 | 7155736194 | 9/17/2011 | 9:34:46 |

| | | | |
|---|---|---|---|
| 54049 | 7155744203 | 10/21/2011 | 12:40:05 |
| 54050 | 7155792549 | 11/23/2011 | 9:36:01 |
| 54051 | 7155796546 | 3/30/2012 | 16:53:00 |
| 54052 | 7155816227 | 12/28/2011 | 8:43:39 |
| 54053 | 7155817932 | 10/12/2011 | 8:01:54 |
| 54054 | 7155843639 | 2/11/2012 | 10:52:38 |
| 54055 | 7155860490 | 2/18/2012 | 9:11:10 |
| 54056 | 7155870183 | 8/1/2012 | 20:13:02 |
| 54057 | 7155874654 | 3/29/2012 | 11:46:26 |
| 54058 | 7156100600 | 6/15/2012 | 8:55:24 |
| 54059 | 7156101271 | 1/7/2012 | 8:27:31 |
| 54060 | 7156161976 | 4/2/2012 | 9:01:13 |
| 54061 | 7156161976 | 5/21/2012 | 8:17:46 |
| 54062 | 7156174017 | 11/21/2011 | 8:34:50 |
| 54063 | 7156304916 | 3/13/2012 | 12:50:35 |
| 54064 | 7156422418 | 5/9/2012 | 16:13:02 |
| 54065 | 7156713319 | 4/22/2012 | 15:28:51 |
| 54066 | 7156800744 | 10/25/2012 | 19:50:30 |
| 54067 | 7156874537 | 9/27/2012 | 16:32:41 |
| 54068 | 7156993807 | 9/8/2012 | 11:42:58 |
| 54069 | 7156994443 | 12/1/2011 | 8:23:02 |
| 54070 | 7157033933 | 2/28/2012 | 13:11:49 |
| 54071 | 7157640052 | 10/13/2011 | 8:21:28 |
| 54072 | 7157919208 | 4/27/2012 | 9:42:21 |
| 54073 | 7158291015 | 12/31/2011 | 12:04:00 |
| 54074 | 7158465425 | 6/18/2012 | 15:12:23 |
| 54075 | 7158510884 | 7/26/2011 | 9:50:12 |
| 54076 | 7158510884 | 9/19/2011 | 8:23:29 |
| 54077 | 7158515244 | 11/8/2011 | 14:00:48 |
| 54078 | 7158622713 | 6/18/2012 | 9:24:16 |
| 54079 | 7158642821 | 9/30/2011 | 10:06:53 |
| 54080 | 7158645950 | 1/23/2012 | 19:42:17 |
| 54081 | 7158915208 | 10/19/2012 | 19:11:27 |
| 54082 | 7158920121 | 11/5/2011 | 11:42:02 |
| 54083 | 7158927600 | 12/26/2011 | 20:02:33 |
| 54084 | 7158947068 | 3/7/2012 | 18:32:15 |
| 54085 | 7158963042 | 3/7/2012 | 10:13:54 |
| 54086 | 7158969491 | 5/9/2012 | 9:01:08 |
| 54087 | 7158973902 | 3/21/2011 | 10:49:30 |
| 54088 | 7159220021 | 5/8/2012 | 12:47:23 |
| 54089 | 7159220021 | 6/7/2012 | 16:35:56 |
| 54090 | 7159220429 | 3/14/2012 | 14:09:57 |
| 54091 | 7159233834 | 9/21/2011 | 11:44:27 |
| 54092 | 7159238607 | 8/5/2011 | 17:50:02 |
| 54093 | 7159238607 | 8/17/2011 | 18:49:46 |
| 54094 | 7159273153 | 2/17/2012 | 9:40:15 |
| 54095 | 7159280045 | 12/2/2011 | 8:09:54 |

| 54096 | 7159382066 | 1/17/2012 | 18:35:36 |
| 54097 | 7159444200 | 10/16/2012 | 20:35:41 |
| 54098 | 7159660504 | 2/14/2012 | 16:41:12 |
| 54099 | 7159662020 | 10/1/2011 | 10:51:00 |
| 54100 | 7159664261 | 7/13/2012 | 11:36:45 |
| 54101 | 7159771247 | 1/20/2012 | 19:36:20 |
| 54102 | 7162003352 | 3/7/2012 | 18:26:35 |
| 54103 | 7162021011 | 11/21/2011 | 7:12:54 |
| 54104 | 7162057495 | 4/12/2012 | 17:54:39 |
| 54105 | 7162082868 | 8/8/2012 | 16:04:55 |
| 54106 | 7162257275 | 5/10/2012 | 14:43:55 |
| 54107 | 7162257275 | 5/17/2012 | 7:07:44 |
| 54108 | 7162280815 | 6/5/2012 | 7:04:12 |
| 54109 | 7162281529 | 4/20/2012 | 13:39:59 |
| 54110 | 7162287200 | 10/5/2012 | 18:14:50 |
| 54111 | 7162359231 | 7/25/2012 | 12:10:58 |
| 54112 | 7162380141 | 11/23/2011 | 10:00:02 |
| 54113 | 7162383259 | 4/19/2012 | 14:49:48 |
| 54114 | 7162392670 | 1/24/2012 | 10:46:55 |
| 54115 | 7162393737 | 9/26/2012 | 14:31:07 |
| 54116 | 7162441225 | 3/29/2012 | 16:36:47 |
| 54117 | 7162470058 | 1/8/2012 | 12:48:47 |
| 54118 | 7162470327 | 10/18/2012 | 7:05:55 |
| 54119 | 7162535559 | 10/23/2012 | 10:27:25 |
| 54120 | 7162798077 | 5/29/2012 | 17:01:23 |
| 54121 | 7162809860 | 12/20/2011 | 17:00:27 |
| 54122 | 7162980000 | 2/11/2012 | 15:03:13 |
| 54123 | 7163074417 | 12/5/2011 | 18:11:34 |
| 54124 | 7163086709 | 11/15/2011 | 15:01:57 |
| 54125 | 7163105192 | 11/9/2011 | 7:27:32 |
| 54126 | 7163164596 | 7/7/2012 | 10:12:27 |
| 54127 | 7163166278 | 4/11/2012 | 10:49:03 |
| 54128 | 7163166676 | 2/28/2012 | 15:48:10 |
| 54129 | 7163355090 | 6/28/2012 | 14:13:23 |
| 54130 | 7163356874 | 1/18/2012 | 16:46:34 |
| 54131 | 7163382827 | 9/12/2012 | 7:40:50 |
| 54132 | 7163385388 | 3/7/2012 | 18:26:53 |
| 54133 | 7163481640 | 4/6/2012 | 15:48:16 |
| 54134 | 7163484061 | 1/7/2012 | 8:39:15 |
| 54135 | 7163484153 | 12/21/2011 | 10:03:26 |
| 54136 | 7163526092 | 6/27/2011 | 7:45:48 |
| 54137 | 7163527478 | 12/22/2011 | 8:26:03 |
| 54138 | 7163527521 | 9/7/2012 | 15:37:11 |
| 54139 | 7163528962 | 9/26/2012 | 15:16:22 |
| 54140 | 7163597321 | 1/3/2012 | 10:56:06 |
| 54141 | 7163618622 | 1/11/2012 | 16:18:23 |
| 54142 | 7163723105 | 12/7/2011 | 13:53:35 |

| | | | |
|---|---|---|---|
| 54143 | 7163788515 | 10/20/2012 | 16:35:57 |
| 54144 | 7163801811 | 2/24/2012 | 14:01:35 |
| 54145 | 7163805283 | 12/29/2011 | 17:55:39 |
| 54146 | 7163810706 | 1/5/2012 | 11:55:02 |
| 54147 | 7163810706 | 7/6/2012 | 16:50:24 |
| 54148 | 7163811568 | 10/24/2012 | 14:54:54 |
| 54149 | 7163811946 | 11/23/2011 | 14:47:57 |
| 54150 | 7163813246 | 3/14/2012 | 19:26:08 |
| 54151 | 7163813246 | 5/21/2012 | 7:26:00 |
| 54152 | 7163920135 | 1/4/2012 | 11:06:24 |
| 54153 | 7163926832 | 12/27/2011 | 14:14:42 |
| 54154 | 7163927482 | 7/30/2012 | 13:15:02 |
| 54155 | 7164002555 | 7/3/2012 | 15:57:26 |
| 54156 | 7164003091 | 1/11/2012 | 7:21:51 |
| 54157 | 7164008430 | 10/22/2012 | 7:06:54 |
| 54158 | 7164102888 | 10/4/2011 | 13:04:43 |
| 54159 | 7164103081 | 6/18/2012 | 15:16:48 |
| 54160 | 7164105342 | 5/17/2012 | 16:43:28 |
| 54161 | 7164172333 | 12/9/2011 | 15:48:43 |
| 54162 | 7164180934 | 6/16/2012 | 15:09:37 |
| 54163 | 7164182062 | 1/11/2012 | 7:33:02 |
| 54164 | 7164257681 | 11/14/2011 | 15:52:15 |
| 54165 | 7164322939 | 12/31/2011 | 11:41:57 |
| 54166 | 7164324626 | 10/26/2011 | 12:39:15 |
| 54167 | 7164324626 | 5/21/2012 | 7:22:01 |
| 54168 | 7164324796 | 10/14/2011 | 13:19:39 |
| 54169 | 7164380187 | 11/3/2011 | 17:59:27 |
| 54170 | 7164441586 | 4/1/2011 | 10:52:52 |
| 54171 | 7164443054 | 11/1/2011 | 7:55:09 |
| 54172 | 7164443561 | 11/9/2011 | 7:45:05 |
| 54173 | 7164444617 | 11/8/2011 | 14:09:14 |
| 54174 | 7164463555 | 5/28/2011 | 10:03:45 |
| 54175 | 7164463864 | 11/5/2011 | 9:10:15 |
| 54176 | 7164507593 | 8/20/2012 | 7:44:10 |
| 54177 | 7164509070 | 1/11/2012 | 7:22:17 |
| 54178 | 7164509228 | 4/5/2012 | 7:08:53 |
| 54179 | 7164627552 | 3/28/2012 | 16:44:21 |
| 54180 | 7164651114 | 1/5/2012 | 11:56:24 |
| 54181 | 7164652213 | 8/6/2012 | 15:42:53 |
| 54182 | 7164654116 | 7/20/2011 | 14:51:44 |
| 54183 | 7164655247 | 10/15/2011 | 8:33:56 |
| 54184 | 7164719431 | 8/9/2011 | 13:37:48 |
| 54185 | 7164727935 | 1/4/2012 | 11:11:54 |
| 54186 | 7164789407 | 10/26/2011 | 8:15:38 |
| 54187 | 7164802319 | 1/23/2012 | 19:05:13 |
| 54188 | 7164890988 | 4/13/2012 | 13:48:23 |
| 54189 | 7164992244 | 7/21/2011 | 7:50:36 |

| | | | |
|---|---|---|---|
| 54190 | 7164992550 | 9/24/2012 | 12:51:09 |
| 54191 | 7164992964 | 3/16/2012 | 15:47:20 |
| 54192 | 7165076711 | 7/14/2012 | 8:06:41 |
| 54193 | 7165100719 | 7/9/2012 | 12:07:08 |
| 54194 | 7165102287 | 7/12/2012 | 7:05:06 |
| 54195 | 7165106306 | 1/16/2012 | 7:14:42 |
| 54196 | 7165125194 | 3/14/2012 | 19:40:59 |
| 54197 | 7165146550 | 11/1/2011 | 7:55:02 |
| 54198 | 7165234529 | 4/29/2011 | 19:59:31 |
| 54199 | 7165316463 | 7/23/2012 | 15:28:59 |
| 54200 | 7165318831 | 10/8/2011 | 10:31:28 |
| 54201 | 7165333495 | 3/10/2012 | 8:36:56 |
| 54202 | 7165360590 | 4/9/2012 | 18:11:37 |
| 54203 | 7165366545 | 11/9/2011 | 7:26:26 |
| 54204 | 7165366906 | 10/10/2011 | 12:28:23 |
| 54205 | 7165367183 | 8/16/2012 | 7:51:00 |
| 54206 | 7165443731 | 2/8/2012 | 7:26:17 |
| 54207 | 7165444771 | 11/12/2011 | 9:45:58 |
| 54208 | 7165456073 | 1/4/2012 | 11:12:26 |
| 54209 | 7165483559 | 8/30/2012 | 7:06:42 |
| 54210 | 7165530772 | 3/15/2012 | 7:01:58 |
| 54211 | 7165532938 | 11/28/2011 | 11:16:49 |
| 54212 | 7165535053 | 3/1/2012 | 8:31:30 |
| 54213 | 7165538082 | 2/20/2012 | 17:05:27 |
| 54214 | 7165606060 | 9/14/2011 | 16:10:48 |
| 54215 | 7165630686 | 10/4/2011 | 13:04:51 |
| 54216 | 7165632288 | 1/27/2012 | 7:12:12 |
| 54217 | 7165632288 | 5/21/2012 | 7:03:30 |
| 54218 | 7165632855 | 9/28/2011 | 10:49:26 |
| 54219 | 7165632908 | 12/12/2011 | 16:16:59 |
| 54220 | 7165633628 | 10/25/2012 | 12:08:51 |
| 54221 | 7165634722 | 1/4/2012 | 11:11:44 |
| 54222 | 7165635323 | 8/23/2012 | 11:51:55 |
| 54223 | 7165635362 | 9/8/2011 | 18:24:39 |
| 54224 | 7165639678 | 1/5/2012 | 12:09:59 |
| 54225 | 7165639678 | 3/8/2012 | 7:04:56 |
| 54226 | 7165706565 | 6/18/2012 | 7:57:27 |
| 54227 | 7165736106 | 12/10/2011 | 12:40:25 |
| 54228 | 7165781388 | 12/23/2011 | 7:14:06 |
| 54229 | 7165783908 | 2/13/2012 | 7:12:16 |
| 54230 | 7165784518 | 10/22/2011 | 12:53:15 |
| 54231 | 7165785059 | 10/3/2012 | 19:58:28 |
| 54232 | 7165785111 | 12/2/2011 | 7:34:47 |
| 54233 | 7165785557 | 1/23/2012 | 7:01:36 |
| 54234 | 7165786216 | 10/19/2012 | 19:01:50 |
| 54235 | 7165786388 | 6/27/2012 | 12:00:58 |
| 54236 | 7165786688 | 10/2/2012 | 7:33:08 |

| | | | |
|---|---|---|---|
| 54237 | 7165790210 | 10/3/2012 | 19:45:58 |
| 54238 | 7165794399 | 7/2/2012 | 17:14:37 |
| 54239 | 7165796295 | 12/9/2011 | 7:31:40 |
| 54240 | 7165810035 | 5/19/2012 | 9:36:56 |
| 54241 | 7165925480 | 1/16/2012 | 17:07:46 |
| 54242 | 7165972560 | 5/7/2012 | 7:08:41 |
| 54243 | 7165972863 | 7/11/2012 | 17:18:08 |
| 54244 | 7165974495 | 5/22/2012 | 18:32:29 |
| 54245 | 7166020953 | 7/9/2012 | 19:04:38 |
| 54246 | 7166021565 | 10/24/2011 | 7:01:07 |
| 54247 | 7166022097 | 10/26/2011 | 13:30:17 |
| 54248 | 7166022740 | 7/3/2012 | 19:34:16 |
| 54249 | 7166022821 | 3/7/2012 | 18:26:50 |
| 54250 | 7166022821 | 3/23/2012 | 19:10:52 |
| 54251 | 7166022821 | 5/21/2012 | 7:29:49 |
| 54252 | 7166022854 | 12/7/2011 | 17:44:46 |
| 54253 | 7166024053 | 7/19/2012 | 17:34:50 |
| 54254 | 7166024858 | 4/12/2012 | 12:24:29 |
| 54255 | 7166025956 | 5/21/2012 | 7:22:09 |
| 54256 | 7166027103 | 6/30/2012 | 8:26:27 |
| 54257 | 7166027187 | 3/7/2012 | 18:26:50 |
| 54258 | 7166027926 | 8/23/2012 | 11:57:31 |
| 54259 | 7166028606 | 1/5/2012 | 17:19:26 |
| 54260 | 7166030356 | 3/12/2012 | 19:37:59 |
| 54261 | 7166031210 | 8/22/2012 | 11:16:36 |
| 54262 | 7166032157 | 9/17/2012 | 7:42:47 |
| 54263 | 7166033074 | 5/11/2012 | 12:08:28 |
| 54264 | 7166036344 | 9/13/2011 | 14:46:04 |
| 54265 | 7166038067 | 5/26/2012 | 14:21:41 |
| 54266 | 7166038910 | 5/21/2012 | 7:22:11 |
| 54267 | 7166039469 | 9/12/2011 | 13:43:28 |
| 54268 | 7166048529 | 2/21/2012 | 9:37:36 |
| 54269 | 7166055606 | 12/28/2011 | 7:01:36 |
| 54270 | 7166070492 | 3/21/2012 | 7:15:40 |
| 54271 | 7166094656 | 4/6/2012 | 16:02:38 |
| 54272 | 7166222423 | 12/24/2011 | 11:40:40 |
| 54273 | 7166281171 | 10/3/2011 | 7:48:47 |
| 54274 | 7166282198 | 4/25/2012 | 9:23:29 |
| 54275 | 7166495083 | 11/22/2011 | 19:05:31 |
| 54276 | 7166811312 | 7/20/2012 | 7:41:13 |
| 54277 | 7166949707 | 11/12/2011 | 9:47:07 |
| 54278 | 7166983308 | 4/26/2012 | 7:58:49 |
| 54279 | 7167080759 | 5/13/2011 | 11:22:45 |
| 54280 | 7167150925 | 9/19/2012 | 7:51:04 |
| 54281 | 7167152674 | 12/30/2011 | 7:09:17 |
| 54282 | 7167152674 | 5/21/2012 | 7:39:33 |
| 54283 | 7167153669 | 9/15/2011 | 7:34:11 |

| | | | |
|---|---|---|---|
| 54284 | 7167154148 | 2/18/2012 | 8:50:52 |
| 54285 | 7167154172 | 2/14/2012 | 16:34:52 |
| 54286 | 7167157800 | 1/11/2012 | 7:32:40 |
| 54287 | 7167157800 | 7/3/2012 | 7:11:32 |
| 54288 | 7167158515 | 3/14/2011 | 17:13:53 |
| 54289 | 7167159876 | 10/22/2011 | 12:53:32 |
| 54290 | 7167257103 | 9/20/2011 | 16:33:33 |
| 54291 | 7167852660 | 1/23/2012 | 7:11:17 |
| 54292 | 7167853566 | 5/21/2012 | 7:29:46 |
| 54293 | 7167853566 | 5/21/2012 | 7:30:03 |
| 54294 | 7167855752 | 12/27/2011 | 14:26:56 |
| 54295 | 7167857370 | 9/13/2011 | 18:33:27 |
| 54296 | 7167914910 | 11/19/2011 | 8:16:44 |
| 54297 | 7167961524 | 7/11/2012 | 9:35:23 |
| 54298 | 7167967520 | 7/3/2012 | 7:12:21 |
| 54299 | 7167997375 | 11/2/2011 | 7:13:37 |
| 54300 | 7168011959 | 10/10/2012 | 19:09:51 |
| 54301 | 7168015260 | 2/25/2012 | 10:27:02 |
| 54302 | 7168041795 | 9/26/2011 | 8:35:22 |
| 54303 | 7168042946 | 12/27/2011 | 14:26:58 |
| 54304 | 7168045907 | 3/21/2012 | 13:36:01 |
| 54305 | 7168072665 | 10/10/2011 | 12:10:10 |
| 54306 | 7168079771 | 10/1/2012 | 13:41:08 |
| 54307 | 7168127537 | 9/27/2012 | 16:30:24 |
| 54308 | 7168128754 | 8/13/2011 | 9:56:01 |
| 54309 | 7168169849 | 10/27/2011 | 15:02:12 |
| 54310 | 7168181435 | 1/24/2012 | 9:55:39 |
| 54311 | 7168181527 | 7/2/2012 | 16:59:57 |
| 54312 | 7168181782 | 9/15/2011 | 7:13:24 |
| 54313 | 7168285419 | 8/11/2012 | 9:31:51 |
| 54314 | 7168299844 | 11/23/2011 | 14:28:52 |
| 54315 | 7168300029 | 5/17/2011 | 9:21:29 |
| 54316 | 7168306759 | 9/8/2011 | 19:51:11 |
| 54317 | 7168332358 | 10/15/2011 | 8:34:28 |
| 54318 | 7168607844 | 9/29/2011 | 15:29:57 |
| 54319 | 7168630162 | 7/6/2012 | 14:39:35 |
| 54320 | 7168634379 | 11/17/2011 | 13:32:41 |
| 54321 | 7168635014 | 12/23/2011 | 14:41:58 |
| 54322 | 7168638786 | 10/23/2012 | 16:03:49 |
| 54323 | 7168638991 | 3/29/2012 | 11:13:33 |
| 54324 | 7168646254 | 2/28/2012 | 7:40:25 |
| 54325 | 7168647436 | 9/19/2011 | 19:23:20 |
| 54326 | 7168689518 | 9/8/2011 | 18:24:46 |
| 54327 | 7168700352 | 3/7/2012 | 18:27:37 |
| 54328 | 7168707260 | 3/26/2012 | 18:52:35 |
| 54329 | 7168707479 | 5/16/2012 | 16:52:30 |
| 54330 | 7168910671 | 3/10/2011 | 17:33:06 |

| | | | |
|---|---|---|---|
| 54331 | 7169011964 | 2/17/2012 | 8:54:34 |
| 54332 | 7169030647 | 12/3/2011 | 8:51:59 |
| 54333 | 7169031306 | 6/12/2012 | 17:18:27 |
| 54334 | 7169034791 | 3/3/2012 | 8:32:12 |
| 54335 | 7169037173 | 1/21/2012 | 8:01:31 |
| 54336 | 7169040336 | 3/7/2012 | 18:47:27 |
| 54337 | 7169071774 | 9/27/2012 | 16:26:47 |
| 54338 | 7169074094 | 11/23/2011 | 9:08:45 |
| 54339 | 7169080802 | 10/26/2011 | 8:15:32 |
| 54340 | 7169122154 | 8/12/2011 | 8:23:59 |
| 54341 | 7169124309 | 8/17/2012 | 7:06:13 |
| 54342 | 7169137477 | 9/17/2011 | 9:50:12 |
| 54343 | 7169139068 | 3/15/2012 | 19:23:02 |
| 54344 | 7169302188 | 1/19/2012 | 7:07:25 |
| 54345 | 7169305756 | 11/23/2011 | 14:28:52 |
| 54346 | 7169309886 | 1/27/2012 | 17:34:00 |
| 54347 | 7169310116 | 12/12/2011 | 16:16:25 |
| 54348 | 7169313200 | 10/17/2011 | 7:13:29 |
| 54349 | 7169398367 | 1/19/2012 | 18:25:08 |
| 54350 | 7169399046 | 1/5/2012 | 17:19:17 |
| 54351 | 7169401382 | 7/16/2012 | 19:47:48 |
| 54352 | 7169401594 | 8/2/2012 | 18:52:42 |
| 54353 | 7169404642 | 12/2/2011 | 15:03:29 |
| 54354 | 7169407119 | 6/3/2011 | 7:27:08 |
| 54355 | 7169468629 | 2/20/2012 | 7:03:19 |
| 54356 | 7169487431 | 4/19/2012 | 7:16:50 |
| 54357 | 7169488608 | 10/20/2011 | 15:58:22 |
| 54358 | 7169489130 | 10/6/2011 | 7:53:51 |
| 54359 | 7169489130 | 10/14/2011 | 12:39:56 |
| 54360 | 7169489559 | 3/10/2011 | 17:30:21 |
| 54361 | 7169510012 | 1/4/2012 | 11:11:24 |
| 54362 | 7169510518 | 6/4/2012 | 8:19:18 |
| 54363 | 7169512191 | 9/26/2012 | 14:40:25 |
| 54364 | 7169543918 | 3/13/2012 | 18:32:20 |
| 54365 | 7169576050 | 11/30/2011 | 15:06:55 |
| 54366 | 7169690565 | 10/5/2011 | 14:39:58 |
| 54367 | 7169696656 | 8/8/2011 | 12:14:13 |
| 54368 | 7169825699 | 9/20/2012 | 20:59:30 |
| 54369 | 7169829311 | 7/13/2012 | 18:31:17 |
| 54370 | 7169866571 | 10/27/2011 | 16:17:39 |
| 54371 | 7169891706 | 11/14/2011 | 14:14:50 |
| 54372 | 7169900182 | 11/25/2011 | 17:23:59 |
| 54373 | 7169900203 | 9/21/2011 | 11:22:09 |
| 54374 | 7169900597 | 10/10/2012 | 19:09:38 |
| 54375 | 7169900765 | 10/12/2011 | 7:19:22 |
| 54376 | 7169901882 | 12/10/2011 | 12:40:19 |
| 54377 | 7169908231 | 12/29/2011 | 10:53:17 |

| | | | |
|---|---|---|---|
| 54378 | 7169909447 | 9/8/2011 | 18:32:00 |
| 54379 | 7169909515 | 11/23/2011 | 9:09:00 |
| 54380 | 7169975357 | 6/23/2012 | 16:17:45 |
| 54381 | 7169984332 | 3/16/2012 | 15:57:14 |
| 54382 | 7169985169 | 11/4/2011 | 7:21:50 |
| 54383 | 7172013701 | 8/18/2012 | 8:56:25 |
| 54384 | 7172018403 | 9/19/2011 | 19:28:43 |
| 54385 | 7172029360 | 3/29/2012 | 16:31:56 |
| 54386 | 7172033203 | 3/13/2012 | 18:28:04 |
| 54387 | 7172034336 | 10/4/2011 | 13:35:36 |
| 54388 | 7172035465 | 10/12/2013 | 8:53:23 |
| 54389 | 7172037920 | 4/13/2012 | 13:36:26 |
| 54390 | 7172154666 | 12/20/2011 | 7:06:39 |
| 54391 | 7172179844 | 2/13/2012 | 18:24:02 |
| 54392 | 7172226538 | 10/14/2011 | 12:39:25 |
| 54393 | 7172227090 | 12/14/2011 | 12:58:59 |
| 54394 | 7172228101 | 11/1/2011 | 8:02:31 |
| 54395 | 7172260487 | 11/25/2011 | 17:27:19 |
| 54396 | 7172261621 | 3/10/2012 | 8:24:13 |
| 54397 | 7172289410 | 12/6/2011 | 14:31:50 |
| 54398 | 7172504089 | 3/27/2012 | 14:51:24 |
| 54399 | 7172504138 | 4/30/2012 | 14:48:14 |
| 54400 | 7172506130 | 11/15/2011 | 15:20:52 |
| 54401 | 7172507305 | 10/8/2011 | 9:12:17 |
| 54402 | 7172520741 | 12/20/2011 | 17:42:04 |
| 54403 | 7172521123 | 9/18/2012 | 14:22:22 |
| 54404 | 7172535059 | 9/6/2012 | 12:21:15 |
| 54405 | 7172693748 | 7/13/2011 | 11:23:20 |
| 54406 | 7172699684 | 10/11/2011 | 15:57:19 |
| 54407 | 7172711293 | 10/31/2011 | 7:46:43 |
| 54408 | 7172712999 | 2/17/2012 | 18:26:02 |
| 54409 | 7172714053 | 5/14/2012 | 15:15:47 |
| 54410 | 7172719632 | 3/19/2012 | 19:12:44 |
| 54411 | 7172778512 | 9/12/2011 | 13:12:33 |
| 54412 | 7172778597 | 2/1/2012 | 8:05:48 |
| 54413 | 7172785622 | 6/7/2012 | 18:22:53 |
| 54414 | 7172864260 | 12/18/2011 | 17:59:22 |
| 54415 | 7172867635 | 11/23/2011 | 14:37:09 |
| 54416 | 7173038948 | 3/21/2011 | 10:38:07 |
| 54417 | 7173040264 | 4/21/2011 | 9:29:28 |
| 54418 | 7173068153 | 9/10/2011 | 8:25:04 |
| 54419 | 7173092308 | 2/28/2012 | 16:01:41 |
| 54420 | 7173096845 | 3/10/2011 | 16:04:39 |
| 54421 | 7173149180 | 10/25/2012 | 19:42:19 |
| 54422 | 7173151206 | 2/6/2012 | 7:17:00 |
| 54423 | 7173151260 | 7/16/2012 | 19:36:17 |
| 54424 | 7173152777 | 9/13/2011 | 18:37:00 |

| | | | |
|---|---|---|---|
| 54425 | 7173154007 | 6/12/2012 | 17:09:36 |
| 54426 | 7173180125 | 10/11/2012 | 18:34:00 |
| 54427 | 7173180645 | 3/15/2012 | 19:03:19 |
| 54428 | 7173180862 | 10/10/2011 | 12:10:39 |
| 54429 | 7173183967 | 1/13/2012 | 17:21:16 |
| 54430 | 7173184177 | 2/3/2012 | 7:07:52 |
| 54431 | 7173184366 | 9/19/2011 | 7:24:44 |
| 54432 | 7173186128 | 12/29/2011 | 10:59:15 |
| 54433 | 7173188481 | 10/4/2011 | 13:35:59 |
| 54434 | 7173189526 | 3/16/2012 | 15:47:27 |
| 54435 | 7173189979 | 10/1/2011 | 10:14:18 |
| 54436 | 7173191050 | 2/14/2012 | 9:55:13 |
| 54437 | 7173192917 | 2/16/2012 | 7:05:00 |
| 54438 | 7173197837 | 4/12/2012 | 12:16:14 |
| 54439 | 7173214044 | 4/4/2012 | 7:06:26 |
| 54440 | 7173270100 | 8/20/2012 | 18:53:28 |
| 54441 | 7173278254 | 9/27/2011 | 18:21:40 |
| 54442 | 7173292379 | 2/11/2012 | 11:00:03 |
| 54443 | 7173292379 | 6/24/2012 | 11:29:39 |
| 54444 | 7173303984 | 8/24/2011 | 12:16:49 |
| 54445 | 7173305450 | 5/6/2011 | 15:51:07 |
| 54446 | 7173305454 | 1/8/2012 | 13:05:19 |
| 54447 | 7173305662 | 9/29/2011 | 15:41:52 |
| 54448 | 7173306229 | 9/21/2012 | 18:51:31 |
| 54449 | 7173307591 | 11/18/2011 | 13:24:16 |
| 54450 | 7173309024 | 10/31/2011 | 7:45:15 |
| 54451 | 7173312045 | 1/16/2012 | 7:03:45 |
| 54452 | 7173322443 | 6/2/2012 | 12:54:12 |
| 54453 | 7173325965 | 10/27/2011 | 15:13:03 |
| 54454 | 7173328216 | 3/30/2011 | 8:40:44 |
| 54455 | 7173329181 | 4/4/2011 | 13:37:05 |
| 54456 | 7173330514 | 5/23/2012 | 15:27:08 |
| 54457 | 7173330514 | 6/5/2012 | 17:48:38 |
| 54458 | 7173334446 | 11/17/2011 | 16:15:07 |
| 54459 | 7173337481 | 10/1/2011 | 10:25:09 |
| 54460 | 7173398676 | 6/27/2011 | 7:39:02 |
| 54461 | 7173413249 | 11/29/2011 | 16:09:36 |
| 54462 | 7173416247 | 3/13/2012 | 7:07:51 |
| 54463 | 7173418113 | 10/20/2011 | 15:20:59 |
| 54464 | 7173427213 | 12/9/2011 | 15:51:19 |
| 54465 | 7173428669 | 5/23/2012 | 14:52:24 |
| 54466 | 7173429908 | 6/11/2012 | 7:10:11 |
| 54467 | 7173434635 | 1/14/2012 | 8:16:06 |
| 54468 | 7173434635 | 3/14/2012 | 19:40:38 |
| 54469 | 7173434954 | 5/9/2012 | 16:12:37 |
| 54470 | 7173436532 | 11/7/2011 | 7:21:45 |
| 54471 | 7173437154 | 7/11/2012 | 17:14:00 |

| | | | |
|---|---|---|---|
| 54472 | 7173437335 | 11/18/2011 | 12:47:20 |
| 54473 | 7173443519 | 9/24/2011 | 9:13:54 |
| 54474 | 7173480466 | 10/5/2012 | 18:19:44 |
| 54475 | 7173480913 | 12/21/2011 | 10:33:53 |
| 54476 | 7173485663 | 4/7/2012 | 9:05:50 |
| 54477 | 7173488479 | 5/20/2011 | 17:36:44 |
| 54478 | 7173500715 | 1/11/2012 | 7:44:50 |
| 54479 | 7173506826 | 10/3/2012 | 7:01:50 |
| 54480 | 7173570129 | 9/10/2011 | 9:04:01 |
| 54481 | 7173600144 | 1/18/2012 | 16:49:20 |
| 54482 | 7173600295 | 11/5/2011 | 9:16:35 |
| 54483 | 7173606509 | 10/13/2012 | 9:08:58 |
| 54484 | 7173632099 | 11/23/2011 | 14:49:35 |
| 54485 | 7173642596 | 12/13/2013 | 15:01:43 |
| 54486 | 7173646625 | 6/14/2012 | 15:49:06 |
| 54487 | 7173676268 | 10/5/2011 | 10:45:17 |
| 54488 | 7173716993 | 9/27/2011 | 18:35:51 |
| 54489 | 7173716993 | 1/5/2012 | 13:56:01 |
| 54490 | 7173765541 | 12/7/2011 | 18:16:48 |
| 54491 | 7173769568 | 7/12/2011 | 11:16:16 |
| 54492 | 7173772741 | 4/7/2012 | 9:40:05 |
| 54493 | 7173777344 | 8/20/2011 | 9:30:29 |
| 54494 | 7173777487 | 10/19/2012 | 19:06:50 |
| 54495 | 7173791674 | 9/27/2012 | 16:26:49 |
| 54496 | 7173791846 | 9/20/2011 | 16:42:38 |
| 54497 | 7173792424 | 2/2/2012 | 7:12:42 |
| 54498 | 7173793926 | 11/23/2011 | 9:58:07 |
| 54499 | 7173794061 | 12/7/2011 | 14:00:00 |
| 54500 | 7173796192 | 11/14/2011 | 16:39:01 |
| 54501 | 7173803650 | 5/14/2012 | 15:25:45 |
| 54502 | 7173808334 | 5/11/2012 | 7:09:25 |
| 54503 | 7173808416 | 8/3/2012 | 7:26:21 |
| 54504 | 7173808416 | 9/20/2012 | 7:02:56 |
| 54505 | 7173815065 | 4/18/2012 | 7:14:13 |
| 54506 | 7173818593 | 10/20/2012 | 8:12:22 |
| 54507 | 7173818686 | 3/29/2011 | 16:11:30 |
| 54508 | 7173835219 | 12/18/2011 | 17:03:38 |
| 54509 | 7173835307 | 6/28/2012 | 14:13:17 |
| 54510 | 7173850471 | 7/11/2012 | 17:14:51 |
| 54511 | 7173855986 | 12/17/2011 | 11:57:44 |
| 54512 | 7173868329 | 2/1/2012 | 18:27:12 |
| 54513 | 7173895649 | 12/17/2011 | 11:49:38 |
| 54514 | 7173953549 | 11/11/2011 | 16:52:18 |
| 54515 | 7173955506 | 3/16/2012 | 10:14:52 |
| 54516 | 7173956669 | 6/7/2012 | 18:35:59 |
| 54517 | 7173958353 | 3/14/2014 | 8:10:15 |
| 54518 | 7173986071 | 7/3/2012 | 7:11:30 |

| | | | |
|---|---|---|---|
| 54519 | 7174045127 | 2/24/2012 | 17:07:52 |
| 54520 | 7174050994 | 10/5/2011 | 14:28:41 |
| 54521 | 7174055135 | 4/3/2012 | 16:06:50 |
| 54522 | 7174058163 | 6/23/2012 | 16:20:56 |
| 54523 | 7174062338 | 11/16/2013 | 14:49:57 |
| 54524 | 7174141368 | 2/21/2012 | 17:32:35 |
| 54525 | 7174144456 | 9/21/2012 | 18:49:01 |
| 54526 | 7174193434 | 1/9/2012 | 18:02:57 |
| 54527 | 7174195483 | 2/13/2012 | 7:04:42 |
| 54528 | 7174195682 | 3/19/2012 | 7:11:15 |
| 54529 | 7174199432 | 12/1/2011 | 7:57:41 |
| 54530 | 7174212719 | 7/28/2012 | 8:43:29 |
| 54531 | 7174214483 | 11/17/2011 | 16:15:41 |
| 54532 | 7174217664 | 7/13/2012 | 18:27:33 |
| 54533 | 7174218433 | 12/22/2011 | 7:47:38 |
| 54534 | 7174240348 | 5/26/2012 | 14:31:09 |
| 54535 | 7174241868 | 5/30/2012 | 16:53:58 |
| 54536 | 7174242366 | 11/18/2011 | 13:28:41 |
| 54537 | 7174243055 | 9/19/2011 | 7:22:15 |
| 54538 | 7174243531 | 9/21/2012 | 18:44:02 |
| 54539 | 7174244574 | 9/28/2011 | 10:49:33 |
| 54540 | 7174245411 | 12/29/2011 | 18:51:48 |
| 54541 | 7174246827 | 12/19/2011 | 7:17:19 |
| 54542 | 7174247029 | 11/8/2011 | 8:18:02 |
| 54543 | 7174247736 | 10/4/2011 | 13:47:23 |
| 54544 | 7174248719 | 10/10/2011 | 12:11:28 |
| 54545 | 7174249712 | 2/17/2012 | 18:15:55 |
| 54546 | 7174253256 | 5/9/2012 | 8:09:54 |
| 54547 | 7174254886 | 9/13/2012 | 7:44:57 |
| 54548 | 7174332582 | 10/23/2012 | 11:02:22 |
| 54549 | 7174340051 | 2/1/2012 | 8:19:41 |
| 54550 | 7174340065 | 6/29/2011 | 17:06:32 |
| 54551 | 7174340065 | 11/11/2011 | 16:51:54 |
| 54552 | 7174340065 | 1/6/2012 | 14:57:37 |
| 54553 | 7174344442 | 5/30/2012 | 12:37:29 |
| 54554 | 7174344556 | 10/11/2011 | 15:53:25 |
| 54555 | 7174348718 | 9/20/2011 | 18:02:58 |
| 54556 | 7174370752 | 1/9/2012 | 18:23:01 |
| 54557 | 7174373929 | 8/20/2012 | 18:47:48 |
| 54558 | 7174408172 | 4/26/2012 | 8:13:58 |
| 54559 | 7174409189 | 5/23/2012 | 16:44:50 |
| 54560 | 7174438000 | 4/2/2012 | 17:09:01 |
| 54561 | 7174463970 | 8/22/2012 | 11:17:54 |
| 54562 | 7174484482 | 11/8/2011 | 14:15:39 |
| 54563 | 7174485458 | 12/7/2011 | 13:24:11 |
| 54564 | 7174492841 | 8/14/2012 | 8:00:37 |
| 54565 | 7174514404 | 10/2/2012 | 7:33:21 |

| | | | |
|---|---|---|---|
| 54566 | 7174615068 | 4/28/2012 | 8:01:43 |
| 54567 | 7174682728 | 4/10/2012 | 11:39:19 |
| 54568 | 7174682728 | 4/21/2012 | 16:30:38 |
| 54569 | 7174682939 | 9/27/2012 | 16:27:13 |
| 54570 | 7174710757 | 9/8/2012 | 11:02:28 |
| 54571 | 7174716999 | 9/19/2011 | 19:25:21 |
| 54572 | 7174717948 | 1/23/2012 | 14:39:16 |
| 54573 | 7174757878 | 9/20/2011 | 18:02:57 |
| 54574 | 7174757878 | 11/12/2011 | 10:20:49 |
| 54575 | 7174800956 | 9/26/2012 | 14:38:28 |
| 54576 | 7174808589 | 6/16/2012 | 15:14:05 |
| 54577 | 7174901493 | 6/25/2012 | 13:35:20 |
| 54578 | 7174903378 | 6/7/2012 | 18:29:57 |
| 54579 | 7174904315 | 11/18/2011 | 13:28:55 |
| 54580 | 7174951043 | 5/14/2012 | 7:12:34 |
| 54581 | 7174951043 | 5/20/2012 | 15:25:18 |
| 54582 | 7174951043 | 7/17/2012 | 7:09:14 |
| 54583 | 7174953898 | 5/26/2012 | 8:34:42 |
| 54584 | 7174963814 | 10/10/2011 | 12:11:20 |
| 54585 | 7174975750 | 5/14/2012 | 7:10:40 |
| 54586 | 7175022030 | 8/10/2011 | 18:27:08 |
| 54587 | 7175030910 | 1/4/2012 | 11:07:28 |
| 54588 | 7175042482 | 10/3/2012 | 9:21:39 |
| 54589 | 7175047318 | 11/5/2011 | 11:03:35 |
| 54590 | 7175122224 | 8/20/2012 | 7:44:14 |
| 54591 | 7175133445 | 11/17/2011 | 16:42:46 |
| 54592 | 7175133590 | 1/6/2012 | 14:32:45 |
| 54593 | 7175142938 | 6/27/2012 | 18:05:01 |
| 54594 | 7175149707 | 9/29/2012 | 9:48:03 |
| 54595 | 7175158062 | 6/12/2012 | 17:11:46 |
| 54596 | 7175171120 | 5/22/2012 | 11:39:50 |
| 54597 | 7175213709 | 6/5/2012 | 13:54:08 |
| 54598 | 7175218891 | 10/21/2011 | 12:32:25 |
| 54599 | 7175249546 | 9/23/2011 | 11:35:00 |
| 54600 | 7175328276 | 9/10/2011 | 8:42:39 |
| 54601 | 7175380580 | 7/25/2012 | 12:05:24 |
| 54602 | 7175380969 | 11/30/2011 | 14:45:31 |
| 54603 | 7175381569 | 8/23/2012 | 19:07:02 |
| 54604 | 7175381995 | 9/19/2011 | 19:05:16 |
| 54605 | 7175382708 | 9/19/2011 | 7:22:41 |
| 54606 | 7175382708 | 10/6/2011 | 16:05:47 |
| 54607 | 7175385283 | 10/4/2011 | 13:13:40 |
| 54608 | 7175386005 | 7/5/2012 | 7:43:41 |
| 54609 | 7175420051 | 10/6/2011 | 9:24:16 |
| 54610 | 7175420529 | 10/25/2012 | 19:36:36 |
| 54611 | 7175421249 | 11/18/2011 | 13:36:41 |
| 54612 | 7175421519 | 12/23/2011 | 13:42:35 |

| | | | |
|---|---|---|---|
| 54613 | 7175421519 | 4/9/2012 | 17:46:15 |
| 54614 | 7175421978 | 5/2/2012 | 13:10:21 |
| 54615 | 7175421978 | 5/15/2012 | 7:52:58 |
| 54616 | 7175421978 | 5/30/2012 | 12:40:18 |
| 54617 | 7175425208 | 12/14/2011 | 13:03:29 |
| 54618 | 7175528590 | 5/11/2011 | 16:49:44 |
| 54619 | 7175549127 | 9/29/2012 | 9:59:16 |
| 54620 | 7175549332 | 10/25/2011 | 16:48:41 |
| 54621 | 7175549776 | 10/20/2011 | 15:20:58 |
| 54622 | 7175571271 | 1/4/2012 | 15:01:21 |
| 54623 | 7175571271 | 1/13/2012 | 17:15:47 |
| 54624 | 7175571271 | 5/18/2012 | 15:56:36 |
| 54625 | 7175659910 | 9/1/2012 | 9:07:34 |
| 54626 | 7175714575 | 9/26/2011 | 8:44:34 |
| 54627 | 7175714575 | 10/26/2011 | 12:54:06 |
| 54628 | 7175721460 | 11/29/2011 | 16:09:14 |
| 54629 | 7175724721 | 10/18/2011 | 12:58:49 |
| 54630 | 7175726199 | 5/25/2012 | 17:09:24 |
| 54631 | 7175757536 | 5/1/2012 | 17:36:44 |
| 54632 | 7175757551 | 12/14/2011 | 18:06:32 |
| 54633 | 7175761963 | 10/10/2011 | 12:31:18 |
| 54634 | 7175763156 | 9/24/2011 | 9:14:55 |
| 54635 | 7175766506 | 2/18/2012 | 8:42:20 |
| 54636 | 7175769142 | 1/8/2012 | 13:05:04 |
| 54637 | 7175775310 | 9/22/2012 | 9:32:41 |
| 54638 | 7175775310 | 10/19/2012 | 9:45:24 |
| 54639 | 7175782374 | 11/30/2011 | 7:17:15 |
| 54640 | 7175784348 | 9/8/2011 | 19:42:38 |
| 54641 | 7175784511 | 7/15/2011 | 7:55:06 |
| 54642 | 7175792418 | 1/27/2012 | 17:54:52 |
| 54643 | 7175796404 | 4/11/2012 | 7:09:14 |
| 54644 | 7175853508 | 8/24/2011 | 12:06:48 |
| 54645 | 7175860612 | 6/27/2012 | 17:50:48 |
| 54646 | 7175863351 | 6/12/2012 | 17:04:55 |
| 54647 | 7175866825 | 4/11/2012 | 19:35:31 |
| 54648 | 7175867342 | 1/13/2012 | 17:11:36 |
| 54649 | 7175921470 | 3/14/2012 | 19:29:24 |
| 54650 | 7175928941 | 4/1/2012 | 16:02:25 |
| 54651 | 7175929487 | 9/13/2011 | 17:19:36 |
| 54652 | 7175983146 | 9/30/2011 | 9:53:45 |
| 54653 | 7175992561 | 11/21/2011 | 7:30:41 |
| 54654 | 7175998552 | 3/14/2012 | 19:40:51 |
| 54655 | 7176025901 | 10/20/2012 | 8:02:20 |
| 54656 | 7176063767 | 9/8/2011 | 19:24:40 |
| 54657 | 7176065818 | 5/4/2012 | 7:27:56 |
| 54658 | 7176069831 | 7/5/2012 | 15:32:09 |
| 54659 | 7176080277 | 12/23/2011 | 7:14:48 |

| | | | |
|---|---|---|---|
| 54660 | 7176080277 | 1/9/2012 | 18:03:23 |
| 54661 | 7176081435 | 9/24/2011 | 18:48:57 |
| 54662 | 7176081658 | 12/10/2011 | 12:54:02 |
| 54663 | 7176081931 | 9/24/2011 | 9:04:59 |
| 54664 | 7176081931 | 10/15/2011 | 9:55:27 |
| 54665 | 7176084212 | 6/29/2011 | 16:36:00 |
| 54666 | 7176089984 | 10/18/2012 | 7:19:45 |
| 54667 | 7176097655 | 1/6/2012 | 14:36:26 |
| 54668 | 7176122571 | 8/9/2012 | 14:01:19 |
| 54669 | 7176140754 | 1/10/2012 | 18:05:04 |
| 54670 | 7176149541 | 12/23/2011 | 7:01:34 |
| 54671 | 7176151042 | 7/26/2011 | 10:30:54 |
| 54672 | 7176151256 | 7/23/2012 | 15:13:55 |
| 54673 | 7176151972 | 12/2/2011 | 7:40:32 |
| 54674 | 7176153234 | 6/16/2012 | 8:42:42 |
| 54675 | 7176154268 | 10/20/2011 | 15:57:22 |
| 54676 | 7176236589 | 5/8/2012 | 7:15:34 |
| 54677 | 7176236589 | 5/23/2012 | 15:28:18 |
| 54678 | 7176239250 | 4/21/2012 | 16:33:02 |
| 54679 | 7176239250 | 9/4/2012 | 16:05:00 |
| 54680 | 7176291789 | 4/18/2012 | 7:08:40 |
| 54681 | 7176348217 | 1/3/2012 | 11:13:19 |
| 54682 | 7176348217 | 5/4/2012 | 14:26:28 |
| 54683 | 7176360595 | 1/17/2012 | 7:10:09 |
| 54684 | 7176399719 | 10/22/2012 | 17:47:31 |
| 54685 | 7176399721 | 4/14/2012 | 9:10:11 |
| 54686 | 7176447474 | 3/20/2012 | 17:39:58 |
| 54687 | 7176448916 | 11/12/2011 | 9:21:59 |
| 54688 | 7176459232 | 4/9/2012 | 18:08:46 |
| 54689 | 7176490827 | 9/23/2011 | 18:31:20 |
| 54690 | 7176494092 | 8/6/2012 | 15:52:28 |
| 54691 | 7176494456 | 3/25/2012 | 12:08:12 |
| 54692 | 7176494476 | 9/19/2011 | 7:37:07 |
| 54693 | 7176500677 | 7/14/2011 | 15:51:07 |
| 54694 | 7176505837 | 3/3/2012 | 8:42:34 |
| 54695 | 7176505837 | 3/16/2012 | 15:49:39 |
| 54696 | 7176505848 | 11/7/2011 | 7:21:01 |
| 54697 | 7176543644 | 10/20/2012 | 16:24:58 |
| 54698 | 7176544350 | 9/21/2012 | 18:54:25 |
| 54699 | 7176545002 | 9/26/2012 | 14:37:59 |
| 54700 | 7176580724 | 6/7/2012 | 18:27:13 |
| 54701 | 7176582026 | 9/8/2011 | 18:23:41 |
| 54702 | 7176582027 | 9/22/2011 | 15:39:07 |
| 54703 | 7176586402 | 2/1/2012 | 18:32:19 |
| 54704 | 7176594168 | 11/8/2011 | 14:24:24 |
| 54705 | 7176664362 | 3/16/2012 | 10:30:18 |
| 54706 | 7176664362 | 3/28/2012 | 18:12:59 |

| | | | |
|---|---|---|---|
| 54707 | 7176680222 | 12/31/2011 | 12:14:10 |
| 54708 | 7176682350 | 1/19/2012 | 18:27:31 |
| 54709 | 7176682407 | 8/25/2012 | 8:28:19 |
| 54710 | 7176683451 | 9/21/2012 | 15:35:43 |
| 54711 | 7176690006 | 8/13/2012 | 7:27:56 |
| 54712 | 7176691194 | 5/19/2011 | 7:58:20 |
| 54713 | 7176692560 | 10/15/2011 | 9:53:17 |
| 54714 | 7176696488 | 7/19/2012 | 7:54:40 |
| 54715 | 7176696719 | 9/19/2011 | 14:53:13 |
| 54716 | 7176699568 | 6/7/2012 | 16:36:39 |
| 54717 | 7176732594 | 10/28/2011 | 13:27:17 |
| 54718 | 7176732594 | 12/1/2011 | 8:15:41 |
| 54719 | 7176732594 | 4/11/2012 | 11:03:08 |
| 54720 | 7176732594 | 5/21/2012 | 7:06:14 |
| 54721 | 7176735988 | 9/22/2011 | 15:11:58 |
| 54722 | 7176765162 | 10/15/2011 | 8:56:06 |
| 54723 | 7176767543 | 10/10/2011 | 12:35:32 |
| 54724 | 7176795502 | 9/21/2011 | 19:29:03 |
| 54725 | 7176795731 | 9/27/2011 | 18:28:59 |
| 54726 | 7176818194 | 5/25/2012 | 12:01:09 |
| 54727 | 7176818935 | 10/26/2011 | 12:59:52 |
| 54728 | 7176827424 | 5/8/2012 | 9:06:21 |
| 54729 | 7176828414 | 3/8/2012 | 9:45:25 |
| 54730 | 7176832571 | 10/14/2011 | 13:13:21 |
| 54731 | 7176835507 | 2/20/2012 | 7:12:29 |
| 54732 | 7176838317 | 7/14/2011 | 15:59:42 |
| 54733 | 7176861922 | 10/22/2012 | 18:09:31 |
| 54734 | 7177011060 | 5/10/2012 | 16:09:54 |
| 54735 | 7177012217 | 7/14/2012 | 8:07:16 |
| 54736 | 7177012284 | 2/29/2012 | 7:05:18 |
| 54737 | 7177017308 | 3/19/2012 | 17:37:00 |
| 54738 | 7177017308 | 4/4/2012 | 18:44:15 |
| 54739 | 7177017949 | 10/1/2011 | 10:22:41 |
| 54740 | 7177019563 | 3/22/2012 | 7:47:40 |
| 54741 | 7177123823 | 4/21/2012 | 16:13:39 |
| 54742 | 7177134203 | 1/12/2014 | 16:16:23 |
| 54743 | 7177136083 | 2/11/2012 | 10:37:28 |
| 54744 | 7177157155 | 12/18/2011 | 16:55:41 |
| 54745 | 7177231945 | 4/16/2011 | 14:52:37 |
| 54746 | 7177257346 | 5/25/2011 | 17:18:17 |
| 54747 | 7177258536 | 10/3/2011 | 7:22:20 |
| 54748 | 7177258536 | 12/15/2011 | 7:58:22 |
| 54749 | 7177520675 | 8/6/2012 | 16:15:30 |
| 54750 | 7177528461 | 6/5/2012 | 7:12:09 |
| 54751 | 7177563170 | 12/7/2011 | 17:45:51 |
| 54752 | 7177566013 | 1/28/2012 | 8:03:29 |
| 54753 | 7177580864 | 6/29/2012 | 17:49:01 |

| | | | |
|---|---|---|---|
| 54754 | 7177791525 | 7/12/2012 | 7:00:49 |
| 54755 | 7177799705 | 10/1/2012 | 8:18:04 |
| 54756 | 7177799944 | 6/12/2012 | 7:11:27 |
| 54757 | 7177921617 | 3/10/2012 | 9:00:56 |
| 54758 | 7177995860 | 7/13/2011 | 11:44:50 |
| 54759 | 7177998041 | 9/19/2011 | 19:23:31 |
| 54760 | 7178020398 | 1/5/2012 | 13:57:55 |
| 54761 | 7178025508 | 7/16/2012 | 7:11:00 |
| 54762 | 7178057115 | 11/22/2011 | 19:02:28 |
| 54763 | 7178057115 | 12/6/2011 | 7:34:48 |
| 54764 | 7178059088 | 11/12/2011 | 9:19:09 |
| 54765 | 7178083524 | 10/7/2011 | 7:02:11 |
| 54766 | 7178099437 | 10/5/2011 | 14:02:07 |
| 54767 | 7178130107 | 5/14/2012 | 7:01:02 |
| 54768 | 7178130700 | 6/29/2012 | 9:30:27 |
| 54769 | 7178132161 | 11/19/2011 | 8:49:31 |
| 54770 | 7178132673 | 10/17/2011 | 7:13:39 |
| 54771 | 7178133517 | 9/27/2012 | 16:28:29 |
| 54772 | 7178142581 | 7/27/2012 | 15:32:36 |
| 54773 | 7178160590 | 12/28/2011 | 13:24:05 |
| 54774 | 7178170597 | 3/28/2012 | 7:29:09 |
| 54775 | 7178173631 | 8/28/2012 | 7:28:44 |
| 54776 | 7178176308 | 9/22/2011 | 15:34:30 |
| 54777 | 7178177511 | 9/8/2011 | 17:40:01 |
| 54778 | 7178178608 | 4/11/2012 | 13:18:23 |
| 54779 | 7178178608 | 4/17/2012 | 9:40:42 |
| 54780 | 7178183229 | 10/25/2011 | 16:03:56 |
| 54781 | 7178197787 | 3/23/2012 | 19:47:05 |
| 54782 | 7178241138 | 5/21/2012 | 8:41:25 |
| 54783 | 7178241288 | 6/14/2012 | 16:01:18 |
| 54784 | 7178245922 | 3/13/2012 | 18:52:56 |
| 54785 | 7178245942 | 11/30/2011 | 7:29:51 |
| 54786 | 7178250713 | 9/22/2011 | 15:17:20 |
| 54787 | 7178251805 | 10/17/2011 | 7:47:09 |
| 54788 | 7178262333 | 6/27/2012 | 12:11:05 |
| 54789 | 7178294637 | 9/20/2011 | 15:00:17 |
| 54790 | 7178300383 | 2/14/2012 | 15:20:10 |
| 54791 | 7178305592 | 3/8/2012 | 7:19:51 |
| 54792 | 7178305592 | 5/11/2012 | 18:34:00 |
| 54793 | 7178308056 | 2/14/2012 | 15:33:13 |
| 54794 | 7178412169 | 7/11/2012 | 9:35:47 |
| 54795 | 7178414718 | 9/21/2011 | 19:42:58 |
| 54796 | 7178553325 | 10/6/2011 | 16:18:23 |
| 54797 | 7178557171 | 2/21/2012 | 17:48:17 |
| 54798 | 7178581117 | 9/11/2012 | 7:42:09 |
| 54799 | 7178587117 | 3/19/2012 | 19:08:45 |
| 54800 | 7178587372 | 6/11/2011 | 8:28:52 |

| | | | |
|---|---|---|---|
| 54801 | 7178600355 | 1/4/2012 | 11:11:52 |
| 54802 | 7178601709 | 1/17/2012 | 17:35:05 |
| 54803 | 7178605141 | 5/7/2011 | 13:57:45 |
| 54804 | 7178735101 | 12/7/2011 | 13:53:30 |
| 54805 | 7178738778 | 6/15/2012 | 8:51:43 |
| 54806 | 7178751031 | 8/24/2012 | 7:37:47 |
| 54807 | 7178751965 | 5/10/2011 | 19:12:39 |
| 54808 | 7178803493 | 10/16/2012 | 7:25:45 |
| 54809 | 7178816446 | 11/9/2011 | 7:56:12 |
| 54810 | 7178819646 | 11/26/2011 | 12:20:30 |
| 54811 | 7178853153 | 9/14/2011 | 11:45:02 |
| 54812 | 7178876667 | 9/15/2011 | 7:21:13 |
| 54813 | 7178876795 | 1/12/2012 | 14:04:18 |
| 54814 | 7178877636 | 7/19/2012 | 17:31:47 |
| 54815 | 7178879241 | 2/21/2012 | 9:32:10 |
| 54816 | 7178879808 | 9/22/2012 | 8:59:19 |
| 54817 | 7178912313 | 9/3/2012 | 14:44:41 |
| 54818 | 7179031860 | 9/19/2011 | 19:05:51 |
| 54819 | 7179105367 | 9/11/2012 | 7:47:47 |
| 54820 | 7179106672 | 5/21/2012 | 17:30:46 |
| 54821 | 7179162519 | 3/6/2012 | 15:42:12 |
| 54822 | 7179163592 | 8/17/2012 | 7:03:51 |
| 54823 | 7179168986 | 9/10/2012 | 7:39:09 |
| 54824 | 7179175813 | 10/25/2012 | 19:36:22 |
| 54825 | 7179190072 | 11/11/2011 | 14:35:12 |
| 54826 | 7179190105 | 3/16/2012 | 15:49:07 |
| 54827 | 7179190141 | 9/14/2011 | 16:47:31 |
| 54828 | 7179190341 | 9/8/2011 | 19:23:11 |
| 54829 | 7179265438 | 11/22/2011 | 18:40:04 |
| 54830 | 7179265921 | 3/24/2012 | 9:59:39 |
| 54831 | 7179395260 | 11/23/2011 | 10:18:33 |
| 54832 | 7179408944 | 3/7/2012 | 18:41:12 |
| 54833 | 7179452336 | 3/3/2012 | 8:19:47 |
| 54834 | 7179454284 | 7/14/2012 | 8:17:02 |
| 54835 | 7179510871 | 1/7/2012 | 9:01:53 |
| 54836 | 7179532721 | 10/31/2011 | 7:14:17 |
| 54837 | 7179616935 | 6/7/2012 | 14:32:00 |
| 54838 | 7179650167 | 8/14/2012 | 15:30:01 |
| 54839 | 7179684004 | 9/8/2011 | 19:25:23 |
| 54840 | 7179777144 | 10/6/2011 | 17:37:48 |
| 54841 | 7179777315 | 8/14/2012 | 11:49:41 |
| 54842 | 7179778947 | 5/23/2012 | 14:52:38 |
| 54843 | 7179797215 | 9/25/2012 | 14:40:42 |
| 54844 | 7179797215 | 10/19/2012 | 9:43:53 |
| 54845 | 7179798589 | 10/14/2011 | 13:36:18 |
| 54846 | 7179912713 | 2/6/2012 | 17:07:18 |
| 54847 | 7179942775 | 10/11/2011 | 15:43:46 |

| | | | |
|---|---|---|---|
| 54848 | 7179945692 | 10/25/2012 | 19:44:52 |
| 54849 | 7179946250 | 9/24/2011 | 9:09:48 |
| 54850 | 7179947066 | 12/1/2011 | 15:21:15 |
| 54851 | 7179949412 | 8/3/2012 | 7:51:27 |
| 54852 | 7182131866 | 5/29/2012 | 17:04:52 |
| 54853 | 7182192579 | 4/12/2012 | 14:54:26 |
| 54854 | 7182195365 | 3/15/2012 | 7:27:02 |
| 54855 | 7182350870 | 3/23/2012 | 19:46:50 |
| 54856 | 7182493348 | 9/14/2011 | 9:36:33 |
| 54857 | 7183062207 | 2/28/2012 | 16:02:22 |
| 54858 | 7183270689 | 10/24/2012 | 14:43:32 |
| 54859 | 7183409512 | 7/28/2012 | 8:42:42 |
| 54860 | 7183744932 | 11/16/2011 | 9:04:46 |
| 54861 | 7184198625 | 8/23/2012 | 11:46:05 |
| 54862 | 7184274096 | 10/6/2012 | 8:54:33 |
| 54863 | 7184507202 | 5/15/2012 | 7:57:14 |
| 54864 | 7184833892 | 1/8/2012 | 12:54:56 |
| 54865 | 7184965754 | 9/19/2011 | 19:23:33 |
| 54866 | 7185065127 | 1/4/2012 | 12:20:15 |
| 54867 | 7185068614 | 12/18/2011 | 17:46:17 |
| 54868 | 7185138063 | 12/20/2011 | 19:20:28 |
| 54869 | 7185138063 | 5/23/2012 | 16:42:00 |
| 54870 | 7185140754 | 11/18/2011 | 12:38:45 |
| 54871 | 7185304909 | 12/20/2011 | 19:21:45 |
| 54872 | 7185416209 | 11/18/2011 | 12:49:06 |
| 54873 | 7185512856 | 4/18/2012 | 7:07:13 |
| 54874 | 7185987309 | 9/26/2011 | 8:28:13 |
| 54875 | 7186070403 | 5/25/2011 | 16:50:30 |
| 54876 | 7186079246 | 11/5/2011 | 9:50:57 |
| 54877 | 7186370429 | 10/21/2011 | 13:00:24 |
| 54878 | 7186794066 | 12/14/2011 | 17:49:53 |
| 54879 | 7186877876 | 9/18/2012 | 21:28:55 |
| 54880 | 7186901689 | 9/21/2012 | 14:58:30 |
| 54881 | 7186906602 | 10/22/2011 | 12:53:53 |
| 54882 | 7187176947 | 12/14/2011 | 18:00:21 |
| 54883 | 7187810623 | 11/1/2011 | 8:26:59 |
| 54884 | 7187812939 | 11/29/2011 | 15:25:55 |
| 54885 | 7188085737 | 9/15/2012 | 8:28:16 |
| 54886 | 7188093565 | 10/18/2012 | 8:08:28 |
| 54887 | 7188095270 | 5/21/2012 | 7:47:24 |
| 54888 | 7188407436 | 6/7/2012 | 18:27:28 |
| 54889 | 7188407436 | 6/15/2012 | 16:36:50 |
| 54890 | 7188648644 | 10/27/2011 | 16:59:40 |
| 54891 | 7188875373 | 2/13/2012 | 18:47:38 |
| 54892 | 7189024989 | 7/28/2012 | 8:56:48 |
| 54893 | 7189027523 | 3/30/2012 | 16:02:57 |
| 54894 | 7189156494 | 11/7/2011 | 7:21:18 |

| | | | |
|---|---|---|---|
| 54895 | 7189162350 | 12/12/2011 | 12:14:02 |
| 54896 | 7189249984 | 10/3/2011 | 7:14:59 |
| 54897 | 7189268222 | 9/28/2011 | 10:04:31 |
| 54898 | 7189288640 | 10/3/2011 | 7:21:57 |
| 54899 | 7189647194 | 6/21/2012 | 18:42:34 |
| 54900 | 7189714594 | 7/13/2012 | 18:33:20 |
| 54901 | 7189741671 | 9/24/2011 | 9:17:08 |
| 54902 | 7192001461 | 10/13/2011 | 7:17:53 |
| 54903 | 7192005681 | 3/26/2011 | 12:40:11 |
| 54904 | 7192007808 | 5/7/2012 | 7:22:32 |
| 54905 | 7192008434 | 4/13/2012 | 20:41:55 |
| 54906 | 7192010881 | 3/6/2012 | 15:52:00 |
| 54907 | 7192011272 | 10/21/2011 | 13:37:28 |
| 54908 | 7192011272 | 11/15/2011 | 15:48:14 |
| 54909 | 7192012374 | 3/13/2012 | 18:52:09 |
| 54910 | 7192012518 | 2/1/2012 | 9:43:20 |
| 54911 | 7192014373 | 9/14/2011 | 10:20:44 |
| 54912 | 7192014586 | 4/26/2012 | 17:34:21 |
| 54913 | 7192054357 | 9/12/2011 | 14:29:10 |
| 54914 | 7192071606 | 11/19/2011 | 9:03:51 |
| 54915 | 7192080091 | 3/7/2012 | 18:44:51 |
| 54916 | 7192092204 | 4/3/2012 | 20:16:44 |
| 54917 | 7192092843 | 10/14/2011 | 13:30:50 |
| 54918 | 7192099131 | 12/2/2011 | 14:15:22 |
| 54919 | 7192103625 | 12/17/2011 | 11:19:34 |
| 54920 | 7192104921 | 4/9/2012 | 18:18:57 |
| 54921 | 7192107147 | 10/4/2011 | 13:55:47 |
| 54922 | 7192109263 | 10/12/2011 | 12:15:04 |
| 54923 | 7192136414 | 12/10/2011 | 14:50:12 |
| 54924 | 7192141434 | 12/23/2011 | 14:35:29 |
| 54925 | 7192141504 | 10/8/2011 | 10:10:31 |
| 54926 | 7192142428 | 5/5/2012 | 8:01:06 |
| 54927 | 7192144392 | 9/15/2012 | 11:18:42 |
| 54928 | 7192147831 | 7/9/2011 | 9:02:53 |
| 54929 | 7192161475 | 5/22/2012 | 18:23:06 |
| 54930 | 7192166665 | 9/21/2012 | 15:57:37 |
| 54931 | 7192167045 | 5/8/2012 | 21:08:19 |
| 54932 | 7192170441 | 9/13/2012 | 15:17:45 |
| 54933 | 7192172671 | 10/12/2011 | 9:01:58 |
| 54934 | 7192175022 | 9/7/2012 | 15:44:10 |
| 54935 | 7192176389 | 10/25/2011 | 15:40:53 |
| 54936 | 7192179009 | 9/20/2011 | 20:48:06 |
| 54937 | 7192179305 | 3/8/2012 | 9:17:42 |
| 54938 | 7192212292 | 10/8/2011 | 12:09:28 |
| 54939 | 7192213882 | 1/13/2012 | 17:29:15 |
| 54940 | 7192255223 | 5/23/2011 | 16:10:50 |
| 54941 | 7192259747 | 9/19/2011 | 14:54:06 |

| | | | |
|---|---|---|---|
| 54942 | 7192259747 | 10/8/2011 | 12:11:18 |
| 54943 | 7192290234 | 5/21/2012 | 9:03:20 |
| 54944 | 7192290234 | 5/21/2012 | 9:06:05 |
| 54945 | 7192296468 | 5/26/2012 | 14:23:38 |
| 54946 | 7192297346 | 12/13/2011 | 18:24:21 |
| 54947 | 7192297499 | 4/24/2012 | 18:17:18 |
| 54948 | 7192299827 | 10/20/2011 | 15:47:17 |
| 54949 | 7192313325 | 4/5/2012 | 14:37:38 |
| 54950 | 7192315463 | 11/19/2011 | 8:21:32 |
| 54951 | 7192322624 | 9/1/2012 | 9:22:47 |
| 54952 | 7192325429 | 9/28/2011 | 10:24:03 |
| 54953 | 7192326508 | 11/3/2011 | 17:27:01 |
| 54954 | 7192326575 | 10/15/2011 | 9:43:19 |
| 54955 | 7192327093 | 1/10/2012 | 18:03:43 |
| 54956 | 7192327684 | 9/10/2011 | 9:02:59 |
| 54957 | 7192330752 | 1/19/2012 | 18:23:54 |
| 54958 | 7192334411 | 1/14/2012 | 9:17:38 |
| 54959 | 7192372403 | 9/29/2011 | 15:54:49 |
| 54960 | 7192381968 | 10/26/2011 | 13:17:31 |
| 54961 | 7192383040 | 10/17/2011 | 7:31:58 |
| 54962 | 7192383960 | 10/5/2011 | 14:20:26 |
| 54963 | 7192386696 | 8/13/2012 | 20:54:38 |
| 54964 | 7192403680 | 10/13/2011 | 10:36:13 |
| 54965 | 7192404041 | 3/29/2012 | 11:39:32 |
| 54966 | 7192406298 | 11/10/2011 | 14:21:07 |
| 54967 | 7192431530 | 8/24/2011 | 12:39:05 |
| 54968 | 7192437581 | 10/4/2011 | 13:55:06 |
| 54969 | 7192437581 | 12/22/2011 | 9:53:59 |
| 54970 | 7192445034 | 11/28/2011 | 17:09:14 |
| 54971 | 7192445633 | 10/5/2011 | 11:05:59 |
| 54972 | 7192460142 | 11/26/2011 | 12:03:41 |
| 54973 | 7192460142 | 1/8/2012 | 15:27:29 |
| 54974 | 7192460742 | 11/28/2011 | 12:24:06 |
| 54975 | 7192461521 | 2/25/2012 | 10:43:04 |
| 54976 | 7192481137 | 8/24/2012 | 11:09:02 |
| 54977 | 7192481137 | 8/25/2012 | 10:58:25 |
| 54978 | 7192483601 | 1/18/2012 | 10:12:54 |
| 54979 | 7192488799 | 11/18/2011 | 13:34:56 |
| 54980 | 7192500091 | 5/9/2012 | 21:38:18 |
| 54981 | 7192503367 | 2/16/2012 | 9:22:39 |
| 54982 | 7192510594 | 3/28/2012 | 11:07:04 |
| 54983 | 7192510594 | 3/31/2012 | 17:59:59 |
| 54984 | 7192521251 | 8/24/2012 | 11:08:03 |
| 54985 | 7192521772 | 7/10/2012 | 21:11:54 |
| 54986 | 7192532696 | 5/23/2012 | 16:56:07 |
| 54987 | 7192580143 | 11/15/2011 | 20:15:36 |
| 54988 | 7192710955 | 12/27/2011 | 9:10:59 |

| | | | |
|---|---|---|---|
| 54989 | 7192711041 | 4/9/2012 | 13:38:50 |
| 54990 | 7192711501 | 10/21/2012 | 13:30:26 |
| 54991 | 7192713938 | 10/27/2011 | 16:58:06 |
| 54992 | 7192714070 | 7/9/2012 | 9:10:44 |
| 54993 | 7192715068 | 2/28/2012 | 16:13:34 |
| 54994 | 7192717747 | 10/8/2011 | 10:09:40 |
| 54995 | 7192721862 | 4/16/2012 | 9:03:11 |
| 54996 | 7192872388 | 7/29/2011 | 7:09:31 |
| 54997 | 7192874753 | 6/5/2012 | 18:00:07 |
| 54998 | 7192875353 | 11/1/2011 | 11:39:40 |
| 54999 | 7192876336 | 12/24/2011 | 9:21:19 |
| 55000 | 7192878603 | 10/24/2012 | 21:12:12 |
| 55001 | 7192879791 | 9/13/2011 | 14:20:30 |
| 55002 | 7192898043 | 10/3/2011 | 10:40:50 |
| 55003 | 7192898175 | 3/16/2012 | 15:59:58 |
| 55004 | 7192898799 | 9/19/2011 | 14:55:25 |
| 55005 | 7192898799 | 9/27/2011 | 18:52:13 |
| 55006 | 7192907407 | 10/24/2012 | 21:12:51 |
| 55007 | 7192908665 | 5/21/2012 | 9:04:56 |
| 55008 | 7192910656 | 6/24/2012 | 13:59:13 |
| 55009 | 7192914095 | 10/13/2012 | 9:01:22 |
| 55010 | 7192931910 | 12/6/2011 | 12:53:18 |
| 55011 | 7192980202 | 1/4/2012 | 11:08:38 |
| 55012 | 7192980202 | 1/9/2012 | 18:46:43 |
| 55013 | 7192980365 | 8/15/2012 | 21:43:24 |
| 55014 | 7192981142 | 8/2/2012 | 18:51:41 |
| 55015 | 7192986250 | 9/5/2012 | 15:21:46 |
| 55016 | 7193061944 | 12/28/2011 | 11:09:29 |
| 55017 | 7193066842 | 5/22/2012 | 18:30:38 |
| 55018 | 7193068845 | 2/2/2012 | 20:59:24 |
| 55019 | 7193068845 | 6/23/2012 | 16:29:19 |
| 55020 | 7193068845 | 7/2/2012 | 17:09:51 |
| 55021 | 7193069146 | 12/12/2011 | 12:28:38 |
| 55022 | 7193069829 | 5/9/2012 | 16:05:34 |
| 55023 | 7193100304 | 7/31/2012 | 7:12:08 |
| 55024 | 7193100469 | 6/29/2011 | 17:44:03 |
| 55025 | 7193101371 | 3/26/2012 | 14:45:11 |
| 55026 | 7193101681 | 3/12/2012 | 11:23:24 |
| 55027 | 7193103138 | 2/1/2012 | 9:45:07 |
| 55028 | 7193103324 | 8/23/2012 | 11:55:10 |
| 55029 | 7193108367 | 6/6/2012 | 15:02:34 |
| 55030 | 7193136769 | 9/10/2011 | 9:02:59 |
| 55031 | 7193147210 | 10/18/2012 | 7:15:26 |
| 55032 | 7193204136 | 3/21/2012 | 9:11:45 |
| 55033 | 7193206836 | 9/14/2011 | 12:37:53 |
| 55034 | 7193209783 | 7/9/2012 | 19:15:46 |
| 55035 | 7193211889 | 12/20/2011 | 19:26:37 |

| | | | |
|---|---|---|---|
| 55036 | 7193212557 | 6/18/2012 | 15:29:02 |
| 55037 | 7193212916 | 6/7/2012 | 18:36:25 |
| 55038 | 7193213924 | 9/8/2011 | 19:54:39 |
| 55039 | 7193218168 | 11/30/2011 | 13:02:22 |
| 55040 | 7193219160 | 8/8/2012 | 10:05:27 |
| 55041 | 7193234114 | 6/14/2012 | 21:29:34 |
| 55042 | 7193256681 | 11/22/2011 | 19:43:34 |
| 55043 | 7193259296 | 6/15/2012 | 9:06:53 |
| 55044 | 7193313356 | 9/10/2011 | 9:17:49 |
| 55045 | 7193326403 | 3/25/2012 | 12:11:42 |
| 55046 | 7193342208 | 5/19/2012 | 9:44:55 |
| 55047 | 7193344677 | 2/29/2012 | 17:58:42 |
| 55048 | 7193346833 | 12/20/2011 | 11:51:12 |
| 55049 | 7193372636 | 9/14/2012 | 10:49:56 |
| 55050 | 7193376758 | 7/16/2012 | 9:36:29 |
| 55051 | 7193381774 | 12/13/2013 | 14:56:54 |
| 55052 | 7193382386 | 12/20/2011 | 19:39:12 |
| 55053 | 7193430334 | 1/9/2012 | 18:18:21 |
| 55054 | 7193441730 | 1/11/2012 | 16:39:30 |
| 55055 | 7193443463 | 11/12/2011 | 10:46:42 |
| 55056 | 7193443548 | 3/14/2012 | 14:21:38 |
| 55057 | 7193512346 | 10/25/2011 | 16:37:00 |
| 55058 | 7193516628 | 3/14/2012 | 7:06:52 |
| 55059 | 7193517473 | 10/28/2011 | 14:33:18 |
| 55060 | 7193519112 | 11/11/2011 | 14:36:43 |
| 55061 | 7193527701 | 10/25/2011 | 15:44:19 |
| 55062 | 7193550286 | 10/23/2012 | 18:55:52 |
| 55063 | 7193555600 | 8/5/2011 | 18:33:46 |
| 55064 | 7193556822 | 1/30/2012 | 9:06:08 |
| 55065 | 7193556822 | 5/18/2012 | 16:06:29 |
| 55066 | 7193571510 | 2/13/2012 | 9:32:20 |
| 55067 | 7193580293 | 3/16/2012 | 11:15:38 |
| 55068 | 7193580826 | 3/28/2012 | 18:25:34 |
| 55069 | 7193581052 | 11/26/2011 | 12:02:59 |
| 55070 | 7193581052 | 4/23/2012 | 20:40:30 |
| 55071 | 7193581441 | 5/5/2012 | 8:08:50 |
| 55072 | 7193592880 | 4/5/2012 | 14:37:50 |
| 55073 | 7193592880 | 6/22/2012 | 10:41:38 |
| 55074 | 7193593835 | 8/30/2011 | 17:31:15 |
| 55075 | 7193596465 | 12/29/2011 | 19:05:43 |
| 55076 | 7193600462 | 9/20/2011 | 18:40:31 |
| 55077 | 7193600463 | 10/6/2011 | 10:30:11 |
| 55078 | 7193602967 | 10/19/2011 | 12:00:36 |
| 55079 | 7193605224 | 9/10/2011 | 9:18:36 |
| 55080 | 7193606888 | 9/2/2011 | 13:09:41 |
| 55081 | 7193608560 | 8/15/2012 | 21:41:32 |
| 55082 | 7193690113 | 10/5/2011 | 14:47:36 |

| | | | |
|---|---|---|---|
| 55083 | 7193692094 | 12/15/2011 | 9:02:54 |
| 55084 | 7193692980 | 2/2/2012 | 11:01:12 |
| 55085 | 7193694638 | 12/28/2011 | 11:09:23 |
| 55086 | 7193694638 | 1/11/2012 | 9:03:40 |
| 55087 | 7193694638 | 4/16/2012 | 10:08:21 |
| 55088 | 7193699663 | 9/27/2011 | 18:17:11 |
| 55089 | 7193712939 | 1/18/2012 | 10:33:37 |
| 55090 | 7193714712 | 11/15/2011 | 20:10:08 |
| 55091 | 7193718444 | 1/26/2012 | 10:10:52 |
| 55092 | 7193759210 | 3/12/2012 | 19:31:21 |
| 55093 | 7193759864 | 3/26/2012 | 14:47:42 |
| 55094 | 7193886818 | 3/28/2012 | 14:33:43 |
| 55095 | 7193928337 | 5/6/2012 | 21:18:34 |
| 55096 | 7194046451 | 5/4/2012 | 18:23:31 |
| 55097 | 7194064343 | 4/30/2012 | 14:58:52 |
| 55098 | 7194066750 | 9/25/2012 | 14:47:22 |
| 55099 | 7194067305 | 9/17/2011 | 10:33:30 |
| 55100 | 7194069864 | 9/10/2011 | 9:03:38 |
| 55101 | 7194292143 | 3/24/2012 | 10:07:58 |
| 55102 | 7194325065 | 4/23/2011 | 10:38:06 |
| 55103 | 7194325065 | 10/11/2011 | 16:32:06 |
| 55104 | 7194325168 | 9/19/2011 | 14:52:14 |
| 55105 | 7194325168 | 9/30/2011 | 10:07:00 |
| 55106 | 7194333354 | 2/6/2012 | 10:16:31 |
| 55107 | 7194333354 | 5/7/2012 | 9:12:45 |
| 55108 | 7194334827 | 12/14/2011 | 17:59:55 |
| 55109 | 7194334900 | 9/7/2011 | 14:34:24 |
| 55110 | 7194339557 | 9/21/2012 | 16:15:03 |
| 55111 | 7194348231 | 9/24/2012 | 14:38:52 |
| 55112 | 7194400797 | 5/23/2012 | 14:48:10 |
| 55113 | 7194401053 | 2/2/2012 | 21:01:26 |
| 55114 | 7194593371 | 7/19/2011 | 16:57:33 |
| 55115 | 7194594562 | 11/11/2011 | 20:29:13 |
| 55116 | 7194597933 | 9/13/2011 | 18:09:10 |
| 55117 | 7194606140 | 9/13/2011 | 16:45:30 |
| 55118 | 7194641610 | 6/24/2012 | 13:58:54 |
| 55119 | 7194641689 | 9/29/2011 | 15:17:37 |
| 55120 | 7194646912 | 5/21/2012 | 9:03:50 |
| 55121 | 7194654523 | 3/6/2012 | 20:30:59 |
| 55122 | 7194686765 | 3/26/2012 | 18:47:13 |
| 55123 | 7194689443 | 5/30/2012 | 16:59:04 |
| 55124 | 7194773399 | 8/22/2012 | 11:14:48 |
| 55125 | 7194800706 | 12/8/2011 | 9:51:43 |
| 55126 | 7194802138 | 11/11/2011 | 20:09:58 |
| 55127 | 7194802867 | 11/30/2011 | 15:23:15 |
| 55128 | 7194820337 | 11/15/2011 | 20:16:19 |
| 55129 | 7194824069 | 11/11/2011 | 13:49:32 |

| | | | |
|---|---|---|---|
| 55130 | 7194825986 | 9/13/2011 | 18:07:22 |
| 55131 | 7194849082 | 1/6/2014 | 10:49:23 |
| 55132 | 7194849142 | 9/11/2012 | 21:25:02 |
| 55133 | 7194862441 | 10/10/2011 | 12:02:32 |
| 55134 | 7194917093 | 12/1/2011 | 10:24:51 |
| 55135 | 7194919216 | 5/18/2012 | 12:16:15 |
| 55136 | 7194926692 | 9/14/2011 | 21:35:22 |
| 55137 | 7194927066 | 2/1/2012 | 9:44:51 |
| 55138 | 7194927666 | 1/10/2012 | 20:52:19 |
| 55139 | 7194943048 | 2/27/2014 | 9:02:49 |
| 55140 | 7194949060 | 12/26/2011 | 20:33:04 |
| 55141 | 7194990023 | 5/21/2012 | 9:05:14 |
| 55142 | 7194998709 | 10/11/2011 | 17:36:01 |
| 55143 | 7195021660 | 11/11/2011 | 20:10:37 |
| 55144 | 7195021889 | 10/11/2011 | 17:38:36 |
| 55145 | 7195026331 | 5/26/2011 | 10:15:18 |
| 55146 | 7195105933 | 4/20/2012 | 20:49:21 |
| 55147 | 7195223223 | 7/25/2012 | 12:08:19 |
| 55148 | 7195420006 | 9/12/2011 | 13:32:26 |
| 55149 | 7195536674 | 9/11/2012 | 15:15:32 |
| 55150 | 7195572665 | 3/10/2012 | 9:30:40 |
| 55151 | 7195643822 | 1/16/2012 | 17:38:38 |
| 55152 | 7195658405 | 8/25/2012 | 10:58:30 |
| 55153 | 7195659383 | 12/27/2011 | 9:28:49 |
| 55154 | 7195681642 | 4/12/2012 | 12:24:00 |
| 55155 | 7195681642 | 5/21/2012 | 9:03:58 |
| 55156 | 7195681642 | 7/13/2012 | 17:21:47 |
| 55157 | 7195684413 | 4/10/2012 | 16:19:28 |
| 55158 | 7195685604 | 10/20/2012 | 10:36:18 |
| 55159 | 7195690192 | 5/9/2012 | 16:12:45 |
| 55160 | 7195732828 | 10/14/2011 | 13:01:04 |
| 55161 | 7195748268 | 6/6/2012 | 15:06:16 |
| 55162 | 7195802797 | 4/26/2011 | 20:23:44 |
| 55163 | 7195806075 | 5/5/2012 | 12:31:20 |
| 55164 | 7195806629 | 12/7/2011 | 13:42:03 |
| 55165 | 7195881061 | 7/21/2011 | 14:24:02 |
| 55166 | 7195883631 | 9/18/2012 | 21:28:42 |
| 55167 | 7195883631 | 9/22/2012 | 9:19:04 |
| 55168 | 7195883631 | 10/9/2012 | 20:05:01 |
| 55169 | 7195884486 | 11/16/2011 | 10:40:20 |
| 55170 | 7195884651 | 5/17/2012 | 16:36:00 |
| 55171 | 7195885506 | 10/28/2011 | 14:31:38 |
| 55172 | 7195885506 | 12/1/2011 | 15:32:23 |
| 55173 | 7195888413 | 9/27/2011 | 18:37:31 |
| 55174 | 7196402155 | 4/25/2011 | 15:02:22 |
| 55175 | 7196406260 | 9/28/2011 | 9:33:15 |
| 55176 | 7196418453 | 2/20/2012 | 17:14:48 |

| | | | |
|---|---|---|---|
| 55177 | 7196418453 | 3/14/2012 | 19:37:32 |
| 55178 | 7196419040 | 10/15/2011 | 11:02:38 |
| 55179 | 7196451106 | 9/14/2012 | 21:07:56 |
| 55180 | 7196451547 | 11/15/2011 | 20:10:31 |
| 55181 | 7196466037 | 12/7/2011 | 14:20:07 |
| 55182 | 7196466067 | 6/24/2012 | 13:49:05 |
| 55183 | 7196466359 | 3/13/2012 | 14:06:11 |
| 55184 | 7196467396 | 10/10/2011 | 12:56:55 |
| 55185 | 7196484413 | 9/19/2011 | 19:19:34 |
| 55186 | 7196486982 | 10/11/2011 | 17:36:00 |
| 55187 | 7196502361 | 9/23/2011 | 11:48:21 |
| 55188 | 7196513343 | 6/14/2012 | 15:55:36 |
| 55189 | 7196513985 | 11/30/2011 | 15:31:21 |
| 55190 | 7196516876 | 10/14/2011 | 13:31:49 |
| 55191 | 7196592908 | 10/27/2011 | 16:08:10 |
| 55192 | 7196593801 | 9/25/2012 | 14:58:43 |
| 55193 | 7196612391 | 10/4/2011 | 13:26:11 |
| 55194 | 7196712231 | 7/3/2012 | 12:26:04 |
| 55195 | 7196716537 | 6/11/2012 | 18:08:05 |
| 55196 | 7196801564 | 4/16/2011 | 15:28:06 |
| 55197 | 7196856829 | 10/24/2011 | 14:39:14 |
| 55198 | 7196863155 | 8/17/2011 | 19:17:41 |
| 55199 | 7196863861 | 9/19/2011 | 14:37:07 |
| 55200 | 7196864865 | 12/20/2011 | 19:40:03 |
| 55201 | 7196864948 | 10/17/2011 | 9:09:36 |
| 55202 | 7196880196 | 9/27/2012 | 16:28:56 |
| 55203 | 7196885292 | 9/21/2012 | 15:30:53 |
| 55204 | 7196887886 | 11/29/2011 | 16:12:26 |
| 55205 | 7196914314 | 9/3/2012 | 14:54:31 |
| 55206 | 7197402029 | 10/8/2011 | 12:07:44 |
| 55207 | 7197602220 | 6/28/2012 | 9:02:20 |
| 55208 | 7197618992 | 2/17/2012 | 9:40:49 |
| 55209 | 7197663921 | 10/21/2011 | 12:51:35 |
| 55210 | 7197665117 | 4/10/2012 | 12:06:03 |
| 55211 | 7197665152 | 4/17/2012 | 9:28:24 |
| 55212 | 7197665152 | 4/27/2012 | 21:04:34 |
| 55213 | 7197781321 | 7/15/2011 | 17:52:53 |
| 55214 | 7197781857 | 10/7/2011 | 9:50:17 |
| 55215 | 7197783185 | 4/10/2012 | 16:05:16 |
| 55216 | 7197784667 | 3/12/2012 | 19:30:44 |
| 55217 | 7197786303 | 10/25/2011 | 16:36:17 |
| 55218 | 7197786887 | 10/2/2012 | 12:59:12 |
| 55219 | 7197787279 | 12/23/2011 | 15:14:00 |
| 55220 | 7197787300 | 9/13/2011 | 14:15:06 |
| 55221 | 7197787932 | 5/30/2012 | 12:43:33 |
| 55222 | 7197789046 | 5/3/2012 | 9:51:26 |
| 55223 | 7198215312 | 12/21/2011 | 10:05:15 |

| | | | |
|---|---|---|---|
| 55224 | 7198380252 | 3/23/2012 | 14:28:05 |
| 55225 | 7198391037 | 5/9/2012 | 16:12:24 |
| 55226 | 7198493346 | 12/6/2011 | 13:40:20 |
| 55227 | 7198493941 | 8/21/2012 | 13:54:27 |
| 55228 | 7198499113 | 1/18/2012 | 10:13:14 |
| 55229 | 7198499385 | 7/11/2012 | 17:24:38 |
| 55230 | 7198500580 | 10/3/2012 | 9:20:11 |
| 55231 | 7198594792 | 5/6/2012 | 18:39:10 |
| 55232 | 7198598217 | 10/17/2011 | 9:09:16 |
| 55233 | 7198598217 | 11/15/2011 | 15:48:13 |
| 55234 | 7198960797 | 10/2/2012 | 12:59:14 |
| 55235 | 7198961000 | 8/1/2012 | 9:05:57 |
| 55236 | 7199304129 | 9/3/2012 | 14:52:35 |
| 55237 | 7199308778 | 9/24/2012 | 14:39:29 |
| 55238 | 7199632353 | 10/15/2012 | 12:01:42 |
| 55239 | 7199632654 | 11/10/2011 | 14:25:19 |
| 55240 | 7199632654 | 5/26/2012 | 14:42:30 |
| 55241 | 7199641326 | 7/23/2012 | 13:28:01 |
| 55242 | 7199940041 | 9/27/2011 | 18:49:49 |
| 55243 | 7199940067 | 1/16/2012 | 12:04:15 |
| 55244 | 7199941268 | 11/29/2011 | 15:45:58 |
| 55245 | 7199941375 | 3/19/2012 | 12:02:04 |
| 55246 | 7199941890 | 9/28/2011 | 9:31:30 |
| 55247 | 7199943074 | 12/22/2011 | 9:53:39 |
| 55248 | 7199943498 | 4/21/2012 | 16:27:38 |
| 55249 | 7199943783 | 8/2/2011 | 18:56:39 |
| 55250 | 7199943934 | 1/17/2012 | 17:22:57 |
| 55251 | 7199945079 | 9/12/2011 | 14:27:24 |
| 55252 | 7199945120 | 3/13/2012 | 18:36:19 |
| 55253 | 7199945900 | 8/10/2012 | 9:33:08 |
| 55254 | 7199947256 | 6/2/2012 | 13:16:54 |
| 55255 | 7199949438 | 4/23/2012 | 13:05:25 |
| 55256 | 7202016688 | 9/9/2011 | 18:10:11 |
| 55257 | 7202025572 | 6/14/2012 | 20:47:13 |
| 55258 | 7202031274 | 4/16/2012 | 15:52:35 |
| 55259 | 7202031678 | 5/17/2011 | 9:47:12 |
| 55260 | 7202050740 | 6/26/2012 | 16:16:21 |
| 55261 | 7202066465 | 7/9/2012 | 9:10:39 |
| 55262 | 7202069534 | 10/7/2011 | 9:52:02 |
| 55263 | 7202074464 | 12/18/2011 | 17:05:47 |
| 55264 | 7202086652 | 1/14/2012 | 9:18:34 |
| 55265 | 7202091543 | 10/3/2011 | 10:41:11 |
| 55266 | 7202093399 | 12/1/2011 | 8:02:51 |
| 55267 | 7202103055 | 10/1/2011 | 10:05:38 |
| 55268 | 7202106468 | 10/4/2011 | 13:25:30 |
| 55269 | 7202107057 | 10/10/2012 | 12:40:59 |
| 55270 | 7202124465 | 2/15/2012 | 11:16:12 |

| | | | |
|---|---|---|---|
| 55271 | 7202126445 | 2/13/2012 | 18:31:46 |
| 55272 | 7202127141 | 7/27/2011 | 17:52:53 |
| 55273 | 7202127478 | 4/22/2012 | 15:36:22 |
| 55274 | 7202129777 | 10/1/2012 | 13:51:53 |
| 55275 | 7202152275 | 8/20/2012 | 21:30:16 |
| 55276 | 7202178114 | 2/10/2012 | 17:11:12 |
| 55277 | 7202181255 | 11/2/2011 | 14:06:21 |
| 55278 | 7202185714 | 11/9/2011 | 9:20:46 |
| 55279 | 7202205338 | 1/20/2012 | 11:34:46 |
| 55280 | 7202205901 | 1/5/2012 | 14:08:27 |
| 55281 | 7202248078 | 1/6/2012 | 13:09:07 |
| 55282 | 7202261915 | 10/12/2011 | 7:56:13 |
| 55283 | 7202268140 | 10/3/2012 | 9:28:40 |
| 55284 | 7202275964 | 8/3/2011 | 12:00:45 |
| 55285 | 7202278950 | 2/14/2012 | 12:52:02 |
| 55286 | 7202292032 | 11/25/2011 | 17:56:01 |
| 55287 | 7202292645 | 12/18/2011 | 17:12:19 |
| 55288 | 7202293938 | 7/30/2012 | 13:40:36 |
| 55289 | 7202297449 | 10/13/2011 | 9:36:39 |
| 55290 | 7202298206 | 8/27/2012 | 14:47:43 |
| 55291 | 7202298607 | 5/17/2012 | 12:22:11 |
| 55292 | 7202310542 | 9/9/2011 | 18:05:03 |
| 55293 | 7202321249 | 10/15/2012 | 9:56:29 |
| 55294 | 7202328192 | 1/30/2012 | 21:51:22 |
| 55295 | 7202332803 | 2/20/2012 | 17:21:13 |
| 55296 | 7202334654 | 4/6/2012 | 15:58:10 |
| 55297 | 7202338524 | 9/21/2012 | 18:57:39 |
| 55298 | 7202344217 | 8/27/2012 | 14:48:31 |
| 55299 | 7202347098 | 3/30/2012 | 10:22:56 |
| 55300 | 7202359847 | 8/8/2012 | 16:14:32 |
| 55301 | 7202360707 | 1/25/2012 | 20:25:53 |
| 55302 | 7202366557 | 11/30/2011 | 12:50:23 |
| 55303 | 7202373286 | 1/10/2012 | 18:10:21 |
| 55304 | 7202382017 | 1/23/2012 | 9:07:17 |
| 55305 | 7202387783 | 3/8/2012 | 15:40:42 |
| 55306 | 7202406839 | 11/28/2011 | 11:30:50 |
| 55307 | 7202406839 | 12/23/2011 | 16:04:39 |
| 55308 | 7202406839 | 1/17/2012 | 9:46:38 |
| 55309 | 7202406839 | 4/11/2012 | 13:06:28 |
| 55310 | 7202407331 | 2/25/2012 | 11:14:11 |
| 55311 | 7202408133 | 10/24/2012 | 21:14:15 |
| 55312 | 7202431600 | 7/27/2012 | 15:36:05 |
| 55313 | 7202433063 | 9/23/2011 | 11:49:35 |
| 55314 | 7202443499 | 4/24/2012 | 18:13:00 |
| 55315 | 7202444197 | 7/19/2011 | 17:34:20 |
| 55316 | 7202445472 | 8/16/2012 | 9:31:22 |
| 55317 | 7202446269 | 7/27/2011 | 17:43:18 |

| | | | |
|---|---|---|---|
| 55318 | 7202496159 | 3/14/2012 | 14:41:27 |
| 55319 | 7202496192 | 9/6/2012 | 21:13:45 |
| 55320 | 7202497399 | 6/28/2012 | 14:16:29 |
| 55321 | 7202506565 | 10/22/2011 | 12:44:48 |
| 55322 | 7202510457 | 2/10/2012 | 9:32:34 |
| 55323 | 7202513409 | 1/20/2012 | 15:03:25 |
| 55324 | 7202519830 | 12/1/2011 | 10:31:50 |
| 55325 | 7202524354 | 11/7/2011 | 9:42:09 |
| 55326 | 7202534144 | 3/12/2012 | 19:12:19 |
| 55327 | 7202535153 | 6/26/2012 | 16:11:42 |
| 55328 | 7202544755 | 10/26/2011 | 13:33:31 |
| 55329 | 7202544755 | 12/26/2011 | 20:32:28 |
| 55330 | 7202555329 | 9/8/2011 | 18:14:25 |
| 55331 | 7202557323 | 3/26/2012 | 14:43:09 |
| 55332 | 7202557822 | 10/27/2011 | 16:58:48 |
| 55333 | 7202564004 | 7/11/2012 | 9:40:46 |
| 55334 | 7202572854 | 2/2/2012 | 21:00:56 |
| 55335 | 7202572854 | 4/15/2012 | 17:41:17 |
| 55336 | 7202574234 | 1/27/2012 | 18:05:52 |
| 55337 | 7202574234 | 5/21/2012 | 9:03:42 |
| 55338 | 7202607717 | 8/7/2012 | 20:06:18 |
| 55339 | 7202616554 | 11/15/2011 | 20:10:43 |
| 55340 | 7202618431 | 3/23/2012 | 19:42:06 |
| 55341 | 7202619947 | 6/22/2012 | 20:58:12 |
| 55342 | 7202663565 | 12/17/2011 | 12:13:47 |
| 55343 | 7202668371 | 4/16/2012 | 16:08:13 |
| 55344 | 7202668953 | 8/7/2012 | 20:05:33 |
| 55345 | 7202669738 | 4/30/2012 | 14:38:04 |
| 55346 | 7202699047 | 4/26/2011 | 20:23:32 |
| 55347 | 7202707337 | 11/12/2011 | 9:43:04 |
| 55348 | 7202709269 | 3/15/2012 | 19:19:02 |
| 55349 | 7202721147 | 2/20/2012 | 17:14:50 |
| 55350 | 7202725062 | 5/21/2012 | 9:03:02 |
| 55351 | 7202727886 | 1/11/2012 | 16:24:07 |
| 55352 | 7202730137 | 10/24/2011 | 14:13:44 |
| 55353 | 7202730563 | 7/27/2011 | 17:42:52 |
| 55354 | 7202734413 | 9/10/2012 | 9:18:23 |
| 55355 | 7202736001 | 9/19/2011 | 14:51:56 |
| 55356 | 7202739799 | 3/5/2012 | 10:57:11 |
| 55357 | 7202750363 | 2/25/2012 | 10:43:22 |
| 55358 | 7202750424 | 9/1/2012 | 9:05:16 |
| 55359 | 7202751487 | 7/18/2011 | 9:07:19 |
| 55360 | 7202752771 | 10/17/2012 | 18:37:53 |
| 55361 | 7202757918 | 2/24/2011 | 11:59:43 |
| 55362 | 7202757937 | 5/9/2012 | 21:38:28 |
| 55363 | 7202758303 | 9/10/2011 | 9:18:29 |
| 55364 | 7202760100 | 10/15/2011 | 9:41:42 |

| 55365 | 7202760527 | 7/17/2012 | 12:25:47 |
|-------|------------|-----------|----------|
| 55366 | 7202762699 | 1/13/2012 | 17:44:26 |
| 55367 | 7202765217 | 4/3/2012 | 15:18:11 |
| 55368 | 7202765713 | 2/20/2012 | 9:17:34 |
| 55369 | 7202768095 | 7/26/2011 | 10:45:37 |
| 55370 | 7202768243 | 3/21/2011 | 11:17:04 |
| 55371 | 7202768406 | 3/15/2011 | 12:07:23 |
| 55372 | 7202768753 | 5/10/2012 | 15:05:12 |
| 55373 | 7202769271 | 11/23/2011 | 14:58:35 |
| 55374 | 7202776673 | 3/5/2012 | 11:01:10 |
| 55375 | 7202777842 | 9/13/2012 | 21:28:55 |
| 55376 | 7202783488 | 10/17/2011 | 9:13:38 |
| 55377 | 7202784521 | 9/15/2011 | 9:19:36 |
| 55378 | 7202785465 | 2/29/2012 | 17:36:49 |
| 55379 | 7202785996 | 10/10/2011 | 12:01:55 |
| 55380 | 7202785997 | 11/21/2011 | 10:49:08 |
| 55381 | 7202788289 | 8/10/2011 | 19:27:34 |
| 55382 | 7202789324 | 10/3/2011 | 10:39:24 |
| 55383 | 7202805576 | 7/2/2012 | 17:09:31 |
| 55384 | 7202805576 | 7/10/2012 | 21:11:10 |
| 55385 | 7202806904 | 3/22/2012 | 8:02:56 |
| 55386 | 7202844565 | 1/17/2012 | 9:49:05 |
| 55387 | 7202855920 | 1/16/2012 | 17:35:52 |
| 55388 | 7202859780 | 1/17/2012 | 18:48:33 |
| 55389 | 7202897149 | 5/17/2012 | 17:04:00 |
| 55390 | 7202903442 | 6/18/2012 | 9:23:01 |
| 55391 | 7202906384 | 1/6/2012 | 15:00:46 |
| 55392 | 7202909015 | 4/5/2012 | 14:28:10 |
| 55393 | 7202914739 | 1/24/2012 | 20:09:07 |
| 55394 | 7202927961 | 8/2/2012 | 18:57:43 |
| 55395 | 7202960771 | 9/5/2012 | 15:27:35 |
| 55396 | 7202964604 | 10/8/2011 | 12:08:19 |
| 55397 | 7202964838 | 8/20/2012 | 10:12:13 |
| 55398 | 7202966212 | 5/4/2012 | 18:23:07 |
| 55399 | 7202971139 | 7/6/2012 | 14:52:23 |
| 55400 | 7202971530 | 10/13/2011 | 9:35:15 |
| 55401 | 7202974006 | 5/21/2012 | 9:01:30 |
| 55402 | 7202974006 | 6/22/2012 | 10:40:01 |
| 55403 | 7202975984 | 3/13/2012 | 12:53:04 |
| 55404 | 7202976968 | 11/21/2011 | 10:50:19 |
| 55405 | 7202978438 | 6/7/2011 | 18:12:00 |
| 55406 | 7202978552 | 6/15/2012 | 9:06:52 |
| 55407 | 7202979552 | 6/20/2012 | 16:53:30 |
| 55408 | 7202979900 | 10/31/2011 | 9:04:45 |
| 55409 | 7202981832 | 6/23/2012 | 10:38:22 |
| 55410 | 7202983186 | 1/29/2012 | 16:43:20 |
| 55411 | 7202986473 | 4/30/2012 | 9:08:52 |

| | | | |
|---|---|---|---|
| 55412 | 7202986805 | 10/6/2011 | 16:59:16 |
| 55413 | 7202987945 | 8/29/2011 | 11:14:10 |
| 55414 | 7202989856 | 2/15/2012 | 21:02:10 |
| 55415 | 7202989932 | 3/21/2012 | 9:12:15 |
| 55416 | 7202990607 | 11/26/2011 | 12:00:36 |
| 55417 | 7203002004 | 7/6/2012 | 14:42:54 |
| 55418 | 7203008293 | 7/5/2012 | 10:38:06 |
| 55419 | 7203014661 | 2/13/2012 | 18:50:03 |
| 55420 | 7203015521 | 3/10/2011 | 17:58:39 |
| 55421 | 7203091463 | 8/29/2012 | 20:19:18 |
| 55422 | 7203091837 | 6/5/2012 | 19:50:05 |
| 55423 | 7203093789 | 8/7/2012 | 17:56:25 |
| 55424 | 7203096347 | 2/21/2012 | 9:36:47 |
| 55425 | 7203149961 | 8/8/2012 | 16:14:55 |
| 55426 | 7203153381 | 5/30/2012 | 12:58:31 |
| 55427 | 7203171169 | 4/13/2012 | 13:24:29 |
| 55428 | 7203180153 | 9/20/2012 | 14:43:07 |
| 55429 | 7203185281 | 12/3/2011 | 9:31:27 |
| 55430 | 7203187243 | 4/27/2012 | 9:47:03 |
| 55431 | 7203189168 | 1/27/2012 | 18:09:26 |
| 55432 | 7203205732 | 11/1/2011 | 11:10:41 |
| 55433 | 7203208300 | 5/18/2012 | 15:49:24 |
| 55434 | 7203223120 | 10/12/2012 | 16:50:09 |
| 55435 | 7203224430 | 11/5/2011 | 11:48:03 |
| 55436 | 7203224515 | 8/14/2012 | 11:39:39 |
| 55437 | 7203224515 | 8/20/2012 | 18:46:12 |
| 55438 | 7203225326 | 10/31/2011 | 9:33:57 |
| 55439 | 7203233778 | 1/3/2012 | 16:39:19 |
| 55440 | 7203237185 | 5/10/2012 | 14:51:53 |
| 55441 | 7203238412 | 11/15/2011 | 20:10:20 |
| 55442 | 7203243177 | 7/18/2012 | 14:47:18 |
| 55443 | 7203270333 | 10/18/2011 | 13:09:10 |
| 55444 | 7203271167 | 4/30/2012 | 21:04:46 |
| 55445 | 7203271170 | 9/15/2011 | 9:20:16 |
| 55446 | 7203271848 | 10/23/2012 | 10:55:38 |
| 55447 | 7203276019 | 6/6/2012 | 21:21:21 |
| 55448 | 7203276361 | 5/13/2012 | 18:03:49 |
| 55449 | 7203278888 | 12/20/2011 | 11:50:08 |
| 55450 | 7203291267 | 10/22/2011 | 13:18:12 |
| 55451 | 7203292040 | 9/14/2011 | 21:24:05 |
| 55452 | 7203292574 | 10/14/2011 | 13:22:19 |
| 55453 | 7203299325 | 8/22/2011 | 20:36:44 |
| 55454 | 7203299351 | 11/1/2011 | 11:08:46 |
| 55455 | 7203299604 | 3/7/2012 | 9:42:07 |
| 55456 | 7203311201 | 3/19/2012 | 19:24:19 |
| 55457 | 7203319202 | 11/30/2011 | 14:59:45 |
| 55458 | 7203319570 | 8/21/2012 | 14:03:58 |

| 55459 | 7203319570 | 9/11/2012 | 15:10:57 |
|-------|------------|-----------|----------|
| 55460 | 7203330810 | 12/28/2011 | 20:41:04 |
| 55461 | 7203338964 | 9/21/2012 | 16:11:32 |
| 55462 | 7203353551 | 1/23/2012 | 18:58:54 |
| 55463 | 7203354607 | 1/17/2012 | 18:49:00 |
| 55464 | 7203357343 | 9/19/2011 | 14:37:06 |
| 55465 | 7203357896 | 3/27/2012 | 15:11:37 |
| 55466 | 7203380174 | 10/12/2011 | 9:09:08 |
| 55467 | 7203380472 | 9/6/2012 | 21:13:32 |
| 55468 | 7203381825 | 9/10/2012 | 9:17:34 |
| 55469 | 7203382388 | 4/19/2012 | 20:28:01 |
| 55470 | 7203383484 | 4/10/2012 | 11:43:36 |
| 55471 | 7203387577 | 2/28/2012 | 15:55:03 |
| 55472 | 7203391289 | 12/8/2011 | 11:10:24 |
| 55473 | 7203391906 | 3/9/2012 | 15:45:35 |
| 55474 | 7203397706 | 6/7/2012 | 21:18:07 |
| 55475 | 7203400920 | 7/10/2012 | 21:09:41 |
| 55476 | 7203430207 | 10/1/2012 | 21:36:31 |
| 55477 | 7203430341 | 7/5/2012 | 10:43:42 |
| 55478 | 7203452355 | 12/31/2011 | 12:09:17 |
| 55479 | 7203459930 | 2/7/2012 | 16:38:58 |
| 55480 | 7203507492 | 3/12/2012 | 19:18:20 |
| 55481 | 7203520849 | 10/12/2011 | 9:04:08 |
| 55482 | 7203631461 | 11/18/2011 | 13:34:37 |
| 55483 | 7203636055 | 6/25/2012 | 13:28:19 |
| 55484 | 7203640438 | 3/14/2012 | 19:37:45 |
| 55485 | 7203642137 | 10/3/2011 | 10:39:27 |
| 55486 | 7203642917 | 9/6/2012 | 12:25:12 |
| 55487 | 7203647373 | 1/13/2012 | 10:41:39 |
| 55488 | 7203648000 | 8/16/2012 | 9:27:37 |
| 55489 | 7203649319 | 9/8/2012 | 11:44:11 |
| 55490 | 7203649319 | 9/14/2012 | 21:09:39 |
| 55491 | 7203650049 | 12/23/2011 | 15:12:34 |
| 55492 | 7203650185 | 9/19/2011 | 14:53:38 |
| 55493 | 7203651572 | 8/15/2012 | 21:41:38 |
| 55494 | 7203651658 | 2/29/2012 | 17:58:35 |
| 55495 | 7203657086 | 2/9/2012 | 9:39:06 |
| 55496 | 7203658605 | 9/6/2011 | 12:19:55 |
| 55497 | 7203659695 | 1/18/2012 | 11:05:09 |
| 55498 | 7203660311 | 8/25/2012 | 10:57:57 |
| 55499 | 7203661110 | 11/25/2011 | 18:31:25 |
| 55500 | 7203661129 | 7/26/2011 | 9:57:07 |
| 55501 | 7203662379 | 7/23/2012 | 15:22:47 |
| 55502 | 7203666045 | 5/18/2012 | 15:47:26 |
| 55503 | 7203669033 | 3/13/2012 | 18:52:05 |
| 55504 | 7203669033 | 5/21/2012 | 9:01:40 |
| 55505 | 7203669468 | 2/15/2012 | 21:02:13 |

| | | | |
|---|---|---|---|
| 55506 | 7203715068 | 3/12/2012 | 16:52:24 |
| 55507 | 7203774194 | 8/22/2012 | 11:24:04 |
| 55508 | 7203777060 | 11/9/2011 | 9:23:15 |
| 55509 | 7203777060 | 12/27/2011 | 14:40:30 |
| 55510 | 7203778303 | 9/30/2011 | 12:38:21 |
| 55511 | 7203820894 | 2/3/2012 | 20:05:40 |
| 55512 | 7203824006 | 7/11/2012 | 17:16:59 |
| 55513 | 7203824006 | 7/20/2012 | 14:59:40 |
| 55514 | 7203829300 | 3/2/2012 | 9:26:33 |
| 55515 | 7203829657 | 10/27/2011 | 16:10:24 |
| 55516 | 7203829657 | 12/20/2011 | 9:24:31 |
| 55517 | 7203831611 | 2/2/2012 | 20:59:26 |
| 55518 | 7203832061 | 5/1/2012 | 17:29:41 |
| 55519 | 7203849755 | 3/29/2011 | 16:34:00 |
| 55520 | 7203857550 | 4/27/2012 | 9:49:00 |
| 55521 | 7203858448 | 9/20/2011 | 16:53:14 |
| 55522 | 7203858578 | 7/2/2012 | 15:26:26 |
| 55523 | 7203859906 | 10/29/2011 | 11:52:13 |
| 55524 | 7203987032 | 11/15/2011 | 20:10:03 |
| 55525 | 7204040579 | 6/11/2011 | 9:31:48 |
| 55526 | 7204042211 | 9/21/2011 | 19:47:19 |
| 55527 | 7204042620 | 5/2/2012 | 13:16:29 |
| 55528 | 7204043690 | 8/15/2012 | 12:24:47 |
| 55529 | 7204044322 | 12/6/2011 | 14:41:44 |
| 55530 | 7204045036 | 4/19/2012 | 20:12:15 |
| 55531 | 7204046053 | 10/16/2012 | 20:30:16 |
| 55532 | 7204047542 | 12/3/2011 | 9:32:13 |
| 55533 | 7204048017 | 2/10/2012 | 9:32:17 |
| 55534 | 7204048080 | 4/16/2011 | 15:33:44 |
| 55535 | 7204048674 | 12/21/2011 | 19:51:40 |
| 55536 | 7204048674 | 5/21/2012 | 9:01:39 |
| 55537 | 7204048894 | 9/22/2011 | 15:31:52 |
| 55538 | 7204126271 | 4/17/2012 | 9:38:55 |
| 55539 | 7204214017 | 9/19/2011 | 19:18:31 |
| 55540 | 7204214187 | 11/15/2011 | 20:10:14 |
| 55541 | 7204220085 | 9/14/2012 | 21:09:02 |
| 55542 | 7204221596 | 10/4/2011 | 13:24:44 |
| 55543 | 7204221596 | 4/24/2012 | 19:20:24 |
| 55544 | 7204222818 | 11/17/2011 | 16:50:38 |
| 55545 | 7204228418 | 9/10/2012 | 9:17:54 |
| 55546 | 7204229230 | 9/21/2011 | 13:44:55 |
| 55547 | 7204229329 | 1/6/2012 | 16:08:36 |
| 55548 | 7204252929 | 10/21/2011 | 13:36:48 |
| 55549 | 7204255008 | 3/9/2012 | 21:14:44 |
| 55550 | 7204271599 | 1/10/2012 | 15:21:53 |
| 55551 | 7204273143 | 11/19/2011 | 10:38:33 |
| 55552 | 7204273315 | 1/13/2012 | 17:44:46 |

| | | | |
|---|---|---|---|
| 55553 | 7204290489 | 8/7/2012 | 17:44:29 |
| 55554 | 7204292341 | 10/10/2011 | 12:02:31 |
| 55555 | 7204294238 | 9/14/2011 | 21:24:08 |
| 55556 | 7204294531 | 3/30/2012 | 16:14:34 |
| 55557 | 7204294544 | 9/28/2011 | 9:31:06 |
| 55558 | 7204296221 | 5/12/2011 | 10:41:02 |
| 55559 | 7204296221 | 1/3/2012 | 19:51:29 |
| 55560 | 7204297516 | 10/27/2011 | 16:57:34 |
| 55561 | 7204297988 | 11/28/2011 | 12:21:51 |
| 55562 | 7204298310 | 12/15/2011 | 9:03:52 |
| 55563 | 7204313321 | 9/14/2012 | 10:51:52 |
| 55564 | 7204343550 | 2/13/2012 | 18:49:56 |
| 55565 | 7204343623 | 4/21/2011 | 12:33:28 |
| 55566 | 7204344301 | 2/14/2012 | 10:09:04 |
| 55567 | 7204344657 | 1/18/2012 | 10:13:22 |
| 55568 | 7204344799 | 8/13/2012 | 20:59:53 |
| 55569 | 7204346042 | 9/6/2011 | 12:59:45 |
| 55570 | 7204346091 | 5/30/2012 | 16:58:39 |
| 55571 | 7204346809 | 6/8/2011 | 19:04:46 |
| 55572 | 7204346889 | 3/14/2012 | 14:12:31 |
| 55573 | 7204348110 | 8/20/2012 | 21:30:09 |
| 55574 | 7204348311 | 9/29/2011 | 15:56:45 |
| 55575 | 7204348881 | 2/10/2012 | 20:42:21 |
| 55576 | 7204349281 | 4/14/2012 | 9:31:30 |
| 55577 | 7204350105 | 8/17/2012 | 9:31:22 |
| 55578 | 7204350992 | 7/11/2011 | 9:13:04 |
| 55579 | 7204350992 | 12/29/2011 | 19:06:46 |
| 55580 | 7204353010 | 11/17/2011 | 14:39:09 |
| 55581 | 7204353628 | 11/12/2011 | 10:39:28 |
| 55582 | 7204356975 | 11/26/2011 | 13:44:31 |
| 55583 | 7204359919 | 3/9/2012 | 9:14:24 |
| 55584 | 7204360982 | 12/13/2011 | 17:41:42 |
| 55585 | 7204361993 | 11/8/2011 | 14:03:32 |
| 55586 | 7204362441 | 9/19/2011 | 19:18:33 |
| 55587 | 7204364262 | 9/19/2011 | 19:35:21 |
| 55588 | 7204365336 | 8/13/2012 | 9:08:13 |
| 55589 | 7204365336 | 8/16/2012 | 19:48:58 |
| 55590 | 7204365513 | 11/1/2011 | 11:32:45 |
| 55591 | 7204366164 | 1/5/2012 | 14:04:28 |
| 55592 | 7204366164 | 1/13/2012 | 17:26:11 |
| 55593 | 7204367447 | 9/23/2011 | 11:20:24 |
| 55594 | 7204368409 | 9/24/2012 | 14:39:44 |
| 55595 | 7204380033 | 10/28/2011 | 13:43:32 |
| 55596 | 7204385194 | 2/17/2012 | 9:20:05 |
| 55597 | 7204470112 | 11/16/2011 | 20:07:59 |
| 55598 | 7204470616 | 8/3/2012 | 12:44:09 |
| 55599 | 7204471987 | 1/8/2012 | 15:21:20 |

| | | | |
|---|---|---|---|
| 55600 | 7204472394 | 2/14/2012 | 16:43:03 |
| 55601 | 7204473075 | 5/7/2012 | 21:38:57 |
| 55602 | 7204473219 | 11/14/2011 | 16:28:15 |
| 55603 | 7204474920 | 10/14/2013 | 15:09:42 |
| 55604 | 7204475013 | 4/19/2012 | 20:12:34 |
| 55605 | 7204475044 | 9/29/2011 | 15:24:11 |
| 55606 | 7204475373 | 1/20/2012 | 11:31:34 |
| 55607 | 7204476576 | 10/10/2012 | 19:14:36 |
| 55608 | 7204478013 | 11/10/2011 | 14:37:55 |
| 55609 | 7204479671 | 3/30/2012 | 9:46:49 |
| 55610 | 7204480033 | 9/14/2012 | 21:07:46 |
| 55611 | 7204480115 | 5/25/2012 | 17:15:45 |
| 55612 | 7204481962 | 12/29/2011 | 19:06:00 |
| 55613 | 7204482593 | 12/28/2011 | 11:09:38 |
| 55614 | 7204488816 | 9/28/2012 | 16:39:29 |
| 55615 | 7204686313 | 10/29/2011 | 10:58:45 |
| 55616 | 7204688508 | 9/29/2011 | 15:55:02 |
| 55617 | 7204701773 | 1/5/2012 | 12:06:25 |
| 55618 | 7204702044 | 9/29/2011 | 15:24:52 |
| 55619 | 7204702725 | 11/16/2011 | 20:07:31 |
| 55620 | 7204705072 | 1/10/2012 | 15:21:48 |
| 55621 | 7204706991 | 7/14/2011 | 16:49:56 |
| 55622 | 7204708532 | 10/7/2011 | 9:48:24 |
| 55623 | 7204721989 | 9/24/2011 | 9:28:07 |
| 55624 | 7204809028 | 11/15/2011 | 20:10:49 |
| 55625 | 7204901963 | 10/20/2011 | 16:33:25 |
| 55626 | 7204901963 | 11/20/2011 | 11:10:24 |
| 55627 | 7204906929 | 7/3/2012 | 12:21:52 |
| 55628 | 7204951232 | 1/10/2012 | 15:23:53 |
| 55629 | 7204951232 | 1/16/2012 | 17:19:45 |
| 55630 | 7204951369 | 3/11/2012 | 15:59:26 |
| 55631 | 7204952269 | 1/28/2014 | 9:05:51 |
| 55632 | 7204952624 | 1/20/2012 | 20:36:08 |
| 55633 | 7204952651 | 6/6/2011 | 17:29:02 |
| 55634 | 7204953577 | 6/24/2012 | 13:58:39 |
| 55635 | 7204953584 | 11/11/2011 | 20:26:07 |
| 55636 | 7204953695 | 1/23/2012 | 19:20:28 |
| 55637 | 7204954747 | 8/13/2012 | 20:53:53 |
| 55638 | 7204954747 | 10/7/2012 | 13:17:11 |
| 55639 | 7204956295 | 3/30/2012 | 10:23:11 |
| 55640 | 7204956914 | 1/4/2012 | 11:08:31 |
| 55641 | 7204957471 | 9/20/2011 | 16:53:18 |
| 55642 | 7204968146 | 6/9/2012 | 11:01:55 |
| 55643 | 7205192107 | 5/17/2012 | 12:22:45 |
| 55644 | 7205198085 | 9/20/2011 | 16:54:41 |
| 55645 | 7205199048 | 10/14/2011 | 13:01:46 |
| 55646 | 7205199170 | 4/24/2012 | 12:43:14 |

| | | | |
|---|---|---|---|
| 55647 | 7205306524 | 5/10/2012 | 14:51:50 |
| 55648 | 7205322183 | 11/10/2011 | 14:40:46 |
| 55649 | 7205322183 | 11/18/2011 | 13:34:42 |
| 55650 | 7205324543 | 4/2/2012 | 17:35:29 |
| 55651 | 7205441294 | 5/3/2012 | 9:52:27 |
| 55652 | 7205564782 | 5/11/2012 | 18:36:14 |
| 55653 | 7205602187 | 9/19/2012 | 21:32:01 |
| 55654 | 7205605546 | 10/20/2011 | 15:51:43 |
| 55655 | 7205611292 | 10/6/2011 | 16:58:28 |
| 55656 | 7205689622 | 1/27/2012 | 9:54:18 |
| 55657 | 7205691719 | 5/13/2012 | 17:27:20 |
| 55658 | 7205691865 | 3/13/2012 | 17:09:03 |
| 55659 | 7205695167 | 1/10/2012 | 15:21:16 |
| 55660 | 7205695467 | 10/3/2011 | 10:39:41 |
| 55661 | 7205794311 | 6/14/2012 | 15:59:40 |
| 55662 | 7205797637 | 1/12/2012 | 10:07:10 |
| 55663 | 7205798218 | 2/7/2012 | 20:21:52 |
| 55664 | 7206200021 | 4/18/2011 | 19:53:17 |
| 55665 | 7206200517 | 9/15/2011 | 9:02:16 |
| 55666 | 7206202173 | 11/28/2011 | 12:24:59 |
| 55667 | 7206202183 | 11/30/2011 | 13:01:51 |
| 55668 | 7206202533 | 9/21/2011 | 12:01:01 |
| 55669 | 7206203046 | 9/7/2012 | 15:43:55 |
| 55670 | 7206204995 | 5/12/2012 | 10:45:32 |
| 55671 | 7206209198 | 1/18/2012 | 10:13:09 |
| 55672 | 7206209198 | 1/30/2012 | 8:08:59 |
| 55673 | 7206210196 | 9/16/2012 | 17:16:20 |
| 55674 | 7206210455 | 7/6/2012 | 16:54:21 |
| 55675 | 7206211665 | 1/13/2012 | 17:44:40 |
| 55676 | 7206211902 | 1/27/2012 | 9:40:46 |
| 55677 | 7206214369 | 1/30/2012 | 9:03:25 |
| 55678 | 7206214369 | 8/7/2012 | 20:06:41 |
| 55679 | 7206218440 | 7/23/2012 | 15:13:53 |
| 55680 | 7206218713 | 9/14/2012 | 10:52:32 |
| 55681 | 7206218713 | 9/28/2012 | 16:45:01 |
| 55682 | 7206218804 | 11/15/2011 | 15:48:46 |
| 55683 | 7206218953 | 1/11/2012 | 9:03:35 |
| 55684 | 7206219602 | 2/15/2012 | 21:01:57 |
| 55685 | 7206219870 | 11/12/2011 | 9:41:26 |
| 55686 | 7206219889 | 9/29/2011 | 15:51:01 |
| 55687 | 7206283018 | 10/4/2011 | 13:56:32 |
| 55688 | 7206284521 | 5/22/2012 | 18:30:32 |
| 55689 | 7206284645 | 6/28/2012 | 9:02:31 |
| 55690 | 7206284804 | 12/7/2011 | 13:08:36 |
| 55691 | 7206286225 | 3/14/2012 | 19:47:46 |
| 55692 | 7206286231 | 9/27/2011 | 18:58:20 |
| 55693 | 7206287054 | 8/15/2012 | 21:41:46 |

| | | | |
|---|---|---|---|
| 55694 | 7206289397 | 10/11/2011 | 17:39:01 |
| 55695 | 7206289477 | 10/8/2011 | 12:10:21 |
| 55696 | 7206289662 | 12/1/2011 | 15:32:41 |
| 55697 | 7206290420 | 10/25/2012 | 12:30:42 |
| 55698 | 7206294087 | 5/21/2012 | 9:02:31 |
| 55699 | 7206294087 | 5/21/2012 | 9:05:58 |
| 55700 | 7206294087 | 5/21/2012 | 17:54:06 |
| 55701 | 7206294087 | 9/11/2012 | 15:10:53 |
| 55702 | 7206294087 | 9/28/2012 | 16:45:06 |
| 55703 | 7206294311 | 9/20/2011 | 16:55:11 |
| 55704 | 7206295803 | 11/2/2011 | 14:29:18 |
| 55705 | 7206297664 | 12/7/2011 | 13:51:25 |
| 55706 | 7206299060 | 11/25/2011 | 18:25:06 |
| 55707 | 7206411015 | 2/9/2012 | 20:33:12 |
| 55708 | 7206411100 | 1/16/2012 | 17:35:31 |
| 55709 | 7206411100 | 2/8/2012 | 13:13:10 |
| 55710 | 7206700377 | 2/14/2012 | 16:52:57 |
| 55711 | 7206750258 | 6/21/2012 | 18:57:53 |
| 55712 | 7206754853 | 12/3/2011 | 10:27:12 |
| 55713 | 7206754984 | 5/8/2012 | 21:05:42 |
| 55714 | 7206849968 | 6/21/2011 | 13:54:09 |
| 55715 | 7206900080 | 12/20/2011 | 15:06:43 |
| 55716 | 7206900080 | 1/5/2012 | 14:09:02 |
| 55717 | 7206900367 | 3/15/2012 | 14:05:39 |
| 55718 | 7206900979 | 7/20/2012 | 11:27:36 |
| 55719 | 7206904564 | 4/20/2012 | 13:48:29 |
| 55720 | 7206905148 | 11/10/2011 | 14:24:11 |
| 55721 | 7206906730 | 6/15/2012 | 16:52:50 |
| 55722 | 7206907064 | 7/24/2012 | 20:33:12 |
| 55723 | 7206907279 | 1/10/2012 | 20:55:05 |
| 55724 | 7207468510 | 10/11/2011 | 16:34:50 |
| 55725 | 7207630196 | 12/7/2011 | 14:56:26 |
| 55726 | 7207630653 | 6/5/2012 | 18:00:49 |
| 55727 | 7207631724 | 4/2/2012 | 9:05:13 |
| 55728 | 7207636154 | 5/4/2012 | 20:55:54 |
| 55729 | 7207637949 | 5/31/2012 | 9:15:35 |
| 55730 | 7207710775 | 1/9/2012 | 18:45:40 |
| 55731 | 7207750790 | 8/15/2012 | 21:42:48 |
| 55732 | 7207751611 | 4/25/2012 | 21:26:41 |
| 55733 | 7207752219 | 10/10/2012 | 12:39:34 |
| 55734 | 7208100267 | 4/18/2012 | 9:07:47 |
| 55735 | 7208101575 | 11/14/2011 | 17:54:05 |
| 55736 | 7208370076 | 6/12/2012 | 9:05:20 |
| 55737 | 7208375364 | 2/3/2012 | 20:02:03 |
| 55738 | 7208375364 | 2/14/2012 | 16:52:23 |
| 55739 | 7208377323 | 10/13/2011 | 9:36:33 |
| 55740 | 7208379027 | 9/14/2012 | 10:50:04 |

| | | | |
|---|---|---|---|
| 55741 | 7208381844 | 8/8/2012 | 16:16:09 |
| 55742 | 7208387793 | 5/14/2012 | 10:15:20 |
| 55743 | 7208404377 | 10/17/2011 | 9:10:02 |
| 55744 | 7208411923 | 11/1/2011 | 11:05:48 |
| 55745 | 7208413963 | 9/21/2012 | 15:30:47 |
| 55746 | 7208422456 | 8/6/2012 | 16:29:23 |
| 55747 | 7208544305 | 8/24/2012 | 11:08:51 |
| 55748 | 7208544305 | 8/25/2012 | 11:18:34 |
| 55749 | 7208555234 | 10/11/2012 | 18:57:04 |
| 55750 | 7208555352 | 7/22/2011 | 13:03:00 |
| 55751 | 7208555382 | 7/30/2012 | 13:21:13 |
| 55752 | 7208555734 | 12/1/2011 | 15:08:51 |
| 55753 | 7208771049 | 11/2/2011 | 13:57:25 |
| 55754 | 7208781043 | 11/14/2011 | 15:24:11 |
| 55755 | 7208781637 | 6/8/2011 | 19:04:30 |
| 55756 | 7208787487 | 1/12/2012 | 7:03:03 |
| 55757 | 7208821140 | 9/1/2012 | 9:11:00 |
| 55758 | 7208821523 | 2/6/2012 | 10:03:34 |
| 55759 | 7208824595 | 6/20/2012 | 9:10:30 |
| 55760 | 7208824595 | 7/6/2012 | 14:52:30 |
| 55761 | 7208825975 | 5/1/2012 | 17:54:03 |
| 55762 | 7208826417 | 12/18/2011 | 17:12:11 |
| 55763 | 7208827587 | 5/21/2012 | 21:15:05 |
| 55764 | 7208847440 | 9/20/2011 | 16:53:11 |
| 55765 | 7208857784 | 7/13/2012 | 12:09:17 |
| 55766 | 7209229008 | 9/23/2011 | 19:10:22 |
| 55767 | 7209331198 | 10/24/2011 | 8:17:14 |
| 55768 | 7209334237 | 3/13/2012 | 16:37:54 |
| 55769 | 7209337653 | 9/10/2012 | 21:08:48 |
| 55770 | 7209338246 | 2/9/2012 | 9:34:11 |
| 55771 | 7209340640 | 9/5/2012 | 15:22:01 |
| 55772 | 7209351884 | 4/14/2012 | 9:30:45 |
| 55773 | 7209358197 | 3/22/2012 | 14:02:13 |
| 55774 | 7209365896 | 12/17/2011 | 11:39:18 |
| 55775 | 7209365926 | 1/25/2012 | 20:31:41 |
| 55776 | 7209367385 | 9/18/2012 | 21:29:58 |
| 55777 | 7209372369 | 5/17/2011 | 9:47:03 |
| 55778 | 7209383370 | 2/20/2012 | 9:15:54 |
| 55779 | 7209400236 | 9/25/2012 | 14:47:40 |
| 55780 | 7209401291 | 4/11/2014 | 15:47:46 |
| 55781 | 7209401291 | 4/24/2014 | 10:11:33 |
| 55782 | 7209403095 | 10/23/2012 | 18:56:12 |
| 55783 | 7209405203 | 10/22/2011 | 13:17:57 |
| 55784 | 7209405498 | 10/20/2012 | 16:33:48 |
| 55785 | 7209493583 | 10/17/2011 | 9:14:37 |
| 55786 | 7209493677 | 9/8/2011 | 18:13:02 |
| 55787 | 7209498426 | 10/6/2012 | 8:27:24 |

| | | | |
|---|---|---|---|
| 55788 | 7209498795 | 8/30/2012 | 17:43:09 |
| 55789 | 7209515233 | 8/9/2012 | 14:04:17 |
| 55790 | 7209753901 | 8/8/2012 | 16:14:54 |
| 55791 | 7209793114 | 12/13/2011 | 18:21:23 |
| 55792 | 7209820948 | 12/7/2011 | 14:56:13 |
| 55793 | 7209823256 | 1/6/2012 | 14:43:02 |
| 55794 | 7209829981 | 12/3/2011 | 9:30:20 |
| 55795 | 7209843509 | 10/7/2012 | 13:12:40 |
| 55796 | 7209843743 | 11/7/2011 | 9:43:20 |
| 55797 | 7209851522 | 3/5/2012 | 11:00:11 |
| 55798 | 7209871206 | 9/9/2011 | 18:28:20 |
| 55799 | 7209880644 | 3/29/2012 | 16:47:41 |
| 55800 | 7209886963 | 4/20/2012 | 20:53:33 |
| 55801 | 7209981425 | 1/12/2012 | 14:08:52 |
| 55802 | 7209982716 | 12/9/2011 | 13:43:06 |
| 55803 | 7209984808 | 6/13/2012 | 9:09:37 |
| 55804 | 7209986716 | 8/8/2012 | 16:14:31 |
| 55805 | 7209988899 | 10/6/2011 | 17:54:34 |
| 55806 | 7209992995 | 9/20/2011 | 20:36:10 |
| 55807 | 7242050352 | 1/12/2012 | 14:11:22 |
| 55808 | 7242051640 | 10/17/2011 | 11:19:08 |
| 55809 | 7242070793 | 10/29/2011 | 11:32:07 |
| 55810 | 7242082830 | 5/24/2012 | 7:05:23 |
| 55811 | 7242084866 | 2/3/2012 | 20:08:44 |
| 55812 | 7242088893 | 10/5/2011 | 14:35:41 |
| 55813 | 7242170219 | 10/6/2011 | 17:17:51 |
| 55814 | 7242171958 | 9/24/2011 | 9:12:46 |
| 55815 | 7242173518 | 9/19/2012 | 7:57:44 |
| 55816 | 7242173518 | 9/28/2012 | 7:34:57 |
| 55817 | 7242175034 | 9/21/2012 | 15:28:23 |
| 55818 | 7242199859 | 11/18/2011 | 13:28:51 |
| 55819 | 7242318635 | 2/21/2012 | 10:45:15 |
| 55820 | 7242347160 | 11/18/2011 | 12:47:34 |
| 55821 | 7242347160 | 12/19/2011 | 7:22:26 |
| 55822 | 7242381879 | 10/1/2012 | 8:20:11 |
| 55823 | 7242447460 | 12/7/2011 | 13:17:28 |
| 55824 | 7242493100 | 1/8/2012 | 12:54:36 |
| 55825 | 7242539155 | 1/18/2012 | 16:49:56 |
| 55826 | 7242550543 | 10/12/2011 | 11:53:36 |
| 55827 | 7242551059 | 11/17/2011 | 16:43:51 |
| 55828 | 7242635383 | 6/26/2012 | 7:56:16 |
| 55829 | 7242637110 | 4/5/2012 | 14:21:46 |
| 55830 | 7242725165 | 11/18/2011 | 13:31:00 |
| 55831 | 7242725169 | 12/29/2011 | 14:46:49 |
| 55832 | 7242881091 | 11/9/2011 | 7:49:43 |
| 55833 | 7242881624 | 8/1/2011 | 19:12:16 |
| 55834 | 7242890969 | 2/24/2011 | 11:22:53 |

| | | | |
|---|---|---|---|
| 55835 | 7242901728 | 8/14/2012 | 11:47:30 |
| 55836 | 7242901729 | 10/20/2012 | 16:20:25 |
| 55837 | 7242907197 | 2/14/2012 | 15:30:32 |
| 55838 | 7242952779 | 11/29/2011 | 16:07:23 |
| 55839 | 7243013489 | 5/3/2012 | 7:06:41 |
| 55840 | 7243014737 | 5/27/2011 | 8:53:14 |
| 55841 | 7243027699 | 5/14/2011 | 11:48:19 |
| 55842 | 7243091034 | 1/6/2012 | 7:01:47 |
| 55843 | 7243095934 | 11/18/2011 | 13:28:43 |
| 55844 | 7243096149 | 8/30/2012 | 7:02:05 |
| 55845 | 7243096239 | 9/26/2012 | 14:35:16 |
| 55846 | 7243098633 | 9/13/2011 | 7:08:12 |
| 55847 | 7243122545 | 11/3/2011 | 17:07:05 |
| 55848 | 7243126058 | 9/29/2011 | 15:02:59 |
| 55849 | 7243220023 | 3/7/2012 | 18:32:30 |
| 55850 | 7243226482 | 10/1/2011 | 9:37:21 |
| 55851 | 7243226482 | 12/5/2011 | 18:48:57 |
| 55852 | 7243227878 | 2/6/2012 | 16:46:15 |
| 55853 | 7243280699 | 10/5/2011 | 14:01:46 |
| 55854 | 7243281712 | 3/28/2012 | 7:24:16 |
| 55855 | 7243282361 | 12/30/2011 | 16:56:37 |
| 55856 | 7243282686 | 6/25/2012 | 13:19:28 |
| 55857 | 7243283046 | 12/7/2011 | 13:08:03 |
| 55858 | 7243283129 | 7/25/2011 | 16:29:55 |
| 55859 | 7243283134 | 8/22/2012 | 11:10:05 |
| 55860 | 7243283159 | 3/1/2012 | 8:41:47 |
| 55861 | 7243283285 | 2/16/2012 | 7:06:58 |
| 55862 | 7243284910 | 5/15/2012 | 19:01:36 |
| 55863 | 7243288118 | 11/28/2011 | 11:11:00 |
| 55864 | 7243316895 | 12/9/2011 | 7:57:47 |
| 55865 | 7243490203 | 9/19/2011 | 19:07:08 |
| 55866 | 7243501004 | 11/30/2011 | 7:08:43 |
| 55867 | 7243510481 | 5/18/2012 | 16:09:58 |
| 55868 | 7243598172 | 8/30/2012 | 17:38:04 |
| 55869 | 7243664092 | 9/17/2012 | 7:33:40 |
| 55870 | 7243721479 | 9/30/2011 | 9:55:56 |
| 55871 | 7243884330 | 12/5/2011 | 9:17:34 |
| 55872 | 7243884330 | 1/6/2012 | 7:14:33 |
| 55873 | 7243884523 | 9/15/2011 | 7:39:49 |
| 55874 | 7244073073 | 2/13/2012 | 7:12:58 |
| 55875 | 7244135822 | 6/22/2012 | 7:06:34 |
| 55876 | 7244136941 | 11/30/2011 | 14:51:01 |
| 55877 | 7244137785 | 6/11/2012 | 16:59:28 |
| 55878 | 7244138380 | 3/12/2012 | 19:18:15 |
| 55879 | 7244157366 | 2/13/2012 | 18:37:46 |
| 55880 | 7244157366 | 3/28/2012 | 10:17:50 |
| 55881 | 7244158920 | 11/9/2011 | 7:39:38 |

| | | | |
|---|---|---|---|
| 55882 | 7244170026 | 12/10/2011 | 14:41:34 |
| 55883 | 7244170060 | 11/17/2011 | 16:40:39 |
| 55884 | 7244171085 | 10/26/2011 | 12:37:07 |
| 55885 | 7244171415 | 10/3/2012 | 19:50:20 |
| 55886 | 7244171584 | 10/14/2011 | 12:44:19 |
| 55887 | 7244171770 | 1/19/2012 | 7:25:18 |
| 55888 | 7244172673 | 10/11/2012 | 18:44:05 |
| 55889 | 7244173697 | 12/7/2011 | 17:59:49 |
| 55890 | 7244173942 | 11/1/2011 | 8:19:36 |
| 55891 | 7244173963 | 10/5/2011 | 14:00:17 |
| 55892 | 7244174443 | 8/19/2012 | 11:55:00 |
| 55893 | 7244174443 | 10/5/2012 | 18:38:20 |
| 55894 | 7244216375 | 11/12/2011 | 9:45:18 |
| 55895 | 7244216757 | 3/25/2011 | 9:18:33 |
| 55896 | 7244221952 | 5/16/2012 | 16:47:23 |
| 55897 | 7244256803 | 10/5/2011 | 14:30:40 |
| 55898 | 7244335544 | 10/14/2011 | 13:16:54 |
| 55899 | 7244344312 | 1/18/2012 | 16:46:15 |
| 55900 | 7244344871 | 11/26/2011 | 12:47:40 |
| 55901 | 7244344871 | 2/4/2012 | 8:23:03 |
| 55902 | 7244488992 | 11/17/2011 | 13:32:07 |
| 55903 | 7244540568 | 8/13/2012 | 7:35:05 |
| 55904 | 7244540592 | 9/21/2012 | 18:49:24 |
| 55905 | 7244564728 | 10/27/2011 | 16:34:12 |
| 55906 | 7244649328 | 4/11/2012 | 19:29:48 |
| 55907 | 7244661467 | 4/2/2012 | 7:13:05 |
| 55908 | 7244662160 | 1/31/2012 | 7:14:33 |
| 55909 | 7244663384 | 9/12/2011 | 13:04:42 |
| 55910 | 7244670854 | 12/21/2011 | 9:48:49 |
| 55911 | 7244690525 | 11/28/2011 | 11:39:52 |
| 55912 | 7244690665 | 1/5/2012 | 17:25:44 |
| 55913 | 7244692033 | 1/11/2012 | 7:41:21 |
| 55914 | 7244722166 | 1/14/2012 | 13:24:12 |
| 55915 | 7244722166 | 6/5/2012 | 13:57:43 |
| 55916 | 7244723766 | 2/28/2012 | 13:27:54 |
| 55917 | 7244725825 | 9/29/2011 | 15:05:41 |
| 55918 | 7244725825 | 10/10/2011 | 12:15:52 |
| 55919 | 7244931734 | 11/25/2011 | 18:11:40 |
| 55920 | 7244932795 | 7/18/2011 | 10:53:23 |
| 55921 | 7244933279 | 9/26/2012 | 15:24:01 |
| 55922 | 7244935635 | 10/5/2012 | 14:32:19 |
| 55923 | 7244938826 | 5/4/2012 | 18:17:06 |
| 55924 | 7244944197 | 8/7/2012 | 17:31:53 |
| 55925 | 7244947010 | 5/21/2012 | 7:03:11 |
| 55926 | 7244947747 | 12/24/2011 | 7:08:39 |
| 55927 | 7244949119 | 12/20/2011 | 9:30:43 |
| 55928 | 7244949816 | 10/18/2012 | 7:19:42 |

| | | | |
|---|---|---|---|
| 55929 | 7244961018 | 10/10/2011 | 12:16:42 |
| 55930 | 7244961018 | 11/28/2011 | 17:34:31 |
| 55931 | 7244961984 | 5/18/2012 | 15:44:30 |
| 55932 | 7244969219 | 10/17/2012 | 12:48:13 |
| 55933 | 7244969219 | 10/23/2012 | 10:52:29 |
| 55934 | 7245035334 | 10/18/2011 | 12:44:26 |
| 55935 | 7245040013 | 9/29/2012 | 9:57:45 |
| 55936 | 7245063832 | 2/15/2012 | 11:58:29 |
| 55937 | 7245108645 | 8/28/2012 | 7:28:07 |
| 55938 | 7245133514 | 1/9/2012 | 7:22:54 |
| 55939 | 7245138277 | 4/19/2012 | 14:47:31 |
| 55940 | 7245138277 | 5/2/2012 | 21:08:44 |
| 55941 | 7245138558 | 9/22/2012 | 9:34:29 |
| 55942 | 7245139757 | 1/26/2012 | 7:30:28 |
| 55943 | 7245160646 | 9/23/2011 | 11:34:21 |
| 55944 | 7245163291 | 11/17/2011 | 14:12:40 |
| 55945 | 7245168687 | 11/4/2011 | 7:06:44 |
| 55946 | 7245180376 | 10/5/2012 | 12:20:51 |
| 55947 | 7245180469 | 9/21/2011 | 19:32:23 |
| 55948 | 7245184481 | 9/30/2011 | 10:19:01 |
| 55949 | 7245184481 | 10/11/2011 | 15:42:05 |
| 55950 | 7245186838 | 9/19/2011 | 19:03:04 |
| 55951 | 7245186981 | 8/23/2012 | 11:37:37 |
| 55952 | 7245189170 | 4/4/2012 | 18:47:00 |
| 55953 | 7245189313 | 11/28/2011 | 17:44:35 |
| 55954 | 7245243099 | 4/13/2012 | 13:34:46 |
| 55955 | 7245310532 | 2/14/2012 | 16:45:33 |
| 55956 | 7245311568 | 11/19/2011 | 8:53:05 |
| 55957 | 7245311720 | 12/23/2011 | 15:39:12 |
| 55958 | 7245311720 | 1/18/2012 | 16:49:54 |
| 55959 | 7245412360 | 11/29/2011 | 15:20:39 |
| 55960 | 7245414977 | 9/23/2011 | 18:41:35 |
| 55961 | 7245449218 | 1/9/2012 | 18:09:44 |
| 55962 | 7245449218 | 4/2/2012 | 7:59:38 |
| 55963 | 7245492835 | 10/4/2011 | 13:56:01 |
| 55964 | 7245494658 | 2/15/2012 | 8:01:11 |
| 55965 | 7245494978 | 12/16/2011 | 15:29:21 |
| 55966 | 7245495668 | 8/21/2012 | 13:56:02 |
| 55967 | 7245496880 | 11/14/2011 | 16:06:20 |
| 55968 | 7245506867 | 11/19/2011 | 8:35:48 |
| 55969 | 7245530379 | 12/20/2011 | 19:31:08 |
| 55970 | 7245532281 | 10/3/2011 | 7:29:09 |
| 55971 | 7245543353 | 9/24/2011 | 9:31:39 |
| 55972 | 7245548053 | 10/31/2011 | 7:21:43 |
| 55973 | 7245548114 | 11/7/2011 | 9:14:18 |
| 55974 | 7245570163 | 11/18/2011 | 12:53:48 |
| 55975 | 7245576367 | 6/15/2012 | 8:45:20 |

| | | | |
|---|---|---|---|
| 55976 | 7245577665 | 4/9/2012 | 7:05:53 |
| 55977 | 7245579959 | 3/28/2012 | 16:43:41 |
| 55978 | 7245617551 | 6/7/2012 | 14:48:11 |
| 55979 | 7245619076 | 9/22/2011 | 15:00:51 |
| 55980 | 7245622534 | 11/1/2011 | 8:22:14 |
| 55981 | 7245628482 | 8/29/2012 | 10:55:37 |
| 55982 | 7245702272 | 11/23/2011 | 9:16:53 |
| 55983 | 7245702855 | 7/11/2012 | 17:27:28 |
| 55984 | 7245704335 | 11/10/2011 | 7:16:48 |
| 55985 | 7245708556 | 12/27/2011 | 14:12:17 |
| 55986 | 7245790868 | 3/24/2012 | 9:59:42 |
| 55987 | 7245790868 | 5/21/2012 | 7:29:44 |
| 55988 | 7245793028 | 11/17/2011 | 16:18:51 |
| 55989 | 7245960049 | 11/26/2011 | 13:04:04 |
| 55990 | 7245994796 | 8/8/2012 | 16:05:54 |
| 55991 | 7245994806 | 9/10/2011 | 8:57:53 |
| 55992 | 7246027177 | 5/11/2012 | 7:06:57 |
| 55993 | 7246027177 | 6/5/2012 | 7:07:10 |
| 55994 | 7246101476 | 11/28/2011 | 12:02:56 |
| 55995 | 7246102319 | 3/15/2012 | 19:23:36 |
| 55996 | 7246106814 | 11/1/2011 | 8:18:22 |
| 55997 | 7246107172 | 5/25/2012 | 17:08:17 |
| 55998 | 7246143033 | 9/19/2011 | 7:29:56 |
| 55999 | 7246148213 | 3/13/2012 | 18:35:36 |
| 56000 | 7246300765 | 9/28/2011 | 10:04:07 |
| 56001 | 7246303294 | 6/18/2012 | 7:58:30 |
| 56002 | 7246305477 | 9/21/2011 | 19:42:51 |
| 56003 | 7246306175 | 8/24/2011 | 7:28:45 |
| 56004 | 7246402685 | 9/24/2011 | 9:08:30 |
| 56005 | 7246404402 | 12/7/2011 | 13:31:09 |
| 56006 | 7246409012 | 9/10/2011 | 8:24:51 |
| 56007 | 7246500053 | 9/20/2011 | 16:34:45 |
| 56008 | 7246501952 | 2/17/2012 | 18:06:11 |
| 56009 | 7246502762 | 11/28/2011 | 11:43:22 |
| 56010 | 7246502762 | 12/13/2011 | 19:15:29 |
| 56011 | 7246510107 | 6/9/2012 | 10:47:38 |
| 56012 | 7246510584 | 11/23/2011 | 10:00:46 |
| 56013 | 7246512762 | 12/20/2011 | 9:29:12 |
| 56014 | 7246519002 | 2/11/2012 | 10:38:51 |
| 56015 | 7246649267 | 1/2/2012 | 7:18:56 |
| 56016 | 7246741901 | 9/15/2011 | 7:18:12 |
| 56017 | 7246786589 | 1/13/2012 | 17:11:59 |
| 56018 | 7246789578 | 4/16/2012 | 16:02:34 |
| 56019 | 7246789758 | 6/8/2012 | 16:59:27 |
| 56020 | 7246793118 | 10/31/2011 | 7:20:55 |
| 56021 | 7246811844 | 6/12/2012 | 17:03:46 |
| 56022 | 7246816918 | 10/17/2011 | 7:40:28 |

| | | | |
|---|---|---|---|
| 56023 | 7246818938 | 5/26/2012 | 8:43:11 |
| 56024 | 7246819684 | 12/5/2011 | 9:07:31 |
| 56025 | 7246837378 | 9/21/2011 | 19:28:36 |
| 56026 | 7246851457 | 4/12/2012 | 14:54:33 |
| 56027 | 7246994857 | 11/28/2011 | 11:18:42 |
| 56028 | 7247055646 | 1/14/2012 | 13:28:18 |
| 56029 | 7247055646 | 7/3/2012 | 7:11:40 |
| 56030 | 7247095909 | 1/5/2012 | 17:20:21 |
| 56031 | 7247100565 | 2/8/2012 | 7:41:22 |
| 56032 | 7247107326 | 11/29/2011 | 15:25:08 |
| 56033 | 7247144193 | 4/16/2012 | 15:41:57 |
| 56034 | 7247145347 | 3/27/2012 | 7:01:20 |
| 56035 | 7247145347 | 4/6/2012 | 15:42:00 |
| 56036 | 7247147413 | 6/11/2012 | 7:02:17 |
| 56037 | 7247148186 | 9/28/2012 | 16:41:22 |
| 56038 | 7247148734 | 7/30/2012 | 13:32:48 |
| 56039 | 7247322073 | 7/28/2012 | 8:35:46 |
| 56040 | 7247340179 | 10/19/2012 | 19:01:48 |
| 56041 | 7247343216 | 3/16/2012 | 16:03:03 |
| 56042 | 7247349474 | 8/9/2012 | 14:02:20 |
| 56043 | 7247470085 | 12/18/2011 | 17:06:55 |
| 56044 | 7247470120 | 9/27/2012 | 7:30:03 |
| 56045 | 7247576376 | 10/25/2011 | 15:11:50 |
| 56046 | 7247591548 | 3/8/2012 | 20:33:54 |
| 56047 | 7247599692 | 10/14/2012 | 15:16:20 |
| 56048 | 7247624531 | 4/10/2012 | 11:49:53 |
| 56049 | 7247625275 | 9/13/2011 | 7:18:01 |
| 56050 | 7247712434 | 3/30/2012 | 16:12:02 |
| 56051 | 7247713178 | 12/15/2011 | 8:30:50 |
| 56052 | 7247713178 | 12/20/2011 | 17:00:22 |
| 56053 | 7247713361 | 4/3/2012 | 10:02:34 |
| 56054 | 7247771447 | 12/5/2011 | 8:29:11 |
| 56055 | 7247775574 | 10/15/2011 | 10:24:39 |
| 56056 | 7247876895 | 10/23/2012 | 16:04:36 |
| 56057 | 7247878754 | 9/28/2012 | 16:41:27 |
| 56058 | 7247879962 | 9/29/2011 | 15:05:42 |
| 56059 | 7247970721 | 10/15/2011 | 8:57:17 |
| 56060 | 7247975304 | 11/14/2011 | 14:14:31 |
| 56061 | 7247975639 | 12/29/2011 | 19:25:25 |
| 56062 | 7247975916 | 9/9/2011 | 7:41:57 |
| 56063 | 7247976747 | 6/18/2011 | 15:09:52 |
| 56064 | 7247977549 | 3/5/2012 | 7:11:36 |
| 56065 | 7247993958 | 4/6/2012 | 15:41:02 |
| 56066 | 7248096437 | 12/9/2011 | 7:48:21 |
| 56067 | 7248132116 | 3/20/2012 | 8:56:52 |
| 56068 | 7248132116 | 4/12/2012 | 12:56:21 |
| 56069 | 7248132855 | 11/25/2011 | 18:10:08 |

| | | | |
|---|---|---|---|
| 56070 | 7248134839 | 9/27/2012 | 7:45:43 |
| 56071 | 7248156291 | 9/10/2011 | 8:58:47 |
| 56072 | 7248156973 | 1/12/2012 | 14:00:39 |
| 56073 | 7248156973 | 5/26/2012 | 8:45:44 |
| 56074 | 7248158465 | 5/7/2012 | 7:17:32 |
| 56075 | 7248164335 | 11/23/2011 | 10:11:38 |
| 56076 | 7248167013 | 9/14/2011 | 11:11:35 |
| 56077 | 7248224193 | 11/7/2011 | 7:26:10 |
| 56078 | 7248224584 | 12/18/2011 | 17:09:35 |
| 56079 | 7248224584 | 2/18/2012 | 9:07:40 |
| 56080 | 7248255424 | 5/6/2012 | 17:58:06 |
| 56081 | 7248258045 | 10/3/2011 | 7:25:14 |
| 56082 | 7248258898 | 12/17/2011 | 12:00:40 |
| 56083 | 7248260856 | 9/21/2011 | 11:46:49 |
| 56084 | 7248331013 | 10/16/2012 | 16:33:06 |
| 56085 | 7248331097 | 9/29/2011 | 15:03:46 |
| 56086 | 7248331733 | 12/15/2011 | 7:59:41 |
| 56087 | 7248344687 | 3/21/2012 | 13:37:25 |
| 56088 | 7248361987 | 7/16/2012 | 7:01:18 |
| 56089 | 7248406426 | 10/4/2011 | 13:31:37 |
| 56090 | 7248408352 | 4/25/2012 | 13:18:31 |
| 56091 | 7248561130 | 11/28/2011 | 17:33:23 |
| 56092 | 7248565133 | 9/6/2012 | 12:31:28 |
| 56093 | 7248586162 | 7/7/2012 | 10:00:57 |
| 56094 | 7248589850 | 3/26/2012 | 7:16:43 |
| 56095 | 7248595257 | 5/11/2012 | 12:10:38 |
| 56096 | 7248595788 | 3/21/2012 | 13:36:09 |
| 56097 | 7248754987 | 5/21/2012 | 7:48:22 |
| 56098 | 7248755064 | 9/25/2012 | 14:44:28 |
| 56099 | 7248758044 | 7/15/2012 | 10:39:40 |
| 56100 | 7248800007 | 10/29/2011 | 10:07:39 |
| 56101 | 7248803605 | 11/18/2011 | 13:30:16 |
| 56102 | 7248822408 | 3/26/2012 | 7:05:27 |
| 56103 | 7248822408 | 4/4/2012 | 18:43:25 |
| 56104 | 7248822539 | 7/20/2011 | 13:37:24 |
| 56105 | 7248827620 | 11/16/2011 | 9:20:17 |
| 56106 | 7248828679 | 10/20/2011 | 16:03:49 |
| 56107 | 7248866514 | 1/29/2012 | 16:23:38 |
| 56108 | 7248896597 | 10/26/2011 | 12:43:36 |
| 56109 | 7249022144 | 8/15/2011 | 9:23:43 |
| 56110 | 7249100062 | 7/11/2012 | 9:34:20 |
| 56111 | 7249101570 | 3/19/2012 | 19:08:59 |
| 56112 | 7249141513 | 10/13/2011 | 7:07:50 |
| 56113 | 7249252000 | 11/23/2011 | 14:35:47 |
| 56114 | 7249310018 | 1/12/2012 | 7:02:52 |
| 56115 | 7249312941 | 12/23/2011 | 13:52:19 |
| 56116 | 7249443264 | 9/16/2011 | 13:17:42 |

| | | | |
|---|---|---|---|
| 56117 | 7249446282 | 10/1/2011 | 10:17:03 |
| 56118 | 7249448208 | 4/18/2012 | 7:11:00 |
| 56119 | 7249449172 | 4/22/2012 | 15:10:07 |
| 56120 | 7249449172 | 5/21/2012 | 7:06:02 |
| 56121 | 7249533178 | 12/5/2011 | 8:53:31 |
| 56122 | 7249536673 | 11/28/2011 | 17:33:01 |
| 56123 | 7249537391 | 5/17/2012 | 16:43:52 |
| 56124 | 7249537478 | 10/5/2011 | 14:06:37 |
| 56125 | 7249538327 | 8/21/2012 | 13:58:41 |
| 56126 | 7249542225 | 3/8/2012 | 7:12:54 |
| 56127 | 7249544512 | 9/21/2011 | 11:47:15 |
| 56128 | 7249545519 | 5/16/2012 | 16:52:46 |
| 56129 | 7249545780 | 10/27/2011 | 16:30:04 |
| 56130 | 7249549661 | 3/30/2012 | 16:34:30 |
| 56131 | 7249610466 | 10/16/2012 | 16:34:40 |
| 56132 | 7249615640 | 9/29/2011 | 15:10:57 |
| 56133 | 7249616029 | 9/19/2011 | 19:04:52 |
| 56134 | 7249616241 | 11/12/2011 | 10:12:24 |
| 56135 | 7249630000 | 2/14/2012 | 16:45:50 |
| 56136 | 7249630848 | 1/29/2012 | 16:24:03 |
| 56137 | 7249632623 | 3/20/2012 | 17:36:46 |
| 56138 | 7249634642 | 1/10/2012 | 15:25:52 |
| 56139 | 7249634642 | 3/6/2012 | 12:37:05 |
| 56140 | 7249636217 | 10/23/2012 | 16:08:08 |
| 56141 | 7249638734 | 6/5/2012 | 19:47:10 |
| 56142 | 7249638734 | 6/21/2012 | 18:17:58 |
| 56143 | 7249680217 | 12/30/2011 | 17:20:41 |
| 56144 | 7249688725 | 11/11/2011 | 7:50:40 |
| 56145 | 7249701647 | 9/21/2012 | 18:40:15 |
| 56146 | 7249705026 | 9/19/2011 | 7:12:33 |
| 56147 | 7249705854 | 10/3/2012 | 19:47:40 |
| 56148 | 7249706519 | 12/23/2011 | 14:23:14 |
| 56149 | 7249715682 | 9/5/2012 | 7:13:39 |
| 56150 | 7249716584 | 7/30/2012 | 13:14:36 |
| 56151 | 7249723144 | 10/23/2012 | 16:14:21 |
| 56152 | 7249726602 | 7/26/2012 | 19:13:38 |
| 56153 | 7249729797 | 9/10/2011 | 8:18:49 |
| 56154 | 7249741067 | 10/1/2011 | 10:17:16 |
| 56155 | 7249774038 | 11/30/2011 | 14:42:26 |
| 56156 | 7249775754 | 9/21/2012 | 15:35:45 |
| 56157 | 7249806286 | 11/2/2011 | 7:08:51 |
| 56158 | 7249807261 | 2/17/2012 | 9:02:19 |
| 56159 | 7249841302 | 1/13/2012 | 7:15:21 |
| 56160 | 7249843106 | 11/14/2011 | 16:30:29 |
| 56161 | 7249863511 | 11/14/2011 | 16:36:19 |
| 56162 | 7249865012 | 11/9/2011 | 7:25:44 |
| 56163 | 7249872043 | 11/26/2011 | 12:27:46 |

| | | | |
|---|---|---|---|
| 56164 | 7249890288 | 9/6/2012 | 7:02:28 |
| 56165 | 7249898525 | 9/22/2011 | 15:51:37 |
| 56166 | 7249915654 | 5/1/2012 | 8:12:36 |
| 56167 | 7249917275 | 4/16/2012 | 16:00:05 |
| 56168 | 7249917556 | 10/5/2011 | 14:36:08 |
| 56169 | 7249917727 | 12/9/2011 | 7:57:04 |
| 56170 | 7249928897 | 5/13/2012 | 14:26:27 |
| 56171 | 7249940553 | 10/15/2011 | 9:16:34 |
| 56172 | 7249940554 | 3/3/2012 | 8:21:08 |
| 56173 | 7249961341 | 12/29/2011 | 10:53:06 |
| 56174 | 7249961341 | 1/13/2012 | 7:15:11 |
| 56175 | 7249961341 | 5/4/2012 | 14:49:03 |
| 56176 | 7249961341 | 5/21/2012 | 7:32:21 |
| 56177 | 7249965104 | 3/2/2012 | 7:17:07 |
| 56178 | 7249981239 | 10/28/2011 | 14:09:16 |
| 56179 | 7272048854 | 11/22/2011 | 18:25:39 |
| 56180 | 7272071445 | 10/6/2011 | 16:14:50 |
| 56181 | 7272071446 | 10/29/2011 | 11:21:46 |
| 56182 | 7272075177 | 10/2/2012 | 7:32:56 |
| 56183 | 7272152594 | 12/9/2011 | 7:31:10 |
| 56184 | 7272176639 | 11/3/2011 | 17:44:52 |
| 56185 | 7272227589 | 5/22/2012 | 11:16:21 |
| 56186 | 7272260273 | 9/21/2011 | 11:23:36 |
| 56187 | 7272260911 | 6/18/2012 | 15:33:58 |
| 56188 | 7272262754 | 9/19/2011 | 19:24:32 |
| 56189 | 7272267450 | 3/24/2012 | 9:54:08 |
| 56190 | 7272355458 | 9/20/2011 | 16:41:01 |
| 56191 | 7272367137 | 12/21/2011 | 10:56:27 |
| 56192 | 7272375044 | 1/7/2012 | 8:20:21 |
| 56193 | 7272375375 | 11/30/2011 | 14:46:49 |
| 56194 | 7272376794 | 11/28/2011 | 11:37:42 |
| 56195 | 7272377343 | 6/27/2012 | 17:49:59 |
| 56196 | 7272380571 | 11/25/2011 | 17:34:07 |
| 56197 | 7272386619 | 1/12/2012 | 14:23:19 |
| 56198 | 7272391464 | 10/12/2011 | 11:41:04 |
| 56199 | 7272391464 | 10/17/2011 | 7:52:12 |
| 56200 | 7272392896 | 9/19/2011 | 19:03:00 |
| 56201 | 7272433062 | 1/5/2012 | 14:01:49 |
| 56202 | 7272440924 | 11/28/2011 | 17:35:58 |
| 56203 | 7272441742 | 2/16/2012 | 7:23:57 |
| 56204 | 7272441742 | 3/15/2012 | 19:21:37 |
| 56205 | 7272444517 | 8/2/2012 | 18:49:46 |
| 56206 | 7272444585 | 5/31/2012 | 17:46:29 |
| 56207 | 7272474965 | 9/12/2011 | 13:53:18 |
| 56208 | 7272538998 | 11/26/2011 | 12:59:15 |
| 56209 | 7272549835 | 9/29/2011 | 15:04:34 |
| 56210 | 7272675318 | 6/21/2011 | 13:54:02 |

| | | | |
|---|---|---|---|
| 56211 | 7272710250 | 9/28/2011 | 10:49:02 |
| 56212 | 7272714162 | 11/17/2011 | 15:23:55 |
| 56213 | 7272718264 | 10/16/2012 | 7:26:16 |
| 56214 | 7272719318 | 11/4/2011 | 7:05:33 |
| 56215 | 7272772916 | 12/21/2011 | 10:12:23 |
| 56216 | 7272772916 | 1/5/2012 | 11:56:21 |
| 56217 | 7272773354 | 7/18/2012 | 18:23:07 |
| 56218 | 7272778827 | 10/5/2011 | 14:02:16 |
| 56219 | 7272786240 | 5/11/2012 | 18:05:00 |
| 56220 | 7272803311 | 3/25/2012 | 11:45:57 |
| 56221 | 7272860189 | 5/18/2012 | 11:55:05 |
| 56222 | 7272881334 | 6/30/2011 | 8:42:09 |
| 56223 | 7272881334 | 9/24/2011 | 9:36:24 |
| 56224 | 7272907378 | 9/3/2011 | 10:45:43 |
| 56225 | 7272907378 | 9/22/2011 | 15:49:09 |
| 56226 | 7273196361 | 1/6/2012 | 14:39:01 |
| 56227 | 7273202238 | 9/7/2011 | 14:23:30 |
| 56228 | 7273205997 | 7/30/2012 | 18:44:05 |
| 56229 | 7273206609 | 9/13/2011 | 14:53:50 |
| 56230 | 7273263140 | 6/23/2012 | 8:42:49 |
| 56231 | 7273263358 | 10/1/2012 | 8:18:52 |
| 56232 | 7273264220 | 5/28/2012 | 8:45:39 |
| 56233 | 7273264248 | 8/3/2012 | 16:29:43 |
| 56234 | 7273264701 | 8/15/2012 | 7:52:01 |
| 56235 | 7273265162 | 9/22/2011 | 15:05:30 |
| 56236 | 7273265230 | 3/10/2011 | 17:32:38 |
| 56237 | 7273310368 | 12/10/2011 | 14:32:03 |
| 56238 | 7273422176 | 8/1/2012 | 9:07:23 |
| 56239 | 7273422232 | 2/17/2012 | 9:12:25 |
| 56240 | 7273422232 | 5/14/2012 | 15:29:25 |
| 56241 | 7273422913 | 7/2/2012 | 17:02:46 |
| 56242 | 7273423696 | 10/17/2011 | 7:03:47 |
| 56243 | 7273480526 | 10/5/2012 | 12:47:01 |
| 56244 | 7273480744 | 10/4/2011 | 13:06:16 |
| 56245 | 7273486742 | 3/14/2012 | 19:41:24 |
| 56246 | 7273593587 | 1/4/2012 | 11:11:56 |
| 56247 | 7273594646 | 12/15/2011 | 8:26:55 |
| 56248 | 7273596350 | 7/30/2012 | 14:45:42 |
| 56249 | 7273641357 | 4/5/2012 | 7:12:12 |
| 56250 | 7273641357 | 4/13/2012 | 13:19:13 |
| 56251 | 7273643146 | 3/19/2012 | 19:16:03 |
| 56252 | 7273643617 | 11/22/2011 | 19:22:44 |
| 56253 | 7273644152 | 4/16/2012 | 15:44:10 |
| 56254 | 7273646004 | 9/19/2011 | 19:09:38 |
| 56255 | 7273647207 | 6/18/2012 | 15:09:32 |
| 56256 | 7273648761 | 12/15/2011 | 8:28:50 |
| 56257 | 7273648761 | 5/21/2012 | 7:02:42 |

| | | | |
|---|---|---|---|
| 56258 | 7273857630 | 9/3/2012 | 14:27:14 |
| 56259 | 7273857630 | 9/21/2012 | 15:26:19 |
| 56260 | 7273862829 | 1/9/2012 | 7:04:58 |
| 56261 | 7273890669 | 10/6/2011 | 16:06:04 |
| 56262 | 7273890864 | 11/29/2011 | 16:07:43 |
| 56263 | 7273894098 | 9/28/2011 | 10:52:04 |
| 56264 | 7273895080 | 6/27/2012 | 12:10:14 |
| 56265 | 7274033560 | 5/22/2012 | 18:28:27 |
| 56266 | 7274080110 | 3/22/2012 | 7:48:55 |
| 56267 | 7274101436 | 6/14/2012 | 16:02:43 |
| 56268 | 7274120408 | 9/9/2011 | 7:34:25 |
| 56269 | 7274158996 | 2/13/2012 | 7:03:52 |
| 56270 | 7274173675 | 10/4/2011 | 13:36:42 |
| 56271 | 7274179671 | 6/6/2012 | 7:17:13 |
| 56272 | 7274187609 | 9/19/2011 | 19:06:29 |
| 56273 | 7274201530 | 12/28/2011 | 13:23:21 |
| 56274 | 7274202730 | 3/2/2012 | 18:39:51 |
| 56275 | 7274202916 | 5/23/2012 | 15:06:46 |
| 56276 | 7274206044 | 12/20/2011 | 17:14:11 |
| 56277 | 7274206704 | 10/1/2011 | 10:35:12 |
| 56278 | 7274206894 | 7/23/2012 | 13:17:14 |
| 56279 | 7274207351 | 2/15/2012 | 8:10:37 |
| 56280 | 7274207351 | 2/28/2012 | 15:51:47 |
| 56281 | 7274208386 | 1/17/2012 | 7:17:37 |
| 56282 | 7274212098 | 11/23/2011 | 10:21:10 |
| 56283 | 7274214109 | 1/12/2012 | 14:11:16 |
| 56284 | 7274222793 | 10/14/2011 | 13:09:25 |
| 56285 | 7274235635 | 4/29/2011 | 19:56:49 |
| 56286 | 7274235949 | 10/20/2011 | 16:20:47 |
| 56287 | 7274243285 | 10/13/2011 | 7:22:16 |
| 56288 | 7274247100 | 4/12/2012 | 12:14:21 |
| 56289 | 7274249594 | 10/12/2011 | 12:00:42 |
| 56290 | 7274305519 | 10/31/2011 | 8:47:13 |
| 56291 | 7274340527 | 10/18/2011 | 12:00:41 |
| 56292 | 7274340567 | 1/3/2012 | 19:40:26 |
| 56293 | 7274376581 | 3/6/2012 | 16:59:20 |
| 56294 | 7274378471 | 9/20/2011 | 17:10:23 |
| 56295 | 7274379750 | 11/25/2011 | 17:38:46 |
| 56296 | 7274397291 | 6/7/2012 | 18:27:03 |
| 56297 | 7274399684 | 9/27/2012 | 16:26:02 |
| 56298 | 7274527911 | 1/17/2012 | 7:17:31 |
| 56299 | 7274528635 | 11/17/2011 | 16:18:46 |
| 56300 | 7274531605 | 1/13/2012 | 12:24:15 |
| 56301 | 7274550357 | 7/30/2011 | 8:43:00 |
| 56302 | 7274553879 | 10/24/2011 | 7:05:26 |
| 56303 | 7274556020 | 8/15/2011 | 8:08:36 |
| 56304 | 7274558721 | 1/10/2012 | 15:16:41 |

| 56305 | 7274571145 | 9/21/2011 | 19:29:21 |
| 56306 | 7274573633 | 11/15/2011 | 15:52:33 |
| 56307 | 7274573633 | 12/27/2011 | 14:41:37 |
| 56308 | 7274578033 | 9/22/2012 | 9:01:39 |
| 56309 | 7274580448 | 9/5/2012 | 7:13:32 |
| 56310 | 7274587620 | 10/17/2012 | 18:28:51 |
| 56311 | 7274592371 | 9/10/2011 | 8:53:55 |
| 56312 | 7274592929 | 6/28/2012 | 7:02:38 |
| 56313 | 7274594668 | 3/2/2012 | 18:43:59 |
| 56314 | 7274595115 | 8/28/2012 | 7:25:59 |
| 56315 | 7274596385 | 6/15/2012 | 16:35:39 |
| 56316 | 7274607141 | 1/19/2012 | 7:11:48 |
| 56317 | 7274705479 | 9/18/2012 | 14:13:59 |
| 56318 | 7274707175 | 3/1/2012 | 11:56:42 |
| 56319 | 7274798063 | 1/11/2012 | 7:33:43 |
| 56320 | 7274798063 | 1/18/2012 | 16:36:01 |
| 56321 | 7274798184 | 11/8/2011 | 14:14:13 |
| 56322 | 7274807366 | 9/8/2012 | 11:20:01 |
| 56323 | 7274810691 | 10/1/2011 | 9:28:23 |
| 56324 | 7274810932 | 2/13/2012 | 7:18:57 |
| 56325 | 7274822298 | 11/15/2011 | 16:09:48 |
| 56326 | 7274827138 | 2/17/2012 | 9:24:31 |
| 56327 | 7274830728 | 11/28/2011 | 11:46:28 |
| 56328 | 7274832182 | 9/17/2011 | 10:01:54 |
| 56329 | 7274840425 | 9/14/2011 | 16:05:24 |
| 56330 | 7274842280 | 1/11/2012 | 16:36:40 |
| 56331 | 7274842495 | 5/13/2011 | 11:16:54 |
| 56332 | 7274845983 | 7/19/2012 | 17:42:20 |
| 56333 | 7274848054 | 11/28/2011 | 11:11:50 |
| 56334 | 7274848235 | 10/8/2011 | 9:08:57 |
| 56335 | 7274854142 | 10/6/2011 | 17:16:43 |
| 56336 | 7274854229 | 9/29/2011 | 15:40:28 |
| 56337 | 7274856077 | 6/21/2012 | 10:13:59 |
| 56338 | 7274856126 | 9/23/2011 | 18:57:19 |
| 56339 | 7274856573 | 6/27/2012 | 17:58:05 |
| 56340 | 7274856612 | 8/25/2012 | 11:00:54 |
| 56341 | 7274873748 | 9/21/2011 | 11:42:42 |
| 56342 | 7274885816 | 3/2/2012 | 18:43:23 |
| 56343 | 7274887015 | 11/17/2011 | 14:01:03 |
| 56344 | 7274889072 | 8/25/2012 | 11:13:32 |
| 56345 | 7274922037 | 7/23/2012 | 15:18:31 |
| 56346 | 7274929511 | 2/13/2012 | 18:40:26 |
| 56347 | 7274951842 | 9/24/2012 | 12:49:13 |
| 56348 | 7275051069 | 5/18/2012 | 15:42:51 |
| 56349 | 7275058788 | 9/22/2011 | 15:11:49 |
| 56350 | 7275058788 | 10/11/2011 | 17:02:43 |
| 56351 | 7275122024 | 3/10/2012 | 8:50:47 |

| | | | |
|---|---|---|---|
| 56352 | 7275126072 | 7/15/2011 | 17:22:54 |
| 56353 | 7275142024 | 1/7/2012 | 8:08:55 |
| 56354 | 7275143047 | 6/1/2012 | 8:59:22 |
| 56355 | 7275152467 | 11/18/2011 | 12:52:14 |
| 56356 | 7275180601 | 10/13/2011 | 7:06:29 |
| 56357 | 7275202167 | 9/14/2011 | 11:38:55 |
| 56358 | 7275202755 | 11/15/2011 | 15:07:00 |
| 56359 | 7275202755 | 12/3/2011 | 8:58:02 |
| 56360 | 7275202877 | 10/7/2012 | 12:44:06 |
| 56361 | 7275203315 | 3/17/2012 | 8:29:53 |
| 56362 | 7275203490 | 11/30/2011 | 7:21:33 |
| 56363 | 7275205294 | 4/16/2012 | 7:11:15 |
| 56364 | 7275206446 | 8/30/2011 | 16:16:53 |
| 56365 | 7275206691 | 11/29/2011 | 15:26:51 |
| 56366 | 7275206691 | 2/14/2012 | 9:55:31 |
| 56367 | 7275344952 | 11/14/2011 | 16:39:08 |
| 56368 | 7275428992 | 7/12/2011 | 11:24:21 |
| 56369 | 7275429275 | 11/22/2011 | 19:23:55 |
| 56370 | 7275436815 | 7/6/2012 | 14:39:27 |
| 56371 | 7275437322 | 8/17/2012 | 7:14:11 |
| 56372 | 7275437721 | 4/24/2012 | 12:08:05 |
| 56373 | 7275439070 | 6/28/2012 | 14:25:33 |
| 56374 | 7275439448 | 5/22/2012 | 18:18:04 |
| 56375 | 7275506238 | 11/22/2011 | 19:19:50 |
| 56376 | 7275511841 | 9/8/2011 | 18:42:26 |
| 56377 | 7275511999 | 3/29/2011 | 17:05:13 |
| 56378 | 7275575024 | 5/5/2012 | 12:30:38 |
| 56379 | 7275575461 | 1/21/2012 | 8:03:06 |
| 56380 | 7275576585 | 10/19/2012 | 11:34:26 |
| 56381 | 7275577205 | 5/8/2012 | 16:58:07 |
| 56382 | 7275578395 | 9/9/2011 | 18:21:10 |
| 56383 | 7275578898 | 9/12/2011 | 13:57:41 |
| 56384 | 7275602566 | 12/7/2011 | 15:05:30 |
| 56385 | 7275603319 | 1/5/2012 | 13:58:50 |
| 56386 | 7275634155 | 8/28/2012 | 7:23:49 |
| 56387 | 7275634369 | 9/1/2011 | 8:02:52 |
| 56388 | 7275641317 | 9/12/2011 | 13:47:30 |
| 56389 | 7275641317 | 11/7/2011 | 7:56:23 |
| 56390 | 7275641469 | 4/18/2012 | 7:13:53 |
| 56391 | 7275641626 | 10/31/2011 | 8:53:15 |
| 56392 | 7275642141 | 10/5/2011 | 14:29:47 |
| 56393 | 7275642339 | 5/6/2012 | 17:13:47 |
| 56394 | 7275643677 | 1/8/2012 | 13:08:07 |
| 56395 | 7275643701 | 4/11/2012 | 19:40:58 |
| 56396 | 7275644488 | 9/20/2011 | 17:59:20 |
| 56397 | 7275646105 | 3/28/2012 | 18:18:44 |
| 56398 | 7275647750 | 5/21/2012 | 17:28:27 |

| 56399 | 7275647801 | 2/14/2012 | 16:49:09 |
|-------|------------|-----------|----------|
| 56400 | 7275648306 | 3/13/2012 | 18:27:49 |
| 56401 | 7275648488 | 11/11/2011 | 7:52:08 |
| 56402 | 7275653145 | 7/14/2012 | 8:17:44 |
| 56403 | 7275653166 | 4/16/2012 | 7:22:25 |
| 56404 | 7275658240 | 2/17/2012 | 8:56:23 |
| 56405 | 7275659835 | 6/26/2012 | 7:58:52 |
| 56406 | 7275991880 | 10/17/2012 | 9:41:54 |
| 56407 | 7275999391 | 5/21/2012 | 8:16:26 |
| 56408 | 7276120015 | 5/12/2012 | 10:26:25 |
| 56409 | 7276124888 | 10/4/2011 | 13:08:02 |
| 56410 | 7276142361 | 6/5/2012 | 13:57:51 |
| 56411 | 7276231082 | 3/1/2012 | 8:46:28 |
| 56412 | 7276231082 | 3/26/2012 | 18:38:11 |
| 56413 | 7276231082 | 10/11/2012 | 18:44:31 |
| 56414 | 7276231493 | 10/5/2012 | 18:39:27 |
| 56415 | 7276232709 | 6/29/2012 | 9:30:45 |
| 56416 | 7276233470 | 8/10/2012 | 7:27:18 |
| 56417 | 7276235216 | 2/28/2012 | 15:59:44 |
| 56418 | 7276235216 | 5/21/2012 | 7:04:11 |
| 56419 | 7276235216 | 5/21/2012 | 7:25:21 |
| 56420 | 7276235339 | 10/1/2012 | 10:16:27 |
| 56421 | 7276235479 | 9/28/2011 | 10:03:37 |
| 56422 | 7276235517 | 3/12/2012 | 19:04:30 |
| 56423 | 7276236927 | 3/19/2012 | 19:16:50 |
| 56424 | 7276237660 | 11/23/2011 | 14:31:06 |
| 56425 | 7276317623 | 5/30/2012 | 12:55:29 |
| 56426 | 7276377863 | 7/28/2011 | 10:15:12 |
| 56427 | 7276378043 | 10/12/2011 | 7:42:26 |
| 56428 | 7276389914 | 10/6/2011 | 16:19:40 |
| 56429 | 7276411047 | 9/8/2011 | 19:46:50 |
| 56430 | 7276411211 | 12/21/2011 | 10:29:01 |
| 56431 | 7276414144 | 12/5/2011 | 18:32:10 |
| 56432 | 7276414320 | 2/7/2012 | 16:55:45 |
| 56433 | 7276417673 | 12/18/2011 | 16:51:33 |
| 56434 | 7276433250 | 10/12/2012 | 16:35:30 |
| 56435 | 7276437334 | 5/15/2012 | 18:59:43 |
| 56436 | 7276439996 | 8/27/2011 | 11:24:58 |
| 56437 | 7276441203 | 2/15/2012 | 8:08:21 |
| 56438 | 7276442247 | 3/2/2012 | 18:52:26 |
| 56439 | 7276443964 | 11/26/2011 | 12:49:08 |
| 56440 | 7276444820 | 7/26/2012 | 19:25:49 |
| 56441 | 7276451608 | 12/13/2011 | 17:15:59 |
| 56442 | 7276452116 | 7/11/2012 | 17:26:22 |
| 56443 | 7276452219 | 8/9/2011 | 12:31:39 |
| 56444 | 7276452345 | 10/5/2012 | 12:32:15 |
| 56445 | 7276453022 | 2/21/2012 | 10:45:43 |

| 56446 | 7276457277 | 12/21/2011 | 11:27:06 |
| 56447 | 7276470738 | 1/27/2012 | 17:33:17 |
| 56448 | 7276473038 | 3/19/2012 | 7:01:22 |
| 56449 | 7276473038 | 3/24/2012 | 9:50:29 |
| 56450 | 7276567115 | 9/21/2011 | 11:52:06 |
| 56451 | 7276569498 | 10/25/2011 | 16:03:20 |
| 56452 | 7276569498 | 1/11/2012 | 7:31:39 |
| 56453 | 7276569498 | 2/14/2012 | 16:37:13 |
| 56454 | 7276570125 | 10/5/2012 | 18:21:28 |
| 56455 | 7276572270 | 3/28/2012 | 7:17:47 |
| 56456 | 7276572270 | 7/30/2012 | 13:25:12 |
| 56457 | 7276572707 | 4/23/2012 | 7:02:58 |
| 56458 | 7276573182 | 3/1/2012 | 8:37:52 |
| 56459 | 7276573897 | 4/19/2012 | 7:20:03 |
| 56460 | 7276574239 | 5/22/2012 | 11:02:08 |
| 56461 | 7276574885 | 10/22/2011 | 12:56:53 |
| 56462 | 7276576090 | 2/20/2012 | 17:04:27 |
| 56463 | 7276576090 | 3/4/2012 | 12:32:42 |
| 56464 | 7276576285 | 12/5/2011 | 18:06:52 |
| 56465 | 7276576887 | 6/3/2011 | 7:12:32 |
| 56466 | 7276679304 | 2/14/2012 | 9:54:11 |
| 56467 | 7276781378 | 8/4/2011 | 8:01:32 |
| 56468 | 7276783605 | 3/29/2012 | 16:42:04 |
| 56469 | 7276783605 | 4/9/2012 | 17:50:36 |
| 56470 | 7276784427 | 4/10/2012 | 12:04:34 |
| 56471 | 7276784742 | 3/16/2012 | 10:17:09 |
| 56472 | 7276785051 | 3/27/2012 | 14:51:49 |
| 56473 | 7276789349 | 2/4/2012 | 8:16:39 |
| 56474 | 7276862728 | 7/13/2012 | 18:33:35 |
| 56475 | 7276868902 | 9/17/2011 | 9:27:27 |
| 56476 | 7276879355 | 10/18/2011 | 12:08:46 |
| 56477 | 7276879945 | 5/14/2012 | 15:46:28 |
| 56478 | 7277098971 | 9/19/2011 | 19:24:21 |
| 56479 | 7277100226 | 3/15/2012 | 13:47:55 |
| 56480 | 7277100816 | 12/21/2011 | 19:23:55 |
| 56481 | 7277100816 | 1/20/2012 | 19:32:41 |
| 56482 | 7277290061 | 9/28/2012 | 16:43:15 |
| 56483 | 7277421334 | 10/8/2011 | 9:34:39 |
| 56484 | 7277422296 | 1/8/2012 | 13:24:35 |
| 56485 | 7277425562 | 1/26/2012 | 10:24:00 |
| 56486 | 7277428922 | 7/10/2012 | 7:25:29 |
| 56487 | 7277429689 | 6/25/2012 | 13:19:10 |
| 56488 | 7277431459 | 12/29/2011 | 10:53:48 |
| 56489 | 7277431459 | 2/20/2012 | 17:06:00 |
| 56490 | 7277433035 | 11/8/2011 | 14:10:54 |
| 56491 | 7277434308 | 3/7/2012 | 9:43:50 |
| 56492 | 7277438818 | 3/19/2012 | 19:15:14 |

| | | | |
|---|---|---|---|
| 56493 | 7277439200 | 1/23/2012 | 18:54:09 |
| 56494 | 7277442060 | 12/1/2011 | 14:32:50 |
| 56495 | 7277444696 | 9/21/2012 | 15:24:37 |
| 56496 | 7277445899 | 10/17/2011 | 7:47:55 |
| 56497 | 7277447759 | 10/12/2011 | 11:33:18 |
| 56498 | 7277489158 | 7/31/2012 | 7:12:34 |
| 56499 | 7277681092 | 6/11/2012 | 18:17:15 |
| 56500 | 7277683250 | 10/29/2011 | 11:26:18 |
| 56501 | 7277683250 | 12/1/2011 | 7:54:28 |
| 56502 | 7277684145 | 12/21/2011 | 10:54:24 |
| 56503 | 7277684329 | 9/28/2012 | 16:43:04 |
| 56504 | 7277685849 | 10/5/2012 | 18:26:54 |
| 56505 | 7277715063 | 9/27/2012 | 16:23:47 |
| 56506 | 7277723039 | 10/26/2011 | 13:05:47 |
| 56507 | 7277735824 | 9/12/2011 | 13:59:42 |
| 56508 | 7277761355 | 5/11/2012 | 7:24:36 |
| 56509 | 7277765400 | 2/9/2012 | 7:14:09 |
| 56510 | 7277765591 | 8/11/2012 | 9:20:33 |
| 56511 | 7277892866 | 4/20/2012 | 14:25:32 |
| 56512 | 7277984964 | 10/10/2011 | 12:42:44 |
| 56513 | 7278042124 | 7/5/2012 | 15:43:11 |
| 56514 | 7278043545 | 11/18/2011 | 13:23:48 |
| 56515 | 7278044987 | 10/4/2011 | 13:33:07 |
| 56516 | 7278080132 | 2/15/2012 | 8:06:51 |
| 56517 | 7278080544 | 12/14/2011 | 13:37:30 |
| 56518 | 7278085476 | 10/1/2011 | 10:34:32 |
| 56519 | 7278088933 | 12/17/2011 | 12:02:23 |
| 56520 | 7278155443 | 11/15/2011 | 15:12:37 |
| 56521 | 7278155947 | 6/11/2012 | 7:20:59 |
| 56522 | 7278310197 | 4/19/2012 | 7:34:12 |
| 56523 | 7278310197 | 7/5/2012 | 15:42:13 |
| 56524 | 7278313409 | 8/6/2012 | 16:34:49 |
| 56525 | 7278313875 | 8/8/2012 | 16:11:00 |
| 56526 | 7278314455 | 9/13/2011 | 15:13:09 |
| 56527 | 7278314743 | 7/28/2012 | 8:49:55 |
| 56528 | 7278316528 | 9/27/2011 | 18:26:06 |
| 56529 | 7278410183 | 9/20/2011 | 16:44:48 |
| 56530 | 7278462035 | 10/17/2012 | 18:33:50 |
| 56531 | 7278512097 | 3/29/2012 | 11:26:58 |
| 56532 | 7278512975 | 3/17/2012 | 8:28:10 |
| 56533 | 7278512983 | 11/28/2011 | 11:39:24 |
| 56534 | 7278513490 | 9/24/2012 | 12:58:45 |
| 56535 | 7278514053 | 10/18/2012 | 7:06:19 |
| 56536 | 7278580151 | 4/13/2012 | 13:34:29 |
| 56537 | 7278598217 | 10/7/2012 | 12:51:44 |
| 56538 | 7278598217 | 10/20/2012 | 16:20:45 |
| 56539 | 7278716760 | 10/3/2012 | 7:02:05 |

| | | | |
|---|---|---|---|
| 56540 | 7279027976 | 9/20/2011 | 18:08:16 |
| 56541 | 7279027976 | 12/10/2011 | 14:42:37 |
| 56542 | 7279062673 | 9/24/2011 | 9:33:47 |
| 56543 | 7279067098 | 3/25/2012 | 11:30:36 |
| 56544 | 7279197359 | 9/9/2011 | 7:23:09 |
| 56545 | 7279197560 | 12/6/2011 | 14:26:54 |
| 56546 | 7279530062 | 2/11/2012 | 10:41:33 |
| 56547 | 7279530547 | 4/12/2012 | 14:53:13 |
| 56548 | 7279535247 | 4/3/2012 | 16:08:29 |
| 56549 | 7279535361 | 9/27/2011 | 18:09:06 |
| 56550 | 7279671582 | 3/16/2012 | 10:17:10 |
| 56551 | 7279671582 | 5/21/2012 | 7:26:04 |
| 56552 | 7279920967 | 9/3/2012 | 14:31:26 |
| 56553 | 7279925125 | 5/10/2011 | 18:48:36 |
| 56554 | 7312121614 | 12/7/2011 | 15:15:08 |
| 56555 | 7312122258 | 12/27/2011 | 14:36:47 |
| 56556 | 7312122872 | 11/18/2011 | 13:32:02 |
| 56557 | 7312127283 | 7/11/2012 | 17:15:32 |
| 56558 | 7312129996 | 9/20/2011 | 16:45:48 |
| 56559 | 7312173553 | 12/8/2011 | 19:40:05 |
| 56560 | 7312174289 | 7/20/2012 | 14:53:07 |
| 56561 | 7312174416 | 12/14/2011 | 12:59:03 |
| 56562 | 7312230790 | 5/4/2012 | 18:12:01 |
| 56563 | 7312239486 | 12/27/2011 | 14:35:49 |
| 56564 | 7312254385 | 4/16/2012 | 16:04:46 |
| 56565 | 7312257169 | 12/30/2011 | 9:20:46 |
| 56566 | 7312341395 | 5/27/2012 | 14:02:15 |
| 56567 | 7312341395 | 5/29/2012 | 10:51:16 |
| 56568 | 7312671359 | 3/20/2012 | 17:50:47 |
| 56569 | 7312675866 | 9/17/2011 | 9:42:43 |
| 56570 | 7312678615 | 3/25/2012 | 12:04:34 |
| 56571 | 7312861808 | 10/18/2012 | 16:52:32 |
| 56572 | 7312936573 | 9/27/2012 | 16:30:52 |
| 56573 | 7312938508 | 5/6/2012 | 18:06:12 |
| 56574 | 7312939706 | 8/14/2012 | 11:51:30 |
| 56575 | 7313070060 | 9/23/2011 | 8:34:08 |
| 56576 | 7313070130 | 10/21/2011 | 12:44:49 |
| 56577 | 7313250187 | 4/9/2012 | 18:17:17 |
| 56578 | 7313250409 | 3/29/2012 | 16:33:11 |
| 56579 | 7313321546 | 10/20/2011 | 16:23:46 |
| 56580 | 7313329011 | 9/11/2012 | 15:13:01 |
| 56581 | 7313330100 | 3/21/2011 | 10:42:51 |
| 56582 | 7313344095 | 9/28/2011 | 11:12:50 |
| 56583 | 7313344941 | 8/1/2012 | 20:12:54 |
| 56584 | 7313347273 | 12/14/2011 | 18:00:56 |
| 56585 | 7313347766 | 12/18/2011 | 16:49:57 |
| 56586 | 7313349025 | 12/26/2011 | 20:16:11 |

| | | | |
|---|---|---|---|
| 56587 | 7313349553 | 10/4/2011 | 13:47:33 |
| 56588 | 7313351844 | 3/20/2012 | 9:30:10 |
| 56589 | 7313351894 | 1/17/2012 | 9:41:17 |
| 56590 | 7313363178 | 2/9/2012 | 9:47:53 |
| 56591 | 7313368963 | 7/11/2012 | 9:38:07 |
| 56592 | 7313450335 | 11/11/2011 | 13:44:57 |
| 56593 | 7313451299 | 1/18/2012 | 16:51:14 |
| 56594 | 7313451421 | 4/20/2012 | 13:45:06 |
| 56595 | 7313451421 | 6/11/2012 | 17:36:03 |
| 56596 | 7313588547 | 10/5/2011 | 14:41:50 |
| 56597 | 7313631062 | 9/29/2012 | 10:10:08 |
| 56598 | 7313638313 | 5/5/2012 | 8:12:07 |
| 56599 | 7313770378 | 12/21/2011 | 9:59:31 |
| 56600 | 7313776576 | 11/19/2011 | 9:06:36 |
| 56601 | 7313778092 | 6/4/2011 | 10:35:24 |
| 56602 | 7313778092 | 1/18/2012 | 20:19:55 |
| 56603 | 7313778262 | 11/14/2011 | 17:21:06 |
| 56604 | 7313940046 | 12/23/2011 | 14:41:37 |
| 56605 | 7313942023 | 12/31/2011 | 11:49:39 |
| 56606 | 7313947475 | 11/7/2011 | 8:10:21 |
| 56607 | 7313948487 | 3/12/2012 | 19:27:13 |
| 56608 | 7314130883 | 10/19/2011 | 15:30:59 |
| 56609 | 7314132033 | 2/16/2012 | 8:34:45 |
| 56610 | 7314132437 | 9/20/2011 | 16:51:04 |
| 56611 | 7314133815 | 12/30/2011 | 8:35:34 |
| 56612 | 7314133997 | 12/23/2011 | 14:02:10 |
| 56613 | 7314136383 | 9/6/2012 | 12:32:18 |
| 56614 | 7314139747 | 1/18/2012 | 16:40:45 |
| 56615 | 7314145832 | 12/5/2011 | 8:41:28 |
| 56616 | 7314146635 | 3/19/2012 | 17:35:16 |
| 56617 | 7314147507 | 9/10/2011 | 9:16:58 |
| 56618 | 7314153176 | 2/13/2012 | 8:13:58 |
| 56619 | 7314153956 | 8/18/2012 | 8:44:23 |
| 56620 | 7314158413 | 10/12/2011 | 8:01:54 |
| 56621 | 7314159333 | 12/30/2011 | 8:33:41 |
| 56622 | 7314182901 | 12/3/2011 | 9:21:39 |
| 56623 | 7314262747 | 12/12/2011 | 12:26:33 |
| 56624 | 7314263236 | 4/21/2012 | 8:33:07 |
| 56625 | 7314263651 | 8/8/2012 | 16:03:24 |
| 56626 | 7314263833 | 5/16/2012 | 17:03:12 |
| 56627 | 7314312844 | 11/23/2011 | 9:47:02 |
| 56628 | 7314314244 | 8/6/2012 | 16:25:07 |
| 56629 | 7314320962 | 9/27/2012 | 16:30:19 |
| 56630 | 7314322821 | 3/14/2012 | 19:35:08 |
| 56631 | 7314349104 | 3/13/2012 | 11:38:26 |
| 56632 | 7314381694 | 9/29/2011 | 15:50:08 |
| 56633 | 7314385560 | 1/3/2012 | 19:41:56 |

| | | | |
|---|---|---|---|
| 56634 | 7314385560 | 3/7/2012 | 18:44:34 |
| 56635 | 7314385564 | 11/14/2011 | 14:54:48 |
| 56636 | 7314390824 | 9/8/2011 | 19:51:25 |
| 56637 | 7314391696 | 10/11/2012 | 12:09:21 |
| 56638 | 7314392706 | 8/8/2012 | 8:20:12 |
| 56639 | 7314392995 | 11/22/2011 | 19:41:00 |
| 56640 | 7314397033 | 2/9/2012 | 9:36:35 |
| 56641 | 7314397997 | 5/19/2012 | 8:16:39 |
| 56642 | 7314412080 | 7/14/2012 | 8:09:29 |
| 56643 | 7314430866 | 12/20/2011 | 12:39:38 |
| 56644 | 7314440025 | 9/21/2011 | 11:53:37 |
| 56645 | 7314441765 | 8/25/2011 | 16:59:19 |
| 56646 | 7314452311 | 1/13/2012 | 17:28:27 |
| 56647 | 7314455992 | 12/17/2011 | 11:37:48 |
| 56648 | 7314457237 | 4/4/2012 | 18:49:09 |
| 56649 | 7314457976 | 5/16/2012 | 16:57:15 |
| 56650 | 7314458836 | 8/17/2012 | 8:19:26 |
| 56651 | 7314460340 | 6/20/2012 | 16:52:38 |
| 56652 | 7314461878 | 9/23/2011 | 11:38:57 |
| 56653 | 7314461878 | 1/10/2012 | 18:07:08 |
| 56654 | 7314463266 | 9/14/2011 | 12:16:19 |
| 56655 | 7314468241 | 8/23/2012 | 11:53:17 |
| 56656 | 7314468241 | 10/15/2012 | 10:06:52 |
| 56657 | 7314468505 | 8/24/2012 | 11:08:02 |
| 56658 | 7314535792 | 8/7/2012 | 18:01:48 |
| 56659 | 7314600111 | 7/16/2012 | 19:51:43 |
| 56660 | 7314600923 | 11/14/2011 | 14:48:40 |
| 56661 | 7314606551 | 2/10/2012 | 9:20:24 |
| 56662 | 7314784195 | 9/27/2012 | 16:23:10 |
| 56663 | 7314871335 | 10/12/2012 | 16:58:29 |
| 56664 | 7314872029 | 10/11/2012 | 12:04:11 |
| 56665 | 7314872400 | 12/24/2011 | 8:12:42 |
| 56666 | 7314872400 | 1/11/2012 | 16:29:53 |
| 56667 | 7314874384 | 10/21/2011 | 12:46:00 |
| 56668 | 7314874939 | 8/11/2012 | 9:23:36 |
| 56669 | 7314875847 | 11/22/2011 | 19:37:09 |
| 56670 | 7314877304 | 2/3/2012 | 20:15:27 |
| 56671 | 7314878009 | 8/29/2011 | 17:03:26 |
| 56672 | 7314878009 | 9/19/2011 | 19:15:58 |
| 56673 | 7314878269 | 9/30/2011 | 10:00:58 |
| 56674 | 7314879488 | 5/21/2011 | 10:57:50 |
| 56675 | 7315010358 | 9/20/2011 | 16:44:33 |
| 56676 | 7315010885 | 8/3/2012 | 12:28:35 |
| 56677 | 7315130707 | 2/17/2012 | 9:15:20 |
| 56678 | 7315141755 | 1/27/2012 | 18:02:39 |
| 56679 | 7315147747 | 6/20/2011 | 14:18:51 |
| 56680 | 7315147829 | 5/29/2012 | 17:26:21 |

| | | | |
|---|---|---|---|
| 56681 | 7315149351 | 10/10/2011 | 11:50:42 |
| 56682 | 7315185148 | 11/18/2011 | 13:05:33 |
| 56683 | 7315186068 | 8/11/2012 | 9:24:06 |
| 56684 | 7315186334 | 11/17/2011 | 14:15:02 |
| 56685 | 7315187633 | 2/9/2012 | 20:30:25 |
| 56686 | 7315187711 | 5/30/2012 | 16:57:15 |
| 56687 | 7315188515 | 9/16/2011 | 14:51:48 |
| 56688 | 7315350873 | 10/1/2012 | 8:16:49 |
| 56689 | 7315350873 | 10/18/2012 | 16:38:09 |
| 56690 | 7315352690 | 10/15/2011 | 10:52:34 |
| 56691 | 7315359172 | 10/7/2011 | 8:16:35 |
| 56692 | 7315490530 | 7/9/2012 | 19:00:36 |
| 56693 | 7315714974 | 5/7/2012 | 8:15:54 |
| 56694 | 7315716764 | 2/21/2012 | 17:59:47 |
| 56695 | 7315719730 | 1/16/2012 | 17:15:17 |
| 56696 | 7315892580 | 5/12/2012 | 8:50:01 |
| 56697 | 7315923850 | 12/29/2011 | 14:18:27 |
| 56698 | 7315923851 | 11/23/2011 | 14:51:06 |
| 56699 | 7315999158 | 6/26/2012 | 16:16:16 |
| 56700 | 7316075339 | 9/28/2012 | 17:05:13 |
| 56701 | 7316075697 | 4/12/2012 | 17:59:02 |
| 56702 | 7316077731 | 8/18/2012 | 8:39:07 |
| 56703 | 7316085144 | 11/9/2011 | 8:23:08 |
| 56704 | 7316085396 | 2/16/2012 | 8:36:21 |
| 56705 | 7316085418 | 9/10/2012 | 8:45:28 |
| 56706 | 7316085591 | 9/24/2012 | 13:12:58 |
| 56707 | 7316091286 | 9/27/2012 | 16:30:40 |
| 56708 | 7316091329 | 10/4/2011 | 13:45:44 |
| 56709 | 7316093670 | 2/21/2012 | 11:19:35 |
| 56710 | 7316093938 | 10/24/2011 | 8:12:15 |
| 56711 | 7316094549 | 6/7/2012 | 12:37:55 |
| 56712 | 7316095671 | 2/20/2012 | 16:52:53 |
| 56713 | 7316095671 | 5/21/2012 | 8:16:18 |
| 56714 | 7316095726 | 8/14/2012 | 20:45:01 |
| 56715 | 7316096674 | 12/2/2011 | 8:22:08 |
| 56716 | 7316097401 | 11/1/2011 | 8:48:08 |
| 56717 | 7316101211 | 11/12/2011 | 10:37:50 |
| 56718 | 7316103776 | 2/18/2012 | 9:08:38 |
| 56719 | 7316103835 | 6/13/2012 | 8:07:28 |
| 56720 | 7316107612 | 4/12/2012 | 18:32:11 |
| 56721 | 7316120208 | 10/10/2011 | 12:36:42 |
| 56722 | 7316120969 | 8/25/2012 | 8:15:02 |
| 56723 | 7316122292 | 9/21/2011 | 19:34:36 |
| 56724 | 7316123064 | 8/26/2011 | 18:25:22 |
| 56725 | 7316123064 | 9/26/2011 | 9:36:14 |
| 56726 | 7316123064 | 1/11/2012 | 9:04:48 |
| 56727 | 7316123667 | 5/22/2012 | 18:42:53 |

| | | | |
|---|---|---|---|
| 56728 | 7316124431 | 3/28/2012 | 14:33:39 |
| 56729 | 7316124753 | 2/8/2012 | 13:00:53 |
| 56730 | 7316125251 | 4/13/2012 | 13:47:38 |
| 56731 | 7316125614 | 2/14/2012 | 9:50:39 |
| 56732 | 7316125614 | 3/1/2012 | 8:39:12 |
| 56733 | 7316125614 | 5/8/2012 | 12:32:25 |
| 56734 | 7316128225 | 1/16/2012 | 8:17:41 |
| 56735 | 7316130092 | 4/22/2012 | 15:35:42 |
| 56736 | 7316131174 | 6/20/2012 | 16:59:48 |
| 56737 | 7316133677 | 12/18/2011 | 16:22:16 |
| 56738 | 7316135108 | 10/5/2011 | 14:42:11 |
| 56739 | 7316140583 | 1/3/2012 | 16:31:21 |
| 56740 | 7316140599 | 7/14/2011 | 8:14:30 |
| 56741 | 7316140744 | 8/23/2011 | 19:09:55 |
| 56742 | 7316140744 | 9/17/2011 | 9:37:24 |
| 56743 | 7316141317 | 9/20/2011 | 16:45:53 |
| 56744 | 7316142807 | 3/15/2012 | 18:59:08 |
| 56745 | 7316144161 | 2/4/2012 | 8:16:26 |
| 56746 | 7316145115 | 1/2/2012 | 8:16:58 |
| 56747 | 7316145115 | 5/21/2012 | 8:01:33 |
| 56748 | 7316145451 | 9/29/2011 | 15:51:22 |
| 56749 | 7316162909 | 4/21/2011 | 12:40:47 |
| 56750 | 7316169242 | 6/17/2012 | 12:26:50 |
| 56751 | 7316170574 | 7/30/2012 | 15:19:11 |
| 56752 | 7316182346 | 8/8/2011 | 15:29:50 |
| 56753 | 7316460587 | 7/14/2012 | 8:28:38 |
| 56754 | 7316762509 | 2/13/2012 | 8:07:24 |
| 56755 | 7316935711 | 6/9/2012 | 10:59:48 |
| 56756 | 7316943048 | 10/17/2012 | 18:30:30 |
| 56757 | 7316945588 | 10/10/2011 | 12:50:30 |
| 56758 | 7316959705 | 10/10/2011 | 12:52:21 |
| 56759 | 7317071324 | 11/29/2011 | 15:03:19 |
| 56760 | 7317071396 | 7/20/2011 | 13:51:30 |
| 56761 | 7317275584 | 9/24/2012 | 19:09:36 |
| 56762 | 7317276573 | 5/16/2011 | 12:37:09 |
| 56763 | 7317800215 | 11/26/2011 | 11:57:18 |
| 56764 | 7317800215 | 2/15/2012 | 13:23:39 |
| 56765 | 7317802620 | 10/13/2011 | 8:24:29 |
| 56766 | 7317805233 | 11/5/2011 | 11:38:44 |
| 56767 | 7317807525 | 2/14/2012 | 16:49:57 |
| 56768 | 7317980021 | 10/3/2011 | 8:21:02 |
| 56769 | 7317986106 | 8/10/2011 | 17:42:49 |
| 56770 | 7318034270 | 3/5/2012 | 8:17:23 |
| 56771 | 7318034270 | 4/16/2012 | 16:06:37 |
| 56772 | 7318038183 | 12/22/2011 | 9:48:48 |
| 56773 | 7318039305 | 10/22/2012 | 17:58:14 |
| 56774 | 7318039335 | 3/3/2012 | 8:52:18 |

| | | | |
|---|---|---|---|
| 56775 | 7318190402 | 10/19/2011 | 12:16:03 |
| 56776 | 7318190402 | 11/14/2011 | 17:13:45 |
| 56777 | 7318190402 | 5/11/2012 | 12:26:33 |
| 56778 | 7318194379 | 8/17/2012 | 8:18:42 |
| 56779 | 7318194687 | 10/8/2011 | 9:33:32 |
| 56780 | 7318197681 | 9/8/2011 | 18:47:58 |
| 56781 | 7318796313 | 8/16/2012 | 9:29:44 |
| 56782 | 7318796313 | 9/1/2012 | 9:25:56 |
| 56783 | 7318828550 | 1/5/2012 | 17:23:17 |
| 56784 | 7318829092 | 11/18/2011 | 12:26:11 |
| 56785 | 7318829558 | 5/4/2012 | 20:58:52 |
| 56786 | 7319672809 | 5/26/2012 | 15:15:49 |
| 56787 | 7319888178 | 9/12/2011 | 14:18:17 |
| 56788 | 7319952868 | 6/21/2011 | 14:04:49 |
| 56789 | 7322070937 | 12/24/2011 | 7:22:45 |
| 56790 | 7322072245 | 9/25/2012 | 14:43:22 |
| 56791 | 7322072290 | 12/20/2011 | 12:34:21 |
| 56792 | 7322077789 | 8/23/2012 | 11:51:41 |
| 56793 | 7322077908 | 11/22/2011 | 19:26:55 |
| 56794 | 7322078298 | 7/30/2012 | 13:29:06 |
| 56795 | 7322130389 | 11/3/2011 | 17:04:30 |
| 56796 | 7322134708 | 2/16/2012 | 7:20:09 |
| 56797 | 7322134825 | 3/29/2012 | 11:29:37 |
| 56798 | 7322163971 | 9/26/2012 | 15:18:38 |
| 56799 | 7322211576 | 9/1/2012 | 9:16:05 |
| 56800 | 7322211576 | 10/20/2012 | 16:28:13 |
| 56801 | 7322281026 | 9/4/2012 | 15:42:35 |
| 56802 | 7322320765 | 9/19/2011 | 7:03:43 |
| 56803 | 7322334789 | 9/11/2012 | 15:12:47 |
| 56804 | 7322336505 | 3/3/2012 | 8:49:58 |
| 56805 | 7322337116 | 10/28/2011 | 13:58:24 |
| 56806 | 7322337116 | 12/6/2011 | 14:21:28 |
| 56807 | 7322364568 | 12/7/2011 | 15:13:55 |
| 56808 | 7322368087 | 1/3/2012 | 11:10:37 |
| 56809 | 7322375325 | 12/7/2011 | 14:15:11 |
| 56810 | 7322375839 | 5/8/2012 | 7:14:27 |
| 56811 | 7322399504 | 5/11/2012 | 18:33:49 |
| 56812 | 7322455921 | 10/7/2011 | 17:30:01 |
| 56813 | 7322590882 | 12/10/2011 | 14:40:22 |
| 56814 | 7322598310 | 11/18/2011 | 13:28:26 |
| 56815 | 7322615274 | 9/12/2011 | 14:06:34 |
| 56816 | 7322615274 | 9/21/2011 | 11:29:42 |
| 56817 | 7322619087 | 1/6/2012 | 7:10:36 |
| 56818 | 7322661306 | 3/19/2012 | 19:10:18 |
| 56819 | 7322661306 | 4/3/2012 | 15:55:14 |
| 56820 | 7322662483 | 9/8/2011 | 18:33:06 |
| 56821 | 7322662500 | 9/25/2012 | 14:44:49 |

| | | | |
|---|---|---|---|
| 56822 | 7322665218 | 9/24/2012 | 13:02:49 |
| 56823 | 7322671365 | 10/5/2012 | 18:18:15 |
| 56824 | 7322672142 | 8/29/2011 | 7:34:27 |
| 56825 | 7322725553 | 11/18/2011 | 13:31:38 |
| 56826 | 7322771802 | 8/30/2012 | 17:43:48 |
| 56827 | 7322771918 | 9/13/2011 | 17:30:48 |
| 56828 | 7322774913 | 10/5/2011 | 14:03:47 |
| 56829 | 7322775435 | 5/7/2012 | 7:24:50 |
| 56830 | 7322777528 | 10/17/2011 | 7:49:48 |
| 56831 | 7322777574 | 4/1/2012 | 16:22:58 |
| 56832 | 7322778517 | 11/17/2011 | 13:55:10 |
| 56833 | 7322778828 | 3/23/2012 | 19:10:50 |
| 56834 | 7322798019 | 10/27/2011 | 16:29:52 |
| 56835 | 7322798019 | 12/10/2011 | 12:56:16 |
| 56836 | 7322984247 | 7/3/2012 | 12:21:09 |
| 56837 | 7322995358 | 3/16/2012 | 10:38:45 |
| 56838 | 7323001016 | 5/29/2012 | 17:25:22 |
| 56839 | 7323007441 | 11/25/2011 | 17:36:38 |
| 56840 | 7323064432 | 12/18/2011 | 16:51:53 |
| 56841 | 7323069662 | 1/8/2014 | 7:06:12 |
| 56842 | 7323091669 | 5/25/2012 | 17:16:20 |
| 56843 | 7323093036 | 2/6/2012 | 17:08:04 |
| 56844 | 7323094440 | 11/16/2011 | 8:35:55 |
| 56845 | 7323182057 | 10/29/2011 | 11:21:53 |
| 56846 | 7323187606 | 10/22/2012 | 17:49:01 |
| 56847 | 7323188117 | 3/9/2012 | 7:11:23 |
| 56848 | 7323188683 | 3/6/2012 | 17:00:35 |
| 56849 | 7323200790 | 3/29/2012 | 12:07:40 |
| 56850 | 7323229868 | 1/9/2012 | 7:14:34 |
| 56851 | 7323302358 | 6/11/2011 | 8:49:42 |
| 56852 | 7323313221 | 10/3/2011 | 7:25:46 |
| 56853 | 7323317864 | 9/28/2011 | 10:55:58 |
| 56854 | 7323318248 | 11/29/2011 | 16:07:53 |
| 56855 | 7323371012 | 1/29/2012 | 16:48:15 |
| 56856 | 7323392053 | 1/28/2012 | 8:07:06 |
| 56857 | 7323475150 | 1/27/2012 | 17:43:44 |
| 56858 | 7323621648 | 4/11/2012 | 7:09:00 |
| 56859 | 7323621955 | 9/21/2011 | 19:43:14 |
| 56860 | 7323833266 | 11/25/2011 | 17:34:23 |
| 56861 | 7323972294 | 1/23/2012 | 19:13:01 |
| 56862 | 7323976056 | 9/27/2011 | 15:22:32 |
| 56863 | 7324034489 | 3/19/2012 | 19:39:57 |
| 56864 | 7324039857 | 12/15/2011 | 8:31:58 |
| 56865 | 7324066212 | 2/8/2012 | 7:35:34 |
| 56866 | 7324069652 | 9/22/2011 | 15:47:05 |
| 56867 | 7324069692 | 1/5/2012 | 11:57:37 |
| 56868 | 7324101956 | 10/17/2011 | 7:21:29 |

| | | | |
|---|---|---|---|
| 56869 | 7324101969 | 3/26/2011 | 10:51:01 |
| 56870 | 7324231546 | 6/5/2012 | 19:48:22 |
| 56871 | 7324238270 | 11/19/2011 | 8:06:22 |
| 56872 | 7324292563 | 7/13/2012 | 18:33:07 |
| 56873 | 7324297998 | 4/24/2012 | 12:19:48 |
| 56874 | 7324335498 | 7/10/2012 | 7:22:44 |
| 56875 | 7324339261 | 9/20/2011 | 16:34:33 |
| 56876 | 7324390073 | 8/17/2013 | 14:50:43 |
| 56877 | 7324706667 | 12/9/2011 | 7:59:05 |
| 56878 | 7324708338 | 12/28/2011 | 7:20:04 |
| 56879 | 7324767216 | 11/26/2011 | 11:17:57 |
| 56880 | 7324769305 | 3/10/2011 | 16:30:58 |
| 56881 | 7324769656 | 4/24/2012 | 12:04:30 |
| 56882 | 7324853313 | 12/7/2011 | 15:09:55 |
| 56883 | 7324855906 | 11/28/2011 | 17:49:38 |
| 56884 | 7324858651 | 6/21/2012 | 18:50:09 |
| 56885 | 7324858651 | 7/3/2012 | 7:09:10 |
| 56886 | 7324913226 | 12/2/2013 | 12:33:56 |
| 56887 | 7324925960 | 3/12/2012 | 7:16:57 |
| 56888 | 7325000114 | 10/18/2012 | 7:11:30 |
| 56889 | 7325000128 | 10/22/2011 | 12:28:09 |
| 56890 | 7325000653 | 9/16/2011 | 12:57:44 |
| 56891 | 7325008162 | 8/2/2012 | 11:35:27 |
| 56892 | 7325012262 | 8/11/2011 | 11:26:17 |
| 56893 | 7325016487 | 10/12/2011 | 7:39:55 |
| 56894 | 7325030265 | 10/5/2011 | 14:38:01 |
| 56895 | 7325108614 | 5/16/2012 | 7:15:48 |
| 56896 | 7325128221 | 12/10/2011 | 13:06:17 |
| 56897 | 7325137310 | 6/29/2012 | 17:44:16 |
| 56898 | 7325337510 | 3/20/2012 | 9:25:30 |
| 56899 | 7325337510 | 7/26/2012 | 11:51:45 |
| 56900 | 7325341500 | 4/3/2012 | 15:54:41 |
| 56901 | 7325341500 | 4/11/2012 | 10:46:52 |
| 56902 | 7325350195 | 7/3/2012 | 7:07:34 |
| 56903 | 7325390941 | 9/24/2011 | 9:29:27 |
| 56904 | 7325399111 | 10/4/2011 | 13:38:00 |
| 56905 | 7325476859 | 9/23/2011 | 18:42:13 |
| 56906 | 7325526303 | 1/8/2012 | 12:43:47 |
| 56907 | 7325567801 | 12/29/2011 | 11:04:19 |
| 56908 | 7325673943 | 6/9/2012 | 14:42:03 |
| 56909 | 7325676691 | 9/27/2011 | 18:42:34 |
| 56910 | 7325706135 | 9/19/2011 | 19:12:14 |
| 56911 | 7325800566 | 5/26/2012 | 14:44:42 |
| 56912 | 7325801629 | 2/21/2012 | 17:45:05 |
| 56913 | 7325810997 | 11/29/2011 | 15:22:36 |
| 56914 | 7325814454 | 3/13/2012 | 10:55:02 |
| 56915 | 7325814885 | 3/8/2014 | 9:13:25 |

| | | | |
|---|---|---|---|
| 56916 | 7325868073 | 2/6/2012 | 16:47:24 |
| 56917 | 7325890980 | 4/3/2012 | 18:05:22 |
| 56918 | 7325893019 | 9/22/2011 | 15:49:00 |
| 56919 | 7325939484 | 5/17/2012 | 7:09:22 |
| 56920 | 7325971302 | 10/18/2011 | 12:58:10 |
| 56921 | 7325972060 | 11/3/2011 | 17:49:52 |
| 56922 | 7325997417 | 10/14/2011 | 12:48:31 |
| 56923 | 7326002433 | 9/28/2012 | 16:51:11 |
| 56924 | 7326005206 | 11/28/2011 | 16:54:32 |
| 56925 | 7326008046 | 8/29/2013 | 17:43:49 |
| 56926 | 7326008069 | 3/28/2012 | 14:33:27 |
| 56927 | 7326048912 | 7/26/2012 | 19:22:28 |
| 56928 | 7326048912 | 8/11/2012 | 9:21:35 |
| 56929 | 7326093002 | 1/13/2012 | 7:32:14 |
| 56930 | 7326095887 | 3/21/2012 | 13:48:27 |
| 56931 | 7326102470 | 11/3/2011 | 17:12:50 |
| 56932 | 7326109274 | 5/26/2012 | 14:37:13 |
| 56933 | 7326161168 | 3/28/2012 | 7:21:41 |
| 56934 | 7326168727 | 8/30/2012 | 7:49:53 |
| 56935 | 7326200523 | 5/28/2012 | 8:09:40 |
| 56936 | 7326202045 | 1/17/2012 | 18:38:12 |
| 56937 | 7326210493 | 3/9/2012 | 15:44:46 |
| 56938 | 7326210493 | 4/7/2012 | 9:39:38 |
| 56939 | 7326214115 | 9/9/2011 | 7:47:55 |
| 56940 | 7326422641 | 1/26/2012 | 7:21:44 |
| 56941 | 7326424425 | 10/4/2011 | 13:10:32 |
| 56942 | 7326425742 | 1/20/2012 | 19:38:05 |
| 56943 | 7326440054 | 11/1/2011 | 8:20:56 |
| 56944 | 7326443672 | 2/19/2012 | 19:29:14 |
| 56945 | 7326461200 | 1/3/2012 | 16:24:19 |
| 56946 | 7326461200 | 3/12/2012 | 19:15:27 |
| 56947 | 7326486049 | 10/3/2011 | 7:16:43 |
| 56948 | 7326620075 | 9/21/2011 | 19:29:10 |
| 56949 | 7326644936 | 10/5/2011 | 14:35:13 |
| 56950 | 7326681101 | 12/27/2011 | 14:34:29 |
| 56951 | 7326682191 | 1/30/2012 | 7:08:02 |
| 56952 | 7326683819 | 4/17/2012 | 9:20:24 |
| 56953 | 7326704913 | 1/2/2012 | 7:10:09 |
| 56954 | 7326705945 | 1/9/2012 | 18:09:30 |
| 56955 | 7326707460 | 1/16/2012 | 17:23:37 |
| 56956 | 7326735982 | 6/19/2012 | 15:36:24 |
| 56957 | 7326748980 | 5/21/2012 | 7:13:13 |
| 56958 | 7326750023 | 1/9/2012 | 18:27:42 |
| 56959 | 7326753134 | 3/14/2012 | 19:33:43 |
| 56960 | 7326821269 | 11/3/2011 | 17:09:00 |
| 56961 | 7326822974 | 10/20/2012 | 8:05:45 |
| 56962 | 7326823931 | 8/25/2012 | 11:10:16 |

| | | | |
|---|---|---|---|
| 56963 | 7326829030 | 2/16/2012 | 7:16:28 |
| 56964 | 7326829737 | 4/13/2012 | 13:30:02 |
| 56965 | 7326841170 | 1/13/2012 | 17:15:02 |
| 56966 | 7326843081 | 11/28/2011 | 11:53:11 |
| 56967 | 7326853525 | 12/5/2011 | 9:22:36 |
| 56968 | 7326855315 | 5/9/2012 | 7:33:27 |
| 56969 | 7326859594 | 11/15/2011 | 16:51:30 |
| 56970 | 7326880866 | 11/1/2011 | 8:15:22 |
| 56971 | 7326906719 | 2/29/2012 | 17:44:44 |
| 56972 | 7326930232 | 1/4/2012 | 10:59:04 |
| 56973 | 7326931014 | 12/29/2011 | 9:57:33 |
| 56974 | 7326931330 | 7/18/2011 | 10:55:11 |
| 56975 | 7326932623 | 2/6/2012 | 17:15:07 |
| 56976 | 7326932737 | 9/13/2011 | 18:38:14 |
| 56977 | 7326934404 | 3/16/2012 | 15:49:09 |
| 56978 | 7326936251 | 3/13/2012 | 18:38:23 |
| 56979 | 7326937601 | 3/16/2012 | 10:24:24 |
| 56980 | 7327101101 | 8/8/2012 | 16:11:44 |
| 56981 | 7327102701 | 12/15/2011 | 8:31:56 |
| 56982 | 7327107038 | 1/12/2012 | 14:02:12 |
| 56983 | 7327108378 | 3/16/2012 | 16:01:09 |
| 56984 | 7327134903 | 11/17/2011 | 16:23:43 |
| 56985 | 7327180710 | 11/23/2011 | 14:34:47 |
| 56986 | 7327188548 | 9/20/2011 | 16:32:46 |
| 56987 | 7327319228 | 5/11/2012 | 12:17:59 |
| 56988 | 7327319228 | 5/21/2012 | 7:33:14 |
| 56989 | 7327353701 | 9/27/2012 | 16:23:10 |
| 56990 | 7327424844 | 11/7/2011 | 9:16:12 |
| 56991 | 7327496115 | 9/7/2012 | 15:48:20 |
| 56992 | 7327544086 | 10/23/2012 | 10:38:10 |
| 56993 | 7327577338 | 7/31/2012 | 7:08:25 |
| 56994 | 7327579484 | 5/19/2012 | 9:39:09 |
| 56995 | 7327594671 | 6/24/2012 | 13:57:35 |
| 56996 | 7327621853 | 6/23/2012 | 15:56:58 |
| 56997 | 7327628613 | 7/20/2012 | 7:34:00 |
| 56998 | 7327636115 | 1/8/2012 | 13:07:58 |
| 56999 | 7327680808 | 10/12/2011 | 7:48:54 |
| 57000 | 7327681752 | 6/12/2012 | 17:03:44 |
| 57001 | 7327682803 | 1/27/2012 | 17:59:22 |
| 57002 | 7327685805 | 11/29/2011 | 7:35:07 |
| 57003 | 7327688008 | 3/13/2012 | 18:27:17 |
| 57004 | 7327688008 | 3/19/2012 | 17:36:24 |
| 57005 | 7327716626 | 4/21/2012 | 16:13:27 |
| 57006 | 7327716898 | 2/21/2012 | 9:29:07 |
| 57007 | 7327717920 | 3/14/2012 | 19:43:12 |
| 57008 | 7327731416 | 10/19/2012 | 19:13:43 |
| 57009 | 7327734394 | 10/5/2011 | 14:01:46 |

| | | | |
|---|---|---|---|
| 57010 | 7327738766 | 5/10/2012 | 14:55:47 |
| 57011 | 7327780349 | 6/25/2011 | 8:35:26 |
| 57012 | 7327782013 | 9/17/2012 | 7:49:26 |
| 57013 | 7327783612 | 1/11/2012 | 7:50:45 |
| 57014 | 7327784139 | 9/29/2011 | 15:35:17 |
| 57015 | 7327913252 | 5/30/2012 | 16:55:54 |
| 57016 | 7328013908 | 10/13/2012 | 9:05:47 |
| 57017 | 7328014258 | 12/1/2011 | 15:20:20 |
| 57018 | 7328017924 | 10/3/2012 | 7:03:16 |
| 57019 | 7328034468 | 9/29/2011 | 15:11:43 |
| 57020 | 7328035340 | 3/6/2012 | 17:11:40 |
| 57021 | 7328223142 | 10/15/2011 | 10:12:51 |
| 57022 | 7328223387 | 8/7/2012 | 19:40:23 |
| 57023 | 7328228373 | 8/18/2012 | 8:57:07 |
| 57024 | 7328241350 | 4/2/2012 | 16:56:32 |
| 57025 | 7328295337 | 10/8/2011 | 10:51:03 |
| 57026 | 7328296965 | 1/5/2012 | 11:59:49 |
| 57027 | 7328410247 | 2/25/2012 | 10:35:42 |
| 57028 | 7328412674 | 1/27/2012 | 17:59:58 |
| 57029 | 7328415267 | 3/30/2012 | 9:45:38 |
| 57030 | 7328535995 | 9/19/2011 | 19:07:32 |
| 57031 | 7328571903 | 1/5/2012 | 11:55:10 |
| 57032 | 7328595129 | 9/27/2012 | 7:48:18 |
| 57033 | 7328595318 | 12/20/2011 | 12:27:24 |
| 57034 | 7328598077 | 2/15/2012 | 8:02:33 |
| 57035 | 7328598090 | 7/10/2012 | 7:23:17 |
| 57036 | 7328772517 | 12/5/2011 | 8:28:38 |
| 57037 | 7328773661 | 10/8/2011 | 11:22:33 |
| 57038 | 7328774559 | 2/22/2012 | 7:04:39 |
| 57039 | 7328775062 | 10/19/2012 | 9:54:09 |
| 57040 | 7328776408 | 7/13/2012 | 18:33:06 |
| 57041 | 7328779104 | 6/27/2012 | 12:02:24 |
| 57042 | 7328779479 | 11/12/2011 | 10:25:04 |
| 57043 | 7328779906 | 9/23/2011 | 11:32:08 |
| 57044 | 7328779991 | 9/25/2012 | 14:52:35 |
| 57045 | 7328823402 | 1/4/2012 | 15:01:00 |
| 57046 | 7328876061 | 11/23/2011 | 14:34:08 |
| 57047 | 7328895027 | 1/24/2012 | 9:57:59 |
| 57048 | 7328905233 | 9/29/2011 | 15:09:50 |
| 57049 | 7328905233 | 3/15/2012 | 7:12:55 |
| 57050 | 7328951122 | 1/10/2012 | 15:15:35 |
| 57051 | 7328951147 | 10/8/2011 | 9:41:33 |
| 57052 | 7328951412 | 4/4/2012 | 18:57:17 |
| 57053 | 7328951412 | 7/9/2012 | 19:05:42 |
| 57054 | 7328952020 | 3/13/2012 | 16:47:49 |
| 57055 | 7328953598 | 8/8/2012 | 7:11:16 |
| 57056 | 7329000200 | 11/19/2011 | 8:50:32 |

| | | | |
|---|---|---|---|
| 57057 | 7329000214 | 10/25/2011 | 15:08:45 |
| 57058 | 7329000214 | 11/11/2011 | 14:34:30 |
| 57059 | 7329000855 | 7/5/2012 | 7:49:51 |
| 57060 | 7329006419 | 6/2/2012 | 13:15:54 |
| 57061 | 7329007466 | 2/25/2012 | 10:31:17 |
| 57062 | 7329007661 | 5/21/2012 | 7:36:37 |
| 57063 | 7329008057 | 8/29/2012 | 10:58:31 |
| 57064 | 7329009243 | 10/6/2011 | 17:16:15 |
| 57065 | 7329101805 | 4/18/2012 | 17:49:13 |
| 57066 | 7329101959 | 10/9/2012 | 19:58:06 |
| 57067 | 7329102173 | 7/20/2012 | 15:04:40 |
| 57068 | 7329103286 | 2/21/2012 | 10:47:35 |
| 57069 | 7329103436 | 3/13/2012 | 18:36:31 |
| 57070 | 7329171366 | 3/16/2012 | 9:54:16 |
| 57071 | 7329210887 | 3/16/2012 | 16:18:40 |
| 57072 | 7329254373 | 3/13/2012 | 11:18:05 |
| 57073 | 7329259249 | 3/21/2014 | 7:06:00 |
| 57074 | 7329477931 | 5/14/2012 | 15:31:12 |
| 57075 | 7329482338 | 4/16/2012 | 7:18:09 |
| 57076 | 7329484304 | 7/2/2012 | 17:29:29 |
| 57077 | 7329484498 | 10/4/2011 | 13:12:46 |
| 57078 | 7329485648 | 3/14/2012 | 19:44:31 |
| 57079 | 7329486296 | 5/28/2011 | 9:59:38 |
| 57080 | 7329489553 | 7/16/2012 | 19:37:56 |
| 57081 | 7329489654 | 3/26/2012 | 18:37:21 |
| 57082 | 7329637175 | 10/31/2011 | 7:18:27 |
| 57083 | 7329662837 | 9/13/2011 | 7:20:36 |
| 57084 | 7329663043 | 3/30/2012 | 16:12:02 |
| 57085 | 7329663795 | 10/1/2011 | 9:45:54 |
| 57086 | 7329663796 | 2/20/2012 | 7:08:36 |
| 57087 | 7329664781 | 9/19/2011 | 19:06:15 |
| 57088 | 7329778275 | 10/13/2011 | 8:22:57 |
| 57089 | 7329780186 | 10/11/2012 | 12:04:17 |
| 57090 | 7329780555 | 11/21/2011 | 8:33:12 |
| 57091 | 7329780555 | 6/11/2012 | 17:33:44 |
| 57092 | 7329793578 | 10/6/2011 | 17:35:53 |
| 57093 | 7329795003 | 10/15/2012 | 10:03:39 |
| 57094 | 7329795006 | 11/14/2011 | 14:14:02 |
| 57095 | 7329842097 | 1/17/2012 | 18:27:44 |
| 57096 | 7329848619 | 1/23/2012 | 7:16:09 |
| 57097 | 7329864974 | 1/13/2012 | 17:36:19 |
| 57098 | 7329915462 | 9/14/2012 | 7:05:25 |
| 57099 | 7329918256 | 10/4/2011 | 13:13:02 |
| 57100 | 7329961435 | 3/25/2012 | 11:31:10 |
| 57101 | 7342161284 | 8/31/2011 | 10:38:16 |
| 57102 | 7342177607 | 3/19/2012 | 7:02:05 |
| 57103 | 7342179152 | 2/28/2012 | 7:42:20 |

| | | | |
|---|---|---|---|
| 57104 | 7342179152 | 3/27/2012 | 15:01:20 |
| 57105 | 7342184367 | 10/15/2012 | 16:18:00 |
| 57106 | 7342186567 | 10/12/2011 | 11:40:10 |
| 57107 | 7342186651 | 8/21/2012 | 13:55:58 |
| 57108 | 7342239141 | 10/1/2012 | 8:21:02 |
| 57109 | 7342311186 | 8/10/2011 | 7:09:06 |
| 57110 | 7342395264 | 3/19/2012 | 7:10:35 |
| 57111 | 7342502946 | 4/16/2012 | 15:58:33 |
| 57112 | 7342553476 | 12/30/2011 | 7:07:55 |
| 57113 | 7342556333 | 10/8/2011 | 9:39:48 |
| 57114 | 7342599811 | 12/11/2011 | 12:19:14 |
| 57115 | 7342620449 | 1/29/2012 | 16:47:27 |
| 57116 | 7342621173 | 5/29/2012 | 7:10:59 |
| 57117 | 7342623478 | 3/31/2012 | 17:06:30 |
| 57118 | 7342623693 | 10/15/2011 | 10:11:42 |
| 57119 | 7342712160 | 9/8/2011 | 18:43:48 |
| 57120 | 7342722078 | 7/27/2012 | 15:20:54 |
| 57121 | 7342725714 | 11/25/2011 | 17:29:14 |
| 57122 | 7342725714 | 3/12/2012 | 7:27:36 |
| 57123 | 7342728515 | 3/15/2012 | 19:03:32 |
| 57124 | 7342766225 | 10/20/2011 | 17:36:50 |
| 57125 | 7342773047 | 1/7/2012 | 8:20:37 |
| 57126 | 7342861574 | 9/22/2011 | 15:06:13 |
| 57127 | 7342861639 | 9/24/2012 | 18:49:00 |
| 57128 | 7342862006 | 6/20/2012 | 16:55:19 |
| 57129 | 7342862006 | 7/13/2012 | 18:26:35 |
| 57130 | 7342862006 | 10/17/2012 | 9:47:06 |
| 57131 | 7342862526 | 12/30/2011 | 7:04:25 |
| 57132 | 7342864674 | 1/5/2012 | 14:02:24 |
| 57133 | 7342991032 | 9/28/2012 | 7:34:18 |
| 57134 | 7342991705 | 12/29/2011 | 10:00:02 |
| 57135 | 7342991728 | 3/28/2012 | 18:30:03 |
| 57136 | 7342996011 | 2/28/2012 | 15:58:08 |
| 57137 | 7342996393 | 10/31/2011 | 8:50:33 |
| 57138 | 7342996419 | 10/18/2011 | 12:11:46 |
| 57139 | 7342996740 | 11/29/2011 | 16:15:13 |
| 57140 | 7343010444 | 5/18/2012 | 15:43:15 |
| 57141 | 7343015522 | 9/13/2012 | 7:44:58 |
| 57142 | 7343019150 | 10/10/2012 | 19:11:57 |
| 57143 | 7343062659 | 5/11/2011 | 16:51:03 |
| 57144 | 7343066655 | 10/17/2012 | 18:39:11 |
| 57145 | 7343202490 | 4/21/2012 | 16:34:52 |
| 57146 | 7343207263 | 9/30/2011 | 9:54:35 |
| 57147 | 7343209048 | 4/29/2012 | 16:55:26 |
| 57148 | 7343236885 | 10/11/2012 | 18:32:49 |
| 57149 | 7343291828 | 10/20/2011 | 15:24:39 |
| 57150 | 7343293252 | 5/7/2012 | 17:55:14 |

| | | | |
|---|---|---|---|
| 57151 | 7343303582 | 9/1/2011 | 8:03:08 |
| 57152 | 7343309925 | 5/3/2012 | 7:02:10 |
| 57153 | 7343340037 | 10/13/2011 | 7:21:11 |
| 57154 | 7343340045 | 10/20/2012 | 16:30:18 |
| 57155 | 7343343125 | 9/15/2011 | 7:42:00 |
| 57156 | 7343346482 | 3/13/2012 | 18:59:02 |
| 57157 | 7343346538 | 8/31/2011 | 11:12:42 |
| 57158 | 7343346538 | 10/4/2011 | 13:33:01 |
| 57159 | 7343346583 | 7/14/2011 | 16:15:21 |
| 57160 | 7343348055 | 2/20/2012 | 16:59:50 |
| 57161 | 7343348116 | 9/21/2011 | 11:22:42 |
| 57162 | 7343348358 | 12/19/2011 | 7:31:47 |
| 57163 | 7343348358 | 12/26/2011 | 8:55:08 |
| 57164 | 7343411918 | 10/19/2011 | 7:40:47 |
| 57165 | 7343448510 | 10/14/2011 | 13:13:49 |
| 57166 | 7343448510 | 11/16/2011 | 7:49:51 |
| 57167 | 7343476268 | 6/30/2012 | 8:18:47 |
| 57168 | 7343476268 | 7/16/2012 | 19:48:40 |
| 57169 | 7343476268 | 8/8/2012 | 16:06:36 |
| 57170 | 7343478728 | 4/21/2011 | 8:24:05 |
| 57171 | 7343478728 | 9/12/2011 | 13:55:13 |
| 57172 | 7343532484 | 4/4/2012 | 7:16:29 |
| 57173 | 7343637953 | 8/25/2012 | 11:04:04 |
| 57174 | 7343639202 | 8/1/2012 | 8:32:34 |
| 57175 | 7343651541 | 2/20/2012 | 7:04:05 |
| 57176 | 7343652364 | 7/30/2012 | 18:43:12 |
| 57177 | 7343681328 | 10/11/2011 | 17:00:21 |
| 57178 | 7343683255 | 6/7/2012 | 7:05:07 |
| 57179 | 7343894337 | 10/24/2011 | 7:04:28 |
| 57180 | 7343959769 | 4/1/2012 | 16:47:16 |
| 57181 | 7343959769 | 5/31/2012 | 17:46:28 |
| 57182 | 7344298375 | 10/1/2011 | 10:14:03 |
| 57183 | 7344444138 | 8/16/2012 | 19:53:08 |
| 57184 | 7344444138 | 9/4/2012 | 15:43:06 |
| 57185 | 7344444905 | 10/18/2012 | 16:29:31 |
| 57186 | 7344445782 | 10/27/2011 | 16:25:03 |
| 57187 | 7344446553 | 10/6/2012 | 8:27:18 |
| 57188 | 7344448566 | 4/16/2012 | 15:55:23 |
| 57189 | 7344448635 | 10/23/2012 | 16:12:48 |
| 57190 | 7344690862 | 12/11/2011 | 12:18:55 |
| 57191 | 7344766126 | 10/5/2011 | 14:10:09 |
| 57192 | 7344789678 | 10/25/2012 | 19:34:02 |
| 57193 | 7344976401 | 11/5/2011 | 11:11:46 |
| 57194 | 7345020140 | 6/12/2012 | 17:09:28 |
| 57195 | 7345028061 | 6/26/2012 | 7:59:18 |
| 57196 | 7345126907 | 11/26/2011 | 12:43:20 |
| 57197 | 7345161156 | 8/4/2012 | 8:11:58 |

| | | | |
|---|---|---|---|
| 57198 | 7345249380 | 4/2/2012 | 17:07:09 |
| 57199 | 7345366422 | 6/26/2012 | 21:15:47 |
| 57200 | 7345520976 | 8/14/2012 | 17:03:08 |
| 57201 | 7345521519 | 7/5/2012 | 15:28:45 |
| 57202 | 7345600544 | 3/21/2012 | 13:38:50 |
| 57203 | 7345644569 | 12/21/2011 | 9:53:06 |
| 57204 | 7345644569 | 5/21/2012 | 7:23:12 |
| 57205 | 7345644694 | 8/8/2012 | 7:05:14 |
| 57206 | 7345644812 | 9/30/2011 | 10:13:19 |
| 57207 | 7345644893 | 2/7/2012 | 17:14:36 |
| 57208 | 7345760773 | 10/4/2011 | 13:40:18 |
| 57209 | 7345761289 | 7/13/2012 | 11:10:39 |
| 57210 | 7345782303 | 6/21/2012 | 18:49:51 |
| 57211 | 7345787349 | 9/28/2011 | 10:11:27 |
| 57212 | 7345788861 | 4/3/2012 | 15:55:52 |
| 57213 | 7346042628 | 9/27/2012 | 16:22:45 |
| 57214 | 7346047325 | 10/23/2012 | 10:44:55 |
| 57215 | 7346048209 | 3/13/2012 | 18:40:29 |
| 57216 | 7346125181 | 10/17/2011 | 11:36:57 |
| 57217 | 7346203304 | 3/16/2012 | 16:16:35 |
| 57218 | 7346204497 | 11/28/2011 | 17:37:31 |
| 57219 | 7346206340 | 7/30/2011 | 8:43:42 |
| 57220 | 7346254760 | 2/17/2012 | 18:15:38 |
| 57221 | 7346259489 | 2/16/2012 | 7:14:26 |
| 57222 | 7346293089 | 9/23/2011 | 18:53:06 |
| 57223 | 7346293443 | 4/11/2012 | 19:34:26 |
| 57224 | 7346293443 | 7/13/2012 | 18:31:59 |
| 57225 | 7346293450 | 3/15/2012 | 19:24:15 |
| 57226 | 7346293670 | 1/13/2012 | 12:36:06 |
| 57227 | 7346341153 | 10/8/2011 | 10:20:42 |
| 57228 | 7346341153 | 10/22/2011 | 12:47:27 |
| 57229 | 7346341759 | 3/15/2012 | 19:00:43 |
| 57230 | 7346351436 | 10/21/2011 | 14:52:36 |
| 57231 | 7346354146 | 1/19/2012 | 7:13:03 |
| 57232 | 7346450874 | 6/11/2012 | 17:57:25 |
| 57233 | 7346463451 | 12/27/2011 | 14:14:32 |
| 57234 | 7346521754 | 10/5/2011 | 14:36:25 |
| 57235 | 7346522559 | 9/29/2011 | 15:29:48 |
| 57236 | 7346527819 | 9/27/2012 | 7:32:50 |
| 57237 | 7346572896 | 3/16/2012 | 10:11:16 |
| 57238 | 7346574727 | 9/15/2012 | 8:01:04 |
| 57239 | 7346576490 | 6/5/2012 | 14:44:36 |
| 57240 | 7346581094 | 7/30/2012 | 18:43:39 |
| 57241 | 7346584710 | 11/21/2011 | 8:07:54 |
| 57242 | 7346743226 | 7/12/2012 | 19:56:08 |
| 57243 | 7346744861 | 10/7/2011 | 7:05:47 |
| 57244 | 7346745437 | 8/30/2012 | 17:41:40 |

| | | | |
|---|---|---|---|
| 57245 | 7346800721 | 4/25/2012 | 9:26:09 |
| 57246 | 7346805398 | 3/15/2012 | 7:04:11 |
| 57247 | 7346805398 | 7/18/2012 | 18:23:20 |
| 57248 | 7346860078 | 10/8/2011 | 9:20:47 |
| 57249 | 7346860078 | 12/5/2011 | 18:04:19 |
| 57250 | 7346860466 | 3/20/2012 | 8:58:02 |
| 57251 | 7346860676 | 3/4/2012 | 12:30:02 |
| 57252 | 7346861475 | 5/16/2012 | 17:00:05 |
| 57253 | 7346861475 | 5/21/2012 | 7:07:41 |
| 57254 | 7346861475 | 5/21/2012 | 7:33:37 |
| 57255 | 7346862376 | 9/6/2011 | 13:16:14 |
| 57256 | 7346862566 | 12/23/2011 | 13:43:06 |
| 57257 | 7346864743 | 11/5/2011 | 11:05:30 |
| 57258 | 7346865598 | 10/8/2011 | 9:11:07 |
| 57259 | 7346869660 | 2/2/2012 | 11:06:00 |
| 57260 | 7346869986 | 9/26/2012 | 15:17:38 |
| 57261 | 7346931652 | 11/21/2011 | 7:40:22 |
| 57262 | 7346934477 | 9/16/2011 | 13:16:59 |
| 57263 | 7346950001 | 12/16/2011 | 16:02:22 |
| 57264 | 7346951409 | 12/21/2011 | 18:43:34 |
| 57265 | 7347091056 | 3/9/2012 | 7:02:35 |
| 57266 | 7347098175 | 9/21/2011 | 19:29:00 |
| 57267 | 7347099901 | 3/23/2012 | 19:48:58 |
| 57268 | 7347164577 | 12/15/2011 | 8:18:43 |
| 57269 | 7347168070 | 3/13/2012 | 18:30:37 |
| 57270 | 7347169395 | 7/9/2012 | 7:15:50 |
| 57271 | 7347175813 | 10/19/2012 | 9:52:40 |
| 57272 | 7347175826 | 9/19/2011 | 7:27:33 |
| 57273 | 7347177390 | 5/29/2012 | 17:11:40 |
| 57274 | 7347178806 | 9/21/2012 | 18:49:07 |
| 57275 | 7347305500 | 3/23/2012 | 7:16:28 |
| 57276 | 7347305656 | 7/3/2012 | 15:57:45 |
| 57277 | 7347305656 | 7/12/2012 | 7:11:44 |
| 57278 | 7347319412 | 9/13/2011 | 15:43:17 |
| 57279 | 7347401839 | 10/29/2011 | 10:31:51 |
| 57280 | 7347402947 | 9/5/2012 | 7:13:34 |
| 57281 | 7347404271 | 6/15/2012 | 16:43:04 |
| 57282 | 7347408318 | 3/13/2012 | 18:58:30 |
| 57283 | 7347494200 | 10/11/2012 | 18:46:28 |
| 57284 | 7347521727 | 8/3/2012 | 16:35:44 |
| 57285 | 7347529611 | 12/20/2011 | 19:29:48 |
| 57286 | 7347558851 | 10/22/2011 | 12:26:01 |
| 57287 | 7347570475 | 4/15/2012 | 17:00:02 |
| 57288 | 7347577992 | 3/13/2012 | 16:40:12 |
| 57289 | 7347707218 | 4/21/2011 | 8:53:38 |
| 57290 | 7347716908 | 11/11/2011 | 7:52:56 |
| 57291 | 7347719762 | 12/21/2011 | 10:11:49 |

| | | | |
|---|---|---|---|
| 57292 | 7347722361 | 1/11/2012 | 16:20:47 |
| 57293 | 7347723442 | 8/8/2012 | 16:06:46 |
| 57294 | 7347723568 | 3/16/2012 | 15:47:21 |
| 57295 | 7347724850 | 2/15/2012 | 8:10:28 |
| 57296 | 7347724932 | 4/29/2012 | 16:38:52 |
| 57297 | 7347757310 | 5/7/2012 | 7:08:55 |
| 57298 | 7347761129 | 9/27/2012 | 16:23:18 |
| 57299 | 7347781502 | 10/27/2011 | 16:28:54 |
| 57300 | 7347782115 | 3/13/2012 | 7:08:16 |
| 57301 | 7347782115 | 3/20/2012 | 17:34:33 |
| 57302 | 7347784073 | 9/12/2011 | 14:03:46 |
| 57303 | 7347785042 | 10/26/2011 | 12:17:07 |
| 57304 | 7347785805 | 11/17/2011 | 16:41:08 |
| 57305 | 7347960371 | 6/23/2012 | 8:43:40 |
| 57306 | 7347997044 | 10/10/2011 | 11:35:37 |
| 57307 | 7347997369 | 3/13/2012 | 16:40:29 |
| 57308 | 7347997402 | 10/15/2011 | 10:15:53 |
| 57309 | 7347997761 | 7/9/2012 | 12:06:22 |
| 57310 | 7347997844 | 4/24/2012 | 18:06:05 |
| 57311 | 7348129257 | 2/20/2012 | 13:59:26 |
| 57312 | 7348129257 | 8/4/2012 | 10:23:22 |
| 57313 | 7348186216 | 2/17/2012 | 18:16:04 |
| 57314 | 7348189522 | 3/25/2012 | 11:46:06 |
| 57315 | 7348192024 | 3/2/2012 | 18:42:26 |
| 57316 | 7348192024 | 8/6/2012 | 16:01:01 |
| 57317 | 7348192875 | 3/21/2012 | 13:40:04 |
| 57318 | 7348298199 | 5/22/2012 | 18:26:08 |
| 57319 | 7348298701 | 12/24/2011 | 7:03:44 |
| 57320 | 7348298883 | 4/5/2012 | 15:49:12 |
| 57321 | 7348299534 | 3/31/2012 | 8:11:33 |
| 57322 | 7348333286 | 3/15/2012 | 19:02:21 |
| 57323 | 7348338278 | 10/10/2011 | 12:34:29 |
| 57324 | 7348452069 | 8/25/2011 | 17:54:06 |
| 57325 | 7348832754 | 1/4/2012 | 11:15:55 |
| 57326 | 7348839982 | 9/8/2011 | 19:29:07 |
| 57327 | 7348903701 | 5/20/2012 | 15:27:53 |
| 57328 | 7349046285 | 3/29/2012 | 16:45:25 |
| 57329 | 7349047578 | 9/26/2011 | 8:19:35 |
| 57330 | 7349150550 | 12/16/2011 | 16:07:26 |
| 57331 | 7349253270 | 4/12/2012 | 18:21:14 |
| 57332 | 7349256313 | 9/20/2012 | 7:02:48 |
| 57333 | 7349454290 | 9/10/2012 | 7:33:43 |
| 57334 | 7349612170 | 2/7/2012 | 7:15:28 |
| 57335 | 7349615222 | 8/11/2011 | 9:23:07 |
| 57336 | 7349615816 | 3/28/2012 | 14:32:26 |
| 57337 | 7349718975 | 12/8/2011 | 11:51:57 |
| 57338 | 7349729285 | 10/20/2012 | 16:36:52 |

| | | | |
|---|---|---|---|
| 57339 | 7349851017 | 6/11/2012 | 18:15:31 |
| 57340 | 7402025683 | 10/1/2011 | 10:31:38 |
| 57341 | 7402057665 | 11/17/2011 | 16:38:53 |
| 57342 | 7402070664 | 3/12/2012 | 19:05:26 |
| 57343 | 7402077344 | 1/30/2012 | 7:58:50 |
| 57344 | 7402132220 | 10/29/2011 | 10:14:57 |
| 57345 | 7402137890 | 7/26/2012 | 11:53:16 |
| 57346 | 7402150868 | 11/1/2011 | 8:33:03 |
| 57347 | 7402152111 | 12/28/2011 | 18:18:58 |
| 57348 | 7402167035 | 9/8/2011 | 19:38:55 |
| 57349 | 7402191647 | 10/8/2012 | 7:02:48 |
| 57350 | 7402192403 | 10/6/2011 | 16:19:08 |
| 57351 | 7402199552 | 6/25/2012 | 13:32:19 |
| 57352 | 7402210012 | 3/28/2012 | 18:21:54 |
| 57353 | 7402211998 | 6/29/2012 | 9:36:16 |
| 57354 | 7402217622 | 5/21/2012 | 17:22:03 |
| 57355 | 7402217622 | 7/18/2012 | 7:09:02 |
| 57356 | 7402224834 | 9/17/2011 | 9:28:44 |
| 57357 | 7402225580 | 11/7/2011 | 7:30:14 |
| 57358 | 7402235636 | 10/11/2012 | 18:31:41 |
| 57359 | 7402253222 | 9/19/2011 | 19:24:47 |
| 57360 | 7402255944 | 3/30/2012 | 16:07:31 |
| 57361 | 7402262345 | 2/9/2012 | 7:21:58 |
| 57362 | 7402376495 | 12/5/2011 | 9:51:52 |
| 57363 | 7402379089 | 3/29/2012 | 16:42:00 |
| 57364 | 7402380949 | 9/26/2011 | 8:50:48 |
| 57365 | 7402412818 | 5/16/2012 | 7:11:30 |
| 57366 | 7402432244 | 2/8/2012 | 7:34:50 |
| 57367 | 7402442238 | 2/3/2012 | 7:03:29 |
| 57368 | 7402495442 | 10/28/2011 | 14:09:45 |
| 57369 | 7402504000 | 6/19/2012 | 15:39:26 |
| 57370 | 7402504446 | 2/6/2012 | 7:16:27 |
| 57371 | 7402513244 | 10/18/2011 | 12:15:27 |
| 57372 | 7402529538 | 10/10/2011 | 12:26:58 |
| 57373 | 7402557717 | 8/25/2011 | 17:52:55 |
| 57374 | 7402602630 | 10/22/2012 | 7:02:52 |
| 57375 | 7402620192 | 9/21/2011 | 11:26:22 |
| 57376 | 7402620192 | 10/19/2011 | 7:58:42 |
| 57377 | 7402621300 | 9/24/2011 | 9:31:42 |
| 57378 | 7402625264 | 12/26/2011 | 9:23:26 |
| 57379 | 7402630342 | 9/17/2011 | 10:13:07 |
| 57380 | 7402630342 | 9/21/2011 | 11:50:15 |
| 57381 | 7402702852 | 11/8/2011 | 14:13:21 |
| 57382 | 7402721583 | 1/11/2012 | 7:31:56 |
| 57383 | 7402749661 | 8/23/2012 | 11:36:54 |
| 57384 | 7402758634 | 12/29/2011 | 9:59:22 |
| 57385 | 7402758634 | 1/5/2012 | 12:10:14 |

| | | | |
|---|---|---|---|
| 57386 | 7402778398 | 10/14/2011 | 13:09:03 |
| 57387 | 7402796203 | 6/7/2012 | 15:13:04 |
| 57388 | 7402799470 | 9/21/2012 | 15:26:37 |
| 57389 | 7402814154 | 10/11/2012 | 18:35:47 |
| 57390 | 7402814186 | 2/17/2012 | 18:27:54 |
| 57391 | 7402817153 | 2/22/2012 | 7:00:46 |
| 57392 | 7402819720 | 1/11/2012 | 7:39:45 |
| 57393 | 7402819720 | 5/21/2012 | 7:24:03 |
| 57394 | 7402854935 | 10/29/2011 | 11:16:09 |
| 57395 | 7402855333 | 10/7/2011 | 17:28:02 |
| 57396 | 7402885751 | 3/18/2011 | 9:19:12 |
| 57397 | 7402948456 | 11/22/2011 | 19:50:01 |
| 57398 | 7402949317 | 7/21/2012 | 10:48:57 |
| 57399 | 7402964355 | 1/12/2012 | 14:27:38 |
| 57400 | 7402973502 | 1/2/2012 | 12:01:54 |
| 57401 | 7403102772 | 12/13/2011 | 17:00:17 |
| 57402 | 7403173353 | 5/6/2012 | 17:27:02 |
| 57403 | 7403176517 | 9/29/2011 | 15:42:00 |
| 57404 | 7403257565 | 7/19/2011 | 16:13:09 |
| 57405 | 7403345653 | 2/9/2012 | 7:04:46 |
| 57406 | 7403349285 | 9/27/2011 | 18:08:14 |
| 57407 | 7403349285 | 12/28/2011 | 13:28:49 |
| 57408 | 7403361619 | 4/18/2012 | 7:10:45 |
| 57409 | 7403368831 | 2/11/2012 | 10:54:02 |
| 57410 | 7403369329 | 12/4/2011 | 12:04:36 |
| 57411 | 7403381145 | 8/29/2012 | 10:58:00 |
| 57412 | 7403388774 | 5/18/2012 | 16:10:33 |
| 57413 | 7403390102 | 9/26/2011 | 8:44:49 |
| 57414 | 7403390102 | 10/14/2011 | 12:48:21 |
| 57415 | 7403393576 | 8/4/2012 | 7:59:41 |
| 57416 | 7403399932 | 11/21/2011 | 7:53:58 |
| 57417 | 7403399932 | 1/10/2012 | 18:07:37 |
| 57418 | 7403408538 | 8/14/2012 | 8:30:50 |
| 57419 | 7403410444 | 1/8/2014 | 7:02:29 |
| 57420 | 7403411831 | 10/5/2011 | 13:58:51 |
| 57421 | 7403414648 | 9/14/2012 | 7:07:59 |
| 57422 | 7403416171 | 3/16/2012 | 9:54:07 |
| 57423 | 7403502499 | 2/17/2012 | 9:08:18 |
| 57424 | 7403502499 | 3/3/2012 | 8:13:19 |
| 57425 | 7403502499 | 4/11/2012 | 10:42:29 |
| 57426 | 7403504777 | 2/6/2012 | 17:09:25 |
| 57427 | 7403522741 | 3/14/2012 | 19:42:23 |
| 57428 | 7403525387 | 6/14/2012 | 20:48:21 |
| 57429 | 7403571890 | 5/20/2012 | 15:35:47 |
| 57430 | 7403576767 | 11/21/2011 | 7:19:12 |
| 57431 | 7403579086 | 10/21/2011 | 12:35:15 |
| 57432 | 7403594469 | 7/13/2012 | 11:10:46 |

| | | | |
|---|---|---|---|
| 57433 | 7403601642 | 5/17/2011 | 9:22:11 |
| 57434 | 7403602754 | 6/27/2011 | 7:21:09 |
| 57435 | 7403603873 | 7/11/2011 | 7:10:21 |
| 57436 | 7403610029 | 5/22/2012 | 11:42:34 |
| 57437 | 7403612802 | 9/20/2012 | 7:07:34 |
| 57438 | 7403632132 | 11/15/2011 | 15:11:22 |
| 57439 | 7403705545 | 12/20/2011 | 19:33:00 |
| 57440 | 7403708767 | 10/20/2012 | 8:09:07 |
| 57441 | 7403739311 | 12/20/2011 | 12:13:53 |
| 57442 | 7403815372 | 5/12/2012 | 10:33:23 |
| 57443 | 7403815653 | 6/12/2012 | 17:06:12 |
| 57444 | 7403956195 | 1/9/2012 | 7:09:46 |
| 57445 | 7403962025 | 7/13/2012 | 11:07:54 |
| 57446 | 7404037563 | 6/5/2012 | 19:52:45 |
| 57447 | 7404052984 | 9/17/2011 | 10:13:12 |
| 57448 | 7404077475 | 2/22/2012 | 7:01:03 |
| 57449 | 7404078475 | 8/30/2012 | 7:50:16 |
| 57450 | 7404078550 | 11/17/2011 | 16:17:31 |
| 57451 | 7404122054 | 7/21/2012 | 10:17:01 |
| 57452 | 7404122851 | 5/18/2012 | 15:56:36 |
| 57453 | 7404150147 | 11/4/2011 | 7:12:35 |
| 57454 | 7404155912 | 11/30/2011 | 15:04:14 |
| 57455 | 7404160158 | 3/10/2012 | 8:29:01 |
| 57456 | 7404160221 | 9/28/2012 | 16:39:23 |
| 57457 | 7404163624 | 2/11/2012 | 10:39:32 |
| 57458 | 7404165209 | 6/12/2012 | 10:27:40 |
| 57459 | 7404166887 | 9/28/2012 | 16:35:36 |
| 57460 | 7404167246 | 12/5/2011 | 8:15:48 |
| 57461 | 7404168825 | 10/5/2011 | 13:58:58 |
| 57462 | 7404170057 | 10/15/2011 | 10:20:16 |
| 57463 | 7404183549 | 8/18/2012 | 8:32:05 |
| 57464 | 7404188270 | 4/10/2012 | 11:47:36 |
| 57465 | 7404210124 | 9/9/2011 | 7:51:23 |
| 57466 | 7404242538 | 1/23/2012 | 7:16:28 |
| 57467 | 7404244737 | 8/31/2011 | 10:26:19 |
| 57468 | 7404343076 | 2/14/2012 | 9:37:09 |
| 57469 | 7404382072 | 9/29/2011 | 15:29:59 |
| 57470 | 7404385852 | 8/9/2012 | 13:57:25 |
| 57471 | 7404388960 | 9/19/2011 | 7:05:45 |
| 57472 | 7404417677 | 3/2/2012 | 18:39:55 |
| 57473 | 7404417794 | 3/12/2012 | 19:15:52 |
| 57474 | 7404417794 | 5/21/2012 | 7:25:40 |
| 57475 | 7404417794 | 8/20/2012 | 18:48:53 |
| 57476 | 7404441053 | 11/19/2011 | 8:36:12 |
| 57477 | 7404441384 | 5/13/2012 | 17:22:39 |
| 57478 | 7404443136 | 5/19/2012 | 9:37:31 |
| 57479 | 7404478022 | 10/11/2012 | 18:45:22 |

| | | | |
|---|---|---|---|
| 57480 | 7404551184 | 3/7/2012 | 7:14:09 |
| 57481 | 7404551422 | 2/11/2012 | 15:05:05 |
| 57482 | 7404614390 | 9/21/2012 | 15:26:27 |
| 57483 | 7404614891 | 1/9/2012 | 7:06:42 |
| 57484 | 7404640177 | 10/10/2011 | 11:48:09 |
| 57485 | 7404640742 | 10/14/2011 | 13:19:06 |
| 57486 | 7404641254 | 3/27/2012 | 15:34:53 |
| 57487 | 7404641929 | 1/31/2012 | 7:27:32 |
| 57488 | 7404645004 | 8/16/2012 | 19:51:30 |
| 57489 | 7404649779 | 10/4/2011 | 13:51:45 |
| 57490 | 7404758288 | 5/6/2011 | 15:40:03 |
| 57491 | 7404790356 | 5/6/2011 | 15:48:18 |
| 57492 | 7404821367 | 9/23/2011 | 7:06:13 |
| 57493 | 7404911025 | 2/16/2012 | 7:15:47 |
| 57494 | 7404918578 | 6/16/2012 | 15:25:23 |
| 57495 | 7404971126 | 4/15/2012 | 15:14:25 |
| 57496 | 7404975659 | 12/9/2011 | 7:34:52 |
| 57497 | 7405010603 | 7/26/2012 | 19:17:32 |
| 57498 | 7405023901 | 12/26/2011 | 9:15:33 |
| 57499 | 7405027386 | 9/13/2011 | 13:47:56 |
| 57500 | 7405038418 | 3/22/2012 | 14:15:22 |
| 57501 | 7405045086 | 2/14/2012 | 9:44:16 |
| 57502 | 7405062001 | 1/13/2012 | 17:36:22 |
| 57503 | 7405063202 | 9/13/2011 | 17:47:32 |
| 57504 | 7405073106 | 1/3/2012 | 10:59:27 |
| 57505 | 7405073887 | 10/22/2012 | 17:47:56 |
| 57506 | 7405078330 | 6/1/2011 | 12:08:27 |
| 57507 | 7405080109 | 9/30/2011 | 9:54:51 |
| 57508 | 7405091147 | 9/14/2012 | 7:02:12 |
| 57509 | 7405092775 | 5/9/2012 | 7:36:23 |
| 57510 | 7405092786 | 10/11/2012 | 12:00:10 |
| 57511 | 7405093439 | 7/27/2012 | 15:20:41 |
| 57512 | 7405138588 | 9/13/2011 | 15:29:42 |
| 57513 | 7405139516 | 4/25/2011 | 11:46:39 |
| 57514 | 7405163002 | 10/28/2011 | 13:23:16 |
| 57515 | 7405174228 | 4/15/2012 | 16:57:11 |
| 57516 | 7405250164 | 9/24/2011 | 9:02:48 |
| 57517 | 7405250164 | 10/26/2011 | 11:54:13 |
| 57518 | 7405251879 | 10/5/2012 | 12:16:58 |
| 57519 | 7405256582 | 12/19/2011 | 7:34:23 |
| 57520 | 7405337259 | 12/31/2011 | 11:56:50 |
| 57521 | 7405411305 | 10/27/2011 | 15:18:31 |
| 57522 | 7405411305 | 11/17/2011 | 15:14:10 |
| 57523 | 7405476811 | 9/28/2012 | 16:42:42 |
| 57524 | 7405688609 | 1/18/2012 | 10:05:13 |
| 57525 | 7405688609 | 4/26/2012 | 8:13:16 |
| 57526 | 7405720001 | 9/9/2011 | 7:31:06 |

| | | | |
|---|---|---|---|
| 57527 | 7405723105 | 4/23/2012 | 8:09:26 |
| 57528 | 7405723473 | 9/8/2011 | 19:38:58 |
| 57529 | 7405771436 | 2/14/2012 | 15:09:50 |
| 57530 | 7405772187 | 8/29/2012 | 11:16:28 |
| 57531 | 7405772380 | 12/18/2011 | 16:50:40 |
| 57532 | 7405812375 | 8/30/2012 | 7:50:03 |
| 57533 | 7405841975 | 10/22/2011 | 12:22:56 |
| 57534 | 7405842909 | 10/11/2012 | 11:58:37 |
| 57535 | 7405862258 | 11/30/2011 | 7:20:33 |
| 57536 | 7405867441 | 1/30/2012 | 7:17:52 |
| 57537 | 7405880232 | 11/17/2011 | 16:38:04 |
| 57538 | 7405903113 | 12/21/2011 | 10:13:05 |
| 57539 | 7405904355 | 3/19/2012 | 17:39:13 |
| 57540 | 7405905241 | 11/28/2011 | 11:56:05 |
| 57541 | 7405910924 | 11/18/2011 | 13:29:51 |
| 57542 | 7405960845 | 11/12/2011 | 9:27:05 |
| 57543 | 7406021497 | 8/6/2012 | 16:22:30 |
| 57544 | 7406023005 | 5/30/2012 | 12:50:59 |
| 57545 | 7406033990 | 3/21/2012 | 7:11:38 |
| 57546 | 7406035037 | 2/17/2012 | 18:10:42 |
| 57547 | 7406035470 | 8/15/2012 | 7:49:01 |
| 57548 | 7406035470 | 9/18/2012 | 14:14:24 |
| 57549 | 7406038582 | 11/11/2011 | 7:46:54 |
| 57550 | 7406041977 | 4/21/2012 | 8:26:50 |
| 57551 | 7406058852 | 7/16/2012 | 7:10:22 |
| 57552 | 7406065385 | 8/6/2012 | 11:43:47 |
| 57553 | 7406065801 | 12/9/2011 | 14:10:41 |
| 57554 | 7406065918 | 1/13/2012 | 7:16:03 |
| 57555 | 7406104465 | 6/27/2012 | 18:04:12 |
| 57556 | 7406107322 | 5/2/2012 | 13:12:20 |
| 57557 | 7406122280 | 3/3/2012 | 8:51:51 |
| 57558 | 7406230719 | 9/19/2011 | 19:26:16 |
| 57559 | 7406243535 | 10/11/2011 | 17:01:09 |
| 57560 | 7406243535 | 5/21/2012 | 7:21:56 |
| 57561 | 7406306694 | 11/7/2011 | 7:37:43 |
| 57562 | 7406324436 | 1/25/2012 | 9:12:47 |
| 57563 | 7406324562 | 6/1/2012 | 8:57:42 |
| 57564 | 7406325730 | 9/29/2012 | 9:43:19 |
| 57565 | 7406328487 | 2/24/2012 | 17:12:08 |
| 57566 | 7406370222 | 8/3/2012 | 16:30:02 |
| 57567 | 7406414420 | 7/2/2012 | 15:01:00 |
| 57568 | 7406414420 | 7/17/2012 | 7:10:26 |
| 57569 | 7406414420 | 8/30/2012 | 17:45:29 |
| 57570 | 7406444182 | 3/28/2012 | 10:38:32 |
| 57571 | 7406447074 | 7/20/2011 | 13:36:02 |
| 57572 | 7406450951 | 10/26/2011 | 12:57:25 |
| 57573 | 7406451578 | 2/24/2011 | 11:09:49 |

| | | | |
|---|---|---|---|
| 57574 | 7406452980 | 10/18/2011 | 12:13:22 |
| 57575 | 7406454687 | 2/28/2012 | 13:25:18 |
| 57576 | 7406454719 | 11/15/2011 | 15:24:47 |
| 57577 | 7406454887 | 9/29/2011 | 15:03:04 |
| 57578 | 7406458430 | 5/10/2012 | 13:15:24 |
| 57579 | 7406459133 | 2/6/2012 | 7:26:06 |
| 57580 | 7406459255 | 10/12/2011 | 7:26:00 |
| 57581 | 7406459255 | 11/14/2011 | 16:03:02 |
| 57582 | 7406459878 | 4/10/2012 | 16:10:37 |
| 57583 | 7406469713 | 2/20/2012 | 7:14:40 |
| 57584 | 7406485341 | 3/26/2012 | 18:39:00 |
| 57585 | 7406489634 | 1/29/2012 | 16:21:06 |
| 57586 | 7406489634 | 3/2/2012 | 18:41:09 |
| 57587 | 7406490181 | 1/14/2012 | 8:18:36 |
| 57588 | 7406495051 | 10/5/2012 | 12:15:06 |
| 57589 | 7406499426 | 11/23/2011 | 9:16:32 |
| 57590 | 7406564027 | 6/27/2012 | 12:16:20 |
| 57591 | 7406735803 | 6/28/2012 | 14:26:11 |
| 57592 | 7406782816 | 8/18/2011 | 8:23:05 |
| 57593 | 7406782816 | 9/20/2011 | 17:14:11 |
| 57594 | 7406800505 | 5/17/2012 | 7:07:04 |
| 57595 | 7406801628 | 9/17/2012 | 7:34:54 |
| 57596 | 7406802682 | 7/2/2012 | 15:09:53 |
| 57597 | 7406803214 | 5/19/2012 | 9:24:39 |
| 57598 | 7406835018 | 9/20/2011 | 17:24:13 |
| 57599 | 7406842086 | 8/11/2011 | 9:01:29 |
| 57600 | 7406889766 | 10/13/2011 | 7:23:46 |
| 57601 | 7406943190 | 4/17/2012 | 9:22:42 |
| 57602 | 7407010819 | 4/12/2012 | 18:03:59 |
| 57603 | 7407014902 | 6/21/2012 | 10:14:26 |
| 57604 | 7407018217 | 10/29/2011 | 10:19:10 |
| 57605 | 7407019436 | 10/3/2011 | 7:26:59 |
| 57606 | 7407030172 | 6/6/2012 | 7:13:24 |
| 57607 | 7407031643 | 9/28/2012 | 14:20:27 |
| 57608 | 7407037009 | 11/7/2011 | 7:40:12 |
| 57609 | 7407040130 | 9/19/2011 | 19:27:59 |
| 57610 | 7407040564 | 2/13/2012 | 7:23:48 |
| 57611 | 7407040564 | 5/21/2012 | 7:25:01 |
| 57612 | 7407042922 | 10/7/2011 | 7:22:47 |
| 57613 | 7407046837 | 10/17/2012 | 9:42:13 |
| 57614 | 7407047171 | 9/13/2011 | 7:05:16 |
| 57615 | 7407047655 | 9/10/2011 | 8:30:32 |
| 57616 | 7407051448 | 5/19/2012 | 16:05:45 |
| 57617 | 7407061877 | 12/20/2011 | 19:30:26 |
| 57618 | 7407062124 | 11/19/2011 | 8:35:24 |
| 57619 | 7407071264 | 9/27/2012 | 7:36:09 |
| 57620 | 7407073508 | 9/13/2012 | 7:38:01 |

| 57621 | 7407100428 | 12/20/2011 | 19:33:03 |
| 57622 | 7407103477 | 5/10/2012 | 14:54:28 |
| 57623 | 7407254171 | 6/27/2012 | 17:50:32 |
| 57624 | 7407274651 | 10/25/2011 | 15:10:57 |
| 57625 | 7407275178 | 1/14/2012 | 8:13:06 |
| 57626 | 7407275179 | 10/5/2011 | 14:30:06 |
| 57627 | 7407279586 | 5/23/2012 | 14:58:44 |
| 57628 | 7407391744 | 12/20/2011 | 19:38:19 |
| 57629 | 7407391744 | 12/27/2011 | 14:22:11 |
| 57630 | 7407397204 | 9/17/2011 | 9:53:51 |
| 57631 | 7407455826 | 3/13/2012 | 18:29:48 |
| 57632 | 7407514620 | 1/10/2012 | 18:11:38 |
| 57633 | 7407515085 | 8/22/2012 | 11:10:59 |
| 57634 | 7407517096 | 6/18/2011 | 15:14:27 |
| 57635 | 7407517314 | 10/18/2012 | 16:43:29 |
| 57636 | 7407777648 | 7/27/2012 | 15:28:46 |
| 57637 | 7407920360 | 10/29/2011 | 10:26:51 |
| 57638 | 7407940750 | 9/21/2012 | 18:51:28 |
| 57639 | 7408021732 | 6/14/2012 | 16:02:25 |
| 57640 | 7408030445 | 11/17/2011 | 16:44:20 |
| 57641 | 7408033461 | 3/28/2012 | 7:28:23 |
| 57642 | 7408048471 | 10/14/2011 | 13:17:02 |
| 57643 | 7408083653 | 10/19/2011 | 7:52:40 |
| 57644 | 7408086587 | 1/9/2012 | 7:22:18 |
| 57645 | 7408150778 | 11/3/2011 | 17:37:34 |
| 57646 | 7408150778 | 1/5/2012 | 13:58:43 |
| 57647 | 7408162579 | 6/21/2012 | 18:19:14 |
| 57648 | 7408166358 | 4/6/2012 | 15:48:33 |
| 57649 | 7408168841 | 8/8/2012 | 16:10:47 |
| 57650 | 7408173316 | 4/3/2012 | 10:10:45 |
| 57651 | 7408190226 | 12/7/2011 | 13:34:18 |
| 57652 | 7408211188 | 12/10/2011 | 14:23:22 |
| 57653 | 7408211472 | 9/13/2011 | 17:27:47 |
| 57654 | 7408212299 | 9/28/2011 | 10:19:51 |
| 57655 | 7408214078 | 12/15/2011 | 8:16:53 |
| 57656 | 7408214718 | 4/4/2012 | 18:57:14 |
| 57657 | 7408232662 | 9/1/2012 | 8:46:21 |
| 57658 | 7408245679 | 1/28/2012 | 8:27:50 |
| 57659 | 7408245679 | 6/9/2012 | 14:40:03 |
| 57660 | 7408271037 | 9/24/2011 | 9:41:46 |
| 57661 | 7408272504 | 8/31/2012 | 16:35:39 |
| 57662 | 7408273508 | 4/12/2012 | 17:55:10 |
| 57663 | 7408275585 | 5/16/2012 | 17:03:23 |
| 57664 | 7408278280 | 12/24/2011 | 7:04:00 |
| 57665 | 7408278280 | 1/17/2012 | 7:10:00 |
| 57666 | 7408278280 | 5/28/2012 | 8:18:02 |
| 57667 | 7408279069 | 11/23/2011 | 9:12:45 |

| | | | |
|---|---|---|---|
| 57668 | 7408279069 | 12/18/2011 | 16:53:07 |
| 57669 | 7408351719 | 8/11/2012 | 9:36:03 |
| 57670 | 7408370149 | 1/20/2012 | 14:26:59 |
| 57671 | 7408525271 | 10/8/2011 | 11:01:25 |
| 57672 | 7408531007 | 9/27/2012 | 16:27:13 |
| 57673 | 7408560918 | 10/14/2011 | 13:15:12 |
| 57674 | 7408565122 | 9/21/2012 | 15:33:01 |
| 57675 | 7408565199 | 12/29/2011 | 11:04:12 |
| 57676 | 7408587643 | 10/3/2012 | 19:53:52 |
| 57677 | 7408588374 | 8/20/2012 | 18:48:58 |
| 57678 | 7408588750 | 4/2/2012 | 17:30:47 |
| 57679 | 7408588969 | 4/15/2012 | 15:14:43 |
| 57680 | 7408623344 | 6/16/2012 | 7:47:46 |
| 57681 | 7408676308 | 3/6/2012 | 15:55:10 |
| 57682 | 7408762482 | 3/16/2012 | 16:01:00 |
| 57683 | 7408762792 | 2/20/2012 | 7:20:27 |
| 57684 | 7408762792 | 3/5/2012 | 7:52:14 |
| 57685 | 7408762792 | 5/21/2012 | 7:04:24 |
| 57686 | 7408778231 | 10/19/2012 | 13:26:15 |
| 57687 | 7408910435 | 10/11/2011 | 16:01:08 |
| 57688 | 7408910435 | 10/17/2011 | 11:23:32 |
| 57689 | 7409611645 | 9/21/2011 | 11:45:48 |
| 57690 | 7409615846 | 10/22/2011 | 13:07:06 |
| 57691 | 7409617082 | 9/28/2011 | 10:05:42 |
| 57692 | 7409619620 | 10/25/2012 | 19:24:35 |
| 57693 | 7409619638 | 6/12/2012 | 17:11:34 |
| 57694 | 7409619926 | 10/12/2011 | 12:00:07 |
| 57695 | 7409619926 | 10/21/2011 | 12:37:28 |
| 57696 | 7409701059 | 11/28/2011 | 11:55:46 |
| 57697 | 7409732624 | 10/18/2011 | 12:02:05 |
| 57698 | 7409733755 | 5/4/2012 | 14:24:46 |
| 57699 | 7409739907 | 1/16/2012 | 17:10:15 |
| 57700 | 7409748302 | 10/17/2011 | 7:41:01 |
| 57701 | 7409749302 | 7/9/2011 | 8:27:48 |
| 57702 | 7409750434 | 3/19/2012 | 7:18:05 |
| 57703 | 7409750434 | 6/26/2012 | 8:00:35 |
| 57704 | 7409815906 | 12/7/2011 | 14:38:34 |
| 57705 | 7409880132 | 9/19/2011 | 19:12:05 |
| 57706 | 7409880283 | 3/13/2012 | 18:35:18 |
| 57707 | 7542041130 | 11/5/2011 | 9:25:00 |
| 57708 | 7542041139 | 9/19/2011 | 19:06:32 |
| 57709 | 7542042452 | 9/20/2011 | 17:14:32 |
| 57710 | 7542042823 | 5/29/2012 | 7:09:35 |
| 57711 | 7542042823 | 6/8/2012 | 17:00:09 |
| 57712 | 7542042823 | 8/28/2012 | 7:29:31 |
| 57713 | 7542042919 | 6/16/2012 | 15:24:58 |
| 57714 | 7542044883 | 9/22/2011 | 15:45:19 |

| | | | |
|---|---|---|---|
| 57715 | 7542045489 | 9/23/2011 | 18:39:20 |
| 57716 | 7542046172 | 12/6/2011 | 7:44:45 |
| 57717 | 7542047688 | 3/23/2012 | 11:04:20 |
| 57718 | 7542047901 | 9/21/2012 | 18:44:18 |
| 57719 | 7542140332 | 9/22/2011 | 15:56:15 |
| 57720 | 7542140332 | 10/3/2011 | 7:45:17 |
| 57721 | 7542140332 | 10/11/2011 | 16:01:30 |
| 57722 | 7542141244 | 9/30/2011 | 9:59:35 |
| 57723 | 7542142719 | 1/24/2012 | 17:14:14 |
| 57724 | 7542143308 | 11/22/2011 | 19:02:31 |
| 57725 | 7542143728 | 10/5/2011 | 14:31:14 |
| 57726 | 7542144463 | 1/9/2012 | 18:32:14 |
| 57727 | 7542145588 | 12/10/2011 | 12:05:21 |
| 57728 | 7542145855 | 3/14/2011 | 16:54:19 |
| 57729 | 7542149530 | 5/11/2012 | 7:05:22 |
| 57730 | 7542149937 | 9/24/2011 | 9:37:06 |
| 57731 | 7542149937 | 10/13/2011 | 7:13:48 |
| 57732 | 7542149937 | 3/8/2012 | 7:06:48 |
| 57733 | 7542240382 | 3/2/2012 | 18:57:48 |
| 57734 | 7542340653 | 10/3/2011 | 7:16:09 |
| 57735 | 7542341033 | 11/12/2011 | 10:11:25 |
| 57736 | 7542341033 | 12/18/2011 | 17:05:01 |
| 57737 | 7542342850 | 5/14/2012 | 15:32:16 |
| 57738 | 7542343564 | 4/10/2012 | 11:49:25 |
| 57739 | 7542347276 | 7/21/2012 | 10:17:58 |
| 57740 | 7542347285 | 5/5/2011 | 13:15:46 |
| 57741 | 7542347465 | 3/25/2012 | 11:42:59 |
| 57742 | 7542348174 | 6/26/2012 | 7:56:30 |
| 57743 | 7542349382 | 12/17/2011 | 12:06:38 |
| 57744 | 7542351265 | 10/19/2011 | 7:25:20 |
| 57745 | 7542352942 | 9/13/2011 | 7:16:02 |
| 57746 | 7542353645 | 10/19/2012 | 9:55:19 |
| 57747 | 7542353947 | 10/3/2012 | 7:02:53 |
| 57748 | 7542355180 | 10/20/2011 | 15:24:00 |
| 57749 | 7542358233 | 2/29/2012 | 7:03:48 |
| 57750 | 7542358233 | 4/4/2012 | 7:08:47 |
| 57751 | 7542358233 | 7/7/2012 | 10:11:54 |
| 57752 | 7542359694 | 10/18/2012 | 7:07:33 |
| 57753 | 7542423599 | 10/21/2011 | 12:23:17 |
| 57754 | 7542440290 | 2/2/2012 | 7:09:13 |
| 57755 | 7542440331 | 3/29/2012 | 18:52:49 |
| 57756 | 7542440351 | 9/23/2011 | 7:07:50 |
| 57757 | 7542440351 | 10/17/2011 | 7:22:00 |
| 57758 | 7542440598 | 10/8/2011 | 10:47:21 |
| 57759 | 7542441024 | 5/11/2012 | 18:30:26 |
| 57760 | 7542443125 | 11/3/2011 | 17:06:25 |
| 57761 | 7542444197 | 11/25/2011 | 18:08:06 |

| | | | |
|---|---|---|---|
| 57762 | 7542444447 | 10/4/2011 | 13:11:00 |
| 57763 | 7542444827 | 10/11/2011 | 16:53:57 |
| 57764 | 7542444997 | 5/18/2012 | 11:56:00 |
| 57765 | 7542445601 | 2/21/2012 | 9:37:15 |
| 57766 | 7542445913 | 10/29/2011 | 10:36:17 |
| 57767 | 7542446818 | 9/19/2012 | 7:59:50 |
| 57768 | 7542446837 | 3/26/2012 | 7:04:01 |
| 57769 | 7542446837 | 5/21/2012 | 7:30:10 |
| 57770 | 7542448894 | 11/22/2011 | 19:22:40 |
| 57771 | 7542450137 | 3/31/2012 | 8:23:30 |
| 57772 | 7542450476 | 9/8/2011 | 18:37:03 |
| 57773 | 7542450550 | 5/31/2012 | 7:07:29 |
| 57774 | 7542450999 | 10/8/2011 | 9:30:35 |
| 57775 | 7542451224 | 9/15/2011 | 7:10:16 |
| 57776 | 7542451780 | 1/5/2012 | 13:56:16 |
| 57777 | 7542455436 | 9/14/2011 | 9:29:10 |
| 57778 | 7542457154 | 9/1/2012 | 8:50:09 |
| 57779 | 7542461661 | 7/11/2012 | 9:36:15 |
| 57780 | 7542463333 | 9/16/2011 | 14:25:27 |
| 57781 | 7542464035 | 9/8/2011 | 19:27:25 |
| 57782 | 7542464998 | 1/4/2012 | 12:28:24 |
| 57783 | 7542465250 | 12/29/2011 | 14:16:03 |
| 57784 | 7542465974 | 8/1/2011 | 19:12:24 |
| 57785 | 7542467607 | 4/18/2012 | 7:09:32 |
| 57786 | 7542643393 | 3/14/2012 | 7:08:42 |
| 57787 | 7542643393 | 8/2/2012 | 18:49:20 |
| 57788 | 7542731092 | 5/21/2012 | 7:30:05 |
| 57789 | 7542731696 | 3/28/2012 | 18:09:19 |
| 57790 | 7542731696 | 4/28/2012 | 8:18:02 |
| 57791 | 7542732181 | 3/15/2012 | 19:02:16 |
| 57792 | 7542818923 | 9/22/2011 | 15:46:21 |
| 57793 | 7542819090 | 8/13/2011 | 9:56:14 |
| 57794 | 7543662672 | 4/15/2012 | 19:57:42 |
| 57795 | 7543662802 | 3/7/2012 | 18:28:58 |
| 57796 | 7543668422 | 10/5/2012 | 18:31:37 |
| 57797 | 7543671458 | 12/9/2011 | 7:36:21 |
| 57798 | 7543671458 | 1/11/2012 | 16:26:36 |
| 57799 | 7543680030 | 3/15/2012 | 19:23:14 |
| 57800 | 7543680441 | 5/11/2012 | 18:30:24 |
| 57801 | 7543681035 | 10/10/2011 | 11:38:43 |
| 57802 | 7543681068 | 11/21/2011 | 7:13:26 |
| 57803 | 7543682621 | 3/12/2012 | 19:14:55 |
| 57804 | 7543682954 | 12/6/2011 | 14:24:43 |
| 57805 | 7543688181 | 10/11/2012 | 18:31:19 |
| 57806 | 7544220857 | 9/20/2011 | 16:43:46 |
| 57807 | 7544222001 | 12/10/2011 | 13:31:25 |
| 57808 | 7544222196 | 12/5/2011 | 8:59:16 |

| | | | |
|---|---|---|---|
| 57809 | 7544222370 | 9/29/2011 | 15:36:10 |
| 57810 | 7544222813 | 10/18/2012 | 16:48:25 |
| 57811 | 7544223078 | 3/28/2012 | 18:21:31 |
| 57812 | 7544230115 | 12/2/2011 | 15:21:57 |
| 57813 | 7544230903 | 12/21/2011 | 19:06:41 |
| 57814 | 7544232046 | 10/10/2011 | 11:36:14 |
| 57815 | 7544232311 | 2/28/2012 | 13:26:01 |
| 57816 | 7544232782 | 4/7/2012 | 9:04:37 |
| 57817 | 7544232782 | 10/20/2012 | 16:25:26 |
| 57818 | 7544233714 | 3/14/2012 | 14:28:17 |
| 57819 | 7544234131 | 1/20/2012 | 19:34:38 |
| 57820 | 7544234402 | 2/20/2012 | 7:21:15 |
| 57821 | 7544234402 | 3/13/2012 | 18:38:45 |
| 57822 | 7544237800 | 9/13/2012 | 7:40:53 |
| 57823 | 7545813612 | 11/26/2011 | 12:51:32 |
| 57824 | 7547790803 | 9/22/2012 | 9:35:10 |
| 57825 | 7547794652 | 3/16/2012 | 9:54:16 |
| 57826 | 7572010597 | 5/17/2012 | 7:06:50 |
| 57827 | 7572012833 | 9/10/2011 | 12:47:39 |
| 57828 | 7572012879 | 9/1/2012 | 9:07:02 |
| 57829 | 7572014645 | 12/27/2011 | 13:51:02 |
| 57830 | 7572022026 | 3/21/2012 | 7:03:50 |
| 57831 | 7572022102 | 9/14/2011 | 16:20:56 |
| 57832 | 7572029774 | 10/18/2012 | 16:48:28 |
| 57833 | 7572143886 | 9/12/2012 | 15:00:48 |
| 57834 | 7572147479 | 7/5/2012 | 15:31:47 |
| 57835 | 7572148487 | 9/22/2011 | 15:02:55 |
| 57836 | 7572158280 | 9/29/2011 | 15:45:13 |
| 57837 | 7572182859 | 9/23/2011 | 18:42:51 |
| 57838 | 7572187992 | 12/16/2011 | 16:12:33 |
| 57839 | 7572188283 | 2/15/2012 | 8:03:55 |
| 57840 | 7572189857 | 1/23/2012 | 7:09:58 |
| 57841 | 7572270791 | 6/23/2012 | 16:12:17 |
| 57842 | 7572270913 | 12/1/2011 | 8:00:13 |
| 57843 | 7572277079 | 11/1/2011 | 8:20:32 |
| 57844 | 7572278627 | 9/8/2011 | 17:57:23 |
| 57845 | 7572278646 | 2/22/2012 | 7:06:56 |
| 57846 | 7572278988 | 2/2/2012 | 18:56:41 |
| 57847 | 7572280825 | 6/8/2012 | 16:58:33 |
| 57848 | 7572286143 | 6/21/2012 | 10:11:22 |
| 57849 | 7572286306 | 3/23/2012 | 19:11:24 |
| 57850 | 7572286938 | 11/25/2011 | 17:29:50 |
| 57851 | 7572288210 | 6/7/2012 | 14:41:39 |
| 57852 | 7572289642 | 7/6/2012 | 16:50:10 |
| 57853 | 7572324401 | 1/6/2012 | 14:46:20 |
| 57854 | 7572351274 | 3/7/2012 | 18:38:31 |
| 57855 | 7572352665 | 1/26/2012 | 10:14:55 |

| | | | |
|---|---|---|---|
| 57856 | 7572352921 | 10/5/2011 | 14:34:48 |
| 57857 | 7572353075 | 12/23/2011 | 14:30:24 |
| 57858 | 7572353075 | 5/6/2012 | 17:28:29 |
| 57859 | 7572353381 | 9/27/2011 | 18:06:42 |
| 57860 | 7572353381 | 3/15/2012 | 7:20:00 |
| 57861 | 7572355397 | 2/1/2012 | 8:05:58 |
| 57862 | 7572356738 | 5/29/2012 | 17:10:09 |
| 57863 | 7572357058 | 7/28/2011 | 10:26:15 |
| 57864 | 7572358860 | 5/2/2012 | 13:33:35 |
| 57865 | 7572359547 | 4/21/2012 | 8:19:27 |
| 57866 | 7572360033 | 8/25/2012 | 11:05:04 |
| 57867 | 7572361041 | 8/20/2011 | 9:42:08 |
| 57868 | 7572362454 | 2/16/2012 | 7:18:01 |
| 57869 | 7572362561 | 5/15/2012 | 7:43:48 |
| 57870 | 7572367721 | 4/21/2012 | 8:36:13 |
| 57871 | 7572370406 | 9/12/2011 | 13:49:11 |
| 57872 | 7572372343 | 7/27/2012 | 12:34:29 |
| 57873 | 7572373373 | 10/10/2012 | 19:20:03 |
| 57874 | 7572374635 | 12/29/2011 | 10:00:18 |
| 57875 | 7572374671 | 10/5/2011 | 10:41:42 |
| 57876 | 7572374956 | 2/14/2012 | 16:37:07 |
| 57877 | 7572401666 | 7/16/2012 | 7:02:41 |
| 57878 | 7572401684 | 12/7/2011 | 13:34:31 |
| 57879 | 7572403589 | 9/8/2012 | 11:06:04 |
| 57880 | 7572403626 | 10/6/2012 | 8:43:54 |
| 57881 | 7572407033 | 3/20/2012 | 17:36:17 |
| 57882 | 7572407033 | 4/1/2012 | 16:28:03 |
| 57883 | 7572549822 | 10/8/2011 | 10:43:28 |
| 57884 | 7572567062 | 4/12/2012 | 18:14:38 |
| 57885 | 7572568640 | 12/19/2011 | 8:10:52 |
| 57886 | 7572638813 | 1/8/2012 | 12:50:58 |
| 57887 | 7572685085 | 8/18/2011 | 8:26:09 |
| 57888 | 7572685945 | 11/17/2011 | 16:23:48 |
| 57889 | 7572700855 | 4/11/2012 | 19:36:30 |
| 57890 | 7572703232 | 11/23/2011 | 10:50:36 |
| 57891 | 7572704762 | 2/20/2012 | 7:09:18 |
| 57892 | 7572705988 | 7/7/2012 | 10:16:33 |
| 57893 | 7572709617 | 3/29/2012 | 16:39:07 |
| 57894 | 7572722924 | 4/3/2012 | 16:09:42 |
| 57895 | 7572732192 | 2/11/2012 | 15:24:40 |
| 57896 | 7572735214 | 10/3/2011 | 7:26:38 |
| 57897 | 7572735214 | 3/27/2012 | 14:59:43 |
| 57898 | 7572748851 | 11/25/2011 | 17:38:48 |
| 57899 | 7572749709 | 8/18/2012 | 8:37:04 |
| 57900 | 7572754412 | 3/29/2012 | 16:28:51 |
| 57901 | 7572754617 | 9/21/2012 | 18:40:37 |
| 57902 | 7572772794 | 12/3/2011 | 9:55:31 |

| | | | |
|---|---|---|---|
| 57903 | 7572775301 | 8/8/2011 | 15:00:01 |
| 57904 | 7572776875 | 2/20/2012 | 16:50:59 |
| 57905 | 7572778176 | 8/13/2012 | 7:32:40 |
| 57906 | 7572842519 | 1/29/2012 | 16:27:43 |
| 57907 | 7572852609 | 9/28/2012 | 7:33:54 |
| 57908 | 7572863016 | 5/23/2012 | 16:55:27 |
| 57909 | 7572874849 | 1/11/2012 | 7:28:11 |
| 57910 | 7572884134 | 10/12/2011 | 7:18:15 |
| 57911 | 7572888720 | 5/30/2012 | 12:36:38 |
| 57912 | 7572888783 | 10/12/2011 | 11:37:11 |
| 57913 | 7572893897 | 2/6/2012 | 7:22:59 |
| 57914 | 7572896158 | 7/20/2011 | 13:25:27 |
| 57915 | 7572896644 | 1/3/2012 | 19:43:00 |
| 57916 | 7572896644 | 1/17/2012 | 18:34:13 |
| 57917 | 7572896871 | 2/20/2012 | 7:14:22 |
| 57918 | 7572897434 | 6/12/2012 | 17:05:43 |
| 57919 | 7572898631 | 9/18/2012 | 14:16:56 |
| 57920 | 7572898631 | 9/27/2012 | 16:28:56 |
| 57921 | 7572898673 | 11/30/2011 | 8:07:46 |
| 57922 | 7572914875 | 1/29/2012 | 16:37:26 |
| 57923 | 7572921762 | 3/7/2012 | 7:14:34 |
| 57924 | 7572926143 | 5/11/2012 | 7:26:36 |
| 57925 | 7572926965 | 11/19/2011 | 8:46:26 |
| 57926 | 7572951166 | 3/22/2012 | 7:56:39 |
| 57927 | 7572956198 | 10/19/2011 | 7:45:03 |
| 57928 | 7573034424 | 12/19/2011 | 7:36:04 |
| 57929 | 7573034424 | 5/21/2012 | 7:02:40 |
| 57930 | 7573041075 | 11/1/2011 | 8:30:11 |
| 57931 | 7573041774 | 8/18/2012 | 8:58:43 |
| 57932 | 7573050110 | 3/21/2012 | 13:47:27 |
| 57933 | 7573050740 | 4/25/2012 | 18:36:27 |
| 57934 | 7573052437 | 1/18/2012 | 10:27:14 |
| 57935 | 7573056121 | 2/29/2012 | 7:17:40 |
| 57936 | 7573097707 | 2/3/2012 | 7:14:32 |
| 57937 | 7573098577 | 1/12/2012 | 14:11:01 |
| 57938 | 7573107870 | 10/12/2011 | 11:46:12 |
| 57939 | 7573108330 | 11/26/2011 | 11:34:51 |
| 57940 | 7573180087 | 8/3/2012 | 16:23:00 |
| 57941 | 7573191762 | 8/22/2012 | 11:16:24 |
| 57942 | 7573220528 | 3/10/2011 | 15:28:29 |
| 57943 | 7573232916 | 11/28/2011 | 17:40:04 |
| 57944 | 7573255655 | 9/14/2011 | 11:52:37 |
| 57945 | 7573275219 | 10/19/2011 | 7:44:11 |
| 57946 | 7573278858 | 10/15/2011 | 9:33:19 |
| 57947 | 7573281770 | 4/5/2012 | 7:13:25 |
| 57948 | 7573284728 | 10/21/2011 | 13:16:43 |
| 57949 | 7573285889 | 10/4/2011 | 13:44:51 |

| | | | |
|---|---|---|---|
| 57950 | 7573310785 | 10/10/2011 | 12:21:00 |
| 57951 | 7573340562 | 3/8/2012 | 7:03:58 |
| 57952 | 7573341571 | 10/7/2011 | 7:24:54 |
| 57953 | 7573381961 | 6/20/2012 | 7:47:51 |
| 57954 | 7573381974 | 8/31/2012 | 16:34:09 |
| 57955 | 7573382808 | 8/8/2012 | 7:04:25 |
| 57956 | 7573384098 | 8/29/2012 | 11:06:28 |
| 57957 | 7573384235 | 9/28/2011 | 11:03:38 |
| 57958 | 7573384235 | 9/30/2011 | 10:16:55 |
| 57959 | 7573384820 | 4/7/2012 | 9:19:58 |
| 57960 | 7573385963 | 12/23/2011 | 15:44:32 |
| 57961 | 7573388269 | 4/28/2012 | 8:38:51 |
| 57962 | 7573391340 | 10/8/2011 | 11:17:21 |
| 57963 | 7573392241 | 5/22/2012 | 18:34:08 |
| 57964 | 7573395390 | 3/19/2012 | 7:26:13 |
| 57965 | 7573395390 | 9/2/2012 | 11:53:22 |
| 57966 | 7573395906 | 9/26/2012 | 7:07:09 |
| 57967 | 7573397924 | 2/28/2012 | 16:11:11 |
| 57968 | 7573398464 | 10/10/2012 | 19:11:45 |
| 57969 | 7573398764 | 7/30/2012 | 13:14:32 |
| 57970 | 7573399444 | 10/8/2011 | 9:26:55 |
| 57971 | 7573424693 | 10/12/2011 | 7:55:57 |
| 57972 | 7573428715 | 3/26/2012 | 18:19:06 |
| 57973 | 7573428715 | 3/30/2012 | 7:07:30 |
| 57974 | 7573430504 | 3/1/2012 | 8:41:41 |
| 57975 | 7573439964 | 12/29/2011 | 19:26:19 |
| 57976 | 7573447104 | 12/17/2011 | 12:15:16 |
| 57977 | 7573447898 | 4/4/2012 | 18:41:42 |
| 57978 | 7573519213 | 12/21/2011 | 10:34:10 |
| 57979 | 7573527079 | 4/14/2012 | 9:20:19 |
| 57980 | 7573530844 | 10/4/2011 | 13:39:41 |
| 57981 | 7573539379 | 10/1/2011 | 9:46:37 |
| 57982 | 7573548658 | 10/3/2011 | 7:07:40 |
| 57983 | 7573548658 | 10/10/2011 | 12:17:09 |
| 57984 | 7573549860 | 2/2/2012 | 18:47:02 |
| 57985 | 7573551282 | 4/16/2012 | 15:46:02 |
| 57986 | 7573551282 | 5/11/2012 | 18:31:59 |
| 57987 | 7573551627 | 10/20/2012 | 16:21:39 |
| 57988 | 7573553349 | 5/2/2012 | 13:35:39 |
| 57989 | 7573591595 | 3/16/2012 | 10:23:33 |
| 57990 | 7573596549 | 1/21/2012 | 8:17:36 |
| 57991 | 7573621965 | 4/27/2012 | 7:11:51 |
| 57992 | 7573626615 | 10/11/2011 | 15:49:50 |
| 57993 | 7573720869 | 9/14/2013 | 15:31:44 |
| 57994 | 7573722423 | 11/28/2011 | 11:12:54 |
| 57995 | 7573722423 | 12/9/2011 | 13:32:57 |
| 57996 | 7573722423 | 3/30/2012 | 16:15:01 |

| 57997 | 7573727275 | 10/25/2011 | 15:10:51 |
| 57998 | 7573730246 | 7/13/2012 | 16:53:09 |
| 57999 | 7573742834 | 5/2/2012 | 21:04:13 |
| 58000 | 7573743319 | 9/27/2011 | 15:19:18 |
| 58001 | 7573743319 | 11/8/2011 | 14:49:23 |
| 58002 | 7573746683 | 9/9/2011 | 7:46:42 |
| 58003 | 7573748517 | 1/8/2012 | 12:55:56 |
| 58004 | 7573749538 | 12/7/2011 | 13:58:07 |
| 58005 | 7573750576 | 3/15/2012 | 19:05:35 |
| 58006 | 7573763181 | 9/22/2011 | 15:13:37 |
| 58007 | 7573764343 | 12/3/2011 | 9:11:58 |
| 58008 | 7573764349 | 10/10/2011 | 12:42:51 |
| 58009 | 7573831627 | 3/21/2012 | 13:47:32 |
| 58010 | 7573870111 | 6/5/2012 | 7:12:20 |
| 58011 | 7573870238 | 8/3/2012 | 7:50:49 |
| 58012 | 7573892186 | 1/12/2012 | 14:01:50 |
| 58013 | 7573892384 | 11/29/2011 | 15:30:15 |
| 58014 | 7573893388 | 10/10/2012 | 12:55:53 |
| 58015 | 7573896439 | 8/11/2013 | 13:37:33 |
| 58016 | 7573905672 | 6/5/2012 | 7:05:42 |
| 58017 | 7573950719 | 8/17/2012 | 7:10:06 |
| 58018 | 7573976337 | 11/10/2011 | 17:23:16 |
| 58019 | 7574010036 | 11/9/2011 | 7:46:46 |
| 58020 | 7574012140 | 10/1/2012 | 13:41:06 |
| 58021 | 7574017616 | 11/21/2011 | 7:30:22 |
| 58022 | 7574018386 | 3/7/2012 | 18:38:48 |
| 58023 | 7574034303 | 9/9/2011 | 7:28:08 |
| 58024 | 7574058575 | 8/29/2012 | 11:00:37 |
| 58025 | 7574060647 | 12/3/2011 | 9:59:54 |
| 58026 | 7574080212 | 8/1/2011 | 19:14:41 |
| 58027 | 7574080979 | 10/25/2011 | 16:49:59 |
| 58028 | 7574081310 | 12/9/2011 | 7:44:38 |
| 58029 | 7574125556 | 9/24/2012 | 18:58:53 |
| 58030 | 7574164966 | 3/7/2012 | 18:36:57 |
| 58031 | 7574340216 | 12/8/2011 | 12:31:54 |
| 58032 | 7574350049 | 9/9/2011 | 7:43:25 |
| 58033 | 7574356516 | 9/10/2011 | 8:12:53 |
| 58034 | 7574394882 | 9/13/2012 | 7:43:46 |
| 58035 | 7574394882 | 9/21/2012 | 18:51:54 |
| 58036 | 7574398017 | 9/21/2011 | 11:45:38 |
| 58037 | 7574490491 | 4/14/2012 | 8:52:27 |
| 58038 | 7574497650 | 1/18/2012 | 16:36:42 |
| 58039 | 7574498225 | 3/10/2012 | 8:23:35 |
| 58040 | 7574501367 | 9/8/2011 | 17:52:11 |
| 58041 | 7574690929 | 7/9/2011 | 8:05:39 |
| 58042 | 7574695161 | 5/4/2012 | 18:17:26 |
| 58043 | 7574696452 | 10/4/2011 | 13:04:59 |

| | | | |
|---|---|---|---|
| 58044 | 7574700716 | 9/8/2011 | 19:43:49 |
| 58045 | 7574704108 | 7/21/2012 | 10:41:08 |
| 58046 | 7574706397 | 11/22/2011 | 18:31:44 |
| 58047 | 7574708727 | 12/7/2011 | 15:07:16 |
| 58048 | 7574721538 | 10/11/2011 | 16:10:59 |
| 58049 | 7574727875 | 1/4/2012 | 12:38:23 |
| 58050 | 7574785603 | 10/24/2012 | 14:46:19 |
| 58051 | 7575023977 | 1/9/2012 | 18:28:06 |
| 58052 | 7575083121 | 3/29/2012 | 17:22:15 |
| 58053 | 7575083604 | 6/27/2011 | 7:18:58 |
| 58054 | 7575084672 | 8/23/2012 | 19:05:25 |
| 58055 | 7575102447 | 6/28/2012 | 14:13:19 |
| 58056 | 7575132663 | 11/27/2011 | 15:27:56 |
| 58057 | 7575134745 | 3/6/2012 | 17:00:48 |
| 58058 | 7575134846 | 9/8/2011 | 19:45:19 |
| 58059 | 7575136011 | 11/18/2011 | 12:46:23 |
| 58060 | 7575137003 | 12/6/2011 | 7:34:47 |
| 58061 | 7575139300 | 9/21/2012 | 16:07:43 |
| 58062 | 7575139924 | 7/31/2012 | 7:08:06 |
| 58063 | 7575154749 | 4/11/2012 | 13:18:14 |
| 58064 | 7575175174 | 1/19/2012 | 18:33:34 |
| 58065 | 7575250137 | 3/2/2012 | 7:08:54 |
| 58066 | 7575255703 | 3/27/2012 | 7:12:16 |
| 58067 | 7575256632 | 9/27/2011 | 15:17:58 |
| 58068 | 7575280268 | 11/2/2011 | 7:05:13 |
| 58069 | 7575280407 | 10/14/2011 | 12:39:24 |
| 58070 | 7575283608 | 10/24/2011 | 7:07:07 |
| 58071 | 7575316601 | 2/4/2012 | 8:29:11 |
| 58072 | 7575316601 | 3/7/2012 | 7:17:29 |
| 58073 | 7575324474 | 12/22/2011 | 9:29:57 |
| 58074 | 7575356566 | 11/29/2011 | 7:39:29 |
| 58075 | 7575356633 | 12/23/2011 | 14:27:19 |
| 58076 | 7575362336 | 11/10/2011 | 7:13:16 |
| 58077 | 7575370328 | 8/28/2012 | 7:25:22 |
| 58078 | 7575371539 | 11/11/2011 | 7:49:21 |
| 58079 | 7575375347 | 9/1/2012 | 9:21:53 |
| 58080 | 7575376655 | 9/29/2012 | 10:12:44 |
| 58081 | 7575464596 | 9/22/2011 | 15:06:17 |
| 58082 | 7575464596 | 9/27/2011 | 18:22:57 |
| 58083 | 7575532094 | 1/8/2012 | 13:00:50 |
| 58084 | 7575532127 | 12/7/2011 | 18:18:47 |
| 58085 | 7575560586 | 4/12/2012 | 17:54:38 |
| 58086 | 7575561827 | 3/7/2012 | 18:40:29 |
| 58087 | 7575562327 | 10/6/2011 | 17:34:00 |
| 58088 | 7575562511 | 1/3/2012 | 11:15:28 |
| 58089 | 7575562511 | 1/18/2012 | 16:38:04 |
| 58090 | 7575567849 | 11/22/2011 | 18:38:25 |

| | | | |
|---|---|---|---|
| 58091 | 7575600550 | 5/10/2012 | 14:44:37 |
| 58092 | 7575607147 | 11/21/2011 | 7:09:40 |
| 58093 | 7575607147 | 4/5/2012 | 15:52:08 |
| 58094 | 7575720833 | 12/9/2011 | 15:31:00 |
| 58095 | 7575725390 | 10/18/2012 | 7:02:38 |
| 58096 | 7575742279 | 8/2/2012 | 18:54:11 |
| 58097 | 7575742874 | 1/16/2012 | 17:12:01 |
| 58098 | 7575750236 | 11/25/2011 | 18:09:46 |
| 58099 | 7575756604 | 12/3/2011 | 9:03:11 |
| 58100 | 7575762565 | 9/26/2012 | 7:13:04 |
| 58101 | 7575767487 | 3/21/2012 | 7:11:39 |
| 58102 | 7575772150 | 3/1/2012 | 8:42:18 |
| 58103 | 7575800110 | 11/20/2011 | 11:04:45 |
| 58104 | 7575813814 | 4/2/2012 | 17:30:06 |
| 58105 | 7575814507 | 12/18/2011 | 16:46:08 |
| 58106 | 7575816733 | 6/1/2012 | 9:15:37 |
| 58107 | 7575820470 | 9/10/2011 | 8:54:17 |
| 58108 | 7575827665 | 8/9/2011 | 12:31:45 |
| 58109 | 7575828607 | 10/19/2011 | 8:19:02 |
| 58110 | 7575828843 | 11/16/2011 | 8:40:31 |
| 58111 | 7575891184 | 10/7/2011 | 17:33:48 |
| 58112 | 7575892915 | 2/20/2012 | 17:01:00 |
| 58113 | 7575898472 | 8/14/2012 | 11:39:23 |
| 58114 | 7575934743 | 3/26/2012 | 7:29:24 |
| 58115 | 7575945326 | 9/17/2012 | 7:35:42 |
| 58116 | 7575971435 | 9/4/2012 | 15:36:45 |
| 58117 | 7575975346 | 2/28/2012 | 15:49:52 |
| 58118 | 7575976665 | 11/26/2011 | 12:38:22 |
| 58119 | 7575978799 | 10/22/2011 | 13:12:50 |
| 58120 | 7576042104 | 11/12/2011 | 9:17:17 |
| 58121 | 7576043243 | 2/17/2012 | 18:28:49 |
| 58122 | 7576058436 | 6/13/2012 | 7:08:48 |
| 58123 | 7576088683 | 9/21/2011 | 19:32:31 |
| 58124 | 7576097118 | 5/26/2012 | 8:33:10 |
| 58125 | 7576130815 | 11/12/2011 | 9:45:49 |
| 58126 | 7576134182 | 9/20/2011 | 18:04:26 |
| 58127 | 7576134323 | 9/21/2012 | 19:02:05 |
| 58128 | 7576173962 | 10/4/2011 | 13:08:58 |
| 58129 | 7576177431 | 11/28/2011 | 11:18:08 |
| 58130 | 7576191484 | 10/20/2012 | 8:10:34 |
| 58131 | 7576193196 | 10/27/2011 | 16:25:02 |
| 58132 | 7576193196 | 11/18/2011 | 12:42:52 |
| 58133 | 7576193703 | 10/25/2011 | 16:48:38 |
| 58134 | 7576203613 | 10/26/2011 | 11:55:31 |
| 58135 | 7576204716 | 8/3/2011 | 12:18:30 |
| 58136 | 7576205951 | 2/26/2012 | 13:23:04 |
| 58137 | 7576209777 | 10/6/2011 | 17:20:12 |

| | | | |
|---|---|---|---|
| 58138 | 7576214444 | 10/15/2011 | 10:14:14 |
| 58139 | 7576215632 | 8/31/2011 | 10:39:36 |
| 58140 | 7576300635 | 3/24/2012 | 9:49:19 |
| 58141 | 7576309544 | 11/12/2011 | 10:13:50 |
| 58142 | 7576339600 | 7/12/2012 | 19:48:35 |
| 58143 | 7576352571 | 9/19/2011 | 19:06:38 |
| 58144 | 7576362109 | 12/23/2011 | 15:23:27 |
| 58145 | 7576365677 | 11/16/2011 | 9:55:09 |
| 58146 | 7576368719 | 10/7/2011 | 7:20:32 |
| 58147 | 7576378816 | 12/20/2011 | 17:11:19 |
| 58148 | 7576397751 | 1/5/2012 | 14:07:48 |
| 58149 | 7576397751 | 1/20/2012 | 11:34:24 |
| 58150 | 7576397751 | 5/8/2012 | 12:42:45 |
| 58151 | 7576398356 | 1/30/2012 | 7:08:01 |
| 58152 | 7576410387 | 8/15/2012 | 7:56:58 |
| 58153 | 7576421459 | 1/18/2012 | 9:51:25 |
| 58154 | 7576428041 | 10/22/2012 | 7:10:38 |
| 58155 | 7576456450 | 12/12/2011 | 12:08:09 |
| 58156 | 7576457243 | 7/3/2012 | 7:13:26 |
| 58157 | 7576471834 | 2/13/2012 | 7:26:14 |
| 58158 | 7576478764 | 1/6/2012 | 14:32:16 |
| 58159 | 7576489426 | 4/29/2012 | 18:14:42 |
| 58160 | 7576501232 | 10/13/2011 | 7:23:40 |
| 58161 | 7576505189 | 1/27/2012 | 17:33:51 |
| 58162 | 7576517674 | 6/20/2012 | 7:50:27 |
| 58163 | 7576531191 | 12/17/2011 | 11:21:49 |
| 58164 | 7576536308 | 7/27/2012 | 15:29:34 |
| 58165 | 7576602107 | 10/7/2011 | 7:14:30 |
| 58166 | 7576602830 | 8/2/2012 | 18:49:55 |
| 58167 | 7576607659 | 9/24/2012 | 13:00:19 |
| 58168 | 7576608313 | 2/3/2012 | 7:07:32 |
| 58169 | 7576609559 | 11/4/2011 | 7:25:19 |
| 58170 | 7576633549 | 7/30/2012 | 13:29:57 |
| 58171 | 7576638385 | 11/5/2011 | 11:05:46 |
| 58172 | 7576721866 | 5/1/2012 | 17:25:01 |
| 58173 | 7576724767 | 2/14/2012 | 16:36:30 |
| 58174 | 7576726470 | 8/16/2012 | 19:52:21 |
| 58175 | 7576726580 | 1/16/2012 | 17:12:16 |
| 58176 | 7576750601 | 9/20/2011 | 16:36:30 |
| 58177 | 7576762130 | 10/23/2012 | 16:04:23 |
| 58178 | 7576762416 | 11/26/2011 | 12:58:59 |
| 58179 | 7576767720 | 10/20/2011 | 15:23:34 |
| 58180 | 7576791488 | 9/8/2011 | 19:42:04 |
| 58181 | 7576795585 | 10/17/2012 | 18:34:28 |
| 58182 | 7576815708 | 1/21/2012 | 8:11:27 |
| 58183 | 7576855262 | 3/10/2011 | 17:24:45 |
| 58184 | 7576922193 | 4/6/2012 | 16:09:21 |

| | | | |
|---|---|---|---|
| 58185 | 7576928272 | 12/20/2011 | 17:28:26 |
| 58186 | 7576947014 | 12/21/2011 | 18:43:26 |
| 58187 | 7576947063 | 7/16/2012 | 19:35:18 |
| 58188 | 7576960015 | 9/19/2011 | 7:11:05 |
| 58189 | 7576960015 | 9/27/2011 | 18:29:18 |
| 58190 | 7576961388 | 9/24/2011 | 9:11:19 |
| 58191 | 7576966166 | 2/1/2012 | 18:27:56 |
| 58192 | 7577052872 | 6/21/2012 | 10:00:01 |
| 58193 | 7577055323 | 3/14/2012 | 7:04:43 |
| 58194 | 7577091591 | 7/22/2012 | 15:57:02 |
| 58195 | 7577091591 | 7/28/2012 | 8:43:10 |
| 58196 | 7577091756 | 12/24/2011 | 7:17:58 |
| 58197 | 7577092107 | 11/23/2011 | 10:21:32 |
| 58198 | 7577092365 | 10/22/2012 | 7:10:41 |
| 58199 | 7577093080 | 9/27/2012 | 16:24:25 |
| 58200 | 7577098292 | 5/21/2012 | 7:24:28 |
| 58201 | 7577101956 | 9/17/2012 | 7:47:37 |
| 58202 | 7577102350 | 9/15/2011 | 7:15:21 |
| 58203 | 7577102350 | 10/6/2011 | 17:16:19 |
| 58204 | 7577106247 | 1/5/2012 | 13:58:12 |
| 58205 | 7577108054 | 5/21/2012 | 17:26:40 |
| 58206 | 7577131039 | 10/18/2011 | 7:12:51 |
| 58207 | 7577138515 | 7/23/2011 | 13:54:53 |
| 58208 | 7577144192 | 9/20/2011 | 15:05:26 |
| 58209 | 7577145817 | 1/10/2012 | 18:08:25 |
| 58210 | 7577148527 | 10/21/2011 | 14:36:18 |
| 58211 | 7577149575 | 10/3/2012 | 19:50:19 |
| 58212 | 7577170208 | 4/10/2012 | 11:50:42 |
| 58213 | 7577179931 | 3/1/2012 | 8:48:02 |
| 58214 | 7577180745 | 4/26/2011 | 19:53:09 |
| 58215 | 7577181360 | 7/14/2011 | 16:01:57 |
| 58216 | 7577183710 | 10/17/2011 | 7:17:00 |
| 58217 | 7577184457 | 2/1/2012 | 8:26:43 |
| 58218 | 7577193719 | 12/1/2011 | 14:49:23 |
| 58219 | 7577194433 | 5/4/2012 | 14:25:39 |
| 58220 | 7577196022 | 9/20/2011 | 16:44:21 |
| 58221 | 7577196022 | 10/5/2011 | 14:38:15 |
| 58222 | 7577196022 | 10/15/2011 | 9:45:12 |
| 58223 | 7577241551 | 2/28/2012 | 13:26:33 |
| 58224 | 7577244463 | 4/3/2012 | 16:09:35 |
| 58225 | 7577244463 | 5/21/2012 | 7:05:37 |
| 58226 | 7577246086 | 10/17/2011 | 7:53:32 |
| 58227 | 7577250329 | 9/23/2011 | 7:02:33 |
| 58228 | 7577273891 | 9/21/2011 | 11:41:42 |
| 58229 | 7577290383 | 3/15/2012 | 19:02:49 |
| 58230 | 7577291004 | 9/21/2011 | 19:32:07 |
| 58231 | 7577297200 | 9/14/2011 | 14:46:33 |

| | | | |
|---|---|---|---|
| 58232 | 7577351468 | 3/13/2012 | 11:29:11 |
| 58233 | 7577352092 | 9/22/2011 | 15:41:05 |
| 58234 | 7577358739 | 2/19/2012 | 19:21:34 |
| 58235 | 7577371221 | 5/30/2012 | 16:47:45 |
| 58236 | 7577371699 | 5/31/2012 | 17:48:54 |
| 58237 | 7577371699 | 6/25/2012 | 13:54:35 |
| 58238 | 7577371699 | 10/16/2012 | 7:32:22 |
| 58239 | 7577372747 | 5/3/2012 | 7:15:37 |
| 58240 | 7577373602 | 9/12/2012 | 7:40:44 |
| 58241 | 7577376737 | 10/23/2012 | 16:06:46 |
| 58242 | 7577390910 | 9/24/2011 | 9:36:42 |
| 58243 | 7577514670 | 11/14/2011 | 16:32:21 |
| 58244 | 7577525819 | 7/20/2011 | 14:17:21 |
| 58245 | 7577535125 | 3/2/2012 | 9:32:50 |
| 58246 | 7577536161 | 10/8/2011 | 10:35:19 |
| 58247 | 7577543899 | 7/13/2012 | 14:03:43 |
| 58248 | 7577610276 | 1/16/2012 | 17:22:34 |
| 58249 | 7577681763 | 7/18/2012 | 18:25:00 |
| 58250 | 7577681763 | 8/16/2012 | 19:52:51 |
| 58251 | 7577684365 | 9/12/2011 | 13:45:06 |
| 58252 | 7577685810 | 12/5/2011 | 8:55:31 |
| 58253 | 7577688370 | 9/13/2011 | 15:10:11 |
| 58254 | 7577696638 | 11/10/2011 | 7:26:17 |
| 58255 | 7577715831 | 9/19/2011 | 19:06:28 |
| 58256 | 7577741063 | 3/12/2012 | 19:16:50 |
| 58257 | 7577742172 | 5/13/2012 | 16:58:38 |
| 58258 | 7577750855 | 1/10/2012 | 15:27:10 |
| 58259 | 7577750855 | 1/13/2012 | 7:15:30 |
| 58260 | 7577751502 | 1/4/2012 | 11:32:58 |
| 58261 | 7577752163 | 3/8/2012 | 7:14:14 |
| 58262 | 7577772111 | 6/7/2012 | 18:21:13 |
| 58263 | 7577775440 | 9/12/2011 | 13:09:15 |
| 58264 | 7577778455 | 4/2/2012 | 7:11:51 |
| 58265 | 7577787788 | 8/17/2011 | 18:39:49 |
| 58266 | 7577791191 | 2/11/2012 | 10:42:29 |
| 58267 | 7577795363 | 1/27/2012 | 9:35:20 |
| 58268 | 7577847390 | 9/30/2012 | 15:11:52 |
| 58269 | 7578020073 | 11/8/2011 | 14:49:10 |
| 58270 | 7578020910 | 1/4/2012 | 11:18:13 |
| 58271 | 7578025880 | 9/28/2011 | 10:58:02 |
| 58272 | 7578028288 | 9/29/2011 | 15:37:51 |
| 58273 | 7578028470 | 12/2/2011 | 7:49:22 |
| 58274 | 7578036243 | 10/4/2011 | 13:16:14 |
| 58275 | 7578037389 | 10/18/2011 | 16:33:00 |
| 58276 | 7578037389 | 11/17/2011 | 16:04:45 |
| 58277 | 7578060062 | 6/8/2012 | 19:45:25 |
| 58278 | 7578120775 | 2/11/2012 | 10:58:38 |

| | | | |
|---|---|---|---|
| 58279 | 7578122343 | 6/26/2012 | 16:13:31 |
| 58280 | 7578136409 | 11/8/2011 | 14:23:27 |
| 58281 | 7578140780 | 9/30/2011 | 9:56:47 |
| 58282 | 7578149691 | 11/23/2011 | 9:32:54 |
| 58283 | 7578161025 | 2/27/2012 | 17:06:28 |
| 58284 | 7578163565 | 3/13/2012 | 18:38:08 |
| 58285 | 7578167453 | 12/31/2011 | 11:55:47 |
| 58286 | 7578168971 | 1/25/2012 | 9:17:49 |
| 58287 | 7578193556 | 2/24/2012 | 17:07:52 |
| 58288 | 7578229888 | 11/16/2011 | 8:39:08 |
| 58289 | 7578314311 | 11/18/2011 | 13:22:59 |
| 58290 | 7578390085 | 3/14/2012 | 19:49:57 |
| 58291 | 7578708348 | 10/8/2011 | 11:06:33 |
| 58292 | 7578708348 | 11/30/2011 | 15:37:59 |
| 58293 | 7578716692 | 1/17/2012 | 7:16:43 |
| 58294 | 7578716692 | 1/27/2012 | 17:45:35 |
| 58295 | 7578762779 | 11/11/2011 | 13:37:13 |
| 58296 | 7578766783 | 2/11/2012 | 15:08:21 |
| 58297 | 7578767453 | 5/9/2012 | 8:00:55 |
| 58298 | 7578769799 | 9/12/2011 | 14:00:37 |
| 58299 | 7578801435 | 11/30/2011 | 15:16:32 |
| 58300 | 7578944044 | 7/16/2012 | 19:36:23 |
| 58301 | 7578972125 | 9/13/2011 | 16:16:33 |
| 58302 | 7578973667 | 12/18/2011 | 16:18:30 |
| 58303 | 7578976500 | 12/6/2011 | 14:09:09 |
| 58304 | 7578977992 | 12/7/2011 | 15:09:51 |
| 58305 | 7579269036 | 11/12/2011 | 10:16:02 |
| 58306 | 7579269491 | 2/13/2012 | 18:43:47 |
| 58307 | 7579274608 | 12/22/2011 | 9:22:51 |
| 58308 | 7579276400 | 4/16/2012 | 7:11:06 |
| 58309 | 7579444088 | 9/8/2011 | 19:39:02 |
| 58310 | 7579476750 | 9/12/2011 | 14:02:52 |
| 58311 | 7579476969 | 12/31/2011 | 11:45:19 |
| 58312 | 7579477717 | 9/15/2012 | 8:04:06 |
| 58313 | 7579713296 | 9/22/2012 | 9:31:08 |
| 58314 | 7579994106 | 4/1/2012 | 16:01:23 |
| 58315 | 7602006060 | 1/31/2012 | 10:12:44 |
| 58316 | 7602006398 | 9/29/2012 | 10:21:08 |
| 58317 | 7602006999 | 3/13/2012 | 18:51:19 |
| 58318 | 7602075600 | 1/24/2012 | 17:09:07 |
| 58319 | 7602094464 | 9/24/2011 | 10:05:12 |
| 58320 | 7602156123 | 10/15/2011 | 10:59:16 |
| 58321 | 7602174396 | 4/26/2012 | 17:45:48 |
| 58322 | 7602179265 | 12/17/2011 | 12:16:45 |
| 58323 | 7602180885 | 2/11/2012 | 15:50:26 |
| 58324 | 7602187430 | 7/27/2011 | 17:46:55 |
| 58325 | 7602193285 | 11/17/2011 | 16:01:53 |

| | | | |
|---|---|---|---|
| 58326 | 7602194690 | 3/1/2012 | 17:36:19 |
| 58327 | 7602194690 | 3/20/2012 | 20:00:32 |
| 58328 | 7602200318 | 12/9/2011 | 21:55:50 |
| 58329 | 7602203735 | 8/16/2011 | 18:12:57 |
| 58330 | 7602206252 | 9/12/2011 | 14:33:35 |
| 58331 | 7602211563 | 3/2/2012 | 15:33:54 |
| 58332 | 7602211687 | 9/27/2011 | 18:58:15 |
| 58333 | 7602215998 | 10/10/2011 | 12:58:24 |
| 58334 | 7602219325 | 2/21/2012 | 17:41:58 |
| 58335 | 7602220877 | 1/25/2012 | 20:33:55 |
| 58336 | 7602222998 | 10/11/2012 | 18:37:48 |
| 58337 | 7602227092 | 8/29/2012 | 20:20:03 |
| 58338 | 7602231381 | 9/26/2011 | 13:28:51 |
| 58339 | 7602232686 | 3/14/2014 | 10:08:10 |
| 58340 | 7602236391 | 10/14/2011 | 14:50:07 |
| 58341 | 7602240359 | 7/11/2012 | 17:23:15 |
| 58342 | 7602247694 | 12/15/2011 | 10:21:13 |
| 58343 | 7602338989 | 10/7/2011 | 10:20:33 |
| 58344 | 7602344286 | 3/29/2012 | 11:43:17 |
| 58345 | 7602344286 | 5/20/2012 | 15:56:15 |
| 58346 | 7602344286 | 10/22/2012 | 18:01:49 |
| 58347 | 7602346253 | 5/4/2012 | 18:16:26 |
| 58348 | 7602348111 | 7/19/2011 | 17:04:07 |
| 58349 | 7602357173 | 11/14/2011 | 17:43:11 |
| 58350 | 7602359226 | 9/25/2012 | 14:48:02 |
| 58351 | 7602359751 | 9/8/2011 | 19:37:58 |
| 58352 | 7602381349 | 9/21/2011 | 12:06:37 |
| 58353 | 7602383403 | 1/11/2012 | 11:02:27 |
| 58354 | 7602386149 | 11/29/2011 | 15:51:15 |
| 58355 | 7602391011 | 10/4/2011 | 14:00:07 |
| 58356 | 7602391700 | 1/5/2012 | 21:16:30 |
| 58357 | 7602412076 | 9/13/2011 | 13:44:21 |
| 58358 | 7602500956 | 11/16/2011 | 20:09:53 |
| 58359 | 7602501981 | 9/27/2011 | 18:45:06 |
| 58360 | 7602501981 | 10/18/2011 | 12:27:17 |
| 58361 | 7602508166 | 5/16/2011 | 13:24:06 |
| 58362 | 7602508798 | 6/21/2012 | 18:54:39 |
| 58363 | 7602509193 | 7/23/2012 | 15:24:03 |
| 58364 | 7602561003 | 12/8/2011 | 21:11:59 |
| 58365 | 7602610499 | 3/12/2012 | 11:13:34 |
| 58366 | 7602650726 | 10/4/2011 | 13:59:40 |
| 58367 | 7602650780 | 6/13/2012 | 10:26:02 |
| 58368 | 7602651743 | 9/16/2011 | 15:14:02 |
| 58369 | 7602654021 | 4/24/2012 | 21:02:38 |
| 58370 | 7602654227 | 10/14/2011 | 13:37:03 |
| 58371 | 7602654227 | 5/7/2012 | 21:37:24 |
| 58372 | 7602654423 | 5/25/2012 | 11:56:52 |

| 58373 | 7602659035 | 3/11/2011 | 16:58:01 |
| 58374 | 7602670787 | 8/14/2012 | 11:51:10 |
| 58375 | 7602670793 | 9/26/2012 | 15:29:52 |
| 58376 | 7602673665 | 7/25/2012 | 20:42:13 |
| 58377 | 7602674479 | 11/11/2011 | 20:30:08 |
| 58378 | 7602674967 | 1/6/2012 | 13:03:19 |
| 58379 | 7602675902 | 10/16/2013 | 12:31:41 |
| 58380 | 7602675977 | 9/28/2011 | 10:43:07 |
| 58381 | 7602676093 | 1/3/2012 | 19:52:17 |
| 58382 | 7602676129 | 8/5/2011 | 18:17:39 |
| 58383 | 7602696211 | 1/10/2012 | 20:55:40 |
| 58384 | 7602696490 | 12/7/2011 | 13:46:27 |
| 58385 | 7602701269 | 1/16/2012 | 17:38:08 |
| 58386 | 7602702756 | 10/22/2012 | 18:02:24 |
| 58387 | 7602704232 | 10/8/2012 | 20:08:20 |
| 58388 | 7602705161 | 10/10/2012 | 12:41:04 |
| 58389 | 7602705238 | 11/3/2011 | 18:05:32 |
| 58390 | 7602705695 | 2/28/2012 | 16:10:11 |
| 58391 | 7602705727 | 2/13/2012 | 18:52:04 |
| 58392 | 7602706114 | 1/9/2012 | 21:22:42 |
| 58393 | 7602706469 | 4/20/2012 | 20:50:27 |
| 58394 | 7602719925 | 9/13/2011 | 16:54:07 |
| 58395 | 7602725137 | 11/16/2011 | 19:53:26 |
| 58396 | 7602770003 | 11/28/2011 | 12:32:04 |
| 58397 | 7602770118 | 10/4/2013 | 21:23:09 |
| 58398 | 7602770255 | 12/10/2011 | 14:31:12 |
| 58399 | 7602772859 | 8/30/2012 | 10:48:54 |
| 58400 | 7602777888 | 4/26/2012 | 17:46:34 |
| 58401 | 7602854305 | 10/4/2011 | 14:02:04 |
| 58402 | 7602858336 | 8/16/2012 | 14:27:53 |
| 58403 | 7602886853 | 6/16/2012 | 15:34:36 |
| 58404 | 7602892558 | 1/18/2012 | 16:55:06 |
| 58405 | 7602960655 | 2/15/2014 | 15:26:39 |
| 58406 | 7602965830 | 1/6/2012 | 12:52:11 |
| 58407 | 7602968864 | 10/4/2011 | 13:30:32 |
| 58408 | 7602969133 | 2/1/2012 | 18:43:37 |
| 58409 | 7603007553 | 10/7/2011 | 10:13:38 |
| 58410 | 7603007969 | 4/23/2011 | 10:44:04 |
| 58411 | 7603012665 | 9/15/2011 | 10:58:36 |
| 58412 | 7603012878 | 7/19/2013 | 13:55:17 |
| 58413 | 7603151637 | 12/26/2011 | 10:26:29 |
| 58414 | 7603177344 | 12/18/2011 | 18:02:38 |
| 58415 | 7603317413 | 10/10/2011 | 13:00:06 |
| 58416 | 7603329077 | 1/13/2012 | 10:42:55 |
| 58417 | 7603330086 | 3/15/2012 | 13:56:09 |
| 58418 | 7603334263 | 9/19/2011 | 19:36:32 |
| 58419 | 7603516149 | 6/18/2012 | 15:30:41 |

| | | | |
|---|---|---|---|
| 58420 | 7603622006 | 4/2/2012 | 17:36:01 |
| 58421 | 7603623383 | 9/10/2011 | 12:42:34 |
| 58422 | 7603623798 | 1/24/2012 | 17:10:34 |
| 58423 | 7603623798 | 2/1/2012 | 13:34:54 |
| 58424 | 7603687560 | 10/29/2011 | 11:07:12 |
| 58425 | 7603715157 | 4/25/2012 | 21:26:44 |
| 58426 | 7603730052 | 1/11/2012 | 16:24:35 |
| 58427 | 7603777192 | 10/8/2012 | 20:09:20 |
| 58428 | 7603826349 | 3/8/2012 | 20:42:16 |
| 58429 | 7603826437 | 7/27/2011 | 17:40:37 |
| 58430 | 7603848273 | 7/17/2012 | 21:56:16 |
| 58431 | 7603848273 | 8/10/2012 | 10:26:03 |
| 58432 | 7603910846 | 7/2/2012 | 15:30:15 |
| 58433 | 7603917137 | 2/7/2012 | 16:41:02 |
| 58434 | 7603917137 | 2/10/2012 | 20:36:32 |
| 58435 | 7603936438 | 9/12/2011 | 14:33:31 |
| 58436 | 7603968956 | 10/6/2011 | 18:00:26 |
| 58437 | 7603973434 | 3/23/2011 | 20:21:28 |
| 58438 | 7603990336 | 9/15/2011 | 10:46:28 |
| 58439 | 7603997012 | 2/14/2012 | 10:09:54 |
| 58440 | 7604012975 | 11/15/2011 | 20:16:51 |
| 58441 | 7604013338 | 10/18/2012 | 14:32:07 |
| 58442 | 7604014415 | 10/6/2011 | 16:49:46 |
| 58443 | 7604015203 | 10/21/2011 | 13:39:14 |
| 58444 | 7604029448 | 11/28/2011 | 17:56:36 |
| 58445 | 7604031225 | 12/18/2011 | 17:00:00 |
| 58446 | 7604034011 | 9/26/2011 | 13:25:00 |
| 58447 | 7604034438 | 5/19/2012 | 10:58:14 |
| 58448 | 7604037786 | 9/21/2011 | 19:31:42 |
| 58449 | 7604042968 | 11/1/2013 | 18:43:40 |
| 58450 | 7604061583 | 9/26/2011 | 13:31:03 |
| 58451 | 7604088422 | 10/5/2011 | 14:21:48 |
| 58452 | 7604090920 | 10/17/2012 | 18:38:47 |
| 58453 | 7604099219 | 12/17/2011 | 11:43:13 |
| 58454 | 7604099219 | 1/20/2012 | 20:31:24 |
| 58455 | 7604099565 | 11/12/2011 | 10:03:34 |
| 58456 | 7604122275 | 11/4/2011 | 10:25:35 |
| 58457 | 7604122275 | 1/16/2012 | 17:17:33 |
| 58458 | 7604127180 | 10/18/2012 | 16:38:28 |
| 58459 | 7604130335 | 9/20/2011 | 17:01:19 |
| 58460 | 7604131623 | 3/19/2012 | 19:07:21 |
| 58461 | 7604134894 | 8/16/2012 | 19:55:35 |
| 58462 | 7604136297 | 10/7/2012 | 13:17:40 |
| 58463 | 7604152061 | 10/7/2011 | 10:16:40 |
| 58464 | 7604152284 | 8/18/2012 | 10:53:43 |
| 58465 | 7604170108 | 10/3/2011 | 10:43:06 |
| 58466 | 7604190210 | 10/5/2011 | 14:31:46 |

| | | | |
|---|---|---|---|
| 58467 | 7604199088 | 10/18/2012 | 16:45:28 |
| 58468 | 7604249708 | 4/9/2012 | 13:52:00 |
| 58469 | 7604249744 | 1/7/2012 | 10:23:25 |
| 58470 | 7604273820 | 6/4/2012 | 21:08:15 |
| 58471 | 7604296028 | 3/12/2012 | 19:14:09 |
| 58472 | 7604431370 | 11/11/2011 | 13:24:46 |
| 58473 | 7604435543 | 2/6/2012 | 10:05:04 |
| 58474 | 7604435645 | 11/3/2011 | 17:31:19 |
| 58475 | 7604451234 | 5/9/2012 | 21:05:07 |
| 58476 | 7604472084 | 11/27/2011 | 15:36:58 |
| 58477 | 7604473861 | 11/28/2011 | 18:19:21 |
| 58478 | 7604493092 | 11/9/2011 | 10:17:04 |
| 58479 | 7604498244 | 9/4/2012 | 16:01:08 |
| 58480 | 7604507304 | 1/11/2012 | 10:57:35 |
| 58481 | 7604558879 | 6/22/2012 | 10:40:55 |
| 58482 | 7604576712 | 4/15/2012 | 18:00:29 |
| 58483 | 7604577406 | 2/17/2012 | 10:46:50 |
| 58484 | 7604578568 | 10/7/2011 | 10:40:19 |
| 58485 | 7604580825 | 2/3/2012 | 14:40:18 |
| 58486 | 7604586977 | 7/13/2012 | 17:07:01 |
| 58487 | 7604587952 | 5/25/2012 | 11:55:26 |
| 58488 | 7604588531 | 10/26/2011 | 12:35:02 |
| 58489 | 7604601664 | 6/4/2012 | 10:02:12 |
| 58490 | 7604601709 | 9/30/2011 | 10:27:04 |
| 58491 | 7604641531 | 7/21/2011 | 14:29:27 |
| 58492 | 7604649376 | 8/18/2012 | 10:48:52 |
| 58493 | 7604680165 | 12/1/2011 | 10:37:10 |
| 58494 | 7604686176 | 12/7/2011 | 15:23:08 |
| 58495 | 7604736782 | 10/5/2011 | 14:53:51 |
| 58496 | 7604752310 | 9/6/2012 | 12:25:24 |
| 58497 | 7604814090 | 2/2/2012 | 21:00:00 |
| 58498 | 7604818275 | 8/11/2012 | 12:31:12 |
| 58499 | 7604830902 | 12/12/2011 | 16:26:35 |
| 58500 | 7604831814 | 9/19/2011 | 19:21:48 |
| 58501 | 7604846591 | 8/22/2012 | 21:45:34 |
| 58502 | 7604850730 | 11/9/2011 | 10:17:35 |
| 58503 | 7604856665 | 8/11/2012 | 12:31:07 |
| 58504 | 7604856977 | 9/19/2011 | 15:03:06 |
| 58505 | 7604858504 | 2/10/2012 | 20:37:22 |
| 58506 | 7604864733 | 4/27/2012 | 12:44:07 |
| 58507 | 7604864929 | 3/22/2012 | 14:08:22 |
| 58508 | 7604865351 | 3/29/2012 | 11:40:53 |
| 58509 | 7604867641 | 3/22/2012 | 14:32:24 |
| 58510 | 7604869325 | 6/22/2012 | 10:42:39 |
| 58511 | 7604869428 | 10/10/2011 | 13:18:09 |
| 58512 | 7604869428 | 11/4/2011 | 10:16:48 |
| 58513 | 7604905995 | 11/19/2011 | 10:36:06 |

| | | | |
|---|---|---|---|
| 58514 | 7604906226 | 10/5/2011 | 14:52:59 |
| 58515 | 7604907379 | 4/4/2012 | 18:40:18 |
| 58516 | 7604908536 | 9/20/2012 | 21:00:16 |
| 58517 | 7604909712 | 2/8/2012 | 13:05:00 |
| 58518 | 7604978762 | 5/21/2011 | 11:18:05 |
| 58519 | 7604989560 | 3/29/2012 | 16:33:43 |
| 58520 | 7604989698 | 10/14/2011 | 13:36:36 |
| 58521 | 7605001294 | 10/29/2011 | 11:04:58 |
| 58522 | 7605009545 | 10/6/2011 | 16:46:40 |
| 58523 | 7605084848 | 8/3/2011 | 12:36:09 |
| 58524 | 7605086081 | 3/20/2012 | 20:03:50 |
| 58525 | 7605087147 | 1/6/2012 | 13:10:44 |
| 58526 | 7605087746 | 4/5/2012 | 14:28:39 |
| 58527 | 7605088024 | 2/3/2012 | 14:39:56 |
| 58528 | 7605146113 | 10/2/2012 | 13:01:09 |
| 58529 | 7605146148 | 10/12/2012 | 17:21:38 |
| 58530 | 7605181862 | 12/12/2011 | 16:26:05 |
| 58531 | 7605191885 | 10/18/2011 | 12:42:48 |
| 58532 | 7605209224 | 8/31/2012 | 16:32:03 |
| 58533 | 7605215583 | 12/2/2011 | 14:26:09 |
| 58534 | 7605215623 | 10/5/2011 | 14:40:44 |
| 58535 | 7605224955 | 11/16/2011 | 20:03:02 |
| 58536 | 7605241761 | 5/17/2012 | 12:22:42 |
| 58537 | 7605242427 | 3/24/2012 | 10:39:35 |
| 58538 | 7605243719 | 11/10/2011 | 14:57:52 |
| 58539 | 7605259037 | 4/6/2012 | 15:47:14 |
| 58540 | 7605292626 | 9/20/2011 | 20:49:23 |
| 58541 | 7605323642 | 9/5/2012 | 15:29:20 |
| 58542 | 7605325408 | 5/15/2012 | 11:10:48 |
| 58543 | 7605331424 | 8/10/2011 | 19:52:13 |
| 58544 | 7605331424 | 9/8/2011 | 19:38:23 |
| 58545 | 7605340379 | 3/8/2012 | 20:29:45 |
| 58546 | 7605341893 | 9/15/2011 | 10:58:29 |
| 58547 | 7605341909 | 9/14/2011 | 21:37:25 |
| 58548 | 7605343881 | 8/15/2011 | 10:13:53 |
| 58549 | 7605348606 | 10/8/2011 | 12:23:33 |
| 58550 | 7605358142 | 4/18/2012 | 18:01:26 |
| 58551 | 7605400613 | 11/30/2011 | 12:56:15 |
| 58552 | 7605404845 | 10/3/2012 | 10:28:07 |
| 58553 | 7605406627 | 6/25/2012 | 21:52:19 |
| 58554 | 7605411022 | 9/23/2011 | 18:52:17 |
| 58555 | 7605413607 | 4/4/2012 | 18:54:23 |
| 58556 | 7605419804 | 2/13/2012 | 18:32:31 |
| 58557 | 7605500363 | 3/4/2012 | 12:45:15 |
| 58558 | 7605505530 | 11/7/2011 | 9:43:33 |
| 58559 | 7605507160 | 2/20/2012 | 14:00:49 |
| 58560 | 7605521740 | 9/8/2011 | 19:55:11 |

| | | | |
|---|---|---|---|
| 58561 | 7605521859 | 5/30/2012 | 12:58:25 |
| 58562 | 7605525587 | 1/25/2012 | 18:23:34 |
| 58563 | 7605525840 | 7/12/2012 | 19:54:22 |
| 58564 | 7605533681 | 5/6/2012 | 21:12:00 |
| 58565 | 7605534768 | 1/12/2012 | 14:09:26 |
| 58566 | 7605534768 | 1/17/2012 | 18:49:44 |
| 58567 | 7605535316 | 7/25/2012 | 20:43:30 |
| 58568 | 7605568728 | 11/15/2011 | 20:11:37 |
| 58569 | 7605606055 | 9/13/2012 | 15:20:02 |
| 58570 | 7605623200 | 2/28/2012 | 15:55:30 |
| 58571 | 7605623406 | 9/21/2012 | 16:11:59 |
| 58572 | 7605623414 | 1/25/2012 | 18:23:34 |
| 58573 | 7605623901 | 1/17/2012 | 18:49:11 |
| 58574 | 7605626348 | 7/14/2011 | 17:08:49 |
| 58575 | 7605742121 | 5/12/2012 | 10:50:07 |
| 58576 | 7605745020 | 8/8/2012 | 16:15:32 |
| 58577 | 7605774057 | 11/10/2011 | 14:56:29 |
| 58578 | 7605789046 | 1/6/2012 | 15:07:08 |
| 58579 | 7605789046 | 3/23/2012 | 19:54:45 |
| 58580 | 7605793754 | 5/12/2012 | 10:24:03 |
| 58581 | 7605793754 | 9/15/2012 | 11:25:51 |
| 58582 | 7605804319 | 10/7/2012 | 13:14:48 |
| 58583 | 7605838853 | 3/27/2012 | 10:33:56 |
| 58584 | 7605856845 | 12/29/2011 | 11:19:30 |
| 58585 | 7605860423 | 11/25/2013 | 16:13:46 |
| 58586 | 7605867733 | 10/29/2011 | 11:58:37 |
| 58587 | 7605878225 | 5/12/2011 | 11:08:51 |
| 58588 | 7605878293 | 9/8/2011 | 18:22:12 |
| 58589 | 7605900535 | 8/20/2012 | 10:03:12 |
| 58590 | 7605904416 | 12/3/2011 | 10:29:19 |
| 58591 | 7605904997 | 5/26/2012 | 14:15:45 |
| 58592 | 7605905946 | 6/19/2012 | 15:46:31 |
| 58593 | 7605906560 | 5/28/2012 | 10:46:07 |
| 58594 | 7605909110 | 6/26/2012 | 16:18:20 |
| 58595 | 7605962421 | 5/27/2012 | 13:57:20 |
| 58596 | 7605967837 | 9/14/2011 | 16:54:39 |
| 58597 | 7605967937 | 1/5/2012 | 21:20:05 |
| 58598 | 7605968019 | 9/27/2011 | 18:54:40 |
| 58599 | 7605968019 | 5/13/2012 | 18:09:11 |
| 58600 | 7605968705 | 7/6/2012 | 16:55:58 |
| 58601 | 7605969854 | 10/22/2011 | 12:49:46 |
| 58602 | 7605969903 | 8/17/2012 | 10:08:05 |
| 58603 | 7606001737 | 6/28/2012 | 12:37:21 |
| 58604 | 7606048144 | 10/3/2012 | 19:57:44 |
| 58605 | 7606050983 | 12/10/2011 | 12:32:12 |
| 58606 | 7606058176 | 12/1/2011 | 15:34:24 |
| 58607 | 7606059937 | 10/15/2012 | 16:14:29 |

| | | | |
|---|---|---|---|
| 58608 | 7606059937 | 10/19/2012 | 11:30:49 |
| 58609 | 7606078448 | 12/5/2011 | 10:21:08 |
| 58610 | 7606081501 | 10/12/2011 | 11:58:10 |
| 58611 | 7606081501 | 10/21/2011 | 12:54:22 |
| 58612 | 7606081501 | 2/1/2012 | 18:43:48 |
| 58613 | 7606083454 | 10/11/2011 | 17:48:03 |
| 58614 | 7606083454 | 10/24/2011 | 14:33:19 |
| 58615 | 7606095390 | 7/5/2012 | 15:39:34 |
| 58616 | 7606095660 | 3/19/2012 | 19:26:56 |
| 58617 | 7606109458 | 4/15/2012 | 17:53:16 |
| 58618 | 7606161261 | 1/12/2012 | 14:32:25 |
| 58619 | 7606170449 | 9/14/2011 | 21:38:43 |
| 58620 | 7606177571 | 12/26/2011 | 20:30:32 |
| 58621 | 7606178337 | 11/10/2011 | 14:50:18 |
| 58622 | 7606199493 | 1/10/2012 | 20:56:06 |
| 58623 | 7606199769 | 7/3/2012 | 12:22:12 |
| 58624 | 7606199844 | 5/31/2012 | 10:13:58 |
| 58625 | 7606253021 | 10/28/2011 | 14:36:45 |
| 58626 | 7606284424 | 11/7/2011 | 8:02:49 |
| 58627 | 7606284683 | 11/15/2011 | 16:44:39 |
| 58628 | 7606284683 | 12/1/2011 | 15:13:03 |
| 58629 | 7606287151 | 9/3/2011 | 11:02:45 |
| 58630 | 7606289512 | 10/14/2011 | 13:05:17 |
| 58631 | 7606366361 | 5/7/2011 | 15:38:42 |
| 58632 | 7606376746 | 5/4/2012 | 20:56:44 |
| 58633 | 7606379140 | 12/20/2011 | 19:41:17 |
| 58634 | 7606410462 | 11/3/2011 | 18:05:51 |
| 58635 | 7606412567 | 9/21/2011 | 12:03:02 |
| 58636 | 7606414531 | 3/15/2012 | 14:17:26 |
| 58637 | 7606419580 | 1/25/2012 | 20:27:15 |
| 58638 | 7606419872 | 4/23/2012 | 13:07:06 |
| 58639 | 7606437768 | 9/23/2011 | 19:07:09 |
| 58640 | 7606438161 | 2/2/2012 | 20:59:54 |
| 58641 | 7606444342 | 3/21/2012 | 18:37:59 |
| 58642 | 7606460160 | 9/10/2011 | 12:42:21 |
| 58643 | 7606461153 | 11/14/2011 | 17:43:16 |
| 58644 | 7606461568 | 5/23/2012 | 16:39:30 |
| 58645 | 7606464950 | 9/14/2011 | 21:39:29 |
| 58646 | 7606466508 | 9/15/2011 | 10:41:56 |
| 58647 | 7606467140 | 9/15/2011 | 10:55:41 |
| 58648 | 7606505076 | 9/13/2011 | 18:31:12 |
| 58649 | 7606582998 | 7/25/2012 | 11:59:43 |
| 58650 | 7606583608 | 7/5/2012 | 15:34:13 |
| 58651 | 7606600155 | 9/30/2011 | 10:27:27 |
| 58652 | 7606602206 | 3/19/2012 | 19:25:43 |
| 58653 | 7606607197 | 5/25/2012 | 17:04:10 |
| 58654 | 7606609637 | 12/21/2011 | 10:05:08 |

| | | | |
|---|---|---|---|
| 58655 | 7606620496 | 11/28/2011 | 12:26:16 |
| 58656 | 7606628856 | 11/15/2011 | 20:12:19 |
| 58657 | 7606628950 | 3/31/2012 | 18:13:59 |
| 58658 | 7606629346 | 8/29/2012 | 11:16:33 |
| 58659 | 7606683144 | 7/13/2012 | 18:37:36 |
| 58660 | 7606684769 | 9/3/2012 | 14:59:51 |
| 58661 | 7606697796 | 5/21/2012 | 17:03:41 |
| 58662 | 7606708931 | 9/30/2011 | 10:26:41 |
| 58663 | 7606721021 | 12/23/2011 | 14:25:02 |
| 58664 | 7606726362 | 3/29/2012 | 11:43:34 |
| 58665 | 7606729335 | 10/16/2012 | 20:34:13 |
| 58666 | 7606739468 | 1/17/2012 | 20:54:44 |
| 58667 | 7606746012 | 6/8/2012 | 10:13:45 |
| 58668 | 7606775153 | 9/23/2011 | 11:50:43 |
| 58669 | 7606775153 | 9/29/2011 | 15:57:13 |
| 58670 | 7606794501 | 9/21/2012 | 19:00:46 |
| 58671 | 7606801107 | 10/12/2011 | 11:55:21 |
| 58672 | 7606803980 | 3/7/2012 | 19:00:46 |
| 58673 | 7606805888 | 6/9/2012 | 15:09:53 |
| 58674 | 7606806868 | 12/31/2011 | 11:53:46 |
| 58675 | 7606807185 | 1/3/2012 | 19:52:30 |
| 58676 | 7606819686 | 7/10/2012 | 11:56:05 |
| 58677 | 7606841726 | 9/26/2012 | 15:30:56 |
| 58678 | 7606841765 | 10/4/2013 | 21:23:01 |
| 58679 | 7606842778 | 5/1/2012 | 17:51:28 |
| 58680 | 7606843141 | 1/16/2012 | 17:17:38 |
| 58681 | 7606843504 | 5/7/2012 | 17:55:36 |
| 58682 | 7606843870 | 8/29/2012 | 20:22:44 |
| 58683 | 7606849141 | 10/13/2012 | 11:45:28 |
| 58684 | 7606849196 | 5/10/2012 | 21:30:21 |
| 58685 | 7606849441 | 5/25/2012 | 11:55:34 |
| 58686 | 7606861792 | 7/16/2012 | 14:29:49 |
| 58687 | 7606866182 | 3/19/2011 | 10:49:12 |
| 58688 | 7606867550 | 10/22/2012 | 10:28:54 |
| 58689 | 7606868609 | 5/18/2012 | 12:23:59 |
| 58690 | 7606868873 | 4/20/2012 | 20:50:17 |
| 58691 | 7606885990 | 12/5/2011 | 10:13:43 |
| 58692 | 7606885990 | 3/12/2012 | 19:34:16 |
| 58693 | 7606933268 | 10/19/2011 | 12:31:20 |
| 58694 | 7606936861 | 7/28/2012 | 11:12:41 |
| 58695 | 7606943377 | 7/28/2011 | 10:11:17 |
| 58696 | 7606944055 | 6/7/2012 | 18:32:50 |
| 58697 | 7606945025 | 1/17/2012 | 20:54:36 |
| 58698 | 7606965412 | 12/30/2011 | 12:51:42 |
| 58699 | 7606967802 | 3/6/2012 | 20:31:38 |
| 58700 | 7606993604 | 4/20/2012 | 21:01:17 |
| 58701 | 7606994048 | 12/18/2011 | 17:24:25 |

| | | | |
|---|---|---|---|
| 58702 | 7606994048 | 4/27/2012 | 21:57:00 |
| 58703 | 7606994078 | 2/21/2012 | 16:18:39 |
| 58704 | 7607021381 | 9/1/2012 | 11:47:42 |
| 58705 | 7607021548 | 11/11/2011 | 20:21:03 |
| 58706 | 7607074408 | 8/5/2012 | 16:53:57 |
| 58707 | 7607076807 | 4/4/2012 | 18:54:33 |
| 58708 | 7607078816 | 11/17/2011 | 16:34:06 |
| 58709 | 7607088004 | 9/11/2012 | 21:24:00 |
| 58710 | 7607088399 | 5/31/2012 | 10:12:57 |
| 58711 | 7607091155 | 12/23/2011 | 15:22:13 |
| 58712 | 7607091756 | 2/9/2012 | 20:48:34 |
| 58713 | 7607096102 | 3/17/2012 | 11:49:54 |
| 58714 | 7607096102 | 5/31/2012 | 15:11:05 |
| 58715 | 7607128629 | 9/25/2012 | 14:48:35 |
| 58716 | 7607128629 | 10/16/2012 | 16:31:27 |
| 58717 | 7607132429 | 11/29/2011 | 15:51:29 |
| 58718 | 7607156751 | 1/3/2012 | 19:46:39 |
| 58719 | 7607157901 | 1/17/2012 | 13:32:46 |
| 58720 | 7607161380 | 10/26/2011 | 12:32:03 |
| 58721 | 7607173612 | 7/25/2011 | 15:25:27 |
| 58722 | 7607177859 | 12/31/2011 | 12:12:02 |
| 58723 | 7607302132 | 9/4/2012 | 15:42:16 |
| 58724 | 7607550529 | 5/7/2012 | 21:39:11 |
| 58725 | 7607554617 | 9/12/2011 | 14:33:44 |
| 58726 | 7607666611 | 4/15/2012 | 17:50:29 |
| 58727 | 7607666874 | 5/14/2011 | 15:08:54 |
| 58728 | 7607717714 | 7/7/2012 | 10:28:39 |
| 58729 | 7607743746 | 9/23/2011 | 19:06:01 |
| 58730 | 7607770708 | 10/21/2011 | 13:39:39 |
| 58731 | 7607772321 | 10/18/2011 | 12:33:58 |
| 58732 | 7607773818 | 11/21/2011 | 10:45:46 |
| 58733 | 7607775565 | 9/21/2011 | 19:37:12 |
| 58734 | 7607805540 | 12/18/2011 | 17:19:51 |
| 58735 | 7607808466 | 8/14/2012 | 11:41:18 |
| 58736 | 7607897242 | 3/24/2012 | 10:10:05 |
| 58737 | 7607913707 | 9/28/2011 | 10:42:55 |
| 58738 | 7607913707 | 10/25/2011 | 16:41:38 |
| 58739 | 7607918550 | 10/2/2012 | 13:00:06 |
| 58740 | 7607922654 | 5/4/2012 | 20:57:20 |
| 58741 | 7607922796 | 11/16/2011 | 20:09:01 |
| 58742 | 7607924879 | 1/9/2012 | 21:23:18 |
| 58743 | 7607927059 | 11/18/2011 | 13:08:43 |
| 58744 | 7607928532 | 9/6/2011 | 12:25:18 |
| 58745 | 7607934463 | 10/21/2011 | 13:42:34 |
| 58746 | 7607934463 | 3/16/2012 | 10:28:06 |
| 58747 | 7607936612 | 3/25/2012 | 11:31:52 |
| 58748 | 7607993175 | 7/26/2012 | 11:57:05 |

| | | | |
|---|---|---|---|
| 58749 | 7607997737 | 5/26/2012 | 14:44:26 |
| 58750 | 7608022010 | 10/5/2011 | 14:52:49 |
| 58751 | 7608087646 | 11/18/2011 | 13:35:01 |
| 58752 | 7608087657 | 8/6/2012 | 15:30:53 |
| 58753 | 7608087847 | 4/21/2012 | 10:04:31 |
| 58754 | 7608087847 | 4/26/2012 | 17:44:49 |
| 58755 | 7608150300 | 11/30/2011 | 15:41:43 |
| 58756 | 7608156198 | 10/12/2011 | 12:00:12 |
| 58757 | 7608158809 | 10/10/2011 | 13:05:26 |
| 58758 | 7608191318 | 4/3/2012 | 20:17:00 |
| 58759 | 7608192146 | 5/5/2012 | 12:24:19 |
| 58760 | 7608192984 | 8/13/2012 | 21:00:43 |
| 58761 | 7608213845 | 6/4/2012 | 21:10:40 |
| 58762 | 7608220148 | 12/1/2011 | 10:24:52 |
| 58763 | 7608310055 | 1/5/2012 | 12:09:04 |
| 58764 | 7608325945 | 9/30/2011 | 10:07:54 |
| 58765 | 7608354347 | 12/5/2011 | 18:42:34 |
| 58766 | 7608354511 | 8/8/2011 | 13:24:41 |
| 58767 | 7608440326 | 10/20/2011 | 20:56:39 |
| 58768 | 7608444857 | 4/18/2012 | 18:01:10 |
| 58769 | 7608451120 | 8/21/2012 | 13:56:15 |
| 58770 | 7608462602 | 5/18/2012 | 15:48:24 |
| 58771 | 7608511873 | 9/12/2012 | 15:20:16 |
| 58772 | 7608550656 | 9/9/2011 | 18:31:06 |
| 58773 | 7608772829 | 3/26/2012 | 15:06:53 |
| 58774 | 7608779293 | 4/11/2012 | 11:31:35 |
| 58775 | 7608810331 | 11/23/2011 | 15:00:19 |
| 58776 | 7608810816 | 8/31/2011 | 10:18:10 |
| 58777 | 7608811622 | 6/4/2012 | 10:06:21 |
| 58778 | 7608816822 | 6/26/2012 | 16:16:59 |
| 58779 | 7608818167 | 1/8/2012 | 16:50:36 |
| 58780 | 7608818204 | 9/8/2011 | 18:20:29 |
| 58781 | 7608830390 | 10/21/2011 | 13:45:39 |
| 58782 | 7608851438 | 1/8/2012 | 16:55:15 |
| 58783 | 7608851504 | 2/14/2012 | 10:03:17 |
| 58784 | 7608853812 | 12/18/2011 | 18:00:59 |
| 58785 | 7608854321 | 1/10/2012 | 20:56:07 |
| 58786 | 7608854480 | 7/16/2012 | 14:26:57 |
| 58787 | 7608855239 | 2/6/2012 | 17:04:49 |
| 58788 | 7608859112 | 12/30/2011 | 12:47:07 |
| 58789 | 7608864670 | 1/25/2012 | 20:27:37 |
| 58790 | 7608870579 | 3/9/2012 | 15:49:33 |
| 58791 | 7608875541 | 9/11/2012 | 15:11:53 |
| 58792 | 7608877735 | 7/9/2012 | 19:03:58 |
| 58793 | 7608879036 | 4/16/2012 | 10:17:23 |
| 58794 | 7608890104 | 3/29/2012 | 11:46:22 |
| 58795 | 7608892303 | 10/6/2011 | 16:53:00 |

| | | | |
|---|---|---|---|
| 58796 | 7608898113 | 4/11/2012 | 11:37:33 |
| 58797 | 7608924039 | 2/15/2012 | 21:04:28 |
| 58798 | 7608983921 | 12/3/2011 | 9:24:38 |
| 58799 | 7608986914 | 3/8/2012 | 20:30:17 |
| 58800 | 7608990451 | 9/9/2011 | 18:06:52 |
| 58801 | 7608990563 | 10/8/2012 | 12:51:33 |
| 58802 | 7608992312 | 6/4/2011 | 10:59:40 |
| 58803 | 7608992601 | 4/19/2012 | 15:18:21 |
| 58804 | 7608993232 | 4/18/2012 | 10:08:58 |
| 58805 | 7608994875 | 9/3/2012 | 14:59:02 |
| 58806 | 7608995783 | 7/12/2012 | 19:55:29 |
| 58807 | 7608995951 | 1/17/2012 | 18:37:43 |
| 58808 | 7608997484 | 1/12/2012 | 10:17:30 |
| 58809 | 7608999034 | 2/3/2012 | 14:27:47 |
| 58810 | 7608999034 | 2/20/2012 | 16:57:40 |
| 58811 | 7609000637 | 11/30/2011 | 15:32:52 |
| 58812 | 7609006946 | 10/6/2011 | 18:02:55 |
| 58813 | 7609006946 | 12/18/2011 | 16:31:40 |
| 58814 | 7609020226 | 2/2/2012 | 16:36:08 |
| 58815 | 7609027794 | 2/11/2012 | 11:27:59 |
| 58816 | 7609052688 | 7/9/2012 | 10:57:29 |
| 58817 | 7609081111 | 8/22/2012 | 21:43:25 |
| 58818 | 7609086117 | 5/9/2012 | 14:37:51 |
| 58819 | 7609088268 | 2/3/2012 | 14:29:09 |
| 58820 | 7609120544 | 7/14/2011 | 10:12:23 |
| 58821 | 7609121860 | 7/11/2012 | 17:23:12 |
| 58822 | 7609127953 | 7/7/2012 | 10:32:38 |
| 58823 | 7609208341 | 10/6/2011 | 18:03:41 |
| 58824 | 7609208768 | 10/8/2011 | 12:19:10 |
| 58825 | 7609209417 | 11/16/2011 | 10:03:43 |
| 58826 | 7609270421 | 3/21/2012 | 18:36:53 |
| 58827 | 7609276605 | 11/16/2011 | 10:10:09 |
| 58828 | 7609278435 | 8/9/2012 | 21:58:30 |
| 58829 | 7609370530 | 12/29/2011 | 21:40:42 |
| 58830 | 7609490032 | 9/25/2012 | 15:22:39 |
| 58831 | 7609534071 | 10/20/2011 | 16:38:29 |
| 58832 | 7609534333 | 5/26/2011 | 10:17:03 |
| 58833 | 7609536346 | 5/24/2012 | 20:06:52 |
| 58834 | 7609536545 | 3/26/2011 | 11:12:09 |
| 58835 | 7609537225 | 9/20/2011 | 20:38:04 |
| 58836 | 7609537473 | 10/18/2011 | 12:31:07 |
| 58837 | 7609537473 | 11/1/2011 | 8:14:45 |
| 58838 | 7609537846 | 10/12/2011 | 12:00:38 |
| 58839 | 7609538193 | 4/14/2012 | 10:29:59 |
| 58840 | 7609566901 | 11/16/2011 | 20:02:44 |
| 58841 | 7609576261 | 2/20/2012 | 14:02:08 |
| 58842 | 7609603042 | 10/5/2012 | 18:27:28 |

| | | | |
|---|---|---|---|
| 58843 | 7609631400 | 2/6/2012 | 17:24:53 |
| 58844 | 7609639550 | 1/3/2012 | 15:34:36 |
| 58845 | 7609640111 | 4/5/2012 | 14:38:44 |
| 58846 | 7609659923 | 3/13/2012 | 12:55:23 |
| 58847 | 7609721777 | 8/4/2012 | 10:30:09 |
| 58848 | 7609727360 | 4/20/2012 | 14:11:31 |
| 58849 | 7609728334 | 6/16/2012 | 15:18:30 |
| 58850 | 7609758530 | 2/2/2012 | 16:36:51 |
| 58851 | 7609770366 | 5/22/2012 | 16:18:08 |
| 58852 | 7609770388 | 1/12/2012 | 14:20:25 |
| 58853 | 7609771560 | 10/8/2012 | 12:52:12 |
| 58854 | 7609771639 | 3/12/2012 | 19:34:20 |
| 58855 | 7609771910 | 2/17/2012 | 18:15:35 |
| 58856 | 7609777831 | 3/24/2012 | 10:37:46 |
| 58857 | 7609778260 | 2/11/2014 | 20:41:29 |
| 58858 | 7609781067 | 9/14/2011 | 21:34:33 |
| 58859 | 7609819181 | 9/20/2011 | 17:01:30 |
| 58860 | 7609851376 | 12/6/2011 | 14:43:36 |
| 58861 | 7609855152 | 4/16/2012 | 16:10:17 |
| 58862 | 7609855152 | 5/5/2012 | 12:20:30 |
| 58863 | 7609855240 | 3/19/2012 | 19:07:00 |
| 58864 | 7609857212 | 9/14/2011 | 12:41:15 |
| 58865 | 7609858097 | 10/11/2012 | 11:58:12 |
| 58866 | 7609858605 | 10/24/2011 | 14:30:00 |
| 58867 | 7609870986 | 3/2/2012 | 19:06:40 |
| 58868 | 7609871656 | 3/25/2012 | 12:17:17 |
| 58869 | 7609879848 | 11/28/2011 | 18:16:33 |
| 58870 | 7609895138 | 6/22/2012 | 20:58:58 |
| 58871 | 7609897805 | 10/12/2011 | 11:56:23 |
| 58872 | 7609899953 | 8/7/2012 | 20:06:34 |
| 58873 | 7609924107 | 5/10/2011 | 19:41:32 |
| 58874 | 7609948449 | 11/11/2011 | 13:50:36 |
| 58875 | 7609956861 | 4/5/2012 | 21:49:07 |
| 58876 | 7622156244 | 9/29/2012 | 9:44:43 |
| 58877 | 7622181954 | 7/2/2012 | 15:34:08 |
| 58878 | 7623232298 | 10/24/2012 | 15:02:55 |
| 58879 | 7632275480 | 5/9/2012 | 16:06:50 |
| 58880 | 7632912310 | 10/12/2011 | 8:07:48 |
| 58881 | 7632912404 | 8/31/2011 | 10:47:08 |
| 58882 | 7633550347 | 3/30/2012 | 16:04:01 |
| 58883 | 7633703207 | 10/28/2011 | 13:36:41 |
| 58884 | 7634120069 | 2/15/2012 | 11:16:40 |
| 58885 | 7634383363 | 1/17/2012 | 17:02:25 |
| 58886 | 7634394759 | 4/18/2012 | 7:04:19 |
| 58887 | 7634428063 | 9/14/2011 | 7:09:48 |
| 58888 | 7634640637 | 10/25/2011 | 15:58:06 |
| 58889 | 7634967184 | 8/3/2012 | 16:25:58 |

| | | | |
|---|---|---|---|
| 58890 | 7636706108 | 2/16/2012 | 8:34:22 |
| 58891 | 7636913577 | 10/18/2011 | 13:08:30 |
| 58892 | 7637423091 | 10/22/2011 | 13:07:51 |
| 58893 | 7652121295 | 6/25/2011 | 8:21:08 |
| 58894 | 7652126900 | 12/29/2011 | 14:36:18 |
| 58895 | 7652712193 | 11/9/2011 | 9:17:37 |
| 58896 | 7652730083 | 11/9/2011 | 8:11:15 |
| 58897 | 7653136519 | 5/21/2012 | 8:10:10 |
| 58898 | 7654010921 | 10/4/2011 | 13:51:32 |
| 58899 | 7654312054 | 8/13/2011 | 10:55:13 |
| 58900 | 7654312221 | 9/10/2012 | 21:06:54 |
| 58901 | 7654312221 | 9/19/2012 | 21:28:55 |
| 58902 | 7654611920 | 11/12/2011 | 9:31:32 |
| 58903 | 7654626760 | 3/20/2012 | 17:36:53 |
| 58904 | 7654691562 | 8/25/2012 | 8:26:16 |
| 58905 | 7654917769 | 12/29/2011 | 18:44:16 |
| 58906 | 7654999949 | 3/26/2012 | 7:06:42 |
| 58907 | 7655925394 | 9/19/2011 | 19:15:59 |
| 58908 | 7656176760 | 10/14/2011 | 13:26:30 |
| 58909 | 7656311479 | 11/11/2011 | 20:11:34 |
| 58910 | 7656490929 | 3/7/2012 | 18:52:42 |
| 58911 | 7657179784 | 1/4/2012 | 15:01:25 |
| 58912 | 7657200823 | 11/10/2011 | 14:38:05 |
| 58913 | 7657440137 | 11/30/2011 | 8:13:03 |
| 58914 | 7657493442 | 8/10/2013 | 16:45:43 |
| 58915 | 7659931047 | 10/20/2012 | 8:03:34 |
| 58916 | 7692039714 | 2/11/2012 | 11:12:53 |
| 58917 | 7692232257 | 9/28/2011 | 14:25:41 |
| 58918 | 7692233316 | 9/30/2011 | 10:02:18 |
| 58919 | 7692328646 | 12/15/2011 | 8:41:50 |
| 58920 | 7692334406 | 12/17/2011 | 11:34:11 |
| 58921 | 7692344944 | 5/1/2012 | 18:21:00 |
| 58922 | 7692440028 | 4/4/2012 | 18:53:14 |
| 58923 | 7692518226 | 3/29/2011 | 16:28:53 |
| 58924 | 7692571751 | 6/11/2012 | 17:33:44 |
| 58925 | 7693559823 | 7/2/2012 | 15:24:10 |
| 58926 | 7694561095 | 9/21/2012 | 19:03:27 |
| 58927 | 7697980545 | 1/18/2012 | 16:53:45 |
| 58928 | 7697982658 | 4/3/2012 | 20:15:09 |
| 58929 | 7697982904 | 1/6/2012 | 12:58:13 |
| 58930 | 7697984550 | 8/7/2012 | 17:54:20 |
| 58931 | 7697986508 | 2/7/2012 | 17:08:26 |
| 58932 | 7697987194 | 12/26/2011 | 20:04:07 |
| 58933 | 7697988515 | 5/10/2012 | 15:03:38 |
| 58934 | 7697988893 | 9/24/2012 | 13:07:31 |
| 58935 | 7699261720 | 11/15/2011 | 15:40:40 |
| 58936 | 7702060564 | 5/11/2012 | 18:09:22 |

| | | | |
|---|---|---|---|
| 58937 | 7702350615 | 3/13/2012 | 18:42:16 |
| 58938 | 7702351720 | 9/24/2011 | 9:21:29 |
| 58939 | 7702351846 | 4/2/2012 | 7:17:17 |
| 58940 | 7702354423 | 7/14/2011 | 8:45:00 |
| 58941 | 7702355083 | 12/2/2011 | 15:15:12 |
| 58942 | 7702355566 | 10/11/2011 | 16:57:48 |
| 58943 | 7702355704 | 11/19/2011 | 8:16:00 |
| 58944 | 7702358587 | 10/15/2012 | 16:10:35 |
| 58945 | 7702382188 | 9/19/2011 | 7:17:06 |
| 58946 | 7702389995 | 6/8/2011 | 18:39:15 |
| 58947 | 7702410513 | 5/24/2012 | 12:01:54 |
| 58948 | 7702412960 | 3/19/2012 | 19:16:18 |
| 58949 | 7702415660 | 3/16/2012 | 15:49:43 |
| 58950 | 7702415660 | 5/21/2012 | 7:04:31 |
| 58951 | 7702415660 | 5/21/2012 | 7:26:04 |
| 58952 | 7702558362 | 3/19/2012 | 7:01:57 |
| 58953 | 7702558621 | 2/9/2012 | 7:26:38 |
| 58954 | 7702558634 | 6/5/2012 | 7:13:23 |
| 58955 | 7702559366 | 7/3/2012 | 19:29:58 |
| 58956 | 7702560389 | 7/20/2011 | 14:53:38 |
| 58957 | 7702560925 | 5/24/2012 | 12:00:24 |
| 58958 | 7702562022 | 10/8/2011 | 11:46:11 |
| 58959 | 7702562594 | 4/4/2011 | 12:02:28 |
| 58960 | 7702562630 | 8/18/2011 | 8:22:17 |
| 58961 | 7702563555 | 10/11/2011 | 14:35:42 |
| 58962 | 7702563555 | 12/1/2011 | 14:29:46 |
| 58963 | 7702564504 | 1/10/2012 | 12:40:37 |
| 58964 | 7702564504 | 1/17/2012 | 9:40:26 |
| 58965 | 7702565021 | 10/25/2011 | 16:11:38 |
| 58966 | 7702565072 | 8/13/2011 | 11:39:49 |
| 58967 | 7702565412 | 3/7/2012 | 18:47:46 |
| 58968 | 7702566375 | 9/19/2012 | 7:54:32 |
| 58969 | 7702567123 | 2/18/2012 | 8:36:27 |
| 58970 | 7702568048 | 9/23/2011 | 7:02:34 |
| 58971 | 7702569541 | 9/18/2012 | 14:25:39 |
| 58972 | 7702569558 | 10/5/2012 | 18:20:42 |
| 58973 | 7702620805 | 12/18/2011 | 17:08:59 |
| 58974 | 7702627166 | 4/24/2012 | 12:05:26 |
| 58975 | 7702627166 | 5/21/2012 | 7:05:57 |
| 58976 | 7702628260 | 9/21/2012 | 18:53:25 |
| 58977 | 7702654000 | 4/4/2012 | 18:45:25 |
| 58978 | 7702669959 | 10/3/2011 | 7:26:41 |
| 58979 | 7702748554 | 9/14/2012 | 7:01:39 |
| 58980 | 7702761191 | 9/29/2011 | 15:06:36 |
| 58981 | 7702761930 | 10/15/2011 | 10:27:59 |
| 58982 | 7702830446 | 3/4/2012 | 12:30:24 |
| 58983 | 7702865676 | 9/29/2011 | 15:35:28 |

| | | | |
|---|---|---|---|
| 58984 | 7702868772 | 3/13/2012 | 11:09:27 |
| 58985 | 7702878028 | 1/6/2012 | 14:50:58 |
| 58986 | 7702890375 | 12/10/2011 | 12:52:39 |
| 58987 | 7702893920 | 10/10/2011 | 11:57:24 |
| 58988 | 7702895526 | 9/21/2011 | 11:44:05 |
| 58989 | 7702928584 | 2/26/2012 | 13:23:54 |
| 58990 | 7702928690 | 10/20/2011 | 15:18:43 |
| 58991 | 7702945370 | 2/1/2012 | 8:07:24 |
| 58992 | 7702947905 | 12/6/2011 | 14:26:32 |
| 58993 | 7702958092 | 10/8/2011 | 10:56:31 |
| 58994 | 7702959594 | 10/20/2012 | 8:03:02 |
| 58995 | 7702960391 | 1/18/2012 | 10:01:53 |
| 58996 | 7702962661 | 8/2/2012 | 18:49:52 |
| 58997 | 7702964033 | 12/11/2011 | 12:19:40 |
| 58998 | 7702964065 | 9/27/2012 | 7:30:03 |
| 58999 | 7702964107 | 1/13/2012 | 7:31:02 |
| 59000 | 7702982743 | 11/26/2011 | 12:57:50 |
| 59001 | 7702987463 | 1/11/2012 | 16:19:37 |
| 59002 | 7702988032 | 3/11/2012 | 15:08:35 |
| 59003 | 7702988032 | 5/26/2012 | 14:19:17 |
| 59004 | 7703011731 | 2/2/2012 | 7:12:23 |
| 59005 | 7703012572 | 5/5/2012 | 8:36:34 |
| 59006 | 7703012572 | 5/21/2012 | 7:32:28 |
| 59007 | 7703015879 | 8/31/2011 | 10:22:02 |
| 59008 | 7703016861 | 9/24/2012 | 19:00:37 |
| 59009 | 7703016861 | 10/10/2012 | 12:53:52 |
| 59010 | 7703016861 | 10/17/2012 | 18:33:13 |
| 59011 | 7703017250 | 9/19/2011 | 7:11:14 |
| 59012 | 7703017250 | 9/26/2011 | 8:10:27 |
| 59013 | 7703091575 | 5/3/2012 | 7:10:52 |
| 59014 | 7703091589 | 11/28/2011 | 17:35:13 |
| 59015 | 7703092935 | 10/1/2011 | 10:48:50 |
| 59016 | 7703095004 | 4/4/2012 | 18:59:16 |
| 59017 | 7703096632 | 10/11/2012 | 18:38:25 |
| 59018 | 7703100477 | 6/21/2012 | 18:56:41 |
| 59019 | 7703104970 | 10/15/2011 | 9:05:42 |
| 59020 | 7703105357 | 10/18/2012 | 7:04:59 |
| 59021 | 7703105663 | 6/15/2012 | 8:45:10 |
| 59022 | 7703108081 | 1/13/2012 | 7:21:49 |
| 59023 | 7703108438 | 9/19/2011 | 7:30:32 |
| 59024 | 7703120431 | 5/13/2012 | 16:52:12 |
| 59025 | 7703124861 | 4/29/2012 | 16:38:24 |
| 59026 | 7703127199 | 11/14/2011 | 16:44:11 |
| 59027 | 7703130234 | 12/21/2011 | 10:03:31 |
| 59028 | 7703137966 | 10/8/2011 | 11:23:28 |
| 59029 | 7703138139 | 3/15/2012 | 14:12:32 |
| 59030 | 7703146631 | 6/21/2011 | 13:57:26 |

| | | | |
|---|---|---|---|
| 59031 | 7703156394 | 10/17/2011 | 8:16:52 |
| 59032 | 7703156395 | 12/24/2011 | 8:20:06 |
| 59033 | 7703162351 | 12/7/2011 | 13:07:46 |
| 59034 | 7703165994 | 8/1/2011 | 19:31:19 |
| 59035 | 7703170810 | 7/30/2011 | 8:10:03 |
| 59036 | 7703176943 | 9/22/2011 | 15:39:03 |
| 59037 | 7703180534 | 6/29/2012 | 17:40:23 |
| 59038 | 7703181064 | 8/9/2011 | 12:39:29 |
| 59039 | 7703181845 | 8/27/2011 | 11:33:09 |
| 59040 | 7703281262 | 1/6/2012 | 11:30:15 |
| 59041 | 7703281306 | 1/13/2012 | 7:30:52 |
| 59042 | 7703292274 | 5/13/2012 | 17:09:28 |
| 59043 | 7703293921 | 6/9/2012 | 10:31:29 |
| 59044 | 7703295854 | 7/16/2012 | 19:45:57 |
| 59045 | 7703299544 | 11/16/2011 | 8:40:28 |
| 59046 | 7703300234 | 11/16/2011 | 9:23:46 |
| 59047 | 7703300552 | 5/17/2012 | 7:02:02 |
| 59048 | 7703300552 | 5/21/2012 | 7:08:23 |
| 59049 | 7703307585 | 1/28/2012 | 8:13:03 |
| 59050 | 7703317653 | 1/12/2012 | 7:04:59 |
| 59051 | 7703318867 | 4/19/2012 | 7:20:05 |
| 59052 | 7703318867 | 5/1/2012 | 14:05:21 |
| 59053 | 7703318867 | 5/21/2012 | 7:06:42 |
| 59054 | 7703340101 | 10/4/2011 | 13:08:28 |
| 59055 | 7703340353 | 9/6/2011 | 12:41:59 |
| 59056 | 7703341802 | 7/18/2012 | 16:16:13 |
| 59057 | 7703341977 | 12/8/2011 | 12:03:11 |
| 59058 | 7703347166 | 9/8/2011 | 17:51:13 |
| 59059 | 7703347179 | 3/29/2011 | 16:10:17 |
| 59060 | 7703347179 | 9/20/2011 | 17:45:01 |
| 59061 | 7703355740 | 9/13/2011 | 17:44:05 |
| 59062 | 7703373923 | 4/12/2012 | 18:16:41 |
| 59063 | 7703376296 | 8/10/2011 | 17:52:13 |
| 59064 | 7703377227 | 9/22/2011 | 15:03:28 |
| 59065 | 7703449086 | 10/20/2011 | 16:02:57 |
| 59066 | 7703551315 | 5/4/2012 | 18:26:49 |
| 59067 | 7703552097 | 1/16/2012 | 7:04:52 |
| 59068 | 7703552097 | 2/6/2012 | 17:10:22 |
| 59069 | 7703552961 | 12/9/2011 | 7:57:16 |
| 59070 | 7703555080 | 9/8/2012 | 11:05:13 |
| 59071 | 7703558551 | 1/9/2012 | 18:36:21 |
| 59072 | 7703562669 | 5/31/2012 | 15:07:19 |
| 59073 | 7703562906 | 12/16/2011 | 16:18:27 |
| 59074 | 7703563799 | 12/19/2011 | 7:30:59 |
| 59075 | 7703566512 | 1/31/2012 | 7:13:27 |
| 59076 | 7703568535 | 12/29/2011 | 9:57:48 |
| 59077 | 7703613109 | 9/24/2011 | 9:13:10 |

| | | | |
|---|---|---|---|
| 59078 | 7703616631 | 7/18/2012 | 18:22:44 |
| 59079 | 7703619063 | 1/29/2012 | 16:28:55 |
| 59080 | 7703625386 | 10/3/2011 | 7:14:05 |
| 59081 | 7703625413 | 8/16/2012 | 7:51:56 |
| 59082 | 7703629869 | 11/21/2011 | 7:29:18 |
| 59083 | 7703631928 | 10/1/2012 | 8:14:56 |
| 59084 | 7703633032 | 10/25/2011 | 15:52:29 |
| 59085 | 7703634984 | 1/19/2012 | 18:38:22 |
| 59086 | 7703636155 | 5/22/2012 | 18:47:46 |
| 59087 | 7703636271 | 4/27/2012 | 18:19:08 |
| 59088 | 7703637084 | 10/22/2012 | 17:57:41 |
| 59089 | 7703637291 | 8/19/2011 | 12:18:04 |
| 59090 | 7703646786 | 10/14/2011 | 12:49:29 |
| 59091 | 7703648018 | 7/5/2012 | 7:49:27 |
| 59092 | 7703648707 | 8/18/2011 | 7:45:04 |
| 59093 | 7703651533 | 7/24/2012 | 7:32:50 |
| 59094 | 7703653605 | 10/18/2012 | 16:30:04 |
| 59095 | 7703656229 | 6/23/2012 | 8:24:11 |
| 59096 | 7703667122 | 9/22/2012 | 8:54:38 |
| 59097 | 7703672579 | 11/4/2011 | 7:24:22 |
| 59098 | 7703675123 | 11/20/2011 | 11:06:20 |
| 59099 | 7703690005 | 9/18/2012 | 14:15:04 |
| 59100 | 7703691403 | 5/5/2012 | 8:01:09 |
| 59101 | 7703691403 | 6/4/2012 | 8:09:51 |
| 59102 | 7703691403 | 9/28/2012 | 16:40:12 |
| 59103 | 7703691494 | 12/31/2011 | 11:43:41 |
| 59104 | 7703693384 | 2/15/2012 | 8:13:09 |
| 59105 | 7703695398 | 10/19/2011 | 7:46:44 |
| 59106 | 7703695865 | 9/29/2012 | 9:52:52 |
| 59107 | 7703740082 | 3/16/2012 | 15:48:53 |
| 59108 | 7703740163 | 9/25/2012 | 14:42:41 |
| 59109 | 7703740328 | 1/2/2012 | 7:18:22 |
| 59110 | 7703740328 | 1/10/2012 | 15:16:46 |
| 59111 | 7703740328 | 4/24/2012 | 18:01:29 |
| 59112 | 7703741870 | 10/17/2011 | 7:30:35 |
| 59113 | 7703742103 | 6/4/2012 | 8:36:13 |
| 59114 | 7703742152 | 7/21/2012 | 10:09:55 |
| 59115 | 7703742924 | 5/29/2012 | 7:08:13 |
| 59116 | 7703743752 | 5/1/2012 | 14:05:11 |
| 59117 | 7703744615 | 1/17/2012 | 7:15:28 |
| 59118 | 7703744816 | 1/13/2012 | 17:23:44 |
| 59119 | 7703745696 | 10/20/2012 | 16:28:12 |
| 59120 | 7703746650 | 12/21/2011 | 10:16:04 |
| 59121 | 7703746742 | 5/15/2012 | 7:48:25 |
| 59122 | 7703747038 | 3/24/2012 | 9:46:21 |
| 59123 | 7703747355 | 3/30/2012 | 16:15:51 |
| 59124 | 7703748756 | 11/28/2011 | 11:17:30 |

| 59125 | 7703755358 | 12/2/2011 | 15:16:24 |
| 59126 | 7703772483 | 10/17/2011 | 7:28:04 |
| 59127 | 7703775795 | 11/14/2011 | 16:05:24 |
| 59128 | 7703776527 | 8/10/2012 | 7:33:27 |
| 59129 | 7703778091 | 9/8/2011 | 19:29:07 |
| 59130 | 7703778693 | 9/13/2011 | 7:11:51 |
| 59131 | 7703802057 | 9/10/2011 | 8:58:47 |
| 59132 | 7703832183 | 5/11/2012 | 7:07:51 |
| 59133 | 7703832254 | 5/25/2011 | 16:50:42 |
| 59134 | 7703832749 | 12/24/2011 | 7:19:35 |
| 59135 | 7704018155 | 10/3/2011 | 7:13:54 |
| 59136 | 7704018155 | 12/12/2011 | 7:30:56 |
| 59137 | 7704019299 | 1/20/2012 | 11:25:03 |
| 59138 | 7704022276 | 1/6/2012 | 14:36:08 |
| 59139 | 7704026228 | 10/1/2011 | 9:46:47 |
| 59140 | 7704031036 | 4/4/2012 | 19:11:54 |
| 59141 | 7704033167 | 10/4/2011 | 13:06:16 |
| 59142 | 7704088471 | 9/12/2011 | 13:48:08 |
| 59143 | 7704598838 | 3/15/2012 | 18:54:04 |
| 59144 | 7704682227 | 4/21/2012 | 8:36:01 |
| 59145 | 7704683664 | 12/28/2011 | 13:12:12 |
| 59146 | 7704683977 | 5/18/2012 | 7:10:13 |
| 59147 | 7704683977 | 5/21/2012 | 7:08:34 |
| 59148 | 7704804020 | 3/14/2012 | 7:04:09 |
| 59149 | 7704805615 | 9/5/2012 | 7:13:35 |
| 59150 | 7704808181 | 8/18/2011 | 7:54:41 |
| 59151 | 7704900473 | 3/28/2012 | 18:21:27 |
| 59152 | 7704901942 | 9/28/2011 | 11:06:04 |
| 59153 | 7704904543 | 1/5/2012 | 12:01:48 |
| 59154 | 7704909894 | 9/30/2011 | 10:13:44 |
| 59155 | 7705006346 | 4/4/2012 | 18:36:04 |
| 59156 | 7705025185 | 9/30/2011 | 10:12:31 |
| 59157 | 7705034971 | 4/16/2012 | 15:50:09 |
| 59158 | 7705036076 | 3/23/2012 | 19:11:19 |
| 59159 | 7705083679 | 3/2/2012 | 18:43:16 |
| 59160 | 7705083786 | 4/18/2012 | 7:04:57 |
| 59161 | 7705083786 | 6/11/2012 | 7:04:21 |
| 59162 | 7705085361 | 1/20/2012 | 11:26:39 |
| 59163 | 7705108832 | 5/22/2012 | 18:18:42 |
| 59164 | 7705190639 | 7/24/2012 | 7:36:14 |
| 59165 | 7705270102 | 9/19/2011 | 7:15:18 |
| 59166 | 7705271353 | 5/17/2012 | 7:05:09 |
| 59167 | 7705273573 | 10/27/2011 | 16:34:40 |
| 59168 | 7705275204 | 1/25/2012 | 9:12:51 |
| 59169 | 7705277135 | 2/11/2012 | 15:07:58 |
| 59170 | 7705277594 | 11/10/2011 | 7:12:24 |
| 59171 | 7705304740 | 4/29/2012 | 16:57:50 |

| | | | |
|---|---|---|---|
| 59172 | 7705307786 | 8/8/2011 | 14:47:28 |
| 59173 | 7705308098 | 4/13/2012 | 13:36:27 |
| 59174 | 7705309214 | 11/10/2011 | 7:12:41 |
| 59175 | 7705324746 | 7/26/2011 | 9:37:37 |
| 59176 | 7705400006 | 10/8/2011 | 9:22:20 |
| 59177 | 7705400006 | 12/21/2011 | 18:45:08 |
| 59178 | 7705400006 | 1/21/2012 | 8:11:07 |
| 59179 | 7705400006 | 2/15/2012 | 11:37:30 |
| 59180 | 7705407864 | 10/18/2012 | 7:04:12 |
| 59181 | 7705465424 | 5/5/2012 | 8:13:37 |
| 59182 | 7705465845 | 7/30/2012 | 13:47:30 |
| 59183 | 7705466546 | 5/12/2012 | 10:25:35 |
| 59184 | 7705471772 | 11/26/2011 | 12:18:11 |
| 59185 | 7705474615 | 3/10/2011 | 15:28:00 |
| 59186 | 7705474739 | 7/20/2011 | 13:46:55 |
| 59187 | 7705477343 | 3/28/2012 | 14:33:28 |
| 59188 | 7705486546 | 3/8/2012 | 7:12:25 |
| 59189 | 7705486571 | 7/11/2011 | 7:07:03 |
| 59190 | 7705486814 | 11/14/2011 | 16:44:36 |
| 59191 | 7705488973 | 8/13/2012 | 7:28:02 |
| 59192 | 7705576262 | 4/7/2012 | 9:17:03 |
| 59193 | 7705579766 | 5/21/2012 | 7:57:50 |
| 59194 | 7705612121 | 10/7/2011 | 7:03:23 |
| 59195 | 7705613710 | 9/20/2011 | 17:55:46 |
| 59196 | 7705720127 | 11/4/2011 | 15:27:00 |
| 59197 | 7705721638 | 10/13/2011 | 7:19:39 |
| 59198 | 7705722573 | 11/25/2011 | 17:33:48 |
| 59199 | 7705722573 | 5/7/2012 | 7:13:48 |
| 59200 | 7705722702 | 10/19/2013 | 8:29:09 |
| 59201 | 7705722864 | 8/17/2011 | 18:12:38 |
| 59202 | 7705723127 | 11/29/2011 | 7:24:36 |
| 59203 | 7705723221 | 8/25/2012 | 11:11:47 |
| 59204 | 7705723255 | 8/20/2012 | 18:49:37 |
| 59205 | 7705723931 | 9/14/2011 | 11:09:57 |
| 59206 | 7705724229 | 2/1/2012 | 8:16:05 |
| 59207 | 7705724614 | 10/29/2011 | 11:23:44 |
| 59208 | 7705724614 | 1/11/2012 | 7:31:03 |
| 59209 | 7705725359 | 10/24/2011 | 7:02:05 |
| 59210 | 7705725384 | 12/7/2011 | 17:54:19 |
| 59211 | 7705726365 | 11/5/2011 | 9:24:10 |
| 59212 | 7705728673 | 6/12/2012 | 7:20:57 |
| 59213 | 7705728673 | 6/19/2012 | 15:48:26 |
| 59214 | 7705729411 | 5/21/2012 | 17:21:22 |
| 59215 | 7705769718 | 4/4/2012 | 18:56:54 |
| 59216 | 7705773500 | 11/25/2011 | 18:18:42 |
| 59217 | 7705844167 | 8/20/2011 | 8:45:43 |
| 59218 | 7705844869 | 10/12/2011 | 11:36:36 |

| | | | |
|---|---|---|---|
| 59219 | 7705845931 | 3/16/2012 | 15:48:31 |
| 59220 | 7705847158 | 10/20/2012 | 16:19:29 |
| 59221 | 7705950266 | 11/10/2011 | 7:01:30 |
| 59222 | 7705953942 | 10/10/2011 | 11:35:31 |
| 59223 | 7705955525 | 6/15/2012 | 16:36:09 |
| 59224 | 7705956615 | 3/30/2012 | 16:16:05 |
| 59225 | 7705961233 | 6/14/2012 | 7:07:16 |
| 59226 | 7705961233 | 6/30/2012 | 8:24:39 |
| 59227 | 7705963015 | 1/11/2012 | 7:31:58 |
| 59228 | 7705964158 | 6/11/2012 | 7:21:35 |
| 59229 | 7705964416 | 2/28/2012 | 15:56:48 |
| 59230 | 7705964505 | 9/4/2012 | 16:15:57 |
| 59231 | 7705972575 | 5/11/2012 | 18:12:10 |
| 59232 | 7705976386 | 1/11/2012 | 7:40:08 |
| 59233 | 7706011095 | 3/16/2012 | 16:23:47 |
| 59234 | 7706013075 | 12/1/2011 | 14:53:35 |
| 59235 | 7706014212 | 9/8/2011 | 18:52:55 |
| 59236 | 7706014799 | 11/30/2011 | 15:18:53 |
| 59237 | 7706022912 | 12/21/2011 | 19:18:49 |
| 59238 | 7706056697 | 5/17/2012 | 16:41:41 |
| 59239 | 7706081393 | 7/9/2011 | 8:14:45 |
| 59240 | 7706081866 | 9/26/2011 | 9:40:46 |
| 59241 | 7706082090 | 11/28/2011 | 16:38:18 |
| 59242 | 7706082836 | 1/8/2012 | 13:01:02 |
| 59243 | 7706083544 | 1/27/2012 | 17:41:51 |
| 59244 | 7706083685 | 3/8/2012 | 7:03:45 |
| 59245 | 7706083685 | 5/21/2012 | 7:04:15 |
| 59246 | 7706083685 | 5/21/2012 | 7:25:41 |
| 59247 | 7706086286 | 8/3/2011 | 11:34:26 |
| 59248 | 7706087188 | 9/16/2011 | 14:02:02 |
| 59249 | 7706088741 | 9/26/2012 | 15:17:55 |
| 59250 | 7706089438 | 11/27/2011 | 15:25:12 |
| 59251 | 7706167888 | 11/26/2011 | 12:31:37 |
| 59252 | 7706240862 | 3/27/2012 | 7:02:56 |
| 59253 | 7706307078 | 5/26/2012 | 8:41:22 |
| 59254 | 7706307620 | 7/26/2012 | 19:26:21 |
| 59255 | 7706309777 | 5/23/2012 | 16:44:49 |
| 59256 | 7706332818 | 6/9/2012 | 15:11:57 |
| 59257 | 7706340126 | 6/4/2012 | 8:27:23 |
| 59258 | 7706340880 | 11/22/2011 | 18:33:54 |
| 59259 | 7706341437 | 9/20/2011 | 16:32:15 |
| 59260 | 7706391284 | 7/23/2011 | 13:51:21 |
| 59261 | 7706392979 | 5/23/2012 | 14:50:29 |
| 59262 | 7706393681 | 9/14/2011 | 11:44:31 |
| 59263 | 7706399568 | 5/18/2012 | 7:12:20 |
| 59264 | 7706523472 | 12/7/2011 | 14:57:17 |
| 59265 | 7706526646 | 5/3/2012 | 7:23:10 |

| | | | |
|---|---|---|---|
| 59266 | 7706529073 | 1/3/2012 | 10:57:28 |
| 59267 | 7706535761 | 10/11/2011 | 15:59:49 |
| 59268 | 7706538352 | 1/19/2012 | 8:08:43 |
| 59269 | 7706538352 | 2/6/2012 | 17:19:10 |
| 59270 | 7706540392 | 5/14/2012 | 15:29:24 |
| 59271 | 7706550596 | 10/12/2011 | 7:40:24 |
| 59272 | 7706551336 | 3/10/2011 | 15:26:19 |
| 59273 | 7706551886 | 11/18/2011 | 13:27:41 |
| 59274 | 7706553948 | 12/17/2011 | 11:48:24 |
| 59275 | 7706554121 | 9/29/2011 | 15:43:57 |
| 59276 | 7706554121 | 10/11/2011 | 17:11:23 |
| 59277 | 7706555398 | 3/30/2012 | 16:02:59 |
| 59278 | 7706569243 | 9/19/2011 | 19:09:56 |
| 59279 | 7706686093 | 6/4/2012 | 7:39:26 |
| 59280 | 7706686624 | 11/26/2011 | 11:39:01 |
| 59281 | 7706708243 | 12/20/2011 | 7:13:50 |
| 59282 | 7706708974 | 4/20/2012 | 13:57:46 |
| 59283 | 7706764248 | 1/6/2012 | 14:39:01 |
| 59284 | 7706800962 | 3/2/2012 | 18:57:37 |
| 59285 | 7706850188 | 5/9/2012 | 7:59:08 |
| 59286 | 7706854722 | 3/26/2012 | 7:14:00 |
| 59287 | 7706854995 | 1/9/2012 | 18:25:57 |
| 59288 | 7706864344 | 6/21/2012 | 18:45:57 |
| 59289 | 7706869148 | 8/8/2012 | 16:16:35 |
| 59290 | 7706869176 | 12/20/2011 | 7:16:03 |
| 59291 | 7706873463 | 12/17/2011 | 11:19:40 |
| 59292 | 7706878120 | 11/7/2011 | 8:23:14 |
| 59293 | 7706885088 | 1/16/2012 | 7:04:03 |
| 59294 | 7706889762 | 3/24/2012 | 9:56:21 |
| 59295 | 7706899082 | 12/21/2011 | 10:09:37 |
| 59296 | 7706899182 | 10/4/2011 | 13:36:28 |
| 59297 | 7706952815 | 5/29/2012 | 7:08:10 |
| 59298 | 7706953177 | 5/21/2012 | 7:44:10 |
| 59299 | 7706958535 | 11/18/2011 | 13:37:05 |
| 59300 | 7706959324 | 10/11/2011 | 14:56:44 |
| 59301 | 7706960360 | 9/20/2012 | 7:03:48 |
| 59302 | 7706967714 | 11/3/2011 | 17:01:41 |
| 59303 | 7706968198 | 3/15/2012 | 19:01:10 |
| 59304 | 7707091724 | 8/11/2012 | 9:17:01 |
| 59305 | 7707092299 | 6/16/2012 | 15:27:27 |
| 59306 | 7707092351 | 12/17/2011 | 12:13:06 |
| 59307 | 7707092576 | 10/10/2012 | 19:08:56 |
| 59308 | 7707101280 | 9/16/2011 | 13:20:10 |
| 59309 | 7707102442 | 5/23/2012 | 16:35:32 |
| 59310 | 7707103879 | 12/27/2011 | 14:27:34 |
| 59311 | 7707103879 | 1/19/2012 | 18:40:19 |
| 59312 | 7707109665 | 12/7/2011 | 13:53:42 |

| | | | |
|---|---|---|---|
| 59313 | 7707109665 | 1/16/2012 | 7:17:45 |
| 59314 | 7707124933 | 8/8/2012 | 7:01:23 |
| 59315 | 7707128854 | 8/18/2012 | 8:37:53 |
| 59316 | 7707134014 | 10/5/2011 | 10:46:49 |
| 59317 | 7707134093 | 12/20/2011 | 7:02:39 |
| 59318 | 7707134232 | 9/26/2011 | 8:41:01 |
| 59319 | 7707137797 | 5/15/2012 | 19:01:46 |
| 59320 | 7707139914 | 1/18/2012 | 9:57:50 |
| 59321 | 7707142016 | 9/27/2011 | 18:35:02 |
| 59322 | 7707149814 | 7/2/2012 | 17:03:41 |
| 59323 | 7707151536 | 12/27/2011 | 14:18:14 |
| 59324 | 7707153222 | 9/8/2012 | 19:47:14 |
| 59325 | 7707155350 | 9/9/2011 | 7:34:39 |
| 59326 | 7707157685 | 6/25/2012 | 13:39:58 |
| 59327 | 7707158027 | 9/15/2011 | 7:42:35 |
| 59328 | 7707225999 | 6/27/2012 | 12:10:16 |
| 59329 | 7707229725 | 1/11/2012 | 16:21:20 |
| 59330 | 7707285152 | 10/5/2012 | 12:25:42 |
| 59331 | 7707285412 | 9/27/2011 | 18:26:55 |
| 59332 | 7707285436 | 5/30/2012 | 16:47:23 |
| 59333 | 7707337895 | 10/15/2011 | 9:53:34 |
| 59334 | 7707447151 | 7/25/2012 | 11:55:12 |
| 59335 | 7707553827 | 10/5/2011 | 14:29:25 |
| 59336 | 7707554543 | 5/10/2012 | 14:46:46 |
| 59337 | 7707570076 | 9/10/2011 | 8:27:41 |
| 59338 | 7707571114 | 5/19/2011 | 7:53:11 |
| 59339 | 7707575060 | 9/16/2011 | 12:52:08 |
| 59340 | 7707575362 | 7/27/2011 | 17:08:27 |
| 59341 | 7707579291 | 8/15/2012 | 7:56:32 |
| 59342 | 7707696601 | 11/12/2011 | 10:17:56 |
| 59343 | 7707711050 | 8/20/2012 | 18:41:33 |
| 59344 | 7707712171 | 10/6/2011 | 9:34:25 |
| 59345 | 7707713054 | 9/4/2012 | 16:07:21 |
| 59346 | 7707713497 | 5/19/2012 | 16:02:55 |
| 59347 | 7707714057 | 4/16/2012 | 15:45:28 |
| 59348 | 7707714475 | 3/18/2011 | 9:10:03 |
| 59349 | 7707719825 | 3/21/2012 | 7:02:40 |
| 59350 | 7707719825 | 4/18/2012 | 17:48:05 |
| 59351 | 7707719918 | 6/7/2012 | 16:36:50 |
| 59352 | 7707736507 | 9/21/2012 | 15:32:37 |
| 59353 | 7707781670 | 5/14/2012 | 15:25:15 |
| 59354 | 7707781670 | 5/17/2012 | 7:03:15 |
| 59355 | 7707781908 | 3/8/2012 | 9:35:00 |
| 59356 | 7707782710 | 9/15/2011 | 7:18:49 |
| 59357 | 7707783732 | 4/29/2012 | 17:13:33 |
| 59358 | 7707802057 | 7/13/2012 | 7:44:36 |
| 59359 | 7707802273 | 10/6/2012 | 8:54:36 |

| 59360 | 7707803124 | 12/27/2011 | 14:31:24 |
| 59361 | 7707809644 | 7/17/2012 | 7:10:59 |
| 59362 | 7707877009 | 4/17/2012 | 9:33:21 |
| 59363 | 7707892984 | 2/17/2012 | 8:56:23 |
| 59364 | 7707893835 | 10/20/2011 | 15:58:01 |
| 59365 | 7707894252 | 12/1/2011 | 7:48:20 |
| 59366 | 7707895067 | 10/14/2011 | 13:10:28 |
| 59367 | 7707895068 | 10/11/2011 | 16:02:10 |
| 59368 | 7708072199 | 3/22/2012 | 14:12:36 |
| 59369 | 7708079623 | 9/22/2011 | 15:18:12 |
| 59370 | 7708079623 | 10/5/2011 | 14:34:24 |
| 59371 | 7708202767 | 11/29/2011 | 16:09:08 |
| 59372 | 7708207293 | 11/16/2011 | 9:10:35 |
| 59373 | 7708207293 | 11/28/2011 | 11:46:53 |
| 59374 | 7708207293 | 12/2/2011 | 8:37:36 |
| 59375 | 7708234140 | 12/9/2011 | 7:42:48 |
| 59376 | 7708236159 | 11/17/2011 | 15:00:39 |
| 59377 | 7708236939 | 3/19/2012 | 19:12:52 |
| 59378 | 7708237021 | 11/17/2011 | 14:12:48 |
| 59379 | 7708252505 | 3/16/2012 | 10:33:28 |
| 59380 | 7708266804 | 10/3/2011 | 7:45:02 |
| 59381 | 7708268365 | 11/10/2011 | 7:01:27 |
| 59382 | 7708268485 | 5/21/2012 | 7:21:43 |
| 59383 | 7708271814 | 3/26/2011 | 10:41:27 |
| 59384 | 7708271814 | 12/10/2011 | 12:57:00 |
| 59385 | 7708272506 | 10/12/2011 | 7:38:21 |
| 59386 | 7708289670 | 9/20/2011 | 17:36:43 |
| 59387 | 7708339820 | 1/27/2012 | 11:59:52 |
| 59388 | 7708374645 | 7/30/2012 | 13:12:07 |
| 59389 | 7708375442 | 11/3/2011 | 17:33:57 |
| 59390 | 7708375442 | 1/12/2012 | 7:18:59 |
| 59391 | 7708375721 | 10/3/2012 | 19:58:38 |
| 59392 | 7708375721 | 10/9/2012 | 7:38:06 |
| 59393 | 7708375800 | 6/7/2012 | 18:27:26 |
| 59394 | 7708418718 | 1/9/2012 | 18:30:25 |
| 59395 | 7708424035 | 12/2/2011 | 7:39:01 |
| 59396 | 7708426392 | 9/15/2011 | 7:36:33 |
| 59397 | 7708426392 | 10/29/2011 | 10:26:01 |
| 59398 | 7708427340 | 12/13/2011 | 18:02:56 |
| 59399 | 7708432095 | 7/23/2012 | 13:02:51 |
| 59400 | 7708432450 | 6/24/2011 | 11:45:00 |
| 59401 | 7708434695 | 1/10/2012 | 12:43:40 |
| 59402 | 7708438320 | 10/28/2011 | 12:40:32 |
| 59403 | 7708454613 | 10/15/2011 | 9:38:44 |
| 59404 | 7708454640 | 5/16/2012 | 16:54:28 |
| 59405 | 7708454758 | 3/5/2012 | 7:09:54 |
| 59406 | 7708456362 | 12/18/2011 | 16:16:58 |

| | | | |
|---|---|---|---|
| 59407 | 7708457463 | 4/21/2012 | 16:33:44 |
| 59408 | 7708460170 | 6/8/2012 | 7:30:27 |
| 59409 | 7708513200 | 4/3/2012 | 10:07:46 |
| 59410 | 7708513369 | 1/18/2012 | 16:35:18 |
| 59411 | 7708513637 | 5/15/2012 | 7:44:41 |
| 59412 | 7708515009 | 10/12/2012 | 16:44:53 |
| 59413 | 7708530208 | 9/14/2011 | 11:01:50 |
| 59414 | 7708530208 | 10/17/2011 | 11:08:18 |
| 59415 | 7708531258 | 4/10/2014 | 17:50:25 |
| 59416 | 7708531258 | 4/28/2014 | 7:12:54 |
| 59417 | 7708534309 | 5/21/2012 | 7:02:19 |
| 59418 | 7708548089 | 4/4/2012 | 7:03:30 |
| 59419 | 7708553667 | 2/4/2012 | 8:08:43 |
| 59420 | 7708553974 | 10/21/2011 | 12:21:57 |
| 59421 | 7708554470 | 6/8/2012 | 19:42:43 |
| 59422 | 7708558024 | 9/26/2011 | 8:47:17 |
| 59423 | 7708558078 | 5/12/2012 | 10:53:43 |
| 59424 | 7708558078 | 9/14/2012 | 7:12:31 |
| 59425 | 7708558810 | 3/21/2011 | 10:13:35 |
| 59426 | 7708562471 | 11/14/2011 | 16:59:16 |
| 59427 | 7708564241 | 1/23/2012 | 7:17:48 |
| 59428 | 7708566350 | 3/30/2012 | 7:03:05 |
| 59429 | 7708618335 | 9/3/2012 | 14:47:50 |
| 59430 | 7708626635 | 11/17/2011 | 15:18:20 |
| 59431 | 7708626808 | 9/26/2011 | 8:04:57 |
| 59432 | 7708627083 | 7/19/2011 | 17:16:25 |
| 59433 | 7708642577 | 5/21/2011 | 10:23:35 |
| 59434 | 7708643997 | 3/8/2012 | 7:03:46 |
| 59435 | 7708643997 | 5/21/2012 | 7:04:23 |
| 59436 | 7708646379 | 11/8/2011 | 14:09:21 |
| 59437 | 7708646627 | 11/18/2011 | 12:18:55 |
| 59438 | 7708647916 | 12/4/2011 | 11:38:23 |
| 59439 | 7708648485 | 5/23/2012 | 15:09:08 |
| 59440 | 7708654177 | 9/29/2012 | 9:57:46 |
| 59441 | 7708654273 | 4/2/2012 | 7:16:58 |
| 59442 | 7708654315 | 6/9/2012 | 15:11:23 |
| 59443 | 7708656665 | 4/4/2011 | 12:23:32 |
| 59444 | 7708657205 | 9/8/2011 | 18:35:47 |
| 59445 | 7708659358 | 1/3/2012 | 16:58:25 |
| 59446 | 7708659986 | 12/5/2011 | 8:15:25 |
| 59447 | 7708659986 | 5/4/2012 | 7:32:37 |
| 59448 | 7708662464 | 11/17/2011 | 14:07:07 |
| 59449 | 7708665435 | 7/2/2012 | 17:13:20 |
| 59450 | 7708666619 | 10/3/2011 | 7:23:55 |
| 59451 | 7708668009 | 10/11/2011 | 16:07:31 |
| 59452 | 7708668357 | 5/16/2012 | 16:47:48 |
| 59453 | 7708668884 | 5/19/2012 | 9:21:02 |

| | | | |
|---|---|---|---|
| 59454 | 7708669104 | 12/20/2011 | 19:32:49 |
| 59455 | 7708669739 | 8/25/2012 | 8:08:27 |
| 59456 | 7708669762 | 10/8/2011 | 11:13:58 |
| 59457 | 7708686063 | 5/11/2011 | 16:47:45 |
| 59458 | 7708689353 | 11/10/2011 | 7:26:24 |
| 59459 | 7708696572 | 3/10/2012 | 8:29:10 |
| 59460 | 7708704191 | 9/20/2011 | 16:42:38 |
| 59461 | 7708704514 | 9/27/2011 | 18:25:43 |
| 59462 | 7708704936 | 4/27/2012 | 7:12:31 |
| 59463 | 7708707909 | 12/20/2011 | 15:10:13 |
| 59464 | 7708710956 | 9/19/2011 | 7:23:11 |
| 59465 | 7708715161 | 7/14/2011 | 15:49:13 |
| 59466 | 7708719294 | 9/13/2011 | 17:28:47 |
| 59467 | 7708730009 | 12/31/2011 | 11:55:25 |
| 59468 | 7708731324 | 2/11/2012 | 11:03:28 |
| 59469 | 7708732842 | 10/12/2012 | 16:54:52 |
| 59470 | 7708732862 | 1/18/2012 | 16:47:18 |
| 59471 | 7708733058 | 1/14/2012 | 13:25:11 |
| 59472 | 7708733453 | 12/2/2011 | 15:18:35 |
| 59473 | 7708733517 | 8/7/2012 | 17:50:10 |
| 59474 | 7708734580 | 8/15/2011 | 8:13:35 |
| 59475 | 7708734825 | 3/14/2012 | 7:11:50 |
| 59476 | 7708735793 | 2/11/2012 | 11:11:27 |
| 59477 | 7708735823 | 9/21/2011 | 13:17:01 |
| 59478 | 7708735894 | 9/15/2011 | 7:44:41 |
| 59479 | 7708736897 | 6/27/2012 | 12:10:50 |
| 59480 | 7708738040 | 9/28/2012 | 7:39:40 |
| 59481 | 7708738640 | 3/6/2012 | 16:58:07 |
| 59482 | 7708738759 | 10/10/2011 | 12:21:31 |
| 59483 | 7708738996 | 5/6/2011 | 15:36:02 |
| 59484 | 7708739702 | 9/17/2011 | 9:21:12 |
| 59485 | 7708739803 | 8/28/2012 | 7:26:57 |
| 59486 | 7708739834 | 9/13/2012 | 7:33:55 |
| 59487 | 7708739864 | 2/9/2012 | 20:35:46 |
| 59488 | 7708739984 | 9/2/2011 | 10:49:01 |
| 59489 | 7708751124 | 6/17/2011 | 15:07:29 |
| 59490 | 7708756693 | 2/24/2011 | 11:36:57 |
| 59491 | 7708756875 | 2/16/2012 | 7:15:02 |
| 59492 | 7708757357 | 1/7/2012 | 9:08:00 |
| 59493 | 7708757978 | 3/27/2012 | 15:01:36 |
| 59494 | 7708758260 | 6/8/2011 | 18:28:31 |
| 59495 | 7708759082 | 4/16/2012 | 7:23:05 |
| 59496 | 7708764098 | 4/13/2012 | 20:44:59 |
| 59497 | 7708809604 | 9/20/2011 | 17:40:33 |
| 59498 | 7708811266 | 10/8/2011 | 10:47:07 |
| 59499 | 7708821437 | 9/17/2011 | 10:14:11 |
| 59500 | 7708821816 | 12/2/2011 | 7:43:10 |

| | | | |
|---|---|---|---|
| 59501 | 7708823124 | 10/14/2011 | 13:08:54 |
| 59502 | 7708823827 | 3/2/2012 | 19:11:55 |
| 59503 | 7708824374 | 9/21/2011 | 19:33:16 |
| 59504 | 7708825972 | 2/17/2012 | 8:57:57 |
| 59505 | 7708825972 | 3/16/2012 | 15:49:59 |
| 59506 | 7708827014 | 10/25/2012 | 19:42:54 |
| 59507 | 7708827122 | 11/17/2011 | 16:16:40 |
| 59508 | 7708827407 | 1/19/2012 | 7:11:22 |
| 59509 | 7708827407 | 6/6/2012 | 13:31:06 |
| 59510 | 7708827880 | 5/12/2014 | 8:48:16 |
| 59511 | 7708828040 | 10/22/2011 | 12:32:48 |
| 59512 | 7708829459 | 3/2/2012 | 18:57:54 |
| 59513 | 7708829867 | 10/3/2012 | 7:04:29 |
| 59514 | 7708833170 | 5/30/2012 | 9:01:44 |
| 59515 | 7708837164 | 8/31/2012 | 16:36:07 |
| 59516 | 7708839541 | 11/2/2011 | 7:07:38 |
| 59517 | 7708852173 | 8/16/2011 | 16:38:25 |
| 59518 | 7708852664 | 9/28/2011 | 10:51:01 |
| 59519 | 7708853062 | 9/30/2011 | 10:14:54 |
| 59520 | 7708855965 | 9/13/2011 | 7:08:38 |
| 59521 | 7708856375 | 7/25/2012 | 12:01:12 |
| 59522 | 7708858841 | 6/23/2012 | 15:57:08 |
| 59523 | 7708911600 | 5/12/2011 | 9:41:06 |
| 59524 | 7708912781 | 5/25/2012 | 17:09:05 |
| 59525 | 7708918967 | 8/8/2012 | 16:05:55 |
| 59526 | 7708949342 | 12/2/2011 | 15:18:15 |
| 59527 | 7708951721 | 9/8/2011 | 19:39:00 |
| 59528 | 7708952028 | 2/28/2012 | 15:57:33 |
| 59529 | 7708952501 | 11/12/2011 | 9:09:22 |
| 59530 | 7708952597 | 4/30/2012 | 14:29:02 |
| 59531 | 7708952597 | 9/29/2012 | 9:53:17 |
| 59532 | 7708952771 | 8/26/2011 | 17:35:03 |
| 59533 | 7708953721 | 9/21/2011 | 11:44:44 |
| 59534 | 7708953793 | 9/21/2012 | 16:01:50 |
| 59535 | 7708953846 | 8/31/2012 | 16:36:15 |
| 59536 | 7708953859 | 10/29/2011 | 11:20:20 |
| 59537 | 7708953985 | 8/8/2012 | 7:05:14 |
| 59538 | 7708954055 | 10/26/2011 | 13:01:38 |
| 59539 | 7708954563 | 10/24/2011 | 7:06:30 |
| 59540 | 7708955480 | 9/20/2011 | 16:33:41 |
| 59541 | 7708956849 | 12/10/2011 | 12:05:01 |
| 59542 | 7708958001 | 1/30/2012 | 7:04:28 |
| 59543 | 7708958001 | 5/13/2012 | 16:50:56 |
| 59544 | 7708958102 | 11/12/2011 | 10:09:54 |
| 59545 | 7708960107 | 1/28/2012 | 9:43:59 |
| 59546 | 7708960210 | 10/8/2012 | 7:11:42 |
| 59547 | 7708961366 | 9/4/2012 | 16:02:30 |

| 59548 | 7708961466 | 5/10/2011 | 19:14:53 |
| 59549 | 7708961807 | 11/5/2011 | 10:40:37 |
| 59550 | 7708961837 | 9/6/2012 | 12:27:10 |
| 59551 | 7708963003 | 1/17/2012 | 18:31:54 |
| 59552 | 7708963753 | 3/30/2012 | 16:02:55 |
| 59553 | 7708963753 | 4/4/2012 | 18:56:45 |
| 59554 | 7708964418 | 5/20/2011 | 17:48:05 |
| 59555 | 7708965695 | 3/13/2012 | 18:40:27 |
| 59556 | 7708966997 | 9/8/2012 | 11:06:34 |
| 59557 | 7708967821 | 9/13/2011 | 7:07:37 |
| 59558 | 7708969928 | 3/23/2012 | 19:46:57 |
| 59559 | 7708969980 | 3/28/2012 | 16:55:39 |
| 59560 | 7708990255 | 3/14/2012 | 19:31:02 |
| 59561 | 7708990525 | 10/1/2011 | 10:25:33 |
| 59562 | 7708990772 | 3/5/2012 | 7:50:00 |
| 59563 | 7708991087 | 2/24/2011 | 11:25:10 |
| 59564 | 7708991087 | 9/12/2011 | 13:07:45 |
| 59565 | 7708991313 | 7/15/2011 | 17:23:40 |
| 59566 | 7708993262 | 9/13/2011 | 17:40:26 |
| 59567 | 7708994186 | 1/24/2012 | 17:16:53 |
| 59568 | 7708994343 | 5/11/2012 | 7:25:17 |
| 59569 | 7708994531 | 12/26/2011 | 9:22:25 |
| 59570 | 7708994699 | 2/6/2012 | 16:46:22 |
| 59571 | 7708994699 | 5/29/2012 | 17:12:25 |
| 59572 | 7708994793 | 11/25/2013 | 7:50:27 |
| 59573 | 7708997380 | 4/18/2012 | 7:05:19 |
| 59574 | 7708999865 | 9/16/2011 | 14:19:06 |
| 59575 | 7709000107 | 7/30/2012 | 18:43:28 |
| 59576 | 7709005461 | 11/7/2011 | 7:45:35 |
| 59577 | 7709050789 | 4/28/2012 | 8:08:41 |
| 59578 | 7709050873 | 2/28/2012 | 7:51:39 |
| 59579 | 7709051271 | 10/8/2011 | 10:53:07 |
| 59580 | 7709052480 | 11/21/2011 | 7:29:50 |
| 59581 | 7709052480 | 12/5/2011 | 8:56:58 |
| 59582 | 7709055885 | 7/7/2012 | 10:02:18 |
| 59583 | 7709062286 | 11/18/2011 | 12:47:24 |
| 59584 | 7709063246 | 9/26/2012 | 15:16:16 |
| 59585 | 7709064104 | 3/26/2012 | 18:23:42 |
| 59586 | 7709064995 | 10/11/2011 | 16:32:08 |
| 59587 | 7709066939 | 5/21/2012 | 7:11:41 |
| 59588 | 7709068081 | 9/20/2011 | 17:56:30 |
| 59589 | 7709068081 | 9/23/2011 | 7:07:32 |
| 59590 | 7709100582 | 8/30/2012 | 17:40:42 |
| 59591 | 7709105762 | 3/12/2012 | 19:07:06 |
| 59592 | 7709106473 | 4/2/2012 | 7:07:42 |
| 59593 | 7709106780 | 11/7/2011 | 7:25:50 |
| 59594 | 7709121270 | 11/20/2011 | 11:09:39 |

| 59595 | 7709121546 | 8/8/2011 | 15:04:34 |
| 59596 | 7709122201 | 11/14/2011 | 14:17:55 |
| 59597 | 7709122218 | 8/1/2012 | 9:07:08 |
| 59598 | 7709122761 | 5/9/2011 | 16:56:51 |
| 59599 | 7709124408 | 3/20/2012 | 9:02:14 |
| 59600 | 7709127913 | 7/12/2012 | 13:08:50 |
| 59601 | 7709128179 | 10/5/2011 | 14:03:01 |
| 59602 | 7709128183 | 10/1/2012 | 8:11:20 |
| 59603 | 7709401986 | 3/28/2012 | 12:34:10 |
| 59604 | 7709406742 | 9/29/2011 | 15:04:35 |
| 59605 | 7709409191 | 9/10/2011 | 8:15:36 |
| 59606 | 7709490449 | 7/25/2012 | 12:04:01 |
| 59607 | 7709612006 | 1/16/2012 | 17:10:25 |
| 59608 | 7709838068 | 9/17/2011 | 9:26:57 |
| 59609 | 7709900044 | 3/13/2012 | 7:07:58 |
| 59610 | 7709903163 | 9/12/2011 | 13:11:40 |
| 59611 | 7709905404 | 2/13/2012 | 7:03:50 |
| 59612 | 7722005795 | 5/9/2012 | 7:59:22 |
| 59613 | 7722015010 | 3/1/2012 | 11:44:55 |
| 59614 | 7722041093 | 10/10/2011 | 11:43:03 |
| 59615 | 7722041733 | 4/4/2012 | 19:11:24 |
| 59616 | 7722043806 | 5/21/2012 | 7:08:29 |
| 59617 | 7722043806 | 5/21/2012 | 7:35:04 |
| 59618 | 7722044159 | 5/3/2012 | 7:08:18 |
| 59619 | 7722050406 | 1/23/2012 | 7:09:47 |
| 59620 | 7722090465 | 3/16/2012 | 10:15:27 |
| 59621 | 7722091869 | 10/3/2011 | 7:17:11 |
| 59622 | 7722092377 | 5/18/2012 | 7:06:11 |
| 59623 | 7722142758 | 3/27/2012 | 14:51:57 |
| 59624 | 7722154827 | 10/13/2011 | 7:23:27 |
| 59625 | 7722156074 | 11/3/2011 | 17:01:37 |
| 59626 | 7722159166 | 10/4/2011 | 13:33:26 |
| 59627 | 7722241234 | 4/13/2012 | 13:18:15 |
| 59628 | 7722247804 | 4/10/2012 | 16:08:06 |
| 59629 | 7722330949 | 12/27/2011 | 14:35:19 |
| 59630 | 7722335129 | 9/23/2011 | 11:34:43 |
| 59631 | 7722335129 | 10/20/2011 | 15:23:50 |
| 59632 | 7722338555 | 9/21/2012 | 16:06:04 |
| 59633 | 7722338766 | 9/22/2011 | 15:47:41 |
| 59634 | 7722379111 | 10/20/2011 | 15:22:06 |
| 59635 | 7722400038 | 12/19/2011 | 7:39:19 |
| 59636 | 7722404529 | 9/28/2011 | 10:05:27 |
| 59637 | 7722609076 | 10/21/2011 | 12:25:39 |
| 59638 | 7722631548 | 10/5/2012 | 18:26:58 |
| 59639 | 7722850813 | 2/28/2012 | 13:27:27 |
| 59640 | 7722857094 | 10/24/2012 | 14:42:47 |
| 59641 | 7722913051 | 5/11/2012 | 7:08:57 |

| | | | |
|---|---|---|---|
| 59642 | 7722935653 | 3/28/2012 | 7:25:27 |
| 59643 | 7723210789 | 3/1/2012 | 11:45:36 |
| 59644 | 7723211450 | 6/24/2011 | 12:04:52 |
| 59645 | 7723214049 | 10/14/2011 | 12:48:54 |
| 59646 | 7723214157 | 11/9/2011 | 8:51:33 |
| 59647 | 7723215319 | 5/22/2012 | 11:34:00 |
| 59648 | 7723239396 | 9/20/2012 | 7:06:07 |
| 59649 | 7723240114 | 10/18/2011 | 12:03:27 |
| 59650 | 7723240473 | 11/18/2011 | 12:36:28 |
| 59651 | 7723325632 | 10/10/2011 | 11:42:32 |
| 59652 | 7723327892 | 10/29/2011 | 11:29:30 |
| 59653 | 7723328611 | 7/16/2012 | 19:43:09 |
| 59654 | 7723410346 | 9/24/2011 | 9:30:17 |
| 59655 | 7723411890 | 9/19/2011 | 19:27:56 |
| 59656 | 7723417550 | 10/4/2011 | 13:16:01 |
| 59657 | 7723417550 | 11/23/2011 | 9:34:09 |
| 59658 | 7723424429 | 9/29/2011 | 15:49:03 |
| 59659 | 7723427150 | 10/14/2011 | 12:43:29 |
| 59660 | 7723427884 | 3/15/2011 | 11:39:03 |
| 59661 | 7723491766 | 9/19/2011 | 7:11:58 |
| 59662 | 7723536395 | 4/30/2012 | 15:05:43 |
| 59663 | 7723594389 | 3/15/2012 | 13:47:09 |
| 59664 | 7723598514 | 9/17/2012 | 7:41:23 |
| 59665 | 7723598614 | 9/16/2011 | 13:23:31 |
| 59666 | 7723608186 | 9/16/2011 | 12:59:34 |
| 59667 | 7723609648 | 8/8/2012 | 16:10:05 |
| 59668 | 7723612062 | 8/1/2012 | 9:07:13 |
| 59669 | 7723613066 | 7/16/2012 | 19:44:07 |
| 59670 | 7723613660 | 12/12/2011 | 16:28:32 |
| 59671 | 7723614442 | 7/19/2011 | 17:17:53 |
| 59672 | 7723615071 | 6/28/2012 | 14:25:28 |
| 59673 | 7723615237 | 2/18/2012 | 8:43:31 |
| 59674 | 7723615317 | 4/5/2012 | 14:21:12 |
| 59675 | 7723615530 | 10/24/2013 | 9:08:49 |
| 59676 | 7723615743 | 3/27/2012 | 14:59:03 |
| 59677 | 7723615980 | 2/18/2012 | 8:34:17 |
| 59678 | 7723803689 | 6/23/2012 | 16:17:46 |
| 59679 | 7723806348 | 3/5/2012 | 7:10:27 |
| 59680 | 7724181132 | 1/4/2012 | 11:15:28 |
| 59681 | 7724182907 | 10/4/2011 | 13:32:10 |
| 59682 | 7724183439 | 10/7/2011 | 7:25:52 |
| 59683 | 7724465950 | 12/1/2011 | 15:21:57 |
| 59684 | 7724533015 | 12/8/2011 | 12:20:57 |
| 59685 | 7724536604 | 2/16/2012 | 7:05:02 |
| 59686 | 7724755256 | 10/19/2012 | 19:01:31 |
| 59687 | 7724800216 | 12/5/2011 | 18:06:13 |
| 59688 | 7724853618 | 4/25/2011 | 11:57:25 |

| | | | |
|---|---|---|---|
| 59689 | 7724862021 | 3/19/2012 | 17:38:48 |
| 59690 | 7725011751 | 6/29/2012 | 17:42:02 |
| 59691 | 7725012678 | 4/17/2012 | 9:30:03 |
| 59692 | 7725012678 | 5/3/2012 | 7:08:46 |
| 59693 | 7725012678 | 5/19/2012 | 16:03:45 |
| 59694 | 7725013779 | 5/8/2012 | 7:11:06 |
| 59695 | 7725014316 | 1/10/2012 | 15:14:29 |
| 59696 | 7725014779 | 9/23/2011 | 18:38:55 |
| 59697 | 7725015445 | 3/19/2012 | 17:38:33 |
| 59698 | 7725192904 | 9/4/2012 | 15:42:01 |
| 59699 | 7725280781 | 7/18/2012 | 7:08:24 |
| 59700 | 7725283340 | 8/18/2011 | 8:26:38 |
| 59701 | 7725283340 | 3/12/2012 | 19:36:31 |
| 59702 | 7725301805 | 10/26/2011 | 11:51:33 |
| 59703 | 7725321760 | 5/6/2011 | 15:42:21 |
| 59704 | 7725322152 | 10/8/2011 | 11:22:55 |
| 59705 | 7725323572 | 1/27/2012 | 7:24:03 |
| 59706 | 7725389419 | 10/5/2011 | 14:29:22 |
| 59707 | 7725594549 | 11/3/2011 | 17:47:00 |
| 59708 | 7725594549 | 12/8/2011 | 19:43:19 |
| 59709 | 7725595870 | 10/8/2011 | 10:33:30 |
| 59710 | 7725790248 | 8/24/2011 | 12:15:58 |
| 59711 | 7725791613 | 12/1/2011 | 15:16:53 |
| 59712 | 7725795642 | 10/3/2012 | 7:09:12 |
| 59713 | 7725795642 | 10/8/2012 | 7:06:26 |
| 59714 | 7725799735 | 1/11/2012 | 7:31:04 |
| 59715 | 7725849265 | 9/6/2011 | 12:41:48 |
| 59716 | 7726070064 | 12/20/2011 | 7:02:57 |
| 59717 | 7726070064 | 2/6/2012 | 16:44:51 |
| 59718 | 7726071799 | 9/19/2011 | 19:09:14 |
| 59719 | 7726180196 | 11/7/2011 | 7:44:58 |
| 59720 | 7726180249 | 2/8/2012 | 7:26:21 |
| 59721 | 7726180249 | 5/21/2012 | 7:03:46 |
| 59722 | 7726261651 | 11/18/2011 | 13:30:40 |
| 59723 | 7726263361 | 12/7/2011 | 18:12:45 |
| 59724 | 7726263408 | 8/30/2012 | 7:05:44 |
| 59725 | 7726263491 | 9/3/2012 | 14:43:29 |
| 59726 | 7726264396 | 10/13/2012 | 9:01:51 |
| 59727 | 7726265248 | 5/13/2012 | 17:27:54 |
| 59728 | 7726266694 | 5/26/2012 | 14:34:50 |
| 59729 | 7726266898 | 6/24/2012 | 11:31:36 |
| 59730 | 7726266898 | 8/7/2012 | 17:52:11 |
| 59731 | 7726266992 | 3/6/2012 | 12:49:22 |
| 59732 | 7726311476 | 1/11/2012 | 7:50:25 |
| 59733 | 7726316036 | 5/18/2012 | 15:45:14 |
| 59734 | 7726317668 | 12/23/2011 | 14:24:23 |
| 59735 | 7726332332 | 9/25/2012 | 14:42:51 |

| | | | |
|---|---|---|---|
| 59736 | 7726342055 | 11/14/2011 | 16:46:31 |
| 59737 | 7726342940 | 8/9/2012 | 13:32:33 |
| 59738 | 7726343513 | 3/2/2012 | 18:58:21 |
| 59739 | 7726343629 | 2/25/2012 | 10:49:36 |
| 59740 | 7726343933 | 10/1/2011 | 10:31:04 |
| 59741 | 7726343933 | 10/14/2011 | 12:48:27 |
| 59742 | 7726347577 | 4/1/2011 | 11:05:35 |
| 59743 | 7726436239 | 3/16/2012 | 16:07:32 |
| 59744 | 7726436239 | 4/2/2012 | 17:29:51 |
| 59745 | 7726461816 | 10/25/2011 | 15:08:35 |
| 59746 | 7726461816 | 12/10/2011 | 11:58:01 |
| 59747 | 7726461842 | 10/4/2011 | 13:07:57 |
| 59748 | 7726722211 | 9/30/2011 | 10:15:58 |
| 59749 | 7726789577 | 2/8/2012 | 13:00:55 |
| 59750 | 7726789693 | 11/19/2011 | 8:13:29 |
| 59751 | 7726923301 | 11/16/2011 | 7:59:05 |
| 59752 | 7727080886 | 5/17/2012 | 16:38:01 |
| 59753 | 7727081509 | 1/10/2012 | 15:40:43 |
| 59754 | 7727083698 | 4/24/2012 | 12:26:00 |
| 59755 | 7727130959 | 5/21/2012 | 7:23:13 |
| 59756 | 7727138244 | 2/9/2012 | 7:24:54 |
| 59757 | 7728014988 | 3/10/2011 | 17:24:19 |
| 59758 | 7728017870 | 10/15/2012 | 9:51:56 |
| 59759 | 7728120339 | 5/25/2012 | 17:01:37 |
| 59760 | 7728123552 | 2/25/2012 | 10:54:28 |
| 59761 | 7728123552 | 5/21/2012 | 7:25:11 |
| 59762 | 7728126147 | 4/3/2012 | 15:58:50 |
| 59763 | 7728127980 | 7/30/2011 | 8:06:41 |
| 59764 | 7728128982 | 6/5/2012 | 7:10:12 |
| 59765 | 7728285924 | 9/21/2012 | 16:15:53 |
| 59766 | 7728286578 | 1/4/2012 | 12:23:39 |
| 59767 | 7728286748 | 10/17/2011 | 7:34:37 |
| 59768 | 7728287405 | 11/15/2011 | 15:08:41 |
| 59769 | 7728287570 | 6/25/2011 | 8:30:58 |
| 59770 | 7728288015 | 3/7/2012 | 7:13:41 |
| 59771 | 7728288202 | 3/13/2012 | 18:36:58 |
| 59772 | 7728340559 | 11/6/2013 | 7:04:43 |
| 59773 | 7728341639 | 6/23/2012 | 8:23:59 |
| 59774 | 7728343427 | 10/11/2012 | 18:34:56 |
| 59775 | 7728345077 | 11/2/2011 | 7:11:10 |
| 59776 | 7728348257 | 10/15/2012 | 10:15:51 |
| 59777 | 7728348656 | 9/22/2012 | 9:34:18 |
| 59778 | 7728348656 | 9/28/2012 | 16:43:40 |
| 59779 | 7728820061 | 5/1/2012 | 8:05:37 |
| 59780 | 7728821131 | 11/9/2011 | 7:50:59 |
| 59781 | 7729135434 | 5/1/2012 | 17:32:48 |
| 59782 | 7729191698 | 2/20/2012 | 7:21:42 |

| | | | |
|---|---|---|---|
| 59783 | 7729244014 | 12/6/2011 | 7:35:50 |
| 59784 | 7729401117 | 2/14/2012 | 9:54:40 |
| 59785 | 7729401117 | 3/13/2012 | 7:14:55 |
| 59786 | 7729401572 | 10/8/2011 | 10:55:46 |
| 59787 | 7729402108 | 9/19/2011 | 7:22:39 |
| 59788 | 7729402108 | 10/12/2011 | 7:25:15 |
| 59789 | 7729402168 | 3/13/2012 | 16:53:30 |
| 59790 | 7729403393 | 9/6/2012 | 12:27:30 |
| 59791 | 7729403828 | 4/30/2012 | 15:06:06 |
| 59792 | 7729403828 | 5/11/2012 | 18:39:44 |
| 59793 | 7729407001 | 3/14/2012 | 7:02:25 |
| 59794 | 7729711701 | 2/13/2012 | 19:11:05 |
| 59795 | 7729712058 | 6/13/2012 | 7:08:47 |
| 59796 | 7729714472 | 3/10/2011 | 16:32:02 |
| 59797 | 7729719606 | 11/5/2011 | 9:26:58 |
| 59798 | 7729793757 | 9/21/2011 | 11:22:53 |
| 59799 | 7729852055 | 11/8/2011 | 8:14:45 |
| 59800 | 7729853990 | 1/12/2012 | 14:13:16 |
| 59801 | 7729854672 | 5/13/2012 | 17:11:08 |
| 59802 | 7729854892 | 10/17/2012 | 18:28:42 |
| 59803 | 7732032333 | 11/9/2011 | 8:54:11 |
| 59804 | 7732092861 | 11/15/2011 | 20:08:08 |
| 59805 | 7732096426 | 10/7/2012 | 13:00:28 |
| 59806 | 7732098574 | 5/13/2012 | 17:35:18 |
| 59807 | 7732098643 | 7/23/2012 | 15:32:19 |
| 59808 | 7732137132 | 1/26/2012 | 10:00:33 |
| 59809 | 7732162240 | 12/15/2011 | 8:46:08 |
| 59810 | 7732162630 | 1/10/2012 | 18:06:02 |
| 59811 | 7732164833 | 2/18/2012 | 8:45:46 |
| 59812 | 7732166385 | 10/20/2011 | 15:38:54 |
| 59813 | 7732168181 | 11/16/2011 | 20:04:49 |
| 59814 | 7732200543 | 12/21/2011 | 9:58:56 |
| 59815 | 7732202051 | 12/20/2011 | 9:22:06 |
| 59816 | 7732204737 | 2/17/2012 | 18:20:24 |
| 59817 | 7732209238 | 2/13/2012 | 8:03:07 |
| 59818 | 7732209389 | 1/11/2012 | 8:56:25 |
| 59819 | 7732251437 | 10/24/2011 | 8:05:54 |
| 59820 | 7732251530 | 5/24/2012 | 11:54:27 |
| 59821 | 7732252367 | 8/9/2012 | 14:12:54 |
| 59822 | 7732254015 | 2/17/2012 | 9:17:08 |
| 59823 | 7732254696 | 1/5/2012 | 17:29:26 |
| 59824 | 7732254804 | 12/29/2011 | 19:27:25 |
| 59825 | 7732254854 | 8/16/2012 | 9:25:51 |
| 59826 | 7732264667 | 11/10/2011 | 17:24:39 |
| 59827 | 7732267373 | 4/29/2012 | 17:47:02 |
| 59828 | 7732301777 | 3/1/2012 | 8:52:44 |
| 59829 | 7732302977 | 1/25/2012 | 20:28:31 |

| | | | |
|---|---|---|---|
| 59830 | 7732304751 | 2/29/2012 | 17:35:22 |
| 59831 | 7732307473 | 9/17/2011 | 9:36:24 |
| 59832 | 7732307745 | 11/26/2011 | 13:21:52 |
| 59833 | 7732308953 | 11/16/2011 | 19:54:02 |
| 59834 | 7732309532 | 9/1/2012 | 9:03:38 |
| 59835 | 7732365981 | 8/4/2011 | 8:19:54 |
| 59836 | 7732369429 | 10/19/2012 | 9:49:16 |
| 59837 | 7732400587 | 8/6/2012 | 16:28:02 |
| 59838 | 7732400991 | 5/8/2012 | 17:28:55 |
| 59839 | 7732403412 | 5/31/2012 | 8:06:52 |
| 59840 | 7732406974 | 9/16/2011 | 13:25:14 |
| 59841 | 7732408261 | 4/24/2012 | 12:11:03 |
| 59842 | 7732408463 | 7/12/2011 | 11:42:47 |
| 59843 | 7732409232 | 10/7/2011 | 8:18:31 |
| 59844 | 7732420526 | 2/28/2012 | 15:52:48 |
| 59845 | 7732437565 | 12/5/2011 | 8:38:24 |
| 59846 | 7732511048 | 7/15/2011 | 17:37:52 |
| 59847 | 7732511055 | 9/21/2011 | 11:57:39 |
| 59848 | 7732517351 | 12/13/2011 | 18:17:35 |
| 59849 | 7732519617 | 6/7/2012 | 15:49:00 |
| 59850 | 7732552425 | 10/25/2011 | 16:19:19 |
| 59851 | 7732553658 | 10/7/2012 | 13:01:16 |
| 59852 | 7732553917 | 9/16/2011 | 13:30:39 |
| 59853 | 7732556651 | 2/6/2012 | 17:19:22 |
| 59854 | 7732559130 | 7/19/2012 | 8:29:52 |
| 59855 | 7732559935 | 1/13/2012 | 17:28:05 |
| 59856 | 7732567860 | 9/19/2012 | 8:03:04 |
| 59857 | 7732568634 | 9/29/2011 | 15:45:52 |
| 59858 | 7732568634 | 5/21/2012 | 8:14:03 |
| 59859 | 7732591176 | 10/15/2012 | 10:10:12 |
| 59860 | 7732602807 | 10/23/2012 | 10:32:56 |
| 59861 | 7732631343 | 2/9/2012 | 20:30:40 |
| 59862 | 7732631899 | 12/20/2011 | 9:23:41 |
| 59863 | 7732639048 | 5/2/2012 | 13:26:28 |
| 59864 | 7732639280 | 9/27/2011 | 18:03:28 |
| 59865 | 7732660090 | 9/30/2011 | 10:19:54 |
| 59866 | 7732660625 | 6/21/2012 | 18:52:28 |
| 59867 | 7732697901 | 5/23/2012 | 15:28:56 |
| 59868 | 7732721831 | 9/13/2011 | 17:56:00 |
| 59869 | 7732722473 | 2/28/2012 | 16:05:31 |
| 59870 | 7732728656 | 11/16/2011 | 8:02:32 |
| 59871 | 7732774875 | 10/10/2012 | 12:37:15 |
| 59872 | 7732803351 | 2/13/2012 | 8:18:36 |
| 59873 | 7732896079 | 10/6/2012 | 9:01:09 |
| 59874 | 7732898321 | 4/26/2012 | 11:38:13 |
| 59875 | 7732904660 | 1/24/2012 | 10:18:16 |
| 59876 | 7732943783 | 12/5/2011 | 18:35:32 |

| | | | |
|---|---|---|---|
| 59877 | 7732944102 | 11/29/2011 | 15:56:55 |
| 59878 | 7732946500 | 9/21/2011 | 11:34:10 |
| 59879 | 7732947348 | 12/11/2011 | 12:22:53 |
| 59880 | 7732970076 | 11/12/2011 | 9:37:18 |
| 59881 | 7732971166 | 6/20/2012 | 9:07:53 |
| 59882 | 7732971565 | 9/15/2011 | 8:38:35 |
| 59883 | 7732972017 | 1/10/2012 | 18:04:50 |
| 59884 | 7732975532 | 9/27/2011 | 18:40:32 |
| 59885 | 7732975997 | 10/15/2011 | 10:45:10 |
| 59886 | 7732977200 | 11/1/2011 | 8:41:54 |
| 59887 | 7732978480 | 9/19/2011 | 19:14:50 |
| 59888 | 7732992502 | 5/18/2012 | 11:42:12 |
| 59889 | 7732992502 | 5/23/2012 | 16:37:21 |
| 59890 | 7732994067 | 3/28/2012 | 8:15:08 |
| 59891 | 7732994644 | 5/14/2012 | 8:11:30 |
| 59892 | 7733011616 | 5/23/2012 | 14:59:23 |
| 59893 | 7733012112 | 11/15/2011 | 15:44:11 |
| 59894 | 7733013871 | 10/7/2012 | 13:09:30 |
| 59895 | 7733019822 | 12/28/2011 | 8:45:30 |
| 59896 | 7733068703 | 7/27/2012 | 13:10:34 |
| 59897 | 7733069974 | 10/19/2011 | 12:09:58 |
| 59898 | 7733071163 | 6/19/2012 | 13:17:02 |
| 59899 | 7733077456 | 10/3/2011 | 8:19:03 |
| 59900 | 7733077456 | 11/14/2011 | 17:09:56 |
| 59901 | 7733101480 | 8/8/2012 | 16:12:32 |
| 59902 | 7733102001 | 12/29/2011 | 19:33:08 |
| 59903 | 7733103154 | 3/26/2012 | 18:45:33 |
| 59904 | 7733103842 | 3/28/2012 | 18:23:47 |
| 59905 | 7733104222 | 10/8/2011 | 11:31:57 |
| 59906 | 7733107310 | 6/26/2012 | 8:02:05 |
| 59907 | 7733137867 | 10/7/2011 | 8:09:12 |
| 59908 | 7733146872 | 12/1/2011 | 15:39:41 |
| 59909 | 7733160268 | 9/24/2011 | 9:45:13 |
| 59910 | 7733169893 | 5/18/2012 | 16:10:29 |
| 59911 | 7733171159 | 5/14/2012 | 15:21:58 |
| 59912 | 7733171476 | 10/29/2011 | 10:53:45 |
| 59913 | 7733183589 | 1/10/2012 | 12:44:42 |
| 59914 | 7733192194 | 11/22/2011 | 18:47:53 |
| 59915 | 7733192694 | 6/27/2012 | 12:21:02 |
| 59916 | 7733195113 | 11/17/2011 | 16:28:51 |
| 59917 | 7733199325 | 10/3/2011 | 8:07:17 |
| 59918 | 7733200872 | 8/14/2012 | 20:56:08 |
| 59919 | 7733207619 | 5/4/2012 | 14:51:25 |
| 59920 | 7733220004 | 10/12/2011 | 8:15:32 |
| 59921 | 7733228305 | 12/23/2011 | 14:18:14 |
| 59922 | 7733229879 | 2/1/2012 | 18:41:28 |
| 59923 | 7733265175 | 4/4/2011 | 13:37:23 |

| | | | |
|---|---|---|---|
| 59924 | 7733265387 | 4/11/2012 | 11:34:58 |
| 59925 | 7733291585 | 11/11/2011 | 13:47:36 |
| 59926 | 7733296593 | 7/3/2012 | 12:25:03 |
| 59927 | 7733296593 | 7/17/2012 | 12:28:32 |
| 59928 | 7733296995 | 5/9/2011 | 17:27:32 |
| 59929 | 7733297612 | 9/24/2011 | 9:45:56 |
| 59930 | 7733307711 | 2/13/2012 | 8:13:04 |
| 59931 | 7733314381 | 9/23/2011 | 18:48:16 |
| 59932 | 7733316619 | 5/31/2012 | 8:10:23 |
| 59933 | 7733318688 | 10/9/2012 | 20:00:54 |
| 59934 | 7733319686 | 6/30/2012 | 15:54:50 |
| 59935 | 7733319816 | 10/21/2011 | 14:40:36 |
| 59936 | 7733323575 | 11/23/2011 | 9:40:20 |
| 59937 | 7733323575 | 5/25/2012 | 17:03:14 |
| 59938 | 7733325790 | 11/5/2011 | 10:05:59 |
| 59939 | 7733328134 | 12/20/2011 | 19:37:51 |
| 59940 | 7733396900 | 9/26/2011 | 8:43:13 |
| 59941 | 7733418530 | 11/12/2011 | 9:38:04 |
| 59942 | 7733432704 | 9/8/2011 | 18:10:40 |
| 59943 | 7733442183 | 3/21/2012 | 13:51:59 |
| 59944 | 7733442676 | 5/15/2012 | 19:02:43 |
| 59945 | 7733445179 | 1/27/2012 | 11:58:08 |
| 59946 | 7733445691 | 6/28/2012 | 8:04:35 |
| 59947 | 7733446877 | 9/10/2011 | 9:09:45 |
| 59948 | 7733448322 | 8/20/2012 | 18:38:14 |
| 59949 | 7733448407 | 11/19/2011 | 8:59:56 |
| 59950 | 7733448954 | 8/9/2012 | 14:17:50 |
| 59951 | 7733490652 | 9/21/2012 | 16:08:30 |
| 59952 | 7733495070 | 9/21/2012 | 18:42:17 |
| 59953 | 7733496800 | 2/6/2012 | 10:14:14 |
| 59954 | 7733508952 | 11/23/2011 | 14:56:17 |
| 59955 | 7733541158 | 3/16/2012 | 10:29:20 |
| 59956 | 7733544307 | 10/15/2011 | 10:38:42 |
| 59957 | 7733544307 | 11/26/2011 | 11:45:13 |
| 59958 | 7733550080 | 9/28/2011 | 10:31:25 |
| 59959 | 7733550287 | 10/8/2011 | 12:03:52 |
| 59960 | 7733559424 | 10/8/2011 | 11:53:40 |
| 59961 | 7733660055 | 2/9/2012 | 20:30:50 |
| 59962 | 7733661139 | 12/21/2011 | 10:17:57 |
| 59963 | 7733662084 | 1/11/2012 | 8:48:02 |
| 59964 | 7733662084 | 2/2/2012 | 16:38:54 |
| 59965 | 7733664310 | 5/30/2012 | 12:41:15 |
| 59966 | 7733665025 | 10/9/2012 | 20:01:11 |
| 59967 | 7733675421 | 5/20/2011 | 18:11:44 |
| 59968 | 7733679825 | 8/23/2012 | 11:40:07 |
| 59969 | 7733681375 | 10/8/2011 | 11:55:53 |
| 59970 | 7733684027 | 7/11/2011 | 8:20:11 |

| 59971 | 7733684095 | 9/23/2011 | 19:02:23 |
|-------|-----------|-----------|----------|
| 59972 | 7733684778 | 12/12/2011 | 16:39:22 |
| 59973 | 7733686579 | 1/3/2012 | 19:42:57 |
| 59974 | 7733696403 | 11/11/2011 | 13:41:21 |
| 59975 | 7733700281 | 1/7/2012 | 9:21:05 |
| 59976 | 7733702857 | 9/10/2013 | 19:29:39 |
| 59977 | 7733729510 | 10/3/2011 | 8:06:17 |
| 59978 | 7733826821 | 1/7/2012 | 8:31:01 |
| 59979 | 7733826930 | 10/20/2012 | 16:30:26 |
| 59980 | 7733827362 | 10/25/2011 | 16:20:04 |
| 59981 | 7733835118 | 5/11/2012 | 18:12:08 |
| 59982 | 7733835139 | 11/12/2011 | 9:13:05 |
| 59983 | 7733860358 | 12/26/2011 | 20:07:31 |
| 59984 | 7733861379 | 11/15/2011 | 15:41:33 |
| 59985 | 7733861564 | 12/9/2011 | 8:27:50 |
| 59986 | 7733861564 | 4/3/2012 | 20:15:36 |
| 59987 | 7733861708 | 6/30/2012 | 15:39:28 |
| 59988 | 7733863306 | 12/24/2011 | 8:05:31 |
| 59989 | 7733868585 | 5/21/2012 | 8:28:43 |
| 59990 | 7733870045 | 6/20/2012 | 17:03:23 |
| 59991 | 7733870045 | 7/3/2012 | 16:00:45 |
| 59992 | 7733871240 | 3/13/2012 | 12:43:08 |
| 59993 | 7733873048 | 2/11/2012 | 15:42:16 |
| 59994 | 7733923954 | 3/9/2012 | 9:14:09 |
| 59995 | 7733962092 | 7/21/2012 | 10:45:10 |
| 59996 | 7733966605 | 6/10/2012 | 14:36:47 |
| 59997 | 7733966984 | 11/5/2011 | 10:07:42 |
| 59998 | 7733966984 | 5/13/2012 | 17:34:00 |
| 59999 | 7733968749 | 7/3/2012 | 19:37:25 |
| 60000 | 7733977420 | 6/16/2012 | 8:51:44 |
| 60001 | 7733979582 | 3/20/2012 | 9:28:02 |
| 60002 | 7733980601 | 10/5/2011 | 14:13:26 |
| 60003 | 7733985123 | 9/20/2011 | 20:46:33 |
| 60004 | 7734010378 | 1/4/2012 | 11:21:16 |
| 60005 | 7734030506 | 2/12/2012 | 15:53:03 |
| 60006 | 7734031162 | 9/20/2011 | 16:44:32 |
| 60007 | 7734031813 | 10/31/2011 | 9:17:29 |
| 60008 | 7734032234 | 1/25/2012 | 9:36:44 |
| 60009 | 7734033602 | 11/17/2011 | 15:31:51 |
| 60010 | 7734034375 | 9/12/2011 | 13:25:40 |
| 60011 | 7734035135 | 1/16/2012 | 17:15:41 |
| 60012 | 7734035502 | 2/3/2012 | 20:18:37 |
| 60013 | 7734051580 | 9/9/2011 | 17:50:18 |
| 60014 | 7734052744 | 2/10/2012 | 9:23:32 |
| 60015 | 7734055329 | 10/4/2011 | 13:50:12 |
| 60016 | 7734058453 | 12/10/2011 | 8:59:01 |
| 60017 | 7734064982 | 1/28/2012 | 9:44:12 |

| 60018 | 7734066640 | 6/14/2012 | 20:47:29 |
|-------|-----------|-----------|----------|
| 60019 | 7734072475 | 4/17/2012 | 9:25:26 |
| 60020 | 7734072931 | 3/14/2012 | 19:46:37 |
| 60021 | 7734074024 | 9/10/2011 | 9:14:44 |
| 60022 | 7734076179 | 3/19/2012 | 11:55:25 |
| 60023 | 7734077477 | 11/28/2011 | 12:17:16 |
| 60024 | 7734077767 | 9/3/2012 | 14:33:53 |
| 60025 | 7734084526 | 12/29/2011 | 11:06:07 |
| 60026 | 7734086449 | 10/20/2011 | 15:37:29 |
| 60027 | 7734087210 | 7/16/2012 | 9:38:06 |
| 60028 | 7734087961 | 10/21/2011 | 16:03:27 |
| 60029 | 7734100618 | 1/27/2012 | 12:01:39 |
| 60030 | 7734104656 | 12/28/2011 | 20:44:00 |
| 60031 | 7734127958 | 9/29/2012 | 10:04:16 |
| 60032 | 7734128529 | 3/27/2012 | 15:52:35 |
| 60033 | 7734140130 | 1/6/2012 | 14:58:46 |
| 60034 | 7734144124 | 5/31/2012 | 15:01:07 |
| 60035 | 7734146144 | 1/18/2012 | 16:52:10 |
| 60036 | 7734163589 | 2/18/2012 | 9:11:23 |
| 60037 | 7734180088 | 4/10/2012 | 16:03:18 |
| 60038 | 7734182267 | 9/8/2011 | 18:59:56 |
| 60039 | 7734182267 | 6/4/2012 | 8:42:57 |
| 60040 | 7734182267 | 6/17/2012 | 12:26:45 |
| 60041 | 7734185110 | 9/11/2012 | 15:12:43 |
| 60042 | 7734188146 | 5/8/2012 | 12:39:15 |
| 60043 | 7734189388 | 3/10/2011 | 17:50:43 |
| 60044 | 7734189983 | 7/20/2012 | 8:51:50 |
| 60045 | 7734195551 | 10/16/2012 | 20:29:31 |
| 60046 | 7734207854 | 10/8/2011 | 9:50:00 |
| 60047 | 7734250886 | 1/12/2012 | 8:12:22 |
| 60048 | 7734251173 | 11/1/2011 | 8:38:43 |
| 60049 | 7734251725 | 9/24/2011 | 9:44:52 |
| 60050 | 7734252312 | 5/23/2012 | 15:17:31 |
| 60051 | 7734253329 | 11/21/2011 | 10:48:10 |
| 60052 | 7734254545 | 7/20/2012 | 14:51:45 |
| 60053 | 7734255199 | 8/30/2012 | 17:32:34 |
| 60054 | 7734256523 | 4/15/2014 | 10:33:03 |
| 60055 | 7734258936 | 11/11/2011 | 19:59:45 |
| 60056 | 7734260018 | 7/19/2012 | 17:58:48 |
| 60057 | 7734260381 | 2/20/2012 | 16:53:18 |
| 60058 | 7734265876 | 8/18/2013 | 20:05:12 |
| 60059 | 7734266985 | 9/13/2011 | 17:56:34 |
| 60060 | 7734268302 | 2/16/2012 | 8:31:09 |
| 60061 | 7734300629 | 12/3/2011 | 9:22:12 |
| 60062 | 7734301685 | 4/18/2012 | 18:03:16 |
| 60063 | 7734301701 | 6/28/2012 | 14:15:14 |
| 60064 | 7734304144 | 10/20/2011 | 16:24:35 |

| | | | |
|---|---|---|---|
| 60065 | 7734305751 | 5/5/2012 | 8:36:14 |
| 60066 | 7734311282 | 11/11/2011 | 20:01:47 |
| 60067 | 7734315165 | 4/24/2012 | 12:12:08 |
| 60068 | 7734315836 | 8/8/2012 | 8:16:36 |
| 60069 | 7734316362 | 6/5/2012 | 17:59:02 |
| 60070 | 7734319816 | 11/8/2011 | 14:30:26 |
| 60071 | 7734330771 | 6/23/2012 | 8:53:59 |
| 60072 | 7734370973 | 12/18/2011 | 16:49:03 |
| 60073 | 7734370973 | 7/16/2012 | 9:28:14 |
| 60074 | 7734379917 | 10/15/2011 | 10:49:53 |
| 60075 | 7734399528 | 10/3/2012 | 8:04:31 |
| 60076 | 7734400728 | 10/24/2011 | 7:27:45 |
| 60077 | 7734401272 | 3/29/2012 | 11:38:27 |
| 60078 | 7734401272 | 4/18/2012 | 8:14:37 |
| 60079 | 7734401289 | 11/11/2011 | 14:35:34 |
| 60080 | 7734402383 | 9/29/2011 | 15:21:36 |
| 60081 | 7734405557 | 1/6/2012 | 14:51:23 |
| 60082 | 7734411839 | 8/5/2011 | 17:54:05 |
| 60083 | 7734412823 | 10/5/2011 | 14:39:57 |
| 60084 | 7734413114 | 1/18/2012 | 20:22:11 |
| 60085 | 7734414155 | 8/3/2012 | 16:32:00 |
| 60086 | 7734414877 | 3/16/2012 | 10:30:40 |
| 60087 | 7734417488 | 9/14/2011 | 16:34:31 |
| 60088 | 7734419462 | 10/5/2011 | 14:24:35 |
| 60089 | 7734431271 | 5/11/2011 | 16:56:36 |
| 60090 | 7734432551 | 5/12/2011 | 10:23:20 |
| 60091 | 7734432896 | 12/24/2011 | 8:10:48 |
| 60092 | 7734434209 | 7/7/2012 | 10:36:01 |
| 60093 | 7734436923 | 6/30/2011 | 8:55:22 |
| 60094 | 7734471081 | 1/6/2012 | 14:33:10 |
| 60095 | 7734471301 | 9/27/2011 | 18:44:49 |
| 60096 | 7734471482 | 9/26/2012 | 8:09:44 |
| 60097 | 7734472285 | 5/25/2012 | 17:09:47 |
| 60098 | 7734473926 | 10/25/2011 | 16:24:36 |
| 60099 | 7734476380 | 9/1/2011 | 8:22:23 |
| 60100 | 7734476423 | 5/19/2012 | 9:32:47 |
| 60101 | 7734477794 | 12/26/2011 | 20:17:28 |
| 60102 | 7734478964 | 12/21/2011 | 10:14:57 |
| 60103 | 7734503222 | 9/29/2011 | 15:23:42 |
| 60104 | 7734540707 | 9/8/2011 | 19:50:25 |
| 60105 | 7734542768 | 10/4/2011 | 13:22:44 |
| 60106 | 7734544564 | 11/3/2011 | 17:25:22 |
| 60107 | 7734561143 | 6/9/2012 | 10:33:04 |
| 60108 | 7734568614 | 7/14/2011 | 16:33:16 |
| 60109 | 7734569611 | 10/7/2011 | 8:16:28 |
| 60110 | 7734569880 | 2/20/2012 | 8:48:50 |
| 60111 | 7734570057 | 6/16/2012 | 15:30:43 |

| | | | |
|---|---|---|---|
| 60112 | 7734570076 | 8/19/2011 | 12:24:49 |
| 60113 | 7734570705 | 3/26/2011 | 12:24:13 |
| 60114 | 7734576055 | 2/3/2012 | 20:16:17 |
| 60115 | 7734578981 | 7/16/2012 | 19:51:14 |
| 60116 | 7734583412 | 8/29/2012 | 11:02:18 |
| 60117 | 7734584080 | 3/12/2012 | 19:11:29 |
| 60118 | 7734703387 | 9/19/2011 | 19:14:17 |
| 60119 | 7734743252 | 1/8/2012 | 13:23:44 |
| 60120 | 7734746242 | 7/6/2012 | 14:41:22 |
| 60121 | 7734749310 | 1/8/2012 | 13:23:48 |
| 60122 | 7734749893 | 8/31/2012 | 16:30:04 |
| 60123 | 7734756419 | 2/21/2012 | 17:59:01 |
| 60124 | 7734801063 | 6/14/2012 | 16:05:35 |
| 60125 | 7734805102 | 5/29/2012 | 17:05:44 |
| 60126 | 7734843137 | 5/18/2012 | 12:07:55 |
| 60127 | 7734848720 | 12/29/2011 | 19:03:28 |
| 60128 | 7734905108 | 4/21/2011 | 12:22:41 |
| 60129 | 7734905905 | 11/11/2011 | 20:05:54 |
| 60130 | 7734908652 | 10/10/2011 | 11:54:52 |
| 60131 | 7734912611 | 12/16/2011 | 15:42:38 |
| 60132 | 7734914488 | 1/11/2012 | 16:30:45 |
| 60133 | 7734918438 | 1/25/2012 | 20:37:04 |
| 60134 | 7734918959 | 10/29/2011 | 11:49:47 |
| 60135 | 7734942620 | 3/10/2012 | 8:58:13 |
| 60136 | 7734943837 | 8/5/2011 | 18:47:00 |
| 60137 | 7734943932 | 4/4/2011 | 13:34:15 |
| 60138 | 7734947446 | 5/5/2012 | 8:38:39 |
| 60139 | 7734949344 | 11/14/2011 | 17:22:43 |
| 60140 | 7734953833 | 10/30/2013 | 8:31:01 |
| 60141 | 7734954010 | 8/29/2012 | 11:02:33 |
| 60142 | 7734957719 | 4/21/2012 | 16:39:56 |
| 60143 | 7734958582 | 9/6/2012 | 12:33:14 |
| 60144 | 7734990350 | 12/17/2011 | 12:02:59 |
| 60145 | 7734991162 | 6/5/2012 | 17:54:07 |
| 60146 | 7734991162 | 6/23/2012 | 16:27:47 |
| 60147 | 7734991282 | 6/29/2012 | 17:36:24 |
| 60148 | 7734991282 | 9/14/2011 | 9:46:52 |
| 60149 | 7734991282 | 10/21/2011 | 14:48:57 |
| 60150 | 7734993011 | 3/19/2012 | 11:52:28 |
| 60151 | 7734998587 | 5/16/2012 | 17:03:45 |
| 60152 | 7735010222 | 12/14/2011 | 17:53:43 |
| 60153 | 7735010678 | 11/17/2011 | 15:29:41 |
| 60154 | 7735013074 | 4/14/2012 | 13:57:12 |
| 60155 | 7735014442 | 11/28/2011 | 12:12:02 |
| 60156 | 7735016004 | 8/20/2012 | 10:08:34 |
| 60157 | 7735017319 | 1/6/2012 | 15:03:22 |
| 60158 | 7735017603 | 9/8/2011 | 18:08:10 |

| | | | |
|---|---|---|---|
| 60159 | 7735030074 | 9/23/2011 | 19:02:32 |
| 60160 | 7735030124 | 2/20/2012 | 17:21:36 |
| 60161 | 7735030486 | 2/7/2012 | 20:23:29 |
| 60162 | 7735036128 | 11/14/2011 | 17:20:18 |
| 60163 | 7735039559 | 6/14/2012 | 20:54:52 |
| 60164 | 7735044653 | 12/17/2011 | 12:10:28 |
| 60165 | 7735049530 | 9/9/2011 | 17:51:40 |
| 60166 | 7735051569 | 10/31/2011 | 8:46:17 |
| 60167 | 7735052217 | 1/23/2012 | 13:57:54 |
| 60168 | 7735052344 | 2/8/2012 | 12:57:41 |
| 60169 | 7735071023 | 2/7/2012 | 20:23:47 |
| 60170 | 7735071358 | 12/9/2011 | 8:27:43 |
| 60171 | 7735073998 | 9/26/2012 | 14:36:06 |
| 60172 | 7735074955 | 5/17/2012 | 16:35:22 |
| 60173 | 7735075827 | 5/9/2012 | 16:13:15 |
| 60174 | 7735079520 | 1/16/2012 | 17:30:53 |
| 60175 | 7735079904 | 9/13/2012 | 15:22:20 |
| 60176 | 7735079935 | 7/30/2012 | 13:19:37 |
| 60177 | 7735100076 | 12/20/2011 | 17:12:46 |
| 60178 | 7735108242 | 10/26/2013 | 15:06:58 |
| 60179 | 7735108242 | 12/7/2013 | 20:19:29 |
| 60180 | 7735109831 | 12/18/2011 | 16:17:06 |
| 60181 | 7735120426 | 2/8/2012 | 12:58:22 |
| 60182 | 7735120944 | 3/13/2012 | 12:49:03 |
| 60183 | 7735124385 | 10/25/2011 | 15:33:38 |
| 60184 | 7735126834 | 10/25/2012 | 12:15:40 |
| 60185 | 7735128429 | 8/20/2011 | 8:47:55 |
| 60186 | 7735139745 | 10/3/2011 | 8:22:51 |
| 60187 | 7735160721 | 9/13/2011 | 16:20:03 |
| 60188 | 7735168284 | 2/10/2012 | 9:22:03 |
| 60189 | 7735168778 | 12/20/2011 | 15:09:15 |
| 60190 | 7735168778 | 5/14/2012 | 15:44:07 |
| 60191 | 7735168778 | 5/21/2012 | 8:19:19 |
| 60192 | 7735170105 | 3/17/2012 | 8:59:45 |
| 60193 | 7735171850 | 10/6/2011 | 16:36:00 |
| 60194 | 7735174827 | 10/22/2011 | 12:42:15 |
| 60195 | 7735175095 | 11/23/2011 | 10:31:36 |
| 60196 | 7735178664 | 8/4/2012 | 8:01:17 |
| 60197 | 7735179124 | 7/14/2011 | 16:20:00 |
| 60198 | 7735203533 | 11/15/2011 | 15:29:33 |
| 60199 | 7735261353 | 9/24/2011 | 9:50:16 |
| 60200 | 7735261521 | 9/4/2012 | 16:00:22 |
| 60201 | 7735268622 | 12/20/2011 | 19:35:23 |
| 60202 | 7735268622 | 3/15/2012 | 18:59:01 |
| 60203 | 7735268779 | 9/17/2011 | 10:21:50 |
| 60204 | 7735278118 | 5/31/2012 | 15:01:16 |
| 60205 | 7735278938 | 4/9/2012 | 13:47:24 |

| | | | |
|---|---|---|---|
| 60206 | 7735278938 | 6/7/2012 | 12:46:05 |
| 60207 | 7735278962 | 11/3/2011 | 17:16:02 |
| 60208 | 7735279055 | 9/30/2011 | 9:57:16 |
| 60209 | 7735310759 | 8/23/2011 | 19:19:06 |
| 60210 | 7735317264 | 5/7/2011 | 15:06:15 |
| 60211 | 7735318800 | 1/27/2012 | 17:46:45 |
| 60212 | 7735329751 | 2/28/2012 | 13:03:20 |
| 60213 | 7735401014 | 7/28/2012 | 9:01:25 |
| 60214 | 7735407487 | 6/7/2012 | 12:38:56 |
| 60215 | 7735407829 | 4/6/2012 | 15:43:56 |
| 60216 | 7735409011 | 8/14/2012 | 11:50:05 |
| 60217 | 7735409019 | 8/15/2012 | 12:24:10 |
| 60218 | 7735409939 | 9/19/2011 | 19:31:26 |
| 60219 | 7735430074 | 10/11/2011 | 17:30:10 |
| 60220 | 7735430711 | 3/17/2012 | 8:55:31 |
| 60221 | 7735430711 | 5/16/2012 | 16:55:39 |
| 60222 | 7735435503 | 9/19/2011 | 19:31:56 |
| 60223 | 7735437631 | 4/7/2012 | 9:29:53 |
| 60224 | 7735439972 | 9/21/2012 | 15:55:52 |
| 60225 | 7735440788 | 6/29/2012 | 17:49:51 |
| 60226 | 7735444213 | 6/19/2012 | 15:43:24 |
| 60227 | 7735447845 | 4/18/2012 | 17:50:25 |
| 60228 | 7735448156 | 4/9/2012 | 13:32:39 |
| 60229 | 7735448300 | 12/20/2011 | 9:24:03 |
| 60230 | 7735448351 | 7/6/2012 | 16:46:51 |
| 60231 | 7735468979 | 9/28/2011 | 10:36:30 |
| 60232 | 7735471153 | 10/23/2012 | 18:50:18 |
| 60233 | 7735471517 | 1/11/2012 | 16:23:45 |
| 60234 | 7735472772 | 12/9/2011 | 8:06:08 |
| 60235 | 7735505180 | 11/14/2011 | 15:15:21 |
| 60236 | 7735507393 | 8/13/2012 | 20:53:31 |
| 60237 | 7735511182 | 11/7/2011 | 8:19:51 |
| 60238 | 7735517180 | 5/16/2012 | 16:51:10 |
| 60239 | 7735517993 | 6/8/2012 | 8:07:25 |
| 60240 | 7735520665 | 5/17/2012 | 12:01:15 |
| 60241 | 7735523256 | 10/27/2011 | 16:46:51 |
| 60242 | 7735525117 | 11/1/2011 | 8:52:05 |
| 60243 | 7735530427 | 1/5/2012 | 17:30:41 |
| 60244 | 7735541476 | 8/25/2011 | 17:00:12 |
| 60245 | 7735566737 | 1/12/2012 | 14:18:38 |
| 60246 | 7735567780 | 10/17/2011 | 8:37:37 |
| 60247 | 7735568000 | 3/14/2012 | 19:35:41 |
| 60248 | 7735568083 | 12/28/2011 | 8:45:02 |
| 60249 | 7735576692 | 3/7/2012 | 18:55:44 |
| 60250 | 7735578781 | 5/15/2012 | 8:44:08 |
| 60251 | 7735579303 | 11/19/2011 | 8:26:49 |
| 60252 | 7735581106 | 8/4/2011 | 8:05:47 |

| | | | |
|---|---|---|---|
| 60253 | 7735581318 | 12/12/2011 | 16:23:23 |
| 60254 | 7735585107 | 11/9/2011 | 8:02:43 |
| 60255 | 7735585141 | 11/25/2011 | 18:24:49 |
| 60256 | 7735588741 | 3/27/2012 | 7:05:18 |
| 60257 | 7735592918 | 10/9/2012 | 20:00:35 |
| 60258 | 7735592918 | 10/25/2012 | 12:15:00 |
| 60259 | 7735595171 | 12/26/2011 | 20:28:10 |
| 60260 | 7735595511 | 9/3/2012 | 14:35:18 |
| 60261 | 7735597135 | 4/18/2012 | 17:49:56 |
| 60262 | 7735629308 | 2/28/2012 | 13:16:02 |
| 60263 | 7735629852 | 9/8/2011 | 19:31:23 |
| 60264 | 7735631851 | 9/19/2011 | 19:12:40 |
| 60265 | 7735632114 | 2/2/2012 | 16:32:18 |
| 60266 | 7735634785 | 9/17/2011 | 9:43:43 |
| 60267 | 7735670185 | 2/3/2012 | 8:41:14 |
| 60268 | 7735671973 | 3/8/2012 | 20:26:48 |
| 60269 | 7735673166 | 10/15/2012 | 16:21:54 |
| 60270 | 7735673358 | 1/20/2012 | 11:46:45 |
| 60271 | 7735678547 | 12/21/2011 | 19:54:57 |
| 60272 | 7735678800 | 6/22/2012 | 20:57:30 |
| 60273 | 7735679241 | 9/13/2011 | 17:47:53 |
| 60274 | 7735692765 | 4/12/2012 | 18:21:10 |
| 60275 | 7735715472 | 10/18/2012 | 8:07:51 |
| 60276 | 7735717226 | 5/5/2011 | 13:22:00 |
| 60277 | 7735718040 | 9/12/2011 | 12:59:22 |
| 60278 | 7735718440 | 9/7/2011 | 14:43:34 |
| 60279 | 7735732946 | 9/13/2011 | 16:13:22 |
| 60280 | 7735733572 | 7/31/2012 | 15:37:38 |
| 60281 | 7735733572 | 10/16/2012 | 20:36:07 |
| 60282 | 7735735974 | 8/30/2012 | 17:45:52 |
| 60283 | 7735736016 | 10/27/2011 | 16:00:55 |
| 60284 | 7735747757 | 3/2/2012 | 19:14:19 |
| 60285 | 7735752973 | 4/7/2012 | 9:40:37 |
| 60286 | 7735770674 | 1/30/2012 | 8:11:29 |
| 60287 | 7735770916 | 2/7/2012 | 20:23:59 |
| 60288 | 7735774882 | 11/15/2011 | 20:16:02 |
| 60289 | 7735776869 | 7/27/2012 | 15:25:26 |
| 60290 | 7735801599 | 8/29/2012 | 11:11:29 |
| 60291 | 7735807908 | 2/21/2012 | 9:45:09 |
| 60292 | 7735808323 | 9/14/2011 | 12:19:36 |
| 60293 | 7735842145 | 12/18/2011 | 17:44:42 |
| 60294 | 7735875302 | 9/10/2011 | 8:34:59 |
| 60295 | 7735876090 | 4/12/2012 | 17:57:50 |
| 60296 | 7735879042 | 4/23/2012 | 8:24:11 |
| 60297 | 7735925480 | 6/11/2012 | 18:03:24 |
| 60298 | 7735928618 | 5/4/2012 | 15:09:34 |
| 60299 | 7735930450 | 7/23/2012 | 15:31:36 |

| | | | |
|---|---|---|---|
| 60300 | 7735931004 | 3/25/2012 | 12:00:02 |
| 60301 | 7735931544 | 12/29/2011 | 11:11:58 |
| 60302 | 7735934858 | 9/13/2011 | 17:52:32 |
| 60303 | 7735939389 | 9/27/2011 | 18:13:10 |
| 60304 | 7735951364 | 10/15/2011 | 10:52:38 |
| 60305 | 7735952784 | 9/6/2011 | 12:55:19 |
| 60306 | 7735955213 | 10/24/2011 | 8:12:33 |
| 60307 | 7735959797 | 2/9/2012 | 20:34:50 |
| 60308 | 7735960992 | 1/9/2012 | 8:14:54 |
| 60309 | 7735964706 | 9/23/2011 | 11:19:32 |
| 60310 | 7735964887 | 8/1/2011 | 19:21:53 |
| 60311 | 7735977709 | 3/1/2014 | 15:08:05 |
| 60312 | 7735986354 | 2/3/2012 | 20:17:36 |
| 60313 | 7736000594 | 10/5/2011 | 14:39:44 |
| 60314 | 7736002276 | 10/9/2012 | 20:04:30 |
| 60315 | 7736002439 | 5/22/2012 | 11:32:32 |
| 60316 | 7736002439 | 5/25/2012 | 17:02:58 |
| 60317 | 7736002707 | 10/8/2011 | 11:45:23 |
| 60318 | 7736007420 | 1/19/2012 | 18:42:36 |
| 60319 | 7736007420 | 6/16/2012 | 15:30:49 |
| 60320 | 7736007689 | 12/31/2011 | 12:04:30 |
| 60321 | 7736008130 | 9/10/2011 | 9:14:48 |
| 60322 | 7736008391 | 9/28/2011 | 10:12:59 |
| 60323 | 7736009211 | 5/27/2011 | 9:02:36 |
| 60324 | 7736030548 | 10/13/2011 | 8:21:03 |
| 60325 | 7736035278 | 7/29/2011 | 20:20:33 |
| 60326 | 7736039982 | 10/12/2011 | 12:13:36 |
| 60327 | 7736063694 | 10/5/2011 | 14:44:23 |
| 60328 | 7736067107 | 8/14/2012 | 11:38:20 |
| 60329 | 7736068351 | 3/15/2012 | 19:07:54 |
| 60330 | 7736068362 | 2/13/2012 | 18:29:18 |
| 60331 | 7736102524 | 8/13/2011 | 10:23:24 |
| 60332 | 7736103858 | 5/7/2012 | 8:19:59 |
| 60333 | 7736120134 | 4/11/2012 | 19:36:49 |
| 60334 | 7736120406 | 12/28/2013 | 14:57:44 |
| 60335 | 7736120811 | 11/8/2011 | 14:38:16 |
| 60336 | 7736140987 | 5/20/2011 | 17:58:51 |
| 60337 | 7736142594 | 9/23/2011 | 11:47:47 |
| 60338 | 7736142906 | 2/11/2012 | 11:21:19 |
| 60339 | 7736152742 | 10/7/2011 | 8:14:19 |
| 60340 | 7736155291 | 4/25/2012 | 9:43:17 |
| 60341 | 7736156203 | 9/20/2011 | 16:45:57 |
| 60342 | 7736156603 | 1/3/2012 | 19:50:58 |
| 60343 | 7736156934 | 5/4/2012 | 20:57:30 |
| 60344 | 7736157247 | 7/25/2013 | 20:31:27 |
| 60345 | 7736157521 | 9/27/2011 | 15:28:30 |
| 60346 | 7736158785 | 5/4/2012 | 14:54:01 |

| | | | |
|---|---|---|---|
| 60347 | 7736158810 | 11/7/2011 | 9:28:18 |
| 60348 | 7736161163 | 4/17/2012 | 9:26:21 |
| 60349 | 7736161947 | 3/23/2012 | 14:44:01 |
| 60350 | 7736165234 | 4/7/2012 | 9:11:12 |
| 60351 | 7736165234 | 4/19/2012 | 15:09:20 |
| 60352 | 7736165930 | 12/31/2011 | 11:48:32 |
| 60353 | 7736169356 | 10/24/2011 | 8:14:06 |
| 60354 | 7736178090 | 5/17/2012 | 17:03:32 |
| 60355 | 7736191242 | 8/10/2012 | 8:25:25 |
| 60356 | 7736192156 | 9/17/2011 | 9:44:51 |
| 60357 | 7736200581 | 9/21/2011 | 11:56:06 |
| 60358 | 7736206351 | 10/10/2012 | 19:15:07 |
| 60359 | 7736207146 | 11/8/2011 | 14:29:46 |
| 60360 | 7736213014 | 9/10/2011 | 9:17:17 |
| 60361 | 7736216093 | 4/28/2012 | 8:08:21 |
| 60362 | 7736218480 | 5/21/2012 | 8:57:17 |
| 60363 | 7736222215 | 12/15/2011 | 8:19:55 |
| 60364 | 7736271000 | 12/29/2011 | 18:58:47 |
| 60365 | 7736271820 | 9/24/2011 | 9:48:43 |
| 60366 | 7736271880 | 1/14/2012 | 8:09:16 |
| 60367 | 7736276964 | 1/20/2012 | 11:46:39 |
| 60368 | 7736279793 | 2/3/2012 | 8:37:22 |
| 60369 | 7736289265 | 6/27/2012 | 12:17:41 |
| 60370 | 7736291088 | 2/3/2012 | 8:37:37 |
| 60371 | 7736291088 | 2/17/2012 | 9:16:02 |
| 60372 | 7736291252 | 2/10/2012 | 20:34:17 |
| 60373 | 7736299146 | 12/2/2011 | 15:26:34 |
| 60374 | 7736302483 | 10/10/2011 | 12:47:26 |
| 60375 | 7736302483 | 10/17/2011 | 8:11:11 |
| 60376 | 7736302633 | 6/13/2012 | 8:05:25 |
| 60377 | 7736303777 | 11/9/2011 | 8:29:16 |
| 60378 | 7736304745 | 10/9/2012 | 11:43:28 |
| 60379 | 7736361952 | 4/17/2012 | 9:38:01 |
| 60380 | 7736400572 | 1/9/2012 | 18:42:12 |
| 60381 | 7736401310 | 5/23/2012 | 16:24:21 |
| 60382 | 7736401408 | 12/10/2011 | 12:23:40 |
| 60383 | 7736404056 | 10/14/2011 | 12:59:12 |
| 60384 | 7736425451 | 12/28/2011 | 13:19:12 |
| 60385 | 7736427020 | 10/25/2011 | 16:33:25 |
| 60386 | 7736427839 | 11/11/2011 | 20:02:58 |
| 60387 | 7736470136 | 1/3/2012 | 11:17:31 |
| 60388 | 7736470136 | 1/29/2012 | 17:11:37 |
| 60389 | 7736474206 | 12/1/2011 | 15:27:50 |
| 60390 | 7736475491 | 5/22/2012 | 11:33:23 |
| 60391 | 7736480419 | 11/7/2011 | 8:05:26 |
| 60392 | 7736530953 | 5/29/2012 | 17:05:59 |
| 60393 | 7736534030 | 10/11/2011 | 17:31:42 |

| | | | |
|---|---|---|---|
| 60394 | 7736535157 | 8/13/2011 | 10:21:42 |
| 60395 | 7736536634 | 8/13/2012 | 8:29:04 |
| 60396 | 7736537186 | 9/21/2011 | 19:31:11 |
| 60397 | 7736538708 | 2/3/2012 | 20:03:37 |
| 60398 | 7736539880 | 5/8/2012 | 17:25:19 |
| 60399 | 7736551466 | 9/14/2011 | 19:38:56 |
| 60400 | 7736554356 | 7/20/2012 | 19:49:42 |
| 60401 | 7736555212 | 1/13/2012 | 17:23:25 |
| 60402 | 7736555265 | 9/21/2011 | 11:32:04 |
| 60403 | 7736556335 | 1/5/2012 | 17:29:35 |
| 60404 | 7736562900 | 5/22/2012 | 11:57:21 |
| 60405 | 7736568221 | 10/18/2012 | 8:05:31 |
| 60406 | 7736569287 | 1/7/2012 | 9:33:54 |
| 60407 | 7736569809 | 10/11/2011 | 17:15:39 |
| 60408 | 7736570404 | 11/15/2011 | 20:08:47 |
| 60409 | 7736571072 | 10/19/2011 | 12:21:28 |
| 60410 | 7736584319 | 3/7/2012 | 18:31:17 |
| 60411 | 7736584609 | 3/12/2012 | 16:53:00 |
| 60412 | 7736585724 | 11/29/2011 | 15:38:57 |
| 60413 | 7736585826 | 1/5/2012 | 17:28:47 |
| 60414 | 7736617362 | 9/15/2011 | 9:02:35 |
| 60415 | 7736636737 | 12/9/2011 | 8:12:14 |
| 60416 | 7736637086 | 7/27/2012 | 15:33:03 |
| 60417 | 7736637515 | 9/19/2011 | 19:12:52 |
| 60418 | 7736637877 | 6/6/2012 | 8:21:33 |
| 60419 | 7736638419 | 10/24/2012 | 15:15:08 |
| 60420 | 7736639303 | 7/26/2012 | 12:18:56 |
| 60421 | 7736645485 | 9/17/2011 | 9:38:14 |
| 60422 | 7736645485 | 10/12/2011 | 8:38:02 |
| 60423 | 7736645628 | 2/9/2012 | 20:30:51 |
| 60424 | 7736645691 | 10/5/2011 | 14:13:36 |
| 60425 | 7736649607 | 10/7/2011 | 8:14:32 |
| 60426 | 7736649607 | 10/20/2011 | 15:40:10 |
| 60427 | 7736683327 | 4/23/2012 | 20:50:35 |
| 60428 | 7736683479 | 11/20/2011 | 11:08:32 |
| 60429 | 7736685321 | 10/20/2011 | 15:34:36 |
| 60430 | 7736685585 | 11/30/2011 | 8:03:38 |
| 60431 | 7736711938 | 12/5/2011 | 18:58:15 |
| 60432 | 7736712274 | 11/30/2011 | 7:09:35 |
| 60433 | 7736712874 | 4/15/2012 | 17:13:21 |
| 60434 | 7736730696 | 1/26/2012 | 9:57:53 |
| 60435 | 7736730893 | 9/2/2013 | 16:24:36 |
| 60436 | 7736734181 | 12/17/2011 | 11:24:01 |
| 60437 | 7736736004 | 1/4/2012 | 11:05:44 |
| 60438 | 7736736919 | 9/26/2011 | 9:47:39 |
| 60439 | 7736738421 | 11/28/2011 | 11:27:54 |
| 60440 | 7736763768 | 5/12/2012 | 13:52:00 |

| | | | |
|---|---|---|---|
| 60441 | 7736764435 | 11/17/2011 | 14:29:50 |
| 60442 | 7736764483 | 3/1/2012 | 8:52:04 |
| 60443 | 7736765907 | 5/7/2011 | 15:40:33 |
| 60444 | 7736775189 | 9/3/2012 | 14:35:31 |
| 60445 | 7736777577 | 1/14/2012 | 8:27:37 |
| 60446 | 7736779919 | 12/11/2011 | 12:24:30 |
| 60447 | 7736782576 | 10/11/2011 | 17:16:46 |
| 60448 | 7736786422 | 10/14/2011 | 13:27:32 |
| 60449 | 7736786457 | 10/5/2012 | 12:40:41 |
| 60450 | 7736787573 | 9/22/2012 | 9:38:20 |
| 60451 | 7736787770 | 5/14/2011 | 11:57:03 |
| 60452 | 7736790417 | 8/8/2012 | 8:16:56 |
| 60453 | 7736791908 | 5/27/2011 | 17:07:00 |
| 60454 | 7736791993 | 8/29/2012 | 20:18:53 |
| 60455 | 7736792515 | 4/12/2012 | 12:20:34 |
| 60456 | 7736794422 | 7/23/2012 | 13:08:34 |
| 60457 | 7736794868 | 12/20/2011 | 19:35:57 |
| 60458 | 7736796803 | 1/25/2012 | 20:33:38 |
| 60459 | 7736797624 | 3/24/2012 | 9:46:57 |
| 60460 | 7736797708 | 10/29/2011 | 11:44:18 |
| 60461 | 7736798079 | 5/16/2012 | 16:50:09 |
| 60462 | 7736800719 | 10/11/2011 | 17:25:26 |
| 60463 | 7736805542 | 10/6/2011 | 17:40:54 |
| 60464 | 7736808503 | 9/28/2012 | 16:38:27 |
| 60465 | 7736812994 | 1/17/2012 | 20:26:04 |
| 60466 | 7736816552 | 2/28/2012 | 13:17:28 |
| 60467 | 7736816640 | 8/23/2011 | 18:14:07 |
| 60468 | 7736822147 | 1/19/2012 | 8:06:31 |
| 60469 | 7736836005 | 10/22/2011 | 12:37:47 |
| 60470 | 7736908475 | 4/5/2012 | 13:57:47 |
| 60471 | 7736911616 | 10/11/2011 | 16:15:12 |
| 60472 | 7736918835 | 3/8/2012 | 20:44:42 |
| 60473 | 7736984125 | 11/17/2011 | 14:13:28 |
| 60474 | 7736985227 | 7/20/2012 | 15:05:52 |
| 60475 | 7736985309 | 3/12/2012 | 11:22:06 |
| 60476 | 7736990040 | 10/3/2012 | 19:52:34 |
| 60477 | 7736990213 | 10/25/2012 | 12:26:53 |
| 60478 | 7736990294 | 9/19/2011 | 19:34:42 |
| 60479 | 7736991779 | 4/2/2012 | 17:43:11 |
| 60480 | 7736994654 | 10/19/2011 | 8:16:31 |
| 60481 | 7736994654 | 11/15/2011 | 20:19:08 |
| 60482 | 7736996053 | 12/7/2011 | 13:36:01 |
| 60483 | 7736997528 | 10/18/2011 | 12:59:11 |
| 60484 | 7737010020 | 12/30/2011 | 8:43:12 |
| 60485 | 7737010351 | 9/8/2011 | 19:48:53 |
| 60486 | 7737013737 | 7/11/2011 | 8:20:46 |
| 60487 | 7737013873 | 1/18/2012 | 20:21:32 |

| | | | |
|---|---|---|---|
| 60488 | 7737018196 | 12/24/2011 | 8:19:20 |
| 60489 | 7737018371 | 10/3/2011 | 8:14:16 |
| 60490 | 7737018398 | 9/13/2011 | 13:33:08 |
| 60491 | 7737033867 | 2/6/2012 | 10:00:23 |
| 60492 | 7737036316 | 10/14/2012 | 15:12:00 |
| 60493 | 7737036524 | 11/9/2011 | 8:10:55 |
| 60494 | 7737037610 | 10/19/2011 | 8:04:19 |
| 60495 | 7737037969 | 2/24/2012 | 20:52:19 |
| 60496 | 7737040090 | 5/21/2012 | 9:04:13 |
| 60497 | 7737041733 | 10/3/2011 | 8:22:50 |
| 60498 | 7737043532 | 5/23/2012 | 16:51:01 |
| 60499 | 7737044618 | 1/13/2012 | 8:05:46 |
| 60500 | 7737045352 | 6/25/2012 | 13:26:24 |
| 60501 | 7737047587 | 2/7/2012 | 8:09:38 |
| 60502 | 7737047587 | 2/14/2012 | 16:41:14 |
| 60503 | 7737048691 | 6/16/2012 | 8:48:47 |
| 60504 | 7737060325 | 12/6/2011 | 12:58:55 |
| 60505 | 7737068179 | 9/21/2011 | 19:34:30 |
| 60506 | 7737069027 | 6/11/2012 | 8:16:42 |
| 60507 | 7737069686 | 9/26/2011 | 9:44:30 |
| 60508 | 7737070077 | 8/31/2012 | 16:38:39 |
| 60509 | 7737071589 | 10/5/2012 | 18:20:42 |
| 60510 | 7737072498 | 1/16/2012 | 17:33:28 |
| 60511 | 7737074425 | 10/22/2013 | 13:34:49 |
| 60512 | 7737078899 | 11/5/2011 | 10:46:09 |
| 60513 | 7737088382 | 7/16/2012 | 9:38:29 |
| 60514 | 7737090127 | 7/10/2012 | 11:59:17 |
| 60515 | 7737090342 | 9/27/2011 | 18:13:15 |
| 60516 | 7737090414 | 9/26/2011 | 9:30:32 |
| 60517 | 7737091422 | 9/27/2011 | 18:47:22 |
| 60518 | 7737091785 | 4/4/2012 | 8:20:16 |
| 60519 | 7737091862 | 1/17/2012 | 18:45:05 |
| 60520 | 7737092656 | 7/26/2012 | 19:21:39 |
| 60521 | 7737094340 | 9/8/2011 | 19:32:13 |
| 60522 | 7737094771 | 10/22/2011 | 12:43:04 |
| 60523 | 7737097635 | 10/9/2012 | 20:03:05 |
| 60524 | 7737102487 | 5/2/2012 | 13:29:22 |
| 60525 | 7737108122 | 4/13/2012 | 13:41:33 |
| 60526 | 7737120146 | 10/21/2011 | 16:02:42 |
| 60527 | 7737121109 | 11/15/2011 | 16:25:11 |
| 60528 | 7737123070 | 9/25/2012 | 14:45:32 |
| 60529 | 7737123121 | 10/19/2011 | 15:29:25 |
| 60530 | 7737123370 | 6/5/2012 | 19:49:16 |
| 60531 | 7737126044 | 10/23/2012 | 18:49:57 |
| 60532 | 7737127437 | 10/5/2011 | 14:43:13 |
| 60533 | 7737128010 | 5/14/2012 | 8:06:23 |
| 60534 | 7737128067 | 4/24/2012 | 12:10:10 |

| | | | |
|---|---|---|---|
| 60535 | 7737128067 | 7/13/2012 | 17:07:59 |
| 60536 | 7737151631 | 6/2/2012 | 13:09:10 |
| 60537 | 7737164035 | 11/19/2011 | 9:07:34 |
| 60538 | 7737164327 | 12/12/2011 | 16:36:59 |
| 60539 | 7737168334 | 11/16/2011 | 9:52:33 |
| 60540 | 7737168637 | 8/30/2012 | 9:46:57 |
| 60541 | 7737169472 | 6/16/2012 | 15:32:35 |
| 60542 | 7737173632 | 5/8/2012 | 12:33:36 |
| 60543 | 7737181852 | 3/2/2012 | 9:09:44 |
| 60544 | 7737192076 | 10/24/2012 | 15:04:10 |
| 60545 | 7737195508 | 9/24/2012 | 18:56:02 |
| 60546 | 7737199258 | 2/9/2012 | 9:45:45 |
| 60547 | 7737240882 | 12/31/2011 | 12:06:43 |
| 60548 | 7737248814 | 9/30/2011 | 10:03:47 |
| 60549 | 7737248814 | 10/20/2011 | 15:34:44 |
| 60550 | 7737261374 | 7/24/2012 | 14:37:25 |
| 60551 | 7737261919 | 12/7/2011 | 14:08:29 |
| 60552 | 7737264087 | 1/5/2012 | 15:09:20 |
| 60553 | 7737266173 | 8/3/2012 | 12:41:22 |
| 60554 | 7737266625 | 9/15/2012 | 8:23:32 |
| 60555 | 7737269421 | 2/17/2012 | 18:20:34 |
| 60556 | 7737271750 | 10/4/2011 | 13:17:45 |
| 60557 | 7737277235 | 10/8/2011 | 10:03:13 |
| 60558 | 7737279230 | 10/16/2012 | 8:44:28 |
| 60559 | 7737326758 | 8/15/2012 | 12:28:50 |
| 60560 | 7737329958 | 8/17/2012 | 8:27:13 |
| 60561 | 7737331505 | 1/9/2012 | 8:15:42 |
| 60562 | 7737331621 | 10/18/2011 | 18:59:09 |
| 60563 | 7737336397 | 1/26/2012 | 9:58:27 |
| 60564 | 7737396347 | 9/14/2011 | 12:12:01 |
| 60565 | 7737422535 | 12/21/2011 | 19:55:00 |
| 60566 | 7737422535 | 3/14/2012 | 19:34:51 |
| 60567 | 7737423457 | 1/10/2012 | 15:19:37 |
| 60568 | 7737424429 | 10/4/2011 | 13:50:46 |
| 60569 | 7737424981 | 1/27/2012 | 9:43:58 |
| 60570 | 7737428585 | 10/12/2011 | 8:19:12 |
| 60571 | 7737429475 | 9/22/2011 | 16:10:20 |
| 60572 | 7737429747 | 5/11/2012 | 12:26:19 |
| 60573 | 7737440231 | 6/21/2012 | 10:19:48 |
| 60574 | 7737441325 | 12/21/2011 | 10:44:39 |
| 60575 | 7737449056 | 1/12/2012 | 14:17:04 |
| 60576 | 7737461422 | 7/27/2011 | 17:30:26 |
| 60577 | 7737469576 | 11/1/2011 | 8:13:22 |
| 60578 | 7737471290 | 4/9/2012 | 13:47:45 |
| 60579 | 7737471591 | 3/14/2012 | 19:35:03 |
| 60580 | 7737472303 | 4/10/2012 | 11:42:38 |
| 60581 | 7737472985 | 10/14/2011 | 13:30:46 |

| | | | |
|---|---|---|---|
| 60582 | 7737492592 | 7/30/2012 | 13:35:00 |
| 60583 | 7737493413 | 4/3/2012 | 20:16:08 |
| 60584 | 7737502515 | 10/18/2011 | 12:24:07 |
| 60585 | 7737502515 | 11/16/2011 | 20:11:47 |
| 60586 | 7737509730 | 9/14/2011 | 12:03:53 |
| 60587 | 7737518519 | 7/3/2012 | 15:58:39 |
| 60588 | 7737542099 | 9/26/2011 | 9:28:31 |
| 60589 | 7737546514 | 7/17/2013 | 18:43:55 |
| 60590 | 7737549133 | 3/15/2012 | 18:56:57 |
| 60591 | 7737549133 | 5/21/2012 | 8:16:52 |
| 60592 | 7737549259 | 12/3/2013 | 11:20:44 |
| 60593 | 7737549654 | 1/11/2012 | 16:22:13 |
| 60594 | 7737549681 | 1/4/2012 | 20:14:54 |
| 60595 | 7737566437 | 9/12/2011 | 14:18:16 |
| 60596 | 7737566655 | 10/14/2011 | 13:28:09 |
| 60597 | 7737568033 | 4/26/2012 | 11:37:39 |
| 60598 | 7737573330 | 8/8/2013 | 15:30:34 |
| 60599 | 7737590825 | 4/9/2011 | 13:37:51 |
| 60600 | 7737595431 | 12/29/2011 | 11:07:57 |
| 60601 | 7737596155 | 7/2/2012 | 15:04:22 |
| 60602 | 7737664306 | 11/18/2011 | 12:29:15 |
| 60603 | 7737664794 | 11/1/2011 | 8:39:33 |
| 60604 | 7737688855 | 1/25/2012 | 9:22:57 |
| 60605 | 7737768220 | 10/13/2011 | 8:22:37 |
| 60606 | 7737789029 | 1/20/2012 | 20:27:53 |
| 60607 | 7737807164 | 12/23/2011 | 15:11:38 |
| 60608 | 7737873328 | 8/24/2012 | 18:10:41 |
| 60609 | 7737873956 | 9/23/2011 | 11:14:31 |
| 60610 | 7737876077 | 4/17/2012 | 9:36:54 |
| 60611 | 7737878272 | 12/14/2011 | 18:01:52 |
| 60612 | 7737879483 | 5/2/2011 | 18:09:18 |
| 60613 | 7737907253 | 3/6/2012 | 20:30:25 |
| 60614 | 7737907424 | 11/8/2011 | 13:59:57 |
| 60615 | 7737916152 | 10/22/2011 | 13:11:01 |
| 60616 | 7737916601 | 4/26/2012 | 17:33:24 |
| 60617 | 7737917659 | 11/25/2011 | 17:42:40 |
| 60618 | 7737931157 | 2/11/2012 | 11:21:17 |
| 60619 | 7737932108 | 9/28/2012 | 16:41:36 |
| 60620 | 7737938913 | 11/9/2011 | 8:29:04 |
| 60621 | 7737980211 | 5/21/2012 | 8:14:19 |
| 60622 | 7737986298 | 10/15/2011 | 10:47:10 |
| 60623 | 7737990861 | 2/21/2012 | 9:34:20 |
| 60624 | 7737994367 | 1/8/2012 | 13:12:08 |
| 60625 | 7737995892 | 5/17/2011 | 9:39:47 |
| 60626 | 7738023547 | 3/21/2012 | 13:53:59 |
| 60627 | 7738027688 | 1/13/2012 | 17:27:48 |
| 60628 | 7738027688 | 3/30/2012 | 10:07:52 |

| | | | |
|---|---|---|---|
| 60629 | 7738072348 | 12/19/2011 | 8:03:15 |
| 60630 | 7738080463 | 9/28/2011 | 10:33:15 |
| 60631 | 7738080567 | 12/18/2011 | 16:21:40 |
| 60632 | 7738084037 | 3/26/2012 | 15:00:08 |
| 60633 | 7738088635 | 5/13/2011 | 11:37:10 |
| 60634 | 7738092179 | 7/9/2011 | 8:23:51 |
| 60635 | 7738092429 | 10/31/2011 | 9:16:20 |
| 60636 | 7738120013 | 6/18/2012 | 15:33:39 |
| 60637 | 7738120188 | 3/10/2011 | 17:43:46 |
| 60638 | 7738123718 | 10/31/2011 | 9:17:02 |
| 60639 | 7738124362 | 8/9/2012 | 14:02:21 |
| 60640 | 7738125073 | 9/19/2011 | 19:14:40 |
| 60641 | 7738125315 | 6/14/2012 | 15:59:27 |
| 60642 | 7738128699 | 5/23/2012 | 15:00:25 |
| 60643 | 7738141077 | 3/8/2012 | 9:36:15 |
| 60644 | 7738146525 | 1/18/2012 | 9:51:32 |
| 60645 | 7738147289 | 10/24/2011 | 8:15:49 |
| 60646 | 7738147899 | 5/5/2012 | 8:30:59 |
| 60647 | 7738149500 | 3/24/2012 | 10:33:17 |
| 60648 | 7738150464 | 8/16/2012 | 19:54:06 |
| 60649 | 7738160707 | 3/23/2012 | 14:45:22 |
| 60650 | 7738161411 | 6/9/2012 | 15:09:26 |
| 60651 | 7738161411 | 7/30/2012 | 18:40:20 |
| 60652 | 7738161633 | 1/24/2012 | 17:23:41 |
| 60653 | 7738161633 | 7/21/2012 | 10:50:00 |
| 60654 | 7738162070 | 11/19/2011 | 8:59:14 |
| 60655 | 7738163910 | 1/8/2012 | 13:15:29 |
| 60656 | 7738166838 | 9/23/2011 | 11:12:51 |
| 60657 | 7738169180 | 10/8/2012 | 20:06:40 |
| 60658 | 7738179729 | 9/28/2011 | 11:19:59 |
| 60659 | 7738179978 | 10/29/2011 | 10:49:35 |
| 60660 | 7738182684 | 9/17/2011 | 9:39:53 |
| 60661 | 7738188307 | 12/10/2011 | 14:11:18 |
| 60662 | 7738221214 | 11/5/2011 | 10:05:00 |
| 60663 | 7738222000 | 10/24/2012 | 15:13:31 |
| 60664 | 7738222003 | 10/28/2011 | 13:34:18 |
| 60665 | 7738222819 | 3/30/2012 | 16:17:28 |
| 60666 | 7738238401 | 4/5/2012 | 13:57:06 |
| 60667 | 7738240470 | 9/8/2011 | 19:32:25 |
| 60668 | 7738240881 | 9/18/2012 | 14:19:22 |
| 60669 | 7738241105 | 6/27/2012 | 12:06:15 |
| 60670 | 7738245402 | 1/30/2012 | 8:10:21 |
| 60671 | 7738246454 | 1/25/2012 | 20:25:15 |
| 60672 | 7738247937 | 12/23/2011 | 15:50:49 |
| 60673 | 7738262492 | 10/29/2011 | 10:43:18 |
| 60674 | 7738272016 | 9/5/2012 | 15:24:34 |
| 60675 | 7738276287 | 9/23/2011 | 11:41:55 |

| | | | |
|---|---|---|---|
| 60676 | 7738276488 | 10/3/2011 | 8:23:25 |
| 60677 | 7738276575 | 5/5/2012 | 8:10:02 |
| 60678 | 7738281129 | 9/10/2011 | 8:41:04 |
| 60679 | 7738291232 | 6/6/2012 | 8:19:38 |
| 60680 | 7738293023 | 11/1/2011 | 8:47:01 |
| 60681 | 7738293416 | 11/23/2011 | 14:42:47 |
| 60682 | 7738293497 | 6/20/2012 | 17:00:57 |
| 60683 | 7738417420 | 8/9/2012 | 14:12:58 |
| 60684 | 7738426714 | 9/26/2011 | 9:39:11 |
| 60685 | 7738426714 | 10/24/2011 | 8:10:34 |
| 60686 | 7738426883 | 12/10/2011 | 12:16:26 |
| 60687 | 7738429536 | 11/2/2011 | 14:13:23 |
| 60688 | 7738442255 | 10/8/2011 | 11:41:42 |
| 60689 | 7738443632 | 10/15/2012 | 16:21:32 |
| 60690 | 7738446954 | 3/16/2012 | 15:48:43 |
| 60691 | 7738448871 | 11/3/2011 | 11:59:33 |
| 60692 | 7738475771 | 5/12/2012 | 8:48:17 |
| 60693 | 7738476686 | 4/25/2011 | 13:51:44 |
| 60694 | 7738483711 | 9/23/2011 | 18:48:25 |
| 60695 | 7738484207 | 4/5/2012 | 13:58:37 |
| 60696 | 7738507827 | 1/20/2012 | 20:28:07 |
| 60697 | 7738513683 | 3/6/2012 | 15:48:55 |
| 60698 | 7738513855 | 12/27/2011 | 14:19:21 |
| 60699 | 7738517619 | 9/3/2012 | 14:33:58 |
| 60700 | 7738518225 | 8/13/2012 | 20:53:52 |
| 60701 | 7738536218 | 8/2/2012 | 11:37:09 |
| 60702 | 7738537374 | 10/7/2011 | 8:14:16 |
| 60703 | 7738589519 | 11/17/2011 | 14:14:10 |
| 60704 | 7738609002 | 3/22/2012 | 8:07:05 |
| 60705 | 7738655283 | 6/5/2012 | 14:46:56 |
| 60706 | 7738679153 | 10/3/2011 | 8:08:14 |
| 60707 | 7738701161 | 12/20/2011 | 17:19:58 |
| 60708 | 7738701529 | 11/15/2011 | 20:08:07 |
| 60709 | 7738704316 | 12/29/2011 | 14:11:10 |
| 60710 | 7738704482 | 12/5/2011 | 8:38:17 |
| 60711 | 7738705259 | 5/21/2012 | 8:10:30 |
| 60712 | 7738705523 | 5/15/2012 | 8:40:33 |
| 60713 | 7738707223 | 5/11/2012 | 18:39:27 |
| 60714 | 7738707223 | 5/18/2012 | 16:11:03 |
| 60715 | 7738708008 | 11/20/2011 | 11:08:48 |
| 60716 | 7738709373 | 10/10/2012 | 12:56:12 |
| 60717 | 7738754915 | 10/3/2011 | 8:19:39 |
| 60718 | 7738760817 | 2/14/2012 | 16:51:21 |
| 60719 | 7738761295 | 1/3/2012 | 19:48:18 |
| 60720 | 7738761376 | 1/9/2012 | 18:12:38 |
| 60721 | 7738765673 | 2/10/2012 | 20:41:32 |
| 60722 | 7738767505 | 4/1/2011 | 11:33:41 |

| | | | |
|---|---|---|---|
| 60723 | 7738768298 | 11/5/2011 | 10:08:55 |
| 60724 | 7738768942 | 11/14/2011 | 17:09:08 |
| 60725 | 7738769296 | 9/23/2011 | 11:17:41 |
| 60726 | 7738772184 | 8/17/2011 | 18:49:28 |
| 60727 | 7738778604 | 5/10/2012 | 15:03:31 |
| 60728 | 7738778604 | 5/29/2012 | 17:06:15 |
| 60729 | 7738779541 | 3/7/2012 | 18:42:36 |
| 60730 | 7738797979 | 3/22/2012 | 14:27:04 |
| 60731 | 7738825430 | 11/14/2011 | 17:17:01 |
| 60732 | 7738850472 | 4/25/2011 | 12:53:38 |
| 60733 | 7738852927 | 10/24/2011 | 7:27:43 |
| 60734 | 7738855460 | 2/9/2012 | 20:37:00 |
| 60735 | 7738858176 | 4/3/2012 | 15:18:28 |
| 60736 | 7738858915 | 3/7/2012 | 9:45:02 |
| 60737 | 7738860528 | 3/10/2011 | 16:34:23 |
| 60738 | 7738860631 | 10/15/2011 | 9:35:31 |
| 60739 | 7738928498 | 4/19/2012 | 20:14:22 |
| 60740 | 7738951166 | 9/24/2012 | 19:07:15 |
| 60741 | 7738954208 | 11/14/2011 | 17:05:38 |
| 60742 | 7738954398 | 5/3/2012 | 8:17:27 |
| 60743 | 7738954594 | 3/2/2012 | 9:36:23 |
| 60744 | 7738959125 | 9/20/2011 | 16:47:04 |
| 60745 | 7738959297 | 9/20/2011 | 16:49:20 |
| 60746 | 7738968244 | 9/13/2011 | 16:11:28 |
| 60747 | 7738993983 | 1/24/2012 | 17:22:39 |
| 60748 | 7738994422 | 9/19/2011 | 19:17:49 |
| 60749 | 7739028240 | 5/17/2012 | 12:01:05 |
| 60750 | 7739028240 | 5/21/2012 | 8:04:30 |
| 60751 | 7739028240 | 5/21/2012 | 8:19:56 |
| 60752 | 7739082202 | 5/13/2012 | 14:27:58 |
| 60753 | 7739084815 | 6/2/2012 | 12:47:32 |
| 60754 | 7739103310 | 3/26/2011 | 12:28:33 |
| 60755 | 7739107852 | 4/5/2012 | 16:22:21 |
| 60756 | 7739109015 | 5/7/2012 | 17:55:10 |
| 60757 | 7739193138 | 11/23/2011 | 14:57:50 |
| 60758 | 7739208198 | 11/16/2011 | 9:46:48 |
| 60759 | 7739300252 | 10/16/2012 | 16:40:19 |
| 60760 | 7739302053 | 4/10/2012 | 12:04:57 |
| 60761 | 7739310828 | 3/14/2012 | 19:35:36 |
| 60762 | 7739314607 | 8/20/2012 | 18:45:36 |
| 60763 | 7739316113 | 11/7/2011 | 10:59:45 |
| 60764 | 7739344920 | 10/13/2011 | 8:24:52 |
| 60765 | 7739347115 | 5/21/2012 | 17:46:23 |
| 60766 | 7739347115 | 6/7/2012 | 18:30:05 |
| 60767 | 7739347582 | 12/27/2011 | 14:20:29 |
| 60768 | 7739348415 | 4/18/2012 | 8:08:10 |
| 60769 | 7739348415 | 5/21/2012 | 8:18:12 |

| | | | |
|---|---|---|---|
| 60770 | 7739349388 | 1/25/2012 | 9:22:51 |
| 60771 | 7739363286 | 11/18/2011 | 13:33:05 |
| 60772 | 7739365340 | 11/19/2011 | 9:06:31 |
| 60773 | 7739367415 | 10/22/2011 | 12:38:37 |
| 60774 | 7739367816 | 4/9/2012 | 13:45:49 |
| 60775 | 7739375490 | 1/11/2012 | 8:53:25 |
| 60776 | 7739406396 | 1/27/2012 | 18:04:45 |
| 60777 | 7739407070 | 10/12/2011 | 8:41:18 |
| 60778 | 7739411433 | 9/25/2012 | 15:18:01 |
| 60779 | 7739412942 | 11/20/2011 | 11:06:01 |
| 60780 | 7739413590 | 3/11/2011 | 16:52:55 |
| 60781 | 7739413902 | 2/17/2012 | 9:18:11 |
| 60782 | 7739432946 | 8/30/2012 | 9:48:20 |
| 60783 | 7739461086 | 9/8/2011 | 19:30:48 |
| 60784 | 7739462556 | 3/14/2012 | 20:00:17 |
| 60785 | 7739468588 | 6/22/2012 | 20:57:39 |
| 60786 | 7739469812 | 10/27/2011 | 16:01:16 |
| 60787 | 7739481753 | 12/19/2011 | 8:15:26 |
| 60788 | 7739495657 | 12/16/2011 | 16:24:48 |
| 60789 | 7739495657 | 4/9/2012 | 13:45:45 |
| 60790 | 7739517078 | 9/28/2012 | 16:44:26 |
| 60791 | 7739520655 | 1/7/2012 | 8:27:41 |
| 60792 | 7739529225 | 12/7/2011 | 14:12:42 |
| 60793 | 7739529958 | 2/9/2012 | 9:35:35 |
| 60794 | 7739530904 | 5/7/2012 | 8:18:59 |
| 60795 | 7739546048 | 3/12/2012 | 11:20:45 |
| 60796 | 7739546768 | 11/16/2011 | 10:37:48 |
| 60797 | 7739548069 | 7/3/2012 | 12:19:21 |
| 60798 | 7739578114 | 11/3/2011 | 17:57:21 |
| 60799 | 7739579781 | 9/11/2012 | 15:12:55 |
| 60800 | 7739604941 | 11/16/2011 | 20:05:19 |
| 60801 | 7739627540 | 3/6/2012 | 20:29:44 |
| 60802 | 7739627540 | 5/21/2012 | 8:02:38 |
| 60803 | 7739627970 | 2/28/2012 | 13:03:53 |
| 60804 | 7739634009 | 10/1/2011 | 10:50:23 |
| 60805 | 7739636664 | 3/29/2012 | 12:50:06 |
| 60806 | 7739636996 | 10/14/2011 | 13:25:59 |
| 60807 | 7739639788 | 10/10/2012 | 12:48:47 |
| 60808 | 7739641140 | 5/30/2012 | 12:51:42 |
| 60809 | 7739642212 | 1/7/2012 | 8:27:22 |
| 60810 | 7739642415 | 3/2/2012 | 18:49:47 |
| 60811 | 7739643608 | 3/10/2011 | 16:27:03 |
| 60812 | 7739645453 | 8/14/2012 | 11:39:25 |
| 60813 | 7739645601 | 7/16/2012 | 9:35:22 |
| 60814 | 7739649138 | 9/3/2012 | 14:32:59 |
| 60815 | 7739649138 | 9/24/2012 | 19:09:44 |
| 60816 | 7739669648 | 7/17/2012 | 12:27:40 |

| | | | |
|---|---|---|---|
| 60817 | 7739685209 | 11/3/2011 | 17:57:52 |
| 60818 | 7739686418 | 7/24/2012 | 20:32:56 |
| 60819 | 7739690684 | 8/17/2012 | 8:18:33 |
| 60820 | 7739700617 | 10/5/2011 | 14:42:41 |
| 60821 | 7739701024 | 8/3/2012 | 12:28:40 |
| 60822 | 7739703391 | 1/6/2012 | 15:00:13 |
| 60823 | 7739710205 | 9/13/2011 | 13:33:02 |
| 60824 | 7739714405 | 2/24/2011 | 11:54:02 |
| 60825 | 7739717225 | 4/19/2012 | 14:40:09 |
| 60826 | 7739721672 | 10/13/2011 | 8:34:29 |
| 60827 | 7739779331 | 1/11/2012 | 8:50:28 |
| 60828 | 7739779416 | 11/28/2011 | 11:36:21 |
| 60829 | 7739791938 | 11/22/2011 | 19:33:38 |
| 60830 | 7739804141 | 3/7/2012 | 9:44:42 |
| 60831 | 7739810895 | 9/18/2012 | 14:28:26 |
| 60832 | 7739813174 | 7/18/2011 | 11:08:31 |
| 60833 | 7739814035 | 2/14/2012 | 10:06:20 |
| 60834 | 7739817811 | 6/15/2012 | 16:23:47 |
| 60835 | 7739830923 | 9/22/2011 | 15:20:58 |
| 60836 | 7739830980 | 5/16/2011 | 12:37:31 |
| 60837 | 7739836621 | 3/19/2012 | 19:23:08 |
| 60838 | 7739841159 | 12/12/2011 | 11:54:28 |
| 60839 | 7739842126 | 8/25/2012 | 11:16:02 |
| 60840 | 7739849690 | 2/3/2014 | 13:53:34 |
| 60841 | 7739881041 | 5/2/2012 | 13:07:41 |
| 60842 | 7739883580 | 10/28/2011 | 14:27:39 |
| 60843 | 7739883640 | 12/15/2011 | 8:23:11 |
| 60844 | 7739883957 | 1/13/2012 | 17:28:51 |
| 60845 | 7739885804 | 3/13/2012 | 18:41:29 |
| 60846 | 7739886110 | 9/25/2012 | 14:46:26 |
| 60847 | 7739887455 | 1/12/2012 | 8:18:29 |
| 60848 | 7739928371 | 7/31/2012 | 15:36:35 |
| 60849 | 7739970552 | 1/11/2012 | 8:55:31 |
| 60850 | 7739978411 | 2/10/2012 | 20:39:58 |
| 60851 | 7739989059 | 2/2/2012 | 18:59:11 |
| 60852 | 7742001901 | 2/14/2012 | 15:11:17 |
| 60853 | 7742007302 | 4/5/2012 | 7:09:02 |
| 60854 | 7742081170 | 2/7/2012 | 16:45:29 |
| 60855 | 7742082186 | 2/7/2012 | 17:15:08 |
| 60856 | 7742086579 | 9/15/2012 | 8:11:21 |
| 60857 | 7742122216 | 7/30/2012 | 13:11:47 |
| 60858 | 7742124832 | 12/1/2011 | 14:48:41 |
| 60859 | 7742180192 | 8/28/2012 | 12:04:41 |
| 60860 | 7742183140 | 10/14/2011 | 13:06:10 |
| 60861 | 7742185363 | 3/15/2012 | 19:22:39 |
| 60862 | 7742303729 | 3/21/2011 | 11:01:28 |
| 60863 | 7742320720 | 9/22/2011 | 15:39:02 |

| | | | |
|---|---|---|---|
| 60864 | 7742323485 | 9/11/2012 | 7:48:47 |
| 60865 | 7742325161 | 7/25/2012 | 11:52:38 |
| 60866 | 7742326968 | 2/28/2012 | 15:48:26 |
| 60867 | 7742327142 | 2/16/2012 | 7:09:31 |
| 60868 | 7742328039 | 3/1/2012 | 8:41:45 |
| 60869 | 7742382918 | 6/11/2012 | 7:06:49 |
| 60870 | 7742386520 | 1/12/2012 | 14:00:40 |
| 60871 | 7742389604 | 8/25/2012 | 11:02:09 |
| 60872 | 7742397651 | 12/21/2011 | 9:48:44 |
| 60873 | 7742401248 | 11/28/2011 | 17:37:26 |
| 60874 | 7742401533 | 3/16/2012 | 15:46:51 |
| 60875 | 7742401533 | 3/28/2012 | 18:09:05 |
| 60876 | 7742403507 | 7/30/2012 | 18:45:34 |
| 60877 | 7742406060 | 4/9/2012 | 18:07:54 |
| 60878 | 7742406872 | 12/17/2011 | 11:46:01 |
| 60879 | 7742408032 | 10/5/2011 | 14:14:44 |
| 60880 | 7742420178 | 4/20/2012 | 13:57:39 |
| 60881 | 7742420895 | 3/8/2014 | 11:36:44 |
| 60882 | 7742421179 | 6/14/2012 | 15:56:13 |
| 60883 | 7742422290 | 10/10/2011 | 12:13:45 |
| 60884 | 7742424290 | 9/15/2012 | 8:06:37 |
| 60885 | 7742424371 | 3/20/2012 | 8:56:12 |
| 60886 | 7742424371 | 5/21/2012 | 7:04:53 |
| 60887 | 7742424371 | 5/21/2012 | 7:29:36 |
| 60888 | 7742424462 | 10/8/2011 | 10:28:09 |
| 60889 | 7742426065 | 3/2/2012 | 18:54:35 |
| 60890 | 7742426239 | 10/6/2012 | 8:54:49 |
| 60891 | 7742427192 | 2/10/2012 | 7:04:38 |
| 60892 | 7742429354 | 10/26/2011 | 18:44:50 |
| 60893 | 7742448627 | 6/15/2012 | 16:34:53 |
| 60894 | 7742485388 | 7/3/2012 | 15:57:47 |
| 60895 | 7742485675 | 1/17/2012 | 16:49:13 |
| 60896 | 7742490377 | 3/1/2012 | 8:32:07 |
| 60897 | 7742491513 | 1/17/2012 | 7:15:59 |
| 60898 | 7742530977 | 12/5/2011 | 18:11:39 |
| 60899 | 7742531085 | 8/25/2012 | 11:01:24 |
| 60900 | 7742534804 | 3/8/2012 | 9:44:57 |
| 60901 | 7742536478 | 2/16/2012 | 7:09:25 |
| 60902 | 7742538040 | 2/9/2012 | 7:04:21 |
| 60903 | 7742570674 | 1/31/2012 | 7:08:11 |
| 60904 | 7742596034 | 12/16/2011 | 15:56:12 |
| 60905 | 7742596876 | 1/5/2012 | 12:09:54 |
| 60906 | 7742599579 | 10/17/2011 | 7:59:04 |
| 60907 | 7742624995 | 1/18/2012 | 16:46:59 |
| 60908 | 7742634055 | 11/30/2011 | 7:01:25 |
| 60909 | 7742635838 | 5/16/2012 | 7:01:49 |
| 60910 | 7742641705 | 6/23/2012 | 16:18:46 |

| | | | |
|---|---|---|---|
| 60911 | 7742650161 | 11/28/2011 | 17:39:03 |
| 60912 | 7742660642 | 11/7/2011 | 7:18:14 |
| 60913 | 7742660642 | 5/11/2012 | 18:22:41 |
| 60914 | 7742692904 | 3/22/2012 | 7:47:54 |
| 60915 | 7742722319 | 4/12/2012 | 12:18:06 |
| 60916 | 7742741231 | 3/30/2011 | 9:17:06 |
| 60917 | 7742741811 | 9/19/2011 | 7:13:59 |
| 60918 | 7742742703 | 10/23/2012 | 16:06:34 |
| 60919 | 7742743723 | 2/22/2012 | 7:01:14 |
| 60920 | 7742743723 | 3/21/2012 | 13:36:39 |
| 60921 | 7742747002 | 12/29/2011 | 10:53:36 |
| 60922 | 7742747002 | 1/12/2012 | 14:11:05 |
| 60923 | 7742747335 | 5/4/2012 | 14:15:17 |
| 60924 | 7742766166 | 11/23/2011 | 9:59:36 |
| 60925 | 7742766166 | 2/6/2012 | 17:09:48 |
| 60926 | 7742772526 | 4/4/2012 | 18:42:17 |
| 60927 | 7742798708 | 1/18/2012 | 16:35:24 |
| 60928 | 7742802700 | 10/16/2012 | 7:25:50 |
| 60929 | 7742842137 | 3/6/2012 | 16:55:29 |
| 60930 | 7742851716 | 3/28/2012 | 18:08:37 |
| 60931 | 7742874398 | 1/12/2014 | 16:18:33 |
| 60932 | 7742890157 | 1/12/2012 | 7:02:02 |
| 60933 | 7743170386 | 2/17/2012 | 18:15:26 |
| 60934 | 7743191943 | 12/7/2011 | 13:53:51 |
| 60935 | 7743191943 | 2/11/2012 | 15:21:34 |
| 60936 | 7743193295 | 10/6/2012 | 8:24:32 |
| 60937 | 7743197697 | 11/2/2011 | 7:14:35 |
| 60938 | 7743197697 | 3/14/2012 | 14:24:46 |
| 60939 | 7743284408 | 8/8/2012 | 16:04:39 |
| 60940 | 7743603390 | 12/17/2011 | 13:27:19 |
| 60941 | 7743603846 | 9/19/2011 | 19:04:25 |
| 60942 | 7743605948 | 8/28/2012 | 11:57:12 |
| 60943 | 7743606416 | 1/14/2012 | 8:02:02 |
| 60944 | 7743650202 | 10/22/2011 | 12:53:34 |
| 60945 | 7743658709 | 9/12/2012 | 7:40:44 |
| 60946 | 7743860874 | 5/29/2012 | 17:01:28 |
| 60947 | 7743861814 | 2/13/2012 | 7:26:57 |
| 60948 | 7743863099 | 2/17/2012 | 18:24:55 |
| 60949 | 7743863266 | 2/7/2012 | 16:45:31 |
| 60950 | 7743863413 | 7/18/2012 | 7:03:41 |
| 60951 | 7743865004 | 8/25/2012 | 11:01:14 |
| 60952 | 7743865213 | 10/20/2011 | 15:57:22 |
| 60953 | 7743865213 | 11/25/2011 | 18:04:05 |
| 60954 | 7743866697 | 8/4/2011 | 7:40:50 |
| 60955 | 7744080618 | 12/28/2011 | 7:01:31 |
| 60956 | 7744170493 | 7/9/2012 | 12:06:11 |
| 60957 | 7744378312 | 9/19/2012 | 7:56:04 |

| 60958 | 7744378696 | 3/15/2011 | 11:13:44 |
| 60959 | 7744511713 | 12/7/2011 | 17:44:51 |
| 60960 | 7744514105 | 5/18/2012 | 11:49:34 |
| 60961 | 7744518213 | 3/28/2011 | 15:05:36 |
| 60962 | 7744518597 | 11/11/2011 | 13:30:15 |
| 60963 | 7744518952 | 2/11/2012 | 11:08:34 |
| 60964 | 7744520107 | 5/10/2012 | 14:43:26 |
| 60965 | 7744520735 | 9/8/2011 | 19:39:13 |
| 60966 | 7744524955 | 12/7/2011 | 13:54:42 |
| 60967 | 7744524955 | 12/10/2011 | 14:20:09 |
| 60968 | 7744525901 | 9/22/2011 | 15:38:51 |
| 60969 | 7744526706 | 6/30/2012 | 8:02:56 |
| 60970 | 7744541024 | 4/21/2011 | 9:51:08 |
| 60971 | 7744541369 | 9/14/2011 | 7:01:59 |
| 60972 | 7744542105 | 7/23/2012 | 13:01:30 |
| 60973 | 7744820094 | 6/20/2012 | 16:55:22 |
| 60974 | 7744872890 | 11/3/2011 | 17:01:50 |
| 60975 | 7744874023 | 5/5/2012 | 8:14:01 |
| 60976 | 7744882546 | 4/18/2012 | 7:07:23 |
| 60977 | 7744882546 | 6/18/2012 | 15:06:21 |
| 60978 | 7744886177 | 11/19/2011 | 8:33:50 |
| 60979 | 7744887100 | 12/7/2011 | 13:53:21 |
| 60980 | 7744887650 | 1/9/2012 | 7:07:28 |
| 60981 | 7745219638 | 9/28/2012 | 16:53:55 |
| 60982 | 7745260713 | 5/5/2012 | 12:32:02 |
| 60983 | 7745260853 | 3/7/2012 | 9:49:01 |
| 60984 | 7745261412 | 4/21/2012 | 8:12:23 |
| 60985 | 7745261530 | 3/29/2012 | 16:36:20 |
| 60986 | 7745264869 | 3/29/2012 | 16:36:41 |
| 60987 | 7745266986 | 3/29/2012 | 16:36:55 |
| 60988 | 7745269310 | 6/28/2012 | 14:13:31 |
| 60989 | 7745357745 | 10/18/2011 | 17:59:21 |
| 60990 | 7745450936 | 3/7/2012 | 18:37:13 |
| 60991 | 7745737499 | 9/10/2012 | 7:28:54 |
| 60992 | 7746346679 | 7/3/2012 | 19:34:09 |
| 60993 | 7746412942 | 12/14/2011 | 17:56:21 |
| 60994 | 7746414483 | 3/29/2012 | 16:36:32 |
| 60995 | 7746446756 | 8/17/2011 | 18:28:12 |
| 60996 | 7746447236 | 9/22/2012 | 8:46:28 |
| 60997 | 7746703560 | 9/30/2011 | 10:11:55 |
| 60998 | 7746703560 | 10/26/2011 | 12:39:10 |
| 60999 | 7746960020 | 11/26/2011 | 12:20:50 |
| 61000 | 7746962232 | 3/14/2012 | 19:50:01 |
| 61001 | 7747667708 | 11/23/2011 | 9:08:51 |
| 61002 | 7748100814 | 12/12/2011 | 16:20:30 |
| 61003 | 7748362219 | 9/17/2011 | 9:12:53 |
| 61004 | 7748887188 | 9/12/2011 | 13:58:26 |

| | | | |
|---|---|---|---|
| 61005 | 7748887494 | 3/27/2012 | 15:10:05 |
| 61006 | 7748887538 | 5/18/2012 | 15:43:14 |
| 61007 | 7749224003 | 9/17/2011 | 9:13:39 |
| 61008 | 7749290879 | 8/22/2012 | 11:16:55 |
| 61009 | 7749305348 | 1/11/2012 | 7:22:22 |
| 61010 | 7749305385 | 6/5/2012 | 13:58:10 |
| 61011 | 7749305940 | 4/5/2012 | 14:30:40 |
| 61012 | 7749552344 | 9/26/2012 | 14:31:08 |
| 61013 | 7749559564 | 5/23/2012 | 16:34:26 |
| 61014 | 7749559564 | 6/16/2012 | 7:47:55 |
| 61015 | 7749910382 | 10/29/2011 | 10:34:32 |
| 61016 | 7749910783 | 11/5/2011 | 9:15:25 |
| 61017 | 7752002669 | 3/12/2012 | 19:34:06 |
| 61018 | 7752002700 | 9/21/2011 | 11:38:05 |
| 61019 | 7752094827 | 11/2/2011 | 14:12:21 |
| 61020 | 7752170183 | 12/23/2011 | 13:36:52 |
| 61021 | 7752198736 | 3/26/2011 | 12:48:02 |
| 61022 | 7752203161 | 12/21/2011 | 10:02:26 |
| 61023 | 7752205816 | 3/10/2011 | 18:01:10 |
| 61024 | 7752206233 | 12/22/2011 | 14:32:50 |
| 61025 | 7752210069 | 4/5/2012 | 13:54:18 |
| 61026 | 7752213326 | 6/23/2012 | 16:30:54 |
| 61027 | 7752214276 | 11/7/2011 | 11:19:32 |
| 61028 | 7752239027 | 11/16/2011 | 8:00:35 |
| 61029 | 7752240445 | 12/9/2011 | 21:58:24 |
| 61030 | 7752251013 | 8/9/2012 | 21:58:00 |
| 61031 | 7752251763 | 4/30/2012 | 21:05:40 |
| 61032 | 7752255544 | 2/13/2012 | 18:44:22 |
| 61033 | 7752255544 | 2/21/2012 | 9:45:23 |
| 61034 | 7752255544 | 6/9/2012 | 15:02:21 |
| 61035 | 7752259262 | 6/6/2012 | 21:22:53 |
| 61036 | 7752290176 | 8/31/2011 | 11:09:37 |
| 61037 | 7752290176 | 1/20/2012 | 11:35:43 |
| 61038 | 7752290678 | 3/19/2012 | 19:05:10 |
| 61039 | 7752290932 | 11/15/2011 | 20:09:40 |
| 61040 | 7752291357 | 9/26/2012 | 13:20:37 |
| 61041 | 7752295096 | 7/15/2011 | 17:55:07 |
| 61042 | 7752324093 | 8/28/2012 | 21:56:01 |
| 61043 | 7752326390 | 8/6/2012 | 16:31:25 |
| 61044 | 7752327601 | 2/2/2012 | 21:01:53 |
| 61045 | 7752327601 | 2/10/2012 | 20:43:19 |
| 61046 | 7752331764 | 10/11/2011 | 17:43:02 |
| 61047 | 7752402282 | 11/8/2011 | 14:48:01 |
| 61048 | 7752402402 | 1/12/2012 | 14:06:05 |
| 61049 | 7752404194 | 3/26/2011 | 12:21:53 |
| 61050 | 7752404943 | 4/9/2012 | 13:51:54 |
| 61051 | 7752406019 | 12/18/2011 | 16:23:50 |

| | | | |
|---|---|---|---|
| 61052 | 7752408455 | 10/10/2011 | 12:06:53 |
| 61053 | 7752471394 | 11/14/2011 | 15:36:42 |
| 61054 | 7752471394 | 11/22/2011 | 18:58:30 |
| 61055 | 7752471394 | 3/16/2012 | 10:27:52 |
| 61056 | 7752478218 | 9/29/2011 | 15:58:38 |
| 61057 | 7752500459 | 10/27/2011 | 17:00:31 |
| 61058 | 7752503528 | 12/27/2011 | 14:25:01 |
| 61059 | 7752503714 | 9/10/2011 | 12:44:07 |
| 61060 | 7752505817 | 7/14/2011 | 16:51:19 |
| 61061 | 7752535034 | 8/30/2013 | 14:16:26 |
| 61062 | 7752870717 | 7/23/2012 | 15:23:08 |
| 61063 | 7752877731 | 9/9/2011 | 18:11:58 |
| 61064 | 7752878103 | 9/10/2012 | 21:06:53 |
| 61065 | 7752915430 | 8/16/2011 | 18:20:09 |
| 61066 | 7752915957 | 10/17/2012 | 12:58:08 |
| 61067 | 7752931136 | 9/24/2011 | 10:04:54 |
| 61068 | 7752941414 | 7/19/2012 | 17:34:28 |
| 61069 | 7752961316 | 9/21/2011 | 11:37:01 |
| 61070 | 7752976061 | 6/4/2012 | 10:05:13 |
| 61071 | 7753030098 | 9/13/2011 | 18:13:08 |
| 61072 | 7753030777 | 9/21/2011 | 19:36:25 |
| 61073 | 7753030784 | 11/11/2011 | 20:13:56 |
| 61074 | 7753031214 | 7/13/2012 | 18:30:12 |
| 61075 | 7753035767 | 10/29/2011 | 11:10:43 |
| 61076 | 7753035767 | 11/14/2011 | 15:40:10 |
| 61077 | 7753036564 | 5/9/2012 | 21:04:14 |
| 61078 | 7753038508 | 10/1/2012 | 21:34:30 |
| 61079 | 7753038661 | 12/10/2011 | 12:24:22 |
| 61080 | 7753044920 | 7/18/2011 | 11:23:36 |
| 61081 | 7753048667 | 12/14/2011 | 18:07:56 |
| 61082 | 7753120569 | 12/29/2011 | 19:37:50 |
| 61083 | 7753138300 | 1/10/2012 | 15:38:27 |
| 61084 | 7753138703 | 11/22/2011 | 19:47:10 |
| 61085 | 7753138905 | 9/26/2011 | 13:32:03 |
| 61086 | 7753138952 | 1/27/2012 | 11:56:47 |
| 61087 | 7753155601 | 8/14/2012 | 21:02:04 |
| 61088 | 7753158687 | 8/20/2012 | 18:46:19 |
| 61089 | 7753159271 | 9/10/2012 | 10:24:28 |
| 61090 | 7753159293 | 3/26/2012 | 18:52:51 |
| 61091 | 7753159299 | 8/11/2012 | 12:29:09 |
| 61092 | 7753160693 | 8/17/2011 | 19:21:24 |
| 61093 | 7753161464 | 1/16/2014 | 13:16:27 |
| 61094 | 7753367296 | 9/22/2011 | 16:23:25 |
| 61095 | 7753367296 | 12/12/2011 | 16:44:41 |
| 61096 | 7753380268 | 10/19/2011 | 12:31:47 |
| 61097 | 7753381989 | 6/2/2012 | 12:51:18 |
| 61098 | 7753381989 | 6/12/2012 | 17:08:50 |

| | | | |
|---|---|---|---|
| 61099 | 7753382681 | 5/19/2012 | 10:56:53 |
| 61100 | 7753386661 | 8/13/2012 | 20:54:27 |
| 61101 | 7753401448 | 8/3/2011 | 12:38:04 |
| 61102 | 7753402148 | 10/11/2011 | 17:46:50 |
| 61103 | 7753402148 | 10/27/2011 | 18:21:34 |
| 61104 | 7753403085 | 12/26/2011 | 20:08:56 |
| 61105 | 7753403682 | 4/26/2012 | 20:31:18 |
| 61106 | 7753404337 | 9/12/2011 | 13:39:08 |
| 61107 | 7753427227 | 10/19/2011 | 7:25:12 |
| 61108 | 7753435571 | 6/11/2012 | 10:03:30 |
| 61109 | 7753438805 | 5/2/2012 | 21:06:53 |
| 61110 | 7753460060 | 12/2/2011 | 14:44:25 |
| 61111 | 7753460964 | 5/16/2012 | 17:00:30 |
| 61112 | 7753506320 | 10/13/2011 | 10:33:21 |
| 61113 | 7753514406 | 4/29/2012 | 18:04:32 |
| 61114 | 7753516361 | 1/29/2012 | 16:22:37 |
| 61115 | 7753517524 | 9/24/2011 | 9:35:48 |
| 61116 | 7753517524 | 10/7/2011 | 7:02:43 |
| 61117 | 7753518512 | 7/9/2012 | 10:58:07 |
| 61118 | 7753519232 | 12/5/2011 | 18:43:05 |
| 61119 | 7753549336 | 6/27/2012 | 17:55:02 |
| 61120 | 7753760218 | 9/28/2012 | 16:36:44 |
| 61121 | 7753760268 | 10/8/2011 | 12:29:07 |
| 61122 | 7753764657 | 11/14/2011 | 15:40:31 |
| 61123 | 7753780948 | 4/2/2012 | 12:57:36 |
| 61124 | 7753781776 | 1/12/2012 | 14:38:46 |
| 61125 | 7753781988 | 9/27/2011 | 18:58:52 |
| 61126 | 7753782798 | 8/28/2012 | 12:01:00 |
| 61127 | 7753782807 | 10/21/2011 | 12:52:03 |
| 61128 | 7753784099 | 10/8/2011 | 10:18:58 |
| 61129 | 7753786210 | 9/20/2011 | 20:50:06 |
| 61130 | 7753786849 | 9/14/2011 | 21:40:02 |
| 61131 | 7753787925 | 1/6/2012 | 13:07:50 |
| 61132 | 7753789666 | 12/18/2011 | 17:40:49 |
| 61133 | 7753792343 | 10/7/2011 | 10:28:31 |
| 61134 | 7753793356 | 7/5/2012 | 15:39:37 |
| 61135 | 7753793747 | 1/20/2012 | 20:31:48 |
| 61136 | 7753796035 | 10/22/2011 | 12:17:44 |
| 61137 | 7753796035 | 9/17/2012 | 10:04:52 |
| 61138 | 7753796737 | 12/23/2011 | 14:25:04 |
| 61139 | 7753796891 | 8/15/2011 | 10:53:21 |
| 61140 | 7753796893 | 10/6/2011 | 17:01:50 |
| 61141 | 7753798051 | 7/15/2011 | 10:25:49 |
| 61142 | 7753799731 | 9/30/2011 | 10:26:40 |
| 61143 | 7753855028 | 4/6/2012 | 16:23:14 |
| 61144 | 7753930059 | 5/22/2012 | 18:31:44 |
| 61145 | 7753970737 | 8/30/2012 | 17:33:56 |

| | | | |
|---|---|---|---|
| 61146 | 7754430572 | 8/19/2011 | 12:16:51 |
| 61147 | 7754431103 | 4/17/2012 | 11:27:31 |
| 61148 | 7754435197 | 11/12/2011 | 11:03:08 |
| 61149 | 7754459946 | 2/2/2012 | 16:45:16 |
| 61150 | 7754507169 | 2/17/2012 | 18:24:03 |
| 61151 | 7754535533 | 2/24/2012 | 21:49:53 |
| 61152 | 7754555024 | 12/21/2011 | 19:53:10 |
| 61153 | 7754824549 | 11/16/2011 | 20:03:34 |
| 61154 | 7754827721 | 9/14/2012 | 10:50:45 |
| 61155 | 7755131894 | 3/2/2012 | 19:05:28 |
| 61156 | 7755132596 | 9/12/2011 | 14:40:43 |
| 61157 | 7755135398 | 11/12/2011 | 11:05:15 |
| 61158 | 7755137373 | 6/11/2012 | 18:10:49 |
| 61159 | 7755138413 | 10/11/2011 | 17:40:19 |
| 61160 | 7755304445 | 9/28/2011 | 14:32:57 |
| 61161 | 7755305656 | 2/24/2011 | 14:40:26 |
| 61162 | 7755375039 | 10/18/2011 | 13:13:11 |
| 61163 | 7755442523 | 3/17/2012 | 11:50:47 |
| 61164 | 7755445020 | 9/20/2011 | 16:57:08 |
| 61165 | 7755446907 | 7/23/2011 | 12:09:43 |
| 61166 | 7755604399 | 3/8/2012 | 15:40:39 |
| 61167 | 7755757486 | 7/30/2012 | 13:44:40 |
| 61168 | 7756218418 | 10/1/2012 | 13:38:41 |
| 61169 | 7756222310 | 10/1/2011 | 10:56:03 |
| 61170 | 7756222310 | 10/10/2011 | 13:02:49 |
| 61171 | 7756361988 | 11/16/2011 | 20:02:37 |
| 61172 | 7756710113 | 4/26/2012 | 21:20:58 |
| 61173 | 7756710140 | 4/7/2012 | 12:15:19 |
| 61174 | 7756710703 | 10/12/2012 | 16:44:54 |
| 61175 | 7756712100 | 6/21/2012 | 18:44:58 |
| 61176 | 7756712100 | 8/28/2012 | 11:56:55 |
| 61177 | 7756909057 | 9/19/2011 | 14:44:20 |
| 61178 | 7756909057 | 10/4/2011 | 13:59:15 |
| 61179 | 7757200905 | 3/8/2012 | 20:45:17 |
| 61180 | 7757203717 | 11/9/2011 | 10:40:08 |
| 61181 | 7757208790 | 7/7/2012 | 10:09:49 |
| 61182 | 7757212382 | 9/21/2012 | 18:53:46 |
| 61183 | 7757212382 | 10/1/2012 | 21:36:19 |
| 61184 | 7757215333 | 11/11/2011 | 13:27:54 |
| 61185 | 7757215572 | 4/12/2012 | 18:10:20 |
| 61186 | 7757220036 | 12/5/2011 | 18:18:37 |
| 61187 | 7757411471 | 2/3/2012 | 14:31:21 |
| 61188 | 7757414113 | 9/26/2012 | 14:42:53 |
| 61189 | 7757418627 | 10/22/2011 | 12:49:19 |
| 61190 | 7757420558 | 4/22/2012 | 15:41:27 |
| 61191 | 7757423310 | 7/10/2012 | 21:09:55 |
| 61192 | 7757533191 | 7/13/2012 | 21:17:54 |

| | | | |
|---|---|---|---|
| 61193 | 7757624986 | 2/17/2012 | 18:14:09 |
| 61194 | 7757627001 | 10/10/2011 | 12:05:28 |
| 61195 | 7757628682 | 9/8/2011 | 18:21:42 |
| 61196 | 7757640898 | 7/5/2012 | 10:46:02 |
| 61197 | 7757714802 | 10/3/2012 | 19:50:24 |
| 61198 | 7757720221 | 5/2/2012 | 21:05:51 |
| 61199 | 7757721028 | 12/2/2011 | 14:48:13 |
| 61200 | 7757722647 | 4/10/2012 | 15:57:00 |
| 61201 | 7757724216 | 8/7/2012 | 21:57:15 |
| 61202 | 7757727076 | 10/14/2011 | 13:37:28 |
| 61203 | 7757727779 | 4/5/2012 | 14:29:13 |
| 61204 | 7757810576 | 6/7/2012 | 21:28:57 |
| 61205 | 7757814594 | 10/5/2012 | 18:21:36 |
| 61206 | 7757904798 | 7/3/2012 | 12:27:11 |
| 61207 | 7758131856 | 10/18/2012 | 16:33:04 |
| 61208 | 7758135591 | 12/18/2011 | 16:23:51 |
| 61209 | 7758152597 | 5/21/2012 | 17:58:00 |
| 61210 | 7758154795 | 8/3/2012 | 12:30:48 |
| 61211 | 7758157012 | 7/21/2011 | 14:24:30 |
| 61212 | 7758157012 | 7/22/2011 | 13:04:13 |
| 61213 | 7758300618 | 10/14/2011 | 13:36:47 |
| 61214 | 7758304332 | 8/8/2012 | 16:08:39 |
| 61215 | 7758353561 | 11/2/2011 | 14:28:50 |
| 61216 | 7758425475 | 12/5/2011 | 18:42:56 |
| 61217 | 7758429148 | 2/3/2012 | 14:36:04 |
| 61218 | 7758431002 | 3/29/2012 | 16:49:07 |
| 61219 | 7758436340 | 10/8/2012 | 12:51:12 |
| 61220 | 7758438377 | 10/1/2011 | 10:04:55 |
| 61221 | 7758461235 | 7/6/2012 | 16:48:42 |
| 61222 | 7758462562 | 10/28/2011 | 14:38:47 |
| 61223 | 7758468904 | 7/12/2012 | 13:12:23 |
| 61224 | 7758481936 | 11/30/2011 | 12:53:27 |
| 61225 | 7758481936 | 12/19/2011 | 11:24:02 |
| 61226 | 7758484834 | 2/6/2012 | 17:25:32 |
| 61227 | 7758485457 | 1/3/2012 | 15:39:25 |
| 61228 | 7758578590 | 10/24/2012 | 21:15:37 |
| 61229 | 7759103637 | 12/22/2011 | 10:07:29 |
| 61230 | 7759109071 | 4/10/2012 | 12:00:55 |
| 61231 | 7759548032 | 1/6/2012 | 15:07:03 |
| 61232 | 7759805781 | 8/13/2012 | 11:04:03 |
| 61233 | 7759805781 | 9/28/2012 | 16:45:25 |
| 61234 | 7759807592 | 2/11/2012 | 10:55:04 |
| 61235 | 7759978994 | 3/15/2012 | 14:02:48 |
| 61236 | 7759979552 | 11/19/2011 | 10:42:04 |
| 61237 | 7792068277 | 2/4/2014 | 19:58:42 |
| 61238 | 7792214237 | 9/28/2012 | 16:49:12 |
| 61239 | 7792791116 | 10/11/2012 | 11:55:00 |

| | | | |
|---|---|---|---|
| 61240 | 7792791984 | 9/28/2011 | 11:18:05 |
| 61241 | 7792795585 | 9/25/2012 | 14:57:46 |
| 61242 | 7793488615 | 4/4/2012 | 18:38:03 |
| 61243 | 7794235529 | 2/17/2012 | 18:22:13 |
| 61244 | 7794350739 | 2/10/2012 | 20:34:11 |
| 61245 | 7794354975 | 9/29/2011 | 15:47:11 |
| 61246 | 7794359846 | 2/15/2012 | 8:03:14 |
| 61247 | 7794560390 | 11/16/2011 | 10:31:27 |
| 61248 | 7794569515 | 1/16/2012 | 17:14:05 |
| 61249 | 7795372613 | 9/8/2012 | 11:21:16 |
| 61250 | 7797700705 | 10/13/2011 | 8:36:30 |
| 61251 | 7797722096 | 11/15/2011 | 15:10:05 |
| 61252 | 7812151861 | 5/16/2012 | 16:52:30 |
| 61253 | 7812151861 | 5/21/2012 | 7:07:34 |
| 61254 | 7812151861 | 5/21/2012 | 7:33:50 |
| 61255 | 7812154396 | 8/10/2011 | 7:01:09 |
| 61256 | 7812198330 | 1/12/2012 | 14:00:50 |
| 61257 | 7812236985 | 6/18/2012 | 15:17:19 |
| 61258 | 7812439219 | 12/5/2011 | 9:16:06 |
| 61259 | 7812440412 | 9/21/2011 | 11:22:29 |
| 61260 | 7812442919 | 9/15/2011 | 7:21:23 |
| 61261 | 7812442989 | 6/4/2012 | 8:19:14 |
| 61262 | 7812443067 | 10/15/2011 | 9:45:06 |
| 61263 | 7812443091 | 5/4/2012 | 7:25:49 |
| 61264 | 7812448739 | 1/9/2012 | 18:28:18 |
| 61265 | 7812492139 | 10/3/2011 | 7:44:01 |
| 61266 | 7812499921 | 10/10/2011 | 11:48:14 |
| 61267 | 7812529968 | 4/11/2012 | 19:30:50 |
| 61268 | 7812546910 | 4/11/2012 | 7:07:28 |
| 61269 | 7812546910 | 4/18/2012 | 7:07:38 |
| 61270 | 7812671207 | 8/13/2012 | 7:45:37 |
| 61271 | 7813081809 | 5/23/2012 | 16:40:40 |
| 61272 | 7813087381 | 8/22/2012 | 11:17:00 |
| 61273 | 7813089653 | 12/15/2011 | 8:26:27 |
| 61274 | 7813092560 | 9/27/2011 | 18:22:09 |
| 61275 | 7813164599 | 12/29/2011 | 19:11:11 |
| 61276 | 7813221210 | 2/28/2012 | 7:47:42 |
| 61277 | 7813302926 | 5/17/2012 | 7:07:25 |
| 61278 | 7813462081 | 12/3/2011 | 9:34:28 |
| 61279 | 7813462491 | 11/14/2011 | 16:58:01 |
| 61280 | 7813463477 | 5/6/2012 | 15:36:31 |
| 61281 | 7813464641 | 3/29/2012 | 17:15:35 |
| 61282 | 7813500355 | 11/5/2011 | 9:09:02 |
| 61283 | 7813538655 | 7/30/2012 | 13:27:16 |
| 61284 | 7813549827 | 2/28/2012 | 15:48:42 |
| 61285 | 7813636455 | 11/29/2011 | 16:05:20 |
| 61286 | 7813665969 | 9/20/2011 | 16:40:52 |

| | | | |
|---|---|---|---|
| 61287 | 7813665969 | 11/2/2011 | 7:23:40 |
| 61288 | 7813676867 | 10/10/2011 | 12:14:01 |
| 61289 | 7814200559 | 2/11/2012 | 15:21:16 |
| 61290 | 7814202184 | 1/19/2012 | 7:14:57 |
| 61291 | 7814205190 | 9/8/2011 | 19:23:15 |
| 61292 | 7814390513 | 4/11/2012 | 13:17:24 |
| 61293 | 7814752048 | 11/21/2011 | 7:19:42 |
| 61294 | 7814752117 | 11/12/2011 | 9:07:54 |
| 61295 | 7814758819 | 12/3/2011 | 9:33:25 |
| 61296 | 7814758819 | 2/18/2012 | 8:50:38 |
| 61297 | 7814846868 | 9/1/2012 | 8:37:41 |
| 61298 | 7814848668 | 3/28/2012 | 18:18:04 |
| 61299 | 7814921350 | 10/20/2012 | 8:01:09 |
| 61300 | 7814922657 | 10/5/2012 | 12:13:21 |
| 61301 | 7815073558 | 1/20/2012 | 11:38:26 |
| 61302 | 7815181674 | 9/30/2011 | 9:51:34 |
| 61303 | 7815216064 | 3/20/2012 | 17:45:37 |
| 61304 | 7815216535 | 1/11/2012 | 16:33:17 |
| 61305 | 7815219376 | 2/10/2012 | 7:11:37 |
| 61306 | 7815219376 | 7/13/2012 | 18:25:55 |
| 61307 | 7815340614 | 11/2/2011 | 7:13:38 |
| 61308 | 7815342253 | 5/31/2012 | 14:57:21 |
| 61309 | 7815358995 | 4/5/2012 | 14:30:42 |
| 61310 | 7815358995 | 5/21/2012 | 7:33:58 |
| 61311 | 7815526143 | 5/19/2012 | 8:17:44 |
| 61312 | 7815561290 | 12/19/2011 | 7:33:43 |
| 61313 | 7815561290 | 1/23/2012 | 19:41:39 |
| 61314 | 7815580046 | 12/29/2011 | 10:53:36 |
| 61315 | 7815580235 | 9/27/2011 | 18:22:27 |
| 61316 | 7815580852 | 10/4/2011 | 13:31:29 |
| 61317 | 7815586516 | 1/23/2012 | 18:51:12 |
| 61318 | 7815586632 | 6/5/2012 | 17:47:04 |
| 61319 | 7815720980 | 3/17/2012 | 8:36:26 |
| 61320 | 7815882143 | 2/14/2012 | 9:37:24 |
| 61321 | 7815883715 | 10/29/2011 | 11:11:02 |
| 61322 | 7815899474 | 9/10/2011 | 8:30:42 |
| 61323 | 7816082316 | 11/28/2011 | 17:51:49 |
| 61324 | 7816083783 | 11/11/2011 | 7:54:16 |
| 61325 | 7816083783 | 11/19/2011 | 8:02:03 |
| 61326 | 7816088040 | 9/6/2012 | 12:19:08 |
| 61327 | 7816300943 | 3/10/2012 | 8:50:19 |
| 61328 | 7816300943 | 6/23/2012 | 16:21:51 |
| 61329 | 7816324236 | 7/2/2012 | 15:09:50 |
| 61330 | 7816325950 | 10/17/2011 | 11:12:52 |
| 61331 | 7816325983 | 3/16/2012 | 9:54:29 |
| 61332 | 7816327107 | 11/28/2011 | 17:38:12 |
| 61333 | 7816545669 | 4/5/2012 | 16:00:02 |

| | | | |
|---|---|---|---|
| 61334 | 7816546298 | 5/20/2011 | 17:39:10 |
| 61335 | 7816546422 | 9/20/2011 | 17:05:34 |
| 61336 | 7817066056 | 9/7/2011 | 14:38:05 |
| 61337 | 7817066792 | 1/27/2012 | 7:12:14 |
| 61338 | 7817081919 | 12/27/2011 | 14:12:09 |
| 61339 | 7817153250 | 9/4/2012 | 15:35:57 |
| 61340 | 7817243016 | 11/5/2011 | 10:43:56 |
| 61341 | 7817261011 | 1/4/2012 | 10:58:14 |
| 61342 | 7817277429 | 5/29/2012 | 7:02:28 |
| 61343 | 7817279286 | 10/5/2011 | 14:26:55 |
| 61344 | 7817606226 | 10/15/2012 | 9:46:35 |
| 61345 | 7817606325 | 10/9/2012 | 7:29:28 |
| 61346 | 7817899218 | 12/6/2011 | 14:27:01 |
| 61347 | 7817992971 | 4/21/2011 | 9:51:09 |
| 61348 | 7818310690 | 2/21/2012 | 17:32:00 |
| 61349 | 7818310690 | 5/21/2012 | 7:04:03 |
| 61350 | 7818442572 | 12/3/2011 | 9:33:05 |
| 61351 | 7818444868 | 4/10/2012 | 16:19:17 |
| 61352 | 7818446514 | 11/16/2011 | 7:47:28 |
| 61353 | 7818541129 | 6/2/2012 | 12:53:00 |
| 61354 | 7818565206 | 11/23/2011 | 14:48:13 |
| 61355 | 7818585128 | 6/4/2012 | 8:19:22 |
| 61356 | 7818643968 | 1/11/2012 | 16:25:47 |
| 61357 | 7818649681 | 10/27/2011 | 16:17:14 |
| 61358 | 7818880592 | 12/24/2011 | 7:17:28 |
| 61359 | 7818990183 | 8/11/2012 | 9:17:26 |
| 61360 | 7819010155 | 3/30/2012 | 7:18:44 |
| 61361 | 7819011899 | 12/1/2011 | 7:49:05 |
| 61362 | 7819130072 | 11/26/2011 | 12:19:55 |
| 61363 | 7819131580 | 4/12/2012 | 12:24:21 |
| 61364 | 7819133210 | 10/12/2011 | 7:54:33 |
| 61365 | 7819133980 | 10/10/2011 | 12:09:33 |
| 61366 | 7819133980 | 1/10/2012 | 11:43:01 |
| 61367 | 7819137807 | 3/23/2012 | 19:11:28 |
| 61368 | 7819137807 | 10/5/2012 | 12:22:59 |
| 61369 | 7819220143 | 10/6/2011 | 17:14:22 |
| 61370 | 7819223193 | 4/20/2012 | 14:12:48 |
| 61371 | 7819293683 | 3/2/2012 | 18:39:57 |
| 61372 | 7819749632 | 7/25/2012 | 12:01:46 |
| 61373 | 7819759087 | 2/9/2012 | 7:04:06 |
| 61374 | 7819850271 | 1/4/2012 | 10:58:35 |
| 61375 | 7852020045 | 11/11/2011 | 20:19:28 |
| 61376 | 7852071466 | 3/13/2012 | 12:49:09 |
| 61377 | 7852077045 | 10/12/2011 | 8:13:36 |
| 61378 | 7852094547 | 12/12/2011 | 12:17:55 |
| 61379 | 7852094547 | 3/13/2012 | 17:07:22 |
| 61380 | 7852105803 | 7/9/2012 | 8:55:53 |

| | | | |
|---|---|---|---|
| 61381 | 7852105850 | 5/11/2012 | 9:59:28 |
| 61382 | 7852109414 | 5/4/2012 | 18:20:35 |
| 61383 | 7852130933 | 11/16/2011 | 20:05:08 |
| 61384 | 7852131451 | 8/8/2012 | 16:07:28 |
| 61385 | 7852134986 | 7/18/2012 | 18:30:47 |
| 61386 | 7852141648 | 9/13/2011 | 13:36:57 |
| 61387 | 7852142856 | 3/21/2012 | 8:09:52 |
| 61388 | 7852142856 | 5/30/2012 | 12:55:31 |
| 61389 | 7852151439 | 11/18/2011 | 13:31:49 |
| 61390 | 7852154106 | 12/17/2011 | 12:12:00 |
| 61391 | 7852154729 | 12/18/2011 | 18:10:01 |
| 61392 | 7852157371 | 5/26/2012 | 15:15:54 |
| 61393 | 7852180242 | 5/1/2012 | 17:47:35 |
| 61394 | 7852209658 | 11/30/2011 | 8:07:01 |
| 61395 | 7852216947 | 2/1/2012 | 8:10:07 |
| 61396 | 7852218969 | 11/10/2011 | 8:14:47 |
| 61397 | 7852261334 | 8/19/2011 | 12:25:13 |
| 61398 | 7852262449 | 9/21/2012 | 15:56:15 |
| 61399 | 7852265583 | 3/8/2012 | 20:25:34 |
| 61400 | 7852300039 | 11/28/2011 | 12:07:10 |
| 61401 | 7852308402 | 6/27/2012 | 12:21:27 |
| 61402 | 7852410391 | 1/20/2012 | 19:48:25 |
| 61403 | 7852484208 | 12/16/2011 | 15:57:33 |
| 61404 | 7852492394 | 5/18/2012 | 16:01:07 |
| 61405 | 7852499779 | 1/25/2012 | 9:08:24 |
| 61406 | 7852501894 | 11/22/2011 | 19:36:40 |
| 61407 | 7852501894 | 1/4/2012 | 11:47:54 |
| 61408 | 7852506064 | 1/18/2012 | 16:53:55 |
| 61409 | 7852624300 | 8/29/2012 | 11:14:35 |
| 61410 | 7852800608 | 9/4/2012 | 16:00:27 |
| 61411 | 7852809014 | 3/5/2012 | 11:03:54 |
| 61412 | 7852880392 | 10/15/2011 | 10:50:04 |
| 61413 | 7853042233 | 11/28/2011 | 12:17:19 |
| 61414 | 7853071557 | 11/18/2011 | 12:54:40 |
| 61415 | 7853124057 | 10/15/2011 | 10:33:21 |
| 61416 | 7853137023 | 10/15/2011 | 9:32:20 |
| 61417 | 7853175858 | 11/21/2011 | 10:37:47 |
| 61418 | 7853200650 | 10/16/2012 | 20:26:54 |
| 61419 | 7853237136 | 9/9/2011 | 17:51:56 |
| 61420 | 7853410976 | 3/13/2012 | 18:41:47 |
| 61421 | 7853411869 | 12/7/2011 | 14:48:52 |
| 61422 | 7853423986 | 10/15/2011 | 10:41:13 |
| 61423 | 7853425014 | 7/30/2012 | 13:36:07 |
| 61424 | 7853425018 | 11/11/2011 | 20:01:40 |
| 61425 | 7853425259 | 1/12/2012 | 14:07:13 |
| 61426 | 7853464701 | 10/6/2011 | 17:40:34 |
| 61427 | 7853464744 | 8/20/2012 | 18:36:45 |

| | | | |
|---|---|---|---|
| 61428 | 7853752208 | 1/9/2012 | 8:19:13 |
| 61429 | 7853755659 | 9/14/2011 | 16:49:04 |
| 61430 | 7853759035 | 3/26/2012 | 18:37:10 |
| 61431 | 7853831065 | 12/7/2011 | 15:13:26 |
| 61432 | 7853834539 | 11/11/2011 | 13:13:51 |
| 61433 | 7853835136 | 10/3/2011 | 8:05:46 |
| 61434 | 7853836540 | 10/4/2011 | 13:19:34 |
| 61435 | 7853838460 | 12/22/2011 | 9:10:07 |
| 61436 | 7853930691 | 11/12/2011 | 10:20:24 |
| 61437 | 7854083315 | 12/27/2011 | 14:19:16 |
| 61438 | 7854089989 | 6/9/2012 | 10:37:08 |
| 61439 | 7854105419 | 9/21/2011 | 19:45:25 |
| 61440 | 7854160388 | 3/10/2012 | 8:24:03 |
| 61441 | 7854182760 | 5/2/2012 | 13:25:46 |
| 61442 | 7854184314 | 7/15/2011 | 17:40:50 |
| 61443 | 7854187345 | 5/20/2012 | 15:45:18 |
| 61444 | 7854187906 | 7/20/2012 | 14:59:06 |
| 61445 | 7854217205 | 4/18/2012 | 8:16:41 |
| 61446 | 7854380703 | 9/12/2011 | 13:29:18 |
| 61447 | 7854388536 | 10/25/2012 | 19:48:11 |
| 61448 | 7854388785 | 3/2/2012 | 7:10:17 |
| 61449 | 7854582245 | 7/19/2012 | 17:32:10 |
| 61450 | 7854772643 | 12/16/2011 | 16:23:18 |
| 61451 | 7854772643 | 5/21/2012 | 8:15:20 |
| 61452 | 7854775176 | 9/21/2011 | 11:57:14 |
| 61453 | 7854775176 | 10/6/2011 | 16:35:39 |
| 61454 | 7854779666 | 2/15/2012 | 8:05:06 |
| 61455 | 7855014784 | 10/22/2012 | 18:09:49 |
| 61456 | 7855061262 | 7/26/2012 | 11:55:09 |
| 61457 | 7855063560 | 11/21/2011 | 8:08:35 |
| 61458 | 7855129101 | 4/10/2012 | 16:12:37 |
| 61459 | 7855349683 | 2/29/2012 | 17:51:32 |
| 61460 | 7855349683 | 3/17/2012 | 8:53:30 |
| 61461 | 7855410671 | 8/16/2011 | 16:53:19 |
| 61462 | 7855501862 | 6/19/2012 | 15:42:25 |
| 61463 | 7855504956 | 7/11/2012 | 9:42:54 |
| 61464 | 7855504975 | 2/8/2012 | 12:53:55 |
| 61465 | 7855540551 | 10/25/2011 | 16:19:42 |
| 61466 | 7855541123 | 10/3/2012 | 20:01:37 |
| 61467 | 7855545852 | 1/23/2012 | 19:17:44 |
| 61468 | 7855549459 | 3/21/2012 | 13:41:03 |
| 61469 | 7855549459 | 4/12/2012 | 12:20:19 |
| 61470 | 7855549459 | 5/21/2012 | 8:18:01 |
| 61471 | 7855549917 | 3/6/2012 | 12:59:28 |
| 61472 | 7855601919 | 4/11/2012 | 11:33:44 |
| 61473 | 7855627962 | 12/30/2011 | 8:06:39 |
| 61474 | 7855772742 | 9/8/2012 | 11:10:04 |

| | | | |
|---|---|---|---|
| 61475 | 7855773461 | 4/16/2012 | 16:04:00 |
| 61476 | 7855774734 | 8/3/2012 | 16:30:29 |
| 61477 | 7855777422 | 7/30/2012 | 13:47:14 |
| 61478 | 7855805095 | 9/22/2011 | 16:09:07 |
| 61479 | 7855805095 | 10/6/2011 | 17:45:49 |
| 61480 | 7855808068 | 11/15/2011 | 16:21:55 |
| 61481 | 7856083891 | 11/26/2011 | 13:37:11 |
| 61482 | 7856088872 | 7/3/2012 | 13:25:22 |
| 61483 | 7856140632 | 12/29/2011 | 14:27:07 |
| 61484 | 7856140886 | 8/30/2012 | 9:45:33 |
| 61485 | 7856141118 | 10/22/2012 | 8:01:34 |
| 61486 | 7856143417 | 9/8/2011 | 19:08:23 |
| 61487 | 7856143810 | 7/30/2011 | 8:53:36 |
| 61488 | 7856300037 | 7/9/2012 | 19:00:53 |
| 61489 | 7856337521 | 10/17/2012 | 18:31:21 |
| 61490 | 7856393329 | 3/29/2012 | 12:31:02 |
| 61491 | 7856402899 | 5/22/2012 | 11:53:31 |
| 61492 | 7856405484 | 11/11/2011 | 20:03:22 |
| 61493 | 7856431709 | 12/27/2011 | 14:39:33 |
| 61494 | 7856560473 | 12/17/2011 | 12:09:38 |
| 61495 | 7856560473 | 1/19/2012 | 18:31:27 |
| 61496 | 7856577173 | 8/16/2012 | 19:54:35 |
| 61497 | 7857126022 | 3/11/2012 | 15:25:37 |
| 61498 | 7857273845 | 7/18/2012 | 18:25:45 |
| 61499 | 7857378012 | 8/18/2012 | 8:59:37 |
| 61500 | 7857607568 | 9/12/2011 | 14:16:47 |
| 61501 | 7857615594 | 12/1/2011 | 15:28:28 |
| 61502 | 7857615807 | 2/28/2012 | 13:03:11 |
| 61503 | 7857616335 | 10/3/2011 | 7:11:32 |
| 61504 | 7857870165 | 3/21/2012 | 8:08:23 |
| 61505 | 7857870326 | 9/28/2012 | 9:04:27 |
| 61506 | 7858065278 | 7/30/2013 | 16:22:00 |
| 61507 | 7858068591 | 8/5/2012 | 16:53:00 |
| 61508 | 7858176001 | 8/26/2011 | 17:49:47 |
| 61509 | 7858443908 | 9/17/2011 | 9:38:57 |
| 61510 | 7858450023 | 10/11/2011 | 16:28:01 |
| 61511 | 7858454298 | 1/20/2012 | 20:32:23 |
| 61512 | 7858457874 | 7/30/2012 | 13:37:35 |
| 61513 | 7859691372 | 10/10/2011 | 11:52:39 |
| 61514 | 7859691372 | 5/2/2012 | 13:46:07 |
| 61515 | 7859695546 | 9/15/2011 | 8:53:32 |
| 61516 | 7859790710 | 3/13/2012 | 16:54:29 |
| 61517 | 7859791487 | 7/6/2012 | 14:42:10 |
| 61518 | 7859797055 | 9/17/2011 | 10:19:04 |
| 61519 | 7862000480 | 9/13/2011 | 17:46:36 |
| 61520 | 7862006292 | 2/20/2012 | 16:59:30 |
| 61521 | 7862008953 | 10/1/2011 | 9:34:08 |

| | | | |
|---|---|---|---|
| 61522 | 7862010990 | 9/24/2011 | 9:03:48 |
| 61523 | 7862011933 | 5/21/2012 | 17:28:08 |
| 61524 | 7862012046 | 4/10/2012 | 15:33:39 |
| 61525 | 7862012046 | 5/21/2012 | 7:30:47 |
| 61526 | 7862012936 | 4/4/2012 | 7:28:22 |
| 61527 | 7862013813 | 10/16/2012 | 7:24:55 |
| 61528 | 7862025353 | 9/13/2011 | 15:00:17 |
| 61529 | 7862050061 | 1/19/2012 | 7:22:53 |
| 61530 | 7862050061 | 2/15/2012 | 8:02:53 |
| 61531 | 7862050061 | 5/21/2012 | 7:24:59 |
| 61532 | 7862050061 | 8/24/2012 | 7:31:39 |
| 61533 | 7862051491 | 2/18/2012 | 8:39:58 |
| 61534 | 7862081799 | 4/10/2012 | 11:51:44 |
| 61535 | 7862082267 | 11/28/2011 | 16:54:04 |
| 61536 | 7862084678 | 11/17/2011 | 16:25:16 |
| 61537 | 7862102397 | 11/25/2011 | 17:37:51 |
| 61538 | 7862105083 | 3/29/2012 | 16:41:54 |
| 61539 | 7862105083 | 5/21/2012 | 7:05:15 |
| 61540 | 7862105514 | 7/9/2011 | 8:36:02 |
| 61541 | 7862105678 | 2/2/2012 | 7:16:55 |
| 61542 | 7862106416 | 5/10/2012 | 14:54:08 |
| 61543 | 7862107082 | 10/17/2011 | 7:43:58 |
| 61544 | 7862108107 | 12/29/2011 | 19:22:16 |
| 61545 | 7862163420 | 11/14/2011 | 14:21:02 |
| 61546 | 7862164835 | 7/25/2012 | 11:54:52 |
| 61547 | 7862174730 | 1/19/2012 | 18:37:42 |
| 61548 | 7862175259 | 11/14/2011 | 16:12:24 |
| 61549 | 7862175871 | 10/12/2011 | 8:24:44 |
| 61550 | 7862177509 | 10/10/2011 | 12:30:51 |
| 61551 | 7862178596 | 7/18/2012 | 18:30:41 |
| 61552 | 7862188621 | 3/19/2012 | 19:08:55 |
| 61553 | 7862189720 | 1/19/2012 | 18:39:28 |
| 61554 | 7862196198 | 3/27/2012 | 19:27:53 |
| 61555 | 7862198542 | 11/15/2011 | 15:12:00 |
| 61556 | 7862199452 | 5/30/2012 | 12:45:32 |
| 61557 | 7862220850 | 7/19/2011 | 17:44:08 |
| 61558 | 7862221520 | 1/3/2012 | 16:52:29 |
| 61559 | 7862221724 | 10/6/2011 | 16:05:50 |
| 61560 | 7862223720 | 10/25/2012 | 19:43:14 |
| 61561 | 7862224868 | 1/16/2012 | 7:18:56 |
| 61562 | 7862225578 | 10/5/2013 | 15:44:15 |
| 61563 | 7862226008 | 11/23/2011 | 9:26:08 |
| 61564 | 7862226620 | 9/29/2011 | 15:37:59 |
| 61565 | 7862227482 | 4/16/2012 | 15:48:18 |
| 61566 | 7862227482 | 4/24/2012 | 11:55:44 |
| 61567 | 7862227996 | 3/30/2012 | 16:02:47 |
| 61568 | 7862228247 | 3/21/2012 | 7:03:55 |

| | | | |
|---|---|---|---|
| 61569 | 7862228247 | 4/5/2012 | 14:32:41 |
| 61570 | 7862229734 | 5/17/2011 | 9:21:12 |
| 61571 | 7862231594 | 11/19/2011 | 8:39:09 |
| 61572 | 7862234371 | 10/14/2011 | 12:46:15 |
| 61573 | 7862237666 | 9/8/2011 | 17:44:59 |
| 61574 | 7862239143 | 5/21/2011 | 10:59:28 |
| 61575 | 7862262468 | 3/1/2012 | 8:44:13 |
| 61576 | 7862262802 | 3/20/2012 | 8:57:05 |
| 61577 | 7862265047 | 4/28/2012 | 8:38:33 |
| 61578 | 7862265206 | 4/10/2012 | 11:51:45 |
| 61579 | 7862266656 | 10/20/2012 | 16:38:16 |
| 61580 | 7862267573 | 10/6/2011 | 16:13:58 |
| 61581 | 7862270176 | 7/20/2012 | 14:57:55 |
| 61582 | 7862270546 | 2/21/2012 | 9:37:18 |
| 61583 | 7862272166 | 10/11/2012 | 11:58:25 |
| 61584 | 7862272363 | 10/31/2011 | 8:52:51 |
| 61585 | 7862273736 | 9/19/2011 | 19:04:56 |
| 61586 | 7862293829 | 10/4/2011 | 13:31:53 |
| 61587 | 7862300245 | 3/16/2012 | 16:01:20 |
| 61588 | 7862305740 | 10/3/2011 | 7:25:12 |
| 61589 | 7862314410 | 9/19/2011 | 19:26:39 |
| 61590 | 7862317476 | 11/17/2011 | 15:24:46 |
| 61591 | 7862318505 | 3/29/2012 | 11:18:17 |
| 61592 | 7862318505 | 6/16/2012 | 15:20:38 |
| 61593 | 7862318727 | 9/2/2011 | 12:46:26 |
| 61594 | 7862325280 | 5/5/2012 | 8:26:41 |
| 61595 | 7862327494 | 12/2/2011 | 7:35:14 |
| 61596 | 7862327884 | 5/13/2012 | 17:07:15 |
| 61597 | 7862340032 | 12/10/2011 | 14:23:48 |
| 61598 | 7862340996 | 12/5/2011 | 9:17:46 |
| 61599 | 7862341335 | 5/12/2012 | 8:40:53 |
| 61600 | 7862341344 | 10/18/2011 | 12:50:31 |
| 61601 | 7862341619 | 5/14/2011 | 11:50:08 |
| 61602 | 7862341658 | 1/27/2012 | 7:25:53 |
| 61603 | 7862341658 | 3/28/2012 | 18:08:38 |
| 61604 | 7862341959 | 11/5/2011 | 10:40:08 |
| 61605 | 7862341959 | 11/28/2011 | 11:10:50 |
| 61606 | 7862341959 | 3/19/2012 | 17:37:20 |
| 61607 | 7862342112 | 3/6/2012 | 12:41:46 |
| 61608 | 7862342621 | 9/20/2012 | 7:03:47 |
| 61609 | 7862344111 | 2/28/2012 | 7:56:18 |
| 61610 | 7862346174 | 2/28/2012 | 13:26:05 |
| 61611 | 7862347229 | 11/28/2011 | 16:34:10 |
| 61612 | 7862347247 | 1/5/2012 | 17:19:46 |
| 61613 | 7862348247 | 2/2/2012 | 7:06:45 |
| 61614 | 7862348247 | 3/11/2012 | 15:09:24 |
| 61615 | 7862348247 | 6/4/2012 | 8:21:36 |

| | | | |
|---|---|---|---|
| 61616 | 7862349587 | 9/8/2011 | 19:47:21 |
| 61617 | 7862367796 | 11/3/2011 | 17:00:59 |
| 61618 | 7862367935 | 12/14/2011 | 17:59:58 |
| 61619 | 7862367977 | 4/14/2012 | 9:21:52 |
| 61620 | 7862368117 | 12/29/2011 | 18:58:23 |
| 61621 | 7862369989 | 7/3/2012 | 12:48:21 |
| 61622 | 7862371050 | 3/25/2012 | 11:30:42 |
| 61623 | 7862375549 | 1/3/2012 | 11:10:07 |
| 61624 | 7862376488 | 3/22/2012 | 7:54:13 |
| 61625 | 7862376943 | 1/27/2012 | 7:24:19 |
| 61626 | 7862377868 | 11/18/2011 | 12:18:42 |
| 61627 | 7862379830 | 3/30/2012 | 8:17:12 |
| 61628 | 7862379830 | 10/7/2011 | 7:01:31 |
| 61629 | 7862392402 | 5/12/2012 | 10:25:30 |
| 61630 | 7862393844 | 12/29/2011 | 18:56:27 |
| 61631 | 7862393932 | 9/10/2011 | 8:53:29 |
| 61632 | 7862399485 | 5/7/2012 | 7:07:04 |
| 61633 | 7862451892 | 3/30/2012 | 7:09:59 |
| 61634 | 7862460000 | 11/19/2011 | 8:53:34 |
| 61635 | 7862460000 | 11/29/2011 | 16:14:23 |
| 61636 | 7862469901 | 5/14/2012 | 15:14:49 |
| 61637 | 7862471050 | 5/30/2012 | 12:38:21 |
| 61638 | 7862471050 | 6/8/2012 | 7:28:54 |
| 61639 | 7862476913 | 6/29/2012 | 9:39:16 |
| 61640 | 7862509248 | 7/16/2012 | 19:32:44 |
| 61641 | 7862509257 | 5/23/2012 | 15:28:29 |
| 61642 | 7862512451 | 6/7/2012 | 7:04:28 |
| 61643 | 7862512451 | 10/23/2012 | 16:05:41 |
| 61644 | 7862515864 | 10/20/2011 | 15:28:16 |
| 61645 | 7862516577 | 8/30/2012 | 17:47:55 |
| 61646 | 7862522711 | 12/12/2011 | 16:30:13 |
| 61647 | 7862523295 | 4/6/2012 | 15:16:03 |
| 61648 | 7862524783 | 6/24/2012 | 11:30:32 |
| 61649 | 7862532441 | 4/25/2012 | 15:46:25 |
| 61650 | 7862532981 | 9/26/2012 | 15:17:01 |
| 61651 | 7862533056 | 2/6/2012 | 17:12:26 |
| 61652 | 7862535212 | 10/15/2011 | 9:48:47 |
| 61653 | 7862535919 | 9/10/2011 | 8:24:08 |
| 61654 | 7862538570 | 7/13/2012 | 11:08:39 |
| 61655 | 7862550006 | 9/27/2011 | 18:33:52 |
| 61656 | 7862550949 | 11/3/2011 | 17:14:27 |
| 61657 | 7862552611 | 8/3/2011 | 12:23:03 |
| 61658 | 7862552611 | 1/13/2012 | 17:38:45 |
| 61659 | 7862552611 | 2/4/2012 | 8:32:55 |
| 61660 | 7862553214 | 9/13/2011 | 17:33:12 |
| 61661 | 7862555673 | 2/24/2011 | 11:21:30 |
| 61662 | 7862559216 | 3/30/2011 | 8:36:23 |

| 61663 | 7862560621 | 9/8/2011 | 19:45:24 |
|-------|------------|----------|----------|
| 61664 | 7862569155 | 3/19/2012 | 7:21:13 |
| 61665 | 7862593087 | 4/18/2012 | 17:57:39 |
| 61666 | 7862593826 | 9/12/2011 | 13:07:38 |
| 61667 | 7862595108 | 8/2/2012 | 11:26:09 |
| 61668 | 7862597757 | 3/13/2012 | 18:38:46 |
| 61669 | 7862601815 | 2/17/2012 | 18:17:13 |
| 61670 | 7862602223 | 12/5/2011 | 8:18:03 |
| 61671 | 7862602223 | 5/9/2012 | 8:07:38 |
| 61672 | 7862602379 | 3/28/2012 | 7:29:23 |
| 61673 | 7862602515 | 7/13/2012 | 7:37:04 |
| 61674 | 7862603978 | 9/27/2011 | 18:05:48 |
| 61675 | 7862604122 | 3/10/2011 | 15:45:42 |
| 61676 | 7862604814 | 10/11/2011 | 15:45:23 |
| 61677 | 7862605220 | 3/21/2011 | 10:04:53 |
| 61678 | 7862605488 | 8/5/2011 | 18:31:02 |
| 61679 | 7862607153 | 2/24/2011 | 11:11:13 |
| 61680 | 7862607796 | 3/15/2012 | 19:03:31 |
| 61681 | 7862608142 | 8/26/2011 | 18:13:10 |
| 61682 | 7862608996 | 3/1/2012 | 8:49:21 |
| 61683 | 7862611046 | 10/19/2011 | 7:45:07 |
| 61684 | 7862614350 | 9/25/2012 | 14:42:17 |
| 61685 | 7862616523 | 9/13/2011 | 18:36:35 |
| 61686 | 7862619999 | 1/3/2012 | 11:11:13 |
| 61687 | 7862620220 | 3/18/2011 | 9:20:19 |
| 61688 | 7862620588 | 1/19/2012 | 18:38:30 |
| 61689 | 7862620831 | 9/14/2011 | 16:28:54 |
| 61690 | 7862622205 | 12/26/2011 | 9:11:48 |
| 61691 | 7862623366 | 11/16/2011 | 7:48:53 |
| 61692 | 7862625298 | 1/23/2012 | 19:13:32 |
| 61693 | 7862625688 | 4/7/2012 | 9:22:08 |
| 61694 | 7862626159 | 9/24/2011 | 9:42:20 |
| 61695 | 7862626159 | 10/8/2011 | 10:53:27 |
| 61696 | 7862628072 | 10/18/2011 | 12:04:35 |
| 61697 | 7862632381 | 9/17/2011 | 10:12:41 |
| 61698 | 7862632535 | 8/14/2012 | 11:47:03 |
| 61699 | 7862638232 | 3/26/2012 | 18:41:13 |
| 61700 | 7862638646 | 6/28/2012 | 14:19:19 |
| 61701 | 7862667111 | 12/27/2011 | 14:27:52 |
| 61702 | 7862672418 | 3/16/2012 | 10:14:54 |
| 61703 | 7862672673 | 10/27/2011 | 16:24:33 |
| 61704 | 7862672673 | 11/23/2011 | 10:12:33 |
| 61705 | 7862672721 | 1/6/2012 | 14:32:26 |
| 61706 | 7862677238 | 10/13/2011 | 7:27:15 |
| 61707 | 7862677791 | 6/15/2012 | 8:56:26 |
| 61708 | 7862677791 | 8/8/2012 | 16:18:08 |
| 61709 | 7862694434 | 3/22/2012 | 7:59:35 |

| | | | |
|---|---|---|---|
| 61710 | 7862696696 | 8/30/2012 | 17:48:41 |
| 61711 | 7862697581 | 10/15/2011 | 10:19:49 |
| 61712 | 7862706238 | 3/4/2012 | 12:31:55 |
| 61713 | 7862706484 | 3/14/2012 | 19:44:49 |
| 61714 | 7862706484 | 6/23/2012 | 16:19:55 |
| 61715 | 7862709442 | 4/7/2012 | 9:06:32 |
| 61716 | 7862712362 | 3/9/2012 | 7:15:17 |
| 61717 | 7862719764 | 9/21/2011 | 11:26:39 |
| 61718 | 7862730165 | 12/21/2011 | 9:48:14 |
| 61719 | 7862730454 | 6/21/2012 | 10:00:17 |
| 61720 | 7862732491 | 12/7/2011 | 13:40:54 |
| 61721 | 7862735184 | 10/22/2011 | 12:25:11 |
| 61722 | 7862735184 | 11/17/2011 | 15:13:19 |
| 61723 | 7862736391 | 10/17/2011 | 7:58:28 |
| 61724 | 7862736672 | 12/4/2011 | 11:38:39 |
| 61725 | 7862738239 | 8/30/2012 | 17:44:50 |
| 61726 | 7862738418 | 12/9/2011 | 7:46:03 |
| 61727 | 7862742405 | 5/23/2012 | 14:52:38 |
| 61728 | 7862742828 | 5/17/2011 | 9:26:01 |
| 61729 | 7862743198 | 3/19/2012 | 19:08:40 |
| 61730 | 7862743940 | 10/19/2011 | 7:34:48 |
| 61731 | 7862770840 | 5/25/2012 | 17:01:20 |
| 61732 | 7862771145 | 10/3/2012 | 19:58:56 |
| 61733 | 7862771184 | 7/19/2012 | 17:31:41 |
| 61734 | 7862771396 | 1/17/2012 | 7:14:12 |
| 61735 | 7862771653 | 5/26/2012 | 8:51:14 |
| 61736 | 7862772415 | 12/23/2011 | 15:31:51 |
| 61737 | 7862772748 | 5/16/2012 | 16:46:32 |
| 61738 | 7862772811 | 10/4/2011 | 13:05:34 |
| 61739 | 7862775151 | 4/10/2012 | 16:07:48 |
| 61740 | 7862778033 | 1/10/2012 | 15:28:37 |
| 61741 | 7862778565 | 9/20/2012 | 7:08:49 |
| 61742 | 7862778595 | 1/18/2012 | 10:37:22 |
| 61743 | 7862781724 | 9/21/2011 | 19:33:20 |
| 61744 | 7862782777 | 10/4/2011 | 13:40:46 |
| 61745 | 7862782828 | 11/25/2011 | 18:11:03 |
| 61746 | 7862785940 | 11/17/2011 | 13:55:14 |
| 61747 | 7862789988 | 6/15/2012 | 8:45:15 |
| 61748 | 7862802838 | 8/18/2012 | 8:44:42 |
| 61749 | 7862803805 | 9/17/2011 | 9:57:15 |
| 61750 | 7862803805 | 2/1/2012 | 18:30:41 |
| 61751 | 7862805196 | 11/19/2011 | 8:08:45 |
| 61752 | 7862806564 | 12/12/2011 | 12:14:01 |
| 61753 | 7862808606 | 9/12/2012 | 7:45:53 |
| 61754 | 7862812332 | 5/2/2012 | 13:13:11 |
| 61755 | 7862816237 | 10/10/2011 | 11:37:58 |
| 61756 | 7862818798 | 5/19/2012 | 16:02:46 |

| | | | |
|---|---|---|---|
| 61757 | 7862819965 | 2/21/2012 | 9:39:56 |
| 61758 | 7862823956 | 9/26/2012 | 14:45:18 |
| 61759 | 7862824160 | 10/6/2011 | 17:22:04 |
| 61760 | 7862828396 | 10/14/2011 | 13:07:22 |
| 61761 | 7862830904 | 3/30/2012 | 16:05:47 |
| 61762 | 7862832028 | 5/22/2012 | 18:35:25 |
| 61763 | 7862832285 | 7/13/2011 | 11:37:44 |
| 61764 | 7862833087 | 12/17/2011 | 11:20:20 |
| 61765 | 7862851400 | 5/3/2012 | 7:17:22 |
| 61766 | 7862852668 | 5/23/2012 | 15:27:20 |
| 61767 | 7862855239 | 11/14/2011 | 16:46:45 |
| 61768 | 7862856275 | 10/11/2011 | 17:13:21 |
| 61769 | 7862856909 | 8/2/2011 | 18:17:30 |
| 61770 | 7862857291 | 1/17/2012 | 18:28:29 |
| 61771 | 7862858345 | 12/30/2011 | 16:51:55 |
| 61772 | 7862858734 | 8/30/2012 | 17:37:53 |
| 61773 | 7862863762 | 1/17/2012 | 16:52:26 |
| 61774 | 7862865009 | 12/1/2011 | 14:59:37 |
| 61775 | 7862865978 | 10/14/2011 | 12:44:42 |
| 61776 | 7862866460 | 1/16/2012 | 17:28:07 |
| 61777 | 7862867812 | 4/30/2012 | 17:15:49 |
| 61778 | 7862868551 | 3/16/2012 | 10:10:28 |
| 61779 | 7862870166 | 1/18/2012 | 10:01:42 |
| 61780 | 7862870393 | 12/3/2011 | 9:10:11 |
| 61781 | 7862870426 | 9/8/2011 | 17:40:37 |
| 61782 | 7862870729 | 11/8/2011 | 14:11:11 |
| 61783 | 7862871119 | 3/14/2012 | 19:28:28 |
| 61784 | 7862871586 | 10/29/2011 | 10:38:52 |
| 61785 | 7862872067 | 10/19/2011 | 7:27:02 |
| 61786 | 7862872676 | 10/11/2011 | 17:09:12 |
| 61787 | 7862872744 | 10/22/2011 | 13:03:03 |
| 61788 | 7862873090 | 10/6/2011 | 17:37:04 |
| 61789 | 7862874911 | 10/15/2011 | 10:26:24 |
| 61790 | 7862876058 | 4/20/2012 | 14:03:17 |
| 61791 | 7862876058 | 8/8/2012 | 16:06:26 |
| 61792 | 7862877191 | 12/23/2011 | 7:09:10 |
| 61793 | 7862877512 | 10/10/2011 | 11:46:19 |
| 61794 | 7862877669 | 11/28/2011 | 16:54:11 |
| 61795 | 7862878145 | 10/11/2012 | 18:33:17 |
| 61796 | 7862878844 | 6/30/2012 | 15:58:54 |
| 61797 | 7862879510 | 3/11/2011 | 16:37:05 |
| 61798 | 7862900203 | 12/10/2011 | 13:06:53 |
| 61799 | 7862900239 | 5/13/2011 | 11:17:28 |
| 61800 | 7862900507 | 11/17/2011 | 16:44:53 |
| 61801 | 7862900822 | 3/19/2012 | 19:14:55 |
| 61802 | 7862901095 | 1/6/2012 | 14:38:33 |
| 61803 | 7862901685 | 10/8/2011 | 9:11:55 |

| | | | |
|---|---|---|---|
| 61804 | 7862902112 | 11/10/2011 | 7:01:11 |
| 61805 | 7862902142 | 9/27/2012 | 16:28:57 |
| 61806 | 7862902838 | 11/10/2011 | 7:17:17 |
| 61807 | 7862904227 | 8/6/2012 | 16:36:46 |
| 61808 | 7862905609 | 10/11/2012 | 18:31:50 |
| 61809 | 7862905710 | 8/3/2012 | 16:23:20 |
| 61810 | 7862907027 | 10/4/2011 | 13:11:10 |
| 61811 | 7862907771 | 10/8/2011 | 10:34:33 |
| 61812 | 7862907917 | 11/22/2011 | 18:36:10 |
| 61813 | 7862908577 | 3/5/2012 | 7:13:17 |
| 61814 | 7862908577 | 3/19/2012 | 17:37:18 |
| 61815 | 7862908868 | 10/3/2011 | 7:14:21 |
| 61816 | 7862910367 | 1/11/2012 | 7:34:12 |
| 61817 | 7862911189 | 9/1/2011 | 8:35:14 |
| 61818 | 7862911297 | 9/18/2012 | 14:14:55 |
| 61819 | 7862911891 | 10/29/2011 | 10:38:53 |
| 61820 | 7862912082 | 10/1/2011 | 9:46:37 |
| 61821 | 7862913565 | 6/30/2011 | 8:34:50 |
| 61822 | 7862914274 | 9/16/2011 | 12:54:42 |
| 61823 | 7862914508 | 5/4/2012 | 14:21:46 |
| 61824 | 7862916975 | 9/26/2011 | 8:33:36 |
| 61825 | 7862944091 | 8/30/2012 | 7:03:12 |
| 61826 | 7862944130 | 3/26/2012 | 7:05:46 |
| 61827 | 7862944405 | 10/6/2011 | 16:07:51 |
| 61828 | 7862944976 | 11/28/2011 | 12:04:00 |
| 61829 | 7862945332 | 3/30/2012 | 7:35:06 |
| 61830 | 7862945926 | 9/23/2011 | 18:56:16 |
| 61831 | 7862948470 | 7/28/2011 | 10:15:47 |
| 61832 | 7862953371 | 1/30/2012 | 7:25:27 |
| 61833 | 7862953371 | 2/6/2012 | 16:59:40 |
| 61834 | 7862958870 | 8/31/2011 | 10:20:25 |
| 61835 | 7862983896 | 10/24/2011 | 7:16:05 |
| 61836 | 7862984543 | 10/12/2011 | 11:53:20 |
| 61837 | 7862984789 | 1/19/2012 | 18:26:58 |
| 61838 | 7862986323 | 9/26/2011 | 8:45:56 |
| 61839 | 7862987665 | 1/12/2012 | 14:29:37 |
| 61840 | 7862990000 | 10/24/2011 | 14:19:21 |
| 61841 | 7862991682 | 10/4/2011 | 13:12:37 |
| 61842 | 7862996336 | 7/23/2012 | 11:54:31 |
| 61843 | 7862997656 | 4/2/2012 | 7:09:42 |
| 61844 | 7862997838 | 9/29/2011 | 15:04:26 |
| 61845 | 7863008808 | 4/4/2012 | 19:00:18 |
| 61846 | 7863012653 | 5/18/2012 | 15:46:52 |
| 61847 | 7863015439 | 5/4/2012 | 7:33:47 |
| 61848 | 7863018093 | 12/18/2011 | 16:46:59 |
| 61849 | 7863023412 | 5/21/2012 | 7:04:33 |
| 61850 | 7863025202 | 3/5/2012 | 7:55:23 |

| | | | |
|---|---|---|---|
| 61851 | 7863025338 | 9/22/2011 | 15:59:58 |
| 61852 | 7863029124 | 6/6/2011 | 17:07:51 |
| 61853 | 7863033044 | 3/30/2012 | 7:09:24 |
| 61854 | 7863033084 | 5/23/2012 | 16:56:08 |
| 61855 | 7863033189 | 11/28/2011 | 17:41:38 |
| 61856 | 7863035269 | 9/21/2011 | 12:07:40 |
| 61857 | 7863035741 | 10/8/2011 | 9:19:25 |
| 61858 | 7863036623 | 5/10/2012 | 14:55:12 |
| 61859 | 7863060960 | 12/1/2011 | 14:55:35 |
| 61860 | 7863061252 | 9/14/2011 | 11:52:34 |
| 61861 | 7863062454 | 12/9/2011 | 15:12:50 |
| 61862 | 7863063035 | 9/27/2012 | 16:28:24 |
| 61863 | 7863063868 | 1/19/2012 | 7:08:15 |
| 61864 | 7863063888 | 12/10/2011 | 12:08:00 |
| 61865 | 7863065686 | 9/8/2011 | 17:48:13 |
| 61866 | 7863066502 | 12/19/2011 | 7:41:29 |
| 61867 | 7863066851 | 3/16/2012 | 10:21:27 |
| 61868 | 7863068437 | 7/30/2012 | 13:11:19 |
| 61869 | 7863068833 | 4/9/2012 | 18:11:05 |
| 61870 | 7863080058 | 1/11/2012 | 16:32:59 |
| 61871 | 7863080335 | 4/18/2012 | 7:07:32 |
| 61872 | 7863080709 | 4/25/2011 | 9:49:25 |
| 61873 | 7863081110 | 10/4/2011 | 13:41:36 |
| 61874 | 7863086488 | 5/14/2011 | 11:36:43 |
| 61875 | 7863089343 | 2/29/2012 | 7:10:49 |
| 61876 | 7863089343 | 5/21/2012 | 7:25:16 |
| 61877 | 7863089638 | 1/17/2012 | 7:15:51 |
| 61878 | 7863123104 | 11/30/2011 | 14:47:21 |
| 61879 | 7863125395 | 2/3/2012 | 7:08:09 |
| 61880 | 7863126874 | 12/11/2011 | 12:15:16 |
| 61881 | 7863126949 | 7/19/2012 | 17:32:00 |
| 61882 | 7863128240 | 2/4/2012 | 8:07:27 |
| 61883 | 7863128292 | 2/17/2012 | 18:08:27 |
| 61884 | 7863128509 | 10/26/2011 | 11:52:28 |
| 61885 | 7863128733 | 11/23/2011 | 9:58:05 |
| 61886 | 7863141842 | 9/16/2011 | 13:17:15 |
| 61887 | 7863141843 | 3/28/2012 | 18:10:35 |
| 61888 | 7863142157 | 6/18/2012 | 7:53:32 |
| 61889 | 7863142157 | 6/21/2012 | 18:49:00 |
| 61890 | 7863142998 | 9/13/2011 | 17:25:30 |
| 61891 | 7863144299 | 5/18/2012 | 15:39:26 |
| 61892 | 7863144861 | 10/25/2011 | 15:07:28 |
| 61893 | 7863151752 | 3/19/2012 | 7:20:44 |
| 61894 | 7863156914 | 12/13/2011 | 17:26:19 |
| 61895 | 7863157182 | 9/20/2011 | 17:05:59 |
| 61896 | 7863158522 | 12/20/2011 | 17:28:02 |
| 61897 | 7863162174 | 10/4/2011 | 13:06:57 |

| | | | |
|---|---|---|---|
| 61898 | 7863165065 | 9/21/2011 | 11:43:17 |
| 61899 | 7863165764 | 2/21/2012 | 17:34:40 |
| 61900 | 7863167226 | 5/29/2012 | 7:11:51 |
| 61901 | 7863173237 | 9/14/2011 | 7:01:33 |
| 61902 | 7863173359 | 1/10/2012 | 12:28:40 |
| 61903 | 7863173373 | 11/17/2011 | 13:32:52 |
| 61904 | 7863173934 | 2/14/2012 | 16:36:59 |
| 61905 | 7863174149 | 11/30/2011 | 7:03:14 |
| 61906 | 7863174590 | 3/16/2012 | 15:49:16 |
| 61907 | 7863176169 | 9/24/2011 | 9:35:53 |
| 61908 | 7863178647 | 2/15/2012 | 12:04:05 |
| 61909 | 7863178970 | 6/19/2012 | 7:53:35 |
| 61910 | 7863184042 | 9/12/2012 | 7:45:59 |
| 61911 | 7863184444 | 8/13/2012 | 7:33:55 |
| 61912 | 7863186348 | 9/26/2011 | 7:53:55 |
| 61913 | 7863186348 | 11/9/2011 | 7:30:10 |
| 61914 | 7863186483 | 2/7/2012 | 7:10:47 |
| 61915 | 7863188384 | 10/8/2011 | 9:07:51 |
| 61916 | 7863189025 | 4/29/2012 | 18:16:00 |
| 61917 | 7863191262 | 11/5/2011 | 11:13:56 |
| 61918 | 7863191413 | 6/6/2012 | 7:17:29 |
| 61919 | 7863192175 | 9/8/2012 | 17:50:48 |
| 61920 | 7863192261 | 10/20/2011 | 16:27:27 |
| 61921 | 7863192879 | 9/21/2012 | 18:40:27 |
| 61922 | 7863193044 | 4/27/2012 | 18:19:18 |
| 61923 | 7863197206 | 5/26/2012 | 8:41:15 |
| 61924 | 7863197529 | 7/5/2012 | 15:36:31 |
| 61925 | 7863197805 | 10/12/2011 | 7:29:34 |
| 61926 | 7863198341 | 4/18/2012 | 7:04:44 |
| 61927 | 7863198368 | 9/27/2011 | 18:08:03 |
| 61928 | 7863198545 | 11/5/2011 | 9:27:07 |
| 61929 | 7863198869 | 10/24/2011 | 7:06:21 |
| 61930 | 7863250894 | 7/16/2012 | 19:47:41 |
| 61931 | 7863260145 | 10/15/2011 | 9:49:58 |
| 61932 | 7863260908 | 3/16/2012 | 15:46:26 |
| 61933 | 7863261535 | 2/28/2012 | 16:12:17 |
| 61934 | 7863261706 | 9/14/2011 | 11:33:54 |
| 61935 | 7863262322 | 12/8/2011 | 12:24:05 |
| 61936 | 7863262802 | 10/17/2011 | 7:10:00 |
| 61937 | 7863262823 | 5/13/2011 | 11:16:41 |
| 61938 | 7863263009 | 6/9/2012 | 10:30:47 |
| 61939 | 7863263373 | 9/27/2011 | 18:02:54 |
| 61940 | 7863265178 | 8/17/2011 | 19:00:03 |
| 61941 | 7863265412 | 6/16/2012 | 15:21:56 |
| 61942 | 7863265601 | 9/19/2011 | 7:09:42 |
| 61943 | 7863266485 | 7/18/2012 | 7:13:54 |
| 61944 | 7863279213 | 2/1/2012 | 18:32:27 |

| | | | |
|---|---|---|---|
| 61945 | 7863290521 | 8/11/2012 | 9:29:09 |
| 61946 | 7863299689 | 7/24/2012 | 7:28:58 |
| 61947 | 7863299979 | 4/2/2012 | 17:40:32 |
| 61948 | 7863330158 | 3/16/2012 | 15:49:37 |
| 61949 | 7863330284 | 10/14/2011 | 12:43:41 |
| 61950 | 7863330698 | 6/8/2012 | 7:26:58 |
| 61951 | 7863330698 | 7/25/2012 | 11:56:36 |
| 61952 | 7863332695 | 3/11/2011 | 16:40:36 |
| 61953 | 7863333371 | 4/14/2012 | 9:19:12 |
| 61954 | 7863333850 | 12/26/2011 | 8:59:35 |
| 61955 | 7863334305 | 12/18/2011 | 17:10:39 |
| 61956 | 7863334637 | 7/5/2012 | 15:32:21 |
| 61957 | 7863334853 | 3/9/2012 | 7:09:54 |
| 61958 | 7863334935 | 10/1/2012 | 8:12:48 |
| 61959 | 7863335219 | 8/1/2012 | 8:33:11 |
| 61960 | 7863337211 | 8/16/2011 | 17:40:52 |
| 61961 | 7863338228 | 12/23/2011 | 14:43:48 |
| 61962 | 7863339948 | 10/25/2012 | 12:24:56 |
| 61963 | 7863370125 | 10/1/2011 | 9:31:07 |
| 61964 | 7863370125 | 10/10/2012 | 12:46:16 |
| 61965 | 7863370582 | 9/20/2011 | 18:07:39 |
| 61966 | 7863370625 | 7/20/2012 | 15:03:28 |
| 61967 | 7863372265 | 11/1/2011 | 8:15:24 |
| 61968 | 7863375420 | 9/17/2011 | 9:52:54 |
| 61969 | 7863375595 | 10/21/2011 | 12:24:33 |
| 61970 | 7863380190 | 6/28/2012 | 17:42:01 |
| 61971 | 7863385064 | 7/21/2012 | 10:34:15 |
| 61972 | 7863390129 | 4/15/2012 | 15:14:43 |
| 61973 | 7863390129 | 6/27/2012 | 18:04:52 |
| 61974 | 7863390570 | 1/10/2012 | 18:10:22 |
| 61975 | 7863391208 | 3/13/2012 | 18:57:50 |
| 61976 | 7863391208 | 10/19/2012 | 19:13:22 |
| 61977 | 7863391512 | 11/30/2011 | 7:25:38 |
| 61978 | 7863391512 | 2/7/2012 | 17:11:14 |
| 61979 | 7863392867 | 10/15/2011 | 8:36:43 |
| 61980 | 7863393208 | 10/6/2011 | 16:09:32 |
| 61981 | 7863428138 | 10/22/2011 | 12:18:04 |
| 61982 | 7863430656 | 9/23/2011 | 7:04:22 |
| 61983 | 7863430946 | 5/23/2011 | 15:18:43 |
| 61984 | 7863431985 | 9/7/2012 | 15:40:59 |
| 61985 | 7863432814 | 12/26/2011 | 8:53:51 |
| 61986 | 7863432917 | 9/19/2011 | 7:12:56 |
| 61987 | 7863435932 | 3/31/2012 | 17:28:46 |
| 61988 | 7863436203 | 12/18/2011 | 17:56:43 |
| 61989 | 7863436204 | 1/13/2012 | 17:11:39 |
| 61990 | 7863436268 | 10/10/2012 | 19:09:08 |
| 61991 | 7863437376 | 11/29/2011 | 16:06:12 |

| | | | |
|---|---|---|---|
| 61992 | 7863438878 | 8/5/2011 | 18:31:13 |
| 61993 | 7863439577 | 10/10/2012 | 19:05:43 |
| 61994 | 7863441044 | 11/17/2011 | 13:40:15 |
| 61995 | 7863442111 | 8/9/2011 | 12:37:46 |
| 61996 | 7863442734 | 4/16/2012 | 15:42:32 |
| 61997 | 7863442736 | 12/7/2011 | 14:21:18 |
| 61998 | 7863443187 | 1/9/2012 | 18:12:02 |
| 61999 | 7863443187 | 5/18/2012 | 15:57:46 |
| 62000 | 7863443539 | 10/15/2011 | 9:44:08 |
| 62001 | 7863445419 | 10/12/2011 | 7:38:13 |
| 62002 | 7863448916 | 2/18/2012 | 8:37:50 |
| 62003 | 7863461682 | 1/12/2012 | 14:28:29 |
| 62004 | 7863465444 | 8/25/2012 | 11:10:53 |
| 62005 | 7863465818 | 11/28/2011 | 11:58:54 |
| 62006 | 7863468497 | 9/19/2011 | 19:11:58 |
| 62007 | 7863468799 | 9/13/2011 | 7:22:57 |
| 62008 | 7863469619 | 8/31/2011 | 10:21:43 |
| 62009 | 7863469920 | 4/7/2012 | 9:22:35 |
| 62010 | 7863486373 | 10/14/2011 | 12:49:00 |
| 62011 | 7863487599 | 5/26/2012 | 14:14:14 |
| 62012 | 7863498746 | 2/3/2012 | 7:03:09 |
| 62013 | 7863500274 | 9/30/2011 | 10:18:29 |
| 62014 | 7863505280 | 12/30/2011 | 7:49:56 |
| 62015 | 7863506179 | 2/3/2012 | 7:05:10 |
| 62016 | 7863514740 | 3/8/2012 | 9:45:00 |
| 62017 | 7863515379 | 6/21/2012 | 18:43:15 |
| 62018 | 7863523545 | 9/29/2011 | 15:30:03 |
| 62019 | 7863524207 | 3/26/2012 | 18:14:53 |
| 62020 | 7863527420 | 8/16/2012 | 19:51:09 |
| 62021 | 7863527681 | 7/12/2012 | 19:52:00 |
| 62022 | 7863529012 | 3/12/2012 | 19:18:20 |
| 62023 | 7863529949 | 11/25/2011 | 17:26:41 |
| 62024 | 7863550518 | 7/14/2011 | 7:55:45 |
| 62025 | 7863551204 | 5/2/2012 | 13:24:45 |
| 62026 | 7863551204 | 5/11/2012 | 18:25:49 |
| 62027 | 7863551483 | 3/27/2012 | 7:04:08 |
| 62028 | 7863551714 | 4/4/2012 | 19:02:44 |
| 62029 | 7863551714 | 5/21/2012 | 7:30:26 |
| 62030 | 7863552206 | 2/28/2012 | 16:00:04 |
| 62031 | 7863554752 | 10/5/2012 | 12:21:39 |
| 62032 | 7863555050 | 9/8/2012 | 18:24:42 |
| 62033 | 7863557532 | 10/28/2011 | 13:54:33 |
| 62034 | 7863559014 | 8/25/2013 | 13:52:55 |
| 62035 | 7863559143 | 6/19/2012 | 13:16:36 |
| 62036 | 7863559909 | 10/13/2011 | 7:24:29 |
| 62037 | 7863561522 | 10/1/2012 | 13:47:52 |
| 62038 | 7863563041 | 7/19/2012 | 17:37:23 |

| | | | |
|---|---|---|---|
| 62039 | 7863563162 | 11/30/2011 | 7:04:36 |
| 62040 | 7863563759 | 11/30/2011 | 14:47:51 |
| 62041 | 7863563830 | 11/1/2011 | 8:02:14 |
| 62042 | 7863563830 | 11/18/2011 | 12:48:31 |
| 62043 | 7863563830 | 3/2/2012 | 18:58:04 |
| 62044 | 7863566896 | 10/1/2011 | 10:18:00 |
| 62045 | 7863567875 | 4/30/2012 | 14:31:11 |
| 62046 | 7863567875 | 5/31/2012 | 15:07:12 |
| 62047 | 7863571800 | 3/27/2012 | 14:51:47 |
| 62048 | 7863572425 | 9/13/2011 | 17:19:20 |
| 62049 | 7863574891 | 10/13/2011 | 7:19:56 |
| 62050 | 7863575790 | 12/3/2011 | 9:01:09 |
| 62051 | 7863576680 | 12/24/2011 | 7:20:45 |
| 62052 | 7863576938 | 9/29/2011 | 15:11:31 |
| 62053 | 7863577969 | 1/11/2012 | 7:47:43 |
| 62054 | 7863579769 | 3/17/2012 | 8:46:35 |
| 62055 | 7863620262 | 10/24/2012 | 14:56:10 |
| 62056 | 7863621548 | 2/2/2012 | 19:01:30 |
| 62057 | 7863622128 | 10/21/2011 | 13:08:53 |
| 62058 | 7863622834 | 11/23/2011 | 9:11:17 |
| 62059 | 7863622941 | 3/16/2012 | 10:22:19 |
| 62060 | 7863623763 | 4/27/2012 | 7:06:41 |
| 62061 | 7863629568 | 1/6/2012 | 9:32:30 |
| 62062 | 7863629584 | 4/21/2012 | 16:34:17 |
| 62063 | 7863660324 | 1/11/2012 | 7:32:08 |
| 62064 | 7863662299 | 7/21/2012 | 10:21:48 |
| 62065 | 7863663172 | 10/4/2011 | 13:40:19 |
| 62066 | 7863663341 | 9/15/2011 | 7:41:34 |
| 62067 | 7863664471 | 10/5/2012 | 18:18:18 |
| 62068 | 7863666691 | 3/13/2012 | 11:17:59 |
| 62069 | 7863668241 | 9/14/2011 | 11:16:02 |
| 62070 | 7863669477 | 7/19/2011 | 16:23:13 |
| 62071 | 7863683615 | 9/19/2011 | 19:07:31 |
| 62072 | 7863684533 | 10/28/2011 | 14:06:59 |
| 62073 | 7863686360 | 12/17/2011 | 11:23:49 |
| 62074 | 7863686360 | 4/10/2012 | 15:59:31 |
| 62075 | 7863687440 | 9/13/2012 | 7:38:57 |
| 62076 | 7863688459 | 10/12/2011 | 7:51:33 |
| 62077 | 7863700560 | 1/4/2012 | 11:11:34 |
| 62078 | 7863700805 | 11/17/2011 | 16:18:23 |
| 62079 | 7863701357 | 10/21/2011 | 12:27:10 |
| 62080 | 7863701895 | 6/27/2012 | 12:10:22 |
| 62081 | 7863703313 | 10/4/2011 | 13:08:29 |
| 62082 | 7863704491 | 11/10/2011 | 7:25:03 |
| 62083 | 7863705350 | 10/13/2011 | 7:27:51 |
| 62084 | 7863706132 | 10/5/2011 | 14:06:16 |
| 62085 | 7863706461 | 2/4/2012 | 8:21:39 |

| | | | |
|---|---|---|---|
| 62086 | 7863707064 | 10/17/2011 | 11:06:59 |
| 62087 | 7863707646 | 2/25/2012 | 10:36:15 |
| 62088 | 7863707878 | 1/2/2012 | 7:07:41 |
| 62089 | 7863709135 | 10/5/2012 | 18:16:20 |
| 62090 | 7863719815 | 1/10/2012 | 15:15:05 |
| 62091 | 7863741101 | 12/6/2011 | 7:45:38 |
| 62092 | 7863744770 | 3/28/2012 | 18:13:04 |
| 62093 | 7863744849 | 1/16/2012 | 17:22:56 |
| 62094 | 7863744849 | 2/4/2012 | 8:05:29 |
| 62095 | 7863750304 | 9/12/2011 | 13:49:43 |
| 62096 | 7863750387 | 9/16/2011 | 13:24:57 |
| 62097 | 7863750419 | 8/11/2012 | 9:35:15 |
| 62098 | 7863760844 | 7/2/2012 | 15:31:27 |
| 62099 | 7863763955 | 10/8/2011 | 10:49:26 |
| 62100 | 7863780765 | 6/8/2012 | 7:30:47 |
| 62101 | 7863782767 | 10/6/2011 | 17:34:08 |
| 62102 | 7863783729 | 2/20/2012 | 16:46:40 |
| 62103 | 7863783839 | 11/28/2011 | 17:52:06 |
| 62104 | 7863784385 | 5/23/2012 | 16:56:30 |
| 62105 | 7863790040 | 9/8/2011 | 18:43:03 |
| 62106 | 7863791173 | 4/16/2012 | 15:48:04 |
| 62107 | 7863792159 | 1/11/2012 | 7:42:33 |
| 62108 | 7863792553 | 4/16/2012 | 7:23:14 |
| 62109 | 7863800861 | 9/24/2011 | 9:12:31 |
| 62110 | 7863800953 | 10/1/2012 | 13:39:57 |
| 62111 | 7863801057 | 12/2/2011 | 7:33:11 |
| 62112 | 7863801305 | 9/24/2011 | 9:32:09 |
| 62113 | 7863801924 | 7/20/2012 | 7:31:57 |
| 62114 | 7863801932 | 9/21/2011 | 11:25:57 |
| 62115 | 7863801932 | 11/30/2011 | 14:47:20 |
| 62116 | 7863803263 | 10/10/2011 | 12:16:18 |
| 62117 | 7863803872 | 4/21/2012 | 8:08:12 |
| 62118 | 7863805189 | 10/15/2012 | 16:09:29 |
| 62119 | 7863805189 | 10/19/2012 | 19:01:42 |
| 62120 | 7863805339 | 5/26/2012 | 14:35:11 |
| 62121 | 7863806200 | 9/13/2011 | 7:04:02 |
| 62122 | 7863807160 | 4/6/2012 | 15:40:44 |
| 62123 | 7863807161 | 12/10/2011 | 12:46:40 |
| 62124 | 7863807161 | 1/17/2012 | 17:06:31 |
| 62125 | 7863809292 | 9/21/2012 | 18:49:47 |
| 62126 | 7863809686 | 5/1/2012 | 8:20:03 |
| 62127 | 7863809957 | 5/25/2011 | 16:49:54 |
| 62128 | 7863823260 | 1/3/2012 | 11:10:16 |
| 62129 | 7863824689 | 8/8/2012 | 16:09:36 |
| 62130 | 7863841577 | 11/26/2011 | 12:16:18 |
| 62131 | 7863855086 | 11/30/2011 | 15:09:51 |
| 62132 | 7863856222 | 11/30/2011 | 7:12:42 |

| | | | |
|---|---|---|---|
| 62133 | 7863856756 | 7/20/2012 | 7:33:50 |
| 62134 | 7863859105 | 8/21/2012 | 13:48:25 |
| 62135 | 7863874043 | 12/6/2011 | 7:31:36 |
| 62136 | 7863874044 | 12/28/2011 | 17:47:50 |
| 62137 | 7863890003 | 10/19/2012 | 19:07:41 |
| 62138 | 7863890137 | 12/19/2011 | 7:28:20 |
| 62139 | 7863890137 | 1/5/2012 | 17:25:46 |
| 62140 | 7863891589 | 1/17/2012 | 18:31:18 |
| 62141 | 7863891686 | 9/27/2012 | 16:27:16 |
| 62142 | 7863891808 | 10/8/2011 | 9:18:10 |
| 62143 | 7863892035 | 10/8/2011 | 11:23:22 |
| 62144 | 7863892238 | 4/11/2012 | 19:33:59 |
| 62145 | 7863892471 | 10/7/2012 | 12:52:45 |
| 62146 | 7863892554 | 6/7/2012 | 7:11:52 |
| 62147 | 7863893001 | 12/21/2011 | 10:11:50 |
| 62148 | 7863893001 | 1/7/2012 | 8:39:03 |
| 62149 | 7863893771 | 11/30/2011 | 15:05:33 |
| 62150 | 7863897010 | 12/10/2011 | 11:53:33 |
| 62151 | 7863899661 | 3/26/2012 | 18:53:02 |
| 62152 | 7863902245 | 12/24/2011 | 12:42:33 |
| 62153 | 7863903868 | 12/17/2011 | 11:46:24 |
| 62154 | 7863905688 | 10/31/2011 | 7:20:31 |
| 62155 | 7863943706 | 12/7/2011 | 13:11:46 |
| 62156 | 7863950295 | 9/9/2011 | 7:38:58 |
| 62157 | 7863953245 | 9/22/2011 | 15:07:26 |
| 62158 | 7863953392 | 2/4/2012 | 8:11:16 |
| 62159 | 7863959646 | 5/15/2012 | 19:15:35 |
| 62160 | 7863974133 | 6/13/2012 | 7:03:45 |
| 62161 | 7863974945 | 11/8/2011 | 14:11:56 |
| 62162 | 7863979829 | 11/17/2011 | 13:47:29 |
| 62163 | 7863983789 | 8/30/2012 | 17:41:29 |
| 62164 | 7863993376 | 6/21/2012 | 18:56:18 |
| 62165 | 7863993962 | 4/21/2012 | 8:34:53 |
| 62166 | 7863994229 | 10/3/2011 | 7:09:19 |
| 62167 | 7863995925 | 1/14/2012 | 13:19:34 |
| 62168 | 7863996934 | 9/26/2012 | 7:07:43 |
| 62169 | 7863997013 | 6/8/2011 | 18:47:15 |
| 62170 | 7864022518 | 9/8/2011 | 19:27:45 |
| 62171 | 7864025021 | 11/30/2011 | 7:21:54 |
| 62172 | 7864025084 | 10/21/2011 | 13:17:52 |
| 62173 | 7864027319 | 9/8/2011 | 18:33:30 |
| 62174 | 7864027827 | 9/21/2011 | 11:40:07 |
| 62175 | 7864028877 | 3/16/2012 | 10:17:12 |
| 62176 | 7864029662 | 10/19/2012 | 19:02:52 |
| 62177 | 7864054041 | 5/19/2012 | 16:06:38 |
| 62178 | 7864060297 | 1/9/2012 | 18:23:22 |
| 62179 | 7864060853 | 8/3/2012 | 16:28:26 |

| 62180 | 7864062640 | 9/8/2011 | 19:44:57 |
|-------|------------|----------|----------|
| 62181 | 7864063810 | 10/10/2011 | 11:42:48 |
| 62182 | 7864064577 | 12/20/2011 | 7:08:24 |
| 62183 | 7864064657 | 7/20/2011 | 13:33:56 |
| 62184 | 7864064787 | 5/17/2012 | 11:52:28 |
| 62185 | 7864065739 | 10/24/2011 | 7:01:53 |
| 62186 | 7864124596 | 1/20/2012 | 11:41:20 |
| 62187 | 7864128413 | 12/19/2011 | 8:10:41 |
| 62188 | 7864134463 | 11/7/2011 | 9:12:01 |
| 62189 | 7864134624 | 12/23/2011 | 15:41:19 |
| 62190 | 7864134624 | 1/17/2012 | 18:31:11 |
| 62191 | 7864161506 | 12/30/2011 | 7:14:23 |
| 62192 | 7864161613 | 12/26/2011 | 9:15:57 |
| 62193 | 7864162062 | 9/27/2012 | 7:30:51 |
| 62194 | 7864162580 | 3/15/2012 | 18:54:27 |
| 62195 | 7864162695 | 11/28/2011 | 11:16:08 |
| 62196 | 7864164582 | 9/8/2011 | 19:27:24 |
| 62197 | 7864170426 | 7/16/2011 | 8:18:54 |
| 62198 | 7864172239 | 7/24/2012 | 7:35:43 |
| 62199 | 7864176130 | 11/23/2011 | 14:28:15 |
| 62200 | 7864177456 | 1/13/2012 | 17:11:29 |
| 62201 | 7864192099 | 4/15/2012 | 19:57:36 |
| 62202 | 7864195205 | 1/12/2012 | 14:12:31 |
| 62203 | 7864195230 | 12/23/2011 | 15:29:21 |
| 62204 | 7864195557 | 8/13/2012 | 7:29:36 |
| 62205 | 7864195749 | 10/4/2011 | 13:16:02 |
| 62206 | 7864198556 | 8/20/2012 | 18:50:00 |
| 62207 | 7864199156 | 7/14/2011 | 15:31:39 |
| 62208 | 7864199351 | 10/12/2011 | 7:53:19 |
| 62209 | 7864222010 | 9/15/2012 | 8:15:30 |
| 62210 | 7864223508 | 10/1/2011 | 10:31:48 |
| 62211 | 7864232239 | 6/4/2011 | 9:59:56 |
| 62212 | 7864260203 | 2/2/2012 | 7:18:26 |
| 62213 | 7864260344 | 2/8/2012 | 7:34:31 |
| 62214 | 7864262393 | 10/26/2011 | 12:09:16 |
| 62215 | 7864263531 | 6/21/2011 | 13:56:16 |
| 62216 | 7864265092 | 12/6/2011 | 7:18:55 |
| 62217 | 7864265988 | 4/4/2012 | 18:47:39 |
| 62218 | 7864267074 | 5/8/2012 | 9:26:17 |
| 62219 | 7864267968 | 10/19/2011 | 12:09:30 |
| 62220 | 7864267968 | 5/8/2012 | 17:16:01 |
| 62221 | 7864268051 | 12/5/2011 | 17:20:08 |
| 62222 | 7864268448 | 12/23/2013 | 16:05:07 |
| 62223 | 7864269324 | 10/5/2011 | 13:59:27 |
| 62224 | 7864273245 | 10/2/2012 | 7:37:21 |
| 62225 | 7864273640 | 9/19/2011 | 19:24:00 |
| 62226 | 7864273690 | 4/4/2012 | 18:34:40 |

| | | | |
|---|---|---|---|
| 62227 | 7864274006 | 9/16/2011 | 13:21:16 |
| 62228 | 7864275935 | 12/1/2011 | 14:56:11 |
| 62229 | 7864287429 | 8/26/2011 | 17:57:26 |
| 62230 | 7864318140 | 3/20/2012 | 17:45:28 |
| 62231 | 7864364178 | 9/27/2012 | 7:31:57 |
| 62232 | 7864366474 | 8/3/2011 | 12:09:36 |
| 62233 | 7864394480 | 9/13/2011 | 7:17:13 |
| 62234 | 7864397455 | 12/21/2011 | 19:23:47 |
| 62235 | 7864397555 | 3/12/2012 | 19:22:13 |
| 62236 | 7864398423 | 5/21/2012 | 7:20:45 |
| 62237 | 7864398844 | 10/1/2012 | 13:47:38 |
| 62238 | 7864431098 | 5/17/2012 | 12:04:04 |
| 62239 | 7864431593 | 1/19/2012 | 7:31:20 |
| 62240 | 7864435065 | 12/9/2011 | 7:46:25 |
| 62241 | 7864435503 | 7/26/2012 | 19:17:17 |
| 62242 | 7864436228 | 11/9/2011 | 7:25:35 |
| 62243 | 7864437916 | 11/29/2013 | 9:31:20 |
| 62244 | 7864438498 | 9/8/2012 | 11:21:31 |
| 62245 | 7864438577 | 10/11/2011 | 16:54:42 |
| 62246 | 7864438791 | 7/2/2012 | 14:59:54 |
| 62247 | 7864439694 | 7/31/2012 | 7:06:42 |
| 62248 | 7864444350 | 9/21/2012 | 18:51:33 |
| 62249 | 7864444671 | 5/15/2012 | 7:50:22 |
| 62250 | 7864445468 | 10/18/2011 | 12:55:07 |
| 62251 | 7864445493 | 11/30/2011 | 7:19:12 |
| 62252 | 7864446430 | 11/30/2011 | 7:08:02 |
| 62253 | 7864446644 | 1/10/2012 | 15:27:55 |
| 62254 | 7864447688 | 1/3/2012 | 11:03:23 |
| 62255 | 7864447915 | 5/23/2012 | 14:45:01 |
| 62256 | 7864447969 | 10/8/2011 | 11:19:07 |
| 62257 | 7864448862 | 10/7/2011 | 7:03:43 |
| 62258 | 7864449136 | 6/14/2012 | 15:55:55 |
| 62259 | 7864470052 | 11/23/2011 | 14:32:21 |
| 62260 | 7864473509 | 5/9/2011 | 16:53:26 |
| 62261 | 7864477436 | 2/6/2012 | 16:44:56 |
| 62262 | 7864478442 | 7/11/2012 | 17:17:59 |
| 62263 | 7864478629 | 7/10/2012 | 7:31:11 |
| 62264 | 7864495819 | 12/23/2011 | 13:45:24 |
| 62265 | 7864499834 | 9/26/2011 | 8:43:01 |
| 62266 | 7864540756 | 4/3/2012 | 16:05:35 |
| 62267 | 7864540766 | 3/8/2012 | 7:05:42 |
| 62268 | 7864545714 | 10/19/2012 | 19:03:01 |
| 62269 | 7864573576 | 3/3/2012 | 8:46:28 |
| 62270 | 7864573917 | 10/10/2012 | 12:54:05 |
| 62271 | 7864576118 | 11/8/2011 | 13:43:02 |
| 62272 | 7864680057 | 1/8/2012 | 12:50:39 |
| 62273 | 7864681615 | 6/4/2012 | 8:44:04 |

| | | | |
|---|---|---|---|
| 62274 | 7864683047 | 8/6/2012 | 14:34:20 |
| 62275 | 7864699198 | 1/8/2012 | 12:50:04 |
| 62276 | 7864699198 | 1/23/2012 | 7:14:38 |
| 62277 | 7864700960 | 3/6/2012 | 15:43:15 |
| 62278 | 7864704326 | 10/7/2011 | 7:17:28 |
| 62279 | 7864706169 | 4/12/2012 | 18:03:13 |
| 62280 | 7864706941 | 11/28/2011 | 17:38:02 |
| 62281 | 7864707968 | 7/13/2011 | 11:36:16 |
| 62282 | 7864707976 | 5/29/2012 | 17:18:50 |
| 62283 | 7864788227 | 3/15/2012 | 19:02:35 |
| 62284 | 7864788263 | 10/20/2011 | 16:31:02 |
| 62285 | 7864790681 | 8/7/2013 | 8:48:18 |
| 62286 | 7864862857 | 10/18/2012 | 16:48:19 |
| 62287 | 7864862975 | 5/18/2012 | 15:38:14 |
| 62288 | 7864862975 | 6/19/2012 | 15:41:04 |
| 62289 | 7864862975 | 9/26/2012 | 14:36:09 |
| 62290 | 7864863695 | 9/25/2012 | 14:49:21 |
| 62291 | 7864865044 | 12/20/2011 | 19:28:19 |
| 62292 | 7864865346 | 3/25/2012 | 11:30:34 |
| 62293 | 7864865346 | 4/2/2012 | 7:22:58 |
| 62294 | 7864865346 | 7/30/2012 | 18:51:19 |
| 62295 | 7864865456 | 4/3/2012 | 16:05:45 |
| 62296 | 7864865469 | 6/9/2012 | 14:57:36 |
| 62297 | 7864865469 | 10/15/2012 | 10:04:48 |
| 62298 | 7864866647 | 12/30/2011 | 7:04:51 |
| 62299 | 7864870248 | 4/30/2012 | 14:33:06 |
| 62300 | 7864870361 | 2/10/2012 | 7:14:47 |
| 62301 | 7864870713 | 10/17/2011 | 7:13:29 |
| 62302 | 7864871861 | 3/19/2012 | 12:01:43 |
| 62303 | 7864872283 | 8/22/2012 | 11:16:16 |
| 62304 | 7864872891 | 3/14/2012 | 19:40:10 |
| 62305 | 7864874841 | 10/26/2011 | 8:14:30 |
| 62306 | 7864877106 | 10/19/2011 | 8:18:10 |
| 62307 | 7864877106 | 12/10/2011 | 14:40:41 |
| 62308 | 7864877771 | 12/5/2011 | 18:11:28 |
| 62309 | 7864878588 | 11/11/2011 | 7:49:50 |
| 62310 | 7864879633 | 8/3/2012 | 7:52:06 |
| 62311 | 7864884769 | 3/4/2012 | 12:28:33 |
| 62312 | 7864885205 | 10/4/2011 | 13:16:10 |
| 62313 | 7864885420 | 2/7/2012 | 7:06:52 |
| 62314 | 7864885420 | 3/29/2012 | 16:38:34 |
| 62315 | 7864885565 | 12/7/2011 | 14:56:08 |
| 62316 | 7864885685 | 3/16/2012 | 10:43:08 |
| 62317 | 7864888252 | 7/13/2012 | 16:49:19 |
| 62318 | 7864889383 | 3/2/2012 | 18:56:54 |
| 62319 | 7864939136 | 10/14/2011 | 12:41:49 |
| 62320 | 7864991309 | 12/29/2011 | 19:12:10 |

| | | | |
|---|---|---|---|
| 62321 | 7864991332 | 10/20/2012 | 16:20:57 |
| 62322 | 7864991514 | 3/29/2012 | 17:16:48 |
| 62323 | 7864994493 | 5/7/2012 | 7:12:18 |
| 62324 | 7864995291 | 7/9/2011 | 8:41:13 |
| 62325 | 7864995343 | 3/2/2012 | 7:05:54 |
| 62326 | 7864997001 | 5/2/2012 | 13:26:12 |
| 62327 | 7864997740 | 6/20/2012 | 16:57:02 |
| 62328 | 7864999657 | 6/7/2012 | 18:37:21 |
| 62329 | 7864999953 | 3/25/2012 | 11:37:59 |
| 62330 | 7865062807 | 11/10/2011 | 7:26:47 |
| 62331 | 7865064192 | 11/21/2011 | 7:32:17 |
| 62332 | 7865065085 | 9/17/2011 | 9:17:33 |
| 62333 | 7865079131 | 6/6/2012 | 7:12:10 |
| 62334 | 7865121040 | 2/14/2012 | 9:58:44 |
| 62335 | 7865122174 | 9/28/2011 | 10:05:37 |
| 62336 | 7865122368 | 12/28/2011 | 18:24:45 |
| 62337 | 7865141745 | 10/25/2012 | 12:09:19 |
| 62338 | 7865155364 | 9/21/2011 | 19:33:05 |
| 62339 | 7865155618 | 12/5/2011 | 18:03:16 |
| 62340 | 7865155877 | 3/15/2011 | 11:30:34 |
| 62341 | 7865157766 | 10/25/2011 | 16:15:26 |
| 62342 | 7865157953 | 2/26/2012 | 13:16:45 |
| 62343 | 7865214381 | 8/24/2011 | 11:50:24 |
| 62344 | 7865217996 | 7/11/2012 | 9:43:36 |
| 62345 | 7865219226 | 10/20/2011 | 15:26:25 |
| 62346 | 7865219256 | 3/18/2011 | 9:01:28 |
| 62347 | 7865219754 | 12/20/2011 | 7:03:32 |
| 62348 | 7865231340 | 4/16/2012 | 15:46:07 |
| 62349 | 7865232358 | 11/14/2011 | 14:32:54 |
| 62350 | 7865233364 | 10/17/2011 | 7:13:46 |
| 62351 | 7865233428 | 10/5/2012 | 18:21:23 |
| 62352 | 7865233504 | 11/12/2011 | 10:01:19 |
| 62353 | 7865233512 | 6/27/2012 | 12:12:10 |
| 62354 | 7865236022 | 10/25/2011 | 15:19:58 |
| 62355 | 7865236773 | 8/19/2011 | 12:18:56 |
| 62356 | 7865236821 | 2/1/2012 | 8:04:48 |
| 62357 | 7865236998 | 7/12/2012 | 19:58:09 |
| 62358 | 7865239423 | 3/19/2012 | 7:14:27 |
| 62359 | 7865239635 | 1/17/2012 | 18:41:33 |
| 62360 | 7865256288 | 6/11/2011 | 8:38:47 |
| 62361 | 7865257690 | 6/18/2012 | 15:09:27 |
| 62362 | 7865258515 | 1/26/2012 | 7:35:07 |
| 62363 | 7865259372 | 5/14/2012 | 15:19:10 |
| 62364 | 7865371848 | 9/20/2011 | 16:33:29 |
| 62365 | 7865371918 | 9/8/2011 | 19:24:30 |
| 62366 | 7865374802 | 12/18/2011 | 17:05:02 |
| 62367 | 7865375232 | 3/22/2012 | 14:13:12 |

| | | | |
|---|---|---|---|
| 62368 | 7865396454 | 3/1/2012 | 8:49:03 |
| 62369 | 7865398294 | 5/8/2012 | 7:03:55 |
| 62370 | 7865398829 | 1/5/2012 | 13:59:31 |
| 62371 | 7865414075 | 10/3/2012 | 19:53:25 |
| 62372 | 7865414193 | 9/28/2012 | 16:43:23 |
| 62373 | 7865414597 | 9/13/2011 | 7:16:52 |
| 62374 | 7865414733 | 5/26/2012 | 14:20:10 |
| 62375 | 7865414733 | 6/5/2012 | 7:05:04 |
| 62376 | 7865415497 | 3/15/2011 | 11:18:06 |
| 62377 | 7865416445 | 1/27/2012 | 17:51:32 |
| 62378 | 7865416659 | 11/8/2011 | 14:20:15 |
| 62379 | 7865416828 | 5/14/2012 | 15:32:21 |
| 62380 | 7865417351 | 12/3/2011 | 9:47:43 |
| 62381 | 7865430020 | 7/2/2012 | 17:20:20 |
| 62382 | 7865430020 | 7/9/2012 | 7:07:39 |
| 62383 | 7865456693 | 12/1/2011 | 8:14:42 |
| 62384 | 7865467361 | 10/26/2011 | 11:49:09 |
| 62385 | 7865468288 | 12/29/2011 | 18:44:50 |
| 62386 | 7865468308 | 8/20/2012 | 18:50:47 |
| 62387 | 7865472593 | 1/4/2012 | 10:59:25 |
| 62388 | 7865473238 | 2/15/2012 | 11:23:51 |
| 62389 | 7865474435 | 10/15/2011 | 9:03:03 |
| 62390 | 7865478083 | 3/12/2012 | 7:25:10 |
| 62391 | 7865533438 | 5/1/2012 | 17:33:09 |
| 62392 | 7865536312 | 5/22/2012 | 18:19:20 |
| 62393 | 7865542252 | 5/11/2012 | 12:14:29 |
| 62394 | 7865546356 | 10/11/2012 | 11:59:23 |
| 62395 | 7865546872 | 4/4/2011 | 13:10:50 |
| 62396 | 7865547560 | 9/19/2012 | 7:53:51 |
| 62397 | 7865547560 | 10/24/2012 | 14:52:56 |
| 62398 | 7865548095 | 10/22/2011 | 13:07:35 |
| 62399 | 7865560902 | 9/7/2011 | 14:46:12 |
| 62400 | 7865568692 | 4/13/2012 | 13:16:10 |
| 62401 | 7865569832 | 10/15/2012 | 9:58:04 |
| 62402 | 7865646697 | 12/23/2011 | 13:57:32 |
| 62403 | 7865647141 | 1/18/2012 | 9:57:16 |
| 62404 | 7865648732 | 9/10/2011 | 9:01:22 |
| 62405 | 7865660768 | 10/14/2011 | 12:44:26 |
| 62406 | 7865661556 | 12/10/2011 | 12:53:31 |
| 62407 | 7865861327 | 11/18/2011 | 12:14:45 |
| 62408 | 7865865414 | 1/17/2012 | 18:41:04 |
| 62409 | 7865873116 | 11/29/2011 | 16:15:28 |
| 62410 | 7865877115 | 11/30/2011 | 7:17:42 |
| 62411 | 7865877145 | 8/1/2012 | 8:30:52 |
| 62412 | 7865877161 | 1/16/2012 | 17:28:20 |
| 62413 | 7865879624 | 9/16/2011 | 13:24:38 |
| 62414 | 7865970968 | 12/20/2011 | 9:25:45 |

| | | | |
|---|---|---|---|
| 62415 | 7865971769 | 11/10/2011 | 7:28:40 |
| 62416 | 7865971850 | 1/28/2012 | 9:43:58 |
| 62417 | 7865971850 | 2/22/2012 | 7:07:26 |
| 62418 | 7865971850 | 6/11/2012 | 17:58:13 |
| 62419 | 7865972459 | 1/19/2012 | 18:26:12 |
| 62420 | 7865972723 | 4/3/2012 | 15:57:48 |
| 62421 | 7865972890 | 12/21/2011 | 9:51:26 |
| 62422 | 7865973582 | 5/21/2012 | 7:50:54 |
| 62423 | 7865973774 | 12/23/2011 | 15:28:35 |
| 62424 | 7865976133 | 7/30/2012 | 18:35:46 |
| 62425 | 7865976493 | 4/16/2012 | 15:42:17 |
| 62426 | 7865976515 | 10/20/2011 | 15:24:49 |
| 62427 | 7865976588 | 10/15/2012 | 16:10:58 |
| 62428 | 7865977379 | 2/13/2012 | 18:45:44 |
| 62429 | 7865977379 | 3/23/2012 | 19:12:56 |
| 62430 | 7865978341 | 10/11/2011 | 17:00:39 |
| 62431 | 7865978966 | 1/24/2012 | 17:16:10 |
| 62432 | 7866194160 | 6/11/2012 | 17:48:44 |
| 62433 | 7866194510 | 9/13/2011 | 17:35:35 |
| 62434 | 7866194721 | 9/10/2011 | 8:49:52 |
| 62435 | 7866195487 | 9/9/2011 | 7:48:30 |
| 62436 | 7866196716 | 5/13/2011 | 11:16:28 |
| 62437 | 7866197213 | 10/18/2011 | 12:53:06 |
| 62438 | 7866237866 | 9/7/2012 | 15:36:52 |
| 62439 | 7866240162 | 1/27/2012 | 7:24:27 |
| 62440 | 7866240378 | 2/17/2012 | 9:07:42 |
| 62441 | 7866240623 | 12/6/2011 | 7:24:16 |
| 62442 | 7866247364 | 1/13/2012 | 17:38:42 |
| 62443 | 7866247597 | 11/17/2011 | 16:18:07 |
| 62444 | 7866248045 | 1/24/2012 | 10:41:07 |
| 62445 | 7866249201 | 8/30/2011 | 16:23:16 |
| 62446 | 7866629625 | 10/22/2011 | 12:28:54 |
| 62447 | 7866634587 | 9/24/2012 | 18:53:14 |
| 62448 | 7866635920 | 10/3/2012 | 19:48:08 |
| 62449 | 7866636681 | 12/8/2011 | 19:37:58 |
| 62450 | 7866639749 | 6/24/2012 | 13:51:24 |
| 62451 | 7866830191 | 9/26/2011 | 8:01:26 |
| 62452 | 7866836673 | 12/6/2011 | 7:43:25 |
| 62453 | 7866836673 | 1/9/2012 | 18:35:30 |
| 62454 | 7866837650 | 2/9/2012 | 7:24:35 |
| 62455 | 7866838250 | 2/2/2012 | 7:09:11 |
| 62456 | 7866839016 | 10/10/2011 | 12:19:59 |
| 62457 | 7866933666 | 12/7/2011 | 18:08:39 |
| 62458 | 7866933718 | 11/14/2011 | 15:58:10 |
| 62459 | 7867041153 | 11/2/2011 | 7:04:17 |
| 62460 | 7867042161 | 10/4/2011 | 13:39:30 |
| 62461 | 7867042436 | 10/1/2011 | 10:25:18 |

| | | | |
|---|---|---|---|
| 62462 | 7867042436 | 12/7/2011 | 13:35:49 |
| 62463 | 7867044226 | 5/9/2011 | 16:37:09 |
| 62464 | 7867047788 | 6/5/2012 | 19:52:47 |
| 62465 | 7867096569 | 9/18/2012 | 14:17:21 |
| 62466 | 7867121336 | 5/25/2012 | 17:15:16 |
| 62467 | 7867122028 | 12/9/2011 | 13:57:06 |
| 62468 | 7867122168 | 9/8/2011 | 17:52:43 |
| 62469 | 7867122172 | 1/23/2012 | 18:56:11 |
| 62470 | 7867122876 | 10/11/2011 | 17:01:40 |
| 62471 | 7867123898 | 7/20/2011 | 14:41:32 |
| 62472 | 7867124361 | 7/12/2012 | 19:51:01 |
| 62473 | 7867124404 | 12/16/2011 | 15:35:40 |
| 62474 | 7867124721 | 9/7/2012 | 15:38:00 |
| 62475 | 7867126406 | 2/4/2012 | 8:20:19 |
| 62476 | 7867128771 | 1/5/2012 | 12:00:22 |
| 62477 | 7867151396 | 4/19/2012 | 7:20:10 |
| 62478 | 7867154259 | 9/21/2011 | 19:33:20 |
| 62479 | 7867154377 | 9/7/2012 | 15:49:20 |
| 62480 | 7867154576 | 1/9/2012 | 7:16:47 |
| 62481 | 7867155523 | 1/12/2012 | 7:15:09 |
| 62482 | 7867156043 | 9/29/2011 | 15:30:57 |
| 62483 | 7867158650 | 7/20/2012 | 7:36:44 |
| 62484 | 7867158990 | 4/23/2011 | 10:05:48 |
| 62485 | 7867183451 | 9/13/2011 | 17:34:19 |
| 62486 | 7867185072 | 10/10/2011 | 11:37:50 |
| 62487 | 7867187858 | 10/4/2011 | 13:43:17 |
| 62488 | 7867188177 | 12/20/2011 | 7:05:29 |
| 62489 | 7867189644 | 12/7/2011 | 15:05:57 |
| 62490 | 7867189694 | 1/10/2012 | 15:15:07 |
| 62491 | 7867280391 | 9/13/2011 | 15:05:52 |
| 62492 | 7867281359 | 9/21/2012 | 18:44:39 |
| 62493 | 7867285138 | 10/17/2011 | 11:29:51 |
| 62494 | 7867285363 | 3/13/2012 | 10:58:13 |
| 62495 | 7867285363 | 5/11/2012 | 18:31:29 |
| 62496 | 7867382234 | 10/11/2011 | 16:50:16 |
| 62497 | 7867384045 | 1/24/2012 | 10:00:24 |
| 62498 | 7867384141 | 7/19/2012 | 17:37:01 |
| 62499 | 7867522287 | 11/17/2011 | 15:24:39 |
| 62500 | 7867522765 | 3/15/2012 | 13:46:49 |
| 62501 | 7867681128 | 1/25/2012 | 9:25:14 |
| 62502 | 7867681187 | 12/9/2011 | 15:18:20 |
| 62503 | 7867683109 | 10/6/2011 | 16:15:42 |
| 62504 | 7867683678 | 9/6/2012 | 12:30:40 |
| 62505 | 7867684943 | 9/13/2011 | 15:32:09 |
| 62506 | 7867686626 | 10/11/2011 | 15:58:52 |
| 62507 | 7867687617 | 11/7/2011 | 7:23:28 |
| 62508 | 7867687617 | 11/18/2011 | 13:29:14 |

| | | | |
|---|---|---|---|
| 62509 | 7867688701 | 9/21/2012 | 18:44:02 |
| 62510 | 7867689180 | 1/4/2012 | 15:00:56 |
| 62511 | 7867971906 | 7/12/2012 | 7:04:32 |
| 62512 | 7867972452 | 2/28/2012 | 15:59:03 |
| 62513 | 7867975435 | 5/18/2012 | 7:01:40 |
| 62514 | 7867976737 | 10/15/2011 | 10:32:35 |
| 62515 | 7868371978 | 1/6/2012 | 14:36:58 |
| 62516 | 7868381957 | 11/22/2011 | 19:12:56 |
| 62517 | 7868386411 | 11/21/2011 | 7:39:12 |
| 62518 | 7868387142 | 11/18/2011 | 13:29:10 |
| 62519 | 7868388011 | 9/13/2011 | 7:11:25 |
| 62520 | 7868389678 | 8/21/2012 | 13:55:59 |
| 62521 | 7868534488 | 12/8/2011 | 19:43:44 |
| 62522 | 7868535261 | 10/6/2011 | 16:28:45 |
| 62523 | 7868537341 | 9/19/2011 | 7:16:22 |
| 62524 | 7868539691 | 2/15/2012 | 8:07:42 |
| 62525 | 7868591516 | 3/19/2012 | 17:39:55 |
| 62526 | 7868591516 | 3/23/2012 | 19:10:12 |
| 62527 | 7868591972 | 4/19/2012 | 7:19:01 |
| 62528 | 7868593754 | 11/2/2013 | 15:48:06 |
| 62529 | 7868632902 | 12/9/2011 | 14:21:45 |
| 62530 | 7868730937 | 5/11/2012 | 18:07:18 |
| 62531 | 7868731416 | 10/5/2011 | 13:59:58 |
| 62532 | 7868732778 | 10/4/2011 | 13:08:51 |
| 62533 | 7868736002 | 5/13/2012 | 16:59:16 |
| 62534 | 7868736060 | 5/22/2012 | 18:27:38 |
| 62535 | 7868737781 | 12/5/2011 | 9:10:14 |
| 62536 | 7868775722 | 9/21/2011 | 11:43:06 |
| 62537 | 7868779662 | 10/17/2011 | 11:11:45 |
| 62538 | 7868779698 | 6/21/2012 | 10:13:53 |
| 62539 | 7868793004 | 1/13/2012 | 12:37:01 |
| 62540 | 7868793771 | 10/31/2011 | 7:45:57 |
| 62541 | 7868794698 | 12/21/2011 | 10:54:27 |
| 62542 | 7868796887 | 7/13/2011 | 11:36:41 |
| 62543 | 7868971971 | 9/1/2012 | 9:16:24 |
| 62544 | 7868976667 | 10/16/2012 | 7:22:21 |
| 62545 | 7869084609 | 10/12/2011 | 11:47:24 |
| 62546 | 7869250579 | 11/21/2011 | 7:20:09 |
| 62547 | 7869251333 | 10/13/2011 | 7:09:17 |
| 62548 | 7869251468 | 8/3/2012 | 16:30:05 |
| 62549 | 7869252741 | 10/22/2011 | 12:19:34 |
| 62550 | 7869255386 | 8/16/2012 | 19:52:03 |
| 62551 | 7869255386 | 9/4/2012 | 15:42:25 |
| 62552 | 7869421331 | 9/14/2011 | 16:10:10 |
| 62553 | 7869530353 | 2/13/2012 | 18:39:42 |
| 62554 | 7869553308 | 1/23/2012 | 7:16:55 |
| 62555 | 7869700042 | 11/15/2011 | 16:18:00 |

| | | | |
|---|---|---|---|
| 62556 | 7869700311 | 1/7/2012 | 9:06:32 |
| 62557 | 7869700311 | 1/12/2012 | 7:08:34 |
| 62558 | 7869700428 | 4/12/2012 | 18:31:25 |
| 62559 | 7869700605 | 12/20/2011 | 7:14:34 |
| 62560 | 7869702359 | 10/20/2011 | 15:25:30 |
| 62561 | 7869702605 | 3/5/2012 | 7:03:11 |
| 62562 | 7869703252 | 11/18/2011 | 13:27:43 |
| 62563 | 7869703393 | 10/8/2011 | 11:15:27 |
| 62564 | 7869704670 | 4/11/2012 | 10:52:35 |
| 62565 | 7869705718 | 2/17/2012 | 8:55:43 |
| 62566 | 7869707310 | 11/3/2011 | 17:40:46 |
| 62567 | 7869707730 | 11/21/2011 | 7:40:17 |
| 62568 | 7869708693 | 1/18/2012 | 16:48:25 |
| 62569 | 7869708984 | 8/23/2012 | 11:51:55 |
| 62570 | 7869726762 | 11/9/2011 | 8:01:10 |
| 62571 | 7869727395 | 12/6/2011 | 14:30:32 |
| 62572 | 7869753086 | 3/10/2012 | 8:26:18 |
| 62573 | 7869753286 | 10/29/2011 | 11:31:46 |
| 62574 | 7869753815 | 1/20/2012 | 14:52:07 |
| 62575 | 7869754376 | 7/13/2011 | 10:59:30 |
| 62576 | 7869756494 | 4/16/2012 | 7:03:57 |
| 62577 | 7869758429 | 12/16/2011 | 15:56:43 |
| 62578 | 7869759263 | 1/9/2012 | 18:05:11 |
| 62579 | 7869759315 | 3/20/2012 | 9:03:03 |
| 62580 | 7869850020 | 10/12/2011 | 7:43:50 |
| 62581 | 7869850186 | 6/20/2012 | 16:50:11 |
| 62582 | 7869850614 | 5/5/2012 | 8:06:02 |
| 62583 | 7869850614 | 10/5/2012 | 18:27:51 |
| 62584 | 7869851524 | 11/17/2011 | 16:15:28 |
| 62585 | 7869853540 | 12/21/2013 | 8:07:35 |
| 62586 | 7869855230 | 9/19/2012 | 7:50:40 |
| 62587 | 7869856975 | 1/5/2012 | 12:00:36 |
| 62588 | 7869857178 | 12/2/2011 | 15:19:52 |
| 62589 | 7869857729 | 5/11/2012 | 18:30:11 |
| 62590 | 7869914185 | 1/6/2012 | 14:32:25 |
| 62591 | 7869916319 | 3/3/2012 | 8:13:24 |
| 62592 | 7869917342 | 11/15/2011 | 15:12:18 |
| 62593 | 7869918185 | 10/15/2012 | 16:15:56 |
| 62594 | 7869992309 | 2/14/2012 | 16:37:30 |
| 62595 | 7869992381 | 11/30/2011 | 14:49:30 |
| 62596 | 7869993179 | 11/14/2011 | 16:34:48 |
| 62597 | 7869999996 | 12/26/2011 | 8:58:30 |
| 62598 | 7872025215 | 9/15/2011 | 9:17:01 |
| 62599 | 7872099007 | 1/27/2012 | 17:59:43 |
| 62600 | 7872175430 | 4/1/2014 | 7:32:43 |
| 62601 | 7872286813 | 11/9/2013 | 10:21:15 |
| 62602 | 7872323164 | 3/23/2011 | 20:13:56 |

| 62603 | 7872328024 | 9/21/2012 | 18:44:34 |
| 62604 | 7872343378 | 9/14/2011 | 21:30:47 |
| 62605 | 7872469495 | 9/29/2012 | 9:49:33 |
| 62606 | 7872909907 | 2/7/2012 | 7:14:52 |
| 62607 | 7872989851 | 12/13/2011 | 17:50:53 |
| 62608 | 7872993068 | 1/30/2012 | 7:04:16 |
| 62609 | 7873083379 | 7/26/2011 | 10:22:26 |
| 62610 | 7873105337 | 2/17/2012 | 10:47:29 |
| 62611 | 7873412922 | 4/15/2012 | 16:58:16 |
| 62612 | 7873462806 | 10/18/2011 | 7:14:36 |
| 62613 | 7873563939 | 11/20/2011 | 11:05:30 |
| 62614 | 7873569137 | 9/21/2011 | 13:02:35 |
| 62615 | 7873639456 | 3/1/2012 | 11:41:59 |
| 62616 | 7873656752 | 2/3/2012 | 20:10:00 |
| 62617 | 7873683434 | 8/7/2012 | 18:01:42 |
| 62618 | 7873684808 | 11/16/2011 | 8:00:42 |
| 62619 | 7873741418 | 6/29/2012 | 17:43:57 |
| 62620 | 7873756875 | 10/17/2011 | 11:47:35 |
| 62621 | 7873809738 | 2/21/2012 | 17:31:59 |
| 62622 | 7873817407 | 1/17/2012 | 18:41:34 |
| 62623 | 7873846317 | 12/21/2011 | 10:02:38 |
| 62624 | 7873847166 | 7/20/2011 | 14:27:51 |
| 62625 | 7874075395 | 3/19/2012 | 7:15:33 |
| 62626 | 7874100808 | 10/12/2011 | 12:11:02 |
| 62627 | 7874122030 | 4/11/2012 | 7:14:08 |
| 62628 | 7874143058 | 3/14/2012 | 14:09:17 |
| 62629 | 7874149922 | 11/16/2011 | 7:53:33 |
| 62630 | 7874153787 | 9/13/2011 | 7:06:54 |
| 62631 | 7874201528 | 3/13/2012 | 17:00:58 |
| 62632 | 7874206879 | 9/26/2011 | 8:30:46 |
| 62633 | 7874245903 | 9/22/2012 | 9:38:42 |
| 62634 | 7874322194 | 11/5/2011 | 9:15:08 |
| 62635 | 7874444434 | 6/23/2012 | 16:17:43 |
| 62636 | 7874472779 | 9/22/2011 | 15:49:52 |
| 62637 | 7874473644 | 11/28/2011 | 12:07:14 |
| 62638 | 7874495226 | 7/20/2011 | 13:26:30 |
| 62639 | 7874584782 | 10/21/2011 | 13:18:31 |
| 62640 | 7874608919 | 1/5/2012 | 17:25:42 |
| 62641 | 7874621674 | 11/12/2011 | 9:05:20 |
| 62642 | 7874646460 | 2/6/2012 | 17:06:23 |
| 62643 | 7874676371 | 1/20/2012 | 11:43:32 |
| 62644 | 7874861261 | 9/13/2011 | 18:31:56 |
| 62645 | 7875104377 | 8/31/2012 | 16:33:14 |
| 62646 | 7875107199 | 10/16/2013 | 12:34:52 |
| 62647 | 7875107831 | 1/19/2012 | 7:24:02 |
| 62648 | 7875252563 | 9/8/2011 | 19:28:28 |
| 62649 | 7875258978 | 11/17/2011 | 16:43:36 |

| | | | |
|---|---|---|---|
| 62650 | 7875300612 | 1/18/2012 | 9:57:18 |
| 62651 | 7875335222 | 10/25/2011 | 15:52:14 |
| 62652 | 7875364910 | 11/17/2011 | 13:31:25 |
| 62653 | 7875367409 | 9/19/2011 | 7:23:44 |
| 62654 | 7875432038 | 1/24/2012 | 17:10:53 |
| 62655 | 7875603859 | 5/1/2012 | 8:16:03 |
| 62656 | 7875853886 | 3/31/2012 | 17:56:13 |
| 62657 | 7875903344 | 11/5/2011 | 10:11:34 |
| 62658 | 7875977560 | 3/26/2012 | 18:23:12 |
| 62659 | 7875989561 | 3/2/2012 | 7:09:56 |
| 62660 | 7875994357 | 6/22/2012 | 7:09:20 |
| 62661 | 7876022465 | 5/16/2012 | 7:01:52 |
| 62662 | 7876051517 | 7/24/2012 | 14:38:09 |
| 62663 | 7876051872 | 8/31/2011 | 9:51:26 |
| 62664 | 7876081411 | 2/8/2012 | 7:26:10 |
| 62665 | 7876130131 | 10/1/2011 | 9:23:19 |
| 62666 | 7876190808 | 12/18/2011 | 16:35:25 |
| 62667 | 7876199853 | 9/14/2011 | 16:33:16 |
| 62668 | 7876447499 | 10/10/2012 | 12:42:09 |
| 62669 | 7876611927 | 11/5/2011 | 11:03:58 |
| 62670 | 7876621563 | 5/22/2012 | 11:41:51 |
| 62671 | 7877178703 | 8/21/2012 | 13:52:38 |
| 62672 | 7877446669 | 9/10/2011 | 8:59:49 |
| 62673 | 7877461979 | 8/13/2012 | 7:36:41 |
| 62674 | 7877642737 | 6/7/2012 | 18:29:21 |
| 62675 | 7877886595 | 2/9/2012 | 9:31:52 |
| 62676 | 7878425713 | 9/13/2011 | 7:09:29 |
| 62677 | 7878505798 | 10/12/2011 | 7:52:05 |
| 62678 | 7878825638 | 1/25/2012 | 9:33:52 |
| 62679 | 7878943190 | 11/17/2011 | 13:32:41 |
| 62680 | 7879236745 | 4/9/2012 | 13:33:30 |
| 62681 | 7879480452 | 5/23/2012 | 16:40:02 |
| 62682 | 7879513610 | 2/13/2012 | 7:23:50 |
| 62683 | 7879516978 | 11/15/2011 | 15:17:35 |
| 62684 | 7879620788 | 1/8/2012 | 12:49:14 |
| 62685 | 7879748193 | 7/18/2012 | 18:24:52 |
| 62686 | 7879969014 | 10/21/2011 | 12:30:29 |
| 62687 | 7879984750 | 10/19/2012 | 11:32:25 |
| 62688 | 8012005616 | 12/26/2011 | 20:08:51 |
| 62689 | 8012007395 | 4/11/2012 | 13:05:27 |
| 62690 | 8012012666 | 9/22/2011 | 16:16:15 |
| 62691 | 8012017144 | 11/4/2011 | 9:20:07 |
| 62692 | 8012017386 | 9/21/2011 | 11:36:57 |
| 62693 | 8012017386 | 10/7/2011 | 9:49:15 |
| 62694 | 8012054041 | 7/25/2012 | 20:39:50 |
| 62695 | 8012059022 | 9/8/2011 | 19:56:06 |
| 62696 | 8012091758 | 3/2/2012 | 15:28:13 |

| | | | |
|---|---|---|---|
| 62697 | 8012256804 | 8/9/2012 | 14:18:19 |
| 62698 | 8012267448 | 10/10/2011 | 12:54:35 |
| 62699 | 8012268764 | 5/25/2012 | 9:08:13 |
| 62700 | 8012274806 | 4/13/2012 | 13:41:06 |
| 62701 | 8012300978 | 11/18/2011 | 13:34:27 |
| 62702 | 8012302867 | 9/13/2011 | 13:38:23 |
| 62703 | 8012312308 | 3/6/2012 | 20:30:55 |
| 62704 | 8012317357 | 7/20/2011 | 14:00:33 |
| 62705 | 8012323178 | 10/10/2011 | 12:56:13 |
| 62706 | 8012327589 | 5/24/2012 | 12:31:02 |
| 62707 | 8012329568 | 9/10/2011 | 9:18:38 |
| 62708 | 8012430190 | 7/18/2012 | 18:27:09 |
| 62709 | 8012433730 | 11/5/2011 | 11:47:23 |
| 62710 | 8012444402 | 11/26/2011 | 13:55:19 |
| 62711 | 8012445362 | 11/5/2011 | 10:24:39 |
| 62712 | 8012459661 | 1/17/2012 | 20:51:31 |
| 62713 | 8012593629 | 3/3/2012 | 10:42:31 |
| 62714 | 8012593632 | 1/11/2012 | 8:56:12 |
| 62715 | 8012653630 | 11/11/2011 | 13:23:35 |
| 62716 | 8012896165 | 11/12/2011 | 10:50:29 |
| 62717 | 8012896780 | 1/11/2012 | 16:24:29 |
| 62718 | 8013002862 | 5/9/2012 | 21:04:27 |
| 62719 | 8013006370 | 3/21/2012 | 13:52:29 |
| 62720 | 8013017802 | 9/21/2011 | 12:01:06 |
| 62721 | 8013090581 | 4/3/2012 | 18:29:56 |
| 62722 | 8013102627 | 5/2/2012 | 13:18:14 |
| 62723 | 8013176945 | 2/4/2012 | 13:11:37 |
| 62724 | 8013181358 | 8/30/2012 | 17:32:40 |
| 62725 | 8013182100 | 12/1/2011 | 10:33:56 |
| 62726 | 8013183990 | 1/11/2012 | 10:57:17 |
| 62727 | 8013184685 | 9/8/2011 | 19:53:52 |
| 62728 | 8013195552 | 12/5/2011 | 18:17:01 |
| 62729 | 8013197282 | 9/8/2011 | 19:35:11 |
| 62730 | 8013199610 | 1/5/2012 | 14:09:03 |
| 62731 | 8013308642 | 2/7/2012 | 20:26:52 |
| 62732 | 8013308642 | 2/16/2012 | 11:25:09 |
| 62733 | 8013360067 | 1/28/2012 | 9:36:50 |
| 62734 | 8013360959 | 9/20/2011 | 20:37:11 |
| 62735 | 8013471736 | 7/12/2011 | 12:32:16 |
| 62736 | 8013474507 | 10/31/2011 | 9:04:07 |
| 62737 | 8013474527 | 2/13/2012 | 9:31:37 |
| 62738 | 8013474527 | 5/21/2012 | 9:03:45 |
| 62739 | 8013475889 | 7/14/2011 | 9:04:28 |
| 62740 | 8013475943 | 8/19/2011 | 12:25:52 |
| 62741 | 8013477499 | 10/4/2011 | 13:24:27 |
| 62742 | 8013477643 | 12/23/2011 | 20:42:25 |
| 62743 | 8013477946 | 3/21/2012 | 9:14:03 |

| | | | |
|---|---|---|---|
| 62744 | 8013477946 | 4/28/2012 | 9:16:04 |
| 62745 | 8013478025 | 12/31/2011 | 12:16:06 |
| 62746 | 8013490193 | 4/4/2012 | 18:55:19 |
| 62747 | 8013496115 | 10/1/2011 | 10:54:26 |
| 62748 | 8013584632 | 3/13/2012 | 12:46:04 |
| 62749 | 8013584632 | 7/5/2012 | 10:44:02 |
| 62750 | 8013585620 | 10/18/2011 | 12:39:50 |
| 62751 | 8013586328 | 5/15/2012 | 19:02:46 |
| 62752 | 8013586341 | 11/30/2011 | 12:51:17 |
| 62753 | 8013588164 | 7/18/2012 | 18:36:30 |
| 62754 | 8013608642 | 2/4/2012 | 13:14:07 |
| 62755 | 8013620466 | 6/9/2012 | 14:47:21 |
| 62756 | 8013681603 | 9/8/2011 | 19:05:42 |
| 62757 | 8013764608 | 10/7/2011 | 9:51:04 |
| 62758 | 8013767668 | 12/5/2011 | 9:46:38 |
| 62759 | 8013806757 | 10/7/2011 | 9:49:30 |
| 62760 | 8013806925 | 6/12/2012 | 9:03:58 |
| 62761 | 8013808862 | 4/13/2012 | 13:42:21 |
| 62762 | 8013862652 | 5/6/2012 | 21:21:00 |
| 62763 | 8013866930 | 3/28/2012 | 12:34:36 |
| 62764 | 8013884785 | 11/7/2011 | 11:04:57 |
| 62765 | 8013888440 | 5/11/2011 | 17:05:10 |
| 62766 | 8013891261 | 10/15/2012 | 16:28:09 |
| 62767 | 8013891378 | 6/6/2012 | 15:00:01 |
| 62768 | 8013900925 | 10/3/2012 | 9:20:16 |
| 62769 | 8013904207 | 6/8/2012 | 19:43:28 |
| 62770 | 8013905418 | 1/16/2012 | 20:23:40 |
| 62771 | 8013905865 | 10/11/2011 | 17:35:04 |
| 62772 | 8013908327 | 9/21/2011 | 12:02:12 |
| 62773 | 8013954795 | 11/29/2013 | 9:40:59 |
| 62774 | 8014001764 | 3/25/2012 | 12:11:29 |
| 62775 | 8014004347 | 3/16/2012 | 16:08:48 |
| 62776 | 8014009180 | 2/4/2012 | 13:12:31 |
| 62777 | 8014009230 | 7/13/2011 | 11:59:22 |
| 62778 | 8014009899 | 11/27/2011 | 15:34:46 |
| 62779 | 8014032087 | 3/15/2012 | 19:09:17 |
| 62780 | 8014035657 | 2/20/2012 | 17:14:00 |
| 62781 | 8014035958 | 10/5/2012 | 12:50:23 |
| 62782 | 8014036724 | 12/27/2011 | 14:41:27 |
| 62783 | 8014036791 | 3/15/2012 | 13:48:09 |
| 62784 | 8014044459 | 1/17/2012 | 18:36:43 |
| 62785 | 8014046073 | 10/5/2011 | 14:47:54 |
| 62786 | 8014102094 | 8/10/2013 | 16:45:03 |
| 62787 | 8014136652 | 11/11/2011 | 20:11:15 |
| 62788 | 8014139755 | 3/14/2012 | 14:12:34 |
| 62789 | 8014140882 | 11/26/2011 | 12:04:34 |
| 62790 | 8014145014 | 12/10/2011 | 12:30:24 |

| | | | |
|---|---|---|---|
| 62791 | 8014145364 | 10/28/2011 | 13:44:01 |
| 62792 | 8014250246 | 8/7/2012 | 17:44:41 |
| 62793 | 8014254937 | 2/10/2012 | 20:36:09 |
| 62794 | 8014259754 | 10/10/2011 | 12:02:07 |
| 62795 | 8014270072 | 3/2/2012 | 19:18:38 |
| 62796 | 8014270957 | 12/15/2011 | 9:03:43 |
| 62797 | 8014271527 | 8/12/2011 | 11:19:43 |
| 62798 | 8014271898 | 3/25/2012 | 11:31:59 |
| 62799 | 8014272570 | 11/2/2011 | 14:05:41 |
| 62800 | 8014274566 | 3/21/2012 | 13:52:30 |
| 62801 | 8014274568 | 3/24/2012 | 10:07:17 |
| 62802 | 8014275546 | 10/29/2013 | 14:31:37 |
| 62803 | 8014275601 | 7/6/2012 | 14:42:58 |
| 62804 | 8014277729 | 4/1/2011 | 13:25:24 |
| 62805 | 8014278065 | 2/15/2012 | 11:27:05 |
| 62806 | 8014307058 | 3/28/2012 | 14:33:41 |
| 62807 | 8014337058 | 11/14/2011 | 17:37:10 |
| 62808 | 8014401515 | 9/8/2011 | 19:34:52 |
| 62809 | 8014489266 | 12/16/2011 | 15:49:39 |
| 62810 | 8014554077 | 10/4/2011 | 13:25:22 |
| 62811 | 8014557852 | 9/13/2011 | 18:07:36 |
| 62812 | 8014580602 | 6/23/2012 | 10:38:33 |
| 62813 | 8014585538 | 3/28/2012 | 12:36:52 |
| 62814 | 8014585542 | 12/10/2011 | 14:51:06 |
| 62815 | 8014587272 | 5/23/2012 | 16:55:40 |
| 62816 | 8014587272 | 6/26/2012 | 21:17:50 |
| 62817 | 8014587758 | 5/14/2012 | 15:46:54 |
| 62818 | 8014714059 | 1/12/2012 | 10:11:17 |
| 62819 | 8014715049 | 1/8/2012 | 15:38:47 |
| 62820 | 8014718158 | 3/26/2011 | 11:08:51 |
| 62821 | 8014725071 | 5/2/2012 | 13:16:48 |
| 62822 | 8014731520 | 12/21/2011 | 10:05:55 |
| 62823 | 8014738075 | 9/7/2011 | 14:34:10 |
| 62824 | 8014739612 | 1/11/2012 | 16:31:35 |
| 62825 | 8014993914 | 9/14/2011 | 16:52:27 |
| 62826 | 8014994908 | 5/16/2012 | 16:51:36 |
| 62827 | 8015022478 | 3/2/2012 | 9:15:22 |
| 62828 | 8015029036 | 8/28/2012 | 12:00:49 |
| 62829 | 8015126369 | 9/22/2011 | 16:15:43 |
| 62830 | 8015126369 | 11/28/2011 | 18:09:43 |
| 62831 | 8015126398 | 1/19/2012 | 18:43:04 |
| 62832 | 8015129522 | 6/24/2011 | 11:33:21 |
| 62833 | 8015130463 | 1/27/2012 | 18:06:14 |
| 62834 | 8015130463 | 2/1/2012 | 18:41:51 |
| 62835 | 8015138214 | 2/11/2012 | 15:47:31 |
| 62836 | 8015140110 | 1/20/2012 | 11:52:46 |
| 62837 | 8015145973 | 5/23/2012 | 16:32:02 |

| 62838 | 8015188369 | 2/3/2012 | 20:02:15 |
| 62839 | 8015206469 | 10/11/2011 | 16:32:14 |
| 62840 | 8015208848 | 5/28/2012 | 9:14:12 |
| 62841 | 8015209589 | 9/21/2011 | 19:47:28 |
| 62842 | 8015290103 | 12/24/2011 | 9:20:18 |
| 62843 | 8015290684 | 9/14/2011 | 10:23:16 |
| 62844 | 8015406062 | 2/26/2012 | 13:29:02 |
| 62845 | 8015409573 | 8/21/2012 | 13:50:53 |
| 62846 | 8015413140 | 4/30/2012 | 15:06:48 |
| 62847 | 8015413140 | 5/9/2012 | 21:06:32 |
| 62848 | 8015415830 | 12/17/2011 | 11:39:50 |
| 62849 | 8015480209 | 9/3/2012 | 14:36:05 |
| 62850 | 8015480363 | 3/8/2012 | 21:08:13 |
| 62851 | 8015481429 | 10/18/2011 | 12:33:24 |
| 62852 | 8015482080 | 3/14/2012 | 19:47:44 |
| 62853 | 8015482156 | 5/21/2012 | 9:04:00 |
| 62854 | 8015485154 | 4/9/2012 | 13:38:36 |
| 62855 | 8015485708 | 10/8/2011 | 12:09:08 |
| 62856 | 8015487301 | 10/22/2011 | 12:46:04 |
| 62857 | 8015488250 | 9/27/2011 | 18:51:32 |
| 62858 | 8015497273 | 7/24/2012 | 20:32:05 |
| 62859 | 8015506557 | 11/27/2011 | 15:36:42 |
| 62860 | 8015544473 | 3/28/2012 | 18:15:47 |
| 62861 | 8015547989 | 10/3/2012 | 19:57:17 |
| 62862 | 8015566051 | 7/2/2011 | 13:56:00 |
| 62863 | 8015584505 | 6/16/2012 | 9:28:25 |
| 62864 | 8015587802 | 10/17/2011 | 9:14:00 |
| 62865 | 8015588374 | 3/12/2012 | 19:12:18 |
| 62866 | 8015588374 | 3/16/2012 | 15:55:09 |
| 62867 | 8015589126 | 10/28/2011 | 14:32:32 |
| 62868 | 8015589264 | 9/29/2011 | 15:23:46 |
| 62869 | 8015589284 | 9/9/2011 | 18:04:31 |
| 62870 | 8015589284 | 9/21/2011 | 19:31:12 |
| 62871 | 8015604033 | 10/27/2011 | 16:14:51 |
| 62872 | 8015609170 | 12/28/2011 | 11:06:13 |
| 62873 | 8015617182 | 9/29/2011 | 15:55:58 |
| 62874 | 8015642679 | 10/25/2011 | 15:41:29 |
| 62875 | 8015643853 | 3/23/2012 | 19:54:10 |
| 62876 | 8015648277 | 2/7/2012 | 20:25:45 |
| 62877 | 8015648460 | 9/26/2011 | 9:14:27 |
| 62878 | 8015770305 | 5/10/2012 | 21:30:54 |
| 62879 | 8015770632 | 12/7/2011 | 15:20:14 |
| 62880 | 8015771844 | 3/29/2012 | 16:35:16 |
| 62881 | 8015774667 | 8/1/2012 | 9:06:10 |
| 62882 | 8015776880 | 12/5/2011 | 18:39:54 |
| 62883 | 8015777947 | 12/27/2011 | 14:23:00 |
| 62884 | 8015778288 | 12/23/2011 | 14:23:01 |

| | | | |
|---|---|---|---|
| 62885 | 8015779883 | 9/27/2011 | 18:51:29 |
| 62886 | 8015849939 | 5/1/2012 | 18:30:53 |
| 62887 | 8015921146 | 1/31/2012 | 10:11:08 |
| 62888 | 8015921146 | 4/19/2012 | 14:36:33 |
| 62889 | 8015971072 | 9/28/2012 | 14:31:47 |
| 62890 | 8015975212 | 12/22/2011 | 9:17:22 |
| 62891 | 8015975654 | 2/15/2012 | 11:16:22 |
| 62892 | 8015979541 | 3/22/2012 | 14:02:43 |
| 62893 | 8015980631 | 1/7/2012 | 9:04:55 |
| 62894 | 8016023097 | 7/16/2012 | 9:36:40 |
| 62895 | 8016023386 | 3/2/2012 | 9:26:44 |
| 62896 | 8016024762 | 7/17/2012 | 12:31:13 |
| 62897 | 8016028806 | 3/12/2012 | 19:12:20 |
| 62898 | 8016029025 | 7/18/2012 | 14:47:02 |
| 62899 | 8016030008 | 9/26/2011 | 9:15:45 |
| 62900 | 8016030008 | 12/27/2011 | 14:40:17 |
| 62901 | 8016030008 | 1/10/2012 | 18:05:31 |
| 62902 | 8016030359 | 9/13/2011 | 13:38:01 |
| 62903 | 8016031384 | 2/16/2012 | 9:20:26 |
| 62904 | 8016032648 | 10/11/2012 | 18:36:27 |
| 62905 | 8016032712 | 2/11/2012 | 15:12:46 |
| 62906 | 8016035813 | 12/6/2011 | 13:39:08 |
| 62907 | 8016036512 | 10/3/2012 | 19:49:50 |
| 62908 | 8016036536 | 3/21/2012 | 13:52:29 |
| 62909 | 8016037489 | 10/19/2012 | 10:01:14 |
| 62910 | 8016038081 | 11/12/2011 | 10:48:35 |
| 62911 | 8016042190 | 1/13/2012 | 10:41:13 |
| 62912 | 8016043862 | 12/2/2011 | 15:28:47 |
| 62913 | 8016044721 | 9/23/2011 | 19:05:04 |
| 62914 | 8016044910 | 12/1/2011 | 15:32:39 |
| 62915 | 8016045558 | 11/25/2011 | 18:31:09 |
| 62916 | 8016046733 | 3/20/2012 | 9:21:47 |
| 62917 | 8016047053 | 10/13/2011 | 9:35:16 |
| 62918 | 8016047390 | 1/13/2012 | 17:18:30 |
| 62919 | 8016047465 | 3/16/2012 | 10:07:07 |
| 62920 | 8016048280 | 11/14/2011 | 17:34:05 |
| 62921 | 8016048846 | 12/9/2011 | 12:49:04 |
| 62922 | 8016083257 | 9/21/2011 | 19:36:14 |
| 62923 | 8016089880 | 10/18/2011 | 13:10:27 |
| 62924 | 8016154300 | 3/19/2012 | 19:24:39 |
| 62925 | 8016159704 | 10/11/2011 | 17:25:08 |
| 62926 | 8016162057 | 9/14/2012 | 21:09:25 |
| 62927 | 8016162057 | 9/21/2012 | 18:42:34 |
| 62928 | 8016162602 | 7/9/2011 | 9:03:15 |
| 62929 | 8016169962 | 12/23/2011 | 16:04:14 |
| 62930 | 8016230347 | 3/7/2012 | 18:44:50 |
| 62931 | 8016233281 | 10/16/2012 | 16:30:48 |

| | | | |
|---|---|---|---|
| 62932 | 8016233649 | 5/17/2011 | 9:46:33 |
| 62933 | 8016284144 | 9/19/2011 | 14:37:12 |
| 62934 | 8016287731 | 8/29/2012 | 20:23:01 |
| 62935 | 8016289352 | 12/21/2011 | 19:57:29 |
| 62936 | 8016310534 | 2/21/2012 | 20:50:28 |
| 62937 | 8016312346 | 1/23/2012 | 19:19:12 |
| 62938 | 8016312426 | 1/6/2012 | 15:03:31 |
| 62939 | 8016318607 | 10/7/2011 | 9:49:44 |
| 62940 | 8016330065 | 12/29/2011 | 19:05:49 |
| 62941 | 8016330065 | 5/11/2012 | 21:28:02 |
| 62942 | 8016334099 | 6/19/2012 | 12:00:54 |
| 62943 | 8016334557 | 6/5/2012 | 15:39:23 |
| 62944 | 8016341297 | 1/20/2012 | 20:35:44 |
| 62945 | 8016346996 | 9/18/2012 | 21:30:18 |
| 62946 | 8016357150 | 10/7/2012 | 13:11:36 |
| 62947 | 8016357150 | 10/13/2012 | 9:14:29 |
| 62948 | 8016359757 | 1/17/2012 | 9:48:46 |
| 62949 | 8016360959 | 12/26/2011 | 20:09:25 |
| 62950 | 8016369647 | 1/3/2012 | 19:45:30 |
| 62951 | 8016370635 | 9/10/2011 | 9:02:51 |
| 62952 | 8016371035 | 11/8/2011 | 14:40:33 |
| 62953 | 8016371167 | 3/13/2012 | 12:53:21 |
| 62954 | 8016371376 | 12/18/2011 | 16:29:25 |
| 62955 | 8016373298 | 10/2/2012 | 10:07:47 |
| 62956 | 8016375553 | 8/24/2012 | 21:03:55 |
| 62957 | 8016376971 | 9/14/2011 | 21:28:27 |
| 62958 | 8016377769 | 2/24/2011 | 12:01:35 |
| 62959 | 8016378368 | 4/11/2012 | 11:30:36 |
| 62960 | 8016381696 | 9/19/2011 | 14:55:29 |
| 62961 | 8016382292 | 10/6/2012 | 9:48:03 |
| 62962 | 8016384060 | 10/6/2011 | 16:58:19 |
| 62963 | 8016385840 | 2/28/2012 | 16:07:52 |
| 62964 | 8016385845 | 4/25/2011 | 14:50:11 |
| 62965 | 8016389138 | 7/11/2011 | 9:11:29 |
| 62966 | 8016411436 | 10/11/2011 | 17:38:30 |
| 62967 | 8016411527 | 10/13/2011 | 9:34:25 |
| 62968 | 8016411527 | 10/22/2011 | 13:18:35 |
| 62969 | 8016432960 | 12/26/2011 | 9:34:54 |
| 62970 | 8016443058 | 10/8/2011 | 12:08:08 |
| 62971 | 8016451756 | 12/5/2011 | 18:42:06 |
| 62972 | 8016452621 | 7/30/2012 | 13:20:54 |
| 62973 | 8016455929 | 4/24/2012 | 12:43:44 |
| 62974 | 8016459890 | 9/23/2011 | 18:49:21 |
| 62975 | 8016512354 | 4/25/2012 | 9:49:46 |
| 62976 | 8016525773 | 9/23/2013 | 21:30:36 |
| 62977 | 8016527325 | 6/4/2012 | 21:06:53 |
| 62978 | 8016527988 | 8/4/2011 | 9:20:02 |

| | | | |
|---|---|---|---|
| 62979 | 8016528775 | 4/25/2012 | 21:23:49 |
| 62980 | 8016529212 | 6/29/2012 | 17:52:07 |
| 62981 | 8016541140 | 2/28/2012 | 13:19:29 |
| 62982 | 8016541461 | 8/29/2012 | 11:13:57 |
| 62983 | 8016542972 | 4/4/2012 | 18:53:25 |
| 62984 | 8016544506 | 7/12/2011 | 11:50:46 |
| 62985 | 8016544997 | 1/3/2012 | 11:23:53 |
| 62986 | 8016546618 | 10/15/2012 | 16:14:04 |
| 62987 | 8016547191 | 11/7/2011 | 9:40:13 |
| 62988 | 8016547350 | 2/10/2012 | 20:42:07 |
| 62989 | 8016548462 | 8/17/2012 | 21:23:04 |
| 62990 | 8016567091 | 6/9/2011 | 11:03:37 |
| 62991 | 8016568172 | 1/10/2012 | 12:31:21 |
| 62992 | 8016568968 | 1/13/2012 | 12:33:39 |
| 62993 | 8016572297 | 9/17/2012 | 9:01:03 |
| 62994 | 8016572460 | 12/20/2011 | 19:39:57 |
| 62995 | 8016578443 | 9/21/2011 | 19:29:45 |
| 62996 | 8016600461 | 6/14/2012 | 16:08:47 |
| 62997 | 8016609330 | 12/10/2011 | 13:05:29 |
| 62998 | 8016613696 | 7/26/2012 | 19:16:01 |
| 62999 | 8016617341 | 12/29/2011 | 19:05:51 |
| 63000 | 8016618446 | 5/5/2012 | 12:31:17 |
| 63001 | 8016618761 | 2/25/2012 | 10:43:06 |
| 63002 | 8016630513 | 2/8/2012 | 13:02:24 |
| 63003 | 8016635317 | 6/21/2012 | 18:44:30 |
| 63004 | 8016635814 | 9/17/2011 | 10:27:53 |
| 63005 | 8016638488 | 1/16/2012 | 17:25:02 |
| 63006 | 8016643840 | 9/18/2012 | 21:29:57 |
| 63007 | 8016649681 | 3/10/2012 | 9:32:14 |
| 63008 | 8016649729 | 2/18/2012 | 9:13:36 |
| 63009 | 8016680022 | 8/23/2012 | 12:01:09 |
| 63010 | 8016684849 | 4/3/2012 | 20:12:08 |
| 63011 | 8016686243 | 9/20/2011 | 16:53:23 |
| 63012 | 8016688678 | 4/5/2012 | 14:01:10 |
| 63013 | 8016693298 | 6/1/2011 | 12:14:43 |
| 63014 | 8016711162 | 10/6/2011 | 17:00:42 |
| 63015 | 8016711162 | 10/21/2011 | 13:38:41 |
| 63016 | 8016717173 | 3/2/2012 | 9:26:41 |
| 63017 | 8016717173 | 5/21/2012 | 9:03:45 |
| 63018 | 8016719648 | 10/7/2011 | 9:50:17 |
| 63019 | 8016737246 | 9/13/2011 | 16:45:26 |
| 63020 | 8016741146 | 3/7/2012 | 18:45:00 |
| 63021 | 8016743296 | 9/23/2011 | 18:49:27 |
| 63022 | 8016745032 | 1/26/2012 | 10:11:43 |
| 63023 | 8016745651 | 5/31/2012 | 9:15:40 |
| 63024 | 8016746212 | 9/11/2012 | 21:23:48 |
| 63025 | 8016747212 | 3/15/2012 | 14:02:37 |

| | | | |
|---|---|---|---|
| 63026 | 8016749429 | 11/9/2011 | 9:17:36 |
| 63027 | 8016751576 | 10/11/2012 | 18:36:21 |
| 63028 | 8016752337 | 9/8/2011 | 19:35:02 |
| 63029 | 8016757704 | 11/5/2011 | 11:47:12 |
| 63030 | 8016801763 | 8/14/2012 | 21:00:53 |
| 63031 | 8016802299 | 10/16/2012 | 20:33:25 |
| 63032 | 8016802626 | 3/13/2012 | 18:33:02 |
| 63033 | 8016806412 | 5/4/2012 | 21:00:06 |
| 63034 | 8016806958 | 1/23/2012 | 19:20:30 |
| 63035 | 8016807118 | 12/28/2011 | 11:06:13 |
| 63036 | 8016808278 | 6/27/2012 | 12:28:13 |
| 63037 | 8016809681 | 9/27/2011 | 18:50:08 |
| 63038 | 8016809902 | 9/28/2012 | 9:08:55 |
| 63039 | 8016827775 | 5/4/2012 | 15:27:27 |
| 63040 | 8016864401 | 9/26/2012 | 13:04:43 |
| 63041 | 8016864811 | 1/24/2012 | 17:08:10 |
| 63042 | 8016871618 | 11/21/2011 | 10:49:09 |
| 63043 | 8016873264 | 9/13/2012 | 21:29:07 |
| 63044 | 8016873268 | 2/24/2012 | 20:52:24 |
| 63045 | 8016873268 | 5/5/2012 | 12:22:41 |
| 63046 | 8016874079 | 9/16/2011 | 13:06:39 |
| 63047 | 8016875500 | 1/12/2012 | 10:06:37 |
| 63048 | 8016875500 | 5/4/2012 | 18:23:10 |
| 63049 | 8016877046 | 7/30/2012 | 13:20:30 |
| 63050 | 8016880834 | 9/1/2011 | 15:29:23 |
| 63051 | 8016881228 | 11/14/2011 | 17:35:29 |
| 63052 | 8016881990 | 11/4/2011 | 9:01:32 |
| 63053 | 8016881991 | 10/24/2011 | 14:40:02 |
| 63054 | 8016883540 | 10/23/2012 | 16:02:10 |
| 63055 | 8016884266 | 10/11/2011 | 16:33:31 |
| 63056 | 8016884590 | 4/5/2012 | 15:44:25 |
| 63057 | 8016889510 | 9/22/2011 | 16:16:29 |
| 63058 | 8016903145 | 9/28/2011 | 9:31:15 |
| 63059 | 8016914424 | 10/6/2011 | 16:55:58 |
| 63060 | 8016945774 | 9/12/2011 | 14:35:23 |
| 63061 | 8016946171 | 7/25/2011 | 17:46:31 |
| 63062 | 8016952112 | 3/5/2012 | 11:00:14 |
| 63063 | 8016952674 | 4/8/2011 | 18:59:43 |
| 63064 | 8016953880 | 12/10/2011 | 13:47:31 |
| 63065 | 8016960865 | 4/16/2012 | 9:02:35 |
| 63066 | 8016962011 | 9/28/2012 | 16:44:37 |
| 63067 | 8016962128 | 10/8/2011 | 10:08:25 |
| 63068 | 8016965974 | 11/12/2011 | 9:44:14 |
| 63069 | 8016967833 | 6/18/2012 | 15:33:25 |
| 63070 | 8016981344 | 5/5/2012 | 12:22:57 |
| 63071 | 8016983262 | 12/7/2011 | 13:16:19 |
| 63072 | 8016986965 | 10/1/2011 | 10:05:10 |

| | | | |
|---|---|---|---|
| 63073 | 8016998928 | 1/11/2012 | 10:59:18 |
| 63074 | 8017021290 | 10/10/2012 | 19:14:37 |
| 63075 | 8017024059 | 11/30/2011 | 15:30:42 |
| 63076 | 8017027882 | 2/4/2012 | 13:16:35 |
| 63077 | 8017068166 | 9/28/2011 | 9:30:04 |
| 63078 | 8017076990 | 5/22/2012 | 18:23:38 |
| 63079 | 8017078717 | 6/2/2012 | 12:49:57 |
| 63080 | 8017081358 | 4/26/2011 | 20:24:08 |
| 63081 | 8017082473 | 10/8/2011 | 12:11:15 |
| 63082 | 8017082473 | 10/11/2011 | 16:33:10 |
| 63083 | 8017083702 | 5/30/2012 | 9:20:44 |
| 63084 | 8017083703 | 9/18/2012 | 21:32:00 |
| 63085 | 8017083973 | 6/5/2012 | 17:59:59 |
| 63086 | 8017108022 | 9/21/2011 | 19:31:17 |
| 63087 | 8017121283 | 9/22/2011 | 15:29:36 |
| 63088 | 8017121941 | 11/7/2011 | 7:38:53 |
| 63089 | 8017122513 | 10/14/2011 | 13:00:11 |
| 63090 | 8017128992 | 8/9/2012 | 14:04:14 |
| 63091 | 8017178411 | 12/17/2011 | 12:12:37 |
| 63092 | 8017185242 | 9/26/2011 | 9:15:59 |
| 63093 | 8017211911 | 9/20/2011 | 18:37:23 |
| 63094 | 8017216126 | 6/27/2012 | 12:22:28 |
| 63095 | 8017228726 | 12/18/2011 | 18:10:51 |
| 63096 | 8017251188 | 1/5/2012 | 14:08:00 |
| 63097 | 8017251516 | 10/15/2011 | 9:43:40 |
| 63098 | 8017255950 | 11/16/2011 | 20:07:23 |
| 63099 | 8017260065 | 5/29/2012 | 10:58:06 |
| 63100 | 8017264389 | 4/3/2012 | 16:14:53 |
| 63101 | 8017267526 | 9/10/2011 | 12:36:51 |
| 63102 | 8017352411 | 7/24/2012 | 14:47:26 |
| 63103 | 8017353199 | 9/20/2011 | 18:41:58 |
| 63104 | 8017353379 | 10/29/2011 | 11:01:37 |
| 63105 | 8017354263 | 10/1/2012 | 9:48:21 |
| 63106 | 8017354263 | 10/8/2012 | 9:14:30 |
| 63107 | 8017357727 | 6/8/2012 | 17:01:27 |
| 63108 | 8017453664 | 11/10/2011 | 14:44:49 |
| 63109 | 8017500921 | 9/12/2011 | 14:26:59 |
| 63110 | 8017502446 | 4/18/2012 | 9:08:13 |
| 63111 | 8017502731 | 9/1/2011 | 13:14:44 |
| 63112 | 8017503807 | 3/12/2012 | 11:11:20 |
| 63113 | 8017505514 | 4/25/2012 | 21:36:44 |
| 63114 | 8017508896 | 12/1/2011 | 15:31:30 |
| 63115 | 8017508934 | 10/14/2013 | 15:10:01 |
| 63116 | 8017554327 | 6/16/2012 | 15:17:34 |
| 63117 | 8017559514 | 9/15/2011 | 9:04:14 |
| 63118 | 8017559514 | 9/26/2011 | 9:13:36 |
| 63119 | 8017591294 | 12/29/2011 | 19:06:41 |

| | | | |
|---|---|---|---|
| 63120 | 8017591525 | 9/24/2012 | 19:18:37 |
| 63121 | 8017592134 | 2/10/2012 | 20:35:56 |
| 63122 | 8017594015 | 9/29/2011 | 15:23:49 |
| 63123 | 8017595012 | 9/8/2011 | 19:35:03 |
| 63124 | 8017595215 | 1/12/2012 | 14:19:35 |
| 63125 | 8017596022 | 3/13/2012 | 18:52:32 |
| 63126 | 8017596763 | 9/19/2012 | 21:28:34 |
| 63127 | 8017597815 | 11/14/2011 | 15:18:18 |
| 63128 | 8017598082 | 1/3/2012 | 11:23:53 |
| 63129 | 8017598341 | 8/20/2012 | 21:30:17 |
| 63130 | 8017598481 | 10/5/2011 | 14:48:40 |
| 63131 | 8017598481 | 10/8/2011 | 10:09:47 |
| 63132 | 8017599723 | 7/21/2012 | 10:31:40 |
| 63133 | 8017627065 | 10/27/2011 | 16:57:13 |
| 63134 | 8017681239 | 10/6/2011 | 17:01:06 |
| 63135 | 8017746675 | 11/15/2011 | 16:36:37 |
| 63136 | 8017838371 | 9/27/2011 | 18:49:37 |
| 63137 | 8017910567 | 3/8/2012 | 20:29:04 |
| 63138 | 8017917399 | 11/25/2011 | 18:31:08 |
| 63139 | 8017926883 | 1/18/2012 | 16:54:56 |
| 63140 | 8017939997 | 1/18/2012 | 16:54:47 |
| 63141 | 8017967400 | 3/13/2012 | 12:53:05 |
| 63142 | 8018030052 | 8/13/2011 | 12:14:48 |
| 63143 | 8018030255 | 6/6/2012 | 21:21:19 |
| 63144 | 8018031838 | 1/8/2012 | 16:44:51 |
| 63145 | 8018032423 | 8/27/2011 | 10:37:38 |
| 63146 | 8018032471 | 6/18/2012 | 9:20:28 |
| 63147 | 8018039620 | 3/21/2012 | 9:12:10 |
| 63148 | 8018078848 | 4/19/2012 | 14:46:52 |
| 63149 | 8018078848 | 5/4/2012 | 20:56:02 |
| 63150 | 8018089838 | 3/8/2012 | 20:44:50 |
| 63151 | 8018090814 | 9/13/2011 | 18:08:48 |
| 63152 | 8018090920 | 3/26/2012 | 14:47:42 |
| 63153 | 8018094148 | 1/8/2012 | 15:30:29 |
| 63154 | 8018096508 | 3/27/2012 | 10:31:36 |
| 63155 | 8018098583 | 3/27/2012 | 10:31:34 |
| 63156 | 8018099123 | 9/1/2012 | 9:28:16 |
| 63157 | 8018099985 | 10/14/2011 | 13:00:03 |
| 63158 | 8018140127 | 8/30/2011 | 16:40:37 |
| 63159 | 8018140487 | 5/15/2012 | 19:02:44 |
| 63160 | 8018141441 | 11/15/2011 | 15:48:08 |
| 63161 | 8018141894 | 1/19/2012 | 18:32:06 |
| 63162 | 8018141894 | 5/21/2012 | 9:03:50 |
| 63163 | 8018143485 | 11/10/2011 | 14:43:44 |
| 63164 | 8018147165 | 9/22/2012 | 9:40:17 |
| 63165 | 8018156272 | 10/1/2012 | 21:36:00 |
| 63166 | 8018156508 | 9/12/2011 | 13:29:26 |

| | | | |
|---|---|---|---|
| 63167 | 8018194943 | 12/9/2011 | 14:07:08 |
| 63168 | 8018198054 | 1/17/2012 | 18:29:25 |
| 63169 | 8018224708 | 11/22/2011 | 19:43:05 |
| 63170 | 8018240119 | 1/23/2012 | 9:09:31 |
| 63171 | 8018288229 | 2/6/2012 | 17:03:56 |
| 63172 | 8018303862 | 9/19/2011 | 14:53:09 |
| 63173 | 8018308209 | 11/17/2011 | 14:44:12 |
| 63174 | 8018311286 | 9/20/2011 | 18:41:40 |
| 63175 | 8018311286 | 1/10/2012 | 18:10:01 |
| 63176 | 8018311424 | 1/5/2012 | 14:08:57 |
| 63177 | 8018312520 | 9/26/2012 | 13:02:17 |
| 63178 | 8018312520 | 10/11/2012 | 18:41:28 |
| 63179 | 8018319899 | 4/26/2012 | 11:22:36 |
| 63180 | 8018344310 | 9/27/2011 | 18:50:43 |
| 63181 | 8018350010 | 4/11/2012 | 11:36:50 |
| 63182 | 8018354963 | 9/14/2012 | 21:07:46 |
| 63183 | 8018357312 | 11/16/2011 | 10:39:16 |
| 63184 | 8018357788 | 4/11/2012 | 20:49:50 |
| 63185 | 8018360565 | 7/9/2011 | 9:02:19 |
| 63186 | 8018369604 | 1/8/2012 | 15:30:53 |
| 63187 | 8018371169 | 4/25/2012 | 9:49:49 |
| 63188 | 8018371963 | 11/4/2011 | 9:21:15 |
| 63189 | 8018372634 | 10/20/2011 | 20:55:32 |
| 63190 | 8018373379 | 4/23/2012 | 13:18:33 |
| 63191 | 8018422477 | 10/21/2011 | 12:49:17 |
| 63192 | 8018425438 | 12/31/2011 | 12:01:28 |
| 63193 | 8018427233 | 7/9/2012 | 19:16:21 |
| 63194 | 8018502412 | 6/18/2011 | 15:35:08 |
| 63195 | 8018510651 | 6/19/2012 | 12:05:53 |
| 63196 | 8018540149 | 7/19/2011 | 16:58:59 |
| 63197 | 8018540591 | 1/23/2012 | 9:08:25 |
| 63198 | 8018540886 | 9/19/2011 | 14:36:08 |
| 63199 | 8018562331 | 9/14/2011 | 21:29:58 |
| 63200 | 8018565400 | 10/29/2011 | 11:52:42 |
| 63201 | 8018565823 | 7/5/2012 | 10:43:37 |
| 63202 | 8018569068 | 11/4/2011 | 9:18:57 |
| 63203 | 8018575334 | 5/22/2012 | 18:44:22 |
| 63204 | 8018578248 | 10/6/2011 | 16:59:16 |
| 63205 | 8018578248 | 3/6/2012 | 17:26:47 |
| 63206 | 8018598529 | 1/23/2012 | 19:02:45 |
| 63207 | 8018599874 | 7/13/2012 | 14:04:43 |
| 63208 | 8018609383 | 11/11/2011 | 14:36:20 |
| 63209 | 8018646980 | 9/21/2011 | 11:36:57 |
| 63210 | 8018666863 | 10/28/2011 | 14:32:11 |
| 63211 | 8018675363 | 12/16/2011 | 15:49:28 |
| 63212 | 8018702073 | 11/11/2011 | 13:49:21 |
| 63213 | 8018703864 | 9/27/2012 | 16:41:37 |

| | | | |
|---|---|---|---|
| 63214 | 8018708409 | 2/28/2012 | 13:20:20 |
| 63215 | 8018708597 | 8/25/2012 | 10:58:20 |
| 63216 | 8018757371 | 3/14/2012 | 14:12:36 |
| 63217 | 8018792175 | 6/11/2012 | 10:11:32 |
| 63218 | 8018849820 | 7/16/2012 | 19:52:47 |
| 63219 | 8018853139 | 10/1/2012 | 9:48:28 |
| 63220 | 8018853693 | 6/22/2012 | 10:38:28 |
| 63221 | 8018882005 | 9/28/2012 | 16:44:39 |
| 63222 | 8018893968 | 3/12/2012 | 19:37:31 |
| 63223 | 8018912230 | 4/5/2012 | 20:09:47 |
| 63224 | 8018913236 | 11/5/2011 | 10:22:10 |
| 63225 | 8018917142 | 5/22/2012 | 11:35:16 |
| 63226 | 8018918270 | 3/9/2012 | 9:14:18 |
| 63227 | 8018918325 | 2/11/2014 | 9:26:55 |
| 63228 | 8018970284 | 10/4/2011 | 13:26:16 |
| 63229 | 8018979185 | 1/14/2012 | 9:16:49 |
| 63230 | 8018982399 | 1/14/2012 | 13:31:34 |
| 63231 | 8018982399 | 5/12/2012 | 10:46:56 |
| 63232 | 8018983416 | 10/8/2011 | 12:11:17 |
| 63233 | 8019038016 | 9/30/2011 | 10:24:59 |
| 63234 | 8019100412 | 11/8/2011 | 14:03:15 |
| 63235 | 8019105197 | 4/22/2012 | 15:36:55 |
| 63236 | 8019108699 | 1/9/2012 | 18:18:36 |
| 63237 | 8019137567 | 12/11/2011 | 12:26:10 |
| 63238 | 8019138462 | 10/3/2011 | 10:30:29 |
| 63239 | 8019153926 | 11/11/2011 | 13:22:56 |
| 63240 | 8019159513 | 9/12/2012 | 15:19:47 |
| 63241 | 8019165882 | 9/14/2011 | 21:36:19 |
| 63242 | 8019166586 | 3/13/2012 | 12:54:06 |
| 63243 | 8019166586 | 9/25/2012 | 15:22:07 |
| 63244 | 8019181473 | 12/29/2011 | 19:38:44 |
| 63245 | 8019183968 | 7/6/2012 | 14:51:25 |
| 63246 | 8019204898 | 6/21/2012 | 18:44:38 |
| 63247 | 8019205282 | 10/16/2012 | 16:31:33 |
| 63248 | 8019209641 | 9/24/2012 | 13:13:26 |
| 63249 | 8019212312 | 1/8/2012 | 15:26:31 |
| 63250 | 8019283266 | 4/11/2012 | 13:18:24 |
| 63251 | 8019283297 | 4/20/2012 | 20:49:13 |
| 63252 | 8019289225 | 10/4/2011 | 13:56:46 |
| 63253 | 8019311439 | 9/24/2011 | 9:52:28 |
| 63254 | 8019317228 | 8/19/2011 | 12:06:42 |
| 63255 | 8019317348 | 5/9/2012 | 21:06:56 |
| 63256 | 8019412127 | 1/27/2012 | 11:54:34 |
| 63257 | 8019415251 | 1/8/2012 | 15:37:15 |
| 63258 | 8019415713 | 11/5/2011 | 10:25:10 |
| 63259 | 8019417620 | 5/11/2012 | 12:33:03 |
| 63260 | 8019491200 | 6/28/2012 | 14:23:04 |

| | | | |
|---|---|---|---|
| 63261 | 8019491200 | 7/31/2012 | 21:04:54 |
| 63262 | 8019534213 | 5/7/2012 | 9:12:50 |
| 63263 | 8019534486 | 7/16/2012 | 19:33:21 |
| 63264 | 8019535497 | 3/19/2012 | 12:02:09 |
| 63265 | 8019537667 | 12/18/2011 | 17:10:52 |
| 63266 | 8019790485 | 11/16/2011 | 10:48:24 |
| 63267 | 8019791443 | 10/24/2012 | 15:05:11 |
| 63268 | 8019793112 | 4/16/2012 | 9:03:28 |
| 63269 | 8019794636 | 1/23/2012 | 19:20:07 |
| 63270 | 8019890063 | 7/9/2012 | 9:10:36 |
| 63271 | 8019958077 | 3/29/2012 | 16:46:50 |
| 63272 | 8022385541 | 6/25/2012 | 13:21:52 |
| 63273 | 8022389254 | 1/19/2012 | 18:33:57 |
| 63274 | 8022389518 | 11/11/2011 | 13:39:50 |
| 63275 | 8022492933 | 12/10/2011 | 12:39:01 |
| 63276 | 8022495159 | 3/23/2012 | 7:06:35 |
| 63277 | 8022499037 | 8/17/2011 | 18:39:11 |
| 63278 | 8022580899 | 6/19/2012 | 7:58:19 |
| 63279 | 8022729693 | 5/19/2012 | 8:09:57 |
| 63280 | 8022745003 | 10/15/2011 | 10:29:29 |
| 63281 | 8022748012 | 1/7/2012 | 9:00:45 |
| 63282 | 8022792411 | 1/18/2012 | 16:38:06 |
| 63283 | 8022797719 | 2/1/2012 | 8:16:15 |
| 63284 | 8022798646 | 8/21/2012 | 13:57:35 |
| 63285 | 8022805673 | 9/26/2011 | 8:51:01 |
| 63286 | 8022826225 | 10/7/2011 | 7:21:40 |
| 63287 | 8022826780 | 12/9/2011 | 13:41:56 |
| 63288 | 8022829010 | 10/6/2012 | 8:43:20 |
| 63289 | 8022829824 | 11/1/2011 | 8:27:48 |
| 63290 | 8022886433 | 2/13/2012 | 7:15:32 |
| 63291 | 8023094892 | 10/25/2011 | 16:16:15 |
| 63292 | 8023109388 | 4/12/2012 | 18:05:44 |
| 63293 | 8023160203 | 12/3/2011 | 9:57:54 |
| 63294 | 8023161475 | 10/26/2011 | 12:09:36 |
| 63295 | 8023234984 | 10/1/2012 | 8:14:07 |
| 63296 | 8023249604 | 6/11/2012 | 8:16:49 |
| 63297 | 8023380957 | 10/17/2011 | 8:22:34 |
| 63298 | 8023435157 | 9/19/2011 | 7:24:14 |
| 63299 | 8023435751 | 9/27/2011 | 18:25:59 |
| 63300 | 8023438596 | 4/10/2012 | 11:52:17 |
| 63301 | 8023452603 | 5/17/2012 | 11:51:50 |
| 63302 | 8023456722 | 2/4/2012 | 7:22:30 |
| 63303 | 8023490470 | 1/30/2012 | 7:05:42 |
| 63304 | 8023490470 | 5/5/2012 | 8:17:44 |
| 63305 | 8023492723 | 5/21/2012 | 7:37:56 |
| 63306 | 8023494050 | 10/7/2011 | 17:26:45 |
| 63307 | 8023496443 | 9/17/2011 | 9:15:03 |

| 63308 | 8023536968 | 1/24/2012 | 17:16:56 |
| 63309 | 8023553748 | 11/5/2011 | 11:09:01 |
| 63310 | 8023556354 | 9/8/2011 | 19:24:10 |
| 63311 | 8023567895 | 10/1/2011 | 10:14:40 |
| 63312 | 8023568114 | 9/21/2011 | 19:33:27 |
| 63313 | 8023702609 | 11/14/2011 | 16:17:27 |
| 63314 | 8023730023 | 9/20/2011 | 16:44:02 |
| 63315 | 8023730023 | 9/23/2011 | 18:57:44 |
| 63316 | 8023775859 | 3/24/2012 | 10:12:51 |
| 63317 | 8023932422 | 6/8/2012 | 7:24:12 |
| 63318 | 8024983906 | 5/25/2012 | 8:15:58 |
| 63319 | 8025036654 | 10/12/2011 | 7:30:18 |
| 63320 | 8025051510 | 1/13/2012 | 17:21:22 |
| 63321 | 8025244401 | 10/20/2012 | 8:14:22 |
| 63322 | 8025356035 | 10/15/2012 | 16:09:39 |
| 63323 | 8025587338 | 12/21/2011 | 9:54:25 |
| 63324 | 8025795058 | 6/2/2012 | 12:42:08 |
| 63325 | 8025799960 | 10/31/2011 | 8:51:10 |
| 63326 | 8025799960 | 11/17/2011 | 16:55:25 |
| 63327 | 8025951367 | 11/25/2011 | 18:12:22 |
| 63328 | 8025951367 | 12/20/2011 | 19:20:47 |
| 63329 | 8026736477 | 8/8/2011 | 14:51:08 |
| 63330 | 8026815492 | 4/27/2012 | 7:41:00 |
| 63331 | 8026831789 | 2/21/2012 | 10:46:04 |
| 63332 | 8026884748 | 3/20/2012 | 9:27:43 |
| 63333 | 8026884748 | 4/1/2012 | 16:22:27 |
| 63334 | 8026884748 | 10/11/2012 | 18:52:10 |
| 63335 | 8027302697 | 12/6/2011 | 7:27:04 |
| 63336 | 8027303246 | 10/12/2012 | 16:50:46 |
| 63337 | 8027303246 | 10/23/2012 | 15:58:07 |
| 63338 | 8027304358 | 9/29/2011 | 15:10:04 |
| 63339 | 8027307394 | 1/20/2012 | 14:19:39 |
| 63340 | 8027331260 | 7/26/2012 | 12:15:43 |
| 63341 | 8027332375 | 10/18/2011 | 7:15:43 |
| 63342 | 8027334341 | 3/2/2012 | 7:17:48 |
| 63343 | 8027335234 | 12/17/2011 | 11:45:34 |
| 63344 | 8027335400 | 9/24/2012 | 12:51:03 |
| 63345 | 8027335400 | 10/2/2012 | 7:29:24 |
| 63346 | 8027336147 | 3/21/2012 | 13:35:55 |
| 63347 | 8027338588 | 9/30/2011 | 9:53:23 |
| 63348 | 8027338850 | 12/31/2011 | 11:55:25 |
| 63349 | 8027528634 | 5/25/2012 | 17:08:02 |
| 63350 | 8027607874 | 3/13/2012 | 7:08:00 |
| 63351 | 8027607874 | 6/23/2012 | 8:37:21 |
| 63352 | 8027821497 | 11/5/2011 | 9:42:44 |
| 63353 | 8027824803 | 9/8/2011 | 19:23:55 |
| 63354 | 8027826363 | 11/1/2011 | 8:02:16 |

| | | | |
|---|---|---|---|
| 63355 | 8027829984 | 10/20/2011 | 15:20:33 |
| 63356 | 8027930306 | 5/18/2012 | 15:56:27 |
| 63357 | 8027937660 | 9/26/2011 | 7:56:48 |
| 63358 | 8027937660 | 10/31/2011 | 7:38:28 |
| 63359 | 8029171095 | 1/18/2012 | 16:35:27 |
| 63360 | 8029225823 | 12/27/2011 | 14:27:06 |
| 63361 | 8029225823 | 3/23/2012 | 7:07:05 |
| 63362 | 8032008823 | 2/11/2012 | 10:43:44 |
| 63363 | 8032013106 | 3/28/2012 | 18:19:45 |
| 63364 | 8032013106 | 4/11/2012 | 7:16:56 |
| 63365 | 8032016676 | 10/11/2011 | 17:10:51 |
| 63366 | 8032016676 | 11/3/2011 | 17:48:49 |
| 63367 | 8032017352 | 7/27/2012 | 15:30:38 |
| 63368 | 8032017932 | 9/28/2011 | 10:52:19 |
| 63369 | 8032018304 | 1/12/2012 | 7:11:29 |
| 63370 | 8032060026 | 11/14/2011 | 16:48:30 |
| 63371 | 8032067182 | 5/29/2012 | 17:11:25 |
| 63372 | 8032070808 | 2/28/2012 | 15:51:52 |
| 63373 | 8032072798 | 9/12/2011 | 13:11:05 |
| 63374 | 8032094598 | 10/15/2011 | 9:02:49 |
| 63375 | 8032096502 | 12/22/2011 | 7:16:03 |
| 63376 | 8032097187 | 4/7/2012 | 9:23:56 |
| 63377 | 8032098565 | 9/12/2011 | 13:15:31 |
| 63378 | 8032098940 | 2/20/2012 | 16:51:08 |
| 63379 | 8032107556 | 10/10/2011 | 11:37:50 |
| 63380 | 8032107556 | 12/9/2011 | 15:06:42 |
| 63381 | 8032128589 | 1/20/2012 | 11:29:06 |
| 63382 | 8032159400 | 2/28/2012 | 16:14:33 |
| 63383 | 8032217046 | 2/3/2012 | 7:16:09 |
| 63384 | 8032217047 | 5/23/2012 | 16:42:46 |
| 63385 | 8032218776 | 9/28/2011 | 10:47:49 |
| 63386 | 8032250130 | 7/23/2012 | 11:53:18 |
| 63387 | 8032290824 | 5/11/2012 | 18:24:10 |
| 63388 | 8032355080 | 11/5/2011 | 11:06:19 |
| 63389 | 8032356237 | 10/24/2012 | 15:08:57 |
| 63390 | 8032360038 | 4/22/2012 | 15:06:41 |
| 63391 | 8032360237 | 12/18/2011 | 16:53:10 |
| 63392 | 8032361246 | 4/21/2012 | 16:31:09 |
| 63393 | 8032361519 | 9/29/2012 | 9:48:05 |
| 63394 | 8032362421 | 5/12/2012 | 10:55:09 |
| 63395 | 8032362784 | 9/21/2011 | 19:29:05 |
| 63396 | 8032364142 | 10/14/2011 | 12:48:57 |
| 63397 | 8032366323 | 3/4/2012 | 12:33:06 |
| 63398 | 8032377611 | 11/2/2011 | 7:08:40 |
| 63399 | 8032380315 | 8/11/2012 | 9:33:23 |
| 63400 | 8032385819 | 7/21/2011 | 7:21:07 |
| 63401 | 8032386146 | 1/16/2012 | 17:27:42 |

| | | | |
|---|---|---|---|
| 63402 | 8032386645 | 7/22/2012 | 12:14:26 |
| 63403 | 8032396952 | 8/7/2012 | 17:51:31 |
| 63404 | 8032409342 | 12/20/2011 | 19:23:25 |
| 63405 | 8032423201 | 2/11/2012 | 15:30:25 |
| 63406 | 8032430672 | 3/16/2012 | 10:13:44 |
| 63407 | 8032430740 | 4/24/2012 | 18:00:46 |
| 63408 | 8032432262 | 11/12/2011 | 10:20:18 |
| 63409 | 8032432733 | 4/1/2011 | 10:43:40 |
| 63410 | 8032461621 | 12/21/2011 | 10:02:53 |
| 63411 | 8032462091 | 7/23/2012 | 15:28:46 |
| 63412 | 8032463083 | 9/14/2011 | 16:11:36 |
| 63413 | 8032508043 | 5/4/2012 | 7:26:20 |
| 63414 | 8032575353 | 3/15/2012 | 18:54:05 |
| 63415 | 8032576394 | 5/19/2011 | 8:06:34 |
| 63416 | 8032602018 | 2/17/2012 | 18:08:19 |
| 63417 | 8032602629 | 10/8/2011 | 9:31:26 |
| 63418 | 8032605229 | 11/7/2011 | 7:20:30 |
| 63419 | 8032607128 | 10/17/2012 | 18:33:23 |
| 63420 | 8032610026 | 11/26/2011 | 12:28:12 |
| 63421 | 8032610553 | 12/23/2011 | 15:24:57 |
| 63422 | 8032611393 | 11/29/2011 | 16:07:56 |
| 63423 | 8032612308 | 2/11/2012 | 15:24:13 |
| 63424 | 8032615913 | 3/6/2012 | 15:55:40 |
| 63425 | 8032617026 | 9/13/2011 | 15:11:40 |
| 63426 | 8032617119 | 6/5/2012 | 19:50:22 |
| 63427 | 8032618943 | 9/20/2011 | 16:34:17 |
| 63428 | 8032690285 | 11/10/2011 | 7:03:03 |
| 63429 | 8032691850 | 4/21/2011 | 11:49:00 |
| 63430 | 8032692585 | 2/20/2012 | 7:10:33 |
| 63431 | 8032693026 | 11/4/2011 | 7:03:40 |
| 63432 | 8032693706 | 12/9/2011 | 14:30:50 |
| 63433 | 8032695947 | 9/13/2011 | 17:29:04 |
| 63434 | 8032697348 | 8/23/2012 | 11:51:15 |
| 63435 | 8032697348 | 9/3/2012 | 14:30:08 |
| 63436 | 8032697836 | 9/7/2012 | 15:40:05 |
| 63437 | 8032697836 | 9/15/2012 | 8:05:19 |
| 63438 | 8032701365 | 8/9/2011 | 12:35:39 |
| 63439 | 8032704400 | 3/27/2012 | 14:52:38 |
| 63440 | 8032706077 | 7/15/2012 | 10:39:27 |
| 63441 | 8032706699 | 9/30/2011 | 12:24:08 |
| 63442 | 8032706996 | 5/19/2012 | 8:19:34 |
| 63443 | 8032707003 | 10/20/2011 | 16:04:07 |
| 63444 | 8032707316 | 2/13/2012 | 7:09:11 |
| 63445 | 8032707722 | 3/21/2012 | 13:48:11 |
| 63446 | 8032711591 | 11/30/2011 | 7:07:11 |
| 63447 | 8032715561 | 9/17/2011 | 9:51:14 |
| 63448 | 8032726175 | 11/30/2011 | 14:43:44 |

| 63449 | 8032729979 | 9/22/2011 | 15:55:15 |
| 63450 | 8032807044 | 7/28/2012 | 8:46:11 |
| 63451 | 8032807331 | 5/6/2012 | 17:24:37 |
| 63452 | 8032807331 | 7/23/2012 | 13:13:53 |
| 63453 | 8032871343 | 12/7/2011 | 14:44:01 |
| 63454 | 8032889605 | 9/15/2011 | 7:36:46 |
| 63455 | 8032900483 | 10/5/2011 | 14:54:12 |
| 63456 | 8032900483 | 10/10/2011 | 12:09:12 |
| 63457 | 8032901987 | 11/8/2013 | 9:00:20 |
| 63458 | 8032904209 | 2/14/2012 | 15:20:16 |
| 63459 | 8032925023 | 2/11/2012 | 10:43:47 |
| 63460 | 8032928257 | 3/27/2012 | 14:58:17 |
| 63461 | 8032936866 | 12/29/2011 | 18:55:33 |
| 63462 | 8032951729 | 8/18/2012 | 8:30:05 |
| 63463 | 8032952298 | 6/21/2012 | 10:10:57 |
| 63464 | 8032957258 | 12/29/2011 | 18:51:22 |
| 63465 | 8032959298 | 10/20/2011 | 16:17:41 |
| 63466 | 8033000893 | 10/11/2011 | 15:49:08 |
| 63467 | 8033001212 | 2/28/2012 | 15:59:43 |
| 63468 | 8033002754 | 3/2/2012 | 7:05:01 |
| 63469 | 8033003847 | 11/28/2011 | 11:44:03 |
| 63470 | 8033003847 | 1/5/2012 | 17:26:05 |
| 63471 | 8033008242 | 3/24/2012 | 9:51:01 |
| 63472 | 8033008270 | 1/17/2012 | 17:12:11 |
| 63473 | 8033009872 | 9/6/2012 | 12:30:51 |
| 63474 | 8033009872 | 10/7/2012 | 12:52:51 |
| 63475 | 8033084044 | 9/16/2011 | 12:52:49 |
| 63476 | 8033086806 | 10/15/2011 | 10:14:01 |
| 63477 | 8033087789 | 7/30/2012 | 13:11:24 |
| 63478 | 8033089456 | 6/23/2012 | 8:29:51 |
| 63479 | 8033150126 | 11/19/2011 | 8:16:12 |
| 63480 | 8033150126 | 1/28/2012 | 8:12:12 |
| 63481 | 8033161537 | 9/8/2011 | 17:50:30 |
| 63482 | 8033162227 | 3/28/2012 | 18:17:51 |
| 63483 | 8033163379 | 11/3/2011 | 17:10:27 |
| 63484 | 8033163379 | 3/19/2012 | 7:05:40 |
| 63485 | 8033166275 | 10/17/2011 | 11:09:18 |
| 63486 | 8033166366 | 7/21/2012 | 10:39:42 |
| 63487 | 8033167030 | 10/2/2012 | 12:54:16 |
| 63488 | 8033170687 | 9/21/2012 | 18:49:21 |
| 63489 | 8033186634 | 6/21/2011 | 13:58:14 |
| 63490 | 8033187977 | 4/10/2012 | 11:51:28 |
| 63491 | 8033194771 | 5/23/2012 | 16:36:32 |
| 63492 | 8033198484 | 1/23/2012 | 7:24:46 |
| 63493 | 8033199634 | 3/16/2012 | 15:50:06 |
| 63494 | 8033201418 | 12/13/2011 | 17:23:58 |
| 63495 | 8033209104 | 9/6/2012 | 12:34:46 |

| | | | |
|---|---|---|---|
| 63496 | 8033220888 | 7/11/2012 | 9:37:58 |
| 63497 | 8033311905 | 8/6/2012 | 16:22:20 |
| 63498 | 8033316116 | 10/8/2011 | 9:26:50 |
| 63499 | 8033348196 | 4/4/2012 | 7:18:29 |
| 63500 | 8033348454 | 10/23/2012 | 15:59:35 |
| 63501 | 8033356316 | 11/18/2011 | 12:46:32 |
| 63502 | 8033358471 | 12/23/2011 | 7:13:54 |
| 63503 | 8033376253 | 11/18/2011 | 13:29:51 |
| 63504 | 8033412894 | 6/15/2012 | 8:57:32 |
| 63505 | 8033460294 | 11/26/2011 | 12:40:12 |
| 63506 | 8033460353 | 5/16/2012 | 16:52:43 |
| 63507 | 8033460439 | 9/10/2011 | 8:27:26 |
| 63508 | 8033472687 | 1/13/2012 | 7:17:30 |
| 63509 | 8033472911 | 4/23/2012 | 7:01:33 |
| 63510 | 8033472911 | 4/25/2012 | 9:33:55 |
| 63511 | 8033476135 | 12/1/2011 | 15:19:00 |
| 63512 | 8033478598 | 11/23/2011 | 9:23:08 |
| 63513 | 8033478598 | 1/11/2012 | 7:46:57 |
| 63514 | 8033481973 | 7/30/2012 | 18:44:51 |
| 63515 | 8033484192 | 4/21/2012 | 8:16:43 |
| 63516 | 8033485846 | 9/28/2011 | 10:49:00 |
| 63517 | 8033496589 | 5/21/2012 | 7:40:00 |
| 63518 | 8033497011 | 2/11/2012 | 10:36:24 |
| 63519 | 8033515465 | 9/16/2011 | 13:20:59 |
| 63520 | 8033516313 | 10/24/2011 | 7:16:26 |
| 63521 | 8033518868 | 2/2/2012 | 11:08:59 |
| 63522 | 8033600588 | 6/21/2012 | 18:47:13 |
| 63523 | 8033602467 | 4/4/2012 | 18:47:15 |
| 63524 | 8033604352 | 8/9/2012 | 14:00:46 |
| 63525 | 8033608815 | 12/1/2011 | 14:48:52 |
| 63526 | 8033611631 | 12/20/2011 | 9:30:25 |
| 63527 | 8033611755 | 10/2/2012 | 12:50:27 |
| 63528 | 8033612832 | 12/19/2011 | 18:35:45 |
| 63529 | 8033616562 | 9/24/2012 | 12:50:42 |
| 63530 | 8033617886 | 9/8/2011 | 19:24:53 |
| 63531 | 8033671616 | 7/11/2012 | 17:19:10 |
| 63532 | 8033671753 | 9/12/2011 | 13:54:46 |
| 63533 | 8033672124 | 9/28/2011 | 11:08:34 |
| 63534 | 8033672315 | 1/9/2012 | 7:07:43 |
| 63535 | 8033673180 | 9/13/2011 | 17:40:38 |
| 63536 | 8033673271 | 7/2/2011 | 8:11:45 |
| 63537 | 8033691741 | 9/15/2012 | 8:17:57 |
| 63538 | 8033701583 | 3/20/2012 | 9:21:38 |
| 63539 | 8033701764 | 11/15/2011 | 16:13:58 |
| 63540 | 8033701765 | 10/10/2011 | 12:25:05 |
| 63541 | 8033703259 | 4/25/2011 | 10:22:34 |
| 63542 | 8033703663 | 12/9/2011 | 13:21:28 |

| | | | |
|---|---|---|---|
| 63543 | 8033704181 | 11/5/2011 | 9:44:29 |
| 63544 | 8033704308 | 10/2/2012 | 7:31:23 |
| 63545 | 8033705039 | 7/21/2011 | 14:04:12 |
| 63546 | 8033705722 | 9/27/2011 | 18:04:26 |
| 63547 | 8033709247 | 3/15/2012 | 7:18:21 |
| 63548 | 8033714169 | 9/16/2011 | 12:52:18 |
| 63549 | 8033727489 | 1/20/2012 | 19:42:39 |
| 63550 | 8033746992 | 7/21/2011 | 14:03:28 |
| 63551 | 8033792011 | 7/2/2011 | 8:57:24 |
| 63552 | 8033812543 | 9/24/2012 | 18:49:34 |
| 63553 | 8033816317 | 2/21/2012 | 9:29:10 |
| 63554 | 8033835221 | 12/21/2011 | 10:52:13 |
| 63555 | 8033836079 | 10/20/2011 | 15:57:26 |
| 63556 | 8033836988 | 10/3/2012 | 9:24:30 |
| 63557 | 8033837596 | 7/14/2012 | 8:20:29 |
| 63558 | 8033839594 | 7/21/2012 | 10:23:38 |
| 63559 | 8033840125 | 7/30/2012 | 13:26:28 |
| 63560 | 8033872106 | 11/15/2011 | 15:14:43 |
| 63561 | 8033876205 | 11/8/2011 | 14:20:55 |
| 63562 | 8033891521 | 8/25/2012 | 8:28:57 |
| 63563 | 8033892720 | 9/7/2012 | 15:38:38 |
| 63564 | 8033894756 | 10/10/2011 | 12:31:27 |
| 63565 | 8033899333 | 12/7/2011 | 13:17:18 |
| 63566 | 8033899333 | 12/20/2011 | 17:10:26 |
| 63567 | 8033899566 | 2/8/2012 | 7:37:07 |
| 63568 | 8033916344 | 3/5/2012 | 7:13:13 |
| 63569 | 8033942343 | 10/6/2012 | 8:28:39 |
| 63570 | 8033976085 | 8/25/2012 | 11:11:38 |
| 63571 | 8033976949 | 11/23/2011 | 14:32:44 |
| 63572 | 8033977455 | 7/13/2012 | 16:56:26 |
| 63573 | 8034035220 | 10/1/2011 | 10:23:12 |
| 63574 | 8034041372 | 9/19/2011 | 19:07:11 |
| 63575 | 8034042424 | 10/4/2011 | 13:36:28 |
| 63576 | 8034042551 | 3/24/2012 | 9:55:15 |
| 63577 | 8034047208 | 3/16/2012 | 10:17:27 |
| 63578 | 8034049139 | 10/25/2011 | 15:52:10 |
| 63579 | 8034060266 | 12/1/2011 | 7:52:05 |
| 63580 | 8034062273 | 9/3/2011 | 11:22:24 |
| 63581 | 8034063860 | 6/17/2012 | 12:25:42 |
| 63582 | 8034064849 | 12/14/2011 | 13:06:56 |
| 63583 | 8034098299 | 5/20/2011 | 17:48:52 |
| 63584 | 8034099659 | 4/9/2012 | 7:16:43 |
| 63585 | 8034099659 | 4/15/2012 | 16:41:54 |
| 63586 | 8034101502 | 10/5/2011 | 14:32:57 |
| 63587 | 8034109232 | 2/6/2012 | 16:47:34 |
| 63588 | 8034120114 | 4/10/2012 | 16:07:45 |
| 63589 | 8034124357 | 3/14/2012 | 19:24:43 |

| | | | |
|---|---|---|---|
| 63590 | 8034129481 | 10/11/2011 | 17:09:39 |
| 63591 | 8034133624 | 12/6/2011 | 13:00:24 |
| 63592 | 8034140301 | 10/28/2011 | 13:21:33 |
| 63593 | 8034146405 | 3/21/2012 | 7:05:07 |
| 63594 | 8034148661 | 4/12/2012 | 18:03:12 |
| 63595 | 8034150349 | 12/29/2011 | 19:13:44 |
| 63596 | 8034150759 | 11/12/2011 | 9:05:29 |
| 63597 | 8034153690 | 4/15/2012 | 16:43:18 |
| 63598 | 8034167005 | 3/13/2012 | 7:08:11 |
| 63599 | 8034170269 | 3/14/2011 | 17:04:26 |
| 63600 | 8034203024 | 2/6/2012 | 17:01:01 |
| 63601 | 8034203024 | 2/15/2012 | 8:13:19 |
| 63602 | 8034204010 | 3/28/2012 | 10:15:36 |
| 63603 | 8034206599 | 7/13/2011 | 11:41:46 |
| 63604 | 8034209597 | 9/26/2011 | 8:23:18 |
| 63605 | 8034224247 | 11/11/2011 | 13:35:51 |
| 63606 | 8034226721 | 11/5/2011 | 10:42:08 |
| 63607 | 8034260448 | 12/21/2011 | 9:48:11 |
| 63608 | 8034270126 | 9/12/2012 | 15:19:05 |
| 63609 | 8034270899 | 5/12/2012 | 10:24:54 |
| 63610 | 8034271510 | 9/12/2011 | 13:59:39 |
| 63611 | 8034272352 | 12/21/2011 | 18:46:09 |
| 63612 | 8034275046 | 12/20/2011 | 17:06:30 |
| 63613 | 8034275527 | 3/2/2012 | 18:52:33 |
| 63614 | 8034275527 | 3/9/2012 | 7:08:02 |
| 63615 | 8034279442 | 3/7/2012 | 18:29:21 |
| 63616 | 8034319801 | 12/14/2011 | 14:19:51 |
| 63617 | 8034395113 | 9/29/2012 | 9:46:50 |
| 63618 | 8034397482 | 5/9/2012 | 8:09:10 |
| 63619 | 8034398023 | 2/29/2012 | 7:04:34 |
| 63620 | 8034398507 | 6/9/2012 | 14:55:20 |
| 63621 | 8034398785 | 1/13/2012 | 7:14:31 |
| 63622 | 8034432013 | 12/31/2011 | 11:56:07 |
| 63623 | 8034432013 | 1/13/2012 | 17:12:17 |
| 63624 | 8034435326 | 9/6/2012 | 12:28:51 |
| 63625 | 8034441308 | 2/11/2012 | 15:32:59 |
| 63626 | 8034454648 | 1/11/2012 | 7:28:40 |
| 63627 | 8034457133 | 12/21/2011 | 10:11:49 |
| 63628 | 8034457612 | 10/3/2011 | 7:16:04 |
| 63629 | 8034462802 | 3/16/2012 | 10:31:11 |
| 63630 | 8034463664 | 10/5/2011 | 14:25:55 |
| 63631 | 8034464106 | 12/14/2011 | 13:04:33 |
| 63632 | 8034466195 | 12/21/2011 | 10:11:03 |
| 63633 | 8034468610 | 5/15/2012 | 18:58:02 |
| 63634 | 8034468651 | 1/5/2012 | 13:57:35 |
| 63635 | 8034469959 | 9/1/2012 | 9:15:54 |
| 63636 | 8034470455 | 4/28/2012 | 8:38:40 |

| 63637 | 8034474288 | 10/15/2012 | 16:09:11 |
| 63638 | 8034479690 | 11/16/2011 | 20:04:30 |
| 63639 | 8034480695 | 5/21/2012 | 8:52:56 |
| 63640 | 8034485812 | 6/18/2012 | 8:07:04 |
| 63641 | 8034486410 | 10/15/2011 | 9:10:25 |
| 63642 | 8034488557 | 9/28/2012 | 16:42:46 |
| 63643 | 8034508186 | 11/10/2011 | 7:13:27 |
| 63644 | 8034545533 | 3/27/2012 | 15:36:23 |
| 63645 | 8034560200 | 11/18/2011 | 12:49:38 |
| 63646 | 8034574389 | 9/15/2012 | 8:15:33 |
| 63647 | 8034603049 | 9/19/2011 | 7:26:29 |
| 63648 | 8034603292 | 1/9/2012 | 18:09:55 |
| 63649 | 8034603292 | 7/7/2012 | 10:16:31 |
| 63650 | 8034606173 | 5/18/2012 | 7:11:13 |
| 63651 | 8034606173 | 5/21/2012 | 7:35:04 |
| 63652 | 8034630526 | 1/6/2012 | 7:09:42 |
| 63653 | 8034630855 | 10/10/2011 | 12:25:56 |
| 63654 | 8034632733 | 9/21/2011 | 11:45:24 |
| 63655 | 8034632733 | 10/4/2011 | 13:08:22 |
| 63656 | 8034632963 | 4/13/2012 | 13:31:21 |
| 63657 | 8034633040 | 11/29/2011 | 15:28:26 |
| 63658 | 8034638395 | 9/4/2012 | 15:43:48 |
| 63659 | 8034638601 | 9/24/2011 | 9:30:54 |
| 63660 | 8034638743 | 7/25/2012 | 12:13:20 |
| 63661 | 8034638743 | 8/12/2012 | 13:45:11 |
| 63662 | 8034643883 | 1/27/2012 | 19:44:44 |
| 63663 | 8034644978 | 4/2/2012 | 8:10:05 |
| 63664 | 8034646144 | 3/14/2012 | 7:02:34 |
| 63665 | 8034650443 | 4/12/2012 | 18:05:17 |
| 63666 | 8034662037 | 7/22/2011 | 13:30:38 |
| 63667 | 8034662700 | 5/10/2012 | 14:53:46 |
| 63668 | 8034662700 | 5/21/2012 | 7:22:42 |
| 63669 | 8034663001 | 10/11/2011 | 16:46:21 |
| 63670 | 8034663098 | 10/15/2012 | 16:18:13 |
| 63671 | 8034663532 | 9/29/2011 | 15:39:36 |
| 63672 | 8034663532 | 12/30/2011 | 17:01:29 |
| 63673 | 8034665446 | 7/13/2012 | 11:09:13 |
| 63674 | 8034665481 | 8/25/2012 | 11:11:11 |
| 63675 | 8034665957 | 8/8/2011 | 15:38:33 |
| 63676 | 8034666007 | 9/23/2011 | 11:33:18 |
| 63677 | 8034666367 | 3/8/2014 | 8:07:27 |
| 63678 | 8034667458 | 8/29/2011 | 9:01:24 |
| 63679 | 8034669085 | 11/23/2011 | 10:23:33 |
| 63680 | 8034671346 | 4/21/2012 | 16:30:52 |
| 63681 | 8034671839 | 2/14/2012 | 15:26:25 |
| 63682 | 8034673747 | 6/27/2012 | 12:15:44 |
| 63683 | 8034673885 | 5/28/2011 | 9:58:13 |

| | | | |
|---|---|---|---|
| 63684 | 8034674938 | 12/21/2011 | 9:52:36 |
| 63685 | 8034682314 | 2/1/2014 | 15:14:04 |
| 63686 | 8034683009 | 4/2/2012 | 17:40:21 |
| 63687 | 8034685077 | 2/14/2012 | 16:45:11 |
| 63688 | 8034687070 | 2/11/2012 | 11:03:56 |
| 63689 | 8034687070 | 9/1/2012 | 9:12:01 |
| 63690 | 8034762205 | 12/17/2011 | 11:50:57 |
| 63691 | 8034771544 | 11/19/2011 | 8:35:40 |
| 63692 | 8034774229 | 9/19/2011 | 19:29:39 |
| 63693 | 8034777869 | 3/21/2012 | 13:49:03 |
| 63694 | 8034790585 | 9/8/2011 | 19:41:57 |
| 63695 | 8034791538 | 2/24/2012 | 17:19:28 |
| 63696 | 8034793720 | 4/9/2012 | 18:06:51 |
| 63697 | 8034795256 | 10/23/2012 | 16:12:52 |
| 63698 | 8034795386 | 12/7/2011 | 13:37:02 |
| 63699 | 8034796970 | 2/25/2012 | 10:44:38 |
| 63700 | 8034798657 | 3/7/2012 | 18:28:57 |
| 63701 | 8034798657 | 10/17/2012 | 18:45:13 |
| 63702 | 8034799003 | 10/1/2011 | 10:33:18 |
| 63703 | 8034864016 | 1/9/2012 | 18:22:39 |
| 63704 | 8034865222 | 11/21/2011 | 7:27:51 |
| 63705 | 8034865488 | 10/4/2011 | 13:15:51 |
| 63706 | 8034870692 | 11/7/2011 | 8:25:02 |
| 63707 | 8034870692 | 12/2/2011 | 15:06:05 |
| 63708 | 8034875574 | 10/15/2012 | 16:10:06 |
| 63709 | 8034931676 | 3/27/2012 | 15:03:21 |
| 63710 | 8034932343 | 10/3/2011 | 7:46:29 |
| 63711 | 8034932343 | 10/11/2011 | 16:02:44 |
| 63712 | 8034964079 | 12/16/2011 | 15:57:43 |
| 63713 | 8034966594 | 9/3/2012 | 14:37:49 |
| 63714 | 8035073268 | 6/29/2011 | 17:21:37 |
| 63715 | 8035081197 | 9/16/2011 | 12:52:25 |
| 63716 | 8035083405 | 5/23/2012 | 16:23:17 |
| 63717 | 8035083532 | 9/13/2011 | 7:19:07 |
| 63718 | 8035090151 | 10/10/2012 | 12:43:13 |
| 63719 | 8035094661 | 2/2/2012 | 7:18:00 |
| 63720 | 8035131497 | 9/8/2011 | 17:53:04 |
| 63721 | 8035136879 | 3/3/2012 | 8:47:04 |
| 63722 | 8035136879 | 3/15/2012 | 19:05:00 |
| 63723 | 8035139166 | 2/14/2012 | 16:45:36 |
| 63724 | 8035174708 | 9/23/2011 | 18:59:11 |
| 63725 | 8035176627 | 9/26/2011 | 8:44:56 |
| 63726 | 8035178439 | 12/7/2011 | 15:04:04 |
| 63727 | 8035180663 | 4/4/2011 | 13:40:49 |
| 63728 | 8035187627 | 8/1/2012 | 9:07:54 |
| 63729 | 8035188317 | 8/3/2011 | 12:09:18 |
| 63730 | 8035213804 | 3/9/2012 | 7:11:51 |

| | | | |
|---|---|---|---|
| 63731 | 8035217559 | 6/21/2012 | 18:47:39 |
| 63732 | 8035225544 | 11/8/2011 | 14:23:54 |
| 63733 | 8035241402 | 9/6/2012 | 12:28:48 |
| 63734 | 8035246161 | 12/18/2011 | 16:41:49 |
| 63735 | 8035247027 | 10/5/2011 | 13:58:37 |
| 63736 | 8035248325 | 9/23/2011 | 7:10:17 |
| 63737 | 8035263511 | 11/8/2011 | 14:18:11 |
| 63738 | 8035266953 | 3/15/2011 | 11:26:38 |
| 63739 | 8035284493 | 10/15/2012 | 16:11:40 |
| 63740 | 8035287720 | 10/17/2011 | 11:06:39 |
| 63741 | 8035297914 | 4/24/2012 | 19:19:38 |
| 63742 | 8035371700 | 8/19/2012 | 12:01:34 |
| 63743 | 8035423182 | 9/26/2011 | 7:58:36 |
| 63744 | 8035428361 | 10/17/2012 | 18:34:55 |
| 63745 | 8035430817 | 5/31/2012 | 7:02:35 |
| 63746 | 8035460311 | 10/31/2011 | 7:11:47 |
| 63747 | 8035461412 | 1/9/2012 | 18:30:17 |
| 63748 | 8035461412 | 1/20/2012 | 11:26:58 |
| 63749 | 8035466006 | 3/17/2012 | 8:37:43 |
| 63750 | 8035468293 | 7/27/2012 | 12:46:39 |
| 63751 | 8035468349 | 5/19/2012 | 9:27:48 |
| 63752 | 8035469357 | 7/27/2012 | 20:39:11 |
| 63753 | 8035496292 | 10/4/2011 | 13:40:10 |
| 63754 | 8035498061 | 10/21/2011 | 14:36:04 |
| 63755 | 8035499081 | 5/2/2012 | 13:23:06 |
| 63756 | 8035499826 | 8/11/2012 | 9:27:29 |
| 63757 | 8035530711 | 9/10/2011 | 8:59:49 |
| 63758 | 8035531285 | 5/23/2012 | 16:24:18 |
| 63759 | 8035542135 | 10/7/2011 | 7:21:21 |
| 63760 | 8035545085 | 11/14/2011 | 14:11:55 |
| 63761 | 8035545085 | 9/29/2012 | 9:55:24 |
| 63762 | 8035547613 | 3/3/2012 | 8:38:46 |
| 63763 | 8035549240 | 5/22/2012 | 11:27:01 |
| 63764 | 8035549288 | 11/21/2011 | 7:07:00 |
| 63765 | 8035560154 | 6/9/2012 | 14:50:58 |
| 63766 | 8035564360 | 7/12/2011 | 11:28:34 |
| 63767 | 8035566887 | 9/20/2011 | 17:28:48 |
| 63768 | 8035568997 | 9/19/2011 | 19:08:43 |
| 63769 | 8035569679 | 9/20/2011 | 16:41:02 |
| 63770 | 8035650539 | 9/28/2011 | 10:22:13 |
| 63771 | 8035651690 | 12/9/2011 | 15:01:36 |
| 63772 | 8035651961 | 5/3/2012 | 8:11:06 |
| 63773 | 8035652210 | 12/19/2011 | 7:25:29 |
| 63774 | 8035656586 | 4/9/2012 | 18:12:52 |
| 63775 | 8035659694 | 4/22/2012 | 15:48:39 |
| 63776 | 8035690681 | 4/16/2012 | 15:45:25 |
| 63777 | 8035711545 | 11/19/2011 | 8:45:20 |

| | | | |
|---|---|---|---|
| 63778 | 8035711545 | 12/10/2011 | 14:36:10 |
| 63779 | 8035713841 | 9/4/2012 | 15:37:12 |
| 63780 | 8035721185 | 1/29/2012 | 16:44:45 |
| 63781 | 8035801254 | 10/8/2011 | 10:48:31 |
| 63782 | 8035829888 | 9/23/2011 | 7:07:40 |
| 63783 | 8035860055 | 6/6/2012 | 13:04:22 |
| 63784 | 8035867748 | 9/24/2012 | 18:51:23 |
| 63785 | 8035874437 | 1/19/2012 | 7:19:17 |
| 63786 | 8036001656 | 3/23/2012 | 7:01:08 |
| 63787 | 8036001656 | 5/21/2012 | 7:05:00 |
| 63788 | 8036002097 | 12/26/2011 | 9:19:54 |
| 63789 | 8036004920 | 12/9/2011 | 15:27:19 |
| 63790 | 8036007796 | 10/12/2011 | 7:20:17 |
| 63791 | 8036019386 | 10/19/2012 | 9:54:38 |
| 63792 | 8036046461 | 1/24/2012 | 10:28:05 |
| 63793 | 8036066680 | 12/8/2011 | 19:39:28 |
| 63794 | 8036077942 | 7/26/2012 | 12:24:23 |
| 63795 | 8036077942 | 9/2/2012 | 11:52:50 |
| 63796 | 8036083354 | 5/27/2011 | 8:46:38 |
| 63797 | 8036084816 | 2/7/2012 | 7:05:39 |
| 63798 | 8036085407 | 10/4/2011 | 13:10:02 |
| 63799 | 8036085407 | 10/17/2011 | 7:47:41 |
| 63800 | 8036085407 | 12/26/2011 | 9:16:26 |
| 63801 | 8036085407 | 2/16/2012 | 7:24:03 |
| 63802 | 8036094289 | 7/19/2011 | 17:45:59 |
| 63803 | 8036109030 | 6/23/2012 | 8:46:10 |
| 63804 | 8036140408 | 12/10/2011 | 13:11:53 |
| 63805 | 8036145285 | 11/25/2011 | 17:29:40 |
| 63806 | 8036148629 | 11/26/2011 | 12:47:04 |
| 63807 | 8036221050 | 9/13/2011 | 17:45:39 |
| 63808 | 8036271292 | 11/21/2011 | 7:05:48 |
| 63809 | 8036271395 | 10/26/2011 | 8:15:57 |
| 63810 | 8036271395 | 1/6/2012 | 14:49:03 |
| 63811 | 8036272160 | 1/4/2012 | 11:00:52 |
| 63812 | 8036290546 | 7/30/2012 | 13:32:31 |
| 63813 | 8036290669 | 8/18/2012 | 8:36:36 |
| 63814 | 8036298821 | 4/30/2012 | 15:05:53 |
| 63815 | 8036342052 | 1/14/2012 | 13:27:13 |
| 63816 | 8036347882 | 1/17/2012 | 7:22:39 |
| 63817 | 8036347882 | 2/21/2012 | 9:30:04 |
| 63818 | 8036400236 | 10/20/2011 | 16:08:21 |
| 63819 | 8036401633 | 1/6/2012 | 10:06:56 |
| 63820 | 8036405913 | 5/12/2012 | 10:37:34 |
| 63821 | 8036405913 | 10/5/2012 | 12:17:03 |
| 63822 | 8036453105 | 4/3/2012 | 15:55:52 |
| 63823 | 8036453105 | 5/1/2012 | 14:06:03 |
| 63824 | 8036453237 | 10/15/2012 | 9:58:52 |

| | | | |
|---|---|---|---|
| 63825 | 8036453311 | 12/29/2011 | 18:47:51 |
| 63826 | 8036456786 | 1/12/2012 | 14:02:39 |
| 63827 | 8036460347 | 1/30/2012 | 7:08:16 |
| 63828 | 8036460347 | 3/2/2012 | 19:11:06 |
| 63829 | 8036531061 | 4/22/2012 | 15:22:34 |
| 63830 | 8036645113 | 8/23/2012 | 11:35:38 |
| 63831 | 8036645525 | 10/6/2011 | 16:14:38 |
| 63832 | 8036646782 | 6/7/2011 | 17:49:01 |
| 63833 | 8036647977 | 3/13/2012 | 18:58:41 |
| 63834 | 8036647977 | 5/21/2012 | 7:04:28 |
| 63835 | 8036647977 | 5/21/2012 | 7:19:59 |
| 63836 | 8036647977 | 5/21/2012 | 7:25:33 |
| 63837 | 8036647977 | 7/27/2012 | 12:28:03 |
| 63838 | 8036651092 | 3/19/2012 | 7:17:12 |
| 63839 | 8036651092 | 3/23/2012 | 19:44:49 |
| 63840 | 8036657054 | 8/6/2012 | 11:43:31 |
| 63841 | 8036659130 | 3/13/2012 | 16:53:32 |
| 63842 | 8036692264 | 1/7/2012 | 8:13:59 |
| 63843 | 8036696156 | 3/22/2012 | 7:47:15 |
| 63844 | 8036712123 | 10/14/2011 | 12:45:49 |
| 63845 | 8036715189 | 5/14/2012 | 15:25:31 |
| 63846 | 8036717340 | 5/10/2012 | 14:45:23 |
| 63847 | 8036733183 | 5/26/2012 | 8:50:38 |
| 63848 | 8036733352 | 4/16/2012 | 15:44:33 |
| 63849 | 8036734741 | 12/10/2011 | 13:48:43 |
| 63850 | 8036734896 | 11/17/2011 | 16:42:50 |
| 63851 | 8036739509 | 5/6/2012 | 17:26:33 |
| 63852 | 8036739734 | 5/22/2012 | 18:48:39 |
| 63853 | 8036820476 | 12/10/2011 | 14:41:18 |
| 63854 | 8036821667 | 1/9/2012 | 18:27:31 |
| 63855 | 8036825911 | 12/31/2011 | 11:41:32 |
| 63856 | 8036868896 | 6/24/2012 | 13:57:24 |
| 63857 | 8036871502 | 11/12/2011 | 10:25:33 |
| 63858 | 8036871771 | 10/24/2011 | 7:20:38 |
| 63859 | 8036872092 | 3/20/2012 | 17:37:23 |
| 63860 | 8037059526 | 11/7/2011 | 7:58:21 |
| 63861 | 8037070141 | 10/19/2011 | 7:46:46 |
| 63862 | 8037071283 | 10/27/2011 | 16:30:15 |
| 63863 | 8037073747 | 1/8/2012 | 12:48:08 |
| 63864 | 8037076028 | 11/21/2011 | 7:44:10 |
| 63865 | 8037078297 | 2/28/2012 | 16:02:19 |
| 63866 | 8037078333 | 9/19/2011 | 19:29:21 |
| 63867 | 8037090775 | 9/15/2012 | 8:15:44 |
| 63868 | 8037090775 | 9/24/2012 | 18:49:02 |
| 63869 | 8037091059 | 12/18/2011 | 16:17:35 |
| 63870 | 8037187008 | 1/9/2012 | 18:03:51 |
| 63871 | 8037187386 | 11/29/2011 | 16:15:41 |

| | | | |
|---|---|---|---|
| 63872 | 8037187513 | 4/29/2012 | 17:08:29 |
| 63873 | 8037188425 | 4/30/2012 | 17:08:24 |
| 63874 | 8037196704 | 12/7/2011 | 13:30:33 |
| 63875 | 8037206180 | 6/14/2012 | 16:00:37 |
| 63876 | 8037276909 | 6/23/2012 | 16:12:06 |
| 63877 | 8037277535 | 11/18/2011 | 12:38:35 |
| 63878 | 8037277940 | 8/10/2011 | 7:06:16 |
| 63879 | 8037290279 | 1/17/2012 | 18:28:52 |
| 63880 | 8037290637 | 9/21/2011 | 11:27:39 |
| 63881 | 8037290637 | 10/15/2011 | 9:13:55 |
| 63882 | 8037290741 | 9/16/2011 | 13:13:09 |
| 63883 | 8037296326 | 1/9/2012 | 18:28:11 |
| 63884 | 8037304924 | 11/23/2011 | 9:24:59 |
| 63885 | 8037305044 | 10/17/2011 | 7:54:14 |
| 63886 | 8037305246 | 7/23/2012 | 15:28:04 |
| 63887 | 8037308166 | 10/13/2012 | 9:08:33 |
| 63888 | 8037308579 | 12/20/2011 | 17:11:09 |
| 63889 | 8037350281 | 6/16/2012 | 7:40:24 |
| 63890 | 8037414346 | 10/4/2011 | 13:40:59 |
| 63891 | 8037437898 | 3/20/2012 | 17:36:54 |
| 63892 | 8037470440 | 12/3/2011 | 8:50:46 |
| 63893 | 8037472175 | 10/23/2012 | 10:34:26 |
| 63894 | 8037590374 | 2/28/2012 | 15:59:56 |
| 63895 | 8037590882 | 2/10/2012 | 16:58:56 |
| 63896 | 8037595259 | 3/16/2012 | 15:48:38 |
| 63897 | 8037604734 | 10/24/2012 | 14:55:34 |
| 63898 | 8037605310 | 12/26/2011 | 8:58:06 |
| 63899 | 8037608005 | 10/20/2011 | 15:20:50 |
| 63900 | 8037609274 | 9/1/2012 | 9:07:41 |
| 63901 | 8037611737 | 3/19/2012 | 19:08:34 |
| 63902 | 8037613538 | 3/13/2012 | 12:52:52 |
| 63903 | 8037628097 | 7/21/2012 | 10:42:37 |
| 63904 | 8037628390 | 10/22/2011 | 13:04:27 |
| 63905 | 8037628906 | 12/20/2011 | 19:33:21 |
| 63906 | 8037670359 | 4/4/2012 | 7:13:45 |
| 63907 | 8037670398 | 4/11/2012 | 10:54:34 |
| 63908 | 8037670398 | 5/21/2012 | 7:05:43 |
| 63909 | 8037673754 | 2/24/2011 | 13:59:50 |
| 63910 | 8037678159 | 5/9/2012 | 8:28:21 |
| 63911 | 8037678235 | 8/17/2011 | 19:08:58 |
| 63912 | 8037750523 | 8/6/2011 | 9:07:26 |
| 63913 | 8037768189 | 5/6/2012 | 17:46:17 |
| 63914 | 8037955014 | 10/22/2011 | 13:05:12 |
| 63915 | 8037955863 | 6/25/2012 | 13:21:05 |
| 63916 | 8037959198 | 3/6/2012 | 15:45:37 |
| 63917 | 8038040272 | 9/24/2012 | 18:50:29 |
| 63918 | 8038040505 | 9/22/2011 | 15:17:53 |

| | | | |
|---|---|---|---|
| 63919 | 8038044173 | 2/17/2012 | 9:09:39 |
| 63920 | 8038045342 | 9/24/2012 | 13:19:50 |
| 63921 | 8038104558 | 11/18/2011 | 13:23:40 |
| 63922 | 8038107025 | 3/1/2012 | 11:42:17 |
| 63923 | 8038107310 | 5/16/2012 | 7:07:13 |
| 63924 | 8038318090 | 12/19/2011 | 7:40:10 |
| 63925 | 8038371810 | 10/3/2011 | 7:48:53 |
| 63926 | 8038373155 | 9/21/2012 | 18:46:22 |
| 63927 | 8038420105 | 11/8/2011 | 13:45:52 |
| 63928 | 8038421275 | 3/9/2012 | 7:05:13 |
| 63929 | 8038422900 | 10/17/2012 | 9:30:42 |
| 63930 | 8038422970 | 7/23/2012 | 13:19:04 |
| 63931 | 8038423169 | 2/14/2012 | 15:26:56 |
| 63932 | 8038423954 | 2/14/2012 | 15:39:12 |
| 63933 | 8038424790 | 1/16/2012 | 7:04:33 |
| 63934 | 8038429167 | 10/10/2012 | 12:31:46 |
| 63935 | 8038479415 | 2/22/2012 | 7:08:06 |
| 63936 | 8038600040 | 5/4/2012 | 7:32:01 |
| 63937 | 8038600938 | 11/25/2011 | 17:39:19 |
| 63938 | 8038601774 | 1/13/2012 | 17:22:15 |
| 63939 | 8038605845 | 10/19/2012 | 9:50:46 |
| 63940 | 8038731993 | 7/12/2011 | 12:17:24 |
| 63941 | 8038733375 | 11/22/2011 | 18:40:09 |
| 63942 | 8038736390 | 8/31/2011 | 10:22:49 |
| 63943 | 8038738483 | 12/6/2011 | 7:30:46 |
| 63944 | 8038971021 | 9/20/2011 | 16:37:33 |
| 63945 | 8038990446 | 9/27/2011 | 18:29:50 |
| 63946 | 8038995452 | 11/19/2011 | 8:14:01 |
| 63947 | 8039172370 | 1/23/2012 | 18:58:10 |
| 63948 | 8039173962 | 4/9/2012 | 17:49:18 |
| 63949 | 8039174955 | 12/7/2011 | 13:41:17 |
| 63950 | 8039176988 | 10/29/2011 | 10:22:34 |
| 63951 | 8039202706 | 11/25/2011 | 17:38:33 |
| 63952 | 8039202706 | 5/21/2012 | 7:22:40 |
| 63953 | 8039205051 | 11/22/2011 | 19:25:04 |
| 63954 | 8039205095 | 10/31/2011 | 7:10:53 |
| 63955 | 8039205906 | 2/13/2012 | 7:23:13 |
| 63956 | 8039209941 | 1/14/2012 | 13:18:58 |
| 63957 | 8039242037 | 11/25/2011 | 18:12:35 |
| 63958 | 8039248615 | 3/20/2012 | 9:21:32 |
| 63959 | 8039280193 | 12/15/2013 | 12:14:01 |
| 63960 | 8039346218 | 1/28/2012 | 8:10:30 |
| 63961 | 8039402198 | 10/29/2011 | 10:33:12 |
| 63962 | 8039422240 | 11/1/2011 | 8:34:33 |
| 63963 | 8039423855 | 3/13/2012 | 18:30:16 |
| 63964 | 8039424530 | 11/28/2011 | 17:47:09 |
| 63965 | 8039442637 | 10/19/2011 | 8:17:15 |

| | | | |
|---|---|---|---|
| 63966 | 8039442637 | 11/15/2011 | 15:20:45 |
| 63967 | 8039442637 | 12/1/2011 | 7:56:56 |
| 63968 | 8039603152 | 3/14/2012 | 19:42:38 |
| 63969 | 8039603403 | 5/22/2012 | 16:19:39 |
| 63970 | 8039609755 | 10/8/2011 | 9:23:07 |
| 63971 | 8039609755 | 12/20/2011 | 19:35:09 |
| 63972 | 8039689530 | 10/14/2011 | 13:13:30 |
| 63973 | 8039719398 | 3/11/2011 | 16:28:06 |
| 63974 | 8039720436 | 9/1/2012 | 9:21:52 |
| 63975 | 8039790630 | 9/30/2011 | 9:59:40 |
| 63976 | 8039791196 | 12/12/2011 | 16:34:23 |
| 63977 | 8039791606 | 9/1/2011 | 7:58:06 |
| 63978 | 8039795679 | 3/23/2012 | 7:12:51 |
| 63979 | 8039798525 | 11/11/2011 | 13:39:03 |
| 63980 | 8039798526 | 11/7/2011 | 9:09:48 |
| 63981 | 8039813050 | 6/6/2011 | 16:59:24 |
| 63982 | 8039814376 | 5/10/2011 | 18:51:24 |
| 63983 | 8039814376 | 9/26/2011 | 8:45:15 |
| 63984 | 8039843460 | 1/5/2012 | 12:02:29 |
| 63985 | 8039846217 | 12/2/2011 | 14:34:35 |
| 63986 | 8039849766 | 5/23/2012 | 15:28:29 |
| 63987 | 8042003777 | 6/18/2012 | 7:48:23 |
| 63988 | 8042008204 | 6/17/2011 | 15:11:40 |
| 63989 | 8042109099 | 6/29/2012 | 17:44:13 |
| 63990 | 8042125047 | 3/15/2012 | 7:10:03 |
| 63991 | 8042140526 | 9/21/2013 | 16:12:49 |
| 63992 | 8042148082 | 6/25/2012 | 13:26:45 |
| 63993 | 8042160127 | 9/26/2011 | 8:19:13 |
| 63994 | 8042180157 | 7/3/2012 | 7:05:56 |
| 63995 | 8042183795 | 1/27/2012 | 17:54:05 |
| 63996 | 8042187394 | 10/10/2012 | 19:04:18 |
| 63997 | 8042188186 | 11/25/2011 | 18:06:35 |
| 63998 | 8042188590 | 6/1/2012 | 8:58:59 |
| 63999 | 8042189727 | 9/13/2011 | 14:58:20 |
| 64000 | 8042189837 | 5/22/2012 | 18:20:37 |
| 64001 | 8042214530 | 1/6/2012 | 14:48:37 |
| 64002 | 8042298722 | 9/17/2011 | 10:14:44 |
| 64003 | 8042372347 | 1/13/2012 | 7:19:32 |
| 64004 | 8042374155 | 3/24/2012 | 9:51:02 |
| 64005 | 8042374895 | 10/15/2012 | 16:16:10 |
| 64006 | 8042385503 | 9/8/2012 | 11:14:50 |
| 64007 | 8042386123 | 4/25/2012 | 9:24:51 |
| 64008 | 8042390148 | 4/9/2012 | 17:48:25 |
| 64009 | 8042393539 | 11/15/2011 | 15:21:38 |
| 64010 | 8042395588 | 5/11/2012 | 18:25:49 |
| 64011 | 8042411908 | 11/4/2011 | 7:06:01 |
| 64012 | 8042432245 | 3/23/2012 | 19:13:10 |

| | | | |
|---|---|---|---|
| 64013 | 8042432778 | 10/26/2011 | 13:01:32 |
| 64014 | 8042434153 | 5/27/2011 | 8:46:24 |
| 64015 | 8042438756 | 2/11/2012 | 10:46:38 |
| 64016 | 8042440707 | 10/4/2011 | 13:31:26 |
| 64017 | 8042441624 | 10/11/2012 | 18:32:17 |
| 64018 | 8042442382 | 5/11/2012 | 7:09:25 |
| 64019 | 8042461456 | 5/25/2012 | 8:14:06 |
| 64020 | 8042461456 | 6/15/2012 | 8:51:41 |
| 64021 | 8042461555 | 9/17/2011 | 9:20:31 |
| 64022 | 8042470373 | 9/19/2011 | 8:14:04 |
| 64023 | 8042470373 | 9/29/2011 | 15:18:06 |
| 64024 | 8042474471 | 8/3/2011 | 11:17:21 |
| 64025 | 8042475696 | 1/4/2012 | 12:21:35 |
| 64026 | 8042477422 | 10/10/2011 | 11:47:30 |
| 64027 | 8042478425 | 8/30/2012 | 17:45:23 |
| 64028 | 8042478616 | 9/26/2011 | 8:00:43 |
| 64029 | 8042483845 | 12/15/2011 | 9:20:50 |
| 64030 | 8042488021 | 7/19/2012 | 7:51:16 |
| 64031 | 8042489087 | 9/20/2011 | 18:09:31 |
| 64032 | 8042527733 | 12/28/2011 | 7:22:08 |
| 64033 | 8042532797 | 2/15/2012 | 11:34:10 |
| 64034 | 8042532797 | 5/11/2012 | 18:05:19 |
| 64035 | 8042533203 | 12/27/2011 | 13:36:25 |
| 64036 | 8042533203 | 4/12/2012 | 17:56:27 |
| 64037 | 8042534310 | 10/31/2011 | 7:15:21 |
| 64038 | 8042534310 | 11/30/2011 | 7:05:14 |
| 64039 | 8042535742 | 7/18/2012 | 7:13:16 |
| 64040 | 8042554348 | 12/9/2011 | 7:41:33 |
| 64041 | 8042556485 | 12/23/2011 | 15:41:58 |
| 64042 | 8042556651 | 9/8/2011 | 18:26:32 |
| 64043 | 8042557189 | 12/10/2011 | 13:01:02 |
| 64044 | 8042557908 | 3/14/2012 | 19:24:38 |
| 64045 | 8042631370 | 11/30/2011 | 7:03:00 |
| 64046 | 8042631544 | 10/17/2012 | 18:34:20 |
| 64047 | 8042749036 | 5/25/2012 | 8:16:00 |
| 64048 | 8042775122 | 10/10/2011 | 11:46:50 |
| 64049 | 8042831682 | 3/5/2012 | 7:04:07 |
| 64050 | 8042831682 | 5/21/2012 | 7:38:54 |
| 64051 | 8042832640 | 9/15/2012 | 8:27:10 |
| 64052 | 8042834160 | 1/30/2012 | 7:16:54 |
| 64053 | 8042916832 | 12/17/2011 | 11:22:08 |
| 64054 | 8042965808 | 12/23/2011 | 13:52:47 |
| 64055 | 8042968185 | 3/30/2012 | 16:03:04 |
| 64056 | 8043000790 | 1/5/2012 | 11:55:20 |
| 64057 | 8043006445 | 11/16/2011 | 7:54:02 |
| 64058 | 8043009746 | 8/16/2012 | 19:57:26 |
| 64059 | 8043013112 | 8/8/2012 | 7:12:05 |

| | | | |
|---|---|---|---|
| 64060 | 8043014093 | 8/8/2011 | 14:56:31 |
| 64061 | 8043016402 | 5/4/2012 | 14:24:00 |
| 64062 | 8043018755 | 5/30/2012 | 12:47:48 |
| 64063 | 8043019502 | 12/5/2011 | 18:29:58 |
| 64064 | 8043019664 | 9/28/2011 | 10:19:58 |
| 64065 | 8043042009 | 5/10/2011 | 19:23:17 |
| 64066 | 8043045544 | 7/23/2012 | 13:17:23 |
| 64067 | 8043050777 | 9/8/2011 | 19:29:35 |
| 64068 | 8043061778 | 12/19/2011 | 7:28:11 |
| 64069 | 8043065257 | 3/9/2012 | 7:12:03 |
| 64070 | 8043068725 | 10/3/2012 | 7:05:27 |
| 64071 | 8043073808 | 11/17/2011 | 14:08:01 |
| 64072 | 8043077495 | 9/19/2011 | 7:13:35 |
| 64073 | 8043077495 | 12/19/2011 | 7:36:31 |
| 64074 | 8043079200 | 6/5/2012 | 17:48:28 |
| 64075 | 8043079691 | 2/20/2012 | 8:42:24 |
| 64076 | 8043147201 | 12/10/2011 | 14:22:54 |
| 64077 | 8043163574 | 4/5/2012 | 15:42:17 |
| 64078 | 8043164694 | 9/25/2012 | 14:51:21 |
| 64079 | 8043180145 | 9/22/2011 | 15:58:25 |
| 64080 | 8043182267 | 2/28/2012 | 15:51:54 |
| 64081 | 8043182267 | 3/7/2012 | 18:29:59 |
| 64082 | 8043182750 | 9/27/2011 | 18:35:50 |
| 64083 | 8043186575 | 1/26/2012 | 7:26:02 |
| 64084 | 8043250323 | 8/30/2012 | 17:30:47 |
| 64085 | 8043250697 | 10/18/2012 | 16:41:02 |
| 64086 | 8043250744 | 6/8/2012 | 12:33:53 |
| 64087 | 8043323937 | 3/26/2012 | 18:24:59 |
| 64088 | 8043328209 | 1/3/2012 | 11:12:02 |
| 64089 | 8043329932 | 11/18/2011 | 13:30:46 |
| 64090 | 8043343318 | 9/30/2011 | 9:59:17 |
| 64091 | 8043343634 | 6/20/2012 | 16:52:14 |
| 64092 | 8043347402 | 7/14/2011 | 15:14:21 |
| 64093 | 8043357758 | 3/24/2012 | 9:56:22 |
| 64094 | 8043359119 | 5/21/2012 | 7:13:11 |
| 64095 | 8043375097 | 9/26/2012 | 14:39:53 |
| 64096 | 8043379671 | 12/31/2011 | 11:58:55 |
| 64097 | 8043380033 | 5/25/2012 | 8:11:24 |
| 64098 | 8043399638 | 5/14/2012 | 15:15:23 |
| 64099 | 8043471805 | 9/28/2012 | 7:38:12 |
| 64100 | 8043503752 | 8/8/2012 | 7:02:32 |
| 64101 | 8043506507 | 5/30/2012 | 12:45:39 |
| 64102 | 8043578697 | 3/14/2012 | 7:05:51 |
| 64103 | 8043586345 | 9/21/2012 | 18:45:07 |
| 64104 | 8043630295 | 11/23/2011 | 15:02:33 |
| 64105 | 8043633966 | 4/6/2012 | 15:48:18 |
| 64106 | 8043661479 | 12/28/2011 | 7:27:44 |

| | | | |
|---|---|---|---|
| 64107 | 8043662408 | 2/15/2012 | 8:06:58 |
| 64108 | 8043701176 | 12/28/2011 | 16:31:34 |
| 64109 | 8043707120 | 7/15/2011 | 7:59:34 |
| 64110 | 8043709802 | 7/5/2012 | 7:51:51 |
| 64111 | 8043819014 | 3/13/2012 | 18:39:59 |
| 64112 | 8043826907 | 4/24/2012 | 12:23:44 |
| 64113 | 8043851084 | 9/20/2011 | 16:32:14 |
| 64114 | 8043865785 | 11/11/2011 | 14:34:23 |
| 64115 | 8043868445 | 9/3/2012 | 14:27:53 |
| 64116 | 8043869588 | 9/8/2011 | 18:43:18 |
| 64117 | 8043960266 | 3/23/2012 | 19:12:31 |
| 64118 | 8043972503 | 2/17/2012 | 18:08:34 |
| 64119 | 8043980856 | 3/16/2012 | 15:57:58 |
| 64120 | 8043981331 | 11/30/2011 | 15:14:40 |
| 64121 | 8043981385 | 10/20/2012 | 8:11:28 |
| 64122 | 8043981435 | 2/6/2012 | 7:13:44 |
| 64123 | 8043982250 | 6/7/2011 | 17:51:09 |
| 64124 | 8043983765 | 11/3/2011 | 17:01:06 |
| 64125 | 8043997541 | 9/21/2011 | 19:43:07 |
| 64126 | 8044002913 | 1/6/2012 | 15:55:32 |
| 64127 | 8044025646 | 9/13/2012 | 7:37:21 |
| 64128 | 8044058389 | 4/9/2012 | 19:16:31 |
| 64129 | 8044058609 | 12/2/2011 | 15:15:53 |
| 64130 | 8044260222 | 6/19/2012 | 13:16:24 |
| 64131 | 8044265567 | 11/5/2011 | 10:15:17 |
| 64132 | 8044266124 | 1/16/2012 | 17:12:20 |
| 64133 | 8044324794 | 7/5/2012 | 15:30:53 |
| 64134 | 8044335854 | 10/3/2012 | 7:04:16 |
| 64135 | 8044363969 | 7/19/2012 | 17:43:58 |
| 64136 | 8044366760 | 10/25/2011 | 15:59:41 |
| 64137 | 8044366760 | 6/11/2012 | 17:46:35 |
| 64138 | 8044371791 | 8/28/2012 | 7:29:44 |
| 64139 | 8044372762 | 8/9/2012 | 13:58:05 |
| 64140 | 8044373427 | 7/18/2012 | 7:07:59 |
| 64141 | 8044374752 | 5/15/2012 | 19:15:25 |
| 64142 | 8044377089 | 5/20/2012 | 15:32:00 |
| 64143 | 8044377089 | 5/21/2012 | 17:35:43 |
| 64144 | 8044391282 | 9/24/2011 | 9:39:26 |
| 64145 | 8044391282 | 12/14/2011 | 13:33:33 |
| 64146 | 8044391897 | 3/2/2012 | 7:02:32 |
| 64147 | 8044395848 | 5/23/2012 | 14:50:15 |
| 64148 | 8044483069 | 9/21/2011 | 11:41:17 |
| 64149 | 8044501290 | 5/26/2012 | 8:52:23 |
| 64150 | 8044502791 | 10/17/2011 | 7:28:54 |
| 64151 | 8044616268 | 12/12/2011 | 16:19:34 |
| 64152 | 8044675059 | 11/2/2011 | 7:07:06 |
| 64153 | 8044725806 | 5/21/2012 | 17:28:47 |

| | | | |
|---|---|---|---|
| 64154 | 8044750898 | 8/30/2012 | 7:48:51 |
| 64155 | 8044753481 | 12/14/2011 | 17:51:23 |
| 64156 | 8044754414 | 2/22/2012 | 7:09:45 |
| 64157 | 8044756874 | 8/25/2012 | 11:10:02 |
| 64158 | 8044758691 | 1/3/2012 | 10:58:18 |
| 64159 | 8044791029 | 10/3/2011 | 7:27:21 |
| 64160 | 8044795703 | 10/11/2012 | 11:58:29 |
| 64161 | 8044799973 | 11/23/2011 | 14:29:22 |
| 64162 | 8044810953 | 8/20/2011 | 9:53:57 |
| 64163 | 8044811236 | 10/20/2012 | 8:08:53 |
| 64164 | 8044840826 | 1/11/2012 | 7:46:09 |
| 64165 | 8044845399 | 12/23/2011 | 7:15:13 |
| 64166 | 8044845399 | 6/16/2012 | 15:23:31 |
| 64167 | 8044849234 | 4/1/2014 | 12:14:51 |
| 64168 | 8044902720 | 10/20/2011 | 15:16:50 |
| 64169 | 8044903217 | 3/7/2012 | 18:30:11 |
| 64170 | 8044903270 | 10/8/2011 | 9:43:56 |
| 64171 | 8044908444 | 11/27/2011 | 15:29:21 |
| 64172 | 8044976060 | 1/9/2012 | 7:20:42 |
| 64173 | 8044976944 | 7/3/2012 | 7:09:31 |
| 64174 | 8045019523 | 9/28/2012 | 16:43:52 |
| 64175 | 8045019800 | 11/26/2011 | 12:27:36 |
| 64176 | 8045023220 | 3/30/2011 | 8:16:11 |
| 64177 | 8045023512 | 12/20/2011 | 9:30:17 |
| 64178 | 8045025649 | 5/18/2012 | 7:10:54 |
| 64179 | 8045027536 | 10/4/2011 | 13:37:34 |
| 64180 | 8045031693 | 9/14/2011 | 19:30:40 |
| 64181 | 8045033049 | 10/3/2011 | 7:11:53 |
| 64182 | 8045036977 | 10/17/2011 | 8:00:26 |
| 64183 | 8045039130 | 11/10/2011 | 7:22:28 |
| 64184 | 8045039618 | 11/4/2011 | 7:08:58 |
| 64185 | 8045046272 | 4/4/2012 | 7:08:17 |
| 64186 | 8045127166 | 12/9/2011 | 8:00:27 |
| 64187 | 8045136715 | 11/18/2011 | 13:30:20 |
| 64188 | 8045137916 | 8/31/2011 | 10:20:15 |
| 64189 | 8045141642 | 8/20/2012 | 18:43:04 |
| 64190 | 8045149389 | 9/8/2011 | 17:57:03 |
| 64191 | 8045170277 | 1/17/2012 | 7:23:22 |
| 64192 | 8045177647 | 11/28/2011 | 12:03:38 |
| 64193 | 8045360663 | 4/12/2012 | 18:03:11 |
| 64194 | 8045367673 | 10/1/2011 | 10:03:36 |
| 64195 | 8045390784 | 9/10/2011 | 8:58:49 |
| 64196 | 8045430120 | 12/21/2011 | 10:03:24 |
| 64197 | 8045431689 | 6/18/2012 | 7:57:24 |
| 64198 | 8045432346 | 5/23/2012 | 14:43:33 |
| 64199 | 8045434745 | 3/28/2011 | 15:14:59 |
| 64200 | 8045435316 | 11/5/2011 | 10:55:36 |

| | | | |
|---|---|---|---|
| 64201 | 8045436946 | 3/22/2012 | 7:59:26 |
| 64202 | 8045516138 | 5/17/2012 | 16:38:57 |
| 64203 | 8045516138 | 5/21/2012 | 7:07:43 |
| 64204 | 8045516138 | 5/21/2012 | 7:33:31 |
| 64205 | 8045516138 | 7/9/2012 | 7:09:24 |
| 64206 | 8045516138 | 10/18/2012 | 16:33:43 |
| 64207 | 8045647614 | 8/30/2012 | 17:44:45 |
| 64208 | 8045647614 | 9/22/2012 | 9:35:06 |
| 64209 | 8045720639 | 2/28/2012 | 16:02:17 |
| 64210 | 8045723667 | 12/19/2011 | 7:25:06 |
| 64211 | 8045801232 | 11/12/2011 | 9:09:31 |
| 64212 | 8045860320 | 3/20/2012 | 17:45:55 |
| 64213 | 8045865843 | 8/2/2011 | 18:16:38 |
| 64214 | 8045869284 | 9/29/2012 | 9:47:24 |
| 64215 | 8045904366 | 6/9/2012 | 15:12:37 |
| 64216 | 8045905803 | 1/23/2012 | 19:10:18 |
| 64217 | 8045915373 | 6/15/2012 | 16:43:50 |
| 64218 | 8045916482 | 1/9/2012 | 7:25:55 |
| 64219 | 8045916830 | 8/31/2012 | 16:34:41 |
| 64220 | 8045918427 | 12/29/2011 | 10:58:14 |
| 64221 | 8045929597 | 9/8/2011 | 19:28:23 |
| 64222 | 8046053665 | 2/25/2012 | 10:51:47 |
| 64223 | 8046055635 | 3/13/2012 | 18:36:54 |
| 64224 | 8046055790 | 5/25/2012 | 17:05:56 |
| 64225 | 8046145340 | 11/11/2011 | 7:46:38 |
| 64226 | 8046151197 | 1/23/2012 | 19:09:37 |
| 64227 | 8046153478 | 6/9/2012 | 14:40:11 |
| 64228 | 8046155143 | 1/21/2012 | 8:28:54 |
| 64229 | 8046177815 | 12/18/2011 | 17:52:11 |
| 64230 | 8046178477 | 12/15/2011 | 8:27:26 |
| 64231 | 8046178477 | 5/14/2012 | 7:09:17 |
| 64232 | 8046178477 | 5/21/2012 | 7:07:23 |
| 64233 | 8046178477 | 6/18/2012 | 7:48:12 |
| 64234 | 8046178901 | 4/22/2012 | 15:11:11 |
| 64235 | 8046401419 | 5/31/2012 | 14:56:39 |
| 64236 | 8046403298 | 11/16/2011 | 7:53:57 |
| 64237 | 8046411505 | 9/8/2011 | 19:29:48 |
| 64238 | 8046413911 | 9/14/2011 | 11:26:46 |
| 64239 | 8046417198 | 3/14/2012 | 7:11:52 |
| 64240 | 8046419395 | 3/10/2012 | 8:25:52 |
| 64241 | 8046471869 | 11/23/2011 | 15:02:53 |
| 64242 | 8046471875 | 12/31/2011 | 11:55:43 |
| 64243 | 8046472372 | 1/5/2012 | 12:01:54 |
| 64244 | 8046473842 | 6/1/2012 | 8:55:17 |
| 64245 | 8046479087 | 9/17/2011 | 9:29:00 |
| 64246 | 8046512977 | 6/22/2012 | 7:46:32 |
| 64247 | 8046519930 | 10/8/2011 | 11:50:16 |

| | | | |
|---|---|---|---|
| 64248 | 8046528632 | 3/5/2012 | 7:57:43 |
| 64249 | 8046541234 | 2/16/2012 | 7:06:25 |
| 64250 | 8046586055 | 8/3/2011 | 12:18:51 |
| 64251 | 8046658795 | 9/21/2011 | 11:52:11 |
| 64252 | 8046832291 | 9/26/2011 | 7:58:52 |
| 64253 | 8046871237 | 9/14/2011 | 7:04:20 |
| 64254 | 8046871246 | 3/2/2012 | 18:41:05 |
| 64255 | 8046875143 | 1/20/2012 | 11:44:10 |
| 64256 | 8046879527 | 9/20/2011 | 16:53:24 |
| 64257 | 8046909056 | 10/10/2011 | 12:31:12 |
| 64258 | 8046917329 | 12/10/2011 | 14:38:02 |
| 64259 | 8046919334 | 10/22/2012 | 7:10:23 |
| 64260 | 8047122767 | 8/18/2012 | 8:26:57 |
| 64261 | 8047122916 | 11/30/2011 | 7:27:44 |
| 64262 | 8047124650 | 6/20/2012 | 7:49:29 |
| 64263 | 8047125469 | 3/13/2012 | 16:41:31 |
| 64264 | 8047148652 | 11/1/2011 | 8:28:24 |
| 64265 | 8047148983 | 7/21/2011 | 7:16:54 |
| 64266 | 8047157035 | 11/26/2011 | 11:16:43 |
| 64267 | 8047206677 | 12/28/2011 | 7:05:36 |
| 64268 | 8047208010 | 9/17/2011 | 9:20:54 |
| 64269 | 8047211554 | 1/26/2014 | 13:42:31 |
| 64270 | 8047213672 | 10/6/2011 | 16:03:55 |
| 64271 | 8047217940 | 9/19/2011 | 19:11:49 |
| 64272 | 8047241691 | 1/21/2012 | 8:20:25 |
| 64273 | 8047244338 | 9/28/2011 | 10:50:40 |
| 64274 | 8047258381 | 1/23/2012 | 19:11:53 |
| 64275 | 8047316062 | 7/20/2011 | 14:48:49 |
| 64276 | 8047546476 | 12/23/2011 | 14:38:07 |
| 64277 | 8047611107 | 1/14/2012 | 12:27:57 |
| 64278 | 8047611160 | 2/13/2012 | 7:14:40 |
| 64279 | 8047613669 | 4/4/2011 | 12:54:05 |
| 64280 | 8047679543 | 11/25/2011 | 17:23:26 |
| 64281 | 8047679543 | 12/22/2011 | 9:19:15 |
| 64282 | 8047874886 | 2/18/2012 | 8:56:12 |
| 64283 | 8048141304 | 11/12/2011 | 10:25:20 |
| 64284 | 8048148694 | 12/9/2011 | 15:31:05 |
| 64285 | 8048151581 | 5/13/2012 | 17:11:44 |
| 64286 | 8048151581 | 5/21/2012 | 7:07:22 |
| 64287 | 8048151581 | 5/21/2012 | 7:33:06 |
| 64288 | 8048153692 | 5/13/2012 | 17:06:19 |
| 64289 | 8048154361 | 11/14/2011 | 16:25:54 |
| 64290 | 8048159832 | 1/27/2012 | 7:15:00 |
| 64291 | 8048225835 | 1/31/2012 | 7:08:04 |
| 64292 | 8048226375 | 10/8/2011 | 9:38:54 |
| 64293 | 8048246771 | 10/8/2011 | 10:52:43 |
| 64294 | 8048322388 | 12/14/2011 | 18:00:24 |

| | | | |
|---|---|---|---|
| 64295 | 8048325234 | 10/20/2011 | 15:58:54 |
| 64296 | 8048325438 | 11/22/2011 | 19:30:05 |
| 64297 | 8048330131 | 11/19/2011 | 8:39:49 |
| 64298 | 8048330168 | 1/11/2012 | 7:26:25 |
| 64299 | 8048330176 | 10/10/2011 | 11:49:48 |
| 64300 | 8048330510 | 11/26/2011 | 12:27:07 |
| 64301 | 8048337118 | 9/27/2012 | 7:47:40 |
| 64302 | 8048357926 | 10/19/2012 | 19:07:51 |
| 64303 | 8048360997 | 10/23/2012 | 15:58:08 |
| 64304 | 8048363564 | 12/21/2011 | 10:10:12 |
| 64305 | 8048364539 | 5/4/2012 | 7:33:14 |
| 64306 | 8048366597 | 12/26/2011 | 8:56:02 |
| 64307 | 8048375152 | 6/5/2012 | 19:47:48 |
| 64308 | 8048406142 | 2/28/2012 | 16:15:28 |
| 64309 | 8048407414 | 7/16/2011 | 8:49:23 |
| 64310 | 8048408530 | 2/13/2012 | 18:27:16 |
| 64311 | 8048520022 | 4/26/2012 | 13:44:18 |
| 64312 | 8048675693 | 9/29/2011 | 15:11:54 |
| 64313 | 8048680800 | 10/8/2011 | 12:05:27 |
| 64314 | 8048685061 | 10/19/2011 | 12:08:39 |
| 64315 | 8048685393 | 9/19/2011 | 7:11:52 |
| 64316 | 8048688190 | 6/1/2012 | 9:18:06 |
| 64317 | 8048697771 | 10/3/2011 | 7:02:49 |
| 64318 | 8048698636 | 1/29/2014 | 7:02:07 |
| 64319 | 8048784654 | 10/29/2011 | 11:30:02 |
| 64320 | 8048787841 | 10/7/2013 | 7:03:57 |
| 64321 | 8048884699 | 10/15/2011 | 9:44:43 |
| 64322 | 8048885046 | 12/20/2011 | 19:33:34 |
| 64323 | 8048962053 | 10/8/2012 | 7:14:04 |
| 64324 | 8048962093 | 10/11/2012 | 7:55:46 |
| 64325 | 8048962589 | 10/14/2011 | 13:16:08 |
| 64326 | 8048981836 | 9/8/2011 | 19:42:26 |
| 64327 | 8048984292 | 11/12/2011 | 9:37:15 |
| 64328 | 8049010063 | 10/8/2011 | 10:56:04 |
| 64329 | 8049011411 | 10/3/2011 | 7:04:20 |
| 64330 | 8049013650 | 9/19/2011 | 7:30:19 |
| 64331 | 8049013650 | 12/12/2011 | 12:14:07 |
| 64332 | 8049014011 | 6/11/2012 | 17:00:05 |
| 64333 | 8049014244 | 3/2/2012 | 18:57:01 |
| 64334 | 8049017736 | 4/13/2012 | 13:16:08 |
| 64335 | 8049017736 | 4/23/2012 | 7:04:55 |
| 64336 | 8049019215 | 11/23/2011 | 9:58:30 |
| 64337 | 8049080851 | 5/14/2012 | 7:09:46 |
| 64338 | 8049080851 | 5/21/2012 | 7:07:24 |
| 64339 | 8049083111 | 4/5/2012 | 7:07:38 |
| 64340 | 8049083500 | 9/24/2011 | 9:29:47 |
| 64341 | 8049090397 | 8/14/2012 | 11:48:57 |

| 64342 | 8049092356 | 12/18/2011 | 16:37:40 |
| 64343 | 8049092408 | 6/5/2012 | 19:47:45 |
| 64344 | 8049095093 | 9/10/2011 | 8:46:30 |
| 64345 | 8049095561 | 12/20/2011 | 9:31:49 |
| 64346 | 8049098507 | 4/15/2012 | 16:47:33 |
| 64347 | 8049098825 | 2/25/2012 | 10:51:05 |
| 64348 | 8049099054 | 8/20/2012 | 7:49:36 |
| 64349 | 8049147546 | 1/20/2012 | 11:30:16 |
| 64350 | 8049191180 | 1/11/2012 | 16:28:07 |
| 64351 | 8049192145 | 9/9/2011 | 7:42:53 |
| 64352 | 8049192993 | 9/20/2011 | 16:40:47 |
| 64353 | 8049192993 | 1/11/2012 | 16:35:22 |
| 64354 | 8049201992 | 2/14/2012 | 16:49:03 |
| 64355 | 8049202762 | 9/30/2011 | 10:00:31 |
| 64356 | 8049202762 | 12/12/2011 | 16:21:34 |
| 64357 | 8049205853 | 1/6/2012 | 14:55:52 |
| 64358 | 8049211992 | 6/27/2012 | 12:03:51 |
| 64359 | 8049212145 | 8/25/2012 | 11:01:18 |
| 64360 | 8049220152 | 2/10/2012 | 7:17:22 |
| 64361 | 8049222476 | 5/20/2012 | 15:35:38 |
| 64362 | 8049250045 | 6/21/2012 | 10:00:19 |
| 64363 | 8049264161 | 2/1/2012 | 8:09:22 |
| 64364 | 8049267606 | 2/15/2012 | 8:07:45 |
| 64365 | 8049312252 | 2/24/2011 | 11:36:53 |
| 64366 | 8049313541 | 8/1/2011 | 19:10:14 |
| 64367 | 8049374421 | 10/5/2011 | 14:48:23 |
| 64368 | 8049377873 | 11/14/2011 | 14:24:17 |
| 64369 | 8049380384 | 10/27/2011 | 16:34:49 |
| 64370 | 8049382167 | 10/4/2011 | 13:40:46 |
| 64371 | 8049432298 | 4/21/2012 | 8:20:27 |
| 64372 | 8049438064 | 9/26/2012 | 14:38:44 |
| 64373 | 8049556380 | 5/21/2012 | 7:59:55 |
| 64374 | 8049556562 | 4/7/2012 | 9:01:42 |
| 64375 | 8049556625 | 9/20/2011 | 16:32:37 |
| 64376 | 8049712152 | 8/16/2012 | 19:46:09 |
| 64377 | 8049712152 | 9/24/2012 | 19:03:42 |
| 64378 | 8049721456 | 9/13/2011 | 17:19:46 |
| 64379 | 8049809121 | 5/11/2012 | 7:07:59 |
| 64380 | 8049809121 | 5/21/2012 | 7:07:16 |
| 64381 | 8049828515 | 12/23/2011 | 14:47:21 |
| 64382 | 8049829814 | 10/3/2011 | 7:50:49 |
| 64383 | 8049867712 | 1/5/2012 | 17:18:58 |
| 64384 | 8049944102 | 6/18/2012 | 15:06:58 |
| 64385 | 8049948550 | 9/24/2011 | 9:32:38 |
| 64386 | 8052001713 | 10/1/2011 | 11:01:14 |
| 64387 | 8052007026 | 10/20/2012 | 16:38:38 |
| 64388 | 8052048643 | 4/25/2012 | 18:40:31 |

| | | | |
|---|---|---|---|
| 64389 | 8052070677 | 9/26/2012 | 13:07:09 |
| 64390 | 8052074850 | 5/14/2012 | 10:17:05 |
| 64391 | 8052081408 | 1/6/2012 | 13:03:03 |
| 64392 | 8052086977 | 3/13/2012 | 18:40:39 |
| 64393 | 8052104366 | 7/23/2011 | 13:27:16 |
| 64394 | 8052104477 | 9/20/2011 | 19:30:01 |
| 64395 | 8052122921 | 8/10/2011 | 19:52:18 |
| 64396 | 8052154093 | 12/12/2011 | 12:18:54 |
| 64397 | 8052176608 | 1/26/2012 | 10:37:00 |
| 64398 | 8052188216 | 6/15/2012 | 15:49:13 |
| 64399 | 8052282634 | 5/11/2012 | 18:29:19 |
| 64400 | 8052346212 | 12/15/2011 | 10:20:41 |
| 64401 | 8052364586 | 8/23/2012 | 21:06:43 |
| 64402 | 8052369098 | 12/19/2011 | 11:26:25 |
| 64403 | 8052455454 | 5/2/2011 | 18:22:50 |
| 64404 | 8052456994 | 2/16/2012 | 11:25:28 |
| 64405 | 8052484209 | 8/16/2011 | 18:12:19 |
| 64406 | 8052497291 | 10/25/2011 | 16:14:41 |
| 64407 | 8052521277 | 5/25/2012 | 17:16:37 |
| 64408 | 8052535201 | 5/3/2012 | 21:14:07 |
| 64409 | 8052538167 | 12/21/2011 | 20:00:46 |
| 64410 | 8052586052 | 11/19/2011 | 10:37:19 |
| 64411 | 8052600195 | 10/11/2011 | 16:40:11 |
| 64412 | 8052605487 | 10/14/2011 | 13:37:13 |
| 64413 | 8052640217 | 3/22/2012 | 14:02:56 |
| 64414 | 8052641891 | 8/19/2012 | 11:53:41 |
| 64415 | 8052649461 | 4/7/2012 | 12:22:41 |
| 64416 | 8052664868 | 10/22/2012 | 18:09:19 |
| 64417 | 8052684829 | 6/9/2011 | 11:11:42 |
| 64418 | 8052809313 | 12/22/2011 | 20:59:36 |
| 64419 | 8052848739 | 8/5/2011 | 18:58:45 |
| 64420 | 8052851112 | 10/5/2012 | 12:21:17 |
| 64421 | 8052851618 | 8/3/2012 | 16:33:44 |
| 64422 | 8052906801 | 2/25/2012 | 11:14:20 |
| 64423 | 8052907584 | 11/16/2011 | 20:02:26 |
| 64424 | 8052907609 | 7/19/2011 | 18:06:24 |
| 64425 | 8052910410 | 10/20/2011 | 16:35:33 |
| 64426 | 8052912585 | 4/2/2012 | 17:45:13 |
| 64427 | 8052913949 | 8/20/2011 | 10:10:59 |
| 64428 | 8052917830 | 2/9/2012 | 14:30:45 |
| 64429 | 8052950247 | 5/28/2012 | 10:52:46 |
| 64430 | 8052960390 | 10/20/2011 | 20:55:59 |
| 64431 | 8052960776 | 7/7/2012 | 10:08:58 |
| 64432 | 8052980476 | 4/16/2012 | 15:42:13 |
| 64433 | 8053001084 | 11/29/2011 | 16:21:09 |
| 64434 | 8053002174 | 3/15/2012 | 13:47:28 |
| 64435 | 8053025439 | 1/25/2012 | 18:24:47 |

| | | | |
|---|---|---|---|
| 64436 | 8053025687 | 10/29/2011 | 11:59:53 |
| 64437 | 8053026389 | 1/26/2012 | 10:03:41 |
| 64438 | 8053040613 | 10/5/2012 | 12:44:06 |
| 64439 | 8053043971 | 10/16/2012 | 16:40:58 |
| 64440 | 8053045150 | 9/19/2011 | 19:37:23 |
| 64441 | 8053047591 | 11/17/2011 | 14:46:36 |
| 64442 | 8053051623 | 2/20/2012 | 12:58:45 |
| 64443 | 8053051623 | 3/5/2012 | 10:57:35 |
| 64444 | 8053051894 | 11/14/2011 | 14:08:19 |
| 64445 | 8053100010 | 9/19/2011 | 14:59:38 |
| 64446 | 8053101286 | 10/4/2011 | 13:30:01 |
| 64447 | 8053101286 | 5/3/2012 | 10:14:27 |
| 64448 | 8053123019 | 1/25/2012 | 20:41:34 |
| 64449 | 8053123250 | 3/19/2012 | 12:04:35 |
| 64450 | 8053125131 | 5/17/2012 | 11:41:00 |
| 64451 | 8053125131 | 5/31/2012 | 10:10:00 |
| 64452 | 8053125202 | 10/6/2011 | 17:58:11 |
| 64453 | 8053150521 | 10/4/2011 | 13:29:06 |
| 64454 | 8053151669 | 8/29/2012 | 20:23:41 |
| 64455 | 8053155787 | 9/30/2011 | 10:27:21 |
| 64456 | 8053158918 | 9/4/2012 | 16:01:14 |
| 64457 | 8053171145 | 4/23/2012 | 20:50:26 |
| 64458 | 8053201007 | 9/14/2011 | 21:25:28 |
| 64459 | 8053203043 | 9/14/2012 | 21:10:14 |
| 64460 | 8053360817 | 10/10/2012 | 12:41:34 |
| 64461 | 8053363478 | 2/1/2012 | 13:39:52 |
| 64462 | 8053364472 | 8/7/2012 | 21:44:47 |
| 64463 | 8053366325 | 11/29/2011 | 15:17:26 |
| 64464 | 8053381593 | 9/14/2011 | 21:29:11 |
| 64465 | 8053386804 | 12/27/2011 | 14:42:28 |
| 64466 | 8053389887 | 2/20/2012 | 9:16:33 |
| 64467 | 8053400866 | 8/7/2012 | 21:57:14 |
| 64468 | 8053408305 | 8/26/2011 | 18:35:30 |
| 64469 | 8053408305 | 10/24/2011 | 14:36:48 |
| 64470 | 8053417375 | 10/10/2011 | 13:03:53 |
| 64471 | 8054450994 | 10/31/2011 | 10:04:44 |
| 64472 | 8053501255 | 11/26/2011 | 12:06:36 |
| 64473 | 8053502711 | 4/26/2012 | 17:45:19 |
| 64474 | 8053548823 | 10/10/2011 | 13:18:05 |
| 64475 | 8053548823 | 10/15/2011 | 11:04:55 |
| 64476 | 8053676249 | 5/6/2012 | 21:14:40 |
| 64477 | 8053902545 | 4/20/2012 | 20:50:36 |
| 64478 | 8053905611 | 12/27/2011 | 14:42:28 |
| 64479 | 8054008970 | 11/18/2011 | 13:26:49 |
| 64480 | 8054027649 | 9/27/2012 | 16:34:01 |
| 64481 | 8054033548 | 6/16/2012 | 15:35:42 |
| 64482 | 8054039284 | 10/11/2011 | 17:44:17 |

| 64483 | 8054060649 | 10/24/2012 | 14:51:40 |
| 64484 | 8054060861 | 4/26/2012 | 21:19:04 |
| 64485 | 8054062860 | 7/19/2011 | 17:09:03 |
| 64486 | 8054063556 | 8/9/2012 | 14:13:43 |
| 64487 | 8054068321 | 2/11/2012 | 10:55:01 |
| 64488 | 8054069487 | 11/19/2011 | 10:45:02 |
| 64489 | 8054071066 | 4/9/2012 | 13:55:25 |
| 64490 | 8054074728 | 10/7/2011 | 17:37:34 |
| 64491 | 8054078624 | 4/26/2011 | 20:31:38 |
| 64492 | 8054153191 | 4/20/2012 | 20:50:13 |
| 64493 | 8054217369 | 8/6/2012 | 16:38:10 |
| 64494 | 8054219994 | 1/5/2012 | 12:07:32 |
| 64495 | 8054232619 | 12/19/2011 | 11:17:30 |
| 64496 | 8054235604 | 9/5/2012 | 15:29:11 |
| 64497 | 8054313773 | 9/13/2011 | 18:12:09 |
| 64498 | 8054335728 | 4/3/2012 | 16:16:02 |
| 64499 | 8054335782 | 9/22/2011 | 16:19:42 |
| 64500 | 8054347485 | 8/22/2012 | 11:15:05 |
| 64501 | 8054402531 | 8/11/2011 | 12:30:55 |
| 64502 | 8054403585 | 4/4/2012 | 18:40:35 |
| 64503 | 8054436894 | 7/27/2012 | 14:03:48 |
| 64504 | 8054447667 | 4/9/2012 | 13:40:13 |
| 64505 | 8054484603 | 12/29/2011 | 11:18:11 |
| 64506 | 8054484603 | 2/7/2012 | 16:41:20 |
| 64507 | 8054521556 | 11/26/2011 | 14:01:35 |
| 64508 | 8054580689 | 1/17/2012 | 18:37:07 |
| 64509 | 8054583982 | 9/4/2012 | 21:51:44 |
| 64510 | 8054648225 | 12/20/2011 | 15:13:09 |
| 64511 | 8054782696 | 3/19/2012 | 11:50:47 |
| 64512 | 8054782696 | 3/26/2012 | 15:08:54 |
| 64513 | 8054788881 | 10/4/2011 | 13:59:28 |
| 64514 | 8054789861 | 10/8/2011 | 12:33:47 |
| 64515 | 8054874799 | 6/4/2012 | 21:10:27 |
| 64516 | 8055014212 | 5/10/2012 | 15:06:57 |
| 64517 | 8055091685 | 2/10/2012 | 10:40:09 |
| 64518 | 8055121465 | 9/24/2011 | 10:11:26 |
| 64519 | 8055121465 | 10/14/2011 | 13:36:38 |
| 64520 | 8055123024 | 9/28/2012 | 16:57:34 |
| 64521 | 8055124504 | 3/1/2012 | 21:54:13 |
| 64522 | 8055124504 | 3/7/2012 | 18:37:32 |
| 64523 | 8055126207 | 5/10/2011 | 19:47:13 |
| 64524 | 8055358755 | 1/3/2012 | 11:27:31 |
| 64525 | 8055358755 | 1/27/2012 | 12:06:11 |
| 64526 | 8055408126 | 11/28/2011 | 11:32:15 |
| 64527 | 8055505499 | 9/17/2012 | 10:05:05 |
| 64528 | 8055512518 | 2/7/2012 | 20:26:39 |
| 64529 | 8055701920 | 2/16/2012 | 11:24:31 |

| | | | |
|---|---|---|---|
| 64530 | 8055704068 | 11/16/2011 | 20:09:55 |
| 64531 | 8055871640 | 7/16/2012 | 14:25:16 |
| 64532 | 8055880498 | 12/26/2011 | 20:34:15 |
| 64533 | 8055880498 | 1/19/2012 | 18:44:02 |
| 64534 | 8055884921 | 11/14/2011 | 17:53:12 |
| 64535 | 8056021459 | 3/26/2012 | 15:07:01 |
| 64536 | 8056079015 | 9/26/2011 | 13:19:18 |
| 64537 | 8056079228 | 4/5/2012 | 14:02:19 |
| 64538 | 8056100257 | 3/8/2012 | 15:37:27 |
| 64539 | 8056101744 | 9/3/2012 | 14:57:18 |
| 64540 | 8056106012 | 10/24/2011 | 14:47:26 |
| 64541 | 8056120326 | 1/12/2012 | 14:21:00 |
| 64542 | 8056121137 | 12/28/2011 | 20:50:46 |
| 64543 | 8056127021 | 3/14/2012 | 19:39:44 |
| 64544 | 8056127776 | 11/26/2011 | 13:56:40 |
| 64545 | 8056167486 | 12/3/2011 | 10:07:05 |
| 64546 | 8056178934 | 10/15/2012 | 16:24:44 |
| 64547 | 8056188951 | 12/19/2011 | 11:26:03 |
| 64548 | 8056250644 | 12/28/2011 | 20:46:38 |
| 64549 | 8056253180 | 9/28/2012 | 14:18:18 |
| 64550 | 8056364320 | 6/29/2012 | 17:52:55 |
| 64551 | 8056366559 | 6/21/2012 | 18:53:54 |
| 64552 | 8056373596 | 5/5/2012 | 12:25:42 |
| 64553 | 8056405602 | 1/27/2012 | 18:09:27 |
| 64554 | 8056439909 | 3/8/2012 | 20:46:03 |
| 64555 | 8056518243 | 3/26/2012 | 18:50:17 |
| 64556 | 8056519505 | 1/5/2012 | 14:11:51 |
| 64557 | 8056519750 | 9/5/2012 | 15:22:15 |
| 64558 | 8056570508 | 10/20/2011 | 20:56:09 |
| 64559 | 8056803811 | 7/13/2012 | 21:27:14 |
| 64560 | 8056968636 | 9/5/2012 | 15:28:49 |
| 64561 | 8056981804 | 1/30/2012 | 10:14:49 |
| 64562 | 8057045345 | 9/27/2012 | 13:30:14 |
| 64563 | 8057045497 | 10/5/2012 | 18:20:37 |
| 64564 | 8057058798 | 12/10/2011 | 14:54:48 |
| 64565 | 8057087559 | 3/30/2011 | 8:37:39 |
| 64566 | 8057092097 | 2/4/2012 | 13:13:17 |
| 64567 | 8057142210 | 1/6/2012 | 14:43:27 |
| 64568 | 8057142212 | 1/18/2012 | 10:02:31 |
| 64569 | 8057143617 | 10/24/2012 | 21:13:35 |
| 64570 | 8057145969 | 12/18/2011 | 16:55:57 |
| 64571 | 8057178575 | 9/20/2011 | 20:50:12 |
| 64572 | 8057205386 | 4/2/2012 | 12:52:31 |
| 64573 | 8057227530 | 5/20/2012 | 15:56:15 |
| 64574 | 8057227530 | 5/21/2012 | 18:00:56 |
| 64575 | 8057229676 | 10/15/2012 | 10:08:40 |
| 64576 | 8057290881 | 4/2/2012 | 12:53:45 |

| | | | |
|---|---|---|---|
| 64577 | 8057291041 | 4/23/2012 | 20:43:41 |
| 64578 | 8057365887 | 9/29/2011 | 15:27:18 |
| 64579 | 8057460042 | 10/10/2011 | 12:57:13 |
| 64580 | 8057461016 | 2/28/2012 | 13:10:57 |
| 64581 | 8057462878 | 12/18/2011 | 17:45:26 |
| 64582 | 8057463211 | 10/5/2011 | 14:25:15 |
| 64583 | 8057464809 | 10/15/2012 | 16:28:31 |
| 64584 | 8057469999 | 9/12/2011 | 13:39:55 |
| 64585 | 8057469999 | 9/23/2011 | 11:52:37 |
| 64586 | 8057480065 | 5/11/2012 | 12:34:28 |
| 64587 | 8057489194 | 10/22/2011 | 12:48:28 |
| 64588 | 8057489761 | 6/9/2012 | 15:38:08 |
| 64589 | 8057489761 | 10/25/2012 | 12:12:44 |
| 64590 | 8057544156 | 5/17/2012 | 17:04:05 |
| 64591 | 8057545372 | 12/22/2011 | 10:04:11 |
| 64592 | 8057572353 | 6/14/2012 | 15:52:16 |
| 64593 | 8057572419 | 10/23/2012 | 21:00:45 |
| 64594 | 8057581914 | 10/24/2011 | 14:21:55 |
| 64595 | 8057608204 | 9/20/2011 | 20:40:18 |
| 64596 | 8057661150 | 9/23/2011 | 19:07:13 |
| 64597 | 8057914104 | 5/26/2012 | 14:28:06 |
| 64598 | 8057916336 | 4/4/2012 | 18:54:22 |
| 64599 | 8057916336 | 7/13/2012 | 18:37:20 |
| 64600 | 8057944043 | 6/11/2012 | 10:03:35 |
| 64601 | 8057945702 | 11/7/2011 | 11:02:17 |
| 64602 | 8057946676 | 11/11/2011 | 14:37:12 |
| 64603 | 8057972484 | 5/23/2012 | 16:54:31 |
| 64604 | 8057980462 | 10/29/2011 | 12:02:36 |
| 64605 | 8058018356 | 5/26/2011 | 10:22:57 |
| 64606 | 8058079497 | 7/30/2011 | 10:10:04 |
| 64607 | 8058134348 | 12/2/2011 | 14:19:19 |
| 64608 | 8058135924 | 6/6/2012 | 10:20:27 |
| 64609 | 8058158918 | 12/1/2011 | 15:32:55 |
| 64610 | 8058161424 | 6/2/2012 | 12:50:53 |
| 64611 | 8058161459 | 9/8/2011 | 19:55:39 |
| 64612 | 8058162464 | 11/21/2011 | 10:44:32 |
| 64613 | 8058168121 | 2/10/2012 | 10:40:50 |
| 64614 | 8058222796 | 2/3/2012 | 20:22:05 |
| 64615 | 8058228851 | 11/21/2011 | 10:45:57 |
| 64616 | 8058235737 | 7/11/2012 | 17:17:47 |
| 64617 | 8058244669 | 6/11/2012 | 10:11:34 |
| 64618 | 8058244669 | 6/28/2012 | 14:27:05 |
| 64619 | 8058351549 | 7/25/2012 | 12:10:18 |
| 64620 | 8058353147 | 10/15/2011 | 10:09:48 |
| 64621 | 8058353627 | 11/5/2011 | 10:28:57 |
| 64622 | 8058357025 | 5/23/2012 | 16:39:21 |
| 64623 | 8058440831 | 1/6/2012 | 14:45:07 |

| | | | |
|---|---|---|---|
| 64624 | 8058443007 | 10/8/2011 | 12:33:03 |
| 64625 | 8058443994 | 9/6/2012 | 21:14:11 |
| 64626 | 8058445068 | 1/18/2012 | 21:23:36 |
| 64627 | 8058445309 | 3/26/2012 | 18:32:16 |
| 64628 | 8058445309 | 4/11/2012 | 11:32:33 |
| 64629 | 8058578347 | 11/21/2011 | 10:57:03 |
| 64630 | 8058610467 | 10/10/2011 | 13:03:18 |
| 64631 | 8058631568 | 8/1/2012 | 20:14:58 |
| 64632 | 8058686552 | 6/13/2012 | 10:25:59 |
| 64633 | 8058686836 | 4/5/2012 | 18:28:59 |
| 64634 | 8058686836 | 5/1/2012 | 17:54:27 |
| 64635 | 8058688812 | 9/13/2011 | 18:40:06 |
| 64636 | 8058689158 | 4/16/2011 | 15:35:02 |
| 64637 | 8058783787 | 7/14/2011 | 17:05:13 |
| 64638 | 8058861210 | 3/12/2012 | 19:32:18 |
| 64639 | 8058868143 | 8/10/2012 | 10:23:12 |
| 64640 | 8058897044 | 8/6/2011 | 13:05:07 |
| 64641 | 8058899652 | 10/22/2012 | 18:02:41 |
| 64642 | 8058904194 | 3/13/2012 | 18:52:58 |
| 64643 | 8058907307 | 1/18/2012 | 16:55:39 |
| 64644 | 8058994541 | 2/13/2012 | 11:38:48 |
| 64645 | 8059010833 | 11/14/2011 | 17:47:43 |
| 64646 | 8059047641 | 4/11/2012 | 11:33:09 |
| 64647 | 8059048426 | 11/8/2011 | 14:42:31 |
| 64648 | 8059049656 | 8/13/2012 | 20:49:24 |
| 64649 | 8059049884 | 9/7/2012 | 15:58:09 |
| 64650 | 8059061219 | 2/25/2012 | 11:13:08 |
| 64651 | 8059071126 | 4/7/2012 | 12:23:38 |
| 64652 | 8059079526 | 2/3/2012 | 20:13:58 |
| 64653 | 8059148247 | 4/11/2012 | 11:32:26 |
| 64654 | 8059252284 | 12/7/2011 | 17:56:42 |
| 64655 | 8059442774 | 5/19/2012 | 9:43:49 |
| 64656 | 8059448811 | 7/16/2012 | 19:54:17 |
| 64657 | 8059539278 | 10/25/2012 | 19:30:17 |
| 64658 | 8059752679 | 2/28/2012 | 13:21:39 |
| 64659 | 8059759828 | 1/16/2012 | 12:10:54 |
| 64660 | 8059901332 | 3/20/2012 | 20:00:33 |
| 64661 | 8059906794 | 11/21/2011 | 10:44:03 |
| 64662 | 8062012605 | 8/11/2011 | 12:10:12 |
| 64663 | 8062015325 | 10/24/2011 | 8:08:53 |
| 64664 | 8062021862 | 9/8/2011 | 18:52:38 |
| 64665 | 8062025974 | 10/31/2011 | 7:09:28 |
| 64666 | 8062029295 | 12/30/2013 | 8:14:12 |
| 64667 | 8062050363 | 3/6/2012 | 16:02:57 |
| 64668 | 8062052311 | 4/16/2012 | 8:19:04 |
| 64669 | 8062052311 | 4/21/2012 | 16:52:54 |
| 64670 | 8062061148 | 3/10/2012 | 8:34:23 |

| | | | |
|---|---|---|---|
| 64671 | 8062152903 | 10/15/2011 | 10:36:14 |
| 64672 | 8062156083 | 10/8/2011 | 12:07:13 |
| 64673 | 8062208449 | 8/17/2011 | 18:40:05 |
| 64674 | 8062208699 | 12/6/2011 | 14:11:11 |
| 64675 | 8062236638 | 2/25/2012 | 11:01:36 |
| 64676 | 8062236969 | 3/23/2012 | 11:09:09 |
| 64677 | 8062311177 | 6/7/2012 | 18:30:27 |
| 64678 | 8062312399 | 11/5/2011 | 10:12:46 |
| 64679 | 8062314869 | 9/8/2011 | 19:51:04 |
| 64680 | 8062316745 | 5/25/2012 | 12:02:15 |
| 64681 | 8062319762 | 9/20/2011 | 20:32:00 |
| 64682 | 8062361324 | 4/17/2012 | 9:35:10 |
| 64683 | 8062391129 | 1/16/2012 | 15:51:00 |
| 64684 | 8062391882 | 6/27/2012 | 19:51:34 |
| 64685 | 8062393594 | 12/18/2011 | 16:40:06 |
| 64686 | 8062393664 | 9/11/2012 | 15:09:33 |
| 64687 | 8062393664 | 10/3/2012 | 19:49:15 |
| 64688 | 8062396250 | 12/6/2011 | 13:51:46 |
| 64689 | 8062398629 | 10/5/2012 | 18:33:00 |
| 64690 | 8062399826 | 3/2/2012 | 9:23:05 |
| 64691 | 8062401004 | 4/26/2012 | 21:19:48 |
| 64692 | 8062402904 | 10/8/2011 | 11:37:26 |
| 64693 | 8062412852 | 3/27/2012 | 8:42:26 |
| 64694 | 8062416837 | 3/22/2012 | 14:00:38 |
| 64695 | 8062418470 | 10/5/2011 | 14:13:57 |
| 64696 | 8062523478 | 10/1/2012 | 8:17:12 |
| 64697 | 8062523898 | 3/8/2012 | 9:21:59 |
| 64698 | 8062524572 | 7/20/2011 | 14:55:19 |
| 64699 | 8062524897 | 11/4/2011 | 9:14:27 |
| 64700 | 8062527489 | 9/30/2011 | 10:21:21 |
| 64701 | 8062528922 | 9/8/2011 | 19:51:40 |
| 64702 | 8062550510 | 12/5/2011 | 9:37:29 |
| 64703 | 8062550510 | 12/21/2011 | 11:07:08 |
| 64704 | 8062740401 | 12/20/2011 | 19:36:27 |
| 64705 | 8062812641 | 9/11/2012 | 15:15:31 |
| 64706 | 8062823072 | 12/17/2011 | 11:32:21 |
| 64707 | 8062826933 | 10/10/2012 | 19:21:43 |
| 64708 | 8062828112 | 9/26/2012 | 8:11:38 |
| 64709 | 8062828112 | 10/16/2012 | 20:32:40 |
| 64710 | 8062830044 | 3/15/2012 | 19:08:02 |
| 64711 | 8062830187 | 5/16/2011 | 12:40:30 |
| 64712 | 8062833962 | 7/14/2012 | 8:02:35 |
| 64713 | 8062836926 | 3/16/2012 | 16:08:27 |
| 64714 | 8062838793 | 9/10/2011 | 9:13:27 |
| 64715 | 8062900295 | 9/8/2011 | 19:51:51 |
| 64716 | 8062900546 | 4/7/2012 | 9:12:35 |
| 64717 | 8062901977 | 9/10/2011 | 9:06:03 |

| | | | |
|---|---|---|---|
| 64718 | 8062905944 | 11/29/2011 | 15:40:46 |
| 64719 | 8062906322 | 11/10/2011 | 14:37:59 |
| 64720 | 8062906974 | 3/19/2012 | 11:57:38 |
| 64721 | 8062922769 | 10/27/2011 | 16:02:15 |
| 64722 | 8062922769 | 11/11/2011 | 13:44:08 |
| 64723 | 8062925543 | 9/17/2011 | 9:36:38 |
| 64724 | 8062926741 | 5/13/2012 | 18:00:02 |
| 64725 | 8062928188 | 10/3/2012 | 8:06:32 |
| 64726 | 8063001081 | 7/12/2012 | 19:48:39 |
| 64727 | 8063001084 | 7/6/2012 | 16:57:27 |
| 64728 | 8063002981 | 10/20/2011 | 16:20:27 |
| 64729 | 8063005428 | 4/20/2012 | 14:33:22 |
| 64730 | 8063005766 | 4/3/2012 | 20:13:58 |
| 64731 | 8063007969 | 5/22/2012 | 18:28:31 |
| 64732 | 8063160720 | 11/11/2011 | 20:05:39 |
| 64733 | 8063161024 | 2/12/2012 | 15:44:24 |
| 64734 | 8063164393 | 11/15/2011 | 20:06:02 |
| 64735 | 8063164582 | 10/11/2011 | 17:29:57 |
| 64736 | 8063164879 | 9/8/2011 | 19:30:19 |
| 64737 | 8063167063 | 10/13/2011 | 8:39:01 |
| 64738 | 8063170416 | 4/20/2012 | 20:48:03 |
| 64739 | 8063170416 | 5/23/2012 | 15:00:00 |
| 64740 | 8063173834 | 8/11/2011 | 12:06:56 |
| 64741 | 8063173834 | 9/8/2011 | 19:49:25 |
| 64742 | 8063176159 | 10/3/2012 | 19:56:29 |
| 64743 | 8063177679 | 2/7/2012 | 8:02:47 |
| 64744 | 8063177849 | 4/20/2012 | 20:48:13 |
| 64745 | 8063178497 | 9/8/2011 | 19:48:49 |
| 64746 | 8063178800 | 9/14/2011 | 16:37:22 |
| 64747 | 8063299831 | 11/14/2011 | 14:48:54 |
| 64748 | 8063325399 | 11/22/2011 | 19:37:35 |
| 64749 | 8063337419 | 2/25/2012 | 11:01:52 |
| 64750 | 8063347589 | 11/16/2011 | 20:06:31 |
| 64751 | 8063355116 | 5/28/2011 | 10:33:36 |
| 64752 | 8063355216 | 2/14/2012 | 15:26:22 |
| 64753 | 8063355557 | 10/12/2012 | 21:29:43 |
| 64754 | 8063356412 | 2/9/2012 | 9:36:05 |
| 64755 | 8063356881 | 3/16/2012 | 11:10:04 |
| 64756 | 8063361632 | 1/18/2012 | 20:22:07 |
| 64757 | 8063361632 | 5/20/2012 | 15:42:47 |
| 64758 | 8063361632 | 5/21/2012 | 17:47:05 |
| 64759 | 8063362545 | 10/8/2011 | 12:04:23 |
| 64760 | 8063363096 | 9/20/2011 | 18:29:41 |
| 64761 | 8063365786 | 10/17/2011 | 8:53:15 |
| 64762 | 8063368243 | 7/25/2012 | 20:40:55 |
| 64763 | 8063409550 | 5/19/2011 | 8:12:00 |
| 64764 | 8063414411 | 5/18/2012 | 11:46:25 |

| 64765 | 8063418431 | 5/13/2012 | 17:36:20 |
| 64766 | 8063468491 | 4/30/2012 | 14:54:09 |
| 64767 | 8063670999 | 8/16/2012 | 19:52:54 |
| 64768 | 8063682232 | 3/13/2012 | 18:32:41 |
| 64769 | 8063737510 | 12/30/2013 | 8:20:07 |
| 64770 | 8063820043 | 7/10/2012 | 21:13:07 |
| 64771 | 8063820820 | 9/20/2012 | 20:59:01 |
| 64772 | 8063822047 | 12/30/2011 | 16:55:22 |
| 64773 | 8063823976 | 12/21/2011 | 11:27:15 |
| 64774 | 8063859023 | 8/31/2011 | 10:06:41 |
| 64775 | 8063884633 | 9/19/2011 | 8:27:05 |
| 64776 | 8063887939 | 8/2/2011 | 18:19:25 |
| 64777 | 8063921234 | 10/8/2011 | 11:51:12 |
| 64778 | 8063951834 | 2/6/2012 | 17:21:42 |
| 64779 | 8064011115 | 10/24/2012 | 15:11:20 |
| 64780 | 8064011924 | 6/21/2012 | 10:15:34 |
| 64781 | 8064014663 | 5/21/2012 | 17:48:23 |
| 64782 | 8064017301 | 10/12/2012 | 17:13:30 |
| 64783 | 8064019257 | 9/26/2011 | 9:41:16 |
| 64784 | 8064019524 | 11/5/2011 | 11:21:38 |
| 64785 | 8064180903 | 11/25/2011 | 17:49:09 |
| 64786 | 8064216508 | 7/19/2012 | 17:37:58 |
| 64787 | 8064216586 | 2/17/2012 | 9:16:32 |
| 64788 | 8064218229 | 10/5/2011 | 14:16:37 |
| 64789 | 8064335422 | 3/21/2012 | 13:49:55 |
| 64790 | 8064336599 | 2/2/2012 | 16:37:16 |
| 64791 | 8064337308 | 11/23/2011 | 14:55:45 |
| 64792 | 8064383070 | 4/5/2012 | 14:36:13 |
| 64793 | 8064387759 | 10/1/2011 | 10:44:40 |
| 64794 | 8064412023 | 5/2/2011 | 18:04:14 |
| 64795 | 8064412138 | 11/21/2011 | 8:06:44 |
| 64796 | 8064412899 | 12/20/2011 | 11:45:28 |
| 64797 | 8064413903 | 12/1/2011 | 8:19:44 |
| 64798 | 8064413903 | 6/8/2012 | 8:08:48 |
| 64799 | 8064414704 | 2/29/2012 | 17:52:17 |
| 64800 | 8064416802 | 10/14/2011 | 13:28:02 |
| 64801 | 8064417549 | 9/22/2011 | 15:20:50 |
| 64802 | 8064419950 | 9/26/2011 | 9:28:55 |
| 64803 | 8064440935 | 1/19/2012 | 17:44:33 |
| 64804 | 8064445944 | 3/22/2012 | 7:50:25 |
| 64805 | 8064447556 | 2/3/2012 | 20:02:24 |
| 64806 | 8064448850 | 9/9/2011 | 18:21:55 |
| 64807 | 8064451310 | 10/10/2011 | 12:44:58 |
| 64808 | 8064452713 | 12/21/2011 | 18:43:22 |
| 64809 | 8064452940 | 11/10/2011 | 8:09:02 |
| 64810 | 8064457844 | 2/6/2012 | 17:00:30 |
| 64811 | 8064661838 | 10/22/2011 | 12:38:08 |

| | | | |
|---|---|---|---|
| 64812 | 8064663658 | 8/13/2012 | 8:32:09 |
| 64813 | 8064667297 | 1/6/2012 | 12:48:12 |
| 64814 | 8064704677 | 9/14/2011 | 12:26:32 |
| 64815 | 8064738384 | 12/22/2011 | 9:42:38 |
| 64816 | 8064738780 | 9/7/2012 | 15:52:22 |
| 64817 | 8064739842 | 4/1/2011 | 12:37:29 |
| 64818 | 8064772473 | 3/5/2012 | 8:07:20 |
| 64819 | 8064772554 | 7/14/2011 | 8:29:59 |
| 64820 | 8064941789 | 8/6/2012 | 16:37:43 |
| 64821 | 8065170717 | 11/15/2011 | 15:43:26 |
| 64822 | 8065176108 | 8/3/2011 | 12:23:48 |
| 64823 | 8065188672 | 12/17/2011 | 11:34:44 |
| 64824 | 8065189713 | 9/20/2011 | 18:24:00 |
| 64825 | 8065189812 | 6/3/2011 | 8:13:46 |
| 64826 | 8065352401 | 3/19/2012 | 11:52:49 |
| 64827 | 8065354341 | 11/18/2011 | 13:00:20 |
| 64828 | 8065440805 | 7/3/2012 | 12:24:36 |
| 64829 | 8065440953 | 12/27/2011 | 14:21:32 |
| 64830 | 8065441272 | 9/16/2011 | 14:56:01 |
| 64831 | 8065441895 | 10/6/2011 | 16:58:22 |
| 64832 | 8065443698 | 6/5/2012 | 17:53:00 |
| 64833 | 8065446270 | 10/8/2011 | 11:30:26 |
| 64834 | 8065447499 | 9/8/2011 | 18:10:27 |
| 64835 | 8065448989 | 12/6/2011 | 14:33:55 |
| 64836 | 8065448991 | 1/24/2012 | 20:08:38 |
| 64837 | 8065449988 | 8/13/2011 | 10:15:48 |
| 64838 | 8065482343 | 4/20/2012 | 20:49:05 |
| 64839 | 8065486837 | 11/19/2011 | 9:00:49 |
| 64840 | 8065492418 | 2/29/2012 | 17:25:40 |
| 64841 | 8065495835 | 9/20/2011 | 16:53:24 |
| 64842 | 8065495835 | 10/10/2011 | 12:02:09 |
| 64843 | 8065496385 | 5/31/2012 | 8:08:19 |
| 64844 | 8065496424 | 9/13/2011 | 13:49:30 |
| 64845 | 8065592090 | 12/26/2011 | 19:59:20 |
| 64846 | 8065594496 | 4/16/2012 | 16:05:32 |
| 64847 | 8065594869 | 11/12/2011 | 9:40:17 |
| 64848 | 8065595339 | 11/3/2011 | 18:00:42 |
| 64849 | 8065595739 | 5/6/2012 | 18:09:46 |
| 64850 | 8065596446 | 12/20/2011 | 17:14:26 |
| 64851 | 8065596823 | 11/28/2011 | 12:16:40 |
| 64852 | 8065597525 | 11/15/2011 | 15:29:23 |
| 64853 | 8065597674 | 4/15/2012 | 17:16:45 |
| 64854 | 8065597674 | 6/5/2012 | 19:53:18 |
| 64855 | 8065704931 | 6/4/2011 | 10:45:19 |
| 64856 | 8065770626 | 9/20/2011 | 20:43:53 |
| 64857 | 8065772445 | 3/8/2012 | 20:26:42 |
| 64858 | 8065772445 | 7/28/2012 | 8:48:00 |

| | | | |
|---|---|---|---|
| 64859 | 8065773248 | 1/6/2012 | 14:33:20 |
| 64860 | 8065773387 | 1/11/2012 | 8:50:29 |
| 64861 | 8065775337 | 3/29/2011 | 16:20:36 |
| 64862 | 8065775570 | 9/28/2011 | 11:14:14 |
| 64863 | 8065776290 | 7/23/2012 | 15:14:04 |
| 64864 | 8065840995 | 10/9/2012 | 20:04:17 |
| 64865 | 8065843079 | 7/19/2012 | 17:32:01 |
| 64866 | 8065845475 | 4/6/2012 | 15:42:25 |
| 64867 | 8065845745 | 7/11/2012 | 17:26:28 |
| 64868 | 8065847360 | 8/3/2011 | 11:44:10 |
| 64869 | 8065847596 | 2/3/2012 | 20:02:39 |
| 64870 | 8065847596 | 10/11/2012 | 18:41:14 |
| 64871 | 8065982829 | 12/10/2011 | 13:26:35 |
| 64872 | 8066263986 | 10/2/2012 | 8:35:21 |
| 64873 | 8066265401 | 6/8/2011 | 18:55:40 |
| 64874 | 8066265493 | 5/17/2012 | 17:03:22 |
| 64875 | 8066265646 | 1/4/2012 | 11:22:00 |
| 64876 | 8066266871 | 2/3/2012 | 20:09:16 |
| 64877 | 8066320269 | 8/3/2011 | 11:43:15 |
| 64878 | 8066320329 | 9/19/2011 | 8:15:50 |
| 64879 | 8066321765 | 1/10/2012 | 18:03:05 |
| 64880 | 8066321766 | 3/12/2012 | 19:10:57 |
| 64881 | 8066323629 | 10/13/2011 | 8:24:35 |
| 64882 | 8066323629 | 10/31/2011 | 8:06:30 |
| 64883 | 8066324713 | 8/20/2011 | 10:27:07 |
| 64884 | 8066324713 | 9/26/2011 | 9:30:50 |
| 64885 | 8066329224 | 9/21/2011 | 19:35:10 |
| 64886 | 8066542173 | 10/24/2011 | 8:15:52 |
| 64887 | 8066542173 | 12/1/2011 | 15:02:05 |
| 64888 | 8066621997 | 5/7/2011 | 15:27:03 |
| 64889 | 8066627748 | 12/18/2011 | 17:25:11 |
| 64890 | 8066628257 | 10/19/2011 | 12:09:38 |
| 64891 | 8066633595 | 9/19/2012 | 8:04:23 |
| 64892 | 8066636884 | 8/6/2012 | 13:17:01 |
| 64893 | 8066639929 | 10/10/2011 | 11:54:31 |
| 64894 | 8066639929 | 10/18/2011 | 12:23:40 |
| 64895 | 8066641079 | 4/20/2012 | 13:44:47 |
| 64896 | 8066724512 | 11/17/2011 | 16:48:08 |
| 64897 | 8066735068 | 3/7/2012 | 9:34:01 |
| 64898 | 8066735073 | 4/4/2012 | 8:21:44 |
| 64899 | 8066739694 | 5/21/2011 | 10:56:48 |
| 64900 | 8066745055 | 9/23/2011 | 19:03:14 |
| 64901 | 8066747842 | 7/16/2012 | 19:49:16 |
| 64902 | 8066761472 | 3/29/2012 | 16:33:31 |
| 64903 | 8066767093 | 1/12/2012 | 14:16:28 |
| 64904 | 8066769429 | 11/10/2011 | 17:28:05 |
| 64905 | 8066774164 | 5/3/2012 | 8:06:09 |

| | | | |
|---|---|---|---|
| 64906 | 8066774281 | 10/10/2011 | 12:40:03 |
| 64907 | 8066791127 | 10/13/2011 | 8:25:28 |
| 64908 | 8066791127 | 11/18/2011 | 13:24:58 |
| 64909 | 8066797414 | 9/1/2011 | 8:21:07 |
| 64910 | 8066810226 | 6/18/2012 | 15:22:48 |
| 64911 | 8066818612 | 9/22/2012 | 9:06:05 |
| 64912 | 8066831331 | 10/28/2011 | 13:37:41 |
| 64913 | 8066831471 | 9/29/2012 | 10:05:12 |
| 64914 | 8066834932 | 5/20/2011 | 18:09:09 |
| 64915 | 8066850067 | 7/19/2011 | 16:48:00 |
| 64916 | 8066850857 | 3/14/2012 | 14:06:39 |
| 64917 | 8066851903 | 3/28/2012 | 10:44:41 |
| 64918 | 8066851903 | 4/19/2012 | 14:31:36 |
| 64919 | 8066851903 | 6/7/2012 | 12:44:06 |
| 64920 | 8066854633 | 10/5/2011 | 14:11:39 |
| 64921 | 8066903211 | 1/13/2012 | 17:26:22 |
| 64922 | 8067020177 | 9/4/2012 | 15:44:43 |
| 64923 | 8067020514 | 9/20/2011 | 20:42:41 |
| 64924 | 8067020782 | 9/15/2012 | 8:07:16 |
| 64925 | 8067291066 | 5/21/2011 | 10:54:32 |
| 64926 | 8067296055 | 8/9/2011 | 13:44:15 |
| 64927 | 8067296155 | 4/21/2011 | 11:19:58 |
| 64928 | 8067296467 | 9/24/2012 | 18:34:54 |
| 64929 | 8067296993 | 1/3/2012 | 16:31:41 |
| 64930 | 8067591257 | 2/16/2012 | 8:31:31 |
| 64931 | 8067731761 | 5/12/2012 | 10:53:59 |
| 64932 | 8067732482 | 10/19/2011 | 12:16:25 |
| 64933 | 8067735617 | 10/20/2011 | 15:38:31 |
| 64934 | 8067754283 | 11/10/2011 | 8:04:45 |
| 64935 | 8067776960 | 10/13/2011 | 8:22:42 |
| 64936 | 8067779275 | 9/27/2012 | 8:34:00 |
| 64937 | 8067779311 | 3/8/2012 | 9:13:13 |
| 64938 | 8067779375 | 10/20/2012 | 16:38:18 |
| 64939 | 8067780986 | 9/19/2011 | 8:14:23 |
| 64940 | 8067785145 | 9/23/2011 | 11:13:36 |
| 64941 | 8067788929 | 3/27/2012 | 15:50:25 |
| 64942 | 8067811205 | 2/10/2012 | 20:35:22 |
| 64943 | 8067811206 | 12/17/2011 | 12:02:35 |
| 64944 | 8067813010 | 9/9/2011 | 18:01:52 |
| 64945 | 8067816870 | 11/5/2011 | 10:00:11 |
| 64946 | 8067819218 | 4/29/2012 | 18:20:26 |
| 64947 | 8067819218 | 4/30/2012 | 14:34:20 |
| 64948 | 8067863382 | 10/21/2011 | 13:28:56 |
| 64949 | 8067863705 | 1/5/2012 | 14:03:16 |
| 64950 | 8067874878 | 7/25/2012 | 20:39:26 |
| 64951 | 8067875477 | 8/7/2012 | 17:44:12 |
| 64952 | 8067891836 | 2/16/2012 | 8:40:23 |

| | | | |
|---|---|---|---|
| 64953 | 8067892552 | 5/20/2011 | 18:04:44 |
| 64954 | 8067907342 | 2/9/2012 | 9:39:01 |
| 64955 | 8067909542 | 6/24/2011 | 11:21:31 |
| 64956 | 8068312949 | 4/5/2012 | 13:56:38 |
| 64957 | 8068314704 | 3/13/2012 | 18:32:01 |
| 64958 | 8068315640 | 10/19/2012 | 19:04:18 |
| 64959 | 8068316654 | 11/4/2011 | 9:09:36 |
| 64960 | 8068316912 | 6/2/2012 | 13:06:58 |
| 64961 | 8068316912 | 10/11/2012 | 18:49:54 |
| 64962 | 8068695727 | 5/9/2011 | 17:18:15 |
| 64963 | 8068812521 | 9/22/2011 | 15:19:25 |
| 64964 | 8068812851 | 3/6/2012 | 15:48:42 |
| 64965 | 8068814576 | 2/28/2012 | 7:44:06 |
| 64966 | 8068849970 | 3/14/2012 | 19:34:14 |
| 64967 | 8068862850 | 1/13/2012 | 17:17:32 |
| 64968 | 8068910140 | 11/16/2011 | 9:46:51 |
| 64969 | 8068914760 | 11/7/2011 | 9:20:16 |
| 64970 | 8068917346 | 3/11/2012 | 15:26:50 |
| 64971 | 8068930245 | 11/17/2011 | 16:28:33 |
| 64972 | 8068930483 | 11/12/2011 | 10:35:23 |
| 64973 | 8068930595 | 11/11/2011 | 14:35:43 |
| 64974 | 8068930656 | 10/8/2011 | 11:45:05 |
| 64975 | 8068930656 | 10/15/2011 | 9:27:12 |
| 64976 | 8068935451 | 4/23/2011 | 10:25:58 |
| 64977 | 8069281584 | 8/30/2012 | 17:45:43 |
| 64978 | 8069283723 | 8/16/2012 | 19:48:23 |
| 64979 | 8069289651 | 11/19/2011 | 8:29:07 |
| 64980 | 8069308469 | 10/14/2011 | 13:22:40 |
| 64981 | 8069308922 | 8/1/2012 | 8:35:48 |
| 64982 | 8069309889 | 7/15/2011 | 17:40:44 |
| 64983 | 8069399041 | 5/3/2012 | 8:17:01 |
| 64984 | 8082037623 | 10/12/2011 | 11:59:57 |
| 64985 | 8082037623 | 10/27/2011 | 15:07:28 |
| 64986 | 8082172971 | 6/8/2012 | 13:55:36 |
| 64987 | 8082180976 | 11/29/2011 | 15:58:36 |
| 64988 | 8082183212 | 4/19/2012 | 14:54:45 |
| 64989 | 8082307567 | 12/13/2011 | 18:53:30 |
| 64990 | 8082327954 | 3/26/2012 | 15:09:07 |
| 64991 | 8082339215 | 10/25/2011 | 16:47:12 |
| 64992 | 8082387724 | 5/27/2012 | 14:03:33 |
| 64993 | 8082560636 | 4/29/2011 | 20:48:34 |
| 64994 | 8082563717 | 5/23/2011 | 16:26:40 |
| 64995 | 8082586439 | 6/4/2012 | 21:08:38 |
| 64996 | 8082766332 | 9/20/2011 | 20:43:31 |
| 64997 | 8082766455 | 5/19/2012 | 10:58:06 |
| 64998 | 8082800348 | 9/12/2012 | 15:21:35 |
| 64999 | 8082810893 | 5/29/2012 | 14:25:08 |

| | | | |
|---|---|---|---|
| 65000 | 8082814556 | 9/19/2012 | 21:28:33 |
| 65001 | 8082833190 | 2/20/2012 | 17:16:28 |
| 65002 | 8082947197 | 9/11/2012 | 15:12:28 |
| 65003 | 8082983763 | 5/19/2012 | 10:57:40 |
| 65004 | 8083159403 | 8/4/2011 | 19:22:31 |
| 65005 | 8083306174 | 10/24/2011 | 8:07:37 |
| 65006 | 8083445295 | 9/1/2011 | 15:27:12 |
| 65007 | 8083448827 | 1/10/2012 | 20:57:20 |
| 65008 | 8083450899 | 8/9/2012 | 21:58:07 |
| 65009 | 8083452528 | 4/22/2012 | 15:46:31 |
| 65010 | 8083456581 | 3/14/2012 | 14:16:50 |
| 65011 | 8083468143 | 3/1/2012 | 12:47:51 |
| 65012 | 8083476834 | 1/20/2012 | 15:54:50 |
| 65013 | 8083481362 | 3/23/2011 | 20:19:45 |
| 65014 | 8083515866 | 10/6/2011 | 17:57:39 |
| 65015 | 8083516662 | 8/20/2012 | 18:37:35 |
| 65016 | 8083524179 | 11/22/2011 | 19:09:14 |
| 65017 | 8083549511 | 4/1/2012 | 16:08:38 |
| 65018 | 8083661859 | 4/11/2012 | 13:09:17 |
| 65019 | 8083663364 | 3/24/2012 | 10:56:47 |
| 65020 | 8083664153 | 7/14/2011 | 17:11:24 |
| 65021 | 8083756554 | 10/11/2011 | 16:11:48 |
| 65022 | 8083855034 | 9/12/2011 | 13:52:40 |
| 65023 | 8083882201 | 6/11/2011 | 9:31:54 |
| 65024 | 8083917895 | 2/17/2012 | 18:09:05 |
| 65025 | 8083937281 | 2/21/2012 | 20:52:25 |
| 65026 | 8083947661 | 3/12/2012 | 19:32:48 |
| 65027 | 8083947661 | 4/18/2012 | 17:53:28 |
| 65028 | 8083973714 | 3/26/2012 | 18:48:05 |
| 65029 | 8084295081 | 2/2/2012 | 7:13:11 |
| 65030 | 8084301778 | 1/30/2012 | 13:37:04 |
| 65031 | 8084301778 | 3/1/2012 | 17:37:40 |
| 65032 | 8084434162 | 11/29/2011 | 15:52:58 |
| 65033 | 8084630740 | 1/23/2012 | 13:50:47 |
| 65034 | 8084630741 | 7/27/2012 | 14:17:59 |
| 65035 | 8084699307 | 6/1/2012 | 21:46:10 |
| 65036 | 8084895429 | 5/13/2012 | 18:25:02 |
| 65037 | 8084898491 | 3/6/2012 | 13:29:26 |
| 65038 | 8084977319 | 11/22/2011 | 19:21:59 |
| 65039 | 8085515941 | 11/29/2011 | 15:52:50 |
| 65040 | 8085570061 | 9/25/2012 | 14:57:51 |
| 65041 | 8085574581 | 11/22/2011 | 19:02:05 |
| 65042 | 8085577165 | 5/26/2012 | 14:43:08 |
| 65043 | 8085590814 | 7/14/2011 | 17:11:17 |
| 65044 | 8085617165 | 4/1/2012 | 16:19:02 |
| 65045 | 8085617443 | 7/30/2012 | 18:48:38 |
| 65046 | 8086319584 | 2/1/2012 | 18:45:57 |

| | | | |
|---|---|---|---|
| 65047 | 8086330981 | 3/22/2012 | 14:35:09 |
| 65048 | 8086347820 | 9/8/2012 | 19:57:50 |
| 65049 | 8086350878 | 1/27/2012 | 19:48:57 |
| 65050 | 8086402249 | 5/1/2012 | 18:34:37 |
| 65051 | 8086514715 | 7/13/2011 | 11:21:51 |
| 65052 | 8086736136 | 1/23/2012 | 13:50:50 |
| 65053 | 8086796540 | 12/27/2011 | 14:26:40 |
| 65054 | 8086993154 | 9/13/2012 | 15:19:27 |
| 65055 | 8087562218 | 10/24/2011 | 14:37:26 |
| 65056 | 8087691717 | 9/3/2012 | 14:37:19 |
| 65057 | 8087693858 | 2/1/2012 | 13:40:41 |
| 65058 | 8087693858 | 4/1/2012 | 17:57:07 |
| 65059 | 8087697620 | 10/5/2012 | 18:18:50 |
| 65060 | 8087796488 | 4/26/2012 | 13:52:03 |
| 65061 | 8087805049 | 11/17/2011 | 15:29:13 |
| 65062 | 8087806450 | 7/31/2012 | 15:39:24 |
| 65063 | 8087808581 | 7/31/2012 | 15:45:44 |
| 65064 | 8087820559 | 9/26/2012 | 15:22:51 |
| 65065 | 8087827034 | 10/24/2012 | 15:20:18 |
| 65066 | 8087831991 | 4/1/2012 | 17:57:13 |
| 65067 | 8088407394 | 10/12/2012 | 17:18:28 |
| 65068 | 8088540608 | 8/21/2012 | 21:48:52 |
| 65069 | 8088540608 | 10/24/2012 | 21:14:40 |
| 65070 | 8088616720 | 6/5/2012 | 16:03:42 |
| 65071 | 8088641720 | 10/27/2011 | 18:23:30 |
| 65072 | 8088740062 | 5/20/2012 | 15:58:43 |
| 65073 | 8088955260 | 1/20/2012 | 20:30:09 |
| 65074 | 8088955260 | 4/26/2012 | 21:10:07 |
| 65075 | 8088961697 | 10/4/2011 | 13:31:09 |
| 65076 | 8089272708 | 12/7/2011 | 14:24:05 |
| 65077 | 8089276766 | 5/23/2012 | 15:04:30 |
| 65078 | 8089375732 | 9/20/2012 | 14:44:31 |
| 65079 | 8089377763 | 8/7/2012 | 17:58:45 |
| 65080 | 8089380586 | 12/28/2011 | 16:31:44 |
| 65081 | 8089534741 | 5/8/2012 | 15:51:28 |
| 65082 | 8089890880 | 8/1/2012 | 20:11:25 |
| 65083 | 8089902752 | 7/6/2012 | 14:57:33 |
| 65084 | 8089904921 | 1/25/2012 | 18:29:03 |
| 65085 | 8102105136 | 8/24/2011 | 12:06:47 |
| 65086 | 8102105416 | 5/31/2012 | 15:13:07 |
| 65087 | 8102106624 | 12/9/2013 | 18:52:11 |
| 65088 | 8102108116 | 11/8/2011 | 14:11:37 |
| 65089 | 8102109220 | 9/28/2011 | 11:02:41 |
| 65090 | 8102236725 | 12/10/2011 | 12:57:43 |
| 65091 | 8102419205 | 3/13/2012 | 18:36:12 |
| 65092 | 8102472790 | 10/1/2011 | 10:32:14 |
| 65093 | 8102473967 | 4/26/2012 | 11:34:50 |

| | | | |
|---|---|---|---|
| 65094 | 8102652655 | 10/1/2011 | 10:27:29 |
| 65095 | 8102653009 | 12/27/2011 | 14:27:52 |
| 65096 | 8102653428 | 3/29/2012 | 16:38:53 |
| 65097 | 8102653851 | 3/26/2012 | 7:22:53 |
| 65098 | 8102656121 | 6/11/2012 | 17:03:05 |
| 65099 | 8102780991 | 2/10/2012 | 16:52:32 |
| 65100 | 8102782807 | 11/28/2011 | 16:30:50 |
| 65101 | 8102800395 | 9/12/2011 | 13:45:24 |
| 65102 | 8102800395 | 9/20/2011 | 17:08:54 |
| 65103 | 8102824478 | 7/15/2011 | 7:24:26 |
| 65104 | 8102826009 | 6/7/2012 | 18:27:28 |
| 65105 | 8102826715 | 10/28/2011 | 7:07:39 |
| 65106 | 8102881047 | 9/29/2011 | 15:33:07 |
| 65107 | 8102881047 | 10/25/2011 | 15:05:27 |
| 65108 | 8102881047 | 12/3/2011 | 9:46:57 |
| 65109 | 8102882109 | 6/16/2012 | 15:25:55 |
| 65110 | 8102932372 | 2/22/2012 | 7:08:00 |
| 65111 | 8102936910 | 3/24/2012 | 10:16:57 |
| 65112 | 8103001535 | 1/8/2012 | 12:58:31 |
| 65113 | 8103007931 | 11/29/2011 | 15:20:31 |
| 65114 | 8103052437 | 7/26/2012 | 12:16:04 |
| 65115 | 8103082487 | 9/23/2011 | 11:27:07 |
| 65116 | 8103083912 | 8/8/2012 | 16:05:18 |
| 65117 | 8103085542 | 2/11/2012 | 15:02:36 |
| 65118 | 8103085935 | 10/15/2011 | 10:01:17 |
| 65119 | 8103086616 | 3/13/2012 | 18:34:59 |
| 65120 | 8103087871 | 12/22/2013 | 10:34:34 |
| 65121 | 8103088680 | 5/6/2012 | 17:27:20 |
| 65122 | 8103088845 | 9/19/2011 | 19:04:49 |
| 65123 | 8103095470 | 10/14/2011 | 13:15:48 |
| 65124 | 8103096242 | 4/5/2012 | 14:32:24 |
| 65125 | 8103097042 | 9/21/2011 | 11:25:21 |
| 65126 | 8103333960 | 11/30/2011 | 15:39:28 |
| 65127 | 8103336240 | 8/31/2012 | 16:35:30 |
| 65128 | 8103340400 | 7/30/2012 | 18:41:03 |
| 65129 | 8103341447 | 10/15/2012 | 10:16:32 |
| 65130 | 8103361080 | 8/23/2012 | 11:36:30 |
| 65131 | 8103361600 | 10/4/2011 | 13:33:39 |
| 65132 | 8103361709 | 3/7/2012 | 18:28:28 |
| 65133 | 8103361709 | 3/21/2012 | 13:37:30 |
| 65134 | 8103363435 | 8/22/2012 | 11:18:59 |
| 65135 | 8103365744 | 3/20/2012 | 17:40:04 |
| 65136 | 8103366036 | 12/10/2011 | 12:55:18 |
| 65137 | 8103368018 | 9/14/2012 | 7:01:07 |
| 65138 | 8103368882 | 2/24/2011 | 11:39:26 |
| 65139 | 8103369379 | 9/21/2011 | 19:33:11 |
| 65140 | 8103369449 | 9/25/2012 | 14:49:48 |

| | | | |
|---|---|---|---|
| 65141 | 8103369449 | 10/7/2012 | 12:46:20 |
| 65142 | 8103386796 | 4/17/2012 | 9:30:40 |
| 65143 | 8103389902 | 3/13/2012 | 18:34:47 |
| 65144 | 8103473316 | 2/14/2012 | 13:17:02 |
| 65145 | 8103481714 | 4/26/2012 | 11:35:08 |
| 65146 | 8103489090 | 1/17/2012 | 7:21:58 |
| 65147 | 8103577645 | 10/15/2012 | 10:05:04 |
| 65148 | 8103577767 | 7/26/2012 | 11:58:24 |
| 65149 | 8103578923 | 9/26/2011 | 8:14:40 |
| 65150 | 8103584223 | 1/13/2012 | 7:24:28 |
| 65151 | 8103586715 | 9/30/2011 | 10:14:31 |
| 65152 | 8103940254 | 3/13/2012 | 18:35:05 |
| 65153 | 8103940254 | 9/24/2012 | 13:04:07 |
| 65154 | 8103946426 | 7/15/2013 | 8:28:16 |
| 65155 | 8103971394 | 9/16/2011 | 13:18:57 |
| 65156 | 8103971513 | 10/12/2011 | 8:00:33 |
| 65157 | 8103976849 | 2/2/2012 | 16:43:22 |
| 65158 | 8103976852 | 11/18/2011 | 12:17:22 |
| 65159 | 8103992894 | 4/9/2012 | 18:08:11 |
| 65160 | 8103997000 | 8/13/2012 | 20:56:51 |
| 65161 | 8104043361 | 9/13/2011 | 17:31:48 |
| 65162 | 8104108072 | 11/30/2011 | 7:30:21 |
| 65163 | 8104170878 | 4/5/2012 | 14:21:28 |
| 65164 | 8104223805 | 3/22/2012 | 7:56:50 |
| 65165 | 8104231661 | 1/9/2012 | 18:33:05 |
| 65166 | 8104232605 | 5/28/2012 | 8:18:09 |
| 65167 | 8104234652 | 12/6/2011 | 14:06:08 |
| 65168 | 8104238755 | 9/21/2011 | 11:29:11 |
| 65169 | 8104295464 | 12/3/2011 | 9:56:11 |
| 65170 | 8104346211 | 8/3/2011 | 11:19:30 |
| 65171 | 8104411099 | 9/17/2011 | 9:25:25 |
| 65172 | 8104411613 | 9/15/2012 | 8:06:53 |
| 65173 | 8104412027 | 10/14/2011 | 12:56:55 |
| 65174 | 8104417923 | 9/10/2011 | 8:29:11 |
| 65175 | 8104445027 | 4/29/2012 | 16:49:01 |
| 65176 | 8104491831 | 3/13/2012 | 11:07:30 |
| 65177 | 8104494926 | 8/18/2012 | 8:45:15 |
| 65178 | 8104497285 | 9/20/2011 | 16:31:33 |
| 65179 | 8104499823 | 9/12/2012 | 7:47:50 |
| 65180 | 8104587492 | 9/2/2011 | 12:35:41 |
| 65181 | 8104587657 | 4/9/2012 | 18:09:31 |
| 65182 | 8104791555 | 1/12/2012 | 7:09:43 |
| 65183 | 8104792485 | 3/15/2012 | 19:23:09 |
| 65184 | 8104792721 | 2/14/2012 | 15:23:51 |
| 65185 | 8105130445 | 9/24/2012 | 19:09:47 |
| 65186 | 8105138007 | 3/5/2012 | 7:07:08 |
| 65187 | 8105150819 | 7/20/2012 | 19:49:01 |

| | | | |
|---|---|---|---|
| 65188 | 8105153948 | 10/18/2012 | 7:09:37 |
| 65189 | 8105156904 | 11/28/2011 | 17:47:41 |
| 65190 | 8105161377 | 9/21/2011 | 19:34:11 |
| 65191 | 8105161672 | 12/23/2011 | 13:51:49 |
| 65192 | 8105167513 | 8/1/2012 | 8:24:36 |
| 65193 | 8105255106 | 10/20/2011 | 15:23:04 |
| 65194 | 8105311432 | 8/2/2012 | 16:55:48 |
| 65195 | 8105432112 | 6/4/2011 | 9:26:39 |
| 65196 | 8105433219 | 2/28/2012 | 16:10:27 |
| 65197 | 8105699539 | 3/31/2014 | 15:28:15 |
| 65198 | 8105801919 | 6/9/2012 | 14:37:38 |
| 65199 | 8105809581 | 2/20/2012 | 7:07:55 |
| 65200 | 8105809605 | 7/30/2012 | 13:28:15 |
| 65201 | 8105809631 | 9/28/2011 | 11:00:52 |
| 65202 | 8105809878 | 9/15/2011 | 7:46:54 |
| 65203 | 8105971138 | 7/11/2012 | 17:18:14 |
| 65204 | 8105999325 | 11/18/2011 | 13:30:03 |
| 65205 | 8106100319 | 1/30/2012 | 7:06:28 |
| 65206 | 8106108592 | 9/1/2012 | 9:20:34 |
| 65207 | 8106109115 | 9/24/2012 | 19:16:20 |
| 65208 | 8106183361 | 8/18/2011 | 7:44:33 |
| 65209 | 8106183361 | 1/28/2012 | 8:06:55 |
| 65210 | 8106185500 | 10/26/2011 | 12:41:18 |
| 65211 | 8106185804 | 11/30/2011 | 7:15:51 |
| 65212 | 8106316600 | 10/5/2011 | 14:41:10 |
| 65213 | 8106500282 | 6/28/2012 | 14:19:53 |
| 65214 | 8106508196 | 6/19/2012 | 15:35:48 |
| 65215 | 8106890065 | 12/29/2011 | 11:17:41 |
| 65216 | 8106940561 | 2/20/2012 | 7:07:55 |
| 65217 | 8107016532 | 4/1/2012 | 16:46:26 |
| 65218 | 8107017802 | 1/5/2012 | 13:55:57 |
| 65219 | 8107051041 | 12/21/2011 | 9:47:59 |
| 65220 | 8107123952 | 2/16/2014 | 16:29:36 |
| 65221 | 8107286712 | 10/17/2011 | 8:27:12 |
| 65222 | 8107288975 | 9/10/2012 | 7:33:20 |
| 65223 | 8107302110 | 4/27/2012 | 7:11:43 |
| 65224 | 8107307070 | 12/7/2011 | 13:07:52 |
| 65225 | 8107663366 | 8/16/2012 | 19:50:13 |
| 65226 | 8107663559 | 10/11/2011 | 14:57:46 |
| 65227 | 8107663809 | 9/24/2012 | 13:02:08 |
| 65228 | 8107720939 | 7/11/2012 | 9:39:37 |
| 65229 | 8107726325 | 11/12/2011 | 9:53:51 |
| 65230 | 8108131340 | 9/14/2012 | 7:05:19 |
| 65231 | 8108141766 | 10/6/2011 | 16:17:08 |
| 65232 | 8108142778 | 10/20/2011 | 20:55:17 |
| 65233 | 8108143291 | 3/7/2012 | 18:29:53 |
| 65234 | 8108148568 | 12/24/2011 | 7:16:03 |

| | | | |
|---|---|---|---|
| 65235 | 8108203017 | 1/21/2012 | 8:08:41 |
| 65236 | 8108345088 | 10/17/2012 | 9:28:39 |
| 65237 | 8108345119 | 9/5/2012 | 7:17:14 |
| 65238 | 8108356640 | 9/20/2011 | 20:42:22 |
| 65239 | 8108356875 | 10/10/2011 | 11:34:45 |
| 65240 | 8108369758 | 11/12/2011 | 10:10:45 |
| 65241 | 8108370348 | 8/8/2011 | 14:58:08 |
| 65242 | 8108371444 | 8/20/2012 | 7:51:53 |
| 65243 | 8108371667 | 6/16/2012 | 15:26:41 |
| 65244 | 8108412909 | 10/24/2012 | 14:57:34 |
| 65245 | 8108416965 | 11/5/2011 | 9:50:43 |
| 65246 | 8108418496 | 10/8/2011 | 10:57:07 |
| 65247 | 8108443639 | 3/29/2012 | 11:29:32 |
| 65248 | 8108446445 | 4/6/2012 | 16:07:21 |
| 65249 | 8108538867 | 8/21/2012 | 13:50:09 |
| 65250 | 8108581048 | 6/30/2012 | 8:06:06 |
| 65251 | 8108581405 | 1/8/2012 | 12:46:38 |
| 65252 | 8108581479 | 1/4/2012 | 11:11:37 |
| 65253 | 8108585094 | 5/18/2012 | 15:39:59 |
| 65254 | 8108690350 | 12/22/2011 | 7:08:35 |
| 65255 | 8108749003 | 1/6/2012 | 15:04:12 |
| 65256 | 8108757146 | 9/21/2012 | 18:44:51 |
| 65257 | 8108757589 | 7/22/2012 | 12:18:41 |
| 65258 | 8108879209 | 9/12/2011 | 14:06:16 |
| 65259 | 8109197650 | 6/8/2012 | 16:55:11 |
| 65260 | 8109226909 | 1/5/2012 | 11:58:39 |
| 65261 | 8109226909 | 1/13/2012 | 17:13:35 |
| 65262 | 8109376028 | 10/1/2012 | 13:43:24 |
| 65263 | 8109377173 | 9/13/2011 | 18:37:36 |
| 65264 | 8109377482 | 8/6/2012 | 14:27:47 |
| 65265 | 8109377567 | 5/11/2012 | 18:40:22 |
| 65266 | 8109377630 | 7/18/2012 | 18:23:16 |
| 65267 | 8109377912 | 7/2/2011 | 8:11:36 |
| 65268 | 8109378284 | 3/21/2012 | 7:11:16 |
| 65269 | 8109385840 | 3/15/2012 | 7:14:01 |
| 65270 | 8109551133 | 11/17/2011 | 15:17:07 |
| 65271 | 8109562511 | 5/7/2011 | 14:23:33 |
| 65272 | 8109562779 | 9/19/2012 | 7:55:51 |
| 65273 | 8109565022 | 10/14/2011 | 13:18:18 |
| 65274 | 8109565062 | 5/25/2012 | 17:15:33 |
| 65275 | 8109565221 | 7/20/2012 | 14:57:04 |
| 65276 | 8109565602 | 8/14/2012 | 11:41:34 |
| 65277 | 8109565914 | 10/17/2012 | 14:01:58 |
| 65278 | 8109622469 | 7/2/2012 | 15:10:27 |
| 65279 | 8109622720 | 8/10/2012 | 7:28:47 |
| 65280 | 8109651513 | 3/6/2012 | 12:54:58 |
| 65281 | 8109654401 | 4/20/2012 | 14:01:38 |

| | | | |
|---|---|---|---|
| 65282 | 8109654401 | 5/21/2012 | 7:05:54 |
| 65283 | 8109655502 | 12/29/2011 | 11:01:49 |
| 65284 | 8109863744 | 7/20/2012 | 7:36:53 |
| 65285 | 8109864599 | 10/24/2012 | 14:42:34 |
| 65286 | 8109865933 | 6/16/2012 | 15:06:27 |
| 65287 | 8122041520 | 2/11/2012 | 10:43:45 |
| 65288 | 8122293890 | 3/20/2012 | 17:44:44 |
| 65289 | 8122413601 | 5/31/2012 | 15:14:25 |
| 65290 | 8123220111 | 7/13/2011 | 12:01:06 |
| 65291 | 8123502403 | 10/8/2011 | 10:03:56 |
| 65292 | 8123507591 | 10/11/2011 | 16:50:37 |
| 65293 | 8123748776 | 11/16/2011 | 11:25:12 |
| 65294 | 8124532619 | 9/24/2012 | 13:04:46 |
| 65295 | 8124533311 | 7/18/2011 | 8:15:51 |
| 65296 | 8124939153 | 9/20/2011 | 16:33:29 |
| 65297 | 8125081033 | 9/21/2011 | 11:40:19 |
| 65298 | 8125529132 | 2/20/2012 | 17:05:49 |
| 65299 | 8125691021 | 8/15/2012 | 12:27:00 |
| 65300 | 8126037818 | 11/8/2011 | 13:59:43 |
| 65301 | 8126082035 | 6/9/2012 | 10:29:41 |
| 65302 | 8126312527 | 10/25/2011 | 16:42:51 |
| 65303 | 8126312527 | 11/30/2011 | 15:35:14 |
| 65304 | 8126916034 | 6/8/2012 | 16:56:31 |
| 65305 | 8127606649 | 7/18/2012 | 18:23:07 |
| 65306 | 8127640448 | 8/30/2012 | 17:41:20 |
| 65307 | 8127747048 | 10/26/2011 | 12:12:55 |
| 65308 | 8127864920 | 12/9/2011 | 15:48:50 |
| 65309 | 8129639317 | 9/22/2011 | 15:15:08 |
| 65310 | 8129897784 | 12/22/2011 | 9:21:23 |
| 65311 | 8132052566 | 5/13/2011 | 11:23:30 |
| 65312 | 8132053374 | 5/19/2012 | 8:19:40 |
| 65313 | 8132103172 | 9/27/2012 | 16:27:58 |
| 65314 | 8132103325 | 11/10/2011 | 7:13:42 |
| 65315 | 8132105698 | 5/11/2012 | 12:30:20 |
| 65316 | 8132150801 | 3/13/2012 | 18:30:40 |
| 65317 | 8132156870 | 10/10/2012 | 12:46:07 |
| 65318 | 8132157077 | 2/11/2012 | 11:06:55 |
| 65319 | 8132158083 | 12/18/2011 | 18:00:32 |
| 65320 | 8132172446 | 11/23/2011 | 14:48:58 |
| 65321 | 8132173707 | 4/1/2012 | 16:10:12 |
| 65322 | 8132353648 | 11/7/2011 | 7:28:43 |
| 65323 | 8132357813 | 12/6/2011 | 7:37:32 |
| 65324 | 8132358212 | 2/14/2012 | 15:19:26 |
| 65325 | 8132358722 | 12/7/2011 | 14:38:50 |
| 65326 | 8132415990 | 4/3/2012 | 17:57:20 |
| 65327 | 8132440210 | 8/5/2011 | 18:31:36 |
| 65328 | 8132441452 | 10/17/2011 | 11:32:53 |

| | | | |
|---|---|---|---|
| 65329 | 8132441758 | 2/28/2012 | 16:02:24 |
| 65330 | 8132453483 | 8/3/2012 | 7:27:07 |
| 65331 | 8132453483 | 8/10/2012 | 7:32:20 |
| 65332 | 8132458411 | 10/24/2011 | 7:02:43 |
| 65333 | 8132605818 | 6/29/2012 | 17:49:50 |
| 65334 | 8132607015 | 9/12/2011 | 13:45:11 |
| 65335 | 8132607015 | 9/30/2011 | 9:53:49 |
| 65336 | 8132637700 | 5/29/2012 | 17:12:11 |
| 65337 | 8132676190 | 10/26/2011 | 12:00:56 |
| 65338 | 8132678169 | 7/20/2011 | 14:54:50 |
| 65339 | 8132701527 | 9/22/2011 | 16:08:59 |
| 65340 | 8132704914 | 5/14/2012 | 7:10:34 |
| 65341 | 8132704914 | 5/26/2012 | 14:31:00 |
| 65342 | 8132705082 | 1/14/2012 | 13:20:57 |
| 65343 | 8132705602 | 12/23/2011 | 15:27:30 |
| 65344 | 8132705602 | 2/6/2012 | 16:46:12 |
| 65345 | 8132706916 | 12/24/2011 | 7:17:11 |
| 65346 | 8132709049 | 3/28/2012 | 18:21:56 |
| 65347 | 8132709713 | 9/3/2012 | 15:04:29 |
| 65348 | 8132982437 | 1/16/2012 | 16:02:14 |
| 65349 | 8132983843 | 9/26/2011 | 8:23:47 |
| 65350 | 8132985895 | 9/26/2012 | 7:15:44 |
| 65351 | 8132988483 | 11/9/2011 | 7:48:16 |
| 65352 | 8132998656 | 4/15/2012 | 15:14:43 |
| 65353 | 8132998656 | 9/18/2012 | 14:31:32 |
| 65354 | 8133092925 | 5/9/2012 | 7:34:15 |
| 65355 | 8133092925 | 5/21/2012 | 7:32:56 |
| 65356 | 8133106068 | 11/18/2011 | 13:23:54 |
| 65357 | 8133120759 | 11/15/2011 | 15:15:58 |
| 65358 | 8133120759 | 5/14/2012 | 15:33:02 |
| 65359 | 8133122731 | 9/26/2011 | 8:01:26 |
| 65360 | 8133123552 | 7/26/2012 | 19:13:35 |
| 65361 | 8133123552 | 8/19/2012 | 12:03:53 |
| 65362 | 8133123579 | 10/5/2012 | 18:36:55 |
| 65363 | 8133124119 | 1/16/2012 | 17:07:33 |
| 65364 | 8133124119 | 1/23/2012 | 19:08:43 |
| 65365 | 8133126003 | 10/29/2011 | 11:20:34 |
| 65366 | 8133126470 | 4/2/2012 | 17:38:01 |
| 65367 | 8133126579 | 12/14/2011 | 13:06:17 |
| 65368 | 8133138900 | 8/10/2012 | 7:32:51 |
| 65369 | 8133150051 | 1/16/2012 | 17:22:29 |
| 65370 | 8133178734 | 11/19/2011 | 8:16:40 |
| 65371 | 8133179572 | 5/5/2012 | 8:19:59 |
| 65372 | 8133181216 | 9/13/2011 | 17:58:15 |
| 65373 | 8133181776 | 11/10/2011 | 7:13:39 |
| 65374 | 8133235096 | 11/12/2011 | 10:22:05 |
| 65375 | 8133252206 | 10/15/2011 | 10:24:29 |

| | | | |
|---|---|---|---|
| 65376 | 8133252691 | 9/6/2012 | 12:30:02 |
| 65377 | 8133252857 | 10/12/2011 | 7:25:01 |
| 65378 | 8133252948 | 4/1/2012 | 16:01:00 |
| 65379 | 8133252966 | 6/7/2012 | 18:32:06 |
| 65380 | 8133253593 | 3/8/2012 | 7:06:59 |
| 65381 | 8133254201 | 3/7/2012 | 18:41:33 |
| 65382 | 8133254201 | 5/21/2012 | 7:25:41 |
| 65383 | 8133255868 | 9/1/2012 | 9:20:21 |
| 65384 | 8133256802 | 3/26/2012 | 18:23:06 |
| 65385 | 8133258847 | 12/21/2011 | 9:52:52 |
| 65386 | 8133266334 | 5/8/2012 | 9:31:11 |
| 65387 | 8133268142 | 11/16/2011 | 9:55:46 |
| 65388 | 8133338330 | 9/19/2011 | 7:25:59 |
| 65389 | 8133338330 | 10/7/2011 | 7:21:43 |
| 65390 | 8133353995 | 9/28/2011 | 10:54:38 |
| 65391 | 8133358322 | 1/18/2012 | 9:47:17 |
| 65392 | 8133404745 | 3/16/2012 | 16:08:39 |
| 65393 | 8133404857 | 9/13/2011 | 7:16:42 |
| 65394 | 8133405352 | 11/15/2011 | 16:05:00 |
| 65395 | 8133405352 | 1/10/2012 | 15:25:34 |
| 65396 | 8133457432 | 11/22/2011 | 18:27:31 |
| 65397 | 8133470177 | 10/27/2011 | 16:29:15 |
| 65398 | 8133470715 | 10/21/2011 | 12:58:47 |
| 65399 | 8133522021 | 5/1/2012 | 8:04:25 |
| 65400 | 8133522021 | 6/15/2012 | 8:51:37 |
| 65401 | 8133524671 | 8/17/2012 | 10:05:55 |
| 65402 | 8133527434 | 2/21/2012 | 9:26:40 |
| 65403 | 8133528128 | 3/19/2012 | 19:08:59 |
| 65404 | 8133557066 | 8/17/2011 | 19:07:33 |
| 65405 | 8133593010 | 10/18/2011 | 12:01:32 |
| 65406 | 8133593349 | 5/18/2012 | 15:39:13 |
| 65407 | 8133614392 | 4/21/2012 | 16:16:12 |
| 65408 | 8133623452 | 2/3/2012 | 7:08:37 |
| 65409 | 8133633249 | 9/23/2011 | 11:34:31 |
| 65410 | 8133633249 | 10/3/2011 | 7:27:19 |
| 65411 | 8133633249 | 10/11/2011 | 16:54:10 |
| 65412 | 8133634119 | 3/11/2011 | 16:22:42 |
| 65413 | 8133677265 | 8/11/2012 | 9:43:14 |
| 65414 | 8133682116 | 5/24/2012 | 7:06:44 |
| 65415 | 8133689598 | 6/11/2012 | 17:51:59 |
| 65416 | 8133690235 | 11/3/2011 | 17:01:19 |
| 65417 | 8133692392 | 10/21/2011 | 12:27:58 |
| 65418 | 8133693533 | 9/26/2012 | 7:07:10 |
| 65419 | 8133699267 | 12/12/2011 | 16:39:55 |
| 65420 | 8133761714 | 3/15/2012 | 7:03:49 |
| 65421 | 8133761866 | 10/12/2011 | 8:26:58 |
| 65422 | 8133775461 | 12/17/2011 | 11:49:27 |

| | | | |
|---|---|---|---|
| 65423 | 8133776068 | 8/2/2012 | 11:26:57 |
| 65424 | 8133777801 | 5/31/2012 | 15:05:44 |
| 65425 | 8133800858 | 7/14/2011 | 15:32:49 |
| 65426 | 8133802469 | 7/12/2012 | 19:49:07 |
| 65427 | 8133804036 | 9/16/2011 | 13:22:29 |
| 65428 | 8133812581 | 7/20/2012 | 14:56:29 |
| 65429 | 8133820110 | 12/27/2011 | 14:30:59 |
| 65430 | 8133820329 | 5/10/2012 | 14:47:02 |
| 65431 | 8133820329 | 5/16/2012 | 16:46:07 |
| 65432 | 8133828777 | 2/9/2012 | 7:05:39 |
| 65433 | 8133840244 | 5/13/2012 | 16:44:48 |
| 65434 | 8133840325 | 11/29/2011 | 15:33:04 |
| 65435 | 8133851290 | 5/14/2011 | 11:39:26 |
| 65436 | 8133858743 | 12/28/2011 | 13:14:08 |
| 65437 | 8133883003 | 5/20/2012 | 15:17:57 |
| 65438 | 8133891105 | 8/10/2011 | 7:05:45 |
| 65439 | 8133892066 | 12/23/2011 | 7:15:44 |
| 65440 | 8133892066 | 1/9/2012 | 18:24:01 |
| 65441 | 8133892617 | 5/19/2012 | 16:06:02 |
| 65442 | 8133892617 | 6/5/2012 | 7:14:11 |
| 65443 | 8133892864 | 9/15/2011 | 7:15:23 |
| 65444 | 8133892864 | 5/4/2012 | 14:18:31 |
| 65445 | 8133893314 | 9/26/2011 | 8:31:07 |
| 65446 | 8133897718 | 5/23/2012 | 14:53:11 |
| 65447 | 8133906969 | 7/13/2012 | 11:07:52 |
| 65448 | 8133906974 | 5/18/2012 | 12:05:24 |
| 65449 | 8133909773 | 9/23/2011 | 18:57:24 |
| 65450 | 8133912824 | 1/11/2012 | 7:47:29 |
| 65451 | 8133915623 | 3/21/2012 | 13:48:12 |
| 65452 | 8133917158 | 10/8/2011 | 10:51:05 |
| 65453 | 8133939056 | 5/31/2012 | 14:59:13 |
| 65454 | 8133941422 | 11/4/2011 | 7:13:43 |
| 65455 | 8134013258 | 1/4/2012 | 10:57:54 |
| 65456 | 8134013383 | 7/19/2011 | 16:36:36 |
| 65457 | 8134014051 | 5/21/2011 | 10:23:37 |
| 65458 | 8134014223 | 10/8/2011 | 9:33:39 |
| 65459 | 8134014223 | 10/12/2011 | 11:31:28 |
| 65460 | 8134030220 | 2/17/2012 | 18:07:15 |
| 65461 | 8134031687 | 6/7/2012 | 18:27:53 |
| 65462 | 8134038239 | 8/12/2012 | 13:45:03 |
| 65463 | 8134045460 | 12/23/2011 | 14:02:13 |
| 65464 | 8134047204 | 9/12/2011 | 13:52:28 |
| 65465 | 8134048565 | 3/2/2012 | 18:45:41 |
| 65466 | 8134048745 | 9/10/2011 | 8:09:22 |
| 65467 | 8134049110 | 3/10/2011 | 18:25:25 |
| 65468 | 8134055335 | 1/14/2012 | 8:02:45 |
| 65469 | 8134055710 | 5/23/2012 | 16:24:12 |

| | | | |
|---|---|---|---|
| 65470 | 8134057356 | 10/6/2011 | 17:26:09 |
| 65471 | 8134079417 | 12/23/2011 | 14:27:13 |
| 65472 | 8134080287 | 5/13/2012 | 17:16:12 |
| 65473 | 8134098714 | 9/25/2012 | 14:50:00 |
| 65474 | 8134099457 | 8/3/2012 | 16:29:01 |
| 65475 | 8134100326 | 1/5/2012 | 11:57:47 |
| 65476 | 8134102521 | 12/11/2011 | 12:22:53 |
| 65477 | 8134103228 | 1/6/2012 | 7:10:32 |
| 65478 | 8134103251 | 9/15/2012 | 8:03:16 |
| 65479 | 8134104129 | 10/8/2011 | 9:38:55 |
| 65480 | 8134107272 | 1/11/2012 | 7:41:26 |
| 65481 | 8134108422 | 3/27/2012 | 14:59:45 |
| 65482 | 8134120111 | 10/6/2011 | 17:27:49 |
| 65483 | 8134129663 | 1/29/2012 | 17:10:22 |
| 65484 | 8134161524 | 11/29/2011 | 16:17:20 |
| 65485 | 8134163023 | 6/18/2012 | 7:49:44 |
| 65486 | 8134166864 | 9/24/2011 | 9:29:59 |
| 65487 | 8134175328 | 3/16/2012 | 16:16:59 |
| 65488 | 8134202292 | 9/20/2011 | 18:00:44 |
| 65489 | 8134206275 | 9/24/2011 | 9:17:07 |
| 65490 | 8134208587 | 5/9/2012 | 7:38:40 |
| 65491 | 8134208587 | 5/15/2012 | 19:01:06 |
| 65492 | 8134264606 | 4/21/2012 | 16:14:40 |
| 65493 | 8134266929 | 7/7/2012 | 9:57:38 |
| 65494 | 8134284432 | 5/21/2012 | 8:01:15 |
| 65495 | 8134310486 | 2/20/2012 | 17:18:52 |
| 65496 | 8134361005 | 10/27/2011 | 16:33:40 |
| 65497 | 8134363602 | 10/16/2012 | 7:24:52 |
| 65498 | 8134389362 | 5/28/2012 | 8:09:39 |
| 65499 | 8134409623 | 12/22/2011 | 7:32:20 |
| 65500 | 8134422532 | 5/10/2012 | 14:55:45 |
| 65501 | 8134429316 | 12/9/2011 | 15:51:13 |
| 65502 | 8134460247 | 7/11/2012 | 9:38:01 |
| 65503 | 8134462245 | 3/11/2012 | 15:11:10 |
| 65504 | 8134462677 | 12/7/2011 | 18:03:14 |
| 65505 | 8134467885 | 4/1/2012 | 16:12:40 |
| 65506 | 8134469812 | 10/15/2011 | 9:08:27 |
| 65507 | 8134472357 | 8/30/2012 | 17:36:53 |
| 65508 | 8134472501 | 7/14/2011 | 15:50:51 |
| 65509 | 8134472978 | 9/19/2011 | 19:27:41 |
| 65510 | 8134473595 | 1/13/2012 | 7:20:34 |
| 65511 | 8134475402 | 11/23/2011 | 10:02:03 |
| 65512 | 8134476727 | 3/8/2012 | 9:25:58 |
| 65513 | 8134476960 | 10/13/2011 | 7:27:00 |
| 65514 | 8134477484 | 9/22/2012 | 9:33:45 |
| 65515 | 8134477885 | 7/26/2012 | 19:19:34 |
| 65516 | 8134478565 | 1/18/2012 | 10:01:44 |

| | | | |
|---|---|---|---|
| 65517 | 8134478624 | 8/9/2011 | 12:42:06 |
| 65518 | 8134479407 | 10/18/2011 | 12:43:26 |
| 65519 | 8134510361 | 2/20/2012 | 17:07:19 |
| 65520 | 8134514873 | 1/5/2012 | 17:26:11 |
| 65521 | 8134514952 | 10/5/2012 | 18:15:16 |
| 65522 | 8134515862 | 11/11/2011 | 7:55:27 |
| 65523 | 8134515957 | 10/17/2011 | 8:24:09 |
| 65524 | 8134515957 | 12/5/2011 | 8:34:24 |
| 65525 | 8134518229 | 12/26/2011 | 9:24:51 |
| 65526 | 8134531064 | 12/16/2011 | 16:10:10 |
| 65527 | 8134533199 | 8/30/2012 | 17:48:01 |
| 65528 | 8134533459 | 1/29/2012 | 16:24:20 |
| 65529 | 8134542751 | 8/30/2012 | 17:36:30 |
| 65530 | 8134542751 | 10/17/2012 | 18:28:56 |
| 65531 | 8134545164 | 3/24/2012 | 10:12:05 |
| 65532 | 8134546885 | 5/14/2012 | 15:32:46 |
| 65533 | 8134547714 | 10/11/2011 | 15:50:13 |
| 65534 | 8134547813 | 12/20/2011 | 19:30:20 |
| 65535 | 8134555931 | 6/27/2012 | 17:56:03 |
| 65536 | 8134580840 | 5/23/2012 | 16:55:20 |
| 65537 | 8134580921 | 1/27/2012 | 7:12:00 |
| 65538 | 8134581899 | 9/11/2012 | 7:46:37 |
| 65539 | 8134582994 | 3/7/2012 | 18:28:11 |
| 65540 | 8134586303 | 9/13/2011 | 18:33:53 |
| 65541 | 8134587845 | 10/22/2012 | 17:57:09 |
| 65542 | 8134640643 | 3/15/2012 | 19:03:11 |
| 65543 | 8134644071 | 1/25/2012 | 9:06:01 |
| 65544 | 8134644071 | 1/30/2012 | 7:17:19 |
| 65545 | 8134668585 | 3/21/2011 | 11:27:39 |
| 65546 | 8134680253 | 12/12/2011 | 16:29:45 |
| 65547 | 8134687999 | 10/4/2011 | 13:44:03 |
| 65548 | 8134692523 | 12/21/2011 | 10:03:33 |
| 65549 | 8134694128 | 5/23/2012 | 16:35:33 |
| 65550 | 8134694813 | 4/11/2012 | 13:16:49 |
| 65551 | 8134694813 | 9/2/2012 | 11:52:30 |
| 65552 | 8134709003 | 4/30/2012 | 15:04:59 |
| 65553 | 8134717913 | 1/13/2012 | 17:23:55 |
| 65554 | 8134750315 | 11/8/2011 | 14:10:16 |
| 65555 | 8134768737 | 5/30/2012 | 12:51:35 |
| 65556 | 8134776497 | 6/15/2012 | 8:51:02 |
| 65557 | 8134784076 | 1/6/2012 | 14:46:22 |
| 65558 | 8134785384 | 9/5/2012 | 7:13:38 |
| 65559 | 8134798550 | 3/16/2012 | 15:49:50 |
| 65560 | 8134801949 | 2/7/2012 | 8:07:40 |
| 65561 | 8134802062 | 10/25/2011 | 16:17:03 |
| 65562 | 8134809911 | 11/12/2011 | 10:14:21 |
| 65563 | 8134812073 | 9/22/2011 | 15:18:07 |

| | | | |
|---|---|---|---|
| 65564 | 8134812634 | 10/11/2011 | 16:51:28 |
| 65565 | 8134825998 | 8/14/2012 | 11:46:57 |
| 65566 | 8134842384 | 9/15/2011 | 7:22:25 |
| 65567 | 8134846444 | 10/12/2011 | 8:27:38 |
| 65568 | 8134848038 | 7/27/2012 | 15:21:49 |
| 65569 | 8134848110 | 9/16/2011 | 13:17:17 |
| 65570 | 8134860670 | 8/23/2012 | 11:34:40 |
| 65571 | 8134930398 | 7/30/2011 | 8:51:26 |
| 65572 | 8134942402 | 12/29/2011 | 11:15:50 |
| 65573 | 8134943301 | 11/21/2011 | 7:49:47 |
| 65574 | 8134945381 | 1/10/2012 | 15:27:51 |
| 65575 | 8134946769 | 9/29/2011 | 15:04:43 |
| 65576 | 8134947530 | 5/29/2012 | 17:11:34 |
| 65577 | 8134953279 | 1/27/2012 | 17:33:36 |
| 65578 | 8135001505 | 1/4/2012 | 10:57:42 |
| 65579 | 8135002823 | 5/3/2012 | 7:03:42 |
| 65580 | 8135007674 | 10/17/2012 | 18:35:28 |
| 65581 | 8135034992 | 6/7/2011 | 17:52:18 |
| 65582 | 8135038600 | 6/7/2012 | 16:35:34 |
| 65583 | 8135039876 | 9/20/2011 | 18:03:58 |
| 65584 | 8135046593 | 5/9/2012 | 7:40:42 |
| 65585 | 8135049294 | 1/24/2012 | 9:55:47 |
| 65586 | 8135049294 | 2/11/2012 | 15:03:29 |
| 65587 | 8135052134 | 12/12/2011 | 16:31:45 |
| 65588 | 8135055555 | 9/19/2011 | 19:02:15 |
| 65589 | 8135060225 | 7/28/2011 | 10:16:27 |
| 65590 | 8135061350 | 11/10/2011 | 7:05:10 |
| 65591 | 8135061475 | 4/25/2011 | 11:34:39 |
| 65592 | 8135061579 | 3/27/2012 | 14:52:56 |
| 65593 | 8135061579 | 4/10/2012 | 16:09:13 |
| 65594 | 8135063490 | 10/5/2011 | 14:29:35 |
| 65595 | 8135064657 | 9/16/2011 | 13:15:56 |
| 65596 | 8135069164 | 8/1/2011 | 19:13:28 |
| 65597 | 8135069308 | 7/9/2012 | 19:05:48 |
| 65598 | 8135069876 | 2/24/2011 | 14:32:49 |
| 65599 | 8135145758 | 10/7/2011 | 7:22:49 |
| 65600 | 8135160043 | 4/12/2012 | 17:56:45 |
| 65601 | 8135161113 | 9/27/2011 | 18:27:00 |
| 65602 | 8135163229 | 10/13/2011 | 7:23:15 |
| 65603 | 8135163496 | 8/31/2012 | 16:24:49 |
| 65604 | 8135165445 | 4/11/2012 | 7:15:47 |
| 65605 | 8135166436 | 8/16/2011 | 17:09:32 |
| 65606 | 8135166594 | 1/11/2012 | 7:44:17 |
| 65607 | 8135167286 | 11/4/2011 | 7:13:25 |
| 65608 | 8135168051 | 10/11/2011 | 16:49:22 |
| 65609 | 8135168185 | 10/29/2011 | 11:13:47 |
| 65610 | 8135168259 | 10/7/2011 | 7:26:41 |

| | | | |
|---|---|---|---|
| 65611 | 8135169191 | 7/11/2012 | 9:37:26 |
| 65612 | 8135169758 | 11/30/2011 | 14:46:28 |
| 65613 | 8135232766 | 5/17/2012 | 7:05:11 |
| 65614 | 8135264720 | 8/25/2011 | 16:15:01 |
| 65615 | 8135265732 | 10/17/2012 | 9:46:50 |
| 65616 | 8135268053 | 10/10/2011 | 11:38:21 |
| 65617 | 8135275465 | 12/5/2011 | 18:11:11 |
| 65618 | 8135277052 | 3/29/2012 | 16:40:05 |
| 65619 | 8135277994 | 9/12/2011 | 13:46:50 |
| 65620 | 8135280352 | 5/19/2011 | 8:01:46 |
| 65621 | 8135281075 | 5/16/2012 | 16:59:55 |
| 65622 | 8135312071 | 10/27/2011 | 16:18:33 |
| 65623 | 8135312517 | 5/1/2012 | 14:05:09 |
| 65624 | 8135314782 | 7/27/2012 | 15:31:13 |
| 65625 | 8135315219 | 4/11/2012 | 7:10:49 |
| 65626 | 8135315361 | 5/13/2012 | 16:44:49 |
| 65627 | 8135320682 | 12/21/2011 | 10:53:14 |
| 65628 | 8135320852 | 2/22/2012 | 7:03:34 |
| 65629 | 8135329474 | 2/28/2012 | 7:58:15 |
| 65630 | 8135416931 | 12/29/2011 | 18:44:43 |
| 65631 | 8135452133 | 3/10/2011 | 17:23:42 |
| 65632 | 8135454520 | 9/8/2011 | 19:45:21 |
| 65633 | 8135455957 | 6/28/2012 | 14:15:08 |
| 65634 | 8135469095 | 11/17/2011 | 16:42:23 |
| 65635 | 8135620764 | 10/6/2011 | 17:28:34 |
| 65636 | 8135621464 | 9/9/2011 | 7:34:05 |
| 65637 | 8135622329 | 9/8/2011 | 19:46:08 |
| 65638 | 8135625617 | 9/28/2011 | 10:10:02 |
| 65639 | 8135626268 | 11/9/2011 | 7:29:37 |
| 65640 | 8135629612 | 11/15/2011 | 16:06:49 |
| 65641 | 8135978363 | 11/23/2011 | 14:31:31 |
| 65642 | 8135983926 | 3/7/2012 | 7:14:30 |
| 65643 | 8136008710 | 5/11/2012 | 18:31:20 |
| 65644 | 8136100754 | 5/11/2011 | 16:54:16 |
| 65645 | 8136100996 | 6/2/2012 | 12:53:48 |
| 65646 | 8136251799 | 11/23/2011 | 14:30:41 |
| 65647 | 8136253076 | 11/10/2011 | 7:19:29 |
| 65648 | 8136504810 | 3/5/2012 | 7:11:42 |
| 65649 | 8136506614 | 6/1/2011 | 11:53:42 |
| 65650 | 8136507137 | 4/25/2011 | 11:33:24 |
| 65651 | 8136757362 | 10/21/2011 | 13:14:39 |
| 65652 | 8136757362 | 11/16/2011 | 9:21:44 |
| 65653 | 8136790187 | 2/13/2012 | 18:27:31 |
| 65654 | 8136792592 | 1/13/2012 | 12:33:34 |
| 65655 | 8136796654 | 11/17/2011 | 16:17:49 |
| 65656 | 8136796720 | 4/4/2011 | 11:51:36 |
| 65657 | 8136797089 | 10/17/2011 | 8:20:06 |

| | | | |
|---|---|---|---|
| 65658 | 8136798799 | 11/11/2011 | 13:34:23 |
| 65659 | 8136799011 | 9/14/2011 | 16:21:47 |
| 65660 | 8136900238 | 1/12/2012 | 7:01:34 |
| 65661 | 8136907278 | 9/20/2011 | 16:42:34 |
| 65662 | 8136952488 | 6/7/2011 | 17:50:39 |
| 65663 | 8136956669 | 3/23/2012 | 7:04:41 |
| 65664 | 8137035060 | 12/6/2011 | 14:23:48 |
| 65665 | 8137043660 | 9/8/2011 | 19:40:54 |
| 65666 | 8137047447 | 3/20/2012 | 9:15:01 |
| 65667 | 8137074746 | 5/17/2012 | 7:03:03 |
| 65668 | 8137130425 | 4/12/2012 | 18:31:35 |
| 65669 | 8137137073 | 6/28/2012 | 7:01:14 |
| 65670 | 8137137698 | 5/18/2012 | 15:38:04 |
| 65671 | 8137137698 | 5/21/2012 | 7:08:16 |
| 65672 | 8137145976 | 10/8/2011 | 11:02:29 |
| 65673 | 8137165116 | 7/12/2012 | 15:51:34 |
| 65674 | 8137165657 | 1/14/2012 | 13:23:54 |
| 65675 | 8137169819 | 5/25/2012 | 17:08:36 |
| 65676 | 8137274502 | 9/8/2011 | 17:42:02 |
| 65677 | 8137275052 | 9/13/2011 | 17:29:39 |
| 65678 | 8137276232 | 11/14/2011 | 16:35:58 |
| 65679 | 8137276232 | 11/30/2011 | 15:14:14 |
| 65680 | 8137280688 | 3/14/2012 | 19:24:29 |
| 65681 | 8137282993 | 10/8/2012 | 7:12:47 |
| 65682 | 8137283396 | 12/21/2011 | 9:53:33 |
| 65683 | 8137289177 | 9/3/2012 | 14:45:55 |
| 65684 | 8137312158 | 8/8/2012 | 7:10:53 |
| 65685 | 8137314438 | 5/11/2011 | 16:47:47 |
| 65686 | 8137314919 | 9/28/2011 | 10:04:39 |
| 65687 | 8137320214 | 10/25/2011 | 16:10:48 |
| 65688 | 8137322665 | 8/16/2012 | 19:52:19 |
| 65689 | 8137323386 | 3/14/2012 | 19:33:24 |
| 65690 | 8137328806 | 12/29/2011 | 19:11:25 |
| 65691 | 8137351689 | 9/22/2011 | 15:14:54 |
| 65692 | 8137355126 | 5/23/2011 | 15:37:08 |
| 65693 | 8137355799 | 12/17/2011 | 11:55:33 |
| 65694 | 8137356143 | 8/6/2012 | 14:44:11 |
| 65695 | 8137359022 | 10/19/2011 | 7:55:32 |
| 65696 | 8137359022 | 11/18/2011 | 12:39:37 |
| 65697 | 8137359349 | 3/14/2012 | 19:24:26 |
| 65698 | 8137515494 | 3/30/2012 | 7:02:45 |
| 65699 | 8137519738 | 10/20/2012 | 16:25:36 |
| 65700 | 8137539732 | 3/11/2012 | 15:09:28 |
| 65701 | 8137581790 | 11/26/2011 | 11:12:27 |
| 65702 | 8137605148 | 1/30/2012 | 7:12:18 |
| 65703 | 8137631951 | 8/15/2013 | 7:20:02 |
| 65704 | 8137631955 | 10/21/2011 | 13:08:06 |

| | | | |
|---|---|---|---|
| 65705 | 8137635101 | 4/1/2012 | 16:05:25 |
| 65706 | 8137641100 | 10/19/2011 | 7:43:11 |
| 65707 | 8137644040 | 9/19/2011 | 7:08:53 |
| 65708 | 8137644114 | 4/18/2012 | 17:56:36 |
| 65709 | 8137644914 | 6/29/2012 | 9:44:26 |
| 65710 | 8137647029 | 5/5/2012 | 8:02:04 |
| 65711 | 8137653558 | 5/7/2012 | 7:07:58 |
| 65712 | 8137653558 | 5/21/2012 | 7:32:58 |
| 65713 | 8137668955 | 11/26/2011 | 12:08:36 |
| 65714 | 8137670573 | 12/15/2011 | 8:09:49 |
| 65715 | 8137673969 | 6/7/2012 | 7:10:34 |
| 65716 | 8137676933 | 3/16/2012 | 10:02:38 |
| 65717 | 8137676933 | 8/31/2012 | 16:26:21 |
| 65718 | 8137700744 | 5/7/2012 | 7:22:12 |
| 65719 | 8137702001 | 10/6/2011 | 16:16:38 |
| 65720 | 8137702691 | 2/29/2012 | 7:11:38 |
| 65721 | 8137703368 | 10/5/2011 | 14:32:28 |
| 65722 | 8137704408 | 3/25/2012 | 11:45:44 |
| 65723 | 8137704408 | 5/23/2012 | 14:42:31 |
| 65724 | 8137704498 | 3/20/2012 | 8:58:34 |
| 65725 | 8137708002 | 11/15/2011 | 15:09:22 |
| 65726 | 8137708002 | 2/13/2012 | 18:23:09 |
| 65727 | 8137708190 | 4/22/2012 | 15:03:04 |
| 65728 | 8137740091 | 11/18/2011 | 13:30:20 |
| 65729 | 8137742489 | 12/9/2011 | 13:44:31 |
| 65730 | 8137758836 | 7/3/2012 | 19:35:55 |
| 65731 | 8137778012 | 7/23/2011 | 12:24:43 |
| 65732 | 8137778022 | 7/9/2011 | 8:40:41 |
| 65733 | 8137813808 | 6/20/2012 | 17:04:21 |
| 65734 | 8137813866 | 11/7/2011 | 8:33:53 |
| 65735 | 8137816430 | 4/29/2012 | 16:47:34 |
| 65736 | 8137840368 | 8/20/2011 | 9:56:39 |
| 65737 | 8137846715 | 11/2/2011 | 7:00:55 |
| 65738 | 8137848740 | 10/8/2011 | 10:56:30 |
| 65739 | 8137852731 | 2/25/2012 | 10:52:03 |
| 65740 | 8137854622 | 12/15/2011 | 8:32:55 |
| 65741 | 8137856379 | 9/8/2012 | 11:02:30 |
| 65742 | 8137859732 | 10/11/2011 | 16:56:33 |
| 65743 | 8137859732 | 5/3/2012 | 7:16:20 |
| 65744 | 8137866003 | 12/14/2011 | 14:48:22 |
| 65745 | 8137866282 | 4/2/2012 | 7:07:56 |
| 65746 | 8137868404 | 11/21/2011 | 7:13:54 |
| 65747 | 8137869293 | 10/17/2011 | 7:46:59 |
| 65748 | 8137870119 | 10/7/2011 | 7:03:30 |
| 65749 | 8137871334 | 6/7/2012 | 18:28:07 |
| 65750 | 8137871479 | 3/14/2011 | 16:56:48 |
| 65751 | 8137876999 | 5/13/2012 | 17:03:36 |

| 65752 | 8137878643 | 9/17/2011 | 9:49:52 |
| 65753 | 8137879805 | 3/7/2012 | 18:38:10 |
| 65754 | 8137896260 | 12/22/2011 | 9:32:33 |
| 65755 | 8137896435 | 1/5/2012 | 14:04:47 |
| 65756 | 8137898131 | 2/17/2012 | 18:32:28 |
| 65757 | 8137931134 | 11/23/2011 | 14:30:58 |
| 65758 | 8138023508 | 2/13/2012 | 18:23:23 |
| 65759 | 8138023546 | 9/8/2011 | 19:44:31 |
| 65760 | 8138027054 | 8/11/2011 | 11:28:40 |
| 65761 | 8138100209 | 11/17/2011 | 15:03:07 |
| 65762 | 8138100279 | 3/25/2011 | 8:15:03 |
| 65763 | 8138100279 | 12/13/2011 | 17:23:27 |
| 65764 | 8138102389 | 10/25/2011 | 16:14:09 |
| 65765 | 8138105722 | 10/10/2012 | 19:15:55 |
| 65766 | 8138106087 | 12/26/2011 | 8:56:57 |
| 65767 | 8138107397 | 9/19/2011 | 7:14:39 |
| 65768 | 8138171275 | 1/11/2012 | 7:35:15 |
| 65769 | 8138171930 | 4/1/2011 | 10:45:25 |
| 65770 | 8138172172 | 5/17/2012 | 16:40:00 |
| 65771 | 8138177013 | 11/26/2011 | 13:04:16 |
| 65772 | 8138381111 | 9/21/2011 | 11:42:31 |
| 65773 | 8138386298 | 9/15/2011 | 7:42:14 |
| 65774 | 8138412877 | 11/28/2011 | 11:42:22 |
| 65775 | 8138412877 | 6/9/2012 | 14:39:38 |
| 65776 | 8138419380 | 7/23/2012 | 13:19:56 |
| 65777 | 8138419840 | 4/16/2012 | 15:56:13 |
| 65778 | 8138420770 | 7/20/2012 | 14:54:40 |
| 65779 | 8138427054 | 3/30/2011 | 10:19:16 |
| 65780 | 8138429489 | 4/5/2012 | 14:34:29 |
| 65781 | 8138439029 | 3/28/2011 | 15:10:47 |
| 65782 | 8138467789 | 1/6/2012 | 9:37:54 |
| 65783 | 8138501080 | 1/14/2012 | 8:02:55 |
| 65784 | 8138501374 | 5/31/2012 | 7:04:00 |
| 65785 | 8138501742 | 10/22/2011 | 12:39:33 |
| 65786 | 8138501801 | 10/12/2011 | 11:31:27 |
| 65787 | 8138502590 | 12/23/2011 | 13:42:28 |
| 65788 | 8138502590 | 2/17/2012 | 18:17:02 |
| 65789 | 8138503005 | 12/16/2011 | 16:01:41 |
| 65790 | 8138503015 | 12/9/2011 | 7:53:30 |
| 65791 | 8138505502 | 2/11/2012 | 15:23:14 |
| 65792 | 8138505591 | 4/10/2012 | 12:04:29 |
| 65793 | 8138505591 | 5/10/2012 | 16:08:16 |
| 65794 | 8138506246 | 10/1/2011 | 10:12:22 |
| 65795 | 8138574989 | 5/23/2012 | 15:13:23 |
| 65796 | 8138578018 | 6/30/2012 | 15:54:54 |
| 65797 | 8138633528 | 9/26/2012 | 7:13:08 |
| 65798 | 8138633575 | 4/3/2012 | 15:53:54 |

| | | | |
|---|---|---|---|
| 65799 | 8138636539 | 12/21/2011 | 9:55:21 |
| 65800 | 8138924019 | 9/12/2011 | 7:49:02 |
| 65801 | 8138924019 | 9/21/2012 | 18:40:47 |
| 65802 | 8138929820 | 11/23/2011 | 10:26:54 |
| 65803 | 8139000524 | 3/13/2012 | 18:35:43 |
| 65804 | 8139002017 | 9/23/2011 | 11:35:07 |
| 65805 | 8139002658 | 10/27/2011 | 15:06:05 |
| 65806 | 8139004210 | 6/7/2012 | 7:04:30 |
| 65807 | 8139004465 | 11/14/2011 | 14:06:39 |
| 65808 | 8139005240 | 1/9/2012 | 18:07:49 |
| 65809 | 8139008138 | 12/22/2011 | 9:24:45 |
| 65810 | 8139009536 | 2/17/2012 | 9:09:19 |
| 65811 | 8139009536 | 5/8/2012 | 9:13:06 |
| 65812 | 8139009804 | 4/21/2012 | 8:04:17 |
| 65813 | 8139095808 | 7/22/2011 | 13:33:05 |
| 65814 | 8139432509 | 9/17/2011 | 9:57:19 |
| 65815 | 8139432543 | 7/2/2012 | 17:19:03 |
| 65816 | 8139512743 | 4/27/2012 | 7:14:46 |
| 65817 | 8139513251 | 1/17/2012 | 18:30:14 |
| 65818 | 8139514120 | 3/16/2012 | 10:42:28 |
| 65819 | 8139516865 | 10/6/2011 | 16:12:38 |
| 65820 | 8139520083 | 9/3/2012 | 14:45:09 |
| 65821 | 8139570645 | 9/20/2012 | 7:11:35 |
| 65822 | 8139651966 | 12/6/2011 | 14:23:36 |
| 65823 | 8139654612 | 10/13/2012 | 8:54:11 |
| 65824 | 8139655020 | 12/10/2011 | 14:21:08 |
| 65825 | 8139655184 | 5/21/2012 | 7:44:18 |
| 65826 | 8139655184 | 5/21/2012 | 17:29:27 |
| 65827 | 8139655563 | 9/26/2011 | 8:18:33 |
| 65828 | 8139657785 | 12/19/2011 | 8:11:23 |
| 65829 | 8139658068 | 9/20/2011 | 16:44:41 |
| 65830 | 8139661885 | 1/3/2012 | 10:56:57 |
| 65831 | 8139662150 | 11/14/2011 | 14:11:09 |
| 65832 | 8139662150 | 11/28/2011 | 11:11:11 |
| 65833 | 8139662150 | 12/20/2011 | 19:23:32 |
| 65834 | 8139662381 | 10/13/2011 | 7:30:36 |
| 65835 | 8139670770 | 9/20/2011 | 20:30:46 |
| 65836 | 8139676342 | 9/12/2011 | 13:46:43 |
| 65837 | 8139679632 | 9/19/2011 | 19:28:24 |
| 65838 | 8139909249 | 9/23/2011 | 18:59:28 |
| 65839 | 8139925555 | 9/28/2012 | 7:35:47 |
| 65840 | 8139955749 | 2/8/2012 | 7:35:04 |
| 65841 | 8139975587 | 1/28/2012 | 9:39:04 |
| 65842 | 8139975654 | 10/13/2011 | 7:15:15 |
| 65843 | 8139975654 | 12/19/2011 | 7:35:46 |
| 65844 | 8142152382 | 3/2/2012 | 9:30:33 |
| 65845 | 8142153081 | 7/11/2012 | 17:18:50 |

| | | | |
|---|---|---|---|
| 65846 | 8142153125 | 6/20/2012 | 16:56:32 |
| 65847 | 8142153603 | 8/25/2012 | 8:25:00 |
| 65848 | 8142155183 | 12/7/2011 | 13:11:42 |
| 65849 | 8142159224 | 6/18/2012 | 15:23:59 |
| 65850 | 8142184464 | 10/3/2012 | 19:46:54 |
| 65851 | 8142185680 | 2/8/2012 | 7:27:59 |
| 65852 | 8142187630 | 11/17/2011 | 16:48:02 |
| 65853 | 8142187760 | 11/30/2011 | 15:14:21 |
| 65854 | 8142187817 | 10/19/2012 | 9:54:45 |
| 65855 | 8142188652 | 10/16/2012 | 16:40:48 |
| 65856 | 8142189347 | 12/30/2011 | 16:53:12 |
| 65857 | 8142222222 | 5/16/2012 | 16:59:04 |
| 65858 | 8142279670 | 12/1/2011 | 15:21:46 |
| 65859 | 8142323055 | 5/21/2012 | 17:30:38 |
| 65860 | 8142336081 | 6/7/2011 | 17:51:48 |
| 65861 | 8142412136 | 1/18/2012 | 16:36:48 |
| 65862 | 8142415154 | 5/19/2012 | 16:05:00 |
| 65863 | 8142426039 | 4/21/2012 | 8:11:02 |
| 65864 | 8142441293 | 10/11/2011 | 15:55:49 |
| 65865 | 8142445584 | 12/1/2011 | 15:18:37 |
| 65866 | 8142469732 | 10/3/2011 | 7:25:02 |
| 65867 | 8142481819 | 9/9/2011 | 7:49:27 |
| 65868 | 8142482124 | 10/4/2011 | 13:31:13 |
| 65869 | 8142485112 | 11/1/2011 | 8:37:39 |
| 65870 | 8142488461 | 1/14/2012 | 13:24:21 |
| 65871 | 8142493725 | 3/15/2012 | 19:06:04 |
| 65872 | 8142542775 | 9/24/2012 | 12:58:17 |
| 65873 | 8142547920 | 8/27/2011 | 11:34:35 |
| 65874 | 8142625863 | 5/25/2012 | 17:05:00 |
| 65875 | 8142703270 | 11/17/2011 | 15:19:13 |
| 65876 | 8142825366 | 4/11/2012 | 19:30:32 |
| 65877 | 8142829451 | 11/14/2011 | 14:13:00 |
| 65878 | 8142829707 | 9/14/2011 | 16:09:56 |
| 65879 | 8142887124 | 9/12/2011 | 12:59:31 |
| 65880 | 8142887124 | 9/29/2011 | 15:09:40 |
| 65881 | 8142895990 | 2/17/2012 | 18:22:03 |
| 65882 | 8143128261 | 7/24/2012 | 9:05:50 |
| 65883 | 8143161194 | 1/10/2012 | 18:09:49 |
| 65884 | 8143196090 | 6/30/2012 | 8:17:16 |
| 65885 | 8143231402 | 7/19/2012 | 17:38:01 |
| 65886 | 8143235586 | 8/12/2011 | 9:49:46 |
| 65887 | 8143237233 | 9/19/2011 | 7:30:03 |
| 65888 | 8143271202 | 2/8/2012 | 7:40:05 |
| 65889 | 8143274860 | 8/2/2012 | 18:49:31 |
| 65890 | 8143307359 | 5/18/2012 | 7:02:29 |
| 65891 | 8143307896 | 6/27/2011 | 7:36:46 |
| 65892 | 8143310121 | 12/3/2011 | 8:56:05 |

| 65893 | 8143310852 | 2/14/2012 | 9:45:56 |
| 65894 | 8143312613 | 7/23/2011 | 11:31:18 |
| 65895 | 8143316396 | 10/10/2011 | 12:33:56 |
| 65896 | 8143319161 | 11/23/2011 | 14:50:45 |
| 65897 | 8143319655 | 5/27/2012 | 13:47:36 |
| 65898 | 8143319845 | 7/23/2011 | 11:43:33 |
| 65899 | 8143352586 | 10/3/2011 | 7:24:48 |
| 65900 | 8143404700 | 3/12/2012 | 19:02:56 |
| 65901 | 8143404700 | 3/15/2012 | 19:01:35 |
| 65902 | 8143407106 | 3/2/2012 | 7:10:12 |
| 65903 | 8143409868 | 5/5/2012 | 8:03:39 |
| 65904 | 8143410440 | 10/4/2011 | 13:13:45 |
| 65905 | 8143411829 | 5/5/2012 | 8:05:40 |
| 65906 | 8143412430 | 7/16/2012 | 7:06:42 |
| 65907 | 8143604301 | 2/2/2012 | 18:57:30 |
| 65908 | 8143813412 | 6/27/2012 | 12:01:13 |
| 65909 | 8143840065 | 10/26/2011 | 11:49:08 |
| 65910 | 8143843568 | 10/20/2012 | 8:06:07 |
| 65911 | 8143843568 | 10/25/2012 | 19:42:31 |
| 65912 | 8143843616 | 8/11/2012 | 9:28:38 |
| 65913 | 8143843644 | 1/8/2012 | 12:53:00 |
| 65914 | 8143843940 | 4/7/2012 | 9:10:35 |
| 65915 | 8143864311 | 10/8/2011 | 11:07:09 |
| 65916 | 8143867482 | 8/28/2012 | 7:29:16 |
| 65917 | 8143868238 | 5/19/2012 | 9:26:57 |
| 65918 | 8143880112 | 3/19/2012 | 17:38:08 |
| 65919 | 8143898319 | 1/26/2012 | 7:27:57 |
| 65920 | 8143898319 | 2/1/2012 | 8:29:17 |
| 65921 | 8143898365 | 4/20/2012 | 14:23:47 |
| 65922 | 8143898458 | 12/3/2011 | 9:53:56 |
| 65923 | 8143899474 | 2/20/2012 | 17:02:15 |
| 65924 | 8143924362 | 9/8/2011 | 18:42:49 |
| 65925 | 8143926571 | 9/13/2011 | 15:03:04 |
| 65926 | 8143928617 | 11/11/2011 | 7:48:37 |
| 65927 | 8143972499 | 2/22/2012 | 8:56:44 |
| 65928 | 8143979599 | 3/15/2012 | 18:55:22 |
| 65929 | 8144030924 | 9/8/2011 | 18:34:05 |
| 65930 | 8144032986 | 2/28/2012 | 15:51:28 |
| 65931 | 8144036696 | 10/11/2012 | 18:45:48 |
| 65932 | 8144038637 | 1/12/2012 | 7:08:58 |
| 65933 | 8144141836 | 8/23/2012 | 11:37:41 |
| 65934 | 8144148110 | 12/5/2011 | 9:09:49 |
| 65935 | 8144182052 | 4/5/2012 | 14:20:04 |
| 65936 | 8144184596 | 12/7/2011 | 13:28:50 |
| 65937 | 8144189466 | 9/25/2012 | 14:52:30 |
| 65938 | 8144210295 | 3/13/2012 | 11:05:15 |
| 65939 | 8144211831 | 10/7/2011 | 7:12:20 |

| | | | |
|---|---|---|---|
| 65940 | 8144217194 | 2/20/2012 | 17:08:02 |
| 65941 | 8144219525 | 11/12/2011 | 10:19:42 |
| 65942 | 8144313754 | 10/20/2012 | 8:12:31 |
| 65943 | 8144345568 | 12/28/2011 | 13:05:24 |
| 65944 | 8144402324 | 9/26/2012 | 15:22:19 |
| 65945 | 8144412318 | 11/15/2011 | 16:15:25 |
| 65946 | 8144499881 | 2/11/2012 | 15:05:05 |
| 65947 | 8144502424 | 10/5/2011 | 14:28:51 |
| 65948 | 8144505212 | 7/18/2012 | 18:24:29 |
| 65949 | 8144605710 | 11/12/2011 | 10:25:06 |
| 65950 | 8144605710 | 12/9/2011 | 7:33:27 |
| 65951 | 8144620104 | 5/25/2012 | 16:59:03 |
| 65952 | 8144643577 | 6/9/2012 | 15:00:01 |
| 65953 | 8144769017 | 10/4/2011 | 13:07:14 |
| 65954 | 8144769017 | 10/18/2011 | 12:47:19 |
| 65955 | 8144769035 | 10/5/2011 | 14:25:41 |
| 65956 | 8144834425 | 12/6/2011 | 14:05:51 |
| 65957 | 8144837069 | 11/18/2011 | 13:28:34 |
| 65958 | 8144875182 | 9/21/2011 | 19:33:55 |
| 65959 | 8144900373 | 1/21/2012 | 8:05:13 |
| 65960 | 8144909238 | 2/4/2012 | 8:17:28 |
| 65961 | 8144940627 | 10/23/2012 | 10:36:49 |
| 65962 | 8144943934 | 3/21/2011 | 10:45:39 |
| 65963 | 8145025368 | 6/19/2012 | 15:42:20 |
| 65964 | 8145046760 | 4/5/2012 | 7:09:42 |
| 65965 | 8145052022 | 11/26/2011 | 11:26:51 |
| 65966 | 8145054228 | 10/5/2011 | 14:02:13 |
| 65967 | 8145065774 | 5/13/2011 | 11:16:53 |
| 65968 | 8145065793 | 9/5/2012 | 7:15:47 |
| 65969 | 8145123743 | 8/17/2011 | 18:32:47 |
| 65970 | 8145150111 | 3/26/2012 | 18:34:49 |
| 65971 | 8145150673 | 1/11/2012 | 7:38:20 |
| 65972 | 8145153931 | 11/3/2011 | 17:45:26 |
| 65973 | 8145153931 | 7/16/2012 | 19:45:46 |
| 65974 | 8145162913 | 6/5/2012 | 14:00:33 |
| 65975 | 8145166014 | 6/30/2012 | 15:59:51 |
| 65976 | 8145204234 | 7/20/2012 | 7:38:16 |
| 65977 | 8145204610 | 5/10/2012 | 14:47:41 |
| 65978 | 8145209990 | 1/18/2012 | 10:22:28 |
| 65979 | 8145213798 | 4/14/2012 | 9:33:46 |
| 65980 | 8145254430 | 3/27/2012 | 15:34:57 |
| 65981 | 8145283958 | 7/7/2012 | 10:14:02 |
| 65982 | 8145288920 | 5/6/2012 | 17:57:09 |
| 65983 | 8145479638 | 11/25/2011 | 17:31:24 |
| 65984 | 8145534020 | 1/20/2012 | 14:30:54 |
| 65985 | 8145537369 | 10/3/2012 | 19:47:06 |
| 65986 | 8145582912 | 9/12/2011 | 13:50:11 |

| | | | |
|---|---|---|---|
| 65987 | 8145583824 | 11/16/2011 | 7:52:32 |
| 65988 | 8145586591 | 12/9/2011 | 14:12:06 |
| 65989 | 8145661560 | 9/19/2011 | 7:23:38 |
| 65990 | 8145662951 | 8/3/2012 | 7:51:34 |
| 65991 | 8145664244 | 11/23/2011 | 14:52:13 |
| 65992 | 8145666328 | 7/20/2012 | 7:33:59 |
| 65993 | 8145667166 | 3/22/2012 | 14:21:20 |
| 65994 | 8145713733 | 11/29/2011 | 15:21:31 |
| 65995 | 8145717863 | 11/3/2011 | 17:01:11 |
| 65996 | 8145723510 | 10/7/2011 | 7:18:03 |
| 65997 | 8145727103 | 7/23/2012 | 15:18:26 |
| 65998 | 8145744553 | 11/28/2011 | 11:47:36 |
| 65999 | 8145745909 | 12/10/2011 | 12:43:08 |
| 66000 | 8145773978 | 10/24/2011 | 7:01:33 |
| 66001 | 8145778953 | 5/17/2011 | 9:15:52 |
| 66002 | 8145903509 | 8/8/2012 | 16:10:34 |
| 66003 | 8145916306 | 2/11/2012 | 10:40:03 |
| 66004 | 8145918382 | 7/9/2012 | 12:08:10 |
| 66005 | 8145921811 | 8/7/2012 | 17:48:07 |
| 66006 | 8145922889 | 12/21/2011 | 9:53:51 |
| 66007 | 8145924912 | 11/17/2011 | 16:17:44 |
| 66008 | 8145967546 | 10/18/2011 | 11:56:59 |
| 66009 | 8145990504 | 9/8/2011 | 18:32:00 |
| 66010 | 8145993819 | 5/25/2011 | 17:06:43 |
| 66011 | 8145995665 | 9/8/2011 | 18:39:57 |
| 66012 | 8145998579 | 1/14/2012 | 8:03:06 |
| 66013 | 8146020975 | 12/14/2011 | 17:58:37 |
| 66014 | 8146022035 | 5/30/2012 | 16:56:00 |
| 66015 | 8146023988 | 11/14/2011 | 16:01:27 |
| 66016 | 8146031359 | 1/23/2012 | 18:56:21 |
| 66017 | 8146096083 | 3/15/2012 | 19:28:09 |
| 66018 | 8146170974 | 5/13/2012 | 16:57:02 |
| 66019 | 8146191965 | 2/14/2012 | 13:38:20 |
| 66020 | 8146331082 | 11/14/2011 | 16:00:18 |
| 66021 | 8146362460 | 7/21/2012 | 10:20:59 |
| 66022 | 8146598806 | 7/5/2012 | 15:26:57 |
| 66023 | 8146599103 | 9/15/2011 | 7:21:58 |
| 66024 | 8146613261 | 9/21/2012 | 18:47:43 |
| 66025 | 8146615626 | 8/2/2012 | 18:49:53 |
| 66026 | 8146711171 | 3/12/2012 | 7:06:04 |
| 66027 | 8146712838 | 8/14/2012 | 11:47:22 |
| 66028 | 8146715551 | 1/4/2012 | 15:01:58 |
| 66029 | 8146885854 | 4/5/2012 | 14:23:30 |
| 66030 | 8146912618 | 7/2/2012 | 15:33:39 |
| 66031 | 8146915477 | 3/22/2012 | 7:51:06 |
| 66032 | 8147011387 | 2/21/2012 | 10:54:31 |
| 66033 | 8147062322 | 3/23/2012 | 19:13:09 |

| | | | |
|---|---|---|---|
| 66034 | 8147065572 | 5/11/2012 | 18:33:23 |
| 66035 | 8147300195 | 5/20/2012 | 15:22:57 |
| 66036 | 8147300195 | 5/21/2012 | 17:25:17 |
| 66037 | 8147303325 | 6/19/2012 | 15:23:42 |
| 66038 | 8147305123 | 1/4/2012 | 10:58:50 |
| 66039 | 8147305123 | 1/17/2012 | 18:39:17 |
| 66040 | 8147308995 | 1/12/2012 | 14:26:41 |
| 66041 | 8147460032 | 11/18/2011 | 13:22:31 |
| 66042 | 8147461335 | 1/28/2012 | 9:42:38 |
| 66043 | 8147466838 | 3/13/2012 | 18:34:57 |
| 66044 | 8147467879 | 11/12/2011 | 10:11:05 |
| 66045 | 8147468636 | 1/19/2012 | 7:11:44 |
| 66046 | 8147469634 | 12/29/2011 | 9:59:54 |
| 66047 | 8147580743 | 10/8/2011 | 9:39:00 |
| 66048 | 8147585607 | 7/21/2011 | 14:01:18 |
| 66049 | 8147611312 | 11/5/2011 | 9:43:04 |
| 66050 | 8147615030 | 10/21/2011 | 13:04:33 |
| 66051 | 8147619734 | 3/7/2012 | 9:54:24 |
| 66052 | 8147620318 | 1/6/2012 | 14:56:22 |
| 66053 | 8147621638 | 10/10/2011 | 11:37:50 |
| 66054 | 8147621734 | 11/9/2011 | 7:32:00 |
| 66055 | 8147623193 | 10/13/2011 | 7:09:47 |
| 66056 | 8147627631 | 3/26/2012 | 18:20:26 |
| 66057 | 8147627638 | 5/18/2012 | 15:52:02 |
| 66058 | 8147629244 | 4/4/2012 | 18:40:23 |
| 66059 | 8147693804 | 7/7/2012 | 10:02:46 |
| 66060 | 8147710629 | 9/23/2011 | 7:09:56 |
| 66061 | 8147718816 | 12/3/2011 | 8:53:54 |
| 66062 | 8147719632 | 7/23/2011 | 12:10:24 |
| 66063 | 8147798967 | 9/16/2011 | 12:56:47 |
| 66064 | 8147900976 | 5/26/2012 | 14:28:49 |
| 66065 | 8147902533 | 11/14/2011 | 16:00:37 |
| 66066 | 8147903788 | 12/23/2011 | 15:26:12 |
| 66067 | 8147908605 | 10/28/2011 | 7:07:05 |
| 66068 | 8147909872 | 11/19/2011 | 9:15:45 |
| 66069 | 8148060710 | 12/10/2011 | 14:20:48 |
| 66070 | 8148064690 | 7/3/2012 | 15:57:46 |
| 66071 | 8148534405 | 12/5/2011 | 9:54:06 |
| 66072 | 8148538119 | 3/13/2012 | 18:27:58 |
| 66073 | 8148735217 | 6/30/2012 | 8:13:20 |
| 66074 | 8148815545 | 12/26/2011 | 9:19:53 |
| 66075 | 8148819559 | 10/31/2011 | 7:12:21 |
| 66076 | 8148822292 | 1/4/2012 | 11:14:22 |
| 66077 | 8148827143 | 10/18/2012 | 16:48:12 |
| 66078 | 8148827791 | 11/17/2011 | 16:14:43 |
| 66079 | 8148895091 | 2/1/2012 | 18:34:59 |
| 66080 | 8148973248 | 11/16/2011 | 7:55:02 |

| | | | |
|---|---|---|---|
| 66081 | 8149233491 | 3/30/2012 | 16:06:29 |
| 66082 | 8149237784 | 5/20/2012 | 15:13:45 |
| 66083 | 8149237784 | 5/21/2012 | 7:47:16 |
| 66084 | 8149316852 | 5/10/2012 | 14:45:22 |
| 66085 | 8149323621 | 3/12/2012 | 7:22:38 |
| 66086 | 8149329385 | 4/10/2012 | 16:00:46 |
| 66087 | 8149339049 | 5/14/2011 | 11:38:49 |
| 66088 | 8149342933 | 5/16/2012 | 16:47:21 |
| 66089 | 8149345735 | 2/20/2012 | 7:24:14 |
| 66090 | 8149353612 | 9/16/2011 | 12:53:13 |
| 66091 | 8149373679 | 2/1/2012 | 18:32:53 |
| 66092 | 8149484866 | 8/5/2013 | 10:19:45 |
| 66093 | 8149520244 | 9/28/2011 | 10:17:28 |
| 66094 | 8149522627 | 11/14/2011 | 14:15:53 |
| 66095 | 8149524409 | 10/23/2012 | 16:07:50 |
| 66096 | 8149527067 | 9/12/2011 | 13:48:31 |
| 66097 | 8149527404 | 3/28/2012 | 7:17:03 |
| 66098 | 8149529192 | 3/23/2012 | 7:12:52 |
| 66099 | 8149648970 | 10/8/2011 | 10:49:42 |
| 66100 | 8149695997 | 12/23/2011 | 7:03:36 |
| 66101 | 8149774303 | 12/10/2011 | 12:13:15 |
| 66102 | 8152079223 | 10/11/2012 | 18:42:36 |
| 66103 | 8152101808 | 10/24/2012 | 15:16:13 |
| 66104 | 8152122868 | 9/20/2012 | 20:58:38 |
| 66105 | 8152125194 | 10/28/2011 | 14:24:24 |
| 66106 | 8152130101 | 10/19/2011 | 11:59:28 |
| 66107 | 8152130556 | 6/11/2011 | 9:22:42 |
| 66108 | 8152132100 | 8/13/2012 | 20:52:20 |
| 66109 | 8152171421 | 10/14/2011 | 12:54:09 |
| 66110 | 8152174435 | 10/8/2011 | 11:43:30 |
| 66111 | 8152181915 | 9/28/2012 | 9:04:37 |
| 66112 | 8152186989 | 1/19/2012 | 18:39:45 |
| 66113 | 8152187345 | 11/29/2011 | 16:19:50 |
| 66114 | 8152190519 | 9/8/2012 | 11:10:33 |
| 66115 | 8152191696 | 9/27/2012 | 16:36:49 |
| 66116 | 8152229074 | 9/27/2011 | 18:12:11 |
| 66117 | 8152360126 | 2/1/2012 | 18:39:59 |
| 66118 | 8152360553 | 8/30/2011 | 12:53:25 |
| 66119 | 8152367903 | 7/3/2012 | 12:25:50 |
| 66120 | 8152381002 | 1/12/2012 | 14:05:22 |
| 66121 | 8152430028 | 3/23/2012 | 14:43:33 |
| 66122 | 8152452188 | 9/25/2012 | 15:17:48 |
| 66123 | 8152455901 | 9/12/2012 | 15:00:54 |
| 66124 | 8152520471 | 10/3/2012 | 19:57:13 |
| 66125 | 8152522656 | 10/26/2011 | 13:01:54 |
| 66126 | 8152525070 | 9/21/2011 | 11:52:28 |
| 66127 | 8152525070 | 10/4/2011 | 13:17:26 |

| | | | |
|---|---|---|---|
| 66128 | 8152571721 | 1/5/2012 | 14:03:15 |
| 66129 | 8152572633 | 10/10/2011 | 12:40:33 |
| 66130 | 8152577082 | 6/16/2012 | 8:40:06 |
| 66131 | 8152582630 | 9/20/2011 | 18:44:19 |
| 66132 | 8152582630 | 9/24/2011 | 9:27:16 |
| 66133 | 8152583293 | 12/22/2011 | 9:11:29 |
| 66134 | 8152583293 | 5/26/2012 | 8:54:32 |
| 66135 | 8152589540 | 5/9/2012 | 16:05:58 |
| 66136 | 8152606021 | 10/10/2011 | 12:50:26 |
| 66137 | 8152608642 | 9/13/2011 | 13:27:45 |
| 66138 | 8152623377 | 6/20/2012 | 16:53:14 |
| 66139 | 8152626658 | 9/24/2011 | 9:19:03 |
| 66140 | 8152727482 | 11/30/2011 | 15:41:20 |
| 66141 | 8152745234 | 9/19/2011 | 19:32:56 |
| 66142 | 8152747901 | 8/30/2011 | 12:52:50 |
| 66143 | 8152748205 | 5/17/2012 | 16:57:36 |
| 66144 | 8152769741 | 9/21/2012 | 18:45:41 |
| 66145 | 8152776764 | 5/13/2012 | 17:32:45 |
| 66146 | 8152777840 | 11/15/2011 | 20:18:57 |
| 66147 | 8152808337 | 5/23/2012 | 15:20:31 |
| 66148 | 8152808716 | 12/23/2011 | 20:44:38 |
| 66149 | 8152809344 | 9/20/2011 | 18:12:33 |
| 66150 | 8152893443 | 9/21/2011 | 11:52:50 |
| 66151 | 8152893639 | 10/31/2011 | 9:12:17 |
| 66152 | 8152896564 | 1/2/2012 | 12:01:06 |
| 66153 | 8152950349 | 9/21/2012 | 18:55:27 |
| 66154 | 8152951763 | 11/4/2011 | 15:31:37 |
| 66155 | 8152952190 | 3/2/2012 | 18:55:06 |
| 66156 | 8152957940 | 9/10/2013 | 19:35:35 |
| 66157 | 8152992144 | 3/2/2012 | 9:09:43 |
| 66158 | 8152992691 | 11/19/2011 | 8:21:43 |
| 66159 | 8152994334 | 12/15/2011 | 8:42:03 |
| 66160 | 8152994885 | 5/18/2012 | 16:04:30 |
| 66161 | 8153025089 | 9/5/2012 | 15:25:35 |
| 66162 | 8153025117 | 10/17/2011 | 8:44:30 |
| 66163 | 8153028494 | 7/5/2012 | 15:32:01 |
| 66164 | 8153037174 | 9/22/2012 | 9:17:11 |
| 66165 | 8153190157 | 12/21/2011 | 9:55:35 |
| 66166 | 8153190157 | 12/26/2011 | 20:20:15 |
| 66167 | 8153192281 | 5/4/2012 | 18:22:43 |
| 66168 | 8153193004 | 10/17/2011 | 8:03:01 |
| 66169 | 8153213203 | 4/1/2012 | 17:21:47 |
| 66170 | 8153252039 | 2/11/2012 | 11:16:30 |
| 66171 | 8153253476 | 8/30/2012 | 17:37:59 |
| 66172 | 8153256233 | 10/3/2012 | 20:07:23 |
| 66173 | 8153265105 | 1/19/2012 | 18:39:28 |
| 66174 | 8153269993 | 2/14/2012 | 16:50:19 |

| | | | |
|---|---|---|---|
| 66175 | 8153412213 | 10/22/2011 | 13:15:19 |
| 66176 | 8153417336 | 2/17/2012 | 18:08:57 |
| 66177 | 8153418566 | 2/10/2012 | 20:38:09 |
| 66178 | 8153424070 | 11/11/2011 | 20:08:21 |
| 66179 | 8153425077 | 9/23/2011 | 19:09:37 |
| 66180 | 8153426212 | 11/22/2011 | 19:40:03 |
| 66181 | 8153434773 | 7/27/2011 | 17:53:45 |
| 66182 | 8153510945 | 9/1/2012 | 9:05:17 |
| 66183 | 8153514923 | 1/17/2012 | 18:32:54 |
| 66184 | 8153516168 | 10/17/2012 | 20:51:58 |
| 66185 | 8153539081 | 1/18/2012 | 9:51:37 |
| 66186 | 8153542984 | 2/9/2012 | 9:35:01 |
| 66187 | 8153544153 | 11/11/2011 | 20:03:14 |
| 66188 | 8153751069 | 9/24/2011 | 9:48:55 |
| 66189 | 8153821220 | 7/20/2012 | 14:58:18 |
| 66190 | 8153829215 | 11/11/2011 | 19:59:09 |
| 66191 | 8153831424 | 9/2/2011 | 11:19:07 |
| 66192 | 8153883595 | 10/6/2011 | 16:47:28 |
| 66193 | 8153886923 | 12/16/2011 | 15:44:08 |
| 66194 | 8153886923 | 12/26/2011 | 20:01:59 |
| 66195 | 8153913685 | 3/5/2012 | 10:55:35 |
| 66196 | 8154013030 | 11/4/2011 | 8:39:56 |
| 66197 | 8154016410 | 10/20/2011 | 16:30:11 |
| 66198 | 8154016410 | 11/23/2011 | 15:03:28 |
| 66199 | 8154044183 | 11/5/2011 | 11:19:44 |
| 66200 | 8154051947 | 3/13/2012 | 12:48:25 |
| 66201 | 8154054942 | 5/7/2012 | 8:16:16 |
| 66202 | 8154057552 | 3/19/2012 | 19:21:46 |
| 66203 | 8154092075 | 5/20/2011 | 18:10:43 |
| 66204 | 8154125215 | 9/26/2011 | 9:29:01 |
| 66205 | 8154141743 | 5/24/2012 | 11:54:15 |
| 66206 | 8154195111 | 8/5/2011 | 18:46:23 |
| 66207 | 8154401160 | 10/28/2011 | 13:31:15 |
| 66208 | 8154407371 | 10/17/2012 | 18:31:33 |
| 66209 | 8154411390 | 10/13/2011 | 8:36:51 |
| 66210 | 8154417087 | 11/23/2011 | 14:56:33 |
| 66211 | 8154649073 | 12/19/2011 | 11:21:31 |
| 66212 | 8154717271 | 5/21/2012 | 8:27:31 |
| 66213 | 8154743645 | 12/29/2011 | 11:08:47 |
| 66214 | 8154743953 | 2/3/2012 | 20:14:15 |
| 66215 | 8154745583 | 10/5/2011 | 14:17:32 |
| 66216 | 8154810113 | 3/29/2011 | 16:19:39 |
| 66217 | 8154821268 | 10/21/2011 | 12:47:27 |
| 66218 | 8154824297 | 2/16/2012 | 7:17:09 |
| 66219 | 8154830384 | 10/13/2011 | 8:43:07 |
| 66220 | 8154940089 | 9/21/2011 | 19:35:47 |
| 66221 | 8154942543 | 4/5/2012 | 14:00:30 |

| | | | |
|---|---|---|---|
| 66222 | 8154990513 | 12/5/2011 | 9:27:54 |
| 66223 | 8154993141 | 9/26/2011 | 9:32:51 |
| 66224 | 8155012539 | 6/2/2012 | 13:07:04 |
| 66225 | 8155012888 | 12/22/2011 | 10:19:56 |
| 66226 | 8155014938 | 5/23/2012 | 15:01:40 |
| 66227 | 8155031522 | 6/19/2012 | 15:36:50 |
| 66228 | 8155050167 | 10/25/2011 | 16:27:29 |
| 66229 | 8155050167 | 1/11/2012 | 16:23:10 |
| 66230 | 8155052369 | 5/15/2012 | 19:10:28 |
| 66231 | 8155052887 | 5/31/2012 | 17:47:33 |
| 66232 | 8155054203 | 9/28/2011 | 11:15:12 |
| 66233 | 8155054203 | 10/20/2011 | 16:25:15 |
| 66234 | 8155057564 | 9/16/2011 | 13:00:56 |
| 66235 | 8155081466 | 7/9/2012 | 12:07:29 |
| 66236 | 8155087726 | 4/17/2012 | 9:37:14 |
| 66237 | 8155092441 | 1/20/2012 | 20:28:49 |
| 66238 | 8155099320 | 9/21/2011 | 19:35:43 |
| 66239 | 8155143407 | 4/2/2012 | 9:05:09 |
| 66240 | 8155147986 | 10/10/2011 | 11:53:46 |
| 66241 | 8155172502 | 11/11/2011 | 20:03:22 |
| 66242 | 8155173440 | 10/11/2011 | 16:23:11 |
| 66243 | 8155190035 | 11/18/2011 | 13:24:42 |
| 66244 | 8155190050 | 9/28/2012 | 9:04:34 |
| 66245 | 8155190088 | 9/27/2012 | 8:38:27 |
| 66246 | 8155191041 | 9/3/2012 | 14:35:08 |
| 66247 | 8155193841 | 8/13/2012 | 20:58:04 |
| 66248 | 8155194539 | 10/10/2012 | 12:44:11 |
| 66249 | 8155195634 | 9/9/2011 | 18:22:33 |
| 66250 | 8155197922 | 5/14/2012 | 15:21:21 |
| 66251 | 8155206772 | 1/26/2012 | 10:10:43 |
| 66252 | 8155207726 | 8/26/2011 | 18:25:58 |
| 66253 | 8155209817 | 2/13/2012 | 18:48:37 |
| 66254 | 8155280185 | 8/18/2012 | 8:59:52 |
| 66255 | 8155280777 | 8/13/2011 | 12:00:42 |
| 66256 | 8155298975 | 9/19/2012 | 8:01:45 |
| 66257 | 8155304611 | 12/17/2011 | 12:12:04 |
| 66258 | 8155307235 | 10/12/2011 | 8:01:18 |
| 66259 | 8155317206 | 4/6/2012 | 15:55:09 |
| 66260 | 8155400077 | 11/9/2011 | 8:02:57 |
| 66261 | 8155404090 | 3/15/2012 | 18:58:37 |
| 66262 | 8155404964 | 11/15/2011 | 16:28:23 |
| 66263 | 8155405516 | 10/31/2011 | 9:16:35 |
| 66264 | 8155409578 | 9/12/2011 | 13:24:04 |
| 66265 | 8155413305 | 2/14/2012 | 9:45:39 |
| 66266 | 8155413305 | 5/21/2012 | 8:02:23 |
| 66267 | 8155413305 | 6/11/2012 | 17:33:20 |
| 66268 | 8155415953 | 11/2/2011 | 14:13:23 |

| | | | |
|---|---|---|---|
| 66269 | 8155416088 | 3/11/2011 | 16:48:49 |
| 66270 | 8155417617 | 12/10/2011 | 14:49:54 |
| 66271 | 8155419236 | 6/8/2012 | 8:07:08 |
| 66272 | 8155419266 | 5/25/2012 | 17:09:26 |
| 66273 | 8155433131 | 2/7/2012 | 20:23:35 |
| 66274 | 8155433131 | 2/13/2012 | 18:43:46 |
| 66275 | 8155437740 | 3/2/2012 | 9:13:30 |
| 66276 | 8155446194 | 3/16/2012 | 10:17:45 |
| 66277 | 8155449585 | 3/16/2012 | 10:05:39 |
| 66278 | 8155461573 | 2/21/2012 | 20:53:39 |
| 66279 | 8155463250 | 6/27/2012 | 12:16:03 |
| 66280 | 8155463668 | 10/29/2011 | 11:40:25 |
| 66281 | 8155464227 | 9/29/2011 | 15:20:41 |
| 66282 | 8155464763 | 9/17/2011 | 10:25:01 |
| 66283 | 8155469725 | 1/20/2012 | 19:28:16 |
| 66284 | 8155492849 | 3/29/2012 | 11:33:43 |
| 66285 | 8155493262 | 2/29/2012 | 17:52:10 |
| 66286 | 8155494106 | 10/6/2011 | 16:50:51 |
| 66287 | 8155496000 | 11/15/2011 | 16:52:31 |
| 66288 | 8155577987 | 3/19/2011 | 10:39:31 |
| 66289 | 8155579018 | 2/10/2012 | 9:31:04 |
| 66290 | 8155602605 | 2/10/2012 | 16:22:08 |
| 66291 | 8155666450 | 3/20/2012 | 17:50:20 |
| 66292 | 8155734014 | 9/23/2011 | 19:03:17 |
| 66293 | 8155736449 | 12/28/2011 | 20:43:54 |
| 66294 | 8155737900 | 8/14/2012 | 20:59:47 |
| 66295 | 8155792794 | 5/20/2012 | 15:48:39 |
| 66296 | 8155820192 | 1/9/2012 | 7:21:04 |
| 66297 | 8155847829 | 11/22/2011 | 19:41:44 |
| 66298 | 8155875132 | 12/26/2011 | 20:20:05 |
| 66299 | 8155922495 | 11/1/2011 | 8:37:46 |
| 66300 | 8155928101 | 9/21/2012 | 15:29:24 |
| 66301 | 8156000264 | 9/27/2011 | 18:14:57 |
| 66302 | 8156002649 | 9/6/2012 | 12:23:54 |
| 66303 | 8156012739 | 9/8/2011 | 18:58:02 |
| 66304 | 8156014074 | 11/28/2011 | 11:24:29 |
| 66305 | 8156014634 | 9/2/2011 | 13:07:33 |
| 66306 | 8156018339 | 3/30/2012 | 10:23:17 |
| 66307 | 8156031575 | 1/4/2012 | 11:22:44 |
| 66308 | 8156033291 | 12/3/2011 | 9:31:59 |
| 66309 | 8156033291 | 5/11/2012 | 12:31:20 |
| 66310 | 8156033717 | 3/17/2012 | 9:00:52 |
| 66311 | 8156083313 | 1/3/2012 | 19:44:39 |
| 66312 | 8156083844 | 11/23/2011 | 9:39:49 |
| 66313 | 8156084715 | 11/7/2011 | 9:31:29 |
| 66314 | 8156085278 | 12/19/2011 | 8:19:16 |
| 66315 | 8156086802 | 3/21/2012 | 8:06:30 |

| | | | |
|---|---|---|---|
| 66316 | 8156087156 | 9/27/2011 | 18:11:57 |
| 66317 | 8156211628 | 11/28/2011 | 16:56:47 |
| 66318 | 8156247180 | 10/18/2013 | 16:09:31 |
| 66319 | 8156247180 | 10/19/2013 | 8:51:07 |
| 66320 | 8156301421 | 12/5/2011 | 18:13:16 |
| 66321 | 8156301868 | 12/14/2011 | 13:13:21 |
| 66322 | 8156306635 | 11/12/2011 | 9:33:24 |
| 66323 | 8156328555 | 11/18/2011 | 13:32:17 |
| 66324 | 8156412219 | 12/20/2011 | 17:13:26 |
| 66325 | 8156515222 | 11/14/2011 | 17:24:59 |
| 66326 | 8156546146 | 1/11/2012 | 8:50:47 |
| 66327 | 8156611125 | 5/11/2012 | 10:38:32 |
| 66328 | 8156611219 | 3/22/2012 | 17:57:28 |
| 66329 | 8156611219 | 3/23/2012 | 19:56:46 |
| 66330 | 8156648251 | 6/16/2012 | 15:06:13 |
| 66331 | 8156668175 | 10/21/2011 | 13:32:04 |
| 66332 | 8156668673 | 1/4/2012 | 11:04:11 |
| 66333 | 8156683455 | 3/9/2012 | 15:47:34 |
| 66334 | 8156689342 | 2/11/2012 | 15:08:58 |
| 66335 | 8156704194 | 12/6/2011 | 13:27:23 |
| 66336 | 8156704992 | 5/14/2012 | 15:36:30 |
| 66337 | 8156709324 | 9/17/2012 | 8:36:04 |
| 66338 | 8156718500 | 8/23/2011 | 18:11:37 |
| 66339 | 8156738658 | 10/29/2011 | 10:43:25 |
| 66340 | 8156740392 | 1/23/2012 | 19:15:47 |
| 66341 | 8156748152 | 10/22/2011 | 12:37:28 |
| 66342 | 8156771128 | 2/21/2012 | 11:20:25 |
| 66343 | 8156772426 | 10/12/2012 | 16:56:20 |
| 66344 | 8156856426 | 7/6/2012 | 16:54:10 |
| 66345 | 8156859221 | 9/20/2012 | 20:59:05 |
| 66346 | 8156901737 | 6/8/2011 | 18:51:05 |
| 66347 | 8156934161 | 5/22/2012 | 11:53:50 |
| 66348 | 8157012358 | 10/20/2012 | 16:21:43 |
| 66349 | 8157128481 | 5/8/2012 | 12:32:24 |
| 66350 | 8157128481 | 9/27/2012 | 7:39:31 |
| 66351 | 8157135754 | 10/1/2011 | 10:50:03 |
| 66352 | 8157138626 | 1/5/2012 | 14:07:11 |
| 66353 | 8157144067 | 10/6/2011 | 16:47:32 |
| 66354 | 8157144067 | 3/26/2012 | 18:53:50 |
| 66355 | 8157159028 | 2/17/2012 | 18:13:27 |
| 66356 | 8157184176 | 1/7/2012 | 8:30:42 |
| 66357 | 8157185163 | 10/20/2011 | 16:35:16 |
| 66358 | 8157185163 | 11/22/2011 | 18:55:30 |
| 66359 | 8157185163 | 11/29/2011 | 16:20:58 |
| 66360 | 8157189926 | 2/28/2012 | 16:18:41 |
| 66361 | 8157210188 | 6/5/2012 | 19:54:07 |
| 66362 | 8157210188 | 6/11/2012 | 8:21:53 |

| | | | |
|---|---|---|---|
| 66363 | 8157210623 | 9/15/2011 | 8:44:56 |
| 66364 | 8157217715 | 1/14/2012 | 8:25:13 |
| 66365 | 8157327446 | 1/9/2012 | 18:14:58 |
| 66366 | 8157354298 | 10/3/2012 | 10:32:39 |
| 66367 | 8157355854 | 2/29/2012 | 17:33:52 |
| 66368 | 8157427087 | 1/16/2012 | 17:31:32 |
| 66369 | 8157511764 | 5/13/2011 | 11:36:26 |
| 66370 | 8157519911 | 8/1/2011 | 19:42:59 |
| 66371 | 8157572617 | 10/17/2012 | 18:31:53 |
| 66372 | 8157615441 | 4/5/2012 | 16:18:23 |
| 66373 | 8157627675 | 10/15/2011 | 9:31:20 |
| 66374 | 8157652209 | 5/12/2012 | 10:38:48 |
| 66375 | 8157660668 | 3/25/2012 | 12:07:47 |
| 66376 | 8157685904 | 10/8/2011 | 11:26:24 |
| 66377 | 8157687521 | 10/13/2011 | 8:34:13 |
| 66378 | 8157807147 | 1/11/2012 | 8:46:22 |
| 66379 | 8157807503 | 11/2/2011 | 14:20:45 |
| 66380 | 8157864910 | 9/23/2011 | 11:13:08 |
| 66381 | 8157901422 | 1/8/2012 | 13:11:21 |
| 66382 | 8157901422 | 5/21/2012 | 8:15:33 |
| 66383 | 8157909155 | 2/15/2012 | 11:18:53 |
| 66384 | 8157909678 | 11/4/2011 | 9:11:13 |
| 66385 | 8157912646 | 3/14/2011 | 17:17:45 |
| 66386 | 8157934744 | 1/18/2012 | 9:53:46 |
| 66387 | 8157937070 | 9/29/2011 | 15:48:37 |
| 66388 | 8157950148 | 4/5/2012 | 13:49:23 |
| 66389 | 8158145998 | 12/12/2011 | 16:38:18 |
| 66390 | 8158221692 | 12/1/2011 | 8:05:39 |
| 66391 | 8158222262 | 11/12/2011 | 10:32:54 |
| 66392 | 8158223610 | 11/10/2011 | 8:09:12 |
| 66393 | 8158224867 | 4/23/2011 | 10:21:09 |
| 66394 | 8158235523 | 10/10/2012 | 12:43:47 |
| 66395 | 8158300210 | 12/5/2011 | 8:38:17 |
| 66396 | 8158301605 | 4/10/2012 | 16:03:13 |
| 66397 | 8158304225 | 11/12/2011 | 10:42:01 |
| 66398 | 8158304314 | 6/20/2011 | 14:16:19 |
| 66399 | 8158305365 | 5/11/2011 | 16:58:40 |
| 66400 | 8158307052 | 8/3/2011 | 11:41:42 |
| 66401 | 8158470452 | 10/25/2011 | 16:28:04 |
| 66402 | 8158479204 | 2/6/2012 | 17:21:53 |
| 66403 | 8158479275 | 10/8/2012 | 20:00:56 |
| 66404 | 8158714358 | 10/15/2011 | 10:50:11 |
| 66405 | 8158717845 | 5/17/2012 | 16:56:47 |
| 66406 | 8158782537 | 4/30/2012 | 15:06:30 |
| 66407 | 8158782537 | 8/9/2012 | 14:16:44 |
| 66408 | 8158789853 | 9/20/2011 | 18:23:27 |
| 66409 | 8158830631 | 1/11/2012 | 8:46:24 |

| | | | |
|---|---|---|---|
| 66410 | 8158834557 | 12/23/2011 | 14:38:36 |
| 66411 | 8158834898 | 10/5/2012 | 18:26:09 |
| 66412 | 8158894148 | 2/7/2012 | 17:12:06 |
| 66413 | 8159010243 | 8/18/2012 | 9:04:27 |
| 66414 | 8159017269 | 11/1/2011 | 8:12:41 |
| 66415 | 8159017269 | 11/17/2011 | 16:30:34 |
| 66416 | 8159042929 | 8/31/2012 | 16:37:18 |
| 66417 | 8159049745 | 3/1/2012 | 8:41:14 |
| 66418 | 8159103586 | 8/1/2012 | 8:35:38 |
| 66419 | 8159122359 | 4/11/2012 | 11:33:50 |
| 66420 | 8159141039 | 10/10/2011 | 11:55:48 |
| 66421 | 8159146193 | 1/24/2012 | 10:33:30 |
| 66422 | 8159147971 | 11/28/2011 | 12:17:14 |
| 66423 | 8159193999 | 3/14/2012 | 14:19:41 |
| 66424 | 8159196774 | 6/6/2012 | 8:19:59 |
| 66425 | 8159220102 | 11/14/2011 | 17:19:09 |
| 66426 | 8159224171 | 2/10/2012 | 20:35:41 |
| 66427 | 8159224194 | 4/18/2011 | 19:38:05 |
| 66428 | 8159310511 | 4/14/2012 | 9:24:59 |
| 66429 | 8159318873 | 5/17/2012 | 16:55:26 |
| 66430 | 8159445440 | 9/20/2012 | 8:49:24 |
| 66431 | 8159543515 | 4/29/2012 | 18:24:17 |
| 66432 | 8159550600 | 9/20/2011 | 16:45:22 |
| 66433 | 8159639514 | 1/3/2012 | 11:18:30 |
| 66434 | 8159706159 | 3/29/2012 | 16:32:15 |
| 66435 | 8159730302 | 9/29/2011 | 15:47:13 |
| 66436 | 8159734077 | 10/17/2011 | 8:03:41 |
| 66437 | 8159734077 | 11/11/2011 | 20:21:22 |
| 66438 | 8159739296 | 11/17/2011 | 14:28:19 |
| 66439 | 8159739296 | 3/16/2012 | 16:01:56 |
| 66440 | 8159739637 | 10/7/2011 | 8:15:33 |
| 66441 | 8159752808 | 10/26/2011 | 13:06:54 |
| 66442 | 8159771000 | 2/19/2012 | 19:35:52 |
| 66443 | 8159771677 | 12/5/2011 | 9:35:33 |
| 66444 | 8159771877 | 4/2/2012 | 14:44:12 |
| 66445 | 8159781275 | 9/14/2012 | 8:06:23 |
| 66446 | 8159789393 | 10/20/2011 | 16:29:16 |
| 66447 | 8159790167 | 12/3/2011 | 10:20:34 |
| 66448 | 8159794433 | 10/19/2011 | 7:53:48 |
| 66449 | 8159799996 | 2/17/2012 | 9:00:19 |
| 66450 | 8159883482 | 10/11/2011 | 16:28:39 |
| 66451 | 8159923717 | 3/30/2012 | 9:55:06 |
| 66452 | 8159930595 | 11/25/2011 | 17:46:32 |
| 66453 | 8159932690 | 8/29/2012 | 11:11:40 |
| 66454 | 8159942042 | 12/7/2011 | 13:13:06 |
| 66455 | 8159942226 | 9/20/2011 | 18:15:29 |
| 66456 | 8159942366 | 10/12/2011 | 8:34:08 |

| | | | |
|---|---|---|---|
| 66457 | 8159972573 | 11/23/2011 | 10:02:41 |
| 66458 | 8159972573 | 2/21/2012 | 20:54:25 |
| 66459 | 8162004839 | 1/4/2012 | 11:05:52 |
| 66460 | 8162040315 | 11/22/2011 | 19:40:56 |
| 66461 | 8162047113 | 11/3/2011 | 17:16:21 |
| 66462 | 8162066758 | 10/26/2011 | 12:09:48 |
| 66463 | 8162067088 | 10/15/2011 | 10:41:36 |
| 66464 | 8162131079 | 2/8/2012 | 12:53:56 |
| 66465 | 8162131853 | 8/30/2012 | 17:33:48 |
| 66466 | 8162134134 | 5/25/2012 | 8:09:11 |
| 66467 | 8162136959 | 10/5/2011 | 14:39:57 |
| 66468 | 8162137643 | 6/29/2011 | 16:43:05 |
| 66469 | 8162170388 | 2/10/2012 | 20:36:26 |
| 66470 | 8162176932 | 11/28/2011 | 11:48:34 |
| 66471 | 8162233231 | 2/17/2012 | 9:16:51 |
| 66472 | 8162233231 | 2/28/2012 | 15:53:25 |
| 66473 | 8162442106 | 10/21/2011 | 13:21:36 |
| 66474 | 8162445265 | 3/30/2012 | 9:44:09 |
| 66475 | 8162445265 | 8/1/2012 | 8:36:45 |
| 66476 | 8162448597 | 7/16/2012 | 19:32:29 |
| 66477 | 8162480649 | 3/14/2012 | 14:06:36 |
| 66478 | 8162550034 | 10/12/2011 | 8:33:59 |
| 66479 | 8162554133 | 11/28/2011 | 17:02:47 |
| 66480 | 8162554568 | 3/12/2012 | 19:11:27 |
| 66481 | 8162555502 | 9/24/2011 | 9:19:00 |
| 66482 | 8162566452 | 3/18/2011 | 9:04:32 |
| 66483 | 8162580725 | 9/12/2011 | 14:23:15 |
| 66484 | 8162582727 | 11/26/2011 | 13:08:36 |
| 66485 | 8162600662 | 1/3/2012 | 19:43:57 |
| 66486 | 8162600886 | 3/14/2012 | 19:32:05 |
| 66487 | 8162605054 | 11/21/2011 | 8:22:36 |
| 66488 | 8162612492 | 6/15/2012 | 16:51:18 |
| 66489 | 8162614157 | 6/27/2012 | 17:53:45 |
| 66490 | 8162621789 | 4/2/2012 | 8:59:21 |
| 66491 | 8162627563 | 12/20/2011 | 17:25:14 |
| 66492 | 8162630196 | 2/14/2012 | 15:28:27 |
| 66493 | 8162632122 | 5/15/2012 | 19:01:37 |
| 66494 | 8162732878 | 9/1/2012 | 9:22:40 |
| 66495 | 8162734786 | 12/29/2011 | 19:46:09 |
| 66496 | 8162771299 | 10/22/2012 | 8:01:53 |
| 66497 | 8162774530 | 3/16/2012 | 10:06:30 |
| 66498 | 8162777076 | 9/21/2011 | 19:30:41 |
| 66499 | 8162779484 | 4/20/2012 | 14:08:26 |
| 66500 | 8162782144 | 9/26/2012 | 15:24:56 |
| 66501 | 8162840052 | 12/16/2011 | 15:43:12 |
| 66502 | 8162841651 | 3/14/2012 | 19:34:03 |
| 66503 | 8162846492 | 12/23/2011 | 20:45:52 |

| | | | |
|---|---|---|---|
| 66504 | 8162860052 | 4/21/2012 | 8:35:57 |
| 66505 | 8162860866 | 5/15/2012 | 8:39:38 |
| 66506 | 8162866303 | 9/25/2012 | 15:14:59 |
| 66507 | 8162868841 | 10/15/2011 | 9:41:30 |
| 66508 | 8162882821 | 3/18/2012 | 12:26:57 |
| 66509 | 8162883069 | 3/13/2012 | 12:50:41 |
| 66510 | 8162883069 | 3/28/2012 | 18:14:36 |
| 66511 | 8162883512 | 12/10/2011 | 12:15:51 |
| 66512 | 8162941067 | 3/15/2012 | 13:58:02 |
| 66513 | 8162946373 | 5/30/2012 | 16:46:02 |
| 66514 | 8162946529 | 4/20/2012 | 14:30:00 |
| 66515 | 8162949207 | 1/23/2012 | 8:29:08 |
| 66516 | 8163011903 | 1/11/2012 | 16:37:18 |
| 66517 | 8163057102 | 8/3/2011 | 11:56:23 |
| 66518 | 8163091023 | 9/13/2011 | 13:37:46 |
| 66519 | 8163092323 | 11/4/2011 | 8:41:53 |
| 66520 | 8163094678 | 9/15/2011 | 9:19:22 |
| 66521 | 8163160424 | 6/15/2012 | 16:38:23 |
| 66522 | 8163166150 | 7/10/2012 | 12:03:06 |
| 66523 | 8163166949 | 12/19/2011 | 8:12:04 |
| 66524 | 8163169579 | 8/15/2012 | 12:25:35 |
| 66525 | 8163322273 | 10/4/2011 | 13:52:30 |
| 66526 | 8163322336 | 10/22/2011 | 12:32:49 |
| 66527 | 8163325715 | 9/12/2011 | 13:26:30 |
| 66528 | 8163328208 | 1/17/2012 | 9:38:02 |
| 66529 | 8163328208 | 3/13/2012 | 18:42:18 |
| 66530 | 8163329687 | 11/13/2013 | 12:57:41 |
| 66531 | 8163371486 | 7/20/2012 | 8:46:39 |
| 66532 | 8163375917 | 3/25/2012 | 12:09:18 |
| 66533 | 8163378293 | 10/8/2011 | 11:51:09 |
| 66534 | 8163419004 | 3/21/2012 | 13:40:56 |
| 66535 | 8163444403 | 1/9/2012 | 8:21:05 |
| 66536 | 8163444403 | 9/19/2012 | 7:59:17 |
| 66537 | 8163444599 | 4/26/2012 | 17:33:03 |
| 66538 | 8163492429 | 4/17/2012 | 9:27:59 |
| 66539 | 8163492574 | 1/27/2012 | 12:00:18 |
| 66540 | 8163492574 | 5/14/2012 | 15:21:24 |
| 66541 | 8163499482 | 9/9/2011 | 18:00:39 |
| 66542 | 8163499614 | 3/6/2012 | 13:03:30 |
| 66543 | 8163510080 | 10/22/2011 | 12:21:29 |
| 66544 | 8163517125 | 12/20/2011 | 9:22:18 |
| 66545 | 8163591784 | 3/22/2012 | 8:04:33 |
| 66546 | 8163598072 | 1/18/2012 | 16:51:44 |
| 66547 | 8163598540 | 2/1/2012 | 8:29:22 |
| 66548 | 8163599684 | 11/14/2011 | 17:20:53 |
| 66549 | 8163599732 | 9/13/2011 | 14:12:29 |
| 66550 | 8163652429 | 11/8/2011 | 14:30:19 |

| | | | |
|---|---|---|---|
| 66551 | 8163653662 | 10/12/2011 | 8:17:47 |
| 66552 | 8163727034 | 9/30/2011 | 10:09:43 |
| 66553 | 8163770642 | 9/29/2012 | 10:04:34 |
| 66554 | 8163775925 | 11/17/2011 | 15:32:33 |
| 66555 | 8163798263 | 3/29/2012 | 11:45:09 |
| 66556 | 8163821129 | 12/12/2011 | 11:53:32 |
| 66557 | 8163822798 | 6/14/2012 | 16:05:39 |
| 66558 | 8163852025 | 10/23/2012 | 19:03:02 |
| 66559 | 8163918592 | 9/20/2011 | 16:47:51 |
| 66560 | 8163920315 | 12/10/2011 | 14:25:52 |
| 66561 | 8163922360 | 8/11/2012 | 9:38:39 |
| 66562 | 8163924981 | 1/13/2012 | 17:26:05 |
| 66563 | 8163924981 | 2/4/2012 | 8:35:03 |
| 66564 | 8163928233 | 2/28/2012 | 16:18:22 |
| 66565 | 8163943812 | 1/19/2012 | 8:06:25 |
| 66566 | 8163998014 | 10/4/2011 | 13:45:32 |
| 66567 | 8164013037 | 10/13/2011 | 8:29:25 |
| 66568 | 8164050453 | 10/17/2011 | 10:58:36 |
| 66569 | 8164050794 | 10/12/2011 | 8:01:22 |
| 66570 | 8164195672 | 11/4/2011 | 8:51:53 |
| 66571 | 8164195672 | 12/28/2011 | 20:44:21 |
| 66572 | 8164199377 | 7/20/2012 | 15:00:39 |
| 66573 | 8164371024 | 12/28/2011 | 8:43:41 |
| 66574 | 8164375791 | 8/25/2011 | 18:10:35 |
| 66575 | 8164387088 | 12/23/2011 | 14:39:41 |
| 66576 | 8164424725 | 9/25/2012 | 15:14:45 |
| 66577 | 8164462848 | 4/15/2012 | 17:10:51 |
| 66578 | 8164466990 | 12/13/2011 | 17:57:31 |
| 66579 | 8164467920 | 9/24/2012 | 14:39:26 |
| 66580 | 8164565351 | 11/28/2011 | 18:04:27 |
| 66581 | 8164572717 | 2/18/2012 | 8:44:15 |
| 66582 | 8164575424 | 5/15/2012 | 18:59:25 |
| 66583 | 8164575813 | 10/12/2011 | 12:16:27 |
| 66584 | 8164629190 | 1/25/2012 | 20:26:40 |
| 66585 | 8164629973 | 10/22/2012 | 8:08:48 |
| 66586 | 8164822789 | 9/14/2013 | 15:36:37 |
| 66587 | 8165007520 | 5/7/2012 | 17:55:14 |
| 66588 | 8165062542 | 10/24/2011 | 8:04:25 |
| 66589 | 8165076179 | 3/1/2012 | 8:38:35 |
| 66590 | 8165100188 | 10/15/2011 | 10:41:33 |
| 66591 | 8165100445 | 7/21/2011 | 14:16:13 |
| 66592 | 8165165593 | 10/14/2011 | 13:22:03 |
| 66593 | 8165169098 | 11/11/2011 | 20:24:57 |
| 66594 | 8165169228 | 3/17/2012 | 8:52:00 |
| 66595 | 8165172224 | 5/5/2011 | 13:22:43 |
| 66596 | 8165172775 | 4/21/2012 | 16:18:17 |
| 66597 | 8165188814 | 10/8/2011 | 10:08:11 |

| | | | |
|---|---|---|---|
| 66598 | 8165189810 | 2/29/2012 | 17:51:05 |
| 66599 | 8165207791 | 5/15/2012 | 19:11:50 |
| 66600 | 8165219343 | 11/29/2011 | 15:07:29 |
| 66601 | 8165227597 | 4/13/2012 | 13:36:23 |
| 66602 | 8165229921 | 8/7/2012 | 17:43:57 |
| 66603 | 8165293846 | 3/9/2012 | 9:18:08 |
| 66604 | 8165294014 | 4/4/2012 | 8:09:05 |
| 66605 | 8165367057 | 12/18/2011 | 17:00:41 |
| 66606 | 8165470593 | 3/27/2012 | 15:11:33 |
| 66607 | 8165471168 | 10/13/2011 | 8:20:48 |
| 66608 | 8165502418 | 10/10/2012 | 12:46:46 |
| 66609 | 8165502968 | 2/21/2012 | 20:52:37 |
| 66610 | 8165505595 | 1/10/2012 | 15:35:28 |
| 66611 | 8165581004 | 7/25/2012 | 12:13:50 |
| 66612 | 8165591761 | 3/28/2012 | 10:45:46 |
| 66613 | 8165607820 | 9/20/2012 | 8:47:09 |
| 66614 | 8165723768 | 10/18/2012 | 16:36:30 |
| 66615 | 8165782324 | 5/9/2012 | 8:38:03 |
| 66616 | 8165824460 | 10/12/2011 | 8:11:51 |
| 66617 | 8165857660 | 11/15/2011 | 16:34:50 |
| 66618 | 8165881049 | 9/14/2012 | 7:12:31 |
| 66619 | 8165881131 | 10/8/2011 | 11:56:42 |
| 66620 | 8165893386 | 9/21/2011 | 11:52:34 |
| 66621 | 8165895333 | 8/16/2012 | 19:53:17 |
| 66622 | 8165907080 | 2/9/2012 | 20:44:05 |
| 66623 | 8165911615 | 10/16/2012 | 20:27:52 |
| 66624 | 8165916229 | 12/2/2011 | 15:28:10 |
| 66625 | 8165916344 | 8/30/2012 | 17:45:18 |
| 66626 | 8166060041 | 5/2/2012 | 13:42:46 |
| 66627 | 8166060116 | 5/12/2012 | 13:56:07 |
| 66628 | 8166061752 | 5/15/2012 | 8:43:17 |
| 66629 | 8166062045 | 4/7/2012 | 9:40:31 |
| 66630 | 8166062722 | 5/26/2011 | 17:52:10 |
| 66631 | 8166062853 | 9/13/2011 | 14:12:59 |
| 66632 | 8166062955 | 5/2/2012 | 13:15:31 |
| 66633 | 8166064737 | 12/23/2011 | 14:19:51 |
| 66634 | 8166120099 | 1/11/2012 | 16:29:45 |
| 66635 | 8166123859 | 3/16/2012 | 15:52:28 |
| 66636 | 8166127216 | 1/17/2012 | 9:47:32 |
| 66637 | 8166162880 | 9/13/2012 | 15:20:39 |
| 66638 | 8166453843 | 10/6/2011 | 10:13:33 |
| 66639 | 8166453843 | 10/14/2011 | 12:54:32 |
| 66640 | 8166466553 | 7/30/2011 | 8:38:28 |
| 66641 | 8166513026 | 3/14/2012 | 14:17:01 |
| 66642 | 8166517030 | 12/18/2011 | 16:18:18 |
| 66643 | 8166518228 | 10/11/2011 | 17:26:00 |
| 66644 | 8166651808 | 1/28/2012 | 9:49:56 |

| | | | |
|---|---|---|---|
| 66645 | 8166653434 | 1/23/2012 | 8:21:45 |
| 66646 | 8166653434 | 2/11/2012 | 10:48:35 |
| 66647 | 8166654639 | 11/8/2011 | 14:29:41 |
| 66648 | 8166659060 | 2/21/2012 | 11:17:20 |
| 66649 | 8166682709 | 5/23/2012 | 14:59:52 |
| 66650 | 8166682722 | 10/16/2012 | 16:38:18 |
| 66651 | 8166685281 | 10/1/2012 | 13:49:07 |
| 66652 | 8166689310 | 1/17/2012 | 18:47:22 |
| 66653 | 8166739205 | 9/15/2011 | 8:44:42 |
| 66654 | 8166739214 | 9/14/2011 | 11:56:19 |
| 66655 | 8166739469 | 11/17/2011 | 16:26:59 |
| 66656 | 8166792935 | 11/5/2011 | 10:11:04 |
| 66657 | 8166823611 | 8/19/2011 | 12:24:51 |
| 66658 | 8166826380 | 8/1/2012 | 20:13:31 |
| 66659 | 8166829748 | 5/30/2012 | 16:56:19 |
| 66660 | 8166866474 | 6/14/2012 | 16:03:59 |
| 66661 | 8166941093 | 3/8/2012 | 20:37:21 |
| 66662 | 8166943031 | 9/18/2012 | 14:27:22 |
| 66663 | 8166982303 | 5/21/2012 | 8:28:52 |
| 66664 | 8166994553 | 9/23/2011 | 11:40:22 |
| 66665 | 8166998043 | 11/7/2011 | 8:12:41 |
| 66666 | 8166998765 | 2/4/2012 | 8:37:58 |
| 66667 | 8167037210 | 11/2/2011 | 14:24:37 |
| 66668 | 8167037210 | 2/14/2012 | 9:49:50 |
| 66669 | 8167039362 | 3/14/2012 | 14:06:46 |
| 66670 | 8167144769 | 3/23/2012 | 19:53:24 |
| 66671 | 8167163321 | 1/18/2012 | 10:11:12 |
| 66672 | 8167166197 | 11/23/2011 | 14:43:13 |
| 66673 | 8167166917 | 4/24/2012 | 12:37:16 |
| 66674 | 8167167399 | 5/30/2012 | 16:49:02 |
| 66675 | 8167168109 | 8/13/2012 | 20:51:17 |
| 66676 | 8167192656 | 9/19/2011 | 19:32:02 |
| 66677 | 8167210575 | 5/1/2014 | 8:09:21 |
| 66678 | 8167241924 | 10/10/2012 | 19:08:10 |
| 66679 | 8167244023 | 11/26/2011 | 13:16:46 |
| 66680 | 8167261850 | 9/27/2011 | 20:12:14 |
| 66681 | 8167262898 | 11/14/2011 | 17:23:13 |
| 66682 | 8167266340 | 11/28/2011 | 16:59:58 |
| 66683 | 8167267104 | 2/2/2012 | 16:30:29 |
| 66684 | 8167268090 | 9/7/2011 | 14:32:36 |
| 66685 | 8167281504 | 6/17/2011 | 15:27:16 |
| 66686 | 8167285355 | 3/16/2012 | 10:43:21 |
| 66687 | 8167287080 | 12/18/2011 | 17:12:27 |
| 66688 | 8167292957 | 12/26/2011 | 14:56:43 |
| 66689 | 8167297976 | 2/10/2012 | 9:30:47 |
| 66690 | 8167298898 | 3/13/2012 | 12:49:24 |
| 66691 | 8167384069 | 6/30/2011 | 8:33:59 |

| | | | |
|---|---|---|---|
| 66692 | 8167395318 | 4/26/2012 | 8:04:59 |
| 66693 | 8167398403 | 11/8/2011 | 14:27:50 |
| 66694 | 8167398557 | 10/19/2011 | 8:02:16 |
| 66695 | 8167523847 | 7/12/2012 | 13:11:29 |
| 66696 | 8167528970 | 1/25/2012 | 9:23:21 |
| 66697 | 8167528970 | 2/7/2012 | 20:21:11 |
| 66698 | 8167564394 | 8/13/2012 | 8:19:46 |
| 66699 | 8167567632 | 11/11/2011 | 20:04:59 |
| 66700 | 8167693816 | 11/28/2011 | 18:05:11 |
| 66701 | 8167782214 | 9/12/2011 | 14:16:42 |
| 66702 | 8167782214 | 9/14/2011 | 16:31:41 |
| 66703 | 8167857177 | 12/20/2011 | 17:20:34 |
| 66704 | 8167861642 | 11/7/2011 | 9:33:16 |
| 66705 | 8167866249 | 1/31/2012 | 10:19:38 |
| 66706 | 8167977130 | 9/10/2011 | 8:37:56 |
| 66707 | 8167993881 | 9/16/2011 | 14:59:04 |
| 66708 | 8168010071 | 7/18/2012 | 18:31:43 |
| 66709 | 8168019155 | 12/20/2011 | 12:00:58 |
| 66710 | 8168019155 | 2/17/2012 | 9:03:18 |
| 66711 | 8168030248 | 9/8/2011 | 19:51:43 |
| 66712 | 8168070263 | 12/29/2011 | 18:39:18 |
| 66713 | 8168071301 | 5/16/2012 | 16:50:19 |
| 66714 | 8168075390 | 3/13/2012 | 18:40:34 |
| 66715 | 8168077454 | 2/29/2012 | 17:25:14 |
| 66716 | 8168089132 | 9/22/2012 | 9:15:29 |
| 66717 | 8168095144 | 12/26/2011 | 20:06:05 |
| 66718 | 8168107251 | 9/17/2011 | 10:24:55 |
| 66719 | 8168127615 | 12/29/2011 | 11:16:26 |
| 66720 | 8168128887 | 10/8/2012 | 8:08:23 |
| 66721 | 8168206686 | 10/3/2011 | 8:09:47 |
| 66722 | 8168206686 | 12/27/2011 | 13:37:26 |
| 66723 | 8168240119 | 7/6/2012 | 16:57:32 |
| 66724 | 8168240259 | 5/17/2012 | 17:04:09 |
| 66725 | 8168244475 | 10/19/2012 | 19:10:25 |
| 66726 | 8168247706 | 4/15/2012 | 17:28:25 |
| 66727 | 8168380589 | 9/23/2011 | 18:47:47 |
| 66728 | 8168388066 | 10/14/2011 | 13:30:51 |
| 66729 | 8168389151 | 10/26/2011 | 12:23:32 |
| 66730 | 8168533217 | 5/15/2012 | 19:02:07 |
| 66731 | 8168639101 | 5/23/2012 | 15:27:36 |
| 66732 | 8168639101 | 6/1/2012 | 9:17:50 |
| 66733 | 8168639953 | 12/5/2011 | 9:30:04 |
| 66734 | 8168680961 | 2/16/2012 | 8:27:22 |
| 66735 | 8168686734 | 4/30/2012 | 15:06:38 |
| 66736 | 8168686734 | 5/11/2012 | 18:40:38 |
| 66737 | 8168720026 | 3/8/2012 | 20:32:59 |
| 66738 | 8168720026 | 4/3/2012 | 20:15:18 |

| | | | |
|---|---|---|---|
| 66739 | 8168728831 | 6/18/2012 | 15:12:16 |
| 66740 | 8168765742 | 1/27/2012 | 11:51:16 |
| 66741 | 8168772287 | 1/18/2012 | 10:09:24 |
| 66742 | 8168781637 | 11/16/2011 | 20:05:01 |
| 66743 | 8168963674 | 6/5/2012 | 17:57:45 |
| 66744 | 8168987452 | 4/25/2012 | 9:43:26 |
| 66745 | 8168987453 | 6/7/2012 | 18:25:01 |
| 66746 | 8169161589 | 10/6/2012 | 8:53:40 |
| 66747 | 8169290775 | 1/16/2012 | 17:14:20 |
| 66748 | 8169291166 | 10/19/2011 | 12:20:17 |
| 66749 | 8169353363 | 10/12/2011 | 8:35:59 |
| 66750 | 8169860816 | 3/2/2012 | 18:47:05 |
| 66751 | 8169860816 | 10/8/2012 | 20:05:12 |
| 66752 | 8172011834 | 1/26/2012 | 10:07:54 |
| 66753 | 8172013556 | 1/11/2012 | 16:22:23 |
| 66754 | 8172025072 | 10/7/2011 | 8:16:15 |
| 66755 | 8172047204 | 1/7/2012 | 8:32:08 |
| 66756 | 8172047684 | 5/17/2012 | 16:55:23 |
| 66757 | 8172047714 | 5/21/2012 | 8:20:15 |
| 66758 | 8172047742 | 12/20/2011 | 19:25:47 |
| 66759 | 8172047883 | 5/19/2011 | 8:21:01 |
| 66760 | 8172048016 | 12/15/2011 | 8:22:44 |
| 66761 | 8172048016 | 2/10/2012 | 9:29:14 |
| 66762 | 8172048565 | 1/3/2012 | 19:42:31 |
| 66763 | 8172048886 | 1/19/2012 | 18:31:02 |
| 66764 | 8172048906 | 1/10/2012 | 12:30:01 |
| 66765 | 8172094672 | 3/5/2012 | 13:09:19 |
| 66766 | 8172097846 | 8/18/2012 | 8:44:19 |
| 66767 | 8172098318 | 3/19/2012 | 19:20:38 |
| 66768 | 8172098406 | 11/16/2011 | 10:25:15 |
| 66769 | 8172108180 | 2/14/2012 | 16:50:05 |
| 66770 | 8172108664 | 9/19/2011 | 8:23:46 |
| 66771 | 8172109062 | 3/24/2012 | 10:04:23 |
| 66772 | 8172109062 | 3/29/2012 | 16:43:32 |
| 66773 | 8172109975 | 10/11/2011 | 16:14:36 |
| 66774 | 8172170906 | 9/8/2011 | 18:08:05 |
| 66775 | 8172170906 | 10/4/2011 | 13:19:07 |
| 66776 | 8172171160 | 3/2/2012 | 18:47:48 |
| 66777 | 8172171817 | 5/22/2012 | 18:43:17 |
| 66778 | 8172172959 | 8/22/2012 | 11:21:19 |
| 66779 | 8172173701 | 3/9/2012 | 9:15:29 |
| 66780 | 8172190749 | 7/9/2012 | 8:56:46 |
| 66781 | 8172231456 | 10/11/2011 | 16:14:07 |
| 66782 | 8172236350 | 11/22/2011 | 18:46:03 |
| 66783 | 8172255451 | 2/14/2012 | 13:11:11 |
| 66784 | 8172255871 | 10/20/2011 | 15:45:39 |
| 66785 | 8172258199 | 10/22/2011 | 12:39:10 |

| | | | |
|---|---|---|---|
| 66786 | 8172265225 | 7/10/2012 | 11:53:14 |
| 66787 | 8172268059 | 7/31/2012 | 15:37:20 |
| 66788 | 8172281956 | 7/9/2011 | 8:54:33 |
| 66789 | 8172285097 | 10/22/2011 | 12:42:34 |
| 66790 | 8172285097 | 12/20/2011 | 17:28:06 |
| 66791 | 8172296570 | 8/16/2011 | 16:52:37 |
| 66792 | 8172303069 | 6/30/2012 | 15:56:28 |
| 66793 | 8172303311 | 10/5/2012 | 18:16:36 |
| 66794 | 8172303997 | 9/21/2011 | 11:33:28 |
| 66795 | 8172307626 | 1/16/2012 | 17:16:26 |
| 66796 | 8172307783 | 4/29/2012 | 17:24:54 |
| 66797 | 8172309272 | 7/2/2011 | 9:10:36 |
| 66798 | 8172309476 | 4/13/2012 | 20:39:50 |
| 66799 | 8172309695 | 10/14/2011 | 13:26:22 |
| 66800 | 8172309934 | 2/15/2012 | 8:15:58 |
| 66801 | 8172312340 | 3/8/2012 | 20:31:43 |
| 66802 | 8172319400 | 6/19/2012 | 13:18:27 |
| 66803 | 8172319400 | 10/19/2012 | 11:34:46 |
| 66804 | 8172332117 | 6/29/2012 | 9:40:36 |
| 66805 | 8172333191 | 10/1/2011 | 10:39:53 |
| 66806 | 8172334497 | 7/31/2012 | 15:38:08 |
| 66807 | 8172337847 | 3/29/2012 | 11:38:56 |
| 66808 | 8172338740 | 5/13/2012 | 17:42:44 |
| 66809 | 8172339461 | 5/17/2012 | 16:56:38 |
| 66810 | 8172357537 | 10/17/2011 | 8:46:06 |
| 66811 | 8172357542 | 9/21/2012 | 18:41:06 |
| 66812 | 8172392122 | 7/23/2012 | 13:23:07 |
| 66813 | 8172393565 | 3/6/2012 | 15:49:17 |
| 66814 | 8172395076 | 7/23/2011 | 14:01:58 |
| 66815 | 8172405443 | 11/22/2011 | 19:33:09 |
| 66816 | 8172405966 | 1/9/2012 | 18:42:44 |
| 66817 | 8172406210 | 12/10/2011 | 14:44:27 |
| 66818 | 8172408399 | 10/4/2011 | 13:46:25 |
| 66819 | 8172438849 | 9/29/2012 | 9:50:47 |
| 66820 | 8172439984 | 11/22/2011 | 19:37:01 |
| 66821 | 8172473646 | 9/12/2011 | 13:21:03 |
| 66822 | 8172476185 | 7/26/2012 | 19:21:34 |
| 66823 | 8172479037 | 11/23/2011 | 9:44:03 |
| 66824 | 8172532033 | 6/13/2012 | 20:00:45 |
| 66825 | 8172535338 | 10/1/2012 | 13:49:42 |
| 66826 | 8172535804 | 12/21/2011 | 10:29:33 |
| 66827 | 8172538972 | 4/21/2012 | 8:30:33 |
| 66828 | 8172581025 | 9/23/2011 | 11:45:00 |
| 66829 | 8172581042 | 10/6/2011 | 17:44:49 |
| 66830 | 8172581266 | 9/21/2011 | 11:34:42 |
| 66831 | 8172621095 | 1/9/2012 | 8:08:19 |
| 66832 | 8172621607 | 10/17/2011 | 8:08:44 |

| | | | |
|---|---|---|---|
| 66833 | 8172622753 | 10/17/2012 | 18:37:59 |
| 66834 | 8172628132 | 1/16/2012 | 17:15:30 |
| 66835 | 8172629071 | 11/14/2011 | 14:59:42 |
| 66836 | 8172661889 | 2/28/2012 | 13:19:05 |
| 66837 | 8172662205 | 8/29/2012 | 20:22:18 |
| 66838 | 8172664439 | 5/24/2012 | 12:36:03 |
| 66839 | 8172666126 | 9/28/2012 | 16:47:38 |
| 66840 | 8172666726 | 10/12/2012 | 17:02:13 |
| 66841 | 8172667111 | 11/5/2011 | 11:27:39 |
| 66842 | 8172667184 | 8/5/2011 | 18:04:36 |
| 66843 | 8172668090 | 10/1/2011 | 9:58:54 |
| 66844 | 8172668090 | 10/8/2011 | 11:27:14 |
| 66845 | 8172693195 | 7/15/2011 | 8:30:11 |
| 66846 | 8172693858 | 9/9/2011 | 17:52:57 |
| 66847 | 8172694129 | 6/10/2011 | 8:24:06 |
| 66848 | 8172694287 | 3/9/2012 | 15:47:44 |
| 66849 | 8172695120 | 10/1/2012 | 13:52:52 |
| 66850 | 8172697031 | 5/8/2012 | 17:28:13 |
| 66851 | 8172697424 | 7/25/2012 | 20:45:56 |
| 66852 | 8172699476 | 10/8/2011 | 11:41:13 |
| 66853 | 8172710726 | 10/7/2011 | 8:15:26 |
| 66854 | 8172792610 | 10/18/2012 | 16:37:36 |
| 66855 | 8172878751 | 12/5/2011 | 17:19:34 |
| 66856 | 8172917876 | 3/20/2012 | 17:42:22 |
| 66857 | 8172918890 | 5/23/2012 | 16:49:14 |
| 66858 | 8172963594 | 4/30/2012 | 15:06:49 |
| 66859 | 8172967699 | 7/22/2011 | 13:35:04 |
| 66860 | 8172980265 | 1/13/2012 | 12:25:53 |
| 66861 | 8172981419 | 12/18/2011 | 16:58:11 |
| 66862 | 8172982070 | 9/22/2011 | 15:31:11 |
| 66863 | 8172982072 | 10/6/2011 | 17:38:33 |
| 66864 | 8172982521 | 3/30/2012 | 10:50:50 |
| 66865 | 8172982933 | 3/19/2012 | 11:54:50 |
| 66866 | 8172982933 | 3/29/2012 | 16:45:02 |
| 66867 | 8172986685 | 2/16/2012 | 8:28:07 |
| 66868 | 8172987112 | 11/15/2011 | 20:07:13 |
| 66869 | 8173001769 | 5/14/2012 | 15:37:55 |
| 66870 | 8173004158 | 7/9/2012 | 19:00:12 |
| 66871 | 8173017330 | 5/22/2012 | 18:42:26 |
| 66872 | 8173018096 | 9/21/2011 | 11:59:31 |
| 66873 | 8173044550 | 5/21/2012 | 8:16:25 |
| 66874 | 8173044585 | 2/3/2012 | 8:36:32 |
| 66875 | 8173045374 | 10/13/2011 | 8:36:11 |
| 66876 | 8173056187 | 12/18/2011 | 16:08:55 |
| 66877 | 8173056722 | 11/16/2011 | 8:04:47 |
| 66878 | 8173072360 | 10/3/2012 | 20:02:19 |
| 66879 | 8173074406 | 4/23/2012 | 20:40:58 |

| | | | |
|---|---|---|---|
| 66880 | 8173077119 | 10/3/2011 | 8:16:09 |
| 66881 | 8173077143 | 5/17/2012 | 12:08:35 |
| 66882 | 8173079591 | 10/18/2011 | 12:19:24 |
| 66883 | 8173080216 | 2/7/2012 | 16:45:04 |
| 66884 | 8173081292 | 10/7/2011 | 8:04:31 |
| 66885 | 8173081874 | 9/12/2011 | 14:21:03 |
| 66886 | 8173082515 | 4/13/2012 | 13:39:39 |
| 66887 | 8173083784 | 5/22/2012 | 18:30:18 |
| 66888 | 8173122297 | 8/4/2011 | 8:10:16 |
| 66889 | 8173127064 | 1/13/2012 | 17:27:42 |
| 66890 | 8173129707 | 6/21/2012 | 18:42:55 |
| 66891 | 8173139588 | 1/14/2012 | 8:02:49 |
| 66892 | 8173171889 | 11/12/2011 | 9:37:06 |
| 66893 | 8173191137 | 10/6/2011 | 17:50:44 |
| 66894 | 8173191542 | 10/14/2011 | 13:25:55 |
| 66895 | 8173191568 | 6/8/2012 | 17:00:35 |
| 66896 | 8173192064 | 7/14/2011 | 8:28:06 |
| 66897 | 8173199351 | 8/23/2011 | 18:06:50 |
| 66898 | 8173204860 | 10/26/2011 | 12:21:33 |
| 66899 | 8173205214 | 10/6/2011 | 17:51:05 |
| 66900 | 8173206229 | 4/9/2012 | 17:54:05 |
| 66901 | 8173208056 | 9/21/2012 | 18:56:05 |
| 66902 | 8173209324 | 1/24/2012 | 20:15:12 |
| 66903 | 8173230330 | 3/27/2012 | 15:04:28 |
| 66904 | 8173230788 | 10/8/2011 | 9:48:32 |
| 66905 | 8173234114 | 12/19/2011 | 8:12:47 |
| 66906 | 8173234658 | 9/29/2011 | 15:18:19 |
| 66907 | 8173234658 | 10/20/2011 | 16:21:46 |
| 66908 | 8173235277 | 5/29/2012 | 17:15:11 |
| 66909 | 8173235473 | 10/7/2011 | 8:10:49 |
| 66910 | 8173236259 | 1/17/2012 | 18:45:31 |
| 66911 | 8173236794 | 10/27/2011 | 15:57:51 |
| 66912 | 8173237152 | 10/31/2011 | 8:23:52 |
| 66913 | 8173237707 | 7/30/2012 | 13:34:30 |
| 66914 | 8173238011 | 9/26/2011 | 9:37:36 |
| 66915 | 8173238662 | 12/7/2011 | 13:16:59 |
| 66916 | 8173238790 | 3/31/2012 | 17:56:49 |
| 66917 | 8173239167 | 10/10/2011 | 12:43:05 |
| 66918 | 8173239374 | 1/4/2012 | 20:42:37 |
| 66919 | 8173239374 | 2/3/2012 | 14:39:06 |
| 66920 | 8173239633 | 9/17/2011 | 9:42:13 |
| 66921 | 8173334094 | 4/11/2012 | 20:41:56 |
| 66922 | 8173334263 | 11/15/2011 | 15:32:53 |
| 66923 | 8173334315 | 7/12/2012 | 13:26:50 |
| 66924 | 8173338608 | 10/10/2011 | 11:52:31 |
| 66925 | 8173339245 | 6/19/2012 | 13:18:37 |
| 66926 | 8173432092 | 4/4/2011 | 14:04:19 |

| | | | |
|---|---|---|---|
| 66927 | 8173435185 | 6/18/2012 | 9:24:00 |
| 66928 | 8173435185 | 6/27/2012 | 18:04:40 |
| 66929 | 8173449007 | 12/28/2011 | 16:31:01 |
| 66930 | 8173491207 | 5/6/2011 | 15:53:41 |
| 66931 | 8173501743 | 5/11/2012 | 10:48:13 |
| 66932 | 8173507587 | 4/13/2012 | 20:45:00 |
| 66933 | 8173508184 | 6/16/2012 | 15:06:48 |
| 66934 | 8173509787 | 5/11/2012 | 18:26:16 |
| 66935 | 8173530098 | 11/21/2011 | 8:12:49 |
| 66936 | 8173531578 | 5/23/2011 | 15:58:02 |
| 66937 | 8173531865 | 3/7/2012 | 9:53:21 |
| 66938 | 8173534134 | 5/14/2012 | 15:21:20 |
| 66939 | 8173534960 | 10/10/2011 | 12:39:45 |
| 66940 | 8173535212 | 1/14/2012 | 8:08:03 |
| 66941 | 8173535624 | 4/15/2012 | 17:16:14 |
| 66942 | 8173535712 | 9/24/2012 | 19:07:57 |
| 66943 | 8173538093 | 10/5/2011 | 14:42:59 |
| 66944 | 8173538652 | 10/27/2011 | 16:05:52 |
| 66945 | 8173572728 | 5/4/2012 | 18:19:19 |
| 66946 | 8173607093 | 11/21/2011 | 8:07:00 |
| 66947 | 8173612224 | 11/1/2011 | 8:46:28 |
| 66948 | 8173612916 | 2/6/2012 | 17:19:24 |
| 66949 | 8173667873 | 1/16/2012 | 17:30:25 |
| 66950 | 8173669389 | 3/10/2011 | 17:48:21 |
| 66951 | 8173676987 | 9/15/2011 | 8:49:00 |
| 66952 | 8173680102 | 10/6/2011 | 16:54:01 |
| 66953 | 8173681079 | 3/12/2012 | 11:16:16 |
| 66954 | 8173682458 | 10/5/2011 | 14:39:17 |
| 66955 | 8173682919 | 12/27/2011 | 14:37:06 |
| 66956 | 8173684117 | 3/21/2012 | 13:51:34 |
| 66957 | 8173688208 | 11/3/2011 | 17:56:29 |
| 66958 | 8173713615 | 4/21/2012 | 8:35:30 |
| 66959 | 8173714481 | 7/19/2011 | 17:26:13 |
| 66960 | 8173715399 | 1/12/2012 | 14:33:23 |
| 66961 | 8173715399 | 1/23/2012 | 19:18:20 |
| 66962 | 8173718782 | 10/8/2011 | 11:35:52 |
| 66963 | 8173719112 | 3/20/2012 | 17:40:15 |
| 66964 | 8173722642 | 3/4/2012 | 12:33:45 |
| 66965 | 8173724384 | 5/9/2012 | 8:38:56 |
| 66966 | 8173724632 | 11/11/2011 | 13:53:34 |
| 66967 | 8173729052 | 10/9/2012 | 20:00:42 |
| 66968 | 8173743577 | 4/16/2011 | 15:07:52 |
| 66969 | 8173743700 | 1/10/2012 | 15:32:24 |
| 66970 | 8173745651 | 11/18/2011 | 13:02:41 |
| 66971 | 8173747999 | 9/13/2011 | 14:06:51 |
| 66972 | 8173767501 | 7/9/2011 | 8:52:49 |
| 66973 | 8173767655 | 9/8/2011 | 18:01:17 |

| | | | |
|---|---|---|---|
| 66974 | 8173767967 | 3/13/2012 | 12:54:16 |
| 66975 | 8173787632 | 11/28/2011 | 16:59:06 |
| 66976 | 8173912001 | 7/12/2011 | 12:28:42 |
| 66977 | 8173912713 | 10/16/2012 | 20:26:37 |
| 66978 | 8174012246 | 9/10/2011 | 9:08:40 |
| 66979 | 8174013480 | 3/26/2011 | 10:57:10 |
| 66980 | 8174014253 | 2/17/2012 | 9:14:51 |
| 66981 | 8174017631 | 12/26/2011 | 20:19:15 |
| 66982 | 8174019023 | 11/3/2011 | 17:19:37 |
| 66983 | 8174031683 | 7/12/2012 | 10:39:32 |
| 66984 | 8174031908 | 1/17/2012 | 17:25:20 |
| 66985 | 8174034598 | 12/29/2011 | 18:45:53 |
| 66986 | 8174035726 | 4/25/2012 | 9:44:43 |
| 66987 | 8174046747 | 4/22/2012 | 15:24:28 |
| 66988 | 8174048124 | 2/17/2012 | 9:33:12 |
| 66989 | 8174048730 | 9/20/2011 | 20:42:59 |
| 66990 | 8174048793 | 11/14/2011 | 17:04:25 |
| 66991 | 8174049058 | 8/12/2011 | 10:31:58 |
| 66992 | 8174080547 | 10/16/2012 | 16:40:47 |
| 66993 | 8174120764 | 6/22/2012 | 8:54:37 |
| 66994 | 8174123377 | 9/19/2011 | 19:32:34 |
| 66995 | 8174123570 | 12/21/2011 | 19:53:59 |
| 66996 | 8174123911 | 11/15/2011 | 16:28:35 |
| 66997 | 8174202331 | 1/10/2012 | 15:33:18 |
| 66998 | 8174202760 | 2/24/2011 | 14:25:39 |
| 66999 | 8174203088 | 9/13/2011 | 15:55:43 |
| 67000 | 8174222535 | 12/20/2011 | 15:07:28 |
| 67001 | 8174223358 | 11/8/2011 | 13:54:39 |
| 67002 | 8174224624 | 10/26/2011 | 12:09:47 |
| 67003 | 8174227805 | 7/12/2011 | 11:41:54 |
| 67004 | 8174372837 | 8/6/2012 | 15:19:46 |
| 67005 | 8174373588 | 1/6/2012 | 15:07:35 |
| 67006 | 8174374636 | 4/11/2012 | 19:32:25 |
| 67007 | 8174375616 | 11/17/2011 | 16:46:59 |
| 67008 | 8174410042 | 12/6/2011 | 14:13:42 |
| 67009 | 8174431322 | 5/24/2012 | 20:06:06 |
| 67010 | 8174431900 | 10/5/2011 | 14:16:20 |
| 67011 | 8174432282 | 1/30/2012 | 8:09:54 |
| 67012 | 8174434341 | 1/10/2012 | 18:13:46 |
| 67013 | 8174434718 | 11/18/2011 | 12:54:45 |
| 67014 | 8174434801 | 3/19/2012 | 17:38:48 |
| 67015 | 8174482554 | 3/14/2011 | 17:12:51 |
| 67016 | 8174483717 | 12/26/2011 | 20:06:12 |
| 67017 | 8174495562 | 8/31/2012 | 16:30:10 |
| 67018 | 8174497068 | 9/23/2011 | 11:22:14 |
| 67019 | 8174497068 | 10/11/2011 | 16:36:38 |
| 67020 | 8174497410 | 10/20/2011 | 16:20:08 |

| | | | |
|---|---|---|---|
| 67021 | 8174499485 | 4/12/2012 | 12:32:38 |
| 67022 | 8174499529 | 4/19/2012 | 20:09:14 |
| 67023 | 8174545459 | 3/16/2012 | 16:36:39 |
| 67024 | 8174545930 | 12/5/2011 | 18:37:36 |
| 67025 | 8174546931 | 9/15/2011 | 8:37:59 |
| 67026 | 8174548580 | 5/21/2012 | 8:58:52 |
| 67027 | 8174551680 | 10/12/2011 | 8:16:31 |
| 67028 | 8174551998 | 9/9/2011 | 18:21:25 |
| 67029 | 8174553964 | 1/9/2012 | 18:40:09 |
| 67030 | 8174555587 | 11/16/2011 | 9:48:30 |
| 67031 | 8174556130 | 9/27/2011 | 18:48:58 |
| 67032 | 8174556130 | 11/14/2011 | 17:28:51 |
| 67033 | 8174558299 | 11/17/2011 | 14:14:17 |
| 67034 | 8174560373 | 9/26/2011 | 9:50:40 |
| 67035 | 8174562942 | 5/8/2012 | 7:14:04 |
| 67036 | 8174565703 | 10/26/2011 | 12:11:12 |
| 67037 | 8174567958 | 5/29/2012 | 17:05:51 |
| 67038 | 8174582940 | 8/21/2012 | 14:02:52 |
| 67039 | 8174705241 | 5/31/2012 | 14:56:45 |
| 67040 | 8174750127 | 1/3/2012 | 17:13:15 |
| 67041 | 8174752665 | 3/20/2012 | 9:28:26 |
| 67042 | 8174752709 | 12/20/2011 | 15:01:44 |
| 67043 | 8174755846 | 10/10/2012 | 12:56:24 |
| 67044 | 8174757050 | 5/19/2012 | 9:29:05 |
| 67045 | 8174758454 | 12/29/2011 | 19:32:09 |
| 67046 | 8174758454 | 3/28/2012 | 17:07:22 |
| 67047 | 8174777177 | 2/17/2012 | 9:05:07 |
| 67048 | 8174870703 | 10/13/2011 | 8:28:02 |
| 67049 | 8174871312 | 10/5/2011 | 14:14:06 |
| 67050 | 8174878866 | 8/22/2012 | 11:21:15 |
| 67051 | 8174879236 | 3/7/2012 | 18:54:56 |
| 67052 | 8174890260 | 3/6/2012 | 20:34:12 |
| 67053 | 8174894041 | 12/1/2011 | 8:07:29 |
| 67054 | 8174894041 | 5/21/2012 | 8:14:53 |
| 67055 | 8174894994 | 10/6/2011 | 17:48:55 |
| 67056 | 8174898091 | 4/15/2012 | 17:17:00 |
| 67057 | 8174914104 | 2/28/2012 | 15:56:31 |
| 67058 | 8174951639 | 10/10/2012 | 19:21:32 |
| 67059 | 8174951860 | 3/13/2012 | 12:50:20 |
| 67060 | 8174951903 | 8/24/2011 | 11:53:01 |
| 67061 | 8174953065 | 12/26/2011 | 9:04:04 |
| 67062 | 8174954362 | 3/12/2012 | 11:16:10 |
| 67063 | 8174955530 | 5/1/2012 | 17:45:17 |
| 67064 | 8174955656 | 5/15/2012 | 8:44:57 |
| 67065 | 8174957702 | 4/9/2012 | 13:36:46 |
| 67066 | 8174958052 | 4/10/2012 | 12:05:37 |
| 67067 | 8175001399 | 10/24/2011 | 8:05:21 |

| | | | |
|---|---|---|---|
| 67068 | 8175001509 | 9/17/2011 | 9:44:24 |
| 67069 | 8175001985 | 10/11/2012 | 12:11:06 |
| 67070 | 8175002934 | 11/23/2011 | 10:28:07 |
| 67071 | 8175003440 | 10/21/2011 | 13:28:03 |
| 67072 | 8175003455 | 1/19/2012 | 18:39:53 |
| 67073 | 8175003570 | 1/17/2012 | 20:28:12 |
| 67074 | 8175003972 | 3/23/2012 | 14:24:21 |
| 67075 | 8175006683 | 11/7/2011 | 9:17:50 |
| 67076 | 8175008502 | 11/11/2011 | 13:21:18 |
| 67077 | 8175011277 | 10/17/2011 | 8:13:20 |
| 67078 | 8175015359 | 8/15/2012 | 12:27:23 |
| 67079 | 8175017094 | 5/9/2012 | 9:10:12 |
| 67080 | 8175019494 | 8/30/2012 | 17:38:00 |
| 67081 | 8175033142 | 12/16/2011 | 16:19:25 |
| 67082 | 8175033142 | 1/11/2012 | 16:29:30 |
| 67083 | 8175035194 | 5/19/2012 | 8:17:11 |
| 67084 | 8175035225 | 1/6/2012 | 14:40:35 |
| 67085 | 8175035686 | 3/26/2012 | 14:32:57 |
| 67086 | 8175045877 | 4/13/2012 | 20:38:46 |
| 67087 | 8175075193 | 5/23/2012 | 15:04:29 |
| 67088 | 8175079416 | 12/16/2011 | 15:44:35 |
| 67089 | 8175178287 | 11/17/2011 | 15:36:01 |
| 67090 | 8175178625 | 8/21/2012 | 14:01:48 |
| 67091 | 8175210635 | 8/9/2012 | 14:10:31 |
| 67092 | 8175211106 | 4/5/2012 | 14:37:25 |
| 67093 | 8175212376 | 8/1/2011 | 19:21:15 |
| 67094 | 8175212376 | 8/2/2011 | 18:40:09 |
| 67095 | 8175212376 | 9/19/2011 | 8:25:28 |
| 67096 | 8175214245 | 9/8/2011 | 19:32:24 |
| 67097 | 8175214992 | 10/25/2011 | 16:27:55 |
| 67098 | 8175214992 | 11/22/2011 | 19:37:14 |
| 67099 | 8175215344 | 9/29/2011 | 15:16:15 |
| 67100 | 8175219087 | 11/28/2011 | 11:26:43 |
| 67101 | 8175219553 | 10/7/2011 | 8:13:37 |
| 67102 | 8175222175 | 10/14/2011 | 13:27:02 |
| 67103 | 8175226643 | 11/17/2011 | 16:48:52 |
| 67104 | 8175262007 | 10/2/2012 | 8:38:09 |
| 67105 | 8175264089 | 3/14/2012 | 20:04:16 |
| 67106 | 8175264933 | 7/8/2012 | 13:33:28 |
| 67107 | 8175266249 | 8/20/2011 | 10:23:33 |
| 67108 | 8175266699 | 3/12/2012 | 16:52:42 |
| 67109 | 8175268643 | 11/15/2011 | 16:24:33 |
| 67110 | 8175268643 | 12/29/2011 | 11:05:44 |
| 67111 | 8175268697 | 12/29/2011 | 11:09:11 |
| 67112 | 8175268697 | 1/12/2012 | 14:05:09 |
| 67113 | 8175268697 | 2/21/2012 | 9:33:08 |
| 67114 | 8175280015 | 11/18/2011 | 13:33:29 |

| | | | |
|---|---|---|---|
| 67115 | 8175287133 | 10/17/2011 | 8:54:23 |
| 67116 | 8175289512 | 4/5/2012 | 14:36:16 |
| 67117 | 8175326252 | 3/25/2012 | 12:02:06 |
| 67118 | 8175426995 | 5/4/2012 | 20:54:24 |
| 67119 | 8175428496 | 7/12/2012 | 13:09:38 |
| 67120 | 8175503694 | 6/12/2012 | 17:12:56 |
| 67121 | 8175503694 | 6/19/2012 | 15:40:04 |
| 67122 | 8175507306 | 12/10/2011 | 14:49:01 |
| 67123 | 8175561501 | 12/7/2011 | 14:13:47 |
| 67124 | 8175596680 | 9/29/2011 | 15:45:49 |
| 67125 | 8175642956 | 5/8/2012 | 12:33:45 |
| 67126 | 8175645938 | 2/10/2012 | 9:19:19 |
| 67127 | 8175655545 | 12/9/2011 | 16:05:46 |
| 67128 | 8175658017 | 1/3/2012 | 11:05:14 |
| 67129 | 8175659720 | 4/3/2012 | 10:36:50 |
| 67130 | 8175659898 | 1/6/2012 | 15:01:48 |
| 67131 | 8175659899 | 4/19/2012 | 15:18:37 |
| 67132 | 8175659899 | 5/30/2012 | 9:02:48 |
| 67133 | 8175663178 | 3/28/2012 | 18:23:42 |
| 67134 | 8175666378 | 2/11/2012 | 15:34:45 |
| 67135 | 8175780203 | 9/8/2011 | 19:50:13 |
| 67136 | 8175786477 | 12/6/2011 | 14:33:53 |
| 67137 | 8175786885 | 9/23/2011 | 19:02:51 |
| 67138 | 8175796218 | 10/12/2011 | 8:36:34 |
| 67139 | 8175818676 | 6/7/2012 | 18:23:48 |
| 67140 | 8175833333 | 3/2/2012 | 18:46:16 |
| 67141 | 8175833333 | 3/11/2012 | 15:26:20 |
| 67142 | 8175833333 | 5/18/2012 | 12:14:13 |
| 67143 | 8175844466 | 3/10/2011 | 16:36:02 |
| 67144 | 8175846075 | 4/20/2011 | 19:36:52 |
| 67145 | 8175848352 | 10/15/2011 | 11:04:41 |
| 67146 | 8175848487 | 9/16/2011 | 13:26:21 |
| 67147 | 8175848487 | 10/7/2011 | 8:06:45 |
| 67148 | 8175849074 | 1/11/2012 | 8:57:42 |
| 67149 | 8175970651 | 7/26/2012 | 19:19:46 |
| 67150 | 8175975800 | 9/15/2011 | 8:48:46 |
| 67151 | 8176001117 | 12/8/2011 | 20:51:17 |
| 67152 | 8176001720 | 6/16/2012 | 15:07:47 |
| 67153 | 8176004399 | 9/24/2011 | 9:25:42 |
| 67154 | 8176025788 | 7/15/2011 | 17:46:46 |
| 67155 | 8176026298 | 12/2/2011 | 15:28:06 |
| 67156 | 8176027271 | 11/16/2011 | 19:57:15 |
| 67157 | 8176069163 | 9/12/2011 | 13:22:10 |
| 67158 | 8176136670 | 9/21/2013 | 16:13:42 |
| 67159 | 8176147574 | 10/12/2011 | 8:19:50 |
| 67160 | 8176148598 | 10/7/2011 | 8:11:17 |
| 67161 | 8176150173 | 11/5/2011 | 11:38:19 |

| | | | |
|---|---|---|---|
| 67162 | 8176151114 | 1/16/2012 | 17:33:58 |
| 67163 | 8176151998 | 11/16/2011 | 19:55:34 |
| 67164 | 8176156667 | 3/25/2011 | 8:46:54 |
| 67165 | 8176157091 | 10/20/2012 | 8:06:09 |
| 67166 | 8176157239 | 1/3/2012 | 11:18:39 |
| 67167 | 8176275407 | 2/13/2012 | 18:43:43 |
| 67168 | 8176279158 | 8/30/2012 | 17:44:51 |
| 67169 | 8176292707 | 10/19/2012 | 19:05:33 |
| 67170 | 8176297883 | 5/30/2012 | 12:41:57 |
| 67171 | 8176370542 | 10/5/2012 | 18:16:20 |
| 67172 | 8176370761 | 10/3/2012 | 19:52:22 |
| 67173 | 8176370816 | 9/1/2011 | 8:26:11 |
| 67174 | 8176371318 | 12/12/2011 | 12:25:41 |
| 67175 | 8176373034 | 7/5/2012 | 10:40:53 |
| 67176 | 8176375546 | 10/11/2012 | 11:49:27 |
| 67177 | 8176375664 | 10/10/2011 | 12:40:21 |
| 67178 | 8176377589 | 6/9/2012 | 10:34:33 |
| 67179 | 8176488634 | 10/5/2011 | 14:13:02 |
| 67180 | 8176530081 | 6/27/2012 | 12:28:09 |
| 67181 | 8176530588 | 9/19/2011 | 19:17:00 |
| 67182 | 8176550217 | 10/5/2011 | 14:40:30 |
| 67183 | 8176550407 | 1/13/2012 | 17:17:57 |
| 67184 | 8176550407 | 5/6/2012 | 18:09:33 |
| 67185 | 8176550656 | 3/21/2011 | 10:34:23 |
| 67186 | 8176552774 | 11/12/2011 | 9:34:55 |
| 67187 | 8176552774 | 4/16/2012 | 15:49:35 |
| 67188 | 8176553186 | 11/15/2011 | 16:26:04 |
| 67189 | 8176553538 | 11/11/2011 | 13:19:54 |
| 67190 | 8176554166 | 10/5/2011 | 14:15:16 |
| 67191 | 8176554361 | 9/16/2011 | 13:00:33 |
| 67192 | 8176555147 | 10/21/2011 | 13:27:56 |
| 67193 | 8176570743 | 12/20/2011 | 19:24:23 |
| 67194 | 8176572326 | 8/11/2011 | 9:32:20 |
| 67195 | 8176575068 | 9/21/2011 | 11:35:44 |
| 67196 | 8176575309 | 1/23/2012 | 8:24:24 |
| 67197 | 8176578309 | 6/15/2012 | 8:52:04 |
| 67198 | 8176579740 | 1/11/2012 | 16:29:51 |
| 67199 | 8176581776 | 4/5/2012 | 14:26:32 |
| 67200 | 8176583488 | 5/22/2012 | 18:42:24 |
| 67201 | 8176584055 | 4/13/2012 | 20:38:24 |
| 67202 | 8176584704 | 1/16/2012 | 17:30:56 |
| 67203 | 8176584740 | 10/25/2012 | 12:15:36 |
| 67204 | 8176585808 | 10/23/2012 | 15:59:56 |
| 67205 | 8176586642 | 10/10/2011 | 11:54:43 |
| 67206 | 8176587908 | 9/7/2011 | 14:32:22 |
| 67207 | 8176588949 | 8/11/2011 | 12:04:34 |
| 67208 | 8176588949 | 10/11/2011 | 17:21:13 |

| | | | |
|---|---|---|---|
| 67209 | 8176595332 | 7/19/2011 | 16:50:25 |
| 67210 | 8176597986 | 2/11/2012 | 11:16:56 |
| 67211 | 8176598545 | 8/16/2012 | 19:52:52 |
| 67212 | 8176633569 | 4/16/2012 | 16:04:19 |
| 67213 | 8176635964 | 3/18/2011 | 10:31:17 |
| 67214 | 8176731050 | 9/8/2011 | 18:07:15 |
| 67215 | 8176732293 | 12/23/2011 | 20:42:33 |
| 67216 | 8176735035 | 6/24/2011 | 11:28:42 |
| 67217 | 8176735875 | 4/2/2012 | 17:33:00 |
| 67218 | 8176736328 | 11/11/2011 | 20:02:16 |
| 67219 | 8176738247 | 2/2/2012 | 16:42:12 |
| 67220 | 8176753828 | 10/8/2011 | 11:58:26 |
| 67221 | 8176755371 | 12/24/2011 | 8:03:19 |
| 67222 | 8176757314 | 7/25/2012 | 12:07:15 |
| 67223 | 8176758942 | 10/8/2012 | 20:09:50 |
| 67224 | 8176759300 | 11/15/2011 | 20:15:10 |
| 67225 | 8176762738 | 10/15/2012 | 16:20:42 |
| 67226 | 8176765150 | 11/15/2011 | 16:24:36 |
| 67227 | 8176791392 | 3/6/2012 | 20:29:48 |
| 67228 | 8176805844 | 4/25/2012 | 9:32:11 |
| 67229 | 8176805978 | 10/1/2012 | 13:47:08 |
| 67230 | 8176806527 | 3/25/2012 | 12:06:11 |
| 67231 | 8176808283 | 9/8/2011 | 18:56:31 |
| 67232 | 8176810327 | 11/28/2011 | 11:27:45 |
| 67233 | 8176813674 | 9/20/2011 | 20:32:51 |
| 67234 | 8176815318 | 8/29/2012 | 11:01:13 |
| 67235 | 8176815409 | 4/30/2012 | 17:32:57 |
| 67236 | 8176818837 | 1/13/2014 | 9:04:06 |
| 67237 | 8176821862 | 1/9/2012 | 18:15:21 |
| 67238 | 8176822634 | 2/29/2012 | 17:53:17 |
| 67239 | 8176824089 | 4/10/2012 | 11:53:32 |
| 67240 | 8176828062 | 3/3/2012 | 8:29:35 |
| 67241 | 8176834145 | 3/10/2011 | 17:43:28 |
| 67242 | 8176834253 | 1/19/2012 | 18:30:25 |
| 67243 | 8176838050 | 10/13/2011 | 8:39:57 |
| 67244 | 8176882620 | 5/21/2012 | 8:13:25 |
| 67245 | 8176887838 | 9/12/2011 | 13:27:19 |
| 67246 | 8176891257 | 2/14/2012 | 15:43:25 |
| 67247 | 8176896240 | 5/6/2011 | 16:00:59 |
| 67248 | 8176897327 | 11/11/2011 | 13:43:19 |
| 67249 | 8176898300 | 11/12/2011 | 10:25:28 |
| 67250 | 8176900201 | 10/12/2012 | 16:56:10 |
| 67251 | 8176900383 | 12/12/2011 | 12:18:16 |
| 67252 | 8176905176 | 9/28/2012 | 16:37:14 |
| 67253 | 8176908012 | 2/7/2012 | 17:16:44 |
| 67254 | 8176910620 | 1/26/2012 | 10:10:41 |
| 67255 | 8176913763 | 9/13/2012 | 15:16:34 |

| | | | |
|---|---|---|---|
| 67256 | 8176921354 | 6/17/2011 | 15:35:10 |
| 67257 | 8176922869 | 3/2/2012 | 18:46:14 |
| 67258 | 8176923454 | 2/10/2012 | 9:23:31 |
| 67259 | 8176926307 | 6/16/2012 | 15:06:48 |
| 67260 | 8176940665 | 11/8/2011 | 14:27:33 |
| 67261 | 8176940919 | 9/28/2012 | 9:04:55 |
| 67262 | 8176941116 | 6/13/2011 | 8:30:47 |
| 67263 | 8176945085 | 4/3/2012 | 15:18:27 |
| 67264 | 8176948807 | 12/1/2011 | 15:02:15 |
| 67265 | 8176961267 | 11/5/2011 | 10:01:16 |
| 67266 | 8176963746 | 12/29/2011 | 18:59:16 |
| 67267 | 8176963991 | 5/17/2012 | 16:34:00 |
| 67268 | 8176965651 | 9/16/2011 | 14:58:57 |
| 67269 | 8176967694 | 3/13/2012 | 18:41:45 |
| 67270 | 8177037712 | 3/7/2012 | 18:43:36 |
| 67271 | 8177039792 | 9/29/2011 | 15:19:53 |
| 67272 | 8177048161 | 5/11/2012 | 10:41:00 |
| 67273 | 8177049136 | 9/8/2011 | 18:58:10 |
| 67274 | 8177049147 | 9/19/2011 | 19:33:20 |
| 67275 | 8177053816 | 4/19/2012 | 20:16:05 |
| 67276 | 8177056672 | 10/3/2011 | 8:13:15 |
| 67277 | 8177060110 | 12/27/2011 | 14:19:54 |
| 67278 | 8177062618 | 10/18/2011 | 18:54:47 |
| 67279 | 8177063195 | 12/16/2011 | 15:48:07 |
| 67280 | 8177064480 | 10/19/2011 | 12:16:14 |
| 67281 | 8177067530 | 5/21/2012 | 17:48:24 |
| 67282 | 8177070767 | 5/18/2012 | 15:40:35 |
| 67283 | 8177071930 | 7/6/2012 | 14:49:17 |
| 67284 | 8177071930 | 7/11/2012 | 17:15:51 |
| 67285 | 8177072790 | 10/3/2012 | 20:01:31 |
| 67286 | 8177073304 | 3/14/2011 | 17:02:37 |
| 67287 | 8177073990 | 10/4/2011 | 13:18:11 |
| 67288 | 8177077314 | 1/9/2012 | 18:41:16 |
| 67289 | 8177079471 | 9/20/2011 | 18:33:51 |
| 67290 | 8177079575 | 3/7/2014 | 8:28:43 |
| 67291 | 8177091905 | 6/13/2012 | 8:02:53 |
| 67292 | 8177131381 | 1/12/2012 | 14:31:09 |
| 67293 | 8177135541 | 7/23/2011 | 13:10:08 |
| 67294 | 8177140349 | 9/12/2011 | 14:19:13 |
| 67295 | 8177140729 | 10/8/2011 | 10:02:34 |
| 67296 | 8177143161 | 9/8/2011 | 18:53:52 |
| 67297 | 8177143453 | 10/7/2011 | 8:10:13 |
| 67298 | 8177143589 | 6/7/2012 | 16:37:12 |
| 67299 | 8177143632 | 5/7/2012 | 8:20:50 |
| 67300 | 8177145116 | 11/14/2011 | 17:20:33 |
| 67301 | 8177148256 | 1/23/2012 | 8:20:13 |
| 67302 | 8177149508 | 9/29/2011 | 15:53:07 |

| | | | |
|---|---|---|---|
| 67303 | 8177150834 | 9/15/2012 | 8:07:01 |
| 67304 | 8177152012 | 9/21/2011 | 11:34:07 |
| 67305 | 8177155207 | 9/23/2011 | 19:03:01 |
| 67306 | 8177156914 | 2/28/2012 | 16:19:42 |
| 67307 | 8177159104 | 11/4/2011 | 8:38:43 |
| 67308 | 8177159626 | 5/14/2012 | 15:34:09 |
| 67309 | 8177166278 | 10/8/2011 | 10:00:35 |
| 67310 | 8177166729 | 1/12/2012 | 14:06:16 |
| 67311 | 8177167511 | 10/18/2013 | 16:11:25 |
| 67312 | 8177183477 | 11/16/2011 | 20:03:57 |
| 67313 | 8177186105 | 10/6/2011 | 16:52:59 |
| 67314 | 8177188926 | 7/28/2012 | 9:06:29 |
| 67315 | 8177197044 | 9/5/2012 | 15:24:31 |
| 67316 | 8177211470 | 9/2/2011 | 13:05:05 |
| 67317 | 8177212609 | 1/26/2012 | 10:09:33 |
| 67318 | 8177213313 | 10/22/2011 | 13:22:38 |
| 67319 | 8177214621 | 10/12/2012 | 16:58:47 |
| 67320 | 8177218739 | 3/30/2012 | 10:01:58 |
| 67321 | 8177231088 | 10/21/2013 | 12:22:39 |
| 67322 | 8177231401 | 10/11/2011 | 17:17:08 |
| 67323 | 8177237579 | 11/18/2011 | 13:33:23 |
| 67324 | 8177242568 | 2/28/2012 | 15:54:39 |
| 67325 | 8177242797 | 8/2/2012 | 11:39:06 |
| 67326 | 8177243323 | 9/24/2011 | 9:47:22 |
| 67327 | 8177243346 | 1/5/2012 | 14:02:57 |
| 67328 | 8177243503 | 12/19/2011 | 8:08:57 |
| 67329 | 8177244014 | 9/8/2011 | 19:50:43 |
| 67330 | 8177247500 | 3/15/2012 | 13:59:12 |
| 67331 | 8177273748 | 6/23/2012 | 8:53:22 |
| 67332 | 8177293348 | 10/8/2011 | 11:58:03 |
| 67333 | 8177293960 | 12/20/2011 | 17:16:53 |
| 67334 | 8177295749 | 9/15/2011 | 9:19:14 |
| 67335 | 8177297143 | 4/6/2012 | 15:55:10 |
| 67336 | 8177332106 | 9/28/2011 | 11:15:49 |
| 67337 | 8177334660 | 11/3/2011 | 17:50:46 |
| 67338 | 8177334854 | 12/26/2011 | 9:28:16 |
| 67339 | 8177336626 | 9/20/2011 | 18:37:08 |
| 67340 | 8177336640 | 2/28/2012 | 16:07:04 |
| 67341 | 8177341014 | 9/14/2011 | 12:35:43 |
| 67342 | 8177347510 | 9/8/2012 | 11:09:37 |
| 67343 | 8177393806 | 11/28/2011 | 17:01:53 |
| 67344 | 8177394210 | 12/23/2011 | 15:51:22 |
| 67345 | 8177396541 | 3/19/2012 | 17:41:59 |
| 67346 | 8177573237 | 6/13/2012 | 8:10:48 |
| 67347 | 8177573732 | 5/14/2012 | 15:21:05 |
| 67348 | 8177578346 | 3/19/2012 | 19:19:31 |
| 67349 | 8177603629 | 10/16/2012 | 20:29:36 |

| | | | |
|---|---|---|---|
| 67350 | 8177701285 | 10/11/2011 | 16:29:22 |
| 67351 | 8177701304 | 5/21/2012 | 8:15:37 |
| 67352 | 8177701620 | 10/14/2011 | 13:22:55 |
| 67353 | 8177701749 | 11/23/2011 | 14:56:02 |
| 67354 | 8177703331 | 9/28/2011 | 11:14:28 |
| 67355 | 8177705538 | 12/7/2011 | 14:55:06 |
| 67356 | 8177706640 | 10/19/2011 | 8:02:26 |
| 67357 | 8177706870 | 10/23/2012 | 10:52:00 |
| 67358 | 8177716868 | 11/22/2011 | 19:33:40 |
| 67359 | 8177716868 | 1/3/2012 | 19:47:50 |
| 67360 | 8177731979 | 1/2/2012 | 9:10:56 |
| 67361 | 8177732707 | 9/10/2012 | 8:42:59 |
| 67362 | 8177735639 | 7/30/2012 | 13:20:27 |
| 67363 | 8177735640 | 4/20/2012 | 20:52:36 |
| 67364 | 8177735688 | 12/7/2011 | 17:45:28 |
| 67365 | 8177741563 | 12/30/2011 | 8:39:25 |
| 67366 | 8177745909 | 10/17/2012 | 9:43:33 |
| 67367 | 8177767050 | 9/3/2011 | 10:56:23 |
| 67368 | 8177767542 | 5/21/2012 | 17:42:10 |
| 67369 | 8177769454 | 9/21/2012 | 18:41:21 |
| 67370 | 8177769740 | 9/4/2012 | 15:44:40 |
| 67371 | 8177790337 | 12/26/2011 | 20:17:17 |
| 67372 | 8177810382 | 11/17/2011 | 16:26:56 |
| 67373 | 8177810511 | 10/5/2011 | 14:11:45 |
| 67374 | 8177811332 | 11/19/2011 | 9:00:56 |
| 67375 | 8177818168 | 5/29/2012 | 10:54:49 |
| 67376 | 8177818654 | 3/8/2012 | 9:45:13 |
| 67377 | 8177845028 | 6/21/2012 | 10:17:42 |
| 67378 | 8177891127 | 9/8/2011 | 18:49:56 |
| 67379 | 8177898298 | 9/26/2011 | 13:20:51 |
| 67380 | 8177898298 | 12/29/2011 | 11:16:14 |
| 67381 | 8177898298 | 1/12/2012 | 10:17:37 |
| 67382 | 8177911346 | 3/6/2012 | 17:27:57 |
| 67383 | 8177911424 | 3/10/2012 | 8:58:44 |
| 67384 | 8177917372 | 11/9/2011 | 8:31:06 |
| 67385 | 8177917567 | 10/20/2011 | 15:41:31 |
| 67386 | 8177931688 | 3/2/2012 | 18:50:12 |
| 67387 | 8177932819 | 11/28/2011 | 17:59:50 |
| 67388 | 8177933406 | 10/2/2012 | 8:36:38 |
| 67389 | 8177933478 | 10/17/2012 | 9:43:46 |
| 67390 | 8177934467 | 5/2/2012 | 18:08:19 |
| 67391 | 8177935783 | 12/3/2011 | 9:22:26 |
| 67392 | 8177937295 | 11/17/2011 | 14:37:12 |
| 67393 | 8177939546 | 10/5/2012 | 18:32:05 |
| 67394 | 8177970979 | 8/13/2012 | 20:58:30 |
| 67395 | 8177973451 | 12/29/2011 | 18:58:45 |
| 67396 | 8177983537 | 7/13/2011 | 11:53:18 |

| 67397 | 8177983572 | 10/5/2012 | 12:42:14 |
| 67398 | 8177986942 | 8/6/2012 | 15:12:41 |
| 67399 | 8177987868 | 1/25/2012 | 9:08:28 |
| 67400 | 8177989061 | 10/8/2012 | 20:05:56 |
| 67401 | 8177989580 | 4/3/2012 | 20:10:22 |
| 67402 | 8177989580 | 5/21/2012 | 8:17:52 |
| 67403 | 8178003008 | 11/28/2011 | 12:14:12 |
| 67404 | 8178006518 | 9/17/2011 | 10:23:09 |
| 67405 | 8178008772 | 2/9/2012 | 9:36:23 |
| 67406 | 8178051968 | 5/31/2012 | 15:07:29 |
| 67407 | 8178053158 | 9/8/2011 | 18:57:30 |
| 67408 | 8178059331 | 8/19/2012 | 12:06:03 |
| 67409 | 8178073061 | 12/24/2011 | 8:03:44 |
| 67410 | 8178080729 | 9/27/2011 | 18:48:43 |
| 67411 | 8178082201 | 3/19/2012 | 19:21:23 |
| 67412 | 8178082590 | 11/10/2011 | 8:09:48 |
| 67413 | 8178082590 | 5/21/2012 | 8:01:13 |
| 67414 | 8178083006 | 12/6/2011 | 13:11:13 |
| 67415 | 8178083037 | 10/27/2011 | 16:46:47 |
| 67416 | 8178086055 | 5/30/2012 | 16:43:51 |
| 67417 | 8178126141 | 2/20/2012 | 8:41:04 |
| 67418 | 8178128008 | 11/15/2011 | 20:14:42 |
| 67419 | 8178128458 | 1/17/2012 | 9:48:06 |
| 67420 | 8178129015 | 7/30/2012 | 18:38:04 |
| 67421 | 8178129373 | 10/3/2012 | 19:51:48 |
| 67422 | 8178191238 | 6/29/2012 | 17:40:54 |
| 67423 | 8178195495 | 10/10/2012 | 19:13:42 |
| 67424 | 8178214500 | 1/16/2012 | 17:15:35 |
| 67425 | 8178215101 | 10/1/2011 | 10:47:10 |
| 67426 | 8178215368 | 6/22/2012 | 8:08:24 |
| 67427 | 8178218343 | 9/30/2011 | 10:21:47 |
| 67428 | 8178219588 | 9/8/2011 | 19:33:26 |
| 67429 | 8178224544 | 2/25/2012 | 10:39:17 |
| 67430 | 8178228323 | 10/6/2011 | 17:46:15 |
| 67431 | 8178324107 | 10/12/2011 | 8:36:53 |
| 67432 | 8178325041 | 9/17/2012 | 8:36:51 |
| 67433 | 8178326337 | 10/12/2011 | 7:20:32 |
| 67434 | 8178326534 | 6/5/2012 | 17:54:07 |
| 67435 | 8178327070 | 8/2/2011 | 18:34:29 |
| 67436 | 8178327346 | 5/14/2012 | 15:36:20 |
| 67437 | 8178329734 | 8/31/2011 | 10:47:23 |
| 67438 | 8178410432 | 10/29/2011 | 11:35:34 |
| 67439 | 8178412427 | 9/3/2012 | 14:33:38 |
| 67440 | 8178453135 | 3/30/2012 | 16:48:34 |
| 67441 | 8178454363 | 1/14/2012 | 13:21:26 |
| 67442 | 8178457612 | 3/13/2012 | 18:31:56 |
| 67443 | 8178458337 | 3/23/2012 | 11:19:03 |

| | | | |
|---|---|---|---|
| 67444 | 8178465322 | 11/2/2011 | 14:05:18 |
| 67445 | 8178490168 | 1/4/2012 | 20:16:36 |
| 67446 | 8178494459 | 10/12/2011 | 8:18:49 |
| 67447 | 8178514798 | 9/8/2011 | 18:57:56 |
| 67448 | 8178515780 | 5/14/2012 | 15:38:09 |
| 67449 | 8178519957 | 12/2/2011 | 8:06:19 |
| 67450 | 8178519957 | 4/15/2012 | 17:10:21 |
| 67451 | 8178620063 | 1/16/2012 | 17:14:09 |
| 67452 | 8178621205 | 5/22/2012 | 11:32:24 |
| 67453 | 8178621205 | 6/23/2012 | 16:28:59 |
| 67454 | 8178621205 | 7/30/2012 | 13:18:16 |
| 67455 | 8178621874 | 6/11/2012 | 18:03:23 |
| 67456 | 8178623527 | 9/30/2011 | 10:04:02 |
| 67457 | 8178626407 | 9/27/2011 | 18:03:17 |
| 67458 | 8178631512 | 9/8/2011 | 18:57:06 |
| 67459 | 8178633232 | 1/5/2012 | 14:03:37 |
| 67460 | 8178706855 | 9/28/2012 | 16:43:49 |
| 67461 | 8178741484 | 6/18/2012 | 15:26:43 |
| 67462 | 8178741924 | 6/14/2012 | 16:18:47 |
| 67463 | 8178742537 | 10/16/2012 | 20:35:45 |
| 67464 | 8178751498 | 7/8/2012 | 13:34:01 |
| 67465 | 8178752192 | 10/11/2011 | 16:29:07 |
| 67466 | 8178752314 | 9/8/2011 | 18:04:41 |
| 67467 | 8178757910 | 12/16/2011 | 16:18:42 |
| 67468 | 8178776212 | 10/3/2011 | 8:09:44 |
| 67469 | 8178793940 | 5/2/2012 | 13:16:25 |
| 67470 | 8178794503 | 10/6/2012 | 8:33:22 |
| 67471 | 8178794975 | 4/9/2012 | 18:16:14 |
| 67472 | 8178799732 | 11/5/2011 | 11:32:25 |
| 67473 | 8178804895 | 2/11/2012 | 15:12:48 |
| 67474 | 8178804913 | 9/8/2011 | 19:30:32 |
| 67475 | 8178812214 | 10/3/2011 | 8:07:32 |
| 67476 | 8178812360 | 4/26/2012 | 11:35:41 |
| 67477 | 8178813072 | 7/27/2012 | 13:16:22 |
| 67478 | 8178813157 | 4/13/2012 | 13:42:29 |
| 67479 | 8178813157 | 5/6/2012 | 18:28:51 |
| 67480 | 8178814111 | 5/23/2012 | 15:00:20 |
| 67481 | 8178816015 | 11/28/2011 | 11:24:15 |
| 67482 | 8178816047 | 9/14/2011 | 12:13:45 |
| 67483 | 8178819805 | 6/13/2012 | 8:11:45 |
| 67484 | 8178850558 | 2/1/2012 | 8:30:27 |
| 67485 | 8178859885 | 3/31/2012 | 8:06:51 |
| 67486 | 8178880814 | 5/17/2012 | 16:41:20 |
| 67487 | 8178880814 | 6/13/2012 | 8:04:43 |
| 67488 | 8178890055 | 9/19/2011 | 19:34:32 |
| 67489 | 8178911712 | 10/17/2012 | 9:46:15 |
| 67490 | 8178911712 | 10/23/2012 | 16:10:09 |

| | | | |
|---|---|---|---|
| 67491 | 8178912445 | 12/31/2011 | 12:06:46 |
| 67492 | 8178912722 | 11/9/2011 | 8:40:07 |
| 67493 | 8178916760 | 10/22/2011 | 12:50:48 |
| 67494 | 8178916773 | 10/11/2011 | 16:23:23 |
| 67495 | 8178916773 | 12/16/2011 | 16:28:22 |
| 67496 | 8178918871 | 12/3/2011 | 10:20:53 |
| 67497 | 8178941858 | 9/20/2011 | 20:32:07 |
| 67498 | 8178942363 | 10/22/2011 | 13:10:00 |
| 67499 | 8178942524 | 10/1/2012 | 13:47:19 |
| 67500 | 8178944276 | 9/23/2011 | 18:47:37 |
| 67501 | 8178944369 | 11/28/2011 | 12:21:02 |
| 67502 | 8178945622 | 3/25/2012 | 12:09:10 |
| 67503 | 8178946044 | 7/5/2012 | 10:43:32 |
| 67504 | 8178946044 | 7/11/2012 | 17:21:37 |
| 67505 | 8178961328 | 9/28/2011 | 11:21:18 |
| 67506 | 8178962184 | 9/19/2011 | 19:32:29 |
| 67507 | 8178963699 | 5/6/2012 | 18:18:10 |
| 67508 | 8178965177 | 9/19/2011 | 19:13:06 |
| 67509 | 8178966521 | 3/2/2012 | 19:00:45 |
| 67510 | 8178968289 | 5/9/2012 | 8:57:52 |
| 67511 | 8178970960 | 12/29/2011 | 11:09:13 |
| 67512 | 8178972550 | 3/27/2012 | 14:56:21 |
| 67513 | 8178972560 | 6/5/2012 | 17:48:00 |
| 67514 | 8178973699 | 1/13/2012 | 17:17:08 |
| 67515 | 8178978320 | 7/25/2012 | 12:05:34 |
| 67516 | 8178991078 | 11/18/2011 | 13:09:05 |
| 67517 | 8178991713 | 7/21/2011 | 14:05:58 |
| 67518 | 8178991897 | 2/29/2012 | 17:23:50 |
| 67519 | 8178991897 | 3/7/2012 | 18:42:57 |
| 67520 | 8178991905 | 3/28/2012 | 18:24:05 |
| 67521 | 8178992775 | 10/5/2012 | 12:28:04 |
| 67522 | 8178993861 | 10/4/2011 | 13:23:31 |
| 67523 | 8178994349 | 12/10/2011 | 13:30:29 |
| 67524 | 8178994550 | 4/29/2012 | 18:24:03 |
| 67525 | 8178994731 | 8/9/2011 | 12:57:48 |
| 67526 | 8178994767 | 3/6/2012 | 13:09:11 |
| 67527 | 8178995003 | 12/30/2011 | 8:39:35 |
| 67528 | 8179023769 | 6/22/2012 | 20:55:03 |
| 67529 | 8179023776 | 11/19/2011 | 9:06:58 |
| 67530 | 8179024059 | 9/20/2011 | 18:21:44 |
| 67531 | 8179024059 | 10/3/2011 | 8:08:19 |
| 67532 | 8179024073 | 5/31/2012 | 8:13:23 |
| 67533 | 8179027504 | 2/11/2012 | 11:16:41 |
| 67534 | 8179029227 | 11/14/2011 | 14:44:09 |
| 67535 | 8179029353 | 9/30/2011 | 10:00:49 |
| 67536 | 8179032769 | 11/15/2011 | 15:49:47 |
| 67537 | 8179033880 | 5/4/2012 | 18:13:19 |

| | | | |
|---|---|---|---|
| 67538 | 8179036044 | 2/11/2012 | 15:33:36 |
| 67539 | 8179036768 | 3/22/2012 | 8:04:55 |
| 67540 | 8179053277 | 5/10/2012 | 13:26:09 |
| 67541 | 8179054024 | 5/1/2012 | 18:10:42 |
| 67542 | 8179056747 | 9/30/2011 | 10:19:35 |
| 67543 | 8179057686 | 8/7/2012 | 17:54:50 |
| 67544 | 8179059762 | 7/14/2011 | 16:37:12 |
| 67545 | 8179070320 | 1/24/2012 | 17:04:27 |
| 67546 | 8179073009 | 2/1/2012 | 8:43:49 |
| 67547 | 8179076763 | 8/12/2012 | 13:45:36 |
| 67548 | 8179077535 | 1/25/2012 | 20:25:05 |
| 67549 | 8179078934 | 2/24/2011 | 11:47:20 |
| 67550 | 8179080411 | 10/17/2011 | 7:33:22 |
| 67551 | 8179080411 | 5/22/2012 | 11:39:59 |
| 67552 | 8179081133 | 5/21/2012 | 8:54:12 |
| 67553 | 8179084580 | 1/17/2012 | 20:27:32 |
| 67554 | 8179086388 | 7/19/2012 | 17:56:55 |
| 67555 | 8179087054 | 7/23/2012 | 15:21:21 |
| 67556 | 8179092136 | 7/17/2012 | 12:29:17 |
| 67557 | 8179092917 | 8/14/2012 | 20:45:33 |
| 67558 | 8179093492 | 10/15/2011 | 10:38:04 |
| 67559 | 8179130177 | 1/9/2012 | 8:22:48 |
| 67560 | 8179132865 | 7/11/2011 | 7:10:21 |
| 67561 | 8179133050 | 9/16/2011 | 13:04:29 |
| 67562 | 8179135392 | 9/16/2011 | 13:28:33 |
| 67563 | 8179135517 | 9/19/2011 | 19:14:05 |
| 67564 | 8179150802 | 9/19/2011 | 19:17:16 |
| 67565 | 8179151555 | 5/26/2012 | 8:27:00 |
| 67566 | 8179154759 | 10/6/2011 | 16:39:41 |
| 67567 | 8179158440 | 2/21/2012 | 18:02:05 |
| 67568 | 8179170122 | 8/6/2012 | 16:32:39 |
| 67569 | 8179174115 | 9/30/2011 | 10:04:47 |
| 67570 | 8179175534 | 5/9/2011 | 17:26:21 |
| 67571 | 8179176033 | 2/3/2012 | 20:19:28 |
| 67572 | 8179177991 | 8/24/2012 | 11:04:55 |
| 67573 | 8179177991 | 8/25/2012 | 11:16:48 |
| 67574 | 8179177991 | 9/19/2012 | 8:01:09 |
| 67575 | 8179179483 | 11/3/2011 | 17:55:16 |
| 67576 | 8179195275 | 7/25/2012 | 20:41:56 |
| 67577 | 8179197171 | 8/13/2012 | 9:08:11 |
| 67578 | 8179229117 | 10/25/2011 | 16:25:09 |
| 67579 | 8179250893 | 9/26/2012 | 8:09:12 |
| 67580 | 8179251195 | 11/9/2011 | 8:49:02 |
| 67581 | 8179258906 | 9/1/2011 | 8:20:31 |
| 67582 | 8179259003 | 2/17/2012 | 18:24:17 |
| 67583 | 8179259003 | 3/19/2012 | 19:06:09 |
| 67584 | 8179293107 | 10/22/2012 | 18:00:44 |

| | | | |
|---|---|---|---|
| 67585 | 8179299330 | 10/10/2011 | 11:45:15 |
| 67586 | 8179299330 | 11/29/2011 | 15:30:06 |
| 67587 | 8179299982 | 7/10/2012 | 11:58:13 |
| 67588 | 8179320629 | 4/29/2012 | 17:41:14 |
| 67589 | 8179331668 | 10/10/2011 | 12:40:17 |
| 67590 | 8179336387 | 7/30/2012 | 18:47:39 |
| 67591 | 8179338487 | 9/24/2012 | 18:56:05 |
| 67592 | 8179339785 | 8/23/2012 | 11:45:00 |
| 67593 | 8179370853 | 5/10/2011 | 19:26:03 |
| 67594 | 8179372809 | 10/18/2012 | 16:32:17 |
| 67595 | 8179380908 | 10/7/2012 | 13:06:00 |
| 67596 | 8179381124 | 8/29/2012 | 20:21:06 |
| 67597 | 8179386047 | 8/9/2012 | 14:10:59 |
| 67598 | 8179396884 | 7/19/2011 | 17:57:28 |
| 67599 | 8179446107 | 6/12/2012 | 8:28:55 |
| 67600 | 8179446282 | 10/8/2011 | 11:30:08 |
| 67601 | 8179447111 | 9/10/2011 | 9:13:59 |
| 67602 | 8179449666 | 1/26/2012 | 9:57:50 |
| 67603 | 8179460178 | 2/11/2012 | 15:11:14 |
| 67604 | 8179462013 | 9/19/2011 | 19:13:20 |
| 67605 | 8179462430 | 9/17/2011 | 10:23:35 |
| 67606 | 8179462481 | 11/16/2011 | 19:57:50 |
| 67607 | 8179469076 | 1/21/2012 | 8:35:50 |
| 67608 | 8179627727 | 11/17/2011 | 14:37:47 |
| 67609 | 8179641327 | 12/22/2011 | 9:02:16 |
| 67610 | 8179641430 | 6/21/2012 | 10:17:45 |
| 67611 | 8179642422 | 11/29/2011 | 16:10:08 |
| 67612 | 8179645348 | 11/16/2011 | 19:56:13 |
| 67613 | 8179648005 | 9/19/2011 | 19:33:48 |
| 67614 | 8179649489 | 10/18/2012 | 8:07:31 |
| 67615 | 8179653262 | 7/25/2012 | 20:42:21 |
| 67616 | 8179656994 | 4/3/2012 | 20:11:49 |
| 67617 | 8179660365 | 10/13/2011 | 8:28:02 |
| 67618 | 8179660365 | 10/24/2011 | 8:15:32 |
| 67619 | 8179660365 | 12/3/2011 | 9:22:57 |
| 67620 | 8179662280 | 9/22/2011 | 16:10:08 |
| 67621 | 8179751007 | 8/7/2012 | 17:43:46 |
| 67622 | 8179753647 | 12/16/2011 | 16:25:58 |
| 67623 | 8179759281 | 11/5/2011 | 11:18:15 |
| 67624 | 8179802751 | 5/10/2012 | 14:50:35 |
| 67625 | 8179803641 | 5/8/2012 | 9:37:05 |
| 67626 | 8179805475 | 11/16/2011 | 19:57:07 |
| 67627 | 8179861590 | 10/24/2011 | 8:07:41 |
| 67628 | 8179863152 | 11/19/2011 | 8:19:23 |
| 67629 | 8179863631 | 2/25/2012 | 11:07:49 |
| 67630 | 8179863678 | 9/14/2011 | 16:39:57 |
| 67631 | 8179864628 | 9/13/2011 | 17:59:26 |

| | | | |
|---|---|---|---|
| 67632 | 8179864717 | 9/8/2011 | 19:48:55 |
| 67633 | 8179865084 | 10/17/2012 | 18:36:56 |
| 67634 | 8179865566 | 2/14/2012 | 10:00:12 |
| 67635 | 8179866111 | 9/15/2011 | 8:36:24 |
| 67636 | 8179867200 | 5/20/2012 | 15:38:26 |
| 67637 | 8179867200 | 6/5/2012 | 19:48:51 |
| 67638 | 8179867651 | 1/13/2012 | 12:26:15 |
| 67639 | 8179867846 | 10/1/2012 | 13:54:07 |
| 67640 | 8179869422 | 2/25/2012 | 11:05:50 |
| 67641 | 8179869554 | 10/11/2011 | 17:17:49 |
| 67642 | 8179875979 | 10/10/2011 | 12:47:28 |
| 67643 | 8179877685 | 8/15/2011 | 10:28:01 |
| 67644 | 8179878208 | 9/22/2011 | 16:01:43 |
| 67645 | 8179878330 | 5/21/2012 | 8:13:47 |
| 67646 | 8179883370 | 10/1/2012 | 13:47:16 |
| 67647 | 8179883370 | 10/22/2012 | 17:50:26 |
| 67648 | 8179883470 | 10/22/2011 | 12:40:52 |
| 67649 | 8179884819 | 6/5/2012 | 13:11:34 |
| 67650 | 8179885528 | 5/25/2012 | 17:03:31 |
| 67651 | 8179910370 | 3/2/2012 | 19:01:09 |
| 67652 | 8179911283 | 10/10/2011 | 11:53:15 |
| 67653 | 8179911615 | 10/10/2011 | 12:50:06 |
| 67654 | 8179917699 | 1/24/2012 | 17:19:32 |
| 67655 | 8179924434 | 9/21/2011 | 19:34:47 |
| 67656 | 8179927768 | 5/17/2012 | 12:10:45 |
| 67657 | 8179940509 | 7/2/2012 | 15:25:06 |
| 67658 | 8179940509 | 7/17/2012 | 12:29:36 |
| 67659 | 8179951632 | 12/14/2011 | 18:03:30 |
| 67660 | 8179955239 | 12/22/2011 | 9:42:06 |
| 67661 | 8179961309 | 10/1/2011 | 9:51:14 |
| 67662 | 8179968436 | 9/9/2011 | 18:01:41 |
| 67663 | 8179969894 | 6/7/2012 | 12:44:50 |
| 67664 | 8179991885 | 6/18/2012 | 9:16:46 |
| 67665 | 8179996483 | 9/15/2011 | 9:18:27 |
| 67666 | 8179998015 | 4/22/2012 | 15:35:50 |
| 67667 | 8182008171 | 3/15/2012 | 14:03:55 |
| 67668 | 8182018105 | 11/11/2011 | 13:51:20 |
| 67669 | 8182018105 | 11/23/2011 | 10:46:15 |
| 67670 | 8182018105 | 12/20/2011 | 19:27:27 |
| 67671 | 8182036328 | 5/23/2012 | 15:02:45 |
| 67672 | 8182039362 | 9/27/2011 | 18:54:08 |
| 67673 | 8182054530 | 4/18/2012 | 17:53:10 |
| 67674 | 8182056997 | 9/4/2013 | 18:53:42 |
| 67675 | 8182058669 | 10/8/2011 | 12:18:42 |
| 67676 | 8182072894 | 7/25/2011 | 17:36:22 |
| 67677 | 8182073071 | 9/14/2011 | 21:32:43 |
| 67678 | 8182094020 | 12/12/2011 | 12:32:00 |

| | | | |
|---|---|---|---|
| 67679 | 8182096805 | 12/23/2011 | 16:09:03 |
| 67680 | 8182097497 | 8/6/2011 | 11:23:52 |
| 67681 | 8182099537 | 9/12/2011 | 14:35:23 |
| 67682 | 8182120886 | 5/6/2011 | 16:03:57 |
| 67683 | 8182194646 | 1/17/2012 | 20:53:32 |
| 67684 | 8182195844 | 5/11/2012 | 18:28:30 |
| 67685 | 8182199761 | 7/26/2012 | 19:27:02 |
| 67686 | 8182199761 | 8/20/2012 | 18:38:07 |
| 67687 | 8182240836 | 8/14/2012 | 21:04:01 |
| 67688 | 8182314883 | 1/3/2012 | 19:53:05 |
| 67689 | 8182332669 | 3/15/2012 | 19:20:51 |
| 67690 | 8182332932 | 2/13/2012 | 11:41:20 |
| 67691 | 8182333420 | 12/17/2011 | 11:44:15 |
| 67692 | 8182357895 | 8/14/2012 | 21:03:49 |
| 67693 | 8182387043 | 12/20/2011 | 14:59:33 |
| 67694 | 8182387416 | 11/14/2011 | 17:42:40 |
| 67695 | 8182399997 | 10/29/2011 | 11:06:47 |
| 67696 | 8182555505 | 8/24/2012 | 21:02:36 |
| 67697 | 8182558236 | 4/5/2012 | 15:43:46 |
| 67698 | 8182560214 | 5/18/2012 | 16:07:43 |
| 67699 | 8182560501 | 11/16/2011 | 10:51:50 |
| 67700 | 8182569445 | 10/28/2011 | 13:48:04 |
| 67701 | 8182569466 | 8/15/2012 | 12:30:32 |
| 67702 | 8182578963 | 5/23/2012 | 16:39:29 |
| 67703 | 8182594833 | 8/10/2011 | 19:36:45 |
| 67704 | 8182610218 | 11/29/2011 | 15:48:39 |
| 67705 | 8182618044 | 9/9/2011 | 18:38:04 |
| 67706 | 8182618704 | 2/21/2012 | 20:51:41 |
| 67707 | 8182630811 | 2/21/2012 | 21:25:42 |
| 67708 | 8182631492 | 12/17/2011 | 12:14:38 |
| 67709 | 8182634722 | 6/11/2012 | 18:13:56 |
| 67710 | 8182634722 | 7/23/2012 | 15:37:26 |
| 67711 | 8182637368 | 11/28/2011 | 11:36:35 |
| 67712 | 8182637552 | 12/10/2011 | 14:31:38 |
| 67713 | 8182660810 | 5/11/2012 | 10:49:17 |
| 67714 | 8182667411 | 1/6/2012 | 21:03:55 |
| 67715 | 8182674098 | 6/29/2012 | 17:53:05 |
| 67716 | 8182676801 | 10/14/2012 | 15:12:17 |
| 67717 | 8182679525 | 12/7/2011 | 13:47:12 |
| 67718 | 8182684768 | 10/8/2011 | 10:18:58 |
| 67719 | 8182684768 | 10/12/2011 | 12:16:19 |
| 67720 | 8182685147 | 6/29/2012 | 17:52:46 |
| 67721 | 8182685470 | 12/21/2011 | 19:57:44 |
| 67722 | 8182686304 | 9/20/2011 | 17:03:40 |
| 67723 | 8182692662 | 1/23/2012 | 10:12:12 |
| 67724 | 8182696992 | 9/17/2012 | 10:05:59 |
| 67725 | 8182696992 | 9/25/2012 | 14:48:34 |

| | | | |
|---|---|---|---|
| 67726 | 8182701439 | 12/2/2011 | 14:41:57 |
| 67727 | 8182711403 | 9/12/2011 | 13:38:05 |
| 67728 | 8182720432 | 9/9/2011 | 18:33:31 |
| 67729 | 8182724671 | 6/12/2012 | 17:15:59 |
| 67730 | 8182725514 | 5/30/2012 | 16:51:04 |
| 67731 | 8182741346 | 9/8/2011 | 18:03:19 |
| 67732 | 8182744612 | 1/6/2012 | 14:59:23 |
| 67733 | 8182770761 | 6/11/2011 | 11:26:53 |
| 67734 | 8182772330 | 12/9/2011 | 14:43:53 |
| 67735 | 8182773822 | 9/13/2012 | 21:29:14 |
| 67736 | 8182777764 | 5/2/2012 | 21:07:21 |
| 67737 | 8182777959 | 5/1/2012 | 17:32:33 |
| 67738 | 8182778244 | 10/12/2011 | 12:01:06 |
| 67739 | 8182778661 | 9/8/2011 | 19:31:46 |
| 67740 | 8182810297 | 9/13/2011 | 18:21:30 |
| 67741 | 8182812106 | 10/5/2011 | 14:54:06 |
| 67742 | 8182825219 | 3/26/2012 | 18:48:45 |
| 67743 | 8182826013 | 9/26/2011 | 13:32:36 |
| 67744 | 8182843842 | 8/14/2012 | 11:54:22 |
| 67745 | 8182845260 | 12/27/2011 | 14:42:43 |
| 67746 | 8182848023 | 4/26/2011 | 20:37:49 |
| 67747 | 8182849950 | 2/7/2012 | 16:40:21 |
| 67748 | 8182871493 | 10/1/2011 | 10:11:22 |
| 67749 | 8182879506 | 3/19/2012 | 19:26:14 |
| 67750 | 8182885783 | 5/28/2012 | 10:49:24 |
| 67751 | 8182886576 | 9/27/2011 | 18:19:31 |
| 67752 | 8182900754 | 1/12/2012 | 14:38:26 |
| 67753 | 8182900863 | 11/2/2011 | 14:36:30 |
| 67754 | 8182900892 | 2/20/2012 | 14:00:31 |
| 67755 | 8182904695 | 4/9/2012 | 18:20:53 |
| 67756 | 8182906026 | 3/25/2012 | 12:14:47 |
| 67757 | 8182920254 | 10/17/2011 | 11:00:22 |
| 67758 | 8182925340 | 5/1/2012 | 17:32:21 |
| 67759 | 8182943768 | 5/18/2012 | 12:19:27 |
| 67760 | 8182944885 | 1/25/2012 | 20:27:12 |
| 67761 | 8182945265 | 9/26/2011 | 13:22:27 |
| 67762 | 8182972188 | 7/30/2012 | 13:22:07 |
| 67763 | 8182973066 | 3/26/2012 | 18:47:55 |
| 67764 | 8182973255 | 10/26/2013 | 15:09:00 |
| 67765 | 8182982164 | 7/14/2011 | 10:36:20 |
| 67766 | 8182992087 | 9/21/2011 | 19:31:42 |
| 67767 | 8182996093 | 9/26/2011 | 13:32:41 |
| 67768 | 8182996854 | 10/12/2011 | 11:42:06 |
| 67769 | 8183003102 | 10/22/2012 | 18:01:56 |
| 67770 | 8183007764 | 12/22/2011 | 10:14:13 |
| 67771 | 8183025072 | 4/5/2012 | 21:48:58 |
| 67772 | 8183034897 | 4/7/2012 | 12:12:42 |

| | | | |
|---|---|---|---|
| 67773 | 8183035604 | 2/24/2012 | 20:59:07 |
| 67774 | 8183041640 | 1/13/2012 | 12:48:10 |
| 67775 | 8183073138 | 9/20/2011 | 16:58:13 |
| 67776 | 8183078040 | 7/14/2011 | 17:08:19 |
| 67777 | 8183100925 | 6/4/2012 | 10:03:42 |
| 67778 | 8183101902 | 8/29/2012 | 11:17:06 |
| 67779 | 8183103830 | 12/21/2011 | 10:27:23 |
| 67780 | 8183104411 | 1/3/2012 | 16:55:01 |
| 67781 | 8183104618 | 12/10/2011 | 14:54:11 |
| 67782 | 8183104979 | 9/8/2011 | 19:55:42 |
| 67783 | 8183105136 | 9/28/2011 | 10:46:46 |
| 67784 | 8183105272 | 10/17/2011 | 10:43:30 |
| 67785 | 8183106979 | 4/23/2012 | 13:12:25 |
| 67786 | 8183107615 | 11/26/2011 | 13:51:58 |
| 67787 | 8183107934 | 10/8/2011 | 10:14:06 |
| 67788 | 8183121453 | 12/2/2011 | 14:48:38 |
| 67789 | 8183124395 | 2/28/2012 | 13:10:26 |
| 67790 | 8183128281 | 3/8/2012 | 15:35:30 |
| 67791 | 8183146429 | 5/20/2012 | 15:57:10 |
| 67792 | 8183175402 | 1/24/2012 | 17:25:23 |
| 67793 | 8183179060 | 2/11/2012 | 11:28:00 |
| 67794 | 8183191880 | 11/30/2011 | 13:07:02 |
| 67795 | 8183198524 | 7/20/2011 | 15:06:09 |
| 67796 | 8183199556 | 8/29/2012 | 11:17:46 |
| 67797 | 8183216732 | 9/20/2011 | 20:37:58 |
| 67798 | 8183216984 | 2/9/2012 | 14:30:58 |
| 67799 | 8183218413 | 7/9/2012 | 19:16:24 |
| 67800 | 8183226590 | 3/22/2014 | 17:24:31 |
| 67801 | 8183241818 | 10/10/2012 | 12:49:49 |
| 67802 | 8183257639 | 9/9/2011 | 18:37:52 |
| 67803 | 8183267870 | 5/10/2012 | 21:33:55 |
| 67804 | 8183268094 | 6/24/2011 | 11:38:00 |
| 67805 | 8183268094 | 9/16/2011 | 15:19:36 |
| 67806 | 8183314033 | 10/1/2011 | 10:57:52 |
| 67807 | 8183326091 | 3/19/2011 | 10:46:05 |
| 67808 | 8183347189 | 6/16/2012 | 15:18:49 |
| 67809 | 8183357017 | 3/25/2012 | 12:17:56 |
| 67810 | 8183359833 | 8/26/2013 | 20:10:40 |
| 67811 | 8183392700 | 3/16/2012 | 15:57:12 |
| 67812 | 8183393807 | 11/30/2013 | 16:50:58 |
| 67813 | 8183395361 | 12/12/2011 | 16:44:54 |
| 67814 | 8183398578 | 8/9/2012 | 14:06:05 |
| 67815 | 8183550791 | 9/13/2011 | 14:29:38 |
| 67816 | 8183555914 | 11/28/2011 | 18:18:43 |
| 67817 | 8183570995 | 9/28/2012 | 14:16:39 |
| 67818 | 8183577432 | 1/25/2012 | 20:33:21 |
| 67819 | 8183578643 | 1/7/2012 | 10:18:01 |

| | | | |
|---|---|---|---|
| 67820 | 8183578695 | 9/19/2011 | 14:46:54 |
| 67821 | 8183578923 | 2/15/2012 | 11:19:51 |
| 67822 | 8183589123 | 2/20/2012 | 17:16:23 |
| 67823 | 8183589551 | 11/23/2011 | 14:59:51 |
| 67824 | 8183589681 | 3/6/2012 | 20:34:31 |
| 67825 | 8183589681 | 3/13/2012 | 18:52:55 |
| 67826 | 8183597507 | 11/16/2011 | 10:51:52 |
| 67827 | 8183703333 | 9/25/2012 | 15:23:52 |
| 67828 | 8183715315 | 5/21/2012 | 17:57:30 |
| 67829 | 8183769452 | 1/25/2012 | 18:22:13 |
| 67830 | 8183769757 | 6/18/2012 | 10:39:50 |
| 67831 | 8183771443 | 9/7/2012 | 15:56:19 |
| 67832 | 8183771731 | 3/14/2012 | 19:39:41 |
| 67833 | 8183781213 | 10/6/2011 | 17:02:03 |
| 67834 | 8183781634 | 8/22/2012 | 11:25:46 |
| 67835 | 8183781634 | 9/7/2012 | 15:55:39 |
| 67836 | 8183786832 | 1/20/2012 | 20:37:03 |
| 67837 | 8183834452 | 7/19/2012 | 17:57:24 |
| 67838 | 8183838002 | 11/11/2011 | 20:17:31 |
| 67839 | 8183875433 | 6/22/2012 | 20:59:00 |
| 67840 | 8183875538 | 8/28/2012 | 21:54:45 |
| 67841 | 8183880386 | 2/17/2012 | 10:51:46 |
| 67842 | 8183885038 | 6/5/2012 | 19:55:13 |
| 67843 | 8183885878 | 11/26/2011 | 12:09:53 |
| 67844 | 8183887395 | 8/8/2012 | 16:15:10 |
| 67845 | 8183894080 | 9/12/2011 | 14:36:04 |
| 67846 | 8183895860 | 6/25/2011 | 15:52:37 |
| 67847 | 8183899881 | 10/1/2012 | 13:56:12 |
| 67848 | 8183910574 | 10/11/2012 | 11:54:59 |
| 67849 | 8183929695 | 12/10/2011 | 12:34:26 |
| 67850 | 8183952918 | 1/5/2012 | 17:24:44 |
| 67851 | 8183962140 | 2/13/2012 | 11:39:02 |
| 67852 | 8183962348 | 10/6/2011 | 17:04:12 |
| 67853 | 8183962549 | 9/29/2011 | 16:01:43 |
| 67854 | 8183976640 | 3/19/2012 | 11:47:36 |
| 67855 | 8183978902 | 9/20/2012 | 14:44:06 |
| 67856 | 8183990303 | 4/15/2012 | 17:50:15 |
| 67857 | 8183995924 | 7/10/2012 | 12:00:34 |
| 67858 | 8183997924 | 1/12/2012 | 10:20:20 |
| 67859 | 8183999232 | 10/7/2011 | 10:31:37 |
| 67860 | 8184002156 | 12/20/2011 | 19:40:41 |
| 67861 | 8184007602 | 10/1/2012 | 13:39:25 |
| 67862 | 8184026742 | 3/19/2012 | 19:28:56 |
| 67863 | 8184028527 | 12/10/2011 | 12:33:12 |
| 67864 | 8184042216 | 2/7/2012 | 20:27:00 |
| 67865 | 8184069767 | 1/6/2012 | 13:02:36 |
| 67866 | 8184141518 | 2/22/2012 | 7:16:20 |

| | | | |
|---|---|---|---|
| 67867 | 8184145877 | 10/16/2012 | 20:30:24 |
| 67868 | 8184150941 | 5/23/2012 | 16:23:38 |
| 67869 | 8184157484 | 10/18/2011 | 12:37:25 |
| 67870 | 8184157753 | 11/8/2011 | 14:44:43 |
| 67871 | 8184157753 | 12/2/2011 | 14:43:12 |
| 67872 | 8184158637 | 6/11/2012 | 18:11:50 |
| 67873 | 8184159543 | 3/14/2012 | 20:04:27 |
| 67874 | 8184169012 | 11/4/2011 | 9:02:51 |
| 67875 | 8184199525 | 9/26/2011 | 13:24:52 |
| 67876 | 8184216830 | 3/14/2012 | 14:16:26 |
| 67877 | 8184217313 | 9/10/2011 | 12:38:08 |
| 67878 | 8184219104 | 6/4/2011 | 10:58:23 |
| 67879 | 8184225050 | 12/18/2011 | 16:27:07 |
| 67880 | 8184226814 | 1/17/2012 | 20:52:37 |
| 67881 | 8184250586 | 12/29/2011 | 11:14:55 |
| 67882 | 8184250586 | 1/12/2012 | 14:38:13 |
| 67883 | 8184252093 | 5/23/2012 | 15:04:16 |
| 67884 | 8184252807 | 6/9/2011 | 11:17:20 |
| 67885 | 8184253617 | 2/25/2012 | 10:44:31 |
| 67886 | 8184254740 | 5/5/2012 | 12:19:33 |
| 67887 | 8184255215 | 9/23/2011 | 11:51:26 |
| 67888 | 8184255916 | 4/16/2012 | 10:10:47 |
| 67889 | 8184259686 | 5/22/2012 | 18:44:07 |
| 67890 | 8184264924 | 3/23/2012 | 14:29:18 |
| 67891 | 8184269504 | 7/11/2011 | 12:13:59 |
| 67892 | 8184272723 | 11/15/2011 | 16:42:58 |
| 67893 | 8184277219 | 11/26/2011 | 13:54:28 |
| 67894 | 8184279648 | 10/20/2012 | 10:36:30 |
| 67895 | 8184280953 | 3/8/2012 | 20:31:40 |
| 67896 | 8184288375 | 1/24/2012 | 17:25:06 |
| 67897 | 8184289396 | 9/27/2012 | 13:23:56 |
| 67898 | 8184289396 | 10/5/2012 | 12:21:22 |
| 67899 | 8184292397 | 10/29/2011 | 11:58:27 |
| 67900 | 8184294505 | 2/20/2012 | 14:02:16 |
| 67901 | 8184296774 | 12/2/2011 | 14:48:52 |
| 67902 | 8184299864 | 1/26/2012 | 10:12:01 |
| 67903 | 8184304352 | 12/10/2011 | 12:32:38 |
| 67904 | 8184308448 | 10/5/2011 | 14:52:18 |
| 67905 | 8184309039 | 10/22/2011 | 12:49:02 |
| 67906 | 8184310609 | 6/20/2012 | 16:59:09 |
| 67907 | 8184335483 | 10/1/2011 | 11:02:30 |
| 67908 | 8184335735 | 1/24/2012 | 17:26:30 |
| 67909 | 8184343169 | 5/17/2012 | 16:59:10 |
| 67910 | 8184344747 | 2/14/2012 | 16:44:14 |
| 67911 | 8184370788 | 8/4/2011 | 19:32:02 |
| 67912 | 8184371268 | 4/4/2012 | 18:40:32 |
| 67913 | 8184373150 | 3/12/2012 | 16:52:14 |

| | | | |
|---|---|---|---|
| 67914 | 8184373564 | 9/8/2011 | 19:55:26 |
| 67915 | 8184375744 | 10/10/2012 | 19:15:04 |
| 67916 | 8184385312 | 3/2/2012 | 19:04:58 |
| 67917 | 8184391827 | 10/29/2011 | 11:58:03 |
| 67918 | 8184393743 | 6/5/2012 | 18:49:30 |
| 67919 | 8184412559 | 10/26/2011 | 13:26:11 |
| 67920 | 8184412841 | 9/24/2011 | 10:12:43 |
| 67921 | 8184413664 | 1/10/2012 | 20:53:41 |
| 67922 | 8184418262 | 1/12/2012 | 14:37:09 |
| 67923 | 8184422218 | 1/24/2012 | 17:09:39 |
| 67924 | 8184424772 | 3/14/2012 | 19:39:00 |
| 67925 | 8184450652 | 4/11/2012 | 11:37:52 |
| 67926 | 8184450688 | 3/20/2012 | 20:04:12 |
| 67927 | 8184451182 | 2/20/2012 | 16:57:53 |
| 67928 | 8184452891 | 10/31/2011 | 10:09:36 |
| 67929 | 8184455057 | 8/1/2011 | 19:28:20 |
| 67930 | 8184458122 | 10/14/2011 | 13:37:05 |
| 67931 | 8184459832 | 5/5/2011 | 13:24:36 |
| 67932 | 8184471662 | 5/27/2011 | 17:18:10 |
| 67933 | 8184473620 | 12/17/2011 | 11:42:54 |
| 67934 | 8184476113 | 3/23/2012 | 19:42:34 |
| 67935 | 8184483912 | 6/29/2012 | 10:54:54 |
| 67936 | 8184484001 | 1/18/2012 | 10:01:49 |
| 67937 | 8184485263 | 5/18/2012 | 11:42:53 |
| 67938 | 8184485719 | 8/20/2012 | 21:33:27 |
| 67939 | 8184485719 | 8/25/2012 | 11:19:45 |
| 67940 | 8184486061 | 4/21/2012 | 16:51:10 |
| 67941 | 8184488496 | 5/4/2012 | 15:30:06 |
| 67942 | 8184504428 | 11/29/2011 | 15:50:47 |
| 67943 | 8184507682 | 9/23/2011 | 18:50:23 |
| 67944 | 8184509473 | 12/6/2011 | 13:22:08 |
| 67945 | 8184518181 | 8/17/2012 | 10:07:07 |
| 67946 | 8184543871 | 5/23/2012 | 16:52:24 |
| 67947 | 8184552590 | 3/6/2012 | 20:31:50 |
| 67948 | 8184552590 | 3/23/2012 | 14:29:59 |
| 67949 | 8184555422 | 3/4/2012 | 12:45:45 |
| 67950 | 8184556926 | 10/4/2011 | 14:02:05 |
| 67951 | 8184570038 | 8/31/2011 | 11:10:05 |
| 67952 | 8184570572 | 10/15/2012 | 10:14:56 |
| 67953 | 8184570765 | 12/12/2011 | 12:00:44 |
| 67954 | 8184585413 | 3/11/2011 | 17:01:46 |
| 67955 | 8184588313 | 5/17/2012 | 11:49:03 |
| 67956 | 8184588667 | 12/7/2011 | 14:24:09 |
| 67957 | 8184589185 | 9/29/2011 | 15:25:55 |
| 67958 | 8184592261 | 7/23/2012 | 15:23:19 |
| 67959 | 8184683762 | 6/28/2011 | 18:34:55 |
| 67960 | 8184690941 | 1/17/2014 | 19:55:27 |

| | | | |
|---|---|---|---|
| 67961 | 8184696011 | 4/9/2011 | 14:07:01 |
| 67962 | 8184701666 | 8/7/2012 | 20:12:53 |
| 67963 | 8184702273 | 6/11/2012 | 17:39:07 |
| 67964 | 8184702509 | 11/23/2011 | 14:45:28 |
| 67965 | 8184707575 | 5/31/2012 | 15:02:23 |
| 67966 | 8184710685 | 10/1/2012 | 13:38:00 |
| 67967 | 8184710825 | 1/5/2012 | 14:10:40 |
| 67968 | 8184711073 | 10/15/2011 | 10:07:46 |
| 67969 | 8184711752 | 8/16/2011 | 18:12:57 |
| 67970 | 8184717648 | 7/18/2012 | 14:48:23 |
| 67971 | 8184766025 | 3/9/2012 | 15:50:12 |
| 67972 | 8184768332 | 4/1/2012 | 16:08:48 |
| 67973 | 8184801809 | 2/21/2012 | 16:19:02 |
| 67974 | 8184808402 | 4/18/2012 | 18:00:43 |
| 67975 | 8184823812 | 1/19/2012 | 18:43:54 |
| 67976 | 8184825681 | 6/16/2012 | 15:07:33 |
| 67977 | 8184841619 | 4/20/2012 | 13:56:57 |
| 67978 | 8184857551 | 5/23/2012 | 15:24:38 |
| 67979 | 8184861617 | 4/2/2012 | 12:51:52 |
| 67980 | 8184891637 | 9/1/2012 | 11:47:42 |
| 67981 | 8184891637 | 9/18/2012 | 14:29:19 |
| 67982 | 8184920600 | 7/19/2011 | 17:05:44 |
| 67983 | 8184938018 | 6/28/2012 | 14:24:15 |
| 67984 | 8184971256 | 6/8/2012 | 19:43:47 |
| 67985 | 8185106476 | 11/16/2011 | 10:15:38 |
| 67986 | 8185155352 | 10/14/2011 | 13:35:05 |
| 67987 | 8185155385 | 2/26/2012 | 13:15:24 |
| 67988 | 8185169255 | 11/17/2011 | 14:47:02 |
| 67989 | 8185170469 | 2/6/2012 | 17:27:18 |
| 67990 | 8185171611 | 10/1/2011 | 10:09:10 |
| 67991 | 8185171611 | 10/11/2011 | 16:37:19 |
| 67992 | 8185171611 | 6/29/2012 | 10:55:32 |
| 67993 | 8185171891 | 10/17/2011 | 10:39:52 |
| 67994 | 8185173389 | 5/3/2012 | 21:18:53 |
| 67995 | 8185173615 | 1/9/2012 | 18:48:26 |
| 67996 | 8185175104 | 6/25/2012 | 13:30:33 |
| 67997 | 8185176631 | 9/3/2012 | 14:57:29 |
| 67998 | 8185184557 | 10/10/2011 | 13:02:49 |
| 67999 | 8185191808 | 12/20/2011 | 19:41:23 |
| 68000 | 8185193902 | 10/14/2011 | 13:35:19 |
| 68001 | 8185217059 | 11/26/2011 | 13:45:38 |
| 68002 | 8185217330 | 3/8/2012 | 20:44:58 |
| 68003 | 8185231988 | 8/20/2012 | 10:03:33 |
| 68004 | 8185234784 | 5/15/2012 | 11:12:11 |
| 68005 | 8185235921 | 11/5/2011 | 10:31:37 |
| 68006 | 8185237793 | 10/14/2011 | 13:02:02 |
| 68007 | 8185238187 | 2/28/2012 | 16:08:54 |

| | | | |
|---|---|---|---|
| 68008 | 8185240169 | 5/23/2012 | 16:40:41 |
| 68009 | 8185270348 | 5/22/2012 | 18:44:41 |
| 68010 | 8185328469 | 5/2/2011 | 18:19:37 |
| 68011 | 8185350046 | 6/11/2012 | 10:08:58 |
| 68012 | 8185350046 | 6/21/2012 | 10:20:32 |
| 68013 | 8185350460 | 1/18/2012 | 16:57:12 |
| 68014 | 8185355410 | 9/23/2011 | 19:05:22 |
| 68015 | 8185356889 | 9/30/2011 | 10:10:05 |
| 68016 | 8185507899 | 6/17/2012 | 12:27:33 |
| 68017 | 8185540591 | 10/16/2012 | 20:28:41 |
| 68018 | 8185542516 | 2/14/2012 | 17:03:04 |
| 68019 | 8185544776 | 7/10/2012 | 21:12:40 |
| 68020 | 8185640330 | 9/19/2012 | 21:28:33 |
| 68021 | 8185680090 | 1/21/2012 | 11:19:48 |
| 68022 | 8185680524 | 5/23/2012 | 16:53:04 |
| 68023 | 8185687161 | 10/12/2012 | 16:55:12 |
| 68024 | 8185687898 | 5/26/2012 | 14:43:43 |
| 68025 | 8185689890 | 11/8/2011 | 14:41:49 |
| 68026 | 8185689890 | 1/6/2012 | 12:52:17 |
| 68027 | 8185710407 | 12/31/2011 | 12:11:37 |
| 68028 | 8185713111 | 1/24/2012 | 17:08:35 |
| 68029 | 8185713366 | 9/18/2012 | 14:29:15 |
| 68030 | 8185716150 | 5/25/2012 | 11:57:03 |
| 68031 | 8185717514 | 9/8/2011 | 19:37:37 |
| 68032 | 8185719576 | 5/10/2012 | 13:49:16 |
| 68033 | 8185789242 | 10/19/2012 | 11:33:18 |
| 68034 | 8185796271 | 2/28/2012 | 13:10:04 |
| 68035 | 8185819245 | 1/10/2012 | 15:22:42 |
| 68036 | 8185820344 | 5/16/2012 | 16:58:25 |
| 68037 | 8185820495 | 3/15/2012 | 14:04:10 |
| 68038 | 8185820589 | 9/8/2012 | 11:13:38 |
| 68039 | 8185820723 | 12/19/2011 | 11:17:15 |
| 68040 | 8185820942 | 10/1/2012 | 21:34:15 |
| 68041 | 8185821630 | 9/8/2012 | 11:45:51 |
| 68042 | 8185881073 | 2/3/2012 | 20:13:40 |
| 68043 | 8185906198 | 9/8/2012 | 19:55:51 |
| 68044 | 8185990493 | 10/9/2012 | 20:05:31 |
| 68045 | 8185996077 | 2/7/2012 | 20:27:07 |
| 68046 | 8186013241 | 11/9/2011 | 10:40:16 |
| 68047 | 8186018328 | 6/11/2012 | 18:06:37 |
| 68048 | 8186019104 | 4/17/2012 | 11:27:14 |
| 68049 | 8186021305 | 4/15/2012 | 17:47:28 |
| 68050 | 8186022358 | 7/27/2012 | 21:53:35 |
| 68051 | 8186022548 | 5/16/2012 | 11:57:30 |
| 68052 | 8186022945 | 9/29/2011 | 15:27:02 |
| 68053 | 8186023548 | 11/21/2011 | 10:44:33 |
| 68054 | 8186026749 | 12/9/2011 | 13:26:32 |

| | | | |
|---|---|---|---|
| 68055 | 8186026980 | 1/24/2012 | 17:27:13 |
| 68056 | 8186051211 | 8/27/2012 | 15:01:06 |
| 68057 | 8186058035 | 1/12/2012 | 14:37:23 |
| 68058 | 8186059585 | 12/24/2011 | 11:34:26 |
| 68059 | 8186059987 | 10/14/2011 | 13:36:03 |
| 68060 | 8186064943 | 10/20/2011 | 20:56:11 |
| 68061 | 8186065457 | 12/29/2011 | 19:08:44 |
| 68062 | 8186132358 | 10/4/2011 | 13:57:32 |
| 68063 | 8186141911 | 6/15/2012 | 16:39:14 |
| 68064 | 8186147658 | 8/28/2012 | 21:55:01 |
| 68065 | 8186181948 | 11/18/2011 | 12:54:03 |
| 68066 | 8186183469 | 5/4/2012 | 18:24:57 |
| 68067 | 8186205770 | 8/16/2012 | 14:27:55 |
| 68068 | 8186211461 | 11/9/2011 | 10:20:58 |
| 68069 | 8186212076 | 10/6/2011 | 18:04:03 |
| 68070 | 8186212091 | 4/3/2012 | 20:12:25 |
| 68071 | 8186212091 | 5/26/2012 | 10:10:54 |
| 68072 | 8186213535 | 2/11/2012 | 15:52:04 |
| 68073 | 8186216036 | 8/20/2012 | 18:47:24 |
| 68074 | 8186242782 | 10/26/2011 | 13:34:54 |
| 68075 | 8186255033 | 10/31/2011 | 10:07:46 |
| 68076 | 8186258844 | 11/15/2011 | 20:11:44 |
| 68077 | 8186260989 | 9/20/2011 | 20:40:12 |
| 68078 | 8186261136 | 3/1/2012 | 17:36:52 |
| 68079 | 8186261414 | 8/16/2011 | 18:20:22 |
| 68080 | 8186316563 | 4/19/2012 | 15:18:31 |
| 68081 | 8186318771 | 9/6/2012 | 21:14:49 |
| 68082 | 8186321011 | 1/9/2012 | 8:13:16 |
| 68083 | 8186326671 | 12/2/2011 | 15:33:01 |
| 68084 | 8186333768 | 5/22/2012 | 18:49:18 |
| 68085 | 8186334864 | 11/2/2011 | 14:10:10 |
| 68086 | 8186335341 | 5/4/2012 | 21:01:07 |
| 68087 | 8186335547 | 11/12/2011 | 11:07:21 |
| 68088 | 8186339817 | 6/21/2012 | 10:19:33 |
| 68089 | 8186340555 | 8/7/2012 | 21:41:57 |
| 68090 | 8186340556 | 3/9/2012 | 15:49:36 |
| 68091 | 8186340556 | 8/14/2012 | 21:01:52 |
| 68092 | 8186355850 | 9/28/2011 | 10:39:55 |
| 68093 | 8186361934 | 10/5/2011 | 14:52:57 |
| 68094 | 8186362907 | 1/4/2012 | 11:08:38 |
| 68095 | 8186364153 | 8/17/2012 | 10:06:01 |
| 68096 | 8186367573 | 9/16/2011 | 13:09:25 |
| 68097 | 8186407684 | 12/28/2011 | 20:47:22 |
| 68098 | 8186414425 | 10/27/2011 | 17:05:02 |
| 68099 | 8186414425 | 11/16/2011 | 20:09:14 |
| 68100 | 8186424260 | 7/30/2012 | 18:49:05 |
| 68101 | 8186424809 | 8/24/2012 | 11:05:16 |

| | | | |
|---|---|---|---|
| 68102 | 8186424809 | 8/25/2012 | 11:21:49 |
| 68103 | 8186424999 | 9/7/2012 | 15:45:30 |
| 68104 | 8186445595 | 11/19/2011 | 10:37:59 |
| 68105 | 8186456352 | 10/5/2011 | 14:53:05 |
| 68106 | 8186480219 | 11/29/2011 | 15:49:06 |
| 68107 | 8186484767 | 1/6/2012 | 21:04:50 |
| 68108 | 8186511501 | 12/16/2011 | 16:05:28 |
| 68109 | 8186524172 | 7/27/2013 | 11:15:06 |
| 68110 | 8186532812 | 8/21/2012 | 13:55:10 |
| 68111 | 8186534499 | 6/6/2012 | 21:23:16 |
| 68112 | 8186538145 | 7/5/2012 | 10:40:27 |
| 68113 | 8186538577 | 4/18/2012 | 18:02:18 |
| 68114 | 8186538577 | 4/25/2012 | 21:35:39 |
| 68115 | 8186579206 | 3/7/2012 | 19:02:03 |
| 68116 | 8186603550 | 8/28/2012 | 21:54:37 |
| 68117 | 8186607198 | 8/14/2012 | 20:54:03 |
| 68118 | 8186607566 | 6/3/2011 | 17:08:26 |
| 68119 | 8186655213 | 7/20/2012 | 11:22:05 |
| 68120 | 8186655213 | 7/30/2012 | 13:22:52 |
| 68121 | 8186678166 | 8/31/2012 | 16:40:19 |
| 68122 | 8186680068 | 12/8/2011 | 21:09:54 |
| 68123 | 8186684219 | 9/19/2011 | 14:44:41 |
| 68124 | 8186691228 | 6/22/2012 | 10:42:49 |
| 68125 | 8186691424 | 4/16/2012 | 10:11:58 |
| 68126 | 8186693784 | 9/14/2011 | 12:39:41 |
| 68127 | 8186695112 | 10/25/2011 | 16:42:23 |
| 68128 | 8186748918 | 12/12/2011 | 16:42:25 |
| 68129 | 8186750040 | 4/4/2012 | 14:03:43 |
| 68130 | 8186751090 | 3/26/2011 | 12:40:47 |
| 68131 | 8186752093 | 5/15/2012 | 11:12:23 |
| 68132 | 8186752093 | 5/25/2012 | 11:59:15 |
| 68133 | 8186752508 | 1/8/2012 | 16:46:36 |
| 68134 | 8186753798 | 12/15/2011 | 21:49:04 |
| 68135 | 8186753798 | 2/7/2012 | 20:22:34 |
| 68136 | 8186754195 | 9/13/2011 | 14:39:51 |
| 68137 | 8186756619 | 3/31/2012 | 22:32:54 |
| 68138 | 8186793545 | 6/21/2012 | 18:53:56 |
| 68139 | 8186798261 | 2/24/2011 | 14:31:58 |
| 68140 | 8186819531 | 4/13/2012 | 20:42:17 |
| 68141 | 8186833752 | 5/3/2012 | 10:08:51 |
| 68142 | 8186914384 | 12/28/2011 | 21:11:02 |
| 68143 | 8186929242 | 10/19/2012 | 11:31:23 |
| 68144 | 8186949062 | 5/8/2012 | 21:30:11 |
| 68145 | 8187063748 | 12/16/2011 | 16:37:28 |
| 68146 | 8187144550 | 9/8/2011 | 18:21:36 |
| 68147 | 8187144550 | 9/14/2011 | 21:37:01 |
| 68148 | 8187146035 | 12/10/2011 | 14:30:28 |

| | | | |
|---|---|---|---|
| 68149 | 8187203322 | 7/13/2011 | 12:09:24 |
| 68150 | 8187203852 | 9/19/2011 | 14:57:57 |
| 68151 | 8187207366 | 12/10/2011 | 14:52:50 |
| 68152 | 8187230739 | 5/22/2012 | 18:45:41 |
| 68153 | 8187233135 | 7/14/2011 | 10:35:50 |
| 68154 | 8187233928 | 11/27/2011 | 15:37:59 |
| 68155 | 8187235370 | 9/18/2012 | 14:21:10 |
| 68156 | 8187236024 | 7/26/2012 | 11:57:15 |
| 68157 | 8187236343 | 12/28/2011 | 20:51:43 |
| 68158 | 8187236833 | 11/9/2013 | 10:29:11 |
| 68159 | 8187262463 | 9/30/2011 | 10:26:42 |
| 68160 | 8187268124 | 9/8/2011 | 19:08:13 |
| 68161 | 8187269700 | 10/20/2011 | 15:53:59 |
| 68162 | 8187301935 | 11/30/2011 | 13:07:44 |
| 68163 | 8187306095 | 5/9/2012 | 16:08:33 |
| 68164 | 8187309390 | 10/6/2011 | 17:10:49 |
| 68165 | 8187383408 | 11/16/2011 | 10:18:10 |
| 68166 | 8187386520 | 10/10/2011 | 12:05:49 |
| 68167 | 8187386986 | 7/6/2012 | 16:58:45 |
| 68168 | 8187416466 | 1/18/2012 | 21:22:27 |
| 68169 | 8187418491 | 6/20/2012 | 16:59:07 |
| 68170 | 8187440170 | 11/3/2011 | 18:03:49 |
| 68171 | 8187440397 | 7/25/2011 | 18:12:27 |
| 68172 | 8187440397 | 3/26/2012 | 15:08:41 |
| 68173 | 8187441889 | 8/23/2012 | 11:44:03 |
| 68174 | 8187443041 | 12/28/2011 | 21:12:00 |
| 68175 | 8187466563 | 4/30/2012 | 15:05:00 |
| 68176 | 8187485627 | 9/8/2011 | 19:12:05 |
| 68177 | 8187490931 | 5/8/2012 | 12:47:35 |
| 68178 | 8187490931 | 5/23/2012 | 16:56:53 |
| 68179 | 8187492886 | 5/11/2012 | 10:43:43 |
| 68180 | 8187495981 | 11/19/2011 | 10:33:52 |
| 68181 | 8187496496 | 10/6/2011 | 17:58:49 |
| 68182 | 8187513828 | 10/16/2012 | 16:45:52 |
| 68183 | 8187701289 | 9/13/2012 | 21:29:34 |
| 68184 | 8187704098 | 7/31/2012 | 21:06:21 |
| 68185 | 8187706770 | 5/6/2012 | 17:36:24 |
| 68186 | 8187709755 | 11/15/2011 | 20:17:16 |
| 68187 | 8187938037 | 10/27/2011 | 17:03:19 |
| 68188 | 8187939550 | 9/20/2012 | 14:46:23 |
| 68189 | 8187939861 | 4/20/2012 | 14:43:01 |
| 68190 | 8187953131 | 7/18/2012 | 18:33:06 |
| 68191 | 8187953649 | 10/31/2011 | 10:23:25 |
| 68192 | 8187953660 | 10/4/2011 | 13:55:49 |
| 68193 | 8187959202 | 9/24/2011 | 10:04:46 |
| 68194 | 8187991749 | 6/20/2012 | 11:03:22 |
| 68195 | 8187992117 | 5/7/2012 | 21:39:54 |

| | | | |
|---|---|---|---|
| 68196 | 8187992734 | 4/3/2012 | 16:05:05 |
| 68197 | 8187992754 | 3/15/2012 | 19:20:17 |
| 68198 | 8187994153 | 1/14/2012 | 11:00:44 |
| 68199 | 8187994716 | 11/22/2011 | 19:45:55 |
| 68200 | 8187996020 | 10/1/2012 | 21:34:18 |
| 68201 | 8187996020 | 10/25/2012 | 19:41:27 |
| 68202 | 8187996871 | 9/14/2012 | 21:08:23 |
| 68203 | 8187998558 | 1/3/2012 | 11:09:26 |
| 68204 | 8187998937 | 7/9/2012 | 19:16:55 |
| 68205 | 8188000174 | 5/30/2012 | 12:59:11 |
| 68206 | 8188000467 | 10/7/2011 | 8:11:14 |
| 68207 | 8188003251 | 10/1/2011 | 10:09:31 |
| 68208 | 8188004779 | 4/13/2012 | 13:48:09 |
| 68209 | 8188041071 | 9/21/2011 | 19:37:04 |
| 68210 | 8188049619 | 8/17/2012 | 21:23:53 |
| 68211 | 8188049619 | 9/26/2012 | 14:42:55 |
| 68212 | 8188049975 | 9/24/2012 | 19:09:56 |
| 68213 | 8188071422 | 12/15/2011 | 21:51:56 |
| 68214 | 8188083581 | 10/15/2011 | 11:18:27 |
| 68215 | 8188085503 | 12/20/2011 | 15:12:12 |
| 68216 | 8188089454 | 3/21/2012 | 18:35:31 |
| 68217 | 8188099938 | 10/22/2011 | 12:48:23 |
| 68218 | 8188120228 | 9/21/2011 | 12:04:15 |
| 68219 | 8188120727 | 9/8/2011 | 18:19:13 |
| 68220 | 8188143411 | 10/7/2011 | 10:38:53 |
| 68221 | 8188147166 | 5/8/2012 | 12:44:23 |
| 68222 | 8188147166 | 5/21/2012 | 17:57:02 |
| 68223 | 8188147166 | 6/26/2012 | 16:12:18 |
| 68224 | 8188234920 | 2/9/2012 | 20:46:58 |
| 68225 | 8188237547 | 5/4/2012 | 18:16:03 |
| 68226 | 8188240988 | 11/15/2011 | 20:17:24 |
| 68227 | 8188241049 | 12/19/2011 | 21:06:56 |
| 68228 | 8188241121 | 10/1/2011 | 10:58:39 |
| 68229 | 8188241292 | 9/13/2012 | 21:31:14 |
| 68230 | 8188241350 | 6/29/2012 | 17:47:00 |
| 68231 | 8188241539 | 5/14/2011 | 12:15:06 |
| 68232 | 8188250838 | 12/29/2011 | 19:08:13 |
| 68233 | 8188256400 | 3/13/2012 | 18:52:48 |
| 68234 | 8188267206 | 1/21/2012 | 11:17:59 |
| 68235 | 8188364766 | 10/12/2011 | 11:58:25 |
| 68236 | 8188367392 | 3/29/2012 | 16:35:53 |
| 68237 | 8188540595 | 10/25/2011 | 15:45:15 |
| 68238 | 8188545826 | 5/29/2012 | 10:58:49 |
| 68239 | 8188572978 | 6/20/2012 | 16:54:45 |
| 68240 | 8188577681 | 5/29/2012 | 17:17:15 |
| 68241 | 8188578337 | 1/10/2012 | 20:53:32 |
| 68242 | 8188593713 | 9/10/2012 | 21:07:54 |

| | | | |
|---|---|---|---|
| 68243 | 8188599355 | 8/15/2011 | 10:15:26 |
| 68244 | 8188883394 | 8/13/2012 | 21:01:49 |
| 68245 | 8188900459 | 1/24/2014 | 19:13:05 |
| 68246 | 8189034790 | 9/19/2011 | 19:22:57 |
| 68247 | 8189121092 | 7/11/2012 | 17:24:16 |
| 68248 | 8189121956 | 11/28/2011 | 17:06:21 |
| 68249 | 8189150401 | 9/12/2011 | 13:38:44 |
| 68250 | 8189153093 | 8/14/2012 | 11:53:36 |
| 68251 | 8189153137 | 10/15/2011 | 11:13:35 |
| 68252 | 8189155661 | 6/28/2012 | 14:27:13 |
| 68253 | 8189156538 | 7/17/2012 | 21:55:31 |
| 68254 | 8189161946 | 11/18/2011 | 13:36:10 |
| 68255 | 8189162552 | 9/27/2012 | 16:43:24 |
| 68256 | 8189166005 | 6/2/2012 | 12:52:11 |
| 68257 | 8189168020 | 8/13/2012 | 20:55:16 |
| 68258 | 8189176435 | 5/6/2012 | 20:25:50 |
| 68259 | 8189192557 | 12/9/2011 | 14:29:39 |
| 68260 | 8189193935 | 1/10/2012 | 15:22:22 |
| 68261 | 8189194241 | 3/6/2012 | 15:54:56 |
| 68262 | 8189194371 | 4/23/2011 | 10:41:14 |
| 68263 | 8189194404 | 7/26/2012 | 19:16:33 |
| 68264 | 8189198842 | 4/9/2012 | 13:54:29 |
| 68265 | 8189266888 | 3/30/2012 | 21:41:25 |
| 68266 | 8189268129 | 9/21/2011 | 19:31:26 |
| 68267 | 8189342311 | 8/17/2012 | 10:08:35 |
| 68268 | 8189342323 | 9/26/2011 | 13:28:55 |
| 68269 | 8189352531 | 5/18/2012 | 16:06:21 |
| 68270 | 8189393025 | 11/18/2011 | 13:26:50 |
| 68271 | 8189395341 | 11/7/2011 | 11:14:51 |
| 68272 | 8189395723 | 5/21/2012 | 17:31:03 |
| 68273 | 8189397809 | 8/21/2012 | 14:05:22 |
| 68274 | 8189411826 | 10/23/2012 | 11:01:46 |
| 68275 | 8189416191 | 8/27/2012 | 14:46:53 |
| 68276 | 8189418594 | 11/2/2011 | 14:12:53 |
| 68277 | 8189424102 | 6/15/2011 | 11:29:53 |
| 68278 | 8189425023 | 4/20/2012 | 21:03:25 |
| 68279 | 8189425535 | 12/26/2011 | 20:34:53 |
| 68280 | 8189432526 | 3/1/2012 | 17:36:42 |
| 68281 | 8189432640 | 2/2/2012 | 16:36:41 |
| 68282 | 8189614028 | 5/6/2012 | 21:04:05 |
| 68283 | 8189615524 | 9/24/2012 | 18:56:42 |
| 68284 | 8189615541 | 3/14/2012 | 14:16:52 |
| 68285 | 8189632650 | 5/30/2012 | 16:58:35 |
| 68286 | 8189670890 | 9/15/2012 | 11:26:59 |
| 68287 | 8189677937 | 12/29/2011 | 19:39:48 |
| 68288 | 8189682778 | 9/29/2011 | 15:25:44 |
| 68289 | 8189683675 | 2/21/2012 | 16:20:28 |

| | | | |
|---|---|---|---|
| 68290 | 8189683675 | 3/14/2012 | 14:15:00 |
| 68291 | 8189688191 | 5/19/2012 | 11:05:49 |
| 68292 | 8189700840 | 6/5/2012 | 18:00:49 |
| 68293 | 8189701212 | 10/18/2012 | 16:39:00 |
| 68294 | 8189708366 | 12/10/2011 | 14:00:34 |
| 68295 | 8189741114 | 12/26/2011 | 20:35:20 |
| 68296 | 8189841930 | 12/16/2013 | 13:34:39 |
| 68297 | 8189845090 | 9/16/2011 | 13:46:03 |
| 68298 | 8189845688 | 8/8/2012 | 10:05:12 |
| 68299 | 8189848416 | 7/27/2012 | 21:14:44 |
| 68300 | 8189932313 | 9/4/2012 | 21:51:22 |
| 68301 | 8282000202 | 10/17/2011 | 11:36:04 |
| 68302 | 8282000625 | 11/7/2011 | 7:34:55 |
| 68303 | 8282003379 | 9/9/2012 | 11:15:58 |
| 68304 | 8282010013 | 12/5/2011 | 18:07:30 |
| 68305 | 8282051146 | 9/24/2012 | 18:50:09 |
| 68306 | 8282051757 | 12/15/2011 | 8:25:15 |
| 68307 | 8282054356 | 3/3/2012 | 8:11:11 |
| 68308 | 8282060116 | 12/12/2011 | 16:32:04 |
| 68309 | 8282060447 | 10/21/2011 | 13:01:14 |
| 68310 | 8282060617 | 9/15/2011 | 7:51:02 |
| 68311 | 8282060764 | 9/17/2011 | 9:21:50 |
| 68312 | 8282061120 | 11/28/2011 | 11:52:26 |
| 68313 | 8282061558 | 9/26/2012 | 7:11:31 |
| 68314 | 8282061720 | 4/6/2012 | 16:10:02 |
| 68315 | 8282061773 | 6/14/2012 | 15:48:58 |
| 68316 | 8282062081 | 9/29/2011 | 15:11:55 |
| 68317 | 8282063733 | 11/29/2011 | 7:36:50 |
| 68318 | 8282069280 | 10/24/2011 | 7:21:57 |
| 68319 | 8282082199 | 8/31/2012 | 16:32:38 |
| 68320 | 8282083921 | 10/19/2012 | 19:01:16 |
| 68321 | 8282083958 | 3/19/2012 | 7:14:51 |
| 68322 | 8282150477 | 3/25/2011 | 9:22:33 |
| 68323 | 8282151818 | 12/5/2011 | 9:06:08 |
| 68324 | 8282155813 | 1/24/2012 | 9:56:27 |
| 68325 | 8282155925 | 9/26/2012 | 14:35:10 |
| 68326 | 8282157330 | 10/7/2011 | 7:14:45 |
| 68327 | 8282159534 | 12/7/2011 | 13:31:54 |
| 68328 | 8282159627 | 7/23/2011 | 11:36:47 |
| 68329 | 8282161182 | 12/13/2011 | 18:44:18 |
| 68330 | 8282161815 | 9/10/2011 | 8:01:52 |
| 68331 | 8282163592 | 9/21/2011 | 11:27:33 |
| 68332 | 8282163665 | 5/19/2012 | 9:22:40 |
| 68333 | 8282163665 | 6/15/2012 | 16:36:13 |
| 68334 | 8282164015 | 9/29/2011 | 15:15:04 |
| 68335 | 8282164510 | 6/18/2012 | 7:56:35 |
| 68336 | 8282168165 | 11/19/2011 | 8:43:23 |

| | | | |
|---|---|---|---|
| 68337 | 8282168861 | 10/1/2011 | 9:28:37 |
| 68338 | 8282169159 | 3/15/2012 | 18:52:19 |
| 68339 | 8282169635 | 9/8/2012 | 11:07:21 |
| 68340 | 8282169636 | 10/6/2011 | 16:06:06 |
| 68341 | 8282171096 | 10/26/2011 | 13:27:57 |
| 68342 | 8282171161 | 11/19/2011 | 8:01:37 |
| 68343 | 8282173466 | 3/16/2012 | 16:21:43 |
| 68344 | 8282214000 | 8/15/2012 | 14:31:51 |
| 68345 | 8282215511 | 11/8/2011 | 13:49:05 |
| 68346 | 8282216355 | 1/23/2012 | 19:12:38 |
| 68347 | 8282217454 | 5/17/2012 | 7:10:38 |
| 68348 | 8282230467 | 6/12/2012 | 17:11:19 |
| 68349 | 8282260741 | 3/27/2012 | 15:37:01 |
| 68350 | 8282260810 | 3/11/2012 | 15:13:09 |
| 68351 | 8282265977 | 3/6/2012 | 15:46:52 |
| 68352 | 8282266456 | 2/17/2012 | 18:09:00 |
| 68353 | 8282266571 | 7/20/2012 | 15:01:26 |
| 68354 | 8282269516 | 1/9/2012 | 18:10:25 |
| 68355 | 8282281565 | 7/26/2012 | 19:17:14 |
| 68356 | 8282285875 | 10/18/2011 | 12:51:28 |
| 68357 | 8282287210 | 5/10/2012 | 14:48:05 |
| 68358 | 8282288684 | 8/17/2012 | 7:13:23 |
| 68359 | 8282300439 | 9/8/2011 | 19:46:57 |
| 68360 | 8282301621 | 11/28/2011 | 16:38:27 |
| 68361 | 8282301778 | 3/14/2012 | 7:02:26 |
| 68362 | 8282302173 | 1/13/2012 | 17:31:42 |
| 68363 | 8282303496 | 4/16/2012 | 7:14:34 |
| 68364 | 8282306759 | 12/23/2011 | 14:19:18 |
| 68365 | 8282307269 | 12/26/2011 | 9:10:55 |
| 68366 | 8282307376 | 1/11/2012 | 7:36:38 |
| 68367 | 8282316805 | 2/28/2012 | 7:47:10 |
| 68368 | 8282318349 | 9/20/2011 | 17:14:05 |
| 68369 | 8282336320 | 9/16/2011 | 14:35:05 |
| 68370 | 8282341289 | 11/5/2011 | 9:52:49 |
| 68371 | 8282342198 | 12/23/2011 | 14:27:33 |
| 68372 | 8282343145 | 5/30/2012 | 16:55:37 |
| 68373 | 8282346260 | 1/12/2012 | 14:15:23 |
| 68374 | 8282381115 | 12/20/2011 | 11:51:35 |
| 68375 | 8282381115 | 5/21/2012 | 8:15:06 |
| 68376 | 8282381944 | 5/10/2012 | 13:04:46 |
| 68377 | 8282382537 | 10/12/2011 | 7:33:17 |
| 68378 | 8282383807 | 10/3/2011 | 7:13:54 |
| 68379 | 8282385476 | 7/18/2012 | 18:27:53 |
| 68380 | 8282420716 | 7/5/2012 | 7:48:14 |
| 68381 | 8282421797 | 2/15/2012 | 8:07:44 |
| 68382 | 8282423567 | 11/4/2011 | 7:14:58 |
| 68383 | 8282425203 | 3/30/2012 | 16:26:11 |

| | | | |
|---|---|---|---|
| 68384 | 8282425308 | 9/21/2011 | 19:33:32 |
| 68385 | 8282427602 | 7/7/2012 | 10:14:20 |
| 68386 | 8282428926 | 12/22/2011 | 8:39:43 |
| 68387 | 8282437870 | 1/10/2012 | 15:10:46 |
| 68388 | 8282437879 | 8/10/2011 | 7:05:45 |
| 68389 | 8282439622 | 7/7/2012 | 10:13:19 |
| 68390 | 8282440837 | 9/8/2012 | 17:44:55 |
| 68391 | 8282445400 | 11/15/2011 | 15:08:30 |
| 68392 | 8282447126 | 11/17/2011 | 13:31:57 |
| 68393 | 8282448403 | 11/9/2011 | 8:24:35 |
| 68394 | 8282450739 | 7/13/2012 | 11:20:35 |
| 68395 | 8282462314 | 12/21/2011 | 10:11:12 |
| 68396 | 8282462710 | 9/20/2011 | 14:56:56 |
| 68397 | 8282462975 | 6/20/2012 | 7:46:50 |
| 68398 | 8282462975 | 6/30/2012 | 15:41:31 |
| 68399 | 8282463316 | 9/21/2011 | 13:19:16 |
| 68400 | 8282463316 | 11/14/2011 | 14:18:17 |
| 68401 | 8282464231 | 4/22/2012 | 15:22:25 |
| 68402 | 8282465594 | 12/10/2011 | 13:08:55 |
| 68403 | 8282481519 | 12/21/2011 | 10:10:03 |
| 68404 | 8282561902 | 10/5/2011 | 14:05:54 |
| 68405 | 8282601735 | 2/11/2012 | 15:25:36 |
| 68406 | 8282615296 | 12/7/2011 | 14:40:57 |
| 68407 | 8282615339 | 3/9/2012 | 7:15:38 |
| 68408 | 8282659974 | 4/25/2011 | 10:52:10 |
| 68409 | 8282661650 | 9/5/2012 | 7:18:55 |
| 68410 | 8282704452 | 12/15/2011 | 8:25:46 |
| 68411 | 8282704466 | 9/3/2012 | 14:31:00 |
| 68412 | 8282738131 | 1/3/2012 | 11:14:37 |
| 68413 | 8282750536 | 10/3/2011 | 7:06:26 |
| 68414 | 8282753011 | 9/22/2011 | 15:48:18 |
| 68415 | 8282753282 | 1/28/2012 | 9:41:26 |
| 68416 | 8282755904 | 1/25/2012 | 9:05:02 |
| 68417 | 8282757690 | 11/22/2011 | 19:47:31 |
| 68418 | 8282759744 | 7/9/2012 | 19:06:27 |
| 68419 | 8282798861 | 11/3/2011 | 17:35:19 |
| 68420 | 8282800597 | 11/30/2011 | 7:15:41 |
| 68421 | 8282800908 | 4/12/2012 | 18:13:15 |
| 68422 | 8282804752 | 3/26/2012 | 18:24:55 |
| 68423 | 8282805737 | 9/9/2011 | 7:41:52 |
| 68424 | 8282806871 | 9/26/2011 | 8:44:10 |
| 68425 | 8282807927 | 12/20/2011 | 19:23:07 |
| 68426 | 8282841000 | 2/14/2012 | 9:44:15 |
| 68427 | 8282843152 | 2/29/2012 | 7:06:42 |
| 68428 | 8282843152 | 8/31/2012 | 16:27:02 |
| 68429 | 8282844440 | 9/27/2011 | 18:08:54 |
| 68430 | 8282844444 | 1/11/2012 | 7:32:21 |

| | | | |
|---|---|---|---|
| 68431 | 8282847552 | 4/10/2012 | 11:47:12 |
| 68432 | 8282847553 | 9/27/2011 | 18:25:41 |
| 68433 | 8282890806 | 2/6/2012 | 7:12:04 |
| 68434 | 8282893212 | 9/26/2011 | 8:46:13 |
| 68435 | 8282895926 | 12/27/2011 | 13:58:16 |
| 68436 | 8282896153 | 10/18/2012 | 16:40:15 |
| 68437 | 8282897424 | 1/20/2012 | 11:41:30 |
| 68438 | 8282899008 | 8/16/2011 | 17:41:55 |
| 68439 | 8282899245 | 10/24/2011 | 7:06:43 |
| 68440 | 8282899787 | 1/23/2012 | 7:08:16 |
| 68441 | 8282908093 | 9/19/2011 | 19:10:26 |
| 68442 | 8282910498 | 4/24/2012 | 17:59:51 |
| 68443 | 8282911307 | 12/23/2011 | 15:46:12 |
| 68444 | 8282917219 | 6/9/2012 | 10:27:11 |
| 68445 | 8282919863 | 1/10/2012 | 12:45:17 |
| 68446 | 8282921191 | 2/2/2012 | 11:22:51 |
| 68447 | 8282921518 | 11/25/2011 | 17:40:51 |
| 68448 | 8282921618 | 11/18/2011 | 13:31:27 |
| 68449 | 8282927429 | 2/15/2012 | 7:58:36 |
| 68450 | 8283020260 | 4/25/2012 | 18:42:12 |
| 68451 | 8283022667 | 4/30/2012 | 14:46:24 |
| 68452 | 8283024927 | 10/13/2011 | 7:16:41 |
| 68453 | 8283025384 | 7/22/2011 | 13:29:43 |
| 68454 | 8283026338 | 2/22/2012 | 7:02:08 |
| 68455 | 8283027074 | 1/10/2012 | 15:13:53 |
| 68456 | 8283030383 | 6/27/2012 | 12:14:49 |
| 68457 | 8283030383 | 7/19/2012 | 17:37:23 |
| 68458 | 8283030455 | 1/25/2012 | 9:34:37 |
| 68459 | 8283039118 | 10/10/2012 | 19:10:58 |
| 68460 | 8283052848 | 10/14/2011 | 13:06:59 |
| 68461 | 8283052848 | 4/4/2012 | 7:08:08 |
| 68462 | 8283053957 | 5/30/2012 | 16:54:46 |
| 68463 | 8283058341 | 3/19/2012 | 19:02:04 |
| 68464 | 8283085224 | 10/14/2011 | 12:39:37 |
| 68465 | 8283086948 | 4/13/2012 | 13:12:28 |
| 68466 | 8283101834 | 3/12/2012 | 19:38:11 |
| 68467 | 8283102185 | 12/31/2011 | 12:01:39 |
| 68468 | 8283102185 | 7/13/2012 | 11:09:43 |
| 68469 | 8283103806 | 7/11/2011 | 7:12:45 |
| 68470 | 8283104897 | 4/2/2012 | 16:55:45 |
| 68471 | 8283137005 | 2/24/2011 | 14:02:03 |
| 68472 | 8283151793 | 11/18/2011 | 13:27:38 |
| 68473 | 8283167211 | 8/28/2012 | 7:27:50 |
| 68474 | 8283169640 | 9/27/2011 | 18:08:36 |
| 68475 | 8283171528 | 3/22/2012 | 7:50:29 |
| 68476 | 8283177135 | 1/19/2012 | 7:13:28 |
| 68477 | 8283178065 | 9/18/2012 | 14:32:37 |

| | | | |
|---|---|---|---|
| 68478 | 8283179586 | 5/17/2012 | 11:52:59 |
| 68479 | 8283181830 | 1/16/2012 | 7:27:10 |
| 68480 | 8283186948 | 9/15/2011 | 7:41:30 |
| 68481 | 8283197931 | 3/7/2012 | 18:37:15 |
| 68482 | 8283207152 | 1/5/2012 | 12:02:16 |
| 68483 | 8283207152 | 1/17/2012 | 18:32:25 |
| 68484 | 8283293274 | 6/27/2011 | 7:20:11 |
| 68485 | 8283294763 | 10/23/2012 | 16:13:04 |
| 68486 | 8283296418 | 8/15/2012 | 7:50:10 |
| 68487 | 8283319665 | 12/27/2011 | 12:42:21 |
| 68488 | 8283340192 | 12/23/2011 | 15:34:38 |
| 68489 | 8283345100 | 4/9/2012 | 19:16:45 |
| 68490 | 8283345385 | 3/12/2012 | 19:38:08 |
| 68491 | 8283348419 | 10/17/2012 | 12:49:16 |
| 68492 | 8283351925 | 10/5/2012 | 18:15:00 |
| 68493 | 8283352096 | 1/11/2012 | 7:29:36 |
| 68494 | 8283372011 | 11/26/2011 | 12:36:46 |
| 68495 | 8283372011 | 12/27/2011 | 14:13:13 |
| 68496 | 8283372711 | 12/20/2011 | 17:13:10 |
| 68497 | 8283374587 | 1/18/2012 | 16:50:58 |
| 68498 | 8283375357 | 12/17/2011 | 11:54:59 |
| 68499 | 8283379334 | 1/12/2012 | 7:08:57 |
| 68500 | 8283380226 | 2/20/2012 | 16:50:54 |
| 68501 | 8283421189 | 10/15/2012 | 9:57:13 |
| 68502 | 8283421972 | 3/3/2012 | 8:20:03 |
| 68503 | 8283422273 | 10/8/2011 | 9:15:50 |
| 68504 | 8283422310 | 9/20/2011 | 16:30:46 |
| 68505 | 8283424950 | 8/6/2012 | 15:56:32 |
| 68506 | 8283429976 | 1/23/2012 | 18:56:02 |
| 68507 | 8283475242 | 7/3/2012 | 12:59:23 |
| 68508 | 8283611593 | 9/8/2011 | 19:42:24 |
| 68509 | 8283612665 | 5/25/2012 | 17:09:02 |
| 68510 | 8283613970 | 5/2/2012 | 13:36:52 |
| 68511 | 8283615401 | 12/26/2011 | 8:53:31 |
| 68512 | 8283617407 | 8/25/2011 | 17:53:10 |
| 68513 | 8283619249 | 8/5/2011 | 17:45:56 |
| 68514 | 8283695099 | 5/14/2012 | 15:28:00 |
| 68515 | 8283712937 | 4/9/2012 | 7:08:02 |
| 68516 | 8283713137 | 10/3/2012 | 19:52:47 |
| 68517 | 8283800102 | 9/20/2011 | 17:35:26 |
| 68518 | 8283801806 | 8/17/2012 | 7:09:04 |
| 68519 | 8283809252 | 5/30/2012 | 12:45:32 |
| 68520 | 8283811240 | 9/26/2011 | 8:23:55 |
| 68521 | 8283811240 | 10/7/2011 | 7:15:21 |
| 68522 | 8283812276 | 7/3/2012 | 15:57:50 |
| 68523 | 8283816191 | 12/23/2011 | 15:35:46 |
| 68524 | 8283816290 | 7/6/2012 | 14:57:30 |

| | | | |
|---|---|---|---|
| 68525 | 8283819201 | 10/17/2011 | 7:52:01 |
| 68526 | 8283851710 | 11/28/2011 | 12:01:02 |
| 68527 | 8283852526 | 12/30/2011 | 7:08:38 |
| 68528 | 8283877625 | 9/21/2011 | 19:33:19 |
| 68529 | 8283880729 | 10/14/2013 | 7:56:26 |
| 68530 | 8283893585 | 1/6/2012 | 14:32:42 |
| 68531 | 8283896168 | 6/16/2012 | 15:26:45 |
| 68532 | 8283900123 | 2/28/2012 | 16:11:56 |
| 68533 | 8283900128 | 1/24/2012 | 10:26:31 |
| 68534 | 8283901107 | 12/7/2011 | 13:58:01 |
| 68535 | 8283901107 | 12/19/2011 | 8:11:29 |
| 68536 | 8283906231 | 9/9/2011 | 7:21:37 |
| 68537 | 8283907257 | 8/10/2012 | 7:31:46 |
| 68538 | 8283908273 | 6/30/2012 | 8:18:56 |
| 68539 | 8283908273 | 7/6/2012 | 16:49:57 |
| 68540 | 8283910500 | 1/5/2012 | 12:01:11 |
| 68541 | 8283990478 | 12/15/2011 | 8:25:04 |
| 68542 | 8284000265 | 1/16/2012 | 7:16:21 |
| 68543 | 8284003625 | 2/6/2012 | 17:08:36 |
| 68544 | 8284005197 | 10/4/2011 | 13:15:22 |
| 68545 | 8284006220 | 5/15/2012 | 19:05:08 |
| 68546 | 8284006220 | 5/21/2012 | 7:07:25 |
| 68547 | 8284007279 | 10/31/2011 | 7:14:49 |
| 68548 | 8284008731 | 3/15/2012 | 7:05:54 |
| 68549 | 8284030336 | 9/13/2011 | 15:28:36 |
| 68550 | 8284030336 | 1/12/2012 | 14:27:47 |
| 68551 | 8284032043 | 1/18/2012 | 10:05:49 |
| 68552 | 8284032829 | 5/8/2012 | 7:15:46 |
| 68553 | 8284032872 | 11/3/2011 | 11:59:04 |
| 68554 | 8284032872 | 12/15/2011 | 7:27:42 |
| 68555 | 8284035826 | 3/3/2012 | 8:19:57 |
| 68556 | 8284042270 | 3/20/2012 | 9:14:51 |
| 68557 | 8284060243 | 10/6/2011 | 16:19:18 |
| 68558 | 8284062368 | 10/26/2011 | 12:37:22 |
| 68559 | 8284066065 | 7/23/2012 | 13:28:51 |
| 68560 | 8284069265 | 9/4/2012 | 16:11:33 |
| 68561 | 8284087895 | 3/15/2012 | 19:01:59 |
| 68562 | 8284095020 | 10/3/2012 | 19:47:39 |
| 68563 | 8284130053 | 3/3/2012 | 8:38:43 |
| 68564 | 8284132051 | 5/7/2011 | 14:29:02 |
| 68565 | 8284133505 | 1/24/2012 | 9:57:45 |
| 68566 | 8284135824 | 12/3/2011 | 9:55:06 |
| 68567 | 8284136725 | 3/8/2012 | 7:12:21 |
| 68568 | 8284210213 | 4/1/2012 | 16:03:23 |
| 68569 | 8284212852 | 9/8/2011 | 19:56:13 |
| 68570 | 8284216115 | 1/8/2012 | 13:11:20 |
| 68571 | 8284216577 | 10/6/2011 | 16:17:47 |

| | | | |
|---|---|---|---|
| 68572 | 8284216585 | 1/24/2012 | 17:11:49 |
| 68573 | 8284217245 | 3/7/2012 | 18:37:19 |
| 68574 | 8284218061 | 11/22/2011 | 19:17:01 |
| 68575 | 8284218585 | 9/22/2011 | 8:52:11 |
| 68576 | 8284219070 | 5/19/2012 | 16:05:45 |
| 68577 | 8284219097 | 12/13/2011 | 18:38:09 |
| 68578 | 8284219109 | 2/25/2012 | 10:49:07 |
| 68579 | 8284233713 | 5/7/2012 | 7:06:55 |
| 68580 | 8284292872 | 10/11/2012 | 18:38:12 |
| 68581 | 8284300546 | 4/18/2012 | 7:07:18 |
| 68582 | 8284335042 | 11/15/2011 | 16:06:18 |
| 68583 | 8284391612 | 10/4/2011 | 13:14:29 |
| 68584 | 8284393089 | 9/2/2011 | 12:41:40 |
| 68585 | 8284393535 | 10/8/2011 | 9:27:47 |
| 68586 | 8284393777 | 10/16/2012 | 7:23:24 |
| 68587 | 8284420083 | 8/31/2011 | 10:22:43 |
| 68588 | 8284424621 | 1/27/2012 | 17:57:28 |
| 68589 | 8284425092 | 10/17/2011 | 11:15:10 |
| 68590 | 8284427995 | 9/27/2011 | 18:31:02 |
| 68591 | 8284428639 | 9/22/2012 | 9:15:25 |
| 68592 | 8284437625 | 10/18/2012 | 16:30:06 |
| 68593 | 8284438107 | 12/29/2011 | 18:16:33 |
| 68594 | 8284461009 | 11/4/2011 | 9:18:29 |
| 68595 | 8284462264 | 12/3/2011 | 9:50:06 |
| 68596 | 8284462264 | 1/4/2012 | 11:44:52 |
| 68597 | 8284463287 | 10/8/2011 | 10:43:22 |
| 68598 | 8284463364 | 11/5/2011 | 11:07:47 |
| 68599 | 8284468902 | 9/1/2012 | 9:19:59 |
| 68600 | 8284469264 | 12/10/2011 | 14:20:59 |
| 68601 | 8284470260 | 12/11/2011 | 12:21:32 |
| 68602 | 8284470740 | 3/15/2012 | 19:03:49 |
| 68603 | 8284470882 | 10/17/2011 | 7:37:41 |
| 68604 | 8284471052 | 6/9/2012 | 10:23:08 |
| 68605 | 8284471762 | 10/14/2011 | 13:14:52 |
| 68606 | 8284472707 | 1/29/2012 | 17:04:29 |
| 68607 | 8284473160 | 1/30/2012 | 7:22:02 |
| 68608 | 8284474265 | 10/15/2011 | 9:48:00 |
| 68609 | 8284474943 | 3/11/2011 | 16:39:58 |
| 68610 | 8284475536 | 3/1/2012 | 11:52:47 |
| 68611 | 8284477221 | 7/30/2012 | 13:14:16 |
| 68612 | 8284477840 | 12/19/2011 | 7:26:13 |
| 68613 | 8284478295 | 12/12/2011 | 12:14:13 |
| 68614 | 8284479153 | 9/15/2011 | 7:52:28 |
| 68615 | 8284479896 | 7/23/2012 | 15:17:25 |
| 68616 | 8284480731 | 10/10/2011 | 12:15:12 |
| 68617 | 8284484982 | 12/28/2011 | 7:03:38 |
| 68618 | 8284484982 | 1/11/2012 | 7:24:25 |

| 68619 | 8284485095 | 1/3/2012 | 19:40:16 |
| 68620 | 8284489894 | 7/30/2012 | 13:48:23 |
| 68621 | 8284497757 | 5/21/2012 | 17:27:08 |
| 68622 | 8284499340 | 7/28/2012 | 8:42:24 |
| 68623 | 8284502109 | 11/11/2011 | 13:34:42 |
| 68624 | 8284502676 | 9/2/2011 | 12:47:22 |
| 68625 | 8284504954 | 10/17/2012 | 9:41:10 |
| 68626 | 8284507872 | 3/15/2012 | 18:53:32 |
| 68627 | 8284507875 | 10/18/2011 | 12:00:54 |
| 68628 | 8284550613 | 8/3/2012 | 16:26:41 |
| 68629 | 8284550807 | 10/25/2011 | 15:17:43 |
| 68630 | 8284552382 | 4/3/2012 | 16:05:42 |
| 68631 | 8284575305 | 12/21/2011 | 10:05:05 |
| 68632 | 8284581008 | 12/10/2011 | 13:18:09 |
| 68633 | 8284581008 | 1/11/2012 | 7:40:53 |
| 68634 | 8284581008 | 5/29/2012 | 17:13:03 |
| 68635 | 8284581402 | 3/19/2012 | 7:22:30 |
| 68636 | 8284582494 | 10/7/2011 | 7:09:24 |
| 68637 | 8284582641 | 5/22/2012 | 18:48:07 |
| 68638 | 8284586755 | 11/12/2011 | 10:11:38 |
| 68639 | 8284587724 | 4/12/2012 | 12:14:22 |
| 68640 | 8284600269 | 5/29/2012 | 17:03:07 |
| 68641 | 8284600749 | 8/8/2012 | 7:10:59 |
| 68642 | 8284602607 | 4/10/2012 | 16:19:54 |
| 68643 | 8284605132 | 9/7/2012 | 15:49:55 |
| 68644 | 8284606001 | 1/21/2012 | 8:18:55 |
| 68645 | 8284606807 | 10/12/2012 | 16:40:09 |
| 68646 | 8284606961 | 6/23/2012 | 15:57:47 |
| 68647 | 8284608157 | 3/15/2011 | 12:38:55 |
| 68648 | 8284612291 | 11/7/2011 | 7:41:01 |
| 68649 | 8284617040 | 5/8/2012 | 17:15:46 |
| 68650 | 8284617198 | 8/20/2012 | 7:44:53 |
| 68651 | 8284642626 | 7/21/2011 | 7:02:35 |
| 68652 | 8284662590 | 10/19/2012 | 19:02:28 |
| 68653 | 8284671286 | 12/22/2011 | 9:01:39 |
| 68654 | 8284673265 | 4/12/2012 | 13:07:43 |
| 68655 | 8284673985 | 12/22/2011 | 8:46:33 |
| 68656 | 8284677308 | 4/18/2012 | 18:03:09 |
| 68657 | 8284677809 | 9/26/2011 | 8:32:34 |
| 68658 | 8284677809 | 10/10/2011 | 11:37:00 |
| 68659 | 8284678622 | 11/4/2011 | 7:25:51 |
| 68660 | 8284748607 | 3/12/2012 | 19:16:48 |
| 68661 | 8284748607 | 6/12/2012 | 17:10:01 |
| 68662 | 8284856052 | 11/22/2011 | 19:25:46 |
| 68663 | 8284858912 | 10/16/2012 | 16:33:04 |
| 68664 | 8284892022 | 8/23/2011 | 18:57:28 |
| 68665 | 8284894447 | 9/29/2013 | 12:08:35 |

| | | | |
|---|---|---|---|
| 68666 | 8284897587 | 11/3/2011 | 17:37:57 |
| 68667 | 8284967233 | 5/22/2012 | 18:38:30 |
| 68668 | 8284974149 | 12/15/2011 | 8:27:35 |
| 68669 | 8284974149 | 12/27/2011 | 14:13:45 |
| 68670 | 8285029432 | 9/11/2012 | 7:46:49 |
| 68671 | 8285029432 | 9/19/2012 | 21:29:55 |
| 68672 | 8285055674 | 7/7/2012 | 10:20:13 |
| 68673 | 8285059300 | 2/11/2012 | 11:06:06 |
| 68674 | 8285061463 | 12/29/2011 | 18:48:06 |
| 68675 | 8285061601 | 10/5/2011 | 14:38:44 |
| 68676 | 8285062149 | 5/13/2012 | 17:17:25 |
| 68677 | 8285063099 | 9/26/2011 | 8:13:47 |
| 68678 | 8285063099 | 10/7/2011 | 7:16:36 |
| 68679 | 8285071921 | 4/12/2012 | 12:27:00 |
| 68680 | 8285071944 | 9/26/2012 | 15:17:22 |
| 68681 | 8285083641 | 10/11/2012 | 18:56:20 |
| 68682 | 8285083723 | 10/17/2012 | 18:28:37 |
| 68683 | 8285086146 | 12/19/2011 | 7:18:35 |
| 68684 | 8285140711 | 7/7/2012 | 10:00:42 |
| 68685 | 8285141549 | 9/14/2011 | 7:05:26 |
| 68686 | 8285147788 | 10/15/2011 | 10:26:26 |
| 68687 | 8285147788 | 10/25/2011 | 15:26:21 |
| 68688 | 8285255491 | 11/28/2011 | 16:35:06 |
| 68689 | 8285273900 | 11/15/2011 | 16:48:29 |
| 68690 | 8285277837 | 3/23/2012 | 7:13:55 |
| 68691 | 8285451181 | 10/27/2011 | 16:26:11 |
| 68692 | 8285451181 | 11/26/2011 | 12:41:33 |
| 68693 | 8285451181 | 12/28/2011 | 7:24:09 |
| 68694 | 8285453886 | 9/28/2011 | 10:17:11 |
| 68695 | 8285453886 | 10/10/2011 | 11:45:17 |
| 68696 | 8285456378 | 7/5/2012 | 15:29:36 |
| 68697 | 8285457736 | 10/17/2011 | 7:35:43 |
| 68698 | 8285457736 | 11/18/2011 | 13:27:35 |
| 68699 | 8285500973 | 12/19/2011 | 7:37:55 |
| 68700 | 8285501061 | 3/6/2012 | 15:41:05 |
| 68701 | 8285501061 | 8/4/2012 | 7:25:56 |
| 68702 | 8285501785 | 9/14/2011 | 11:54:59 |
| 68703 | 8285502157 | 9/14/2012 | 7:02:37 |
| 68704 | 8285502753 | 10/5/2012 | 18:28:44 |
| 68705 | 8285502860 | 4/22/2012 | 15:08:42 |
| 68706 | 8285502995 | 10/17/2012 | 18:29:49 |
| 68707 | 8285503926 | 4/9/2011 | 13:37:56 |
| 68708 | 8285505632 | 12/30/2011 | 7:08:08 |
| 68709 | 8285506452 | 2/13/2012 | 18:20:50 |
| 68710 | 8285506979 | 3/24/2012 | 9:49:56 |
| 68711 | 8285508597 | 8/5/2011 | 17:43:18 |
| 68712 | 8285510039 | 10/24/2011 | 7:01:56 |

| | | | |
|---|---|---|---|
| 68713 | 8285513214 | 6/23/2012 | 16:17:44 |
| 68714 | 8285513771 | 2/6/2012 | 7:10:03 |
| 68715 | 8285515508 | 10/15/2012 | 9:52:07 |
| 68716 | 8285515913 | 1/9/2012 | 18:03:29 |
| 68717 | 8285519011 | 10/29/2011 | 10:34:09 |
| 68718 | 8285519658 | 10/28/2011 | 13:23:45 |
| 68719 | 8285533214 | 12/1/2011 | 15:15:34 |
| 68720 | 8285536603 | 10/10/2012 | 19:04:05 |
| 68721 | 8285536603 | 10/20/2012 | 16:19:08 |
| 68722 | 8285538661 | 11/19/2011 | 8:11:43 |
| 68723 | 8285539147 | 5/26/2012 | 8:33:31 |
| 68724 | 8285573093 | 11/12/2011 | 9:06:26 |
| 68725 | 8285573128 | 11/17/2011 | 16:14:32 |
| 68726 | 8285574255 | 4/3/2012 | 10:15:51 |
| 68727 | 8285579014 | 8/3/2012 | 16:28:55 |
| 68728 | 8285753963 | 3/12/2012 | 19:35:42 |
| 68729 | 8285772119 | 3/16/2012 | 10:34:32 |
| 68730 | 8285776109 | 10/3/2012 | 19:51:07 |
| 68731 | 8285776444 | 9/8/2011 | 19:40:24 |
| 68732 | 8285820421 | 1/7/2012 | 8:25:20 |
| 68733 | 8285820421 | 1/23/2012 | 7:09:28 |
| 68734 | 8285820421 | 5/21/2012 | 7:24:15 |
| 68735 | 8285821928 | 4/21/2012 | 9:14:53 |
| 68736 | 8285821928 | 5/21/2012 | 7:31:42 |
| 68737 | 8285822816 | 10/1/2012 | 13:41:08 |
| 68738 | 8285826334 | 2/25/2012 | 10:58:33 |
| 68739 | 8285826357 | 10/10/2011 | 12:11:43 |
| 68740 | 8285826357 | 10/14/2011 | 13:06:59 |
| 68741 | 8285939008 | 12/20/2011 | 19:32:39 |
| 68742 | 8285939581 | 12/2/2011 | 7:39:49 |
| 68743 | 8286062142 | 5/11/2012 | 7:06:26 |
| 68744 | 8286064970 | 12/14/2011 | 17:53:02 |
| 68745 | 8286066084 | 7/13/2012 | 7:39:34 |
| 68746 | 8286066095 | 10/11/2011 | 16:58:48 |
| 68747 | 8286066191 | 5/13/2011 | 11:22:51 |
| 68748 | 8286067234 | 1/11/2012 | 16:27:53 |
| 68749 | 8286068279 | 1/3/2012 | 10:58:55 |
| 68750 | 8286068689 | 10/3/2011 | 7:49:20 |
| 68751 | 8286069081 | 9/21/2011 | 11:49:10 |
| 68752 | 8286101330 | 8/17/2012 | 7:02:53 |
| 68753 | 8286121782 | 2/13/2012 | 18:23:25 |
| 68754 | 8286121782 | 3/12/2012 | 19:05:07 |
| 68755 | 8286125123 | 3/20/2012 | 9:23:15 |
| 68756 | 8286127171 | 7/27/2011 | 17:23:06 |
| 68757 | 8286252991 | 2/7/2012 | 16:45:04 |
| 68758 | 8286323588 | 12/20/2011 | 19:21:59 |
| 68759 | 8286400800 | 10/25/2011 | 15:22:53 |

| | | | |
|---|---|---|---|
| 68760 | 8286403666 | 3/24/2012 | 9:49:28 |
| 68761 | 8286404223 | 9/3/2012 | 14:46:39 |
| 68762 | 8286405950 | 8/7/2012 | 17:50:13 |
| 68763 | 8286407221 | 10/18/2011 | 12:48:07 |
| 68764 | 8286408343 | 9/16/2011 | 12:52:19 |
| 68765 | 8286408832 | 10/5/2011 | 14:05:58 |
| 68766 | 8286408832 | 10/11/2011 | 16:11:09 |
| 68767 | 8286408832 | 11/28/2011 | 11:21:14 |
| 68768 | 8286448262 | 10/16/2012 | 16:37:28 |
| 68769 | 8286558048 | 1/19/2012 | 18:25:19 |
| 68770 | 8286742164 | 5/26/2011 | 17:51:06 |
| 68771 | 8286744342 | 11/19/2011 | 8:52:30 |
| 68772 | 8286910984 | 12/15/2011 | 8:24:48 |
| 68773 | 8286911494 | 1/18/2012 | 10:26:00 |
| 68774 | 8286911706 | 3/26/2012 | 18:21:02 |
| 68775 | 8286965533 | 12/10/2011 | 11:53:44 |
| 68776 | 8287021230 | 5/16/2012 | 16:56:03 |
| 68777 | 8287023092 | 10/2/2012 | 12:56:46 |
| 68778 | 8287023487 | 10/22/2011 | 12:22:13 |
| 68779 | 8287071478 | 2/10/2012 | 7:04:17 |
| 68780 | 8287071665 | 2/25/2012 | 10:31:59 |
| 68781 | 8287076613 | 9/12/2012 | 7:45:16 |
| 68782 | 8287077596 | 12/11/2011 | 12:21:22 |
| 68783 | 8287120379 | 1/19/2012 | 18:34:48 |
| 68784 | 8287121345 | 9/10/2011 | 8:49:35 |
| 68785 | 8287122979 | 2/17/2012 | 18:10:42 |
| 68786 | 8287129641 | 5/31/2012 | 15:04:04 |
| 68787 | 8287130570 | 12/10/2011 | 14:39:58 |
| 68788 | 8287133743 | 7/18/2011 | 7:17:41 |
| 68789 | 8287138331 | 11/22/2011 | 19:17:04 |
| 68790 | 8287195439 | 2/21/2012 | 17:38:03 |
| 68791 | 8287292982 | 3/28/2011 | 15:18:37 |
| 68792 | 8287336067 | 10/25/2011 | 16:05:58 |
| 68793 | 8287340699 | 1/12/2012 | 14:15:28 |
| 68794 | 8287342416 | 7/9/2012 | 19:10:39 |
| 68795 | 8287343372 | 4/15/2012 | 15:14:37 |
| 68796 | 8287345658 | 11/26/2011 | 11:46:42 |
| 68797 | 8287350645 | 9/21/2012 | 18:51:35 |
| 68798 | 8287351807 | 1/9/2012 | 7:05:49 |
| 68799 | 8287351807 | 5/21/2012 | 7:02:57 |
| 68800 | 8287353220 | 4/30/2012 | 14:26:01 |
| 68801 | 8287359337 | 10/8/2011 | 9:23:10 |
| 68802 | 8287366868 | 10/25/2011 | 15:24:05 |
| 68803 | 8287483460 | 9/29/2011 | 15:29:30 |
| 68804 | 8287484131 | 10/3/2012 | 19:54:23 |
| 68805 | 8287487180 | 10/11/2011 | 15:05:42 |
| 68806 | 8287487787 | 10/5/2011 | 14:08:33 |

| | | | |
|---|---|---|---|
| 68807 | 8287488634 | 12/22/2011 | 8:55:20 |
| 68808 | 8287488975 | 1/9/2012 | 18:03:28 |
| 68809 | 8287489453 | 10/6/2011 | 17:28:01 |
| 68810 | 8287554377 | 8/20/2012 | 7:51:04 |
| 68811 | 8287643237 | 6/19/2012 | 15:41:55 |
| 68812 | 8287682947 | 6/15/2012 | 16:43:19 |
| 68813 | 8287689629 | 9/23/2011 | 7:03:01 |
| 68814 | 8287720270 | 12/13/2011 | 18:49:58 |
| 68815 | 8287724202 | 10/5/2012 | 18:15:44 |
| 68816 | 8287735045 | 6/9/2012 | 14:42:52 |
| 68817 | 8287738619 | 12/27/2011 | 14:33:21 |
| 68818 | 8287750675 | 8/19/2012 | 11:55:40 |
| 68819 | 8287752139 | 11/15/2011 | 15:14:17 |
| 68820 | 8287753109 | 8/20/2012 | 7:41:35 |
| 68821 | 8287753535 | 2/28/2012 | 13:33:27 |
| 68822 | 8287754124 | 9/28/2011 | 10:05:09 |
| 68823 | 8287754248 | 1/27/2012 | 9:55:48 |
| 68824 | 8287760113 | 5/26/2012 | 14:30:43 |
| 68825 | 8287760113 | 6/20/2012 | 7:47:19 |
| 68826 | 8287761107 | 3/15/2012 | 7:12:01 |
| 68827 | 8287761380 | 12/5/2011 | 8:33:35 |
| 68828 | 8287762270 | 1/9/2012 | 18:28:22 |
| 68829 | 8287766129 | 1/12/2012 | 7:04:42 |
| 68830 | 8287769096 | 9/18/2013 | 14:54:28 |
| 68831 | 8287769474 | 9/1/2011 | 8:35:02 |
| 68832 | 8287770789 | 11/26/2011 | 12:32:12 |
| 68833 | 8287773388 | 11/30/2011 | 15:20:31 |
| 68834 | 8287774195 | 12/8/2011 | 12:33:24 |
| 68835 | 8287774844 | 4/5/2012 | 15:57:57 |
| 68836 | 8287774858 | 10/4/2011 | 13:34:56 |
| 68837 | 8287777097 | 5/12/2012 | 8:43:31 |
| 68838 | 8287779947 | 11/14/2011 | 16:57:32 |
| 68839 | 8287788702 | 11/11/2011 | 14:35:02 |
| 68840 | 8287810823 | 10/3/2011 | 7:03:32 |
| 68841 | 8287812766 | 9/21/2012 | 18:47:47 |
| 68842 | 8287813373 | 5/23/2012 | 15:06:58 |
| 68843 | 8287819762 | 12/24/2011 | 7:01:55 |
| 68844 | 8287819762 | 1/14/2012 | 8:21:12 |
| 68845 | 8287881057 | 12/28/2011 | 17:47:20 |
| 68846 | 8287881597 | 3/10/2012 | 9:01:13 |
| 68847 | 8287887013 | 10/26/2011 | 8:14:27 |
| 68848 | 8287887737 | 6/16/2012 | 15:10:40 |
| 68849 | 8288030394 | 7/26/2012 | 19:14:34 |
| 68850 | 8288031614 | 6/9/2012 | 10:27:09 |
| 68851 | 8288032004 | 6/5/2012 | 7:27:42 |
| 68852 | 8288032405 | 10/6/2011 | 16:24:52 |
| 68853 | 8288034101 | 10/3/2012 | 19:54:43 |

| | | | |
|---|---|---|---|
| 68854 | 8288034900 | 7/23/2012 | 15:17:43 |
| 68855 | 8288081377 | 12/30/2011 | 8:05:51 |
| 68856 | 8288081440 | 10/24/2013 | 7:05:00 |
| 68857 | 8288081931 | 4/26/2012 | 8:14:16 |
| 68858 | 8288086142 | 3/14/2012 | 19:29:00 |
| 68859 | 8288086244 | 1/3/2012 | 19:42:12 |
| 68860 | 8288086654 | 11/28/2011 | 17:32:06 |
| 68861 | 8288088876 | 7/18/2011 | 7:32:15 |
| 68862 | 8288171325 | 11/21/2011 | 7:14:26 |
| 68863 | 8288172962 | 6/18/2012 | 15:32:55 |
| 68864 | 8288172962 | 6/23/2012 | 15:56:31 |
| 68865 | 8288173027 | 3/2/2012 | 9:29:22 |
| 68866 | 8288326233 | 3/30/2012 | 16:02:23 |
| 68867 | 8288356152 | 10/10/2011 | 12:13:24 |
| 68868 | 8288500406 | 9/23/2011 | 18:33:49 |
| 68869 | 8288500438 | 8/3/2011 | 11:41:04 |
| 68870 | 8288506068 | 2/28/2012 | 15:57:15 |
| 68871 | 8288511255 | 2/10/2012 | 7:07:07 |
| 68872 | 8288511255 | 3/2/2012 | 18:56:55 |
| 68873 | 8288965712 | 7/13/2012 | 18:32:13 |
| 68874 | 8288965869 | 2/6/2012 | 17:11:56 |
| 68875 | 8288971066 | 3/12/2012 | 7:22:58 |
| 68876 | 8289190104 | 11/18/2011 | 13:31:14 |
| 68877 | 8289250654 | 12/7/2011 | 14:16:30 |
| 68878 | 8289251204 | 6/11/2011 | 8:09:31 |
| 68879 | 8289252519 | 12/1/2011 | 8:00:00 |
| 68880 | 8289253239 | 12/20/2011 | 19:34:42 |
| 68881 | 8289621911 | 7/12/2012 | 7:10:22 |
| 68882 | 8289627748 | 11/22/2011 | 18:27:55 |
| 68883 | 8289627748 | 11/26/2011 | 11:40:31 |
| 68884 | 8289629313 | 8/4/2012 | 7:27:23 |
| 68885 | 8289641773 | 9/27/2011 | 18:11:31 |
| 68886 | 8289645560 | 4/23/2011 | 10:08:30 |
| 68887 | 8289800062 | 10/29/2011 | 10:36:18 |
| 68888 | 8289800845 | 12/6/2011 | 14:22:59 |
| 68889 | 8289804162 | 8/17/2011 | 19:10:33 |
| 68890 | 8289890271 | 12/17/2011 | 11:52:42 |
| 68891 | 8289890702 | 10/22/2011 | 12:28:42 |
| 68892 | 8289891399 | 10/12/2012 | 16:51:34 |
| 68893 | 8289896741 | 1/8/2012 | 12:52:13 |
| 68894 | 8302009137 | 5/7/2012 | 8:16:29 |
| 68895 | 8302038959 | 10/17/2011 | 8:03:07 |
| 68896 | 8302145218 | 11/18/2011 | 12:22:37 |
| 68897 | 8302145710 | 10/6/2011 | 17:50:09 |
| 68898 | 8302145710 | 10/20/2011 | 16:30:21 |
| 68899 | 8302210581 | 5/30/2012 | 9:20:06 |
| 68900 | 8302215552 | 10/9/2012 | 20:06:23 |

| | | | |
|---|---|---|---|
| 68901 | 8302217260 | 9/21/2012 | 18:43:59 |
| 68902 | 8302371273 | 3/13/2012 | 12:48:57 |
| 68903 | 8302373114 | 11/16/2011 | 9:49:26 |
| 68904 | 8302373485 | 1/21/2012 | 8:49:40 |
| 68905 | 8302373485 | 3/8/2012 | 20:26:51 |
| 68906 | 8302375243 | 9/8/2011 | 19:30:15 |
| 68907 | 8302376116 | 5/31/2012 | 15:01:08 |
| 68908 | 8302376116 | 6/18/2012 | 15:26:45 |
| 68909 | 8302376676 | 11/4/2011 | 8:55:16 |
| 68910 | 8302377761 | 4/5/2012 | 13:53:12 |
| 68911 | 8302551610 | 9/9/2011 | 18:24:27 |
| 68912 | 8302632058 | 12/1/2011 | 15:02:59 |
| 68913 | 8302650154 | 9/27/2012 | 8:41:21 |
| 68914 | 8302657442 | 10/24/2011 | 8:05:55 |
| 68915 | 8302657676 | 3/30/2012 | 10:18:54 |
| 68916 | 8302670180 | 4/10/2012 | 11:55:38 |
| 68917 | 8302750686 | 3/8/2012 | 20:26:11 |
| 68918 | 8302753021 | 1/4/2012 | 11:06:51 |
| 68919 | 8302780045 | 12/21/2011 | 18:41:33 |
| 68920 | 8302780554 | 7/24/2012 | 20:33:11 |
| 68921 | 8302791012 | 5/17/2012 | 16:41:23 |
| 68922 | 8302792485 | 10/18/2011 | 12:23:45 |
| 68923 | 8302792555 | 5/7/2012 | 8:22:49 |
| 68924 | 8302793658 | 7/28/2012 | 9:01:16 |
| 68925 | 8302795056 | 5/11/2012 | 18:27:40 |
| 68926 | 8302795056 | 7/19/2012 | 8:29:53 |
| 68927 | 8302795056 | 9/13/2012 | 7:40:02 |
| 68928 | 8302799035 | 5/1/2012 | 17:46:43 |
| 68929 | 8302856270 | 5/11/2012 | 14:41:42 |
| 68930 | 8302990645 | 9/27/2011 | 15:29:35 |
| 68931 | 8302999385 | 1/10/2012 | 15:32:14 |
| 68932 | 8303050772 | 12/17/2011 | 12:06:26 |
| 68933 | 8303053683 | 11/23/2011 | 14:40:29 |
| 68934 | 8303053985 | 10/4/2011 | 13:52:13 |
| 68935 | 8303058863 | 10/7/2012 | 13:00:38 |
| 68936 | 8303131141 | 1/17/2012 | 18:45:42 |
| 68937 | 8303138282 | 10/25/2011 | 15:34:30 |
| 68938 | 8303220233 | 12/19/2011 | 8:19:05 |
| 68939 | 8303221464 | 1/7/2012 | 9:35:58 |
| 68940 | 8303250601 | 8/5/2011 | 18:01:42 |
| 68941 | 8303250876 | 5/11/2012 | 12:27:17 |
| 68942 | 8303251089 | 3/12/2012 | 19:08:34 |
| 68943 | 8303251266 | 3/19/2012 | 19:01:58 |
| 68944 | 8303251266 | 3/27/2012 | 11:01:28 |
| 68945 | 8303251857 | 12/17/2011 | 11:33:31 |
| 68946 | 8303253397 | 5/2/2012 | 13:07:41 |
| 68947 | 8303253795 | 10/11/2011 | 17:33:06 |

| | | | |
|---|---|---|---|
| 68948 | 8303255514 | 9/28/2011 | 11:20:19 |
| 68949 | 8303255856 | 1/4/2012 | 20:22:26 |
| 68950 | 8303258368 | 4/2/2012 | 20:07:43 |
| 68951 | 8303259042 | 7/26/2012 | 19:15:05 |
| 68952 | 8303259983 | 2/11/2012 | 11:16:39 |
| 68953 | 8303332019 | 10/11/2011 | 17:17:48 |
| 68954 | 8303332075 | 12/16/2011 | 16:20:02 |
| 68955 | 8303510018 | 2/17/2012 | 9:18:56 |
| 68956 | 8303510421 | 9/28/2012 | 14:27:52 |
| 68957 | 8303525581 | 6/20/2012 | 9:11:57 |
| 68958 | 8303526536 | 3/29/2012 | 17:36:44 |
| 68959 | 8303701398 | 9/29/2011 | 15:18:02 |
| 68960 | 8303701398 | 10/14/2011 | 13:22:57 |
| 68961 | 8303701938 | 1/16/2012 | 17:30:10 |
| 68962 | 8303701938 | 7/16/2012 | 9:31:08 |
| 68963 | 8303702338 | 6/28/2012 | 14:26:23 |
| 68964 | 8303703238 | 1/13/2012 | 17:28:12 |
| 68965 | 8303746607 | 10/11/2011 | 17:20:31 |
| 68966 | 8303773606 | 1/10/2012 | 15:32:18 |
| 68967 | 8303852090 | 12/17/2011 | 11:35:31 |
| 68968 | 8303852738 | 10/16/2012 | 16:40:41 |
| 68969 | 8303854129 | 6/11/2011 | 9:21:23 |
| 68970 | 8303856343 | 9/26/2012 | 17:11:11 |
| 68971 | 8303856343 | 10/9/2012 | 20:09:09 |
| 68972 | 8303871403 | 11/25/2011 | 18:27:23 |
| 68973 | 8303871412 | 7/14/2011 | 16:32:26 |
| 68974 | 8303871574 | 11/25/2011 | 17:46:33 |
| 68975 | 8303871574 | 12/24/2011 | 8:20:02 |
| 68976 | 8303913185 | 1/20/2012 | 11:47:11 |
| 68977 | 8303913956 | 9/10/2012 | 10:24:36 |
| 68978 | 8303915521 | 9/5/2012 | 15:20:39 |
| 68979 | 8304210209 | 10/15/2011 | 9:31:45 |
| 68980 | 8304210534 | 4/7/2012 | 9:31:51 |
| 68981 | 8304220019 | 5/17/2012 | 17:03:52 |
| 68982 | 8304224435 | 11/29/2011 | 16:18:23 |
| 68983 | 8304234631 | 6/22/2012 | 8:07:49 |
| 68984 | 8304234661 | 7/15/2011 | 17:34:06 |
| 68985 | 8304234757 | 3/23/2012 | 19:40:03 |
| 68986 | 8304237119 | 9/22/2011 | 15:25:51 |
| 68987 | 8304288070 | 10/25/2013 | 9:39:08 |
| 68988 | 8304330479 | 11/17/2011 | 16:47:33 |
| 68989 | 8304441099 | 9/16/2011 | 13:34:44 |
| 68990 | 8304446445 | 10/25/2012 | 12:16:09 |
| 68991 | 8304446875 | 10/10/2011 | 12:42:26 |
| 68992 | 8304460190 | 1/13/2012 | 8:03:43 |
| 68993 | 8304460190 | 4/3/2012 | 10:37:17 |
| 68994 | 8304489822 | 2/12/2012 | 15:43:45 |

| | | | |
|---|---|---|---|
| 68995 | 8304563342 | 8/3/2012 | 12:29:07 |
| 68996 | 8304697503 | 2/8/2012 | 12:50:35 |
| 68997 | 8304699532 | 1/27/2012 | 18:00:38 |
| 68998 | 8304699778 | 9/27/2011 | 18:40:26 |
| 68999 | 8304699778 | 10/4/2011 | 13:18:13 |
| 69000 | 8304778514 | 4/21/2011 | 12:39:32 |
| 69001 | 8304818908 | 4/11/2012 | 20:38:30 |
| 69002 | 8304862552 | 10/12/2011 | 8:38:18 |
| 69003 | 8304882503 | 4/24/2012 | 12:10:33 |
| 69004 | 8304883087 | 11/17/2011 | 16:49:37 |
| 69005 | 8304883180 | 10/10/2012 | 19:12:52 |
| 69006 | 8304885104 | 5/11/2012 | 10:48:14 |
| 69007 | 8304885104 | 5/29/2012 | 10:55:50 |
| 69008 | 8304911118 | 1/14/2012 | 13:29:46 |
| 69009 | 8304917296 | 3/19/2012 | 19:21:55 |
| 69010 | 8305131686 | 12/23/2011 | 14:23:26 |
| 69011 | 8305132082 | 3/13/2012 | 17:05:04 |
| 69012 | 8305132082 | 5/21/2012 | 8:16:52 |
| 69013 | 8305133170 | 5/4/2012 | 14:54:45 |
| 69014 | 8305133601 | 6/18/2011 | 15:26:13 |
| 69015 | 8305135501 | 9/20/2011 | 18:23:04 |
| 69016 | 8305138184 | 1/13/2012 | 17:36:24 |
| 69017 | 8305156754 | 2/15/2012 | 8:14:46 |
| 69018 | 8305157490 | 4/18/2012 | 8:11:24 |
| 69019 | 8305159244 | 10/8/2011 | 11:51:32 |
| 69020 | 8305159377 | 9/6/2012 | 12:33:51 |
| 69021 | 8305159377 | 9/21/2012 | 18:41:45 |
| 69022 | 8305159377 | 10/3/2012 | 19:49:23 |
| 69023 | 8305341696 | 5/2/2012 | 13:13:40 |
| 69024 | 8305349893 | 12/1/2011 | 8:06:03 |
| 69025 | 8305561056 | 12/14/2011 | 18:02:39 |
| 69026 | 8305562131 | 5/4/2012 | 14:54:34 |
| 69027 | 8305566276 | 2/21/2012 | 17:59:23 |
| 69028 | 8305566758 | 10/18/2011 | 12:21:01 |
| 69029 | 8305570211 | 12/9/2011 | 13:16:07 |
| 69030 | 8305570552 | 9/27/2011 | 18:39:09 |
| 69031 | 8305570605 | 3/8/2012 | 9:11:59 |
| 69032 | 8305573804 | 5/27/2012 | 14:01:18 |
| 69033 | 8305600429 | 10/9/2012 | 20:03:03 |
| 69034 | 8305600429 | 10/25/2012 | 19:47:59 |
| 69035 | 8305600563 | 12/22/2011 | 9:42:55 |
| 69036 | 8305702006 | 9/12/2011 | 13:24:23 |
| 69037 | 8305703857 | 9/16/2011 | 14:59:12 |
| 69038 | 8305707367 | 10/18/2012 | 16:30:52 |
| 69039 | 8305708350 | 12/1/2011 | 8:02:02 |
| 69040 | 8306130207 | 10/13/2011 | 8:41:05 |
| 69041 | 8306132315 | 3/9/2012 | 9:12:05 |

| | | | |
|---|---|---|---|
| 69042 | 8306134056 | 1/4/2012 | 11:04:15 |
| 69043 | 8306135127 | 10/21/2011 | 13:30:49 |
| 69044 | 8306137394 | 10/13/2011 | 8:31:28 |
| 69045 | 8306137875 | 11/5/2011 | 10:06:32 |
| 69046 | 8306245983 | 1/24/2012 | 17:05:38 |
| 69047 | 8306249106 | 5/1/2012 | 17:43:57 |
| 69048 | 8306379862 | 10/18/2011 | 12:26:44 |
| 69049 | 8306606375 | 10/29/2011 | 11:42:18 |
| 69050 | 8306606767 | 10/7/2011 | 8:06:00 |
| 69051 | 8306608305 | 5/31/2012 | 8:06:34 |
| 69052 | 8306608305 | 6/19/2012 | 15:45:08 |
| 69053 | 8306608585 | 9/29/2011 | 15:54:28 |
| 69054 | 8306881215 | 11/17/2011 | 16:48:18 |
| 69055 | 8306882440 | 10/5/2012 | 12:26:49 |
| 69056 | 8306886558 | 12/18/2011 | 17:06:59 |
| 69057 | 8307085473 | 4/9/2011 | 13:41:04 |
| 69058 | 8307342818 | 12/17/2011 | 12:02:29 |
| 69059 | 8307345628 | 5/23/2012 | 16:50:34 |
| 69060 | 8307392111 | 4/22/2012 | 15:32:02 |
| 69061 | 8307394555 | 5/19/2012 | 9:33:48 |
| 69062 | 8307395572 | 12/9/2011 | 8:02:17 |
| 69063 | 8307395572 | 2/26/2012 | 13:19:21 |
| 69064 | 8307410572 | 1/11/2012 | 8:56:48 |
| 69065 | 8307437350 | 9/19/2011 | 8:27:15 |
| 69066 | 8307653436 | 2/2/2012 | 11:11:05 |
| 69067 | 8307654479 | 5/6/2012 | 18:25:10 |
| 69068 | 8307655367 | 5/3/2012 | 8:10:32 |
| 69069 | 8307655367 | 5/14/2012 | 8:04:08 |
| 69070 | 8307655367 | 5/21/2012 | 8:04:31 |
| 69071 | 8307655367 | 5/21/2012 | 8:19:30 |
| 69072 | 8307656170 | 4/18/2012 | 17:58:59 |
| 69073 | 8307762438 | 12/2/2011 | 8:18:30 |
| 69074 | 8307763126 | 9/4/2012 | 15:44:29 |
| 69075 | 8307763738 | 5/28/2012 | 8:59:57 |
| 69076 | 8307766376 | 3/19/2012 | 11:54:15 |
| 69077 | 8307768968 | 10/11/2011 | 17:45:14 |
| 69078 | 8307769822 | 4/19/2012 | 20:14:59 |
| 69079 | 8308220109 | 1/18/2012 | 16:51:35 |
| 69080 | 8308220330 | 12/19/2011 | 8:13:50 |
| 69081 | 8308220330 | 1/27/2012 | 17:46:17 |
| 69082 | 8308221128 | 9/27/2011 | 18:42:39 |
| 69083 | 8308221358 | 3/23/2012 | 19:53:22 |
| 69084 | 8308221358 | 4/9/2012 | 17:53:41 |
| 69085 | 8308221358 | 5/21/2012 | 8:17:49 |
| 69086 | 8308221358 | 7/3/2012 | 12:28:07 |
| 69087 | 8308222610 | 3/13/2012 | 12:50:37 |
| 69088 | 8308222610 | 3/28/2012 | 8:16:17 |

| | | | |
|---|---|---|---|
| 69089 | 8308222610 | 5/14/2012 | 8:13:20 |
| 69090 | 8308222610 | 9/8/2012 | 11:39:27 |
| 69091 | 8308224269 | 1/25/2012 | 9:21:15 |
| 69092 | 8308226966 | 10/28/2011 | 13:35:03 |
| 69093 | 8308328479 | 9/16/2011 | 12:51:49 |
| 69094 | 8308340328 | 10/26/2011 | 12:23:38 |
| 69095 | 8308371510 | 7/18/2012 | 8:33:03 |
| 69096 | 8308373624 | 10/23/2012 | 16:09:35 |
| 69097 | 8308541753 | 11/10/2011 | 8:07:17 |
| 69098 | 8308576184 | 1/18/2012 | 16:42:29 |
| 69099 | 8308657390 | 8/6/2011 | 9:23:20 |
| 69100 | 8308657390 | 9/8/2011 | 18:02:33 |
| 69101 | 8308721483 | 8/8/2012 | 8:18:22 |
| 69102 | 8308725430 | 1/11/2012 | 8:56:38 |
| 69103 | 8308725465 | 4/12/2012 | 12:22:48 |
| 69104 | 8308725465 | 5/31/2012 | 15:09:56 |
| 69105 | 8308726189 | 3/29/2012 | 16:34:47 |
| 69106 | 8308727033 | 3/9/2012 | 9:11:14 |
| 69107 | 8308727308 | 1/6/2012 | 14:57:56 |
| 69108 | 8308766660 | 12/8/2011 | 19:48:15 |
| 69109 | 8308766712 | 5/26/2012 | 14:39:21 |
| 69110 | 8308766759 | 10/11/2011 | 17:20:03 |
| 69111 | 8309282668 | 10/17/2011 | 9:09:51 |
| 69112 | 8309311175 | 9/19/2011 | 8:05:01 |
| 69113 | 8309314127 | 6/17/2011 | 15:17:22 |
| 69114 | 8309550507 | 4/27/2012 | 12:02:48 |
| 69115 | 8309552676 | 5/12/2012 | 10:20:21 |
| 69116 | 8309655700 | 6/5/2012 | 12:19:53 |
| 69117 | 8309682190 | 10/16/2012 | 8:46:22 |
| 69118 | 8309682620 | 7/12/2012 | 19:53:34 |
| 69119 | 8309688809 | 2/9/2012 | 20:44:50 |
| 69120 | 8309921415 | 1/27/2012 | 18:03:27 |
| 69121 | 8309984334 | 1/6/2012 | 12:50:38 |
| 69122 | 8312061228 | 7/11/2012 | 17:17:28 |
| 69123 | 8312062591 | 8/3/2012 | 16:26:28 |
| 69124 | 8312067105 | 11/15/2011 | 16:41:03 |
| 69125 | 8312067105 | 11/23/2011 | 14:44:46 |
| 69126 | 8312070546 | 9/4/2012 | 21:49:08 |
| 69127 | 8312071086 | 11/11/2011 | 20:12:23 |
| 69128 | 8312073521 | 3/26/2012 | 18:48:55 |
| 69129 | 8312076097 | 10/8/2011 | 12:27:50 |
| 69130 | 8312076847 | 5/7/2012 | 14:53:55 |
| 69131 | 8312100928 | 9/14/2011 | 21:27:04 |
| 69132 | 8312104790 | 8/16/2012 | 19:49:41 |
| 69133 | 8312124639 | 5/5/2012 | 12:29:11 |
| 69134 | 8312144072 | 3/5/2012 | 8:10:00 |
| 69135 | 8312146473 | 4/29/2012 | 18:02:41 |

| | | | |
|---|---|---|---|
| 69136 | 8312233755 | 11/1/2013 | 18:36:29 |
| 69137 | 8312236598 | 8/27/2011 | 12:23:38 |
| 69138 | 8312244142 | 6/30/2011 | 10:35:14 |
| 69139 | 8312293634 | 5/10/2012 | 21:30:39 |
| 69140 | 8312298225 | 3/23/2012 | 19:57:13 |
| 69141 | 8312334512 | 9/6/2012 | 12:36:17 |
| 69142 | 8312334674 | 9/24/2011 | 10:05:18 |
| 69143 | 8312351929 | 7/6/2012 | 16:58:50 |
| 69144 | 8312356455 | 4/4/2012 | 18:56:10 |
| 69145 | 8312367475 | 3/23/2012 | 19:56:30 |
| 69146 | 8312402677 | 2/20/2012 | 17:17:14 |
| 69147 | 8312403956 | 9/19/2012 | 16:26:11 |
| 69148 | 8312407594 | 1/27/2012 | 18:08:04 |
| 69149 | 8312408976 | 11/17/2011 | 16:35:25 |
| 69150 | 8312457086 | 9/28/2012 | 14:18:21 |
| 69151 | 8312459883 | 1/3/2012 | 19:53:06 |
| 69152 | 8312471069 | 5/12/2011 | 11:04:18 |
| 69153 | 8312545134 | 7/26/2012 | 19:16:02 |
| 69154 | 8312547211 | 2/15/2012 | 14:38:02 |
| 69155 | 8312614489 | 4/16/2012 | 15:54:26 |
| 69156 | 8312616763 | 9/21/2011 | 11:37:05 |
| 69157 | 8312617844 | 5/23/2012 | 16:39:41 |
| 69158 | 8312623978 | 9/18/2012 | 21:29:12 |
| 69159 | 8312629087 | 8/13/2012 | 20:54:34 |
| 69160 | 8312643581 | 1/23/2012 | 10:16:36 |
| 69161 | 8312690382 | 11/3/2011 | 17:31:10 |
| 69162 | 8312691984 | 11/15/2011 | 20:17:22 |
| 69163 | 8312699383 | 12/26/2011 | 20:37:23 |
| 69164 | 8312775643 | 6/19/2012 | 12:01:51 |
| 69165 | 8312778063 | 7/25/2012 | 20:40:15 |
| 69166 | 8312972612 | 11/22/2011 | 18:58:44 |
| 69167 | 8313168092 | 3/27/2012 | 10:42:25 |
| 69168 | 8313205107 | 1/20/2012 | 20:31:31 |
| 69169 | 8313319041 | 5/6/2012 | 21:03:16 |
| 69170 | 8313319120 | 10/7/2011 | 10:13:43 |
| 69171 | 8313324284 | 5/14/2012 | 15:43:50 |
| 69172 | 8313455910 | 10/22/2012 | 10:29:03 |
| 69173 | 8313590702 | 11/29/2011 | 15:19:03 |
| 69174 | 8313831266 | 4/6/2012 | 15:46:14 |
| 69175 | 8313832541 | 12/24/2011 | 11:32:33 |
| 69176 | 8313833312 | 8/22/2012 | 21:46:30 |
| 69177 | 8313834480 | 5/7/2012 | 21:36:47 |
| 69178 | 8313834512 | 5/15/2012 | 19:10:59 |
| 69179 | 8314024634 | 5/10/2012 | 21:29:46 |
| 69180 | 8314026341 | 5/31/2012 | 17:48:01 |
| 69181 | 8314211731 | 2/25/2012 | 10:36:48 |
| 69182 | 8314281941 | 3/19/2012 | 11:49:36 |

| | | | |
|---|---|---|---|
| 69183 | 8314285450 | 4/23/2012 | 20:44:10 |
| 69184 | 8314317901 | 10/4/2011 | 13:26:59 |
| 69185 | 8314358712 | 6/25/2012 | 13:30:53 |
| 69186 | 8314442759 | 5/23/2012 | 16:52:06 |
| 69187 | 8315123620 | 9/27/2011 | 20:15:18 |
| 69188 | 8315210125 | 10/23/2012 | 16:02:27 |
| 69189 | 8315217922 | 1/13/2012 | 17:18:57 |
| 69190 | 8315240525 | 5/23/2012 | 16:32:50 |
| 69191 | 8315252174 | 2/9/2012 | 20:37:50 |
| 69192 | 8315373873 | 5/10/2011 | 19:41:52 |
| 69193 | 8315374409 | 9/23/2011 | 19:07:23 |
| 69194 | 8315408516 | 1/20/2012 | 11:35:55 |
| 69195 | 8315783805 | 10/5/2011 | 14:52:08 |
| 69196 | 8315788336 | 1/6/2012 | 13:00:33 |
| 69197 | 8315788836 | 12/10/2011 | 12:31:00 |
| 69198 | 8315807389 | 12/7/2011 | 16:31:07 |
| 69199 | 8315807884 | 7/6/2012 | 14:43:26 |
| 69200 | 8315850741 | 11/16/2011 | 10:56:18 |
| 69201 | 8315858464 | 8/16/2012 | 19:55:00 |
| 69202 | 8315883263 | 10/15/2011 | 11:12:21 |
| 69203 | 8315886640 | 11/7/2011 | 11:03:35 |
| 69204 | 8315940684 | 9/19/2011 | 19:21:24 |
| 69205 | 8316006416 | 4/16/2012 | 15:42:44 |
| 69206 | 8316015479 | 12/23/2011 | 13:31:44 |
| 69207 | 8316133497 | 12/12/2011 | 16:43:46 |
| 69208 | 8316367367 | 7/13/2012 | 21:17:43 |
| 69209 | 8316639972 | 12/21/2011 | 10:34:25 |
| 69210 | 8316646652 | 12/26/2011 | 20:10:22 |
| 69211 | 8316646819 | 3/28/2012 | 18:14:43 |
| 69212 | 8316648369 | 7/28/2011 | 10:25:24 |
| 69213 | 8316648369 | 10/29/2011 | 12:01:30 |
| 69214 | 8316648760 | 2/7/2012 | 20:26:58 |
| 69215 | 8316820443 | 6/5/2012 | 17:55:14 |
| 69216 | 8317075936 | 2/13/2012 | 18:32:29 |
| 69217 | 8317101505 | 1/13/2012 | 17:30:32 |
| 69218 | 8317138175 | 9/27/2011 | 18:56:59 |
| 69219 | 8317266777 | 10/12/2012 | 16:55:21 |
| 69220 | 8317266777 | 10/22/2012 | 18:02:38 |
| 69221 | 8317372543 | 4/27/2012 | 21:52:27 |
| 69222 | 8317372571 | 9/16/2011 | 13:37:58 |
| 69223 | 8317374562 | 4/5/2012 | 14:03:53 |
| 69224 | 8317375369 | 1/16/2012 | 12:11:39 |
| 69225 | 8317377529 | 12/1/2011 | 14:42:13 |
| 69226 | 8317474434 | 10/13/2011 | 10:37:26 |
| 69227 | 8317474916 | 9/20/2011 | 18:59:39 |
| 69228 | 8317474916 | 9/28/2011 | 11:34:47 |
| 69229 | 8317502830 | 6/25/2011 | 15:47:43 |

| | | | |
|---|---|---|---|
| 69230 | 8317505081 | 4/15/2012 | 18:05:59 |
| 69231 | 8317509153 | 10/12/2011 | 11:55:40 |
| 69232 | 8317560553 | 3/23/2012 | 14:50:05 |
| 69233 | 8317741215 | 10/13/2011 | 10:31:13 |
| 69234 | 8317741442 | 9/11/2012 | 15:12:27 |
| 69235 | 8317760229 | 12/20/2011 | 15:10:18 |
| 69236 | 8317760332 | 12/21/2011 | 19:59:21 |
| 69237 | 8317765539 | 11/22/2011 | 19:51:42 |
| 69238 | 8317766246 | 4/9/2012 | 17:56:06 |
| 69239 | 8317866891 | 9/21/2011 | 13:52:00 |
| 69240 | 8317866891 | 11/18/2011 | 13:26:50 |
| 69241 | 8317942062 | 4/2/2012 | 17:45:05 |
| 69242 | 8317942344 | 10/16/2012 | 16:30:56 |
| 69243 | 8317945588 | 4/26/2012 | 11:42:20 |
| 69244 | 8317945769 | 7/16/2011 | 9:11:01 |
| 69245 | 8317947465 | 2/24/2012 | 20:58:51 |
| 69246 | 8318011444 | 2/4/2012 | 13:14:44 |
| 69247 | 8318015734 | 9/12/2011 | 14:35:34 |
| 69248 | 8318090467 | 9/20/2011 | 20:51:13 |
| 69249 | 8318095458 | 10/22/2011 | 13:24:04 |
| 69250 | 8318186446 | 1/16/2012 | 17:19:25 |
| 69251 | 8318188650 | 8/3/2012 | 12:41:06 |
| 69252 | 8318219287 | 4/25/2012 | 21:24:08 |
| 69253 | 8318219287 | 6/11/2012 | 17:38:02 |
| 69254 | 8318219493 | 7/7/2012 | 10:51:53 |
| 69255 | 8318402221 | 3/8/2012 | 15:41:21 |
| 69256 | 8318403709 | 9/26/2011 | 13:30:56 |
| 69257 | 8318695153 | 9/13/2011 | 13:43:40 |
| 69258 | 8318699010 | 3/13/2012 | 12:55:37 |
| 69259 | 8319054911 | 2/10/2012 | 20:44:31 |
| 69260 | 8319178724 | 9/8/2011 | 18:16:28 |
| 69261 | 8319179797 | 10/11/2012 | 18:52:41 |
| 69262 | 8319208811 | 10/16/2012 | 20:28:22 |
| 69263 | 8319704762 | 5/20/2012 | 15:52:32 |
| 69264 | 8319984847 | 11/10/2011 | 17:31:17 |
| 69265 | 8319984847 | 1/3/2012 | 15:33:47 |
| 69266 | 8322023203 | 4/13/2012 | 13:37:49 |
| 69267 | 8322024164 | 9/30/2011 | 10:05:19 |
| 69268 | 8322024181 | 3/27/2012 | 15:06:19 |
| 69269 | 8322025226 | 10/12/2011 | 12:16:25 |
| 69270 | 8322025316 | 7/12/2012 | 15:51:51 |
| 69271 | 8322027949 | 5/19/2012 | 9:29:55 |
| 69272 | 8322028616 | 9/23/2011 | 19:03:48 |
| 69273 | 8322029196 | 6/15/2012 | 16:51:11 |
| 69274 | 8322029428 | 6/11/2012 | 17:35:55 |
| 69275 | 8322032148 | 10/26/2011 | 12:24:25 |
| 69276 | 8322032797 | 8/31/2011 | 11:00:06 |

| | | | |
|---|---|---|---|
| 69277 | 8322039842 | 11/28/2011 | 17:03:25 |
| 69278 | 8322051737 | 2/25/2012 | 10:40:19 |
| 69279 | 8322051887 | 4/11/2012 | 20:37:00 |
| 69280 | 8322052051 | 3/6/2014 | 11:48:00 |
| 69281 | 8322052941 | 9/12/2011 | 13:26:10 |
| 69282 | 8322060100 | 5/25/2011 | 17:44:47 |
| 69283 | 8322060309 | 5/22/2012 | 18:39:52 |
| 69284 | 8322061225 | 12/21/2011 | 9:59:43 |
| 69285 | 8322061601 | 1/24/2012 | 17:20:08 |
| 69286 | 8322064553 | 8/2/2012 | 11:31:12 |
| 69287 | 8322064553 | 8/8/2012 | 16:07:19 |
| 69288 | 8322066606 | 10/15/2012 | 10:06:20 |
| 69289 | 8322067975 | 3/29/2012 | 11:46:20 |
| 69290 | 8322068459 | 10/19/2013 | 8:13:13 |
| 69291 | 8322068755 | 4/3/2012 | 20:13:45 |
| 69292 | 8322069166 | 6/25/2011 | 8:15:12 |
| 69293 | 8322070584 | 8/1/2012 | 8:28:25 |
| 69294 | 8322070980 | 7/20/2011 | 14:55:31 |
| 69295 | 8322072597 | 10/1/2012 | 8:40:23 |
| 69296 | 8322073569 | 2/20/2012 | 16:54:23 |
| 69297 | 8322073799 | 9/20/2011 | 16:48:24 |
| 69298 | 8322074002 | 7/17/2012 | 12:25:24 |
| 69299 | 8322074480 | 5/5/2011 | 13:18:07 |
| 69300 | 8322075859 | 9/21/2011 | 11:53:03 |
| 69301 | 8322077513 | 7/16/2012 | 9:38:35 |
| 69302 | 8322081043 | 11/5/2013 | 13:54:05 |
| 69303 | 8322082140 | 6/20/2011 | 14:16:24 |
| 69304 | 8322083515 | 11/22/2011 | 18:43:52 |
| 69305 | 8322085079 | 9/28/2011 | 14:32:25 |
| 69306 | 8322086234 | 4/4/2012 | 8:22:00 |
| 69307 | 8322086234 | 4/15/2012 | 19:58:05 |
| 69308 | 8322087893 | 5/12/2012 | 8:46:19 |
| 69309 | 8322088812 | 9/23/2011 | 18:47:11 |
| 69310 | 8322089301 | 12/15/2011 | 8:22:21 |
| 69311 | 8322090324 | 11/29/2011 | 15:01:11 |
| 69312 | 8322090431 | 9/10/2011 | 9:16:30 |
| 69313 | 8322123047 | 4/18/2012 | 17:58:44 |
| 69314 | 8322123618 | 7/8/2012 | 13:33:43 |
| 69315 | 8322125678 | 4/12/2012 | 18:25:09 |
| 69316 | 8322127289 | 2/8/2012 | 12:58:18 |
| 69317 | 8322127512 | 1/4/2012 | 20:10:07 |
| 69318 | 8322136822 | 12/23/2011 | 13:27:57 |
| 69319 | 8322136822 | 1/23/2012 | 19:18:59 |
| 69320 | 8322136822 | 6/23/2012 | 16:14:02 |
| 69321 | 8322137621 | 7/26/2012 | 19:14:32 |
| 69322 | 8322138042 | 12/17/2011 | 12:04:25 |
| 69323 | 8322139331 | 9/22/2011 | 15:24:15 |

| | | | |
|---|---|---|---|
| 69324 | 8322148550 | 4/19/2012 | 15:17:37 |
| 69325 | 8322148550 | 8/22/2012 | 11:30:03 |
| 69326 | 8322148593 | 10/25/2012 | 19:48:08 |
| 69327 | 8322154089 | 3/15/2012 | 19:21:37 |
| 69328 | 8322158570 | 12/28/2011 | 17:54:51 |
| 69329 | 8322158603 | 4/21/2011 | 11:21:59 |
| 69330 | 8322159082 | 3/9/2012 | 9:14:56 |
| 69331 | 8322162459 | 10/22/2012 | 17:50:05 |
| 69332 | 8322163337 | 12/14/2011 | 14:47:24 |
| 69333 | 8322163579 | 5/24/2012 | 11:55:09 |
| 69334 | 8322164841 | 12/1/2011 | 8:17:14 |
| 69335 | 8322170643 | 8/10/2011 | 18:50:02 |
| 69336 | 8322176677 | 10/11/2011 | 17:28:18 |
| 69337 | 8322179319 | 8/13/2011 | 10:21:55 |
| 69338 | 8322210869 | 12/10/2011 | 13:47:09 |
| 69339 | 8322211190 | 10/4/2011 | 13:52:29 |
| 69340 | 8322214634 | 11/17/2011 | 15:41:24 |
| 69341 | 8322214683 | 4/7/2012 | 9:02:52 |
| 69342 | 8322214683 | 5/26/2012 | 8:43:26 |
| 69343 | 8322215432 | 2/13/2012 | 18:29:53 |
| 69344 | 8322215828 | 2/2/2012 | 11:40:28 |
| 69345 | 8322215841 | 2/13/2012 | 8:03:57 |
| 69346 | 8322217582 | 8/20/2012 | 10:01:07 |
| 69347 | 8322263741 | 3/13/2012 | 16:54:32 |
| 69348 | 8322263905 | 7/31/2012 | 15:36:39 |
| 69349 | 8322280698 | 3/13/2012 | 16:56:57 |
| 69350 | 8322282343 | 7/20/2011 | 14:55:30 |
| 69351 | 8322283050 | 9/19/2011 | 19:13:20 |
| 69352 | 8322284258 | 7/28/2012 | 9:05:46 |
| 69353 | 8322285722 | 5/9/2012 | 9:12:10 |
| 69354 | 8322287207 | 6/15/2012 | 16:51:20 |
| 69355 | 8322290732 | 3/23/2011 | 20:13:16 |
| 69356 | 8322291372 | 9/25/2012 | 14:55:40 |
| 69357 | 8322292508 | 7/21/2012 | 10:45:52 |
| 69358 | 8322295726 | 11/14/2011 | 17:02:36 |
| 69359 | 8322295919 | 8/17/2012 | 8:27:34 |
| 69360 | 8322296431 | 9/29/2011 | 15:20:27 |
| 69361 | 8322297925 | 6/21/2012 | 18:44:34 |
| 69362 | 8322309434 | 8/24/2012 | 11:10:07 |
| 69363 | 8322316712 | 1/6/2012 | 15:57:04 |
| 69364 | 8322316937 | 6/29/2011 | 17:41:18 |
| 69365 | 8322330176 | 2/26/2012 | 13:20:31 |
| 69366 | 8322330478 | 1/19/2012 | 8:08:25 |
| 69367 | 8322330478 | 6/26/2012 | 16:16:04 |
| 69368 | 8322331850 | 5/3/2012 | 8:16:53 |
| 69369 | 8322331850 | 5/21/2012 | 8:03:57 |
| 69370 | 8322333769 | 4/29/2012 | 17:30:22 |

| | | | |
|---|---|---|---|
| 69371 | 8322333896 | 2/9/2012 | 9:34:28 |
| 69372 | 8322335385 | 1/10/2012 | 15:18:21 |
| 69373 | 8322337030 | 3/27/2012 | 14:54:54 |
| 69374 | 8322339361 | 7/11/2012 | 9:42:51 |
| 69375 | 8322339361 | 7/20/2012 | 15:05:03 |
| 69376 | 8322339952 | 7/20/2011 | 13:53:27 |
| 69377 | 8322353761 | 12/21/2011 | 9:56:37 |
| 69378 | 8322355487 | 3/20/2012 | 17:51:04 |
| 69379 | 8322356897 | 3/7/2012 | 18:33:42 |
| 69380 | 8322360357 | 5/17/2011 | 9:24:52 |
| 69381 | 8322360972 | 12/30/2011 | 17:17:27 |
| 69382 | 8322363076 | 9/28/2012 | 16:47:39 |
| 69383 | 8322365748 | 5/3/2012 | 8:15:26 |
| 69384 | 8322367700 | 5/29/2012 | 17:15:11 |
| 69385 | 8322381809 | 6/30/2012 | 15:56:02 |
| 69386 | 8322428071 | 9/27/2011 | 18:14:43 |
| 69387 | 8322440169 | 10/17/2012 | 18:31:27 |
| 69388 | 8322441032 | 8/20/2012 | 18:45:53 |
| 69389 | 8322441983 | 7/24/2012 | 14:37:25 |
| 69390 | 8322446817 | 11/12/2011 | 10:19:19 |
| 69391 | 8322451389 | 7/13/2012 | 14:03:36 |
| 69392 | 8322451542 | 3/16/2012 | 10:18:05 |
| 69393 | 8322453373 | 6/6/2012 | 8:17:54 |
| 69394 | 8322453893 | 11/23/2011 | 14:41:38 |
| 69395 | 8322454312 | 9/15/2011 | 9:07:22 |
| 69396 | 8322454320 | 12/28/2011 | 18:07:50 |
| 69397 | 8322455949 | 8/13/2012 | 20:51:23 |
| 69398 | 8322458731 | 12/31/2011 | 12:07:40 |
| 69399 | 8322458908 | 10/10/2011 | 12:01:10 |
| 69400 | 8322459640 | 5/23/2012 | 14:59:46 |
| 69401 | 8322470629 | 4/9/2011 | 13:37:31 |
| 69402 | 8322470815 | 10/8/2011 | 12:27:31 |
| 69403 | 8322471558 | 3/29/2012 | 16:43:22 |
| 69404 | 8322473551 | 5/22/2012 | 18:30:14 |
| 69405 | 8322474047 | 1/4/2012 | 11:21:06 |
| 69406 | 8322480655 | 9/21/2011 | 11:56:34 |
| 69407 | 8322483335 | 4/9/2011 | 13:47:48 |
| 69408 | 8322484011 | 5/11/2011 | 16:55:40 |
| 69409 | 8322484436 | 8/3/2011 | 11:43:27 |
| 69410 | 8322484436 | 9/10/2011 | 8:35:36 |
| 69411 | 8322487092 | 8/18/2012 | 9:06:12 |
| 69412 | 8322487153 | 4/16/2012 | 16:05:25 |
| 69413 | 8322490742 | 6/14/2012 | 12:39:27 |
| 69414 | 8322490742 | 6/19/2012 | 13:16:33 |
| 69415 | 8322501884 | 12/29/2011 | 18:22:48 |
| 69416 | 8322506254 | 3/31/2012 | 8:08:27 |
| 69417 | 8322506631 | 9/8/2011 | 18:57:26 |

| 69418 | 8322508678 | 10/19/2011 | 12:14:32 |
| 69419 | 8322508895 | 11/14/2011 | 17:12:59 |
| 69420 | 8322508895 | 12/8/2011 | 12:20:11 |
| 69421 | 8322533664 | 4/20/2012 | 20:47:00 |
| 69422 | 8322537749 | 4/26/2011 | 20:02:01 |
| 69423 | 8322564022 | 10/26/2011 | 13:02:13 |
| 69424 | 8322571310 | 7/9/2012 | 12:07:42 |
| 69425 | 8322571310 | 9/26/2012 | 14:46:04 |
| 69426 | 8322571559 | 9/8/2011 | 19:48:54 |
| 69427 | 8322572265 | 12/12/2011 | 16:24:25 |
| 69428 | 8322576622 | 10/23/2012 | 10:39:40 |
| 69429 | 8322577388 | 11/15/2011 | 20:18:41 |
| 69430 | 8322579498 | 1/23/2012 | 8:24:05 |
| 69431 | 8322580292 | 1/13/2012 | 17:28:25 |
| 69432 | 8322583734 | 11/12/2011 | 9:39:34 |
| 69433 | 8322584022 | 9/15/2011 | 8:33:40 |
| 69434 | 8322586062 | 3/12/2012 | 19:28:08 |
| 69435 | 8322586899 | 5/20/2012 | 15:44:42 |
| 69436 | 8322591890 | 5/11/2012 | 18:10:14 |
| 69437 | 8322592437 | 4/4/2011 | 14:15:06 |
| 69438 | 8322596305 | 2/9/2012 | 9:32:51 |
| 69439 | 8322602760 | 10/4/2011 | 13:22:01 |
| 69440 | 8322609025 | 3/13/2012 | 18:58:43 |
| 69441 | 8322620847 | 6/4/2012 | 8:17:58 |
| 69442 | 8322621480 | 4/23/2012 | 20:50:15 |
| 69443 | 8322628724 | 12/26/2011 | 15:25:33 |
| 69444 | 8322640187 | 8/6/2011 | 9:50:27 |
| 69445 | 8322646473 | 8/20/2012 | 10:01:10 |
| 69446 | 8322650095 | 4/24/2012 | 18:12:37 |
| 69447 | 8322650119 | 10/19/2011 | 8:07:49 |
| 69448 | 8322650368 | 11/12/2011 | 10:44:25 |
| 69449 | 8322652539 | 12/23/2011 | 14:07:17 |
| 69450 | 8322652795 | 5/31/2012 | 15:01:25 |
| 69451 | 8322656627 | 12/16/2011 | 16:23:28 |
| 69452 | 8322657926 | 9/10/2011 | 8:36:12 |
| 69453 | 8322658074 | 9/20/2011 | 16:45:53 |
| 69454 | 8322658364 | 12/29/2011 | 11:15:30 |
| 69455 | 8322663300 | 11/18/2011 | 12:55:46 |
| 69456 | 8322667451 | 10/10/2011 | 11:55:56 |
| 69457 | 8322667837 | 12/29/2011 | 11:16:05 |
| 69458 | 8322671193 | 10/6/2011 | 17:52:09 |
| 69459 | 8322671968 | 6/20/2012 | 9:07:36 |
| 69460 | 8322673402 | 2/15/2012 | 8:05:12 |
| 69461 | 8322675398 | 7/21/2012 | 10:46:58 |
| 69462 | 8322675963 | 9/19/2012 | 16:22:59 |
| 69463 | 8322677075 | 3/27/2012 | 15:05:20 |
| 69464 | 8322677205 | 2/2/2012 | 16:38:59 |

| | | | |
|---|---|---|---|
| 69465 | 8322678210 | 2/9/2012 | 20:30:19 |
| 69466 | 8322678376 | 11/14/2011 | 15:04:53 |
| 69467 | 8322679694 | 9/8/2011 | 19:52:35 |
| 69468 | 8322702900 | 5/19/2012 | 9:43:25 |
| 69469 | 8322722838 | 10/3/2011 | 8:12:06 |
| 69470 | 8322725251 | 9/8/2011 | 19:50:49 |
| 69471 | 8322727508 | 6/8/2012 | 17:01:20 |
| 69472 | 8322727508 | 8/8/2012 | 8:16:16 |
| 69473 | 8322728415 | 1/3/2012 | 19:50:10 |
| 69474 | 8322731381 | 5/2/2012 | 13:47:05 |
| 69475 | 8322734419 | 7/19/2012 | 8:29:07 |
| 69476 | 8322735391 | 12/28/2011 | 8:38:51 |
| 69477 | 8322735391 | 4/9/2012 | 18:14:46 |
| 69478 | 8322740845 | 5/30/2012 | 16:55:53 |
| 69479 | 8322743295 | 12/10/2011 | 13:19:05 |
| 69480 | 8322743954 | 12/9/2011 | 8:10:07 |
| 69481 | 8322751470 | 12/26/2011 | 20:02:01 |
| 69482 | 8322753486 | 9/15/2011 | 9:12:45 |
| 69483 | 8322754022 | 10/24/2011 | 8:05:49 |
| 69484 | 8322754022 | 11/8/2011 | 14:01:49 |
| 69485 | 8322754110 | 3/2/2012 | 18:49:52 |
| 69486 | 8322755994 | 1/16/2012 | 8:19:53 |
| 69487 | 8322756184 | 10/12/2011 | 8:01:58 |
| 69488 | 8322758538 | 10/2/2011 | 12:58:17 |
| 69489 | 8322761134 | 1/11/2012 | 16:29:42 |
| 69490 | 8322761207 | 11/29/2011 | 15:06:09 |
| 69491 | 8322762588 | 10/5/2011 | 14:18:41 |
| 69492 | 8322763521 | 4/25/2011 | 14:38:07 |
| 69493 | 8322765256 | 9/20/2011 | 16:50:48 |
| 69494 | 8322769926 | 1/25/2012 | 20:26:28 |
| 69495 | 8322771962 | 12/29/2011 | 18:10:17 |
| 69496 | 8322776709 | 9/19/2011 | 8:28:40 |
| 69497 | 8322780275 | 7/5/2012 | 20:02:11 |
| 69498 | 8322780511 | 12/26/2011 | 20:21:40 |
| 69499 | 8322795447 | 2/8/2012 | 12:53:23 |
| 69500 | 8322795447 | 2/13/2012 | 18:48:39 |
| 69501 | 8322795635 | 2/2/2012 | 19:13:20 |
| 69502 | 8322796342 | 2/3/2012 | 20:08:55 |
| 69503 | 8322797440 | 12/5/2011 | 9:43:45 |
| 69504 | 8322798205 | 9/9/2011 | 17:50:34 |
| 69505 | 8322799357 | 8/13/2011 | 11:57:38 |
| 69506 | 8322799815 | 6/20/2011 | 14:17:01 |
| 69507 | 8322821223 | 8/30/2012 | 9:47:50 |
| 69508 | 8322823155 | 6/16/2012 | 15:27:18 |
| 69509 | 8322823686 | 8/31/2012 | 16:39:34 |
| 69510 | 8322828573 | 9/22/2012 | 12:18:30 |
| 69511 | 8322829121 | 1/17/2012 | 9:46:01 |

| | | | |
|---|---|---|---|
| 69512 | 8322829121 | 1/27/2012 | 18:05:21 |
| 69513 | 8322839045 | 6/16/2012 | 8:30:01 |
| 69514 | 8322839813 | 11/13/2013 | 12:53:37 |
| 69515 | 8322857437 | 5/12/2012 | 10:41:49 |
| 69516 | 8322862090 | 11/16/2011 | 20:07:03 |
| 69517 | 8322868122 | 5/20/2011 | 17:57:44 |
| 69518 | 8322872305 | 10/7/2012 | 12:43:00 |
| 69519 | 8322873454 | 9/7/2011 | 14:46:51 |
| 69520 | 8322874119 | 3/27/2012 | 14:56:30 |
| 69521 | 8322878267 | 1/2/2012 | 11:59:17 |
| 69522 | 8322878752 | 7/14/2011 | 9:34:48 |
| 69523 | 8322886345 | 10/27/2011 | 16:39:49 |
| 69524 | 8322893252 | 10/16/2012 | 16:37:48 |
| 69525 | 8322899886 | 10/24/2011 | 8:08:37 |
| 69526 | 8322920994 | 4/26/2012 | 11:38:30 |
| 69527 | 8322921447 | 2/11/2012 | 11:14:50 |
| 69528 | 8322923806 | 9/22/2011 | 16:05:11 |
| 69529 | 8322925409 | 8/31/2011 | 10:47:38 |
| 69530 | 8322925792 | 10/11/2011 | 16:24:48 |
| 69531 | 8322927837 | 9/16/2011 | 14:41:40 |
| 69532 | 8322928021 | 8/20/2012 | 18:56:51 |
| 69533 | 8322930351 | 8/25/2012 | 8:15:49 |
| 69534 | 8322930797 | 5/4/2012 | 15:22:41 |
| 69535 | 8322935778 | 7/14/2011 | 16:37:06 |
| 69536 | 8322937113 | 1/2/2012 | 8:08:09 |
| 69537 | 8322937523 | 3/30/2012 | 16:07:53 |
| 69538 | 8322939810 | 7/26/2012 | 12:18:37 |
| 69539 | 8322970143 | 11/11/2011 | 20:03:51 |
| 69540 | 8322971770 | 9/20/2011 | 16:49:49 |
| 69541 | 8322973994 | 10/5/2012 | 12:42:28 |
| 69542 | 8322975375 | 8/2/2012 | 11:30:51 |
| 69543 | 8322976324 | 4/2/2012 | 17:43:42 |
| 69544 | 8322978063 | 7/2/2011 | 9:19:05 |
| 69545 | 8322978245 | 10/24/2011 | 8:16:49 |
| 69546 | 8322982649 | 9/22/2011 | 15:22:52 |
| 69547 | 8322982771 | 5/2/2012 | 13:28:58 |
| 69548 | 8322985655 | 2/14/2012 | 10:01:41 |
| 69549 | 8322986359 | 11/18/2011 | 13:33:03 |
| 69550 | 8322987187 | 10/19/2011 | 12:12:20 |
| 69551 | 8322988363 | 8/23/2012 | 11:53:33 |
| 69552 | 8322988696 | 9/16/2011 | 13:32:30 |
| 69553 | 8322989694 | 3/10/2011 | 16:36:24 |
| 69554 | 8323051637 | 5/17/2012 | 16:57:42 |
| 69555 | 8323068600 | 12/28/2011 | 8:38:48 |
| 69556 | 8323097381 | 9/15/2011 | 9:09:00 |
| 69557 | 8323097867 | 9/29/2011 | 15:20:39 |
| 69558 | 8323100354 | 9/20/2012 | 8:47:37 |

| | | | |
|---|---|---|---|
| 69559 | 8323100354 | 10/20/2012 | 16:32:54 |
| 69560 | 8323100559 | 11/22/2011 | 18:49:33 |
| 69561 | 8323105659 | 12/18/2011 | 16:23:15 |
| 69562 | 8323105853 | 5/27/2011 | 9:03:24 |
| 69563 | 8323108628 | 10/21/2011 | 13:34:37 |
| 69564 | 8323108754 | 1/9/2012 | 18:42:24 |
| 69565 | 8323108894 | 4/2/2012 | 9:03:40 |
| 69566 | 8323108920 | 4/5/2012 | 14:37:17 |
| 69567 | 8323140917 | 11/29/2011 | 15:00:51 |
| 69568 | 8323140917 | 2/8/2012 | 12:58:24 |
| 69569 | 8323141418 | 3/19/2012 | 19:02:21 |
| 69570 | 8323142024 | 3/12/2012 | 19:38:37 |
| 69571 | 8323142500 | 9/27/2012 | 16:23:51 |
| 69572 | 8323146910 | 1/4/2012 | 11:20:48 |
| 69573 | 8323182802 | 12/29/2011 | 11:05:27 |
| 69574 | 8323182839 | 6/27/2012 | 12:26:33 |
| 69575 | 8323183411 | 12/20/2011 | 19:38:29 |
| 69576 | 8323222380 | 8/24/2012 | 11:07:19 |
| 69577 | 8323223806 | 8/3/2012 | 12:31:37 |
| 69578 | 8323224367 | 1/27/2012 | 17:47:58 |
| 69579 | 8323224367 | 2/28/2012 | 16:18:51 |
| 69580 | 8323225584 | 5/1/2012 | 17:28:37 |
| 69581 | 8323225584 | 6/15/2012 | 8:54:53 |
| 69582 | 8323226092 | 11/3/2011 | 17:52:49 |
| 69583 | 8323258526 | 1/27/2014 | 12:58:56 |
| 69584 | 8323262996 | 12/26/2011 | 20:26:54 |
| 69585 | 8323264393 | 2/1/2012 | 8:30:02 |
| 69586 | 8323267577 | 1/19/2012 | 8:16:00 |
| 69587 | 8323297281 | 6/15/2012 | 16:45:03 |
| 69588 | 8323300846 | 6/19/2012 | 15:48:06 |
| 69589 | 8323301670 | 3/12/2012 | 19:26:59 |
| 69590 | 8323301691 | 9/30/2012 | 10:05:22 |
| 69591 | 8323301794 | 8/4/2012 | 8:12:53 |
| 69592 | 8323307791 | 12/16/2011 | 16:23:25 |
| 69593 | 8323308555 | 10/9/2012 | 11:47:47 |
| 69594 | 8323309190 | 1/16/2012 | 17:33:28 |
| 69595 | 8323312054 | 5/3/2012 | 8:07:06 |
| 69596 | 8323313931 | 11/22/2011 | 19:31:25 |
| 69597 | 8323316097 | 1/3/2012 | 11:04:27 |
| 69598 | 8323317746 | 12/9/2011 | 15:36:00 |
| 69599 | 8323321445 | 8/13/2012 | 21:00:13 |
| 69600 | 8323326749 | 2/24/2012 | 20:56:49 |
| 69601 | 8323343036 | 9/24/2012 | 13:24:46 |
| 69602 | 8323353094 | 10/8/2011 | 11:26:27 |
| 69603 | 8323353095 | 11/14/2011 | 15:04:55 |
| 69604 | 8323357742 | 10/28/2011 | 13:39:10 |
| 69605 | 8323382234 | 3/27/2012 | 15:06:59 |

| | | | |
|---|---|---|---|
| 69606 | 8323383440 | 12/5/2011 | 8:45:04 |
| 69607 | 8323386378 | 1/20/2012 | 19:47:06 |
| 69608 | 8323388066 | 10/21/2011 | 13:26:07 |
| 69609 | 8323389830 | 4/22/2012 | 15:34:24 |
| 69610 | 8323394730 | 5/6/2012 | 18:13:05 |
| 69611 | 8323397167 | 9/26/2012 | 14:43:59 |
| 69612 | 8323401604 | 11/19/2011 | 8:23:38 |
| 69613 | 8323406821 | 1/16/2012 | 17:14:50 |
| 69614 | 8323406909 | 3/27/2012 | 14:54:37 |
| 69615 | 8323418182 | 1/10/2012 | 18:06:06 |
| 69616 | 8323431591 | 1/17/2012 | 18:44:28 |
| 69617 | 8323433595 | 5/31/2012 | 15:00:54 |
| 69618 | 8323434619 | 10/24/2012 | 14:48:30 |
| 69619 | 8323434677 | 12/15/2011 | 8:21:52 |
| 69620 | 8323435091 | 10/7/2011 | 8:07:33 |
| 69621 | 8323435091 | 10/21/2011 | 12:42:52 |
| 69622 | 8323435091 | 11/14/2011 | 14:50:35 |
| 69623 | 8323435288 | 3/5/2012 | 8:07:51 |
| 69624 | 8323436307 | 5/19/2012 | 8:15:51 |
| 69625 | 8323436681 | 10/10/2011 | 12:48:10 |
| 69626 | 8323437026 | 12/10/2011 | 13:31:17 |
| 69627 | 8323473200 | 10/10/2012 | 12:43:45 |
| 69628 | 8323474354 | 9/28/2011 | 11:15:36 |
| 69629 | 8323480936 | 12/18/2011 | 17:36:31 |
| 69630 | 8323487138 | 10/22/2011 | 13:11:46 |
| 69631 | 8323487237 | 12/2/2011 | 15:23:50 |
| 69632 | 8323487237 | 6/14/2012 | 15:53:11 |
| 69633 | 8323489294 | 12/23/2011 | 15:07:57 |
| 69634 | 8323500813 | 5/17/2012 | 16:35:21 |
| 69635 | 8323504771 | 9/12/2012 | 14:58:02 |
| 69636 | 8323506260 | 8/10/2011 | 19:19:46 |
| 69637 | 8323520231 | 1/25/2012 | 20:35:28 |
| 69638 | 8323520328 | 11/12/2011 | 9:38:42 |
| 69639 | 8323520343 | 8/8/2011 | 15:37:02 |
| 69640 | 8323522870 | 12/2/2011 | 15:24:04 |
| 69641 | 8323523406 | 11/4/2011 | 8:41:39 |
| 69642 | 8323524346 | 1/7/2012 | 9:44:02 |
| 69643 | 8323525540 | 10/2/2012 | 8:35:42 |
| 69644 | 8323526842 | 9/23/2011 | 18:46:52 |
| 69645 | 8323528803 | 10/7/2011 | 8:14:18 |
| 69646 | 8323530596 | 2/1/2012 | 18:45:25 |
| 69647 | 8323530875 | 12/9/2011 | 8:16:35 |
| 69648 | 8323530980 | 5/30/2012 | 12:53:59 |
| 69649 | 8323538134 | 9/19/2011 | 19:31:03 |
| 69650 | 8323586109 | 7/19/2012 | 17:45:25 |
| 69651 | 8323586381 | 4/18/2012 | 8:11:29 |
| 69652 | 8323586381 | 8/16/2012 | 19:53:52 |

| | | | |
|---|---|---|---|
| 69653 | 8323592096 | 11/1/2011 | 8:10:02 |
| 69654 | 8323592862 | 8/18/2012 | 9:01:38 |
| 69655 | 8323594495 | 6/28/2012 | 8:04:54 |
| 69656 | 8323596109 | 10/12/2011 | 8:16:04 |
| 69657 | 8323611504 | 1/24/2012 | 17:20:10 |
| 69658 | 8323611504 | 2/10/2012 | 20:33:48 |
| 69659 | 8323614051 | 11/14/2011 | 15:03:31 |
| 69660 | 8323617608 | 6/24/2011 | 11:26:26 |
| 69661 | 8323622113 | 10/15/2011 | 10:52:47 |
| 69662 | 8323626510 | 7/14/2012 | 8:23:21 |
| 69663 | 8323637623 | 10/22/2012 | 17:50:16 |
| 69664 | 8323640622 | 9/8/2012 | 11:08:54 |
| 69665 | 8323640821 | 7/5/2012 | 10:40:59 |
| 69666 | 8323641007 | 9/20/2011 | 20:31:28 |
| 69667 | 8323641782 | 10/5/2012 | 18:38:52 |
| 69668 | 8323663532 | 7/6/2012 | 16:55:03 |
| 69669 | 8323663906 | 12/6/2011 | 12:59:25 |
| 69670 | 8323664189 | 3/16/2012 | 16:08:35 |
| 69671 | 8323666965 | 8/12/2011 | 11:04:05 |
| 69672 | 8323667010 | 2/20/2012 | 16:54:45 |
| 69673 | 8323671195 | 4/9/2012 | 18:15:22 |
| 69674 | 8323671195 | 5/1/2012 | 17:28:00 |
| 69675 | 8323671356 | 9/7/2011 | 14:32:41 |
| 69676 | 8323672750 | 3/8/2012 | 20:34:20 |
| 69677 | 8323672832 | 7/5/2012 | 15:44:18 |
| 69678 | 8323673383 | 9/28/2012 | 14:26:29 |
| 69679 | 8323673523 | 10/15/2011 | 10:33:16 |
| 69680 | 8323680122 | 10/5/2012 | 18:31:59 |
| 69681 | 8323686069 | 7/15/2011 | 17:39:52 |
| 69682 | 8323686441 | 3/2/2012 | 9:16:35 |
| 69683 | 8323686644 | 11/16/2011 | 20:04:40 |
| 69684 | 8323708143 | 7/30/2011 | 9:00:06 |
| 69685 | 8323711805 | 7/12/2012 | 19:48:34 |
| 69686 | 8323712796 | 7/5/2012 | 10:43:33 |
| 69687 | 8323715921 | 8/31/2011 | 11:02:54 |
| 69688 | 8323717777 | 10/20/2011 | 16:21:57 |
| 69689 | 8323720129 | 2/3/2012 | 8:41:20 |
| 69690 | 8323720597 | 7/18/2012 | 8:33:43 |
| 69691 | 8323723537 | 11/3/2011 | 17:54:48 |
| 69692 | 8323724646 | 12/10/2011 | 14:43:46 |
| 69693 | 8323726312 | 3/10/2011 | 18:26:32 |
| 69694 | 8323729619 | 10/18/2011 | 12:21:30 |
| 69695 | 8323729660 | 5/17/2012 | 17:04:03 |
| 69696 | 8323730828 | 3/28/2012 | 10:49:46 |
| 69697 | 8323733584 | 1/13/2012 | 17:28:50 |
| 69698 | 8323733865 | 4/21/2011 | 11:52:32 |
| 69699 | 8323734143 | 9/26/2012 | 8:11:42 |

| | | | |
|---|---|---|---|
| 69700 | 8323734143 | 10/9/2012 | 20:01:20 |
| 69701 | 8323739908 | 4/7/2012 | 9:12:54 |
| 69702 | 8323747084 | 11/14/2011 | 17:04:19 |
| 69703 | 8323754202 | 9/17/2012 | 8:39:56 |
| 69704 | 8323755116 | 4/26/2012 | 11:35:49 |
| 69705 | 8323755116 | 5/16/2012 | 17:03:21 |
| 69706 | 8323755708 | 10/8/2012 | 8:14:36 |
| 69707 | 8323779011 | 3/19/2012 | 11:54:25 |
| 69708 | 8323779011 | 3/27/2012 | 15:11:39 |
| 69709 | 8323780127 | 6/12/2012 | 17:13:06 |
| 69710 | 8323783006 | 2/13/2012 | 8:08:23 |
| 69711 | 8323783006 | 4/14/2012 | 9:22:07 |
| 69712 | 8323800145 | 10/10/2011 | 12:36:51 |
| 69713 | 8323809002 | 12/22/2011 | 9:40:20 |
| 69714 | 8323814125 | 9/8/2011 | 18:00:16 |
| 69715 | 8323824189 | 2/6/2012 | 10:12:29 |
| 69716 | 8323824189 | 9/25/2012 | 14:57:13 |
| 69717 | 8323826793 | 1/18/2012 | 10:09:06 |
| 69718 | 8323826793 | 5/15/2012 | 8:39:30 |
| 69719 | 8323842477 | 9/20/2011 | 16:44:36 |
| 69720 | 8323842685 | 7/11/2012 | 17:23:00 |
| 69721 | 8323851149 | 1/19/2012 | 18:31:22 |
| 69722 | 8323851980 | 12/23/2011 | 14:15:35 |
| 69723 | 8323853940 | 12/21/2011 | 10:26:00 |
| 69724 | 8323856064 | 4/7/2012 | 9:12:43 |
| 69725 | 8323856748 | 2/24/2012 | 20:50:23 |
| 69726 | 8323868797 | 11/2/2011 | 14:13:16 |
| 69727 | 8323871699 | 9/8/2012 | 11:40:02 |
| 69728 | 8323872058 | 11/14/2011 | 17:30:18 |
| 69729 | 8323872058 | 6/18/2012 | 15:13:44 |
| 69730 | 8323878362 | 2/1/2012 | 8:12:57 |
| 69731 | 8323880666 | 10/5/2011 | 14:40:12 |
| 69732 | 8323881274 | 4/3/2012 | 20:14:31 |
| 69733 | 8323882715 | 12/6/2011 | 13:10:53 |
| 69734 | 8323883016 | 9/12/2011 | 12:57:23 |
| 69735 | 8323884203 | 5/23/2011 | 16:01:21 |
| 69736 | 8323884636 | 6/14/2012 | 20:47:25 |
| 69737 | 8323887189 | 9/13/2012 | 15:19:48 |
| 69738 | 8323888480 | 4/19/2012 | 20:15:57 |
| 69739 | 8323888480 | 6/5/2012 | 17:53:26 |
| 69740 | 8323888841 | 10/15/2011 | 10:51:19 |
| 69741 | 8323888841 | 11/11/2011 | 20:06:11 |
| 69742 | 8323894884 | 10/10/2011 | 11:54:04 |
| 69743 | 8323909079 | 1/11/2012 | 8:55:44 |
| 69744 | 8323927410 | 9/19/2011 | 19:13:31 |
| 69745 | 8323964780 | 9/29/2011 | 15:47:27 |
| 69746 | 8323964780 | 11/4/2011 | 8:41:18 |

| | | | |
|---|---|---|---|
| 69747 | 8323965673 | 3/21/2012 | 13:41:22 |
| 69748 | 8323966048 | 1/18/2012 | 16:41:07 |
| 69749 | 8323966444 | 3/15/2012 | 18:57:44 |
| 69750 | 8323967895 | 10/24/2011 | 8:15:59 |
| 69751 | 8323968529 | 9/17/2011 | 10:19:28 |
| 69752 | 8323968967 | 10/18/2012 | 8:07:03 |
| 69753 | 8323969293 | 11/25/2011 | 17:46:37 |
| 69754 | 8323969841 | 6/1/2011 | 12:08:22 |
| 69755 | 8323970779 | 8/8/2012 | 8:17:03 |
| 69756 | 8323977316 | 11/5/2011 | 10:05:43 |
| 69757 | 8323982595 | 7/27/2012 | 15:35:02 |
| 69758 | 8323983015 | 3/9/2012 | 9:15:36 |
| 69759 | 8323983015 | 7/3/2012 | 12:24:59 |
| 69760 | 8323985029 | 11/18/2011 | 13:31:43 |
| 69761 | 8323985085 | 1/6/2012 | 14:59:23 |
| 69762 | 8323986534 | 8/13/2011 | 10:17:34 |
| 69763 | 8323988679 | 5/1/2012 | 17:47:06 |
| 69764 | 8324011824 | 3/15/2012 | 19:07:06 |
| 69765 | 8324012958 | 6/28/2012 | 21:48:25 |
| 69766 | 8324013615 | 10/5/2011 | 14:10:52 |
| 69767 | 8324014391 | 7/21/2011 | 13:36:18 |
| 69768 | 8324017881 | 9/17/2011 | 9:39:29 |
| 69769 | 8324018466 | 9/24/2011 | 9:47:21 |
| 69770 | 8324037139 | 8/8/2011 | 15:31:50 |
| 69771 | 8324039293 | 10/5/2011 | 14:38:48 |
| 69772 | 8324040542 | 1/5/2012 | 17:29:22 |
| 69773 | 8324045078 | 12/1/2011 | 15:27:58 |
| 69774 | 8324048782 | 10/4/2011 | 13:46:14 |
| 69775 | 8324053693 | 1/23/2012 | 8:24:25 |
| 69776 | 8324076856 | 11/2/2011 | 14:27:00 |
| 69777 | 8324137178 | 2/6/2012 | 9:58:52 |
| 69778 | 8324140001 | 3/14/2012 | 14:19:00 |
| 69779 | 8324140618 | 9/12/2011 | 14:26:40 |
| 69780 | 8324140768 | 9/8/2012 | 11:41:53 |
| 69781 | 8324141983 | 9/13/2011 | 16:09:21 |
| 69782 | 8324144534 | 3/12/2012 | 19:11:22 |
| 69783 | 8324145407 | 10/6/2011 | 16:49:39 |
| 69784 | 8324149990 | 9/20/2011 | 18:30:20 |
| 69785 | 8324164575 | 7/12/2012 | 20:00:21 |
| 69786 | 8324164863 | 9/16/2011 | 13:02:13 |
| 69787 | 8324171330 | 12/21/2011 | 10:18:45 |
| 69788 | 8324181852 | 6/9/2012 | 15:04:14 |
| 69789 | 8324186802 | 12/26/2011 | 20:21:03 |
| 69790 | 8324188822 | 8/2/2012 | 18:49:52 |
| 69791 | 8324191593 | 3/26/2011 | 12:24:31 |
| 69792 | 8324192706 | 9/13/2011 | 18:05:25 |
| 69793 | 8324195719 | 10/4/2011 | 13:49:59 |

| | | | |
|---|---|---|---|
| 69794 | 8324196667 | 11/12/2011 | 9:41:12 |
| 69795 | 8324198422 | 4/18/2012 | 8:08:04 |
| 69796 | 8324198662 | 12/12/2011 | 12:21:07 |
| 69797 | 8324200646 | 7/9/2012 | 8:54:12 |
| 69798 | 8324201869 | 1/2/2012 | 12:08:21 |
| 69799 | 8324212119 | 12/16/2011 | 16:27:40 |
| 69800 | 8324214616 | 5/4/2012 | 18:11:32 |
| 69801 | 8324232339 | 1/6/2012 | 12:21:59 |
| 69802 | 8324233625 | 2/28/2012 | 16:03:50 |
| 69803 | 8324235025 | 5/2/2011 | 18:10:37 |
| 69804 | 8324235523 | 10/18/2012 | 16:49:03 |
| 69805 | 8324236013 | 1/28/2012 | 8:15:11 |
| 69806 | 8324239051 | 1/19/2012 | 18:42:05 |
| 69807 | 8324250066 | 9/23/2011 | 19:03:02 |
| 69808 | 8324250472 | 3/7/2012 | 18:41:38 |
| 69809 | 8324256789 | 3/23/2012 | 19:58:20 |
| 69810 | 8324279000 | 9/19/2011 | 19:35:08 |
| 69811 | 8324279685 | 10/15/2011 | 10:48:09 |
| 69812 | 8324280124 | 5/8/2012 | 12:41:51 |
| 69813 | 8324283169 | 12/14/2011 | 13:29:22 |
| 69814 | 8324285715 | 10/21/2011 | 13:23:06 |
| 69815 | 8324289317 | 9/21/2012 | 18:51:43 |
| 69816 | 8324310145 | 12/26/2011 | 20:29:21 |
| 69817 | 8324310145 | 5/21/2012 | 8:15:23 |
| 69818 | 8324317131 | 4/21/2011 | 11:05:40 |
| 69819 | 8324343671 | 8/7/2012 | 17:44:31 |
| 69820 | 8324344734 | 1/13/2012 | 17:26:27 |
| 69821 | 8324345304 | 11/14/2011 | 14:53:49 |
| 69822 | 8324345950 | 10/18/2011 | 13:07:06 |
| 69823 | 8324346803 | 5/20/2012 | 15:44:14 |
| 69824 | 8324355122 | 10/6/2011 | 17:43:28 |
| 69825 | 8324380562 | 6/21/2011 | 14:05:17 |
| 69826 | 8324383963 | 8/8/2012 | 8:16:33 |
| 69827 | 8324391146 | 7/9/2011 | 8:23:17 |
| 69828 | 8324393033 | 3/24/2012 | 10:30:59 |
| 69829 | 8324394706 | 7/18/2011 | 11:07:00 |
| 69830 | 8324396201 | 10/18/2012 | 8:04:39 |
| 69831 | 8324399241 | 5/11/2012 | 12:25:19 |
| 69832 | 8324399241 | 7/30/2012 | 13:17:14 |
| 69833 | 8324410778 | 9/21/2012 | 18:46:04 |
| 69834 | 8324413059 | 10/24/2011 | 8:03:59 |
| 69835 | 8324413059 | 3/27/2012 | 19:27:57 |
| 69836 | 8324415095 | 11/5/2013 | 13:47:58 |
| 69837 | 8324418365 | 12/6/2011 | 14:13:35 |
| 69838 | 8324419075 | 10/3/2012 | 19:52:33 |
| 69839 | 8324430305 | 7/28/2012 | 8:37:53 |
| 69840 | 8324430317 | 3/19/2012 | 19:20:44 |

| 69841 | 8324433578 | 3/8/2012 | 20:39:09 |
|-------|------------|----------|----------|
| 69842 | 8324435032 | 3/27/2012 | 10:36:20 |
| 69843 | 8324435997 | 6/9/2012 | 10:25:49 |
| 69844 | 8324438818 | 9/14/2011 | 16:42:55 |
| 69845 | 8324440949 | 9/14/2011 | 12:06:04 |
| 69846 | 8324441793 | 10/6/2011 | 17:31:24 |
| 69847 | 8324442892 | 3/14/2012 | 20:04:34 |
| 69848 | 8324443467 | 9/8/2011 | 19:32:24 |
| 69849 | 8324446059 | 7/30/2012 | 18:38:59 |
| 69850 | 8324454654 | 10/7/2011 | 8:08:26 |
| 69851 | 8324458107 | 1/5/2012 | 12:02:41 |
| 69852 | 8324458548 | 11/25/2011 | 18:30:39 |
| 69853 | 8324491718 | 6/2/2012 | 13:17:07 |
| 69854 | 8324510787 | 10/25/2012 | 19:48:21 |
| 69855 | 8324512587 | 3/7/2012 | 18:42:46 |
| 69856 | 8324519388 | 1/18/2012 | 16:41:15 |
| 69857 | 8324522873 | 12/1/2011 | 8:17:41 |
| 69858 | 8324527460 | 1/27/2012 | 17:46:39 |
| 69859 | 8324527460 | 3/14/2012 | 19:46:13 |
| 69860 | 8324528264 | 11/30/2011 | 8:07:47 |
| 69861 | 8324535049 | 11/5/2011 | 11:33:59 |
| 69862 | 8324549323 | 11/12/2011 | 10:40:05 |
| 69863 | 8324551531 | 9/13/2011 | 13:48:25 |
| 69864 | 8324552137 | 2/13/2012 | 18:44:29 |
| 69865 | 8324555180 | 9/14/2011 | 21:25:22 |
| 69866 | 8324557356 | 11/16/2011 | 20:04:23 |
| 69867 | 8324558249 | 7/13/2012 | 17:15:27 |
| 69868 | 8324578790 | 1/6/2012 | 14:58:03 |
| 69869 | 8324585573 | 7/2/2012 | 17:31:47 |
| 69870 | 8324589962 | 5/3/2012 | 8:08:59 |
| 69871 | 8324617568 | 12/17/2011 | 11:34:46 |
| 69872 | 8324617730 | 3/21/2012 | 13:51:55 |
| 69873 | 8324653175 | 5/4/2012 | 18:21:19 |
| 69874 | 8324653238 | 5/6/2011 | 13:07:19 |
| 69875 | 8324653843 | 9/27/2012 | 16:24:05 |
| 69876 | 8324654542 | 2/21/2012 | 11:13:19 |
| 69877 | 8324654764 | 9/23/2011 | 11:45:22 |
| 69878 | 8324656660 | 6/22/2012 | 8:09:41 |
| 69879 | 8324657339 | 5/18/2012 | 11:41:50 |
| 69880 | 8324661021 | 3/23/2012 | 14:41:48 |
| 69881 | 8324661098 | 3/13/2012 | 18:31:27 |
| 69882 | 8324661650 | 3/26/2012 | 14:36:35 |
| 69883 | 8324661650 | 5/21/2012 | 8:03:07 |
| 69884 | 8324662093 | 5/21/2012 | 17:44:29 |
| 69885 | 8324662137 | 5/31/2012 | 8:11:32 |
| 69886 | 8324662768 | 7/20/2012 | 15:01:57 |
| 69887 | 8324662934 | 4/10/2012 | 16:19:55 |

| | | | |
|---|---|---|---|
| 69888 | 8324663057 | 12/21/2011 | 10:15:04 |
| 69889 | 8324664889 | 4/5/2012 | 13:50:08 |
| 69890 | 8324665459 | 5/30/2012 | 12:40:35 |
| 69891 | 8324665495 | 2/2/2012 | 16:38:02 |
| 69892 | 8324669650 | 5/5/2012 | 8:30:04 |
| 69893 | 8324681147 | 5/23/2012 | 15:18:34 |
| 69894 | 8324681332 | 7/12/2012 | 13:09:56 |
| 69895 | 8324689500 | 1/17/2012 | 9:45:33 |
| 69896 | 8324689693 | 9/9/2011 | 18:01:33 |
| 69897 | 8324723626 | 2/16/2012 | 8:35:05 |
| 69898 | 8324723977 | 12/21/2011 | 9:56:06 |
| 69899 | 8324723977 | 12/26/2011 | 20:25:25 |
| 69900 | 8324732951 | 2/14/2012 | 13:52:48 |
| 69901 | 8324733450 | 12/12/2011 | 12:21:19 |
| 69902 | 8324742568 | 5/19/2012 | 16:08:18 |
| 69903 | 8324745163 | 12/15/2011 | 8:38:23 |
| 69904 | 8324747119 | 9/19/2011 | 19:12:48 |
| 69905 | 8324748483 | 4/11/2012 | 11:32:57 |
| 69906 | 8324750497 | 10/21/2011 | 12:46:23 |
| 69907 | 8324750809 | 11/21/2011 | 8:05:21 |
| 69908 | 8324750947 | 9/10/2011 | 9:05:25 |
| 69909 | 8324752306 | 7/11/2012 | 9:38:01 |
| 69910 | 8324755444 | 4/3/2012 | 10:25:34 |
| 69911 | 8324755557 | 9/20/2011 | 20:33:10 |
| 69912 | 8324756003 | 12/29/2011 | 14:14:27 |
| 69913 | 8324756003 | 4/1/2012 | 17:06:09 |
| 69914 | 8324756794 | 10/5/2012 | 18:23:58 |
| 69915 | 8324770615 | 1/6/2012 | 12:46:54 |
| 69916 | 8324771290 | 11/19/2011 | 9:08:35 |
| 69917 | 8324773659 | 1/3/2012 | 19:47:10 |
| 69918 | 8324807402 | 7/18/2013 | 8:25:17 |
| 69919 | 8324833765 | 1/4/2012 | 11:45:13 |
| 69920 | 8324840316 | 1/5/2012 | 12:02:38 |
| 69921 | 8324840599 | 9/9/2011 | 18:01:06 |
| 69922 | 8324880788 | 10/8/2012 | 8:11:21 |
| 69923 | 8324882204 | 3/6/2012 | 15:51:10 |
| 69924 | 8324882637 | 7/25/2012 | 12:07:06 |
| 69925 | 8324886753 | 10/4/2011 | 13:20:31 |
| 69926 | 8324888103 | 1/8/2012 | 13:17:52 |
| 69927 | 8324888911 | 5/10/2011 | 19:34:17 |
| 69928 | 8324898124 | 9/8/2011 | 18:57:39 |
| 69929 | 8324920579 | 3/23/2012 | 14:25:01 |
| 69930 | 8324921939 | 3/24/2012 | 10:02:53 |
| 69931 | 8324922157 | 11/2/2011 | 10:17:14 |
| 69932 | 8324924709 | 9/19/2011 | 19:13:17 |
| 69933 | 8324928581 | 1/23/2012 | 19:02:32 |
| 69934 | 8324928909 | 10/13/2011 | 8:24:19 |

| 69935 | 8324930468 | 10/6/2011 | 17:40:15 |
|-------|-----------|-----------|----------|
| 69936 | 8324933757 | 3/20/2012 | 9:19:15 |
| 69937 | 8324934541 | 3/26/2012 | 15:00:38 |
| 69938 | 8324937665 | 9/27/2011 | 18:12:04 |
| 69939 | 8324940939 | 12/21/2011 | 10:15:12 |
| 69940 | 8324947077 | 3/23/2012 | 19:52:58 |
| 69941 | 8324948266 | 9/21/2011 | 18:55:17 |
| 69942 | 8324951609 | 10/13/2011 | 8:33:09 |
| 69943 | 8324953747 | 3/21/2012 | 8:06:53 |
| 69944 | 8324953757 | 9/30/2011 | 10:05:13 |
| 69945 | 8324953832 | 9/23/2011 | 11:46:35 |
| 69946 | 8324957065 | 10/20/2011 | 16:26:03 |
| 69947 | 8324958894 | 5/24/2012 | 12:35:36 |
| 69948 | 8324959668 | 8/16/2011 | 17:53:38 |
| 69949 | 8324964276 | 4/1/2011 | 12:13:04 |
| 69950 | 8324965339 | 10/4/2011 | 13:19:27 |
| 69951 | 8324965339 | 3/16/2012 | 16:32:42 |
| 69952 | 8324966015 | 5/27/2011 | 9:07:44 |
| 69953 | 8324967359 | 4/28/2012 | 9:21:34 |
| 69954 | 8324980570 | 9/26/2011 | 9:29:13 |
| 69955 | 8324981812 | 10/14/2011 | 13:30:28 |
| 69956 | 8324986850 | 3/27/2012 | 15:11:29 |
| 69957 | 8324988085 | 10/21/2011 | 13:27:26 |
| 69958 | 8325043234 | 10/10/2011 | 11:57:01 |
| 69959 | 8325070547 | 10/2/2012 | 8:38:22 |
| 69960 | 8325070547 | 10/9/2012 | 20:00:55 |
| 69961 | 8325079768 | 1/5/2012 | 17:22:52 |
| 69962 | 8325081834 | 4/10/2012 | 16:13:15 |
| 69963 | 8325097126 | 9/24/2012 | 14:38:12 |
| 69964 | 8325120176 | 1/4/2012 | 11:20:51 |
| 69965 | 8325121906 | 2/20/2012 | 16:45:08 |
| 69966 | 8325122222 | 11/7/2011 | 8:20:06 |
| 69967 | 8325122222 | 5/21/2012 | 8:14:22 |
| 69968 | 8325122222 | 6/11/2012 | 18:06:44 |
| 69969 | 8325133546 | 2/7/2012 | 8:09:28 |
| 69970 | 8325135922 | 4/11/2012 | 8:02:41 |
| 69971 | 8325138344 | 1/6/2012 | 14:32:54 |
| 69972 | 8325141123 | 3/16/2012 | 11:16:19 |
| 69973 | 8325148831 | 12/21/2011 | 19:55:43 |
| 69974 | 8325150329 | 10/10/2011 | 12:37:07 |
| 69975 | 8325150329 | 10/28/2011 | 13:31:01 |
| 69976 | 8325162953 | 2/10/2012 | 20:39:20 |
| 69977 | 8325180150 | 10/29/2011 | 11:54:57 |
| 69978 | 8325186931 | 3/23/2012 | 20:05:21 |
| 69979 | 8325187510 | 10/8/2011 | 10:05:59 |
| 69980 | 8325187626 | 3/14/2012 | 14:17:15 |
| 69981 | 8325193519 | 5/4/2012 | 15:11:23 |

| | | | |
|---|---|---|---|
| 69982 | 8325194169 | 7/6/2012 | 14:51:49 |
| 69983 | 8325194589 | 10/6/2011 | 16:34:31 |
| 69984 | 8325196792 | 11/22/2011 | 18:47:51 |
| 69985 | 8325209540 | 6/9/2012 | 10:49:35 |
| 69986 | 8325241320 | 5/22/2012 | 18:29:25 |
| 69987 | 8325241635 | 6/28/2012 | 14:22:59 |
| 69988 | 8325244666 | 7/23/2012 | 13:27:08 |
| 69989 | 8325245707 | 2/2/2012 | 18:52:55 |
| 69990 | 8325249077 | 10/4/2011 | 13:22:35 |
| 69991 | 8325260212 | 9/29/2011 | 15:17:35 |
| 69992 | 8325260212 | 10/15/2011 | 9:23:44 |
| 69993 | 8325262338 | 5/5/2012 | 8:10:16 |
| 69994 | 8325264942 | 7/26/2012 | 19:22:39 |
| 69995 | 8325266538 | 11/8/2011 | 14:38:11 |
| 69996 | 8325267300 | 2/10/2012 | 20:39:30 |
| 69997 | 8325268087 | 1/30/2012 | 9:23:54 |
| 69998 | 8325268294 | 10/22/2012 | 8:03:57 |
| 69999 | 8325273678 | 11/21/2011 | 8:03:41 |
| 70000 | 8325273678 | 12/27/2011 | 14:19:32 |
| 70001 | 8325274258 | 9/6/2012 | 12:33:14 |
| 70002 | 8325274351 | 12/22/2011 | 9:44:45 |
| 70003 | 8325274434 | 1/17/2012 | 20:28:19 |
| 70004 | 8325274757 | 10/26/2011 | 12:17:41 |
| 70005 | 8325274757 | 11/29/2011 | 15:04:33 |
| 70006 | 8325277786 | 10/19/2011 | 8:01:47 |
| 70007 | 8325277906 | 10/15/2012 | 16:17:38 |
| 70008 | 8325283087 | 1/13/2012 | 8:06:32 |
| 70009 | 8325283240 | 12/5/2011 | 9:36:04 |
| 70010 | 8325283874 | 11/4/2011 | 8:56:40 |
| 70011 | 8325284017 | 3/28/2012 | 18:15:34 |
| 70012 | 8325284017 | 5/18/2012 | 15:49:08 |
| 70013 | 8325284272 | 10/17/2011 | 8:41:20 |
| 70014 | 8325288768 | 2/17/2012 | 9:18:13 |
| 70015 | 8325310904 | 3/2/2012 | 18:58:02 |
| 70016 | 8325314785 | 7/13/2012 | 14:03:24 |
| 70017 | 8325314862 | 6/16/2012 | 8:54:02 |
| 70018 | 8325334756 | 2/9/2012 | 20:43:43 |
| 70019 | 8325336714 | 1/16/2012 | 8:15:57 |
| 70020 | 8325370833 | 7/27/2012 | 13:08:32 |
| 70021 | 8325371759 | 5/15/2012 | 8:43:41 |
| 70022 | 8325374143 | 8/25/2011 | 18:09:34 |
| 70023 | 8325375913 | 9/17/2011 | 9:40:39 |
| 70024 | 8325411104 | 7/14/2011 | 16:32:02 |
| 70025 | 8325413108 | 7/26/2011 | 10:40:40 |
| 70026 | 8325413763 | 8/11/2012 | 9:40:20 |
| 70027 | 8325417728 | 7/27/2012 | 15:34:38 |
| 70028 | 8325419154 | 11/16/2011 | 10:20:24 |

| | | | |
|---|---|---|---|
| 70029 | 8325421695 | 9/17/2011 | 10:20:16 |
| 70030 | 8325427109 | 5/8/2012 | 15:50:23 |
| 70031 | 8325450162 | 10/5/2011 | 14:45:17 |
| 70032 | 8325451110 | 11/28/2011 | 16:58:12 |
| 70033 | 8325452818 | 12/16/2011 | 15:38:57 |
| 70034 | 8325456162 | 11/16/2011 | 19:54:44 |
| 70035 | 8325457535 | 9/19/2011 | 19:14:20 |
| 70036 | 8325458674 | 11/21/2011 | 8:33:37 |
| 70037 | 8325463170 | 12/18/2011 | 16:09:42 |
| 70038 | 8325492065 | 9/30/2011 | 10:01:59 |
| 70039 | 8325494100 | 10/10/2011 | 12:50:00 |
| 70040 | 8325494990 | 5/2/2012 | 13:15:26 |
| 70041 | 8325495423 | 1/25/2012 | 20:25:42 |
| 70042 | 8325498772 | 2/9/2012 | 20:40:02 |
| 70043 | 8325525739 | 11/15/2011 | 15:37:06 |
| 70044 | 8325526189 | 7/11/2012 | 9:39:22 |
| 70045 | 8325526189 | 8/7/2012 | 17:54:05 |
| 70046 | 8325526189 | 10/19/2012 | 19:04:24 |
| 70047 | 8325563082 | 8/1/2012 | 20:11:15 |
| 70048 | 8325569650 | 11/17/2011 | 16:47:22 |
| 70049 | 8325610815 | 7/27/2011 | 17:30:33 |
| 70050 | 8325610815 | 1/16/2012 | 12:08:35 |
| 70051 | 8325612958 | 10/17/2012 | 9:43:33 |
| 70052 | 8325613046 | 2/29/2012 | 17:52:17 |
| 70053 | 8325616245 | 9/26/2012 | 15:29:37 |
| 70054 | 8325616970 | 9/8/2011 | 18:11:12 |
| 70055 | 8325632590 | 3/10/2012 | 9:01:16 |
| 70056 | 8325639214 | 5/23/2011 | 16:01:34 |
| 70057 | 8325660990 | 5/12/2011 | 10:20:49 |
| 70058 | 8325661208 | 10/25/2011 | 16:19:32 |
| 70059 | 8325663609 | 8/28/2012 | 11:55:34 |
| 70060 | 8325663820 | 8/25/2012 | 11:13:19 |
| 70061 | 8325666243 | 8/22/2012 | 11:23:42 |
| 70062 | 8325671994 | 12/26/2011 | 9:34:03 |
| 70063 | 8325672911 | 12/9/2011 | 8:01:50 |
| 70064 | 8325679461 | 8/9/2012 | 14:02:29 |
| 70065 | 8325731791 | 11/26/2011 | 11:47:06 |
| 70066 | 8325731791 | 2/21/2012 | 17:54:34 |
| 70067 | 8325731950 | 5/31/2012 | 15:09:50 |
| 70068 | 8325732803 | 12/23/2011 | 15:54:46 |
| 70069 | 8325733234 | 10/6/2011 | 17:49:34 |
| 70070 | 8325733423 | 12/9/2011 | 8:30:29 |
| 70071 | 8325734697 | 10/1/2011 | 9:51:16 |
| 70072 | 8325735876 | 8/6/2012 | 16:28:47 |
| 70073 | 8325736354 | 9/20/2012 | 8:49:13 |
| 70074 | 8325737699 | 4/3/2012 | 16:13:16 |
| 70075 | 8325760362 | 11/2/2011 | 14:01:57 |

| | | | |
|---|---|---|---|
| 70076 | 8325760362 | 1/9/2012 | 8:11:24 |
| 70077 | 8325764533 | 3/6/2012 | 17:17:36 |
| 70078 | 8325764549 | 3/10/2012 | 8:53:43 |
| 70079 | 8325765007 | 3/20/2012 | 17:50:38 |
| 70080 | 8325769611 | 10/5/2011 | 14:39:46 |
| 70081 | 8325778373 | 9/16/2011 | 13:33:05 |
| 70082 | 8325780331 | 4/28/2012 | 8:12:00 |
| 70083 | 8325786075 | 6/7/2012 | 18:36:44 |
| 70084 | 8325792533 | 9/13/2012 | 21:31:02 |
| 70085 | 8325796227 | 8/20/2011 | 10:27:21 |
| 70086 | 8325796227 | 9/16/2011 | 13:03:06 |
| 70087 | 8325796260 | 3/1/2012 | 8:38:11 |
| 70088 | 8325798890 | 9/26/2011 | 9:28:43 |
| 70089 | 8325841406 | 6/25/2012 | 13:42:35 |
| 70090 | 8325841406 | 8/13/2012 | 8:28:41 |
| 70091 | 8325841804 | 7/12/2012 | 13:27:00 |
| 70092 | 8325844550 | 5/10/2012 | 13:40:54 |
| 70093 | 8325849254 | 1/11/2012 | 16:30:19 |
| 70094 | 8325883530 | 3/26/2012 | 15:10:49 |
| 70095 | 8325888173 | 11/14/2011 | 14:52:06 |
| 70096 | 8325888173 | 12/21/2011 | 10:15:03 |
| 70097 | 8325945446 | 7/14/2012 | 8:11:30 |
| 70098 | 8325946016 | 10/8/2011 | 11:33:35 |
| 70099 | 8325961223 | 5/15/2012 | 19:10:03 |
| 70100 | 8325962930 | 3/2/2012 | 18:46:17 |
| 70101 | 8325966232 | 5/30/2012 | 16:58:01 |
| 70102 | 8325966232 | 6/18/2012 | 15:13:55 |
| 70103 | 8325966238 | 9/21/2011 | 11:32:57 |
| 70104 | 8325967502 | 11/5/2011 | 11:30:34 |
| 70105 | 8325971663 | 10/21/2011 | 13:29:55 |
| 70106 | 8325975034 | 7/12/2011 | 12:27:36 |
| 70107 | 8325977482 | 3/13/2012 | 18:58:54 |
| 70108 | 8325978686 | 12/5/2011 | 9:35:20 |
| 70109 | 8326050769 | 4/22/2012 | 15:30:32 |
| 70110 | 8326052567 | 10/5/2012 | 18:16:38 |
| 70111 | 8326054929 | 9/8/2011 | 19:52:45 |
| 70112 | 8326061457 | 3/15/2012 | 19:09:14 |
| 70113 | 8326061487 | 4/9/2012 | 18:18:00 |
| 70114 | 8326064866 | 1/8/2012 | 13:15:32 |
| 70115 | 8326065411 | 2/3/2012 | 20:02:02 |
| 70116 | 8326066532 | 10/29/2011 | 11:35:35 |
| 70117 | 8326066640 | 10/15/2011 | 10:36:05 |
| 70118 | 8326071585 | 5/30/2012 | 12:53:57 |
| 70119 | 8326072951 | 9/8/2011 | 19:52:20 |
| 70120 | 8326073535 | 6/23/2012 | 8:48:00 |
| 70121 | 8326073716 | 9/30/2011 | 12:08:34 |
| 70122 | 8326073917 | 12/26/2011 | 20:15:51 |

| | | | |
|---|---|---|---|
| 70123 | 8326073987 | 2/10/2012 | 9:30:50 |
| 70124 | 8326073987 | 2/28/2012 | 13:16:02 |
| 70125 | 8326074408 | 1/12/2012 | 14:18:23 |
| 70126 | 8326074477 | 10/3/2011 | 7:09:02 |
| 70127 | 8326077259 | 10/8/2011 | 11:31:33 |
| 70128 | 8326078948 | 10/19/2011 | 15:31:45 |
| 70129 | 8326079706 | 10/17/2011 | 8:06:03 |
| 70130 | 8326131085 | 10/7/2011 | 8:13:42 |
| 70131 | 8326131218 | 3/19/2012 | 11:42:46 |
| 70132 | 8326137212 | 10/22/2012 | 17:49:58 |
| 70133 | 8326137680 | 6/28/2012 | 17:42:21 |
| 70134 | 8326138281 | 6/23/2012 | 16:27:57 |
| 70135 | 8326180028 | 10/5/2011 | 14:39:01 |
| 70136 | 8326184840 | 1/4/2012 | 11:04:24 |
| 70137 | 8326185939 | 4/11/2012 | 11:36:30 |
| 70138 | 8326186966 | 10/18/2011 | 12:31:36 |
| 70139 | 8326187012 | 6/27/2012 | 12:16:39 |
| 70140 | 8326189657 | 10/19/2011 | 8:14:03 |
| 70141 | 8326200252 | 11/11/2011 | 20:25:47 |
| 70142 | 8326202625 | 3/20/2012 | 9:31:16 |
| 70143 | 8326203062 | 12/5/2011 | 18:39:08 |
| 70144 | 8326203942 | 3/13/2012 | 12:49:08 |
| 70145 | 8326208402 | 9/26/2012 | 8:11:24 |
| 70146 | 8326208951 | 1/13/2012 | 8:07:44 |
| 70147 | 8326208951 | 2/1/2012 | 8:13:10 |
| 70148 | 8326208951 | 5/11/2012 | 18:27:43 |
| 70149 | 8326208951 | 5/21/2012 | 8:19:11 |
| 70150 | 8326222141 | 11/19/2011 | 9:01:30 |
| 70151 | 8326223263 | 8/21/2012 | 14:02:59 |
| 70152 | 8326224381 | 11/14/2011 | 14:52:58 |
| 70153 | 8326239496 | 10/21/2011 | 13:26:23 |
| 70154 | 8326278059 | 10/1/2011 | 9:51:23 |
| 70155 | 8326284170 | 3/8/2014 | 8:04:35 |
| 70156 | 8326287628 | 1/27/2012 | 18:01:33 |
| 70157 | 8326295265 | 1/28/2014 | 8:39:55 |
| 70158 | 8326300142 | 12/21/2011 | 9:59:18 |
| 70159 | 8326300472 | 10/10/2012 | 13:02:00 |
| 70160 | 8326300831 | 11/15/2011 | 15:33:57 |
| 70161 | 8326301779 | 10/8/2011 | 10:03:57 |
| 70162 | 8326302553 | 2/12/2014 | 11:14:32 |
| 70163 | 8326302743 | 3/14/2012 | 14:07:40 |
| 70164 | 8326302743 | 10/15/2012 | 16:27:28 |
| 70165 | 8326302945 | 12/7/2011 | 14:08:38 |
| 70166 | 8326305479 | 2/28/2012 | 15:53:55 |
| 70167 | 8326309433 | 3/2/2012 | 19:15:38 |
| 70168 | 8326310012 | 2/3/2012 | 8:44:43 |
| 70169 | 8326310127 | 2/17/2012 | 9:04:37 |

| | | | |
|---|---|---|---|
| 70170 | 8326315527 | 10/24/2011 | 8:08:53 |
| 70171 | 8326332282 | 2/11/2012 | 11:12:57 |
| 70172 | 8326335899 | 11/8/2011 | 14:30:15 |
| 70173 | 8326381864 | 9/8/2011 | 19:50:47 |
| 70174 | 8326382462 | 9/28/2012 | 14:30:28 |
| 70175 | 8326382661 | 8/2/2012 | 11:31:25 |
| 70176 | 8326383125 | 7/14/2012 | 8:24:02 |
| 70177 | 8326384261 | 4/4/2012 | 8:10:48 |
| 70178 | 8326385300 | 7/26/2012 | 19:15:04 |
| 70179 | 8326387068 | 12/5/2011 | 18:12:31 |
| 70180 | 8326389885 | 2/13/2012 | 8:11:42 |
| 70181 | 8326400731 | 11/9/2011 | 8:29:17 |
| 70182 | 8326401617 | 1/2/2012 | 8:11:11 |
| 70183 | 8326403316 | 11/29/2011 | 15:35:52 |
| 70184 | 8326404757 | 1/17/2012 | 9:36:35 |
| 70185 | 8326411979 | 6/21/2012 | 10:17:09 |
| 70186 | 8326414351 | 11/14/2011 | 17:25:25 |
| 70187 | 8326414351 | 11/29/2011 | 16:11:33 |
| 70188 | 8326415511 | 1/13/2012 | 17:17:53 |
| 70189 | 8326417172 | 3/21/2012 | 13:42:00 |
| 70190 | 8326421055 | 3/21/2011 | 11:48:56 |
| 70191 | 8326421143 | 2/3/2012 | 8:36:05 |
| 70192 | 8326421651 | 9/13/2011 | 17:55:01 |
| 70193 | 8326421689 | 4/1/2011 | 11:25:05 |
| 70194 | 8326424738 | 7/13/2012 | 18:28:28 |
| 70195 | 8326424738 | 9/27/2012 | 16:41:23 |
| 70196 | 8326425480 | 12/20/2011 | 9:23:54 |
| 70197 | 8326425882 | 7/26/2012 | 19:21:09 |
| 70198 | 8326426500 | 3/12/2012 | 19:08:55 |
| 70199 | 8326426500 | 3/20/2012 | 9:20:10 |
| 70200 | 8326426500 | 5/21/2012 | 8:17:06 |
| 70201 | 8326426500 | 7/16/2012 | 9:36:52 |
| 70202 | 8326430288 | 6/6/2012 | 8:19:32 |
| 70203 | 8326430288 | 7/5/2012 | 10:43:29 |
| 70204 | 8326431510 | 1/8/2012 | 13:16:01 |
| 70205 | 8326431812 | 12/26/2011 | 20:05:13 |
| 70206 | 8326433098 | 3/29/2012 | 12:45:04 |
| 70207 | 8326433150 | 9/15/2011 | 8:37:46 |
| 70208 | 8326433233 | 8/13/2012 | 20:58:55 |
| 70209 | 8326435447 | 10/11/2011 | 17:20:23 |
| 70210 | 8326436620 | 9/21/2011 | 11:31:38 |
| 70211 | 8326436620 | 10/13/2011 | 8:23:08 |
| 70212 | 8326462237 | 11/28/2011 | 8:30:19 |
| 70213 | 8326462318 | 2/3/2014 | 13:51:50 |
| 70214 | 8326464610 | 1/27/2012 | 20:07:20 |
| 70215 | 8326465567 | 11/14/2011 | 14:54:46 |
| 70216 | 8326468042 | 5/17/2011 | 9:39:30 |

| | | | |
|---|---|---|---|
| 70217 | 8326468268 | 1/13/2012 | 8:07:51 |
| 70218 | 8326468407 | 12/27/2011 | 14:22:15 |
| 70219 | 8326469690 | 4/2/2012 | 17:42:11 |
| 70220 | 8326470533 | 3/26/2012 | 18:30:35 |
| 70221 | 8326470533 | 6/23/2012 | 16:15:25 |
| 70222 | 8326479255 | 12/6/2011 | 13:26:42 |
| 70223 | 8326510035 | 1/23/2012 | 19:17:57 |
| 70224 | 8326514321 | 4/4/2012 | 18:48:48 |
| 70225 | 8326514673 | 3/13/2012 | 18:32:07 |
| 70226 | 8326518938 | 10/6/2011 | 17:50:35 |
| 70227 | 8326542292 | 10/18/2011 | 13:08:11 |
| 70228 | 8326545824 | 9/24/2012 | 19:07:44 |
| 70229 | 8326548511 | 9/28/2011 | 10:23:48 |
| 70230 | 8326549086 | 10/17/2011 | 8:38:32 |
| 70231 | 8326549906 | 3/29/2012 | 11:36:13 |
| 70232 | 8326553590 | 5/14/2012 | 15:35:36 |
| 70233 | 8326557219 | 9/28/2011 | 11:20:01 |
| 70234 | 8326559369 | 3/15/2012 | 14:01:03 |
| 70235 | 8326559369 | 3/23/2012 | 19:53:57 |
| 70236 | 8326560126 | 2/17/2012 | 9:19:15 |
| 70237 | 8326560264 | 11/28/2011 | 11:27:44 |
| 70238 | 8326560399 | 5/21/2011 | 11:03:51 |
| 70239 | 8326560876 | 5/22/2012 | 18:41:38 |
| 70240 | 8326560993 | 8/30/2012 | 9:48:10 |
| 70241 | 8326561423 | 5/18/2012 | 15:40:58 |
| 70242 | 8326561797 | 7/11/2012 | 17:27:29 |
| 70243 | 8326562128 | 3/13/2012 | 12:49:10 |
| 70244 | 8326564031 | 3/27/2012 | 15:06:45 |
| 70245 | 8326566314 | 9/26/2011 | 9:29:46 |
| 70246 | 8326568384 | 10/15/2011 | 10:46:11 |
| 70247 | 8326568384 | 1/16/2012 | 17:31:30 |
| 70248 | 8326573245 | 11/8/2011 | 14:37:41 |
| 70249 | 8326575579 | 9/14/2012 | 8:09:03 |
| 70250 | 8326577055 | 12/21/2011 | 9:58:32 |
| 70251 | 8326591370 | 12/10/2011 | 14:49:39 |
| 70252 | 8326593951 | 10/11/2011 | 16:24:48 |
| 70253 | 8326594980 | 7/13/2012 | 13:55:26 |
| 70254 | 8326595769 | 1/6/2012 | 15:01:34 |
| 70255 | 8326597458 | 9/8/2011 | 18:06:51 |
| 70256 | 8326599099 | 9/23/2011 | 19:03:21 |
| 70257 | 8326604002 | 10/10/2011 | 11:52:29 |
| 70258 | 8326604168 | 12/20/2011 | 15:02:24 |
| 70259 | 8326608020 | 2/15/2012 | 13:02:05 |
| 70260 | 8326608457 | 6/22/2012 | 21:00:57 |
| 70261 | 8326610705 | 10/8/2012 | 20:04:44 |
| 70262 | 8326613885 | 2/16/2014 | 16:26:08 |
| 70263 | 8326614570 | 5/7/2012 | 8:12:58 |

| | | | |
|---|---|---|---|
| 70264 | 8326616551 | 9/13/2012 | 15:21:42 |
| 70265 | 8326616551 | 9/26/2012 | 8:07:40 |
| 70266 | 8326617622 | 11/5/2011 | 9:59:43 |
| 70267 | 8326653633 | 2/10/2012 | 9:26:22 |
| 70268 | 8326656908 | 3/23/2012 | 11:11:39 |
| 70269 | 8326657307 | 8/29/2012 | 20:19:33 |
| 70270 | 8326658104 | 5/7/2012 | 17:56:23 |
| 70271 | 8326658126 | 9/21/2012 | 18:57:47 |
| 70272 | 8326680237 | 2/25/2012 | 11:06:26 |
| 70273 | 8326731201 | 7/30/2012 | 13:19:39 |
| 70274 | 8326731920 | 5/2/2011 | 18:04:04 |
| 70275 | 8326731988 | 7/16/2012 | 19:51:19 |
| 70276 | 8326736068 | 4/19/2012 | 14:33:36 |
| 70277 | 8326738680 | 12/17/2011 | 12:11:10 |
| 70278 | 8326754407 | 10/8/2011 | 11:30:08 |
| 70279 | 8326756498 | 9/14/2012 | 8:04:26 |
| 70280 | 8326770252 | 10/1/2011 | 9:54:06 |
| 70281 | 8326772689 | 1/6/2012 | 15:02:45 |
| 70282 | 8326810398 | 4/12/2012 | 13:14:55 |
| 70283 | 8326810677 | 1/6/2012 | 12:58:25 |
| 70284 | 8326811030 | 4/20/2012 | 14:31:30 |
| 70285 | 8326811375 | 10/12/2011 | 8:03:20 |
| 70286 | 8326830120 | 2/14/2012 | 16:49:29 |
| 70287 | 8326837232 | 12/19/2011 | 8:07:01 |
| 70288 | 8326838411 | 9/30/2011 | 10:02:30 |
| 70289 | 8326874090 | 4/11/2014 | 15:29:50 |
| 70290 | 8326874090 | 4/15/2014 | 11:04:57 |
| 70291 | 8326877653 | 3/25/2011 | 9:49:19 |
| 70292 | 8326890924 | 2/17/2012 | 9:05:28 |
| 70293 | 8326890924 | 3/28/2012 | 8:14:14 |
| 70294 | 8326893438 | 9/18/2012 | 14:26:23 |
| 70295 | 8326896651 | 2/6/2012 | 17:00:07 |
| 70296 | 8326899056 | 1/8/2012 | 13:18:19 |
| 70297 | 8326920266 | 10/6/2011 | 16:48:47 |
| 70298 | 8326920518 | 10/1/2011 | 10:03:46 |
| 70299 | 8326922150 | 4/13/2012 | 13:36:51 |
| 70300 | 8326924056 | 9/12/2011 | 14:16:53 |
| 70301 | 8326924441 | 5/20/2012 | 16:00:51 |
| 70302 | 8326927980 | 9/8/2011 | 19:34:37 |
| 70303 | 8326928297 | 10/1/2011 | 10:41:37 |
| 70304 | 8326928563 | 7/10/2012 | 11:52:57 |
| 70305 | 8326929197 | 10/22/2011 | 13:08:11 |
| 70306 | 8326933632 | 10/6/2012 | 8:34:15 |
| 70307 | 8326935002 | 3/1/2012 | 8:38:12 |
| 70308 | 8326935046 | 2/24/2012 | 20:57:09 |
| 70309 | 8327033183 | 11/21/2011 | 8:25:04 |
| 70310 | 8327037843 | 12/23/2011 | 14:17:01 |

| | | | |
|---|---|---|---|
| 70311 | 8327037843 | 5/21/2012 | 8:14:56 |
| 70312 | 8327046360 | 11/14/2011 | 17:31:04 |
| 70313 | 8327048618 | 9/19/2011 | 19:33:31 |
| 70314 | 8327130259 | 6/22/2012 | 8:08:06 |
| 70315 | 8327130686 | 6/20/2011 | 14:19:44 |
| 70316 | 8327131019 | 8/11/2011 | 10:05:41 |
| 70317 | 8327132300 | 11/18/2011 | 13:24:20 |
| 70318 | 8327133652 | 12/5/2011 | 18:39:07 |
| 70319 | 8327133718 | 12/23/2011 | 14:09:05 |
| 70320 | 8327135563 | 4/13/2012 | 13:48:30 |
| 70321 | 8327151353 | 4/23/2012 | 20:40:11 |
| 70322 | 8327151719 | 8/21/2012 | 14:03:41 |
| 70323 | 8327151731 | 6/5/2012 | 19:49:03 |
| 70324 | 8327152483 | 10/18/2011 | 13:05:44 |
| 70325 | 8327152626 | 11/18/2011 | 13:31:37 |
| 70326 | 8327154332 | 6/16/2012 | 8:38:59 |
| 70327 | 8327154332 | 9/11/2012 | 15:09:33 |
| 70328 | 8327155262 | 10/13/2011 | 8:23:04 |
| 70329 | 8327155311 | 9/9/2011 | 7:34:00 |
| 70330 | 8327155333 | 7/22/2011 | 13:46:43 |
| 70331 | 8327157743 | 6/22/2012 | 8:10:31 |
| 70332 | 8327157974 | 9/29/2011 | 15:49:31 |
| 70333 | 8327158584 | 5/14/2012 | 15:28:24 |
| 70334 | 8327159929 | 1/13/2012 | 12:25:14 |
| 70335 | 8327210658 | 11/25/2011 | 18:28:46 |
| 70336 | 8327212182 | 9/12/2011 | 14:19:22 |
| 70337 | 8327213592 | 10/5/2011 | 14:12:25 |
| 70338 | 8327216719 | 10/3/2011 | 8:07:15 |
| 70339 | 8327217308 | 10/25/2011 | 16:26:34 |
| 70340 | 8327225069 | 8/29/2012 | 11:12:30 |
| 70341 | 8327227799 | 6/17/2011 | 15:33:04 |
| 70342 | 8327228565 | 9/13/2011 | 13:34:05 |
| 70343 | 8327230449 | 9/24/2012 | 13:12:07 |
| 70344 | 8327230688 | 7/28/2012 | 8:46:58 |
| 70345 | 8327234115 | 11/17/2011 | 16:46:44 |
| 70346 | 8327238343 | 2/20/2012 | 17:08:11 |
| 70347 | 8327238343 | 6/14/2012 | 20:46:51 |
| 70348 | 8327240449 | 6/18/2012 | 15:27:54 |
| 70349 | 8327241692 | 9/21/2011 | 11:32:11 |
| 70350 | 8327241692 | 9/26/2011 | 9:43:51 |
| 70351 | 8327241692 | 12/2/2011 | 15:22:51 |
| 70352 | 8327241722 | 4/12/2012 | 18:08:34 |
| 70353 | 8327242588 | 4/13/2012 | 20:38:32 |
| 70354 | 8327245209 | 2/1/2012 | 8:09:57 |
| 70355 | 8327247316 | 12/5/2011 | 10:59:38 |
| 70356 | 8327250403 | 7/20/2012 | 15:02:03 |
| 70357 | 8327256005 | 9/22/2011 | 15:38:58 |

| | | | |
|---|---|---|---|
| 70358 | 8327258106 | 10/18/2011 | 12:18:46 |
| 70359 | 8327258211 | 10/10/2011 | 11:52:52 |
| 70360 | 8327258211 | 1/19/2012 | 8:49:24 |
| 70361 | 8327258909 | 4/25/2011 | 13:28:15 |
| 70362 | 8327259000 | 11/15/2011 | 20:08:42 |
| 70363 | 8327290908 | 8/10/2012 | 8:20:06 |
| 70364 | 8327291571 | 1/23/2012 | 8:23:42 |
| 70365 | 8327298507 | 1/27/2012 | 18:05:35 |
| 70366 | 8327299429 | 2/25/2012 | 10:40:33 |
| 70367 | 8327311847 | 12/21/2011 | 19:54:51 |
| 70368 | 8327317488 | 9/9/2011 | 18:26:52 |
| 70369 | 8327318910 | 6/24/2011 | 11:31:35 |
| 70370 | 8327318963 | 4/25/2011 | 12:59:13 |
| 70371 | 8327319664 | 5/11/2012 | 12:22:43 |
| 70372 | 8327380143 | 8/27/2012 | 8:20:46 |
| 70373 | 8327382586 | 3/24/2012 | 9:46:48 |
| 70374 | 8327411050 | 10/14/2011 | 12:56:33 |
| 70375 | 8327412816 | 3/9/2012 | 15:44:46 |
| 70376 | 8327413480 | 6/18/2012 | 9:17:51 |
| 70377 | 8327414820 | 11/14/2011 | 16:59:59 |
| 70378 | 8327414820 | 4/3/2012 | 20:20:14 |
| 70379 | 8327416695 | 8/13/2012 | 8:30:44 |
| 70380 | 8327418091 | 3/29/2012 | 17:40:24 |
| 70381 | 8327418091 | 5/29/2012 | 17:15:24 |
| 70382 | 8327440511 | 5/14/2011 | 12:00:17 |
| 70383 | 8327440630 | 10/11/2011 | 16:26:01 |
| 70384 | 8327441968 | 10/3/2012 | 19:48:24 |
| 70385 | 8327442690 | 11/7/2011 | 8:06:27 |
| 70386 | 8327443461 | 7/2/2012 | 15:25:10 |
| 70387 | 8327445338 | 8/22/2012 | 11:12:24 |
| 70388 | 8327446280 | 2/20/2012 | 7:08:17 |
| 70389 | 8327447200 | 2/24/2011 | 11:45:21 |
| 70390 | 8327448480 | 11/7/2011 | 9:24:42 |
| 70391 | 8327464170 | 3/2/2012 | 19:15:17 |
| 70392 | 8327466172 | 3/24/2012 | 9:59:57 |
| 70393 | 8327466598 | 1/10/2012 | 12:27:20 |
| 70394 | 8327469892 | 4/21/2012 | 16:40:57 |
| 70395 | 8327482513 | 11/18/2011 | 13:25:04 |
| 70396 | 8327484111 | 12/1/2011 | 15:29:15 |
| 70397 | 8327486815 | 8/5/2011 | 18:49:33 |
| 70398 | 8327522179 | 9/8/2012 | 11:42:12 |
| 70399 | 8327522879 | 12/30/2011 | 8:35:01 |
| 70400 | 8327523385 | 9/8/2011 | 19:52:18 |
| 70401 | 8327529295 | 9/19/2011 | 8:10:04 |
| 70402 | 8327542636 | 1/11/2012 | 8:54:14 |
| 70403 | 8327545742 | 4/3/2012 | 20:11:35 |
| 70404 | 8327545783 | 7/18/2012 | 8:33:40 |

| | | | |
|---|---|---|---|
| 70405 | 8327547722 | 9/17/2011 | 9:42:25 |
| 70406 | 8327551130 | 12/13/2011 | 18:47:29 |
| 70407 | 8327552342 | 12/26/2011 | 14:56:52 |
| 70408 | 8327554008 | 10/12/2011 | 8:44:06 |
| 70409 | 8327555759 | 9/14/2011 | 19:36:34 |
| 70410 | 8327556089 | 10/25/2011 | 16:17:39 |
| 70411 | 8327558782 | 12/10/2011 | 14:25:22 |
| 70412 | 8327559299 | 11/10/2011 | 8:19:13 |
| 70413 | 8327580185 | 6/15/2012 | 14:21:52 |
| 70414 | 8327583180 | 4/5/2012 | 14:35:43 |
| 70415 | 8327584435 | 8/6/2012 | 15:00:22 |
| 70416 | 8327584484 | 10/25/2011 | 15:31:13 |
| 70417 | 8327587120 | 9/22/2011 | 16:09:20 |
| 70418 | 8327588919 | 1/19/2012 | 8:06:20 |
| 70419 | 8327588919 | 2/7/2012 | 8:02:24 |
| 70420 | 8327589096 | 7/29/2011 | 20:21:44 |
| 70421 | 8327589722 | 10/29/2011 | 10:51:16 |
| 70422 | 8327646421 | 11/8/2011 | 14:27:24 |
| 70423 | 8327661105 | 3/10/2012 | 8:52:02 |
| 70424 | 8327662834 | 10/18/2012 | 8:04:55 |
| 70425 | 8327662836 | 12/8/2011 | 19:46:27 |
| 70426 | 8327666652 | 10/22/2012 | 8:02:38 |
| 70427 | 8327677081 | 1/28/2012 | 9:51:21 |
| 70428 | 8327677085 | 7/2/2011 | 9:18:21 |
| 70429 | 8327677733 | 3/15/2011 | 12:06:42 |
| 70430 | 8327682137 | 4/15/2012 | 17:15:11 |
| 70431 | 8327682137 | 5/15/2012 | 19:09:52 |
| 70432 | 8327682457 | 10/13/2011 | 8:39:06 |
| 70433 | 8327684719 | 5/21/2012 | 8:02:40 |
| 70434 | 8327684790 | 8/16/2012 | 9:32:31 |
| 70435 | 8327686416 | 9/3/2011 | 10:57:17 |
| 70436 | 8327686965 | 2/10/2012 | 20:38:37 |
| 70437 | 8327687028 | 6/13/2012 | 8:05:18 |
| 70438 | 8327696500 | 5/5/2012 | 8:39:53 |
| 70439 | 8327696500 | 5/21/2012 | 8:04:03 |
| 70440 | 8327696500 | 7/2/2012 | 15:21:36 |
| 70441 | 8327711735 | 9/8/2011 | 19:52:35 |
| 70442 | 8327713420 | 10/1/2011 | 9:51:54 |
| 70443 | 8327715177 | 9/21/2011 | 11:53:01 |
| 70444 | 8327752678 | 7/13/2012 | 18:36:00 |
| 70445 | 8327753308 | 6/18/2012 | 15:27:00 |
| 70446 | 8327754441 | 12/28/2011 | 8:39:02 |
| 70447 | 8327755884 | 7/18/2012 | 18:27:35 |
| 70448 | 8327756000 | 7/23/2011 | 14:00:03 |
| 70449 | 8327756765 | 11/17/2011 | 15:38:21 |
| 70450 | 8327820890 | 6/29/2012 | 17:45:51 |
| 70451 | 8327823587 | 6/23/2012 | 16:15:11 |

| 70452 | 8327841528 | 4/27/2012 | 9:46:21 |
| 70453 | 8327841528 | 5/21/2012 | 8:34:44 |
| 70454 | 8327850556 | 6/8/2012 | 16:57:08 |
| 70455 | 8327850638 | 7/12/2012 | 13:26:13 |
| 70456 | 8327850927 | 9/9/2011 | 18:00:44 |
| 70457 | 8327853085 | 12/19/2011 | 8:03:34 |
| 70458 | 8327854511 | 5/22/2012 | 11:57:54 |
| 70459 | 8327855156 | 1/25/2012 | 9:21:48 |
| 70460 | 8327856556 | 9/14/2011 | 16:41:24 |
| 70461 | 8327881904 | 8/17/2012 | 8:19:44 |
| 70462 | 8327883303 | 1/6/2012 | 14:39:05 |
| 70463 | 8327887277 | 5/25/2012 | 17:16:21 |
| 70464 | 8327888688 | 6/14/2012 | 19:49:42 |
| 70465 | 8327903698 | 7/14/2011 | 9:35:06 |
| 70466 | 8327906539 | 7/3/2012 | 12:21:15 |
| 70467 | 8327906979 | 4/30/2012 | 14:57:33 |
| 70468 | 8327907666 | 4/16/2012 | 16:05:09 |
| 70469 | 8327908068 | 10/17/2011 | 8:48:02 |
| 70470 | 8327940688 | 3/27/2012 | 15:06:41 |
| 70471 | 8327943786 | 9/17/2011 | 10:20:35 |
| 70472 | 8327946745 | 9/26/2011 | 9:31:56 |
| 70473 | 8327946745 | 10/1/2011 | 10:50:51 |
| 70474 | 8327947625 | 9/27/2011 | 18:38:06 |
| 70475 | 8327970823 | 6/21/2012 | 18:50:45 |
| 70476 | 8327976474 | 12/21/2011 | 10:00:22 |
| 70477 | 8327977310 | 8/25/2012 | 11:16:20 |
| 70478 | 8327978845 | 5/17/2012 | 16:55:06 |
| 70479 | 8327979686 | 2/24/2011 | 11:50:40 |
| 70480 | 8327982233 | 1/10/2012 | 15:33:36 |
| 70481 | 8327989261 | 7/23/2012 | 13:25:46 |
| 70482 | 8327992598 | 7/13/2012 | 13:57:57 |
| 70483 | 8328005558 | 3/23/2012 | 19:13:21 |
| 70484 | 8328140343 | 5/20/2011 | 17:58:32 |
| 70485 | 8328142874 | 6/1/2011 | 12:10:02 |
| 70486 | 8328144814 | 11/15/2011 | 15:36:47 |
| 70487 | 8328144814 | 4/24/2012 | 12:37:46 |
| 70488 | 8328145359 | 3/15/2011 | 11:48:17 |
| 70489 | 8328146399 | 10/8/2011 | 11:46:18 |
| 70490 | 8328146399 | 5/6/2012 | 18:07:58 |
| 70491 | 8328160207 | 5/23/2012 | 16:36:45 |
| 70492 | 8328160997 | 3/20/2012 | 17:43:42 |
| 70493 | 8328160997 | 3/28/2012 | 18:15:48 |
| 70494 | 8328161458 | 9/13/2011 | 18:01:10 |
| 70495 | 8328167769 | 10/1/2011 | 10:35:40 |
| 70496 | 8328168544 | 7/27/2011 | 17:29:56 |
| 70497 | 8328180158 | 10/16/2012 | 8:44:27 |
| 70498 | 8328187051 | 11/10/2011 | 8:09:10 |

| | | | |
|---|---|---|---|
| 70499 | 8328188223 | 7/20/2011 | 14:55:30 |
| 70500 | 8328305411 | 4/16/2012 | 16:05:02 |
| 70501 | 8328370069 | 11/16/2011 | 8:13:20 |
| 70502 | 8328373544 | 12/10/2011 | 12:18:26 |
| 70503 | 8328376647 | 10/24/2011 | 8:11:47 |
| 70504 | 8328483310 | 9/19/2011 | 19:33:25 |
| 70505 | 8328486513 | 8/1/2011 | 19:19:41 |
| 70506 | 8328488095 | 10/3/2011 | 8:27:34 |
| 70507 | 8328489626 | 11/29/2011 | 15:38:54 |
| 70508 | 8328513988 | 4/9/2012 | 18:14:24 |
| 70509 | 8328580596 | 7/16/2012 | 19:38:35 |
| 70510 | 8328580765 | 10/15/2012 | 9:53:31 |
| 70511 | 8328580910 | 10/11/2011 | 17:21:00 |
| 70512 | 8328582233 | 10/12/2011 | 12:12:55 |
| 70513 | 8328582233 | 11/28/2011 | 18:00:45 |
| 70514 | 8328583012 | 9/23/2011 | 19:02:42 |
| 70515 | 8328584915 | 3/24/2012 | 9:59:59 |
| 70516 | 8328585518 | 4/12/2012 | 18:25:35 |
| 70517 | 8328590516 | 5/16/2012 | 9:24:48 |
| 70518 | 8328591443 | 5/5/2012 | 8:30:57 |
| 70519 | 8328596380 | 1/6/2012 | 15:03:24 |
| 70520 | 8328597168 | 1/16/2012 | 17:32:59 |
| 70521 | 8328598300 | 5/14/2012 | 15:22:57 |
| 70522 | 8328601039 | 7/13/2011 | 11:57:12 |
| 70523 | 8328602009 | 11/5/2011 | 10:07:04 |
| 70524 | 8328605455 | 1/30/2012 | 8:06:49 |
| 70525 | 8328605534 | 9/20/2011 | 20:42:05 |
| 70526 | 8328609310 | 4/12/2012 | 17:58:11 |
| 70527 | 8328609310 | 4/24/2012 | 11:57:27 |
| 70528 | 8328631779 | 5/18/2012 | 11:45:10 |
| 70529 | 8328632129 | 8/2/2012 | 11:41:00 |
| 70530 | 8328634024 | 4/10/2012 | 16:12:14 |
| 70531 | 8328634325 | 5/10/2012 | 15:03:57 |
| 70532 | 8328637798 | 1/10/2012 | 15:36:17 |
| 70533 | 8328638038 | 2/18/2012 | 9:12:08 |
| 70534 | 8328652453 | 5/21/2012 | 8:17:24 |
| 70535 | 8328654817 | 2/24/2011 | 11:53:48 |
| 70536 | 8328657148 | 2/13/2012 | 18:44:52 |
| 70537 | 8328670216 | 7/23/2011 | 14:01:14 |
| 70538 | 8328676125 | 11/7/2011 | 8:02:50 |
| 70539 | 8328679440 | 6/27/2012 | 17:53:38 |
| 70540 | 8328682861 | 11/21/2011 | 8:10:22 |
| 70541 | 8328682861 | 12/26/2011 | 20:03:20 |
| 70542 | 8328688259 | 9/10/2011 | 9:14:55 |
| 70543 | 8328689773 | 4/5/2012 | 13:58:50 |
| 70544 | 8328689773 | 4/12/2012 | 17:59:14 |
| 70545 | 8328750283 | 12/12/2011 | 11:54:29 |

| 70546 | 8328751758 | 11/19/2011 | 8:25:38 |
| 70547 | 8328752254 | 6/23/2012 | 15:57:45 |
| 70548 | 8328752666 | 8/31/2011 | 11:01:15 |
| 70549 | 8328753171 | 5/11/2012 | 10:39:06 |
| 70550 | 8328755160 | 1/30/2012 | 8:14:00 |
| 70551 | 8328757290 | 10/19/2012 | 10:01:05 |
| 70552 | 8328762527 | 11/18/2011 | 12:27:44 |
| 70553 | 8328763388 | 2/20/2012 | 17:20:56 |
| 70554 | 8328763619 | 5/13/2011 | 11:31:41 |
| 70555 | 8328766534 | 3/14/2012 | 14:16:59 |
| 70556 | 8328766885 | 3/26/2011 | 12:22:37 |
| 70557 | 8328766885 | 9/20/2011 | 20:46:15 |
| 70558 | 8328767493 | 10/7/2011 | 8:17:38 |
| 70559 | 8328768222 | 7/25/2012 | 20:40:43 |
| 70560 | 8328771824 | 5/22/2012 | 18:28:32 |
| 70561 | 8328772520 | 9/10/2011 | 8:30:54 |
| 70562 | 8328772597 | 9/21/2011 | 19:30:40 |
| 70563 | 8328778011 | 4/21/2011 | 13:45:04 |
| 70564 | 8328779045 | 2/29/2012 | 17:23:08 |
| 70565 | 8328782670 | 4/12/2012 | 18:06:37 |
| 70566 | 8328783002 | 10/8/2011 | 11:42:43 |
| 70567 | 8328783545 | 5/7/2012 | 8:15:04 |
| 70568 | 8328784001 | 4/24/2012 | 18:15:55 |
| 70569 | 8328787617 | 4/23/2011 | 10:30:30 |
| 70570 | 8328801489 | 10/12/2011 | 8:32:56 |
| 70571 | 8328803144 | 1/13/2012 | 12:25:08 |
| 70572 | 8328803370 | 2/20/2012 | 8:53:47 |
| 70573 | 8328803709 | 2/13/2012 | 18:29:25 |
| 70574 | 8328803709 | 4/3/2012 | 18:15:34 |
| 70575 | 8328804714 | 9/14/2011 | 12:28:12 |
| 70576 | 8328804736 | 10/4/2011 | 13:47:05 |
| 70577 | 8328805057 | 10/5/2011 | 14:41:20 |
| 70578 | 8328805221 | 9/21/2011 | 19:35:17 |
| 70579 | 8328805341 | 3/13/2012 | 12:48:31 |
| 70580 | 8328806856 | 11/23/2013 | 8:27:30 |
| 70581 | 8328807320 | 4/16/2012 | 8:05:06 |
| 70582 | 8328808417 | 10/14/2011 | 12:53:10 |
| 70583 | 8328808504 | 4/26/2012 | 8:05:06 |
| 70584 | 8328810185 | 10/19/2011 | 12:10:44 |
| 70585 | 8328811989 | 8/23/2012 | 11:53:54 |
| 70586 | 8328812753 | 11/18/2011 | 13:24:21 |
| 70587 | 8328813810 | 12/27/2011 | 14:20:45 |
| 70588 | 8328815540 | 9/19/2011 | 8:18:21 |
| 70589 | 8328819544 | 11/17/2011 | 15:45:40 |
| 70590 | 8328819803 | 8/23/2012 | 11:52:36 |
| 70591 | 8328819814 | 1/16/2012 | 17:30:28 |
| 70592 | 8328819814 | 1/19/2012 | 18:30:06 |

| | | | |
|---|---|---|---|
| 70593 | 8328820046 | 11/17/2011 | 16:29:04 |
| 70594 | 8328820994 | 9/8/2012 | 11:09:41 |
| 70595 | 8328821026 | 8/25/2012 | 10:57:32 |
| 70596 | 8328822775 | 10/14/2011 | 12:51:33 |
| 70597 | 8328823620 | 9/21/2011 | 11:59:43 |
| 70598 | 8328826571 | 3/23/2012 | 19:52:41 |
| 70599 | 8328826637 | 9/15/2011 | 9:13:14 |
| 70600 | 8328827798 | 1/19/2012 | 8:04:27 |
| 70601 | 8328828343 | 9/14/2011 | 12:39:28 |
| 70602 | 8328829112 | 5/6/2011 | 15:58:20 |
| 70603 | 8328830251 | 10/15/2012 | 16:11:58 |
| 70604 | 8328830787 | 2/21/2012 | 11:20:07 |
| 70605 | 8328834010 | 2/16/2012 | 8:33:04 |
| 70606 | 8328837648 | 3/17/2012 | 8:59:39 |
| 70607 | 8328837737 | 9/26/2011 | 8:04:36 |
| 70608 | 8328838056 | 11/29/2011 | 16:10:25 |
| 70609 | 8328838756 | 10/1/2011 | 9:51:04 |
| 70610 | 8328838802 | 5/12/2012 | 10:42:50 |
| 70611 | 8328842364 | 12/18/2011 | 16:50:25 |
| 70612 | 8328843030 | 8/2/2012 | 11:39:39 |
| 70613 | 8328845595 | 2/3/2012 | 20:05:48 |
| 70614 | 8328846221 | 12/26/2011 | 19:59:03 |
| 70615 | 8328846261 | 2/8/2012 | 12:54:08 |
| 70616 | 8328846354 | 9/21/2011 | 11:52:26 |
| 70617 | 8328846854 | 6/30/2012 | 8:09:34 |
| 70618 | 8328848332 | 12/22/2011 | 8:28:15 |
| 70619 | 8328848332 | 5/18/2012 | 12:11:59 |
| 70620 | 8328849901 | 12/17/2011 | 12:07:16 |
| 70621 | 8328852637 | 10/20/2011 | 16:18:42 |
| 70622 | 8328852688 | 2/21/2012 | 20:48:59 |
| 70623 | 8328853316 | 4/9/2012 | 18:15:02 |
| 70624 | 8328856026 | 10/14/2011 | 12:57:35 |
| 70625 | 8328856878 | 11/15/2011 | 16:28:47 |
| 70626 | 8328856878 | 1/18/2012 | 16:52:44 |
| 70627 | 8328857715 | 2/3/2012 | 20:15:41 |
| 70628 | 8328858502 | 11/12/2011 | 10:49:45 |
| 70629 | 8328858502 | 5/18/2012 | 11:45:14 |
| 70630 | 8328859247 | 1/11/2012 | 16:22:56 |
| 70631 | 8328867202 | 5/10/2012 | 15:01:42 |
| 70632 | 8328870680 | 6/16/2012 | 8:38:51 |
| 70633 | 8328871214 | 10/15/2011 | 10:44:27 |
| 70634 | 8328872028 | 9/19/2011 | 19:18:10 |
| 70635 | 8328874468 | 1/25/2012 | 20:36:35 |
| 70636 | 8328874541 | 3/29/2011 | 16:22:44 |
| 70637 | 8328875184 | 3/6/2012 | 20:32:17 |
| 70638 | 8328876222 | 9/20/2011 | 16:48:22 |
| 70639 | 8328877536 | 8/20/2012 | 21:34:19 |

| | | | |
|---|---|---|---|
| 70640 | 8328881583 | 4/5/2012 | 14:25:28 |
| 70641 | 8328881831 | 12/7/2011 | 13:34:18 |
| 70642 | 8328881886 | 11/17/2011 | 14:29:04 |
| 70643 | 8328881936 | 9/9/2011 | 17:52:53 |
| 70644 | 8328882865 | 1/4/2012 | 12:16:11 |
| 70645 | 8328883290 | 12/17/2011 | 11:32:46 |
| 70646 | 8328884386 | 9/19/2011 | 8:10:10 |
| 70647 | 8328884929 | 5/12/2012 | 10:43:30 |
| 70648 | 8328885830 | 2/11/2012 | 11:12:59 |
| 70649 | 8328885832 | 11/15/2011 | 20:07:26 |
| 70650 | 8328885999 | 1/25/2012 | 20:28:17 |
| 70651 | 8328886183 | 6/9/2012 | 10:59:05 |
| 70652 | 8328886867 | 4/4/2012 | 18:39:09 |
| 70653 | 8328887623 | 5/31/2012 | 8:11:51 |
| 70654 | 8328887623 | 6/8/2012 | 8:08:19 |
| 70655 | 8328890673 | 10/18/2011 | 13:06:47 |
| 70656 | 8328890673 | 10/25/2011 | 15:38:01 |
| 70657 | 8328891817 | 10/17/2012 | 18:30:12 |
| 70658 | 8328891817 | 10/23/2012 | 10:31:15 |
| 70659 | 8328892924 | 12/17/2011 | 11:33:52 |
| 70660 | 8328894426 | 7/16/2011 | 9:06:04 |
| 70661 | 8328894426 | 9/20/2011 | 20:41:36 |
| 70662 | 8328896014 | 3/19/2012 | 19:02:33 |
| 70663 | 8328896484 | 8/15/2011 | 9:59:17 |
| 70664 | 8328897345 | 3/8/2012 | 9:14:05 |
| 70665 | 8328898582 | 3/13/2012 | 18:42:10 |
| 70666 | 8328899162 | 7/18/2012 | 18:31:28 |
| 70667 | 8328899976 | 2/17/2012 | 9:38:43 |
| 70668 | 8328900987 | 6/15/2012 | 16:37:27 |
| 70669 | 8328901618 | 5/22/2012 | 18:48:19 |
| 70670 | 8328902852 | 9/29/2011 | 15:49:19 |
| 70671 | 8328904034 | 2/8/2012 | 12:58:34 |
| 70672 | 8328904084 | 9/10/2012 | 8:40:31 |
| 70673 | 8328908028 | 12/9/2011 | 16:07:39 |
| 70674 | 8328908128 | 11/26/2011 | 13:21:05 |
| 70675 | 8328908472 | 12/17/2011 | 12:07:15 |
| 70676 | 8328908983 | 9/8/2011 | 18:48:50 |
| 70677 | 8328909450 | 8/30/2012 | 9:45:15 |
| 70678 | 8328910155 | 10/17/2011 | 8:36:14 |
| 70679 | 8328911654 | 3/24/2012 | 10:02:01 |
| 70680 | 8328911654 | 6/22/2012 | 8:08:04 |
| 70681 | 8328912046 | 1/20/2012 | 20:27:44 |
| 70682 | 8328913334 | 11/14/2011 | 17:06:55 |
| 70683 | 8328913548 | 3/29/2012 | 16:44:47 |
| 70684 | 8328914219 | 4/28/2012 | 8:30:30 |
| 70685 | 8328914301 | 2/10/2012 | 20:39:18 |
| 70686 | 8328916238 | 9/8/2011 | 19:49:22 |

| | | | |
|---|---|---|---|
| 70687 | 8328917115 | 6/20/2012 | 16:59:56 |
| 70688 | 8328918450 | 10/22/2011 | 12:34:46 |
| 70689 | 8328918980 | 11/3/2011 | 17:49:19 |
| 70690 | 8328919916 | 2/6/2012 | 17:18:45 |
| 70691 | 8328920010 | 9/19/2012 | 8:02:47 |
| 70692 | 8328920895 | 9/16/2011 | 14:44:44 |
| 70693 | 8328924242 | 9/13/2011 | 16:20:49 |
| 70694 | 8328928036 | 10/15/2012 | 9:55:10 |
| 70695 | 8328928304 | 3/7/2012 | 9:47:29 |
| 70696 | 8328929415 | 10/24/2011 | 8:07:35 |
| 70697 | 8328930393 | 4/18/2012 | 8:13:28 |
| 70698 | 8328931270 | 3/7/2012 | 9:43:09 |
| 70699 | 8328934291 | 5/11/2012 | 18:12:53 |
| 70700 | 8328935576 | 1/13/2012 | 8:04:12 |
| 70701 | 8328936759 | 10/18/2011 | 12:31:20 |
| 70702 | 8328937629 | 1/11/2012 | 9:00:10 |
| 70703 | 8328937745 | 3/15/2011 | 12:04:14 |
| 70704 | 8328939199 | 11/15/2011 | 20:13:00 |
| 70705 | 8328940409 | 8/29/2012 | 11:12:38 |
| 70706 | 8328944818 | 10/3/2012 | 20:01:20 |
| 70707 | 8328947789 | 1/24/2012 | 17:22:24 |
| 70708 | 8328948563 | 9/30/2011 | 10:03:35 |
| 70709 | 8328948651 | 3/28/2012 | 18:23:01 |
| 70710 | 8328949559 | 12/28/2011 | 17:45:41 |
| 70711 | 8328960458 | 7/11/2012 | 9:40:32 |
| 70712 | 8328961604 | 5/6/2012 | 18:21:57 |
| 70713 | 8328961938 | 10/18/2012 | 16:36:39 |
| 70714 | 8328965889 | 4/10/2012 | 16:13:24 |
| 70715 | 8328966787 | 2/2/2012 | 16:38:21 |
| 70716 | 8328967068 | 11/17/2011 | 14:13:29 |
| 70717 | 8328968057 | 9/30/2011 | 10:19:28 |
| 70718 | 8328969745 | 9/19/2011 | 8:31:28 |
| 70719 | 8329210227 | 8/25/2012 | 10:55:35 |
| 70720 | 8329212748 | 5/17/2012 | 12:22:38 |
| 70721 | 8329213886 | 1/19/2012 | 18:42:33 |
| 70722 | 8329213886 | 1/28/2012 | 8:21:31 |
| 70723 | 8329214752 | 4/15/2012 | 17:17:36 |
| 70724 | 8329215290 | 12/22/2011 | 8:31:40 |
| 70725 | 8329215936 | 2/9/2012 | 20:30:50 |
| 70726 | 8329217810 | 2/11/2012 | 15:41:03 |
| 70727 | 8329219413 | 3/12/2012 | 20:38:38 |
| 70728 | 8329220879 | 11/12/2011 | 9:28:50 |
| 70729 | 8329221486 | 3/29/2012 | 16:46:15 |
| 70730 | 8329228284 | 9/1/2012 | 9:27:33 |
| 70731 | 8329228909 | 9/22/2011 | 16:10:55 |
| 70732 | 8329281873 | 3/10/2011 | 18:27:33 |
| 70733 | 8329286683 | 5/30/2012 | 12:41:47 |

| | | | |
|---|---|---|---|
| 70734 | 8329485863 | 4/19/2012 | 14:41:27 |
| 70735 | 8329556198 | 8/20/2011 | 10:26:26 |
| 70736 | 8329556720 | 12/22/2011 | 8:30:25 |
| 70737 | 8329643273 | 3/12/2012 | 11:15:14 |
| 70738 | 8329643611 | 11/14/2011 | 14:48:25 |
| 70739 | 8329644208 | 9/8/2011 | 19:47:04 |
| 70740 | 8329644740 | 4/27/2012 | 9:43:55 |
| 70741 | 8329647241 | 9/4/2013 | 18:05:04 |
| 70742 | 8329649616 | 10/20/2011 | 15:38:32 |
| 70743 | 8329672122 | 5/23/2012 | 16:29:18 |
| 70744 | 8329673204 | 9/20/2011 | 18:16:39 |
| 70745 | 8329675119 | 3/31/2012 | 8:06:09 |
| 70746 | 8329675406 | 7/10/2012 | 12:04:04 |
| 70747 | 8329695046 | 11/18/2011 | 13:05:34 |
| 70748 | 8329695046 | 1/5/2012 | 14:03:22 |
| 70749 | 8329695421 | 9/26/2012 | 14:38:08 |
| 70750 | 8329699425 | 5/31/2012 | 9:17:30 |
| 70751 | 8329713534 | 12/12/2011 | 12:24:26 |
| 70752 | 8329713758 | 12/7/2011 | 15:21:00 |
| 70753 | 8329713758 | 2/10/2012 | 9:31:37 |
| 70754 | 8329714795 | 1/14/2012 | 13:21:34 |
| 70755 | 8329715567 | 1/12/2012 | 8:18:34 |
| 70756 | 8329715780 | 12/27/2011 | 14:21:10 |
| 70757 | 8329716517 | 10/28/2011 | 14:19:08 |
| 70758 | 8329717218 | 7/20/2011 | 13:49:46 |
| 70759 | 8329781779 | 7/23/2012 | 13:22:12 |
| 70760 | 8329781779 | 9/22/2012 | 9:37:53 |
| 70761 | 8329784503 | 10/5/2011 | 14:40:24 |
| 70762 | 8329840639 | 12/2/2011 | 8:29:14 |
| 70763 | 8329844703 | 10/10/2012 | 19:20:19 |
| 70764 | 8329844711 | 1/19/2012 | 8:21:49 |
| 70765 | 8329845052 | 10/8/2011 | 11:54:54 |
| 70766 | 8432003952 | 6/23/2012 | 16:23:08 |
| 70767 | 8432005504 | 11/22/2011 | 19:02:11 |
| 70768 | 8432050123 | 10/22/2011 | 13:04:37 |
| 70769 | 8432050255 | 12/10/2011 | 13:07:55 |
| 70770 | 8432061042 | 7/27/2012 | 15:31:36 |
| 70771 | 8432061042 | 9/1/2012 | 9:19:48 |
| 70772 | 8432064391 | 2/14/2012 | 16:45:22 |
| 70773 | 8432066590 | 10/6/2011 | 17:26:18 |
| 70774 | 8432068701 | 7/25/2012 | 12:02:45 |
| 70775 | 8432068988 | 2/4/2012 | 8:23:47 |
| 70776 | 8432069472 | 9/22/2012 | 8:53:44 |
| 70777 | 8432091336 | 7/31/2012 | 12:31:39 |
| 70778 | 8432093322 | 5/31/2012 | 7:05:11 |
| 70779 | 8432172389 | 6/24/2012 | 13:46:55 |
| 70780 | 8432173020 | 3/19/2012 | 17:40:04 |

| | | | |
|---|---|---|---|
| 70781 | 8432179006 | 5/5/2012 | 8:17:36 |
| 70782 | 8432221487 | 11/16/2011 | 8:52:46 |
| 70783 | 8432226627 | 10/21/2011 | 13:11:12 |
| 70784 | 8432229210 | 8/25/2012 | 11:09:39 |
| 70785 | 8432229677 | 12/20/2011 | 19:28:52 |
| 70786 | 8432240147 | 7/30/2012 | 13:25:07 |
| 70787 | 8432240247 | 11/17/2011 | 16:20:13 |
| 70788 | 8432243437 | 9/13/2011 | 7:03:50 |
| 70789 | 8432248982 | 9/27/2011 | 18:22:31 |
| 70790 | 8432260300 | 10/7/2011 | 7:17:08 |
| 70791 | 8432263229 | 10/22/2011 | 13:03:52 |
| 70792 | 8432271367 | 9/8/2012 | 11:06:08 |
| 70793 | 8432273177 | 1/18/2012 | 16:37:09 |
| 70794 | 8432294760 | 12/20/2011 | 19:30:03 |
| 70795 | 8432295622 | 2/6/2012 | 16:45:56 |
| 70796 | 8432296038 | 8/11/2012 | 9:34:29 |
| 70797 | 8432297104 | 9/1/2012 | 9:15:21 |
| 70798 | 8432297767 | 3/29/2012 | 12:08:15 |
| 70799 | 8432298029 | 4/7/2012 | 9:26:52 |
| 70800 | 8432299188 | 9/20/2011 | 17:08:57 |
| 70801 | 8432302708 | 11/7/2011 | 7:52:57 |
| 70802 | 8432305115 | 5/10/2012 | 14:54:34 |
| 70803 | 8432353189 | 8/18/2012 | 8:44:54 |
| 70804 | 8432400810 | 5/21/2011 | 10:34:33 |
| 70805 | 8432400979 | 3/16/2012 | 15:46:47 |
| 70806 | 8432401757 | 11/17/2011 | 15:09:33 |
| 70807 | 8432406441 | 10/1/2011 | 10:18:45 |
| 70808 | 8432408125 | 10/15/2011 | 9:44:22 |
| 70809 | 8432413531 | 9/1/2012 | 8:44:23 |
| 70810 | 8432418076 | 5/8/2012 | 7:03:53 |
| 70811 | 8432441002 | 5/26/2012 | 14:20:45 |
| 70812 | 8432453804 | 5/21/2012 | 7:23:01 |
| 70813 | 8432454342 | 3/23/2012 | 10:51:11 |
| 70814 | 8432454530 | 9/10/2011 | 8:25:05 |
| 70815 | 8432457218 | 6/29/2012 | 17:48:36 |
| 70816 | 8432460266 | 2/28/2012 | 7:45:10 |
| 70817 | 8432460561 | 11/11/2011 | 7:52:32 |
| 70818 | 8432464132 | 10/21/2011 | 12:25:31 |
| 70819 | 8432464132 | 11/18/2011 | 13:22:37 |
| 70820 | 8432470531 | 2/13/2012 | 7:15:02 |
| 70821 | 8432471419 | 1/5/2012 | 11:57:15 |
| 70822 | 8432472830 | 3/14/2012 | 19:40:46 |
| 70823 | 8432500398 | 12/20/2011 | 9:25:58 |
| 70824 | 8432501932 | 9/23/2011 | 18:39:47 |
| 70825 | 8432515183 | 2/10/2012 | 7:06:14 |
| 70826 | 8432515183 | 5/21/2012 | 7:24:43 |
| 70827 | 8432516920 | 2/14/2012 | 16:36:40 |

| | | | |
|---|---|---|---|
| 70828 | 8432516920 | 3/15/2012 | 19:02:56 |
| 70829 | 8432517841 | 4/4/2012 | 7:03:00 |
| 70830 | 8432517841 | 4/10/2012 | 11:39:20 |
| 70831 | 8432521408 | 12/29/2011 | 18:49:21 |
| 70832 | 8432536494 | 2/13/2012 | 18:21:44 |
| 70833 | 8432541550 | 10/10/2011 | 12:24:05 |
| 70834 | 8432548607 | 2/2/2014 | 11:36:44 |
| 70835 | 8432549926 | 12/9/2011 | 13:34:16 |
| 70836 | 8432549938 | 2/13/2012 | 18:27:26 |
| 70837 | 8432594426 | 3/23/2012 | 19:49:50 |
| 70838 | 8432594565 | 9/24/2011 | 9:39:35 |
| 70839 | 8432605479 | 9/25/2012 | 14:49:57 |
| 70840 | 8432605632 | 11/17/2011 | 16:24:28 |
| 70841 | 8432605848 | 2/7/2012 | 17:12:09 |
| 70842 | 8432607160 | 1/11/2012 | 7:39:53 |
| 70843 | 8432607711 | 1/25/2012 | 9:15:25 |
| 70844 | 8432630036 | 9/21/2011 | 11:45:21 |
| 70845 | 8432631843 | 2/15/2012 | 11:43:01 |
| 70846 | 8432632458 | 12/5/2011 | 18:24:43 |
| 70847 | 8432632652 | 10/11/2011 | 16:07:28 |
| 70848 | 8432632792 | 1/4/2012 | 11:31:44 |
| 70849 | 8432633562 | 10/20/2012 | 8:14:09 |
| 70850 | 8432635123 | 10/21/2011 | 16:02:28 |
| 70851 | 8432639266 | 6/15/2012 | 16:36:14 |
| 70852 | 8432648681 | 1/6/2012 | 13:03:47 |
| 70853 | 8432670585 | 8/18/2012 | 8:49:09 |
| 70854 | 8432671877 | 6/24/2012 | 13:56:33 |
| 70855 | 8432674049 | 10/5/2011 | 14:08:52 |
| 70856 | 8432691127 | 7/30/2011 | 8:11:35 |
| 70857 | 8432695987 | 9/14/2011 | 16:06:05 |
| 70858 | 8432703686 | 10/5/2011 | 18:18:27 |
| 70859 | 8432708150 | 12/30/2011 | 7:07:45 |
| 70860 | 8432708968 | 11/18/2013 | 7:09:12 |
| 70861 | 8432709296 | 9/29/2011 | 15:29:38 |
| 70862 | 8432709642 | 12/7/2011 | 13:51:19 |
| 70863 | 8432765502 | 3/10/2012 | 8:27:19 |
| 70864 | 8432768865 | 11/15/2011 | 15:18:52 |
| 70865 | 8432769660 | 7/20/2011 | 13:36:02 |
| 70866 | 8432831690 | 1/17/2012 | 17:03:18 |
| 70867 | 8432837763 | 11/28/2011 | 17:43:44 |
| 70868 | 8432881666 | 10/10/2011 | 12:31:05 |
| 70869 | 8432892099 | 9/23/2011 | 11:33:32 |
| 70870 | 8432900089 | 4/5/2012 | 16:00:52 |
| 70871 | 8432960295 | 10/14/2011 | 13:20:16 |
| 70872 | 8432961412 | 9/22/2012 | 9:02:00 |
| 70873 | 8432966918 | 10/14/2011 | 12:44:38 |
| 70874 | 8432967217 | 9/28/2011 | 10:50:54 |

| | | | |
|---|---|---|---|
| 70875 | 8432980334 | 6/21/2012 | 18:42:20 |
| 70876 | 8432982342 | 12/30/2011 | 7:08:50 |
| 70877 | 8432985119 | 9/13/2011 | 17:45:32 |
| 70878 | 8433005556 | 5/2/2012 | 13:22:18 |
| 70879 | 8433008703 | 8/25/2012 | 11:01:17 |
| 70880 | 8433009608 | 6/27/2012 | 12:15:02 |
| 70881 | 8433016073 | 6/7/2011 | 12:09:21 |
| 70882 | 8433031247 | 10/24/2011 | 7:07:38 |
| 70883 | 8433033927 | 3/21/2011 | 10:12:02 |
| 70884 | 8433044960 | 9/19/2011 | 19:06:27 |
| 70885 | 8433070012 | 9/13/2011 | 17:25:56 |
| 70886 | 8433076215 | 11/4/2011 | 7:21:15 |
| 70887 | 8433120231 | 9/4/2012 | 16:03:46 |
| 70888 | 8433121084 | 10/15/2012 | 16:08:57 |
| 70889 | 8433121900 | 5/19/2012 | 8:22:23 |
| 70890 | 8433121900 | 5/25/2012 | 17:06:29 |
| 70891 | 8433122148 | 3/15/2012 | 7:12:51 |
| 70892 | 8433122212 | 4/9/2011 | 13:25:32 |
| 70893 | 8433125281 | 11/26/2011 | 12:36:07 |
| 70894 | 8433125565 | 10/25/2011 | 16:10:15 |
| 70895 | 8433128924 | 3/7/2012 | 18:29:27 |
| 70896 | 8433129637 | 7/27/2011 | 17:50:29 |
| 70897 | 8433129896 | 3/29/2012 | 11:25:07 |
| 70898 | 8433190183 | 9/26/2011 | 8:45:51 |
| 70899 | 8433192452 | 3/20/2012 | 17:36:14 |
| 70900 | 8433240522 | 10/5/2012 | 12:25:14 |
| 70901 | 8433240839 | 3/29/2012 | 11:16:48 |
| 70902 | 8433242482 | 2/10/2012 | 17:04:16 |
| 70903 | 8433255017 | 6/30/2012 | 15:39:52 |
| 70904 | 8433255216 | 12/16/2011 | 16:06:17 |
| 70905 | 8433256599 | 11/26/2011 | 12:33:28 |
| 70906 | 8433270383 | 5/16/2012 | 16:47:18 |
| 70907 | 8433271187 | 9/10/2011 | 8:43:13 |
| 70908 | 8433276379 | 4/11/2012 | 7:11:08 |
| 70909 | 8433279538 | 1/21/2012 | 8:10:42 |
| 70910 | 8433279597 | 11/17/2011 | 16:19:26 |
| 70911 | 8433293682 | 9/19/2011 | 19:30:16 |
| 70912 | 8433302506 | 3/31/2012 | 8:23:25 |
| 70913 | 8433303335 | 10/4/2011 | 13:08:37 |
| 70914 | 8433305966 | 10/5/2011 | 14:02:26 |
| 70915 | 8433306363 | 1/16/2012 | 17:20:00 |
| 70916 | 8433307464 | 3/19/2012 | 7:13:09 |
| 70917 | 8433370563 | 9/24/2011 | 9:17:09 |
| 70918 | 8433375792 | 5/16/2012 | 16:55:06 |
| 70919 | 8433375937 | 10/6/2011 | 16:13:13 |
| 70920 | 8433376324 | 1/29/2012 | 17:12:13 |
| 70921 | 8433377304 | 11/30/2011 | 7:10:50 |

| | | | |
|---|---|---|---|
| 70922 | 8433377793 | 8/25/2012 | 11:10:12 |
| 70923 | 8433381543 | 6/21/2012 | 18:50:17 |
| 70924 | 8433382294 | 1/6/2012 | 14:36:49 |
| 70925 | 8433384191 | 5/5/2012 | 12:30:12 |
| 70926 | 8433385123 | 3/12/2012 | 7:10:46 |
| 70927 | 8433388072 | 3/1/2012 | 11:53:43 |
| 70928 | 8433388383 | 8/16/2012 | 16:39:38 |
| 70929 | 8433406536 | 7/20/2011 | 14:16:32 |
| 70930 | 8433406536 | 1/27/2012 | 17:54:28 |
| 70931 | 8433408876 | 3/13/2012 | 7:07:41 |
| 70932 | 8433408876 | 5/21/2012 | 7:25:50 |
| 70933 | 8433436196 | 3/13/2012 | 18:35:18 |
| 70934 | 8433438385 | 10/1/2011 | 10:20:06 |
| 70935 | 8433439455 | 9/20/2011 | 17:08:11 |
| 70936 | 8433441304 | 3/9/2012 | 7:03:04 |
| 70937 | 8433443100 | 12/23/2011 | 14:41:33 |
| 70938 | 8433446514 | 1/12/2012 | 7:04:33 |
| 70939 | 8433450162 | 10/17/2012 | 9:38:30 |
| 70940 | 8433450782 | 5/21/2012 | 7:06:37 |
| 70941 | 8433450782 | 5/21/2012 | 7:31:58 |
| 70942 | 8433452214 | 8/24/2011 | 12:07:05 |
| 70943 | 8433458487 | 8/16/2012 | 16:45:02 |
| 70944 | 8433560810 | 12/9/2011 | 7:49:57 |
| 70945 | 8433562973 | 10/25/2012 | 12:22:11 |
| 70946 | 8433567960 | 2/8/2012 | 7:35:16 |
| 70947 | 8433600929 | 1/31/2012 | 7:08:30 |
| 70948 | 8433600929 | 2/7/2012 | 7:12:23 |
| 70949 | 8433609196 | 1/5/2012 | 17:21:01 |
| 70950 | 8433609357 | 10/23/2012 | 10:29:44 |
| 70951 | 8433641053 | 10/17/2011 | 11:10:13 |
| 70952 | 8433673546 | 3/15/2012 | 19:24:42 |
| 70953 | 8433676942 | 5/21/2012 | 7:35:56 |
| 70954 | 8433677191 | 9/17/2011 | 10:01:45 |
| 70955 | 8433677258 | 12/26/2011 | 8:55:13 |
| 70956 | 8433677258 | 4/21/2012 | 16:32:46 |
| 70957 | 8433681184 | 2/15/2012 | 7:58:24 |
| 70958 | 8433685684 | 4/2/2012 | 17:03:03 |
| 70959 | 8433720563 | 3/6/2012 | 16:57:30 |
| 70960 | 8433722649 | 4/25/2012 | 9:33:40 |
| 70961 | 8433731928 | 2/24/2012 | 17:12:36 |
| 70962 | 8433733122 | 10/8/2011 | 9:20:49 |
| 70963 | 8433733859 | 10/18/2011 | 12:46:34 |
| 70964 | 8433734015 | 2/8/2012 | 7:34:24 |
| 70965 | 8433735442 | 1/14/2012 | 8:05:21 |
| 70966 | 8433735442 | 5/21/2012 | 8:43:57 |
| 70967 | 8433739785 | 11/8/2011 | 14:21:36 |
| 70968 | 8433776445 | 6/1/2012 | 9:04:03 |

| | | | |
|---|---|---|---|
| 70969 | 8433851920 | 10/24/2012 | 14:43:18 |
| 70970 | 8433856988 | 2/28/2012 | 7:56:33 |
| 70971 | 8433939488 | 10/10/2011 | 12:10:48 |
| 70972 | 8434065314 | 3/14/2012 | 7:01:44 |
| 70973 | 8434085499 | 3/6/2012 | 17:01:39 |
| 70974 | 8434091341 | 3/29/2012 | 16:37:04 |
| 70975 | 8434091743 | 9/20/2011 | 16:48:54 |
| 70976 | 8434123346 | 9/15/2011 | 7:26:44 |
| 70977 | 8434127400 | 10/16/2012 | 16:43:27 |
| 70978 | 8434210262 | 10/22/2011 | 12:54:11 |
| 70979 | 8434210262 | 11/28/2011 | 11:48:05 |
| 70980 | 8434213403 | 3/27/2012 | 15:39:05 |
| 70981 | 8434222211 | 11/7/2011 | 7:24:14 |
| 70982 | 8434227599 | 1/5/2012 | 13:56:36 |
| 70983 | 8434228871 | 12/20/2011 | 19:31:54 |
| 70984 | 8434244481 | 8/31/2012 | 16:34:17 |
| 70985 | 8434245057 | 10/10/2011 | 11:45:34 |
| 70986 | 8434246937 | 9/10/2011 | 9:02:27 |
| 70987 | 8434247182 | 10/11/2011 | 17:13:42 |
| 70988 | 8434247828 | 1/24/2012 | 9:58:55 |
| 70989 | 8434248328 | 12/10/2011 | 14:47:48 |
| 70990 | 8434248366 | 7/13/2012 | 17:03:34 |
| 70991 | 8434250306 | 7/7/2012 | 10:16:20 |
| 70992 | 8434251482 | 12/20/2011 | 12:29:07 |
| 70993 | 8434255482 | 11/5/2011 | 9:24:53 |
| 70994 | 8434255482 | 11/12/2011 | 9:49:38 |
| 70995 | 8434257261 | 12/20/2011 | 19:21:22 |
| 70996 | 8434258409 | 10/14/2011 | 13:06:56 |
| 70997 | 8434331337 | 6/27/2012 | 17:49:25 |
| 70998 | 8434331337 | 7/2/2012 | 14:59:16 |
| 70999 | 8434331414 | 5/4/2012 | 7:26:29 |
| 71000 | 8434370196 | 3/24/2012 | 10:12:05 |
| 71001 | 8434373830 | 10/5/2012 | 12:15:49 |
| 71002 | 8434377764 | 6/18/2011 | 15:13:33 |
| 71003 | 8434377980 | 12/2/2011 | 7:35:13 |
| 71004 | 8434378012 | 11/3/2011 | 17:02:18 |
| 71005 | 8434391479 | 6/30/2012 | 8:07:22 |
| 71006 | 8434393001 | 10/5/2011 | 14:34:00 |
| 71007 | 8434393585 | 1/6/2012 | 14:32:43 |
| 71008 | 8434411565 | 11/17/2011 | 13:37:35 |
| 71009 | 8434413103 | 1/24/2012 | 17:14:52 |
| 71010 | 8434419381 | 10/10/2011 | 12:09:50 |
| 71011 | 8434422342 | 1/20/2012 | 11:25:52 |
| 71012 | 8434426663 | 4/4/2012 | 7:24:41 |
| 71013 | 8434427016 | 11/23/2011 | 10:11:45 |
| 71014 | 8434427229 | 2/16/2014 | 16:28:12 |
| 71015 | 8434428004 | 3/19/2012 | 17:40:55 |

| | | | |
|---|---|---|---|
| 71016 | 8434461132 | 9/21/2011 | 19:33:46 |
| 71017 | 8434502109 | 11/5/2011 | 9:24:39 |
| 71018 | 8434503818 | 5/21/2012 | 7:21:15 |
| 71019 | 8434520009 | 3/31/2012 | 8:01:30 |
| 71020 | 8434520714 | 2/18/2012 | 8:33:47 |
| 71021 | 8434521649 | 9/19/2011 | 19:18:18 |
| 71022 | 8434522567 | 10/7/2012 | 12:47:55 |
| 71023 | 8434529462 | 3/6/2012 | 15:43:39 |
| 71024 | 8434530148 | 11/8/2011 | 14:15:28 |
| 71025 | 8434538522 | 3/16/2012 | 15:48:41 |
| 71026 | 8434539024 | 11/25/2011 | 18:09:30 |
| 71027 | 8434552525 | 1/27/2012 | 17:42:28 |
| 71028 | 8434555004 | 7/30/2012 | 13:12:22 |
| 71029 | 8434555810 | 5/12/2012 | 8:42:36 |
| 71030 | 8434573022 | 12/7/2011 | 13:24:09 |
| 71031 | 8434576091 | 10/12/2012 | 16:34:23 |
| 71032 | 8434581756 | 9/1/2012 | 9:19:05 |
| 71033 | 8434585409 | 12/24/2011 | 7:13:33 |
| 71034 | 8434586515 | 2/2/2012 | 7:07:37 |
| 71035 | 8434605387 | 8/14/2012 | 11:46:31 |
| 71036 | 8434605525 | 1/4/2012 | 11:01:38 |
| 71037 | 8434616502 | 8/5/2011 | 18:35:31 |
| 71038 | 8434657333 | 7/22/2011 | 13:24:51 |
| 71039 | 8434671272 | 2/16/2012 | 7:02:38 |
| 71040 | 8434677101 | 12/31/2011 | 11:45:43 |
| 71041 | 8434677885 | 4/6/2012 | 15:42:07 |
| 71042 | 8434678659 | 5/4/2012 | 18:16:55 |
| 71043 | 8434679336 | 5/16/2012 | 16:48:57 |
| 71044 | 8434680875 | 9/30/2011 | 9:55:16 |
| 71045 | 8434680875 | 12/19/2011 | 7:21:08 |
| 71046 | 8434684565 | 9/7/2012 | 15:47:20 |
| 71047 | 8434695098 | 3/26/2012 | 7:07:25 |
| 71048 | 8434698044 | 2/15/2012 | 8:02:32 |
| 71049 | 8434716195 | 10/5/2012 | 18:31:38 |
| 71050 | 8434720072 | 4/15/2012 | 16:52:43 |
| 71051 | 8434720817 | 3/2/2012 | 18:56:58 |
| 71052 | 8434721698 | 12/15/2011 | 7:20:52 |
| 71053 | 8434729509 | 2/7/2012 | 17:05:28 |
| 71054 | 8434753213 | 4/21/2012 | 8:11:20 |
| 71055 | 8434753213 | 10/20/2012 | 16:21:39 |
| 71056 | 8434753609 | 11/17/2011 | 16:14:11 |
| 71057 | 8434757709 | 10/25/2011 | 16:05:23 |
| 71058 | 8434759308 | 1/20/2012 | 14:16:36 |
| 71059 | 8434763341 | 10/10/2012 | 19:17:15 |
| 71060 | 8434780846 | 9/8/2011 | 19:27:11 |
| 71061 | 8434782147 | 4/28/2012 | 8:06:41 |
| 71062 | 8434785711 | 10/3/2011 | 7:26:04 |

| 71063 | 8434785711 | 10/15/2011 | 9:05:22 |
| 71064 | 8434786844 | 10/13/2011 | 7:06:57 |
| 71065 | 8434787463 | 10/3/2011 | 7:26:51 |
| 71066 | 8434789870 | 9/13/2011 | 7:21:11 |
| 71067 | 8434890859 | 1/13/2014 | 9:11:45 |
| 71068 | 8434958082 | 6/9/2012 | 10:54:07 |
| 71069 | 8434962675 | 9/9/2011 | 7:40:18 |
| 71070 | 8434964155 | 9/8/2011 | 19:28:34 |
| 71071 | 8434965687 | 5/21/2012 | 7:25:21 |
| 71072 | 8434967119 | 7/7/2012 | 10:20:13 |
| 71073 | 8434969989 | 3/19/2012 | 7:12:47 |
| 71074 | 8434990034 | 9/22/2011 | 15:06:38 |
| 71075 | 8435035511 | 10/12/2012 | 16:57:19 |
| 71076 | 8435038226 | 5/10/2012 | 13:12:31 |
| 71077 | 8435044572 | 2/24/2012 | 17:08:55 |
| 71078 | 8435046415 | 1/4/2012 | 11:11:22 |
| 71079 | 8435047129 | 6/25/2012 | 13:56:18 |
| 71080 | 8435061657 | 10/11/2011 | 15:49:59 |
| 71081 | 8435093793 | 7/3/2012 | 12:57:30 |
| 71082 | 8435130969 | 1/16/2012 | 17:20:27 |
| 71083 | 8435133415 | 9/19/2011 | 19:02:30 |
| 71084 | 8435141249 | 9/21/2011 | 19:28:46 |
| 71085 | 8435145456 | 1/3/2012 | 10:57:33 |
| 71086 | 8435170413 | 3/29/2012 | 11:29:04 |
| 71087 | 8435171451 | 10/23/2012 | 10:36:14 |
| 71088 | 8435180549 | 7/15/2011 | 7:49:16 |
| 71089 | 8435182234 | 8/9/2011 | 12:41:48 |
| 71090 | 8435182800 | 7/12/2011 | 12:16:28 |
| 71091 | 8435188045 | 8/9/2012 | 14:06:11 |
| 71092 | 8435270832 | 12/16/2011 | 15:55:39 |
| 71093 | 8435301238 | 8/27/2011 | 9:52:44 |
| 71094 | 8435301571 | 12/22/2011 | 7:27:16 |
| 71095 | 8435301866 | 3/16/2012 | 10:01:17 |
| 71096 | 8435301866 | 3/21/2012 | 13:44:38 |
| 71097 | 8435303334 | 5/14/2012 | 15:25:06 |
| 71098 | 8435304112 | 9/23/2011 | 18:54:30 |
| 71099 | 8435308723 | 4/1/2011 | 11:33:04 |
| 71100 | 8435320163 | 3/17/2012 | 8:48:53 |
| 71101 | 8435320572 | 12/1/2011 | 15:12:03 |
| 71102 | 8435322119 | 1/9/2012 | 18:24:36 |
| 71103 | 8435327951 | 11/28/2011 | 17:42:22 |
| 71104 | 8435343429 | 3/2/2012 | 18:45:32 |
| 71105 | 8435347900 | 9/13/2011 | 7:04:18 |
| 71106 | 8435347974 | 12/10/2011 | 13:16:54 |
| 71107 | 8435347974 | 12/15/2011 | 9:21:44 |
| 71108 | 8435351461 | 9/19/2011 | 7:04:33 |
| 71109 | 8435351461 | 9/28/2011 | 10:52:50 |

| | | | |
|---|---|---|---|
| 71110 | 8435366361 | 3/5/2012 | 7:53:29 |
| 71111 | 8435396194 | 10/5/2012 | 18:27:43 |
| 71112 | 8435424900 | 4/25/2012 | 15:48:38 |
| 71113 | 8435425891 | 8/6/2012 | 11:44:16 |
| 71114 | 8435426201 | 10/4/2011 | 13:05:13 |
| 71115 | 8435440181 | 1/7/2012 | 9:02:21 |
| 71116 | 8435500091 | 12/19/2011 | 7:31:26 |
| 71117 | 8435572244 | 9/24/2012 | 13:06:40 |
| 71118 | 8435606420 | 9/24/2012 | 19:00:21 |
| 71119 | 8435681171 | 9/24/2011 | 9:14:22 |
| 71120 | 8435681777 | 10/12/2011 | 7:57:43 |
| 71121 | 8435683949 | 7/14/2011 | 15:40:12 |
| 71122 | 8435684237 | 1/9/2012 | 18:32:56 |
| 71123 | 8435696744 | 2/3/2012 | 7:11:28 |
| 71124 | 8435750007 | 11/18/2011 | 13:28:03 |
| 71125 | 8435750117 | 12/9/2011 | 15:54:58 |
| 71126 | 8435751386 | 12/20/2011 | 19:30:48 |
| 71127 | 8435755047 | 12/15/2011 | 8:28:52 |
| 71128 | 8435755047 | 5/21/2012 | 7:02:47 |
| 71129 | 8435769277 | 9/14/2011 | 16:29:13 |
| 71130 | 8435933983 | 8/11/2012 | 9:21:14 |
| 71131 | 8435972118 | 12/5/2011 | 9:07:41 |
| 71132 | 8435975682 | 9/13/2011 | 17:27:03 |
| 71133 | 8435976048 | 11/26/2011 | 13:08:25 |
| 71134 | 8435976888 | 7/3/2012 | 15:59:39 |
| 71135 | 8435978554 | 10/23/2012 | 16:13:21 |
| 71136 | 8435978756 | 11/22/2011 | 18:27:36 |
| 71137 | 8435979914 | 10/19/2011 | 7:48:07 |
| 71138 | 8435979914 | 12/10/2011 | 12:44:33 |
| 71139 | 8435980259 | 11/17/2011 | 16:21:19 |
| 71140 | 8435983309 | 12/31/2011 | 12:01:23 |
| 71141 | 8435983591 | 5/23/2012 | 16:24:06 |
| 71142 | 8435984468 | 10/4/2011 | 13:38:04 |
| 71143 | 8435984521 | 9/13/2011 | 7:13:50 |
| 71144 | 8435986654 | 3/7/2012 | 18:28:01 |
| 71145 | 8435991537 | 11/28/2011 | 16:53:06 |
| 71146 | 8435991573 | 5/17/2012 | 7:06:06 |
| 71147 | 8435992321 | 9/7/2012 | 15:39:21 |
| 71148 | 8435994018 | 11/12/2011 | 9:11:03 |
| 71149 | 8435995145 | 1/23/2012 | 19:13:47 |
| 71150 | 8435996463 | 3/26/2012 | 7:21:22 |
| 71151 | 8435996879 | 11/17/2011 | 13:32:38 |
| 71152 | 8435997640 | 9/14/2011 | 10:53:43 |
| 71153 | 8435999770 | 9/13/2012 | 21:29:09 |
| 71154 | 8436010204 | 5/13/2012 | 16:46:01 |
| 71155 | 8436011031 | 3/21/2012 | 13:40:10 |
| 71156 | 8436011031 | 5/14/2012 | 15:18:41 |

| | | | |
|---|---|---|---|
| 71157 | 8436017451 | 10/10/2011 | 11:37:15 |
| 71158 | 8436020241 | 10/13/2012 | 9:14:57 |
| 71159 | 8436022996 | 10/11/2012 | 18:44:00 |
| 71160 | 8436090337 | 2/1/2012 | 18:27:59 |
| 71161 | 8436091044 | 6/15/2012 | 16:44:01 |
| 71162 | 8436091275 | 4/21/2012 | 8:03:16 |
| 71163 | 8436091787 | 3/11/2012 | 15:09:34 |
| 71164 | 8436092085 | 8/17/2011 | 18:34:43 |
| 71165 | 8436096769 | 2/22/2012 | 7:18:59 |
| 71166 | 8436099224 | 9/20/2011 | 16:31:23 |
| 71167 | 8436101209 | 7/27/2012 | 12:33:21 |
| 71168 | 8436103544 | 6/2/2012 | 12:36:22 |
| 71169 | 8436104189 | 9/24/2012 | 18:51:03 |
| 71170 | 8436106718 | 5/14/2012 | 7:02:36 |
| 71171 | 8436107713 | 8/21/2012 | 13:56:05 |
| 71172 | 8436108622 | 11/15/2011 | 16:16:16 |
| 71173 | 8436109114 | 5/9/2012 | 8:09:37 |
| 71174 | 8436140520 | 2/8/2012 | 7:46:49 |
| 71175 | 8436157394 | 10/4/2011 | 13:33:01 |
| 71176 | 8436161453 | 12/8/2011 | 12:03:39 |
| 71177 | 8436162421 | 3/10/2012 | 8:38:19 |
| 71178 | 8436162421 | 4/6/2012 | 15:38:01 |
| 71179 | 8436162439 | 10/17/2011 | 7:18:34 |
| 71180 | 8436167145 | 3/13/2012 | 18:40:16 |
| 71181 | 8436171225 | 10/7/2011 | 7:22:13 |
| 71182 | 8436198760 | 9/3/2012 | 14:42:36 |
| 71183 | 8436210189 | 10/17/2011 | 7:16:07 |
| 71184 | 8436212358 | 3/26/2012 | 7:09:00 |
| 71185 | 8436242155 | 5/24/2012 | 7:10:57 |
| 71186 | 8436250274 | 9/24/2012 | 12:51:10 |
| 71187 | 8436250718 | 12/3/2011 | 8:55:59 |
| 71188 | 8436251496 | 10/27/2011 | 15:00:58 |
| 71189 | 8436251667 | 10/24/2012 | 14:52:50 |
| 71190 | 8436259687 | 7/27/2012 | 12:49:48 |
| 71191 | 8436288712 | 12/22/2011 | 8:59:38 |
| 71192 | 8436288730 | 10/8/2011 | 11:22:11 |
| 71193 | 8436354130 | 1/3/2012 | 11:10:05 |
| 71194 | 8436354130 | 5/25/2012 | 16:59:08 |
| 71195 | 8436362984 | 8/25/2012 | 8:26:09 |
| 71196 | 8436371664 | 6/15/2012 | 8:49:24 |
| 71197 | 8436377560 | 11/5/2011 | 11:00:03 |
| 71198 | 8436391552 | 10/23/2012 | 16:05:03 |
| 71199 | 8436392203 | 5/16/2012 | 17:00:08 |
| 71200 | 8436393683 | 6/23/2012 | 16:11:10 |
| 71201 | 8436397461 | 11/26/2011 | 12:35:26 |
| 71202 | 8436401643 | 10/15/2011 | 10:20:17 |
| 71203 | 8436404176 | 5/13/2012 | 17:05:44 |

| | | | |
|---|---|---|---|
| 71204 | 8436407017 | 2/24/2012 | 17:08:56 |
| 71205 | 8436420511 | 9/19/2011 | 19:11:13 |
| 71206 | 8436420743 | 5/8/2012 | 9:05:14 |
| 71207 | 8436421622 | 10/12/2012 | 16:34:47 |
| 71208 | 8436427426 | 11/26/2011 | 12:38:24 |
| 71209 | 8436554455 | 9/21/2011 | 11:41:14 |
| 71210 | 8436557395 | 5/17/2012 | 16:45:38 |
| 71211 | 8436559076 | 8/19/2011 | 12:18:22 |
| 71212 | 8436706793 | 12/30/2011 | 17:01:50 |
| 71213 | 8436724954 | 3/23/2012 | 11:03:40 |
| 71214 | 8436724954 | 5/7/2012 | 7:03:56 |
| 71215 | 8436765128 | 11/17/2011 | 16:24:29 |
| 71216 | 8436807141 | 10/28/2011 | 14:01:53 |
| 71217 | 8436832103 | 9/23/2011 | 11:36:46 |
| 71218 | 8436836545 | 6/4/2012 | 8:10:00 |
| 71219 | 8436856048 | 5/23/2012 | 16:24:00 |
| 71220 | 8436856096 | 12/12/2011 | 7:46:19 |
| 71221 | 8436859623 | 1/19/2012 | 18:25:02 |
| 71222 | 8436870388 | 10/8/2011 | 11:16:58 |
| 71223 | 8436875045 | 3/19/2012 | 17:39:34 |
| 71224 | 8436876941 | 2/6/2012 | 17:01:21 |
| 71225 | 8436879824 | 3/9/2012 | 7:04:30 |
| 71226 | 8436931549 | 2/7/2012 | 7:17:24 |
| 71227 | 8436931566 | 10/12/2011 | 12:10:42 |
| 71228 | 8436941401 | 2/17/2012 | 9:09:11 |
| 71229 | 8436943495 | 10/11/2012 | 18:33:31 |
| 71230 | 8436947411 | 11/15/2011 | 16:06:56 |
| 71231 | 8436960683 | 10/3/2011 | 7:30:02 |
| 71232 | 8436960683 | 12/2/2011 | 15:18:04 |
| 71233 | 8436994255 | 1/28/2012 | 9:39:53 |
| 71234 | 8437039782 | 10/7/2012 | 12:49:28 |
| 71235 | 8437080980 | 5/22/2012 | 18:19:50 |
| 71236 | 8437092965 | 10/17/2011 | 7:12:17 |
| 71237 | 8437186385 | 10/23/2012 | 15:52:19 |
| 71238 | 8437227335 | 1/3/2012 | 11:13:03 |
| 71239 | 8437261438 | 10/10/2011 | 12:26:05 |
| 71240 | 8437275610 | 9/8/2011 | 18:30:08 |
| 71241 | 8437290431 | 9/27/2011 | 18:37:06 |
| 71242 | 8437290960 | 10/21/2011 | 14:37:41 |
| 71243 | 8437292740 | 3/14/2012 | 19:24:22 |
| 71244 | 8437297637 | 10/6/2012 | 16:22:37 |
| 71245 | 8437311970 | 9/30/2011 | 10:00:42 |
| 71246 | 8437311970 | 12/20/2011 | 19:29:43 |
| 71247 | 8437311970 | 6/15/2012 | 16:40:17 |
| 71248 | 8437350068 | 7/15/2011 | 17:14:22 |
| 71249 | 8437351000 | 5/13/2011 | 11:16:38 |
| 71250 | 8437354247 | 6/11/2012 | 16:59:46 |

| | | | |
|---|---|---|---|
| 71251 | 8437422121 | 3/22/2012 | 7:59:51 |
| 71252 | 8437516350 | 12/28/2011 | 7:02:45 |
| 71253 | 8437533811 | 11/9/2011 | 7:25:32 |
| 71254 | 8437584387 | 5/10/2012 | 16:09:57 |
| 71255 | 8437615477 | 11/23/2011 | 10:01:15 |
| 71256 | 8437899257 | 7/28/2012 | 8:52:43 |
| 71257 | 8437899672 | 10/23/2012 | 15:59:22 |
| 71258 | 8438012776 | 9/10/2011 | 8:49:57 |
| 71259 | 8438015078 | 3/7/2012 | 18:40:39 |
| 71260 | 8438018558 | 5/21/2012 | 7:29:50 |
| 71261 | 8438103123 | 3/30/2012 | 16:21:47 |
| 71262 | 8438106602 | 6/13/2012 | 7:09:20 |
| 71263 | 8438107272 | 12/14/2011 | 14:48:33 |
| 71264 | 8438123496 | 9/3/2012 | 14:41:57 |
| 71265 | 8438126040 | 3/15/2011 | 11:27:18 |
| 71266 | 8438130868 | 8/24/2011 | 11:44:50 |
| 71267 | 8438138339 | 1/27/2012 | 10:10:54 |
| 71268 | 8438160807 | 10/8/2011 | 9:36:54 |
| 71269 | 8438193305 | 3/15/2012 | 19:28:09 |
| 71270 | 8438226343 | 1/5/2012 | 12:00:21 |
| 71271 | 8438229787 | 10/11/2011 | 16:48:25 |
| 71272 | 8438302713 | 1/17/2012 | 18:38:44 |
| 71273 | 8438332595 | 7/14/2011 | 15:41:18 |
| 71274 | 8438333555 | 10/10/2011 | 12:17:21 |
| 71275 | 8438415139 | 10/17/2012 | 9:38:44 |
| 71276 | 8438479457 | 2/16/2012 | 7:02:09 |
| 71277 | 8438479696 | 6/14/2012 | 15:56:22 |
| 71278 | 8438553614 | 2/6/2012 | 10:06:58 |
| 71279 | 8438553614 | 2/15/2012 | 11:20:20 |
| 71280 | 8438554963 | 9/20/2011 | 17:37:08 |
| 71281 | 8438558398 | 1/13/2012 | 17:12:44 |
| 71282 | 8438581898 | 12/15/2011 | 9:23:30 |
| 71283 | 8438584279 | 10/22/2011 | 12:53:44 |
| 71284 | 8438586104 | 12/30/2011 | 7:03:27 |
| 71285 | 8438601913 | 5/18/2012 | 16:10:32 |
| 71286 | 8438602241 | 8/6/2012 | 14:39:12 |
| 71287 | 8438602241 | 10/17/2012 | 18:27:42 |
| 71288 | 8438609840 | 3/26/2012 | 7:11:02 |
| 71289 | 8438610322 | 3/22/2012 | 7:52:39 |
| 71290 | 8438619090 | 10/14/2011 | 12:43:28 |
| 71291 | 8438620893 | 11/16/2011 | 8:47:45 |
| 71292 | 8438623821 | 12/17/2011 | 11:22:45 |
| 71293 | 8438627389 | 12/20/2011 | 7:09:21 |
| 71294 | 8438629595 | 11/5/2011 | 9:05:54 |
| 71295 | 8438643039 | 12/7/2011 | 13:56:10 |
| 71296 | 8438648367 | 7/15/2012 | 10:39:13 |
| 71297 | 8438648367 | 10/23/2012 | 11:02:42 |

| | | | |
|---|---|---|---|
| 71298 | 8438700037 | 9/21/2011 | 11:41:54 |
| 71299 | 8438700168 | 9/24/2012 | 18:58:31 |
| 71300 | 8438708260 | 1/10/2012 | 18:06:36 |
| 71301 | 8438774546 | 9/21/2011 | 19:32:16 |
| 71302 | 8439019365 | 7/7/2012 | 10:18:00 |
| 71303 | 8439020650 | 7/18/2011 | 10:56:03 |
| 71304 | 8439024200 | 2/14/2012 | 9:56:04 |
| 71305 | 8439060692 | 11/9/2011 | 7:38:35 |
| 71306 | 8439064569 | 8/18/2011 | 7:45:02 |
| 71307 | 8439065637 | 10/15/2011 | 10:25:21 |
| 71308 | 8439065885 | 12/9/2011 | 7:56:00 |
| 71309 | 8439069995 | 10/28/2011 | 13:59:34 |
| 71310 | 8439087387 | 11/3/2011 | 17:12:48 |
| 71311 | 8439091227 | 2/11/2012 | 10:42:04 |
| 71312 | 8439260607 | 2/18/2012 | 8:50:24 |
| 71313 | 8439261514 | 10/5/2011 | 14:06:12 |
| 71314 | 8439263098 | 3/7/2012 | 18:37:25 |
| 71315 | 8439263321 | 11/7/2011 | 7:52:08 |
| 71316 | 8439264206 | 10/24/2012 | 14:41:52 |
| 71317 | 8439264296 | 1/14/2012 | 13:24:04 |
| 71318 | 8439266524 | 11/12/2011 | 9:45:05 |
| 71319 | 8439267701 | 1/3/2012 | 16:22:17 |
| 71320 | 8439330432 | 3/4/2012 | 12:31:59 |
| 71321 | 8439330525 | 7/21/2012 | 10:22:18 |
| 71322 | 8439330535 | 5/11/2012 | 12:14:54 |
| 71323 | 8439331047 | 10/15/2012 | 16:16:55 |
| 71324 | 8439332222 | 12/15/2011 | 8:34:33 |
| 71325 | 8439332222 | 3/27/2012 | 15:37:26 |
| 71326 | 8439335722 | 10/4/2011 | 13:39:01 |
| 71327 | 8439563754 | 11/30/2011 | 15:04:21 |
| 71328 | 8439571231 | 3/29/2012 | 16:30:54 |
| 71329 | 8439571231 | 5/1/2012 | 17:38:40 |
| 71330 | 8439571231 | 10/15/2012 | 16:26:52 |
| 71331 | 8439572634 | 10/17/2011 | 7:30:08 |
| 71332 | 8439572634 | 11/21/2011 | 7:02:22 |
| 71333 | 8439572634 | 12/5/2011 | 18:03:10 |
| 71334 | 8439913551 | 9/23/2011 | 7:10:38 |
| 71335 | 8439978233 | 11/30/2011 | 7:13:35 |
| 71336 | 8439979526 | 9/20/2011 | 16:50:37 |
| 71337 | 8452145570 | 8/12/2011 | 9:17:40 |
| 71338 | 8452206182 | 7/12/2012 | 19:50:01 |
| 71339 | 8452426967 | 2/15/2012 | 8:07:23 |
| 71340 | 8452450908 | 3/19/2012 | 7:09:10 |
| 71341 | 8452491665 | 6/5/2012 | 19:45:33 |
| 71342 | 8452649984 | 9/8/2011 | 18:35:03 |
| 71343 | 8452702633 | 12/9/2011 | 15:56:04 |
| 71344 | 8453895425 | 1/5/2012 | 12:09:48 |

| | | | |
|---|---|---|---|
| 71345 | 8453899217 | 2/6/2012 | 7:11:02 |
| 71346 | 8453923658 | 9/4/2012 | 16:14:15 |
| 71347 | 8453998720 | 12/1/2011 | 15:15:02 |
| 71348 | 8454017236 | 3/6/2012 | 16:09:40 |
| 71349 | 8454019808 | 9/23/2011 | 18:52:53 |
| 71350 | 8454052109 | 1/12/2012 | 7:13:30 |
| 71351 | 8454173279 | 3/2/2012 | 18:57:09 |
| 71352 | 8454306011 | 9/23/2011 | 11:40:39 |
| 71353 | 8454670737 | 7/23/2012 | 15:16:45 |
| 71354 | 8454754348 | 3/22/2012 | 14:08:40 |
| 71355 | 8454921203 | 7/2/2012 | 17:05:39 |
| 71356 | 8454921203 | 7/16/2012 | 7:18:17 |
| 71357 | 8454943794 | 12/10/2011 | 14:32:07 |
| 71358 | 8455276332 | 4/27/2012 | 7:08:33 |
| 71359 | 8455422319 | 8/5/2011 | 18:38:55 |
| 71360 | 8455422557 | 9/13/2011 | 17:18:34 |
| 71361 | 8455494859 | 9/19/2011 | 19:26:32 |
| 71362 | 8455517568 | 11/29/2011 | 16:14:29 |
| 71363 | 8455598394 | 12/8/2011 | 19:42:51 |
| 71364 | 8455598878 | 10/10/2012 | 19:09:35 |
| 71365 | 8455687835 | 4/6/2012 | 20:21:56 |
| 71366 | 8455908090 | 10/17/2011 | 7:29:52 |
| 71367 | 8455911419 | 3/30/2011 | 8:10:36 |
| 71368 | 8455911560 | 1/27/2012 | 17:51:28 |
| 71369 | 8455941349 | 9/12/2011 | 13:42:57 |
| 71370 | 8455979560 | 6/25/2012 | 13:31:52 |
| 71371 | 8456121212 | 2/14/2012 | 9:57:19 |
| 71372 | 8456166794 | 10/24/2012 | 14:52:44 |
| 71373 | 8456298007 | 1/10/2012 | 11:43:29 |
| 71374 | 8456492967 | 8/2/2012 | 11:26:19 |
| 71375 | 8456499322 | 10/12/2011 | 8:11:49 |
| 71376 | 8456594874 | 10/23/2012 | 16:12:56 |
| 71377 | 8456599632 | 9/6/2012 | 12:27:43 |
| 71378 | 8456652780 | 3/14/2012 | 19:24:32 |
| 71379 | 8456653590 | 3/8/2012 | 9:24:03 |
| 71380 | 8456799993 | 9/27/2011 | 18:03:49 |
| 71381 | 8457011835 | 10/31/2011 | 8:50:11 |
| 71382 | 8457021905 | 6/12/2012 | 17:10:26 |
| 71383 | 8457059907 | 12/14/2011 | 17:56:18 |
| 71384 | 8457061262 | 4/26/2012 | 8:07:48 |
| 71385 | 8457069553 | 11/28/2011 | 11:48:47 |
| 71386 | 8457069553 | 2/6/2012 | 17:10:39 |
| 71387 | 8457070535 | 4/21/2012 | 16:29:51 |
| 71388 | 8457216861 | 1/11/2012 | 7:24:32 |
| 71389 | 8457426510 | 2/13/2012 | 7:20:50 |
| 71390 | 8457427015 | 3/20/2012 | 17:34:55 |
| 71391 | 8457645497 | 10/11/2011 | 16:47:14 |

| | | | |
|---|---|---|---|
| 71392 | 8457646304 | 10/26/2011 | 12:38:51 |
| 71393 | 8457846836 | 4/30/2012 | 14:28:09 |
| 71394 | 8457846836 | 5/21/2012 | 7:32:15 |
| 71395 | 8457910171 | 8/23/2012 | 11:34:54 |
| 71396 | 8457968848 | 12/28/2011 | 11:08:22 |
| 71397 | 8457987201 | 12/10/2011 | 14:55:29 |
| 71398 | 8458000420 | 7/2/2012 | 17:12:13 |
| 71399 | 8458004599 | 7/9/2012 | 12:05:48 |
| 71400 | 8458005313 | 11/2/2011 | 7:29:14 |
| 71401 | 8458005313 | 2/21/2012 | 17:32:23 |
| 71402 | 8458006243 | 10/18/2012 | 16:34:17 |
| 71403 | 8458007895 | 9/30/2011 | 9:51:19 |
| 71404 | 8458634634 | 3/29/2012 | 11:13:45 |
| 71405 | 8458637391 | 6/14/2012 | 15:48:57 |
| 71406 | 8458910039 | 9/12/2011 | 13:42:39 |
| 71407 | 8458911197 | 9/15/2011 | 7:13:08 |
| 71408 | 8458916165 | 11/23/2011 | 14:48:09 |
| 71409 | 8459011619 | 2/15/2012 | 11:30:26 |
| 71410 | 8459015539 | 6/7/2012 | 7:08:05 |
| 71411 | 8459019516 | 6/27/2012 | 12:27:07 |
| 71412 | 8459135559 | 9/11/2012 | 7:45:00 |
| 71413 | 8459268351 | 3/30/2012 | 7:00:59 |
| 71414 | 8472121834 | 5/4/2012 | 18:21:41 |
| 71415 | 8472126361 | 11/11/2011 | 13:21:11 |
| 71416 | 8472129474 | 11/18/2011 | 12:28:48 |
| 71417 | 8472173619 | 9/24/2011 | 9:23:21 |
| 71418 | 8472190755 | 9/28/2011 | 14:25:24 |
| 71419 | 8472192152 | 5/26/2012 | 8:40:01 |
| 71420 | 8472192245 | 4/10/2012 | 16:15:03 |
| 71421 | 8472198965 | 9/23/2011 | 18:34:00 |
| 71422 | 8472202213 | 1/3/2012 | 11:04:54 |
| 71423 | 8472202213 | 5/10/2012 | 15:02:41 |
| 71424 | 8472263525 | 9/10/2011 | 9:09:18 |
| 71425 | 8472304596 | 4/1/2011 | 13:08:09 |
| 71426 | 8472394565 | 10/27/2011 | 16:49:32 |
| 71427 | 8472717863 | 9/24/2012 | 12:53:27 |
| 71428 | 8472745880 | 9/28/2011 | 11:18:06 |
| 71429 | 8472933732 | 9/8/2011 | 19:30:40 |
| 71430 | 8472934667 | 5/16/2011 | 12:36:19 |
| 71431 | 8472934737 | 3/20/2012 | 17:41:57 |
| 71432 | 8473127110 | 10/13/2011 | 8:38:44 |
| 71433 | 8473210118 | 10/6/2011 | 16:44:05 |
| 71434 | 8473222082 | 8/4/2012 | 8:07:34 |
| 71435 | 8473224567 | 10/31/2011 | 9:19:12 |
| 71436 | 8473226454 | 10/7/2011 | 8:03:30 |
| 71437 | 8473313212 | 12/27/2011 | 13:45:42 |
| 71438 | 8473313792 | 3/27/2012 | 15:00:57 |

| | | | |
|---|---|---|---|
| 71439 | 8473364911 | 4/7/2012 | 9:33:57 |
| 71440 | 8473370934 | 12/21/2011 | 10:19:32 |
| 71441 | 8473370934 | 5/21/2012 | 8:15:07 |
| 71442 | 8473401880 | 10/15/2011 | 8:19:39 |
| 71443 | 8473430392 | 12/21/2011 | 19:56:23 |
| 71444 | 8473438716 | 4/21/2011 | 12:10:15 |
| 71445 | 8473449333 | 6/27/2011 | 8:18:01 |
| 71446 | 8473454305 | 10/25/2011 | 16:28:44 |
| 71447 | 8473455084 | 10/29/2011 | 11:36:31 |
| 71448 | 8473462419 | 4/10/2012 | 11:42:41 |
| 71449 | 8473469601 | 9/8/2011 | 18:57:48 |
| 71450 | 8473548273 | 2/24/2012 | 20:56:06 |
| 71451 | 8473548273 | 10/8/2012 | 20:10:56 |
| 71452 | 8473611437 | 6/27/2012 | 12:21:11 |
| 71453 | 8473662012 | 9/2/2011 | 13:03:20 |
| 71454 | 8473722131 | 5/2/2012 | 13:48:25 |
| 71455 | 8473726482 | 10/8/2012 | 8:09:05 |
| 71456 | 8473854571 | 8/8/2012 | 8:17:12 |
| 71457 | 8473858286 | 11/4/2011 | 9:10:27 |
| 71458 | 8473858996 | 5/15/2012 | 19:13:29 |
| 71459 | 8473879715 | 3/21/2012 | 13:51:36 |
| 71460 | 8474013546 | 9/3/2011 | 11:35:36 |
| 71461 | 8474016076 | 11/11/2011 | 20:23:01 |
| 71462 | 8474018212 | 11/29/2011 | 15:04:49 |
| 71463 | 8474019573 | 4/12/2012 | 18:06:58 |
| 71464 | 8474044369 | 10/6/2011 | 17:41:56 |
| 71465 | 8474044371 | 10/27/2011 | 15:57:45 |
| 71466 | 8474067623 | 3/11/2011 | 16:49:17 |
| 71467 | 8474067659 | 7/16/2012 | 19:39:09 |
| 71468 | 8474092589 | 4/15/2012 | 17:35:50 |
| 71469 | 8474092589 | 5/21/2012 | 8:18:10 |
| 71470 | 8474092589 | 10/9/2012 | 11:45:53 |
| 71471 | 8474144140 | 9/26/2011 | 9:40:03 |
| 71472 | 8474145986 | 10/6/2011 | 17:52:11 |
| 71473 | 8474451641 | 2/7/2012 | 16:48:42 |
| 71474 | 8474451659 | 7/24/2012 | 14:46:55 |
| 71475 | 8474451931 | 10/18/2011 | 13:05:42 |
| 71476 | 8474454148 | 1/9/2012 | 8:19:00 |
| 71477 | 8474454233 | 8/18/2012 | 9:06:09 |
| 71478 | 8474458449 | 11/10/2011 | 8:17:38 |
| 71479 | 8474458479 | 10/25/2011 | 16:31:05 |
| 71480 | 8474458479 | 11/15/2011 | 15:43:23 |
| 71481 | 8474458479 | 11/28/2011 | 12:18:09 |
| 71482 | 8474520736 | 12/2/2011 | 8:29:48 |
| 71483 | 8474544414 | 3/7/2012 | 18:42:06 |
| 71484 | 8474896514 | 3/29/2012 | 12:28:57 |
| 71485 | 8474898219 | 10/18/2012 | 8:05:36 |

| 71486 | 8475024562 | 4/18/2011 | 19:52:05 |
| 71487 | 8475052947 | 6/2/2012 | 12:48:39 |
| 71488 | 8475059620 | 6/7/2012 | 12:44:49 |
| 71489 | 8475073525 | 8/23/2011 | 17:59:55 |
| 71490 | 8475145664 | 1/12/2012 | 8:07:26 |
| 71491 | 8475146420 | 9/29/2011 | 15:20:35 |
| 71492 | 8475253667 | 10/29/2011 | 10:43:13 |
| 71493 | 8475258012 | 11/23/2011 | 10:55:05 |
| 71494 | 8475283714 | 9/1/2012 | 9:05:16 |
| 71495 | 8475291393 | 10/2/2012 | 10:11:42 |
| 71496 | 8475292401 | 7/17/2012 | 12:29:28 |
| 71497 | 8475332884 | 11/4/2011 | 9:13:49 |
| 71498 | 8475531898 | 1/14/2012 | 8:11:05 |
| 71499 | 8475536720 | 2/2/2012 | 16:31:32 |
| 71500 | 8475600069 | 10/13/2011 | 10:30:51 |
| 71501 | 8475643000 | 9/19/2011 | 8:32:31 |
| 71502 | 8475715288 | 10/25/2012 | 19:48:45 |
| 71503 | 8475961067 | 4/5/2012 | 14:00:29 |
| 71504 | 8475961815 | 6/6/2011 | 17:24:37 |
| 71505 | 8476120815 | 11/14/2011 | 17:12:02 |
| 71506 | 8476129249 | 12/23/2011 | 16:05:49 |
| 71507 | 8476242021 | 3/30/2012 | 10:00:18 |
| 71508 | 8476242021 | 9/27/2012 | 8:43:44 |
| 71509 | 8476300786 | 11/17/2011 | 16:27:18 |
| 71510 | 8476300995 | 6/16/2012 | 8:40:09 |
| 71511 | 8476300995 | 9/29/2012 | 10:07:39 |
| 71512 | 8476303995 | 9/25/2012 | 15:19:30 |
| 71513 | 8476307049 | 3/20/2012 | 9:28:24 |
| 71514 | 8476307063 | 10/17/2012 | 12:54:01 |
| 71515 | 8476410156 | 7/9/2012 | 12:06:24 |
| 71516 | 8476446109 | 10/3/2012 | 19:57:34 |
| 71517 | 8476515728 | 10/3/2011 | 7:37:55 |
| 71518 | 8476521819 | 7/23/2012 | 15:21:26 |
| 71519 | 8476521819 | 8/14/2012 | 20:45:32 |
| 71520 | 8476527619 | 11/1/2011 | 8:52:18 |
| 71521 | 8476527680 | 4/20/2012 | 14:33:46 |
| 71522 | 8476527680 | 6/29/2012 | 17:44:27 |
| 71523 | 8476604648 | 3/11/2011 | 16:51:42 |
| 71524 | 8476681206 | 11/25/2011 | 17:53:58 |
| 71525 | 8476682684 | 6/2/2012 | 13:18:20 |
| 71526 | 8476685202 | 9/25/2012 | 15:32:51 |
| 71527 | 8476686177 | 4/12/2012 | 14:54:03 |
| 71528 | 8476826724 | 11/12/2011 | 10:33:50 |
| 71529 | 8476872750 | 11/28/2011 | 11:30:33 |
| 71530 | 8476877497 | 5/3/2012 | 8:07:39 |
| 71531 | 8476916303 | 2/2/2012 | 11:35:35 |
| 71532 | 8477022171 | 8/13/2011 | 10:15:04 |

| | | | |
|---|---|---|---|
| 71533 | 8477084306 | 12/5/2011 | 8:42:29 |
| 71534 | 8477086548 | 11/10/2011 | 8:06:32 |
| 71535 | 8477123022 | 11/26/2011 | 13:22:14 |
| 71536 | 8477144396 | 4/1/2011 | 13:16:11 |
| 71537 | 8477322651 | 11/11/2011 | 14:35:40 |
| 71538 | 8477360184 | 8/23/2012 | 11:39:51 |
| 71539 | 8477368943 | 9/5/2012 | 15:22:47 |
| 71540 | 8477368943 | 10/10/2012 | 19:13:50 |
| 71541 | 8477418618 | 3/10/2012 | 9:31:02 |
| 71542 | 8477546891 | 12/20/2011 | 15:01:50 |
| 71543 | 8477560967 | 7/21/2011 | 14:12:54 |
| 71544 | 8477678277 | 5/8/2012 | 9:39:50 |
| 71545 | 8477695563 | 12/30/2011 | 8:38:38 |
| 71546 | 8477700959 | 8/6/2012 | 15:17:26 |
| 71547 | 8477707330 | 10/5/2011 | 14:44:54 |
| 71548 | 8477707926 | 9/19/2011 | 8:16:45 |
| 71549 | 8477707926 | 10/7/2011 | 8:05:04 |
| 71550 | 8477725681 | 11/19/2011 | 8:55:29 |
| 71551 | 8477727907 | 4/16/2011 | 15:14:46 |
| 71552 | 8477729629 | 11/19/2011 | 9:11:09 |
| 71553 | 8477743465 | 2/1/2012 | 9:45:06 |
| 71554 | 8477782086 | 12/19/2011 | 8:15:29 |
| 71555 | 8477913997 | 11/7/2011 | 9:31:34 |
| 71556 | 8477916881 | 10/15/2011 | 10:52:41 |
| 71557 | 8477917385 | 12/5/2011 | 9:29:39 |
| 71558 | 8477919847 | 5/23/2012 | 16:31:35 |
| 71559 | 8478094599 | 9/13/2011 | 14:09:04 |
| 71560 | 8478097354 | 1/7/2012 | 8:29:20 |
| 71561 | 8478098461 | 12/7/2011 | 14:08:43 |
| 71562 | 8478098461 | 12/20/2011 | 19:24:45 |
| 71563 | 8478124365 | 9/28/2012 | 14:25:56 |
| 71564 | 8478128127 | 4/20/2012 | 14:29:36 |
| 71565 | 8478154018 | 7/20/2011 | 13:48:30 |
| 71566 | 8478305581 | 2/13/2012 | 8:16:07 |
| 71567 | 8478332502 | 11/25/2011 | 17:46:56 |
| 71568 | 8478332502 | 4/12/2012 | 18:20:49 |
| 71569 | 8478407292 | 9/24/2011 | 9:26:49 |
| 71570 | 8478407292 | 10/5/2011 | 14:43:24 |
| 71571 | 8478409055 | 12/20/2011 | 7:02:08 |
| 71572 | 8478451320 | 11/9/2011 | 8:18:23 |
| 71573 | 8478456803 | 3/31/2012 | 17:39:51 |
| 71574 | 8478479978 | 9/16/2011 | 13:34:12 |
| 71575 | 8478482607 | 10/4/2011 | 13:20:41 |
| 71576 | 8478585633 | 12/1/2011 | 8:08:44 |
| 71577 | 8478672317 | 9/19/2011 | 8:15:22 |
| 71578 | 8478677859 | 11/3/2011 | 17:15:54 |
| 71579 | 8478713630 | 4/23/2012 | 8:08:09 |

| | | | |
|---|---|---|---|
| 71580 | 8478737404 | 10/28/2011 | 14:25:37 |
| 71581 | 8478755085 | 8/20/2012 | 18:56:05 |
| 71582 | 8478779678 | 8/27/2011 | 12:00:35 |
| 71583 | 8478788385 | 4/9/2012 | 13:48:18 |
| 71584 | 8478908799 | 10/5/2011 | 14:12:15 |
| 71585 | 8478909305 | 12/11/2011 | 12:23:17 |
| 71586 | 8478944235 | 11/12/2011 | 9:41:21 |
| 71587 | 8478946034 | 3/7/2012 | 9:38:09 |
| 71588 | 8478946034 | 3/30/2012 | 16:17:04 |
| 71589 | 8478993466 | 4/3/2012 | 20:13:38 |
| 71590 | 8479030180 | 8/25/2012 | 11:15:21 |
| 71591 | 8479103929 | 10/15/2012 | 10:05:58 |
| 71592 | 8479120335 | 7/17/2012 | 12:28:18 |
| 71593 | 8479123308 | 10/17/2012 | 18:30:51 |
| 71594 | 8479133962 | 9/8/2011 | 19:30:53 |
| 71595 | 8479172065 | 3/16/2012 | 10:23:16 |
| 71596 | 8479172165 | 3/23/2012 | 7:07:15 |
| 71597 | 8479222678 | 11/14/2011 | 17:13:46 |
| 71598 | 8479224552 | 1/10/2012 | 18:12:29 |
| 71599 | 8479224552 | 5/8/2012 | 17:29:55 |
| 71600 | 8479242411 | 9/20/2011 | 18:31:01 |
| 71601 | 8479422339 | 9/9/2011 | 18:02:16 |
| 71602 | 8479425233 | 12/18/2011 | 16:08:25 |
| 71603 | 8479701668 | 10/15/2011 | 9:30:00 |
| 71604 | 8479874313 | 8/2/2012 | 18:57:29 |
| 71605 | 8479893398 | 9/10/2011 | 9:15:45 |
| 71606 | 8482035549 | 4/5/2012 | 9:33:29 |
| 71607 | 8482100533 | 9/20/2012 | 7:03:59 |
| 71608 | 8482197782 | 9/29/2011 | 15:44:16 |
| 71609 | 8482502842 | 1/21/2012 | 8:21:23 |
| 71610 | 8482503339 | 10/19/2012 | 9:51:53 |
| 71611 | 8482509730 | 9/17/2011 | 10:14:25 |
| 71612 | 8482991664 | 6/14/2012 | 16:01:29 |
| 71613 | 8482993947 | 3/19/2012 | 7:09:00 |
| 71614 | 8482993947 | 5/21/2012 | 7:04:59 |
| 71615 | 8483335659 | 11/5/2011 | 10:56:06 |
| 71616 | 8483911245 | 12/27/2011 | 14:29:06 |
| 71617 | 8484480005 | 10/15/2012 | 10:03:40 |
| 71618 | 8484481215 | 6/9/2011 | 10:30:04 |
| 71619 | 8484483703 | 11/16/2011 | 7:55:40 |
| 71620 | 8484485572 | 10/11/2011 | 17:08:33 |
| 71621 | 8484590351 | 3/2/2012 | 18:59:42 |
| 71622 | 8484593527 | 7/21/2011 | 7:40:39 |
| 71623 | 8484599069 | 10/4/2011 | 13:07:28 |
| 71624 | 8484671871 | 1/4/2012 | 11:14:43 |
| 71625 | 8484699657 | 5/5/2012 | 8:19:05 |
| 71626 | 8485254416 | 1/11/2012 | 16:35:30 |

| | | | |
|---|---|---|---|
| 71627 | 8485256202 | 9/20/2011 | 20:45:11 |
| 71628 | 8485258272 | 9/4/2012 | 15:43:14 |
| 71629 | 8485650281 | 1/24/2012 | 10:25:42 |
| 71630 | 8489924495 | 11/5/2011 | 10:49:03 |
| 71631 | 8489926419 | 4/6/2012 | 16:08:17 |
| 71632 | 8489928322 | 1/4/2012 | 10:57:48 |
| 71633 | 8489929090 | 6/14/2012 | 16:03:04 |
| 71634 | 8502008459 | 11/14/2011 | 17:21:32 |
| 71635 | 8502065766 | 3/22/2012 | 14:23:58 |
| 71636 | 8502069764 | 3/21/2012 | 8:06:37 |
| 71637 | 8502072380 | 11/18/2011 | 12:57:42 |
| 71638 | 8502072495 | 10/23/2012 | 16:12:39 |
| 71639 | 8502074551 | 9/20/2012 | 8:48:34 |
| 71640 | 8502084024 | 2/10/2012 | 16:53:32 |
| 71641 | 8502084748 | 10/8/2011 | 11:59:24 |
| 71642 | 8502090608 | 4/24/2012 | 11:59:00 |
| 71643 | 8502090608 | 6/21/2012 | 18:52:05 |
| 71644 | 8502093842 | 11/15/2011 | 15:33:16 |
| 71645 | 8502103452 | 3/16/2012 | 10:11:08 |
| 71646 | 8502106202 | 10/28/2011 | 14:06:48 |
| 71647 | 8502107769 | 11/19/2011 | 8:44:55 |
| 71648 | 8502109160 | 12/3/2011 | 9:03:16 |
| 71649 | 8502120404 | 10/18/2012 | 7:17:54 |
| 71650 | 8502120672 | 10/6/2011 | 16:15:21 |
| 71651 | 8502125015 | 2/6/2012 | 17:16:30 |
| 71652 | 8502174023 | 5/18/2012 | 11:42:05 |
| 71653 | 8502183166 | 12/21/2011 | 11:09:41 |
| 71654 | 8502186438 | 9/20/2011 | 20:46:38 |
| 71655 | 8502188586 | 10/17/2012 | 18:36:36 |
| 71656 | 8502216883 | 2/7/2012 | 8:03:57 |
| 71657 | 8502216883 | 5/21/2012 | 8:15:55 |
| 71658 | 8502216883 | 7/6/2012 | 14:49:26 |
| 71659 | 8502251431 | 9/25/2012 | 15:18:02 |
| 71660 | 8502257270 | 2/4/2012 | 8:36:04 |
| 71661 | 8502261219 | 5/10/2012 | 14:55:57 |
| 71662 | 8502263556 | 9/20/2011 | 16:31:09 |
| 71663 | 8502323837 | 4/30/2012 | 14:35:22 |
| 71664 | 8502325392 | 2/24/2011 | 11:10:15 |
| 71665 | 8502401920 | 4/14/2012 | 8:59:48 |
| 71666 | 8502406055 | 7/9/2012 | 8:56:20 |
| 71667 | 8502407918 | 9/20/2012 | 8:45:32 |
| 71668 | 8502412943 | 10/8/2011 | 10:58:11 |
| 71669 | 8502416928 | 11/12/2011 | 10:11:03 |
| 71670 | 8502513739 | 1/11/2012 | 7:21:18 |
| 71671 | 8502515837 | 1/19/2012 | 18:36:29 |
| 71672 | 8502516137 | 5/22/2012 | 11:44:14 |
| 71673 | 8502558093 | 1/18/2012 | 10:21:14 |

| | | | |
|---|---|---|---|
| 71674 | 8502582622 | 9/29/2012 | 9:41:54 |
| 71675 | 8502585529 | 10/13/2011 | 7:08:57 |
| 71676 | 8502591709 | 9/24/2012 | 19:13:07 |
| 71677 | 8502596399 | 11/17/2011 | 16:31:52 |
| 71678 | 8502611900 | 8/31/2012 | 16:37:26 |
| 71679 | 8502615591 | 9/22/2012 | 9:13:10 |
| 71680 | 8502616692 | 8/14/2012 | 11:51:51 |
| 71681 | 8502641615 | 9/14/2011 | 19:35:00 |
| 71682 | 8502644870 | 10/15/2012 | 16:08:01 |
| 71683 | 8502646092 | 7/7/2012 | 10:11:49 |
| 71684 | 8502647378 | 12/20/2011 | 17:35:46 |
| 71685 | 8502649249 | 6/8/2012 | 12:35:53 |
| 71686 | 8502663803 | 4/15/2012 | 16:41:08 |
| 71687 | 8502663803 | 10/1/2012 | 13:47:47 |
| 71688 | 8502720262 | 4/29/2012 | 18:21:08 |
| 71689 | 8502720399 | 12/12/2011 | 16:33:21 |
| 71690 | 8502726634 | 9/22/2011 | 15:23:18 |
| 71691 | 8502728776 | 2/18/2012 | 8:52:51 |
| 71692 | 8502729355 | 7/24/2013 | 9:03:34 |
| 71693 | 8502740881 | 3/16/2012 | 16:29:18 |
| 71694 | 8502747712 | 9/26/2012 | 14:36:17 |
| 71695 | 8502747866 | 6/28/2012 | 14:14:08 |
| 71696 | 8502764697 | 10/16/2012 | 20:29:13 |
| 71697 | 8502810852 | 9/21/2012 | 15:29:21 |
| 71698 | 8502843057 | 8/30/2012 | 17:33:47 |
| 71699 | 8502845269 | 5/11/2011 | 16:44:40 |
| 71700 | 8502846269 | 10/20/2011 | 16:08:44 |
| 71701 | 8502874341 | 4/13/2012 | 20:46:04 |
| 71702 | 8502880010 | 5/19/2011 | 8:06:55 |
| 71703 | 8502880220 | 5/30/2012 | 16:56:00 |
| 71704 | 8502913083 | 1/23/2012 | 8:31:51 |
| 71705 | 8502917313 | 10/9/2012 | 11:46:59 |
| 71706 | 8502917666 | 12/6/2011 | 14:31:09 |
| 71707 | 8502919305 | 12/24/2011 | 8:09:54 |
| 71708 | 8502929862 | 3/12/2012 | 11:09:57 |
| 71709 | 8502938087 | 5/21/2012 | 17:40:59 |
| 71710 | 8502940673 | 10/1/2011 | 10:12:16 |
| 71711 | 8502951207 | 9/27/2012 | 7:33:57 |
| 71712 | 8502952513 | 5/22/2012 | 18:18:29 |
| 71713 | 8502952513 | 5/29/2012 | 7:12:05 |
| 71714 | 8502952513 | 6/12/2012 | 17:10:54 |
| 71715 | 8503041872 | 9/27/2011 | 18:39:27 |
| 71716 | 8503052238 | 10/22/2011 | 13:11:33 |
| 71717 | 8503052779 | 11/19/2011 | 8:54:59 |
| 71718 | 8503053910 | 11/14/2011 | 17:23:47 |
| 71719 | 8503053910 | 12/7/2011 | 18:06:12 |
| 71720 | 8503135782 | 10/17/2011 | 8:35:47 |

| 71721 | 8503138046 | 11/16/2011 | 19:54:57 |
|-------|------------|------------|----------|
| 71722 | 8503138049 | 6/13/2012 | 8:04:57 |
| 71723 | 8503138049 | 6/19/2012 | 15:37:52 |
| 71724 | 8503138554 | 8/2/2011 | 18:39:47 |
| 71725 | 8503166814 | 12/7/2011 | 17:51:18 |
| 71726 | 8503205106 | 7/5/2012 | 15:33:50 |
| 71727 | 8503210039 | 10/29/2011 | 10:47:02 |
| 71728 | 8503210348 | 3/13/2012 | 7:04:09 |
| 71729 | 8503214737 | 6/23/2012 | 8:37:10 |
| 71730 | 8503216011 | 9/16/2011 | 14:20:51 |
| 71731 | 8503217014 | 2/17/2012 | 18:09:02 |
| 71732 | 8503220073 | 10/13/2011 | 8:37:03 |
| 71733 | 8503226282 | 5/8/2012 | 12:48:47 |
| 71734 | 8503228176 | 9/21/2012 | 15:34:35 |
| 71735 | 8503229963 | 4/12/2012 | 17:54:52 |
| 71736 | 8503240224 | 10/24/2011 | 8:08:29 |
| 71737 | 8503242201 | 1/3/2012 | 19:48:40 |
| 71738 | 8503242201 | 4/20/2012 | 20:59:41 |
| 71739 | 8503333590 | 10/11/2011 | 17:28:02 |
| 71740 | 8503334274 | 9/12/2012 | 15:01:00 |
| 71741 | 8503390575 | 9/9/2011 | 7:45:18 |
| 71742 | 8503392246 | 5/4/2012 | 7:25:30 |
| 71743 | 8503393973 | 9/18/2012 | 14:24:33 |
| 71744 | 8503394719 | 10/21/2011 | 12:26:45 |
| 71745 | 8503398747 | 4/5/2012 | 14:32:48 |
| 71746 | 8503398747 | 8/22/2012 | 11:17:14 |
| 71747 | 8503411616 | 5/21/2012 | 8:16:43 |
| 71748 | 8503412929 | 4/9/2012 | 13:45:17 |
| 71749 | 8503414758 | 10/19/2011 | 12:18:14 |
| 71750 | 8503414758 | 11/14/2011 | 17:19:12 |
| 71751 | 8503416057 | 10/28/2011 | 14:20:39 |
| 71752 | 8503416640 | 12/23/2011 | 15:52:06 |
| 71753 | 8503417519 | 9/9/2011 | 18:27:42 |
| 71754 | 8503424599 | 3/14/2012 | 19:36:54 |
| 71755 | 8503456028 | 8/25/2012 | 8:24:04 |
| 71756 | 8503462330 | 9/3/2012 | 14:56:27 |
| 71757 | 8503462330 | 9/24/2012 | 18:53:33 |
| 71758 | 8503463118 | 5/25/2012 | 17:10:29 |
| 71759 | 8503464892 | 11/22/2011 | 19:38:51 |
| 71760 | 8503482428 | 12/7/2011 | 14:09:04 |
| 71761 | 8503567170 | 9/5/2012 | 15:20:29 |
| 71762 | 8503568814 | 12/26/2011 | 9:06:10 |
| 71763 | 8503581718 | 5/11/2012 | 18:10:59 |
| 71764 | 8503631618 | 3/17/2012 | 8:40:26 |
| 71765 | 8503635837 | 5/30/2012 | 16:45:26 |
| 71766 | 8503636167 | 9/12/2011 | 13:03:47 |
| 71767 | 8503636373 | 3/27/2012 | 15:01:36 |

| | | | |
|---|---|---|---|
| 71768 | 8503638660 | 2/15/2012 | 8:00:10 |
| 71769 | 8503681133 | 4/27/2012 | 9:44:48 |
| 71770 | 8503681832 | 10/6/2012 | 8:32:49 |
| 71771 | 8503682362 | 5/20/2012 | 15:47:18 |
| 71772 | 8503684246 | 10/20/2012 | 8:18:05 |
| 71773 | 8503684708 | 11/2/2011 | 7:18:25 |
| 71774 | 8503751265 | 6/22/2012 | 21:00:55 |
| 71775 | 8503757023 | 5/18/2012 | 16:03:11 |
| 71776 | 8503757928 | 12/1/2011 | 7:48:43 |
| 71777 | 8503758133 | 10/19/2011 | 8:10:26 |
| 71778 | 8503766218 | 7/23/2012 | 15:21:14 |
| 71779 | 8503766533 | 4/20/2012 | 14:06:12 |
| 71780 | 8503771073 | 6/16/2012 | 15:32:02 |
| 71781 | 8503779300 | 12/9/2011 | 13:07:09 |
| 71782 | 8503803098 | 5/10/2012 | 16:08:30 |
| 71783 | 8503804170 | 9/18/2012 | 14:19:10 |
| 71784 | 8503806368 | 10/15/2011 | 10:42:28 |
| 71785 | 8503809269 | 12/15/2011 | 8:40:01 |
| 71786 | 8503811163 | 11/8/2011 | 14:40:40 |
| 71787 | 8503813113 | 5/16/2012 | 16:57:04 |
| 71788 | 8503818240 | 10/5/2011 | 14:41:30 |
| 71789 | 8503818528 | 5/15/2012 | 18:58:21 |
| 71790 | 8503826978 | 12/28/2011 | 20:43:28 |
| 71791 | 8503843369 | 2/6/2012 | 10:18:13 |
| 71792 | 8503844097 | 1/4/2012 | 11:04:56 |
| 71793 | 8503846137 | 12/27/2011 | 14:19:10 |
| 71794 | 8503900664 | 12/12/2011 | 11:54:21 |
| 71795 | 8503902694 | 9/1/2012 | 9:05:36 |
| 71796 | 8503933111 | 3/16/2012 | 16:41:11 |
| 71797 | 8503937252 | 11/23/2011 | 9:34:46 |
| 71798 | 8503937667 | 8/14/2012 | 11:50:07 |
| 71799 | 8503938284 | 10/18/2011 | 12:15:35 |
| 71800 | 8503982361 | 2/11/2012 | 10:45:20 |
| 71801 | 8503983563 | 9/28/2013 | 12:32:05 |
| 71802 | 8504014217 | 6/24/2012 | 13:58:28 |
| 71803 | 8504080519 | 9/28/2012 | 16:43:01 |
| 71804 | 8504088961 | 10/6/2011 | 16:03:26 |
| 71805 | 8504089944 | 2/17/2012 | 8:55:10 |
| 71806 | 8504182511 | 12/2/2011 | 15:08:23 |
| 71807 | 8504195498 | 9/19/2011 | 19:33:22 |
| 71808 | 8504207528 | 9/9/2011 | 18:17:59 |
| 71809 | 8504208564 | 7/21/2012 | 10:48:06 |
| 71810 | 8504281590 | 10/5/2011 | 14:17:26 |
| 71811 | 8504410060 | 2/22/2012 | 7:00:56 |
| 71812 | 8504434460 | 3/21/2012 | 13:43:43 |
| 71813 | 8504452686 | 11/4/2011 | 7:19:15 |
| 71814 | 8504458085 | 6/25/2011 | 8:33:10 |

| | | | |
|---|---|---|---|
| 71815 | 8504458985 | 12/27/2011 | 14:29:33 |
| 71816 | 8504474728 | 12/8/2011 | 12:17:45 |
| 71817 | 8504474728 | 2/11/2012 | 15:10:23 |
| 71818 | 8504500405 | 9/19/2011 | 8:20:08 |
| 71819 | 8504500405 | 11/14/2011 | 15:15:19 |
| 71820 | 8504500646 | 5/12/2012 | 10:37:39 |
| 71821 | 8504500823 | 12/7/2011 | 13:25:43 |
| 71822 | 8504501314 | 10/5/2012 | 12:28:27 |
| 71823 | 8504501751 | 5/31/2012 | 15:01:30 |
| 71824 | 8504505222 | 9/28/2011 | 10:31:58 |
| 71825 | 8504507674 | 4/10/2012 | 11:38:02 |
| 71826 | 8504544073 | 9/28/2011 | 10:06:08 |
| 71827 | 8504544348 | 8/28/2012 | 11:57:52 |
| 71828 | 8504590907 | 8/10/2012 | 8:24:18 |
| 71829 | 8504596028 | 4/12/2012 | 18:07:26 |
| 71830 | 8504597662 | 5/17/2012 | 16:33:50 |
| 71831 | 8504598049 | 9/24/2011 | 9:20:34 |
| 71832 | 8504598514 | 10/21/2011 | 12:29:10 |
| 71833 | 8504598514 | 11/14/2011 | 14:14:40 |
| 71834 | 8504599686 | 4/19/2012 | 7:22:58 |
| 71835 | 8504599716 | 6/23/2012 | 8:44:19 |
| 71836 | 8504610718 | 3/16/2012 | 15:54:05 |
| 71837 | 8504617266 | 10/14/2011 | 12:54:50 |
| 71838 | 8504617268 | 10/21/2011 | 13:28:30 |
| 71839 | 8504647057 | 9/11/2012 | 7:44:13 |
| 71840 | 8504850616 | 12/20/2011 | 19:36:19 |
| 71841 | 8504866102 | 12/10/2011 | 13:18:29 |
| 71842 | 8504866397 | 3/21/2012 | 13:50:30 |
| 71843 | 8504866397 | 5/21/2012 | 8:02:56 |
| 71844 | 8504972326 | 10/3/2011 | 8:15:37 |
| 71845 | 8504975783 | 6/22/2012 | 20:59:49 |
| 71846 | 8504990162 | 9/30/2011 | 9:52:26 |
| 71847 | 8505015410 | 9/19/2011 | 8:31:49 |
| 71848 | 8505015824 | 12/8/2011 | 10:10:36 |
| 71849 | 8505020388 | 10/20/2012 | 16:32:38 |
| 71850 | 8505020851 | 9/18/2012 | 14:27:22 |
| 71851 | 8505029174 | 12/10/2011 | 12:17:16 |
| 71852 | 8505034865 | 3/6/2012 | 16:04:14 |
| 71853 | 8505090487 | 1/23/2012 | 18:55:38 |
| 71854 | 8505091108 | 3/15/2012 | 18:53:26 |
| 71855 | 8505091808 | 8/31/2011 | 11:15:19 |
| 71856 | 8505092401 | 2/24/2011 | 14:08:12 |
| 71857 | 8505100657 | 3/2/2012 | 7:04:11 |
| 71858 | 8505100657 | 5/21/2012 | 7:25:19 |
| 71859 | 8505101523 | 11/9/2011 | 7:26:31 |
| 71860 | 8505102493 | 1/7/2012 | 9:06:10 |
| 71861 | 8505102493 | 1/11/2012 | 7:33:08 |

| | | | |
|---|---|---|---|
| 71862 | 8505105287 | 3/26/2011 | 10:52:15 |
| 71863 | 8505105365 | 1/2/2012 | 7:19:32 |
| 71864 | 8505105558 | 3/26/2012 | 19:28:10 |
| 71865 | 8505120440 | 11/10/2011 | 17:50:17 |
| 71866 | 8505126191 | 8/9/2011 | 12:56:32 |
| 71867 | 8505166762 | 9/21/2011 | 11:53:08 |
| 71868 | 8505190175 | 7/11/2012 | 9:33:32 |
| 71869 | 8505241798 | 3/13/2012 | 18:39:51 |
| 71870 | 8505247132 | 10/22/2011 | 13:07:21 |
| 71871 | 8505249161 | 11/8/2011 | 14:13:28 |
| 71872 | 8505249550 | 10/4/2011 | 13:09:46 |
| 71873 | 8505256525 | 6/7/2012 | 18:34:38 |
| 71874 | 8505272423 | 9/28/2011 | 10:23:20 |
| 71875 | 8505285787 | 10/1/2011 | 9:39:39 |
| 71876 | 8505286958 | 2/24/2012 | 17:09:01 |
| 71877 | 8505286958 | 3/20/2012 | 8:58:13 |
| 71878 | 8505289073 | 4/20/2012 | 13:57:44 |
| 71879 | 8505294897 | 2/9/2012 | 20:37:14 |
| 71880 | 8505296788 | 3/28/2012 | 18:15:15 |
| 71881 | 8505298916 | 3/25/2012 | 12:07:01 |
| 71882 | 8505300884 | 10/11/2011 | 17:28:39 |
| 71883 | 8505300884 | 10/25/2011 | 16:28:51 |
| 71884 | 8505416278 | 6/2/2011 | 11:18:38 |
| 71885 | 8505448012 | 3/23/2012 | 19:39:07 |
| 71886 | 8505449207 | 12/21/2011 | 11:15:26 |
| 71887 | 8505454828 | 12/7/2011 | 14:01:20 |
| 71888 | 8505495737 | 7/6/2012 | 16:58:24 |
| 71889 | 8505562585 | 1/11/2012 | 16:21:16 |
| 71890 | 8505564960 | 4/9/2012 | 17:57:56 |
| 71891 | 8505568952 | 12/9/2011 | 7:49:19 |
| 71892 | 8505570042 | 8/31/2012 | 10:37:02 |
| 71893 | 8505570944 | 12/27/2011 | 13:32:40 |
| 71894 | 8505573531 | 2/7/2012 | 8:01:21 |
| 71895 | 8505577368 | 5/17/2011 | 9:38:42 |
| 71896 | 8505577542 | 12/6/2011 | 13:38:25 |
| 71897 | 8505595273 | 11/28/2011 | 16:35:31 |
| 71898 | 8505595274 | 3/1/2012 | 11:57:53 |
| 71899 | 8505658163 | 12/20/2011 | 19:36:07 |
| 71900 | 8505660153 | 7/2/2012 | 15:01:28 |
| 71901 | 8505663166 | 9/23/2011 | 11:28:54 |
| 71902 | 8505663166 | 9/29/2011 | 15:29:53 |
| 71903 | 8505671397 | 1/17/2012 | 18:39:39 |
| 71904 | 8505674397 | 10/13/2012 | 9:06:18 |
| 71905 | 8505701977 | 9/20/2011 | 17:29:09 |
| 71906 | 8505701977 | 10/4/2011 | 13:40:08 |
| 71907 | 8505721397 | 6/19/2012 | 15:44:48 |
| 71908 | 8505721398 | 5/17/2012 | 16:53:28 |

| | | | |
|---|---|---|---|
| 71909 | 8505859467 | 7/16/2011 | 9:06:01 |
| 71910 | 8505961743 | 4/30/2012 | 15:06:11 |
| 71911 | 8505966551 | 3/14/2012 | 19:46:32 |
| 71912 | 8505966551 | 3/20/2012 | 17:50:28 |
| 71913 | 8506021199 | 10/15/2012 | 16:12:54 |
| 71914 | 8506021610 | 8/14/2012 | 11:37:32 |
| 71915 | 8506022996 | 9/24/2012 | 19:07:44 |
| 71916 | 8506023206 | 1/6/2012 | 14:39:53 |
| 71917 | 8506025014 | 4/17/2012 | 9:31:31 |
| 71918 | 8506025781 | 12/15/2011 | 8:42:21 |
| 71919 | 8506025781 | 12/21/2011 | 19:54:02 |
| 71920 | 8506026233 | 3/26/2012 | 18:45:37 |
| 71921 | 8506030435 | 1/3/2012 | 11:18:40 |
| 71922 | 8506033804 | 9/27/2011 | 18:38:06 |
| 71923 | 8506056107 | 7/30/2011 | 8:58:36 |
| 71924 | 8506071529 | 10/1/2011 | 10:38:40 |
| 71925 | 8506071537 | 12/16/2011 | 16:29:36 |
| 71926 | 8506073276 | 1/18/2012 | 16:54:09 |
| 71927 | 8506074123 | 7/15/2011 | 17:41:16 |
| 71928 | 8506120901 | 3/20/2012 | 17:41:33 |
| 71929 | 8506231908 | 10/20/2011 | 15:34:53 |
| 71930 | 8506241727 | 10/7/2011 | 8:15:33 |
| 71931 | 8506245040 | 3/6/2012 | 16:58:04 |
| 71932 | 8506247918 | 5/1/2012 | 8:10:23 |
| 71933 | 8506252806 | 1/19/2012 | 8:14:35 |
| 71934 | 8506257954 | 11/7/2011 | 9:20:39 |
| 71935 | 8506257954 | 11/28/2011 | 11:22:30 |
| 71936 | 8506257954 | 1/27/2012 | 17:45:49 |
| 71937 | 8506280836 | 11/12/2011 | 10:31:54 |
| 71938 | 8506281109 | 7/17/2012 | 12:29:17 |
| 71939 | 8506281250 | 10/25/2012 | 19:50:22 |
| 71940 | 8506302119 | 9/19/2011 | 8:08:07 |
| 71941 | 8506302119 | 11/12/2011 | 10:35:09 |
| 71942 | 8506306975 | 11/18/2011 | 12:22:26 |
| 71943 | 8506373101 | 4/13/2012 | 20:41:09 |
| 71944 | 8506373868 | 10/22/2012 | 17:52:43 |
| 71945 | 8506374151 | 11/15/2011 | 20:08:52 |
| 71946 | 8506437611 | 3/13/2012 | 14:05:32 |
| 71947 | 8506437743 | 10/12/2012 | 17:02:46 |
| 71948 | 8506536521 | 6/25/2012 | 13:47:45 |
| 71949 | 8506536521 | 7/14/2012 | 8:12:30 |
| 71950 | 8506582561 | 12/12/2011 | 11:53:28 |
| 71951 | 8506610105 | 8/15/2012 | 7:52:51 |
| 71952 | 8506616817 | 6/8/2011 | 18:39:18 |
| 71953 | 8506731484 | 9/26/2012 | 14:37:43 |
| 71954 | 8506737521 | 10/14/2011 | 12:42:00 |
| 71955 | 8506737777 | 1/26/2012 | 7:30:21 |

| | | | |
|---|---|---|---|
| 71956 | 8506737790 | 8/8/2012 | 7:05:12 |
| 71957 | 8506858697 | 9/7/2011 | 14:32:43 |
| 71958 | 8506861234 | 10/19/2011 | 12:15:12 |
| 71959 | 8506863130 | 1/17/2012 | 17:26:33 |
| 71960 | 8506864156 | 11/22/2011 | 19:34:09 |
| 71961 | 8506864156 | 11/28/2011 | 17:55:17 |
| 71962 | 8506869370 | 10/7/2011 | 8:09:58 |
| 71963 | 8506870660 | 3/29/2012 | 11:19:57 |
| 71964 | 8506870670 | 2/16/2012 | 8:29:16 |
| 71965 | 8506870670 | 5/22/2012 | 11:33:03 |
| 71966 | 8506931791 | 11/26/2011 | 13:32:02 |
| 71967 | 8506931868 | 10/5/2011 | 14:39:37 |
| 71968 | 8506935163 | 1/14/2012 | 13:22:34 |
| 71969 | 8506935163 | 2/8/2012 | 12:59:46 |
| 71970 | 8506935270 | 7/12/2012 | 19:48:16 |
| 71971 | 8506935270 | 8/3/2012 | 16:35:16 |
| 71972 | 8506935270 | 8/20/2012 | 18:37:52 |
| 71973 | 8506940173 | 1/12/2012 | 7:02:19 |
| 71974 | 8506986171 | 11/16/2011 | 7:49:00 |
| 71975 | 8507124447 | 5/12/2012 | 10:38:54 |
| 71976 | 8507124447 | 10/18/2012 | 16:46:11 |
| 71977 | 8507220467 | 12/17/2011 | 11:36:38 |
| 71978 | 8507230737 | 4/20/2012 | 14:43:23 |
| 71979 | 8507233981 | 8/16/2011 | 16:52:40 |
| 71980 | 8507288461 | 10/11/2011 | 16:53:42 |
| 71981 | 8507483244 | 6/27/2012 | 12:17:47 |
| 71982 | 8507483379 | 10/25/2011 | 16:30:25 |
| 71983 | 8507581014 | 1/13/2012 | 17:26:50 |
| 71984 | 8507585332 | 9/12/2011 | 14:12:27 |
| 71985 | 8507586827 | 10/7/2011 | 8:03:33 |
| 71986 | 8507587716 | 4/25/2011 | 14:30:02 |
| 71987 | 8507589016 | 9/27/2011 | 18:47:45 |
| 71988 | 8507589179 | 5/1/2012 | 8:21:01 |
| 71989 | 8507664368 | 3/12/2012 | 19:06:32 |
| 71990 | 8507664916 | 5/20/2011 | 17:38:18 |
| 71991 | 8507668810 | 1/12/2012 | 14:16:01 |
| 71992 | 8507680021 | 10/10/2011 | 12:39:47 |
| 71993 | 8507682354 | 9/11/2012 | 15:08:59 |
| 71994 | 8507691221 | 4/17/2013 | 9:19:20 |
| 71995 | 8507760503 | 4/15/2012 | 17:32:39 |
| 71996 | 8507760503 | 5/21/2012 | 8:18:09 |
| 71997 | 8507771971 | 3/6/2012 | 13:04:53 |
| 71998 | 8507778183 | 7/13/2011 | 11:46:40 |
| 71999 | 8507973256 | 11/28/2011 | 12:15:30 |
| 72000 | 8508100059 | 10/3/2011 | 8:16:24 |
| 72001 | 8508199942 | 6/27/2011 | 8:15:36 |
| 72002 | 8508321640 | 5/11/2012 | 18:36:04 |

| | | | |
|---|---|---|---|
| 72003 | 8508431261 | 9/27/2011 | 18:26:06 |
| 72004 | 8508434747 | 11/5/2011 | 9:53:35 |
| 72005 | 8508490935 | 8/31/2012 | 16:38:20 |
| 72006 | 8508492339 | 9/21/2011 | 11:43:10 |
| 72007 | 8508495353 | 8/2/2012 | 18:49:52 |
| 72008 | 8508497636 | 9/27/2011 | 18:40:47 |
| 72009 | 8508556384 | 9/4/2012 | 15:37:02 |
| 72010 | 8508659009 | 11/5/2011 | 10:55:27 |
| 72011 | 8508661138 | 7/12/2011 | 11:43:43 |
| 72012 | 8508661138 | 10/14/2011 | 12:52:06 |
| 72013 | 8508663078 | 10/20/2012 | 16:22:53 |
| 72014 | 8508663788 | 10/10/2011 | 11:58:56 |
| 72015 | 8508690643 | 9/11/2012 | 13:23:19 |
| 72016 | 8508790122 | 12/8/2011 | 11:00:15 |
| 72017 | 8508962997 | 7/30/2012 | 13:35:17 |
| 72018 | 8508965290 | 8/18/2011 | 8:07:21 |
| 72019 | 8509023777 | 9/27/2012 | 16:32:43 |
| 72020 | 8509103120 | 10/27/2011 | 15:58:31 |
| 72021 | 8509339538 | 4/16/2012 | 15:57:00 |
| 72022 | 8509601750 | 10/5/2011 | 14:45:49 |
| 72023 | 8509745834 | 1/28/2012 | 8:19:48 |
| 72024 | 8509800586 | 12/18/2011 | 16:18:11 |
| 72025 | 8509803136 | 10/6/2011 | 16:12:43 |
| 72026 | 8509820950 | 11/3/2011 | 17:55:13 |
| 72027 | 8509821420 | 1/21/2012 | 8:36:44 |
| 72028 | 8509821687 | 11/3/2011 | 17:31:16 |
| 72029 | 8509823355 | 7/27/2012 | 20:40:14 |
| 72030 | 8509825223 | 12/22/2011 | 8:54:02 |
| 72031 | 8509829022 | 2/13/2012 | 18:27:50 |
| 72032 | 8509829022 | 7/31/2012 | 15:35:58 |
| 72033 | 8562034906 | 2/20/2012 | 17:01:40 |
| 72034 | 8562133122 | 5/10/2012 | 14:53:42 |
| 72035 | 8562173215 | 8/6/2012 | 16:19:52 |
| 72036 | 8562174791 | 9/15/2011 | 7:37:05 |
| 72037 | 8562177915 | 8/8/2012 | 16:05:55 |
| 72038 | 8562178973 | 1/10/2012 | 12:29:20 |
| 72039 | 8562178973 | 2/6/2012 | 17:08:24 |
| 72040 | 8562360658 | 9/22/2011 | 15:45:04 |
| 72041 | 8562362401 | 3/15/2012 | 7:11:17 |
| 72042 | 8562362688 | 7/22/2012 | 15:57:50 |
| 72043 | 8562363745 | 10/14/2011 | 13:08:42 |
| 72044 | 8562363806 | 10/3/2012 | 19:53:28 |
| 72045 | 8562366597 | 5/18/2012 | 15:46:39 |
| 72046 | 8562527790 | 11/2/2011 | 7:19:26 |
| 72047 | 8562529157 | 1/19/2012 | 7:30:44 |
| 72048 | 8562546888 | 9/23/2011 | 18:54:43 |
| 72049 | 8562641746 | 10/19/2012 | 9:50:43 |

| | | | |
|---|---|---|---|
| 72050 | 8562642449 | 10/17/2011 | 7:51:14 |
| 72051 | 8562644322 | 9/26/2011 | 8:31:59 |
| 72052 | 8562655464 | 10/27/2011 | 16:21:52 |
| 72053 | 8562656560 | 10/12/2011 | 7:43:19 |
| 72054 | 8562659435 | 10/22/2011 | 12:31:13 |
| 72055 | 8562666481 | 9/19/2011 | 19:05:47 |
| 72056 | 8562753713 | 5/29/2012 | 7:05:00 |
| 72057 | 8562754196 | 3/6/2012 | 15:45:14 |
| 72058 | 8562759226 | 4/25/2012 | 18:36:23 |
| 72059 | 8562783480 | 4/14/2012 | 9:20:01 |
| 72060 | 8562784281 | 10/10/2011 | 12:26:18 |
| 72061 | 8562786002 | 2/6/2012 | 7:29:24 |
| 72062 | 8562791557 | 2/6/2012 | 7:28:50 |
| 72063 | 8562831543 | 10/5/2011 | 10:48:13 |
| 72064 | 8562837324 | 8/28/2012 | 7:24:09 |
| 72065 | 8562837368 | 5/11/2012 | 18:07:58 |
| 72066 | 8562854817 | 4/11/2012 | 19:29:35 |
| 72067 | 8562855023 | 9/12/2012 | 14:59:42 |
| 72068 | 8562872276 | 1/3/2012 | 10:59:31 |
| 72069 | 8562876052 | 9/15/2011 | 7:16:25 |
| 72070 | 8562877663 | 12/28/2011 | 18:08:25 |
| 72071 | 8562947594 | 10/4/2011 | 13:33:45 |
| 72072 | 8562963804 | 5/12/2012 | 13:26:36 |
| 72073 | 8562978185 | 1/12/2012 | 14:03:21 |
| 72074 | 8563047896 | 2/2/2012 | 7:15:41 |
| 72075 | 8563053349 | 4/18/2012 | 7:14:11 |
| 72076 | 8563053978 | 10/4/2011 | 13:36:18 |
| 72077 | 8563059323 | 10/22/2011 | 12:56:35 |
| 72078 | 8563083635 | 10/3/2011 | 7:03:40 |
| 72079 | 8563084980 | 12/22/2011 | 8:25:00 |
| 72080 | 8563086166 | 10/3/2011 | 7:40:19 |
| 72081 | 8563086373 | 9/9/2011 | 7:51:30 |
| 72082 | 8563088123 | 1/26/2012 | 10:18:51 |
| 72083 | 8563088952 | 10/17/2011 | 7:04:47 |
| 72084 | 8563089638 | 4/2/2012 | 17:39:36 |
| 72085 | 8563139579 | 12/28/2011 | 7:03:35 |
| 72086 | 8563139579 | 1/5/2012 | 11:56:15 |
| 72087 | 8563168866 | 9/19/2012 | 8:00:20 |
| 72088 | 8563168866 | 9/26/2012 | 14:31:12 |
| 72089 | 8563169811 | 9/29/2011 | 15:10:51 |
| 72090 | 8563320807 | 1/23/2012 | 18:53:52 |
| 72091 | 8563326787 | 9/8/2011 | 19:41:07 |
| 72092 | 8563329256 | 10/18/2012 | 16:48:41 |
| 72093 | 8563329552 | 1/2/2012 | 7:18:39 |
| 72094 | 8563329552 | 1/17/2012 | 7:19:19 |
| 72095 | 8563329552 | 5/21/2012 | 7:03:16 |
| 72096 | 8563329585 | 10/25/2012 | 19:36:47 |

| | | | |
|---|---|---|---|
| 72097 | 8563458972 | 2/29/2012 | 7:16:56 |
| 72098 | 8563596803 | 12/1/2011 | 14:30:57 |
| 72099 | 8563613482 | 9/12/2011 | 13:53:12 |
| 72100 | 8563616234 | 10/27/2011 | 15:08:06 |
| 72101 | 8563620800 | 5/25/2012 | 8:11:36 |
| 72102 | 8563621217 | 4/29/2012 | 16:39:23 |
| 72103 | 8563641701 | 4/25/2012 | 9:33:38 |
| 72104 | 8563660904 | 5/5/2012 | 8:23:24 |
| 72105 | 8563666060 | 11/12/2011 | 9:27:41 |
| 72106 | 8563669060 | 10/6/2011 | 17:17:42 |
| 72107 | 8563669445 | 11/17/2011 | 13:52:24 |
| 72108 | 8563791397 | 9/25/2012 | 15:01:27 |
| 72109 | 8563795358 | 1/29/2012 | 16:21:40 |
| 72110 | 8563795358 | 6/23/2012 | 16:10:49 |
| 72111 | 8563817828 | 10/28/2011 | 14:06:10 |
| 72112 | 8563819893 | 4/9/2012 | 18:13:44 |
| 72113 | 8563830249 | 3/15/2012 | 18:52:42 |
| 72114 | 8563831308 | 10/22/2012 | 7:11:25 |
| 72115 | 8563832223 | 11/23/2011 | 9:30:26 |
| 72116 | 8563832712 | 1/9/2012 | 18:29:21 |
| 72117 | 8563832895 | 2/21/2012 | 10:46:17 |
| 72118 | 8563833227 | 5/4/2012 | 7:28:20 |
| 72119 | 8563835118 | 12/7/2011 | 14:35:15 |
| 72120 | 8563835945 | 3/12/2012 | 19:23:57 |
| 72121 | 8563839110 | 2/2/2012 | 18:48:09 |
| 72122 | 8563839292 | 12/1/2011 | 14:57:06 |
| 72123 | 8563921832 | 12/2/2011 | 15:22:11 |
| 72124 | 8563922976 | 4/24/2012 | 18:09:11 |
| 72125 | 8563925404 | 9/22/2011 | 15:42:55 |
| 72126 | 8563925489 | 9/4/2012 | 16:06:59 |
| 72127 | 8563927626 | 11/23/2011 | 10:24:10 |
| 72128 | 8563973987 | 3/11/2011 | 16:30:31 |
| 72129 | 8563978483 | 8/4/2012 | 7:30:20 |
| 72130 | 8564041828 | 4/4/2012 | 7:28:39 |
| 72131 | 8564048040 | 2/28/2012 | 16:13:26 |
| 72132 | 8564051111 | 12/27/2011 | 14:18:22 |
| 72133 | 8564051111 | 1/7/2012 | 8:38:45 |
| 72134 | 8564122689 | 6/23/2012 | 16:22:52 |
| 72135 | 8564171004 | 1/21/2012 | 8:07:26 |
| 72136 | 8564176667 | 9/27/2011 | 18:24:40 |
| 72137 | 8564193669 | 10/3/2012 | 7:08:31 |
| 72138 | 8564197877 | 3/27/2012 | 15:34:49 |
| 72139 | 8564253353 | 3/7/2012 | 18:38:49 |
| 72140 | 8564255249 | 8/16/2012 | 19:51:11 |
| 72141 | 8564267491 | 9/6/2011 | 12:43:21 |
| 72142 | 8564301618 | 12/20/2011 | 11:55:56 |
| 72143 | 8564302527 | 3/15/2012 | 19:27:00 |

| | | | |
|---|---|---|---|
| 72144 | 8564309191 | 6/11/2011 | 8:18:05 |
| 72145 | 8564335074 | 8/13/2011 | 9:56:55 |
| 72146 | 8564358687 | 12/8/2011 | 12:30:37 |
| 72147 | 8564623044 | 9/13/2011 | 17:35:56 |
| 72148 | 8564624859 | 5/14/2012 | 15:29:41 |
| 72149 | 8564656168 | 5/17/2012 | 7:12:31 |
| 72150 | 8564657638 | 7/30/2012 | 13:26:34 |
| 72151 | 8564661825 | 1/10/2012 | 15:12:16 |
| 72152 | 8564663370 | 9/19/2011 | 7:07:11 |
| 72153 | 8564663370 | 10/5/2011 | 14:01:34 |
| 72154 | 8564663611 | 3/21/2011 | 10:53:33 |
| 72155 | 8564664195 | 8/3/2012 | 7:51:50 |
| 72156 | 8564666146 | 9/21/2011 | 11:41:20 |
| 72157 | 8564666715 | 6/30/2012 | 8:10:37 |
| 72158 | 8564667054 | 10/5/2011 | 14:01:29 |
| 72159 | 8564668790 | 10/11/2012 | 7:50:26 |
| 72160 | 8564707606 | 2/13/2012 | 7:09:33 |
| 72161 | 8564725552 | 1/7/2012 | 8:49:04 |
| 72162 | 8564738002 | 8/31/2012 | 16:27:30 |
| 72163 | 8564955549 | 1/18/2012 | 9:44:10 |
| 72164 | 8564981390 | 8/16/2012 | 19:52:43 |
| 72165 | 8564988017 | 1/8/2012 | 12:59:23 |
| 72166 | 8564988200 | 11/23/2011 | 9:07:57 |
| 72167 | 8565035723 | 12/29/2011 | 9:57:22 |
| 72168 | 8565036297 | 5/26/2012 | 8:42:53 |
| 72169 | 8565066509 | 9/24/2011 | 9:14:03 |
| 72170 | 8565203204 | 3/26/2012 | 18:34:15 |
| 72171 | 8565205663 | 4/24/2012 | 12:24:31 |
| 72172 | 8565205961 | 3/26/2012 | 18:22:13 |
| 72173 | 8565206912 | 7/12/2012 | 7:07:57 |
| 72174 | 8565223458 | 11/14/2011 | 14:17:17 |
| 72175 | 8565242599 | 1/31/2012 | 7:19:18 |
| 72176 | 8565341178 | 4/12/2012 | 18:01:56 |
| 72177 | 8565344418 | 3/16/2012 | 16:00:53 |
| 72178 | 8565346392 | 9/19/2011 | 7:06:37 |
| 72179 | 8565348907 | 10/8/2011 | 10:51:51 |
| 72180 | 8565350658 | 12/21/2011 | 10:45:31 |
| 72181 | 8565358637 | 5/11/2012 | 18:25:47 |
| 72182 | 8565358979 | 10/23/2012 | 16:04:46 |
| 72183 | 8565532838 | 12/18/2011 | 17:07:40 |
| 72184 | 8565622431 | 12/20/2011 | 9:29:17 |
| 72185 | 8565623991 | 11/7/2011 | 7:59:29 |
| 72186 | 8565626811 | 10/15/2012 | 10:24:06 |
| 72187 | 8565711248 | 10/29/2011 | 10:41:33 |
| 72188 | 8565716086 | 2/13/2012 | 7:08:17 |
| 72189 | 8565716997 | 10/28/2011 | 13:56:13 |
| 72190 | 8565757004 | 8/9/2012 | 13:58:29 |

| | | | |
|---|---|---|---|
| 72191 | 8566250456 | 1/2/2012 | 12:03:18 |
| 72192 | 8566280216 | 10/25/2011 | 15:10:32 |
| 72193 | 8566285395 | 1/25/2012 | 8:59:50 |
| 72194 | 8566285395 | 3/1/2012 | 8:34:10 |
| 72195 | 8566286199 | 7/3/2012 | 7:08:45 |
| 72196 | 8566306424 | 10/1/2011 | 10:13:40 |
| 72197 | 8566306424 | 10/22/2011 | 12:19:26 |
| 72198 | 8566318068 | 11/26/2011 | 12:40:26 |
| 72199 | 8566318666 | 10/20/2011 | 15:22:08 |
| 72200 | 8566415033 | 1/18/2012 | 9:44:11 |
| 72201 | 8566551535 | 9/28/2011 | 11:02:22 |
| 72202 | 8566551535 | 10/25/2011 | 15:15:57 |
| 72203 | 8566557233 | 6/16/2012 | 15:25:16 |
| 72204 | 8566697786 | 6/16/2012 | 8:45:28 |
| 72205 | 8566761930 | 6/24/2012 | 13:57:18 |
| 72206 | 8566764674 | 10/1/2011 | 10:28:28 |
| 72207 | 8566858087 | 11/10/2011 | 7:08:01 |
| 72208 | 8566936265 | 1/29/2012 | 16:37:21 |
| 72209 | 8566936640 | 5/23/2011 | 15:39:26 |
| 72210 | 8567010086 | 11/17/2011 | 16:19:00 |
| 72211 | 8567011825 | 5/23/2012 | 16:23:41 |
| 72212 | 8567013059 | 1/6/2012 | 12:16:30 |
| 72213 | 8567013255 | 9/27/2011 | 18:27:59 |
| 72214 | 8567014553 | 3/23/2012 | 7:03:58 |
| 72215 | 8567018379 | 3/11/2011 | 16:24:38 |
| 72216 | 8567257220 | 1/3/2012 | 11:01:08 |
| 72217 | 8567261002 | 12/26/2011 | 9:19:20 |
| 72218 | 8567295453 | 1/9/2012 | 7:24:56 |
| 72219 | 8567295575 | 6/7/2012 | 14:33:56 |
| 72220 | 8567451222 | 7/15/2011 | 7:41:49 |
| 72221 | 8567458170 | 7/31/2012 | 7:06:00 |
| 72222 | 8567458173 | 6/9/2012 | 14:38:05 |
| 72223 | 8567704944 | 8/16/2012 | 19:57:26 |
| 72224 | 8567760272 | 5/21/2011 | 10:30:30 |
| 72225 | 8567766152 | 4/5/2012 | 7:03:34 |
| 72226 | 8568030056 | 8/20/2012 | 18:41:52 |
| 72227 | 8568034535 | 10/1/2011 | 10:29:09 |
| 72228 | 8568036507 | 5/16/2012 | 16:47:00 |
| 72229 | 8568036507 | 5/22/2012 | 18:19:04 |
| 72230 | 8568037587 | 7/11/2012 | 9:27:23 |
| 72231 | 8568130432 | 10/15/2013 | 7:20:14 |
| 72232 | 8568137108 | 1/6/2012 | 14:56:09 |
| 72233 | 8568161526 | 11/23/2011 | 14:51:26 |
| 72234 | 8568162986 | 10/5/2011 | 14:26:06 |
| 72235 | 8568168459 | 9/19/2011 | 7:08:02 |
| 72236 | 8568315472 | 10/23/2012 | 16:05:09 |
| 72237 | 8568326989 | 7/24/2012 | 14:38:33 |

| | | | |
|---|---|---|---|
| 72238 | 8568428783 | 1/13/2012 | 17:24:20 |
| 72239 | 8568700826 | 3/13/2012 | 18:36:16 |
| 72240 | 8568707944 | 1/10/2012 | 15:11:07 |
| 72241 | 8568708661 | 10/22/2012 | 7:07:39 |
| 72242 | 8568826110 | 1/29/2012 | 16:58:45 |
| 72243 | 8568834846 | 10/24/2012 | 14:46:41 |
| 72244 | 8568837554 | 8/6/2011 | 9:09:06 |
| 72245 | 8568838004 | 7/30/2012 | 13:14:02 |
| 72246 | 8568839918 | 11/21/2011 | 7:05:52 |
| 72247 | 8568890099 | 1/10/2012 | 18:13:37 |
| 72248 | 8568892544 | 12/21/2011 | 18:44:57 |
| 72249 | 8568997613 | 8/1/2012 | 8:25:02 |
| 72250 | 8569040013 | 12/10/2011 | 12:00:45 |
| 72251 | 8569041733 | 9/23/2011 | 7:01:08 |
| 72252 | 8569045035 | 2/10/2012 | 7:17:02 |
| 72253 | 8569048939 | 3/14/2012 | 7:05:50 |
| 72254 | 8569048939 | 5/30/2012 | 16:53:35 |
| 72255 | 8569067514 | 3/16/2012 | 10:14:07 |
| 72256 | 8569069165 | 11/5/2011 | 9:31:39 |
| 72257 | 8569520162 | 4/21/2011 | 10:50:29 |
| 72258 | 8569521392 | 9/10/2012 | 7:31:08 |
| 72259 | 8569566335 | 12/23/2011 | 13:44:41 |
| 72260 | 8569569206 | 8/3/2012 | 16:22:16 |
| 72261 | 8569569213 | 5/7/2012 | 7:06:58 |
| 72262 | 8569743738 | 3/23/2012 | 10:55:40 |
| 72263 | 8569751180 | 12/18/2011 | 18:00:30 |
| 72264 | 8569796033 | 10/2/2012 | 12:54:21 |
| 72265 | 8569796995 | 10/16/2012 | 7:24:40 |
| 72266 | 8569813107 | 1/9/2012 | 18:31:06 |
| 72267 | 8569822074 | 9/13/2011 | 18:36:43 |
| 72268 | 8569825638 | 5/19/2012 | 16:07:09 |
| 72269 | 8569826496 | 12/5/2011 | 18:29:17 |
| 72270 | 8569860960 | 8/26/2011 | 18:13:28 |
| 72271 | 8569861935 | 2/28/2012 | 15:50:20 |
| 72272 | 8569861935 | 3/2/2012 | 18:55:02 |
| 72273 | 8569862005 | 10/12/2012 | 16:34:44 |
| 72274 | 8569930544 | 6/7/2012 | 18:23:11 |
| 72275 | 8569936817 | 10/18/2011 | 7:13:07 |
| 72276 | 8572044488 | 10/17/2011 | 7:56:06 |
| 72277 | 8572044855 | 12/22/2011 | 8:26:01 |
| 72278 | 8572055253 | 10/20/2011 | 15:16:01 |
| 72279 | 8572072541 | 4/18/2012 | 7:07:33 |
| 72280 | 8572075226 | 9/26/2011 | 8:28:24 |
| 72281 | 8572075792 | 9/6/2012 | 12:27:47 |
| 72282 | 8572076851 | 12/5/2011 | 9:48:24 |
| 72283 | 8572078794 | 4/11/2012 | 7:14:05 |
| 72284 | 8572122036 | 11/5/2011 | 10:44:22 |

| | | | |
|---|---|---|---|
| 72285 | 8572122565 | 1/6/2012 | 7:08:48 |
| 72286 | 8572122565 | 3/23/2012 | 19:43:39 |
| 72287 | 8572122565 | 5/21/2012 | 7:04:53 |
| 72288 | 8572226499 | 3/23/2012 | 10:42:37 |
| 72289 | 8572229383 | 9/17/2011 | 9:50:18 |
| 72290 | 8572333679 | 6/18/2011 | 15:08:57 |
| 72291 | 8572340855 | 10/29/2011 | 11:11:22 |
| 72292 | 8572342797 | 11/3/2011 | 17:01:32 |
| 72293 | 8572360921 | 4/4/2012 | 18:34:01 |
| 72294 | 8572361816 | 9/7/2012 | 15:37:02 |
| 72295 | 8572362793 | 3/1/2012 | 8:41:49 |
| 72296 | 8572362968 | 10/17/2011 | 8:19:33 |
| 72297 | 8572364524 | 5/29/2012 | 17:18:27 |
| 72298 | 8572365156 | 3/18/2011 | 10:03:09 |
| 72299 | 8572365397 | 4/2/2012 | 7:19:50 |
| 72300 | 8572366225 | 2/17/2012 | 8:54:40 |
| 72301 | 8572368564 | 9/22/2011 | 15:38:59 |
| 72302 | 8572370553 | 12/15/2011 | 7:06:01 |
| 72303 | 8572370553 | 2/2/2012 | 10:59:39 |
| 72304 | 8572370992 | 12/23/2011 | 14:41:13 |
| 72305 | 8572372162 | 3/23/2012 | 7:07:02 |
| 72306 | 8572372162 | 4/27/2012 | 7:39:25 |
| 72307 | 8572372162 | 5/21/2012 | 7:31:59 |
| 72308 | 8572373021 | 1/28/2012 | 8:04:05 |
| 72309 | 8572373099 | 5/11/2012 | 18:05:02 |
| 72310 | 8572373460 | 7/12/2012 | 7:00:54 |
| 72311 | 8572375184 | 1/19/2012 | 18:25:10 |
| 72312 | 8572377585 | 12/14/2011 | 12:50:05 |
| 72313 | 8572378005 | 1/23/2012 | 18:51:30 |
| 72314 | 8572378005 | 5/21/2012 | 7:24:16 |
| 72315 | 8572417461 | 8/8/2011 | 14:28:39 |
| 72316 | 8572434368 | 7/23/2012 | 13:16:55 |
| 72317 | 8572472408 | 12/1/2011 | 7:49:01 |
| 72318 | 8572475330 | 3/16/2012 | 15:46:54 |
| 72319 | 8572477111 | 5/7/2012 | 18:52:02 |
| 72320 | 8572490729 | 1/23/2012 | 7:04:53 |
| 72321 | 8572494035 | 3/15/2012 | 7:07:48 |
| 72322 | 8572496624 | 4/6/2012 | 15:48:23 |
| 72323 | 8572497234 | 5/1/2012 | 8:11:57 |
| 72324 | 8572497880 | 2/11/2012 | 10:58:54 |
| 72325 | 8572510123 | 2/29/2012 | 17:39:36 |
| 72326 | 8572510222 | 4/12/2012 | 18:11:30 |
| 72327 | 8572510960 | 4/6/2012 | 15:48:15 |
| 72328 | 8572511824 | 3/30/2012 | 7:18:20 |
| 72329 | 8572512075 | 10/12/2011 | 7:18:06 |
| 72330 | 8572512156 | 3/28/2012 | 18:09:18 |
| 72331 | 8572513371 | 2/6/2012 | 7:07:55 |

| | | | |
|---|---|---|---|
| 72332 | 8572514368 | 9/23/2011 | 18:53:29 |
| 72333 | 8572514803 | 9/28/2011 | 10:48:19 |
| 72334 | 8572515386 | 4/10/2012 | 11:33:09 |
| 72335 | 8572515592 | 1/12/2012 | 14:10:39 |
| 72336 | 8572516248 | 10/10/2011 | 12:09:50 |
| 72337 | 8572517111 | 1/21/2012 | 8:01:37 |
| 72338 | 8572517233 | 7/16/2011 | 19:42:25 |
| 72339 | 8572663360 | 9/1/2012 | 9:07:58 |
| 72340 | 8572772214 | 11/5/2011 | 10:44:25 |
| 72341 | 8572779949 | 1/25/2012 | 8:58:59 |
| 72342 | 8572779962 | 3/19/2012 | 17:37:10 |
| 72343 | 8572842173 | 6/4/2012 | 8:07:03 |
| 72344 | 8572944855 | 9/26/2012 | 15:16:15 |
| 72345 | 8572945553 | 6/11/2012 | 17:44:51 |
| 72346 | 8573120776 | 9/19/2011 | 19:04:46 |
| 72347 | 8573121026 | 1/3/2012 | 11:10:49 |
| 72348 | 8573125430 | 1/11/2012 | 7:32:58 |
| 72349 | 8573128011 | 8/30/2012 | 17:36:47 |
| 72350 | 8573128709 | 4/23/2012 | 7:20:07 |
| 72351 | 8573182288 | 12/28/2011 | 13:03:52 |
| 72352 | 8573184721 | 10/14/2011 | 13:11:25 |
| 72353 | 8573185004 | 3/31/2012 | 8:08:47 |
| 72354 | 8573340525 | 11/14/2011 | 14:12:09 |
| 72355 | 8573341900 | 4/6/2012 | 15:37:31 |
| 72356 | 8573341959 | 4/12/2012 | 17:54:27 |
| 72357 | 8573349394 | 2/6/2012 | 16:47:28 |
| 72358 | 8573505601 | 12/15/2011 | 8:25:01 |
| 72359 | 8573506391 | 8/25/2012 | 11:03:19 |
| 72360 | 8573837067 | 10/14/2011 | 13:06:36 |
| 72361 | 8573997318 | 10/5/2012 | 18:27:20 |
| 72362 | 8574137443 | 9/8/2011 | 19:27:01 |
| 72363 | 8574138148 | 11/23/2011 | 9:59:41 |
| 72364 | 8574139122 | 10/20/2012 | 16:36:05 |
| 72365 | 8574170777 | 11/9/2011 | 7:27:46 |
| 72366 | 8574171992 | 2/8/2014 | 8:20:28 |
| 72367 | 8574172874 | 6/20/2012 | 7:54:42 |
| 72368 | 8574174775 | 9/23/2011 | 7:04:09 |
| 72369 | 8574174775 | 1/3/2012 | 16:21:13 |
| 72370 | 8574175761 | 11/9/2011 | 7:43:23 |
| 72371 | 8574176185 | 5/18/2012 | 15:50:35 |
| 72372 | 8574176313 | 4/12/2012 | 12:24:47 |
| 72373 | 8574176640 | 12/5/2011 | 9:56:13 |
| 72374 | 8574178343 | 1/10/2012 | 17:37:29 |
| 72375 | 8574451292 | 5/26/2012 | 8:41:43 |
| 72376 | 8574455142 | 7/16/2011 | 8:34:19 |
| 72377 | 8574456803 | 10/11/2012 | 11:58:14 |
| 72378 | 8574926030 | 3/22/2012 | 7:54:50 |

| 72379 | 8574926194 | 10/20/2012 | 8:35:01 |
| 72380 | 8575265355 | 5/8/2012 | 7:08:53 |
| 72381 | 8575265436 | 10/6/2011 | 16:01:24 |
| 72382 | 8575445432 | 2/2/2012 | 7:12:40 |
| 72383 | 8576156380 | 2/6/2012 | 7:15:16 |
| 72384 | 8576159963 | 10/1/2011 | 9:46:21 |
| 72385 | 8576547010 | 2/29/2012 | 7:11:40 |
| 72386 | 8576548011 | 3/25/2012 | 11:43:04 |
| 72387 | 8577192182 | 10/16/2012 | 16:42:14 |
| 72388 | 8577197044 | 5/11/2012 | 18:30:16 |
| 72389 | 8577536186 | 1/17/2012 | 18:40:29 |
| 72390 | 8577538286 | 8/23/2012 | 19:06:01 |
| 72391 | 8578698614 | 12/9/2011 | 15:49:21 |
| 72392 | 8578699582 | 10/17/2011 | 7:37:06 |
| 72393 | 8578881478 | 11/26/2011 | 11:15:25 |
| 72394 | 8578881856 | 11/5/2011 | 10:43:07 |
| 72395 | 8578882673 | 7/9/2012 | 7:08:51 |
| 72396 | 8578916831 | 4/11/2012 | 7:14:45 |
| 72397 | 8579191935 | 4/11/2012 | 13:16:39 |
| 72398 | 8579392688 | 8/1/2011 | 19:30:09 |
| 72399 | 8579392688 | 8/2/2011 | 17:35:56 |
| 72400 | 8579910130 | 9/26/2011 | 8:31:57 |
| 72401 | 8579910130 | 10/17/2011 | 7:04:49 |
| 72402 | 8579910130 | 12/14/2011 | 17:56:25 |
| 72403 | 8579912833 | 7/18/2012 | 7:12:48 |
| 72404 | 8579916312 | 7/13/2012 | 18:25:32 |
| 72405 | 8582005517 | 8/13/2012 | 11:00:09 |
| 72406 | 8582043152 | 1/11/2012 | 10:57:41 |
| 72407 | 8582050385 | 3/15/2012 | 19:20:46 |
| 72408 | 8582205388 | 12/29/2011 | 21:38:22 |
| 72409 | 8582229289 | 7/30/2012 | 18:40:25 |
| 72410 | 8582291385 | 6/6/2012 | 10:21:00 |
| 72411 | 8582311730 | 8/8/2012 | 10:04:49 |
| 72412 | 8582328554 | 5/25/2012 | 11:57:08 |
| 72413 | 8582329604 | 9/14/2011 | 21:33:55 |
| 72414 | 8582437123 | 9/14/2011 | 21:24:57 |
| 72415 | 8582454001 | 5/26/2012 | 10:11:34 |
| 72416 | 8582459998 | 9/23/2011 | 19:06:07 |
| 72417 | 8582795100 | 10/7/2011 | 10:15:05 |
| 72418 | 8583351053 | 9/9/2011 | 18:40:48 |
| 72419 | 8583358009 | 9/19/2011 | 19:37:19 |
| 72420 | 8583359807 | 12/15/2011 | 10:18:19 |
| 72421 | 8583359807 | 6/1/2012 | 10:39:11 |
| 72422 | 8583364927 | 3/14/2012 | 19:40:10 |
| 72423 | 8583365958 | 3/1/2012 | 17:36:34 |
| 72424 | 8583377222 | 10/25/2011 | 16:33:56 |
| 72425 | 8583441454 | 6/23/2012 | 10:39:35 |

| | | | |
|---|---|---|---|
| 72426 | 8583446436 | 9/13/2012 | 21:30:41 |
| 72427 | 8583498647 | 10/19/2011 | 12:26:55 |
| 72428 | 8583499420 | 11/17/2011 | 14:59:31 |
| 72429 | 8583528104 | 4/5/2012 | 14:26:10 |
| 72430 | 8583534896 | 11/18/2011 | 13:35:57 |
| 72431 | 8583539981 | 6/8/2012 | 10:12:59 |
| 72432 | 8583807808 | 9/19/2012 | 21:28:21 |
| 72433 | 8583809805 | 9/8/2011 | 19:38:07 |
| 72434 | 8583958400 | 11/9/2011 | 10:20:44 |
| 72435 | 8584051356 | 2/17/2012 | 10:47:28 |
| 72436 | 8584053633 | 8/30/2012 | 10:49:50 |
| 72437 | 8584420708 | 10/23/2012 | 10:33:37 |
| 72438 | 8584501903 | 5/9/2012 | 14:38:47 |
| 72439 | 8584722116 | 9/24/2012 | 18:47:19 |
| 72440 | 8584842134 | 9/17/2011 | 10:28:30 |
| 72441 | 8585189154 | 10/18/2011 | 19:16:58 |
| 72442 | 8585683433 | 9/5/2012 | 15:23:52 |
| 72443 | 8585686751 | 12/22/2011 | 10:07:16 |
| 72444 | 8586032028 | 2/18/2012 | 10:20:41 |
| 72445 | 8586034725 | 9/20/2011 | 20:50:58 |
| 72446 | 8586103949 | 12/29/2011 | 19:31:47 |
| 72447 | 8586881735 | 10/13/2011 | 10:35:03 |
| 72448 | 8586883716 | 12/20/2011 | 19:27:32 |
| 72449 | 8586995776 | 7/31/2012 | 21:05:22 |
| 72450 | 8587174357 | 8/18/2011 | 11:03:14 |
| 72451 | 8587224081 | 12/8/2011 | 21:12:26 |
| 72452 | 8587293667 | 10/24/2011 | 14:33:01 |
| 72453 | 8587332511 | 5/4/2012 | 21:02:39 |
| 72454 | 8587350273 | 11/19/2011 | 8:53:02 |
| 72455 | 8587762359 | 10/1/2011 | 11:03:08 |
| 72456 | 8587841997 | 6/22/2012 | 20:55:28 |
| 72457 | 8588229613 | 11/18/2011 | 13:35:03 |
| 72458 | 8588293189 | 1/13/2012 | 10:39:12 |
| 72459 | 8588642084 | 10/17/2011 | 10:59:25 |
| 72460 | 8588642602 | 1/14/2012 | 13:23:24 |
| 72461 | 8588693778 | 9/21/2011 | 12:05:52 |
| 72462 | 8588770817 | 9/21/2011 | 19:37:10 |
| 72463 | 8588778986 | 5/9/2012 | 16:06:21 |
| 72464 | 8588778986 | 7/30/2012 | 13:21:43 |
| 72465 | 8589224584 | 7/18/2012 | 14:49:03 |
| 72466 | 8589226023 | 9/20/2011 | 18:42:59 |
| 72467 | 8589226023 | 10/12/2011 | 11:53:06 |
| 72468 | 8589229345 | 1/30/2012 | 10:15:15 |
| 72469 | 8589269886 | 12/9/2011 | 15:46:10 |
| 72470 | 8589431259 | 9/28/2011 | 11:34:43 |
| 72471 | 8592001497 | 5/10/2012 | 16:10:13 |
| 72472 | 8592007895 | 10/18/2012 | 7:08:21 |

| | | | |
|---|---|---|---|
| 72473 | 8592008522 | 4/29/2012 | 16:39:36 |
| 72474 | 8592008869 | 12/7/2011 | 17:47:41 |
| 72475 | 8592009459 | 5/1/2012 | 17:25:36 |
| 72476 | 8592210967 | 8/16/2012 | 19:47:09 |
| 72477 | 8592214831 | 11/23/2011 | 10:27:38 |
| 72478 | 8592219388 | 2/10/2012 | 7:18:31 |
| 72479 | 8592279776 | 6/9/2012 | 14:50:55 |
| 72480 | 8592279776 | 7/23/2012 | 15:17:17 |
| 72481 | 8592299348 | 4/25/2012 | 18:35:15 |
| 72482 | 8592302824 | 12/31/2011 | 11:57:40 |
| 72483 | 8592306256 | 8/16/2011 | 17:34:47 |
| 72484 | 8592307557 | 7/19/2012 | 7:51:20 |
| 72485 | 8592398998 | 12/13/2011 | 18:07:41 |
| 72486 | 8592410522 | 2/14/2012 | 13:05:18 |
| 72487 | 8592480115 | 9/27/2012 | 16:24:27 |
| 72488 | 8592480125 | 10/4/2011 | 13:41:44 |
| 72489 | 8592480810 | 10/10/2011 | 11:42:25 |
| 72490 | 8592482895 | 10/24/2012 | 14:42:44 |
| 72491 | 8592484789 | 7/13/2012 | 11:20:16 |
| 72492 | 8592487532 | 9/23/2011 | 7:06:02 |
| 72493 | 8592487917 | 9/8/2011 | 17:51:44 |
| 72494 | 8592489533 | 3/18/2012 | 12:26:15 |
| 72495 | 8592489533 | 9/6/2012 | 12:38:58 |
| 72496 | 8592500415 | 8/7/2012 | 17:49:33 |
| 72497 | 8592500831 | 1/21/2012 | 8:04:44 |
| 72498 | 8592500831 | 5/23/2012 | 16:42:36 |
| 72499 | 8592502149 | 3/7/2012 | 18:29:41 |
| 72500 | 8592502201 | 11/2/2011 | 7:25:33 |
| 72501 | 8592503237 | 6/21/2012 | 18:48:56 |
| 72502 | 8592507346 | 9/12/2013 | 7:16:50 |
| 72503 | 8592651012 | 12/7/2011 | 14:53:04 |
| 72504 | 8592651111 | 5/1/2012 | 8:03:43 |
| 72505 | 8592700417 | 5/26/2012 | 8:44:32 |
| 72506 | 8592700941 | 4/12/2012 | 17:55:48 |
| 72507 | 8592704941 | 3/22/2012 | 14:11:52 |
| 72508 | 8592706057 | 10/11/2011 | 17:01:30 |
| 72509 | 8592707220 | 9/26/2011 | 8:02:34 |
| 72510 | 8592707220 | 10/25/2011 | 15:11:49 |
| 72511 | 8592707763 | 1/16/2012 | 17:09:27 |
| 72512 | 8592743716 | 9/27/2011 | 18:11:22 |
| 72513 | 8592743716 | 10/24/2011 | 7:29:22 |
| 72514 | 8592745076 | 12/20/2011 | 12:37:07 |
| 72515 | 8592745248 | 7/5/2012 | 7:52:42 |
| 72516 | 8592748653 | 7/18/2011 | 10:44:58 |
| 72517 | 8592832208 | 12/13/2011 | 17:20:11 |
| 72518 | 8592852480 | 8/16/2012 | 7:49:35 |
| 72519 | 8592853491 | 9/15/2011 | 7:22:18 |

| | | | |
|---|---|---|---|
| 72520 | 8592856149 | 6/5/2012 | 19:51:25 |
| 72521 | 8592856149 | 6/16/2012 | 15:13:08 |
| 72522 | 8592858238 | 11/14/2011 | 16:28:24 |
| 72523 | 8592928939 | 6/4/2012 | 8:10:20 |
| 72524 | 8592984061 | 10/18/2012 | 16:30:17 |
| 72525 | 8592985022 | 9/7/2012 | 15:48:36 |
| 72526 | 8592989216 | 2/17/2012 | 18:07:14 |
| 72527 | 8592989303 | 9/1/2012 | 8:55:19 |
| 72528 | 8592989908 | 9/21/2012 | 18:47:48 |
| 72529 | 8593071953 | 5/30/2012 | 16:54:29 |
| 72530 | 8593073180 | 5/25/2011 | 17:17:22 |
| 72531 | 8593073537 | 10/12/2011 | 8:15:57 |
| 72532 | 8593074114 | 9/1/2012 | 8:53:42 |
| 72533 | 8593074768 | 1/11/2012 | 7:32:04 |
| 72534 | 8593075444 | 3/7/2012 | 18:35:17 |
| 72535 | 8593075831 | 3/21/2011 | 11:22:31 |
| 72536 | 8593121269 | 9/22/2011 | 15:13:25 |
| 72537 | 8593122113 | 1/25/2012 | 18:22:50 |
| 72538 | 8593191064 | 1/5/2012 | 17:18:56 |
| 72539 | 8593192704 | 1/4/2012 | 12:39:22 |
| 72540 | 8593193756 | 9/19/2011 | 19:08:26 |
| 72541 | 8593194981 | 11/14/2011 | 16:12:56 |
| 72542 | 8593196714 | 9/29/2011 | 15:45:09 |
| 72543 | 8593197574 | 1/19/2012 | 7:14:18 |
| 72544 | 8593197574 | 5/21/2012 | 7:24:08 |
| 72545 | 8593197621 | 11/5/2011 | 9:03:00 |
| 72546 | 8593216561 | 10/3/2011 | 7:48:29 |
| 72547 | 8593221009 | 5/31/2012 | 15:07:13 |
| 72548 | 8593225930 | 2/9/2012 | 7:10:08 |
| 72549 | 8593245841 | 10/11/2011 | 16:54:14 |
| 72550 | 8593246030 | 1/16/2012 | 7:06:49 |
| 72551 | 8593251062 | 4/10/2012 | 16:01:01 |
| 72552 | 8593253957 | 6/24/2012 | 13:44:08 |
| 72553 | 8593255480 | 11/22/2011 | 19:26:35 |
| 72554 | 8593256724 | 11/22/2011 | 18:34:30 |
| 72555 | 8592260343 | 10/5/2012 | 12:38:27 |
| 72556 | 8593260443 | 10/27/2011 | 16:26:56 |
| 72557 | 8593274308 | 9/27/2011 | 18:09:38 |
| 72558 | 8593274459 | 9/19/2011 | 19:28:36 |
| 72559 | 8593291236 | 7/30/2011 | 8:22:37 |
| 72560 | 8593291438 | 10/10/2012 | 19:10:04 |
| 72561 | 8593331211 | 1/18/2012 | 9:48:16 |
| 72562 | 8593331766 | 9/12/2011 | 12:57:59 |
| 72563 | 8593331766 | 10/18/2011 | 7:13:05 |
| 72564 | 8593331887 | 7/26/2012 | 12:24:06 |
| 72565 | 8593332405 | 3/14/2012 | 7:02:26 |
| 72566 | 8593332712 | 10/1/2011 | 10:12:04 |

| | | | |
|---|---|---|---|
| 72567 | 8593336904 | 9/8/2011 | 18:42:35 |
| 72568 | 8593384081 | 2/25/2012 | 10:28:12 |
| 72569 | 8593392295 | 6/29/2012 | 17:43:23 |
| 72570 | 8593392350 | 1/27/2012 | 17:33:26 |
| 72571 | 8593393365 | 12/8/2011 | 12:37:03 |
| 72572 | 8593393438 | 7/15/2011 | 17:10:34 |
| 72573 | 8593394664 | 7/21/2012 | 10:18:58 |
| 72574 | 8593396003 | 1/27/2012 | 7:16:48 |
| 72575 | 8593396003 | 2/6/2012 | 16:58:48 |
| 72576 | 8593396599 | 7/20/2012 | 7:33:50 |
| 72577 | 8593402050 | 9/19/2011 | 19:29:53 |
| 72578 | 8593409555 | 3/7/2012 | 18:36:55 |
| 72579 | 8593409582 | 4/20/2012 | 14:00:57 |
| 72580 | 8593511457 | 8/16/2011 | 17:34:00 |
| 72581 | 8593512699 | 7/9/2012 | 19:10:01 |
| 72582 | 8593562278 | 10/15/2011 | 10:15:31 |
| 72583 | 8593581445 | 7/23/2012 | 13:14:53 |
| 72584 | 8593609547 | 8/30/2012 | 7:05:29 |
| 72585 | 8593683201 | 11/19/2011 | 8:12:46 |
| 72586 | 8593684506 | 8/21/2012 | 13:58:07 |
| 72587 | 8593684506 | 9/21/2012 | 18:45:52 |
| 72588 | 8593807652 | 11/4/2011 | 7:11:18 |
| 72589 | 8593820418 | 8/20/2011 | 8:45:00 |
| 72590 | 8593820800 | 9/16/2011 | 13:24:15 |
| 72591 | 8593823152 | 5/9/2012 | 7:39:04 |
| 72592 | 8593829186 | 9/25/2012 | 14:50:56 |
| 72593 | 8593829610 | 7/28/2011 | 10:04:17 |
| 72594 | 8593829623 | 9/8/2011 | 17:52:09 |
| 72595 | 8593880117 | 2/28/2012 | 15:59:26 |
| 72596 | 8593884016 | 12/29/2011 | 11:21:46 |
| 72597 | 8593980362 | 9/20/2011 | 17:09:06 |
| 72598 | 8593985126 | 5/23/2011 | 15:39:10 |
| 72599 | 8594012272 | 10/27/2011 | 15:05:55 |
| 72600 | 8594012413 | 5/14/2012 | 7:16:48 |
| 72601 | 8594025828 | 3/10/2011 | 15:45:06 |
| 72602 | 8594041396 | 3/1/2012 | 8:41:47 |
| 72603 | 8594092035 | 1/23/2012 | 18:54:10 |
| 72604 | 8594094881 | 5/11/2012 | 18:24:58 |
| 72605 | 8594095545 | 2/11/2012 | 15:26:57 |
| 72606 | 8594096420 | 3/26/2012 | 18:38:46 |
| 72607 | 8594201515 | 10/7/2011 | 7:16:14 |
| 72608 | 8594206429 | 11/23/2011 | 9:07:53 |
| 72609 | 8594208124 | 11/23/2011 | 9:28:24 |
| 72610 | 8594210899 | 10/5/2011 | 14:09:21 |
| 72611 | 8594213120 | 11/19/2011 | 8:12:25 |
| 72612 | 8594216773 | 1/29/2012 | 16:40:16 |
| 72613 | 8594217642 | 10/6/2011 | 17:16:02 |

| | | | |
|---|---|---|---|
| 72614 | 8594219399 | 3/12/2012 | 19:21:42 |
| 72615 | 8594219604 | 4/4/2012 | 18:33:30 |
| 72616 | 8594322330 | 10/3/2012 | 19:46:52 |
| 72617 | 8594322881 | 5/20/2012 | 16:00:24 |
| 72618 | 8594325350 | 12/20/2011 | 11:51:29 |
| 72619 | 8594325418 | 4/1/2011 | 11:42:41 |
| 72620 | 8594325775 | 10/12/2011 | 7:44:49 |
| 72621 | 8594329084 | 12/12/2011 | 16:16:32 |
| 72622 | 8594330016 | 9/6/2012 | 12:20:08 |
| 72623 | 8594331900 | 9/10/2011 | 8:29:13 |
| 72624 | 8594331900 | 9/30/2011 | 9:59:23 |
| 72625 | 8594333237 | 11/29/2011 | 16:07:56 |
| 72626 | 8594334699 | 10/24/2011 | 7:13:54 |
| 72627 | 8594442625 | 5/30/2012 | 12:47:35 |
| 72628 | 8594453873 | 9/13/2011 | 15:01:05 |
| 72629 | 8594457450 | 3/26/2012 | 18:22:59 |
| 72630 | 8594457450 | 4/2/2012 | 17:30:41 |
| 72631 | 8594457450 | 5/26/2012 | 8:48:58 |
| 72632 | 8594457450 | 9/21/2012 | 18:55:18 |
| 72633 | 8594574827 | 2/14/2012 | 9:55:36 |
| 72634 | 8594575850 | 7/11/2012 | 17:19:06 |
| 72635 | 8594575870 | 5/27/2012 | 13:57:53 |
| 72636 | 8594579126 | 3/6/2012 | 12:58:19 |
| 72637 | 8594621460 | 2/21/2012 | 9:29:04 |
| 72638 | 8594625052 | 12/18/2011 | 16:28:49 |
| 72639 | 8594625168 | 5/25/2012 | 12:04:33 |
| 72640 | 8594689597 | 5/4/2012 | 7:26:39 |
| 72641 | 8594730144 | 4/16/2011 | 14:54:12 |
| 72642 | 8594733184 | 10/2/2012 | 7:33:16 |
| 72643 | 8594733196 | 8/20/2012 | 18:48:23 |
| 72644 | 8594733612 | 11/16/2011 | 8:46:31 |
| 72645 | 8594734037 | 6/7/2012 | 7:10:21 |
| 72646 | 8594734318 | 3/13/2012 | 11:08:12 |
| 72647 | 8594735105 | 7/6/2012 | 14:36:54 |
| 72648 | 8594735273 | 11/17/2011 | 15:12:13 |
| 72649 | 8594810305 | 12/29/2011 | 14:32:44 |
| 72650 | 8594812524 | 12/7/2011 | 13:53:21 |
| 72651 | 8594813891 | 5/1/2012 | 8:39:37 |
| 72652 | 8594813891 | 5/12/2012 | 10:53:30 |
| 72653 | 8594867652 | 9/20/2011 | 17:46:05 |
| 72654 | 8594895165 | 4/3/2012 | 18:02:03 |
| 72655 | 8594897621 | 10/9/2012 | 7:36:27 |
| 72656 | 8594922639 | 12/9/2011 | 16:00:29 |
| 72657 | 8594927738 | 1/5/2012 | 11:57:35 |
| 72658 | 8594943764 | 11/25/2011 | 18:11:24 |
| 72659 | 8594961082 | 9/15/2012 | 8:03:45 |
| 72660 | 8594961279 | 10/8/2011 | 11:03:04 |

| | | | |
|---|---|---|---|
| 72661 | 8594961621 | 2/17/2012 | 8:57:48 |
| 72662 | 8594965541 | 12/24/2011 | 7:05:26 |
| 72663 | 8595090055 | 4/18/2012 | 7:06:41 |
| 72664 | 8595090448 | 11/17/2011 | 15:26:51 |
| 72665 | 8595093025 | 11/17/2011 | 16:40:03 |
| 72666 | 8595123471 | 11/19/2011 | 8:18:16 |
| 72667 | 8595129372 | 4/11/2012 | 19:33:46 |
| 72668 | 8595163773 | 9/24/2012 | 19:15:51 |
| 72669 | 8595168142 | 10/18/2012 | 7:02:04 |
| 72670 | 8595330003 | 10/7/2012 | 12:59:47 |
| 72671 | 8595331161 | 4/2/2012 | 9:06:49 |
| 72672 | 8595336654 | 10/24/2012 | 15:02:39 |
| 72673 | 8595337439 | 11/28/2011 | 11:12:42 |
| 72674 | 8595339081 | 9/8/2011 | 19:56:00 |
| 72675 | 8595339701 | 8/10/2011 | 18:43:05 |
| 72676 | 8595362214 | 2/6/2012 | 17:08:12 |
| 72677 | 8595365152 | 1/19/2012 | 7:46:00 |
| 72678 | 8595366302 | 10/19/2012 | 19:13:35 |
| 72679 | 8595367709 | 6/25/2012 | 13:21:43 |
| 72680 | 8595368099 | 1/28/2012 | 9:38:48 |
| 72681 | 8595377863 | 9/24/2011 | 9:42:16 |
| 72682 | 8595391468 | 5/8/2012 | 17:01:13 |
| 72683 | 8595394004 | 3/21/2012 | 13:38:08 |
| 72684 | 8595396064 | 7/12/2011 | 12:10:07 |
| 72685 | 8595523270 | 6/1/2011 | 12:01:43 |
| 72686 | 8595526489 | 4/4/2012 | 18:34:29 |
| 72687 | 8595526489 | 7/28/2012 | 8:57:57 |
| 72688 | 8595527073 | 2/11/2012 | 11:10:19 |
| 72689 | 8595528538 | 9/14/2012 | 7:05:14 |
| 72690 | 8595532105 | 12/14/2011 | 17:50:07 |
| 72691 | 8595535286 | 3/13/2012 | 18:28:06 |
| 72692 | 8595561997 | 1/8/2012 | 12:58:28 |
| 72693 | 8595750495 | 12/20/2011 | 17:08:59 |
| 72694 | 8595750949 | 1/6/2012 | 14:56:20 |
| 72695 | 8595765500 | 2/11/2012 | 10:37:34 |
| 72696 | 8595820010 | 10/22/2011 | 12:59:19 |
| 72697 | 8595820010 | 11/14/2011 | 15:52:18 |
| 72698 | 8595820010 | 12/23/2011 | 14:21:44 |
| 72699 | 8595829455 | 4/9/2011 | 13:24:27 |
| 72700 | 8595829814 | 9/23/2011 | 18:41:55 |
| 72701 | 8595832292 | 10/3/2012 | 19:46:36 |
| 72702 | 8595836023 | 6/25/2012 | 13:55:38 |
| 72703 | 8595837404 | 9/12/2011 | 13:53:39 |
| 72704 | 8595852595 | 5/1/2012 | 17:57:09 |
| 72705 | 8595853961 | 1/11/2012 | 7:40:08 |
| 72706 | 8595854217 | 8/8/2011 | 14:47:06 |
| 72707 | 8595855345 | 8/18/2012 | 8:46:09 |

| | | | |
|---|---|---|---|
| 72708 | 8595857556 | 10/14/2011 | 12:49:37 |
| 72709 | 8595859956 | 9/12/2011 | 13:04:21 |
| 72710 | 8595884203 | 4/1/2012 | 16:31:19 |
| 72711 | 8595884224 | 8/1/2011 | 19:37:43 |
| 72712 | 8595886576 | 12/5/2011 | 8:57:53 |
| 72713 | 8595950127 | 10/11/2012 | 18:37:16 |
| 72714 | 8595950232 | 3/30/2012 | 7:09:25 |
| 72715 | 8595953095 | 12/20/2011 | 19:19:59 |
| 72716 | 8595957037 | 10/20/2011 | 15:26:07 |
| 72717 | 8595957728 | 9/16/2011 | 14:10:06 |
| 72718 | 8596080469 | 10/11/2011 | 15:40:54 |
| 72719 | 8596080513 | 2/26/2012 | 13:14:07 |
| 72720 | 8596080909 | 8/2/2012 | 11:45:55 |
| 72721 | 8596085587 | 9/20/2011 | 16:40:35 |
| 72722 | 8596094572 | 3/29/2012 | 16:39:02 |
| 72723 | 8596131622 | 9/27/2012 | 16:27:25 |
| 72724 | 8596197683 | 10/12/2011 | 7:41:34 |
| 72725 | 8596205543 | 3/13/2012 | 7:08:38 |
| 72726 | 8596217711 | 9/20/2011 | 16:38:14 |
| 72727 | 8596252508 | 10/18/2011 | 12:55:58 |
| 72728 | 8596252659 | 3/13/2012 | 7:04:40 |
| 72729 | 8596254051 | 3/22/2012 | 7:57:57 |
| 72730 | 8596254051 | 5/21/2012 | 7:05:05 |
| 72731 | 8596258004 | 9/24/2012 | 18:49:44 |
| 72732 | 8596280366 | 8/20/2012 | 18:36:15 |
| 72733 | 8596284368 | 10/14/2011 | 13:20:46 |
| 72734 | 8596284368 | 5/21/2012 | 7:21:50 |
| 72735 | 8596285351 | 7/27/2012 | 12:31:00 |
| 72736 | 8596288542 | 11/28/2011 | 16:31:42 |
| 72737 | 8596408489 | 5/15/2012 | 19:00:57 |
| 72738 | 8596409906 | 6/9/2012 | 10:47:06 |
| 72739 | 8596447857 | 3/6/2012 | 16:02:00 |
| 72740 | 8596522703 | 8/20/2012 | 7:40:38 |
| 72741 | 8596525197 | 10/10/2011 | 12:31:53 |
| 72742 | 8596537182 | 9/8/2011 | 19:45:45 |
| 72743 | 8596613670 | 11/17/2011 | 13:50:05 |
| 72744 | 8596616152 | 10/18/2011 | 12:12:49 |
| 72745 | 8596618291 | 3/13/2012 | 18:35:09 |
| 72746 | 8596618848 | 10/23/2012 | 16:04:36 |
| 72747 | 8596618862 | 10/10/2011 | 11:41:36 |
| 72748 | 8596619549 | 8/20/2011 | 9:42:52 |
| 72749 | 8596699072 | 9/13/2011 | 7:07:01 |
| 72750 | 8596847783 | 10/8/2011 | 9:18:26 |
| 72751 | 8596995080 | 10/17/2011 | 7:45:15 |
| 72752 | 8597070405 | 11/26/2011 | 13:01:34 |
| 72753 | 8597071464 | 3/24/2012 | 10:23:07 |
| 72754 | 8597071464 | 6/16/2012 | 15:27:21 |

| | | | |
|---|---|---|---|
| 72755 | 8597071467 | 11/2/2011 | 7:02:29 |
| 72756 | 8597073966 | 11/21/2011 | 7:12:48 |
| 72757 | 8597074998 | 11/12/2011 | 10:18:51 |
| 72758 | 8597075533 | 3/27/2012 | 19:24:48 |
| 72759 | 8597076125 | 7/2/2012 | 15:19:18 |
| 72760 | 8597076225 | 11/23/2011 | 9:25:24 |
| 72761 | 8597077648 | 1/11/2012 | 16:28:06 |
| 72762 | 8597077837 | 5/13/2012 | 17:30:56 |
| 72763 | 8597079570 | 4/21/2011 | 8:45:15 |
| 72764 | 8597434845 | 6/1/2012 | 8:57:09 |
| 72765 | 8597490709 | 10/19/2011 | 7:46:40 |
| 72766 | 8597497762 | 12/29/2011 | 19:18:45 |
| 72767 | 8597502010 | 11/14/2011 | 16:45:16 |
| 72768 | 8597502010 | 11/21/2011 | 7:18:30 |
| 72769 | 8597504155 | 7/28/2012 | 8:39:32 |
| 72770 | 8597504509 | 7/30/2012 | 13:24:19 |
| 72771 | 8597508392 | 11/8/2011 | 13:42:23 |
| 72772 | 8597508786 | 1/29/2012 | 16:33:09 |
| 72773 | 8597530213 | 10/15/2011 | 10:16:37 |
| 72774 | 8597534433 | 4/13/2012 | 13:33:34 |
| 72775 | 8597536112 | 12/21/2011 | 10:45:50 |
| 72776 | 8597604146 | 4/19/2012 | 7:19:56 |
| 72777 | 8597604563 | 10/23/2012 | 10:35:39 |
| 72778 | 8597609293 | 8/9/2011 | 12:38:06 |
| 72779 | 8597716898 | 9/21/2011 | 11:41:53 |
| 72780 | 8597792225 | 5/3/2012 | 7:13:14 |
| 72781 | 8597793050 | 7/8/2012 | 13:31:59 |
| 72782 | 8597798135 | 4/12/2012 | 18:02:52 |
| 72783 | 8598014685 | 9/19/2011 | 19:27:03 |
| 72784 | 8598016755 | 10/25/2011 | 16:13:39 |
| 72785 | 8598018996 | 12/11/2011 | 12:20:35 |
| 72786 | 8598023788 | 10/26/2011 | 12:51:16 |
| 72787 | 8598024998 | 8/20/2012 | 18:48:50 |
| 72788 | 8598033615 | 9/26/2011 | 8:24:30 |
| 72789 | 8598035673 | 10/22/2011 | 12:56:19 |
| 72790 | 8598036041 | 11/1/2011 | 8:16:40 |
| 72791 | 8598036846 | 6/3/2011 | 7:03:36 |
| 72792 | 8598086266 | 10/6/2011 | 17:22:42 |
| 72793 | 8598143456 | 3/16/2012 | 15:50:46 |
| 72794 | 8598162998 | 4/9/2012 | 17:49:04 |
| 72795 | 8598163110 | 5/19/2012 | 8:12:54 |
| 72796 | 8598163110 | 9/24/2012 | 19:10:46 |
| 72797 | 8598258240 | 9/20/2011 | 17:04:04 |
| 72798 | 8598669025 | 9/27/2012 | 16:21:38 |
| 72799 | 8598820694 | 5/21/2012 | 7:24:25 |
| 72800 | 8598930707 | 7/19/2012 | 17:29:31 |
| 72801 | 8598934315 | 3/1/2012 | 8:44:21 |

| | | | |
|---|---|---|---|
| 72802 | 8598935395 | 2/13/2012 | 18:40:08 |
| 72803 | 8598939286 | 10/4/2011 | 13:06:14 |
| 72804 | 8598939532 | 3/2/2012 | 18:52:54 |
| 72805 | 8599058090 | 1/16/2012 | 17:22:46 |
| 72806 | 8599070063 | 4/27/2012 | 7:51:11 |
| 72807 | 8599070753 | 3/20/2012 | 9:26:24 |
| 72808 | 8599074075 | 10/7/2012 | 12:51:18 |
| 72809 | 8599075445 | 7/13/2012 | 18:25:51 |
| 72810 | 8599077970 | 4/26/2012 | 8:11:42 |
| 72811 | 8599160578 | 2/2/2012 | 7:14:46 |
| 72812 | 8599481536 | 9/20/2011 | 15:13:09 |
| 72813 | 8599530057 | 8/17/2011 | 18:12:28 |
| 72814 | 8599541956 | 1/23/2012 | 14:41:11 |
| 72815 | 8599577163 | 1/20/2012 | 14:25:00 |
| 72816 | 8599578104 | 3/14/2012 | 19:24:40 |
| 72817 | 8599635781 | 3/30/2012 | 16:45:43 |
| 72818 | 8599674160 | 11/15/2011 | 16:15:25 |
| 72819 | 8599790193 | 11/18/2011 | 13:24:19 |
| 72820 | 8599791202 | 1/12/2012 | 14:24:13 |
| 72821 | 8599792031 | 9/9/2011 | 7:47:22 |
| 72822 | 8599792222 | 3/26/2012 | 7:07:29 |
| 72823 | 8599823213 | 4/12/2012 | 12:26:34 |
| 72824 | 8599823790 | 7/16/2011 | 8:50:16 |
| 72825 | 8599833129 | 10/14/2011 | 13:19:53 |
| 72826 | 8599915537 | 6/8/2012 | 7:30:25 |
| 72827 | 8599920605 | 5/15/2012 | 19:07:18 |
| 72828 | 8599922173 | 3/16/2012 | 15:48:37 |
| 72829 | 8602013171 | 9/27/2011 | 18:07:54 |
| 72830 | 8602084352 | 10/15/2011 | 9:52:18 |
| 72831 | 8602086136 | 9/29/2011 | 15:11:15 |
| 72832 | 8602088352 | 10/27/2011 | 15:08:32 |
| 72833 | 8602088352 | 11/29/2011 | 16:14:16 |
| 72834 | 8602088569 | 12/18/2011 | 16:55:20 |
| 72835 | 8602090576 | 9/26/2011 | 8:30:06 |
| 72836 | 8602090576 | 10/4/2011 | 13:32:39 |
| 72837 | 8602094614 | 9/19/2011 | 7:06:53 |
| 72838 | 8602123431 | 10/13/2011 | 7:19:41 |
| 72839 | 8602124058 | 11/5/2011 | 10:59:10 |
| 72840 | 8602124058 | 12/16/2011 | 15:27:48 |
| 72841 | 8602218965 | 7/27/2012 | 15:34:44 |
| 72842 | 8602304591 | 10/10/2011 | 11:47:56 |
| 72843 | 8602311439 | 9/8/2011 | 19:25:48 |
| 72844 | 8602355657 | 5/7/2012 | 17:54:58 |
| 72845 | 8602358118 | 10/20/2012 | 16:20:55 |
| 72846 | 8602372928 | 12/21/2011 | 10:12:19 |
| 72847 | 8602509886 | 9/26/2011 | 8:34:48 |
| 72848 | 8602509886 | 10/4/2011 | 13:45:01 |

| | | | |
|---|---|---|---|
| 72849 | 8602680621 | 8/4/2012 | 7:29:26 |
| 72850 | 8602681726 | 1/10/2012 | 12:37:03 |
| 72851 | 8602682951 | 9/16/2012 | 17:14:33 |
| 72852 | 8602686693 | 7/7/2012 | 10:11:24 |
| 72853 | 8602686693 | 10/17/2012 | 18:34:10 |
| 72854 | 8602713608 | 4/24/2012 | 12:17:20 |
| 72855 | 8602715980 | 12/6/2011 | 14:48:27 |
| 72856 | 8602816173 | 5/11/2012 | 7:29:06 |
| 72857 | 8602819024 | 3/15/2012 | 7:10:42 |
| 72858 | 8602871974 | 7/29/2011 | 7:17:53 |
| 72859 | 8603014923 | 7/19/2012 | 17:57:05 |
| 72860 | 8603021368 | 11/12/2011 | 10:23:18 |
| 72861 | 8603029731 | 10/11/2011 | 17:03:44 |
| 72862 | 8603033397 | 9/19/2011 | 19:06:39 |
| 72863 | 8603035910 | 3/4/2012 | 12:38:12 |
| 72864 | 8603078432 | 12/21/2011 | 9:49:09 |
| 72865 | 8603079060 | 9/24/2011 | 9:05:44 |
| 72866 | 8603095331 | 1/4/2012 | 15:01:46 |
| 72867 | 8603096350 | 2/14/2012 | 16:48:29 |
| 72868 | 8603153804 | 12/19/2011 | 7:40:12 |
| 72869 | 8603186010 | 10/26/2011 | 11:55:30 |
| 72870 | 8603247762 | 10/10/2012 | 12:42:31 |
| 72871 | 8603291484 | 4/25/2012 | 16:00:06 |
| 72872 | 8603293905 | 9/20/2011 | 17:10:58 |
| 72873 | 8603311266 | 12/5/2011 | 18:30:16 |
| 72874 | 8603333845 | 2/6/2012 | 17:01:18 |
| 72875 | 8603334042 | 1/10/2012 | 15:11:06 |
| 72876 | 8603334326 | 1/3/2012 | 11:12:52 |
| 72877 | 8603334326 | 2/6/2012 | 7:53:38 |
| 72878 | 8603352530 | 10/17/2012 | 9:44:48 |
| 72879 | 8603565559 | 11/28/2011 | 17:38:49 |
| 72880 | 8603578794 | 6/29/2012 | 17:49:30 |
| 72881 | 8603720780 | 9/11/2012 | 15:15:34 |
| 72882 | 8603726521 | 12/16/2011 | 15:57:21 |
| 72883 | 8603731702 | 10/14/2012 | 15:12:52 |
| 72884 | 8603825283 | 9/21/2012 | 18:44:54 |
| 72885 | 8603849716 | 7/26/2012 | 19:13:47 |
| 72886 | 8604021577 | 9/8/2011 | 19:39:25 |
| 72887 | 8604024438 | 7/30/2012 | 13:26:13 |
| 72888 | 8604179457 | 9/15/2011 | 7:18:36 |
| 72889 | 8604207017 | 10/13/2011 | 7:15:38 |
| 72890 | 8604208443 | 11/8/2011 | 8:19:08 |
| 72891 | 8604282217 | 10/21/2011 | 14:36:16 |
| 72892 | 8604284723 | 12/14/2011 | 12:53:26 |
| 72893 | 8604596071 | 6/11/2012 | 18:08:34 |
| 72894 | 8604597812 | 7/30/2012 | 14:46:20 |
| 72895 | 8604598215 | 5/23/2012 | 15:04:37 |

| | | | |
|---|---|---|---|
| 72896 | 8604602506 | 10/18/2012 | 16:30:42 |
| 72897 | 8604605210 | 2/15/2012 | 7:59:48 |
| 72898 | 8604614980 | 3/15/2012 | 18:53:57 |
| 72899 | 8604618263 | 5/16/2012 | 16:52:57 |
| 72900 | 8604623095 | 2/21/2012 | 9:32:22 |
| 72901 | 8604623095 | 6/12/2012 | 7:14:46 |
| 72902 | 8604625282 | 10/18/2011 | 16:28:39 |
| 72903 | 8604625598 | 2/17/2012 | 9:10:48 |
| 72904 | 8604656230 | 6/16/2012 | 8:53:14 |
| 72905 | 8604657988 | 10/23/2012 | 10:47:31 |
| 72906 | 8604669118 | 10/13/2011 | 7:25:33 |
| 72907 | 8604710541 | 6/15/2012 | 8:37:34 |
| 72908 | 8604715203 | 2/15/2012 | 8:09:27 |
| 72909 | 8604785964 | 10/5/2011 | 10:41:24 |
| 72910 | 8604881941 | 6/18/2012 | 9:18:04 |
| 72911 | 8604881941 | 6/23/2012 | 16:15:08 |
| 72912 | 8604885460 | 11/17/2011 | 13:55:16 |
| 72913 | 8604885460 | 7/23/2012 | 15:26:35 |
| 72914 | 8604903159 | 10/5/2011 | 14:08:34 |
| 72915 | 8605012018 | 12/10/2011 | 14:43:18 |
| 72916 | 8605012172 | 6/19/2012 | 7:58:20 |
| 72917 | 8605024930 | 10/17/2012 | 18:39:42 |
| 72918 | 8605082516 | 10/3/2011 | 7:07:25 |
| 72919 | 8605139257 | 9/23/2011 | 7:05:24 |
| 72920 | 8605144930 | 8/30/2011 | 16:23:21 |
| 72921 | 8605146377 | 2/15/2012 | 7:58:03 |
| 72922 | 8605180248 | 11/11/2011 | 16:49:04 |
| 72923 | 8605181638 | 10/12/2012 | 16:36:18 |
| 72924 | 8605188392 | 11/11/2011 | 13:40:23 |
| 72925 | 8605381478 | 7/28/2012 | 8:44:56 |
| 72926 | 8605384251 | 10/7/2011 | 7:11:52 |
| 72927 | 8605388848 | 2/14/2012 | 15:20:12 |
| 72928 | 8605529274 | 12/5/2011 | 18:29:24 |
| 72929 | 8605581457 | 6/28/2012 | 14:25:48 |
| 72930 | 8605594659 | 3/16/2012 | 11:06:44 |
| 72931 | 8605603228 | 12/20/2011 | 19:29:21 |
| 72932 | 8605739339 | 2/11/2012 | 10:58:32 |
| 72933 | 8605763885 | 7/6/2012 | 14:44:58 |
| 72934 | 8605764296 | 11/26/2011 | 12:36:53 |
| 72935 | 8605765338 | 10/4/2011 | 13:06:36 |
| 72936 | 8605783239 | 7/24/2012 | 7:33:00 |
| 72937 | 8605931896 | 3/28/2012 | 17:00:46 |
| 72938 | 8605956980 | 4/16/2012 | 15:56:43 |
| 72939 | 8605975329 | 9/19/2012 | 7:51:17 |
| 72940 | 8605979388 | 8/8/2012 | 16:11:46 |
| 72941 | 8606080457 | 3/13/2012 | 18:35:15 |
| 72942 | 8606088235 | 3/25/2012 | 11:49:31 |

| | | | |
|---|---|---|---|
| 72943 | 8606142726 | 10/4/2011 | 13:36:39 |
| 72944 | 8606142781 | 9/24/2011 | 9:07:33 |
| 72945 | 8606142781 | 10/10/2011 | 12:15:03 |
| 72946 | 8606145508 | 10/2/2012 | 7:38:38 |
| 72947 | 8606176079 | 3/29/2012 | 12:18:32 |
| 72948 | 8606343465 | 12/10/2011 | 12:05:37 |
| 72949 | 8606397773 | 8/22/2012 | 11:16:13 |
| 72950 | 8606421969 | 11/8/2011 | 13:46:36 |
| 72951 | 8606551020 | 1/11/2012 | 7:23:44 |
| 72952 | 8606558965 | 12/13/2011 | 18:47:35 |
| 72953 | 8606719588 | 4/5/2012 | 14:25:10 |
| 72954 | 8606802241 | 9/24/2012 | 13:21:55 |
| 72955 | 8606808468 | 10/24/2011 | 7:10:50 |
| 72956 | 8606896155 | 9/19/2012 | 8:03:09 |
| 72957 | 8606906048 | 7/16/2012 | 7:57:10 |
| 72958 | 8607054405 | 7/12/2012 | 19:49:32 |
| 72959 | 8607055816 | 9/8/2011 | 17:50:15 |
| 72960 | 8607057464 | 3/28/2012 | 18:10:14 |
| 72961 | 8607062240 | 3/7/2012 | 18:30:04 |
| 72962 | 8607063164 | 10/4/2011 | 13:36:04 |
| 72963 | 8607073572 | 7/20/2011 | 13:33:22 |
| 72964 | 8607076948 | 12/29/2011 | 18:47:39 |
| 72965 | 8607106139 | 6/5/2012 | 14:03:42 |
| 72966 | 8607139245 | 7/19/2012 | 17:37:48 |
| 72967 | 8607168053 | 3/2/2012 | 18:56:58 |
| 72968 | 8607263312 | 9/29/2011 | 15:42:28 |
| 72969 | 8607297276 | 5/14/2012 | 15:29:53 |
| 72970 | 8607297276 | 5/17/2012 | 7:03:26 |
| 72971 | 8607514937 | 10/10/2011 | 12:13:05 |
| 72972 | 8607524235 | 2/14/2012 | 9:41:21 |
| 72973 | 8607530346 | 12/23/2011 | 13:44:04 |
| 72974 | 8607547175 | 10/4/2011 | 13:41:02 |
| 72975 | 8607547300 | 10/7/2011 | 7:04:39 |
| 72976 | 8607548369 | 6/19/2012 | 15:39:04 |
| 72977 | 8607599969 | 9/2/2011 | 12:42:16 |
| 72978 | 8607700219 | 12/28/2011 | 17:50:06 |
| 72979 | 8607700485 | 2/17/2012 | 9:08:14 |
| 72980 | 8607702741 | 8/7/2012 | 17:51:27 |
| 72981 | 8607703036 | 6/27/2012 | 12:03:33 |
| 72982 | 8607777324 | 5/14/2012 | 15:18:04 |
| 72983 | 8607783855 | 6/23/2012 | 15:59:46 |
| 72984 | 8607788502 | 3/14/2012 | 7:02:13 |
| 72985 | 8607789062 | 5/29/2012 | 17:08:50 |
| 72986 | 8607940316 | 3/15/2012 | 18:52:46 |
| 72987 | 8607946421 | 4/14/2012 | 9:19:06 |
| 72988 | 8607962283 | 9/19/2011 | 19:27:10 |
| 72989 | 8607962947 | 6/16/2012 | 15:22:57 |

| | | | |
|---|---|---|---|
| 72990 | 8607971032 | 9/26/2012 | 8:11:54 |
| 72991 | 8607981111 | 2/22/2012 | 7:03:14 |
| 72992 | 8608060043 | 9/21/2012 | 18:52:30 |
| 72993 | 8608160993 | 1/18/2012 | 10:22:50 |
| 72994 | 8608161209 | 1/6/2012 | 14:32:29 |
| 72995 | 8608163735 | 10/25/2011 | 15:05:50 |
| 72996 | 8608165845 | 3/13/2012 | 7:09:47 |
| 72997 | 8608167760 | 11/19/2011 | 8:52:09 |
| 72998 | 8608197084 | 3/12/2012 | 19:15:15 |
| 72999 | 8608239435 | 11/18/2011 | 13:27:22 |
| 73000 | 8608298827 | 1/18/2012 | 9:57:46 |
| 73001 | 8608304776 | 12/12/2011 | 16:29:53 |
| 73002 | 8608307900 | 6/27/2012 | 18:04:53 |
| 73003 | 8608330244 | 5/30/2012 | 16:56:12 |
| 73004 | 8608331213 | 9/24/2012 | 19:03:59 |
| 73005 | 8608339012 | 10/12/2012 | 16:43:03 |
| 73006 | 8608346172 | 11/18/2011 | 13:28:56 |
| 73007 | 8608362544 | 10/12/2011 | 8:25:17 |
| 73008 | 8608409761 | 10/3/2011 | 7:41:15 |
| 73009 | 8608457123 | 8/8/2012 | 7:05:18 |
| 73010 | 8608490443 | 3/16/2012 | 15:59:17 |
| 73011 | 8608570452 | 6/20/2012 | 16:57:41 |
| 73012 | 8608571201 | 12/20/2011 | 19:32:35 |
| 73013 | 8608571721 | 1/12/2012 | 7:05:01 |
| 73014 | 8608572261 | 9/21/2012 | 19:03:14 |
| 73015 | 8608573125 | 3/25/2012 | 11:41:05 |
| 73016 | 8608574907 | 10/5/2012 | 14:05:16 |
| 73017 | 8608612933 | 12/19/2011 | 7:22:23 |
| 73018 | 8608613377 | 12/5/2011 | 18:22:08 |
| 73019 | 8608619241 | 4/4/2012 | 19:00:16 |
| 73020 | 8608677371 | 10/7/2011 | 7:18:34 |
| 73021 | 8608677371 | 10/21/2011 | 12:59:12 |
| 73022 | 8608690575 | 1/8/2012 | 12:45:04 |
| 73023 | 8608694225 | 1/12/2012 | 14:27:51 |
| 73024 | 8608694695 | 7/25/2011 | 16:23:56 |
| 73025 | 8608698837 | 8/16/2012 | 19:45:29 |
| 73026 | 8608699906 | 4/17/2012 | 9:19:58 |
| 73027 | 8608742666 | 12/16/2011 | 15:56:00 |
| 73028 | 8608742666 | 3/29/2012 | 12:02:07 |
| 73029 | 8608748569 | 10/18/2011 | 7:12:16 |
| 73030 | 8608773025 | 1/29/2012 | 16:27:42 |
| 73031 | 8608813262 | 4/12/2012 | 12:17:57 |
| 73032 | 8608813262 | 5/21/2012 | 7:31:13 |
| 73033 | 8608815194 | 9/8/2011 | 19:28:04 |
| 73034 | 8608816265 | 8/8/2011 | 12:17:44 |
| 73035 | 8608859717 | 9/23/2011 | 8:17:27 |
| 73036 | 8608881849 | 3/21/2012 | 13:54:46 |

| | | | |
|---|---|---|---|
| 73037 | 8608881849 | 3/28/2012 | 18:10:21 |
| 73038 | 8608900846 | 4/29/2012 | 16:45:05 |
| 73039 | 8608904045 | 12/7/2011 | 14:38:10 |
| 73040 | 8608906650 | 10/14/2011 | 12:44:05 |
| 73041 | 8608907273 | 9/28/2012 | 16:48:57 |
| 73042 | 8608978681 | 5/25/2012 | 8:01:17 |
| 73043 | 8609066118 | 7/26/2012 | 19:17:31 |
| 73044 | 8609068575 | 4/1/2012 | 16:33:00 |
| 73045 | 8609089004 | 7/30/2012 | 13:16:02 |
| 73046 | 8609128494 | 6/9/2012 | 10:50:22 |
| 73047 | 8609129409 | 9/22/2011 | 15:01:20 |
| 73048 | 8609170073 | 1/28/2012 | 8:10:20 |
| 73049 | 8609170073 | 3/12/2012 | 19:05:38 |
| 73050 | 8609170073 | 5/21/2012 | 7:25:45 |
| 73051 | 8609170073 | 5/26/2012 | 14:29:41 |
| 73052 | 8609172090 | 5/8/2012 | 7:12:27 |
| 73053 | 8609173495 | 3/30/2012 | 16:12:37 |
| 73054 | 8609173608 | 5/8/2012 | 16:59:04 |
| 73055 | 8609174843 | 1/16/2012 | 7:13:41 |
| 73056 | 8609176043 | 8/16/2012 | 19:52:23 |
| 73057 | 8609178055 | 8/4/2011 | 7:41:33 |
| 73058 | 8609178707 | 4/7/2012 | 9:01:33 |
| 73059 | 8609182170 | 10/14/2011 | 12:43:49 |
| 73060 | 8609194483 | 12/27/2011 | 14:14:57 |
| 73061 | 8609217579 | 5/30/2012 | 9:19:56 |
| 73062 | 8609228471 | 8/25/2012 | 8:08:29 |
| 73063 | 8609381038 | 10/1/2011 | 9:39:38 |
| 73064 | 8609381220 | 11/27/2011 | 15:24:49 |
| 73065 | 8609383423 | 6/16/2012 | 7:50:59 |
| 73066 | 8609403980 | 4/10/2012 | 16:09:07 |
| 73067 | 8609421241 | 10/25/2012 | 19:46:44 |
| 73068 | 8609441092 | 9/28/2011 | 10:04:33 |
| 73069 | 8609442477 | 6/1/2012 | 9:06:55 |
| 73070 | 8609449780 | 6/30/2012 | 16:00:33 |
| 73071 | 8609490993 | 6/13/2012 | 7:15:42 |
| 73072 | 8609512624 | 4/13/2012 | 13:28:30 |
| 73073 | 8609518978 | 11/17/2011 | 15:11:23 |
| 73074 | 8609610431 | 10/22/2011 | 12:28:36 |
| 73075 | 8609615442 | 3/17/2012 | 8:36:16 |
| 73076 | 8609640327 | 5/17/2012 | 16:49:41 |
| 73077 | 8609655923 | 3/10/2012 | 8:48:17 |
| 73078 | 8609701334 | 9/10/2011 | 8:53:25 |
| 73079 | 8609770686 | 5/10/2011 | 19:17:39 |
| 73080 | 8609820199 | 4/16/2012 | 15:59:39 |
| 73081 | 8609821382 | 11/17/2011 | 15:13:31 |
| 73082 | 8609830019 | 10/22/2011 | 12:28:34 |
| 73083 | 8609830793 | 9/7/2012 | 15:48:33 |

| | | | |
|---|---|---|---|
| 73084 | 8609834262 | 8/20/2012 | 18:50:24 |
| 73085 | 8609839358 | 4/12/2012 | 12:19:05 |
| 73086 | 8609842012 | 3/19/2012 | 19:17:32 |
| 73087 | 8609852331 | 7/18/2012 | 18:23:18 |
| 73088 | 8609853966 | 10/3/2012 | 19:53:01 |
| 73089 | 8609854079 | 8/13/2012 | 7:40:36 |
| 73090 | 8609855793 | 1/7/2012 | 10:33:40 |
| 73091 | 8609860094 | 11/4/2011 | 7:22:19 |
| 73092 | 8609872056 | 11/27/2011 | 15:30:54 |
| 73093 | 8609877055 | 10/10/2011 | 12:33:54 |
| 73094 | 8609924845 | 4/11/2012 | 7:09:59 |
| 73095 | 8609950690 | 2/28/2012 | 7:57:24 |
| 73096 | 8609955826 | 5/8/2012 | 9:27:10 |
| 73097 | 8609970611 | 12/5/2011 | 9:54:37 |
| 73098 | 8609971449 | 7/9/2012 | 12:07:33 |
| 73099 | 8622016423 | 7/3/2012 | 19:30:00 |
| 73100 | 8622016801 | 9/8/2011 | 18:32:00 |
| 73101 | 8622020725 | 9/13/2012 | 7:42:30 |
| 73102 | 8622021187 | 6/5/2012 | 13:53:48 |
| 73103 | 8622024257 | 1/17/2012 | 7:16:48 |
| 73104 | 8622059149 | 11/8/2011 | 8:18:43 |
| 73105 | 8622059149 | 11/14/2011 | 14:09:40 |
| 73106 | 8622059990 | 10/21/2011 | 12:25:56 |
| 73107 | 8622105304 | 9/21/2011 | 11:51:42 |
| 73108 | 8622151904 | 9/11/2012 | 7:44:59 |
| 73109 | 8622152649 | 10/19/2011 | 7:22:34 |
| 73110 | 8622153024 | 7/15/2011 | 7:17:43 |
| 73111 | 8622153581 | 10/23/2012 | 10:45:52 |
| 73112 | 8622154390 | 10/24/2012 | 15:00:21 |
| 73113 | 8622154714 | 9/21/2011 | 11:52:13 |
| 73114 | 8622159665 | 1/12/2012 | 7:11:23 |
| 73115 | 8622165348 | 11/16/2011 | 9:34:10 |
| 73116 | 8622183921 | 11/23/2011 | 14:32:55 |
| 73117 | 8622185219 | 2/7/2012 | 7:04:31 |
| 73118 | 8622185393 | 10/22/2011 | 12:28:55 |
| 73119 | 8622186608 | 11/23/2011 | 10:11:40 |
| 73120 | 8622188142 | 7/26/2012 | 19:23:19 |
| 73121 | 8622188850 | 3/16/2012 | 10:11:41 |
| 73122 | 8622188970 | 11/18/2011 | 12:18:57 |
| 73123 | 8622190152 | 5/22/2012 | 11:26:00 |
| 73124 | 8622201902 | 9/10/2013 | 19:27:18 |
| 73125 | 8622210634 | 8/24/2011 | 11:44:21 |
| 73126 | 8622242150 | 10/15/2012 | 10:05:15 |
| 73127 | 8622242534 | 9/22/2012 | 9:35:22 |
| 73128 | 8622242792 | 5/31/2012 | 15:06:40 |
| 73129 | 8622246463 | 12/12/2013 | 10:14:01 |
| 73130 | 8622249585 | 3/26/2012 | 18:21:42 |

| 73131 | 8622261392 | 10/12/2012 | 16:37:13 |
| 73132 | 8622308669 | 7/5/2012 | 15:34:31 |
| 73133 | 8622324180 | 9/21/2012 | 15:36:47 |
| 73134 | 8622356640 | 3/7/2012 | 18:28:57 |
| 73135 | 8622359036 | 12/30/2011 | 17:01:41 |
| 73136 | 8622371981 | 9/15/2011 | 7:09:35 |
| 73137 | 8622372033 | 1/9/2012 | 18:06:30 |
| 73138 | 8622373307 | 10/7/2011 | 7:15:23 |
| 73139 | 8622376323 | 5/3/2012 | 7:06:55 |
| 73140 | 8622392505 | 3/14/2012 | 19:24:37 |
| 73141 | 8622393577 | 8/30/2012 | 17:41:16 |
| 73142 | 8622393600 | 9/8/2012 | 11:22:49 |
| 73143 | 8622393600 | 9/28/2012 | 16:41:47 |
| 73144 | 8622410181 | 4/14/2012 | 9:33:30 |
| 73145 | 8622420434 | 7/20/2012 | 7:35:55 |
| 73146 | 8622429421 | 12/21/2011 | 19:02:23 |
| 73147 | 8622460006 | 6/29/2012 | 9:38:24 |
| 73148 | 8622471226 | 5/24/2012 | 7:15:38 |
| 73149 | 8622492065 | 12/15/2011 | 8:26:33 |
| 73150 | 8622492608 | 9/18/2012 | 14:25:34 |
| 73151 | 8622492956 | 5/19/2012 | 9:44:18 |
| 73152 | 8622496814 | 9/8/2011 | 19:39:04 |
| 73153 | 8622504903 | 3/16/2012 | 10:10:43 |
| 73154 | 8622580619 | 7/13/2012 | 18:27:01 |
| 73155 | 8622622609 | 8/5/2011 | 17:42:49 |
| 73156 | 8622623324 | 3/22/2012 | 7:55:06 |
| 73157 | 8622623615 | 8/1/2012 | 8:31:28 |
| 73158 | 8622623620 | 6/16/2012 | 15:20:47 |
| 73159 | 8622627544 | 2/14/2012 | 9:57:08 |
| 73160 | 8622643807 | 6/13/2012 | 20:00:52 |
| 73161 | 8622645912 | 1/7/2012 | 8:19:06 |
| 73162 | 8622649171 | 5/8/2012 | 9:09:00 |
| 73163 | 8622664120 | 5/20/2012 | 15:52:46 |
| 73164 | 8622669416 | 9/29/2011 | 9:05:32 |
| 73165 | 8622905806 | 10/5/2012 | 18:19:41 |
| 73166 | 8623672143 | 3/23/2012 | 19:47:43 |
| 73167 | 8623672143 | 3/30/2012 | 16:02:55 |
| 73168 | 8623681906 | 3/18/2011 | 10:30:55 |
| 73169 | 8623686321 | 9/30/2011 | 9:58:17 |
| 73170 | 8623687515 | 8/3/2012 | 16:29:27 |
| 73171 | 8623689157 | 12/29/2011 | 19:26:56 |
| 73172 | 8623689157 | 5/21/2012 | 7:02:49 |
| 73173 | 8623714528 | 11/18/2011 | 12:42:43 |
| 73174 | 8623715661 | 9/20/2011 | 19:24:21 |
| 73175 | 8623979171 | 4/12/2012 | 12:25:37 |
| 73176 | 8624005412 | 11/5/2011 | 9:24:53 |
| 73177 | 8624145360 | 3/2/2012 | 18:42:53 |

| | | | |
|---|---|---|---|
| 73178 | 8624320825 | 5/21/2012 | 17:36:00 |
| 73179 | 8624382955 | 12/30/2011 | 7:14:03 |
| 73180 | 8624383115 | 3/16/2012 | 15:47:03 |
| 73181 | 8624384244 | 10/4/2011 | 13:31:33 |
| 73182 | 8624386788 | 10/25/2011 | 16:03:08 |
| 73183 | 8624386913 | 7/2/2012 | 15:00:18 |
| 73184 | 8624386913 | 9/21/2012 | 16:05:57 |
| 73185 | 8624523556 | 9/13/2011 | 17:25:26 |
| 73186 | 8624528245 | 9/13/2012 | 7:37:26 |
| 73187 | 8624528363 | 1/19/2012 | 18:10:38 |
| 73188 | 8624528658 | 10/22/2012 | 7:11:41 |
| 73189 | 8625209411 | 10/18/2011 | 7:14:08 |
| 73190 | 8625711221 | 2/2/2012 | 7:17:35 |
| 73191 | 8625711488 | 1/24/2012 | 9:59:37 |
| 73192 | 8625713991 | 9/23/2011 | 11:34:08 |
| 73193 | 8625761926 | 9/26/2012 | 7:15:41 |
| 73194 | 8625761958 | 9/16/2011 | 13:12:04 |
| 73195 | 8625762074 | 5/7/2011 | 14:27:49 |
| 73196 | 8625762574 | 9/12/2011 | 13:15:05 |
| 73197 | 8625764149 | 11/28/2011 | 17:13:35 |
| 73198 | 8625769440 | 8/31/2011 | 10:20:45 |
| 73199 | 8625790269 | 5/1/2012 | 17:39:38 |
| 73200 | 8625883615 | 9/8/2011 | 19:29:37 |
| 73201 | 8625884030 | 1/10/2012 | 18:06:55 |
| 73202 | 8625965022 | 6/8/2012 | 12:33:28 |
| 73203 | 8625965565 | 3/25/2012 | 11:43:14 |
| 73204 | 8625965881 | 8/3/2012 | 16:23:52 |
| 73205 | 8626000660 | 12/20/2011 | 7:12:58 |
| 73206 | 8626001315 | 4/2/2012 | 7:23:09 |
| 73207 | 8626002142 | 8/3/2012 | 16:29:13 |
| 73208 | 8626003334 | 10/5/2011 | 14:30:33 |
| 73209 | 8626003766 | 12/1/2011 | 15:19:57 |
| 73210 | 8626005883 | 10/15/2011 | 9:06:30 |
| 73211 | 8626007077 | 12/6/2011 | 7:21:47 |
| 73212 | 8626007291 | 2/28/2014 | 9:44:39 |
| 73213 | 8626681562 | 5/21/2012 | 7:03:21 |
| 73214 | 8626683873 | 8/11/2011 | 10:57:10 |
| 73215 | 8626685510 | 9/23/2011 | 18:57:35 |
| 73216 | 8626686622 | 4/23/2011 | 10:08:50 |
| 73217 | 8626689877 | 8/2/2012 | 11:35:12 |
| 73218 | 8626860646 | 5/22/2012 | 11:28:22 |
| 73219 | 8626865504 | 3/28/2012 | 18:20:51 |
| 73220 | 8626868263 | 10/5/2011 | 14:00:39 |
| 73221 | 8627036249 | 2/13/2012 | 18:45:03 |
| 73222 | 8627540272 | 6/8/2012 | 16:58:34 |
| 73223 | 8627550474 | 9/13/2011 | 17:29:50 |
| 73224 | 8627552726 | 1/9/2012 | 18:12:17 |

| | | | |
|---|---|---|---|
| 73225 | 8627552804 | 5/11/2012 | 18:34:22 |
| 73226 | 8627553921 | 2/28/2012 | 16:10:46 |
| 73227 | 8627726982 | 3/29/2012 | 16:39:34 |
| 73228 | 8628121258 | 4/15/2012 | 16:30:28 |
| 73229 | 8628233856 | 10/17/2011 | 9:21:47 |
| 73230 | 8628238915 | 3/6/2012 | 7:53:53 |
| 73231 | 8628238999 | 6/20/2012 | 7:47:58 |
| 73232 | 8628499000 | 3/13/2012 | 18:37:06 |
| 73233 | 8628812107 | 10/6/2011 | 16:16:05 |
| 73234 | 8628819826 | 10/3/2012 | 20:00:50 |
| 73235 | 8628883865 | 3/12/2012 | 16:52:15 |
| 73236 | 8628884459 | 6/16/2012 | 15:27:51 |
| 73237 | 8628884693 | 1/25/2014 | 9:08:48 |
| 73238 | 8629029931 | 3/1/2012 | 8:43:16 |
| 73239 | 8629440101 | 10/19/2012 | 9:43:09 |
| 73240 | 8629440551 | 10/11/2011 | 15:46:34 |
| 73241 | 8629442802 | 10/8/2011 | 9:38:15 |
| 73242 | 8629442802 | 2/1/2012 | 8:16:25 |
| 73243 | 8629442802 | 7/30/2012 | 13:13:17 |
| 73244 | 8629447651 | 7/12/2012 | 13:08:42 |
| 73245 | 8632010517 | 10/26/2011 | 11:51:40 |
| 73246 | 8632020426 | 12/17/2011 | 13:52:53 |
| 73247 | 8632026734 | 9/15/2012 | 8:18:03 |
| 73248 | 8632051552 | 1/8/2012 | 12:45:54 |
| 73249 | 8632051906 | 12/27/2011 | 14:30:49 |
| 73250 | 8632053282 | 9/16/2011 | 13:16:52 |
| 73251 | 8632056417 | 1/30/2012 | 7:03:21 |
| 73252 | 8632056417 | 2/8/2012 | 7:45:31 |
| 73253 | 8632056983 | 5/21/2012 | 7:22:06 |
| 73254 | 8632065336 | 9/18/2012 | 14:24:18 |
| 73255 | 8632067116 | 5/18/2012 | 7:12:19 |
| 73256 | 8632070418 | 6/6/2012 | 13:07:56 |
| 73257 | 8632070590 | 12/24/2011 | 7:10:56 |
| 73258 | 8632079141 | 7/5/2012 | 7:49:59 |
| 73259 | 8632120034 | 11/19/2011 | 8:38:18 |
| 73260 | 8632120415 | 4/1/2012 | 16:01:27 |
| 73261 | 8632120851 | 5/23/2012 | 16:23:22 |
| 73262 | 8632141008 | 5/14/2011 | 11:38:08 |
| 73263 | 8632143174 | 10/15/2011 | 10:14:16 |
| 73264 | 8632143534 | 9/20/2011 | 17:43:45 |
| 73265 | 8632144274 | 9/20/2011 | 16:39:31 |
| 73266 | 8632144502 | 4/4/2012 | 7:11:52 |
| 73267 | 8632146769 | 2/14/2012 | 13:22:33 |
| 73268 | 8632147606 | 9/24/2012 | 18:59:57 |
| 73269 | 8632148870 | 9/22/2011 | 15:10:53 |
| 73270 | 8632153278 | 12/21/2011 | 9:48:08 |
| 73271 | 8632154302 | 9/16/2011 | 12:59:54 |

| | | | |
|---|---|---|---|
| 73272 | 8632155757 | 10/3/2011 | 7:35:49 |
| 73273 | 8632169613 | 2/11/2012 | 10:36:44 |
| 73274 | 8632214777 | 9/22/2012 | 9:11:16 |
| 73275 | 8632240615 | 6/27/2011 | 7:13:32 |
| 73276 | 8632242331 | 9/27/2011 | 18:11:41 |
| 73277 | 8632244342 | 2/28/2012 | 15:56:40 |
| 73278 | 8632244742 | 1/18/2012 | 10:48:31 |
| 73279 | 8632268378 | 3/24/2012 | 10:16:28 |
| 73280 | 8632268382 | 9/30/2011 | 10:16:37 |
| 73281 | 8632277382 | 5/11/2012 | 18:23:35 |
| 73282 | 8632284298 | 3/5/2012 | 8:14:13 |
| 73283 | 8632284298 | 5/18/2012 | 11:46:39 |
| 73284 | 8632284696 | 5/20/2011 | 17:39:26 |
| 73285 | 8632286040 | 11/8/2011 | 14:24:21 |
| 73286 | 8632286280 | 11/21/2011 | 7:16:02 |
| 73287 | 8632286750 | 9/24/2012 | 13:04:54 |
| 73288 | 8632330876 | 8/2/2013 | 12:53:59 |
| 73289 | 8632364043 | 1/28/2012 | 8:27:13 |
| 73290 | 8632364043 | 5/21/2012 | 7:24:27 |
| 73291 | 8632364429 | 9/27/2012 | 16:43:07 |
| 73292 | 8632368013 | 9/8/2011 | 19:23:09 |
| 73293 | 8632368021 | 11/15/2011 | 16:19:31 |
| 73294 | 8632368021 | 5/21/2012 | 7:02:14 |
| 73295 | 8632368739 | 3/26/2012 | 7:07:55 |
| 73296 | 8632411309 | 3/16/2012 | 10:24:16 |
| 73297 | 8632413812 | 4/2/2012 | 7:16:41 |
| 73298 | 8632413818 | 1/8/2012 | 13:08:28 |
| 73299 | 8632415730 | 10/7/2012 | 12:46:41 |
| 73300 | 8632417651 | 5/23/2012 | 16:45:01 |
| 73301 | 8632422238 | 7/11/2011 | 7:10:59 |
| 73302 | 8632423296 | 10/3/2012 | 19:50:48 |
| 73303 | 8632423781 | 1/6/2012 | 10:57:14 |
| 73304 | 8632426607 | 4/2/2012 | 17:31:09 |
| 73305 | 8632431559 | 1/12/2014 | 16:19:50 |
| 73306 | 8632432587 | 5/16/2012 | 16:53:05 |
| 73307 | 8632432969 | 8/30/2012 | 17:42:17 |
| 73308 | 8632448801 | 1/14/2012 | 13:20:37 |
| 73309 | 8632455544 | 1/9/2012 | 18:31:20 |
| 73310 | 8632458983 | 9/29/2012 | 9:45:20 |
| 73311 | 8632531129 | 4/16/2012 | 15:58:57 |
| 73312 | 8632531292 | 4/3/2012 | 18:01:31 |
| 73313 | 8632531774 | 12/7/2011 | 13:14:32 |
| 73314 | 8632532614 | 10/12/2011 | 11:58:42 |
| 73315 | 8632533207 | 7/26/2012 | 12:15:51 |
| 73316 | 8632558026 | 1/24/2012 | 10:01:26 |
| 73317 | 8632558912 | 5/1/2012 | 17:40:44 |
| 73318 | 8632559315 | 9/21/2012 | 15:57:02 |

| 73319 | 8632559463 | 2/10/2012 | 9:24:21 |
| 73320 | 8632564110 | 11/29/2011 | 7:29:25 |
| 73321 | 8632564317 | 7/27/2011 | 17:27:31 |
| 73322 | 8632570163 | 9/13/2011 | 17:43:14 |
| 73323 | 8632581083 | 11/28/2011 | 16:30:18 |
| 73324 | 8632592076 | 2/6/2012 | 7:07:29 |
| 73325 | 8632597701 | 7/16/2012 | 8:48:48 |
| 73326 | 8632613052 | 12/31/2011 | 11:47:04 |
| 73327 | 8632636596 | 7/9/2012 | 12:07:05 |
| 73328 | 8632734242 | 5/13/2012 | 17:18:06 |
| 73329 | 8632740263 | 6/2/2012 | 12:59:06 |
| 73330 | 8632792791 | 3/12/2012 | 7:08:00 |
| 73331 | 8632809079 | 10/29/2011 | 9:54:48 |
| 73332 | 8632864808 | 1/18/2012 | 16:49:26 |
| 73333 | 8632869900 | 6/2/2012 | 13:03:09 |
| 73334 | 8632869900 | 7/18/2012 | 18:24:07 |
| 73335 | 8632873135 | 5/17/2012 | 16:50:38 |
| 73336 | 8632874885 | 11/21/2011 | 7:13:29 |
| 73337 | 8632875456 | 2/16/2012 | 7:15:43 |
| 73338 | 8632879479 | 7/19/2012 | 17:37:08 |
| 73339 | 8632886506 | 2/20/2012 | 16:46:31 |
| 73340 | 8632886506 | 2/28/2012 | 7:46:14 |
| 73341 | 8632886506 | 3/14/2012 | 7:13:16 |
| 73342 | 8632887956 | 6/28/2012 | 14:19:50 |
| 73343 | 8632890239 | 1/7/2012 | 8:24:02 |
| 73344 | 8633021536 | 9/8/2011 | 19:25:29 |
| 73345 | 8633042837 | 3/23/2012 | 7:03:55 |
| 73346 | 8633070804 | 4/26/2012 | 8:02:01 |
| 73347 | 8633070804 | 5/8/2012 | 7:06:50 |
| 73348 | 8633256541 | 5/1/2012 | 17:57:16 |
| 73349 | 8633267139 | 10/19/2012 | 9:52:54 |
| 73350 | 8633268168 | 5/20/2012 | 15:33:07 |
| 73351 | 8633276018 | 2/9/2012 | 7:28:20 |
| 73352 | 8633323668 | 2/13/2012 | 18:25:27 |
| 73353 | 8633680094 | 6/20/2012 | 16:55:43 |
| 73354 | 8633681261 | 11/18/2011 | 12:37:57 |
| 73355 | 8633681901 | 11/30/2011 | 7:14:04 |
| 73356 | 8633702426 | 10/6/2011 | 17:23:07 |
| 73357 | 8633703397 | 1/31/2012 | 7:08:51 |
| 73358 | 8633706573 | 1/19/2012 | 18:39:01 |
| 73359 | 8633812799 | 1/11/2012 | 8:54:44 |
| 73360 | 8633816557 | 9/14/2011 | 11:54:27 |
| 73361 | 8633818610 | 12/29/2011 | 9:58:44 |
| 73362 | 8633819437 | 3/31/2012 | 8:24:00 |
| 73363 | 8633819726 | 8/31/2012 | 16:27:46 |
| 73364 | 8633932397 | 7/30/2012 | 13:26:29 |
| 73365 | 8633936954 | 7/15/2012 | 10:39:02 |

| | | | |
|---|---|---|---|
| 73366 | 8633975030 | 2/28/2012 | 15:52:13 |
| 73367 | 8633980286 | 3/12/2012 | 16:52:19 |
| 73368 | 8633980843 | 11/28/2011 | 17:39:13 |
| 73369 | 8633983801 | 7/2/2012 | 17:13:23 |
| 73370 | 8633990802 | 9/27/2011 | 18:02:45 |
| 73371 | 8633992758 | 10/17/2011 | 11:09:22 |
| 73372 | 8633999136 | 2/6/2012 | 7:25:54 |
| 73373 | 8634015003 | 2/17/2012 | 9:07:36 |
| 73374 | 8634015003 | 4/5/2012 | 7:09:03 |
| 73375 | 8634096524 | 4/22/2012 | 15:48:15 |
| 73376 | 8634096524 | 4/23/2012 | 7:25:31 |
| 73377 | 8634096601 | 3/24/2012 | 9:53:14 |
| 73378 | 8634096601 | 5/22/2012 | 18:25:12 |
| 73379 | 8634098099 | 12/2/2011 | 8:00:05 |
| 73380 | 8634098359 | 7/2/2012 | 17:12:18 |
| 73381 | 8634098913 | 12/6/2011 | 13:15:01 |
| 73382 | 8634099210 | 1/23/2012 | 7:24:54 |
| 73383 | 8634146781 | 10/5/2011 | 13:59:19 |
| 73384 | 8634147604 | 9/22/2011 | 15:53:51 |
| 73385 | 8634195131 | 5/18/2012 | 7:05:31 |
| 73386 | 8634195131 | 10/15/2012 | 16:09:27 |
| 73387 | 8634195397 | 5/17/2012 | 16:37:47 |
| 73388 | 8634195397 | 5/21/2012 | 7:33:55 |
| 73389 | 8634195738 | 9/13/2012 | 7:38:57 |
| 73390 | 8634196278 | 5/23/2012 | 14:41:23 |
| 73391 | 8634196288 | 3/24/2012 | 9:59:37 |
| 73392 | 8634203366 | 2/14/2012 | 9:52:00 |
| 73393 | 8634275135 | 3/20/2012 | 17:47:17 |
| 73394 | 8634275163 | 10/11/2012 | 18:32:07 |
| 73395 | 8634303682 | 11/22/2011 | 18:31:43 |
| 73396 | 8634304210 | 3/16/2012 | 10:17:24 |
| 73397 | 8634304231 | 12/1/2011 | 8:15:53 |
| 73398 | 8634306154 | 4/18/2012 | 7:13:04 |
| 73399 | 8634306154 | 8/22/2012 | 11:17:46 |
| 73400 | 8634308730 | 11/25/2011 | 18:05:25 |
| 73401 | 8634309117 | 2/10/2012 | 7:11:50 |
| 73402 | 8634401025 | 10/5/2013 | 16:38:39 |
| 73403 | 8634402307 | 2/17/2012 | 18:17:28 |
| 73404 | 8634403290 | 2/11/2012 | 15:20:56 |
| 73405 | 8634403573 | 3/3/2012 | 8:14:24 |
| 73406 | 8634406032 | 7/16/2012 | 19:35:18 |
| 73407 | 8634411034 | 6/13/2012 | 7:09:03 |
| 73408 | 8634411448 | 10/5/2012 | 18:22:16 |
| 73409 | 8634412663 | 5/16/2012 | 7:07:10 |
| 73410 | 8634432741 | 5/14/2011 | 11:39:28 |
| 73411 | 8634434029 | 6/21/2011 | 13:52:25 |
| 73412 | 8634434355 | 1/12/2012 | 14:22:08 |

| | | | |
|---|---|---|---|
| 73413 | 8634436206 | 9/28/2011 | 10:36:58 |
| 73414 | 8634471156 | 2/28/2012 | 7:45:09 |
| 73415 | 8634474318 | 11/3/2011 | 17:11:50 |
| 73416 | 8634506516 | 5/26/2012 | 8:35:38 |
| 73417 | 8634509150 | 12/20/2011 | 7:10:57 |
| 73418 | 8634509927 | 9/21/2011 | 19:28:43 |
| 73419 | 8634511177 | 8/13/2011 | 10:54:24 |
| 73420 | 8634511701 | 8/25/2012 | 8:17:47 |
| 73421 | 8634512341 | 4/10/2012 | 16:19:39 |
| 73422 | 8634580452 | 12/21/2011 | 18:47:13 |
| 73423 | 8634580610 | 3/21/2012 | 13:47:42 |
| 73424 | 8634582260 | 9/1/2012 | 9:21:55 |
| 73425 | 8634671090 | 12/28/2011 | 8:16:47 |
| 73426 | 8634731650 | 8/20/2012 | 18:49:00 |
| 73427 | 8634840414 | 10/6/2011 | 17:27:20 |
| 73428 | 8634842022 | 3/21/2012 | 13:37:27 |
| 73429 | 8634842291 | 12/29/2011 | 19:15:17 |
| 73430 | 8634842656 | 9/24/2011 | 9:42:11 |
| 73431 | 8634944579 | 4/6/2012 | 15:51:23 |
| 73432 | 8635128818 | 3/21/2012 | 7:11:17 |
| 73433 | 8635129760 | 4/2/2012 | 9:05:24 |
| 73434 | 8635132221 | 11/30/2011 | 7:28:02 |
| 73435 | 8635132932 | 1/11/2012 | 7:45:08 |
| 73436 | 8635133562 | 10/30/2013 | 7:20:10 |
| 73437 | 8635136560 | 6/27/2012 | 18:05:30 |
| 73438 | 8635140878 | 9/13/2011 | 15:14:42 |
| 73439 | 8635210804 | 2/28/2012 | 7:46:24 |
| 73440 | 8635210804 | 8/4/2012 | 7:30:26 |
| 73441 | 8635210804 | 8/23/2012 | 19:06:30 |
| 73442 | 8635211777 | 10/17/2011 | 11:48:38 |
| 73443 | 8635213819 | 1/11/2012 | 16:21:15 |
| 73444 | 8635213819 | 1/18/2012 | 10:51:07 |
| 73445 | 8635216521 | 2/17/2012 | 18:18:33 |
| 73446 | 8635218805 | 5/18/2012 | 15:56:56 |
| 73447 | 8635280468 | 2/14/2012 | 16:37:43 |
| 73448 | 8635281963 | 8/2/2012 | 18:49:58 |
| 73449 | 8635282562 | 9/29/2012 | 9:57:07 |
| 73450 | 8635283896 | 6/21/2011 | 13:52:59 |
| 73451 | 8635284918 | 10/8/2011 | 9:33:56 |
| 73452 | 8635288237 | 5/18/2012 | 15:43:54 |
| 73453 | 8635288645 | 12/18/2011 | 17:14:48 |
| 73454 | 8635297357 | 7/20/2012 | 14:57:28 |
| 73455 | 8635297419 | 4/23/2012 | 7:20:50 |
| 73456 | 8635298181 | 6/21/2011 | 13:51:39 |
| 73457 | 8635321877 | 9/10/2012 | 7:39:04 |
| 73458 | 8635370624 | 5/21/2012 | 7:24:13 |
| 73459 | 8635571987 | 11/4/2011 | 7:26:25 |

| 73460 | 8635575746 | 6/8/2012 | 7:24:41 |
| 73461 | 8635575787 | 7/11/2012 | 9:34:08 |
| 73462 | 8635575813 | 1/5/2012 | 11:55:16 |
| 73463 | 8635585129 | 3/23/2012 | 19:48:14 |
| 73464 | 8635590706 | 7/2/2011 | 8:07:27 |
| 73465 | 8635597684 | 10/25/2011 | 15:18:13 |
| 73466 | 8635597766 | 2/17/2012 | 9:01:38 |
| 73467 | 8635817533 | 9/21/2011 | 11:51:38 |
| 73468 | 8635832580 | 10/10/2012 | 12:55:37 |
| 73469 | 8635892210 | 10/15/2011 | 9:44:34 |
| 73470 | 8635892491 | 10/6/2011 | 17:20:00 |
| 73471 | 8635940409 | 6/1/2012 | 8:59:06 |
| 73472 | 8635955204 | 11/28/2011 | 11:55:48 |
| 73473 | 8635956435 | 2/28/2012 | 7:55:49 |
| 73474 | 8635957395 | 10/18/2011 | 12:45:36 |
| 73475 | 8635998316 | 10/15/2011 | 9:44:12 |
| 73476 | 8636025089 | 11/28/2011 | 16:52:36 |
| 73477 | 8636026288 | 12/7/2011 | 13:28:52 |
| 73478 | 8636051602 | 10/17/2011 | 7:04:57 |
| 73479 | 8636051690 | 4/9/2012 | 7:29:25 |
| 73480 | 8636053705 | 11/19/2011 | 8:33:14 |
| 73481 | 8636054313 | 1/12/2012 | 14:23:37 |
| 73482 | 8636054313 | 2/11/2012 | 11:01:27 |
| 73483 | 8636056232 | 4/10/2012 | 16:01:46 |
| 73484 | 8636059091 | 10/6/2011 | 16:34:02 |
| 73485 | 8636083782 | 2/2/2012 | 10:48:40 |
| 73486 | 8636084424 | 5/11/2012 | 18:40:34 |
| 73487 | 8636125757 | 10/7/2012 | 12:44:51 |
| 73488 | 8636125931 | 1/7/2012 | 8:58:25 |
| 73489 | 8636125931 | 2/28/2012 | 16:01:01 |
| 73490 | 8636125980 | 9/8/2011 | 19:23:54 |
| 73491 | 8636126248 | 1/14/2012 | 13:28:35 |
| 73492 | 8636126669 | 12/7/2011 | 15:11:12 |
| 73493 | 8636143840 | 9/22/2011 | 15:05:14 |
| 73494 | 8636143840 | 10/17/2011 | 7:32:31 |
| 73495 | 8636144257 | 7/30/2012 | 18:42:30 |
| 73496 | 8636186075 | 9/7/2011 | 14:45:45 |
| 73497 | 8636187667 | 7/31/2012 | 7:04:45 |
| 73498 | 8636322215 | 10/3/2012 | 9:20:37 |
| 73499 | 8636322758 | 11/12/2011 | 9:21:47 |
| 73500 | 8636340409 | 3/15/2012 | 18:54:57 |
| 73501 | 8636345810 | 4/5/2012 | 7:09:50 |
| 73502 | 8636348865 | 6/18/2012 | 15:25:12 |
| 73503 | 8636349986 | 4/25/2012 | 9:28:38 |
| 73504 | 8636408013 | 6/20/2012 | 16:51:17 |
| 73505 | 8636516072 | 4/7/2012 | 9:40:48 |
| 73506 | 8636517208 | 9/7/2012 | 15:48:17 |

| | | | |
|---|---|---|---|
| 73507 | 8636519476 | 9/23/2011 | 11:27:54 |
| 73508 | 8636603737 | 12/26/2011 | 9:22:22 |
| 73509 | 8636610043 | 2/15/2012 | 7:59:06 |
| 73510 | 8636610287 | 6/28/2012 | 14:13:50 |
| 73511 | 8636611060 | 2/1/2012 | 18:29:17 |
| 73512 | 8636611802 | 5/25/2012 | 17:01:58 |
| 73513 | 8636619252 | 9/23/2011 | 18:58:10 |
| 73514 | 8636627309 | 9/28/2012 | 7:34:31 |
| 73515 | 8636628539 | 9/13/2011 | 17:40:40 |
| 73516 | 8636629928 | 12/2/2013 | 12:33:58 |
| 73517 | 8636668158 | 10/25/2012 | 19:37:11 |
| 73518 | 8636678755 | 2/13/2012 | 18:36:18 |
| 73519 | 8636696137 | 9/16/2011 | 13:14:48 |
| 73520 | 8636731969 | 3/10/2011 | 17:39:23 |
| 73521 | 8636735447 | 9/12/2011 | 13:49:50 |
| 73522 | 8636774911 | 5/21/2011 | 10:41:33 |
| 73523 | 8636775477 | 9/12/2011 | 13:14:38 |
| 73524 | 8636775491 | 9/4/2012 | 16:07:19 |
| 73525 | 8636777954 | 1/9/2012 | 18:27:51 |
| 73526 | 8636971434 | 1/5/2012 | 13:56:23 |
| 73527 | 8636973191 | 9/6/2011 | 12:44:46 |
| 73528 | 8636973508 | 10/12/2011 | 11:32:57 |
| 73529 | 8636973957 | 10/25/2012 | 12:19:56 |
| 73530 | 8636979545 | 7/8/2012 | 13:32:00 |
| 73531 | 8636981275 | 10/5/2012 | 12:26:45 |
| 73532 | 8636984950 | 5/18/2012 | 11:59:12 |
| 73533 | 8636985545 | 3/20/2012 | 9:21:35 |
| 73534 | 8637094229 | 1/25/2012 | 9:17:06 |
| 73535 | 8637096022 | 7/13/2012 | 18:25:38 |
| 73536 | 8637096037 | 10/10/2011 | 11:37:32 |
| 73537 | 8637096930 | 11/2/2011 | 7:13:08 |
| 73538 | 8637097320 | 6/20/2012 | 16:55:46 |
| 73539 | 8637124796 | 10/21/2011 | 12:25:57 |
| 73540 | 8637381907 | 10/6/2011 | 17:36:07 |
| 73541 | 8637816627 | 9/28/2011 | 10:05:42 |
| 73542 | 8637816978 | 11/29/2011 | 15:28:07 |
| 73543 | 8637817487 | 4/16/2012 | 7:14:44 |
| 73544 | 8637819058 | 4/5/2012 | 15:51:10 |
| 73545 | 8637973458 | 4/15/2012 | 15:15:17 |
| 73546 | 8637977900 | 10/6/2011 | 16:14:15 |
| 73547 | 8638014982 | 10/9/2012 | 7:34:54 |
| 73548 | 8638018250 | 5/21/2012 | 17:20:14 |
| 73549 | 8638082543 | 3/13/2012 | 18:36:01 |
| 73550 | 8638083584 | 4/27/2012 | 7:09:01 |
| 73551 | 8638086004 | 1/18/2012 | 16:37:10 |
| 73552 | 8638086577 | 10/15/2011 | 9:48:19 |
| 73553 | 8638086633 | 10/1/2011 | 10:12:24 |

| | | | |
|---|---|---|---|
| 73554 | 8638120573 | 10/5/2011 | 14:29:45 |
| 73555 | 8638121250 | 10/11/2012 | 18:39:31 |
| 73556 | 8638121713 | 4/7/2012 | 9:01:43 |
| 73557 | 8638122958 | 8/9/2012 | 13:57:18 |
| 73558 | 8638122958 | 10/2/2012 | 7:29:46 |
| 73559 | 8638123030 | 11/18/2011 | 13:29:23 |
| 73560 | 8638126611 | 5/2/2012 | 13:31:57 |
| 73561 | 8638128025 | 1/6/2012 | 15:55:50 |
| 73562 | 8638329783 | 10/19/2012 | 19:03:40 |
| 73563 | 8638353078 | 11/17/2011 | 16:22:23 |
| 73564 | 8638353432 | 1/4/2012 | 11:13:41 |
| 73565 | 8638370558 | 9/1/2012 | 9:21:34 |
| 73566 | 8638381056 | 11/11/2011 | 13:35:15 |
| 73567 | 8638386191 | 1/30/2012 | 7:17:28 |
| 73568 | 8638388496 | 10/14/2011 | 12:51:11 |
| 73569 | 8638388696 | 1/17/2012 | 7:22:53 |
| 73570 | 8638388978 | 10/26/2011 | 12:57:11 |
| 73571 | 8638389769 | 12/5/2011 | 18:09:53 |
| 73572 | 8638441940 | 7/20/2011 | 13:26:18 |
| 73573 | 8638442083 | 10/29/2011 | 11:36:07 |
| 73574 | 8638520757 | 1/3/2012 | 10:57:27 |
| 73575 | 8638601751 | 9/8/2011 | 19:41:34 |
| 73576 | 8638734192 | 10/24/2011 | 7:19:22 |
| 73577 | 8638734192 | 12/9/2011 | 15:33:19 |
| 73578 | 8638734707 | 9/22/2011 | 15:40:17 |
| 73579 | 8638736415 | 11/19/2011 | 8:35:44 |
| 73580 | 8638736932 | 3/10/2011 | 17:36:13 |
| 73581 | 8638776343 | 11/2/2011 | 7:25:28 |
| 73582 | 8638777136 | 10/3/2011 | 7:14:36 |
| 73583 | 8638778518 | 5/28/2012 | 8:08:16 |
| 73584 | 8638779522 | 1/21/2012 | 8:07:12 |
| 73585 | 8638779643 | 1/10/2012 | 15:30:32 |
| 73586 | 8638779643 | 1/17/2012 | 18:28:00 |
| 73587 | 8638993990 | 10/20/2011 | 15:29:05 |
| 73588 | 8639340287 | 1/9/2012 | 18:07:54 |
| 73589 | 8639340748 | 3/27/2012 | 7:13:36 |
| 73590 | 8639341043 | 7/15/2011 | 17:26:57 |
| 73591 | 8639341250 | 3/27/2012 | 15:02:55 |
| 73592 | 8639341250 | 4/4/2012 | 18:41:56 |
| 73593 | 8639342287 | 7/13/2012 | 11:08:19 |
| 73594 | 8639342615 | 3/28/2012 | 16:45:12 |
| 73595 | 8639342626 | 9/19/2011 | 19:25:49 |
| 73596 | 8639344886 | 12/28/2011 | 7:02:43 |
| 73597 | 8639346188 | 12/15/2011 | 8:28:24 |
| 73598 | 8639346601 | 7/13/2012 | 7:43:13 |
| 73599 | 8639348676 | 9/12/2011 | 13:44:34 |
| 73600 | 8639349146 | 9/21/2012 | 18:41:55 |

| 73601 | 8639349267 | 5/21/2012 | 17:21:57 |
| 73602 | 8639349664 | 9/24/2012 | 18:49:42 |
| 73603 | 8639441795 | 3/13/2012 | 18:29:41 |
| 73604 | 8639446622 | 10/28/2011 | 13:59:21 |
| 73605 | 8639900920 | 7/23/2011 | 12:42:32 |
| 73606 | 8639900920 | 9/19/2011 | 19:28:48 |
| 73607 | 8639901706 | 3/14/2012 | 19:26:21 |
| 73608 | 8639903279 | 8/2/2012 | 11:37:03 |
| 73609 | 8639903459 | 9/12/2012 | 7:44:58 |
| 73610 | 8639904080 | 1/30/2012 | 7:24:37 |
| 73611 | 8639904080 | 2/14/2012 | 9:44:48 |
| 73612 | 8639904080 | 5/21/2012 | 7:04:05 |
| 73613 | 8639906405 | 5/19/2012 | 16:06:17 |
| 73614 | 8639906871 | 12/5/2011 | 18:48:32 |
| 73615 | 8639907408 | 6/19/2012 | 15:23:46 |
| 73616 | 8639907928 | 8/8/2012 | 7:08:04 |
| 73617 | 8642000137 | 9/20/2011 | 17:49:03 |
| 73618 | 8642000137 | 9/28/2011 | 11:05:18 |
| 73619 | 8642000137 | 10/4/2011 | 13:31:56 |
| 73620 | 8642005954 | 7/13/2012 | 11:30:06 |
| 73621 | 8642007014 | 2/6/2012 | 17:15:30 |
| 73622 | 8642007100 | 8/29/2012 | 10:57:26 |
| 73623 | 8642007100 | 10/23/2012 | 16:04:16 |
| 73624 | 8642008502 | 8/1/2011 | 19:10:07 |
| 73625 | 8642009836 | 4/15/2012 | 16:43:00 |
| 73626 | 8642009836 | 7/13/2012 | 11:21:42 |
| 73627 | 8642010188 | 11/17/2011 | 16:24:08 |
| 73628 | 8642010230 | 6/26/2012 | 16:19:17 |
| 73629 | 8642010936 | 7/21/2012 | 10:22:26 |
| 73630 | 8642012689 | 5/21/2012 | 7:01:39 |
| 73631 | 8642013353 | 9/20/2011 | 16:36:54 |
| 73632 | 8642013777 | 10/11/2011 | 15:48:14 |
| 73633 | 8642013866 | 8/21/2012 | 13:58:42 |
| 73634 | 8642014731 | 8/25/2012 | 8:30:51 |
| 73635 | 8642015260 | 11/5/2011 | 9:06:47 |
| 73636 | 8642015650 | 9/10/2011 | 8:19:45 |
| 73637 | 8642018448 | 2/14/2012 | 9:55:25 |
| 73638 | 8642018448 | 2/17/2012 | 18:05:55 |
| 73639 | 8642019961 | 2/14/2012 | 15:39:58 |
| 73640 | 8642051811 | 8/18/2012 | 8:27:19 |
| 73641 | 8642052113 | 3/16/2012 | 15:57:31 |
| 73642 | 8642052150 | 2/25/2012 | 10:48:15 |
| 73643 | 8642052348 | 12/5/2011 | 9:15:23 |
| 73644 | 8642052801 | 11/29/2011 | 16:16:10 |
| 73645 | 8642054018 | 3/12/2012 | 11:20:26 |
| 73646 | 8642054085 | 2/17/2012 | 8:56:30 |
| 73647 | 8642054167 | 12/29/2011 | 19:12:14 |

| | | | |
|---|---|---|---|
| 73648 | 8642055067 | 1/5/2012 | 14:02:44 |
| 73649 | 8642055754 | 3/15/2011 | 11:33:19 |
| 73650 | 8642056389 | 9/15/2012 | 8:05:55 |
| 73651 | 8642056448 | 11/12/2011 | 9:59:05 |
| 73652 | 8642056717 | 12/18/2011 | 16:36:37 |
| 73653 | 8642056982 | 11/23/2011 | 14:36:00 |
| 73654 | 8642058262 | 12/18/2011 | 17:06:16 |
| 73655 | 8642058496 | 12/27/2011 | 14:32:05 |
| 73656 | 8642058822 | 1/3/2012 | 16:53:44 |
| 73657 | 8642059619 | 5/29/2012 | 17:09:59 |
| 73658 | 8642085893 | 1/4/2012 | 10:57:26 |
| 73659 | 8642092103 | 6/25/2012 | 13:34:41 |
| 73660 | 8642097443 | 9/21/2012 | 15:35:12 |
| 73661 | 8640097901 | 10/5/2012 | 12:23:54 |
| 73662 | 8642137493 | 12/20/2011 | 9:28:06 |
| 73663 | 8642162959 | 10/10/2011 | 11:44:36 |
| 73664 | 8642191033 | 5/13/2012 | 16:57:48 |
| 73665 | 8642191139 | 11/5/2011 | 11:04:08 |
| 73666 | 8642191139 | 11/19/2011 | 8:33:32 |
| 73667 | 8642211454 | 12/5/2011 | 18:30:32 |
| 73668 | 8642212142 | 6/24/2012 | 11:31:13 |
| 73669 | 8642212810 | 10/6/2011 | 9:23:56 |
| 73670 | 8642213411 | 1/5/2012 | 17:21:37 |
| 73671 | 8642215219 | 11/26/2011 | 11:37:38 |
| 73672 | 8642215219 | 12/6/2011 | 7:25:21 |
| 73673 | 8642219734 | 10/12/2012 | 16:53:06 |
| 73674 | 8642301803 | 7/14/2011 | 15:44:15 |
| 73675 | 8642302552 | 2/6/2012 | 16:58:50 |
| 73676 | 8642303368 | 1/16/2012 | 17:23:14 |
| 73677 | 8642304193 | 11/5/2011 | 10:40:59 |
| 73678 | 8642369809 | 1/17/2012 | 18:28:52 |
| 73679 | 8642371966 | 10/19/2011 | 8:19:09 |
| 73680 | 8642374807 | 9/3/2012 | 14:46:24 |
| 73681 | 8642375408 | 1/5/2012 | 11:58:59 |
| 73682 | 8642381148 | 1/18/2012 | 16:50:11 |
| 73683 | 8642382105 | 10/1/2012 | 10:25:01 |
| 73684 | 8642384008 | 9/29/2011 | 15:42:05 |
| 73685 | 8642384008 | 12/20/2011 | 17:35:59 |
| 73686 | 8642386891 | 11/8/2011 | 14:19:12 |
| 73687 | 8642387474 | 10/11/2012 | 12:03:33 |
| 73688 | 8642387987 | 8/25/2012 | 11:11:06 |
| 73689 | 8642388296 | 8/7/2012 | 17:32:23 |
| 73690 | 8642389306 | 4/10/2012 | 16:19:03 |
| 73691 | 8642431005 | 6/19/2012 | 8:00:36 |
| 73692 | 8642455565 | 10/29/2011 | 10:33:56 |
| 73693 | 8642462963 | 9/1/2012 | 9:21:31 |
| 73694 | 8642468218 | 4/9/2012 | 18:07:13 |

| 73695 | 8642470209 | 9/28/2011 | 10:17:13 |
| 73696 | 8642470209 | 12/7/2011 | 14:34:15 |
| 73697 | 8642470265 | 10/29/2011 | 11:13:21 |
| 73698 | 8642470436 | 1/8/2012 | 12:55:00 |
| 73699 | 8642474738 | 12/20/2011 | 11:50:37 |
| 73700 | 8642479915 | 10/1/2011 | 10:15:41 |
| 73701 | 8642525883 | 10/27/2011 | 15:04:54 |
| 73702 | 8642548148 | 12/23/2011 | 13:56:58 |
| 73703 | 8642630897 | 12/21/2011 | 9:52:47 |
| 73704 | 8642660798 | 12/6/2011 | 7:42:52 |
| 73705 | 8642663019 | 3/7/2012 | 18:40:03 |
| 73706 | 8642663881 | 9/26/2011 | 15:16:18 |
| 73707 | 8642665423 | 1/17/2012 | 17:10:20 |
| 73708 | 8642665592 | 9/14/2011 | 10:50:53 |
| 73709 | 8642665592 | 9/24/2011 | 9:28:33 |
| 73710 | 8642667148 | 2/6/2012 | 7:13:08 |
| 73711 | 8642668623 | 10/15/2011 | 9:09:07 |
| 73712 | 8642704997 | 5/21/2012 | 8:45:13 |
| 73713 | 8642705049 | 9/10/2011 | 8:55:11 |
| 73714 | 8642707175 | 9/20/2011 | 16:39:56 |
| 73715 | 8642750291 | 6/30/2012 | 8:16:12 |
| 73716 | 8642750773 | 10/24/2012 | 15:06:57 |
| 73717 | 8642751792 | 12/5/2011 | 8:32:00 |
| 73718 | 8642761885 | 9/27/2011 | 18:30:44 |
| 73719 | 8642764733 | 10/6/2011 | 17:32:26 |
| 73720 | 8642766657 | 2/13/2012 | 18:41:33 |
| 73721 | 8642791809 | 1/24/2012 | 17:14:53 |
| 73722 | 8642793053 | 12/15/2011 | 7:51:56 |
| 73723 | 8642798255 | 11/26/2011 | 12:47:23 |
| 73724 | 8642798531 | 10/20/2011 | 15:25:11 |
| 73725 | 8642800363 | 5/8/2012 | 17:11:36 |
| 73726 | 8642801887 | 9/20/2011 | 16:40:21 |
| 73727 | 8642802897 | 4/21/2011 | 8:28:25 |
| 73728 | 8642805156 | 10/7/2012 | 12:45:31 |
| 73729 | 8642831130 | 1/9/2012 | 18:07:38 |
| 73730 | 8642831219 | 7/14/2012 | 8:20:47 |
| 73731 | 8642832012 | 12/7/2011 | 13:17:52 |
| 73732 | 8642852100 | 12/2/2011 | 7:31:44 |
| 73733 | 8642852719 | 3/27/2012 | 7:58:53 |
| 73734 | 8642880569 | 1/24/2012 | 17:16:25 |
| 73735 | 8642883022 | 8/8/2011 | 15:01:59 |
| 73736 | 8642932293 | 2/16/2012 | 7:08:40 |
| 73737 | 8642933431 | 1/2/2012 | 7:10:15 |
| 73738 | 8642934037 | 12/23/2011 | 14:53:02 |
| 73739 | 8642934648 | 11/29/2011 | 15:20:34 |
| 73740 | 8642935252 | 10/22/2011 | 12:18:06 |
| 73741 | 8642935655 | 4/21/2012 | 8:20:30 |

| | | | |
|---|---|---|---|
| 73742 | 8643031956 | 9/17/2011 | 9:57:43 |
| 73743 | 8643037035 | 5/8/2012 | 17:10:42 |
| 73744 | 8643045996 | 9/23/2011 | 18:53:19 |
| 73745 | 8643047808 | 7/19/2013 | 13:55:18 |
| 73746 | 8643132289 | 11/15/2011 | 15:20:42 |
| 73747 | 8643135114 | 8/21/2012 | 13:56:01 |
| 73748 | 8643136255 | 10/28/2011 | 7:12:11 |
| 73749 | 8643137241 | 9/2/2012 | 11:53:26 |
| 73750 | 8643141524 | 11/23/2011 | 10:15:56 |
| 73751 | 8643145843 | 6/30/2011 | 8:34:37 |
| 73752 | 8643145924 | 9/9/2011 | 7:36:39 |
| 73753 | 8643160541 | 2/13/2012 | 18:36:21 |
| 73754 | 8643161114 | 11/7/2011 | 7:43:23 |
| 73755 | 8643163867 | 10/1/2011 | 9:49:43 |
| 73756 | 8643165855 | 4/17/2012 | 9:41:04 |
| 73757 | 8643169462 | 9/21/2011 | 19:33:50 |
| 73758 | 8643200237 | 9/14/2011 | 19:26:12 |
| 73759 | 8643202982 | 1/3/2012 | 16:32:03 |
| 73760 | 8643203131 | 9/13/2011 | 18:32:12 |
| 73761 | 8643231237 | 12/23/2011 | 14:02:10 |
| 73762 | 8643232138 | 8/25/2012 | 8:35:13 |
| 73763 | 8643234823 | 11/17/2011 | 15:05:06 |
| 73764 | 8643237626 | 3/11/2012 | 15:10:47 |
| 73765 | 8643237731 | 2/28/2012 | 16:01:42 |
| 73766 | 8643241679 | 9/13/2011 | 15:18:19 |
| 73767 | 8643250463 | 10/17/2011 | 7:47:55 |
| 73768 | 8643251954 | 10/1/2012 | 8:11:56 |
| 73769 | 8643253357 | 10/1/2011 | 9:34:47 |
| 73770 | 8643253517 | 7/15/2011 | 17:31:33 |
| 73771 | 8643253641 | 5/14/2011 | 11:49:26 |
| 73772 | 8643253890 | 7/23/2012 | 15:26:01 |
| 73773 | 8643254046 | 1/6/2012 | 14:48:05 |
| 73774 | 8643254918 | 3/2/2012 | 18:55:20 |
| 73775 | 8643255632 | 2/29/2012 | 17:40:35 |
| 73776 | 8643255632 | 5/18/2012 | 12:04:58 |
| 73777 | 8643255960 | 7/6/2012 | 16:44:15 |
| 73778 | 8643257482 | 11/29/2011 | 16:08:34 |
| 73779 | 8643257758 | 3/12/2012 | 19:05:20 |
| 73780 | 8643258234 | 4/2/2012 | 7:19:33 |
| 73781 | 8643259108 | 12/20/2011 | 9:28:37 |
| 73782 | 8643259845 | 8/23/2012 | 11:34:39 |
| 73783 | 8643259867 | 4/10/2012 | 16:00:40 |
| 73784 | 8643276165 | 2/8/2012 | 7:34:36 |
| 73785 | 8643276165 | 2/20/2012 | 7:15:39 |
| 73786 | 8643285862 | 8/28/2012 | 7:30:27 |
| 73787 | 8643294105 | 12/27/2011 | 14:26:55 |
| 73788 | 8643294923 | 9/10/2011 | 8:52:59 |

| | | | |
|---|---|---|---|
| 73789 | 8643296790 | 7/6/2012 | 14:45:04 |
| 73790 | 8643297714 | 9/1/2012 | 9:07:15 |
| 73791 | 8643300655 | 9/21/2012 | 18:47:39 |
| 73792 | 8643327055 | 2/26/2012 | 13:17:16 |
| 73793 | 8643372723 | 12/18/2011 | 16:55:17 |
| 73794 | 8643372795 | 3/27/2012 | 7:11:02 |
| 73795 | 8643401966 | 11/2/2011 | 7:04:13 |
| 73796 | 8643402660 | 9/18/2012 | 14:16:13 |
| 73797 | 8643411133 | 12/21/2011 | 10:14:17 |
| 73798 | 8643411409 | 9/28/2011 | 10:04:07 |
| 73799 | 8643442004 | 4/1/2012 | 16:01:54 |
| 73800 | 8643442818 | 10/19/2011 | 7:48:36 |
| 73801 | 8643460917 | 5/8/2012 | 7:15:36 |
| 73802 | 8643461259 | 11/17/2011 | 15:12:57 |
| 73803 | 8643463302 | 12/3/2011 | 9:07:18 |
| 73804 | 8643463405 | 1/13/2012 | 7:21:29 |
| 73805 | 8643464487 | 9/20/2011 | 16:39:58 |
| 73806 | 8643464541 | 1/10/2012 | 12:47:40 |
| 73807 | 8643464541 | 5/4/2012 | 14:48:49 |
| 73808 | 8643465225 | 9/16/2011 | 12:56:11 |
| 73809 | 8643465620 | 5/7/2012 | 7:21:34 |
| 73810 | 8643469521 | 8/24/2011 | 12:07:31 |
| 73811 | 8643469940 | 12/8/2011 | 11:21:30 |
| 73812 | 8643474158 | 3/10/2012 | 8:30:13 |
| 73813 | 8643496080 | 10/5/2011 | 14:29:40 |
| 73814 | 8643496129 | 2/7/2012 | 16:46:48 |
| 73815 | 8643497669 | 1/26/2012 | 7:21:42 |
| 73816 | 8643498299 | 6/1/2012 | 8:59:21 |
| 73817 | 8643499736 | 10/12/2012 | 16:57:20 |
| 73818 | 8643500698 | 3/13/2012 | 16:52:50 |
| 73819 | 8643501595 | 8/2/2012 | 18:49:28 |
| 73820 | 8643504602 | 9/3/2012 | 14:47:16 |
| 73821 | 8643506575 | 3/3/2012 | 8:34:31 |
| 73822 | 8643518540 | 1/6/2012 | 14:32:37 |
| 73823 | 8643519718 | 11/17/2011 | 13:35:02 |
| 73824 | 8643533346 | 2/11/2012 | 11:12:47 |
| 73825 | 8643534196 | 3/25/2012 | 11:45:43 |
| 73826 | 8643535348 | 5/16/2012 | 16:55:09 |
| 73827 | 8643535985 | 3/23/2012 | 19:58:00 |
| 73828 | 8643535985 | 4/4/2012 | 18:36:06 |
| 73829 | 8643536784 | 2/16/2012 | 7:19:28 |
| 73830 | 8643537050 | 10/23/2012 | 15:51:50 |
| 73831 | 8643537326 | 10/4/2011 | 13:07:23 |
| 73832 | 8643547552 | 7/5/2012 | 15:40:20 |
| 73833 | 8643547873 | 12/31/2011 | 11:56:52 |
| 73834 | 8643549318 | 1/19/2012 | 7:30:24 |
| 73835 | 8643560576 | 9/24/2011 | 9:17:14 |

| | | | |
|---|---|---|---|
| 73836 | 8643561347 | 4/18/2012 | 7:02:48 |
| 73837 | 8643561355 | 7/23/2012 | 15:26:41 |
| 73838 | 8643561577 | 5/8/2012 | 7:08:47 |
| 73839 | 8643563773 | 9/27/2011 | 18:06:06 |
| 73840 | 8643566345 | 11/8/2011 | 14:22:27 |
| 73841 | 8643567035 | 2/28/2012 | 15:49:29 |
| 73842 | 8643567126 | 5/16/2012 | 17:02:47 |
| 73843 | 8643569500 | 2/11/2012 | 11:05:43 |
| 73844 | 8643570536 | 8/29/2011 | 11:46:40 |
| 73845 | 8643572821 | 11/8/2011 | 14:20:41 |
| 73846 | 8643572896 | 2/18/2012 | 8:42:56 |
| 73847 | 8643573942 | 11/14/2011 | 16:38:17 |
| 73848 | 8643578043 | 12/24/2011 | 7:21:41 |
| 73849 | 8643578811 | 10/11/2011 | 17:07:38 |
| 73850 | 8643579853 | 3/22/2012 | 7:55:25 |
| 73851 | 8643579853 | 4/27/2012 | 7:04:53 |
| 73852 | 8643579853 | 8/1/2012 | 8:31:48 |
| 73853 | 8643602099 | 3/10/2011 | 17:41:08 |
| 73854 | 8643606266 | 9/7/2011 | 14:26:24 |
| 73855 | 8643630930 | 5/9/2012 | 8:20:15 |
| 73856 | 8643634634 | 10/12/2011 | 7:44:47 |
| 73857 | 8643634986 | 4/11/2014 | 15:22:40 |
| 73858 | 8643637194 | 3/8/2012 | 7:05:36 |
| 73859 | 8643638918 | 8/1/2012 | 8:25:30 |
| 73860 | 8643654677 | 1/20/2012 | 14:50:23 |
| 73861 | 8643654795 | 3/15/2012 | 13:47:46 |
| 73862 | 8643674482 | 12/20/2011 | 19:22:49 |
| 73863 | 8643677919 | 7/11/2012 | 17:18:21 |
| 73864 | 8643712062 | 5/17/2012 | 7:07:41 |
| 73865 | 8643712062 | 5/21/2012 | 7:07:41 |
| 73866 | 8643712062 | 5/21/2012 | 7:33:32 |
| 73867 | 8643712578 | 12/17/2011 | 11:50:53 |
| 73868 | 8643712833 | 10/21/2011 | 12:35:47 |
| 73869 | 8643719387 | 1/17/2012 | 18:39:40 |
| 73870 | 8643719869 | 4/13/2012 | 13:31:46 |
| 73871 | 8643751298 | 8/16/2011 | 17:38:06 |
| 73872 | 8643764807 | 10/24/2012 | 14:43:02 |
| 73873 | 8643766237 | 8/12/2012 | 13:44:49 |
| 73874 | 8643766768 | 3/13/2012 | 16:53:02 |
| 73875 | 8643767944 | 12/7/2011 | 13:12:14 |
| 73876 | 8643770748 | 11/4/2011 | 7:11:41 |
| 73877 | 8643771933 | 3/19/2012 | 19:17:55 |
| 73878 | 8643785005 | 9/20/2011 | 17:10:17 |
| 73879 | 8643787434 | 6/25/2011 | 8:17:49 |
| 73880 | 8643804214 | 10/4/2011 | 13:43:56 |
| 73881 | 8643805368 | 2/8/2012 | 7:26:17 |
| 73882 | 8643806610 | 9/12/2011 | 12:57:50 |

| | | | |
|---|---|---|---|
| 73883 | 8643811809 | 9/21/2011 | 11:41:37 |
| 73884 | 8643813711 | 8/9/2012 | 13:57:47 |
| 73885 | 8643821763 | 9/10/2011 | 8:51:17 |
| 73886 | 8643821931 | 10/18/2011 | 12:52:18 |
| 73887 | 8643826760 | 5/16/2012 | 7:11:57 |
| 73888 | 8643827642 | 12/5/2011 | 9:22:06 |
| 73889 | 8643827850 | 5/7/2012 | 7:12:58 |
| 73890 | 8643840641 | 10/19/2012 | 9:47:21 |
| 73891 | 8643846382 | 10/7/2012 | 12:56:54 |
| 73892 | 8643847195 | 9/8/2011 | 18:41:24 |
| 73893 | 8643850711 | 1/12/2012 | 7:19:00 |
| 73894 | 8643854055 | 9/13/2011 | 7:15:19 |
| 73895 | 8643854298 | 1/18/2012 | 16:46:40 |
| 73896 | 8643854866 | 6/9/2012 | 10:46:48 |
| 73897 | 8643855199 | 9/12/2011 | 13:04:06 |
| 73898 | 8643865124 | 11/12/2011 | 9:50:01 |
| 73899 | 8643865133 | 10/6/2011 | 17:21:02 |
| 73900 | 8643867030 | 5/4/2012 | 7:29:50 |
| 73901 | 8643867030 | 10/7/2012 | 12:56:10 |
| 73902 | 8643867497 | 7/23/2012 | 13:18:56 |
| 73903 | 8643869906 | 11/28/2011 | 17:45:43 |
| 73904 | 8643879016 | 4/28/2012 | 8:01:42 |
| 73905 | 8643890040 | 6/27/2012 | 12:04:23 |
| 73906 | 8643894511 | 1/8/2012 | 12:43:58 |
| 73907 | 8643954528 | 1/9/2012 | 7:11:56 |
| 73908 | 8643956465 | 3/14/2012 | 19:31:22 |
| 73909 | 8643959329 | 9/21/2012 | 18:49:44 |
| 73910 | 8643959869 | 8/25/2012 | 11:11:07 |
| 73911 | 8643963374 | 9/24/2012 | 13:00:53 |
| 73912 | 8643980399 | 10/7/2012 | 12:44:44 |
| 73913 | 8643980399 | 10/17/2012 | 9:38:57 |
| 73914 | 8643983441 | 1/12/2012 | 7:00:55 |
| 73915 | 8643986209 | 10/15/2012 | 16:17:19 |
| 73916 | 8643994391 | 3/21/2012 | 7:05:47 |
| 73917 | 8644049485 | 12/18/2011 | 17:04:41 |
| 73918 | 8644096053 | 11/8/2011 | 13:47:10 |
| 73919 | 8644141143 | 10/10/2011 | 12:48:36 |
| 73920 | 8644142588 | 9/21/2011 | 11:24:04 |
| 73921 | 8644148414 | 1/31/2012 | 7:11:56 |
| 73922 | 8644151184 | 9/25/2012 | 15:26:27 |
| 73923 | 8644151567 | 7/23/2012 | 13:52:36 |
| 73924 | 8644154998 | 10/8/2011 | 10:56:38 |
| 73925 | 8644156166 | 10/8/2011 | 10:42:18 |
| 73926 | 8644156210 | 8/3/2011 | 11:31:28 |
| 73927 | 8644159290 | 7/30/2011 | 8:48:04 |
| 73928 | 8644159347 | 7/23/2011 | 12:39:38 |
| 73929 | 8644172414 | 9/21/2011 | 11:46:00 |

| | | | |
|---|---|---|---|
| 73930 | 8644172414 | 11/7/2011 | 7:26:38 |
| 73931 | 8644198146 | 12/10/2011 | 12:56:33 |
| 73932 | 8644213985 | 5/16/2012 | 7:12:05 |
| 73933 | 8644213985 | 6/11/2012 | 17:54:57 |
| 73934 | 8644231004 | 10/5/2012 | 12:26:22 |
| 73935 | 8644231651 | 9/4/2012 | 16:02:28 |
| 73936 | 8644232437 | 1/5/2012 | 11:55:10 |
| 73937 | 8644233019 | 2/24/2011 | 11:25:24 |
| 73938 | 8644234349 | 6/15/2012 | 8:45:12 |
| 73939 | 8644234780 | 9/21/2012 | 16:05:26 |
| 73940 | 8644235684 | 2/13/2012 | 18:37:42 |
| 73941 | 8644251685 | 5/11/2011 | 16:51:15 |
| 73942 | 8644252140 | 2/21/2012 | 9:40:19 |
| 73943 | 8644252778 | 10/23/2012 | 15:52:27 |
| 73944 | 8644257220 | 12/13/2011 | 18:12:00 |
| 73945 | 8644257922 | 5/11/2012 | 12:07:47 |
| 73946 | 8644262669 | 4/4/2012 | 18:47:25 |
| 73947 | 8644263023 | 5/14/2012 | 15:37:02 |
| 73948 | 8644263993 | 12/6/2011 | 13:19:08 |
| 73949 | 8644265997 | 5/15/2012 | 19:15:28 |
| 73950 | 8644266624 | 3/26/2012 | 7:41:15 |
| 73951 | 8644266836 | 9/16/2011 | 13:21:18 |
| 73952 | 8644296916 | 12/2/2011 | 15:17:02 |
| 73953 | 8644301895 | 9/23/2011 | 18:56:07 |
| 73954 | 8644303581 | 11/16/2011 | 8:41:55 |
| 73955 | 8644304906 | 1/27/2012 | 7:17:29 |
| 73956 | 8644305196 | 7/21/2012 | 10:25:21 |
| 73957 | 8644310377 | 3/15/2012 | 7:04:11 |
| 73958 | 8644314949 | 9/16/2011 | 13:21:53 |
| 73959 | 8644316698 | 11/14/2011 | 14:21:31 |
| 73960 | 8644317313 | 2/16/2012 | 7:02:50 |
| 73961 | 8644318080 | 5/23/2012 | 14:49:09 |
| 73962 | 8644318294 | 12/23/2011 | 14:32:02 |
| 73963 | 8644319168 | 2/29/2012 | 7:11:42 |
| 73964 | 8644342020 | 2/20/2012 | 16:51:39 |
| 73965 | 8644342453 | 12/31/2011 | 11:41:20 |
| 73966 | 8644360458 | 6/16/2012 | 15:26:19 |
| 73967 | 8644413453 | 9/15/2012 | 8:17:23 |
| 73968 | 8644443991 | 5/8/2012 | 16:59:24 |
| 73969 | 8644444521 | 1/13/2012 | 17:24:28 |
| 73970 | 8644510380 | 2/14/2012 | 16:36:53 |
| 73971 | 8644511951 | 9/22/2012 | 9:05:34 |
| 73972 | 8644513978 | 6/30/2012 | 15:42:43 |
| 73973 | 8644665109 | 11/29/2011 | 15:20:23 |
| 73974 | 8644770462 | 5/28/2012 | 8:06:00 |
| 73975 | 8644779498 | 3/13/2012 | 7:07:55 |
| 73976 | 8644779947 | 3/3/2012 | 8:36:11 |

| | | | |
|---|---|---|---|
| 73977 | 8644789809 | 10/12/2012 | 17:05:57 |
| 73978 | 8644821733 | 6/9/2012 | 14:54:12 |
| 73979 | 8644835008 | 10/7/2012 | 12:55:49 |
| 73980 | 8644835008 | 10/17/2012 | 18:35:23 |
| 73981 | 8644842606 | 5/28/2012 | 8:53:25 |
| 73982 | 8644892058 | 10/15/2011 | 9:15:14 |
| 73983 | 8644895167 | 9/24/2012 | 12:59:08 |
| 73984 | 8644902071 | 4/20/2012 | 14:15:53 |
| 73985 | 8644902071 | 5/20/2012 | 15:23:40 |
| 73986 | 8644904433 | 7/25/2011 | 16:51:25 |
| 73987 | 8644906031 | 2/28/2012 | 15:52:21 |
| 73988 | 8644906031 | 3/8/2012 | 7:12:20 |
| 73989 | 8644906031 | 5/21/2012 | 7:25:47 |
| 73990 | 8644908751 | 9/19/2011 | 7:11:16 |
| 73991 | 8644910773 | 5/16/2012 | 16:59:02 |
| 73992 | 8644912149 | 9/21/2012 | 16:14:24 |
| 73993 | 8644916313 | 11/5/2011 | 9:01:15 |
| 73994 | 8644917398 | 11/19/2011 | 8:35:28 |
| 73995 | 8644918480 | 11/25/2011 | 17:38:31 |
| 73996 | 8644918820 | 12/6/2011 | 7:33:29 |
| 73997 | 8644918839 | 12/7/2011 | 13:16:36 |
| 73998 | 8644918996 | 11/17/2011 | 15:00:38 |
| 73999 | 8644941640 | 9/19/2011 | 19:24:09 |
| 74000 | 8644948690 | 9/9/2011 | 7:30:14 |
| 74001 | 8644948978 | 4/30/2012 | 17:14:39 |
| 74002 | 8644970202 | 7/12/2011 | 12:10:35 |
| 74003 | 8644972498 | 9/29/2011 | 15:04:14 |
| 74004 | 8644974921 | 12/27/2011 | 14:28:35 |
| 74005 | 8644977911 | 1/12/2012 | 7:04:27 |
| 74006 | 8644977911 | 5/21/2012 | 7:03:12 |
| 74007 | 8644988277 | 3/20/2012 | 9:00:52 |
| 74008 | 8645045220 | 11/5/2011 | 10:51:11 |
| 74009 | 8645047820 | 8/25/2012 | 8:26:42 |
| 74010 | 8645049117 | 9/25/2012 | 15:11:32 |
| 74011 | 8645049997 | 1/11/2012 | 16:34:54 |
| 74012 | 8645051400 | 10/19/2011 | 7:26:23 |
| 74013 | 8645057440 | 9/17/2011 | 9:53:59 |
| 74014 | 8645059916 | 2/6/2012 | 16:44:45 |
| 74015 | 8645060261 | 9/9/2011 | 7:44:28 |
| 74016 | 8645060903 | 9/14/2011 | 7:08:24 |
| 74017 | 8645082817 | 4/5/2012 | 7:06:08 |
| 74018 | 8645082963 | 9/26/2012 | 15:20:52 |
| 74019 | 8645086960 | 9/20/2011 | 17:05:35 |
| 74020 | 8645170820 | 8/17/2011 | 18:10:41 |
| 74021 | 8645175820 | 9/3/2011 | 11:21:57 |
| 74022 | 8645179405 | 3/2/2012 | 9:35:17 |
| 74023 | 8645251173 | 11/16/2011 | 9:36:17 |

| | | | |
|---|---|---|---|
| 74024 | 8645252965 | 1/16/2012 | 17:24:25 |
| 74025 | 8645254256 | 10/12/2011 | 7:46:13 |
| 74026 | 8645255297 | 12/18/2011 | 16:52:15 |
| 74027 | 8645255297 | 1/9/2012 | 18:24:14 |
| 74028 | 8645256547 | 10/5/2012 | 12:38:43 |
| 74029 | 8645259277 | 3/23/2012 | 7:16:43 |
| 74030 | 8645259277 | 10/17/2012 | 18:42:11 |
| 74031 | 8645291402 | 2/18/2012 | 8:54:42 |
| 74032 | 8645292434 | 8/24/2011 | 11:43:41 |
| 74033 | 8645294253 | 11/30/2011 | 14:42:14 |
| 74034 | 8645294753 | 7/14/2011 | 15:31:53 |
| 74035 | 8645296101 | 10/15/2012 | 9:58:19 |
| 74036 | 8645298482 | 1/25/2012 | 9:01:29 |
| 74037 | 8645411652 | 5/23/2011 | 15:46:04 |
| 74038 | 8645414517 | 12/12/2011 | 16:33:32 |
| 74039 | 8645414907 | 10/13/2013 | 17:55:46 |
| 74040 | 8645415025 | 10/11/2011 | 17:00:21 |
| 74041 | 8645416157 | 2/3/2012 | 7:13:15 |
| 74042 | 8645424600 | 5/31/2012 | 15:05:40 |
| 74043 | 8645460811 | 5/18/2012 | 15:39:51 |
| 74044 | 8645461787 | 9/29/2011 | 15:09:19 |
| 74045 | 8645470197 | 10/18/2011 | 11:57:55 |
| 74046 | 8645510193 | 10/23/2012 | 10:30:11 |
| 74047 | 8645510531 | 6/2/2012 | 12:52:35 |
| 74048 | 8645515532 | 4/2/2012 | 7:18:59 |
| 74049 | 8645515851 | 2/6/2012 | 16:46:08 |
| 74050 | 8645517809 | 1/12/2012 | 14:28:46 |
| 74051 | 8645517915 | 1/29/2012 | 16:37:53 |
| 74052 | 8645531522 | 10/16/2012 | 16:33:02 |
| 74053 | 8645532455 | 9/22/2011 | 15:43:59 |
| 74054 | 8645535893 | 12/19/2011 | 7:36:31 |
| 74055 | 8645535893 | 1/5/2012 | 17:19:29 |
| 74056 | 8645538794 | 5/18/2012 | 16:09:56 |
| 74057 | 8645539004 | 8/23/2012 | 11:59:18 |
| 74058 | 8645539880 | 4/30/2012 | 14:47:25 |
| 74059 | 8645541007 | 9/30/2011 | 9:58:57 |
| 74060 | 8645542559 | 5/10/2011 | 18:48:45 |
| 74061 | 8645542916 | 4/12/2012 | 12:14:45 |
| 74062 | 8645543181 | 5/21/2012 | 7:20:09 |
| 74063 | 8645543181 | 5/21/2012 | 7:25:38 |
| 74064 | 8645546491 | 6/15/2012 | 8:50:04 |
| 74065 | 8645566770 | 10/19/2012 | 9:44:52 |
| 74066 | 8645571899 | 3/29/2012 | 16:38:12 |
| 74067 | 8645610172 | 11/28/2011 | 11:50:38 |
| 74068 | 8645611382 | 9/20/2011 | 17:10:18 |
| 74069 | 8645670095 | 3/29/2012 | 16:42:33 |
| 74070 | 8645670809 | 9/20/2011 | 18:06:53 |

| | | | |
|---|---|---|---|
| 74071 | 8645672011 | 1/16/2012 | 17:27:08 |
| 74072 | 8645674076 | 1/26/2012 | 7:21:22 |
| 74073 | 8645676996 | 3/14/2012 | 19:53:27 |
| 74074 | 8645677432 | 7/26/2012 | 11:59:54 |
| 74075 | 8645696093 | 12/13/2011 | 16:57:54 |
| 74076 | 8645699222 | 3/19/2012 | 7:19:50 |
| 74077 | 8645800742 | 10/27/2011 | 16:22:19 |
| 74078 | 8645801592 | 11/18/2011 | 12:18:04 |
| 74079 | 8645822426 | 9/23/2011 | 11:36:13 |
| 74080 | 8645903715 | 10/8/2011 | 11:11:07 |
| 74081 | 8645904189 | 10/13/2012 | 8:55:47 |
| 74082 | 8645904419 | 4/1/2012 | 16:01:18 |
| 74083 | 8645932490 | 11/14/2011 | 16:35:53 |
| 74084 | 8645932928 | 9/22/2012 | 8:55:09 |
| 74085 | 8645938697 | 6/23/2012 | 16:24:13 |
| 74086 | 8645938894 | 12/31/2011 | 12:08:30 |
| 74087 | 8645938997 | 2/28/2012 | 16:00:26 |
| 74088 | 8645939596 | 6/17/2011 | 15:12:59 |
| 74089 | 8646020471 | 9/12/2011 | 13:47:35 |
| 74090 | 8646029040 | 9/20/2011 | 16:34:06 |
| 74091 | 8646029277 | 10/11/2011 | 17:09:00 |
| 74092 | 8646073474 | 12/5/2011 | 8:36:11 |
| 74093 | 8646076507 | 1/9/2012 | 18:29:26 |
| 74094 | 8646089346 | 2/20/2012 | 17:07:17 |
| 74095 | 8646097566 | 9/20/2011 | 16:39:57 |
| 74096 | 8646122252 | 2/18/2012 | 8:51:21 |
| 74097 | 8646122734 | 10/6/2011 | 16:01:31 |
| 74098 | 8646123599 | 7/11/2012 | 9:36:55 |
| 74099 | 8646124538 | 1/9/2012 | 18:04:09 |
| 74100 | 8646127007 | 1/13/2012 | 12:36:19 |
| 74101 | 8646127791 | 5/20/2012 | 15:21:19 |
| 74102 | 8646174398 | 10/8/2011 | 10:44:43 |
| 74103 | 8646177604 | 9/13/2011 | 17:47:20 |
| 74104 | 8646177880 | 7/10/2012 | 12:39:55 |
| 74105 | 8646179706 | 9/24/2012 | 12:48:53 |
| 74106 | 8646210722 | 10/10/2011 | 12:32:17 |
| 74107 | 8646212787 | 3/26/2012 | 7:05:03 |
| 74108 | 8646212926 | 4/26/2012 | 13:52:59 |
| 74109 | 8646214585 | 10/10/2011 | 11:41:49 |
| 74110 | 8646215881 | 9/15/2011 | 7:16:15 |
| 74111 | 8646216965 | 11/28/2011 | 17:48:50 |
| 74112 | 8646304983 | 1/9/2012 | 18:32:51 |
| 74113 | 8646306628 | 9/18/2012 | 14:17:31 |
| 74114 | 8646306810 | 10/4/2011 | 13:33:12 |
| 74115 | 8646307851 | 12/12/2011 | 16:34:25 |
| 74116 | 8646308561 | 3/12/2012 | 19:04:41 |
| 74117 | 8646309962 | 3/29/2012 | 11:30:13 |

| | | | |
|---|---|---|---|
| 74118 | 8646317598 | 10/13/2012 | 8:56:30 |
| 74119 | 8646336725 | 2/6/2012 | 17:01:07 |
| 74120 | 8646344725 | 12/22/2011 | 9:39:16 |
| 74121 | 8646418557 | 1/18/2012 | 9:45:29 |
| 74122 | 8646427745 | 11/18/2011 | 12:12:17 |
| 74123 | 8646506961 | 10/19/2012 | 9:44:37 |
| 74124 | 8646507715 | 2/21/2012 | 9:27:47 |
| 74125 | 8646803561 | 5/14/2012 | 15:19:52 |
| 74126 | 8646806156 | 9/13/2011 | 17:42:56 |
| 74127 | 8646806920 | 9/28/2011 | 10:50:14 |
| 74128 | 8646838662 | 11/22/2011 | 19:12:33 |
| 74129 | 8646843617 | 8/25/2012 | 8:24:12 |
| 74130 | 8646845392 | 5/7/2012 | 7:05:56 |
| 74131 | 8646849018 | 3/21/2012 | 13:35:50 |
| 74132 | 8646849388 | 10/21/2011 | 13:05:48 |
| 74133 | 8646849763 | 12/20/2011 | 11:52:53 |
| 74134 | 8646849763 | 1/24/2012 | 10:22:36 |
| 74135 | 8647040476 | 9/1/2011 | 8:37:47 |
| 74136 | 8647045957 | 4/21/2012 | 8:03:47 |
| 74137 | 8647049396 | 4/4/2012 | 18:46:22 |
| 74138 | 8647060959 | 1/16/2012 | 17:21:48 |
| 74139 | 8647061407 | 10/27/2011 | 16:32:21 |
| 74140 | 8647062419 | 9/21/2011 | 11:48:48 |
| 74141 | 8647066268 | 11/29/2011 | 7:30:49 |
| 74142 | 8647067239 | 5/16/2012 | 16:52:29 |
| 74143 | 8647069529 | 10/13/2011 | 7:15:19 |
| 74144 | 8647069890 | 7/14/2012 | 8:06:32 |
| 74145 | 8647101103 | 1/28/2012 | 9:39:13 |
| 74146 | 8647102309 | 10/23/2012 | 10:36:46 |
| 74147 | 8647106834 | 3/2/2012 | 7:09:53 |
| 74148 | 8647109322 | 5/3/2012 | 7:17:24 |
| 74149 | 8647230680 | 4/4/2012 | 7:07:06 |
| 74150 | 8647231942 | 10/10/2011 | 12:25:00 |
| 74151 | 8647233107 | 12/27/2011 | 13:56:31 |
| 74152 | 8647236312 | 8/29/2012 | 11:15:39 |
| 74153 | 8647236911 | 1/6/2012 | 14:50:17 |
| 74154 | 8647352285 | 3/27/2012 | 14:53:14 |
| 74155 | 8647527421 | 8/29/2012 | 11:05:45 |
| 74156 | 8647602155 | 10/5/2011 | 14:37:24 |
| 74157 | 8647608562 | 11/21/2011 | 7:21:56 |
| 74158 | 8647640210 | 5/8/2012 | 7:12:03 |
| 74159 | 8647644497 | 5/19/2012 | 8:22:29 |
| 74160 | 8647644497 | 5/26/2012 | 14:20:14 |
| 74161 | 8647841264 | 4/3/2012 | 16:07:06 |
| 74162 | 8647841264 | 9/25/2012 | 15:09:06 |
| 74163 | 8647842358 | 9/10/2011 | 8:26:04 |
| 74164 | 8647848459 | 10/24/2011 | 7:22:32 |

| | | | |
|---|---|---|---|
| 74165 | 8647870077 | 9/28/2011 | 10:51:24 |
| 74166 | 8647870686 | 11/4/2011 | 7:03:57 |
| 74167 | 8647871346 | 3/16/2012 | 10:14:49 |
| 74168 | 8647871467 | 9/24/2012 | 18:59:46 |
| 74169 | 8647871594 | 9/14/2011 | 7:09:11 |
| 74170 | 8647872729 | 1/27/2012 | 7:13:40 |
| 74171 | 8647872729 | 2/8/2012 | 7:34:18 |
| 74172 | 8647872817 | 12/26/2011 | 8:56:04 |
| 74173 | 8647874631 | 10/17/2011 | 7:32:51 |
| 74174 | 8647876459 | 4/6/2012 | 15:49:08 |
| 74175 | 8647876815 | 3/27/2012 | 15:34:45 |
| 74176 | 8648041015 | 3/29/2012 | 16:29:02 |
| 74177 | 8648090062 | 9/21/2012 | 18:44:24 |
| 74178 | 8648090663 | 12/23/2011 | 15:25:42 |
| 74179 | 8648093132 | 8/10/2011 | 7:08:51 |
| 74180 | 8648120834 | 9/21/2011 | 19:29:53 |
| 74181 | 8648121314 | 11/28/2011 | 16:29:02 |
| 74182 | 8648122492 | 9/16/2011 | 12:52:47 |
| 74183 | 8648127554 | 10/7/2012 | 12:57:42 |
| 74184 | 8648127554 | 10/15/2012 | 16:19:48 |
| 74185 | 8648128097 | 12/17/2011 | 11:57:23 |
| 74186 | 8648148001 | 3/21/2011 | 10:53:40 |
| 74187 | 8648148342 | 1/10/2012 | 18:07:03 |
| 74188 | 8648149590 | 7/19/2011 | 17:17:05 |
| 74189 | 8648348659 | 11/15/2011 | 15:11:11 |
| 74190 | 8648380433 | 3/21/2012 | 13:46:14 |
| 74191 | 8648381137 | 4/24/2012 | 12:25:10 |
| 74192 | 8648381465 | 9/24/2011 | 9:33:27 |
| 74193 | 8648382101 | 2/11/2012 | 15:23:56 |
| 74194 | 8648382101 | 10/17/2012 | 12:59:19 |
| 74195 | 8648441022 | 10/6/2011 | 16:11:16 |
| 74196 | 8648442980 | 7/26/2012 | 11:50:38 |
| 74197 | 8648500003 | 9/29/2011 | 15:03:28 |
| 74198 | 8648627729 | 11/18/2011 | 12:38:11 |
| 74199 | 8648683771 | 10/7/2011 | 7:10:43 |
| 74200 | 8648710314 | 5/8/2014 | 11:16:06 |
| 74201 | 8648710712 | 9/28/2012 | 16:46:10 |
| 74202 | 8648710834 | 8/21/2012 | 13:47:47 |
| 74203 | 8648713231 | 7/13/2011 | 11:52:45 |
| 74204 | 8648714668 | 3/30/2012 | 16:12:35 |
| 74205 | 8648714688 | 9/21/2011 | 11:41:43 |
| 74206 | 8648715027 | 9/20/2011 | 17:14:25 |
| 74207 | 8648720224 | 4/25/2012 | 15:52:28 |
| 74208 | 8648722886 | 2/11/2012 | 15:27:02 |
| 74209 | 8648724258 | 3/25/2011 | 8:14:18 |
| 74210 | 8648729741 | 5/7/2012 | 7:12:06 |
| 74211 | 8648760601 | 5/15/2012 | 19:16:02 |

| | | | |
|---|---|---|---|
| 74212 | 8648840227 | 1/10/2012 | 15:31:48 |
| 74213 | 8648842261 | 2/9/2012 | 20:32:37 |
| 74214 | 8648843379 | 9/30/2011 | 9:56:40 |
| 74215 | 8648843417 | 8/24/2012 | 11:13:54 |
| 74216 | 8649014855 | 3/13/2012 | 12:50:21 |
| 74217 | 8649014855 | 3/16/2012 | 15:52:19 |
| 74218 | 8649030325 | 10/7/2012 | 12:56:12 |
| 74219 | 8649033660 | 1/18/2012 | 16:50:20 |
| 74220 | 8649038218 | 2/13/2012 | 18:36:00 |
| 74221 | 8649051685 | 4/19/2012 | 7:21:00 |
| 74222 | 8649051764 | 2/21/2012 | 9:27:38 |
| 74223 | 8649053518 | 9/8/2011 | 18:29:18 |
| 74224 | 8649054968 | 2/16/2012 | 7:15:29 |
| 74225 | 8649057892 | 8/17/2011 | 19:00:28 |
| 74226 | 8649060171 | 8/25/2011 | 16:35:43 |
| 74227 | 8649060514 | 4/11/2012 | 7:19:41 |
| 74228 | 8649060514 | 5/1/2012 | 8:20:11 |
| 74229 | 8649060643 | 10/20/2012 | 8:04:30 |
| 74230 | 8649061754 | 9/20/2011 | 16:43:32 |
| 74231 | 8649061917 | 9/24/2011 | 9:13:35 |
| 74232 | 8649074397 | 1/8/2012 | 13:04:27 |
| 74233 | 8649079807 | 8/9/2012 | 14:06:24 |
| 74234 | 8649082213 | 5/22/2012 | 11:40:47 |
| 74235 | 8649082297 | 10/5/2011 | 14:01:26 |
| 74236 | 8649086109 | 10/3/2011 | 7:06:13 |
| 74237 | 8649086109 | 10/6/2011 | 17:16:34 |
| 74238 | 8649086193 | 6/21/2012 | 15:27:40 |
| 74239 | 8649090148 | 10/22/2011 | 12:24:21 |
| 74240 | 8649090148 | 3/1/2012 | 11:46:19 |
| 74241 | 8649092662 | 5/24/2012 | 7:06:13 |
| 74242 | 8649101403 | 10/21/2011 | 13:15:37 |
| 74243 | 8649101747 | 4/15/2012 | 16:44:42 |
| 74244 | 8649150677 | 11/5/2011 | 9:07:26 |
| 74245 | 8649218242 | 7/11/2012 | 9:33:37 |
| 74246 | 8649231108 | 3/2/2012 | 7:12:35 |
| 74247 | 8649231879 | 4/5/2012 | 14:34:35 |
| 74248 | 8649232777 | 1/10/2012 | 12:41:40 |
| 74249 | 8649239913 | 8/11/2011 | 10:55:09 |
| 74250 | 8649329131 | 5/21/2012 | 7:19:15 |
| 74251 | 8649329131 | 5/21/2012 | 7:53:50 |
| 74252 | 8649335781 | 9/16/2011 | 13:38:53 |
| 74253 | 8649339708 | 9/23/2011 | 7:10:36 |
| 74254 | 8649339816 | 10/3/2011 | 7:48:46 |
| 74255 | 8649339816 | 11/28/2011 | 17:48:09 |
| 74256 | 8649341839 | 12/21/2011 | 10:09:56 |
| 74257 | 8649342695 | 3/20/2012 | 9:02:21 |
| 74258 | 8649346324 | 9/12/2011 | 13:15:21 |

| 74259 | 8649347028 | 9/12/2011 | 14:04:35 |
| 74260 | 8649347292 | 10/5/2011 | 14:03:00 |
| 74261 | 8649399004 | 1/13/2012 | 17:11:52 |
| 74262 | 8649403978 | 9/13/2011 | 18:37:40 |
| 74263 | 8649404356 | 9/28/2011 | 10:05:05 |
| 74264 | 8649404432 | 3/23/2012 | 7:15:53 |
| 74265 | 8649406183 | 10/19/2011 | 7:46:16 |
| 74266 | 8649408130 | 7/28/2012 | 8:56:42 |
| 74267 | 8649408531 | 9/30/2011 | 10:17:45 |
| 74268 | 8649580614 | 9/6/2011 | 12:05:09 |
| 74269 | 8649581348 | 12/10/2011 | 12:52:51 |
| 74270 | 8649586170 | 11/9/2011 | 8:28:33 |
| 74271 | 8649780459 | 5/26/2012 | 8:51:26 |
| 74272 | 8649781416 | 9/7/2012 | 15:50:31 |
| 74273 | 8649781416 | 10/20/2012 | 16:21:45 |
| 74274 | 8649782598 | 10/18/2012 | 7:04:03 |
| 74275 | 8649783251 | 5/2/2012 | 13:12:32 |
| 74276 | 8649789098 | 8/22/2012 | 11:12:00 |
| 74277 | 8649791197 | 6/1/2012 | 9:05:15 |
| 74278 | 8649799110 | 7/30/2012 | 14:47:53 |
| 74279 | 8649799328 | 1/20/2012 | 11:40:02 |
| 74280 | 8649800351 | 3/29/2012 | 16:32:15 |
| 74281 | 8649802619 | 11/12/2011 | 9:48:21 |
| 74282 | 8649803602 | 1/4/2012 | 10:59:21 |
| 74283 | 8649805045 | 8/31/2012 | 16:32:39 |
| 74284 | 8649809638 | 3/9/2012 | 15:44:35 |
| 74285 | 8649809638 | 3/28/2012 | 18:10:13 |
| 74286 | 8649811550 | 12/6/2011 | 14:03:39 |
| 74287 | 8649813569 | 5/22/2012 | 11:28:16 |
| 74288 | 8649816993 | 12/18/2011 | 16:40:25 |
| 74289 | 8649818281 | 9/28/2012 | 16:52:16 |
| 74290 | 8649820080 | 7/16/2012 | 7:15:47 |
| 74291 | 8649822592 | 2/2/2012 | 18:52:08 |
| 74292 | 8649907158 | 10/28/2011 | 7:10:43 |
| 74293 | 8649907351 | 12/13/2011 | 17:12:03 |
| 74294 | 8649907351 | 4/15/2012 | 16:29:54 |
| 74295 | 8649916679 | 2/21/2012 | 10:57:07 |
| 74296 | 8649919674 | 12/23/2011 | 14:51:31 |
| 74297 | 8649920308 | 4/11/2012 | 13:16:52 |
| 74298 | 8649921521 | 7/18/2011 | 7:16:29 |
| 74299 | 8649921792 | 10/8/2011 | 10:05:57 |
| 74300 | 8649934011 | 1/11/2012 | 16:35:54 |
| 74301 | 8649934579 | 11/25/2011 | 17:32:46 |
| 74302 | 8649939065 | 11/14/2011 | 16:41:15 |
| 74303 | 8652029084 | 12/9/2011 | 7:43:19 |
| 74304 | 8652065379 | 6/23/2012 | 16:13:12 |
| 74305 | 8652066775 | 4/1/2012 | 16:38:24 |

| | | | |
|---|---|---|---|
| 74306 | 8652067113 | 5/15/2012 | 7:46:11 |
| 74307 | 8652070562 | 7/13/2012 | 7:45:05 |
| 74308 | 8652083608 | 2/4/2012 | 8:30:52 |
| 74309 | 8652086072 | 10/17/2012 | 9:41:45 |
| 74310 | 8652090809 | 7/13/2012 | 16:54:27 |
| 74311 | 8652096725 | 2/8/2012 | 7:35:02 |
| 74312 | 8652098352 | 12/9/2011 | 7:45:22 |
| 74313 | 8652160288 | 8/8/2012 | 16:09:42 |
| 74314 | 8652165452 | 4/14/2012 | 9:15:38 |
| 74315 | 8652165452 | 5/11/2012 | 18:31:30 |
| 74316 | 8652166324 | 8/17/2011 | 19:06:34 |
| 74317 | 8652167814 | 11/17/2011 | 16:39:20 |
| 74318 | 8652232387 | 9/26/2011 | 8:35:31 |
| 74319 | 8652233031 | 7/14/2012 | 8:14:04 |
| 74320 | 8652234703 | 9/15/2011 | 7:16:49 |
| 74321 | 8652240934 | 9/8/2011 | 17:52:04 |
| 74322 | 8652283060 | 5/23/2012 | 15:26:49 |
| 74323 | 8652287871 | 11/3/2011 | 17:47:17 |
| 74324 | 8652302583 | 3/2/2012 | 7:01:46 |
| 74325 | 8652322527 | 3/2/2012 | 18:42:54 |
| 74326 | 8652352793 | 3/19/2012 | 7:15:48 |
| 74327 | 8652352793 | 6/21/2012 | 10:10:37 |
| 74328 | 8652359637 | 9/1/2012 | 8:49:00 |
| 74329 | 8652359637 | 10/18/2012 | 16:34:27 |
| 74330 | 8652362633 | 1/5/2012 | 17:20:47 |
| 74331 | 8652367187 | 9/15/2011 | 7:48:54 |
| 74332 | 8652371803 | 4/18/2012 | 8:08:05 |
| 74333 | 8652371836 | 7/20/2012 | 7:40:35 |
| 74334 | 8652372822 | 2/13/2012 | 18:24:21 |
| 74335 | 8652373753 | 11/14/2011 | 16:18:08 |
| 74336 | 8652373753 | 11/28/2011 | 17:34:48 |
| 74337 | 8652374536 | 4/29/2012 | 17:16:16 |
| 74338 | 8652376230 | 7/21/2012 | 10:12:17 |
| 74339 | 8652379555 | 1/23/2012 | 7:02:59 |
| 74340 | 8652424368 | 1/11/2012 | 7:48:01 |
| 74341 | 8652429532 | 7/29/2011 | 7:17:16 |
| 74342 | 8652431584 | 8/24/2011 | 12:18:23 |
| 74343 | 8652435143 | 12/23/2011 | 14:36:00 |
| 74344 | 8652437794 | 4/10/2012 | 16:11:05 |
| 74345 | 8652439955 | 9/20/2011 | 18:20:13 |
| 74346 | 8652445226 | 5/2/2012 | 13:11:55 |
| 74347 | 8652445226 | 5/21/2012 | 7:32:23 |
| 74348 | 8652447011 | 12/29/2011 | 14:18:36 |
| 74349 | 8652479177 | 10/8/2011 | 9:07:15 |
| 74350 | 8652502944 | 12/26/2011 | 9:14:01 |
| 74351 | 8652509088 | 8/8/2012 | 16:19:03 |
| 74352 | 8652534252 | 7/11/2012 | 17:25:51 |

| | | | |
|---|---|---|---|
| 74353 | 8652542039 | 3/21/2012 | 13:49:06 |
| 74354 | 8652542562 | 10/1/2011 | 10:31:58 |
| 74355 | 8652545143 | 5/21/2012 | 7:49:27 |
| 74356 | 8652547865 | 11/12/2011 | 9:17:51 |
| 74357 | 8652551741 | 5/31/2012 | 17:49:15 |
| 74358 | 8652554840 | 3/7/2012 | 18:52:51 |
| 74359 | 8652555520 | 2/14/2012 | 16:45:09 |
| 74360 | 8652561884 | 5/16/2012 | 7:07:02 |
| 74361 | 8652566710 | 12/13/2011 | 17:20:20 |
| 74362 | 8652567055 | 11/10/2011 | 7:13:22 |
| 74363 | 8652567244 | 8/20/2011 | 8:33:35 |
| 74364 | 8652568059 | 10/13/2011 | 7:14:04 |
| 74365 | 8652569578 | 1/24/2012 | 17:17:57 |
| 74366 | 8652577535 | 9/26/2011 | 7:54:02 |
| 74367 | 8652580605 | 5/22/2012 | 18:38:59 |
| 74368 | 8652582245 | 10/8/2011 | 10:53:12 |
| 74369 | 8652586572 | 1/17/2012 | 18:29:50 |
| 74370 | 8652717367 | 3/23/2012 | 19:48:51 |
| 74371 | 8652741099 | 7/11/2012 | 17:18:28 |
| 74372 | 8652741388 | 8/15/2012 | 7:55:22 |
| 74373 | 8652743891 | 3/28/2012 | 7:26:23 |
| 74374 | 8652831543 | 10/20/2011 | 15:20:56 |
| 74375 | 8652831652 | 2/6/2012 | 7:23:45 |
| 74376 | 8652924709 | 1/18/2012 | 11:22:35 |
| 74377 | 8652929914 | 2/2/2012 | 7:05:25 |
| 74378 | 8652937559 | 1/9/2012 | 7:24:09 |
| 74379 | 8652938150 | 10/5/2011 | 14:33:01 |
| 74380 | 8652938421 | 5/9/2012 | 8:09:35 |
| 74381 | 8652960509 | 3/20/2012 | 17:35:23 |
| 74382 | 8652962203 | 7/15/2012 | 10:39:39 |
| 74383 | 8652962203 | 7/18/2012 | 18:35:46 |
| 74384 | 8652976955 | 9/29/2011 | 15:06:33 |
| 74385 | 8653005677 | 8/3/2012 | 19:56:29 |
| 74386 | 8653007367 | 4/20/2012 | 14:01:42 |
| 74387 | 8653041625 | 10/27/2011 | 15:04:29 |
| 74388 | 8653060051 | 10/15/2012 | 9:58:30 |
| 74389 | 8653063227 | 2/29/2012 | 7:10:38 |
| 74390 | 8653063227 | 5/21/2012 | 7:25:21 |
| 74391 | 8653075183 | 10/6/2011 | 16:18:30 |
| 74392 | 8653079933 | 9/27/2012 | 16:27:35 |
| 74393 | 8653134583 | 10/12/2012 | 16:33:35 |
| 74394 | 8653145736 | 5/18/2012 | 7:10:02 |
| 74395 | 8653149750 | 3/26/2012 | 18:34:32 |
| 74396 | 8653180172 | 9/12/2011 | 13:46:29 |
| 74397 | 8653181417 | 9/20/2012 | 7:12:27 |
| 74398 | 8653184070 | 10/23/2012 | 10:31:00 |
| 74399 | 8653184622 | 7/2/2011 | 8:42:40 |

| | | | |
|---|---|---|---|
| 74400 | 8653186425 | 2/18/2012 | 9:12:53 |
| 74401 | 8653189749 | 11/18/2011 | 13:30:09 |
| 74402 | 8653215876 | 3/21/2012 | 13:47:21 |
| 74403 | 8653220819 | 10/3/2011 | 7:10:27 |
| 74404 | 8653230298 | 7/22/2012 | 12:14:44 |
| 74405 | 8653233164 | 11/5/2011 | 10:41:20 |
| 74406 | 8653234569 | 12/5/2011 | 18:28:58 |
| 74407 | 8653235484 | 3/29/2012 | 18:53:27 |
| 74408 | 8653235484 | 4/22/2012 | 15:19:15 |
| 74409 | 8653235484 | 7/26/2012 | 11:51:46 |
| 74410 | 8653236790 | 1/14/2012 | 8:13:31 |
| 74411 | 8653326001 | 4/20/2012 | 13:44:39 |
| 74412 | 8653350631 | 9/20/2011 | 19:24:37 |
| 74413 | 8653357712 | 5/28/2012 | 8:10:04 |
| 74414 | 8653561361 | 5/6/2012 | 17:37:07 |
| 74415 | 8653562768 | 2/14/2012 | 16:37:21 |
| 74416 | 8653601121 | 11/3/2011 | 17:33:54 |
| 74417 | 8653631365 | 10/20/2011 | 16:06:57 |
| 74418 | 8653632226 | 7/16/2012 | 19:35:52 |
| 74419 | 8653632755 | 9/21/2011 | 11:25:36 |
| 74420 | 8653635610 | 9/4/2012 | 16:02:35 |
| 74421 | 8653635621 | 7/7/2012 | 10:21:04 |
| 74422 | 8653635621 | 8/31/2012 | 16:28:40 |
| 74423 | 8653636738 | 10/25/2012 | 12:25:33 |
| 74424 | 8653639465 | 10/3/2012 | 7:03:47 |
| 74425 | 8653680151 | 10/7/2011 | 7:01:23 |
| 74426 | 8653680464 | 5/13/2012 | 17:14:37 |
| 74427 | 8653680541 | 9/22/2011 | 15:44:36 |
| 74428 | 8653682684 | 11/14/2011 | 16:23:46 |
| 74429 | 8653683647 | 8/22/2012 | 11:19:54 |
| 74430 | 8653685155 | 12/29/2011 | 18:38:31 |
| 74431 | 8653822790 | 6/13/2012 | 7:07:35 |
| 74432 | 8653824187 | 5/11/2012 | 12:21:35 |
| 74433 | 8653826064 | 7/21/2012 | 10:42:57 |
| 74434 | 8653842618 | 10/28/2011 | 14:12:19 |
| 74435 | 8653843591 | 2/10/2012 | 7:11:09 |
| 74436 | 8653847359 | 10/7/2012 | 12:56:44 |
| 74437 | 8653847387 | 4/20/2012 | 14:00:06 |
| 74438 | 8653850703 | 11/18/2011 | 13:24:23 |
| 74439 | 8653853104 | 11/14/2011 | 15:59:19 |
| 74440 | 8653854338 | 3/5/2012 | 7:03:58 |
| 74441 | 8653856082 | 10/7/2011 | 7:23:31 |
| 74442 | 8653869039 | 11/23/2011 | 14:54:27 |
| 74443 | 8653876008 | 1/18/2012 | 10:06:29 |
| 74444 | 8653876008 | 3/27/2012 | 14:53:25 |
| 74445 | 8653886277 | 10/13/2011 | 7:19:39 |
| 74446 | 8653942323 | 7/20/2012 | 8:46:48 |

| | | | |
|---|---|---|---|
| 74447 | 8653994527 | 9/21/2011 | 19:29:58 |
| 74448 | 8654050166 | 10/5/2012 | 18:20:48 |
| 74449 | 8654050962 | 6/12/2012 | 17:11:37 |
| 74450 | 8654051993 | 8/30/2012 | 7:08:40 |
| 74451 | 8654057695 | 1/10/2012 | 15:24:21 |
| 74452 | 8654059673 | 9/8/2011 | 19:23:54 |
| 74453 | 8654061488 | 3/8/2012 | 7:08:00 |
| 74454 | 8654061871 | 4/29/2012 | 17:17:58 |
| 74455 | 8654062186 | 11/19/2011 | 8:33:31 |
| 74456 | 8654063076 | 9/17/2011 | 9:27:01 |
| 74457 | 8654067213 | 12/27/2011 | 14:27:47 |
| 74458 | 8654068227 | 10/25/2011 | 15:25:40 |
| 74459 | 8654377344 | 9/7/2011 | 14:26:28 |
| 74460 | 8654382294 | 5/1/2012 | 8:06:03 |
| 74461 | 8654410415 | 12/16/2011 | 15:28:57 |
| 74462 | 8654417938 | 1/20/2012 | 14:42:41 |
| 74463 | 8654540697 | 6/15/2012 | 16:36:38 |
| 74464 | 8654540909 | 9/13/2011 | 15:12:39 |
| 74465 | 8654541291 | 12/9/2011 | 13:37:35 |
| 74466 | 8654542594 | 11/5/2011 | 10:53:05 |
| 74467 | 8654542872 | 3/7/2012 | 18:37:03 |
| 74468 | 8654545486 | 10/25/2012 | 12:14:15 |
| 74469 | 8654546755 | 6/30/2012 | 8:13:19 |
| 74470 | 8654555389 | 5/11/2011 | 16:54:31 |
| 74471 | 8654555672 | 9/22/2012 | 9:31:59 |
| 74472 | 8654556532 | 4/5/2012 | 18:29:08 |
| 74473 | 8654558839 | 3/19/2012 | 19:15:42 |
| 74474 | 8654558839 | 5/21/2012 | 7:04:53 |
| 74475 | 8654558839 | 5/21/2012 | 7:29:42 |
| 74476 | 8654562080 | 2/21/2012 | 10:46:40 |
| 74477 | 8654567282 | 9/26/2011 | 8:02:42 |
| 74478 | 8654661877 | 12/7/2011 | 17:48:41 |
| 74479 | 8654665323 | 1/18/2012 | 10:00:03 |
| 74480 | 8654666691 | 10/19/2011 | 7:21:41 |
| 74481 | 8655181746 | 9/29/2013 | 12:10:31 |
| 74482 | 8655481725 | 10/5/2012 | 12:23:51 |
| 74483 | 8655562210 | 9/19/2011 | 19:27:36 |
| 74484 | 8655563456 | 9/8/2011 | 19:41:50 |
| 74485 | 8655606426 | 4/25/2012 | 9:40:24 |
| 74486 | 8655663667 | 12/17/2011 | 12:01:50 |
| 74487 | 8655663667 | 2/11/2012 | 15:08:47 |
| 74488 | 8655667950 | 9/20/2011 | 17:54:49 |
| 74489 | 8655826770 | 10/3/2011 | 7:25:04 |
| 74490 | 8655850091 | 11/28/2011 | 16:38:28 |
| 74491 | 8655852034 | 9/28/2012 | 7:36:03 |
| 74492 | 8655852973 | 2/7/2012 | 17:04:28 |
| 74493 | 8655854676 | 9/10/2012 | 7:39:17 |

| 74494 | 8655857818 | 10/22/2011 | 13:02:58 |
| 74495 | 8655912090 | 9/2/2011 | 12:41:46 |
| 74496 | 8655993903 | 6/22/2012 | 7:48:28 |
| 74497 | 8655995039 | 5/13/2012 | 17:08:00 |
| 74498 | 8655995269 | 12/19/2011 | 7:30:20 |
| 74499 | 8656031504 | 4/29/2012 | 18:22:57 |
| 74500 | 8656034197 | 1/11/2012 | 16:28:24 |
| 74501 | 8656073950 | 9/30/2011 | 10:12:04 |
| 74502 | 8656075185 | 1/20/2012 | 11:25:10 |
| 74503 | 8656172658 | 2/21/2012 | 9:38:23 |
| 74504 | 8656173292 | 12/7/2011 | 14:18:15 |
| 74505 | 8656173408 | 1/13/2012 | 8:03:41 |
| 74506 | 8656173408 | 5/8/2012 | 17:33:44 |
| 74507 | 8656176741 | 11/23/2011 | 14:31:34 |
| 74508 | 8656372931 | 3/15/2012 | 18:55:10 |
| 74509 | 8656401248 | 7/2/2012 | 17:02:03 |
| 74510 | 8656401831 | 4/15/2012 | 16:49:49 |
| 74511 | 8656402922 | 9/8/2012 | 11:07:55 |
| 74512 | 8656403684 | 9/18/2012 | 14:21:51 |
| 74513 | 8656405132 | 5/4/2012 | 7:30:11 |
| 74514 | 8656406580 | 10/10/2011 | 11:35:12 |
| 74515 | 8656540719 | 10/5/2011 | 14:25:31 |
| 74516 | 8656543147 | 9/29/2011 | 15:30:29 |
| 74517 | 8656545924 | 12/11/2011 | 12:21:03 |
| 74518 | 8656547801 | 10/13/2011 | 7:19:31 |
| 74519 | 8656547801 | 5/21/2012 | 7:22:01 |
| 74520 | 8656549081 | 9/28/2011 | 11:02:33 |
| 74521 | 8656549248 | 1/21/2012 | 8:23:49 |
| 74522 | 8656593244 | 8/2/2012 | 11:27:48 |
| 74523 | 8656594827 | 6/28/2012 | 7:07:20 |
| 74524 | 8656595484 | 10/8/2011 | 11:01:26 |
| 74525 | 8656595625 | 5/25/2012 | 16:59:34 |
| 74526 | 8656599194 | 2/28/2012 | 16:16:44 |
| 74527 | 8656599198 | 3/15/2012 | 18:56:25 |
| 74528 | 8656601902 | 11/18/2011 | 12:45:42 |
| 74529 | 8656606636 | 8/8/2012 | 16:09:42 |
| 74530 | 8656607838 | 6/16/2012 | 8:42:10 |
| 74531 | 8656607937 | 5/25/2012 | 16:59:56 |
| 74532 | 8656609664 | 9/12/2012 | 7:49:18 |
| 74533 | 8656610579 | 12/9/2011 | 13:13:20 |
| 74534 | 8656611226 | 10/13/2012 | 9:02:16 |
| 74535 | 8656611331 | 8/20/2012 | 18:42:09 |
| 74536 | 8656611594 | 2/11/2012 | 10:42:20 |
| 74537 | 8656617351 | 5/21/2012 | 17:37:03 |
| 74538 | 8656619447 | 1/6/2012 | 14:47:00 |
| 74539 | 8656793726 | 1/25/2012 | 9:15:12 |
| 74540 | 8656797569 | 10/12/2011 | 12:07:14 |

| | | | |
|---|---|---|---|
| 74541 | 8656801328 | 6/7/2012 | 18:26:13 |
| 74542 | 8656801735 | 10/6/2011 | 17:37:36 |
| 74543 | 8656801735 | 10/15/2011 | 10:32:49 |
| 74544 | 8656807269 | 8/31/2012 | 16:36:09 |
| 74545 | 8656843639 | 10/18/2012 | 7:03:20 |
| 74546 | 8656848349 | 3/23/2012 | 19:11:57 |
| 74547 | 8656899565 | 10/9/2012 | 7:32:19 |
| 74548 | 8656962261 | 10/3/2011 | 7:51:31 |
| 74549 | 8656968459 | 9/20/2011 | 16:37:06 |
| 74550 | 8657052369 | 10/10/2012 | 19:12:34 |
| 74551 | 8657058795 | 11/29/2011 | 16:07:03 |
| 74552 | 8657059286 | 3/3/2012 | 8:38:31 |
| 74553 | 8657121342 | 2/7/2012 | 16:57:56 |
| 74554 | 8657121806 | 10/5/2011 | 14:04:54 |
| 74555 | 8657127618 | 11/11/2011 | 16:50:17 |
| 74556 | 8657190192 | 2/7/2012 | 7:11:26 |
| 74557 | 8657197120 | 9/23/2011 | 18:53:43 |
| 74558 | 8657198724 | 3/15/2012 | 19:02:28 |
| 74559 | 8657402832 | 9/26/2011 | 8:45:26 |
| 74560 | 8657407110 | 8/8/2011 | 14:57:59 |
| 74561 | 8657409095 | 1/25/2012 | 9:10:56 |
| 74562 | 8657426303 | 12/1/2011 | 14:58:23 |
| 74563 | 8657480428 | 5/1/2012 | 17:40:14 |
| 74564 | 8657551187 | 10/24/2011 | 7:06:59 |
| 74565 | 8657651011 | 1/10/2012 | 18:12:02 |
| 74566 | 8657659389 | 10/25/2012 | 12:09:43 |
| 74567 | 8657712410 | 12/9/2011 | 15:02:05 |
| 74568 | 8657718061 | 6/6/2012 | 8:20:25 |
| 74569 | 8657733607 | 9/8/2012 | 11:14:41 |
| 74570 | 8657737280 | 1/10/2012 | 18:02:53 |
| 74571 | 8657737509 | 9/14/2011 | 11:26:17 |
| 74572 | 8657737553 | 4/5/2012 | 14:23:17 |
| 74573 | 8657737553 | 5/21/2012 | 7:50:02 |
| 74574 | 8657744565 | 9/12/2011 | 13:01:16 |
| 74575 | 8657895468 | 7/26/2012 | 19:14:02 |
| 74576 | 8657898279 | 9/23/2011 | 18:54:14 |
| 74577 | 8658044061 | 9/19/2011 | 19:25:09 |
| 74578 | 8658048158 | 8/2/2012 | 11:37:01 |
| 74579 | 8658048158 | 9/24/2012 | 18:53:05 |
| 74580 | 8658052298 | 10/13/2011 | 7:16:00 |
| 74581 | 8658052964 | 7/17/2012 | 7:01:42 |
| 74582 | 8658057317 | 9/29/2012 | 9:56:29 |
| 74583 | 8658058588 | 4/21/2012 | 16:31:39 |
| 74584 | 8658069300 | 3/9/2012 | 7:15:47 |
| 74585 | 8658092923 | 3/16/2012 | 10:17:12 |
| 74586 | 8658093763 | 11/30/2011 | 7:30:16 |
| 74587 | 8658500777 | 2/24/2011 | 11:09:42 |

| | | | |
|---|---|---|---|
| 74588 | 8658507579 | 3/22/2012 | 8:09:40 |
| 74589 | 8658511155 | 7/11/2012 | 17:20:33 |
| 74590 | 8658515803 | 6/12/2012 | 17:19:28 |
| 74591 | 8658986399 | 11/15/2011 | 15:27:56 |
| 74592 | 8659197086 | 4/18/2012 | 17:55:32 |
| 74593 | 8659197800 | 10/12/2011 | 7:53:08 |
| 74594 | 8659246864 | 12/17/2011 | 11:19:41 |
| 74595 | 8659349344 | 9/7/2012 | 15:40:37 |
| 74596 | 8659360088 | 12/7/2011 | 15:08:53 |
| 74597 | 8659362424 | 2/20/2012 | 16:48:39 |
| 74598 | 8659363533 | 8/15/2012 | 7:52:48 |
| 74599 | 8659366512 | 3/30/2012 | 16:04:03 |
| 74600 | 8659519299 | 9/21/2011 | 11:44:41 |
| 74601 | 8659635231 | 10/27/2011 | 15:11:53 |
| 74602 | 8659730125 | 9/21/2012 | 19:05:19 |
| 74603 | 8659732743 | 10/16/2012 | 7:31:12 |
| 74604 | 8659736286 | 11/15/2011 | 16:11:59 |
| 74605 | 8659787936 | 5/12/2012 | 10:27:50 |
| 74606 | 8702004250 | 10/8/2011 | 11:37:54 |
| 74607 | 8702005672 | 11/8/2011 | 13:54:51 |
| 74608 | 8702029881 | 1/13/2012 | 17:39:48 |
| 74609 | 8702085859 | 10/11/2011 | 15:26:02 |
| 74610 | 8702086970 | 8/9/2012 | 14:02:03 |
| 74611 | 8702086970 | 8/14/2012 | 11:50:41 |
| 74612 | 8702120377 | 4/19/2012 | 20:14:19 |
| 74613 | 8702121510 | 12/27/2011 | 13:33:17 |
| 74614 | 8702122581 | 2/11/2012 | 10:47:42 |
| 74615 | 8702136418 | 5/12/2011 | 10:04:20 |
| 74616 | 8702173234 | 9/27/2011 | 18:13:35 |
| 74617 | 8702173234 | 11/3/2011 | 17:20:22 |
| 74618 | 8702201884 | 10/19/2012 | 19:11:32 |
| 74619 | 8702246866 | 11/21/2011 | 8:17:21 |
| 74620 | 8702256420 | 1/4/2012 | 12:42:08 |
| 74621 | 8702367392 | 2/21/2012 | 20:50:57 |
| 74622 | 8702501381 | 11/5/2011 | 11:32:27 |
| 74623 | 8702509902 | 9/20/2011 | 18:11:30 |
| 74624 | 8702533264 | 3/27/2012 | 11:05:45 |
| 74625 | 8702555403 | 1/20/2012 | 20:33:06 |
| 74626 | 8702605055 | 10/4/2011 | 13:47:21 |
| 74627 | 8702650110 | 6/16/2012 | 15:06:23 |
| 74628 | 8702650935 | 11/17/2011 | 15:30:24 |
| 74629 | 8702672663 | 12/27/2011 | 13:36:28 |
| 74630 | 8702672792 | 3/26/2012 | 18:28:42 |
| 74631 | 8702707942 | 9/26/2011 | 9:41:47 |
| 74632 | 8702738400 | 12/17/2011 | 11:32:28 |
| 74633 | 8702739604 | 9/29/2011 | 15:21:00 |
| 74634 | 8702751959 | 9/25/2012 | 14:47:09 |

| | | | |
|---|---|---|---|
| 74635 | 8702758733 | 2/24/2012 | 20:54:28 |
| 74636 | 8702783165 | 1/9/2012 | 18:17:24 |
| 74637 | 8702783788 | 11/30/2011 | 14:56:30 |
| 74638 | 8702788293 | 5/16/2012 | 8:07:11 |
| 74639 | 8702789111 | 5/22/2012 | 18:41:05 |
| 74640 | 8702790901 | 4/24/2012 | 11:57:04 |
| 74641 | 8702792131 | 4/19/2012 | 20:11:29 |
| 74642 | 8702794962 | 10/20/2011 | 16:18:14 |
| 74643 | 8702840443 | 10/13/2011 | 8:20:47 |
| 74644 | 8702855318 | 7/13/2012 | 18:36:42 |
| 74645 | 8702910964 | 3/19/2012 | 19:03:39 |
| 74646 | 8702910964 | 4/4/2012 | 18:52:39 |
| 74647 | 8702911221 | 9/22/2011 | 15:22:50 |
| 74648 | 8702928464 | 1/5/2012 | 17:30:43 |
| 74649 | 8702928464 | 2/11/2012 | 15:11:38 |
| 74650 | 8702951647 | 9/13/2011 | 18:05:31 |
| 74651 | 8702990674 | 10/25/2012 | 19:47:34 |
| 74652 | 8702990840 | 5/7/2012 | 8:17:16 |
| 74653 | 8702991792 | 9/8/2011 | 18:52:42 |
| 74654 | 8702993993 | 12/5/2011 | 18:38:33 |
| 74655 | 8703049962 | 9/9/2011 | 18:21:37 |
| 74656 | 8703071871 | 4/29/2012 | 17:35:33 |
| 74657 | 8703074902 | 10/9/2012 | 20:05:00 |
| 74658 | 8703084251 | 7/27/2012 | 15:24:53 |
| 74659 | 8703107087 | 4/10/2012 | 11:57:37 |
| 74660 | 8703107087 | 5/21/2012 | 8:03:30 |
| 74661 | 8703120977 | 11/28/2011 | 12:16:15 |
| 74662 | 8703143305 | 4/23/2012 | 8:13:52 |
| 74663 | 8703160367 | 5/31/2012 | 8:13:24 |
| 74664 | 8703161103 | 9/30/2011 | 10:23:34 |
| 74665 | 8703161485 | 4/12/2012 | 12:35:14 |
| 74666 | 8703162831 | 1/6/2012 | 12:56:03 |
| 74667 | 8703164771 | 10/24/2011 | 8:13:18 |
| 74668 | 8703174697 | 10/27/2011 | 16:50:22 |
| 74669 | 8703179082 | 11/14/2011 | 14:43:43 |
| 74670 | 8703179232 | 10/31/2011 | 8:37:05 |
| 74671 | 8703181258 | 7/24/2012 | 20:32:57 |
| 74672 | 8703210927 | 12/18/2011 | 17:41:16 |
| 74673 | 8703240927 | 10/19/2012 | 9:47:53 |
| 74674 | 8703290969 | 11/17/2011 | 15:36:01 |
| 74675 | 8703291421 | 7/6/2012 | 14:40:42 |
| 74676 | 8703297724 | 11/17/2011 | 16:28:11 |
| 74677 | 8703298571 | 4/4/2012 | 8:05:06 |
| 74678 | 8703298600 | 4/5/2012 | 13:49:47 |
| 74679 | 8703310297 | 10/20/2011 | 16:27:04 |
| 74680 | 8703310430 | 10/20/2012 | 16:31:52 |
| 74681 | 8703310917 | 9/28/2011 | 10:37:10 |

| | | | |
|---|---|---|---|
| 74682 | 8703311410 | 10/7/2011 | 8:13:13 |
| 74683 | 8703313044 | 4/18/2012 | 17:58:55 |
| 74684 | 8703313808 | 1/20/2012 | 11:32:44 |
| 74685 | 8703317327 | 9/14/2011 | 12:37:03 |
| 74686 | 8703317327 | 9/20/2011 | 20:42:58 |
| 74687 | 8703357589 | 2/25/2012 | 11:03:45 |
| 74688 | 8703358345 | 10/18/2012 | 16:31:04 |
| 74689 | 8703441348 | 5/6/2012 | 18:10:05 |
| 74690 | 8703502221 | 5/4/2012 | 20:53:55 |
| 74691 | 8703503461 | 12/1/2011 | 15:01:18 |
| 74692 | 8703504109 | 9/3/2012 | 14:51:07 |
| 74693 | 8703504850 | 1/20/2012 | 19:27:42 |
| 74694 | 8703515772 | 1/17/2012 | 18:33:56 |
| 74695 | 8703519362 | 9/21/2011 | 12:00:40 |
| 74696 | 8703519362 | 10/6/2011 | 16:43:10 |
| 74697 | 8703557473 | 12/5/2011 | 18:14:15 |
| 74698 | 8703620667 | 3/14/2012 | 14:40:07 |
| 74699 | 8703626641 | 8/17/2012 | 8:26:35 |
| 74700 | 8703626641 | 9/11/2012 | 15:08:50 |
| 74701 | 8703701628 | 2/14/2012 | 15:21:45 |
| 74702 | 8703702631 | 3/23/2012 | 14:25:12 |
| 74703 | 8703703686 | 7/27/2012 | 15:41:22 |
| 74704 | 8703703884 | 8/30/2012 | 10:48:35 |
| 74705 | 8703721010 | 1/3/2012 | 16:23:10 |
| 74706 | 8703730643 | 3/8/2012 | 20:27:44 |
| 74707 | 8703730928 | 8/3/2012 | 16:23:08 |
| 74708 | 8703773590 | 10/9/2012 | 11:43:28 |
| 74709 | 8703774196 | 7/5/2012 | 10:37:08 |
| 74710 | 8703774998 | 5/24/2012 | 12:17:38 |
| 74711 | 8703775089 | 10/12/2011 | 8:12:04 |
| 74712 | 8703783967 | 8/6/2011 | 9:23:22 |
| 74713 | 8703900164 | 10/28/2011 | 13:33:08 |
| 74714 | 8703901709 | 10/12/2012 | 17:02:46 |
| 74715 | 8703909152 | 12/1/2011 | 8:08:50 |
| 74716 | 8703909310 | 7/14/2011 | 16:30:13 |
| 74717 | 8703911897 | 9/14/2011 | 12:34:56 |
| 74718 | 8703942858 | 10/3/2012 | 10:27:35 |
| 74719 | 8703946808 | 3/31/2012 | 17:59:32 |
| 74720 | 8704038029 | 1/24/2012 | 17:19:29 |
| 74721 | 8704038425 | 9/30/2011 | 10:19:43 |
| 74722 | 8704055029 | 9/26/2012 | 8:11:43 |
| 74723 | 8704055029 | 10/15/2012 | 16:13:50 |
| 74724 | 8704057090 | 12/10/2011 | 13:28:03 |
| 74725 | 8704060239 | 4/23/2012 | 8:20:20 |
| 74726 | 8704080375 | 10/12/2011 | 8:01:10 |
| 74727 | 8704082052 | 5/8/2012 | 17:16:29 |
| 74728 | 8704150976 | 2/13/2012 | 8:15:43 |

| 74729 | 8704151478 | 6/27/2012 | 12:06:43 |
| 74730 | 8704165056 | 1/14/2012 | 13:21:25 |
| 74731 | 8704168880 | 4/21/2012 | 16:26:11 |
| 74732 | 8704216492 | 2/13/2012 | 8:09:01 |
| 74733 | 8704405236 | 8/15/2012 | 12:27:46 |
| 74734 | 8704503990 | 11/5/2011 | 9:59:36 |
| 74735 | 8704506113 | 2/28/2012 | 16:07:13 |
| 74736 | 8704506245 | 3/7/2012 | 18:41:50 |
| 74737 | 8704507618 | 2/29/2012 | 17:32:53 |
| 74738 | 8704507760 | 1/10/2012 | 15:35:45 |
| 74739 | 8704686073 | 1/30/2012 | 8:11:11 |
| 74740 | 8704762374 | 10/13/2011 | 8:37:46 |
| 74741 | 8704763467 | 11/12/2011 | 10:41:28 |
| 74742 | 8704763467 | 11/22/2011 | 19:37:51 |
| 74743 | 8704763467 | 1/11/2012 | 8:54:25 |
| 74744 | 8704763467 | 5/21/2012 | 8:15:26 |
| 74745 | 8704840399 | 3/26/2012 | 14:59:17 |
| 74746 | 8704890894 | 2/7/2012 | 16:56:13 |
| 74747 | 8704895284 | 5/21/2012 | 8:57:50 |
| 74748 | 8704897773 | 11/26/2011 | 13:23:53 |
| 74749 | 8704945306 | 7/26/2012 | 19:26:15 |
| 74750 | 8704945741 | 9/22/2012 | 9:37:53 |
| 74751 | 8705000106 | 1/30/2012 | 8:01:37 |
| 74752 | 8705002042 | 12/6/2011 | 12:51:10 |
| 74753 | 8705004199 | 3/14/2012 | 19:35:37 |
| 74754 | 8705008550 | 9/15/2011 | 9:15:33 |
| 74755 | 8705010377 | 6/24/2011 | 11:27:22 |
| 74756 | 8705011905 | 8/20/2012 | 18:36:22 |
| 74757 | 8705012905 | 12/16/2011 | 15:42:43 |
| 74758 | 8705040336 | 2/11/2012 | 15:42:41 |
| 74759 | 8705100823 | 8/7/2012 | 17:55:09 |
| 74760 | 8705100974 | 1/3/2012 | 11:04:44 |
| 74761 | 8705129383 | 8/24/2011 | 11:57:32 |
| 74762 | 8705129707 | 10/19/2012 | 9:48:25 |
| 74763 | 8705142461 | 7/13/2012 | 18:29:44 |
| 74764 | 8705143241 | 6/7/2012 | 15:52:13 |
| 74765 | 8705146496 | 5/30/2012 | 16:56:01 |
| 74766 | 8705300355 | 9/7/2012 | 15:42:46 |
| 74767 | 8705301979 | 8/13/2011 | 10:30:23 |
| 74768 | 8705301979 | 12/20/2011 | 19:26:37 |
| 74769 | 8705302422 | 9/22/2011 | 15:20:03 |
| 74770 | 8705302990 | 8/24/2012 | 11:07:49 |
| 74771 | 8705303433 | 2/15/2012 | 8:14:45 |
| 74772 | 8705304362 | 12/17/2011 | 12:12:43 |
| 74773 | 8705307761 | 9/19/2011 | 8:30:46 |
| 74774 | 8705327383 | 4/11/2012 | 11:34:05 |
| 74775 | 8705360172 | 2/25/2012 | 11:01:15 |

| | | | |
|---|---|---|---|
| 74776 | 8705367459 | 1/20/2012 | 11:47:08 |
| 74777 | 8705384520 | 10/24/2012 | 15:01:25 |
| 74778 | 8705387311 | 9/19/2011 | 19:31:55 |
| 74779 | 8705387395 | 9/20/2011 | 18:14:41 |
| 74780 | 8705387694 | 5/17/2012 | 12:05:13 |
| 74781 | 8705387997 | 8/31/2011 | 10:02:02 |
| 74782 | 8705439284 | 9/17/2011 | 10:19:25 |
| 74783 | 8705491668 | 1/9/2012 | 18:13:59 |
| 74784 | 8705491872 | 12/9/2011 | 16:03:29 |
| 74785 | 8705499039 | 8/19/2012 | 12:05:29 |
| 74786 | 8705500426 | 1/9/2012 | 8:31:49 |
| 74787 | 8705502146 | 12/3/2011 | 10:21:49 |
| 74788 | 8705503652 | 10/10/2011 | 11:57:58 |
| 74789 | 8705570228 | 9/20/2011 | 18:30:00 |
| 74790 | 8705571284 | 5/18/2012 | 16:10:47 |
| 74791 | 8705572998 | 11/26/2011 | 13:17:43 |
| 74792 | 8705574759 | 10/10/2011 | 11:52:34 |
| 74793 | 8705574802 | 8/3/2012 | 16:32:06 |
| 74794 | 8705577461 | 9/20/2011 | 20:42:11 |
| 74795 | 8705578068 | 12/29/2011 | 11:08:11 |
| 74796 | 8705652060 | 4/3/2012 | 16:11:01 |
| 74797 | 8705653177 | 9/19/2011 | 8:31:01 |
| 74798 | 8705653532 | 6/27/2012 | 19:51:36 |
| 74799 | 8705657453 | 9/26/2012 | 14:42:21 |
| 74800 | 8705730509 | 9/19/2011 | 8:21:28 |
| 74801 | 8705753222 | 11/21/2011 | 8:21:34 |
| 74802 | 8705773024 | 11/7/2011 | 8:10:06 |
| 74803 | 8705774982 | 11/11/2011 | 13:44:20 |
| 74804 | 8705824653 | 1/6/2012 | 14:50:52 |
| 74805 | 8705848616 | 10/11/2011 | 17:23:58 |
| 74806 | 8705881300 | 6/9/2011 | 10:39:22 |
| 74807 | 8705882461 | 9/21/2011 | 11:58:14 |
| 74808 | 8705882461 | 10/3/2011 | 8:22:00 |
| 74809 | 8705890822 | 12/23/2011 | 15:49:14 |
| 74810 | 8705891086 | 9/1/2012 | 9:03:34 |
| 74811 | 8705920753 | 5/22/2012 | 11:20:35 |
| 74812 | 8705921272 | 12/10/2011 | 13:28:28 |
| 74813 | 8705923344 | 1/13/2012 | 17:40:33 |
| 74814 | 8705984809 | 2/17/2012 | 18:11:20 |
| 74815 | 8705984809 | 5/4/2012 | 20:58:34 |
| 74816 | 8706020265 | 12/5/2012 | 8:45:21 |
| 74817 | 8706089061 | 1/11/2012 | 16:22:49 |
| 74818 | 8706130140 | 10/5/2011 | 14:12:15 |
| 74819 | 8706137987 | 8/14/2012 | 11:51:01 |
| 74820 | 8706151600 | 9/12/2011 | 13:21:31 |
| 74821 | 8706151600 | 12/13/2011 | 17:15:29 |
| 74822 | 8706233382 | 12/5/2011 | 18:48:47 |

| | | | |
|---|---|---|---|
| 74823 | 8706234623 | 2/14/2012 | 16:50:02 |
| 74824 | 8706238048 | 9/21/2011 | 19:30:45 |
| 74825 | 8706238747 | 7/18/2012 | 18:25:51 |
| 74826 | 8706304010 | 11/15/2011 | 15:29:19 |
| 74827 | 8706329249 | 11/29/2011 | 15:05:43 |
| 74828 | 8706346488 | 11/7/2011 | 8:07:59 |
| 74829 | 8706361925 | 4/24/2012 | 12:11:25 |
| 74830 | 8706361945 | 3/26/2012 | 18:29:07 |
| 74831 | 8706361945 | 5/8/2012 | 12:41:13 |
| 74832 | 8706361945 | 6/12/2012 | 17:07:25 |
| 74833 | 8706472815 | 10/3/2011 | 7:30:54 |
| 74834 | 8706482193 | 11/10/2011 | 8:16:10 |
| 74835 | 8706486270 | 5/13/2012 | 17:37:25 |
| 74836 | 8706486948 | 12/20/2011 | 19:25:37 |
| 74837 | 8706488082 | 11/7/2011 | 9:27:22 |
| 74838 | 8706488408 | 11/28/2011 | 16:55:54 |
| 74839 | 8706488616 | 1/4/2012 | 11:06:35 |
| 74840 | 8706489230 | 5/6/2012 | 18:10:46 |
| 74841 | 8706542095 | 9/24/2012 | 12:55:22 |
| 74842 | 8706542352 | 9/14/2011 | 12:37:04 |
| 74843 | 8706543275 | 3/2/2012 | 9:14:28 |
| 74844 | 8706547137 | 2/11/2012 | 10:52:25 |
| 74845 | 8706547137 | 3/20/2012 | 9:19:30 |
| 74846 | 8706561032 | 10/11/2011 | 16:12:36 |
| 74847 | 8706563663 | 4/5/2012 | 14:25:50 |
| 74848 | 8706563758 | 10/15/2011 | 9:21:00 |
| 74849 | 8706597773 | 11/2/2011 | 14:13:35 |
| 74850 | 8706716454 | 5/22/2012 | 11:49:16 |
| 74851 | 8706721584 | 4/13/2012 | 13:37:19 |
| 74852 | 8706744193 | 11/15/2011 | 16:31:49 |
| 74853 | 8706744339 | 4/2/2012 | 20:07:47 |
| 74854 | 8706744369 | 3/27/2012 | 15:52:30 |
| 74855 | 8706747045 | 10/4/2011 | 13:16:39 |
| 74856 | 8706790036 | 12/23/2011 | 14:36:03 |
| 74857 | 8706810966 | 1/7/2012 | 9:53:59 |
| 74858 | 8706880366 | 8/2/2012 | 18:57:02 |
| 74859 | 8706889106 | 11/8/2011 | 14:35:02 |
| 74860 | 8706909096 | 9/21/2011 | 11:53:42 |
| 74861 | 8706924207 | 2/21/2012 | 20:50:30 |
| 74862 | 8707032619 | 1/27/2012 | 11:53:51 |
| 74863 | 8707033632 | 12/8/2011 | 19:48:07 |
| 74864 | 8707033894 | 10/22/2011 | 13:10:49 |
| 74865 | 8707034275 | 11/15/2011 | 16:30:55 |
| 74866 | 8707034278 | 10/25/2011 | 15:35:11 |
| 74867 | 8707038046 | 1/21/2012 | 8:41:21 |
| 74868 | 8707100313 | 11/17/2011 | 15:40:18 |
| 74869 | 8707150990 | 3/16/2012 | 15:54:15 |

| | | | |
|---|---|---|---|
| 74870 | 8707180613 | 1/4/2012 | 20:15:53 |
| 74871 | 8707181188 | 10/15/2011 | 9:37:34 |
| 74872 | 8707181760 | 5/8/2012 | 17:16:14 |
| 74873 | 8707182137 | 7/12/2011 | 12:27:31 |
| 74874 | 8707182918 | 5/21/2012 | 8:13:35 |
| 74875 | 8707184441 | 5/1/2014 | 12:29:07 |
| 74876 | 8707188577 | 12/3/2011 | 10:10:55 |
| 74877 | 8707188938 | 9/27/2011 | 18:47:19 |
| 74878 | 8707189202 | 10/3/2011 | 8:06:50 |
| 74879 | 8707189425 | 12/28/2011 | 18:12:15 |
| 74880 | 8707189425 | 1/6/2012 | 14:50:51 |
| 74881 | 8707235522 | 9/26/2011 | 9:36:28 |
| 74882 | 8707238474 | 9/20/2011 | 16:45:53 |
| 74883 | 8707239666 | 10/12/2012 | 17:03:38 |
| 74884 | 8707239666 | 10/20/2012 | 16:31:08 |
| 74885 | 8707239936 | 11/7/2011 | 9:23:11 |
| 74886 | 8707400754 | 9/14/2011 | 12:36:57 |
| 74887 | 8707400754 | 9/23/2011 | 11:15:38 |
| 74888 | 8707404013 | 9/23/2011 | 11:45:16 |
| 74889 | 8707404520 | 9/24/2011 | 9:24:12 |
| 74890 | 8707406136 | 9/27/2011 | 20:13:21 |
| 74891 | 8707406220 | 10/15/2012 | 16:13:05 |
| 74892 | 8707510112 | 8/9/2012 | 14:11:57 |
| 74893 | 8707541910 | 6/2/2012 | 12:47:50 |
| 74894 | 8707591428 | 8/7/2012 | 19:46:53 |
| 74895 | 8707613532 | 10/12/2011 | 8:33:43 |
| 74896 | 8707617133 | 11/22/2011 | 18:45:07 |
| 74897 | 8707685010 | 1/18/2012 | 9:51:52 |
| 74898 | 8707840093 | 9/15/2011 | 8:54:56 |
| 74899 | 8707840217 | 10/1/2011 | 9:58:33 |
| 74900 | 8707840373 | 4/22/2012 | 15:49:21 |
| 74901 | 8707840784 | 7/31/2012 | 15:40:14 |
| 74902 | 8707840784 | 9/6/2012 | 12:23:38 |
| 74903 | 8707845100 | 11/5/2011 | 10:12:29 |
| 74904 | 8707945217 | 3/6/2014 | 11:19:30 |
| 74905 | 8708090150 | 9/20/2011 | 16:49:42 |
| 74906 | 8708102541 | 4/11/2012 | 11:30:15 |
| 74907 | 8708146767 | 7/20/2012 | 8:48:03 |
| 74908 | 8708148807 | 7/12/2011 | 12:28:59 |
| 74909 | 8708164623 | 5/11/2011 | 16:56:19 |
| 74910 | 8708165385 | 3/12/2012 | 20:38:14 |
| 74911 | 8708167868 | 1/8/2012 | 13:17:35 |
| 74912 | 8708188182 | 11/23/2011 | 14:40:28 |
| 74913 | 8708191854 | 8/6/2012 | 14:57:52 |
| 74914 | 8708191854 | 8/19/2012 | 12:04:39 |
| 74915 | 8708200683 | 11/17/2011 | 15:41:38 |
| 74916 | 8708200918 | 12/12/2011 | 11:55:04 |

| | | | |
|---|---|---|---|
| 74917 | 8708201549 | 6/7/2012 | 18:33:50 |
| 74918 | 8708204446 | 10/7/2012 | 20:50:07 |
| 74919 | 8708205961 | 7/17/2012 | 12:28:15 |
| 74920 | 8708207989 | 2/16/2012 | 8:37:11 |
| 74921 | 8708207989 | 5/21/2012 | 8:16:13 |
| 74922 | 8708220162 | 10/7/2011 | 8:10:56 |
| 74923 | 8708261774 | 8/30/2011 | 12:20:08 |
| 74924 | 8708280224 | 10/26/2011 | 13:05:11 |
| 74925 | 8708282964 | 1/10/2012 | 15:35:49 |
| 74926 | 8708289452 | 1/16/2012 | 17:34:09 |
| 74927 | 8708303363 | 10/20/2012 | 16:23:23 |
| 74928 | 8708307650 | 3/21/2012 | 13:50:08 |
| 74929 | 8708307650 | 5/21/2012 | 8:02:55 |
| 74930 | 8708307650 | 5/21/2012 | 8:17:08 |
| 74931 | 8708311805 | 6/20/2012 | 9:11:38 |
| 74932 | 8708340480 | 3/27/2012 | 14:56:28 |
| 74933 | 8708342297 | 10/6/2011 | 17:44:02 |
| 74934 | 8708389053 | 10/4/2011 | 13:24:31 |
| 74935 | 8708440198 | 8/29/2012 | 20:20:48 |
| 74936 | 8708440708 | 3/29/2012 | 11:21:10 |
| 74937 | 8708445086 | 10/1/2011 | 10:49:41 |
| 74938 | 8708458899 | 11/14/2011 | 17:31:02 |
| 74939 | 8708473696 | 9/13/2012 | 15:17:35 |
| 74940 | 8708474187 | 1/3/2012 | 10:42:42 |
| 74941 | 8708474553 | 11/15/2011 | 20:07:54 |
| 74942 | 8708475359 | 1/28/2012 | 9:44:06 |
| 74943 | 8708537823 | 10/24/2011 | 8:11:19 |
| 74944 | 8708580582 | 10/15/2012 | 16:06:13 |
| 74945 | 8708620837 | 6/4/2011 | 10:32:26 |
| 74946 | 8708661233 | 11/2/2011 | 16:23:46 |
| 74947 | 8708665393 | 10/18/2012 | 16:45:25 |
| 74948 | 8708665601 | 11/21/2011 | 8:20:13 |
| 74949 | 8708667767 | 9/25/2012 | 15:15:22 |
| 74950 | 8708667767 | 10/15/2012 | 16:27:11 |
| 74951 | 8708722824 | 9/26/2011 | 9:30:42 |
| 74952 | 8708722824 | 10/11/2011 | 17:21:32 |
| 74953 | 8708722824 | 2/28/2012 | 16:19:03 |
| 74954 | 8708724306 | 7/13/2012 | 12:00:28 |
| 74955 | 8708729744 | 4/5/2012 | 14:26:58 |
| 74956 | 8708782194 | 10/5/2011 | 14:40:48 |
| 74957 | 8708822374 | 10/1/2011 | 10:45:23 |
| 74958 | 8708822579 | 6/5/2012 | 14:47:31 |
| 74959 | 8708822865 | 10/21/2011 | 13:30:46 |
| 74960 | 8708850243 | 4/10/2012 | 16:13:53 |
| 74961 | 8708974602 | 10/3/2011 | 8:25:21 |
| 74962 | 8708976355 | 9/8/2011 | 19:02:43 |
| 74963 | 8709040650 | 4/9/2011 | 13:50:00 |

| | | | |
|---|---|---|---|
| 74964 | 8709045419 | 12/2/2011 | 15:09:32 |
| 74965 | 8709045995 | 11/14/2011 | 17:28:17 |
| 74966 | 8709047993 | 8/9/2012 | 14:03:07 |
| 74967 | 8709140239 | 1/31/2012 | 10:10:26 |
| 74968 | 8709140787 | 11/8/2011 | 14:32:38 |
| 74969 | 8709141159 | 4/28/2012 | 8:32:40 |
| 74970 | 8709141159 | 5/15/2012 | 18:58:50 |
| 74971 | 8709175246 | 1/5/2012 | 14:05:01 |
| 74972 | 8709177912 | 3/26/2012 | 18:42:41 |
| 74973 | 8709178771 | 4/9/2012 | 13:47:46 |
| 74974 | 8709181091 | 5/31/2012 | 15:10:10 |
| 74975 | 8709181518 | 7/27/2012 | 13:15:48 |
| 74976 | 8709185319 | 10/8/2012 | 20:02:34 |
| 74977 | 8709197633 | 3/19/2012 | 19:23:07 |
| 74978 | 8709251449 | 2/29/2012 | 17:51:29 |
| 74979 | 8709268807 | 9/15/2011 | 8:38:24 |
| 74980 | 8709300170 | 8/3/2011 | 12:23:34 |
| 74981 | 8709304480 | 7/6/2012 | 16:47:14 |
| 74982 | 8709400210 | 11/10/2011 | 8:01:50 |
| 74983 | 8709400328 | 10/11/2011 | 16:19:05 |
| 74984 | 8709401402 | 3/10/2012 | 8:51:13 |
| 74985 | 8709412296 | 3/16/2012 | 16:03:37 |
| 74986 | 8709416253 | 9/8/2011 | 19:29:12 |
| 74987 | 8709451043 | 12/18/2011 | 16:39:26 |
| 74988 | 8709465636 | 8/21/2012 | 14:01:36 |
| 74989 | 8709491311 | 1/24/2012 | 17:20:48 |
| 74990 | 8709491398 | 4/17/2012 | 9:24:14 |
| 74991 | 8709510735 | 9/13/2011 | 14:09:16 |
| 74992 | 8709530418 | 2/16/2012 | 8:27:53 |
| 74993 | 8709530418 | 3/29/2012 | 12:26:21 |
| 74994 | 8709530936 | 7/5/2012 | 10:46:27 |
| 74995 | 8709550393 | 11/11/2011 | 13:20:30 |
| 74996 | 8709558242 | 8/25/2012 | 10:55:26 |
| 74997 | 8709954295 | 5/21/2012 | 17:44:28 |
| 74998 | 8709955474 | 10/31/2011 | 8:23:11 |
| 74999 | 8709957013 | 9/8/2012 | 18:57:31 |
| 75000 | 9012013109 | 3/13/2012 | 12:48:54 |
| 75001 | 9012013489 | 3/1/2012 | 8:39:11 |
| 75002 | 9012019160 | 2/10/2012 | 9:20:44 |
| 75003 | 9012053052 | 10/28/2011 | 13:39:52 |
| 75004 | 9012054567 | 6/9/2012 | 11:00:22 |
| 75005 | 9012056588 | 11/2/2011 | 14:01:14 |
| 75006 | 9012058265 | 9/10/2011 | 9:14:19 |
| 75007 | 9012058269 | 6/17/2011 | 15:22:31 |
| 75008 | 9012102573 | 9/8/2011 | 19:51:32 |
| 75009 | 9012106721 | 3/14/2012 | 14:11:59 |
| 75010 | 9012109655 | 5/21/2012 | 17:46:31 |

| | | | |
|---|---|---|---|
| 75011 | 9012121096 | 2/10/2012 | 9:23:25 |
| 75012 | 9012121371 | 12/29/2011 | 11:08:32 |
| 75013 | 9012126198 | 1/11/2012 | 16:38:47 |
| 75014 | 9012146179 | 11/17/2011 | 15:29:31 |
| 75015 | 9012146413 | 3/28/2012 | 8:21:26 |
| 75016 | 9012150286 | 11/3/2011 | 17:21:28 |
| 75017 | 9012154186 | 10/5/2011 | 14:38:56 |
| 75018 | 9012155975 | 9/22/2011 | 16:01:56 |
| 75019 | 9012157827 | 9/19/2011 | 8:14:36 |
| 75020 | 9012162521 | 11/30/2011 | 15:25:07 |
| 75021 | 9012164725 | 2/8/2012 | 13:00:20 |
| 75022 | 9012167926 | 2/21/2012 | 9:34:42 |
| 75023 | 9012181599 | 12/21/2011 | 10:18:52 |
| 75024 | 9012183629 | 10/8/2012 | 7:07:04 |
| 75025 | 9012184155 | 7/13/2012 | 18:29:08 |
| 75026 | 9012186408 | 11/22/2011 | 18:46:16 |
| 75027 | 9012186421 | 9/19/2011 | 19:15:40 |
| 75028 | 9012186851 | 4/18/2012 | 8:12:50 |
| 75029 | 9012188222 | 11/26/2011 | 11:50:34 |
| 75030 | 9012192173 | 12/16/2011 | 15:39:53 |
| 75031 | 9012193484 | 12/6/2011 | 7:16:19 |
| 75032 | 9012198174 | 11/30/2011 | 8:14:16 |
| 75033 | 9012198430 | 9/24/2012 | 18:53:34 |
| 75034 | 9012290810 | 10/5/2011 | 14:41:06 |
| 75035 | 9012291958 | 5/22/2012 | 18:39:15 |
| 75036 | 9012300708 | 10/1/2011 | 10:01:43 |
| 75037 | 9012307698 | 4/17/2012 | 9:30:54 |
| 75038 | 9012308641 | 4/16/2011 | 15:25:03 |
| 75039 | 9012310041 | 12/30/2013 | 8:09:59 |
| 75040 | 9012333116 | 10/12/2012 | 17:03:31 |
| 75041 | 9012336611 | 9/26/2011 | 9:41:06 |
| 75042 | 9012338322 | 10/24/2011 | 8:06:14 |
| 75043 | 9012364466 | 8/3/2012 | 16:24:18 |
| 75044 | 9012369576 | 7/18/2012 | 8:32:08 |
| 75045 | 9012369576 | 10/3/2012 | 19:56:11 |
| 75046 | 9012369934 | 3/29/2012 | 16:43:51 |
| 75047 | 9012373601 | 12/17/2011 | 12:05:22 |
| 75048 | 9012375139 | 10/4/2011 | 13:52:16 |
| 75049 | 9012393656 | 4/29/2012 | 17:28:05 |
| 75050 | 9012394538 | 9/8/2012 | 11:10:52 |
| 75051 | 9012395336 | 5/13/2012 | 17:37:27 |
| 75052 | 9012396609 | 10/9/2012 | 20:01:17 |
| 75053 | 9012396871 | 9/24/2012 | 13:10:21 |
| 75054 | 9012406623 | 9/28/2011 | 10:33:42 |
| 75055 | 9012408141 | 9/8/2011 | 19:33:58 |
| 75056 | 9012408711 | 3/24/2012 | 10:05:53 |
| 75057 | 9012460421 | 10/20/2012 | 16:33:24 |

| | | | |
|---|---|---|---|
| 75058 | 9012461433 | 5/20/2012 | 15:37:46 |
| 75059 | 9012462210 | 5/22/2012 | 18:29:54 |
| 75060 | 9012466007 | 4/15/2012 | 17:15:51 |
| 75061 | 9012466601 | 6/30/2011 | 8:33:39 |
| 75062 | 9012467207 | 12/7/2011 | 14:14:29 |
| 75063 | 9012467478 | 7/19/2012 | 8:29:58 |
| 75064 | 9012543578 | 9/9/2011 | 18:22:13 |
| 75065 | 9012545582 | 7/18/2012 | 8:31:05 |
| 75066 | 9012554547 | 9/14/2011 | 19:36:11 |
| 75067 | 9012580553 | 3/2/2012 | 9:09:45 |
| 75068 | 9012581037 | 12/17/2011 | 11:35:09 |
| 75069 | 9012582856 | 5/12/2012 | 10:43:50 |
| 75070 | 9012586348 | 10/1/2011 | 10:12:10 |
| 75071 | 9012589393 | 10/3/2012 | 20:01:29 |
| 75072 | 9012627260 | 3/2/2012 | 9:16:27 |
| 75073 | 9012641594 | 8/31/2012 | 16:36:24 |
| 75074 | 9012643949 | 3/13/2012 | 14:06:00 |
| 75075 | 9012650770 | 12/22/2011 | 9:44:13 |
| 75076 | 9012652857 | 3/23/2011 | 20:12:18 |
| 75077 | 9012656177 | 6/14/2012 | 16:18:58 |
| 75078 | 9012671746 | 12/3/2011 | 9:28:31 |
| 75079 | 9012677441 | 6/21/2012 | 18:57:04 |
| 75080 | 9012677441 | 8/2/2012 | 19:12:32 |
| 75081 | 9012679522 | 6/23/2012 | 15:56:48 |
| 75082 | 9012688330 | 9/8/2011 | 19:51:37 |
| 75083 | 9012702049 | 7/12/2012 | 13:14:24 |
| 75084 | 9012702969 | 11/11/2011 | 13:40:45 |
| 75085 | 9012703172 | 11/4/2011 | 9:14:17 |
| 75086 | 9012703799 | 3/20/2012 | 17:42:23 |
| 75087 | 9012705562 | 9/21/2011 | 11:56:32 |
| 75088 | 9012705562 | 2/13/2012 | 18:44:21 |
| 75089 | 9012705835 | 11/16/2011 | 19:53:53 |
| 75090 | 9012707707 | 4/4/2012 | 18:48:56 |
| 75091 | 9012734054 | 11/28/2011 | 12:12:34 |
| 75092 | 9012736500 | 2/17/2012 | 18:11:32 |
| 75093 | 9012754627 | 9/28/2011 | 11:16:23 |
| 75094 | 9012754703 | 11/19/2011 | 8:19:47 |
| 75095 | 9012771272 | 10/8/2011 | 9:48:21 |
| 75096 | 9012772716 | 4/21/2012 | 16:44:43 |
| 75097 | 9012772716 | 5/21/2012 | 8:18:15 |
| 75098 | 9012774567 | 1/6/2012 | 14:33:05 |
| 75099 | 9012776114 | 12/28/2011 | 7:25:00 |
| 75100 | 9012776673 | 10/15/2011 | 10:46:56 |
| 75101 | 9012812269 | 9/19/2011 | 8:32:14 |
| 75102 | 9012814449 | 4/20/2012 | 14:42:19 |
| 75103 | 9012814607 | 11/23/2011 | 9:51:11 |
| 75104 | 9012814957 | 5/19/2012 | 9:32:52 |

| | | | |
|---|---|---|---|
| 75105 | 9012814957 | 5/21/2012 | 8:26:17 |
| 75106 | 9012815231 | 8/16/2012 | 19:48:50 |
| 75107 | 9012816770 | 1/24/2012 | 20:12:52 |
| 75108 | 9012816966 | 4/11/2012 | 11:33:44 |
| 75109 | 9012817805 | 12/19/2011 | 8:08:16 |
| 75110 | 9012821046 | 1/17/2012 | 18:47:06 |
| 75111 | 9012823859 | 11/23/2011 | 9:43:35 |
| 75112 | 9012824136 | 10/5/2011 | 14:18:41 |
| 75113 | 9012824146 | 11/12/2011 | 10:35:35 |
| 75114 | 9012831252 | 5/2/2011 | 18:09:39 |
| 75115 | 9012832070 | 10/18/2011 | 13:02:48 |
| 75116 | 9012834838 | 7/9/2012 | 19:15:32 |
| 75117 | 9012835936 | 6/9/2012 | 10:31:41 |
| 75118 | 9012837412 | 12/20/2011 | 12:02:02 |
| 75119 | 9012837876 | 3/13/2012 | 11:21:16 |
| 75120 | 9012879030 | 12/21/2011 | 19:04:53 |
| 75121 | 9012883767 | 4/30/2012 | 14:53:30 |
| 75122 | 9012887300 | 6/14/2012 | 15:52:37 |
| 75123 | 9012887517 | 12/3/2011 | 9:23:06 |
| 75124 | 9012889582 | 8/30/2011 | 16:35:59 |
| 75125 | 9012891931 | 12/19/2011 | 8:21:14 |
| 75126 | 9012893357 | 10/15/2012 | 16:27:49 |
| 75127 | 9012894158 | 7/20/2011 | 13:53:07 |
| 75128 | 9012898040 | 12/10/2011 | 13:28:39 |
| 75129 | 9012921723 | 10/18/2012 | 16:36:49 |
| 75130 | 9012923384 | 11/14/2011 | 15:00:56 |
| 75131 | 9012924389 | 5/18/2012 | 16:00:25 |
| 75132 | 9012925415 | 12/17/2011 | 12:09:11 |
| 75133 | 9012926583 | 6/30/2012 | 8:22:11 |
| 75134 | 9012927434 | 12/21/2011 | 19:56:23 |
| 75135 | 9012973350 | 6/1/2012 | 9:12:34 |
| 75136 | 9012976341 | 9/15/2011 | 8:59:41 |
| 75137 | 9012977376 | 5/16/2012 | 8:04:40 |
| 75138 | 9012979116 | 7/5/2012 | 15:38:26 |
| 75139 | 9012994572 | 6/19/2012 | 8:36:45 |
| 75140 | 9012995589 | 10/10/2011 | 12:43:40 |
| 75141 | 9013039880 | 8/31/2012 | 16:38:48 |
| 75142 | 9013044440 | 1/21/2012 | 8:40:56 |
| 75143 | 9013045520 | 9/15/2012 | 8:19:54 |
| 75144 | 9013053670 | 10/18/2011 | 13:08:04 |
| 75145 | 9013107538 | 8/16/2012 | 19:54:07 |
| 75146 | 9013140121 | 3/8/2012 | 9:21:20 |
| 75147 | 9013140470 | 9/29/2011 | 15:22:40 |
| 75148 | 9013140488 | 4/3/2012 | 10:33:36 |
| 75149 | 9013141884 | 10/19/2012 | 19:04:43 |
| 75150 | 9013141999 | 10/17/2012 | 9:32:45 |
| 75151 | 9013142622 | 12/19/2011 | 8:03:28 |

| | | | |
|---|---|---|---|
| 75152 | 9013143300 | 11/12/2011 | 9:28:58 |
| 75153 | 9013143824 | 10/19/2012 | 19:10:43 |
| 75154 | 9013146282 | 5/7/2012 | 8:10:16 |
| 75155 | 9013146282 | 5/13/2012 | 17:34:53 |
| 75156 | 9013148073 | 11/16/2011 | 20:03:54 |
| 75157 | 9013148482 | 11/3/2011 | 17:57:08 |
| 75158 | 9013151110 | 1/11/2012 | 8:55:19 |
| 75159 | 9013151313 | 8/9/2012 | 14:01:48 |
| 75160 | 9013151352 | 5/20/2011 | 18:05:17 |
| 75161 | 9013152763 | 4/20/2012 | 20:58:55 |
| 75162 | 9013153286 | 12/23/2011 | 16:01:44 |
| 75163 | 9013153316 | 9/20/2012 | 20:58:44 |
| 75164 | 9013154743 | 8/7/2012 | 17:52:21 |
| 75165 | 9013154944 | 9/21/2012 | 19:03:31 |
| 75166 | 9013155129 | 11/14/2011 | 17:10:12 |
| 75167 | 9013156139 | 1/3/2012 | 11:04:30 |
| 75168 | 9013156331 | 3/1/2012 | 8:51:11 |
| 75169 | 9013157278 | 4/30/2012 | 8:18:44 |
| 75170 | 9013158241 | 2/27/2014 | 9:18:41 |
| 75171 | 9013159432 | 4/10/2012 | 11:41:34 |
| 75172 | 9013196674 | 8/31/2012 | 16:30:23 |
| 75173 | 9013196676 | 9/8/2012 | 11:11:42 |
| 75174 | 9013198474 | 1/20/2012 | 20:34:42 |
| 75175 | 9013261569 | 3/16/2012 | 10:06:42 |
| 75176 | 9013310754 | 4/12/2012 | 12:20:22 |
| 75177 | 9013310754 | 9/11/2012 | 15:13:27 |
| 75178 | 9013346228 | 10/22/2011 | 13:08:58 |
| 75179 | 9013346269 | 1/26/2012 | 10:00:43 |
| 75180 | 9013348946 | 10/21/2011 | 13:21:33 |
| 75181 | 9013351365 | 12/26/2011 | 20:05:25 |
| 75182 | 9013354021 | 1/16/2012 | 17:28:22 |
| 75183 | 9013355424 | 9/26/2012 | 8:11:49 |
| 75184 | 9013358831 | 8/4/2012 | 8:00:48 |
| 75185 | 9013361273 | 9/20/2011 | 16:47:23 |
| 75186 | 9013361273 | 10/13/2011 | 8:33:42 |
| 75187 | 9013361456 | 4/12/2012 | 14:54:02 |
| 75188 | 9013362591 | 8/13/2011 | 10:25:57 |
| 75189 | 9013364714 | 2/7/2012 | 16:50:23 |
| 75190 | 9013366867 | 10/6/2011 | 16:45:30 |
| 75191 | 9013367626 | 9/26/2011 | 9:34:28 |
| 75192 | 9013370602 | 8/18/2011 | 8:02:49 |
| 75193 | 9013372021 | 2/9/2012 | 9:34:30 |
| 75194 | 9013372341 | 7/29/2011 | 20:24:41 |
| 75195 | 9013377447 | 10/5/2011 | 14:13:52 |
| 75196 | 9013377940 | 1/24/2012 | 20:15:28 |
| 75197 | 9013378556 | 11/28/2011 | 18:08:00 |
| 75198 | 9013379382 | 1/5/2012 | 17:22:13 |

| | | | |
|---|---|---|---|
| 75199 | 9013379862 | 12/23/2011 | 20:44:39 |
| 75200 | 9013379862 | 2/24/2012 | 17:29:03 |
| 75201 | 9013382839 | 2/17/2012 | 18:21:34 |
| 75202 | 9013383075 | 5/30/2012 | 16:55:57 |
| 75203 | 9013383158 | 1/27/2012 | 17:46:59 |
| 75204 | 9013383309 | 10/11/2011 | 17:23:00 |
| 75205 | 9013383309 | 11/5/2011 | 10:11:49 |
| 75206 | 9013385064 | 5/18/2012 | 11:42:59 |
| 75207 | 9013388030 | 10/1/2011 | 10:47:50 |
| 75208 | 9013389445 | 9/15/2011 | 8:51:36 |
| 75209 | 9013400113 | 1/6/2012 | 12:19:21 |
| 75210 | 9013400599 | 5/8/2012 | 12:33:53 |
| 75211 | 9013400599 | 6/7/2012 | 18:24:29 |
| 75212 | 9013402337 | 12/7/2011 | 13:27:01 |
| 75213 | 9013404020 | 5/22/2012 | 11:32:10 |
| 75214 | 9013404961 | 3/6/2012 | 17:18:01 |
| 75215 | 9013407847 | 9/24/2012 | 14:38:58 |
| 75216 | 9013434181 | 9/22/2012 | 9:43:50 |
| 75217 | 9013434722 | 11/28/2011 | 17:58:56 |
| 75218 | 9013479370 | 1/6/2012 | 14:53:32 |
| 75219 | 9013514504 | 9/13/2012 | 15:17:02 |
| 75220 | 9013515703 | 5/21/2012 | 17:53:07 |
| 75221 | 9013516609 | 2/10/2012 | 17:02:34 |
| 75222 | 9013518165 | 12/27/2011 | 13:45:58 |
| 75223 | 9013518362 | 11/15/2011 | 15:31:14 |
| 75224 | 9013519602 | 3/21/2012 | 13:51:48 |
| 75225 | 9013544117 | 5/30/2012 | 12:57:25 |
| 75226 | 9013551342 | 9/19/2011 | 19:14:08 |
| 75227 | 9013559108 | 3/15/2012 | 19:07:42 |
| 75228 | 9013559196 | 9/19/2011 | 8:11:17 |
| 75229 | 9013560617 | 9/8/2011 | 19:48:19 |
| 75230 | 9013562206 | 3/31/2012 | 8:22:51 |
| 75231 | 9013590490 | 11/26/2011 | 11:59:30 |
| 75232 | 9013591283 | 9/19/2011 | 8:27:01 |
| 75233 | 9013593462 | 11/8/2011 | 14:28:34 |
| 75234 | 9013595068 | 1/12/2012 | 8:10:58 |
| 75235 | 9013597425 | 5/14/2012 | 8:05:53 |
| 75236 | 9013613249 | 9/24/2012 | 18:54:19 |
| 75237 | 9013613249 | 9/28/2012 | 16:39:18 |
| 75238 | 9013619594 | 1/4/2012 | 11:26:18 |
| 75239 | 9013625783 | 10/25/2011 | 16:33:48 |
| 75240 | 9013711509 | 10/17/2011 | 7:28:35 |
| 75241 | 9013717216 | 6/4/2012 | 8:17:19 |
| 75242 | 9013788273 | 10/3/2012 | 19:49:46 |
| 75243 | 9013833326 | 10/1/2012 | 13:59:57 |
| 75244 | 9013877708 | 12/29/2011 | 10:46:43 |
| 75245 | 9013879628 | 2/17/2012 | 9:04:00 |

| | | | |
|---|---|---|---|
| 75246 | 9013898590 | 10/25/2011 | 16:20:46 |
| 75247 | 9013994237 | 5/29/2012 | 17:14:00 |
| 75248 | 9013994777 | 10/27/2011 | 16:00:50 |
| 75249 | 9013994777 | 1/13/2012 | 17:39:53 |
| 75250 | 9014060083 | 7/20/2011 | 13:37:35 |
| 75251 | 9014060088 | 5/6/2012 | 18:13:02 |
| 75252 | 9014060088 | 7/27/2012 | 13:22:34 |
| 75253 | 9014060796 | 10/29/2011 | 11:47:54 |
| 75254 | 9014060881 | 8/29/2012 | 20:20:25 |
| 75255 | 9014063414 | 5/15/2012 | 8:45:38 |
| 75256 | 9014063584 | 10/4/2011 | 13:18:31 |
| 75257 | 9014063699 | 3/28/2012 | 8:22:18 |
| 75258 | 9014066358 | 11/12/2011 | 10:28:55 |
| 75259 | 9014068849 | 11/21/2011 | 8:02:50 |
| 75260 | 9014068849 | 12/18/2011 | 16:10:04 |
| 75261 | 9014092547 | 12/26/2011 | 9:34:08 |
| 75262 | 9014093404 | 5/9/2014 | 10:23:57 |
| 75263 | 9014095993 | 2/28/2012 | 13:05:35 |
| 75264 | 9014097546 | 9/7/2012 | 15:41:14 |
| 75265 | 9014098706 | 10/7/2011 | 8:13:39 |
| 75266 | 9014120129 | 10/19/2012 | 19:14:27 |
| 75267 | 9014123492 | 9/13/2011 | 18:03:43 |
| 75268 | 9014124281 | 9/8/2011 | 18:10:49 |
| 75269 | 9014126431 | 10/18/2012 | 8:06:41 |
| 75270 | 9014129268 | 10/13/2012 | 9:14:10 |
| 75271 | 9014130591 | 1/3/2012 | 11:18:33 |
| 75272 | 9014130864 | 11/14/2011 | 14:43:15 |
| 75273 | 9014136947 | 6/5/2012 | 19:54:06 |
| 75274 | 9014137146 | 10/18/2012 | 16:37:39 |
| 75275 | 9014138125 | 1/30/2012 | 8:06:19 |
| 75276 | 9014138125 | 2/6/2012 | 17:21:14 |
| 75277 | 9014280409 | 9/12/2011 | 14:20:37 |
| 75278 | 9014284736 | 9/16/2011 | 13:25:57 |
| 75279 | 9014285339 | 10/15/2011 | 10:37:07 |
| 75280 | 9014285635 | 2/24/2012 | 20:54:19 |
| 75281 | 9014287257 | 7/11/2012 | 17:27:38 |
| 75282 | 9014289206 | 12/29/2011 | 19:03:39 |
| 75283 | 9014380330 | 10/8/2011 | 11:50:27 |
| 75284 | 9014510389 | 4/19/2012 | 14:43:11 |
| 75285 | 9014510389 | 5/23/2012 | 16:37:10 |
| 75286 | 9014511390 | 9/20/2011 | 18:26:49 |
| 75287 | 9014511390 | 11/18/2011 | 12:27:13 |
| 75288 | 9014511512 | 12/21/2011 | 10:17:04 |
| 75289 | 9014512865 | 2/21/2012 | 11:28:53 |
| 75290 | 9014610302 | 1/10/2012 | 15:20:42 |
| 75291 | 9014624116 | 3/9/2012 | 15:44:44 |
| 75292 | 9014624577 | 9/17/2012 | 8:29:56 |

| | | | |
|---|---|---|---|
| 75293 | 9014634529 | 3/3/2012 | 8:27:23 |
| 75294 | 9014635962 | 9/23/2011 | 11:15:14 |
| 75295 | 9014638039 | 6/2/2011 | 11:16:29 |
| 75296 | 9014638606 | 5/30/2012 | 16:56:28 |
| 75297 | 9014639463 | 1/5/2012 | 14:06:00 |
| 75298 | 9014655939 | 10/7/2011 | 8:13:39 |
| 75299 | 9014748255 | 9/29/2012 | 9:51:59 |
| 75300 | 9014748973 | 2/13/2012 | 8:05:03 |
| 75301 | 9014749142 | 9/10/2011 | 9:04:27 |
| 75302 | 9014749751 | 4/29/2012 | 17:34:46 |
| 75303 | 9014811902 | 9/14/2011 | 16:35:45 |
| 75304 | 9014813221 | 9/27/2012 | 8:42:57 |
| 75305 | 9014814237 | 5/18/2012 | 15:41:04 |
| 75306 | 9014815503 | 1/4/2012 | 11:07:33 |
| 75307 | 9014816220 | 7/18/2012 | 18:25:11 |
| 75308 | 9014823391 | 10/8/2011 | 9:59:42 |
| 75309 | 9014826777 | 9/6/2011 | 12:54:30 |
| 75310 | 9014827354 | 11/3/2011 | 17:15:58 |
| 75311 | 9014830525 | 10/24/2011 | 8:03:37 |
| 75312 | 9014831855 | 9/19/2011 | 19:32:08 |
| 75313 | 9014833130 | 11/7/2011 | 9:37:49 |
| 75314 | 9014833130 | 12/7/2011 | 14:55:16 |
| 75315 | 9014838220 | 4/5/2012 | 10:16:02 |
| 75316 | 9014842444 | 7/18/2012 | 8:37:19 |
| 75317 | 9014842491 | 12/8/2011 | 9:58:57 |
| 75318 | 9014845186 | 7/13/2012 | 14:00:52 |
| 75319 | 9014853611 | 9/23/2011 | 11:41:52 |
| 75320 | 9014854417 | 5/29/2012 | 17:13:47 |
| 75321 | 9014854524 | 2/25/2012 | 11:03:41 |
| 75322 | 9014854524 | 6/16/2012 | 15:28:46 |
| 75323 | 9014861295 | 1/18/2012 | 9:51:49 |
| 75324 | 9014863177 | 10/6/2011 | 16:43:52 |
| 75325 | 9014864881 | 5/29/2012 | 17:13:48 |
| 75326 | 9014870698 | 9/12/2011 | 14:24:23 |
| 75327 | 9014870765 | 6/27/2011 | 8:10:20 |
| 75328 | 9014875338 | 3/8/2012 | 20:25:37 |
| 75329 | 9014876498 | 11/4/2011 | 8:38:45 |
| 75330 | 9014878138 | 11/29/2011 | 16:10:02 |
| 75331 | 9014879098 | 11/14/2011 | 17:06:15 |
| 75332 | 9014881201 | 9/23/2011 | 11:12:23 |
| 75333 | 9014881201 | 9/29/2011 | 15:23:46 |
| 75334 | 9014881201 | 10/24/2011 | 8:12:36 |
| 75335 | 9014882558 | 11/9/2011 | 8:50:14 |
| 75336 | 9014883338 | 3/8/2012 | 9:18:31 |
| 75337 | 9014887996 | 2/21/2012 | 20:53:18 |
| 75338 | 9014888405 | 6/5/2012 | 17:54:04 |
| 75339 | 9014892098 | 8/16/2012 | 19:47:54 |

| | | | |
|---|---|---|---|
| 75340 | 9014894766 | 10/8/2011 | 9:49:16 |
| 75341 | 9014897287 | 9/19/2011 | 19:15:22 |
| 75342 | 9014898771 | 1/5/2012 | 17:22:13 |
| 75343 | 9014900301 | 1/19/2012 | 8:26:24 |
| 75344 | 9014901052 | 1/3/2012 | 11:05:43 |
| 75345 | 9014904458 | 9/29/2011 | 15:21:55 |
| 75346 | 9014909551 | 3/9/2012 | 15:47:44 |
| 75347 | 9014910774 | 11/17/2011 | 15:46:45 |
| 75348 | 9014914248 | 11/16/2011 | 19:57:12 |
| 75349 | 9014917837 | 9/28/2011 | 10:28:27 |
| 75350 | 9014919668 | 1/4/2014 | 10:07:15 |
| 75351 | 9014930935 | 4/23/2011 | 10:23:35 |
| 75352 | 9014942766 | 4/12/2012 | 18:30:57 |
| 75353 | 9014947742 | 7/22/2011 | 12:54:42 |
| 75354 | 9014959174 | 8/14/2012 | 20:58:41 |
| 75355 | 9014962252 | 5/18/2012 | 15:40:05 |
| 75356 | 9014962533 | 3/23/2012 | 11:28:58 |
| 75357 | 9014964576 | 5/19/2012 | 9:28:59 |
| 75358 | 9014966492 | 12/17/2011 | 11:36:25 |
| 75359 | 9014979117 | 5/21/2011 | 11:01:14 |
| 75360 | 9015020515 | 7/13/2012 | 17:11:06 |
| 75361 | 9015020903 | 9/16/2011 | 13:30:18 |
| 75362 | 9015022015 | 10/5/2011 | 14:49:35 |
| 75363 | 9015023623 | 10/10/2012 | 19:21:53 |
| 75364 | 9015025109 | 8/14/2012 | 20:57:35 |
| 75365 | 9015025504 | 8/1/2012 | 8:27:53 |
| 75366 | 9015027028 | 9/26/2011 | 9:39:00 |
| 75367 | 9015027028 | 10/10/2011 | 11:59:07 |
| 75368 | 9015027028 | 12/5/2011 | 18:38:28 |
| 75369 | 9015027749 | 9/23/2011 | 19:00:59 |
| 75370 | 9015027856 | 11/11/2011 | 20:04:55 |
| 75371 | 9015032245 | 9/3/2012 | 15:02:35 |
| 75372 | 9015032277 | 9/2/2011 | 13:08:04 |
| 75373 | 9015032394 | 11/2/2011 | 14:21:15 |
| 75374 | 9015032598 | 11/30/2011 | 8:10:58 |
| 75375 | 9015033336 | 10/5/2012 | 12:27:26 |
| 75376 | 9015035625 | 7/9/2012 | 19:14:57 |
| 75377 | 9015037404 | 9/2/2011 | 13:02:01 |
| 75378 | 9015038370 | 1/20/2012 | 11:32:14 |
| 75379 | 9015038951 | 9/8/2011 | 19:33:03 |
| 75380 | 9015039142 | 3/21/2012 | 13:40:16 |
| 75381 | 9015039582 | 3/19/2012 | 12:08:49 |
| 75382 | 9015157337 | 2/20/2012 | 16:54:56 |
| 75383 | 9015157635 | 11/12/2011 | 10:41:14 |
| 75384 | 9015158082 | 12/15/2011 | 8:20:15 |
| 75385 | 9015158366 | 9/28/2011 | 11:26:52 |
| 75386 | 9015171311 | 3/29/2012 | 11:35:44 |

| | | | |
|---|---|---|---|
| 75387 | 9015173027 | 6/19/2012 | 15:42:54 |
| 75388 | 9015173027 | 6/26/2012 | 8:02:35 |
| 75389 | 9015173586 | 6/12/2012 | 17:07:42 |
| 75390 | 9015175459 | 9/12/2011 | 13:23:56 |
| 75391 | 9015179718 | 4/5/2012 | 16:15:58 |
| 75392 | 9015291922 | 1/9/2012 | 8:22:19 |
| 75393 | 9015500155 | 9/20/2012 | 20:57:37 |
| 75394 | 9015501829 | 3/6/2012 | 16:04:46 |
| 75395 | 9015501829 | 3/15/2012 | 13:51:37 |
| 75396 | 9015503484 | 11/17/2011 | 15:42:33 |
| 75397 | 9015504287 | 10/5/2011 | 14:12:30 |
| 75398 | 9015505599 | 5/23/2012 | 16:31:18 |
| 75399 | 9015505649 | 5/16/2012 | 16:55:58 |
| 75400 | 9015507539 | 3/2/2012 | 19:02:29 |
| 75401 | 9015508848 | 1/11/2012 | 16:22:24 |
| 75402 | 9015508927 | 12/31/2011 | 12:04:23 |
| 75403 | 9015522614 | 10/4/2011 | 13:18:15 |
| 75404 | 9015526262 | 3/13/2012 | 12:48:32 |
| 75405 | 9015527416 | 9/24/2011 | 9:45:27 |
| 75406 | 9015536371 | 9/19/2011 | 8:12:52 |
| 75407 | 9015536371 | 10/4/2011 | 13:21:38 |
| 75408 | 9015536371 | 10/28/2011 | 13:32:00 |
| 75409 | 9015536371 | 12/5/2011 | 18:36:48 |
| 75410 | 9015538012 | 10/24/2011 | 8:11:01 |
| 75411 | 9015538713 | 1/23/2012 | 8:29:11 |
| 75412 | 9015538713 | 3/19/2012 | 19:18:40 |
| 75413 | 9015625417 | 12/23/2011 | 15:07:08 |
| 75414 | 9015626142 | 10/31/2011 | 8:32:52 |
| 75415 | 9015627574 | 2/21/2012 | 20:49:26 |
| 75416 | 9015692920 | 8/29/2011 | 17:01:37 |
| 75417 | 9015700701 | 2/14/2012 | 15:27:13 |
| 75418 | 9015701665 | 9/21/2011 | 11:57:52 |
| 75419 | 9015703872 | 9/18/2012 | 14:19:51 |
| 75420 | 9015704301 | 6/15/2012 | 8:54:06 |
| 75421 | 9015704395 | 12/29/2011 | 19:36:07 |
| 75422 | 9015704395 | 5/21/2012 | 8:15:11 |
| 75423 | 9015705371 | 10/13/2011 | 8:37:56 |
| 75424 | 9015705577 | 11/5/2011 | 11:18:22 |
| 75425 | 9015707138 | 8/9/2012 | 14:10:34 |
| 75426 | 9015708190 | 12/14/2011 | 13:12:04 |
| 75427 | 9015708752 | 1/9/2012 | 8:13:07 |
| 75428 | 9015723043 | 3/6/2012 | 15:50:20 |
| 75429 | 9015723430 | 1/31/2012 | 10:02:56 |
| 75430 | 9015732902 | 7/17/2012 | 12:28:44 |
| 75431 | 9015736124 | 3/16/2012 | 10:04:33 |
| 75432 | 9015743918 | 1/27/2012 | 11:52:41 |
| 75433 | 9015749076 | 2/19/2012 | 20:26:12 |

| | | | |
|---|---|---|---|
| 75434 | 9015749898 | 8/21/2012 | 14:02:26 |
| 75435 | 9015811035 | 4/13/2012 | 13:19:35 |
| 75436 | 9015813210 | 9/14/2011 | 12:34:48 |
| 75437 | 9015816691 | 11/8/2011 | 14:27:23 |
| 75438 | 9015817969 | 3/26/2012 | 18:28:05 |
| 75439 | 9015818631 | 2/13/2012 | 18:47:53 |
| 75440 | 9015905056 | 12/19/2011 | 7:35:12 |
| 75441 | 9015905810 | 4/28/2012 | 8:29:40 |
| 75442 | 9015907996 | 1/3/2012 | 11:02:17 |
| 75443 | 9015915011 | 7/16/2012 | 9:28:49 |
| 75444 | 9015927306 | 8/28/2012 | 11:59:43 |
| 75445 | 9015927448 | 9/24/2011 | 9:19:16 |
| 75446 | 9015927625 | 9/21/2011 | 19:34:41 |
| 75447 | 9015928854 | 1/24/2012 | 17:19:44 |
| 75448 | 9015929404 | 11/10/2011 | 14:52:11 |
| 75449 | 9015960172 | 9/3/2012 | 14:34:38 |
| 75450 | 9015960495 | 9/24/2011 | 9:25:23 |
| 75451 | 9015962294 | 3/22/2012 | 14:00:41 |
| 75452 | 9015963002 | 2/16/2012 | 8:27:28 |
| 75453 | 9015963398 | 10/11/2011 | 16:24:23 |
| 75454 | 9015963963 | 5/4/2012 | 20:54:17 |
| 75455 | 9015965583 | 8/11/2012 | 9:38:44 |
| 75456 | 9015965599 | 4/11/2012 | 12:47:43 |
| 75457 | 9015965637 | 10/1/2011 | 10:42:47 |
| 75458 | 9015967115 | 9/29/2011 | 15:50:58 |
| 75459 | 9015968320 | 12/6/2011 | 7:45:16 |
| 75460 | 9015969459 | 11/22/2011 | 19:34:26 |
| 75461 | 9015984675 | 9/20/2011 | 18:20:23 |
| 75462 | 9015984675 | 10/3/2011 | 8:18:57 |
| 75463 | 9015988151 | 10/31/2011 | 9:28:48 |
| 75464 | 9016016789 | 12/13/2011 | 17:20:28 |
| 75465 | 9016019733 | 5/30/2012 | 16:48:34 |
| 75466 | 9016031151 | 12/20/2011 | 19:35:17 |
| 75467 | 9016031151 | 4/24/2012 | 18:14:16 |
| 75468 | 9016050267 | 7/11/2012 | 9:38:14 |
| 75469 | 9016050929 | 12/14/2011 | 18:07:16 |
| 75470 | 9016054572 | 9/13/2011 | 13:30:00 |
| 75471 | 9016056360 | 3/30/2011 | 10:34:57 |
| 75472 | 9016058049 | 12/12/2011 | 12:26:36 |
| 75473 | 9016058049 | 1/16/2012 | 17:35:02 |
| 75474 | 9016061725 | 5/15/2012 | 19:12:01 |
| 75475 | 9016067419 | 6/23/2012 | 8:49:45 |
| 75476 | 9016191719 | 10/11/2011 | 16:29:44 |
| 75477 | 9016194244 | 1/4/2012 | 12:12:26 |
| 75478 | 9016199784 | 4/20/2012 | 20:48:46 |
| 75479 | 9016264288 | 1/9/2012 | 7:10:34 |
| 75480 | 9016264894 | 3/2/2012 | 18:53:25 |

| | | | |
|---|---|---|---|
| 75481 | 9016281038 | 11/15/2011 | 15:45:32 |
| 75482 | 9016281302 | 3/27/2012 | 14:54:40 |
| 75483 | 9016283240 | 3/18/2011 | 10:42:05 |
| 75484 | 9016283282 | 11/25/2011 | 18:20:43 |
| 75485 | 9016286538 | 1/17/2012 | 20:28:38 |
| 75486 | 9016289049 | 3/15/2012 | 13:53:31 |
| 75487 | 9016289346 | 11/15/2011 | 15:34:29 |
| 75488 | 9016343955 | 1/4/2012 | 11:04:38 |
| 75489 | 9016345873 | 8/2/2012 | 18:54:35 |
| 75490 | 9016346843 | 8/8/2012 | 8:22:01 |
| 75491 | 9016431702 | 6/5/2012 | 17:59:35 |
| 75492 | 9016432888 | 12/16/2011 | 15:40:28 |
| 75493 | 9016433542 | 4/19/2012 | 20:14:32 |
| 75494 | 9016433978 | 10/29/2011 | 11:49:09 |
| 75495 | 9016435026 | 1/26/2012 | 10:01:59 |
| 75496 | 9016437588 | 6/7/2012 | 15:14:26 |
| 75497 | 9016438515 | 3/12/2012 | 19:25:48 |
| 75498 | 9016438711 | 1/3/2012 | 19:44:28 |
| 75499 | 9016439935 | 1/30/2012 | 8:15:47 |
| 75500 | 9016440291 | 10/9/2012 | 11:47:44 |
| 75501 | 9016440366 | 9/13/2012 | 15:21:14 |
| 75502 | 9016440706 | 8/1/2012 | 8:35:37 |
| 75503 | 9016443636 | 2/6/2012 | 17:19:14 |
| 75504 | 9016444325 | 6/13/2012 | 8:05:21 |
| 75505 | 9016444405 | 12/11/2011 | 12:24:57 |
| 75506 | 9016446587 | 11/14/2011 | 14:49:49 |
| 75507 | 9016446932 | 11/7/2011 | 7:42:03 |
| 75508 | 9016446947 | 11/8/2011 | 13:55:01 |
| 75509 | 9016447040 | 11/11/2011 | 20:24:17 |
| 75510 | 9016447563 | 4/2/2012 | 17:33:28 |
| 75511 | 9016447794 | 12/5/2011 | 8:50:33 |
| 75512 | 9016448096 | 12/19/2011 | 8:12:42 |
| 75513 | 9016448096 | 5/14/2012 | 8:04:05 |
| 75514 | 9016448096 | 5/21/2012 | 8:19:24 |
| 75515 | 9016448139 | 12/22/2011 | 9:10:18 |
| 75516 | 9016448398 | 11/11/2011 | 13:44:29 |
| 75517 | 9016471974 | 9/19/2011 | 8:19:46 |
| 75518 | 9016471974 | 9/23/2011 | 18:48:41 |
| 75519 | 9016476955 | 10/27/2011 | 16:05:04 |
| 75520 | 9016476955 | 11/14/2011 | 15:03:00 |
| 75521 | 9016477407 | 11/1/2011 | 8:11:39 |
| 75522 | 9016479795 | 9/21/2011 | 19:30:51 |
| 75523 | 9016493386 | 9/25/2012 | 15:27:14 |
| 75524 | 9016494283 | 3/13/2012 | 14:05:57 |
| 75525 | 9016496297 | 9/12/2012 | 15:11:16 |
| 75526 | 9016497384 | 1/23/2012 | 18:59:08 |
| 75527 | 9016500032 | 5/8/2012 | 12:32:54 |

| 75528 | 9016500875 | 7/19/2011 | 16:46:41 |
| 75529 | 9016501596 | 10/1/2011 | 9:57:30 |
| 75530 | 9016502120 | 10/12/2011 | 12:06:27 |
| 75531 | 9016504297 | 7/2/2011 | 8:33:29 |
| 75532 | 9016505273 | 5/26/2012 | 14:22:39 |
| 75533 | 9016505928 | 1/9/2012 | 8:04:00 |
| 75534 | 9016509076 | 4/17/2012 | 9:34:51 |
| 75535 | 9016509485 | 4/3/2012 | 16:00:46 |
| 75536 | 9016526443 | 11/15/2011 | 15:29:48 |
| 75537 | 9016528076 | 2/9/2012 | 9:35:13 |
| 75538 | 9016528076 | 5/21/2012 | 8:16:02 |
| 75539 | 9016528291 | 12/26/2011 | 20:24:38 |
| 75540 | 9016539319 | 7/20/2012 | 8:47:52 |
| 75541 | 9016743639 | 6/13/2012 | 8:07:21 |
| 75542 | 9016743790 | 4/7/2012 | 9:31:37 |
| 75543 | 9016744066 | 9/19/2011 | 19:31:04 |
| 75544 | 9016744851 | 10/14/2011 | 12:54:36 |
| 75545 | 9016790392 | 8/6/2012 | 13:07:59 |
| 75546 | 9016791098 | 3/14/2012 | 14:10:21 |
| 75547 | 9016791525 | 12/29/2011 | 19:03:59 |
| 75548 | 9016795194 | 7/30/2012 | 13:18:13 |
| 75549 | 9016797077 | 11/10/2011 | 8:07:58 |
| 75550 | 9016798773 | 5/4/2012 | 20:54:44 |
| 75551 | 9016875224 | 8/8/2011 | 15:32:50 |
| 75552 | 9016877486 | 10/8/2011 | 9:58:37 |
| 75553 | 9016900504 | 10/15/2011 | 10:53:53 |
| 75554 | 9016901069 | 3/21/2012 | 9:13:48 |
| 75555 | 9016901170 | 10/11/2012 | 18:40:56 |
| 75556 | 9016901777 | 3/29/2012 | 18:53:55 |
| 75557 | 9016901876 | 10/7/2011 | 8:14:41 |
| 75558 | 9016904243 | 5/18/2012 | 12:09:47 |
| 75559 | 9016904578 | 9/28/2011 | 10:29:30 |
| 75560 | 9016904578 | 12/7/2011 | 13:34:21 |
| 75561 | 9016905071 | 7/12/2011 | 11:42:25 |
| 75562 | 9016905071 | 9/21/2011 | 11:55:13 |
| 75563 | 9016905076 | 10/31/2011 | 9:10:35 |
| 75564 | 9016905962 | 9/24/2011 | 9:48:57 |
| 75565 | 9016906247 | 11/16/2011 | 19:56:33 |
| 75566 | 9016907133 | 12/5/2011 | 8:43:33 |
| 75567 | 9016908569 | 12/22/2011 | 9:05:26 |
| 75568 | 9016909030 | 9/21/2011 | 19:30:26 |
| 75569 | 9016909513 | 11/29/2011 | 15:09:43 |
| 75570 | 9016911680 | 10/11/2012 | 11:54:32 |
| 75571 | 9016912877 | 12/5/2011 | 8:38:02 |
| 75572 | 9016912894 | 11/29/2011 | 16:19:02 |
| 75573 | 9016913656 | 5/25/2012 | 17:11:55 |
| 75574 | 9016914636 | 1/16/2012 | 17:31:21 |

| | | | |
|---|---|---|---|
| 75575 | 9016915457 | 1/23/2012 | 19:15:02 |
| 75576 | 9016915481 | 6/8/2012 | 8:09:40 |
| 75577 | 9016916022 | 9/19/2011 | 8:28:32 |
| 75578 | 9016916022 | 1/13/2012 | 17:41:28 |
| 75579 | 9016916934 | 3/13/2012 | 12:42:31 |
| 75580 | 9016917216 | 3/27/2012 | 15:04:16 |
| 75581 | 9016918192 | 9/27/2011 | 18:43:57 |
| 75582 | 9016918684 | 4/9/2012 | 13:33:56 |
| 75583 | 9016919381 | 7/14/2011 | 16:22:00 |
| 75584 | 9016919677 | 12/28/2011 | 8:40:21 |
| 75585 | 9016919683 | 12/29/2011 | 19:36:41 |
| 75586 | 9016920887 | 2/29/2012 | 17:32:25 |
| 75587 | 9016920887 | 5/21/2012 | 8:16:25 |
| 75588 | 9017215317 | 8/1/2012 | 8:30:05 |
| 75589 | 9017340865 | 6/5/2012 | 17:56:46 |
| 75590 | 9017344268 | 7/15/2011 | 8:23:57 |
| 75591 | 9017345400 | 10/29/2011 | 11:52:44 |
| 75592 | 9017582915 | 4/12/2012 | 12:31:19 |
| 75593 | 9017862133 | 8/11/2011 | 10:05:59 |
| 75594 | 9017864789 | 10/25/2011 | 15:34:29 |
| 75595 | 9017915432 | 6/11/2012 | 18:01:15 |
| 75596 | 9017915886 | 4/1/2012 | 17:16:05 |
| 75597 | 9017918302 | 10/4/2011 | 13:23:38 |
| 75598 | 9018251098 | 11/15/2011 | 15:35:08 |
| 75599 | 9018257980 | 1/11/2012 | 16:37:14 |
| 75600 | 9018264115 | 9/26/2011 | 9:53:01 |
| 75601 | 9018264115 | 10/5/2011 | 14:18:06 |
| 75602 | 9018265055 | 9/23/2011 | 11:43:27 |
| 75603 | 9018265249 | 4/15/2012 | 17:19:24 |
| 75604 | 9018268029 | 11/22/2011 | 18:47:35 |
| 75605 | 9018270851 | 2/24/2011 | 14:31:00 |
| 75606 | 9018273316 | 7/13/2012 | 12:04:11 |
| 75607 | 9018275321 | 2/9/2012 | 20:35:39 |
| 75608 | 9018275665 | 11/11/2011 | 13:40:47 |
| 75609 | 9018284954 | 6/28/2012 | 14:16:19 |
| 75610 | 9018287615 | 5/17/2012 | 16:41:19 |
| 75611 | 9018307174 | 10/21/2011 | 12:46:10 |
| 75612 | 9018311718 | 3/25/2011 | 9:48:26 |
| 75613 | 9018316190 | 4/2/2012 | 9:05:10 |
| 75614 | 9018319243 | 2/25/2012 | 10:39:05 |
| 75615 | 9018321976 | 1/18/2012 | 10:11:59 |
| 75616 | 9018321976 | 1/25/2012 | 20:26:30 |
| 75617 | 9018327550 | 9/17/2012 | 8:36:16 |
| 75618 | 9018331379 | 12/20/2011 | 19:38:53 |
| 75619 | 9018334553 | 2/3/2012 | 20:08:15 |
| 75620 | 9018462610 | 10/23/2012 | 10:52:59 |
| 75621 | 9018463070 | 3/12/2012 | 16:52:59 |

| | | | |
|---|---|---|---|
| 75622 | 9018468272 | 12/20/2011 | 19:23:59 |
| 75623 | 9018468975 | 10/15/2012 | 10:06:40 |
| 75624 | 9018468975 | 10/20/2012 | 16:22:26 |
| 75625 | 9018480428 | 5/17/2012 | 16:54:20 |
| 75626 | 9018484822 | 6/19/2012 | 15:43:38 |
| 75627 | 9018486220 | 10/10/2012 | 13:01:14 |
| 75628 | 9018493322 | 12/9/2011 | 16:08:01 |
| 75629 | 9018571005 | 2/9/2012 | 20:35:29 |
| 75630 | 9018579738 | 1/17/2012 | 18:47:19 |
| 75631 | 9018590563 | 11/15/2011 | 15:40:58 |
| 75632 | 9018590563 | 11/29/2011 | 15:06:31 |
| 75633 | 9018590563 | 7/12/2012 | 13:23:40 |
| 75634 | 9018591695 | 12/29/2011 | 18:58:59 |
| 75635 | 9018591695 | 2/18/2012 | 9:06:55 |
| 75636 | 9018591695 | 7/28/2012 | 9:16:46 |
| 75637 | 9018591711 | 12/21/2011 | 19:54:51 |
| 75638 | 9018592125 | 7/18/2012 | 18:31:39 |
| 75639 | 9018594250 | 8/31/2011 | 10:48:54 |
| 75640 | 9018594393 | 10/4/2011 | 14:03:43 |
| 75641 | 9018595237 | 7/13/2012 | 14:04:13 |
| 75642 | 9018595814 | 10/14/2012 | 15:11:58 |
| 75643 | 9018595946 | 8/18/2012 | 8:41:45 |
| 75644 | 9018596631 | 4/20/2012 | 14:08:17 |
| 75645 | 9018599331 | 1/25/2012 | 20:25:25 |
| 75646 | 9018599792 | 9/7/2012 | 15:42:34 |
| 75647 | 9018640159 | 9/15/2011 | 8:51:08 |
| 75648 | 9018641302 | 3/20/2012 | 9:29:45 |
| 75649 | 9018642246 | 10/17/2012 | 20:52:20 |
| 75650 | 9018643001 | 9/5/2012 | 15:26:30 |
| 75651 | 9018643171 | 3/27/2012 | 11:02:37 |
| 75652 | 9018643239 | 1/12/2012 | 14:05:16 |
| 75653 | 9018643355 | 6/30/2012 | 15:56:07 |
| 75654 | 9018643887 | 3/2/2012 | 9:36:26 |
| 75655 | 9018646544 | 6/7/2012 | 12:41:45 |
| 75656 | 9018647166 | 2/18/2012 | 8:44:40 |
| 75657 | 9018648199 | 10/21/2011 | 12:48:52 |
| 75658 | 9018648578 | 2/14/2012 | 16:50:57 |
| 75659 | 9018649028 | 10/17/2011 | 8:12:08 |
| 75660 | 9018649375 | 6/14/2012 | 12:38:37 |
| 75661 | 9018649649 | 4/11/2012 | 13:17:26 |
| 75662 | 9018649851 | 3/15/2012 | 19:09:17 |
| 75663 | 9018700137 | 11/10/2011 | 14:23:33 |
| 75664 | 9018700411 | 12/12/2011 | 11:53:04 |
| 75665 | 9018701300 | 2/24/2011 | 11:40:47 |
| 75666 | 9018701886 | 5/24/2012 | 12:16:37 |
| 75667 | 9018702465 | 11/4/2011 | 8:41:27 |
| 75668 | 9018703141 | 12/20/2011 | 19:37:23 |

| 75669 | 9018705475 | 7/18/2012 | 18:32:51 |
| 75670 | 9018705525 | 5/1/2012 | 17:46:40 |
| 75671 | 9018713916 | 10/24/2012 | 15:16:30 |
| 75672 | 9018714307 | 7/15/2011 | 17:44:32 |
| 75673 | 9019073945 | 11/9/2011 | 8:31:06 |
| 75674 | 9019078821 | 11/26/2011 | 13:08:54 |
| 75675 | 9019211562 | 10/2/2012 | 8:35:27 |
| 75676 | 9019211688 | 6/19/2012 | 13:18:17 |
| 75677 | 9019211901 | 3/12/2012 | 16:52:43 |
| 75678 | 9019490750 | 9/10/2011 | 9:16:16 |
| 75679 | 9019491431 | 10/3/2011 | 8:17:09 |
| 75680 | 9019491431 | 1/6/2012 | 14:57:10 |
| 75681 | 9019491917 | 12/20/2011 | 19:37:26 |
| 75682 | 9019492933 | 5/21/2011 | 10:52:31 |
| 75683 | 9019493171 | 11/16/2011 | 9:56:30 |
| 75684 | 9019493291 | 1/6/2012 | 12:50:36 |
| 75685 | 9019493666 | 10/5/2011 | 14:18:45 |
| 75686 | 9019493745 | 4/4/2012 | 18:39:20 |
| 75687 | 9019493942 | 9/15/2011 | 8:33:40 |
| 75688 | 9019494954 | 9/28/2011 | 10:30:12 |
| 75689 | 9019495140 | 2/28/2012 | 15:53:20 |
| 75690 | 9019495335 | 9/29/2011 | 15:17:09 |
| 75691 | 9019496921 | 1/3/2012 | 10:26:29 |
| 75692 | 9019497219 | 9/21/2011 | 11:30:52 |
| 75693 | 9019497234 | 12/5/2011 | 18:12:18 |
| 75694 | 9019497282 | 11/2/2011 | 20:19:38 |
| 75695 | 9019497426 | 9/19/2011 | 8:07:57 |
| 75696 | 9019498864 | 1/5/2012 | 12:04:51 |
| 75697 | 9019499047 | 8/9/2012 | 14:11:56 |
| 75698 | 9032035759 | 3/5/2012 | 13:27:12 |
| 75699 | 9032046704 | 3/15/2012 | 19:07:39 |
| 75700 | 9032048082 | 2/13/2012 | 18:43:58 |
| 75701 | 9032048670 | 6/8/2012 | 16:57:03 |
| 75702 | 9032095552 | 1/14/2012 | 8:23:49 |
| 75703 | 9032098329 | 1/27/2012 | 18:02:28 |
| 75704 | 9032098558 | 12/26/2011 | 9:25:07 |
| 75705 | 9032098808 | 11/19/2011 | 8:27:09 |
| 75706 | 9032150983 | 2/21/2012 | 9:34:31 |
| 75707 | 9032150983 | 5/21/2012 | 8:16:21 |
| 75708 | 9032169295 | 6/2/2011 | 11:21:43 |
| 75709 | 9032175690 | 2/28/2012 | 16:05:39 |
| 75710 | 9032175690 | 9/21/2012 | 18:48:20 |
| 75711 | 9032178184 | 10/29/2011 | 11:46:17 |
| 75712 | 9032178889 | 1/7/2012 | 9:43:09 |
| 75713 | 9032179913 | 2/24/2012 | 20:54:30 |
| 75714 | 9032190096 | 4/7/2012 | 9:30:20 |
| 75715 | 9032191234 | 8/13/2012 | 20:53:53 |

| | | | |
|---|---|---|---|
| 75716 | 9032201176 | 11/12/2011 | 9:29:39 |
| 75717 | 9032213789 | 10/29/2011 | 11:36:06 |
| 75718 | 9032276147 | 11/18/2011 | 13:33:28 |
| 75719 | 9032276823 | 1/23/2012 | 19:14:16 |
| 75720 | 9032278765 | 6/21/2012 | 10:16:56 |
| 75721 | 9032291024 | 12/21/2011 | 19:55:45 |
| 75722 | 9032291138 | 2/8/2012 | 13:01:15 |
| 75723 | 9032297766 | 6/25/2012 | 13:43:33 |
| 75724 | 9032298452 | 12/23/2011 | 16:00:44 |
| 75725 | 9032298912 | 1/18/2012 | 16:42:28 |
| 75726 | 9032299146 | 4/19/2012 | 14:44:36 |
| 75727 | 9032351323 | 10/25/2011 | 15:36:29 |
| 75728 | 9032355273 | 2/1/2012 | 8:11:42 |
| 75729 | 9032356523 | 10/1/2011 | 9:51:12 |
| 75730 | 9032356670 | 11/29/2011 | 15:04:46 |
| 75731 | 9032359939 | 9/30/2011 | 10:01:14 |
| 75732 | 9032359939 | 11/21/2011 | 8:25:00 |
| 75733 | 9032379296 | 6/7/2011 | 18:09:21 |
| 75734 | 9032384370 | 10/19/2012 | 10:01:23 |
| 75735 | 9032384795 | 7/20/2011 | 15:02:09 |
| 75736 | 9032387782 | 10/7/2011 | 8:12:02 |
| 75737 | 9032391623 | 12/26/2011 | 20:22:36 |
| 75738 | 9032401728 | 9/20/2011 | 16:44:28 |
| 75739 | 9032402034 | 7/9/2012 | 19:14:27 |
| 75740 | 9032407520 | 10/8/2011 | 11:46:18 |
| 75741 | 9032412026 | 6/10/2012 | 14:36:04 |
| 75742 | 9032412201 | 4/2/2012 | 17:36:03 |
| 75743 | 9032413471 | 11/26/2011 | 13:11:55 |
| 75744 | 9032413662 | 7/22/2011 | 13:45:09 |
| 75745 | 9032432124 | 1/2/2012 | 8:07:38 |
| 75746 | 9032434849 | 9/17/2011 | 9:36:41 |
| 75747 | 9032436580 | 2/21/2012 | 11:26:06 |
| 75748 | 9032440282 | 1/19/2012 | 8:11:39 |
| 75749 | 9032440972 | 12/27/2011 | 14:39:28 |
| 75750 | 9032441519 | 3/1/2014 | 15:10:16 |
| 75751 | 9032443205 | 12/5/2011 | 8:46:51 |
| 75752 | 9032445081 | 5/3/2012 | 8:12:49 |
| 75753 | 9032445724 | 4/26/2012 | 21:18:19 |
| 75754 | 9032449188 | 10/6/2011 | 16:50:00 |
| 75755 | 9032449355 | 10/27/2011 | 16:49:29 |
| 75756 | 9032449616 | 10/4/2011 | 13:53:22 |
| 75757 | 9032450806 | 5/3/2012 | 8:05:19 |
| 75758 | 9032450806 | 6/8/2012 | 8:08:42 |
| 75759 | 9032451428 | 7/22/2011 | 12:54:05 |
| 75760 | 9032454429 | 3/18/2011 | 9:32:56 |
| 75761 | 9032454460 | 9/14/2011 | 12:08:09 |
| 75762 | 9032455856 | 10/8/2012 | 20:04:33 |

| | | | |
|---|---|---|---|
| 75763 | 9032456154 | 9/13/2012 | 15:21:32 |
| 75764 | 9032456494 | 10/14/2011 | 13:26:25 |
| 75765 | 9032458538 | 4/12/2012 | 17:59:08 |
| 75766 | 9032491359 | 9/15/2011 | 8:43:36 |
| 75767 | 9032493635 | 11/11/2011 | 13:21:17 |
| 75768 | 9032532961 | 10/13/2011 | 8:34:16 |
| 75769 | 9032533177 | 11/28/2011 | 17:02:40 |
| 75770 | 9032560046 | 9/25/2012 | 15:15:15 |
| 75771 | 9032575112 | 6/21/2012 | 18:51:59 |
| 75772 | 9032584391 | 9/12/2011 | 14:15:19 |
| 75773 | 9032584488 | 11/22/2011 | 19:33:48 |
| 75774 | 9032585466 | 1/8/2012 | 13:18:21 |
| 75775 | 9032613223 | 8/8/2012 | 8:16:51 |
| 75776 | 9032613223 | 8/21/2012 | 13:53:50 |
| 75777 | 9032613393 | 9/12/2012 | 15:11:30 |
| 75778 | 9032614982 | 5/16/2012 | 16:50:36 |
| 75779 | 9032615393 | 6/8/2012 | 8:08:00 |
| 75780 | 9032615604 | 4/13/2012 | 13:20:17 |
| 75781 | 9032624058 | 9/29/2011 | 15:19:23 |
| 75782 | 9032626291 | 3/14/2011 | 17:16:12 |
| 75783 | 9032626342 | 10/11/2012 | 18:40:49 |
| 75784 | 9032627698 | 11/22/2011 | 19:37:21 |
| 75785 | 9032627759 | 10/4/2011 | 13:17:02 |
| 75786 | 9032628560 | 10/4/2011 | 13:21:16 |
| 75787 | 9032628905 | 1/3/2012 | 19:44:09 |
| 75788 | 9032632168 | 9/19/2011 | 19:32:27 |
| 75789 | 9032632495 | 11/28/2011 | 12:14:33 |
| 75790 | 9032633047 | 8/13/2012 | 8:30:32 |
| 75791 | 9032633554 | 5/6/2012 | 18:11:08 |
| 75792 | 9032633653 | 10/22/2012 | 8:01:27 |
| 75793 | 9032634329 | 1/20/2012 | 11:46:43 |
| 75794 | 9032635113 | 4/30/2012 | 14:53:32 |
| 75795 | 9032635358 | 8/18/2012 | 8:59:49 |
| 75796 | 9032675204 | 7/18/2011 | 11:07:47 |
| 75797 | 9032677793 | 9/13/2011 | 13:33:45 |
| 75798 | 9032679342 | 12/8/2011 | 12:07:57 |
| 75799 | 9032681229 | 1/18/2012 | 10:09:29 |
| 75800 | 9032682993 | 6/27/2012 | 18:04:51 |
| 75801 | 9032683323 | 12/20/2011 | 15:03:36 |
| 75802 | 9032684354 | 12/24/2011 | 8:20:21 |
| 75803 | 9032686493 | 10/6/2011 | 16:52:02 |
| 75804 | 9032686850 | 1/9/2012 | 8:20:38 |
| 75805 | 9032710218 | 3/14/2012 | 14:21:05 |
| 75806 | 9032715449 | 9/19/2011 | 19:32:09 |
| 75807 | 9032715613 | 8/22/2012 | 11:14:31 |
| 75808 | 9032716305 | 11/17/2011 | 16:47:00 |
| 75809 | 9032745587 | 11/2/2013 | 15:49:54 |

| | | | |
|---|---|---|---|
| 75810 | 9032747066 | 4/1/2012 | 16:11:11 |
| 75811 | 9032747066 | 9/10/2012 | 8:38:22 |
| 75812 | 9032749191 | 12/13/2011 | 17:57:10 |
| 75813 | 9032751399 | 12/27/2011 | 13:30:55 |
| 75814 | 9032753211 | 12/14/2011 | 13:13:22 |
| 75815 | 9032754709 | 9/22/2011 | 15:21:39 |
| 75816 | 9032754853 | 4/18/2011 | 19:44:54 |
| 75817 | 9032755150 | 10/18/2012 | 8:04:43 |
| 75818 | 9032756459 | 7/30/2012 | 18:38:15 |
| 75819 | 9032759440 | 9/12/2011 | 14:18:44 |
| 75820 | 9032760484 | 11/11/2011 | 20:24:46 |
| 75821 | 9032763058 | 10/10/2012 | 19:06:47 |
| 75822 | 9032763085 | 5/21/2012 | 8:25:06 |
| 75823 | 9032763319 | 7/13/2011 | 11:50:18 |
| 75824 | 9032764457 | 4/3/2012 | 20:10:52 |
| 75825 | 9032764708 | 10/4/2011 | 13:54:24 |
| 75826 | 9032765802 | 2/11/2012 | 15:45:54 |
| 75827 | 9032768074 | 9/15/2011 | 8:36:34 |
| 75828 | 9032768312 | 10/8/2012 | 20:06:17 |
| 75829 | 9032773239 | 10/15/2012 | 10:09:58 |
| 75830 | 9032774015 | 5/24/2012 | 20:06:40 |
| 75831 | 9032774015 | 6/20/2012 | 17:03:24 |
| 75832 | 9032775572 | 5/10/2012 | 13:29:28 |
| 75833 | 9032777883 | 10/5/2011 | 14:15:04 |
| 75834 | 9032777993 | 9/19/2011 | 19:31:05 |
| 75835 | 9032779357 | 1/10/2012 | 15:17:46 |
| 75836 | 9032780819 | 12/7/2011 | 14:15:57 |
| 75837 | 9032780819 | 12/29/2011 | 19:03:42 |
| 75838 | 9032781528 | 8/29/2012 | 20:21:13 |
| 75839 | 9032782827 | 11/5/2011 | 10:19:59 |
| 75840 | 9032783558 | 1/6/2012 | 14:57:25 |
| 75841 | 9032788194 | 3/31/2012 | 8:22:51 |
| 75842 | 9032788260 | 4/18/2011 | 19:50:36 |
| 75843 | 9032792462 | 9/28/2011 | 10:36:56 |
| 75844 | 9032792462 | 10/10/2011 | 12:00:37 |
| 75845 | 9032797895 | 11/21/2011 | 8:23:35 |
| 75846 | 9032803023 | 4/25/2012 | 16:14:01 |
| 75847 | 9032804172 | 3/21/2012 | 8:12:49 |
| 75848 | 9032831202 | 8/27/2011 | 12:04:02 |
| 75849 | 9032834656 | 12/20/2011 | 11:51:17 |
| 75850 | 9032834726 | 10/6/2011 | 17:43:08 |
| 75851 | 9032841595 | 9/8/2011 | 19:31:23 |
| 75852 | 9032850000 | 10/26/2011 | 12:18:17 |
| 75853 | 9032850772 | 3/23/2012 | 14:44:02 |
| 75854 | 9032853024 | 10/15/2012 | 16:12:44 |
| 75855 | 9032857555 | 5/14/2012 | 15:46:13 |
| 75856 | 9032873058 | 1/27/2012 | 17:46:26 |

| 75857 | 9032882473 | 10/12/2011 | 8:09:41 |
| 75858 | 9032883170 | 9/8/2011 | 17:59:23 |
| 75859 | 9032883428 | 9/8/2011 | 18:56:33 |
| 75860 | 9032884977 | 1/12/2012 | 8:20:49 |
| 75861 | 9032885397 | 10/17/2012 | 18:31:30 |
| 75862 | 9032886093 | 2/16/2012 | 8:35:17 |
| 75863 | 9032886255 | 2/17/2012 | 18:22:38 |
| 75864 | 9032887006 | 9/15/2012 | 8:09:03 |
| 75865 | 9032888030 | 1/23/2012 | 19:01:21 |
| 75866 | 9032923628 | 10/2/2012 | 8:41:40 |
| 75867 | 9032926921 | 8/29/2012 | 11:13:38 |
| 75868 | 9032930084 | 5/16/2012 | 16:55:40 |
| 75869 | 9032930232 | 5/21/2012 | 8:55:17 |
| 75870 | 9032930232 | 5/21/2012 | 17:48:22 |
| 75871 | 9032931298 | 10/21/2011 | 12:38:11 |
| 75872 | 9032931298 | 1/18/2012 | 20:24:35 |
| 75873 | 9032931298 | 4/10/2012 | 15:48:57 |
| 75874 | 9032934100 | 8/3/2012 | 12:32:29 |
| 75875 | 9032936171 | 8/15/2012 | 12:27:27 |
| 75876 | 9032937722 | 3/29/2012 | 12:29:41 |
| 75877 | 9032938900 | 10/4/2011 | 13:54:37 |
| 75878 | 9033050623 | 2/2/2012 | 16:31:14 |
| 75879 | 9033050623 | 2/7/2012 | 20:23:39 |
| 75880 | 9033053562 | 5/1/2012 | 8:21:33 |
| 75881 | 9033053562 | 5/21/2012 | 8:18:43 |
| 75882 | 9033053578 | 11/3/2011 | 17:15:48 |
| 75883 | 9033054662 | 9/14/2011 | 12:36:38 |
| 75884 | 9033058487 | 3/27/2012 | 8:41:35 |
| 75885 | 9033058487 | 5/21/2012 | 8:17:24 |
| 75886 | 9033064259 | 9/28/2011 | 10:32:43 |
| 75887 | 9033064437 | 6/16/2012 | 15:16:39 |
| 75888 | 9033064444 | 11/15/2011 | 20:08:27 |
| 75889 | 9033064773 | 1/5/2012 | 14:07:33 |
| 75890 | 9033064773 | 1/13/2012 | 12:33:43 |
| 75891 | 9033067699 | 6/9/2012 | 10:36:14 |
| 75892 | 9033067699 | 7/16/2012 | 19:51:31 |
| 75893 | 9033121386 | 9/13/2012 | 15:16:54 |
| 75894 | 9033122948 | 5/14/2011 | 12:03:01 |
| 75895 | 9033122948 | 1/12/2012 | 14:31:14 |
| 75896 | 9033122948 | 1/30/2012 | 8:46:43 |
| 75897 | 9033125644 | 11/16/2011 | 8:28:34 |
| 75898 | 9033126893 | 10/8/2012 | 20:10:08 |
| 75899 | 9033129424 | 5/11/2012 | 18:36:04 |
| 75900 | 9033129997 | 4/22/2012 | 15:34:36 |
| 75901 | 9033158427 | 1/18/2012 | 16:42:41 |
| 75902 | 9033158780 | 4/26/2012 | 17:27:43 |
| 75903 | 9033161346 | 9/27/2012 | 8:39:16 |

| | | | |
|---|---|---|---|
| 75904 | 9033161709 | 4/8/2011 | 18:56:08 |
| 75905 | 9033161709 | 7/19/2011 | 17:55:17 |
| 75906 | 9033169875 | 1/28/2012 | 9:46:34 |
| 75907 | 9033302403 | 11/22/2011 | 19:36:34 |
| 75908 | 9033303271 | 10/5/2012 | 12:38:50 |
| 75909 | 9033307257 | 9/29/2012 | 9:51:44 |
| 75910 | 9033311187 | 5/8/2012 | 17:26:20 |
| 75911 | 9033313640 | 2/13/2012 | 18:27:50 |
| 75912 | 9033317579 | 1/23/2012 | 8:30:12 |
| 75913 | 9033319074 | 10/8/2012 | 8:10:21 |
| 75914 | 9033319888 | 11/12/2011 | 10:39:39 |
| 75915 | 9033350511 | 1/19/2012 | 18:30:27 |
| 75916 | 9033356288 | 1/24/2012 | 17:04:12 |
| 75917 | 9033360372 | 11/9/2013 | 9:29:36 |
| 75918 | 9033376062 | 11/28/2011 | 11:23:06 |
| 75919 | 9033379152 | 5/12/2011 | 10:03:47 |
| 75920 | 9033382680 | 4/13/2012 | 20:38:37 |
| 75921 | 9033404815 | 11/25/2011 | 17:47:10 |
| 75922 | 9033405366 | 7/26/2011 | 9:48:41 |
| 75923 | 9033406167 | 5/21/2012 | 17:42:17 |
| 75924 | 9033406247 | 9/1/2012 | 9:27:22 |
| 75925 | 9033406328 | 9/27/2011 | 18:41:18 |
| 75926 | 9033407167 | 9/23/2011 | 11:46:57 |
| 75927 | 9033407167 | 10/11/2011 | 17:27:58 |
| 75928 | 9033407167 | 4/11/2012 | 20:19:22 |
| 75929 | 9033433963 | 12/6/2011 | 12:55:33 |
| 75930 | 9033436261 | 9/24/2012 | 18:55:10 |
| 75931 | 9033437458 | 3/15/2011 | 11:47:19 |
| 75932 | 9033439711 | 4/18/2011 | 19:45:43 |
| 75933 | 9033439734 | 12/20/2011 | 19:25:45 |
| 75934 | 9033439734 | 4/29/2012 | 17:28:29 |
| 75935 | 9033480050 | 2/14/2012 | 15:22:47 |
| 75936 | 9033481399 | 4/12/2012 | 12:35:03 |
| 75937 | 9033485315 | 10/5/2011 | 14:15:32 |
| 75938 | 9033486758 | 11/14/2011 | 14:44:36 |
| 75939 | 9033488730 | 4/13/2012 | 20:38:28 |
| 75940 | 9033521142 | 9/22/2011 | 16:07:53 |
| 75941 | 9033531155 | 10/23/2012 | 16:00:42 |
| 75942 | 9033534145 | 3/14/2012 | 14:09:04 |
| 75943 | 9033534988 | 9/19/2011 | 19:34:58 |
| 75944 | 9033537074 | 8/8/2012 | 16:07:35 |
| 75945 | 9033558042 | 12/6/2011 | 13:28:31 |
| 75946 | 9033579521 | 3/2/2012 | 19:01:08 |
| 75947 | 9033600797 | 1/20/2012 | 14:14:11 |
| 75948 | 9033607288 | 6/15/2012 | 8:44:37 |
| 75949 | 9033607898 | 8/8/2011 | 15:39:41 |
| 75950 | 9033608899 | 11/8/2011 | 14:35:20 |

| | | | |
|---|---|---|---|
| 75951 | 9033634796 | 1/27/2012 | 9:36:52 |
| 75952 | 9033663677 | 10/15/2011 | 10:46:38 |
| 75953 | 9033712022 | 3/14/2012 | 19:34:17 |
| 75954 | 9033726492 | 6/18/2012 | 8:05:43 |
| 75955 | 9033726798 | 2/17/2012 | 18:21:39 |
| 75956 | 9033737817 | 5/8/2012 | 12:40:51 |
| 75957 | 9033752423 | 9/20/2012 | 20:58:05 |
| 75958 | 9033850056 | 10/21/2011 | 12:43:11 |
| 75959 | 9033869052 | 12/7/2011 | 13:30:47 |
| 75960 | 9033871069 | 11/14/2011 | 17:41:07 |
| 75961 | 9033871695 | 10/3/2011 | 8:07:46 |
| 75962 | 9033879047 | 2/3/2012 | 20:03:09 |
| 75963 | 9033880294 | 10/20/2011 | 15:38:38 |
| 75964 | 9033883501 | 5/24/2012 | 11:51:51 |
| 75965 | 9033886861 | 11/15/2011 | 15:35:08 |
| 75966 | 9033900068 | 2/15/2012 | 8:05:02 |
| 75967 | 9033900068 | 6/18/2012 | 8:04:22 |
| 75968 | 9033900620 | 9/19/2012 | 16:21:55 |
| 75969 | 9033902862 | 10/12/2012 | 17:20:27 |
| 75970 | 9033906576 | 4/11/2012 | 11:34:04 |
| 75971 | 9033907663 | 9/20/2011 | 18:28:30 |
| 75972 | 9033910399 | 2/2/2012 | 10:48:22 |
| 75973 | 9033911732 | 8/29/2012 | 11:01:56 |
| 75974 | 9033912126 | 5/22/2012 | 11:56:34 |
| 75975 | 9033912900 | 1/10/2012 | 15:33:50 |
| 75976 | 9033914021 | 5/27/2011 | 9:04:52 |
| 75977 | 9033918649 | 10/3/2011 | 8:11:05 |
| 75978 | 9033918649 | 12/27/2011 | 13:44:01 |
| 75979 | 9033919074 | 1/10/2012 | 18:08:43 |
| 75980 | 9033919363 | 12/3/2011 | 9:19:43 |
| 75981 | 9033921471 | 3/20/2012 | 9:31:06 |
| 75982 | 9033921778 | 12/5/2011 | 9:38:20 |
| 75983 | 9033931407 | 7/11/2012 | 17:26:15 |
| 75984 | 9033931661 | 2/3/2012 | 20:14:20 |
| 75985 | 9033940756 | 12/10/2011 | 13:19:44 |
| 75986 | 9033941700 | 12/27/2011 | 14:20:35 |
| 75987 | 9033944102 | 11/28/2011 | 11:24:06 |
| 75988 | 9033948709 | 12/7/2011 | 13:18:32 |
| 75989 | 9033991076 | 2/25/2012 | 10:39:21 |
| 75990 | 9033993151 | 10/15/2011 | 10:58:09 |
| 75991 | 9033993151 | 10/25/2011 | 15:26:55 |
| 75992 | 9033993151 | 1/23/2012 | 18:59:02 |
| 75993 | 9033996415 | 12/20/2011 | 19:25:08 |
| 75994 | 9034040573 | 10/12/2011 | 8:03:29 |
| 75995 | 9034071428 | 6/17/2012 | 12:27:04 |
| 75996 | 9034073486 | 10/12/2011 | 12:15:42 |
| 75997 | 9034078905 | 12/14/2011 | 13:01:15 |

| | | | |
|---|---|---|---|
| 75998 | 9034132147 | 6/22/2012 | 8:54:44 |
| 75999 | 9034132355 | 9/21/2012 | 18:45:10 |
| 76000 | 9034136167 | 1/16/2012 | 17:15:31 |
| 76001 | 9034136417 | 9/16/2011 | 14:44:13 |
| 76002 | 9034212803 | 1/4/2012 | 11:04:52 |
| 76003 | 9034215530 | 10/7/2012 | 13:06:04 |
| 76004 | 9034216191 | 1/7/2012 | 8:34:46 |
| 76005 | 9034217481 | 7/6/2012 | 14:40:58 |
| 76006 | 9034221096 | 10/3/2011 | 8:07:21 |
| 76007 | 9034221234 | 10/1/2012 | 8:22:02 |
| 76008 | 9034225039 | 11/2/2011 | 14:14:32 |
| 76009 | 9034225132 | 2/9/2012 | 9:33:12 |
| 76010 | 9034226127 | 9/17/2012 | 8:36:49 |
| 76011 | 9034239806 | 10/11/2012 | 11:49:26 |
| 76012 | 9034241169 | 2/28/2012 | 7:48:35 |
| 76013 | 9034244247 | 5/23/2012 | 16:56:53 |
| 76014 | 9034244796 | 10/17/2012 | 12:52:57 |
| 76015 | 9034245928 | 9/27/2011 | 18:15:06 |
| 76016 | 9034248943 | 9/5/2012 | 15:23:14 |
| 76017 | 9034312410 | 5/21/2012 | 8:01:49 |
| 76018 | 9034312533 | 12/12/2011 | 12:24:04 |
| 76019 | 9034313798 | 2/29/2012 | 17:33:09 |
| 76020 | 9034313798 | 3/15/2012 | 19:09:16 |
| 76021 | 9034313798 | 5/21/2012 | 8:17:04 |
| 76022 | 9034315487 | 1/7/2012 | 9:40:37 |
| 76023 | 9034342509 | 10/17/2012 | 18:30:20 |
| 76024 | 9034346631 | 10/7/2011 | 8:15:09 |
| 76025 | 9034360673 | 1/12/2012 | 8:18:27 |
| 76026 | 9034361338 | 9/8/2011 | 18:11:35 |
| 76027 | 9034361732 | 8/16/2011 | 17:44:55 |
| 76028 | 9034361859 | 1/19/2012 | 18:31:31 |
| 76029 | 9034363812 | 9/12/2011 | 13:25:59 |
| 76030 | 9034364166 | 4/7/2012 | 9:37:39 |
| 76031 | 9034365344 | 12/20/2011 | 15:02:23 |
| 76032 | 9034386111 | 9/24/2011 | 9:17:50 |
| 76033 | 9034454148 | 6/18/2012 | 15:27:41 |
| 76034 | 9034458950 | 9/15/2012 | 8:22:40 |
| 76035 | 9034458989 | 6/21/2012 | 10:06:13 |
| 76036 | 9034490400 | 12/28/2011 | 11:09:36 |
| 76037 | 9034490400 | 1/27/2012 | 12:03:05 |
| 76038 | 9034490400 | 5/7/2012 | 21:38:23 |
| 76039 | 9034492598 | 8/1/2012 | 20:13:21 |
| 76040 | 9034497575 | 10/1/2011 | 10:35:43 |
| 76041 | 9034522210 | 1/16/2012 | 17:33:45 |
| 76042 | 9034523311 | 10/4/2011 | 13:51:41 |
| 76043 | 9034523311 | 11/4/2011 | 8:38:28 |
| 76044 | 9034524485 | 10/31/2011 | 8:44:13 |

| | | | |
|---|---|---|---|
| 76045 | 9034524598 | 3/23/2012 | 14:45:21 |
| 76046 | 9034527701 | 5/21/2012 | 17:50:08 |
| 76047 | 9034528836 | 7/30/2012 | 13:19:52 |
| 76048 | 9034529255 | 9/8/2011 | 18:57:32 |
| 76049 | 9034565537 | 2/10/2012 | 9:24:37 |
| 76050 | 9034568775 | 1/13/2012 | 8:10:16 |
| 76051 | 9034580785 | 7/27/2011 | 17:30:20 |
| 76052 | 9034610852 | 3/15/2012 | 18:58:01 |
| 76053 | 9034610961 | 9/26/2012 | 8:07:02 |
| 76054 | 9034612225 | 5/28/2012 | 8:58:05 |
| 76055 | 9034612225 | 6/2/2012 | 12:45:32 |
| 76056 | 9034613928 | 5/22/2012 | 18:39:12 |
| 76057 | 9034618357 | 10/11/2012 | 18:42:32 |
| 76058 | 9034623012 | 4/26/2011 | 20:00:49 |
| 76059 | 9034664386 | 8/6/2011 | 9:23:45 |
| 76060 | 9034665592 | 2/3/2012 | 20:11:29 |
| 76061 | 9034665765 | 11/26/2011 | 11:53:31 |
| 76062 | 9034671023 | 11/21/2011 | 8:05:06 |
| 76063 | 9034674360 | 8/1/2012 | 8:35:35 |
| 76064 | 9034676671 | 11/3/2011 | 17:57:31 |
| 76065 | 9034679447 | 11/18/2011 | 12:56:29 |
| 76066 | 9034682043 | 11/14/2011 | 17:19:18 |
| 76067 | 9034682054 | 10/10/2011 | 12:41:28 |
| 76068 | 9034721051 | 11/17/2011 | 14:26:03 |
| 76069 | 9034743304 | 10/13/2011 | 8:26:25 |
| 76070 | 9034770607 | 6/26/2012 | 8:03:00 |
| 76071 | 9034770891 | 10/13/2011 | 8:27:13 |
| 76072 | 9034770942 | 9/8/2011 | 18:59:58 |
| 76073 | 9034774559 | 3/29/2011 | 16:23:07 |
| 76074 | 9034861187 | 3/13/2012 | 11:38:44 |
| 76075 | 9034861864 | 10/27/2011 | 15:59:02 |
| 76076 | 9034862459 | 12/7/2011 | 13:39:04 |
| 76077 | 9034864577 | 9/20/2011 | 16:52:28 |
| 76078 | 9034867264 | 12/15/2011 | 9:18:59 |
| 76079 | 9034878638 | 3/23/2012 | 14:25:03 |
| 76080 | 9034878651 | 1/31/2012 | 10:08:58 |
| 76081 | 9034900965 | 9/8/2012 | 11:50:32 |
| 76082 | 9034902306 | 12/24/2011 | 8:05:15 |
| 76083 | 9034902557 | 11/14/2011 | 16:57:58 |
| 76084 | 9034906611 | 3/4/2012 | 12:41:58 |
| 76085 | 9034909994 | 6/5/2012 | 17:57:37 |
| 76086 | 9034911665 | 10/5/2011 | 14:11:05 |
| 76087 | 9034911751 | 11/16/2011 | 20:04:32 |
| 76088 | 9034911840 | 6/25/2012 | 13:44:59 |
| 76089 | 9034930501 | 12/27/2011 | 14:20:02 |
| 76090 | 9034932107 | 5/21/2012 | 8:14:49 |
| 76091 | 9034933481 | 12/14/2011 | 12:54:17 |

| 76092 | 9034933484 | 9/27/2011 | 18:14:25 |
| 76093 | 9034950801 | 9/27/2012 | 16:24:49 |
| 76094 | 9034952202 | 9/21/2011 | 12:00:46 |
| 76095 | 9034956131 | 8/21/2012 | 13:54:12 |
| 76096 | 9034970577 | 9/3/2012 | 14:53:35 |
| 76097 | 9034972650 | 3/7/2012 | 9:43:02 |
| 76098 | 9035044154 | 9/18/2012 | 14:27:38 |
| 76099 | 9035048902 | 9/28/2012 | 16:48:57 |
| 76100 | 9035061009 | 3/14/2012 | 19:45:29 |
| 76101 | 9035089783 | 5/1/2012 | 18:09:14 |
| 76102 | 9035170214 | 1/14/2012 | 8:23:07 |
| 76103 | 9035193629 | 1/10/2012 | 15:17:11 |
| 76104 | 9035206997 | 9/20/2011 | 16:46:08 |
| 76105 | 9035209195 | 3/28/2012 | 8:16:41 |
| 76106 | 9035209195 | 5/21/2012 | 8:17:28 |
| 76107 | 9035209195 | 9/26/2012 | 15:32:00 |
| 76108 | 9035216234 | 3/4/2012 | 12:36:17 |
| 76109 | 9035218486 | 5/22/2012 | 11:55:15 |
| 76110 | 9035218953 | 9/8/2011 | 19:52:13 |
| 76111 | 9035222722 | 9/19/2011 | 8:10:28 |
| 76112 | 9035300093 | 11/12/2011 | 10:36:50 |
| 76113 | 9035306232 | 8/23/2012 | 11:53:47 |
| 76114 | 9035394642 | 6/1/2011 | 12:14:09 |
| 76115 | 9035560262 | 1/10/2012 | 15:33:48 |
| 76116 | 9035562822 | 11/17/2011 | 16:49:56 |
| 76117 | 9035568676 | 11/18/2011 | 12:22:49 |
| 76118 | 9035568676 | 5/21/2012 | 8:14:21 |
| 76119 | 9035591336 | 2/6/2012 | 10:14:34 |
| 76120 | 9035630014 | 4/2/2012 | 8:56:07 |
| 76121 | 9035631226 | 9/22/2012 | 9:37:14 |
| 76122 | 9035631552 | 3/21/2012 | 13:52:36 |
| 76123 | 9035634975 | 10/29/2011 | 11:48:59 |
| 76124 | 9035634975 | 12/26/2011 | 9:32:29 |
| 76125 | 9035700497 | 3/8/2012 | 9:19:48 |
| 76126 | 9035705760 | 11/29/2011 | 16:19:33 |
| 76127 | 9035713198 | 12/20/2011 | 11:54:52 |
| 76128 | 9035713552 | 9/13/2011 | 17:53:07 |
| 76129 | 9035714079 | 5/13/2012 | 17:40:41 |
| 76130 | 9035717136 | 10/17/2011 | 8:30:20 |
| 76131 | 9035731406 | 3/15/2012 | 13:51:44 |
| 76132 | 9035747355 | 10/16/2012 | 20:29:42 |
| 76133 | 9035751338 | 3/2/2012 | 9:24:59 |
| 76134 | 9035757160 | 9/24/2012 | 12:54:23 |
| 76135 | 9035757160 | 10/5/2012 | 18:25:01 |
| 76136 | 9035760210 | 12/4/2011 | 11:54:59 |
| 76137 | 9035781352 | 10/1/2012 | 8:40:13 |
| 76138 | 9035867464 | 3/26/2012 | 18:42:06 |

| | | | |
|---|---|---|---|
| 76139 | 9035886892 | 10/17/2011 | 8:36:27 |
| 76140 | 9036011828 | 9/8/2011 | 19:02:34 |
| 76141 | 9036012833 | 3/8/2012 | 20:33:08 |
| 76142 | 9036032557 | 7/11/2012 | 9:31:45 |
| 76143 | 9036034621 | 4/4/2012 | 8:11:55 |
| 76144 | 9036034661 | 11/12/2011 | 10:33:09 |
| 76145 | 9036171270 | 9/26/2011 | 9:29:13 |
| 76146 | 9036177972 | 2/6/2012 | 17:20:11 |
| 76147 | 9036243665 | 11/5/2011 | 10:02:16 |
| 76148 | 9036313249 | 2/6/2012 | 10:13:27 |
| 76149 | 9036319177 | 5/21/2012 | 17:41:01 |
| 76150 | 9036364254 | 3/19/2012 | 19:22:01 |
| 76151 | 9036403735 | 10/16/2012 | 20:32:48 |
| 76152 | 9036406418 | 10/1/2011 | 9:58:07 |
| 76153 | 9036415200 | 7/23/2011 | 12:47:52 |
| 76154 | 9036415200 | 3/1/2012 | 12:25:17 |
| 76155 | 9036460216 | 3/14/2012 | 14:46:54 |
| 76156 | 9036462311 | 8/25/2011 | 17:01:17 |
| 76157 | 9036462311 | 9/20/2011 | 16:47:55 |
| 76158 | 9036463280 | 7/12/2012 | 19:52:37 |
| 76159 | 9036471400 | 10/12/2011 | 8:20:51 |
| 76160 | 9036472377 | 10/15/2011 | 9:36:30 |
| 76161 | 9036472941 | 4/13/2012 | 20:44:24 |
| 76162 | 9036473793 | 4/15/2012 | 17:21:05 |
| 76163 | 9036504299 | 10/1/2012 | 8:38:51 |
| 76164 | 9036506024 | 6/28/2012 | 14:15:46 |
| 76165 | 9036506024 | 7/12/2012 | 19:53:55 |
| 76166 | 9036511000 | 11/8/2011 | 14:37:03 |
| 76167 | 9036513336 | 6/16/2012 | 8:39:48 |
| 76168 | 9036516619 | 1/17/2012 | 9:44:37 |
| 76169 | 9036587001 | 10/1/2011 | 10:49:43 |
| 76170 | 9036654297 | 12/30/2011 | 8:10:58 |
| 76171 | 9036813226 | 10/12/2011 | 12:13:43 |
| 76172 | 9036814663 | 7/30/2012 | 13:36:02 |
| 76173 | 9036896376 | 2/2/2012 | 16:30:40 |
| 76174 | 9036896376 | 2/10/2012 | 20:33:49 |
| 76175 | 9036896617 | 5/3/2012 | 8:05:11 |
| 76176 | 9036901229 | 8/9/2011 | 12:57:56 |
| 76177 | 9036918296 | 8/26/2011 | 18:26:19 |
| 76178 | 9036920768 | 4/16/2012 | 8:16:13 |
| 76179 | 9036920768 | 5/11/2012 | 18:12:07 |
| 76180 | 9037010375 | 1/4/2012 | 11:43:57 |
| 76181 | 9037010647 | 6/6/2012 | 8:21:09 |
| 76182 | 9037015460 | 1/12/2014 | 16:21:05 |
| 76183 | 9037016789 | 9/27/2011 | 15:31:07 |
| 76184 | 9037019361 | 8/23/2011 | 19:12:59 |
| 76185 | 9037055866 | 9/19/2011 | 19:15:40 |

| 76186 | 9037058238 | 3/6/2012 | 13:24:57 |
| 76187 | 9037058352 | 7/9/2012 | 19:00:57 |
| 76188 | 9037058560 | 10/6/2011 | 16:53:31 |
| 76189 | 9037058560 | 10/20/2011 | 16:31:08 |
| 76190 | 9037059523 | 6/29/2012 | 17:44:13 |
| 76191 | 9037070316 | 8/30/2012 | 17:42:36 |
| 76192 | 9037074034 | 4/2/2012 | 17:32:44 |
| 76193 | 9037143842 | 6/21/2012 | 9:19:11 |
| 76194 | 9037145530 | 7/26/2011 | 9:50:53 |
| 76195 | 9037145555 | 1/23/2012 | 19:18:12 |
| 76196 | 9037148443 | 5/27/2012 | 14:02:37 |
| 76197 | 9037151409 | 11/14/2011 | 17:18:45 |
| 76198 | 9037152769 | 11/21/2011 | 8:04:04 |
| 76199 | 9037180493 | 11/16/2011 | 20:05:30 |
| 76200 | 9037204002 | 5/9/2012 | 8:46:52 |
| 76201 | 9037207319 | 11/30/2011 | 15:20:50 |
| 76202 | 9037207892 | 12/18/2011 | 17:43:18 |
| 76203 | 9037209772 | 7/21/2011 | 13:48:41 |
| 76204 | 9037213193 | 5/16/2012 | 8:04:50 |
| 76205 | 9037215688 | 8/10/2011 | 17:45:09 |
| 76206 | 9037223033 | 5/21/2012 | 17:42:18 |
| 76207 | 9037224389 | 8/30/2012 | 17:42:47 |
| 76208 | 9037231765 | 7/25/2013 | 20:32:25 |
| 76209 | 9037240978 | 7/14/2012 | 8:09:38 |
| 76210 | 9037241993 | 10/28/2011 | 14:15:57 |
| 76211 | 9037244268 | 5/19/2012 | 9:31:54 |
| 76212 | 9037245784 | 9/24/2012 | 19:12:17 |
| 76213 | 9037327470 | 7/16/2011 | 9:09:58 |
| 76214 | 9037328586 | 7/9/2012 | 8:51:02 |
| 76215 | 9037331694 | 1/24/2012 | 17:05:54 |
| 76216 | 9037332666 | 10/25/2011 | 15:31:39 |
| 76217 | 9037332666 | 11/19/2011 | 8:57:07 |
| 76218 | 9037332666 | 12/10/2011 | 12:19:53 |
| 76219 | 9037332666 | 12/27/2011 | 14:36:46 |
| 76220 | 9037336935 | 12/30/2011 | 16:55:22 |
| 76221 | 9037361246 | 1/7/2012 | 9:24:29 |
| 76222 | 9037367159 | 11/5/2011 | 9:59:33 |
| 76223 | 9037367655 | 8/13/2011 | 11:57:25 |
| 76224 | 9037381263 | 10/2/2012 | 8:35:56 |
| 76225 | 9037381680 | 11/16/2011 | 8:10:07 |
| 76226 | 9037387075 | 9/3/2012 | 14:35:29 |
| 76227 | 9037387382 | 9/20/2011 | 16:51:09 |
| 76228 | 9037389688 | 10/11/2011 | 16:22:04 |
| 76229 | 9037425119 | 2/4/2012 | 8:35:11 |
| 76230 | 9037429572 | 3/26/2011 | 10:57:20 |
| 76231 | 9037440370 | 8/8/2012 | 8:17:10 |
| 76232 | 9037442111 | 9/17/2011 | 9:45:40 |

| | | | |
|---|---|---|---|
| 76233 | 9037442616 | 6/7/2012 | 18:33:54 |
| 76234 | 9037464302 | 2/20/2012 | 8:50:57 |
| 76235 | 9037464548 | 4/24/2012 | 11:57:04 |
| 76236 | 9037465469 | 9/26/2011 | 9:47:26 |
| 76237 | 9037469418 | 7/21/2011 | 14:13:24 |
| 76238 | 9037482616 | 1/11/2012 | 16:29:46 |
| 76239 | 9037482790 | 12/24/2011 | 8:04:36 |
| 76240 | 9037482790 | 1/9/2012 | 18:14:10 |
| 76241 | 9037483388 | 12/10/2011 | 13:33:56 |
| 76242 | 9037487375 | 12/21/2011 | 10:48:11 |
| 76243 | 9037527093 | 6/18/2012 | 15:26:59 |
| 76244 | 9037547202 | 8/14/2012 | 11:39:28 |
| 76245 | 9037547377 | 2/6/2012 | 10:09:23 |
| 76246 | 9037547377 | 4/16/2012 | 8:04:32 |
| 76247 | 9037718060 | 9/20/2011 | 18:21:59 |
| 76248 | 9037719431 | 11/16/2011 | 9:48:15 |
| 76249 | 9037719433 | 8/30/2012 | 9:47:43 |
| 76250 | 9037800911 | 1/27/2012 | 11:57:49 |
| 76251 | 9037802911 | 1/3/2012 | 11:09:39 |
| 76252 | 9037804155 | 11/4/2011 | 8:59:50 |
| 76253 | 9037804930 | 10/10/2011 | 12:40:53 |
| 76254 | 9037805464 | 10/10/2011 | 11:55:14 |
| 76255 | 9037805464 | 10/29/2011 | 11:45:46 |
| 76256 | 9037805464 | 5/14/2012 | 15:35:44 |
| 76257 | 9037805465 | 10/19/2011 | 12:16:35 |
| 76258 | 9037808676 | 12/26/2011 | 20:02:47 |
| 76259 | 9037900485 | 2/7/2012 | 8:03:27 |
| 76260 | 9037900683 | 1/6/2012 | 15:01:09 |
| 76261 | 9037902902 | 2/28/2012 | 16:04:10 |
| 76262 | 9037990627 | 1/4/2012 | 12:10:39 |
| 76263 | 9037998870 | 5/22/2012 | 18:41:02 |
| 76264 | 9038021090 | 9/21/2011 | 11:53:50 |
| 76265 | 9038022232 | 1/5/2012 | 12:03:31 |
| 76266 | 9038024131 | 3/12/2012 | 10:59:43 |
| 76267 | 9038029808 | 9/17/2011 | 9:41:10 |
| 76268 | 9038048322 | 4/29/2012 | 17:23:31 |
| 76269 | 9038053355 | 1/10/2012 | 12:35:43 |
| 76270 | 9038053461 | 3/16/2012 | 10:26:00 |
| 76271 | 9038059028 | 6/27/2012 | 12:02:21 |
| 76272 | 9038061479 | 7/20/2012 | 14:54:32 |
| 76273 | 9038061741 | 7/9/2011 | 8:53:24 |
| 76274 | 9038063394 | 2/7/2012 | 20:19:57 |
| 76275 | 9038064971 | 10/8/2011 | 11:43:09 |
| 76276 | 9038068995 | 1/13/2012 | 17:40:25 |
| 76277 | 9038069307 | 11/12/2011 | 9:35:54 |
| 76278 | 9038080614 | 9/27/2011 | 20:11:35 |
| 76279 | 9038083989 | 11/23/2011 | 9:47:04 |

| | | | |
|---|---|---|---|
| 76280 | 9038083989 | 3/6/2012 | 17:21:15 |
| 76281 | 9038086158 | 3/25/2012 | 12:02:17 |
| 76282 | 9038086567 | 12/16/2011 | 16:19:22 |
| 76283 | 9038100161 | 6/17/2011 | 15:16:59 |
| 76284 | 9038120578 | 8/6/2011 | 9:23:23 |
| 76285 | 9038120578 | 1/9/2012 | 8:08:20 |
| 76286 | 9038122488 | 3/26/2012 | 18:44:57 |
| 76287 | 9038123127 | 1/3/2012 | 19:44:21 |
| 76288 | 9038158274 | 4/14/2012 | 9:24:24 |
| 76289 | 9038184081 | 9/9/2012 | 11:16:55 |
| 76290 | 9038184161 | 12/20/2011 | 19:37:39 |
| 76291 | 9038185302 | 11/26/2011 | 11:44:05 |
| 76292 | 9038186031 | 4/26/2012 | 11:35:25 |
| 76293 | 9038190722 | 12/17/2011 | 12:06:06 |
| 76294 | 9038193992 | 9/10/2012 | 8:44:26 |
| 76295 | 9038195311 | 12/23/2011 | 13:23:57 |
| 76296 | 9038196934 | 2/6/2012 | 17:16:39 |
| 76297 | 9038210757 | 8/18/2012 | 9:03:49 |
| 76298 | 9038210778 | 1/10/2012 | 15:17:37 |
| 76299 | 9038212726 | 10/10/2011 | 12:51:37 |
| 76300 | 9038214475 | 1/19/2012 | 17:45:34 |
| 76301 | 9038216457 | 12/26/2011 | 20:20:50 |
| 76302 | 9038240635 | 9/20/2011 | 20:32:59 |
| 76303 | 9038241350 | 12/1/2011 | 15:28:34 |
| 76304 | 9038243320 | 10/19/2011 | 8:06:27 |
| 76305 | 9038248375 | 8/20/2012 | 18:45:57 |
| 76306 | 9038260726 | 5/31/2012 | 8:04:37 |
| 76307 | 9038262353 | 6/12/2012 | 17:14:51 |
| 76308 | 9038263884 | 12/5/2011 | 9:35:32 |
| 76309 | 9038264187 | 3/15/2012 | 19:08:47 |
| 76310 | 9038300604 | 10/17/2011 | 8:14:54 |
| 76311 | 9038305251 | 12/20/2011 | 19:39:04 |
| 76312 | 9038418036 | 8/8/2011 | 15:40:57 |
| 76313 | 9038496871 | 1/18/2012 | 16:40:58 |
| 76314 | 9038510866 | 10/12/2012 | 17:15:25 |
| 76315 | 9038513391 | 7/28/2012 | 9:00:45 |
| 76316 | 9038513495 | 3/28/2012 | 8:17:18 |
| 76317 | 9038513899 | 9/14/2011 | 9:43:19 |
| 76318 | 9038515781 | 2/15/2012 | 8:14:35 |
| 76319 | 9038526300 | 9/29/2012 | 10:17:45 |
| 76320 | 9038708101 | 5/24/2012 | 11:50:29 |
| 76321 | 9038790138 | 9/23/2011 | 18:59:59 |
| 76322 | 9038790481 | 2/29/2012 | 17:33:32 |
| 76323 | 9038791944 | 11/30/2011 | 15:29:00 |
| 76324 | 9038791944 | 1/13/2012 | 12:30:04 |
| 76325 | 9038791944 | 5/3/2012 | 8:11:26 |
| 76326 | 9038807684 | 1/3/2012 | 11:18:37 |

| | | | |
|---|---|---|---|
| 76327 | 9038808200 | 4/30/2012 | 17:33:54 |
| 76328 | 9038826656 | 10/11/2011 | 17:25:50 |
| 76329 | 9038900704 | 9/26/2012 | 14:36:36 |
| 76330 | 9039051514 | 10/25/2012 | 12:30:30 |
| 76331 | 9039059403 | 6/11/2012 | 17:33:21 |
| 76332 | 9039082245 | 11/18/2011 | 13:24:26 |
| 76333 | 9039083909 | 4/24/2012 | 12:10:05 |
| 76334 | 9039085735 | 1/13/2012 | 8:03:20 |
| 76335 | 9039109371 | 4/1/2012 | 17:08:27 |
| 76336 | 9039150076 | 7/16/2012 | 19:49:25 |
| 76337 | 9039160253 | 11/23/2011 | 10:37:12 |
| 76338 | 9039160517 | 10/16/2012 | 8:43:46 |
| 76339 | 9039171662 | 12/10/2011 | 12:25:46 |
| 76340 | 9039172039 | 6/15/2012 | 8:54:30 |
| 76341 | 9039172552 | 7/20/2011 | 13:55:00 |
| 76342 | 9039173385 | 9/20/2011 | 18:12:26 |
| 76343 | 9039175424 | 10/29/2011 | 11:37:38 |
| 76344 | 9039175491 | 9/20/2011 | 20:32:17 |
| 76345 | 9039180289 | 12/10/2011 | 13:39:19 |
| 76346 | 9039185393 | 6/5/2012 | 17:59:41 |
| 76347 | 9039202777 | 5/11/2012 | 18:33:56 |
| 76348 | 9039202804 | 9/27/2012 | 16:25:07 |
| 76349 | 9039203704 | 12/21/2011 | 9:59:29 |
| 76350 | 9039206084 | 1/17/2014 | 19:51:35 |
| 76351 | 9039260082 | 5/21/2011 | 10:57:25 |
| 76352 | 9039261177 | 5/25/2011 | 17:32:51 |
| 76353 | 9039262181 | 10/17/2012 | 18:31:54 |
| 76354 | 9039262424 | 10/17/2011 | 8:31:03 |
| 76355 | 9039262797 | 8/13/2011 | 10:26:08 |
| 76356 | 9039264606 | 2/14/2012 | 9:48:42 |
| 76357 | 9039269182 | 10/13/2011 | 8:25:59 |
| 76358 | 9039300237 | 2/9/2012 | 9:30:48 |
| 76359 | 9039300237 | 2/20/2012 | 8:47:58 |
| 76360 | 9039300817 | 9/21/2011 | 11:31:02 |
| 76361 | 9039301294 | 4/2/2012 | 17:17:45 |
| 76362 | 9039301409 | 2/17/2012 | 9:16:33 |
| 76363 | 9039304056 | 9/28/2012 | 16:44:23 |
| 76364 | 9039304897 | 7/19/2012 | 17:39:15 |
| 76365 | 9039313338 | 10/22/2011 | 13:12:04 |
| 76366 | 9039320809 | 5/13/2012 | 17:44:26 |
| 76367 | 9039328314 | 11/17/2011 | 15:41:38 |
| 76368 | 9039341672 | 9/22/2011 | 16:07:52 |
| 76369 | 9039382987 | 4/21/2012 | 8:12:12 |
| 76370 | 9039440048 | 9/20/2011 | 18:18:34 |
| 76371 | 9039442495 | 3/29/2012 | 16:45:47 |
| 76372 | 9039443400 | 12/29/2011 | 18:07:00 |
| 76373 | 9039443444 | 1/24/2012 | 17:23:09 |

| | | | |
|---|---|---|---|
| 76374 | 9039446017 | 3/16/2012 | 11:24:01 |
| 76375 | 9039447035 | 10/20/2013 | 14:25:20 |
| 76376 | 9039460489 | 7/13/2012 | 14:02:01 |
| 76377 | 9039460633 | 9/21/2011 | 19:34:28 |
| 76378 | 9039464853 | 11/15/2011 | 15:37:47 |
| 76379 | 9039480795 | 12/20/2011 | 17:43:20 |
| 76380 | 9039481034 | 8/18/2012 | 8:42:34 |
| 76381 | 9039485786 | 2/6/2012 | 8:24:20 |
| 76382 | 9039485959 | 9/29/2011 | 15:49:07 |
| 76383 | 9039487759 | 11/9/2011 | 8:09:33 |
| 76384 | 9039487759 | 12/21/2011 | 10:28:44 |
| 76385 | 9039488872 | 5/25/2011 | 17:32:07 |
| 76386 | 9039489366 | 2/10/2012 | 9:24:46 |
| 76387 | 9039499075 | 3/12/2012 | 16:52:40 |
| 76388 | 9039525907 | 3/1/2012 | 8:38:22 |
| 76389 | 9039525933 | 3/19/2012 | 19:02:35 |
| 76390 | 9039529271 | 5/4/2012 | 20:55:25 |
| 76391 | 9039529271 | 5/21/2012 | 17:50:26 |
| 76392 | 9039529271 | 10/15/2012 | 16:22:44 |
| 76393 | 9039751455 | 8/6/2011 | 9:39:14 |
| 76394 | 9039751703 | 2/29/2012 | 17:33:27 |
| 76395 | 9039752282 | 1/16/2012 | 8:19:45 |
| 76396 | 9039840984 | 1/5/2012 | 17:28:42 |
| 76397 | 9039843846 | 1/7/2012 | 8:36:09 |
| 76398 | 9039853934 | 3/10/2012 | 8:36:13 |
| 76399 | 9039853939 | 3/7/2012 | 18:44:24 |
| 76400 | 9039870581 | 10/10/2011 | 12:44:17 |
| 76401 | 9039874585 | 9/9/2011 | 18:15:36 |
| 76402 | 9039879685 | 12/20/2011 | 12:10:51 |
| 76403 | 9042005532 | 11/5/2011 | 10:50:35 |
| 76404 | 9042005719 | 3/18/2012 | 12:26:51 |
| 76405 | 9042005821 | 6/1/2012 | 8:56:16 |
| 76406 | 9042010430 | 12/10/2011 | 14:39:46 |
| 76407 | 9042063712 | 2/11/2012 | 10:44:40 |
| 76408 | 9042071385 | 8/18/2012 | 8:52:11 |
| 76409 | 9042074375 | 10/11/2011 | 17:12:11 |
| 76410 | 9042078211 | 12/19/2011 | 7:38:18 |
| 76411 | 9042078460 | 1/23/2012 | 18:58:13 |
| 76412 | 9042088318 | 2/9/2012 | 7:13:36 |
| 76413 | 9042088945 | 3/17/2012 | 8:21:35 |
| 76414 | 9042145708 | 3/15/2012 | 7:10:12 |
| 76415 | 9042145708 | 3/21/2012 | 13:44:05 |
| 76416 | 9042145807 | 10/11/2012 | 18:43:43 |
| 76417 | 9042146407 | 8/15/2012 | 14:03:13 |
| 76418 | 9042195816 | 3/13/2012 | 7:08:15 |
| 76419 | 9042221100 | 5/8/2012 | 7:05:23 |
| 76420 | 9042224196 | 10/11/2012 | 7:54:13 |

| | | | |
|---|---|---|---|
| 76421 | 9042261258 | 6/26/2012 | 8:00:23 |
| 76422 | 9042262301 | 9/11/2012 | 7:44:08 |
| 76423 | 9042264740 | 5/22/2012 | 18:18:54 |
| 76424 | 9042264943 | 11/19/2011 | 8:11:21 |
| 76425 | 9042264943 | 12/14/2011 | 17:58:12 |
| 76426 | 9042268196 | 10/24/2011 | 7:03:39 |
| 76427 | 9042268771 | 3/21/2012 | 13:48:59 |
| 76428 | 9042280288 | 9/19/2011 | 19:08:58 |
| 76429 | 9042282602 | 10/26/2011 | 12:45:08 |
| 76430 | 9042286667 | 4/11/2012 | 7:12:22 |
| 76431 | 9042288485 | 1/24/2012 | 17:11:17 |
| 76432 | 9042294241 | 6/1/2012 | 9:09:45 |
| 76433 | 9042294518 | 8/25/2012 | 11:03:48 |
| 76434 | 9042330567 | 9/14/2012 | 7:02:43 |
| 76435 | 9042333064 | 5/25/2012 | 8:16:46 |
| 76436 | 9042334961 | 3/13/2012 | 11:01:55 |
| 76437 | 9042336163 | 10/22/2012 | 17:54:28 |
| 76438 | 9042338815 | 1/12/2012 | 7:24:32 |
| 76439 | 9042340223 | 3/10/2012 | 8:29:49 |
| 76440 | 9042340223 | 4/18/2012 | 17:57:12 |
| 76441 | 9042340223 | 9/21/2012 | 18:58:09 |
| 76442 | 9042342111 | 4/23/2012 | 7:18:58 |
| 76443 | 9042342336 | 3/14/2012 | 19:39:57 |
| 76444 | 9042343677 | 1/7/2012 | 10:20:12 |
| 76445 | 9042345062 | 9/13/2011 | 17:45:47 |
| 76446 | 9042345449 | 12/10/2011 | 14:35:26 |
| 76447 | 9042345505 | 8/2/2012 | 19:12:13 |
| 76448 | 9042345558 | 8/1/2012 | 8:32:24 |
| 76449 | 9042346620 | 5/5/2012 | 8:27:21 |
| 76450 | 9042348041 | 11/29/2011 | 16:06:03 |
| 76451 | 9042353363 | 12/7/2011 | 15:12:28 |
| 76452 | 9042367054 | 1/10/2012 | 15:27:58 |
| 76453 | 9042367822 | 10/24/2012 | 14:44:14 |
| 76454 | 9042369594 | 7/30/2012 | 18:35:54 |
| 76455 | 9042369594 | 8/13/2012 | 7:32:41 |
| 76456 | 9042374044 | 2/16/2012 | 7:03:50 |
| 76457 | 9042378820 | 5/23/2012 | 15:26:53 |
| 76458 | 9042379672 | 5/15/2012 | 18:59:58 |
| 76459 | 9042382047 | 9/17/2011 | 10:12:12 |
| 76460 | 9042388429 | 12/17/2011 | 11:28:55 |
| 76461 | 9042402374 | 1/24/2012 | 9:57:13 |
| 76462 | 9042405818 | 10/14/2011 | 12:51:36 |
| 76463 | 9042406394 | 9/21/2011 | 19:32:22 |
| 76464 | 9042409023 | 6/4/2011 | 10:12:46 |
| 76465 | 9042480175 | 10/10/2011 | 12:25:27 |
| 76466 | 9042480894 | 5/23/2012 | 15:12:02 |
| 76467 | 9042481909 | 10/17/2012 | 18:27:34 |

| | | | |
|---|---|---|---|
| 76468 | 9042504683 | 6/30/2012 | 8:07:21 |
| 76469 | 9042506287 | 5/6/2012 | 17:20:55 |
| 76470 | 9042523556 | 3/2/2012 | 18:54:22 |
| 76471 | 9042540126 | 1/12/2012 | 7:01:07 |
| 76472 | 9042541002 | 10/5/2011 | 14:05:26 |
| 76473 | 9042541680 | 10/4/2011 | 13:08:40 |
| 76474 | 9042546638 | 3/26/2012 | 7:16:31 |
| 76475 | 9042780720 | 11/5/2011 | 9:39:44 |
| 76476 | 9042881413 | 1/16/2012 | 7:24:46 |
| 76477 | 9042900348 | 8/29/2012 | 11:19:10 |
| 76478 | 9042940294 | 9/26/2012 | 15:17:00 |
| 76479 | 9042941311 | 11/3/2011 | 17:07:13 |
| 76480 | 9042946476 | 2/25/2012 | 17:11:01 |
| 76481 | 9042947297 | 6/27/2012 | 17:52:10 |
| 76482 | 9042948081 | 10/15/2011 | 10:15:27 |
| 76483 | 9042948835 | 5/11/2012 | 18:06:55 |
| 76484 | 9043020081 | 11/22/2011 | 19:24:57 |
| 76485 | 9043020735 | 11/29/2011 | 16:16:33 |
| 76486 | 9043033434 | 2/16/2012 | 7:27:11 |
| 76487 | 9043034779 | 6/23/2012 | 16:24:08 |
| 76488 | 9043040408 | 6/24/2012 | 11:29:44 |
| 76489 | 9043040408 | 6/29/2012 | 9:32:01 |
| 76490 | 9043045704 | 2/16/2012 | 7:19:17 |
| 76491 | 9043046458 | 1/5/2012 | 11:59:17 |
| 76492 | 9043056306 | 9/13/2012 | 7:33:57 |
| 76493 | 9043056629 | 12/29/2011 | 14:55:33 |
| 76494 | 9043058501 | 10/6/2012 | 8:37:10 |
| 76495 | 9043066776 | 10/14/2011 | 13:17:15 |
| 76496 | 9043071415 | 10/6/2011 | 16:31:39 |
| 76497 | 9043079470 | 6/15/2012 | 16:35:47 |
| 76498 | 9043121853 | 9/20/2011 | 16:31:35 |
| 76499 | 9043122600 | 2/2/2012 | 18:49:31 |
| 76500 | 9043128213 | 4/1/2012 | 16:29:18 |
| 76501 | 9043128213 | 4/12/2012 | 18:03:35 |
| 76502 | 9043128810 | 10/22/2011 | 12:26:34 |
| 76503 | 9043146758 | 10/10/2012 | 12:32:09 |
| 76504 | 9043149421 | 6/29/2011 | 17:27:08 |
| 76505 | 9043153906 | 6/29/2012 | 17:39:30 |
| 76506 | 9043158080 | 10/29/2011 | 10:35:54 |
| 76507 | 9043158080 | 11/17/2011 | 16:15:18 |
| 76508 | 9043160917 | 12/23/2011 | 14:53:06 |
| 76509 | 9043163796 | 11/15/2011 | 15:17:09 |
| 76510 | 9043165784 | 12/3/2011 | 9:07:15 |
| 76511 | 9043165888 | 3/14/2012 | 7:02:26 |
| 76512 | 9043168139 | 11/28/2011 | 11:45:42 |
| 76513 | 9043168720 | 10/15/2011 | 10:24:00 |
| 76514 | 9043180270 | 9/3/2011 | 10:47:46 |

| | | | |
|---|---|---|---|
| 76515 | 9043181711 | 10/10/2011 | 12:19:54 |
| 76516 | 9043181711 | 1/10/2012 | 17:34:58 |
| 76517 | 9043183775 | 2/20/2012 | 17:04:47 |
| 76518 | 9043189568 | 9/28/2012 | 7:39:47 |
| 76519 | 9043189769 | 7/28/2013 | 14:57:04 |
| 76520 | 9043222952 | 12/9/2011 | 8:16:19 |
| 76521 | 9043226137 | 9/19/2011 | 7:16:36 |
| 76522 | 9043229504 | 10/26/2011 | 12:44:02 |
| 76523 | 9043250712 | 4/2/2012 | 7:06:51 |
| 76524 | 9043251437 | 7/19/2011 | 16:31:22 |
| 76525 | 9043252348 | 9/8/2011 | 17:50:03 |
| 76526 | 9043258142 | 12/9/2011 | 7:53:58 |
| 76527 | 9043274566 | 5/14/2012 | 15:46:17 |
| 76528 | 9043274566 | 5/24/2012 | 20:06:11 |
| 76529 | 9043285900 | 9/28/2013 | 12:30:16 |
| 76530 | 9043295711 | 9/19/2011 | 19:23:36 |
| 76531 | 9043296883 | 3/15/2012 | 7:09:25 |
| 76532 | 9043334134 | 10/15/2011 | 9:17:20 |
| 76533 | 9043336948 | 2/11/2012 | 11:03:07 |
| 76534 | 9043343791 | 12/10/2011 | 12:38:45 |
| 76535 | 9043344930 | 7/30/2011 | 8:34:30 |
| 76536 | 9043344930 | 11/14/2011 | 17:05:37 |
| 76537 | 9043346193 | 1/19/2012 | 18:34:40 |
| 76538 | 9043351308 | 11/29/2011 | 15:25:26 |
| 76539 | 9043351371 | 2/11/2012 | 15:08:32 |
| 76540 | 9043382135 | 6/13/2012 | 19:59:56 |
| 76541 | 9043388998 | 10/21/2011 | 13:15:09 |
| 76542 | 9043432227 | 7/13/2011 | 12:02:52 |
| 76543 | 9043432991 | 4/9/2012 | 7:05:34 |
| 76544 | 9043432991 | 4/13/2012 | 13:12:42 |
| 76545 | 9043434298 | 3/28/2012 | 18:21:03 |
| 76546 | 9043434962 | 2/13/2012 | 7:20:16 |
| 76547 | 9043436797 | 1/9/2012 | 7:01:36 |
| 76548 | 9043437244 | 1/30/2012 | 7:20:06 |
| 76549 | 9043438334 | 10/26/2011 | 12:52:04 |
| 76550 | 9043439361 | 10/27/2011 | 15:12:35 |
| 76551 | 9043473315 | 10/5/2011 | 14:06:27 |
| 76552 | 9043476497 | 11/2/2011 | 7:12:33 |
| 76553 | 9043479959 | 9/5/2012 | 7:17:20 |
| 76554 | 9043497809 | 10/17/2012 | 9:37:50 |
| 76555 | 9043520964 | 11/17/2011 | 13:31:00 |
| 76556 | 9043618373 | 10/2/2012 | 7:33:17 |
| 76557 | 9043643136 | 10/14/2011 | 13:11:16 |
| 76558 | 9043646113 | 4/25/2012 | 15:53:18 |
| 76559 | 9043646715 | 1/16/2012 | 17:26:09 |
| 76560 | 9043646971 | 7/23/2011 | 12:30:13 |
| 76561 | 9043648382 | 11/10/2011 | 7:12:54 |

| | | | |
|---|---|---|---|
| 76562 | 9043651143 | 10/10/2011 | 11:44:26 |
| 76563 | 9043651143 | 11/23/2011 | 14:52:44 |
| 76564 | 9043709812 | 6/9/2012 | 14:53:32 |
| 76565 | 9043709989 | 8/13/2012 | 7:41:12 |
| 76566 | 9043734163 | 9/29/2011 | 15:36:18 |
| 76567 | 9043735006 | 1/13/2012 | 17:11:35 |
| 76568 | 9043760519 | 4/12/2012 | 18:02:28 |
| 76569 | 9043769652 | 6/20/2012 | 16:50:30 |
| 76570 | 9043772129 | 11/21/2011 | 7:27:31 |
| 76571 | 9043777556 | 1/8/2012 | 12:58:47 |
| 76572 | 9043777864 | 4/13/2012 | 13:17:54 |
| 76573 | 9043779136 | 9/27/2011 | 18:53:17 |
| 76574 | 9043801189 | 5/3/2012 | 7:07:20 |
| 76575 | 9043801189 | 5/21/2012 | 7:32:23 |
| 76576 | 9043821689 | 5/16/2012 | 16:54:45 |
| 76577 | 9043822778 | 10/1/2011 | 10:19:14 |
| 76578 | 9043822778 | 11/12/2011 | 9:56:33 |
| 76579 | 9043822778 | 12/20/2011 | 17:50:08 |
| 76580 | 9043823440 | 11/11/2011 | 7:54:28 |
| 76581 | 9043826566 | 10/5/2011 | 14:06:14 |
| 76582 | 9043828326 | 9/8/2011 | 18:42:34 |
| 76583 | 9043829508 | 7/3/2012 | 12:56:27 |
| 76584 | 9043832048 | 10/6/2011 | 17:29:10 |
| 76585 | 9043838546 | 2/25/2012 | 10:54:04 |
| 76586 | 9043839648 | 8/10/2011 | 7:08:39 |
| 76587 | 9043860986 | 2/14/2012 | 9:59:34 |
| 76588 | 9043861676 | 5/10/2012 | 14:53:47 |
| 76589 | 9043861676 | 5/21/2012 | 7:06:58 |
| 76590 | 9043868561 | 7/12/2012 | 19:57:42 |
| 76591 | 9043891138 | 5/22/2012 | 18:26:06 |
| 76592 | 9043922129 | 3/2/2012 | 7:11:26 |
| 76593 | 9043923848 | 2/17/2012 | 18:16:17 |
| 76594 | 9044008803 | 9/22/2011 | 15:43:25 |
| 76595 | 9044010338 | 9/21/2012 | 16:17:15 |
| 76596 | 9044011746 | 12/26/2011 | 8:58:57 |
| 76597 | 9044030055 | 7/11/2011 | 7:20:34 |
| 76598 | 9044033186 | 12/23/2011 | 15:45:57 |
| 76599 | 9044033758 | 1/18/2012 | 16:37:03 |
| 76600 | 9044046435 | 1/9/2012 | 18:04:53 |
| 76601 | 9044052014 | 3/29/2012 | 11:13:14 |
| 76602 | 9044052039 | 5/20/2012 | 15:23:43 |
| 76603 | 9044052886 | 6/16/2012 | 7:39:27 |
| 76604 | 9044052893 | 7/2/2011 | 9:03:54 |
| 76605 | 9044053065 | 1/4/2012 | 10:57:41 |
| 76606 | 9044053499 | 12/10/2011 | 12:08:55 |
| 76607 | 9044054657 | 3/23/2012 | 19:12:31 |
| 76608 | 9044055958 | 2/16/2012 | 7:24:01 |

| | | | |
|---|---|---|---|
| 76609 | 9044058060 | 7/23/2012 | 13:21:07 |
| 76610 | 9044058592 | 1/6/2012 | 15:55:43 |
| 76611 | 9044058834 | 4/16/2012 | 16:02:38 |
| 76612 | 9044081751 | 10/5/2011 | 15:01:08 |
| 76613 | 9044082232 | 9/13/2011 | 17:18:59 |
| 76614 | 9044082582 | 9/24/2012 | 18:52:45 |
| 76615 | 9044125350 | 9/20/2012 | 20:57:45 |
| 76616 | 9044132074 | 12/31/2011 | 11:56:15 |
| 76617 | 9044140460 | 6/28/2012 | 14:26:17 |
| 76618 | 9044141907 | 3/27/2012 | 15:10:30 |
| 76619 | 9044151668 | 11/21/2011 | 7:31:49 |
| 76620 | 9044151668 | 12/20/2011 | 19:30:51 |
| 76621 | 9044157009 | 6/22/2012 | 7:07:35 |
| 76622 | 9044157044 | 5/10/2012 | 14:44:40 |
| 76623 | 9044157342 | 3/23/2012 | 19:45:07 |
| 76624 | 9044157817 | 10/5/2011 | 13:59:20 |
| 76625 | 9044165496 | 9/17/2012 | 8:33:35 |
| 76626 | 9044180325 | 5/3/2012 | 7:04:47 |
| 76627 | 9044182991 | 11/23/2011 | 9:57:22 |
| 76628 | 9044182991 | 12/23/2011 | 15:25:06 |
| 76629 | 9044184212 | 12/15/2013 | 12:16:00 |
| 76630 | 9044223553 | 10/15/2011 | 8:38:02 |
| 76631 | 9044224494 | 9/10/2011 | 8:48:47 |
| 76632 | 9044227676 | 3/16/2012 | 15:58:11 |
| 76633 | 9044240835 | 6/28/2012 | 17:42:18 |
| 76634 | 9044246844 | 5/23/2012 | 16:24:36 |
| 76635 | 9044284217 | 12/10/2011 | 12:03:26 |
| 76636 | 9044307309 | 10/15/2011 | 9:53:18 |
| 76637 | 9044341450 | 11/18/2011 | 12:36:09 |
| 76638 | 9044341460 | 1/27/2012 | 17:57:15 |
| 76639 | 9044342403 | 11/1/2011 | 8:26:07 |
| 76640 | 9044370319 | 3/29/2012 | 11:27:13 |
| 76641 | 9044371420 | 9/19/2011 | 19:02:27 |
| 76642 | 9044371754 | 12/17/2011 | 11:54:58 |
| 76643 | 9044371813 | 5/8/2012 | 9:18:06 |
| 76644 | 9044371914 | 10/2/2012 | 12:53:48 |
| 76645 | 9044380668 | 4/23/2012 | 7:25:02 |
| 76646 | 9044424765 | 1/18/2012 | 16:47:38 |
| 76647 | 9044440250 | 3/21/2012 | 13:46:01 |
| 76648 | 9044441522 | 1/29/2012 | 16:23:50 |
| 76649 | 9044442614 | 10/17/2012 | 18:28:36 |
| 76650 | 9044443606 | 10/11/2011 | 15:51:36 |
| 76651 | 9044443624 | 1/5/2012 | 17:26:20 |
| 76652 | 9044443642 | 10/20/2012 | 16:19:18 |
| 76653 | 9044444006 | 5/26/2012 | 14:30:23 |
| 76654 | 9044444602 | 4/24/2012 | 12:24:01 |
| 76655 | 9044444806 | 5/31/2012 | 14:57:22 |

| | | | |
|---|---|---|---|
| 76656 | 9044445624 | 11/14/2011 | 16:39:37 |
| 76657 | 9044447171 | 12/29/2011 | 10:56:39 |
| 76658 | 9044447495 | 9/28/2012 | 16:37:12 |
| 76659 | 9044449599 | 10/8/2011 | 11:03:32 |
| 76660 | 9044449599 | 11/17/2011 | 16:15:10 |
| 76661 | 9044458054 | 9/19/2011 | 19:27:58 |
| 76662 | 9044458995 | 10/8/2011 | 9:44:17 |
| 76663 | 9044458995 | 11/30/2011 | 7:16:15 |
| 76664 | 9044460778 | 12/5/2011 | 8:29:49 |
| 76665 | 9044465768 | 11/9/2011 | 7:40:31 |
| 76666 | 9044467665 | 11/5/2011 | 11:17:03 |
| 76667 | 9044502197 | 10/3/2012 | 19:47:24 |
| 76668 | 9044502328 | 6/27/2012 | 17:58:07 |
| 76669 | 9044502990 | 10/6/2012 | 8:32:14 |
| 76670 | 9044512139 | 5/25/2012 | 17:15:53 |
| 76671 | 9044513565 | 9/17/2011 | 9:27:03 |
| 76672 | 9044516704 | 8/8/2012 | 16:05:30 |
| 76673 | 9044606011 | 6/9/2012 | 14:54:43 |
| 76674 | 9044630668 | 4/23/2011 | 10:06:54 |
| 76675 | 9044709505 | 9/26/2011 | 8:10:20 |
| 76676 | 9044723518 | 12/9/2011 | 16:00:59 |
| 76677 | 9044723830 | 11/28/2011 | 11:49:18 |
| 76678 | 9044726918 | 9/24/2011 | 9:04:11 |
| 76679 | 9044726981 | 11/1/2011 | 8:05:48 |
| 76680 | 9044762042 | 10/26/2011 | 12:47:11 |
| 76681 | 9044762487 | 11/2/2011 | 14:24:06 |
| 76682 | 9044762767 | 5/18/2012 | 15:51:49 |
| 76683 | 9044763916 | 9/18/2012 | 14:25:51 |
| 76684 | 9044765390 | 1/16/2012 | 17:10:43 |
| 76685 | 9044769615 | 1/8/2012 | 12:51:23 |
| 76686 | 9044775100 | 4/11/2012 | 19:34:18 |
| 76687 | 9044825292 | 10/7/2012 | 12:59:45 |
| 76688 | 9044827120 | 1/23/2012 | 7:12:20 |
| 76689 | 9044830025 | 3/10/2012 | 8:47:51 |
| 76690 | 9044830682 | 11/21/2011 | 7:34:30 |
| 76691 | 9044852040 | 2/29/2012 | 7:17:35 |
| 76692 | 9044853435 | 10/10/2012 | 19:09:10 |
| 76693 | 9044860419 | 7/10/2012 | 7:33:05 |
| 76694 | 9044879548 | 11/28/2011 | 11:12:39 |
| 76695 | 9044954259 | 9/25/2012 | 15:00:51 |
| 76696 | 9044971929 | 3/12/2012 | 19:17:34 |
| 76697 | 9044973562 | 9/5/2012 | 7:16:12 |
| 76698 | 9045013579 | 10/23/2012 | 16:06:50 |
| 76699 | 9045014790 | 9/13/2011 | 17:18:11 |
| 76700 | 9045019545 | 11/19/2011 | 8:02:10 |
| 76701 | 9045024198 | 1/4/2012 | 11:12:13 |
| 76702 | 9045028695 | 9/12/2012 | 7:47:34 |

| | | | |
|---|---|---|---|
| 76703 | 9045048182 | 6/5/2012 | 17:53:49 |
| 76704 | 9045050585 | 9/25/2012 | 15:01:00 |
| 76705 | 9045054331 | 9/22/2011 | 15:45:10 |
| 76706 | 9045055650 | 7/18/2011 | 10:44:22 |
| 76707 | 9045058828 | 11/23/2011 | 14:59:03 |
| 76708 | 9045073698 | 7/23/2012 | 15:26:28 |
| 76709 | 9045085809 | 9/26/2012 | 15:24:05 |
| 76710 | 9045090930 | 5/23/2012 | 15:10:54 |
| 76711 | 9045146110 | 6/9/2012 | 10:28:22 |
| 76712 | 9045146110 | 8/25/2012 | 11:01:42 |
| 76713 | 9045146553 | 10/26/2011 | 12:37:12 |
| 76714 | 9045146871 | 3/3/2012 | 8:37:38 |
| 76715 | 9045146956 | 1/4/2012 | 11:13:41 |
| 76716 | 9045147355 | 3/7/2012 | 18:40:42 |
| 76717 | 9045148166 | 5/17/2012 | 7:14:14 |
| 76718 | 9045149329 | 10/2/2012 | 12:50:08 |
| 76719 | 9045170013 | 4/10/2012 | 15:33:51 |
| 76720 | 9045170098 | 10/15/2012 | 10:18:02 |
| 76721 | 9045170275 | 9/1/2012 | 8:46:03 |
| 76722 | 9045174437 | 3/28/2012 | 18:10:24 |
| 76723 | 9045176180 | 10/7/2011 | 7:21:47 |
| 76724 | 9045200434 | 10/25/2012 | 12:10:24 |
| 76725 | 9045200468 | 7/17/2012 | 7:07:18 |
| 76726 | 9045200705 | 7/24/2012 | 7:32:02 |
| 76727 | 9045202810 | 4/6/2012 | 16:04:22 |
| 76728 | 9045203814 | 2/13/2012 | 18:39:15 |
| 76729 | 9045208054 | 10/25/2012 | 12:21:06 |
| 76730 | 9045208990 | 2/2/2012 | 11:37:41 |
| 76731 | 9045209068 | 11/29/2011 | 15:20:34 |
| 76732 | 9045210289 | 12/1/2011 | 15:38:24 |
| 76733 | 9045211458 | 12/30/2011 | 12:49:14 |
| 76734 | 9045216456 | 9/7/2013 | 16:46:29 |
| 76735 | 9045218485 | 8/9/2011 | 13:39:16 |
| 76736 | 9045240156 | 5/3/2012 | 7:22:36 |
| 76737 | 9045247787 | 9/16/2012 | 17:14:08 |
| 76738 | 9045250276 | 5/14/2012 | 7:16:20 |
| 76739 | 9045250629 | 12/20/2011 | 7:08:41 |
| 76740 | 9045251102 | 8/2/2012 | 18:55:42 |
| 76741 | 9045251700 | 10/8/2011 | 11:12:44 |
| 76742 | 9045253371 | 5/4/2012 | 14:32:30 |
| 76743 | 9045253414 | 9/24/2012 | 12:49:06 |
| 76744 | 9045255030 | 11/30/2011 | 7:22:06 |
| 76745 | 9045255794 | 1/11/2012 | 16:19:04 |
| 76746 | 9045257228 | 6/15/2012 | 8:57:49 |
| 76747 | 9045259369 | 5/23/2012 | 16:55:57 |
| 76748 | 9045340245 | 1/23/2012 | 7:02:29 |
| 76749 | 9045345898 | 11/17/2011 | 15:05:49 |

| | | | |
|---|---|---|---|
| 76750 | 9045345898 | 12/19/2011 | 7:20:37 |
| 76751 | 9045347060 | 4/12/2012 | 18:05:45 |
| 76752 | 9045347549 | 1/16/2012 | 7:13:07 |
| 76753 | 9045348279 | 9/24/2011 | 9:07:19 |
| 76754 | 9045362548 | 8/4/2012 | 7:29:55 |
| 76755 | 9045363689 | 11/30/2011 | 7:08:13 |
| 76756 | 9045367134 | 12/7/2011 | 14:03:13 |
| 76757 | 9045374967 | 9/19/2011 | 19:04:24 |
| 76758 | 9045378050 | 11/26/2011 | 11:21:17 |
| 76759 | 9045401045 | 1/12/2012 | 7:08:44 |
| 76760 | 9045404315 | 4/17/2012 | 9:20:44 |
| 76761 | 9045405348 | 6/29/2012 | 9:44:57 |
| 76762 | 9045407180 | 1/13/2012 | 17:25:55 |
| 76763 | 9045407749 | 2/11/2012 | 10:58:26 |
| 76764 | 9045408851 | 2/27/2014 | 7:03:05 |
| 76765 | 9045450517 | 1/9/2012 | 18:38:00 |
| 76766 | 9045487650 | 4/6/2012 | 16:13:31 |
| 76767 | 9045530481 | 9/19/2011 | 7:33:10 |
| 76768 | 9045530481 | 10/3/2011 | 7:52:02 |
| 76769 | 9045530951 | 12/22/2011 | 9:37:04 |
| 76770 | 9045530951 | 1/10/2012 | 15:16:09 |
| 76771 | 9045530951 | 4/5/2012 | 16:04:16 |
| 76772 | 9045531858 | 10/15/2011 | 9:00:41 |
| 76773 | 9045535073 | 9/8/2011 | 19:44:03 |
| 76774 | 9045539825 | 9/27/2011 | 18:32:03 |
| 76775 | 9045540364 | 12/5/2011 | 9:08:07 |
| 76776 | 9045540466 | 4/12/2012 | 18:02:17 |
| 76777 | 9045540714 | 3/23/2012 | 14:53:40 |
| 76778 | 9045542104 | 4/20/2012 | 14:01:54 |
| 76779 | 9045542592 | 10/16/2012 | 7:30:38 |
| 76780 | 9045544333 | 2/4/2012 | 8:06:18 |
| 76781 | 9045544333 | 6/27/2012 | 17:57:07 |
| 76782 | 9045545309 | 11/22/2011 | 19:25:40 |
| 76783 | 9045546105 | 11/4/2011 | 7:14:15 |
| 76784 | 9045546226 | 12/7/2011 | 14:42:54 |
| 76785 | 9045548677 | 4/24/2012 | 12:01:51 |
| 76786 | 9045562740 | 8/20/2012 | 7:49:50 |
| 76787 | 9045562740 | 9/28/2012 | 16:36:20 |
| 76788 | 9045564359 | 7/7/2012 | 10:18:43 |
| 76789 | 9045566655 | 6/9/2012 | 14:57:47 |
| 76790 | 9045629790 | 8/23/2011 | 18:43:02 |
| 76791 | 9045629790 | 12/9/2011 | 13:23:27 |
| 76792 | 9045629790 | 1/9/2012 | 18:25:56 |
| 76793 | 9045634565 | 11/1/2011 | 8:15:15 |
| 76794 | 9045637854 | 11/17/2011 | 13:32:30 |
| 76795 | 9045661580 | 1/29/2012 | 16:22:49 |
| 76796 | 9045662365 | 7/2/2012 | 15:16:19 |

| | | | |
|---|---|---|---|
| 76797 | 9045662676 | 9/8/2011 | 19:42:26 |
| 76798 | 9045664123 | 9/20/2011 | 16:44:01 |
| 76799 | 9045680796 | 11/16/2011 | 9:09:42 |
| 76800 | 9045717505 | 6/7/2012 | 7:08:12 |
| 76801 | 9045763520 | 10/2/2012 | 12:48:54 |
| 76802 | 9045765327 | 1/19/2012 | 7:43:12 |
| 76803 | 9045832227 | 12/7/2011 | 14:54:04 |
| 76804 | 9045834111 | 10/19/2013 | 8:29:59 |
| 76805 | 9045835244 | 10/13/2011 | 7:19:35 |
| 76806 | 9045835262 | 2/16/2012 | 7:02:21 |
| 76807 | 9045891801 | 11/17/2011 | 16:51:09 |
| 76808 | 9045897247 | 2/6/2012 | 7:23:25 |
| 76809 | 9045898471 | 4/11/2012 | 10:50:31 |
| 76810 | 9045910646 | 2/26/2012 | 13:18:16 |
| 76811 | 9045912005 | 9/21/2011 | 19:32:11 |
| 76812 | 9045918771 | 9/10/2012 | 7:33:20 |
| 76813 | 9045919083 | 9/10/2011 | 8:30:06 |
| 76814 | 9045990085 | 11/8/2011 | 14:48:52 |
| 76815 | 9045991035 | 10/18/2012 | 7:04:46 |
| 76816 | 9045998575 | 8/18/2011 | 7:45:00 |
| 76817 | 9046002536 | 7/7/2012 | 9:57:46 |
| 76818 | 9046002682 | 10/23/2012 | 10:46:12 |
| 76819 | 9046074268 | 10/31/2011 | 7:25:05 |
| 76820 | 9046075103 | 3/31/2012 | 8:08:56 |
| 76821 | 9046080584 | 10/1/2012 | 8:21:53 |
| 76822 | 9046085646 | 2/4/2012 | 8:32:20 |
| 76823 | 9046085646 | 5/31/2012 | 7:12:58 |
| 76824 | 9046088081 | 5/3/2012 | 7:17:03 |
| 76825 | 9046089548 | 8/18/2011 | 8:16:08 |
| 76826 | 9046100830 | 10/26/2011 | 11:53:13 |
| 76827 | 9046101402 | 11/17/2011 | 15:10:35 |
| 76828 | 9046102471 | 5/17/2012 | 7:09:01 |
| 76829 | 9046121097 | 10/6/2012 | 8:43:53 |
| 76830 | 9046126644 | 3/12/2012 | 19:05:52 |
| 76831 | 9046131977 | 1/9/2012 | 18:08:44 |
| 76832 | 9046131977 | 3/21/2012 | 13:36:17 |
| 76833 | 9046133222 | 4/21/2011 | 8:28:16 |
| 76834 | 9046136254 | 11/5/2011 | 9:58:15 |
| 76835 | 9046141040 | 3/27/2012 | 14:52:49 |
| 76836 | 9046147495 | 2/24/2011 | 11:38:46 |
| 76837 | 9046161186 | 10/22/2011 | 12:55:37 |
| 76838 | 9046161229 | 4/7/2012 | 9:01:38 |
| 76839 | 9046163034 | 8/23/2011 | 19:01:42 |
| 76840 | 9046226820 | 10/5/2011 | 14:26:09 |
| 76841 | 9046227131 | 10/18/2011 | 11:59:53 |
| 76842 | 9046245268 | 9/26/2011 | 8:10:25 |
| 76843 | 9046250305 | 1/17/2012 | 17:24:15 |

| | | | |
|---|---|---|---|
| 76844 | 9046251064 | 3/28/2012 | 12:37:37 |
| 76845 | 9046251373 | 9/14/2011 | 7:05:51 |
| 76846 | 9046251376 | 8/13/2011 | 9:53:40 |
| 76847 | 9046252085 | 10/26/2011 | 11:51:04 |
| 76848 | 9046256372 | 9/21/2012 | 18:47:20 |
| 76849 | 9046257074 | 10/11/2011 | 15:50:08 |
| 76850 | 9046257074 | 10/27/2011 | 15:09:30 |
| 76851 | 9046257074 | 12/1/2011 | 15:16:22 |
| 76852 | 9046268985 | 9/19/2011 | 7:25:21 |
| 76853 | 9046268985 | 3/12/2012 | 19:35:34 |
| 76854 | 9046276486 | 5/16/2012 | 7:12:52 |
| 76855 | 9046293282 | 9/13/2011 | 14:59:09 |
| 76856 | 9046296300 | 9/30/2012 | 15:11:54 |
| 76857 | 9046310224 | 1/9/2012 | 7:05:54 |
| 76858 | 9046312105 | 9/28/2011 | 10:08:07 |
| 76859 | 9046317159 | 3/16/2012 | 15:58:36 |
| 76860 | 9046319858 | 7/27/2012 | 15:38:50 |
| 76861 | 9046351128 | 5/21/2012 | 8:49:11 |
| 76862 | 9046352820 | 4/2/2012 | 7:16:00 |
| 76863 | 9046358163 | 9/27/2012 | 16:35:01 |
| 76864 | 9046358618 | 9/10/2011 | 8:48:59 |
| 76865 | 9046470063 | 6/6/2012 | 13:05:40 |
| 76866 | 9046511505 | 8/28/2012 | 7:26:59 |
| 76867 | 9046516184 | 3/15/2012 | 19:28:02 |
| 76868 | 9046517822 | 9/23/2011 | 18:56:45 |
| 76869 | 9046524242 | 9/20/2011 | 16:38:04 |
| 76870 | 9046552586 | 11/28/2011 | 17:42:44 |
| 76871 | 9046620420 | 7/18/2012 | 7:08:26 |
| 76872 | 9046692029 | 1/9/2012 | 7:17:28 |
| 76873 | 9046696161 | 12/22/2011 | 9:31:15 |
| 76874 | 9046720358 | 11/9/2011 | 7:43:16 |
| 76875 | 9046725389 | 12/5/2011 | 18:05:57 |
| 76876 | 9046726105 | 9/24/2011 | 9:41:26 |
| 76877 | 9046734941 | 10/5/2011 | 14:27:50 |
| 76878 | 9046744494 | 5/23/2012 | 16:40:45 |
| 76879 | 9046744939 | 1/2/2012 | 7:22:06 |
| 76880 | 9046747066 | 9/9/2011 | 7:26:11 |
| 76881 | 9046864224 | 7/19/2011 | 16:18:07 |
| 76882 | 9046877653 | 1/7/2012 | 8:40:32 |
| 76883 | 9046877654 | 10/6/2011 | 17:16:03 |
| 76884 | 9046996013 | 6/20/2012 | 7:50:59 |
| 76885 | 9046997322 | 2/28/2012 | 15:49:20 |
| 76886 | 9046998739 | 12/28/2011 | 7:27:45 |
| 76887 | 9047031059 | 3/11/2012 | 14:59:55 |
| 76888 | 9047034674 | 2/26/2012 | 13:15:56 |
| 76889 | 9047034817 | 11/3/2011 | 17:43:55 |
| 76890 | 9047035322 | 5/26/2012 | 14:20:28 |

| | | | |
|---|---|---|---|
| 76891 | 9047047673 | 10/11/2011 | 15:53:19 |
| 76892 | 9047052998 | 5/11/2012 | 7:03:19 |
| 76893 | 9047057118 | 10/7/2011 | 7:03:42 |
| 76894 | 9047071874 | 10/5/2012 | 18:32:02 |
| 76895 | 9047083542 | 1/3/2012 | 19:41:25 |
| 76896 | 9047107473 | 11/21/2011 | 7:20:40 |
| 76897 | 9047108387 | 7/3/2012 | 7:10:54 |
| 76898 | 9047108595 | 6/18/2012 | 10:42:13 |
| 76899 | 9047108595 | 6/22/2012 | 21:02:01 |
| 76900 | 9047108985 | 9/8/2011 | 18:35:57 |
| 76901 | 9047133323 | 3/15/2012 | 19:04:54 |
| 76902 | 9047133924 | 10/29/2011 | 10:32:41 |
| 76903 | 9047137847 | 3/1/2012 | 8:32:53 |
| 76904 | 9047145208 | 10/4/2011 | 13:41:20 |
| 76905 | 9047183719 | 5/17/2012 | 16:33:19 |
| 76906 | 9047320170 | 7/14/2012 | 8:17:39 |
| 76907 | 9047380917 | 3/21/2012 | 13:42:58 |
| 76908 | 9047383735 | 10/18/2012 | 7:07:13 |
| 76909 | 9047421419 | 9/24/2011 | 9:36:47 |
| 76910 | 9047421419 | 10/25/2011 | 15:04:08 |
| 76911 | 9047421419 | 2/14/2012 | 15:21:15 |
| 76912 | 9047422419 | 4/2/2012 | 16:55:56 |
| 76913 | 9047426230 | 8/29/2012 | 11:09:09 |
| 76914 | 9047530500 | 2/13/2012 | 18:27:28 |
| 76915 | 9047534558 | 8/13/2012 | 7:40:12 |
| 76916 | 9047551617 | 9/24/2011 | 9:02:54 |
| 76917 | 9047552549 | 11/5/2011 | 11:04:15 |
| 76918 | 9047554142 | 7/10/2012 | 7:27:52 |
| 76919 | 9047555357 | 9/7/2011 | 14:38:19 |
| 76920 | 9047555599 | 6/18/2012 | 15:09:14 |
| 76921 | 9047556668 | 3/16/2012 | 16:15:25 |
| 76922 | 9047591374 | 11/11/2011 | 7:55:51 |
| 76923 | 9047623509 | 11/14/2011 | 16:15:42 |
| 76924 | 9047623509 | 11/18/2011 | 13:27:37 |
| 76925 | 9047653399 | 9/28/2013 | 12:27:52 |
| 76926 | 9047699022 | 7/9/2012 | 7:13:11 |
| 76927 | 9047699236 | 4/1/2012 | 16:05:37 |
| 76928 | 9047786235 | 11/16/2011 | 7:47:35 |
| 76929 | 9047909985 | 5/23/2012 | 16:24:03 |
| 76930 | 9047967022 | 9/22/2011 | 15:44:07 |
| 76931 | 9048032178 | 9/24/2012 | 13:04:05 |
| 76932 | 9048033406 | 9/13/2011 | 17:42:38 |
| 76933 | 9048033619 | 1/4/2012 | 11:18:59 |
| 76934 | 9048036283 | 2/17/2012 | 18:18:32 |
| 76935 | 9048036449 | 11/10/2011 | 7:12:45 |
| 76936 | 9048066770 | 10/1/2011 | 10:22:16 |
| 76937 | 9048133309 | 9/28/2011 | 10:04:21 |

| | | | |
|---|---|---|---|
| 76938 | 9048136913 | 10/19/2011 | 7:59:15 |
| 76939 | 9048141282 | 5/1/2012 | 17:53:35 |
| 76940 | 9048149551 | 8/28/2012 | 7:26:15 |
| 76941 | 9048289437 | 7/30/2012 | 13:12:22 |
| 76942 | 9048289839 | 3/25/2012 | 11:55:47 |
| 76943 | 9048386782 | 8/6/2011 | 8:17:41 |
| 76944 | 9048591963 | 11/12/2011 | 10:00:26 |
| 76945 | 9048592689 | 2/10/2012 | 7:12:41 |
| 76946 | 9048594102 | 3/28/2012 | 18:11:16 |
| 76947 | 9048596426 | 11/28/2011 | 16:35:21 |
| 76948 | 9048597438 | 3/12/2012 | 7:13:05 |
| 76949 | 9048614158 | 10/5/2012 | 18:21:17 |
| 76950 | 9048634571 | 12/18/2011 | 17:08:06 |
| 76951 | 9048663009 | 7/31/2012 | 7:09:34 |
| 76952 | 9048665977 | 12/5/2011 | 8:54:14 |
| 76953 | 9048667739 | 10/13/2011 | 7:30:11 |
| 76954 | 9048668053 | 9/28/2012 | 7:40:43 |
| 76955 | 9048669277 | 9/10/2012 | 7:33:47 |
| 76956 | 9048669613 | 11/2/2011 | 7:27:57 |
| 76957 | 9048682020 | 2/13/2012 | 7:06:26 |
| 76958 | 9048686224 | 1/30/2012 | 7:15:34 |
| 76959 | 9048740523 | 10/13/2011 | 8:38:51 |
| 76960 | 9048742297 | 5/27/2011 | 8:55:18 |
| 76961 | 9048803116 | 9/15/2011 | 7:20:58 |
| 76962 | 9048812956 | 6/18/2012 | 7:48:24 |
| 76963 | 9048813036 | 5/14/2012 | 15:30:02 |
| 76964 | 9048813177 | 5/12/2012 | 8:40:35 |
| 76965 | 9048815030 | 5/23/2012 | 14:41:53 |
| 76966 | 9048816152 | 8/10/2012 | 7:31:06 |
| 76967 | 9048817766 | 11/26/2011 | 11:12:13 |
| 76968 | 9048850877 | 2/9/2012 | 7:07:20 |
| 76969 | 9048851639 | 8/16/2011 | 17:42:34 |
| 76970 | 9048856489 | 3/13/2012 | 16:52:30 |
| 76971 | 9048856801 | 12/7/2011 | 13:26:40 |
| 76972 | 9048858686 | 9/28/2012 | 16:48:22 |
| 76973 | 9048870088 | 4/2/2012 | 7:07:40 |
| 76974 | 9048870329 | 9/26/2012 | 8:09:07 |
| 76975 | 9048872880 | 1/18/2012 | 10:08:19 |
| 76976 | 9048873298 | 9/10/2012 | 7:42:45 |
| 76977 | 9048873653 | 10/5/2011 | 14:27:14 |
| 76978 | 9048876096 | 9/19/2011 | 19:24:48 |
| 76979 | 9048876471 | 9/21/2011 | 11:50:44 |
| 76980 | 9048879773 | 12/12/2011 | 16:35:01 |
| 76981 | 9048910215 | 9/13/2011 | 17:43:33 |
| 76982 | 9048910586 | 10/4/2011 | 13:36:15 |
| 76983 | 9048912762 | 5/16/2012 | 16:48:58 |
| 76984 | 9048914986 | 5/23/2012 | 15:14:41 |

| | | | |
|---|---|---|---|
| 76985 | 9048943067 | 11/22/2011 | 19:03:43 |
| 76986 | 9048943171 | 5/6/2012 | 15:35:59 |
| 76987 | 9048945354 | 1/12/2012 | 7:02:21 |
| 76988 | 9048946377 | 8/11/2011 | 8:54:13 |
| 76989 | 9048992818 | 12/24/2011 | 7:04:11 |
| 76990 | 9048993755 | 4/29/2012 | 18:18:10 |
| 76991 | 9048993755 | 4/30/2012 | 14:32:35 |
| 76992 | 9049104651 | 7/19/2012 | 17:36:50 |
| 76993 | 9049238532 | 11/14/2011 | 16:07:19 |
| 76994 | 9049238532 | 1/14/2012 | 13:19:23 |
| 76995 | 9049239664 | 2/3/2012 | 7:11:48 |
| 76996 | 9049244344 | 1/26/2012 | 7:18:21 |
| 76997 | 9049244344 | 6/15/2012 | 16:40:12 |
| 76998 | 9049244690 | 10/9/2012 | 19:58:56 |
| 76999 | 9049244952 | 9/20/2011 | 17:36:52 |
| 77000 | 9049452222 | 11/21/2011 | 7:06:34 |
| 77001 | 9049452222 | 3/22/2012 | 14:16:55 |
| 77002 | 9049454228 | 4/5/2012 | 15:44:20 |
| 77003 | 9049555217 | 12/21/2011 | 10:13:11 |
| 77004 | 9049559590 | 5/3/2012 | 7:19:16 |
| 77005 | 9049621353 | 10/26/2011 | 12:00:21 |
| 77006 | 9049625256 | 12/10/2011 | 12:58:55 |
| 77007 | 9049821138 | 2/28/2012 | 13:25:28 |
| 77008 | 9049821993 | 9/14/2011 | 16:14:25 |
| 77009 | 9049930518 | 12/7/2011 | 14:00:26 |
| 77010 | 9049930973 | 9/23/2011 | 18:55:55 |
| 77011 | 9049932155 | 3/26/2012 | 7:07:40 |
| 77012 | 9049941947 | 5/22/2012 | 18:33:12 |
| 77013 | 9049942903 | 11/8/2011 | 13:47:58 |
| 77014 | 9062031112 | 10/12/2012 | 16:50:24 |
| 77015 | 9062214370 | 9/15/2012 | 8:20:11 |
| 77016 | 9062359689 | 8/1/2012 | 8:30:57 |
| 77017 | 9062364116 | 3/15/2012 | 13:47:34 |
| 77018 | 9062416676 | 7/7/2012 | 10:22:13 |
| 77019 | 9062800539 | 10/28/2011 | 14:13:25 |
| 77020 | 9062822720 | 10/10/2011 | 12:37:15 |
| 77021 | 9062823715 | 7/12/2012 | 7:01:01 |
| 77022 | 9062861641 | 5/2/2012 | 13:21:58 |
| 77023 | 9062902899 | 2/28/2012 | 16:03:43 |
| 77024 | 9063222448 | 11/28/2011 | 11:16:52 |
| 77025 | 9063613731 | 8/16/2012 | 7:52:43 |
| 77026 | 9063616116 | 4/1/2012 | 16:12:38 |
| 77027 | 9063645129 | 10/4/2011 | 13:22:08 |
| 77028 | 9063671145 | 5/1/2012 | 8:25:36 |
| 77029 | 9063672373 | 11/22/2011 | 18:51:33 |
| 77030 | 9063690932 | 3/30/2012 | 16:26:49 |
| 77031 | 9063706768 | 9/13/2011 | 17:54:10 |

| 77032 | 9063900023 | 5/14/2012 | 7:14:32 |
| 77033 | 9063900023 | 5/19/2012 | 15:52:57 |
| 77034 | 9063950949 | 8/16/2012 | 19:46:53 |
| 77035 | 9063965975 | 9/8/2011 | 18:59:18 |
| 77036 | 9063969900 | 2/21/2012 | 20:54:45 |
| 77037 | 9063996564 | 7/24/2012 | 14:38:08 |
| 77038 | 9064200488 | 10/15/2011 | 10:15:49 |
| 77039 | 9064305005 | 1/18/2012 | 16:40:36 |
| 77040 | 9064405552 | 10/20/2012 | 16:29:57 |
| 77041 | 9065532757 | 12/10/2011 | 12:56:43 |
| 77042 | 9067480592 | 12/8/2011 | 9:53:45 |
| 77043 | 9072295937 | 9/8/2011 | 19:16:44 |
| 77044 | 9072448131 | 3/29/2012 | 11:43:42 |
| 77045 | 9072448131 | 4/19/2012 | 14:40:31 |
| 77046 | 9072520605 | 9/1/2012 | 11:50:43 |
| 77047 | 9072541554 | 11/4/2011 | 15:26:43 |
| 77048 | 9073015763 | 8/7/2012 | 20:07:03 |
| 77049 | 9073063645 | 10/24/2011 | 15:01:13 |
| 77050 | 9073063645 | 11/15/2011 | 16:47:18 |
| 77051 | 9073102877 | 7/6/2012 | 16:49:49 |
| 77052 | 9073105523 | 12/17/2011 | 12:19:54 |
| 77053 | 9073107534 | 7/15/2011 | 18:03:05 |
| 77054 | 9073153302 | 12/18/2011 | 17:12:43 |
| 77055 | 9073153302 | 7/6/2012 | 14:51:58 |
| 77056 | 9073155740 | 9/9/2011 | 18:41:05 |
| 77057 | 9073175900 | 6/1/2011 | 11:44:14 |
| 77058 | 9073500365 | 3/28/2011 | 15:50:05 |
| 77059 | 9073511587 | 3/19/2012 | 12:07:22 |
| 77060 | 9073602199 | 12/28/2011 | 20:48:49 |
| 77061 | 9073780011 | 1/17/2012 | 13:33:16 |
| 77062 | 9073781122 | 6/21/2012 | 18:17:40 |
| 77063 | 9073783774 | 2/24/2012 | 20:51:28 |
| 77064 | 9073785674 | 10/18/2011 | 12:43:23 |
| 77065 | 9073880058 | 9/8/2011 | 17:40:07 |
| 77066 | 9073982427 | 11/16/2011 | 20:10:00 |
| 77067 | 9075382180 | 8/24/2012 | 21:05:52 |
| 77068 | 9075987070 | 9/19/2012 | 16:22:44 |
| 77069 | 9076325674 | 6/5/2012 | 18:02:16 |
| 77070 | 9076547415 | 3/28/2012 | 18:12:36 |
| 77071 | 9076875253 | 12/29/2011 | 18:19:13 |
| 77072 | 9077155674 | 6/8/2012 | 13:55:32 |
| 77073 | 9077155674 | 9/1/2012 | 11:48:53 |
| 77074 | 9077157290 | 11/14/2011 | 15:47:09 |
| 77075 | 9077157639 | 11/3/2011 | 17:28:13 |
| 77076 | 9077202174 | 5/7/2011 | 15:40:33 |
| 77077 | 9077270452 | 1/19/2012 | 18:33:33 |
| 77078 | 9077274858 | 9/27/2012 | 16:43:08 |

| | | | |
|---|---|---|---|
| 77079 | 9077274858 | 10/2/2012 | 12:49:00 |
| 77080 | 9077401330 | 9/8/2011 | 18:23:21 |
| 77081 | 9077504499 | 8/20/2012 | 18:47:02 |
| 77082 | 9077504499 | 8/25/2012 | 11:22:09 |
| 77083 | 9077640616 | 8/27/2011 | 12:24:24 |
| 77084 | 9078304589 | 4/21/2011 | 18:42:49 |
| 77085 | 9078416619 | 10/24/2011 | 14:51:42 |
| 77086 | 9078876007 | 4/5/2012 | 16:26:24 |
| 77087 | 9079473997 | 7/23/2012 | 15:24:09 |
| 77088 | 9079478696 | 7/16/2012 | 19:40:43 |
| 77089 | 9079786703 | 9/8/2011 | 18:52:15 |
| 77090 | 9079827188 | 3/16/2012 | 16:17:41 |
| 77091 | 9082021117 | 5/31/2012 | 14:56:43 |
| 77092 | 9082054491 | 6/8/2012 | 16:55:04 |
| 77093 | 9082059453 | 9/19/2011 | 19:07:49 |
| 77094 | 9082080163 | 12/16/2011 | 16:14:03 |
| 77095 | 9082200001 | 4/12/2012 | 12:17:26 |
| 77096 | 9082200563 | 11/9/2011 | 8:52:13 |
| 77097 | 9082201462 | 9/19/2012 | 7:55:58 |
| 77098 | 9082201687 | 9/23/2011 | 18:57:52 |
| 77099 | 9082203320 | 9/19/2011 | 7:15:41 |
| 77100 | 9082203320 | 10/6/2011 | 17:33:42 |
| 77101 | 9082203617 | 5/22/2012 | 18:32:23 |
| 77102 | 9082204368 | 10/4/2011 | 13:07:31 |
| 77103 | 9082205197 | 9/12/2011 | 14:03:50 |
| 77104 | 9082205341 | 1/21/2012 | 8:19:15 |
| 77105 | 9082205392 | 10/5/2012 | 12:23:13 |
| 77106 | 9082205417 | 7/16/2012 | 7:14:50 |
| 77107 | 9082205836 | 10/25/2012 | 19:44:35 |
| 77108 | 9082205916 | 9/28/2011 | 10:49:55 |
| 77109 | 9082207760 | 12/1/2011 | 8:13:07 |
| 77110 | 9082226282 | 9/10/2012 | 7:38:51 |
| 77111 | 9082270613 | 2/28/2012 | 16:03:07 |
| 77112 | 9082300092 | 2/6/2012 | 7:24:12 |
| 77113 | 9082300120 | 1/18/2012 | 16:35:01 |
| 77114 | 9082300145 | 5/7/2011 | 13:56:31 |
| 77115 | 9082306288 | 10/19/2012 | 19:03:07 |
| 77116 | 9082306629 | 7/11/2012 | 17:13:04 |
| 77117 | 9082392368 | 12/20/2011 | 17:19:46 |
| 77118 | 9082407718 | 7/20/2012 | 11:30:17 |
| 77119 | 9082422765 | 9/4/2012 | 16:02:53 |
| 77120 | 9082428800 | 4/1/2012 | 16:55:49 |
| 77121 | 9082444995 | 9/24/2011 | 9:30:10 |
| 77122 | 9082461862 | 12/1/2011 | 7:59:35 |
| 77123 | 9082471310 | 9/30/2011 | 9:55:41 |
| 77124 | 9082471310 | 1/23/2012 | 18:53:29 |
| 77125 | 9082475453 | 3/22/2012 | 7:50:23 |

| | | | |
|---|---|---|---|
| 77126 | 9082475989 | 12/12/2011 | 16:32:49 |
| 77127 | 9082478463 | 3/15/2012 | 19:06:01 |
| 77128 | 9082481288 | 6/30/2012 | 15:41:54 |
| 77129 | 9082483010 | 10/12/2011 | 7:41:11 |
| 77130 | 9082511444 | 9/21/2012 | 18:44:17 |
| 77131 | 9082566754 | 9/8/2011 | 19:45:58 |
| 77132 | 9082651735 | 8/25/2012 | 8:31:34 |
| 77133 | 9082653053 | 5/14/2012 | 7:20:48 |
| 77134 | 9082657719 | 10/6/2011 | 17:15:41 |
| 77135 | 9082657719 | 10/18/2011 | 12:58:46 |
| 77136 | 9082657719 | 12/12/2011 | 16:15:47 |
| 77137 | 9082683558 | 4/26/2012 | 13:47:04 |
| 77138 | 9082757548 | 10/8/2011 | 9:33:13 |
| 77139 | 9082783753 | 10/1/2011 | 10:26:30 |
| 77140 | 9082789390 | 2/4/2012 | 8:31:59 |
| 77141 | 9082799156 | 11/7/2011 | 8:01:51 |
| 77142 | 9082830708 | 7/6/2012 | 16:51:58 |
| 77143 | 9082833975 | 7/30/2011 | 8:51:22 |
| 77144 | 9082836363 | 3/2/2012 | 19:13:05 |
| 77145 | 9082857541 | 9/29/2011 | 15:30:22 |
| 77146 | 9082906970 | 12/9/2011 | 15:30:39 |
| 77147 | 9082940607 | 9/9/2011 | 7:33:02 |
| 77148 | 9082947571 | 2/8/2012 | 7:45:32 |
| 77149 | 9082947571 | 2/13/2012 | 7:11:28 |
| 77150 | 9082952180 | 9/30/2011 | 9:50:38 |
| 77151 | 9082953441 | 3/23/2012 | 19:11:58 |
| 77152 | 9082954298 | 6/7/2012 | 18:31:58 |
| 77153 | 9082956265 | 9/7/2011 | 14:38:32 |
| 77154 | 9082958775 | 9/12/2011 | 13:11:49 |
| 77155 | 9082967600 | 8/6/2012 | 11:44:48 |
| 77156 | 9082968324 | 4/19/2012 | 14:59:36 |
| 77157 | 9082969379 | 4/4/2012 | 7:29:05 |
| 77158 | 9083037447 | 12/7/2011 | 13:16:06 |
| 77159 | 9083090813 | 10/11/2012 | 18:55:49 |
| 77160 | 9083097307 | 8/11/2011 | 9:03:08 |
| 77161 | 9083104901 | 10/27/2011 | 15:06:16 |
| 77162 | 9083107419 | 11/16/2011 | 7:48:44 |
| 77163 | 9083109629 | 7/19/2012 | 7:51:36 |
| 77164 | 9083130185 | 10/29/2011 | 10:37:43 |
| 77165 | 9083154594 | 4/12/2012 | 17:57:23 |
| 77166 | 9083161550 | 2/20/2012 | 7:02:26 |
| 77167 | 9083164298 | 12/16/2013 | 7:07:49 |
| 77168 | 9083192560 | 1/16/2012 | 17:22:16 |
| 77169 | 9083286893 | 8/16/2012 | 19:51:17 |
| 77170 | 9083294487 | 5/21/2011 | 10:31:23 |
| 77171 | 9083311338 | 6/29/2012 | 9:28:45 |
| 77172 | 9083338276 | 10/3/2011 | 7:29:47 |

| | | | |
|---|---|---|---|
| 77173 | 9083376725 | 9/19/2011 | 7:18:34 |
| 77174 | 9083382458 | 11/11/2011 | 7:50:22 |
| 77175 | 9083420532 | 9/24/2011 | 9:12:33 |
| 77176 | 9083426375 | 9/26/2012 | 14:44:36 |
| 77177 | 9083427930 | 9/28/2012 | 7:38:45 |
| 77178 | 9083433203 | 12/29/2011 | 18:09:48 |
| 77179 | 9083436171 | 7/28/2012 | 8:50:49 |
| 77180 | 9083437595 | 11/29/2011 | 7:30:13 |
| 77181 | 9083438116 | 11/14/2011 | 14:08:18 |
| 77182 | 9083439631 | 5/23/2012 | 15:10:23 |
| 77183 | 9083440059 | 1/25/2012 | 9:16:29 |
| 77184 | 9083442647 | 8/1/2012 | 9:08:09 |
| 77185 | 9083442826 | 9/20/2011 | 16:39:03 |
| 77186 | 9083442826 | 10/1/2011 | 10:25:49 |
| 77187 | 9083447553 | 12/20/2011 | 19:31:52 |
| 77188 | 9083614529 | 2/11/2012 | 15:23:21 |
| 77189 | 9083617025 | 1/7/2012 | 8:46:25 |
| 77190 | 9083619343 | 12/20/2011 | 12:04:42 |
| 77191 | 9083703210 | 11/17/2011 | 16:25:20 |
| 77192 | 9083744002 | 9/7/2012 | 15:39:02 |
| 77193 | 9083775433 | 11/15/2011 | 16:19:51 |
| 77194 | 9083920782 | 4/18/2012 | 7:02:17 |
| 77195 | 9083923215 | 2/17/2012 | 9:24:53 |
| 77196 | 9083970275 | 6/30/2012 | 8:17:43 |
| 77197 | 9083971541 | 8/16/2012 | 7:55:32 |
| 77198 | 9083971678 | 8/16/2012 | 19:52:40 |
| 77199 | 9083971680 | 9/26/2012 | 14:38:12 |
| 77200 | 9083974513 | 7/31/2012 | 7:10:34 |
| 77201 | 9083976572 | 10/1/2011 | 9:27:48 |
| 77202 | 9083976614 | 12/3/2011 | 9:08:13 |
| 77203 | 9083979385 | 7/9/2012 | 19:11:03 |
| 77204 | 9083979385 | 8/2/2012 | 18:56:03 |
| 77205 | 9083994190 | 9/27/2011 | 18:25:21 |
| 77206 | 9083997388 | 11/4/2011 | 15:26:42 |
| 77207 | 9084005678 | 3/23/2012 | 19:48:43 |
| 77208 | 9084039588 | 7/13/2012 | 18:34:41 |
| 77209 | 9084055735 | 8/20/2012 | 18:43:28 |
| 77210 | 9084060325 | 10/31/2011 | 7:37:42 |
| 77211 | 9084132015 | 1/4/2012 | 11:04:13 |
| 77212 | 9084156320 | 6/20/2011 | 14:13:11 |
| 77213 | 9084160239 | 11/21/2011 | 7:25:26 |
| 77214 | 9084187157 | 2/11/2012 | 11:01:46 |
| 77215 | 9084203666 | 10/17/2011 | 7:56:14 |
| 77216 | 9084207131 | 6/27/2012 | 12:05:54 |
| 77217 | 9084221568 | 3/16/2012 | 15:47:42 |
| 77218 | 9084224090 | 9/8/2011 | 18:37:52 |
| 77219 | 9084224185 | 7/6/2012 | 14:46:08 |

| | | | |
|---|---|---|---|
| 77220 | 9084224572 | 10/27/2011 | 16:25:28 |
| 77221 | 9084225267 | 10/9/2012 | 7:33:13 |
| 77222 | 9084228184 | 3/8/2012 | 7:15:00 |
| 77223 | 9084229109 | 2/11/2012 | 10:45:27 |
| 77224 | 9084229810 | 6/25/2011 | 8:23:18 |
| 77225 | 9084325635 | 1/17/2012 | 17:16:12 |
| 77226 | 9084333444 | 4/21/2011 | 9:34:52 |
| 77227 | 9084333444 | 12/9/2011 | 14:47:23 |
| 77228 | 9084421300 | 10/1/2012 | 13:47:46 |
| 77229 | 9084425088 | 1/12/2012 | 7:06:14 |
| 77230 | 9084441407 | 6/5/2012 | 7:04:21 |
| 77231 | 9084443300 | 9/1/2012 | 8:33:24 |
| 77232 | 9084479287 | 3/23/2012 | 10:52:45 |
| 77233 | 9084560897 | 3/29/2012 | 12:15:18 |
| 77234 | 9084561306 | 6/20/2012 | 7:57:20 |
| 77235 | 9084565091 | 4/13/2012 | 13:18:48 |
| 77236 | 9084567476 | 2/26/2012 | 13:25:35 |
| 77237 | 9084622136 | 10/10/2011 | 12:16:52 |
| 77238 | 9084624059 | 10/5/2011 | 14:26:17 |
| 77239 | 9084631047 | 9/19/2011 | 19:04:55 |
| 77240 | 9084632244 | 4/12/2012 | 12:26:21 |
| 77241 | 9084634286 | 6/4/2012 | 8:22:03 |
| 77242 | 9084639162 | 10/31/2011 | 7:25:24 |
| 77243 | 9084680303 | 12/21/2011 | 10:16:28 |
| 77244 | 9084686096 | 12/18/2011 | 16:23:07 |
| 77245 | 9084721276 | 3/13/2012 | 16:44:58 |
| 77246 | 9084773283 | 3/30/2012 | 16:07:12 |
| 77247 | 9084825808 | 10/19/2011 | 15:16:57 |
| 77248 | 9084899851 | 5/31/2012 | 14:56:44 |
| 77249 | 9084941669 | 6/5/2012 | 19:50:45 |
| 77250 | 9084990087 | 10/3/2011 | 7:49:57 |
| 77251 | 9084991343 | 6/19/2012 | 13:16:09 |
| 77252 | 9084993442 | 1/12/2012 | 7:17:20 |
| 77253 | 9084993688 | 7/3/2012 | 7:12:38 |
| 77254 | 9085006180 | 12/5/2011 | 11:08:08 |
| 77255 | 9085310031 | 1/10/2012 | 12:43:44 |
| 77256 | 9085312214 | 11/26/2011 | 11:12:16 |
| 77257 | 9085313758 | 3/6/2012 | 15:47:40 |
| 77258 | 9085313758 | 5/22/2012 | 11:19:59 |
| 77259 | 9085318028 | 12/22/2011 | 8:24:39 |
| 77260 | 9085460276 | 2/11/2012 | 11:05:04 |
| 77261 | 9085650992 | 2/28/2012 | 15:58:08 |
| 77262 | 9085650992 | 3/13/2012 | 7:02:57 |
| 77263 | 9085686859 | 10/20/2012 | 16:29:03 |
| 77264 | 9085765736 | 7/26/2012 | 12:00:30 |
| 77265 | 9085900858 | 9/29/2011 | 15:05:35 |
| 77266 | 9085914541 | 11/11/2011 | 20:30:17 |

| | | | |
|---|---|---|---|
| 77267 | 9085960590 | 12/22/2011 | 10:01:10 |
| 77268 | 9085960590 | 1/27/2012 | 10:15:26 |
| 77269 | 9085961367 | 9/26/2013 | 8:36:22 |
| 77270 | 9086014403 | 10/4/2011 | 13:13:03 |
| 77271 | 9086014403 | 11/3/2011 | 17:47:01 |
| 77272 | 9086129393 | 10/14/2011 | 12:48:16 |
| 77273 | 9086162494 | 9/30/2011 | 9:56:33 |
| 77274 | 9086167108 | 10/27/2011 | 16:36:10 |
| 77275 | 9086169010 | 12/5/2011 | 9:15:01 |
| 77276 | 9086192957 | 9/20/2011 | 14:57:10 |
| 77277 | 9086250165 | 7/3/2012 | 7:10:17 |
| 77278 | 9086271966 | 2/14/2012 | 16:36:04 |
| 77279 | 9086357888 | 12/27/2011 | 14:35:04 |
| 77280 | 9086424127 | 3/19/2012 | 7:19:30 |
| 77281 | 9086443526 | 11/26/2011 | 13:05:58 |
| 77282 | 9086445562 | 11/14/2011 | 16:54:19 |
| 77283 | 9086445685 | 10/25/2011 | 16:10:39 |
| 77284 | 9086446675 | 10/26/2011 | 12:09:31 |
| 77285 | 9086446675 | 11/14/2011 | 16:45:34 |
| 77286 | 9086446867 | 10/20/2012 | 8:15:56 |
| 77287 | 9086448994 | 7/17/2012 | 7:09:23 |
| 77288 | 9086556516 | 9/28/2011 | 10:17:11 |
| 77289 | 9086564368 | 2/5/2012 | 12:23:34 |
| 77290 | 9086598486 | 5/26/2012 | 14:25:02 |
| 77291 | 9086598486 | 6/14/2012 | 15:57:54 |
| 77292 | 9086757193 | 12/12/2011 | 12:09:11 |
| 77293 | 9086921815 | 5/10/2012 | 14:59:15 |
| 77294 | 9086925356 | 10/6/2011 | 17:17:11 |
| 77295 | 9087208192 | 12/7/2011 | 13:44:22 |
| 77296 | 9087451615 | 2/22/2012 | 7:07:05 |
| 77297 | 9087642070 | 8/21/2012 | 14:00:11 |
| 77298 | 9087642108 | 8/16/2012 | 19:46:08 |
| 77299 | 9087642386 | 11/4/2011 | 7:14:17 |
| 77300 | 9087644716 | 6/11/2012 | 17:02:25 |
| 77301 | 9087645512 | 12/12/2011 | 7:15:08 |
| 77302 | 9087649791 | 10/18/2012 | 16:29:21 |
| 77303 | 9087830846 | 10/20/2011 | 15:26:07 |
| 77304 | 9087830846 | 11/28/2011 | 17:38:27 |
| 77305 | 9087833878 | 7/28/2012 | 8:42:29 |
| 77306 | 9087839564 | 11/9/2011 | 7:32:26 |
| 77307 | 9087839564 | 12/18/2011 | 17:06:46 |
| 77308 | 9087872723 | 12/7/2011 | 14:13:59 |
| 77309 | 9087875343 | 4/17/2012 | 9:34:16 |
| 77310 | 9087889790 | 11/28/2011 | 17:33:50 |
| 77311 | 9088036326 | 1/13/2012 | 17:32:23 |
| 77312 | 9088037400 | 10/26/2011 | 12:51:00 |
| 77313 | 9088037400 | 11/7/2011 | 8:30:09 |

| | | | |
|---|---|---|---|
| 77314 | 9088092235 | 8/3/2012 | 7:26:56 |
| 77315 | 9088120600 | 1/5/2012 | 17:27:41 |
| 77316 | 9088121538 | 4/6/2012 | 15:17:43 |
| 77317 | 9088121861 | 8/24/2011 | 12:22:37 |
| 77318 | 9088122894 | 7/11/2011 | 7:22:13 |
| 77319 | 9088125218 | 8/23/2012 | 11:50:39 |
| 77320 | 9088126064 | 10/6/2011 | 17:37:51 |
| 77321 | 9088217738 | 7/2/2012 | 15:09:49 |
| 77322 | 9088381443 | 11/26/2011 | 12:30:50 |
| 77323 | 9088383088 | 8/22/2012 | 11:09:36 |
| 77324 | 9088386788 | 12/30/2011 | 7:06:33 |
| 77325 | 9088687932 | 11/11/2011 | 7:52:51 |
| 77326 | 9088756482 | 5/3/2012 | 7:08:35 |
| 77327 | 9088789107 | 3/10/2011 | 16:03:47 |
| 77328 | 9088789107 | 10/25/2011 | 15:18:45 |
| 77329 | 9088843318 | 9/23/2011 | 18:59:08 |
| 77330 | 9088843674 | 11/18/2011 | 13:31:08 |
| 77331 | 9088844341 | 6/29/2012 | 17:47:56 |
| 77332 | 9088844932 | 9/8/2011 | 19:42:32 |
| 77333 | 9088872484 | 5/4/2012 | 18:17:17 |
| 77334 | 9088874452 | 10/8/2011 | 10:44:45 |
| 77335 | 9088922264 | 3/23/2012 | 14:53:39 |
| 77336 | 9089060283 | 9/28/2011 | 10:19:58 |
| 77337 | 9089062547 | 5/30/2012 | 16:41:47 |
| 77338 | 9089062768 | 7/16/2011 | 8:16:30 |
| 77339 | 9089066633 | 10/10/2011 | 12:22:29 |
| 77340 | 9089066633 | 10/18/2011 | 12:01:35 |
| 77341 | 9089066633 | 2/20/2012 | 7:07:35 |
| 77342 | 9089068866 | 12/27/2011 | 13:31:12 |
| 77343 | 9089104478 | 7/23/2012 | 13:16:00 |
| 77344 | 9089109793 | 3/21/2011 | 10:38:09 |
| 77345 | 9089146209 | 10/18/2012 | 16:29:01 |
| 77346 | 9089174198 | 12/29/2011 | 18:16:12 |
| 77347 | 9089178556 | 9/10/2011 | 8:01:58 |
| 77348 | 9089225137 | 6/5/2012 | 17:47:43 |
| 77349 | 9089229818 | 6/18/2012 | 7:56:35 |
| 77350 | 9089301058 | 8/2/2011 | 18:09:30 |
| 77351 | 9089303124 | 9/13/2011 | 17:43:41 |
| 77352 | 9089304021 | 10/11/2011 | 14:55:01 |
| 77353 | 9089370322 | 3/11/2012 | 15:09:53 |
| 77354 | 9089375185 | 10/4/2011 | 13:16:27 |
| 77355 | 9089384700 | 9/19/2011 | 19:10:10 |
| 77356 | 9089389056 | 7/13/2012 | 18:25:45 |
| 77357 | 9089418467 | 7/9/2012 | 19:09:37 |
| 77358 | 9089433091 | 6/18/2012 | 15:18:48 |
| 77359 | 9089437106 | 5/13/2011 | 11:19:05 |
| 77360 | 9089438833 | 10/2/2012 | 7:34:19 |

| | | | |
|---|---|---|---|
| 77361 | 9089639444 | 3/11/2011 | 16:39:48 |
| 77362 | 9089661908 | 5/25/2012 | 17:06:13 |
| 77363 | 9089667923 | 11/3/2011 | 17:09:35 |
| 77364 | 9089668598 | 9/8/2011 | 18:42:24 |
| 77365 | 9089678895 | 4/4/2012 | 7:08:05 |
| 77366 | 9092006252 | 10/1/2011 | 10:58:54 |
| 77367 | 9092008398 | 1/20/2012 | 20:32:02 |
| 77368 | 9092019761 | 4/19/2012 | 14:38:53 |
| 77369 | 9092022939 | 4/28/2012 | 10:24:38 |
| 77370 | 9092026272 | 4/23/2011 | 10:45:20 |
| 77371 | 9092038081 | 4/18/2011 | 19:59:30 |
| 77372 | 9092038502 | 1/27/2012 | 21:57:17 |
| 77373 | 9092050684 | 9/8/2012 | 11:12:18 |
| 77374 | 9092051030 | 9/11/2012 | 15:17:56 |
| 77375 | 9092051317 | 2/24/2012 | 20:58:13 |
| 77376 | 9092052360 | 12/6/2011 | 13:53:42 |
| 77377 | 9092056012 | 11/12/2011 | 11:02:18 |
| 77378 | 9092057089 | 6/21/2012 | 18:45:19 |
| 77379 | 9092059391 | 9/28/2012 | 14:17:11 |
| 77380 | 9092101277 | 9/17/2011 | 10:09:27 |
| 77381 | 9092102017 | 4/22/2012 | 15:43:09 |
| 77382 | 9092107191 | 1/13/2012 | 12:44:45 |
| 77383 | 9092109950 | 6/11/2011 | 11:29:04 |
| 77384 | 9092122659 | 10/11/2011 | 17:42:56 |
| 77385 | 9092122963 | 11/4/2011 | 10:22:46 |
| 77386 | 9092123315 | 10/6/2011 | 17:02:18 |
| 77387 | 9092123962 | 1/27/2012 | 18:06:53 |
| 77388 | 9092124096 | 6/5/2012 | 17:55:45 |
| 77389 | 9092129090 | 4/5/2012 | 14:29:25 |
| 77390 | 9092129090 | 4/12/2012 | 14:24:03 |
| 77391 | 9092130939 | 12/1/2011 | 10:38:14 |
| 77392 | 9092133924 | 6/19/2012 | 13:17:33 |
| 77393 | 9092133924 | 8/3/2012 | 12:43:46 |
| 77394 | 9092133924 | 8/22/2012 | 21:47:11 |
| 77395 | 9092144504 | 4/10/2012 | 11:44:27 |
| 77396 | 9092144504 | 8/25/2012 | 11:21:46 |
| 77397 | 9092147017 | 2/1/2012 | 13:34:30 |
| 77398 | 9092155120 | 3/17/2012 | 11:34:33 |
| 77399 | 9092155120 | 5/17/2012 | 12:22:49 |
| 77400 | 9092156293 | 7/11/2011 | 12:34:18 |
| 77401 | 9092170407 | 6/26/2012 | 16:22:04 |
| 77402 | 9092170634 | 8/25/2012 | 10:52:39 |
| 77403 | 9092172056 | 6/8/2012 | 8:07:16 |
| 77404 | 9092175680 | 11/18/2011 | 13:09:42 |
| 77405 | 9092178491 | 10/7/2012 | 13:11:38 |
| 77406 | 9092179925 | 12/20/2011 | 19:27:47 |
| 77407 | 9092225566 | 2/10/2012 | 20:36:09 |

| | | | |
|---|---|---|---|
| 77408 | 9092228034 | 11/7/2011 | 11:20:35 |
| 77409 | 9092228300 | 9/23/2011 | 18:52:18 |
| 77410 | 9092228423 | 1/6/2012 | 15:05:48 |
| 77411 | 9092228983 | 10/17/2012 | 18:38:11 |
| 77412 | 9092232220 | 6/18/2012 | 15:14:51 |
| 77413 | 9092232398 | 9/13/2011 | 18:31:37 |
| 77414 | 9092245444 | 9/29/2011 | 15:27:15 |
| 77415 | 9092253039 | 4/29/2012 | 17:58:38 |
| 77416 | 9092262891 | 1/3/2012 | 15:35:19 |
| 77417 | 9092266340 | 9/27/2011 | 18:16:00 |
| 77418 | 9092266340 | 10/18/2011 | 13:06:52 |
| 77419 | 9092277750 | 7/11/2012 | 15:53:34 |
| 77420 | 9092278069 | 2/28/2012 | 16:10:57 |
| 77421 | 9092278069 | 3/7/2012 | 18:46:06 |
| 77422 | 9092280160 | 10/27/2011 | 17:04:23 |
| 77423 | 9092294318 | 3/30/2012 | 21:39:36 |
| 77424 | 9092310149 | 2/21/2012 | 21:26:49 |
| 77425 | 9092321802 | 11/28/2011 | 17:55:30 |
| 77426 | 9092321809 | 5/3/2012 | 21:14:49 |
| 77427 | 9092322039 | 1/25/2012 | 20:32:47 |
| 77428 | 9092322039 | 2/15/2012 | 21:02:36 |
| 77429 | 9092322658 | 6/20/2012 | 16:56:34 |
| 77430 | 9092323195 | 5/2/2012 | 13:29:32 |
| 77431 | 9092323233 | 9/21/2011 | 11:38:42 |
| 77432 | 9092323366 | 3/26/2012 | 15:08:39 |
| 77433 | 9092323378 | 5/4/2012 | 15:29:28 |
| 77434 | 9092323626 | 10/29/2011 | 11:10:51 |
| 77435 | 9092324065 | 9/20/2011 | 16:57:41 |
| 77436 | 9092326098 | 2/7/2012 | 16:37:30 |
| 77437 | 9092331747 | 12/5/2011 | 10:26:37 |
| 77438 | 9092331897 | 10/8/2011 | 12:28:00 |
| 77439 | 9092332981 | 4/18/2012 | 20:00:51 |
| 77440 | 9092333057 | 10/4/2011 | 14:00:45 |
| 77441 | 9092335017 | 5/28/2011 | 10:45:38 |
| 77442 | 9092335918 | 4/26/2012 | 21:22:40 |
| 77443 | 9092335931 | 3/27/2012 | 15:09:22 |
| 77444 | 9092339915 | 12/20/2011 | 19:27:58 |
| 77445 | 9092343453 | 5/9/2012 | 14:33:51 |
| 77446 | 9092351835 | 5/8/2012 | 21:09:12 |
| 77447 | 9092351978 | 10/24/2011 | 14:23:21 |
| 77448 | 9092352765 | 10/20/2011 | 20:57:24 |
| 77449 | 9092352989 | 12/2/2011 | 14:44:41 |
| 77450 | 9092352989 | 6/25/2012 | 21:50:13 |
| 77451 | 9092358758 | 9/15/2012 | 11:19:34 |
| 77452 | 9092358921 | 3/3/2012 | 10:40:55 |
| 77453 | 9092360004 | 3/6/2012 | 20:26:43 |
| 77454 | 9092360839 | 10/16/2012 | 16:27:43 |

| | | | |
|---|---|---|---|
| 77455 | 9092360991 | 10/6/2011 | 17:58:32 |
| 77456 | 9092362824 | 3/20/2012 | 17:51:07 |
| 77457 | 9092364845 | 9/9/2011 | 18:37:08 |
| 77458 | 9092366835 | 5/15/2012 | 19:11:22 |
| 77459 | 9092369074 | 11/16/2011 | 20:09:26 |
| 77460 | 9092372488 | 5/20/2012 | 16:01:43 |
| 77461 | 9092372841 | 11/8/2011 | 14:05:47 |
| 77462 | 9092380617 | 10/6/2011 | 17:10:29 |
| 77463 | 9092381304 | 2/10/2012 | 10:37:38 |
| 77464 | 9092382656 | 2/1/2012 | 13:36:15 |
| 77465 | 9092387341 | 5/7/2012 | 21:42:54 |
| 77466 | 9092394532 | 1/5/2012 | 21:24:46 |
| 77467 | 9092397299 | 12/20/2011 | 20:51:09 |
| 77468 | 9092401750 | 2/6/2014 | 21:14:17 |
| 77469 | 9092408185 | 11/19/2011 | 10:38:07 |
| 77470 | 9092413408 | 12/7/2011 | 13:46:09 |
| 77471 | 9092418885 | 5/31/2012 | 10:12:41 |
| 77472 | 9092421810 | 11/3/2011 | 17:31:12 |
| 77473 | 9092422894 | 10/11/2011 | 16:42:05 |
| 77474 | 9092423319 | 3/26/2012 | 18:46:32 |
| 77475 | 9092423591 | 3/9/2012 | 15:48:58 |
| 77476 | 9092423773 | 8/26/2011 | 18:35:14 |
| 77477 | 9092423876 | 8/30/2012 | 17:38:25 |
| 77478 | 9092424437 | 10/5/2011 | 14:23:30 |
| 77479 | 9092424968 | 7/14/2011 | 17:08:18 |
| 77480 | 9092425981 | 12/10/2011 | 14:54:33 |
| 77481 | 9092430535 | 3/13/2012 | 16:43:51 |
| 77482 | 9092430790 | 8/11/2012 | 12:24:31 |
| 77483 | 9092432727 | 1/27/2012 | 21:55:31 |
| 77484 | 9092446237 | 4/20/2012 | 20:49:57 |
| 77485 | 9092446407 | 4/2/2012 | 17:45:20 |
| 77486 | 9092446412 | 1/23/2012 | 19:22:25 |
| 77487 | 9092447210 | 12/7/2011 | 16:25:11 |
| 77488 | 9092447280 | 3/26/2011 | 12:41:23 |
| 77489 | 9092448138 | 8/13/2012 | 20:55:16 |
| 77490 | 9092448429 | 3/10/2011 | 18:01:09 |
| 77491 | 9092448612 | 10/29/2011 | 12:03:23 |
| 77492 | 9092460459 | 12/18/2011 | 16:18:08 |
| 77493 | 9092460722 | 10/3/2011 | 10:33:50 |
| 77494 | 9092461133 | 9/2/2011 | 12:09:56 |
| 77495 | 9092462027 | 8/20/2011 | 10:11:48 |
| 77496 | 9092463132 | 8/2/2012 | 19:11:57 |
| 77497 | 9092463338 | 4/4/2012 | 18:40:36 |
| 77498 | 9092463460 | 3/22/2014 | 17:24:31 |
| 77499 | 9092463633 | 5/5/2012 | 12:25:05 |
| 77500 | 9092463841 | 3/14/2012 | 14:46:38 |
| 77501 | 9092465918 | 6/16/2012 | 10:12:30 |

| | | | |
|---|---|---|---|
| 77502 | 9092476285 | 12/26/2011 | 20:15:06 |
| 77503 | 9092477903 | 4/25/2012 | 21:25:14 |
| 77504 | 9092511159 | 3/26/2012 | 14:53:48 |
| 77505 | 9092512248 | 10/21/2011 | 14:53:51 |
| 77506 | 9092512256 | 12/19/2011 | 11:19:47 |
| 77507 | 9092512256 | 9/1/2012 | 11:49:49 |
| 77508 | 9092513369 | 10/31/2011 | 10:18:32 |
| 77509 | 9092513369 | 11/17/2011 | 16:52:26 |
| 77510 | 9092516542 | 2/6/2012 | 17:05:47 |
| 77511 | 9092516585 | 11/30/2011 | 13:05:12 |
| 77512 | 9092519331 | 1/3/2012 | 11:25:37 |
| 77513 | 9092520483 | 4/12/2012 | 18:00:23 |
| 77514 | 9092520542 | 10/8/2011 | 12:16:12 |
| 77515 | 9092521845 | 5/7/2012 | 21:39:41 |
| 77516 | 9092522011 | 1/12/2012 | 14:20:07 |
| 77517 | 9092523832 | 2/2/2012 | 16:46:04 |
| 77518 | 9092526143 | 3/16/2012 | 10:09:06 |
| 77519 | 9092528288 | 10/12/2012 | 16:47:38 |
| 77520 | 9092528878 | 4/14/2012 | 10:20:32 |
| 77521 | 9092529163 | 8/16/2011 | 18:24:04 |
| 77522 | 9092529172 | 9/8/2011 | 18:19:45 |
| 77523 | 9092529248 | 1/12/2012 | 14:36:39 |
| 77524 | 9092529943 | 9/14/2011 | 10:33:42 |
| 77525 | 9092533713 | 1/3/2012 | 19:53:13 |
| 77526 | 9092539893 | 10/8/2012 | 20:03:31 |
| 77527 | 9092541291 | 3/24/2012 | 10:08:22 |
| 77528 | 9092541841 | 4/29/2012 | 18:03:15 |
| 77529 | 9092541841 | 4/30/2012 | 21:03:46 |
| 77530 | 9092576278 | 3/16/2012 | 10:08:20 |
| 77531 | 9092580662 | 5/1/2012 | 18:32:28 |
| 77532 | 9092581050 | 8/9/2012 | 14:04:43 |
| 77533 | 9092605017 | 5/9/2012 | 21:05:26 |
| 77534 | 9092607210 | 10/5/2011 | 14:24:19 |
| 77535 | 9092608105 | 9/21/2012 | 18:42:42 |
| 77536 | 9092609614 | 12/29/2011 | 19:39:56 |
| 77537 | 9092613599 | 5/12/2012 | 10:47:48 |
| 77538 | 9092617449 | 5/17/2011 | 10:38:53 |
| 77539 | 9092618158 | 10/5/2012 | 12:21:59 |
| 77540 | 9092618843 | 10/29/2011 | 11:57:04 |
| 77541 | 9092621389 | 1/5/2012 | 17:29:34 |
| 77542 | 9092625778 | 4/25/2012 | 16:27:59 |
| 77543 | 9092640415 | 9/27/2011 | 18:55:45 |
| 77544 | 9092640783 | 8/5/2011 | 18:11:21 |
| 77545 | 9092650027 | 1/19/2012 | 18:44:04 |
| 77546 | 9092651657 | 7/12/2012 | 19:55:06 |
| 77547 | 9092670764 | 4/19/2012 | 15:18:07 |
| 77548 | 9092680080 | 12/6/2011 | 13:49:02 |

| | | | |
|---|---|---|---|
| 77549 | 9092681224 | 6/6/2012 | 21:20:10 |
| 77550 | 9092685311 | 1/10/2012 | 21:36:07 |
| 77551 | 9092685565 | 6/26/2012 | 16:22:07 |
| 77552 | 9092687955 | 5/11/2012 | 18:29:16 |
| 77553 | 9092688289 | 9/9/2011 | 18:37:14 |
| 77554 | 9092688677 | 5/23/2012 | 15:23:41 |
| 77555 | 9092689395 | 11/12/2011 | 11:00:43 |
| 77556 | 9092689395 | 1/4/2012 | 20:40:51 |
| 77557 | 9092689510 | 10/29/2011 | 11:09:45 |
| 77558 | 9092695347 | 7/6/2012 | 14:52:41 |
| 77559 | 9092699165 | 7/12/2012 | 19:54:36 |
| 77560 | 9092701246 | 5/11/2012 | 18:37:40 |
| 77561 | 9092701246 | 7/10/2012 | 21:13:06 |
| 77562 | 9092701910 | 6/18/2012 | 10:37:50 |
| 77563 | 9092701910 | 6/22/2012 | 20:58:39 |
| 77564 | 9092708730 | 11/11/2011 | 13:51:15 |
| 77565 | 9092708730 | 12/12/2011 | 16:25:45 |
| 77566 | 9092709099 | 11/10/2011 | 14:50:44 |
| 77567 | 9092720542 | 9/8/2011 | 18:22:27 |
| 77568 | 9092722696 | 3/8/2012 | 15:40:36 |
| 77569 | 9092727648 | 12/7/2011 | 15:22:12 |
| 77570 | 9092728754 | 1/9/2012 | 18:31:32 |
| 77571 | 9092729436 | 9/26/2011 | 13:19:29 |
| 77572 | 9092730450 | 11/11/2011 | 13:29:26 |
| 77573 | 9092731058 | 9/9/2011 | 18:39:46 |
| 77574 | 9092733421 | 12/16/2011 | 15:53:03 |
| 77575 | 9092733421 | 1/8/2012 | 16:47:20 |
| 77576 | 9092739847 | 10/22/2011 | 12:48:41 |
| 77577 | 9092750421 | 6/15/2011 | 11:29:00 |
| 77578 | 9092754331 | 1/3/2012 | 19:52:32 |
| 77579 | 9092755576 | 9/30/2011 | 10:09:13 |
| 77580 | 9092759665 | 2/29/2012 | 18:00:00 |
| 77581 | 9092759665 | 3/12/2012 | 11:32:04 |
| 77582 | 9092760544 | 10/3/2012 | 19:57:49 |
| 77583 | 9092760544 | 10/10/2012 | 19:09:04 |
| 77584 | 9092762254 | 9/1/2012 | 11:47:05 |
| 77585 | 9092770128 | 3/28/2012 | 18:26:08 |
| 77586 | 9092770252 | 2/9/2012 | 20:38:59 |
| 77587 | 9092770259 | 4/23/2012 | 13:11:18 |
| 77588 | 9092773641 | 11/8/2011 | 14:44:19 |
| 77589 | 9092775880 | 7/24/2012 | 14:47:59 |
| 77590 | 9092778359 | 5/4/2012 | 21:00:31 |
| 77591 | 9092778739 | 7/7/2012 | 10:30:45 |
| 77592 | 9092778975 | 9/28/2012 | 14:14:32 |
| 77593 | 9092780809 | 8/14/2012 | 11:40:26 |
| 77594 | 9092781293 | 1/18/2012 | 21:21:12 |
| 77595 | 9092781769 | 12/29/2011 | 19:41:24 |

| | | | |
|---|---|---|---|
| 77596 | 9092782185 | 10/6/2011 | 17:01:36 |
| 77597 | 9092785660 | 2/14/2012 | 10:10:45 |
| 77598 | 9092785660 | 5/18/2012 | 16:05:19 |
| 77599 | 9092785827 | 9/9/2011 | 18:05:49 |
| 77600 | 9092786154 | 1/10/2014 | 13:31:24 |
| 77601 | 9092786181 | 2/2/2012 | 16:46:17 |
| 77602 | 9092795035 | 9/11/2012 | 15:11:59 |
| 77603 | 9092795513 | 9/1/2011 | 13:14:37 |
| 77604 | 9092798824 | 8/16/2011 | 18:21:15 |
| 77605 | 9092820383 | 5/2/2012 | 13:06:54 |
| 77606 | 9092825611 | 9/28/2011 | 10:39:57 |
| 77607 | 9092826891 | 11/30/2011 | 13:12:14 |
| 77608 | 9092879179 | 1/5/2012 | 11:58:25 |
| 77609 | 9092897712 | 2/21/2012 | 21:25:32 |
| 77610 | 9092898477 | 2/29/2012 | 17:38:34 |
| 77611 | 9092898477 | 8/6/2012 | 16:32:43 |
| 77612 | 9092923547 | 12/27/2011 | 14:42:53 |
| 77613 | 9092925407 | 11/23/2011 | 14:45:26 |
| 77614 | 9092925467 | 9/26/2011 | 13:20:41 |
| 77615 | 9092925545 | 12/7/2011 | 13:45:59 |
| 77616 | 9092927130 | 8/16/2011 | 17:05:33 |
| 77617 | 9092927264 | 9/14/2011 | 17:03:05 |
| 77618 | 9092970142 | 5/16/2012 | 17:01:09 |
| 77619 | 9092976616 | 4/29/2012 | 18:12:54 |
| 77620 | 9092976616 | 5/9/2012 | 21:04:09 |
| 77621 | 9092978150 | 8/14/2012 | 21:02:24 |
| 77622 | 9092978516 | 2/10/2012 | 20:44:30 |
| 77623 | 9093022295 | 3/20/2012 | 20:05:03 |
| 77624 | 9093053333 | 11/17/2011 | 14:45:24 |
| 77625 | 9093193305 | 4/11/2012 | 11:38:43 |
| 77626 | 9093193765 | 10/1/2011 | 10:11:22 |
| 77627 | 9093195277 | 5/29/2012 | 17:06:02 |
| 77628 | 9093196890 | 5/21/2012 | 17:59:59 |
| 77629 | 9093197271 | 12/10/2011 | 14:30:19 |
| 77630 | 9093199207 | 10/8/2011 | 10:17:14 |
| 77631 | 9093201786 | 1/31/2012 | 10:25:55 |
| 77632 | 9093227011 | 1/23/2012 | 10:19:22 |
| 77633 | 9093271598 | 11/4/2011 | 10:22:33 |
| 77634 | 9093296658 | 9/8/2012 | 11:46:39 |
| 77635 | 9093312386 | 5/3/2012 | 21:15:57 |
| 77636 | 9093312668 | 7/26/2012 | 11:56:49 |
| 77637 | 9093315268 | 11/26/2011 | 13:56:19 |
| 77638 | 9093316646 | 9/19/2011 | 14:48:23 |
| 77639 | 9093422851 | 9/28/2011 | 10:56:10 |
| 77640 | 9093422851 | 10/4/2011 | 13:34:58 |
| 77641 | 9093428447 | 10/15/2012 | 10:15:47 |
| 77642 | 9093495090 | 12/16/2011 | 15:52:13 |

| 77643 | 9093541122 | 2/8/2012 | 12:57:56 |
|-------|------------|----------|----------|
| 77644 | 9093542795 | 3/18/2011 | 10:59:53 |
| 77645 | 9093580903 | 6/5/2012 | 17:49:11 |
| 77646 | 9093589820 | 9/22/2012 | 12:21:43 |
| 77647 | 9093620473 | 7/13/2012 | 14:01:32 |
| 77648 | 9093624083 | 10/5/2011 | 14:50:20 |
| 77649 | 9093624083 | 1/6/2012 | 14:43:50 |
| 77650 | 9093624083 | 4/3/2012 | 16:03:16 |
| 77651 | 9093624083 | 6/13/2012 | 10:25:43 |
| 77652 | 9093635555 | 4/17/2012 | 11:28:32 |
| 77653 | 9093635799 | 8/8/2012 | 16:15:27 |
| 77654 | 9093678905 | 9/13/2011 | 16:52:02 |
| 77655 | 9093740008 | 3/2/2012 | 15:26:51 |
| 77656 | 9093740215 | 11/7/2011 | 11:11:52 |
| 77657 | 9093741312 | 10/16/2012 | 16:30:43 |
| 77658 | 9093744520 | 5/7/2012 | 21:44:50 |
| 77659 | 9093747509 | 11/19/2011 | 9:12:38 |
| 77660 | 9093794466 | 11/8/2011 | 14:05:14 |
| 77661 | 9093794466 | 11/30/2011 | 12:55:46 |
| 77662 | 9093794466 | 3/15/2012 | 14:03:51 |
| 77663 | 9093798761 | 4/19/2012 | 20:12:33 |
| 77664 | 9093801649 | 9/28/2011 | 10:45:10 |
| 77665 | 9093802430 | 3/16/2012 | 16:06:16 |
| 77666 | 9093802430 | 8/16/2012 | 14:29:40 |
| 77667 | 9093802769 | 8/7/2012 | 21:55:08 |
| 77668 | 9093803716 | 12/28/2011 | 20:46:44 |
| 77669 | 9093806379 | 10/20/2011 | 16:39:11 |
| 77670 | 9093806936 | 7/15/2011 | 10:14:10 |
| 77671 | 9093809238 | 3/2/2012 | 19:05:41 |
| 77672 | 9093821052 | 8/31/2012 | 16:31:39 |
| 77673 | 9093821162 | 1/19/2012 | 7:29:08 |
| 77674 | 9093898678 | 3/22/2012 | 14:08:13 |
| 77675 | 9093956034 | 9/8/2012 | 11:12:33 |
| 77676 | 9093957098 | 7/30/2011 | 10:24:13 |
| 77677 | 9093979934 | 1/10/2012 | 15:23:12 |
| 77678 | 9094180825 | 5/1/2012 | 17:54:40 |
| 77679 | 9094180825 | 6/2/2012 | 13:18:33 |
| 77680 | 9094181584 | 9/20/2011 | 20:40:24 |
| 77681 | 9094181592 | 12/31/2011 | 12:16:46 |
| 77682 | 9094187612 | 3/16/2012 | 10:10:13 |
| 77683 | 9094190137 | 2/17/2012 | 18:14:57 |
| 77684 | 9094190158 | 11/5/2011 | 11:57:27 |
| 77685 | 9094190357 | 3/28/2012 | 14:33:50 |
| 77686 | 9094190357 | 4/23/2012 | 13:18:35 |
| 77687 | 9094190592 | 3/14/2012 | 14:14:25 |
| 77688 | 9094192361 | 10/18/2012 | 16:52:46 |
| 77689 | 9094192724 | 11/21/2011 | 10:39:33 |

| | | | |
|---|---|---|---|
| 77690 | 9094193092 | 10/20/2012 | 10:34:49 |
| 77691 | 9094193705 | 4/19/2012 | 14:47:05 |
| 77692 | 9094193906 | 10/21/2011 | 13:41:45 |
| 77693 | 9094194040 | 3/27/2012 | 15:08:09 |
| 77694 | 9094194932 | 1/3/2012 | 11:26:10 |
| 77695 | 9094194932 | 3/1/2012 | 17:35:28 |
| 77696 | 9094196056 | 11/16/2011 | 10:14:30 |
| 77697 | 9094196969 | 9/27/2011 | 18:57:47 |
| 77698 | 9094199449 | 9/10/2011 | 12:46:01 |
| 77699 | 9094199790 | 3/17/2012 | 11:53:38 |
| 77700 | 9094282692 | 7/23/2012 | 15:36:45 |
| 77701 | 9094330770 | 10/25/2012 | 19:52:23 |
| 77702 | 9094344353 | 4/11/2012 | 21:49:23 |
| 77703 | 9094345092 | 9/2/2012 | 11:55:32 |
| 77704 | 9094346873 | 5/21/2012 | 18:00:00 |
| 77705 | 9094347055 | 7/27/2012 | 14:06:47 |
| 77706 | 9094347559 | 5/9/2012 | 21:05:17 |
| 77707 | 9094351987 | 10/24/2012 | 14:52:16 |
| 77708 | 9094356426 | 10/20/2011 | 16:40:40 |
| 77709 | 9094360246 | 11/25/2011 | 18:36:44 |
| 77710 | 9094370972 | 10/22/2011 | 12:50:30 |
| 77711 | 9094371846 | 10/17/2011 | 10:36:37 |
| 77712 | 9094371908 | 11/23/2011 | 14:46:28 |
| 77713 | 9094372850 | 2/3/2012 | 20:22:51 |
| 77714 | 9094373577 | 5/16/2012 | 11:59:44 |
| 77715 | 9094373577 | 6/5/2012 | 19:55:01 |
| 77716 | 9094374214 | 9/14/2011 | 21:26:15 |
| 77717 | 9094378066 | 8/5/2011 | 18:13:32 |
| 77718 | 9094378157 | 12/10/2011 | 14:54:20 |
| 77719 | 9094381315 | 1/25/2012 | 20:40:45 |
| 77720 | 9094386778 | 10/6/2011 | 17:02:07 |
| 77721 | 9094387345 | 1/23/2012 | 19:05:15 |
| 77722 | 9094400049 | 1/16/2012 | 17:18:43 |
| 77723 | 9094403780 | 10/17/2011 | 10:35:25 |
| 77724 | 9094404068 | 8/15/2012 | 21:43:53 |
| 77725 | 9094407306 | 1/26/2012 | 10:04:57 |
| 77726 | 9094462138 | 1/20/2012 | 20:31:06 |
| 77727 | 9094462138 | 5/8/2012 | 10:08:18 |
| 77728 | 9094465899 | 10/20/2011 | 15:50:29 |
| 77729 | 9094466443 | 6/11/2012 | 10:04:36 |
| 77730 | 9094501058 | 10/5/2011 | 14:51:49 |
| 77731 | 9094501414 | 7/18/2011 | 11:25:19 |
| 77732 | 9094506226 | 9/20/2011 | 16:55:51 |
| 77733 | 9094513713 | 3/6/2012 | 15:53:41 |
| 77734 | 9094520260 | 6/18/2012 | 15:30:04 |
| 77735 | 9094525086 | 10/28/2011 | 13:41:45 |
| 77736 | 9094552989 | 11/7/2011 | 11:21:54 |

| | | | |
|---|---|---|---|
| 77737 | 9094553939 | 1/5/2012 | 12:09:05 |
| 77738 | 9094564155 | 12/10/2011 | 14:09:42 |
| 77739 | 9094564423 | 5/8/2012 | 21:06:01 |
| 77740 | 9094569774 | 2/7/2012 | 16:41:08 |
| 77741 | 9094599221 | 10/5/2011 | 14:49:37 |
| 77742 | 9094615501 | 11/10/2011 | 14:49:10 |
| 77743 | 9094619664 | 9/20/2012 | 21:01:56 |
| 77744 | 9094619664 | 10/24/2012 | 21:14:14 |
| 77745 | 9094711045 | 1/9/2012 | 18:49:28 |
| 77746 | 9094711721 | 11/25/2011 | 18:01:45 |
| 77747 | 9094711882 | 10/4/2011 | 13:29:45 |
| 77748 | 9094712997 | 9/7/2012 | 15:53:44 |
| 77749 | 9094713120 | 1/9/2012 | 10:26:23 |
| 77750 | 9094713277 | 4/11/2012 | 13:13:36 |
| 77751 | 9094728669 | 9/4/2012 | 16:11:56 |
| 77752 | 9094860798 | 2/21/2012 | 16:22:15 |
| 77753 | 9094861944 | 6/19/2012 | 12:01:50 |
| 77754 | 9094866266 | 1/7/2012 | 10:19:07 |
| 77755 | 9094866266 | 6/2/2012 | 13:11:27 |
| 77756 | 9094866688 | 10/27/2011 | 17:01:51 |
| 77757 | 9094868179 | 12/5/2011 | 10:13:38 |
| 77758 | 9094891037 | 8/2/2011 | 19:10:32 |
| 77759 | 9094893879 | 3/30/2012 | 21:45:39 |
| 77760 | 9094894064 | 7/20/2012 | 11:28:07 |
| 77761 | 9094898262 | 10/11/2011 | 17:44:16 |
| 77762 | 9094940265 | 12/18/2011 | 16:28:27 |
| 77763 | 9094955154 | 11/28/2011 | 18:11:46 |
| 77764 | 9094955181 | 2/16/2012 | 11:25:04 |
| 77765 | 9094955992 | 5/27/2012 | 14:04:01 |
| 77766 | 9094956437 | 11/1/2011 | 11:12:58 |
| 77767 | 9094956437 | 2/20/2012 | 17:21:56 |
| 77768 | 9094964087 | 2/15/2012 | 21:05:26 |
| 77769 | 9094964554 | 10/31/2011 | 10:26:04 |
| 77770 | 9094965365 | 10/20/2011 | 15:52:05 |
| 77771 | 9094967234 | 8/1/2011 | 19:48:45 |
| 77772 | 9094967234 | 10/10/2011 | 12:08:43 |
| 77773 | 9094967501 | 10/8/2011 | 10:23:04 |
| 77774 | 9094968859 | 10/3/2011 | 10:42:17 |
| 77775 | 9094968859 | 10/21/2011 | 12:52:58 |
| 77776 | 9094991400 | 6/5/2012 | 19:55:01 |
| 77777 | 9094991400 | 6/15/2012 | 15:49:02 |
| 77778 | 9094992145 | 2/24/2012 | 20:58:22 |
| 77779 | 9094993581 | 12/20/2011 | 19:27:35 |
| 77780 | 9094994516 | 3/17/2012 | 11:51:20 |
| 77781 | 9094996124 | 9/22/2011 | 15:32:03 |
| 77782 | 9094997025 | 5/29/2012 | 10:59:38 |
| 77783 | 9094997025 | 6/9/2012 | 14:49:45 |

| | | | |
|---|---|---|---|
| 77784 | 9094998025 | 1/4/2012 | 11:35:48 |
| 77785 | 9094999485 | 7/14/2012 | 16:56:41 |
| 77786 | 9095032484 | 12/29/2011 | 19:42:09 |
| 77787 | 9095033305 | 4/30/2012 | 15:06:43 |
| 77788 | 9095033484 | 6/29/2012 | 17:46:39 |
| 77789 | 9095096676 | 11/8/2011 | 14:42:28 |
| 77790 | 9095100083 | 4/11/2012 | 19:38:34 |
| 77791 | 9095100083 | 5/7/2012 | 21:42:25 |
| 77792 | 9095102440 | 10/4/2011 | 14:01:14 |
| 77793 | 9095103141 | 2/14/2012 | 17:02:07 |
| 77794 | 9095181431 | 5/20/2012 | 15:53:33 |
| 77795 | 9095194988 | 9/19/2011 | 19:19:47 |
| 77796 | 9095198290 | 10/12/2011 | 11:40:37 |
| 77797 | 9095199184 | 6/27/2012 | 17:54:47 |
| 77798 | 9095200353 | 5/31/2011 | 11:54:09 |
| 77799 | 9095200609 | 10/17/2011 | 11:06:18 |
| 77800 | 9095201085 | 10/20/2011 | 16:41:25 |
| 77801 | 9095203125 | 9/30/2011 | 10:10:31 |
| 77802 | 9095203551 | 8/24/2012 | 21:03:48 |
| 77803 | 9095203763 | 5/26/2012 | 15:16:09 |
| 77804 | 9095207844 | 9/1/2012 | 11:50:25 |
| 77805 | 9095208003 | 5/10/2012 | 21:19:22 |
| 77806 | 9095208066 | 5/16/2012 | 16:51:45 |
| 77807 | 9095208914 | 9/8/2011 | 18:19:47 |
| 77808 | 9095220113 | 12/26/2011 | 20:10:54 |
| 77809 | 9095221363 | 5/6/2011 | 16:07:30 |
| 77810 | 9095221409 | 3/13/2012 | 18:33:57 |
| 77811 | 9095221409 | 3/16/2012 | 16:05:16 |
| 77812 | 9095242149 | 3/8/2012 | 15:35:31 |
| 77813 | 9095242163 | 12/7/2011 | 18:11:53 |
| 77814 | 9095245085 | 7/11/2012 | 17:23:25 |
| 77815 | 9095248586 | 8/7/2012 | 20:16:31 |
| 77816 | 9095252264 | 9/26/2011 | 13:24:58 |
| 77817 | 9095252264 | 10/10/2011 | 12:08:50 |
| 77818 | 9095253100 | 12/20/2011 | 19:40:24 |
| 77819 | 9095270906 | 12/27/2011 | 14:42:59 |
| 77820 | 9095275019 | 12/8/2011 | 20:54:51 |
| 77821 | 9095284686 | 9/8/2011 | 18:19:36 |
| 77822 | 9095285352 | 9/17/2011 | 10:31:06 |
| 77823 | 9095288899 | 4/18/2012 | 17:53:35 |
| 77824 | 9095324198 | 10/1/2011 | 10:08:52 |
| 77825 | 9095330327 | 8/7/2012 | 21:45:03 |
| 77826 | 9095331754 | 3/17/2012 | 11:40:54 |
| 77827 | 9095331897 | 1/9/2012 | 18:19:05 |
| 77828 | 9095343320 | 2/13/2012 | 18:51:16 |
| 77829 | 9095345027 | 2/16/2012 | 11:26:49 |
| 77830 | 9095347594 | 12/23/2011 | 15:19:59 |

| | | | |
|---|---|---|---|
| 77831 | 9095347594 | 1/9/2012 | 18:49:58 |
| 77832 | 9095348182 | 9/19/2011 | 14:49:47 |
| 77833 | 9095349320 | 9/19/2011 | 19:35:16 |
| 77834 | 9095382305 | 12/10/2011 | 14:52:18 |
| 77835 | 9095383630 | 10/25/2012 | 19:40:52 |
| 77836 | 9095384418 | 2/14/2012 | 17:02:41 |
| 77837 | 9095393216 | 9/20/2011 | 20:49:36 |
| 77838 | 9095398559 | 1/19/2012 | 18:44:34 |
| 77839 | 9095398559 | 2/2/2012 | 16:46:08 |
| 77840 | 9095427312 | 7/2/2012 | 17:28:12 |
| 77841 | 9095432158 | 8/13/2011 | 12:22:43 |
| 77842 | 9095435246 | 9/14/2011 | 16:58:48 |
| 77843 | 9095435439 | 5/7/2012 | 21:40:42 |
| 77844 | 9095446053 | 9/19/2011 | 14:51:34 |
| 77845 | 9095446053 | 9/27/2011 | 18:21:12 |
| 77846 | 9095446768 | 10/16/2012 | 16:30:18 |
| 77847 | 9095452319 | 12/2/2011 | 15:29:56 |
| 77848 | 9095457501 | 3/22/2012 | 14:03:29 |
| 77849 | 9095490478 | 3/22/2012 | 14:07:08 |
| 77850 | 9095491910 | 7/11/2012 | 15:56:03 |
| 77851 | 9095491944 | 9/24/2012 | 19:19:43 |
| 77852 | 9095493714 | 9/8/2011 | 19:56:47 |
| 77853 | 9095495481 | 3/16/2012 | 10:31:09 |
| 77854 | 9095497640 | 8/1/2011 | 19:28:40 |
| 77855 | 9095530739 | 6/8/2011 | 19:11:03 |
| 77856 | 9095537200 | 3/7/2012 | 19:02:50 |
| 77857 | 9095544033 | 1/5/2012 | 21:21:17 |
| 77858 | 9095560596 | 5/7/2012 | 17:56:20 |
| 77859 | 9095569172 | 5/17/2011 | 10:30:44 |
| 77860 | 9095591240 | 10/31/2011 | 10:12:37 |
| 77861 | 9095592747 | 9/21/2011 | 12:03:13 |
| 77862 | 9095592747 | 10/12/2011 | 11:41:55 |
| 77863 | 9095592747 | 5/18/2012 | 16:07:38 |
| 77864 | 9095592797 | 1/18/2012 | 16:44:57 |
| 77865 | 9095593191 | 4/27/2012 | 11:47:11 |
| 77866 | 9095599333 | 12/19/2011 | 11:25:19 |
| 77867 | 9095604200 | 9/10/2011 | 12:38:19 |
| 77868 | 9095611015 | 10/7/2011 | 10:14:16 |
| 77869 | 9095611636 | 7/27/2012 | 21:53:00 |
| 77870 | 9095612358 | 4/1/2012 | 17:35:27 |
| 77871 | 9095614382 | 9/20/2011 | 18:50:25 |
| 77872 | 9095615254 | 9/26/2011 | 13:31:59 |
| 77873 | 9095615479 | 10/20/2011 | 16:36:43 |
| 77874 | 9095622731 | 12/12/2011 | 12:36:37 |
| 77875 | 9095626196 | 12/12/2011 | 12:00:45 |
| 77876 | 9095626670 | 12/10/2011 | 14:51:50 |
| 77877 | 9095629263 | 3/16/2012 | 10:27:33 |

| | | | |
|---|---|---|---|
| 77878 | 9095630932 | 10/15/2011 | 10:55:28 |
| 77879 | 9095650206 | 11/2/2011 | 16:24:09 |
| 77880 | 9095655158 | 9/5/2012 | 15:28:40 |
| 77881 | 9095655634 | 1/13/2012 | 17:19:55 |
| 77882 | 9095655634 | 2/15/2012 | 11:21:17 |
| 77883 | 9095656883 | 7/13/2012 | 18:50:37 |
| 77884 | 9095674595 | 11/11/2011 | 13:51:53 |
| 77885 | 9095675598 | 5/26/2012 | 10:07:36 |
| 77886 | 9095676314 | 3/5/2012 | 10:59:49 |
| 77887 | 9095679698 | 3/26/2012 | 18:32:14 |
| 77888 | 9095683485 | 11/11/2011 | 20:12:58 |
| 77889 | 9095684394 | 4/16/2012 | 16:09:28 |
| 77890 | 9095687501 | 1/9/2012 | 18:21:05 |
| 77891 | 9095689200 | 11/30/2011 | 13:15:05 |
| 77892 | 9095693193 | 4/28/2012 | 10:38:12 |
| 77893 | 9095707389 | 1/19/2012 | 18:43:43 |
| 77894 | 9095707949 | 3/20/2012 | 20:04:22 |
| 77895 | 9095734952 | 1/16/2012 | 12:10:11 |
| 77896 | 9095737330 | 9/23/2011 | 11:24:39 |
| 77897 | 9095745226 | 2/7/2012 | 16:36:42 |
| 77898 | 9095745272 | 10/15/2011 | 11:13:32 |
| 77899 | 9095766500 | 12/29/2011 | 21:38:12 |
| 77900 | 9095781442 | 1/17/2012 | 13:34:33 |
| 77901 | 9095781442 | 2/3/2012 | 20:23:01 |
| 77902 | 9095782640 | 8/7/2012 | 21:44:21 |
| 77903 | 9095782743 | 9/8/2011 | 19:57:27 |
| 77904 | 9095786755 | 7/22/2011 | 13:04:44 |
| 77905 | 9095807151 | 7/20/2012 | 14:59:52 |
| 77906 | 9095812852 | 4/25/2012 | 21:24:36 |
| 77907 | 9095831128 | 11/2/2011 | 14:38:00 |
| 77908 | 9095833482 | 5/30/2012 | 17:00:05 |
| 77909 | 9095834478 | 4/1/2012 | 17:41:25 |
| 77910 | 9095835455 | 12/8/2011 | 20:59:43 |
| 77911 | 9095860745 | 2/6/2012 | 10:20:26 |
| 77912 | 9095865058 | 1/23/2012 | 19:04:34 |
| 77913 | 9095865855 | 6/26/2012 | 21:15:44 |
| 77914 | 9095877039 | 10/25/2011 | 16:41:12 |
| 77915 | 9095878423 | 8/28/2012 | 11:56:48 |
| 77916 | 9095879233 | 6/9/2012 | 14:48:59 |
| 77917 | 9095894288 | 12/20/2011 | 19:27:48 |
| 77918 | 9095894458 | 1/30/2012 | 10:15:03 |
| 77919 | 9096091792 | 10/3/2012 | 19:50:25 |
| 77920 | 9096094535 | 3/23/2012 | 19:42:51 |
| 77921 | 9096096869 | 5/16/2012 | 17:00:57 |
| 77922 | 9096099326 | 9/22/2011 | 16:19:19 |
| 77923 | 9096159603 | 7/28/2012 | 11:16:29 |
| 77924 | 9096303813 | 2/9/2012 | 9:42:39 |

| | | | |
|---|---|---|---|
| 77925 | 9096304057 | 5/16/2012 | 16:52:00 |
| 77926 | 9096325389 | 2/13/2012 | 18:34:52 |
| 77927 | 9096331320 | 9/11/2012 | 15:12:08 |
| 77928 | 9096338808 | 9/24/2011 | 10:04:25 |
| 77929 | 9096338808 | 2/17/2012 | 18:39:57 |
| 77930 | 9096347146 | 7/10/2012 | 12:03:23 |
| 77931 | 9096362571 | 10/3/2011 | 10:35:46 |
| 77932 | 9096363675 | 8/29/2011 | 17:39:00 |
| 77933 | 9096369600 | 7/13/2011 | 12:08:14 |
| 77934 | 9096387057 | 3/5/2012 | 11:06:14 |
| 77935 | 9096413437 | 4/11/2012 | 11:27:28 |
| 77936 | 9096415259 | 9/14/2011 | 21:32:15 |
| 77937 | 9096417049 | 5/5/2012 | 12:20:24 |
| 77938 | 9096418513 | 6/9/2012 | 15:07:37 |
| 77939 | 9096419608 | 5/22/2012 | 18:47:34 |
| 77940 | 9096419608 | 8/20/2012 | 18:37:21 |
| 77941 | 9096419960 | 9/8/2011 | 19:38:21 |
| 77942 | 9096430313 | 10/10/2012 | 19:23:49 |
| 77943 | 9096437329 | 12/1/2011 | 15:36:21 |
| 77944 | 9096442357 | 2/13/2012 | 11:33:53 |
| 77945 | 9096443258 | 4/23/2012 | 20:46:23 |
| 77946 | 9096443853 | 4/26/2012 | 11:22:32 |
| 77947 | 9096445088 | 9/9/2011 | 18:09:53 |
| 77948 | 9096445088 | 11/18/2011 | 12:35:06 |
| 77949 | 9096446739 | 9/10/2011 | 12:43:14 |
| 77950 | 9096460289 | 12/21/2011 | 19:53:02 |
| 77951 | 9096460289 | 1/5/2012 | 17:31:30 |
| 77952 | 9096468387 | 9/20/2011 | 16:49:18 |
| 77953 | 9096476044 | 9/9/2011 | 18:08:48 |
| 77954 | 9096478872 | 8/6/2012 | 16:30:59 |
| 77955 | 9096480949 | 8/31/2012 | 16:40:57 |
| 77956 | 9096483260 | 3/28/2012 | 18:17:27 |
| 77957 | 9096484484 | 1/12/2012 | 10:09:24 |
| 77958 | 9096485066 | 7/15/2011 | 10:19:55 |
| 77959 | 9096485081 | 8/7/2012 | 21:43:51 |
| 77960 | 9096486451 | 10/1/2011 | 10:57:23 |
| 77961 | 9096487696 | 7/13/2012 | 18:30:22 |
| 77962 | 9096489243 | 4/15/2012 | 17:47:45 |
| 77963 | 9096533345 | 9/17/2011 | 10:09:51 |
| 77964 | 9096536929 | 10/11/2011 | 16:37:59 |
| 77965 | 9096537899 | 9/29/2011 | 15:27:30 |
| 77966 | 9096537899 | 10/20/2011 | 15:52:36 |
| 77967 | 9096537899 | 11/12/2011 | 10:05:09 |
| 77968 | 9096589913 | 5/17/2012 | 16:37:05 |
| 77969 | 9096591163 | 3/11/2011 | 16:58:27 |
| 77970 | 9096592594 | 5/14/2012 | 15:24:02 |
| 77971 | 9096593554 | 9/24/2011 | 10:02:20 |

| | | | |
|---|---|---|---|
| 77972 | 9096595530 | 3/13/2012 | 18:53:29 |
| 77973 | 9096598463 | 9/13/2011 | 14:25:27 |
| 77974 | 9096599876 | 2/1/2012 | 13:38:56 |
| 77975 | 9096600741 | 2/6/2012 | 10:19:01 |
| 77976 | 9096601040 | 9/23/2011 | 18:50:24 |
| 77977 | 9096643412 | 11/9/2011 | 10:15:49 |
| 77978 | 9096704107 | 6/1/2012 | 10:43:45 |
| 77979 | 9096806286 | 10/8/2011 | 10:18:44 |
| 77980 | 9096808378 | 11/11/2011 | 20:30:41 |
| 77981 | 9096809115 | 4/10/2012 | 16:11:32 |
| 77982 | 9096841603 | 8/29/2012 | 20:20:21 |
| 77983 | 9096843142 | 1/16/2012 | 12:05:33 |
| 77984 | 9096846869 | 4/16/2012 | 15:54:22 |
| 77985 | 9096846869 | 4/23/2012 | 13:08:38 |
| 77986 | 9096850532 | 10/25/2012 | 12:31:48 |
| 77987 | 9096851581 | 9/27/2011 | 18:58:50 |
| 77988 | 9096851830 | 3/19/2012 | 19:27:00 |
| 77989 | 9096853085 | 4/27/2012 | 21:55:13 |
| 77990 | 9096853085 | 8/6/2012 | 14:01:17 |
| 77991 | 9096853431 | 3/23/2011 | 20:20:17 |
| 77992 | 9096853850 | 4/3/2012 | 20:13:36 |
| 77993 | 9096855003 | 11/21/2011 | 8:22:37 |
| 77994 | 9096855282 | 9/9/2011 | 18:10:29 |
| 77995 | 9096857840 | 9/20/2011 | 16:56:56 |
| 77996 | 9096857889 | 5/9/2012 | 21:05:38 |
| 77997 | 9096899135 | 2/11/2012 | 15:49:58 |
| 77998 | 9096931787 | 5/8/2012 | 18:10:20 |
| 77999 | 9096936952 | 7/9/2012 | 7:18:39 |
| 78000 | 9096939059 | 6/28/2012 | 12:35:12 |
| 78001 | 9096948003 | 7/30/2012 | 13:42:42 |
| 78002 | 9096978540 | 1/27/2012 | 9:46:28 |
| 78003 | 9096978781 | 9/19/2011 | 14:49:32 |
| 78004 | 9096979487 | 12/30/2011 | 20:56:50 |
| 78005 | 9096979549 | 11/3/2011 | 18:06:57 |
| 78006 | 9096979748 | 2/15/2012 | 11:20:36 |
| 78007 | 9097020287 | 9/19/2011 | 14:57:59 |
| 78008 | 9097020332 | 3/21/2012 | 18:35:36 |
| 78009 | 9097059186 | 11/11/2011 | 13:50:44 |
| 78010 | 9097060379 | 9/10/2011 | 12:34:46 |
| 78011 | 9097067407 | 9/8/2011 | 19:36:23 |
| 78012 | 9097082839 | 1/17/2012 | 18:49:19 |
| 78013 | 9097083062 | 2/20/2012 | 17:17:36 |
| 78014 | 9097083440 | 11/30/2011 | 15:02:52 |
| 78015 | 9097085036 | 9/30/2011 | 10:25:05 |
| 78016 | 9097089337 | 3/29/2012 | 18:53:10 |
| 78017 | 9097090106 | 10/4/2011 | 13:57:04 |
| 78018 | 9097090930 | 12/26/2011 | 10:26:31 |

| | | | |
|---|---|---|---|
| 78019 | 9097092508 | 9/16/2011 | 13:09:07 |
| 78020 | 9097092508 | 9/28/2011 | 10:43:53 |
| 78021 | 9097097493 | 1/13/2012 | 10:44:40 |
| 78022 | 9097145745 | 8/13/2012 | 11:04:28 |
| 78023 | 9097173208 | 3/20/2012 | 17:32:57 |
| 78024 | 9097173581 | 8/8/2012 | 10:04:14 |
| 78025 | 9097173590 | 9/11/2012 | 21:25:31 |
| 78026 | 9097178870 | 4/15/2012 | 17:49:15 |
| 78027 | 9097207598 | 11/25/2011 | 18:34:35 |
| 78028 | 9097214678 | 10/5/2011 | 14:50:25 |
| 78029 | 9097217769 | 4/20/2011 | 20:15:52 |
| 78030 | 9097248583 | 7/19/2012 | 10:31:19 |
| 78031 | 9097248990 | 9/30/2011 | 10:11:20 |
| 78032 | 9097249537 | 3/26/2011 | 12:41:11 |
| 78033 | 9097255305 | 10/5/2011 | 14:53:54 |
| 78034 | 9097264145 | 11/16/2011 | 10:06:24 |
| 78035 | 9097281033 | 7/25/2011 | 18:11:36 |
| 78036 | 9097282297 | 6/17/2012 | 12:27:22 |
| 78037 | 9097282297 | 6/29/2012 | 17:40:24 |
| 78038 | 9097310528 | 11/18/2011 | 13:08:44 |
| 78039 | 9097313466 | 7/21/2012 | 10:33:43 |
| 78040 | 9097313466 | 8/18/2012 | 10:51:25 |
| 78041 | 9097313466 | 10/20/2012 | 10:38:42 |
| 78042 | 9097315240 | 5/4/2012 | 18:24:25 |
| 78043 | 9097320422 | 9/29/2011 | 15:28:56 |
| 78044 | 9097320532 | 10/20/2011 | 20:59:26 |
| 78045 | 9097320959 | 2/15/2012 | 14:37:31 |
| 78046 | 9097321184 | 10/2/2012 | 10:11:02 |
| 78047 | 9097329182 | 3/12/2012 | 19:38:01 |
| 78048 | 9097329481 | 9/28/2011 | 11:35:13 |
| 78049 | 9097329481 | 10/15/2011 | 10:10:09 |
| 78050 | 9097426040 | 10/19/2012 | 11:30:21 |
| 78051 | 9097436266 | 1/26/2012 | 10:03:17 |
| 78052 | 9097444162 | 8/24/2012 | 21:03:38 |
| 78053 | 9097463400 | 8/28/2012 | 21:55:22 |
| 78054 | 9097466871 | 2/15/2012 | 14:55:24 |
| 78055 | 9097467096 | 10/15/2011 | 11:12:52 |
| 78056 | 9097467627 | 1/14/2012 | 15:43:18 |
| 78057 | 9097472204 | 6/21/2012 | 18:45:34 |
| 78058 | 9097474404 | 4/24/2012 | 21:03:59 |
| 78059 | 9097474762 | 12/15/2011 | 21:44:54 |
| 78060 | 9097491507 | 8/6/2012 | 14:01:01 |
| 78061 | 9097493085 | 11/11/2011 | 20:16:18 |
| 78062 | 9097497888 | 9/21/2011 | 12:01:46 |
| 78063 | 9097532241 | 8/27/2012 | 15:03:08 |
| 78064 | 9097534029 | 11/30/2011 | 13:09:34 |
| 78065 | 9097537648 | 12/26/2011 | 20:15:01 |

| | | | |
|---|---|---|---|
| 78066 | 9097539039 | 1/31/2012 | 10:12:34 |
| 78067 | 9097541678 | 10/18/2011 | 13:16:16 |
| 78068 | 9097541678 | 11/9/2011 | 10:39:30 |
| 78069 | 9097549586 | 1/10/2012 | 21:35:29 |
| 78070 | 9097581041 | 5/21/2011 | 11:14:36 |
| 78071 | 9097581041 | 4/26/2012 | 17:43:22 |
| 78072 | 9097625061 | 9/29/2011 | 16:00:35 |
| 78073 | 9097631980 | 9/14/2011 | 21:26:12 |
| 78074 | 9097665058 | 10/8/2011 | 10:16:29 |
| 78075 | 9097671513 | 12/23/2011 | 15:56:41 |
| 78076 | 9097679973 | 7/23/2011 | 12:09:07 |
| 78077 | 9097711806 | 3/15/2012 | 19:00:24 |
| 78078 | 9097715126 | 12/1/2011 | 15:11:58 |
| 78079 | 9097715389 | 9/22/2011 | 16:18:50 |
| 78080 | 9097717163 | 12/18/2011 | 17:04:51 |
| 78081 | 9097717163 | 12/23/2011 | 16:08:31 |
| 78082 | 9097718999 | 12/8/2011 | 21:10:38 |
| 78083 | 9097811238 | 8/3/2012 | 16:32:59 |
| 78084 | 9097820461 | 9/29/2011 | 15:59:06 |
| 78085 | 9097823859 | 10/7/2011 | 10:19:30 |
| 78086 | 9097828240 | 9/23/2011 | 11:50:26 |
| 78087 | 9097849789 | 8/21/2012 | 13:58:16 |
| 78088 | 9097849829 | 10/7/2012 | 12:49:12 |
| 78089 | 9098000122 | 12/5/2011 | 18:18:35 |
| 78090 | 9098002926 | 2/10/2012 | 10:37:07 |
| 78091 | 9098004192 | 3/6/2012 | 12:35:11 |
| 78092 | 9098007180 | 1/16/2012 | 12:06:00 |
| 78093 | 9098008406 | 12/6/2011 | 13:42:10 |
| 78094 | 9098014784 | 1/9/2012 | 18:48:45 |
| 78095 | 9098020691 | 9/12/2011 | 13:40:15 |
| 78096 | 9098023363 | 3/12/2012 | 19:34:33 |
| 78097 | 9098065416 | 9/26/2012 | 15:30:54 |
| 78098 | 9098065635 | 8/15/2011 | 10:18:17 |
| 78099 | 9098069456 | 9/19/2012 | 21:29:42 |
| 78100 | 9098091035 | 3/29/2012 | 11:40:24 |
| 78101 | 9098091035 | 4/30/2012 | 21:05:30 |
| 78102 | 9098091035 | 7/16/2012 | 19:53:53 |
| 78103 | 9098107191 | 12/15/2011 | 21:46:59 |
| 78104 | 9098108428 | 7/27/2012 | 21:14:07 |
| 78105 | 9098109859 | 7/13/2012 | 12:17:17 |
| 78106 | 9098166490 | 2/16/2012 | 11:26:39 |
| 78107 | 9098204475 | 12/6/2011 | 13:20:50 |
| 78108 | 9098209674 | 8/30/2012 | 17:39:02 |
| 78109 | 9098211116 | 9/27/2012 | 13:26:32 |
| 78110 | 9098213854 | 7/16/2012 | 14:26:16 |
| 78111 | 9098213890 | 4/15/2012 | 17:53:14 |
| 78112 | 9098216174 | 6/18/2012 | 15:16:06 |

| | | | |
|---|---|---|---|
| 78113 | 9098270550 | 6/7/2012 | 16:15:49 |
| 78114 | 9098270598 | 9/13/2011 | 18:12:55 |
| 78115 | 9098274043 | 6/15/2011 | 11:27:31 |
| 78116 | 9098274326 | 9/26/2011 | 13:20:41 |
| 78117 | 9098275270 | 12/1/2011 | 10:26:55 |
| 78118 | 9098275357 | 1/21/2012 | 11:14:51 |
| 78119 | 9098310313 | 9/8/2011 | 18:20:08 |
| 78120 | 9098311207 | 10/5/2011 | 14:53:17 |
| 78121 | 9098316719 | 5/26/2011 | 10:24:14 |
| 78122 | 9098316719 | 9/29/2011 | 15:57:59 |
| 78123 | 9098352268 | 11/22/2011 | 19:51:35 |
| 78124 | 9098357935 | 11/12/2011 | 10:08:43 |
| 78125 | 9098377442 | 11/15/2011 | 15:36:55 |
| 78126 | 9098377563 | 4/30/2012 | 21:05:32 |
| 78127 | 9098380059 | 4/4/2012 | 18:55:52 |
| 78128 | 9098380343 | 5/9/2012 | 21:05:14 |
| 78129 | 9098383346 | 3/14/2011 | 17:17:12 |
| 78130 | 9098415000 | 9/28/2012 | 14:17:08 |
| 78131 | 9098415361 | 11/4/2011 | 10:15:24 |
| 78132 | 9098416095 | 3/26/2012 | 15:07:22 |
| 78133 | 9098418271 | 12/9/2011 | 14:29:54 |
| 78134 | 9098438685 | 7/9/2012 | 11:00:36 |
| 78135 | 9098442382 | 5/21/2012 | 18:00:58 |
| 78136 | 9098554730 | 11/3/2011 | 17:27:15 |
| 78137 | 9098557126 | 9/23/2011 | 11:53:28 |
| 78138 | 9098562455 | 10/10/2011 | 12:06:13 |
| 78139 | 9098735395 | 6/1/2012 | 10:40:10 |
| 78140 | 9098771876 | 9/12/2011 | 13:35:13 |
| 78141 | 9098946126 | 10/7/2012 | 13:15:24 |
| 78142 | 9098948869 | 4/30/2012 | 21:05:54 |
| 78143 | 9099000532 | 4/12/2012 | 14:19:14 |
| 78144 | 9099002176 | 7/18/2013 | 10:02:36 |
| 78145 | 9099002183 | 8/8/2011 | 16:05:01 |
| 78146 | 9099002704 | 2/14/2012 | 10:03:13 |
| 78147 | 9099005236 | 9/29/2011 | 16:03:12 |
| 78148 | 9099005236 | 10/22/2011 | 12:51:26 |
| 78149 | 9099005909 | 5/7/2012 | 21:43:08 |
| 78150 | 9099007268 | 3/30/2012 | 21:41:00 |
| 78151 | 9099008736 | 1/20/2012 | 20:31:51 |
| 78152 | 9099009188 | 2/2/2012 | 21:03:16 |
| 78153 | 9099009454 | 2/3/2012 | 20:13:13 |
| 78154 | 9099043240 | 6/4/2012 | 10:10:11 |
| 78155 | 9099044904 | 10/15/2011 | 10:06:33 |
| 78156 | 9099044904 | 4/19/2012 | 15:12:13 |
| 78157 | 9099045211 | 10/8/2011 | 10:22:39 |
| 78158 | 9099045587 | 10/23/2012 | 10:57:04 |
| 78159 | 9099081032 | 10/18/2012 | 16:38:43 |

| | | | |
|---|---|---|---|
| 78160 | 9099086366 | 11/21/2011 | 11:00:48 |
| 78161 | 9099100359 | 9/16/2011 | 15:11:47 |
| 78162 | 9099100531 | 9/12/2011 | 14:40:57 |
| 78163 | 9099100916 | 10/3/2011 | 10:34:39 |
| 78164 | 9099103013 | 12/19/2011 | 11:18:15 |
| 78165 | 9099103261 | 4/9/2012 | 17:56:26 |
| 78166 | 9099106809 | 7/24/2012 | 14:42:00 |
| 78167 | 9099108961 | 1/31/2012 | 10:14:14 |
| 78168 | 9099130013 | 3/13/2012 | 12:47:17 |
| 78169 | 9099131101 | 12/24/2011 | 11:37:41 |
| 78170 | 9099132008 | 3/12/2012 | 19:13:34 |
| 78171 | 9099170537 | 5/24/2011 | 16:23:29 |
| 78172 | 9099172200 | 3/15/2012 | 18:59:35 |
| 78173 | 9099173117 | 1/9/2012 | 18:49:55 |
| 78174 | 9099199834 | 1/4/2012 | 20:42:48 |
| 78175 | 9099214864 | 10/1/2011 | 10:10:18 |
| 78176 | 9099214898 | 8/9/2011 | 13:11:09 |
| 78177 | 9099218385 | 8/20/2012 | 18:46:31 |
| 78178 | 9099219864 | 10/15/2011 | 10:03:12 |
| 78179 | 9099219864 | 11/17/2011 | 16:51:42 |
| 78180 | 9092229395 | 9/19/2011 | 15:01:43 |
| 78181 | 9099356445 | 9/11/2012 | 21:24:28 |
| 78182 | 9099368552 | 5/2/2011 | 18:22:12 |
| 78183 | 9099380870 | 11/26/2011 | 12:13:56 |
| 78184 | 9099382854 | 10/21/2011 | 13:21:35 |
| 78185 | 9099383955 | 10/29/2011 | 11:54:45 |
| 78186 | 9099521125 | 10/31/2011 | 10:12:58 |
| 78187 | 9099521273 | 11/22/2011 | 19:47:57 |
| 78188 | 9099530266 | 1/3/2012 | 16:58:47 |
| 78189 | 9099570983 | 6/29/2012 | 17:40:55 |
| 78190 | 9099571806 | 4/20/2012 | 13:56:51 |
| 78191 | 9099572206 | 10/7/2021 | 10:29:24 |
| 78192 | 9099579884 | 8/28/2012 | 12:06:22 |
| 78193 | 9099579977 | 1/7/2012 | 10:23:26 |
| 78194 | 9099613014 | 7/13/2011 | 12:09:52 |
| 78195 | 9099613183 | 2/15/2012 | 21:04:45 |
| 78196 | 9099613226 | 5/20/2011 | 18:14:23 |
| 78197 | 9099613699 | 6/14/2012 | 20:49:22 |
| 78198 | 9099639066 | 5/14/2012 | 15:46:59 |
| 78199 | 9099641450 | 4/30/2012 | 15:01:01 |
| 78200 | 9099649206 | 9/29/2012 | 10:02:19 |
| 78201 | 9099650076 | 5/24/2012 | 12:35:46 |
| 78202 | 9099655958 | 11/4/2011 | 10:19:52 |
| 78203 | 9099694439 | 5/14/2012 | 15:40:10 |
| 78204 | 9099717334 | 12/16/2011 | 16:44:37 |
| 78205 | 9099717334 | 1/16/2012 | 12:15:14 |
| 78206 | 9099717334 | 3/27/2012 | 15:09:17 |

| | | | |
|---|---|---|---|
| 78207 | 9099725954 | 4/26/2012 | 21:09:01 |
| 78208 | 9099730536 | 3/14/2011 | 17:29:04 |
| 78209 | 9099731076 | 9/2/2012 | 11:55:22 |
| 78210 | 9099732202 | 9/26/2011 | 13:23:12 |
| 78211 | 9099732809 | 5/20/2012 | 15:58:32 |
| 78212 | 9099733291 | 10/11/2011 | 17:39:23 |
| 78213 | 9099739592 | 10/29/2011 | 12:03:07 |
| 78214 | 9099751122 | 12/23/2011 | 14:29:07 |
| 78215 | 9099751527 | 10/22/2012 | 10:31:53 |
| 78216 | 9099797323 | 5/8/2012 | 21:29:31 |
| 78217 | 9099915030 | 8/3/2012 | 16:33:08 |
| 78218 | 9099915831 | 10/4/2011 | 13:26:54 |
| 78219 | 9099929130 | 5/1/2012 | 17:52:07 |
| 78220 | 9099937302 | 10/6/2011 | 18:00:05 |
| 78221 | 9099940817 | 1/24/2012 | 17:10:44 |
| 78222 | 9099940817 | 4/28/2012 | 10:18:17 |
| 78223 | 9099941173 | 10/15/2012 | 16:15:28 |
| 78224 | 9099941321 | 4/4/2012 | 14:00:30 |
| 78225 | 9099945524 | 9/19/2011 | 19:36:26 |
| 78226 | 9099949066 | 6/18/2012 | 10:41:49 |
| 78227 | 9099969009 | 11/21/2011 | 11:00:14 |
| 78228 | 9099971801 | 5/22/2012 | 18:45:35 |
| 78229 | 9099972881 | 5/7/2012 | 14:53:38 |
| 78230 | 9099974186 | 5/7/2012 | 21:41:04 |
| 78231 | 9099976398 | 9/26/2011 | 13:22:55 |
| 78232 | 9099977979 | 3/8/2012 | 15:38:25 |
| 78233 | 9099977979 | 8/2/2012 | 18:58:27 |
| 78234 | 9099978574 | 12/3/2011 | 10:05:00 |
| 78235 | 9102002153 | 12/30/2011 | 9:10:23 |
| 78236 | 9102003610 | 2/10/2012 | 16:59:35 |
| 78237 | 9102005135 | 2/4/2012 | 8:06:18 |
| 78238 | 9102006195 | 12/27/2011 | 14:34:44 |
| 78239 | 9102008122 | 4/1/2011 | 10:40:09 |
| 78240 | 9102009591 | 1/5/2012 | 13:57:36 |
| 78241 | 9102027459 | 1/6/2012 | 14:39:41 |
| 78242 | 9102062246 | 3/26/2011 | 10:54:46 |
| 78243 | 9102067578 | 1/3/2012 | 16:33:10 |
| 78244 | 9102068277 | 8/16/2012 | 19:45:06 |
| 78245 | 9102068890 | 12/7/2011 | 13:53:22 |
| 78246 | 9102071739 | 8/20/2012 | 18:52:37 |
| 78247 | 9102145872 | 12/17/2011 | 11:54:36 |
| 78248 | 9102146894 | 4/3/2012 | 15:55:11 |
| 78249 | 9102149662 | 6/12/2012 | 17:10:49 |
| 78250 | 9102157022 | 8/1/2012 | 8:27:48 |
| 78251 | 9102157022 | 8/13/2012 | 7:35:16 |
| 78252 | 9102157065 | 10/10/2011 | 11:35:50 |
| 78253 | 9102173133 | 8/28/2012 | 7:27:36 |

| 78254 | 9102175332 | 11/19/2011 | 8:49:08 |
| 78255 | 9102175754 | 8/20/2011 | 9:46:56 |
| 78256 | 9102201603 | 3/20/2012 | 9:21:49 |
| 78257 | 9102202431 | 2/17/2012 | 9:13:37 |
| 78258 | 9102206602 | 3/17/2012 | 8:48:21 |
| 78259 | 9102207056 | 7/20/2012 | 14:52:39 |
| 78260 | 9102209159 | 10/21/2011 | 13:05:04 |
| 78261 | 9102241258 | 8/14/2012 | 8:02:06 |
| 78262 | 9102241258 | 9/28/2012 | 16:42:18 |
| 78263 | 9102241679 | 11/7/2011 | 8:00:19 |
| 78264 | 9102246222 | 3/24/2012 | 10:22:10 |
| 78265 | 9102246881 | 12/16/2011 | 15:30:50 |
| 78266 | 9102247988 | 2/22/2012 | 7:09:46 |
| 78267 | 9102248467 | 11/15/2011 | 15:16:21 |
| 78268 | 9102248960 | 10/31/2011 | 7:13:30 |
| 78269 | 9102250261 | 9/26/2011 | 7:58:05 |
| 78270 | 9102250687 | 12/23/2011 | 13:51:29 |
| 78271 | 9102282721 | 8/15/2012 | 7:49:10 |
| 78272 | 9102284759 | 11/12/2011 | 10:24:22 |
| 78273 | 9102296173 | 9/26/2012 | 14:43:59 |
| 78274 | 9102297177 | 3/14/2012 | 19:42:42 |
| 78275 | 9102297260 | 6/5/2012 | 13:57:36 |
| 78276 | 9102298743 | 11/21/2011 | 7:03:20 |
| 78277 | 9102299290 | 10/27/2011 | 15:06:55 |
| 78278 | 9102299290 | 12/15/2011 | 8:27:22 |
| 78279 | 9102311594 | 6/16/2012 | 7:47:43 |
| 78280 | 9102311900 | 12/20/2011 | 9:29:55 |
| 78281 | 9102313423 | 7/16/2012 | 19:44:16 |
| 78282 | 9102314724 | 9/21/2011 | 11:42:11 |
| 78283 | 9102315540 | 5/21/2012 | 7:22:11 |
| 78284 | 9102316261 | 5/10/2011 | 18:47:41 |
| 78285 | 9102318795 | 1/12/2012 | 14:11:23 |
| 78286 | 9102319851 | 10/20/2011 | 15:26:48 |
| 78287 | 9102321439 | 11/4/2011 | 7:10:45 |
| 78288 | 9102335445 | 5/12/2012 | 10:31:12 |
| 78289 | 9102337824 | 5/20/2012 | 15:21:53 |
| 78290 | 9102342539 | 6/18/2012 | 9:21:57 |
| 78291 | 9102373180 | 5/18/2012 | 7:13:05 |
| 78292 | 9102374882 | 3/15/2011 | 12:18:02 |
| 78293 | 9102389144 | 11/28/2011 | 16:30:25 |
| 78294 | 9102389336 | 3/15/2014 | 8:18:08 |
| 78295 | 9102452227 | 10/17/2011 | 7:52:48 |
| 78296 | 9102492237 | 4/12/2012 | 18:03:13 |
| 78297 | 9102538079 | 4/12/2012 | 12:28:17 |
| 78298 | 9102575210 | 9/20/2011 | 20:36:21 |
| 78299 | 9102581967 | 1/11/2012 | 7:29:32 |
| 78300 | 9102583082 | 6/21/2012 | 10:11:29 |

| | | | |
|---|---|---|---|
| 78301 | 9102583453 | 7/16/2012 | 19:37:06 |
| 78302 | 9102584832 | 6/28/2012 | 17:42:16 |
| 78303 | 9102586370 | 10/8/2013 | 7:10:03 |
| 78304 | 9102589319 | 10/22/2012 | 17:47:29 |
| 78305 | 9102601400 | 8/23/2012 | 11:49:53 |
| 78306 | 9102617065 | 9/12/2011 | 13:46:04 |
| 78307 | 9102617100 | 5/19/2012 | 9:43:14 |
| 78308 | 9102617568 | 9/26/2012 | 7:10:52 |
| 78309 | 9102621079 | 1/23/2012 | 19:05:41 |
| 78310 | 9102621079 | 8/30/2012 | 17:39:28 |
| 78311 | 9102625136 | 3/17/2012 | 8:36:02 |
| 78312 | 9102625727 | 9/19/2011 | 19:09:00 |
| 78313 | 9102628406 | 1/9/2012 | 7:03:40 |
| 78314 | 9102633688 | 12/6/2011 | 7:22:04 |
| 78315 | 9102640429 | 9/21/2011 | 19:32:49 |
| 78316 | 9102645045 | 3/31/2012 | 17:34:58 |
| 78317 | 9102651105 | 11/30/2011 | 8:09:31 |
| 78318 | 9102651261 | 12/9/2011 | 15:22:30 |
| 78319 | 9102651427 | 6/19/2012 | 7:56:52 |
| 78320 | 9102652021 | 8/2/2011 | 17:57:57 |
| 78321 | 9102659576 | 5/14/2012 | 15:18:21 |
| 78322 | 9102693300 | 1/18/2012 | 9:43:38 |
| 78323 | 9102693300 | 3/9/2012 | 7:08:34 |
| 78324 | 9102696779 | 2/2/2012 | 7:15:58 |
| 78325 | 9102710671 | 10/20/2011 | 15:26:42 |
| 78326 | 9102710671 | 5/21/2012 | 7:25:30 |
| 78327 | 9102712516 | 9/26/2012 | 14:36:21 |
| 78328 | 9102712767 | 9/17/2012 | 7:47:51 |
| 78329 | 9102713100 | 9/11/2012 | 7:47:23 |
| 78330 | 9102713830 | 3/15/2012 | 19:03:22 |
| 78331 | 9102714206 | 3/3/2012 | 8:16:45 |
| 78332 | 9102714289 | 10/25/2012 | 19:45:02 |
| 78333 | 9102714711 | 9/19/2011 | 7:24:55 |
| 78334 | 9102714711 | 10/20/2011 | 15:16:34 |
| 78335 | 9102715360 | 3/20/2012 | 9:25:29 |
| 78336 | 9102715656 | 9/29/2011 | 15:03:25 |
| 78337 | 9102715763 | 3/2/2012 | 18:40:22 |
| 78338 | 9102716640 | 9/20/2011 | 17:47:17 |
| 78339 | 9102718054 | 12/30/2011 | 7:12:31 |
| 78340 | 9102730517 | 12/13/2011 | 17:11:04 |
| 78341 | 9102731840 | 8/25/2012 | 11:02:54 |
| 78342 | 9102735523 | 7/6/2012 | 14:38:47 |
| 78343 | 9102735565 | 9/24/2011 | 9:05:19 |
| 78344 | 9102737074 | 2/20/2012 | 16:49:49 |
| 78345 | 9102737074 | 4/11/2012 | 7:18:36 |
| 78346 | 9102739628 | 2/7/2012 | 17:06:17 |
| 78347 | 9102742318 | 1/11/2012 | 16:20:25 |

| | | | |
|---|---|---|---|
| 78348 | 9102744449 | 11/29/2011 | 16:07:10 |
| 78349 | 9102748080 | 12/1/2011 | 7:54:02 |
| 78350 | 9102793412 | 2/11/2012 | 11:08:11 |
| 78351 | 9102799401 | 1/5/2012 | 12:01:54 |
| 78352 | 9102800680 | 9/28/2012 | 16:50:30 |
| 78353 | 9102804584 | 1/13/2012 | 17:13:30 |
| 78354 | 9102805068 | 10/4/2011 | 13:10:32 |
| 78355 | 9102807573 | 9/23/2011 | 11:26:37 |
| 78356 | 9102822344 | 3/27/2012 | 15:10:24 |
| 78357 | 9102822344 | 6/7/2012 | 14:41:47 |
| 78358 | 9102842201 | 10/10/2011 | 11:45:04 |
| 78359 | 9102862094 | 9/28/2011 | 9:09:09 |
| 78360 | 9102865013 | 9/10/2011 | 8:26:40 |
| 78361 | 9102867037 | 6/25/2012 | 13:15:10 |
| 78362 | 9102867728 | 3/27/2012 | 15:36:26 |
| 78363 | 9102891153 | 1/6/2012 | 14:38:33 |
| 78364 | 9102901401 | 11/9/2011 | 7:33:57 |
| 78365 | 9102958000 | 12/1/2011 | 7:48:42 |
| 78366 | 9102970869 | 2/17/2012 | 9:10:34 |
| 78367 | 9102973039 | 1/17/2012 | 18:42:14 |
| 78368 | 9102973965 | 2/17/2012 | 18:18:03 |
| 78369 | 9102973965 | 4/24/2012 | 18:08:02 |
| 78370 | 9102974006 | 2/15/2012 | 7:56:05 |
| 78371 | 9102976170 | 3/22/2012 | 7:48:07 |
| 78372 | 9102976728 | 6/18/2012 | 7:56:57 |
| 78373 | 9102977257 | 5/19/2012 | 16:05:50 |
| 78374 | 9102979638 | 6/15/2012 | 8:58:38 |
| 78375 | 9103050375 | 3/13/2012 | 14:06:20 |
| 78376 | 9103050641 | 1/27/2012 | 17:47:31 |
| 78377 | 9103052794 | 2/10/2012 | 17:01:40 |
| 78378 | 9103052794 | 2/21/2012 | 9:41:08 |
| 78379 | 9103053129 | 8/3/2012 | 7:52:55 |
| 78380 | 9103056023 | 11/9/2011 | 7:53:52 |
| 78381 | 9103056284 | 10/26/2011 | 11:50:00 |
| 78382 | 9103056375 | 4/29/2012 | 18:24:40 |
| 78383 | 9103058126 | 2/11/2012 | 11:00:04 |
| 78384 | 9103059266 | 3/12/2012 | 19:15:40 |
| 78385 | 9103081359 | 10/11/2011 | 16:50:23 |
| 78386 | 9103081580 | 9/12/2011 | 13:47:47 |
| 78387 | 9103084650 | 6/13/2012 | 7:04:37 |
| 78388 | 9103084650 | 6/16/2012 | 15:23:28 |
| 78389 | 9103090109 | 9/20/2011 | 16:41:08 |
| 78390 | 9103152169 | 12/18/2011 | 17:20:09 |
| 78391 | 9103153837 | 5/23/2012 | 16:36:29 |
| 78392 | 9103154387 | 5/11/2012 | 18:04:45 |
| 78393 | 9103156576 | 2/11/2012 | 15:31:46 |
| 78394 | 9103156986 | 12/29/2011 | 18:53:53 |

| | | | |
|---|---|---|---|
| 78395 | 9103158608 | 2/11/2012 | 15:07:03 |
| 78396 | 9103159081 | 9/10/2012 | 7:34:07 |
| 78397 | 9103167905 | 4/13/2012 | 13:47:25 |
| 78398 | 9103181243 | 9/8/2011 | 19:41:16 |
| 78399 | 9103182024 | 2/14/2012 | 9:37:31 |
| 78400 | 9103182308 | 11/23/2011 | 14:34:08 |
| 78401 | 9103182486 | 2/11/2012 | 11:00:01 |
| 78402 | 9103183149 | 1/13/2012 | 17:13:59 |
| 78403 | 9103183320 | 10/17/2011 | 8:18:36 |
| 78404 | 9103183320 | 10/26/2011 | 12:05:28 |
| 78405 | 9103183320 | 11/14/2011 | 16:49:33 |
| 78406 | 9103183508 | 7/16/2013 | 19:27:42 |
| 78407 | 9103184313 | 5/1/2012 | 8:13:32 |
| 78408 | 9103188738 | 6/5/2012 | 17:48:15 |
| 78409 | 9103205587 | 10/5/2011 | 14:33:20 |
| 78410 | 9103220306 | 10/31/2011 | 7:08:45 |
| 78411 | 9103225331 | 5/21/2012 | 7:24:31 |
| 78412 | 9103225331 | 5/29/2012 | 17:04:21 |
| 78413 | 9103300823 | 3/14/2012 | 14:46:10 |
| 78414 | 9103302319 | 12/17/2011 | 11:46:57 |
| 78415 | 9103306461 | 7/14/2012 | 8:06:32 |
| 78416 | 9103310711 | 4/7/2012 | 9:24:44 |
| 78417 | 9103311240 | 12/27/2011 | 14:32:20 |
| 78418 | 9103314093 | 8/29/2012 | 11:00:48 |
| 78419 | 9103314369 | 1/5/2012 | 12:02:23 |
| 78420 | 9103317164 | 9/17/2011 | 10:15:31 |
| 78421 | 9103317164 | 10/8/2011 | 9:14:19 |
| 78422 | 9103342153 | 11/26/2011 | 11:36:11 |
| 78423 | 9103345082 | 9/3/2011 | 11:03:41 |
| 78424 | 9103345129 | 4/13/2012 | 13:48:27 |
| 78425 | 9103347825 | 9/29/2011 | 15:09:59 |
| 78426 | 9103355098 | 6/11/2012 | 17:57:24 |
| 78427 | 9103362336 | 9/13/2011 | 17:21:49 |
| 78428 | 9103362948 | 8/23/2012 | 11:46:11 |
| 78429 | 9103368364 | 9/15/2012 | 8:10:12 |
| 78430 | 9103372336 | 6/5/2012 | 17:48:45 |
| 78431 | 9103372560 | 12/16/2011 | 16:10:53 |
| 78432 | 9103373671 | 3/27/2012 | 15:39:09 |
| 78433 | 9103403155 | 10/11/2011 | 17:09:17 |
| 78434 | 9103403969 | 7/6/2012 | 16:45:19 |
| 78435 | 9103404926 | 9/20/2011 | 18:11:58 |
| 78436 | 9103407573 | 12/10/2011 | 14:22:49 |
| 78437 | 9103521011 | 10/14/2011 | 12:48:08 |
| 78438 | 9103522872 | 10/6/2011 | 17:28:24 |
| 78439 | 9103523354 | 12/23/2011 | 13:47:50 |
| 78440 | 9103527383 | 10/22/2011 | 12:23:36 |
| 78441 | 9103587769 | 11/14/2011 | 16:08:49 |

| 78442 | 9103662256 | 1/6/2012   | 14:48:51 |
|-------|------------|------------|----------|
| 78443 | 9103667060 | 11/18/2011 | 13:22:04 |
| 78444 | 9103669547 | 10/10/2012 | 19:10:55 |
| 78445 | 9103670761 | 5/14/2012  | 15:19:07 |
| 78446 | 9103672566 | 4/18/2012  | 17:48:34 |
| 78447 | 9103672633 | 12/20/2011 | 19:23:05 |
| 78448 | 9103677638 | 1/17/2012  | 17:18:58 |
| 78449 | 9103689006 | 10/22/2011 | 12:26:53 |
| 78450 | 9103723065 | 9/15/2011  | 7:18:27  |
| 78451 | 9103731469 | 7/21/2012  | 10:22:44 |
| 78452 | 9103735934 | 3/13/2012  | 11:08:18 |
| 78453 | 9103737799 | 11/23/2011 | 10:14:03 |
| 78454 | 9103738399 | 12/18/2011 | 17:30:27 |
| 78455 | 9103740323 | 6/10/2012  | 13:04:33 |
| 78456 | 9103740802 | 12/27/2011 | 14:32:09 |
| 78457 | 9103742531 | 9/25/2012  | 14:49:48 |
| 78458 | 9103744086 | 10/3/2011  | 7:01:33  |
| 78459 | 9103744700 | 12/1/2011  | 15:17:39 |
| 78460 | 9103746752 | 5/25/2012  | 17:01:28 |
| 78461 | 9103750772 | 2/11/2012  | 15:27:29 |
| 78462 | 9103750773 | 6/2/2012   | 12:37:34 |
| 78463 | 9103752283 | 5/23/2012  | 16:34:07 |
| 78464 | 9103752312 | 10/9/2012  | 7:29:44  |
| 78465 | 9103764813 | 11/18/2011 | 13:24:12 |
| 78466 | 9103795782 | 12/20/2011 | 9:31:20  |
| 78467 | 9103796439 | 1/13/2012  | 17:20:03 |
| 78468 | 9103797885 | 9/8/2011   | 17:56:10 |
| 78469 | 9103798152 | 2/24/2014  | 7:18:15  |
| 78470 | 9103811369 | 1/18/2012  | 9:44:59  |
| 78471 | 9103811369 | 1/23/2012  | 19:05:59 |
| 78472 | 9103811530 | 2/11/2012  | 10:38:17 |
| 78473 | 9103813459 | 7/23/2012  | 15:29:50 |
| 78474 | 9103813778 | 1/8/2012   | 13:02:58 |
| 78475 | 9103816617 | 4/22/2012  | 15:08:54 |
| 78476 | 9103817914 | 5/14/2012  | 15:17:25 |
| 78477 | 9103818926 | 11/17/2011 | 15:00:41 |
| 78478 | 9103824004 | 9/26/2012  | 7:09:55  |
| 78479 | 9103824004 | 10/15/2012 | 16:19:22 |
| 78480 | 9103824784 | 7/9/2012   | 19:06:21 |
| 78481 | 9103829242 | 4/5/2012   | 14:31:15 |
| 78482 | 9103845740 | 6/25/2012  | 13:34:16 |
| 78483 | 9103848628 | 12/14/2011 | 14:56:11 |
| 78484 | 9103850915 | 6/8/2012   | 16:59:10 |
| 78485 | 9103851109 | 9/6/2011   | 12:42:14 |
| 78486 | 9103851109 | 9/27/2011  | 18:07:42 |
| 78487 | 9103853332 | 10/5/2011  | 14:02:39 |
| 78488 | 9103855774 | 12/19/2011 | 7:33:09  |

| | | | |
|---|---|---|---|
| 78489 | 9103855914 | 3/2/2012 | 7:08:46 |
| 78490 | 9103856024 | 12/20/2011 | 19:21:44 |
| 78491 | 9103856024 | 5/25/2012 | 16:59:03 |
| 78492 | 9103856749 | 9/20/2011 | 18:05:59 |
| 78493 | 9103884824 | 9/17/2012 | 7:38:10 |
| 78494 | 9103891348 | 3/23/2012 | 19:43:27 |
| 78495 | 9103918299 | 7/27/2011 | 17:23:41 |
| 78496 | 9103919570 | 2/4/2012 | 8:16:38 |
| 78497 | 9103980080 | 10/3/2011 | 8:06:57 |
| 78498 | 9103984643 | 10/10/2011 | 11:51:56 |
| 78499 | 9104095344 | 12/17/2011 | 12:09:15 |
| 78500 | 9104099030 | 9/19/2011 | 19:25:37 |
| 78501 | 9104164167 | 3/12/2012 | 19:23:28 |
| 78502 | 9104164167 | 4/13/2012 | 13:36:00 |
| 78503 | 9104177008 | 10/8/2011 | 11:16:52 |
| 78504 | 9104242502 | 10/17/2011 | 11:31:02 |
| 78505 | 9104295263 | 6/15/2012 | 16:36:07 |
| 78506 | 9104310741 | 10/17/2012 | 9:41:18 |
| 78507 | 9104312343 | 11/9/2011 | 7:56:41 |
| 78508 | 9104312472 | 1/9/2012 | 18:08:40 |
| 78509 | 9104314875 | 10/14/2011 | 12:45:07 |
| 78510 | 9104316239 | 11/3/2011 | 17:46:12 |
| 78511 | 9104318035 | 5/2/2012 | 13:36:35 |
| 78512 | 9104418278 | 3/14/2012 | 19:44:57 |
| 78513 | 9104419327 | 11/1/2011 | 8:24:15 |
| 78514 | 9104427284 | 2/21/2012 | 9:41:07 |
| 78515 | 9104451734 | 9/18/2012 | 14:14:33 |
| 78516 | 9104456775 | 10/27/2011 | 15:09:56 |
| 78517 | 9104458260 | 7/15/2013 | 8:43:55 |
| 78518 | 9104480209 | 2/6/2012 | 7:10:30 |
| 78519 | 9104480209 | 9/1/2012 | 8:50:37 |
| 78520 | 9104616043 | 2/11/2012 | 15:03:08 |
| 78521 | 9104616871 | 4/16/2012 | 15:45:36 |
| 78522 | 9104617212 | 4/4/2012 | 18:35:02 |
| 78523 | 9104638413 | 3/13/2012 | 18:37:27 |
| 78524 | 9104651280 | 1/13/2012 | 7:20:52 |
| 78525 | 9104653144 | 12/26/2011 | 20:06:49 |
| 78526 | 9104657059 | 2/13/2012 | 18:22:36 |
| 78527 | 9104657059 | 3/19/2012 | 19:09:59 |
| 78528 | 9104657059 | 5/21/2012 | 7:04:55 |
| 78529 | 9104657620 | 9/26/2011 | 7:57:54 |
| 78530 | 9104676562 | 8/23/2011 | 18:38:00 |
| 78531 | 9104700157 | 5/27/2012 | 13:48:43 |
| 78532 | 9104701336 | 6/23/2012 | 8:41:57 |
| 78533 | 9104701348 | 4/2/2012 | 7:03:35 |
| 78534 | 9104703531 | 10/15/2011 | 9:16:52 |
| 78535 | 9104705930 | 12/23/2011 | 7:14:00 |

| | | | |
|---|---|---|---|
| 78536 | 9104705930 | 1/20/2012 | 11:46:14 |
| 78537 | 9104707877 | 10/18/2012 | 16:28:44 |
| 78538 | 9104708693 | 7/3/2012 | 12:58:19 |
| 78539 | 9104709959 | 10/21/2011 | 13:06:06 |
| 78540 | 9104711075 | 12/23/2011 | 13:50:33 |
| 78541 | 9104715395 | 12/19/2011 | 7:41:25 |
| 78542 | 9104717700 | 4/2/2012 | 7:15:08 |
| 78543 | 9104719115 | 10/25/2011 | 15:03:06 |
| 78544 | 9104741915 | 11/26/2011 | 12:55:27 |
| 78545 | 9104742028 | 1/3/2012 | 17:00:37 |
| 78546 | 9104743910 | 9/17/2011 | 9:31:44 |
| 78547 | 9104744134 | 1/9/2012 | 7:01:33 |
| 78548 | 9104744361 | 1/5/2012 | 13:59:31 |
| 78549 | 9104747074 | 1/5/2012 | 17:19:50 |
| 78550 | 9104749163 | 5/8/2012 | 7:13:44 |
| 78551 | 9104760158 | 5/4/2012 | 14:36:36 |
| 78552 | 9104760947 | 10/8/2011 | 10:27:11 |
| 78553 | 9104763234 | 11/9/2011 | 7:29:03 |
| 78554 | 9104768449 | 5/28/2012 | 8:06:56 |
| 78555 | 9104768519 | 2/18/2012 | 8:51:13 |
| 78556 | 9104769361 | 9/18/2012 | 14:24:58 |
| 78557 | 9104770142 | 11/20/2011 | 11:06:24 |
| 78558 | 9104770238 | 11/3/2011 | 17:05:35 |
| 78559 | 9104770321 | 8/2/2012 | 19:12:19 |
| 78560 | 9104785450 | 5/28/2012 | 8:17:55 |
| 78561 | 9104890026 | 10/14/2011 | 12:49:12 |
| 78562 | 9104894589 | 4/12/2012 | 12:14:16 |
| 78563 | 9104897880 | 10/5/2011 | 14:03:11 |
| 78564 | 9104945452 | 11/19/2011 | 8:47:32 |
| 78565 | 9104945915 | 12/27/2011 | 14:35:14 |
| 78566 | 9104945982 | 6/8/2012 | 7:24:41 |
| 78567 | 9104946118 | 12/6/2011 | 7:23:06 |
| 78568 | 9104946342 | 1/16/2012 | 17:29:02 |
| 78569 | 9104954253 | 3/26/2012 | 18:36:53 |
| 78570 | 9104954402 | 5/17/2012 | 7:06:03 |
| 78571 | 9104965250 | 11/14/2011 | 15:33:14 |
| 78572 | 9104965778 | 4/11/2012 | 7:07:38 |
| 78573 | 9104965780 | 3/24/2012 | 10:14:47 |
| 78574 | 9104966302 | 7/26/2011 | 7:09:10 |
| 78575 | 9104966598 | 6/1/2012 | 9:08:14 |
| 78576 | 9104966598 | 10/18/2012 | 7:13:07 |
| 78577 | 9104991424 | 5/18/2012 | 12:03:04 |
| 78578 | 9104993562 | 9/26/2012 | 7:11:49 |
| 78579 | 9105061148 | 12/1/2011 | 8:11:01 |
| 78580 | 9105061148 | 5/8/2012 | 7:09:12 |
| 78581 | 9105080288 | 5/3/2012 | 7:11:39 |
| 78582 | 9105082111 | 12/15/2011 | 8:24:49 |

| | | | |
|---|---|---|---|
| 78583 | 9105082755 | 10/15/2011 | 9:07:42 |
| 78584 | 9105082755 | 11/2/2011 | 7:05:13 |
| 78585 | 9105082755 | 1/6/2012 | 10:00:54 |
| 78586 | 9105082755 | 6/15/2012 | 16:40:05 |
| 78587 | 9105083142 | 1/29/2012 | 17:06:55 |
| 78588 | 9105087657 | 8/17/2011 | 18:36:14 |
| 78589 | 9105088369 | 5/29/2012 | 7:06:16 |
| 78590 | 9105122009 | 9/21/2012 | 15:34:42 |
| 78591 | 9105122212 | 5/3/2012 | 7:11:40 |
| 78592 | 9105142265 | 8/4/2011 | 7:56:30 |
| 78593 | 9105148241 | 4/1/2012 | 16:45:35 |
| 78594 | 9105201773 | 1/8/2012 | 12:45:17 |
| 78595 | 9105204337 | 12/29/2011 | 11:04:25 |
| 78596 | 9105204507 | 7/26/2012 | 19:19:10 |
| 78597 | 9105210455 | 10/4/2011 | 13:37:23 |
| 78598 | 9105261982 | 8/24/2011 | 12:14:51 |
| 78599 | 9105265541 | 8/31/2011 | 10:40:03 |
| 78600 | 9105268420 | 1/24/2012 | 17:07:19 |
| 78601 | 9105270241 | 9/3/2012 | 14:44:31 |
| 78602 | 9105272853 | 9/8/2011 | 17:49:55 |
| 78603 | 9105273544 | 5/15/2012 | 19:07:38 |
| 78604 | 9105274872 | 7/13/2012 | 11:12:51 |
| 78605 | 9105275830 | 9/16/2011 | 12:54:13 |
| 78606 | 9105278143 | 10/17/2012 | 9:35:03 |
| 78607 | 9105279832 | 10/14/2011 | 13:13:30 |
| 78608 | 9105279832 | 11/1/2011 | 8:18:04 |
| 78609 | 9105280630 | 1/17/2012 | 18:43:34 |
| 78610 | 9105281629 | 1/2/2012 | 7:07:41 |
| 78611 | 9105284733 | 6/29/2011 | 16:32:40 |
| 78612 | 9105285721 | 5/14/2012 | 15:28:48 |
| 78613 | 9105285932 | 9/9/2011 | 7:37:26 |
| 78614 | 9105287295 | 2/6/2012 | 17:10:15 |
| 78615 | 9105340454 | 3/13/2012 | 18:34:44 |
| 78616 | 9105360322 | 10/10/2011 | 11:41:05 |
| 78617 | 9105368377 | 8/8/2012 | 7:05:32 |
| 78618 | 9105382227 | 8/23/2012 | 11:49:57 |
| 78619 | 9105401662 | 1/8/2012 | 13:04:37 |
| 78620 | 9105401715 | 1/5/2012 | 12:02:34 |
| 78621 | 9105406810 | 11/29/2011 | 15:52:58 |
| 78622 | 9105407465 | 9/1/2012 | 8:43:50 |
| 78623 | 9105409575 | 10/8/2011 | 10:53:01 |
| 78624 | 9105450802 | 2/8/2012 | 7:26:05 |
| 78625 | 9105454555 | 10/24/2011 | 7:24:36 |
| 78626 | 9105454638 | 2/17/2012 | 18:17:00 |
| 78627 | 9105454638 | 2/28/2012 | 15:51:27 |
| 78628 | 9105454638 | 10/19/2012 | 9:52:40 |
| 78629 | 9105459330 | 7/19/2012 | 17:37:37 |

| | | | |
|---|---|---|---|
| 78630 | 9105460675 | 12/15/2011 | 8:26:02 |
| 78631 | 9105463925 | 1/11/2012 | 16:26:30 |
| 78632 | 9105465316 | 10/10/2011 | 12:12:05 |
| 78633 | 9105466538 | 11/30/2011 | 15:04:49 |
| 78634 | 9105474612 | 5/1/2012 | 17:59:49 |
| 78635 | 9105476163 | 12/21/2011 | 10:12:31 |
| 78636 | 9105476163 | 1/18/2012 | 16:50:29 |
| 78637 | 9105476898 | 7/12/2012 | 19:50:10 |
| 78638 | 9105477577 | 10/22/2011 | 13:18:00 |
| 78639 | 9105478775 | 2/22/2012 | 7:18:42 |
| 78640 | 9105481490 | 7/13/2012 | 16:51:31 |
| 78641 | 9105505635 | 10/5/2012 | 18:27:57 |
| 78642 | 9105514140 | 1/29/2012 | 17:00:13 |
| 78643 | 9105515942 | 10/8/2011 | 9:13:21 |
| 78644 | 9105541528 | 11/18/2011 | 12:35:38 |
| 78645 | 9105542935 | 3/7/2012 | 18:36:51 |
| 78646 | 9105682091 | 10/15/2011 | 8:27:52 |
| 78647 | 9105682311 | 7/26/2012 | 12:00:37 |
| 78648 | 9105682908 | 5/1/2012 | 8:38:59 |
| 78649 | 9105686210 | 10/5/2011 | 14:00:47 |
| 78650 | 9105689118 | 1/19/2012 | 18:25:27 |
| 78651 | 9105689490 | 12/23/2011 | 7:14:34 |
| 78652 | 9105718744 | 10/20/2012 | 8:03:15 |
| 78653 | 9105730264 | 12/15/2011 | 8:26:12 |
| 78654 | 9105730717 | 10/25/2012 | 19:33:51 |
| 78655 | 9105731238 | 11/23/2011 | 9:16:18 |
| 78656 | 9105731643 | 4/5/2012 | 9:24:51 |
| 78657 | 9105780997 | 12/9/2011 | 13:37:46 |
| 78658 | 9105783844 | 1/10/2012 | 15:13:13 |
| 78659 | 9105783844 | 1/13/2012 | 17:20:58 |
| 78660 | 9105785125 | 12/29/2011 | 19:23:54 |
| 78661 | 9105788242 | 12/27/2011 | 14:29:57 |
| 78662 | 9105788601 | 12/27/2011 | 14:31:58 |
| 78663 | 9105789950 | 5/2/2012 | 13:41:33 |
| 78664 | 9105800543 | 6/18/2012 | 15:07:40 |
| 78665 | 9105800909 | 8/16/2012 | 19:47:09 |
| 78666 | 9105803066 | 10/19/2011 | 11:59:15 |
| 78667 | 9105805081 | 5/21/2012 | 7:21:18 |
| 78668 | 9105830157 | 1/12/2012 | 14:13:42 |
| 78669 | 9105830157 | 5/21/2012 | 7:03:00 |
| 78670 | 9105830157 | 6/11/2012 | 17:52:43 |
| 78671 | 9105833642 | 7/27/2012 | 15:41:01 |
| 78672 | 9105834467 | 9/24/2012 | 12:51:53 |
| 78673 | 9105836188 | 10/22/2011 | 12:34:34 |
| 78674 | 9105837874 | 9/4/2012 | 16:03:41 |
| 78675 | 9105844906 | 8/1/2012 | 8:30:00 |
| 78676 | 9105844995 | 9/15/2012 | 8:13:37 |

| | | | |
|---|---|---|---|
| 78677 | 9105845813 | 1/16/2012 | 17:27:40 |
| 78678 | 9105851505 | 4/5/2012 | 14:22:57 |
| 78679 | 9105851951 | 1/12/2012 | 14:13:50 |
| 78680 | 9105874411 | 3/14/2012 | 19:40:05 |
| 78681 | 9105875179 | 5/18/2012 | 12:04:34 |
| 78682 | 9105875322 | 11/8/2011 | 14:10:30 |
| 78683 | 9105875330 | 12/24/2011 | 7:25:59 |
| 78684 | 9105879922 | 7/13/2012 | 17:01:35 |
| 78685 | 9105904848 | 11/29/2011 | 16:06:32 |
| 78686 | 9105905829 | 11/4/2011 | 7:13:23 |
| 78687 | 9105906233 | 7/11/2012 | 17:18:28 |
| 78688 | 9105919484 | 1/2/2012 | 7:05:08 |
| 78689 | 9105993105 | 5/1/2012 | 17:25:22 |
| 78690 | 9105995707 | 4/7/2012 | 9:24:20 |
| 78691 | 9105997787 | 1/30/2012 | 7:04:07 |
| 78692 | 9105998212 | 10/17/2011 | 7:38:00 |
| 78693 | 9106031719 | 8/6/2011 | 9:17:14 |
| 78694 | 9106035285 | 5/6/2012 | 17:38:07 |
| 78695 | 9106035818 | 10/15/2011 | 10:27:24 |
| 78696 | 9106040585 | 3/20/2012 | 17:39:07 |
| 78697 | 9106082385 | 7/12/2012 | 19:56:15 |
| 78698 | 9106103133 | 9/8/2012 | 11:21:49 |
| 78699 | 9106105243 | 3/13/2012 | 16:45:16 |
| 78700 | 9106125590 | 11/18/2011 | 12:20:57 |
| 78701 | 9106160178 | 11/22/2011 | 19:16:55 |
| 78702 | 9106170548 | 1/18/2012 | 9:57:51 |
| 78703 | 9106172092 | 11/2/2011 | 7:21:20 |
| 78704 | 9106186001 | 7/6/2012 | 16:51:08 |
| 78705 | 9106187079 | 10/20/2012 | 16:18:45 |
| 78706 | 9106187419 | 2/20/2012 | 17:02:52 |
| 78707 | 9106191945 | 11/7/2011 | 8:28:44 |
| 78708 | 9106199190 | 12/17/2011 | 11:56:20 |
| 78709 | 9106204057 | 9/14/2011 | 16:08:36 |
| 78710 | 9106205839 | 11/7/2011 | 8:23:36 |
| 78711 | 9106207584 | 10/19/2011 | 7:46:58 |
| 78712 | 9106208357 | 9/22/2011 | 15:09:08 |
| 78713 | 9106208595 | 12/22/2011 | 8:35:17 |
| 78714 | 9106244686 | 4/1/2011 | 11:23:38 |
| 78715 | 9106251192 | 4/4/2012 | 18:43:20 |
| 78716 | 9106251464 | 12/18/2011 | 17:02:40 |
| 78717 | 9106255456 | 11/18/2011 | 12:16:24 |
| 78718 | 9106255933 | 3/7/2012 | 18:30:39 |
| 78719 | 9106256666 | 8/31/2012 | 16:27:09 |
| 78720 | 9106256670 | 9/17/2012 | 7:39:10 |
| 78721 | 9106332196 | 6/6/2012 | 13:07:54 |
| 78722 | 9106339211 | 8/6/2012 | 11:43:18 |
| 78723 | 9106339357 | 1/13/2012 | 17:12:19 |

| 78724 | 9106358831 | 9/12/2011 | 13:00:20 |
| 78725 | 9106358894 | 12/6/2011 | 14:27:13 |
| 78726 | 9106384417 | 3/31/2012 | 17:28:36 |
| 78727 | 9106389253 | 6/14/2012 | 16:02:56 |
| 78728 | 9106391143 | 1/13/2012 | 12:22:55 |
| 78729 | 9106394251 | 10/8/2011 | 11:18:44 |
| 78730 | 9106401858 | 1/9/2012 | 18:04:48 |
| 78731 | 9106408091 | 10/26/2011 | 12:44:02 |
| 78732 | 9106408652 | 7/12/2012 | 19:49:32 |
| 78733 | 9106409277 | 9/20/2011 | 16:35:51 |
| 78734 | 9106442696 | 1/6/2012 | 15:00:58 |
| 78735 | 9106446061 | 3/26/2012 | 18:21:00 |
| 78736 | 9106448550 | 3/16/2012 | 10:02:21 |
| 78737 | 9106500660 | 1/24/2012 | 20:09:04 |
| 78738 | 9106501678 | 7/11/2011 | 7:17:03 |
| 78739 | 9106506586 | 4/12/2012 | 12:14:30 |
| 78740 | 9106506586 | 5/12/2012 | 8:45:45 |
| 78741 | 9106506586 | 5/21/2012 | 7:48:47 |
| 78742 | 9106507192 | 11/28/2011 | 17:49:25 |
| 78743 | 9106509628 | 12/5/2011 | 18:26:40 |
| 78744 | 9106580896 | 9/24/2012 | 18:50:00 |
| 78745 | 9106587980 | 11/22/2011 | 19:17:33 |
| 78746 | 9106701872 | 5/2/2012 | 13:10:26 |
| 78747 | 9106702007 | 9/27/2011 | 18:04:38 |
| 78748 | 9106702253 | 4/14/2012 | 9:10:54 |
| 78749 | 9106705776 | 6/2/2012 | 13:01:39 |
| 78750 | 9106706108 | 2/11/2012 | 15:03:47 |
| 78751 | 9106741955 | 1/11/2012 | 16:18:07 |
| 78752 | 9106850444 | 10/3/2012 | 7:03:08 |
| 78753 | 9106894137 | 11/21/2011 | 7:33:12 |
| 78754 | 9106898294 | 7/2/2012 | 17:29:10 |
| 78755 | 9106900906 | 10/26/2011 | 12:47:25 |
| 78756 | 9106903514 | 11/10/2011 | 7:02:49 |
| 78757 | 9106903751 | 1/21/2012 | 8:17:27 |
| 78758 | 9106913366 | 8/11/2012 | 9:37:30 |
| 78759 | 9106914707 | 10/14/2011 | 13:16:48 |
| 78760 | 9106946117 | 5/22/2012 | 11:39:47 |
| 78761 | 9106955939 | 10/18/2012 | 16:34:17 |
| 78762 | 9107033525 | 10/10/2012 | 19:09:28 |
| 78763 | 9107063336 | 12/13/2011 | 17:29:48 |
| 78764 | 9107090315 | 5/11/2012 | 14:41:10 |
| 78765 | 9107096016 | 10/25/2012 | 12:26:13 |
| 78766 | 9107099630 | 9/22/2011 | 15:17:14 |
| 78767 | 9107232038 | 6/29/2012 | 17:48:43 |
| 78768 | 9107238577 | 3/1/2012 | 8:35:17 |
| 78769 | 9107282195 | 3/13/2012 | 16:45:37 |
| 78770 | 9107283824 | 1/16/2012 | 17:10:12 |

| | | | |
|---|---|---|---|
| 78771 | 9107285610 | 4/30/2012 | 15:06:09 |
| 78772 | 9107332017 | 2/21/2012 | 10:50:21 |
| 78773 | 9107332613 | 5/11/2012 | 14:41:38 |
| 78774 | 9107335643 | 1/9/2012 | 7:51:53 |
| 78775 | 9107335653 | 2/6/2012 | 17:08:17 |
| 78776 | 9107335653 | 9/24/2012 | 19:03:34 |
| 78777 | 9107336146 | 7/16/2011 | 8:19:51 |
| 78778 | 9107344658 | 12/22/2011 | 8:54:49 |
| 78779 | 9107345672 | 5/16/2012 | 16:54:02 |
| 78780 | 9107349590 | 2/3/2012 | 7:06:19 |
| 78781 | 9107363023 | 8/30/2012 | 7:47:50 |
| 78782 | 9107364260 | 12/15/2011 | 8:25:12 |
| 78783 | 9107367899 | 11/10/2011 | 7:14:44 |
| 78784 | 9107400115 | 8/11/2012 | 9:31:55 |
| 78785 | 9107400293 | 5/31/2012 | 7:02:29 |
| 78786 | 9107400715 | 11/16/2011 | 8:48:27 |
| 78787 | 9107401080 | 9/30/2011 | 9:52:07 |
| 78788 | 9107401353 | 8/4/2012 | 7:58:33 |
| 78789 | 9107404166 | 8/11/2011 | 10:55:34 |
| 78790 | 9107404528 | 11/30/2011 | 7:17:03 |
| 78791 | 9107404958 | 3/28/2012 | 16:46:54 |
| 78792 | 9107405008 | 9/19/2012 | 7:59:32 |
| 78793 | 9107409167 | 12/29/2011 | 11:04:38 |
| 78794 | 9107508584 | 7/25/2012 | 12:03:47 |
| 78795 | 9107513344 | 8/3/2012 | 16:22:55 |
| 78796 | 9107514597 | 4/15/2012 | 16:32:14 |
| 78797 | 9107514597 | 7/7/2012 | 10:08:01 |
| 78798 | 9107590977 | 2/14/2012 | 16:38:35 |
| 78799 | 9107591362 | 9/28/2012 | 16:39:49 |
| 78800 | 9107701142 | 12/5/2011 | 9:16:47 |
| 78801 | 9107740123 | 12/28/2011 | 18:25:55 |
| 78802 | 9107783378 | 9/20/2011 | 17:45:52 |
| 78803 | 9107834120 | 12/22/2011 | 9:32:00 |
| 78804 | 9107834423 | 10/20/2012 | 8:09:37 |
| 78805 | 9107851928 | 9/8/2011 | 19:28:57 |
| 78806 | 9107854780 | 12/28/2011 | 7:26:36 |
| 78807 | 9107854780 | 2/10/2012 | 16:58:52 |
| 78808 | 9107890114 | 3/16/2012 | 10:20:47 |
| 78809 | 9107956428 | 9/24/2012 | 18:50:35 |
| 78810 | 9107957705 | 7/26/2012 | 12:22:28 |
| 78811 | 9107970092 | 9/13/2011 | 7:22:35 |
| 78812 | 9107972907 | 8/10/2011 | 19:19:45 |
| 78813 | 9107973630 | 1/10/2012 | 12:27:23 |
| 78814 | 9108027453 | 6/12/2012 | 7:14:36 |
| 78815 | 9108027453 | 6/25/2012 | 13:31:57 |
| 78816 | 9108085893 | 4/6/2012 | 16:05:17 |
| 78817 | 9108178613 | 10/14/2011 | 13:15:21 |

| | | | |
|---|---|---|---|
| 78818 | 9108186473 | 12/9/2011 | 14:47:36 |
| 78819 | 9108186864 | 11/21/2011 | 7:43:13 |
| 78820 | 9108187890 | 10/14/2011 | 13:15:17 |
| 78821 | 9108274364 | 9/26/2011 | 8:33:18 |
| 78822 | 9108277641 | 7/30/2011 | 8:15:58 |
| 78823 | 9108400962 | 1/6/2012 | 7:16:45 |
| 78824 | 9108404188 | 1/11/2012 | 16:28:07 |
| 78825 | 9108404578 | 1/9/2012 | 18:07:43 |
| 78826 | 9108405747 | 7/18/2012 | 7:13:24 |
| 78827 | 9108405747 | 8/8/2012 | 7:12:25 |
| 78828 | 9108432869 | 9/10/2011 | 8:25:58 |
| 78829 | 9108432869 | 9/22/2011 | 15:13:10 |
| 78830 | 9108495871 | 1/16/2012 | 17:21:23 |
| 78831 | 9108500815 | 1/5/2012 | 12:01:30 |
| 78832 | 9108504771 | 9/13/2011 | 7:12:55 |
| 78833 | 9108599062 | 1/29/2012 | 16:49:26 |
| 78834 | 9108723214 | 12/29/2011 | 19:20:46 |
| 78835 | 9108740328 | 3/29/2012 | 12:12:49 |
| 78836 | 9108743322 | 9/19/2011 | 19:03:02 |
| 78837 | 9108745128 | 9/21/2012 | 18:39:14 |
| 78838 | 9108745141 | 10/5/2012 | 18:15:49 |
| 78839 | 9108764107 | 2/25/2012 | 10:27:46 |
| 78840 | 9108764980 | 9/14/2011 | 12:43:19 |
| 78841 | 9108767316 | 8/16/2012 | 19:51:53 |
| 78842 | 9108769190 | 10/29/2011 | 10:38:07 |
| 78843 | 9108798099 | 10/18/2011 | 12:54:07 |
| 78844 | 9108798404 | 4/20/2012 | 14:12:11 |
| 78845 | 9108798404 | 5/21/2012 | 7:06:01 |
| 78846 | 9108798790 | 10/12/2011 | 11:54:45 |
| 78847 | 9108802841 | 11/11/2011 | 7:48:33 |
| 78848 | 9108846591 | 2/3/2012 | 7:20:51 |
| 78849 | 9108847980 | 10/24/2012 | 14:45:01 |
| 78850 | 9108900784 | 10/10/2012 | 12:31:38 |
| 78851 | 9108903827 | 9/19/2011 | 19:03:01 |
| 78852 | 9108906336 | 6/27/2012 | 17:56:22 |
| 78853 | 9108935696 | 5/11/2012 | 7:04:18 |
| 78854 | 9109043036 | 12/23/2011 | 15:22:54 |
| 78855 | 9109141002 | 1/23/2012 | 19:10:17 |
| 78856 | 9109160294 | 10/13/2011 | 7:23:15 |
| 78857 | 9109180287 | 9/6/2012 | 12:39:09 |
| 78858 | 9109182600 | 8/23/2012 | 19:06:28 |
| 78859 | 9109182644 | 11/21/2011 | 7:07:03 |
| 78860 | 9109182644 | 1/11/2012 | 7:34:40 |
| 78861 | 9109183030 | 12/27/2011 | 14:26:40 |
| 78862 | 9109183030 | 2/13/2012 | 18:36:08 |
| 78863 | 9109184109 | 2/17/2012 | 8:56:06 |
| 78864 | 9109188075 | 3/17/2012 | 8:18:41 |

| | | | |
|---|---|---|---|
| 78865 | 9109189597 | 9/13/2012 | 7:43:29 |
| 78866 | 9109206470 | 12/15/2011 | 8:30:42 |
| 78867 | 9109222315 | 3/6/2014 | 11:16:09 |
| 78868 | 9109229053 | 5/23/2012 | 16:41:59 |
| 78869 | 9109229256 | 8/1/2011 | 19:37:09 |
| 78870 | 9109340580 | 11/28/2011 | 17:12:15 |
| 78871 | 9109345674 | 8/23/2012 | 11:51:49 |
| 78872 | 9109642378 | 5/15/2012 | 7:50:59 |
| 78873 | 9109642378 | 5/21/2012 | 7:33:20 |
| 78874 | 9109751924 | 6/19/2012 | 15:43:46 |
| 78875 | 9109752265 | 10/11/2011 | 15:45:04 |
| 78876 | 9109754221 | 9/27/2012 | 16:25:43 |
| 78877 | 9109770278 | 9/28/2011 | 9:14:49 |
| 78878 | 9109771246 | 4/28/2012 | 8:08:50 |
| 78879 | 9109773648 | 10/4/2011 | 13:41:58 |
| 78880 | 9109774701 | 8/10/2012 | 7:28:55 |
| 78881 | 9109775012 | 3/26/2012 | 14:56:19 |
| 78882 | 9109777921 | 9/26/2011 | 8:38:59 |
| 78883 | 9109780795 | 5/11/2012 | 18:32:21 |
| 78884 | 9109781897 | 5/10/2012 | 13:13:18 |
| 78885 | 9109784222 | 1/13/2012 | 12:31:44 |
| 78886 | 9109787041 | 12/18/2011 | 17:32:22 |
| 78887 | 9109787729 | 8/31/2011 | 11:12:34 |
| 78888 | 9109788642 | 2/6/2012 | 17:07:29 |
| 78889 | 9109851468 | 2/17/2012 | 9:09:43 |
| 78890 | 9109861133 | 5/6/2012 | 18:05:47 |
| 78891 | 9109861993 | 10/29/2011 | 9:53:01 |
| 78892 | 9109862753 | 9/23/2011 | 7:06:02 |
| 78893 | 9109877991 | 7/9/2011 | 8:09:49 |
| 78894 | 9109879690 | 11/25/2011 | 18:09:43 |
| 78895 | 9109883621 | 4/16/2012 | 7:22:41 |
| 78896 | 9109883638 | 8/13/2012 | 7:31:39 |
| 78897 | 9109887647 | 6/19/2012 | 7:50:52 |
| 78898 | 9109902385 | 2/11/2012 | 15:21:57 |
| 78899 | 9109902733 | 4/12/2012 | 18:18:34 |
| 78900 | 9109906977 | 5/3/2012 | 7:14:07 |
| 78901 | 9109920369 | 5/2/2012 | 13:19:51 |
| 78902 | 9109953026 | 5/23/2012 | 14:53:34 |
| 78903 | 9109954960 | 1/23/2012 | 19:08:42 |
| 78904 | 9109954992 | 9/28/2011 | 10:22:42 |
| 78905 | 9109955503 | 4/23/2012 | 7:02:41 |
| 78906 | 9109957420 | 9/25/2012 | 15:00:41 |
| 78907 | 9109957420 | 10/5/2012 | 18:14:30 |
| 78908 | 9109957576 | 11/12/2011 | 9:59:05 |
| 78909 | 9109957576 | 12/3/2011 | 9:43:15 |
| 78910 | 9109958583 | 10/27/2011 | 15:14:19 |
| 78911 | 9122101992 | 3/29/2012 | 12:11:26 |

| | | | |
|---|---|---|---|
| 78912 | 9122200635 | 1/9/2012 | 18:07:04 |
| 78913 | 9122202863 | 8/25/2012 | 11:10:03 |
| 78914 | 9122204187 | 12/5/2011 | 9:07:31 |
| 78915 | 9122209347 | 10/8/2011 | 9:19:06 |
| 78916 | 9122221921 | 4/12/2012 | 18:02:56 |
| 78917 | 9122229847 | 2/21/2012 | 9:38:16 |
| 78918 | 9122232529 | 4/21/2011 | 8:45:27 |
| 78919 | 9122235807 | 4/15/2012 | 16:30:59 |
| 78920 | 9122243282 | 2/29/2012 | 17:41:59 |
| 78921 | 9122270444 | 10/11/2012 | 7:52:37 |
| 78922 | 9122274119 | 5/10/2012 | 14:54:09 |
| 78923 | 9122276152 | 4/16/2012 | 7:22:44 |
| 78924 | 9122280374 | 10/17/2011 | 7:32:24 |
| 78925 | 9122281626 | 11/17/2011 | 16:24:44 |
| 78926 | 9122289186 | 1/17/2012 | 17:07:59 |
| 78927 | 9122308003 | 9/27/2011 | 18:26:52 |
| 78928 | 9122308003 | 10/6/2011 | 16:07:09 |
| 78929 | 9122362013 | 2/6/2012 | 7:30:10 |
| 78930 | 9122375089 | 6/11/2012 | 7:16:18 |
| 78931 | 9122375417 | 9/3/2011 | 10:46:59 |
| 78932 | 9122376815 | 11/17/2011 | 13:35:47 |
| 78933 | 9122379354 | 9/21/2011 | 19:33:14 |
| 78934 | 9122400297 | 11/19/2011 | 8:33:13 |
| 78935 | 9122421035 | 8/15/2012 | 14:31:45 |
| 78936 | 9122421706 | 7/14/2012 | 8:17:31 |
| 78937 | 9122450316 | 9/13/2011 | 17:28:57 |
| 78938 | 9122451616 | 2/6/2012 | 17:08:37 |
| 78939 | 9122452866 | 11/5/2011 | 9:49:58 |
| 78940 | 9122454870 | 10/17/2012 | 18:35:54 |
| 78941 | 9122455508 | 8/3/2011 | 11:38:38 |
| 78942 | 9122457802 | 10/15/2012 | 16:16:01 |
| 78943 | 9122459535 | 10/6/2011 | 17:23:59 |
| 78944 | 9122460289 | 8/11/2012 | 9:23:07 |
| 78945 | 9122460700 | 4/12/2012 | 18:31:23 |
| 78946 | 9122461145 | 1/3/2012 | 11:01:14 |
| 78947 | 9122474640 | 4/4/2012 | 7:11:33 |
| 78948 | 9122476446 | 12/26/2011 | 9:23:44 |
| 78949 | 9122481433 | 6/9/2012 | 10:44:15 |
| 78950 | 9122484683 | 11/17/2011 | 15:15:49 |
| 78951 | 9122531106 | 6/24/2012 | 13:57:21 |
| 78952 | 9122531775 | 1/4/2012 | 12:22:20 |
| 78953 | 9122532473 | 10/6/2011 | 16:03:30 |
| 78954 | 9122538981 | 10/29/2011 | 10:41:12 |
| 78955 | 9122539292 | 9/21/2012 | 18:44:46 |
| 78956 | 9122560903 | 8/18/2011 | 8:26:19 |
| 78957 | 9122563490 | 8/31/2012 | 16:26:10 |
| 78958 | 9122564969 | 9/13/2012 | 7:43:02 |

| | | | |
|---|---|---|---|
| 78959 | 9122581327 | 3/26/2012 | 18:38:03 |
| 78960 | 9122643844 | 3/2/2012 | 7:12:41 |
| 78961 | 9122690633 | 3/31/2012 | 8:14:45 |
| 78962 | 9122690719 | 12/8/2011 | 9:57:39 |
| 78963 | 9122691295 | 7/25/2011 | 16:32:30 |
| 78964 | 9122696301 | 10/25/2012 | 19:37:11 |
| 78965 | 9122718551 | 5/21/2012 | 8:01:21 |
| 78966 | 9122718682 | 9/19/2011 | 7:28:13 |
| 78967 | 9122719115 | 1/18/2012 | 16:48:33 |
| 78968 | 9122721523 | 3/15/2012 | 13:47:15 |
| 78969 | 9122722925 | 4/11/2012 | 13:17:00 |
| 78970 | 9122724985 | 10/5/2011 | 14:25:34 |
| 78971 | 9122762097 | 8/8/2011 | 15:02:24 |
| 78972 | 9122780450 | 11/17/2011 | 16:44:19 |
| 78973 | 9122781083 | 11/12/2011 | 10:23:30 |
| 78974 | 9122781529 | 10/3/2011 | 7:45:23 |
| 78975 | 9122784392 | 11/5/2011 | 9:50:53 |
| 78976 | 9122784703 | 3/24/2012 | 10:14:35 |
| 78977 | 9122812676 | 11/23/2011 | 14:30:13 |
| 78978 | 9122817266 | 6/9/2012 | 14:52:57 |
| 78979 | 9122826224 | 9/15/2012 | 8:16:56 |
| 78980 | 9122862793 | 8/12/2011 | 9:52:20 |
| 78981 | 9122883920 | 8/20/2011 | 8:35:12 |
| 78982 | 9122887687 | 3/12/2012 | 7:08:16 |
| 78983 | 9122925418 | 8/11/2012 | 9:34:47 |
| 78984 | 9122931772 | 3/14/2012 | 7:13:32 |
| 78985 | 9122940051 | 11/21/2011 | 7:34:36 |
| 78986 | 9122940051 | 12/5/2011 | 18:24:54 |
| 78987 | 9122940344 | 8/20/2012 | 18:51:43 |
| 78988 | 9122940344 | 8/23/2012 | 19:06:31 |
| 78989 | 9122940582 | 12/2/2011 | 15:17:00 |
| 78990 | 9122942603 | 3/15/2012 | 7:10:02 |
| 78991 | 9122947139 | 12/5/2011 | 18:07:10 |
| 78992 | 9122947205 | 10/19/2012 | 19:04:05 |
| 78993 | 9122948083 | 1/26/2012 | 10:21:13 |
| 78994 | 9122948817 | 7/21/2012 | 10:42:57 |
| 78995 | 9123069709 | 10/15/2011 | 10:26:32 |
| 78996 | 9123082049 | 9/22/2011 | 15:13:49 |
| 78997 | 9123082497 | 10/5/2011 | 14:06:26 |
| 78998 | 9123085933 | 9/21/2012 | 16:07:00 |
| 78999 | 9123089547 | 6/6/2012 | 7:10:49 |
| 79000 | 9123100839 | 9/20/2011 | 16:38:06 |
| 79001 | 9123130828 | 10/7/2011 | 7:26:38 |
| 79002 | 9123201199 | 7/5/2012 | 15:29:04 |
| 79003 | 9123202000 | 5/20/2011 | 17:39:27 |
| 79004 | 9123203350 | 11/23/2013 | 8:13:28 |
| 79005 | 9123205430 | 10/4/2011 | 13:15:46 |

| | | | |
|---|---|---|---|
| 79006 | 9123209113 | 5/2/2012 | 13:37:11 |
| 79007 | 9123224907 | 3/6/2012 | 15:56:41 |
| 79008 | 9123233149 | 3/11/2012 | 15:08:18 |
| 79009 | 9123233409 | 9/16/2011 | 13:16:25 |
| 79010 | 9123236970 | 10/19/2011 | 7:22:29 |
| 79011 | 9123237177 | 12/7/2011 | 15:03:59 |
| 79012 | 9123341701 | 2/20/2012 | 16:49:55 |
| 79013 | 9123348711 | 11/17/2011 | 15:16:19 |
| 79014 | 9123372312 | 12/9/2011 | 8:17:46 |
| 79015 | 9123373977 | 11/22/2011 | 19:19:21 |
| 79016 | 9123392824 | 1/19/2012 | 18:26:17 |
| 79017 | 9123448423 | 10/11/2011 | 16:46:01 |
| 79018 | 9123466445 | 7/22/2011 | 13:26:56 |
| 79019 | 9123468237 | 11/19/2011 | 8:05:06 |
| 79020 | 9123472244 | 3/21/2012 | 7:13:39 |
| 79021 | 9123472394 | 5/8/2012 | 9:10:31 |
| 79022 | 9123735078 | 4/10/2012 | 11:34:53 |
| 79023 | 9123799937 | 9/20/2011 | 16:34:37 |
| 79024 | 9123812570 | 2/11/2012 | 15:02:36 |
| 79025 | 9123814211 | 1/18/2012 | 16:46:40 |
| 79026 | 9123875223 | 10/20/2012 | 16:19:23 |
| 79027 | 9123982957 | 10/6/2011 | 17:37:57 |
| 79028 | 9123983001 | 11/17/2011 | 16:45:43 |
| 79029 | 9123985019 | 2/19/2012 | 19:15:26 |
| 79030 | 9123985019 | 7/13/2012 | 11:11:58 |
| 79031 | 9123986077 | 3/20/2012 | 9:25:38 |
| 79032 | 9123989703 | 5/23/2011 | 15:31:01 |
| 79033 | 9123992429 | 7/19/2011 | 16:22:12 |
| 79034 | 9123992525 | 4/24/2012 | 12:23:05 |
| 79035 | 9123998753 | 11/18/2011 | 12:35:32 |
| 79036 | 9123998936 | 9/19/2011 | 19:30:24 |
| 79037 | 9124122753 | 1/17/2012 | 18:39:00 |
| 79038 | 9124124858 | 1/3/2012 | 11:17:21 |
| 79039 | 9124127274 | 10/5/2011 | 14:27:13 |
| 79040 | 9124147007 | 4/1/2012 | 16:11:01 |
| 79041 | 9124224109 | 11/5/2011 | 10:52:54 |
| 79042 | 9124231501 | 6/4/2012 | 8:30:33 |
| 79043 | 9124242978 | 10/5/2011 | 18:31:58 |
| 79044 | 9124250249 | 10/6/2012 | 8:48:02 |
| 79045 | 9124251173 | 3/10/2012 | 8:41:24 |
| 79046 | 9124259848 | 4/17/2012 | 9:29:02 |
| 79047 | 9124283354 | 11/25/2011 | 18:10:19 |
| 79048 | 9124321229 | 10/11/2011 | 16:50:09 |
| 79049 | 9124321229 | 10/28/2011 | 7:08:47 |
| 79050 | 9124328000 | 9/22/2012 | 9:33:58 |
| 79051 | 9124328868 | 11/9/2011 | 7:56:57 |
| 79052 | 9124332848 | 9/21/2011 | 19:32:54 |

| | | | |
|---|---|---|---|
| 79053 | 9124334618 | 10/8/2011 | 11:09:40 |
| 79054 | 9124336941 | 11/10/2011 | 7:23:40 |
| 79055 | 9124410123 | 6/18/2011 | 15:11:25 |
| 79056 | 9124411226 | 12/9/2011 | 15:48:51 |
| 79057 | 9124671401 | 7/11/2012 | 17:24:13 |
| 79058 | 9124671401 | 9/28/2012 | 16:44:13 |
| 79059 | 9124678767 | 8/8/2012 | 16:09:31 |
| 79060 | 9124701014 | 4/25/2012 | 9:25:15 |
| 79061 | 9124701014 | 5/1/2012 | 14:05:27 |
| 79062 | 9124811937 | 12/9/2013 | 17:49:27 |
| 79063 | 9124811962 | 2/14/2012 | 9:37:08 |
| 79064 | 9124813330 | 9/25/2012 | 14:53:28 |
| 79065 | 9124813966 | 3/6/2012 | 17:01:09 |
| 79066 | 9124818860 | 12/9/2011 | 16:00:12 |
| 79067 | 9124840697 | 11/3/2011 | 17:08:52 |
| 79068 | 9124848979 | 6/8/2012 | 7:30:22 |
| 79069 | 9125066483 | 1/30/2012 | 7:12:23 |
| 79070 | 9125067869 | 8/15/2011 | 8:06:03 |
| 79071 | 9125067869 | 9/19/2011 | 19:26:03 |
| 79072 | 9125071146 | 9/23/2011 | 18:41:23 |
| 79073 | 9125071651 | 3/14/2012 | 14:47:03 |
| 79074 | 9125072939 | 10/20/2011 | 15:22:54 |
| 79075 | 9125073904 | 11/12/2011 | 10:10:16 |
| 79076 | 9125076083 | 8/21/2012 | 13:49:03 |
| 79077 | 9125079781 | 10/6/2011 | 17:31:27 |
| 79078 | 9125081497 | 1/12/2012 | 14:15:10 |
| 79079 | 9125083152 | 6/8/2011 | 19:01:13 |
| 79080 | 9125317964 | 8/3/2012 | 16:22:41 |
| 79081 | 9125364308 | 11/16/2011 | 7:47:49 |
| 79082 | 9125368598 | 6/14/2012 | 15:52:04 |
| 79083 | 9125390854 | 10/3/2011 | 7:11:15 |
| 79084 | 9125398329 | 3/10/2012 | 8:41:31 |
| 79085 | 9125412142 | 10/21/2011 | 12:26:13 |
| 79086 | 9125470241 | 12/14/2011 | 13:29:22 |
| 79087 | 9125478731 | 9/20/2011 | 17:27:32 |
| 79088 | 9125483323 | 10/26/2011 | 11:53:51 |
| 79089 | 9125489007 | 1/11/2012 | 16:28:32 |
| 79090 | 9125520682 | 11/28/2011 | 11:19:17 |
| 79091 | 9125523025 | 8/13/2012 | 7:36:07 |
| 79092 | 9125523222 | 9/17/2011 | 10:14:20 |
| 79093 | 9125523343 | 9/10/2011 | 8:12:35 |
| 79094 | 9125576256 | 3/16/2012 | 16:29:51 |
| 79095 | 9125700654 | 5/1/2012 | 8:11:44 |
| 79096 | 9125701179 | 8/1/2012 | 9:09:02 |
| 79097 | 9125710672 | 8/16/2012 | 19:46:47 |
| 79098 | 9125721122 | 5/22/2012 | 18:36:28 |
| 79099 | 9125724902 | 5/1/2012 | 17:33:39 |

| | | | |
|---|---|---|---|
| 79100 | 9125852630 | 8/26/2011 | 18:12:41 |
| 79101 | 9125854056 | 1/6/2012 | 7:11:52 |
| 79102 | 9125905341 | 1/10/2012 | 12:32:12 |
| 79103 | 9125920908 | 11/29/2011 | 15:35:31 |
| 79104 | 9125921769 | 9/21/2012 | 19:05:45 |
| 79105 | 9125966263 | 9/7/2012 | 15:49:12 |
| 79106 | 9125967620 | 7/16/2012 | 19:26:22 |
| 79107 | 9125968070 | 8/9/2012 | 14:01:32 |
| 79108 | 9126043053 | 9/23/2011 | 7:10:56 |
| 79109 | 9126043879 | 9/15/2011 | 7:37:34 |
| 79110 | 9126044618 | 10/18/2012 | 16:36:01 |
| 79111 | 9126048384 | 12/1/2011 | 8:10:24 |
| 79112 | 9126048658 | 10/6/2011 | 17:20:03 |
| 79113 | 9126049211 | 10/15/2011 | 10:18:54 |
| 79114 | 9126102418 | 9/29/2011 | 15:44:22 |
| 79115 | 9126102418 | 10/6/2011 | 16:31:50 |
| 79116 | 9126142002 | 11/15/2011 | 16:00:54 |
| 79117 | 9126146168 | 10/15/2012 | 10:00:39 |
| 79118 | 9126147652 | 8/22/2012 | 11:08:39 |
| 79119 | 9126147962 | 9/30/2011 | 10:15:07 |
| 79120 | 9126170855 | 12/27/2011 | 13:36:26 |
| 79121 | 9126172007 | 9/13/2011 | 17:38:01 |
| 79122 | 9126180395 | 8/24/2011 | 12:06:41 |
| 79123 | 9126317786 | 9/24/2011 | 9:38:08 |
| 79124 | 9126319004 | 9/24/2012 | 18:52:36 |
| 79125 | 9126319085 | 1/28/2012 | 8:22:11 |
| 79126 | 9126550135 | 10/17/2011 | 11:13:05 |
| 79127 | 9126551445 | 3/7/2012 | 18:25:34 |
| 79128 | 9126552841 | 11/10/2011 | 7:28:43 |
| 79129 | 9126556249 | 10/1/2012 | 8:21:55 |
| 79130 | 9126556249 | 10/10/2012 | 19:04:13 |
| 79131 | 9126559430 | 4/4/2012 | 7:28:37 |
| 79132 | 9126569583 | 10/8/2011 | 12:29:33 |
| 79133 | 9126569583 | 1/27/2012 | 21:58:20 |
| 79134 | 9126569583 | 4/2/2012 | 12:56:35 |
| 79135 | 9126571752 | 8/6/2012 | 11:44:55 |
| 79136 | 9126579235 | 4/18/2012 | 7:09:11 |
| 79137 | 9126581419 | 5/21/2012 | 7:02:12 |
| 79138 | 9126582111 | 12/5/2011 | 9:14:27 |
| 79139 | 9126582391 | 11/2/2011 | 7:28:05 |
| 79140 | 9126586153 | 1/4/2012 | 12:25:03 |
| 79141 | 9126589601 | 3/16/2012 | 10:50:13 |
| 79142 | 9126591542 | 8/20/2012 | 18:42:50 |
| 79143 | 9126594445 | 4/5/2012 | 7:04:31 |
| 79144 | 9126594445 | 4/10/2012 | 16:07:33 |
| 79145 | 9126595264 | 9/26/2012 | 14:32:13 |
| 79146 | 9126597268 | 9/21/2011 | 19:44:15 |

| | | | |
|---|---|---|---|
| 79147 | 9126597889 | 3/1/2012 | 8:32:10 |
| 79148 | 9126602730 | 8/31/2011 | 10:22:22 |
| 79149 | 9126602730 | 9/8/2011 | 19:45:37 |
| 79150 | 9126605554 | 9/7/2012 | 15:41:02 |
| 79151 | 9126607279 | 3/13/2012 | 18:35:13 |
| 79152 | 9126607279 | 3/23/2012 | 14:53:50 |
| 79153 | 9126609933 | 5/13/2012 | 14:27:06 |
| 79154 | 9126611068 | 10/14/2011 | 13:16:22 |
| 79155 | 9126613398 | 12/29/2011 | 18:55:59 |
| 79156 | 9126613580 | 10/7/2011 | 7:13:47 |
| 79157 | 9126614277 | 9/28/2011 | 11:03:26 |
| 79158 | 9126631129 | 2/11/2012 | 15:02:39 |
| 79159 | 9126631425 | 10/21/2011 | 12:37:41 |
| 79160 | 9126634093 | 4/28/2012 | 8:16:38 |
| 79161 | 9126636716 | 11/29/2011 | 15:26:53 |
| 79162 | 9126654180 | 4/1/2012 | 16:10:15 |
| 79163 | 9126654180 | 4/10/2012 | 16:19:02 |
| 79164 | 9126674127 | 10/5/2011 | 14:31:12 |
| 79165 | 9126675483 | 1/5/2012 | 17:27:29 |
| 79166 | 9126700032 | 9/13/2011 | 7:07:44 |
| 79167 | 9126742018 | 1/10/2012 | 18:10:35 |
| 79168 | 9126743950 | 10/20/2011 | 15:30:13 |
| 79169 | 9126744710 | 1/17/2012 | 18:41:39 |
| 79170 | 9126748520 | 2/2/2012 | 7:05:11 |
| 79171 | 9126755764 | 9/29/2011 | 15:04:16 |
| 79172 | 9126781181 | 12/26/2011 | 9:00:27 |
| 79173 | 9126781181 | 5/5/2012 | 8:07:07 |
| 79174 | 9126789534 | 3/24/2012 | 9:56:55 |
| 79175 | 9126824900 | 10/20/2011 | 16:05:52 |
| 79176 | 9126828299 | 4/19/2012 | 7:20:00 |
| 79177 | 9126900594 | 9/25/2012 | 14:41:00 |
| 79178 | 9126902726 | 1/12/2012 | 7:10:12 |
| 79179 | 9126955713 | 6/23/2012 | 8:37:18 |
| 79180 | 9126957885 | 11/14/2011 | 14:37:35 |
| 79181 | 9127040898 | 2/13/2012 | 7:11:34 |
| 79182 | 9127044663 | 9/21/2011 | 19:33:12 |
| 79183 | 9127045779 | 10/22/2012 | 18:00:04 |
| 79184 | 9127048580 | 12/7/2011 | 13:54:03 |
| 79185 | 9127049409 | 11/23/2011 | 9:35:10 |
| 79186 | 9127136038 | 6/8/2012 | 7:31:13 |
| 79187 | 9127138812 | 12/8/2011 | 12:39:56 |
| 79188 | 9127226933 | 1/27/2012 | 17:53:50 |
| 79189 | 9128059268 | 10/25/2012 | 19:42:39 |
| 79190 | 9128160093 | 9/22/2011 | 15:08:14 |
| 79191 | 9128161007 | 6/25/2012 | 13:20:52 |
| 79192 | 9128162756 | 9/4/2012 | 16:06:19 |
| 79193 | 9128167500 | 12/29/2011 | 10:54:56 |

| 79194 | 9128167500 | 1/19/2012 | 18:25:59 |
| 79195 | 9128440583 | 4/30/2012 | 14:31:10 |
| 79196 | 9128440827 | 9/3/2012 | 14:48:51 |
| 79197 | 9128501316 | 5/20/2012 | 15:24:51 |
| 79198 | 9128565594 | 10/20/2011 | 15:58:53 |
| 79199 | 9128566868 | 10/23/2012 | 16:06:25 |
| 79200 | 9128569022 | 10/26/2011 | 11:52:43 |
| 79201 | 9129771722 | 10/10/2011 | 12:34:19 |
| 79202 | 9129778679 | 9/22/2011 | 15:08:42 |
| 79203 | 9129780428 | 12/17/2011 | 11:45:40 |
| 79204 | 9129781131 | 11/25/2011 | 18:14:51 |
| 79205 | 9129781593 | 10/27/2011 | 15:12:08 |
| 79206 | 9129788449 | 3/7/2012 | 18:37:13 |
| 79207 | 9129789991 | 9/24/2012 | 18:51:11 |
| 79208 | 9129800655 | 10/4/2011 | 13:40:07 |
| 79209 | 9129802891 | 12/2/2011 | 7:58:11 |
| 79210 | 9129804074 | 1/13/2012 | 17:21:18 |
| 79211 | 9129806262 | 1/16/2012 | 17:10:17 |
| 79212 | 9129806890 | 9/23/2011 | 11:28:01 |
| 79213 | 9129807410 | 10/25/2011 | 15:16:52 |
| 79214 | 9129809319 | 2/1/2012 | 8:08:58 |
| 79215 | 9129963238 | 4/25/2011 | 9:51:49 |
| 79216 | 9132050692 | 3/2/2012 | 9:09:48 |
| 79217 | 9132050908 | 2/25/2012 | 10:41:40 |
| 79218 | 9132067429 | 6/5/2012 | 17:54:21 |
| 79219 | 9132068333 | 11/25/2011 | 18:29:58 |
| 79220 | 9132068550 | 8/14/2012 | 11:50:36 |
| 79221 | 9132077235 | 11/14/2011 | 17:23:44 |
| 79222 | 9132078906 | 7/3/2012 | 12:25:19 |
| 79223 | 9132093690 | 12/22/2011 | 9:47:01 |
| 79224 | 9132198563 | 11/21/2011 | 8:39:18 |
| 79225 | 9132201228 | 2/7/2012 | 17:02:41 |
| 79226 | 9132263354 | 10/10/2011 | 12:40:52 |
| 79227 | 9132266371 | 3/10/2012 | 8:57:32 |
| 79228 | 9132321089 | 1/27/2012 | 17:45:45 |
| 79229 | 9132440513 | 12/26/2011 | 9:30:23 |
| 79230 | 9132441271 | 10/29/2011 | 11:39:28 |
| 79231 | 9132445298 | 4/10/2012 | 11:39:45 |
| 79232 | 9132446585 | 12/9/2011 | 8:29:03 |
| 79233 | 9132569466 | 7/11/2012 | 9:38:29 |
| 79234 | 9132569612 | 6/7/2012 | 12:40:41 |
| 79235 | 9132710079 | 12/7/2011 | 18:15:38 |
| 79236 | 9132716213 | 9/21/2012 | 15:54:33 |
| 79237 | 9132717843 | 2/29/2012 | 17:34:29 |
| 79238 | 9132718579 | 11/11/2011 | 14:35:54 |
| 79239 | 9132791634 | 11/15/2011 | 16:35:56 |
| 79240 | 9132875400 | 3/27/2012 | 7:11:01 |

| | | | |
|---|---|---|---|
| 79241 | 9132877889 | 7/20/2012 | 14:55:22 |
| 79242 | 9133060410 | 9/29/2011 | 15:16:13 |
| 79243 | 9133063091 | 3/14/2012 | 19:30:20 |
| 79244 | 9133064748 | 7/11/2012 | 9:44:08 |
| 79245 | 9133066192 | 9/6/2011 | 12:56:08 |
| 79246 | 9133066234 | 10/14/2011 | 12:54:20 |
| 79247 | 9133066234 | 11/29/2011 | 16:11:47 |
| 79248 | 9133282363 | 1/18/2014 | 15:30:05 |
| 79249 | 9133348186 | 6/20/2012 | 17:04:18 |
| 79250 | 9133420309 | 3/29/2012 | 12:40:35 |
| 79251 | 9133609832 | 6/7/2012 | 18:33:44 |
| 79252 | 9133609945 | 8/13/2012 | 8:29:10 |
| 79253 | 9133701089 | 1/8/2012 | 13:17:50 |
| 79254 | 9133758481 | 9/3/2011 | 10:55:30 |
| 79255 | 9133786085 | 10/3/2012 | 8:06:26 |
| 79256 | 9134060364 | 6/21/2012 | 10:06:06 |
| 79257 | 9134064239 | 6/14/2012 | 15:56:41 |
| 79258 | 9134066332 | 9/20/2011 | 20:48:35 |
| 79259 | 9134068587 | 10/25/2011 | 16:51:42 |
| 79260 | 9134262892 | 10/10/2011 | 12:46:18 |
| 79261 | 9134847920 | 2/15/2012 | 13:25:16 |
| 79262 | 9134852202 | 8/1/2012 | 9:09:09 |
| 79263 | 9134858460 | 3/23/2012 | 14:24:51 |
| 79264 | 9134868222 | 5/18/2012 | 16:11:05 |
| 79265 | 9134891877 | 10/17/2012 | 9:44:54 |
| 79266 | 9135140272 | 7/24/2012 | 14:41:00 |
| 79267 | 9135155418 | 1/11/2012 | 16:23:56 |
| 79268 | 9135234604 | 9/24/2011 | 9:51:51 |
| 79269 | 9135260212 | 5/2/2011 | 18:03:05 |
| 79270 | 9135449374 | 9/24/2011 | 9:23:22 |
| 79271 | 9135472617 | 10/14/2011 | 13:22:27 |
| 79272 | 9135482812 | 1/31/2012 | 10:08:51 |
| 79273 | 9135485915 | 5/14/2012 | 15:34:11 |
| 79274 | 9135487887 | 1/24/2012 | 17:05:30 |
| 79275 | 9135496102 | 6/15/2012 | 16:37:04 |
| 79276 | 9135496372 | 1/17/2012 | 18:34:13 |
| 79277 | 9135496372 | 2/6/2012 | 17:01:58 |
| 79278 | 9135496586 | 1/6/2012 | 14:51:54 |
| 79279 | 9135587178 | 12/10/2011 | 13:47:14 |
| 79280 | 9135624772 | 4/13/2012 | 13:19:20 |
| 79281 | 9135624772 | 5/21/2012 | 8:03:31 |
| 79282 | 9135624772 | 5/21/2012 | 8:17:48 |
| 79283 | 9135628390 | 11/15/2013 | 9:28:28 |
| 79284 | 9135630240 | 12/1/2011 | 15:05:01 |
| 79285 | 9135632217 | 10/21/2011 | 12:37:44 |
| 79286 | 9135683969 | 7/27/2012 | 15:25:29 |
| 79287 | 9135688552 | 11/1/2011 | 8:51:56 |

| | | | |
|---|---|---|---|
| 79288 | 9135688552 | 12/2/2011 | 8:33:28 |
| 79289 | 9135759484 | 3/13/2012 | 12:51:19 |
| 79290 | 9135968401 | 5/21/2012 | 8:26:07 |
| 79291 | 9136024194 | 2/9/2012 | 9:37:31 |
| 79292 | 9136026730 | 11/8/2011 | 14:27:04 |
| 79293 | 9136027438 | 8/21/2012 | 14:03:49 |
| 79294 | 9136027686 | 11/11/2011 | 13:18:48 |
| 79295 | 9136027754 | 10/6/2011 | 16:36:06 |
| 79296 | 9136027917 | 4/1/2012 | 17:28:37 |
| 79297 | 9136029857 | 10/6/2011 | 17:40:41 |
| 79298 | 9136098537 | 8/6/2012 | 15:16:04 |
| 79299 | 9136202563 | 2/14/2012 | 13:32:36 |
| 79300 | 9136206396 | 11/14/2011 | 14:44:10 |
| 79301 | 9136207505 | 11/18/2011 | 13:25:04 |
| 79302 | 9136332530 | 9/7/2012 | 15:54:30 |
| 79303 | 9136337236 | 7/26/2012 | 12:19:15 |
| 79304 | 9136360434 | 2/11/2012 | 11:18:53 |
| 79305 | 9136363650 | 10/8/2011 | 12:03:44 |
| 79306 | 9136694352 | 9/25/2012 | 14:46:27 |
| 79307 | 9136698446 | 12/7/2011 | 14:48:42 |
| 79308 | 9137026166 | 1/18/2012 | 16:40:47 |
| 79309 | 9137026657 | 11/23/2011 | 14:49:34 |
| 79310 | 9137074057 | 1/17/2012 | 18:47:59 |
| 79311 | 9137076152 | 3/1/2012 | 8:52:04 |
| 79312 | 9137081747 | 7/28/2012 | 8:49:47 |
| 79313 | 9137090805 | 5/19/2012 | 9:43:18 |
| 79314 | 9137102402 | 1/16/2012 | 17:33:44 |
| 79315 | 9137103497 | 2/2/2012 | 16:31:54 |
| 79316 | 9137107151 | 10/25/2011 | 15:35:52 |
| 79317 | 9137133333 | 11/14/2011 | 17:05:20 |
| 79318 | 9137133692 | 5/31/2012 | 8:13:57 |
| 79319 | 9137139967 | 9/8/2012 | 11:08:33 |
| 79320 | 9137314739 | 6/7/2012 | 15:18:19 |
| 79321 | 9137315373 | 2/8/2012 | 12:58:31 |
| 79322 | 9137421570 | 10/20/2012 | 10:34:09 |
| 79323 | 9137421572 | 3/26/2012 | 8:16:11 |
| 79324 | 9137421612 | 10/5/2011 | 14:40:57 |
| 79325 | 9137423170 | 12/12/2011 | 16:35:58 |
| 79326 | 9137493849 | 8/21/2012 | 14:01:51 |
| 79327 | 9137872648 | 10/5/2011 | 14:33:09 |
| 79328 | 9138272331 | 11/21/2011 | 8:14:50 |
| 79329 | 9138320253 | 10/22/2011 | 12:39:47 |
| 79330 | 9138322555 | 9/17/2011 | 10:16:12 |
| 79331 | 9138509793 | 8/31/2011 | 10:47:26 |
| 79332 | 9139017086 | 9/5/2012 | 15:25:46 |
| 79333 | 9139044361 | 12/12/2011 | 11:51:59 |
| 79334 | 9139044671 | 7/12/2012 | 13:12:40 |

| 79335 | 9139077037 | 3/14/2012 | 14:21:00 |
| 79336 | 9139090825 | 3/7/2012 | 18:34:00 |
| 79337 | 9139095640 | 7/5/2012 | 15:36:29 |
| 79338 | 9139095640 | 8/2/2012 | 11:30:43 |
| 79339 | 9139152241 | 5/18/2012 | 11:51:30 |
| 79340 | 9139404677 | 1/4/2012 | 11:14:33 |
| 79341 | 9139404677 | 1/11/2012 | 7:36:02 |
| 79342 | 9139405047 | 7/27/2012 | 15:25:09 |
| 79343 | 9139443559 | 9/5/2012 | 15:08:53 |
| 79344 | 9139446101 | 5/14/2012 | 15:41:18 |
| 79345 | 9139447346 | 1/3/2012 | 19:46:51 |
| 79346 | 9139449424 | 4/4/2012 | 8:07:31 |
| 79347 | 9139449424 | 4/16/2012 | 15:50:25 |
| 79348 | 9139511107 | 2/11/2012 | 11:13:00 |
| 79349 | 9139991555 | 3/12/2012 | 11:15:29 |
| 79350 | 9139992058 | 6/19/2012 | 8:37:12 |
| 79351 | 9139992390 | 3/21/2012 | 13:40:32 |
| 79352 | 9139992622 | 2/15/2012 | 8:14:39 |
| 79353 | 9139995715 | 4/21/2011 | 11:52:46 |
| 79354 | 9139997555 | 12/13/2011 | 17:01:28 |
| 79355 | 9139998452 | 7/23/2012 | 13:06:14 |
| 79356 | 9139999275 | 6/12/2012 | 17:07:39 |
| 79357 | 9142903101 | 5/21/2011 | 10:36:12 |
| 79358 | 9143105318 | 3/26/2012 | 18:37:14 |
| 79359 | 9143298744 | 9/10/2011 | 8:58:00 |
| 79360 | 9143386730 | 11/12/2011 | 9:06:03 |
| 79361 | 9143469943 | 5/30/2012 | 12:36:19 |
| 79362 | 9143740279 | 9/19/2011 | 19:30:06 |
| 79363 | 9143823489 | 4/4/2012 | 18:46:30 |
| 79364 | 9143829236 | 8/16/2012 | 19:50:11 |
| 79365 | 9143938002 | 1/10/2012 | 20:56:17 |
| 79366 | 9143967707 | 10/20/2011 | 15:58:20 |
| 79367 | 9144092297 | 6/24/2011 | 12:04:57 |
| 79368 | 9144177291 | 8/14/2012 | 11:42:23 |
| 79369 | 9144190622 | 10/12/2011 | 7:52:00 |
| 79370 | 9144208179 | 9/13/2011 | 17:38:10 |
| 79371 | 9144262340 | 12/2/2011 | 15:34:52 |
| 79372 | 9144370822 | 1/19/2012 | 7:22:28 |
| 79373 | 9144391450 | 4/17/2012 | 9:30:00 |
| 79374 | 9144410408 | 3/23/2012 | 7:04:53 |
| 79375 | 9144474075 | 6/15/2012 | 8:51:36 |
| 79376 | 9144732053 | 3/7/2012 | 18:48:54 |
| 79377 | 9145053009 | 2/14/2012 | 10:02:35 |
| 79378 | 9145634575 | 2/7/2012 | 7:08:15 |
| 79379 | 9145729295 | 9/14/2011 | 9:24:46 |
| 79380 | 9145741135 | 11/17/2011 | 16:45:48 |
| 79381 | 9145741943 | 2/6/2012 | 16:45:05 |

| | | | |
|---|---|---|---|
| 79382 | 9145741943 | 8/30/2012 | 17:40:14 |
| 79383 | 9146101489 | 4/6/2012 | 15:37:18 |
| 79384 | 9146101489 | 6/23/2012 | 16:08:33 |
| 79385 | 9147070051 | 10/19/2011 | 8:19:02 |
| 79386 | 9147143523 | 11/14/2011 | 16:49:01 |
| 79387 | 9147203658 | 9/19/2011 | 7:22:18 |
| 79388 | 9147335070 | 2/3/2012 | 7:15:53 |
| 79389 | 9147990461 | 10/8/2011 | 10:54:42 |
| 79390 | 9148267851 | 9/9/2011 | 7:32:11 |
| 79391 | 9148376922 | 11/17/2011 | 13:33:55 |
| 79392 | 9148437027 | 9/28/2011 | 10:27:02 |
| 79393 | 9148437027 | 10/14/2011 | 13:26:26 |
| 79394 | 9148437027 | 11/3/2011 | 17:19:26 |
| 79395 | 9149246004 | 5/22/2012 | 18:26:19 |
| 79396 | 9149247971 | 4/30/2012 | 14:50:29 |
| 79397 | 9149601811 | 7/2/2012 | 17:05:30 |
| 79398 | 9152029021 | 11/15/2011 | 20:16:29 |
| 79399 | 9152031186 | 5/18/2012 | 15:49:00 |
| 79400 | 9152031186 | 5/21/2012 | 9:02:18 |
| 79401 | 9152031186 | 5/21/2012 | 9:04:15 |
| 79402 | 9152032125 | 3/19/2012 | 11:47:47 |
| 79403 | 9152032125 | 6/18/2012 | 15:28:36 |
| 79404 | 9152037238 | 1/9/2012 | 18:46:04 |
| 79405 | 9152041126 | 11/7/2011 | 9:05:14 |
| 79406 | 9152044745 | 7/27/2012 | 21:12:19 |
| 79407 | 9152046000 | 12/23/2011 | 20:46:21 |
| 79408 | 9152048665 | 3/8/2012 | 15:44:43 |
| 79409 | 9152175464 | 6/7/2012 | 18:32:36 |
| 79410 | 9152178150 | 8/19/2011 | 12:26:34 |
| 79411 | 9152178839 | 1/23/2012 | 19:20:14 |
| 79412 | 9152190694 | 10/14/2011 | 13:00:07 |
| 79413 | 9152191902 | 9/8/2011 | 19:35:47 |
| 79414 | 9152196107 | 7/23/2012 | 11:55:19 |
| 79415 | 9152196616 | 4/12/2012 | 13:15:30 |
| 79416 | 9152220565 | 7/12/2013 | 10:37:22 |
| 79417 | 9152224235 | 6/9/2012 | 14:47:32 |
| 79418 | 9152261929 | 11/14/2011 | 17:33:18 |
| 79419 | 9152265591 | 10/3/2011 | 10:30:38 |
| 79420 | 9152265806 | 10/10/2011 | 12:54:24 |
| 79421 | 9152265806 | 11/28/2011 | 17:04:18 |
| 79422 | 9152271444 | 5/27/2012 | 13:56:55 |
| 79423 | 9152276594 | 1/24/2012 | 20:08:55 |
| 79424 | 9152278107 | 4/2/2012 | 14:55:39 |
| 79425 | 9152318150 | 11/14/2011 | 17:33:34 |
| 79426 | 9152318296 | 7/30/2012 | 13:20:31 |
| 79427 | 9152380636 | 10/8/2012 | 9:14:36 |
| 79428 | 9152380636 | 10/16/2012 | 20:32:57 |

| | | | |
|---|---|---|---|
| 79429 | 9152382658 | 2/10/2012 | 9:32:11 |
| 79430 | 9152382793 | 9/9/2011 | 18:04:27 |
| 79431 | 9152382793 | 9/19/2011 | 14:52:20 |
| 79432 | 9152400433 | 5/14/2011 | 12:11:04 |
| 79433 | 9152400453 | 10/23/2012 | 10:43:47 |
| 79434 | 9152400575 | 4/23/2012 | 13:18:44 |
| 79435 | 9152400575 | 6/5/2012 | 19:45:18 |
| 79436 | 9152403120 | 11/12/2011 | 9:42:08 |
| 79437 | 9152403424 | 9/28/2011 | 9:30:56 |
| 79438 | 9152404292 | 3/19/2011 | 10:43:35 |
| 79439 | 9152404494 | 2/24/2011 | 14:20:40 |
| 79440 | 9152415794 | 7/27/2012 | 21:01:12 |
| 79441 | 9152417763 | 9/19/2011 | 19:35:49 |
| 79442 | 9152443143 | 9/26/2012 | 13:06:07 |
| 79443 | 9152499391 | 9/25/2012 | 14:49:04 |
| 79444 | 9152521430 | 2/11/2012 | 15:08:34 |
| 79445 | 9152523504 | 12/30/2011 | 12:45:54 |
| 79446 | 9152524169 | 5/21/2012 | 9:01:36 |
| 79447 | 9152526283 | 4/26/2012 | 11:43:34 |
| 79448 | 9152535801 | 10/12/2012 | 16:37:54 |
| 79449 | 9152536188 | 1/13/2012 | 17:29:25 |
| 79450 | 9152536217 | 12/17/2011 | 12:04:21 |
| 79451 | 9152536572 | 6/5/2012 | 17:54:29 |
| 79452 | 9152536572 | 6/22/2012 | 21:01:30 |
| 79453 | 9152537623 | 10/7/2011 | 9:47:16 |
| 79454 | 9152538108 | 7/20/2012 | 14:57:16 |
| 79455 | 9152538384 | 9/27/2011 | 18:50:14 |
| 79456 | 9152538384 | 10/11/2011 | 17:35:11 |
| 79457 | 9152539930 | 2/11/2012 | 15:13:10 |
| 79458 | 9152561978 | 9/8/2011 | 19:47:59 |
| 79459 | 9152562298 | 10/10/2012 | 12:49:28 |
| 79460 | 9152563214 | 4/5/2012 | 14:00:41 |
| 79461 | 9152566545 | 9/24/2012 | 19:09:00 |
| 79462 | 9152567546 | 1/4/2012 | 11:17:58 |
| 79463 | 9152568606 | 11/28/2011 | 12:21:18 |
| 79464 | 9152568988 | 5/7/2012 | 18:49:52 |
| 79465 | 9152588923 | 10/2/2012 | 12:58:51 |
| 79466 | 9152618593 | 2/10/2012 | 20:36:21 |
| 79467 | 9152693050 | 11/21/2011 | 10:50:35 |
| 79468 | 9152696958 | 11/28/2011 | 12:22:41 |
| 79469 | 9152697047 | 10/18/2011 | 19:14:56 |
| 79470 | 9152740856 | 12/24/2011 | 8:04:35 |
| 79471 | 9152741879 | 10/15/2012 | 16:27:57 |
| 79472 | 9152761352 | 2/25/2012 | 10:44:30 |
| 79473 | 9152763722 | 10/11/2011 | 16:05:38 |
| 79474 | 9152820976 | 8/2/2012 | 18:51:14 |
| 79475 | 9153071009 | 9/8/2012 | 11:44:07 |

| | | | |
|---|---|---|---|
| 79476 | 9153092412 | 1/4/2012 | 11:08:42 |
| 79477 | 9153093531 | 10/8/2012 | 9:16:30 |
| 79478 | 9153132640 | 10/17/2012 | 18:37:54 |
| 79479 | 9153170544 | 10/2/2012 | 10:07:41 |
| 79480 | 9153196323 | 12/20/2011 | 19:26:48 |
| 79481 | 9153196779 | 9/21/2012 | 15:30:44 |
| 79482 | 9153197578 | 11/28/2011 | 11:30:10 |
| 79483 | 9153197754 | 2/15/2012 | 21:02:21 |
| 79484 | 9153280521 | 11/20/2011 | 11:11:01 |
| 79485 | 9153285252 | 6/20/2012 | 17:01:17 |
| 79486 | 9153287170 | 8/11/2011 | 10:22:15 |
| 79487 | 9153289673 | 7/26/2012 | 19:16:05 |
| 79488 | 9153290652 | 6/16/2012 | 9:27:17 |
| 79489 | 9153295093 | 7/27/2012 | 21:13:57 |
| 79490 | 9153296745 | 5/27/2012 | 13:56:46 |
| 79491 | 9153420069 | 10/11/2011 | 17:36:42 |
| 79492 | 9153423008 | 3/14/2012 | 19:47:30 |
| 79493 | 9153452451 | 9/30/2011 | 10:19:19 |
| 79494 | 9153452559 | 11/22/2011 | 18:53:04 |
| 79495 | 9153455712 | 1/8/2012 | 15:22:36 |
| 79496 | 9153456511 | 9/26/2011 | 9:16:51 |
| 79497 | 9153456511 | 10/22/2011 | 12:45:12 |
| 79498 | 9153457662 | 3/7/2012 | 18:59:43 |
| 79499 | 9153457703 | 9/26/2012 | 17:12:48 |
| 79500 | 9153458912 | 10/5/2011 | 14:48:11 |
| 79501 | 9153461488 | 1/6/2012 | 14:43:00 |
| 79502 | 9153461488 | 1/13/2012 | 17:29:33 |
| 79503 | 9153464564 | 2/1/2012 | 18:41:36 |
| 79504 | 9153465986 | 2/21/2012 | 20:55:03 |
| 79505 | 9153554919 | 3/30/2012 | 10:23:15 |
| 79506 | 9153555447 | 4/6/2012 | 15:49:24 |
| 79507 | 9153559720 | 4/16/2011 | 15:32:57 |
| 79508 | 9153559773 | 9/19/2012 | 16:25:26 |
| 79509 | 9153560000 | 2/21/2012 | 9:49:57 |
| 79510 | 9153560497 | 4/11/2012 | 19:38:31 |
| 79511 | 9153560775 | 12/7/2011 | 15:20:11 |
| 79512 | 9153564820 | 4/20/2012 | 13:48:19 |
| 79513 | 9153568709 | 12/29/2011 | 14:13:34 |
| 79514 | 9153568821 | 12/17/2011 | 12:14:16 |
| 79515 | 9153569995 | 3/2/2012 | 9:26:30 |
| 79516 | 9153736582 | 11/14/2011 | 17:32:50 |
| 79517 | 9153736582 | 1/13/2012 | 12:43:58 |
| 79518 | 9153739788 | 10/18/2011 | 13:08:35 |
| 79519 | 9153832242 | 10/26/2011 | 12:24:47 |
| 79520 | 9153834916 | 10/15/2011 | 11:02:41 |
| 79521 | 9153838997 | 7/19/2011 | 17:06:02 |
| 79522 | 9153839849 | 2/28/2012 | 15:55:20 |

| | | | |
|---|---|---|---|
| 79523 | 9154012476 | 3/7/2012 | 9:42:22 |
| 79524 | 9154019564 | 3/16/2012 | 16:35:40 |
| 79525 | 9154071919 | 10/1/2012 | 21:36:23 |
| 79526 | 9154073074 | 9/13/2012 | 21:28:41 |
| 79527 | 9154073074 | 9/18/2012 | 21:30:02 |
| 79528 | 9154073387 | 12/1/2011 | 15:08:25 |
| 79529 | 9154073884 | 11/1/2011 | 11:04:41 |
| 79530 | 9154083576 | 8/15/2012 | 12:28:56 |
| 79531 | 9154120311 | 11/12/2011 | 10:45:57 |
| 79532 | 9154121047 | 2/29/2012 | 17:27:31 |
| 79533 | 9154121945 | 9/14/2012 | 21:09:15 |
| 79534 | 9154224321 | 2/17/2012 | 18:23:47 |
| 79535 | 9154225428 | 5/18/2012 | 11:58:17 |
| 79536 | 9154226022 | 10/18/2011 | 13:09:02 |
| 79537 | 9154226538 | 6/18/2012 | 15:14:26 |
| 79538 | 9154227365 | 4/15/2012 | 17:42:42 |
| 79539 | 9154333753 | 10/5/2011 | 14:20:15 |
| 79540 | 9154334641 | 8/3/2012 | 16:31:33 |
| 79541 | 9154335638 | 9/13/2011 | 13:38:14 |
| 79542 | 9154432614 | 4/3/2012 | 10:52:08 |
| 79543 | 9154432614 | 5/21/2012 | 9:03:59 |
| 79544 | 9154439770 | 9/20/2012 | 14:44:50 |
| 79545 | 9154491011 | 11/22/2011 | 19:33:03 |
| 79546 | 9154492138 | 9/21/2011 | 11:35:46 |
| 79547 | 9154499264 | 2/11/2012 | 15:47:02 |
| 79548 | 9154714338 | 10/21/2011 | 13:36:41 |
| 79549 | 9154715047 | 9/23/2011 | 11:49:31 |
| 79550 | 9154721578 | 10/8/2012 | 20:12:51 |
| 79551 | 9154728205 | 12/17/2011 | 11:39:55 |
| 79552 | 9154740382 | 2/8/2012 | 13:01:16 |
| 79553 | 9154745558 | 1/6/2012 | 14:53:42 |
| 79554 | 9154901838 | 11/3/2011 | 18:02:08 |
| 79555 | 9154912811 | 1/27/2012 | 18:07:02 |
| 79556 | 9154915787 | 10/3/2011 | 10:31:43 |
| 79557 | 9154941455 | 7/21/2012 | 10:31:47 |
| 79558 | 9154965280 | 5/21/2012 | 9:05:56 |
| 79559 | 9154976018 | 2/20/2012 | 16:55:19 |
| 79560 | 9154979212 | 12/8/2011 | 12:07:48 |
| 79561 | 9154979309 | 2/21/2012 | 9:49:54 |
| 79562 | 9155021741 | 9/23/2011 | 19:04:48 |
| 79563 | 9155026004 | 9/10/2012 | 21:04:32 |
| 79564 | 9155026823 | 3/13/2012 | 12:53:49 |
| 79565 | 9155030777 | 9/19/2011 | 19:18:17 |
| 79566 | 9155038797 | 2/7/2012 | 20:26:31 |
| 79567 | 9155043251 | 1/9/2012 | 18:45:57 |
| 79568 | 9155043546 | 10/16/2012 | 16:31:40 |
| 79569 | 9155044546 | 11/17/2011 | 14:44:14 |

| | | | |
|---|---|---|---|
| 79570 | 9155044868 | 6/8/2012 | 9:16:01 |
| 79571 | 9155048991 | 10/24/2012 | 21:14:19 |
| 79572 | 9155250584 | 12/7/2011 | 13:44:31 |
| 79573 | 9155251315 | 5/3/2012 | 9:52:10 |
| 79574 | 9155252841 | 7/5/2012 | 10:38:34 |
| 79575 | 9155253077 | 1/3/2012 | 10:19:56 |
| 79576 | 9155261237 | 1/18/2012 | 16:44:18 |
| 79577 | 9155262992 | 12/26/2011 | 9:27:30 |
| 79578 | 9155263815 | 5/21/2012 | 9:03:29 |
| 79579 | 9155269235 | 9/25/2012 | 14:58:35 |
| 79580 | 9155269235 | 10/19/2012 | 19:12:07 |
| 79581 | 9155385200 | 3/28/2012 | 12:36:52 |
| 79582 | 9155392813 | 2/11/2012 | 15:47:28 |
| 79583 | 9155399069 | 2/28/2014 | 9:57:46 |
| 79584 | 9155401536 | 9/8/2011 | 19:34:59 |
| 79585 | 9155405945 | 3/16/2012 | 16:46:56 |
| 79586 | 9155453466 | 1/16/2012 | 17:19:34 |
| 79587 | 9155493781 | 4/3/2012 | 16:02:29 |
| 79588 | 9155497000 | 8/17/2012 | 9:32:41 |
| 79589 | 9155497648 | 8/7/2012 | 21:41:33 |
| 79590 | 9155850446 | 7/7/2012 | 10:53:32 |
| 79591 | 9155876628 | 12/17/2011 | 12:14:31 |
| 79592 | 9155885403 | 2/17/2012 | 18:38:30 |
| 79593 | 9155889394 | 5/21/2012 | 9:05:13 |
| 79594 | 9155889394 | 5/21/2012 | 17:55:18 |
| 79595 | 9156030018 | 12/1/2011 | 20:50:32 |
| 79596 | 9156037256 | 5/4/2012 | 21:00:11 |
| 79597 | 9156038235 | 11/15/2011 | 15:47:03 |
| 79598 | 9156136360 | 7/10/2012 | 21:09:59 |
| 79599 | 9156137748 | 2/2/2012 | 16:34:52 |
| 79600 | 9156139878 | 9/26/2012 | 14:43:15 |
| 79601 | 9156267110 | 1/13/2012 | 10:37:56 |
| 79602 | 9156267372 | 1/19/2012 | 18:32:07 |
| 79603 | 9156301279 | 4/4/2012 | 18:50:03 |
| 79604 | 9156302045 | 6/18/2012 | 9:19:55 |
| 79605 | 9156303678 | 7/5/2012 | 15:36:19 |
| 79606 | 9156305969 | 9/12/2012 | 15:19:22 |
| 79607 | 9156306810 | 11/22/2011 | 19:42:52 |
| 79608 | 9156333069 | 8/13/2011 | 10:34:23 |
| 79609 | 9156333469 | 11/14/2011 | 17:31:36 |
| 79610 | 9156335092 | 10/8/2012 | 9:14:46 |
| 79611 | 9156335946 | 4/27/2012 | 9:44:16 |
| 79612 | 9156370133 | 10/20/2011 | 16:18:28 |
| 79613 | 9156673651 | 12/26/2011 | 19:58:37 |
| 79614 | 9156674488 | 11/29/2011 | 16:20:36 |
| 79615 | 9156678217 | 1/28/2014 | 12:50:08 |
| 79616 | 9156911006 | 11/11/2011 | 13:22:24 |

| | | | |
|---|---|---|---|
| 79617 | 9156911260 | 8/6/2013 | 15:26:28 |
| 79618 | 9156913683 | 8/29/2011 | 17:13:04 |
| 79619 | 9156914622 | 6/4/2012 | 9:36:02 |
| 79620 | 9156917733 | 10/3/2011 | 10:31:03 |
| 79621 | 9156919947 | 10/1/2011 | 10:04:44 |
| 79622 | 9156919947 | 11/5/2011 | 11:44:20 |
| 79623 | 9156942157 | 11/22/2011 | 18:53:37 |
| 79624 | 9156943196 | 12/6/2011 | 12:58:21 |
| 79625 | 9156943511 | 9/20/2011 | 20:36:46 |
| 79626 | 9156945981 | 3/24/2012 | 10:06:40 |
| 79627 | 9156949084 | 10/19/2011 | 12:23:59 |
| 79628 | 9157264444 | 9/20/2012 | 20:59:52 |
| 79629 | 9157264579 | 8/22/2012 | 21:44:07 |
| 79630 | 9157265042 | 10/12/2012 | 16:50:04 |
| 79631 | 9157270312 | 12/12/2011 | 12:28:17 |
| 79632 | 9157275370 | 11/15/2011 | 20:16:40 |
| 79633 | 9157279211 | 12/5/2011 | 18:18:10 |
| 79634 | 9157310745 | 9/10/2012 | 21:04:30 |
| 79635 | 9157311285 | 1/6/2012 | 12:58:17 |
| 79636 | 9157311659 | 2/3/2012 | 14:29:58 |
| 79637 | 9157317421 | 12/20/2011 | 19:36:12 |
| 79638 | 9157403876 | 10/1/2011 | 9:53:53 |
| 79639 | 9157406847 | 12/2/2011 | 14:21:52 |
| 79640 | 9157409374 | 6/15/2012 | 16:38:46 |
| 79641 | 9157409629 | 4/3/2012 | 18:29:19 |
| 79642 | 9157601815 | 3/14/2012 | 20:00:38 |
| 79643 | 9157650007 | 9/1/2012 | 9:28:14 |
| 79644 | 9157803597 | 1/9/2012 | 18:18:09 |
| 79645 | 9157991498 | 1/23/2012 | 19:19:42 |
| 79646 | 9158202709 | 6/7/2012 | 21:17:51 |
| 79647 | 9158204151 | 5/14/2012 | 10:21:03 |
| 79648 | 9158206269 | 7/14/2011 | 9:37:35 |
| 79649 | 9158207968 | 12/9/2011 | 14:30:46 |
| 79650 | 9158220055 | 1/3/2012 | 10:42:48 |
| 79651 | 9158439262 | 8/29/2012 | 20:19:19 |
| 79652 | 9158439880 | 2/10/2012 | 20:56:18 |
| 79653 | 9158501495 | 10/3/2011 | 10:30:42 |
| 79654 | 9158504434 | 12/20/2011 | 14:09:20 |
| 79655 | 9158505532 | 8/4/2011 | 9:20:23 |
| 79656 | 9158505545 | 7/6/2012 | 16:48:36 |
| 79657 | 9158508300 | 12/23/2011 | 14:23:33 |
| 79658 | 9158612158 | 4/12/2012 | 18:31:53 |
| 79659 | 9158613371 | 9/29/2011 | 15:55:32 |
| 79660 | 9158614567 | 11/26/2011 | 12:00:52 |
| 79661 | 9158619165 | 3/25/2012 | 12:13:29 |
| 79662 | 9158619165 | 5/21/2012 | 9:01:55 |
| 79663 | 9158673029 | 9/13/2011 | 18:07:00 |

| | | | |
|---|---|---|---|
| 79664 | 9158674564 | 2/3/2012 | 20:20:35 |
| 79665 | 9158730236 | 5/10/2012 | 21:31:22 |
| 79666 | 9158735726 | 11/18/2011 | 13:34:42 |
| 79667 | 9158736027 | 1/9/2012 | 18:17:45 |
| 79668 | 9158736027 | 5/21/2012 | 9:03:36 |
| 79669 | 9158737841 | 3/8/2012 | 20:40:39 |
| 79670 | 9158738792 | 11/12/2011 | 10:48:10 |
| 79671 | 9158752005 | 3/26/2012 | 14:47:38 |
| 79672 | 9158756288 | 7/9/2012 | 9:10:42 |
| 79673 | 9158756288 | 8/13/2012 | 20:54:08 |
| 79674 | 9158759188 | 2/6/2012 | 10:16:33 |
| 79675 | 9158777343 | 1/12/2012 | 14:08:19 |
| 79676 | 9158868932 | 6/29/2012 | 9:34:19 |
| 79677 | 9158879417 | 8/10/2012 | 8:27:26 |
| 79678 | 9158921995 | 3/31/2012 | 9:42:00 |
| 79679 | 9159201722 | 10/8/2012 | 9:14:22 |
| 79680 | 9159203388 | 9/10/2011 | 9:19:09 |
| 79681 | 9159203768 | 9/14/2011 | 16:51:03 |
| 79682 | 9159206167 | 2/20/2012 | 17:14:21 |
| 79683 | 9159206840 | 9/6/2012 | 21:14:16 |
| 79684 | 9159209800 | 4/3/2012 | 10:50:55 |
| 79685 | 9159220021 | 7/6/2012 | 14:58:19 |
| 79686 | 9159220021 | 7/18/2012 | 18:37:15 |
| 79687 | 9159228132 | 9/8/2011 | 18:15:20 |
| 79688 | 9159228568 | 4/30/2012 | 21:02:20 |
| 79689 | 9159228667 | 12/28/2011 | 11:06:18 |
| 79690 | 9159269577 | 11/22/2011 | 19:42:25 |
| 79691 | 9159290373 | 2/14/2012 | 16:52:38 |
| 79692 | 9159291859 | 3/8/2012 | 20:29:11 |
| 79693 | 9159299981 | 9/29/2011 | 15:24:08 |
| 79694 | 9159299981 | 10/17/2011 | 9:10:04 |
| 79695 | 9159967087 | 10/10/2011 | 12:54:11 |
| 79696 | 9159994617 | 7/21/2012 | 10:50:18 |
| 79697 | 9162011817 | 10/5/2011 | 14:52:38 |
| 79698 | 9162019414 | 8/23/2012 | 21:07:39 |
| 79699 | 9162020283 | 9/8/2011 | 19:15:51 |
| 79700 | 9162021900 | 4/7/2012 | 12:17:20 |
| 79701 | 9162024229 | 10/5/2011 | 14:49:31 |
| 79702 | 9162027233 | 1/5/2012 | 14:11:35 |
| 79703 | 9162032839 | 10/20/2011 | 15:55:13 |
| 79704 | 9162043802 | 9/19/2012 | 16:26:38 |
| 79705 | 9162046531 | 1/5/2012 | 17:31:35 |
| 79706 | 9162074264 | 11/9/2011 | 10:36:03 |
| 79707 | 9162078078 | 7/25/2012 | 11:59:45 |
| 79708 | 9162078613 | 10/19/2011 | 12:04:11 |
| 79709 | 9162080956 | 3/28/2012 | 14:33:36 |
| 79710 | 9162080956 | 6/21/2012 | 18:57:57 |

| 79711 | 9162084595 | 10/5/2011 | 14:22:56 |
| 79712 | 9162085180 | 11/22/2011 | 19:47:57 |
| 79713 | 9162087898 | 9/12/2011 | 13:39:41 |
| 79714 | 9162125923 | 5/14/2011 | 12:14:14 |
| 79715 | 9162128905 | 11/16/2011 | 20:09:55 |
| 79716 | 9162131701 | 1/12/2012 | 14:18:41 |
| 79717 | 9162148414 | 11/1/2011 | 11:17:47 |
| 79718 | 9162158019 | 3/7/2012 | 18:37:40 |
| 79719 | 9162166742 | 10/5/2011 | 14:50:21 |
| 79720 | 9162175279 | 9/19/2011 | 14:44:26 |
| 79721 | 9162200364 | 1/16/2012 | 12:05:22 |
| 79722 | 9162201350 | 11/18/2011 | 13:26:33 |
| 79723 | 9162201697 | 9/13/2011 | 18:11:48 |
| 79724 | 9162204181 | 8/11/2012 | 9:35:12 |
| 79725 | 9162232975 | 11/22/2011 | 18:59:02 |
| 79726 | 9162235768 | 10/1/2011 | 10:58:21 |
| 79727 | 9162235768 | 12/1/2011 | 10:26:49 |
| 79728 | 9162236582 | 10/22/2012 | 17:52:56 |
| 79729 | 9162238667 | 10/14/2011 | 13:11:17 |
| 79730 | 9162240508 | 7/6/2012 | 16:48:55 |
| 79731 | 9162244370 | 11/30/2011 | 15:01:34 |
| 79732 | 9162244667 | 8/3/2011 | 12:08:46 |
| 79733 | 9162248296 | 8/3/2012 | 16:25:57 |
| 79734 | 9162249297 | 10/4/2011 | 13:29:14 |
| 79735 | 9162251493 | 7/2/2012 | 15:28:47 |
| 79736 | 9162253860 | 12/17/2011 | 11:39:55 |
| 79737 | 9162257724 | 9/3/2012 | 15:05:29 |
| 79738 | 9162259409 | 3/26/2012 | 18:32:18 |
| 79739 | 9162260826 | 3/9/2012 | 15:46:39 |
| 79740 | 9162267831 | 4/3/2012 | 20:17:29 |
| 79741 | 9162267992 | 1/13/2012 | 12:34:27 |
| 79742 | 9162301335 | 10/22/2012 | 17:52:49 |
| 79743 | 9162304526 | 9/27/2011 | 18:03:24 |
| 79744 | 9162367253 | 1/16/2012 | 12:06:37 |
| 79745 | 9162368262 | 9/1/2012 | 11:51:43 |
| 79746 | 9162368421 | 3/26/2011 | 12:46:15 |
| 79747 | 9162368959 | 6/4/2011 | 10:57:02 |
| 79748 | 9162369232 | 10/8/2011 | 12:27:39 |
| 79749 | 9162486307 | 6/29/2012 | 10:57:01 |
| 79750 | 9162489435 | 4/5/2012 | 14:03:39 |
| 79751 | 9162516276 | 9/3/2012 | 14:43:57 |
| 79752 | 9162516276 | 10/16/2012 | 20:33:49 |
| 79753 | 9162541790 | 9/19/2012 | 21:29:50 |
| 79754 | 9162542551 | 10/6/2012 | 10:59:42 |
| 79755 | 9162543555 | 1/2/2014 | 17:32:56 |
| 79756 | 9162548840 | 10/12/2012 | 21:28:37 |
| 79757 | 9162549460 | 7/13/2011 | 11:21:29 |

| 79758 | 9162549959 | 9/10/2012 | 10:25:39 |
| 79759 | 9162566130 | 11/1/2011 | 11:19:11 |
| 79760 | 9162566511 | 9/23/2011 | 11:52:47 |
| 79761 | 9162566716 | 11/20/2013 | 13:57:15 |
| 79762 | 9162567928 | 12/27/2011 | 14:25:53 |
| 79763 | 9162568000 | 12/1/2011 | 15:10:08 |
| 79764 | 9162569297 | 7/25/2012 | 12:09:04 |
| 79765 | 9162572189 | 3/7/2012 | 10:01:34 |
| 79766 | 9162572189 | 4/15/2012 | 17:47:40 |
| 79767 | 9162572189 | 4/18/2012 | 17:52:52 |
| 79768 | 9162614394 | 10/6/2011 | 17:13:01 |
| 79769 | 9162674658 | 5/21/2012 | 8:59:01 |
| 79770 | 9162677958 | 1/31/2012 | 10:12:53 |
| 79771 | 9162678700 | 5/14/2012 | 15:47:12 |
| 79772 | 9162679045 | 3/23/2012 | 14:24:20 |
| 79773 | 9162707493 | 6/25/2012 | 21:53:06 |
| 79774 | 9162710670 | 12/20/2011 | 15:10:56 |
| 79775 | 9162710670 | 4/26/2012 | 21:08:44 |
| 79776 | 9162711069 | 6/5/2012 | 15:41:37 |
| 79777 | 9162711877 | 9/29/2011 | 15:25:53 |
| 79778 | 9162714615 | 10/16/2012 | 16:40:41 |
| 79779 | 9162715856 | 4/27/2012 | 21:06:26 |
| 79780 | 9162716142 | 12/14/2011 | 18:05:04 |
| 79781 | 9162717285 | 9/30/2011 | 10:09:09 |
| 79782 | 9162718055 | 2/28/2012 | 15:55:37 |
| 79783 | 9162718337 | 2/18/2012 | 10:22:02 |
| 79784 | 9162719458 | 11/11/2011 | 13:28:53 |
| 79785 | 9162749691 | 8/30/2012 | 10:50:54 |
| 79786 | 9162756093 | 9/8/2011 | 19:15:25 |
| 79787 | 9162764617 | 8/20/2012 | 10:02:45 |
| 79788 | 9162768119 | 7/26/2012 | 19:16:22 |
| 79789 | 9162769379 | 6/11/2012 | 18:12:15 |
| 79790 | 9162811254 | 2/24/2011 | 12:02:27 |
| 79791 | 9162811254 | 10/8/2011 | 10:17:39 |
| 79792 | 9162831866 | 10/18/2011 | 14:34:01 |
| 79793 | 9162844533 | 10/5/2011 | 14:22:49 |
| 79794 | 9162869730 | 9/22/2011 | 16:20:19 |
| 79795 | 9162890155 | 9/2/2011 | 13:07:22 |
| 79796 | 9162890833 | 9/21/2011 | 19:36:18 |
| 79797 | 9162892360 | 7/5/2012 | 15:30:32 |
| 79798 | 9162893296 | 12/15/2011 | 10:21:21 |
| 79799 | 9162893837 | 8/21/2012 | 14:04:23 |
| 79800 | 9162893837 | 8/29/2012 | 11:17:47 |
| 79801 | 9162894174 | 10/17/2012 | 18:32:33 |
| 79802 | 9162894943 | 8/30/2012 | 10:50:20 |
| 79803 | 9162936291 | 4/30/2012 | 15:03:04 |
| 79804 | 9162952530 | 10/1/2012 | 13:40:43 |

| | | | |
|---|---|---|---|
| 79805 | 9162960830 | 1/12/2012 | 14:04:28 |
| 79806 | 9162963599 | 12/9/2011 | 13:02:07 |
| 79807 | 9162969214 | 12/1/2011 | 15:11:09 |
| 79808 | 9163004169 | 11/12/2011 | 10:02:24 |
| 79809 | 9163005309 | 1/20/2012 | 11:37:53 |
| 79810 | 9163008343 | 5/14/2011 | 12:24:27 |
| 79811 | 9163008914 | 10/14/2011 | 13:35:30 |
| 79812 | 9163009463 | 1/17/2012 | 13:36:38 |
| 79813 | 9163027318 | 10/22/2012 | 10:31:21 |
| 79814 | 9163033314 | 1/9/2012 | 18:49:46 |
| 79815 | 9163033528 | 5/13/2011 | 11:49:28 |
| 79816 | 9163033860 | 3/26/2011 | 12:42:19 |
| 79817 | 9163072555 | 5/5/2011 | 13:26:50 |
| 79818 | 9163077918 | 11/28/2011 | 12:25:21 |
| 79819 | 9163079202 | 2/18/2012 | 10:16:22 |
| 79820 | 9163080038 | 10/3/2012 | 10:20:43 |
| 79821 | 9163080391 | 3/7/2012 | 10:04:05 |
| 79822 | 9163080391 | 7/21/2012 | 10:32:53 |
| 79823 | 9163080914 | 10/5/2012 | 18:21:07 |
| 79824 | 9163081660 | 10/25/2011 | 16:17:26 |
| 79825 | 9163083060 | 6/16/2012 | 10:07:38 |
| 79826 | 9163084149 | 9/14/2012 | 10:53:39 |
| 79827 | 9163084149 | 9/26/2012 | 14:43:02 |
| 79828 | 9163084627 | 10/6/2011 | 17:10:39 |
| 79829 | 9163085077 | 2/29/2012 | 17:28:17 |
| 79830 | 9163085077 | 6/15/2012 | 15:48:12 |
| 79831 | 9163085327 | 3/11/2011 | 17:02:17 |
| 79832 | 9163085327 | 3/28/2011 | 15:48:07 |
| 79833 | 9163087646 | 9/9/2011 | 18:11:07 |
| 79834 | 9163087664 | 10/22/2011 | 13:17:57 |
| 79835 | 9163088550 | 3/19/2012 | 12:06:55 |
| 79836 | 9163089144 | 9/20/2011 | 15:40:06 |
| 79837 | 9163089636 | 7/28/2011 | 10:22:40 |
| 79838 | 9163164072 | 1/3/2012 | 19:52:38 |
| 79839 | 9163168736 | 3/4/2012 | 12:44:52 |
| 79840 | 9163173389 | 5/23/2012 | 15:02:56 |
| 79841 | 9163174080 | 2/10/2012 | 20:43:45 |
| 79842 | 9163176989 | 11/17/2011 | 14:49:07 |
| 79843 | 9163177801 | 7/3/2012 | 12:26:42 |
| 79844 | 9163178002 | 9/13/2011 | 17:01:18 |
| 79845 | 9163200971 | 2/10/2012 | 10:40:12 |
| 79846 | 9163201406 | 8/13/2012 | 11:02:04 |
| 79847 | 9163205176 | 11/14/2011 | 17:45:50 |
| 79848 | 9163205176 | 11/23/2011 | 14:59:20 |
| 79849 | 9163206718 | 3/24/2012 | 10:39:09 |
| 79850 | 9163207126 | 8/7/2012 | 17:57:09 |
| 79851 | 9163208997 | 8/7/2012 | 21:42:20 |

| 79852 | 9163209047 | 5/3/2012 | 21:18:24 |
| 79853 | 9163209632 | 2/6/2012 | 17:05:31 |
| 79854 | 9163338650 | 6/13/2012 | 20:01:16 |
| 79855 | 9163355710 | 10/5/2011 | 14:25:14 |
| 79856 | 9163358275 | 11/22/2011 | 19:00:45 |
| 79857 | 9163358468 | 3/2/2012 | 18:50:43 |
| 79858 | 9163423419 | 10/12/2011 | 11:58:05 |
| 79859 | 9163426108 | 7/16/2012 | 19:54:04 |
| 79860 | 9163426118 | 9/9/2011 | 18:37:21 |
| 79861 | 9163467152 | 9/9/2011 | 18:39:24 |
| 79862 | 9163467404 | 8/7/2012 | 21:44:42 |
| 79863 | 9163496128 | 8/6/2011 | 11:08:30 |
| 79864 | 9163496479 | 3/14/2012 | 19:38:03 |
| 79865 | 9163496744 | 8/18/2011 | 10:57:46 |
| 79866 | 9163501324 | 6/27/2012 | 17:55:02 |
| 79867 | 9163593934 | 3/30/2012 | 16:18:22 |
| 79868 | 9163678109 | 4/3/2012 | 16:04:06 |
| 79869 | 9163679511 | 7/27/2012 | 21:10:33 |
| 79870 | 9163700937 | 1/27/2012 | 18:07:21 |
| 79871 | 9163701250 | 3/26/2012 | 18:33:07 |
| 79872 | 9163702433 | 3/23/2012 | 19:42:49 |
| 79873 | 9163703973 | 12/15/2011 | 21:43:50 |
| 79874 | 9163703988 | 12/26/2011 | 20:14:38 |
| 79875 | 9163704409 | 11/7/2011 | 11:00:28 |
| 79876 | 9163705583 | 1/5/2012 | 14:11:17 |
| 79877 | 9163706478 | 9/21/2012 | 18:51:48 |
| 79878 | 9163709159 | 9/9/2011 | 18:39:51 |
| 79879 | 9163800908 | 10/21/2011 | 13:43:49 |
| 79880 | 9163801832 | 8/29/2012 | 11:04:30 |
| 79881 | 9163801898 | 12/21/2011 | 10:31:47 |
| 79882 | 9163809822 | 2/1/2012 | 13:36:10 |
| 79883 | 9163846764 | 1/18/2012 | 10:04:15 |
| 79884 | 9163884056 | 10/13/2012 | 11:45:09 |
| 79885 | 9163965795 | 4/4/2012 | 14:03:35 |
| 79886 | 9163967734 | 5/30/2012 | 12:35:08 |
| 79887 | 9163969934 | 1/12/2012 | 14:10:18 |
| 79888 | 9163972885 | 9/19/2011 | 14:57:26 |
| 79889 | 9163977796 | 4/6/2012 | 15:17:51 |
| 79890 | 9163980316 | 6/28/2012 | 12:38:06 |
| 79891 | 9163980391 | 10/4/2011 | 13:26:58 |
| 79892 | 9164004568 | 6/15/2012 | 15:49:36 |
| 79893 | 9164102871 | 9/20/2011 | 20:39:28 |
| 79894 | 9164104449 | 5/23/2012 | 15:27:54 |
| 79895 | 9164108262 | 7/24/2012 | 14:44:38 |
| 79896 | 9164109017 | 5/28/2012 | 10:49:37 |
| 79897 | 9164120764 | 10/10/2011 | 12:04:08 |
| 79898 | 9164120764 | 10/14/2011 | 13:02:42 |

| | | | |
|---|---|---|---|
| 79899 | 9164121464 | 7/11/2012 | 17:27:38 |
| 79900 | 9164123405 | 11/9/2011 | 10:37:30 |
| 79901 | 9164128574 | 9/20/2011 | 20:38:39 |
| 79902 | 9164162959 | 10/5/2011 | 14:22:45 |
| 79903 | 9164178333 | 9/19/2012 | 21:27:32 |
| 79904 | 9164251782 | 5/22/2012 | 12:03:11 |
| 79905 | 9164253517 | 8/24/2012 | 21:04:43 |
| 79906 | 9164253517 | 8/25/2012 | 11:00:34 |
| 79907 | 9164390681 | 11/12/2011 | 11:02:24 |
| 79908 | 9164596671 | 4/16/2011 | 15:34:22 |
| 79909 | 9164596790 | 10/4/2011 | 13:58:14 |
| 79910 | 9164598690 | 2/6/2012 | 10:20:08 |
| 79911 | 9164599700 | 9/10/2012 | 21:07:27 |
| 79912 | 9164689944 | 9/20/2011 | 19:30:42 |
| 79913 | 9164700242 | 10/6/2011 | 18:05:45 |
| 79914 | 9164701496 | 8/28/2012 | 21:55:31 |
| 79915 | 9164702795 | 9/18/2012 | 14:30:01 |
| 79916 | 9164703336 | 5/4/2012 | 15:27:06 |
| 79917 | 9164703639 | 5/4/2012 | 15:28:40 |
| 79918 | 9164706254 | 10/9/2012 | 20:05:36 |
| 79919 | 9164707025 | 10/3/2011 | 10:47:15 |
| 79920 | 9164707025 | 10/18/2011 | 13:14:01 |
| 79921 | 9164707881 | 9/27/2011 | 18:52:46 |
| 79922 | 9164708646 | 11/18/2011 | 13:35:34 |
| 79923 | 9164708747 | 8/25/2011 | 17:17:10 |
| 79924 | 9164752510 | 1/14/2012 | 11:00:23 |
| 79925 | 9164754445 | 6/5/2012 | 17:55:35 |
| 79926 | 9164755366 | 2/16/2012 | 11:31:30 |
| 79927 | 9164755734 | 12/16/2011 | 15:52:15 |
| 79928 | 9164756389 | 10/9/2012 | 20:02:12 |
| 79929 | 9164756717 | 9/4/2012 | 21:50:50 |
| 79930 | 9164757002 | 5/9/2012 | 21:05:45 |
| 79931 | 9164760305 | 12/10/2011 | 14:08:33 |
| 79932 | 9164760772 | 11/18/2011 | 13:27:01 |
| 79933 | 9164767147 | 8/30/2011 | 17:43:08 |
| 79934 | 9164767147 | 5/4/2012 | 21:01:07 |
| 79935 | 9164767483 | 11/5/2011 | 11:59:18 |
| 79936 | 9164770403 | 9/4/2012 | 16:01:33 |
| 79937 | 9164779203 | 2/15/2012 | 21:03:27 |
| 79938 | 9164779203 | 4/4/2012 | 19:08:44 |
| 79939 | 9164781498 | 10/31/2011 | 10:11:52 |
| 79940 | 9164790347 | 6/29/2011 | 17:04:03 |
| 79941 | 9164948812 | 10/17/2012 | 12:46:33 |
| 79942 | 9164964239 | 10/3/2012 | 10:22:30 |
| 79943 | 9164984031 | 9/9/2011 | 18:32:07 |
| 79944 | 9164984031 | 9/24/2011 | 10:12:01 |
| 79945 | 9164984272 | 5/3/2012 | 10:11:07 |

| 79946 | 9164984274 | 10/14/2011 | 13:06:16 |
| 79947 | 9164984306 | 10/14/2011 | 13:03:20 |
| 79948 | 9164984306 | 12/2/2011 | 14:38:17 |
| 79949 | 9165011391 | 8/28/2012 | 12:19:35 |
| 79950 | 9165012861 | 10/20/2011 | 20:56:16 |
| 79951 | 9165013237 | 5/24/2012 | 11:53:42 |
| 79952 | 9165017021 | 10/18/2011 | 12:36:49 |
| 79953 | 9165022443 | 11/15/2011 | 20:17:00 |
| 79954 | 9165025374 | 10/11/2011 | 17:40:59 |
| 79955 | 9165027406 | 8/29/2012 | 20:20:16 |
| 79956 | 9165041590 | 9/28/2011 | 10:47:27 |
| 79957 | 9165041590 | 10/26/2011 | 12:32:10 |
| 79958 | 9165041622 | 1/12/2012 | 14:21:36 |
| 79959 | 9165041641 | 9/22/2011 | 16:20:45 |
| 79960 | 9165046092 | 7/21/2012 | 10:53:55 |
| 79961 | 9165053292 | 10/8/2011 | 12:32:44 |
| 79962 | 9165053865 | 11/25/2011 | 18:00:19 |
| 79963 | 9165142386 | 2/24/2011 | 14:32:14 |
| 79964 | 9165170428 | 9/19/2011 | 14:40:54 |
| 79965 | 9165179000 | 3/16/2012 | 15:56:07 |
| 79966 | 9165179864 | 7/11/2012 | 17:17:43 |
| 79967 | 9165192417 | 1/5/2012 | 21:22:58 |
| 79968 | 9165193086 | 9/19/2011 | 14:43:33 |
| 79969 | 9165193086 | 11/23/2011 | 15:03:51 |
| 79970 | 9165193216 | 10/5/2012 | 12:20:03 |
| 79971 | 9165195650 | 3/15/2012 | 19:21:21 |
| 79972 | 9165195743 | 10/20/2011 | 15:56:45 |
| 79973 | 9165195865 | 9/21/2011 | 11:38:16 |
| 79974 | 9165196406 | 2/15/2012 | 11:21:36 |
| 79975 | 9165196406 | 2/24/2012 | 20:53:26 |
| 79976 | 9165196632 | 5/28/2011 | 10:47:38 |
| 79977 | 9165198635 | 6/21/2012 | 10:08:05 |
| 79978 | 9165199177 | 7/27/2012 | 15:27:36 |
| 79979 | 9165213149 | 9/30/2011 | 10:09:19 |
| 79980 | 9165248644 | 12/22/2011 | 14:34:11 |
| 79981 | 9165290680 | 8/17/2012 | 21:22:14 |
| 79982 | 9165295475 | 4/21/2012 | 16:28:56 |
| 79983 | 9165296072 | 3/14/2012 | 19:38:45 |
| 79984 | 9165296660 | 1/10/2012 | 15:23:02 |
| 79985 | 9165296823 | 9/14/2011 | 21:36:52 |
| 79986 | 9165342995 | 3/12/2012 | 11:27:50 |
| 79987 | 9165410455 | 5/3/2012 | 21:15:51 |
| 79988 | 9165442383 | 1/10/2012 | 18:11:39 |
| 79989 | 9165481887 | 6/15/2012 | 16:54:00 |
| 79990 | 9165483131 | 9/20/2011 | 18:49:14 |
| 79991 | 9165488952 | 6/7/2012 | 16:36:11 |
| 79992 | 9165494302 | 3/30/2012 | 21:45:50 |

| 79993 | 9165497470 | 10/15/2011 | 11:08:39 |
| 79994 | 9165769814 | 3/12/2012 | 11:28:26 |
| 79995 | 9165809075 | 9/6/2011 | 13:06:09 |
| 79996 | 9165830315 | 11/16/2011 | 10:02:37 |
| 79997 | 9165831944 | 6/5/2014 | 15:43:28 |
| 79998 | 9165831958 | 3/21/2011 | 11:54:22 |
| 79999 | 9165832403 | 12/17/2011 | 11:45:20 |
| 80000 | 9165832704 | 4/7/2012 | 12:21:33 |
| 80001 | 9165832914 | 5/30/2012 | 12:43:49 |
| 80002 | 9165833265 | 10/18/2011 | 12:42:15 |
| 80003 | 9165851198 | 7/17/2012 | 12:33:14 |
| 80004 | 9165851198 | 7/30/2012 | 13:21:12 |
| 80005 | 9165856621 | 9/8/2011 | 19:55:23 |
| 80006 | 9165886843 | 12/20/2011 | 19:25:49 |
| 80007 | 9165887925 | 9/16/2011 | 13:09:25 |
| 80008 | 9165955291 | 11/19/2011 | 10:38:36 |
| 80009 | 9165955604 | 7/18/2012 | 14:47:42 |
| 80010 | 9165957250 | 10/17/2012 | 18:38:07 |
| 80011 | 9165957359 | 10/16/2012 | 16:29:38 |
| 80012 | 9165957563 | 9/17/2011 | 10:31:28 |
| 80013 | 9165958222 | 5/30/2012 | 12:43:55 |
| 80014 | 9165968034 | 10/11/2012 | 11:52:11 |
| 80015 | 9165994735 | 9/14/2011 | 21:25:28 |
| 80016 | 9165999995 | 7/18/2011 | 11:19:55 |
| 80017 | 9166002719 | 6/27/2012 | 12:23:50 |
| 80018 | 9166002719 | 7/18/2012 | 18:27:31 |
| 80019 | 9166012004 | 9/24/2012 | 19:18:17 |
| 80020 | 9166015654 | 9/21/2011 | 12:02:57 |
| 80021 | 9166042087 | 6/27/2011 | 18:35:06 |
| 80022 | 9166062881 | 9/24/2012 | 18:57:03 |
| 80023 | 9166064554 | 9/14/2011 | 21:37:04 |
| 80024 | 9166070253 | 10/29/2011 | 11:57:53 |
| 80025 | 9166072618 | 9/22/2011 | 15:32:29 |
| 80026 | 9166076278 | 10/5/2012 | 12:21:56 |
| 80027 | 9166130345 | 9/20/2011 | 18:48:39 |
| 80028 | 9166130347 | 7/24/2012 | 20:34:02 |
| 80029 | 9166130359 | 12/30/2011 | 12:46:20 |
| 80030 | 9166132890 | 7/30/2012 | 13:22:26 |
| 80031 | 9166133402 | 5/25/2012 | 17:15:33 |
| 80032 | 9166134561 | 9/16/2011 | 13:38:00 |
| 80033 | 9166135836 | 2/11/2012 | 11:24:58 |
| 80034 | 9166160993 | 11/28/2011 | 12:34:16 |
| 80035 | 9166166518 | 5/19/2012 | 10:57:54 |
| 80036 | 9166166695 | 4/4/2011 | 14:38:28 |
| 80037 | 9166166695 | 10/3/2011 | 10:35:55 |
| 80038 | 9166167968 | 5/21/2012 | 8:18:48 |
| 80039 | 9166171399 | 9/27/2011 | 18:55:04 |

| | | | |
|---|---|---|---|
| 80040 | 9166171650 | 10/15/2012 | 16:05:17 |
| 80041 | 9166176045 | 9/27/2011 | 18:55:46 |
| 80042 | 9166176296 | 2/16/2012 | 11:25:38 |
| 80043 | 9166177829 | 12/9/2011 | 13:22:24 |
| 80044 | 9166179985 | 2/16/2012 | 11:27:55 |
| 80045 | 9166227346 | 5/22/2012 | 18:47:50 |
| 80046 | 9166278116 | 12/29/2011 | 19:42:19 |
| 80047 | 9166278166 | 9/20/2012 | 21:00:15 |
| 80048 | 9166279932 | 10/5/2011 | 14:23:52 |
| 80049 | 9166280605 | 10/9/2012 | 20:02:05 |
| 80050 | 9166286087 | 7/5/2012 | 15:36:12 |
| 80051 | 9166403324 | 9/29/2011 | 15:59:26 |
| 80052 | 9166403955 | 4/27/2012 | 11:43:20 |
| 80053 | 9166404111 | 4/12/2012 | 14:55:22 |
| 80054 | 9166405671 | 12/5/2013 | 21:30:50 |
| 80055 | 9166406716 | 4/23/2012 | 20:36:39 |
| 80056 | 9166471782 | 9/27/2011 | 18:18:59 |
| 80057 | 9166472191 | 9/9/2011 | 18:09:27 |
| 80058 | 9166620032 | 9/19/2011 | 19:14:51 |
| 80059 | 9166672900 | 1/8/2012 | 16:57:07 |
| 80060 | 9166674134 | 6/4/2012 | 21:10:15 |
| 80061 | 9166674815 | 4/19/2012 | 14:48:43 |
| 80062 | 9166675478 | 10/8/2012 | 20:04:09 |
| 80063 | 9166700531 | 5/28/2012 | 10:52:11 |
| 80064 | 9166703383 | 11/12/2011 | 10:59:19 |
| 80065 | 9166703697 | 7/25/2012 | 20:43:12 |
| 80066 | 9166705340 | 9/8/2011 | 19:56:37 |
| 80067 | 9166719922 | 9/14/2011 | 19:43:13 |
| 80068 | 9166738848 | 11/12/2011 | 10:03:23 |
| 80069 | 9166738848 | 11/18/2011 | 13:35:01 |
| 80070 | 9166766603 | 5/2/2012 | 21:05:08 |
| 80071 | 9166865830 | 12/31/2011 | 12:12:12 |
| 80072 | 9166907974 | 12/5/2011 | 10:15:33 |
| 80073 | 9166909859 | 6/4/2011 | 10:59:07 |
| 80074 | 9166982387 | 4/19/2012 | 20:25:45 |
| 80075 | 9166982663 | 1/27/2012 | 12:06:31 |
| 80076 | 9166984993 | 5/23/2012 | 16:39:08 |
| 80077 | 9166987565 | 12/21/2011 | 10:25:43 |
| 80078 | 9167043303 | 9/28/2011 | 11:30:10 |
| 80079 | 9167064233 | 10/29/2011 | 11:06:52 |
| 80080 | 9167064439 | 4/27/2012 | 21:09:18 |
| 80081 | 9167066308 | 5/18/2012 | 15:42:11 |
| 80082 | 9167066308 | 7/30/2012 | 18:49:32 |
| 80083 | 9167066362 | 10/1/2011 | 10:08:43 |
| 80084 | 9167066445 | 6/4/2012 | 21:07:53 |
| 80085 | 9167066531 | 1/4/2012 | 11:30:35 |
| 80086 | 9167069656 | 4/11/2012 | 11:38:59 |

| | | | |
|---|---|---|---|
| 80087 | 9167069957 | 3/18/2011 | 10:46:14 |
| 80088 | 9167095506 | 4/10/2012 | 11:44:40 |
| 80089 | 9167123987 | 9/19/2011 | 19:20:26 |
| 80090 | 9167146155 | 6/13/2012 | 10:26:25 |
| 80091 | 9167151951 | 11/18/2011 | 13:08:33 |
| 80092 | 9167152790 | 6/13/2011 | 14:38:16 |
| 80093 | 9167154452 | 10/6/2011 | 18:00:23 |
| 80094 | 9167176553 | 12/30/2011 | 12:50:29 |
| 80095 | 9167180022 | 10/27/2011 | 16:08:12 |
| 80096 | 9167195634 | 7/27/2012 | 15:27:38 |
| 80097 | 9167195634 | 8/24/2012 | 11:05:18 |
| 80098 | 9167198226 | 8/17/2013 | 14:45:03 |
| 80099 | 9167199314 | 1/2/2014 | 17:25:49 |
| 80100 | 9167301471 | 12/29/2011 | 19:07:44 |
| 80101 | 9167302395 | 7/27/2011 | 17:51:40 |
| 80102 | 9167304493 | 10/13/2011 | 10:32:46 |
| 80103 | 9167305811 | 9/14/2011 | 21:33:39 |
| 80104 | 9167434641 | 8/12/2011 | 11:50:28 |
| 80105 | 9167437957 | 10/24/2011 | 14:47:49 |
| 80106 | 9167452333 | 7/18/2012 | 18:33:00 |
| 80107 | 9167475697 | 11/20/2011 | 11:10:42 |
| 80108 | 9167477750 | 1/4/2012 | 11:10:12 |
| 80109 | 9167479351 | 2/26/2012 | 13:30:34 |
| 80110 | 9167479885 | 11/15/2011 | 20:18:16 |
| 80111 | 9167523672 | 9/10/2012 | 10:23:18 |
| 80112 | 9167523759 | 10/21/2011 | 13:41:24 |
| 80113 | 9167526898 | 9/22/2011 | 15:37:20 |
| 80114 | 9167529952 | 6/16/2012 | 10:11:33 |
| 80115 | 9167532252 | 1/16/2012 | 17:39:32 |
| 80116 | 9167532830 | 3/27/2012 | 21:52:58 |
| 80117 | 9167533222 | 10/16/2012 | 20:33:44 |
| 80118 | 9167597356 | 1/14/2012 | 11:00:52 |
| 80119 | 9167599886 | 12/28/2011 | 20:51:15 |
| 80120 | 9167611247 | 10/19/2011 | 12:31:14 |
| 80121 | 9167640448 | 10/24/2011 | 14:30:08 |
| 80122 | 9167641608 | 12/5/2011 | 10:12:55 |
| 80123 | 9167681666 | 10/29/2011 | 11:55:24 |
| 80124 | 9167682049 | 10/6/2011 | 17:59:24 |
| 80125 | 9167682577 | 1/27/2012 | 17:49:17 |
| 80126 | 9167682631 | 9/1/2012 | 11:51:55 |
| 80127 | 9167695050 | 2/6/2012 | 17:05:45 |
| 80128 | 9167696350 | 7/25/2012 | 11:59:31 |
| 80129 | 9167700157 | 10/3/2011 | 10:49:56 |
| 80130 | 9167706457 | 9/20/2011 | 18:53:48 |
| 80131 | 9167967506 | 7/11/2012 | 15:56:52 |
| 80132 | 9167992950 | 4/10/2012 | 12:00:30 |
| 80133 | 9167993333 | 10/7/2011 | 10:40:15 |

| | | | |
|---|---|---|---|
| 80134 | 9167995241 | 9/19/2011 | 15:02:56 |
| 80135 | 9168010678 | 11/16/2011 | 20:10:38 |
| 80136 | 9168011339 | 1/19/2012 | 10:20:21 |
| 80137 | 9168024335 | 1/23/2012 | 19:03:45 |
| 80138 | 9168066384 | 4/3/2012 | 20:17:45 |
| 80139 | 9168069332 | 8/7/2012 | 20:15:14 |
| 80140 | 9168070110 | 5/6/2012 | 21:21:00 |
| 80141 | 9168071148 | 11/8/2011 | 14:46:08 |
| 80142 | 9168072288 | 2/3/2012 | 14:29:26 |
| 80143 | 9168073983 | 3/26/2011 | 12:45:41 |
| 80144 | 9168075172 | 8/4/2012 | 10:21:39 |
| 80145 | 9168075172 | 9/11/2012 | 15:11:31 |
| 80146 | 9168075257 | 10/8/2012 | 20:10:07 |
| 80147 | 9168076567 | 11/14/2011 | 15:31:35 |
| 80148 | 9168076653 | 4/21/2012 | 16:28:34 |
| 80149 | 9168076850 | 12/19/2011 | 11:21:46 |
| 80150 | 9168077727 | 2/15/2012 | 21:04:27 |
| 80151 | 9168078032 | 10/7/2011 | 10:18:43 |
| 80152 | 9168078115 | 6/15/2012 | 15:46:35 |
| 80153 | 9168078222 | 6/28/2012 | 12:35:56 |
| 80154 | 9168078333 | 8/9/2011 | 13:20:18 |
| 80155 | 9168122516 | 3/3/2012 | 10:39:49 |
| 80156 | 9168210513 | 9/24/2011 | 10:03:45 |
| 80157 | 9168210513 | 11/11/2011 | 20:14:53 |
| 80158 | 9168211503 | 7/18/2012 | 18:37:12 |
| 80159 | 9168211769 | 3/8/2012 | 15:36:05 |
| 80160 | 9168212762 | 2/10/2012 | 20:42:45 |
| 80161 | 9168213143 | 9/14/2011 | 15:43:01 |
| 80162 | 9168213304 | 2/28/2012 | 13:10:47 |
| 80163 | 9168213347 | 11/15/2011 | 20:11:22 |
| 80164 | 9168214454 | 10/4/2011 | 13:28:28 |
| 80165 | 9168214529 | 5/26/2012 | 14:28:16 |
| 80166 | 9168214613 | 12/9/2011 | 14:07:08 |
| 80167 | 9168218573 | 10/16/2012 | 20:34:11 |
| 80168 | 9168218891 | 2/13/2012 | 18:32:59 |
| 80169 | 9168218976 | 6/7/2012 | 12:49:10 |
| 80170 | 9168219748 | 4/19/2012 | 14:36:55 |
| 80171 | 9168252194 | 10/4/2011 | 14:01:29 |
| 80172 | 9168255759 | 5/20/2012 | 16:01:53 |
| 80173 | 9168257931 | 5/30/2012 | 12:59:27 |
| 80174 | 9168261165 | 6/4/2012 | 10:05:44 |
| 80175 | 9168266067 | 1/3/2012 | 11:26:21 |
| 80176 | 9168326020 | 10/10/2011 | 13:02:04 |
| 80177 | 9168331645 | 6/8/2011 | 19:11:56 |
| 80178 | 9168331645 | 9/14/2011 | 17:03:49 |
| 80179 | 9168334602 | 5/24/2012 | 12:20:00 |
| 80180 | 9168340090 | 8/11/2012 | 12:25:46 |

| | | | |
|---|---|---|---|
| 80181 | 9168351002 | 7/22/2011 | 13:52:31 |
| 80182 | 9168375482 | 1/20/2012 | 20:36:21 |
| 80183 | 9168379885 | 6/4/2012 | 21:08:21 |
| 80184 | 9168382213 | 10/11/2011 | 17:42:43 |
| 80185 | 9168429625 | 4/21/2012 | 16:49:13 |
| 80186 | 9168446132 | 12/19/2011 | 11:21:43 |
| 80187 | 9168560119 | 10/25/2011 | 16:39:52 |
| 80188 | 9168560716 | 1/8/2012 | 16:50:51 |
| 80189 | 9168566103 | 4/10/2012 | 15:55:44 |
| 80190 | 9168569125 | 5/15/2012 | 19:11:16 |
| 80191 | 9168626031 | 12/1/2011 | 10:31:23 |
| 80192 | 9168626275 | 6/11/2012 | 17:41:28 |
| 80193 | 9168628844 | 1/17/2012 | 18:36:44 |
| 80194 | 9168681854 | 10/26/2011 | 12:32:23 |
| 80195 | 9168682009 | 2/20/2012 | 12:58:48 |
| 80196 | 9168682009 | 4/19/2012 | 20:18:37 |
| 80197 | 9168683505 | 11/26/2011 | 13:48:33 |
| 80198 | 9168684429 | 2/8/2012 | 13:05:49 |
| 80199 | 9168687035 | 8/8/2012 | 16:09:25 |
| 80200 | 9168689593 | 3/21/2012 | 18:36:51 |
| 80201 | 9168689990 | 12/21/2011 | 20:00:04 |
| 80202 | 9168689990 | 3/8/2012 | 9:37:42 |
| 80203 | 9168696548 | 4/11/2012 | 13:18:38 |
| 80204 | 9168698521 | 4/18/2012 | 10:08:05 |
| 80205 | 9168718045 | 7/6/2012 | 16:46:30 |
| 80206 | 9168719200 | 8/1/2012 | 10:59:33 |
| 80207 | 9168890440 | 12/23/2011 | 15:19:09 |
| 80208 | 9168892622 | 2/4/2012 | 13:22:26 |
| 80209 | 9168894438 | 9/26/2011 | 13:22:49 |
| 80210 | 9168895649 | 11/9/2011 | 10:26:06 |
| 80211 | 9168895881 | 9/28/2012 | 16:45:45 |
| 80212 | 9168931303 | 5/23/2012 | 14:48:46 |
| 80213 | 9168937152 | 8/22/2012 | 21:46:02 |
| 80214 | 9168939433 | 2/4/2012 | 13:23:08 |
| 80215 | 9168974083 | 5/8/2012 | 10:09:49 |
| 80216 | 9168998520 | 9/19/2012 | 16:25:46 |
| 80217 | 9169044169 | 8/15/2012 | 21:42:18 |
| 80218 | 9169044219 | 7/16/2012 | 14:26:52 |
| 80219 | 9169044613 | 9/20/2012 | 14:43:14 |
| 80220 | 9169046616 | 8/31/2011 | 11:20:38 |
| 80221 | 9169046981 | 3/11/2011 | 16:59:10 |
| 80222 | 9169105309 | 5/2/2012 | 13:29:54 |
| 80223 | 9169105318 | 2/28/2012 | 13:23:21 |
| 80224 | 9169105678 | 10/7/2012 | 13:14:13 |
| 80225 | 9169120444 | 9/27/2011 | 18:43:17 |
| 80226 | 9169120444 | 10/6/2011 | 16:38:20 |
| 80227 | 9169120740 | 1/18/2012 | 10:15:30 |

| | | | |
|---|---|---|---|
| 80228 | 9169121527 | 10/23/2012 | 18:56:39 |
| 80229 | 9169122049 | 9/23/2011 | 11:53:30 |
| 80230 | 9169122167 | 3/14/2012 | 14:23:00 |
| 80231 | 9169123479 | 2/11/2012 | 15:13:38 |
| 80232 | 9169123647 | 9/26/2011 | 13:31:45 |
| 80233 | 9169126165 | 7/14/2011 | 17:06:01 |
| 80234 | 9169126327 | 6/18/2012 | 10:39:28 |
| 80235 | 9169126327 | 6/29/2012 | 17:47:09 |
| 80236 | 9169126397 | 12/29/2011 | 11:17:52 |
| 80237 | 9169129136 | 11/21/2011 | 10:41:24 |
| 80238 | 9169129373 | 9/6/2012 | 21:14:03 |
| 80239 | 9169129503 | 2/17/2012 | 10:48:12 |
| 80240 | 9169326425 | 11/2/2011 | 14:08:27 |
| 80241 | 9169436025 | 7/30/2012 | 13:47:32 |
| 80242 | 9169438624 | 8/16/2012 | 19:47:42 |
| 80243 | 9169472127 | 10/4/2011 | 13:29:55 |
| 80244 | 9169477148 | 10/5/2011 | 14:51:35 |
| 80245 | 9169490043 | 8/8/2012 | 10:05:42 |
| 80246 | 9169490166 | 12/9/2011 | 13:02:57 |
| 80247 | 9169491510 | 11/25/2011 | 18:00:55 |
| 80248 | 9169491510 | 12/21/2011 | 10:06:02 |
| 80249 | 9169493852 | 2/29/2012 | 17:30:27 |
| 80250 | 9169496196 | 2/20/2012 | 16:58:43 |
| 80251 | 9169498233 | 10/17/2011 | 11:07:30 |
| 80252 | 9169498562 | 6/24/2011 | 12:28:33 |
| 80253 | 9169523574 | 2/2/2012 | 16:44:22 |
| 80254 | 9169557811 | 6/19/2012 | 12:06:30 |
| 80255 | 9169560784 | 6/13/2012 | 20:00:39 |
| 80256 | 9169561773 | 4/9/2011 | 14:11:01 |
| 80257 | 9169683940 | 4/2/2012 | 17:44:57 |
| 80258 | 9169690883 | 12/21/2011 | 10:01:34 |
| 80259 | 9169693762 | 11/12/2011 | 10:04:53 |
| 80260 | 9169694075 | 6/26/2012 | 16:17:25 |
| 80261 | 9169695405 | 9/24/2011 | 10:03:26 |
| 80262 | 9169695405 | 9/29/2011 | 10:02:21 |
| 80263 | 9169696168 | 8/3/2012 | 12:32:26 |
| 80264 | 9169698040 | 10/9/2012 | 20:05:12 |
| 80265 | 9169699614 | 10/17/2011 | 10:56:30 |
| 80266 | 9169905472 | 9/29/2011 | 15:28:21 |
| 80267 | 9169908047 | 10/5/2011 | 14:49:40 |
| 80268 | 9169924949 | 5/27/2011 | 17:17:25 |
| 80269 | 9169964249 | 4/12/2012 | 14:19:57 |
| 80270 | 9169964249 | 4/30/2012 | 14:39:29 |
| 80271 | 9169964955 | 9/8/2011 | 19:55:19 |
| 80272 | 9169965153 | 1/14/2012 | 11:04:47 |
| 80273 | 9169966978 | 10/4/2011 | 14:00:08 |
| 80274 | 9169972537 | 6/25/2012 | 13:30:29 |

| | | | |
|---|---|---|---|
| 80275 | 9169974071 | 6/6/2012 | 10:20:53 |
| 80276 | 9172099649 | 8/22/2012 | 11:23:47 |
| 80277 | 9172099649 | 9/18/2012 | 21:29:01 |
| 80278 | 9172135374 | 10/5/2012 | 12:17:16 |
| 80279 | 9172167815 | 11/26/2011 | 11:52:59 |
| 80280 | 9172324460 | 11/29/2011 | 16:22:40 |
| 80281 | 9172573896 | 11/1/2011 | 8:35:26 |
| 80282 | 9172876285 | 11/17/2011 | 15:07:50 |
| 80283 | 9172924708 | 1/28/2012 | 8:25:09 |
| 80284 | 9173180330 | 9/23/2011 | 11:34:14 |
| 80285 | 9173309666 | 9/27/2011 | 18:22:48 |
| 80286 | 9173309666 | 10/4/2011 | 13:04:57 |
| 80287 | 9173495809 | 2/4/2012 | 8:11:20 |
| 80288 | 9173535924 | 7/13/2011 | 11:23:27 |
| 80289 | 9173700020 | 2/8/2012 | 7:34:27 |
| 80290 | 9173700368 | 2/14/2012 | 9:56:29 |
| 80291 | 9173780106 | 10/4/2011 | 13:10:50 |
| 80292 | 9174057608 | 5/4/2012 | 7:34:31 |
| 80293 | 9174076310 | 12/10/2011 | 14:32:07 |
| 80294 | 9174175397 | 1/12/2012 | 14:02:40 |
| 80295 | 9174388959 | 3/13/2012 | 7:01:37 |
| 80296 | 9174430126 | 9/4/2012 | 16:11:05 |
| 80297 | 9175006729 | 10/5/2011 | 14:03:54 |
| 80298 | 9175007615 | 8/17/2012 | 10:05:56 |
| 80299 | 9175138579 | 1/13/2012 | 7:31:28 |
| 80300 | 9175151781 | 5/8/2012 | 16:57:44 |
| 80301 | 9175237724 | 1/23/2012 | 7:14:43 |
| 80302 | 9175237724 | 2/13/2012 | 18:23:45 |
| 80303 | 9175280071 | 2/28/2012 | 15:57:08 |
| 80304 | 9175350881 | 11/23/2011 | 9:22:02 |
| 80305 | 9175350881 | 3/27/2012 | 7:03:51 |
| 80306 | 9175445920 | 2/2/2012 | 18:50:17 |
| 80307 | 9175470693 | 11/12/2011 | 9:05:35 |
| 80308 | 9175625324 | 10/7/2012 | 12:58:12 |
| 80309 | 9175626037 | 6/15/2012 | 8:47:05 |
| 80310 | 9175677474 | 5/24/2012 | 12:00:01 |
| 80311 | 9175694975 | 10/26/2011 | 12:11:56 |
| 80312 | 9175697707 | 5/21/2011 | 10:44:00 |
| 80313 | 9175734640 | 2/10/2012 | 9:32:32 |
| 80314 | 9175770907 | 1/3/2012 | 11:15:18 |
| 80315 | 9175770907 | 2/17/2012 | 8:57:25 |
| 80316 | 9175776090 | 8/12/2011 | 9:21:38 |
| 80317 | 9175860026 | 5/11/2011 | 16:53:18 |
| 80318 | 9176013375 | 9/12/2011 | 13:52:15 |
| 80319 | 9176020501 | 6/6/2012 | 8:20:06 |
| 80320 | 9176173782 | 4/24/2012 | 11:55:48 |
| 80321 | 9176205426 | 10/19/2011 | 8:22:15 |

| | | | |
|---|---|---|---|
| 80322 | 9176205426 | 11/2/2011 | 7:27:52 |
| 80323 | 9176205426 | 1/3/2012 | 16:45:29 |
| 80324 | 9176272219 | 11/16/2011 | 8:00:04 |
| 80325 | 9176286099 | 9/19/2011 | 19:28:47 |
| 80326 | 9176458303 | 1/9/2012 | 18:21:41 |
| 80327 | 9176500214 | 3/23/2012 | 19:41:04 |
| 80328 | 9176522228 | 10/4/2011 | 13:07:10 |
| 80329 | 9176550023 | 4/11/2012 | 11:04:36 |
| 80330 | 9176557099 | 6/9/2011 | 11:02:08 |
| 80331 | 9176597113 | 4/10/2012 | 15:33:50 |
| 80332 | 9176628458 | 8/23/2012 | 11:45:31 |
| 80333 | 9176642706 | 12/19/2011 | 7:28:45 |
| 80334 | 9176692145 | 10/5/2011 | 14:33:51 |
| 80335 | 9176705426 | 10/3/2011 | 7:50:12 |
| 80336 | 9176796289 | 9/20/2011 | 20:43:26 |
| 80337 | 9176807384 | 9/13/2011 | 17:25:26 |
| 80338 | 9176976763 | 5/21/2011 | 10:35:05 |
| 80339 | 9177157153 | 6/9/2012 | 15:10:52 |
| 80340 | 9177158570 | 12/30/2011 | 7:09:11 |
| 80341 | 9177158570 | 1/6/2012 | 14:35:35 |
| 80342 | 9177490301 | 9/13/2011 | 17:23:32 |
| 80343 | 9177749812 | 12/18/2011 | 16:27:39 |
| 80344 | 9177768580 | 3/13/2012 | 18:35:38 |
| 80345 | 9178046679 | 9/19/2011 | 19:27:15 |
| 80346 | 9178063035 | 3/30/2012 | 16:03:11 |
| 80347 | 9178229486 | 4/11/2012 | 7:16:20 |
| 80348 | 9178256804 | 3/15/2011 | 11:13:33 |
| 80349 | 9178347848 | 10/4/2011 | 13:12:57 |
| 80350 | 9178410997 | 12/22/2011 | 9:38:01 |
| 80351 | 9178416561 | 8/1/2011 | 19:40:50 |
| 80352 | 9178432889 | 1/19/2012 | 7:15:06 |
| 80353 | 9178588172 | 10/21/2011 | 14:29:48 |
| 80354 | 9178801672 | 4/7/2012 | 9:09:26 |
| 80355 | 9178801672 | 7/27/2012 | 12:37:00 |
| 80356 | 9178815555 | 3/12/2012 | 19:20:15 |
| 80357 | 9178819312 | 11/17/2011 | 13:34:47 |
| 80358 | 9178925226 | 1/3/2012 | 10:59:34 |
| 80359 | 9179072977 | 10/5/2011 | 14:26:26 |
| 80360 | 9179407700 | 4/19/2012 | 7:19:57 |
| 80361 | 9179407700 | 7/18/2012 | 18:22:41 |
| 80362 | 9179712923 | 5/22/2012 | 11:17:14 |
| 80363 | 9179724164 | 10/4/2011 | 13:34:18 |
| 80364 | 9179755440 | 8/1/2011 | 19:12:05 |
| 80365 | 9182003503 | 9/16/2011 | 13:31:07 |
| 80366 | 9182004827 | 10/4/2011 | 13:23:04 |
| 80367 | 9182072412 | 1/26/2012 | 10:06:40 |
| 80368 | 9182077264 | 6/28/2012 | 14:22:30 |

| | | | |
|---|---|---|---|
| 80369 | 9182083171 | 2/26/2012 | 13:18:57 |
| 80370 | 9182083373 | 10/11/2011 | 16:15:07 |
| 80371 | 9182083373 | 10/28/2011 | 14:23:11 |
| 80372 | 9182083373 | 11/28/2011 | 11:22:51 |
| 80373 | 9182083779 | 7/20/2012 | 14:57:46 |
| 80374 | 9182087245 | 11/26/2011 | 11:58:45 |
| 80375 | 9182145896 | 5/24/2012 | 12:18:27 |
| 80376 | 9182306261 | 12/27/2011 | 14:39:22 |
| 80377 | 9182313525 | 3/19/2012 | 11:47:20 |
| 80378 | 9182313525 | 4/11/2012 | 11:37:00 |
| 80379 | 9182314852 | 11/29/2011 | 15:00:50 |
| 80380 | 9182315339 | 1/5/2012 | 14:07:54 |
| 80381 | 9182315339 | 5/21/2012 | 8:15:32 |
| 80382 | 9182326905 | 2/17/2012 | 18:33:56 |
| 80383 | 9182352480 | 12/4/2013 | 11:54:02 |
| 80384 | 9182373535 | 6/1/2012 | 9:01:27 |
| 80385 | 9182444494 | 2/28/2012 | 13:06:03 |
| 80386 | 9182570570 | 5/11/2012 | 18:26:36 |
| 80387 | 9182606835 | 2/21/2012 | 9:48:59 |
| 80388 | 9182607061 | 10/27/2011 | 16:02:02 |
| 80389 | 9182607061 | 11/14/2011 | 14:48:11 |
| 80390 | 9182617483 | 8/5/2011 | 18:46:58 |
| 80391 | 9182617483 | 4/2/2012 | 17:42:28 |
| 80392 | 9182692444 | 9/24/2011 | 9:43:06 |
| 80393 | 9182693025 | 11/23/2011 | 10:34:24 |
| 80394 | 9182694739 | 1/25/2012 | 20:37:28 |
| 80395 | 9182695595 | 10/4/2011 | 13:47:08 |
| 80396 | 9182698473 | 6/23/2012 | 16:28:31 |
| 80397 | 9182713128 | 8/8/2012 | 16:08:05 |
| 80398 | 9182738118 | 9/20/2011 | 20:46:23 |
| 80399 | 9182738790 | 9/6/2012 | 12:56:12 |
| 80400 | 9182776371 | 3/16/2012 | 15:54:53 |
| 80401 | 9182820743 | 2/6/2012 | 17:22:05 |
| 80402 | 9182821234 | 11/23/2013 | 8:30:48 |
| 80403 | 9182821761 | 9/28/2012 | 16:48:54 |
| 80404 | 9182822680 | 2/17/2012 | 9:16:16 |
| 80405 | 9182823070 | 2/9/2012 | 20:35:36 |
| 80406 | 9182823070 | 6/18/2012 | 8:03:50 |
| 80407 | 9182826070 | 8/20/2012 | 10:01:46 |
| 80408 | 9182827325 | 9/21/2012 | 18:41:26 |
| 80409 | 9182842310 | 11/17/2011 | 13:32:36 |
| 80410 | 9182849212 | 6/8/2012 | 10:16:51 |
| 80411 | 9182878401 | 1/20/2012 | 14:20:52 |
| 80412 | 9182891386 | 11/23/2011 | 9:39:50 |
| 80413 | 9182975002 | 4/25/2012 | 9:49:08 |
| 80414 | 9182975295 | 1/17/2012 | 9:38:02 |
| 80415 | 9182975439 | 8/12/2012 | 13:45:50 |

| | | | |
|---|---|---|---|
| 80416 | 9183027403 | 5/23/2012 | 16:31:11 |
| 80417 | 9183040010 | 6/21/2012 | 18:44:06 |
| 80418 | 9183040221 | 3/2/2014 | 10:29:17 |
| 80419 | 9183061667 | 10/21/2011 | 13:29:59 |
| 80420 | 9183133037 | 9/16/2011 | 14:51:18 |
| 80421 | 9183135938 | 4/13/2012 | 20:40:16 |
| 80422 | 9183136302 | 4/20/2011 | 20:08:15 |
| 80423 | 9183136484 | 12/20/2011 | 11:59:18 |
| 80424 | 9183138482 | 3/3/2014 | 20:29:34 |
| 80425 | 9183144919 | 9/20/2012 | 8:49:18 |
| 80426 | 9183152166 | 6/1/2011 | 12:13:27 |
| 80427 | 9183153512 | 10/8/2011 | 11:50:27 |
| 80428 | 9183159716 | 5/8/2012 | 17:16:29 |
| 80429 | 9183161059 | 5/2/2011 | 18:07:19 |
| 80430 | 9183161809 | 1/18/2012 | 10:24:27 |
| 80431 | 9183163762 | 9/20/2012 | 14:44:29 |
| 80432 | 9183167261 | 11/15/2011 | 20:07:08 |
| 80433 | 9183182044 | 2/19/2012 | 19:39:43 |
| 80434 | 9183190848 | 5/20/2012 | 15:38:44 |
| 80435 | 9183232386 | 10/14/2011 | 12:56:29 |
| 80436 | 9183235750 | 11/19/2011 | 9:00:39 |
| 80437 | 9183250635 | 10/13/2012 | 9:14:03 |
| 80438 | 9183274037 | 8/15/2012 | 12:22:20 |
| 80439 | 9183279853 | 10/4/2011 | 13:22:24 |
| 80440 | 9183291252 | 11/29/2011 | 15:10:26 |
| 80441 | 9183291252 | 12/6/2011 | 14:37:37 |
| 80442 | 9183321357 | 11/2/2011 | 14:16:27 |
| 80443 | 9183321357 | 11/15/2011 | 15:32:04 |
| 80444 | 9183326929 | 2/25/2012 | 10:42:55 |
| 80445 | 9183328541 | 5/23/2012 | 15:16:26 |
| 80446 | 9183360553 | 12/7/2011 | 15:16:15 |
| 80447 | 9183441658 | 10/12/2012 | 17:12:21 |
| 80448 | 9183443248 | 11/11/2011 | 19:59:13 |
| 80449 | 9183444313 | 3/12/2012 | 11:17:40 |
| 80450 | 9183461917 | 4/27/2012 | 18:21:03 |
| 80451 | 9183464323 | 3/20/2012 | 9:31:44 |
| 80452 | 9183465949 | 9/29/2011 | 15:17:42 |
| 80453 | 9183485808 | 10/14/2011 | 12:55:43 |
| 80454 | 9183489096 | 10/3/2011 | 8:12:30 |
| 80455 | 9183489979 | 8/11/2011 | 10:08:36 |
| 80456 | 9183528178 | 12/7/2011 | 14:08:56 |
| 80457 | 9183528178 | 12/20/2011 | 19:24:17 |
| 80458 | 9183601796 | 3/31/2012 | 17:45:08 |
| 80459 | 9183606388 | 5/4/2012 | 20:55:16 |
| 80460 | 9183606790 | 9/10/2012 | 7:45:26 |
| 80461 | 9183609239 | 9/9/2011 | 17:55:35 |
| 80462 | 9183613129 | 11/19/2011 | 9:09:18 |

| | | | |
|---|---|---|---|
| 80463 | 9183614624 | 4/3/2012 | 15:59:05 |
| 80464 | 9183781882 | 12/7/2011 | 13:28:35 |
| 80465 | 9183782361 | 2/17/2012 | 18:22:38 |
| 80466 | 9183782598 | 9/1/2012 | 9:03:29 |
| 80467 | 9183787061 | 9/22/2011 | 16:12:05 |
| 80468 | 9183787061 | 10/4/2011 | 13:52:47 |
| 80469 | 9183787061 | 1/6/2012 | 12:25:08 |
| 80470 | 9183787362 | 3/6/2012 | 20:29:16 |
| 80471 | 9183787828 | 9/27/2012 | 8:34:32 |
| 80472 | 9183789172 | 12/29/2011 | 19:35:41 |
| 80473 | 9183789767 | 10/4/2011 | 13:46:06 |
| 80474 | 9183812007 | 12/17/2011 | 12:02:38 |
| 80475 | 9183848137 | 2/2/2012 | 19:17:58 |
| 80476 | 9183852705 | 8/6/2012 | 16:24:35 |
| 80477 | 9183971959 | 8/5/2011 | 18:06:30 |
| 80478 | 9183973390 | 1/3/2012 | 11:21:54 |
| 80479 | 9183993112 | 4/25/2011 | 14:05:13 |
| 80480 | 9184021027 | 1/27/2012 | 17:46:50 |
| 80481 | 9184021578 | 9/14/2011 | 11:56:10 |
| 80482 | 9184021884 | 11/11/2011 | 13:18:53 |
| 80483 | 9184022926 | 5/7/2012 | 17:56:19 |
| 80484 | 9184022994 | 2/4/2012 | 13:16:10 |
| 80485 | 9184025049 | 10/10/2012 | 12:49:20 |
| 80486 | 9184025139 | 4/10/2012 | 11:54:16 |
| 80487 | 9184025139 | 6/9/2012 | 15:02:19 |
| 80488 | 9184025365 | 10/8/2011 | 11:33:02 |
| 80489 | 9184026336 | 2/29/2012 | 17:33:11 |
| 80490 | 9184026336 | 3/25/2012 | 12:03:29 |
| 80491 | 9184028279 | 3/19/2012 | 11:52:55 |
| 80492 | 9184028746 | 10/6/2011 | 16:44:09 |
| 80493 | 9184028746 | 10/15/2011 | 10:45:17 |
| 80494 | 9184028746 | 11/4/2011 | 9:08:05 |
| 80495 | 9184060597 | 4/18/2011 | 19:45:41 |
| 80496 | 9184063506 | 9/26/2011 | 9:28:20 |
| 80497 | 9184065925 | 3/26/2012 | 18:43:19 |
| 80498 | 9184066371 | 9/9/2011 | 17:55:17 |
| 80499 | 9184073781 | 2/21/2012 | 16:19:18 |
| 80500 | 9184074651 | 11/26/2011 | 11:49:52 |
| 80501 | 9184075573 | 3/28/2012 | 10:41:21 |
| 80502 | 9184085259 | 8/8/2012 | 8:17:27 |
| 80503 | 9184086003 | 10/28/2011 | 13:34:26 |
| 80504 | 9184088858 | 2/12/2012 | 15:44:12 |
| 80505 | 9184135819 | 10/15/2012 | 10:06:47 |
| 80506 | 9184138681 | 10/19/2012 | 9:59:16 |
| 80507 | 9184211460 | 2/15/2012 | 13:24:48 |
| 80508 | 9184242468 | 11/15/2011 | 20:08:28 |
| 80509 | 9184288812 | 2/28/2012 | 13:33:33 |

| | | | |
|---|---|---|---|
| 80510 | 9184296387 | 5/11/2012 | 10:00:30 |
| 80511 | 9184299707 | 10/10/2011 | 11:52:34 |
| 80512 | 9184306066 | 3/1/2012 | 12:34:08 |
| 80513 | 9184309913 | 5/20/2012 | 15:42:52 |
| 80514 | 9184401054 | 5/4/2012 | 20:54:18 |
| 80515 | 9184401217 | 1/17/2012 | 17:12:48 |
| 80516 | 9184402385 | 12/9/2011 | 15:34:55 |
| 80517 | 9184403342 | 2/6/2012 | 10:15:49 |
| 80518 | 9184406578 | 8/29/2012 | 11:01:30 |
| 80519 | 9184412170 | 9/15/2012 | 8:07:12 |
| 80520 | 9184412819 | 2/28/2012 | 16:06:53 |
| 80521 | 9184417074 | 2/8/2012 | 12:52:05 |
| 80522 | 9184417284 | 8/21/2012 | 14:01:53 |
| 80523 | 9184417808 | 9/21/2012 | 15:29:21 |
| 80524 | 9184487177 | 5/12/2012 | 10:46:22 |
| 80525 | 9184487963 | 11/26/2011 | 13:47:04 |
| 80526 | 9184488010 | 4/13/2012 | 13:20:30 |
| 80527 | 9184488010 | 5/6/2012 | 18:11:40 |
| 80528 | 9184533390 | 11/18/2011 | 13:37:19 |
| 80529 | 9184577457 | 8/9/2012 | 14:11:15 |
| 80530 | 9184702541 | 9/29/2011 | 9:52:26 |
| 80531 | 9184706168 | 11/29/2011 | 16:12:07 |
| 80532 | 9184900738 | 10/10/2011 | 12:43:19 |
| 80533 | 9184903661 | 12/28/2011 | 13:15:47 |
| 80534 | 9184976282 | 10/6/2011 | 17:41:53 |
| 80535 | 9185045504 | 11/12/2011 | 9:28:45 |
| 80536 | 9185100665 | 10/8/2011 | 10:07:31 |
| 80537 | 9185131577 | 12/20/2011 | 15:01:03 |
| 80538 | 9185190777 | 6/23/2012 | 8:52:09 |
| 80539 | 9185193731 | 11/8/2011 | 14:36:16 |
| 80540 | 9185194354 | 12/13/2011 | 16:59:09 |
| 80541 | 9185195006 | 5/7/2011 | 14:48:59 |
| 80542 | 9185198469 | 3/9/2012 | 15:47:42 |
| 80543 | 9185198469 | 5/4/2012 | 18:19:38 |
| 80544 | 9185199872 | 10/4/2011 | 13:51:59 |
| 80545 | 9185208751 | 11/11/2011 | 13:40:49 |
| 80546 | 9185208751 | 2/29/2012 | 17:54:46 |
| 80547 | 9185272411 | 10/17/2012 | 9:44:42 |
| 80548 | 9185275226 | 12/7/2011 | 13:31:31 |
| 80549 | 9185278349 | 11/16/2011 | 20:04:21 |
| 80550 | 9185302629 | 10/16/2012 | 12:03:12 |
| 80551 | 9185302639 | 12/7/2011 | 14:47:58 |
| 80552 | 9185302679 | 1/5/2012 | 14:05:15 |
| 80553 | 9185302679 | 7/23/2012 | 13:24:13 |
| 80554 | 9185302940 | 11/15/2011 | 20:13:09 |
| 80555 | 9185347141 | 8/29/2012 | 11:01:32 |
| 80556 | 9185571714 | 9/27/2012 | 16:32:49 |

| | | | |
|---|---|---|---|
| 80557 | 9185579091 | 1/14/2012 | 13:28:36 |
| 80558 | 9185718468 | 7/31/2012 | 15:35:57 |
| 80559 | 9185744476 | 10/15/2011 | 10:55:43 |
| 80560 | 9185753784 | 9/26/2011 | 9:52:21 |
| 80561 | 9185754300 | 5/20/2011 | 18:03:14 |
| 80562 | 9185756187 | 1/18/2012 | 10:51:35 |
| 80563 | 9185756187 | 5/30/2012 | 16:57:56 |
| 80564 | 9185761334 | 5/9/2011 | 17:24:49 |
| 80565 | 9185768551 | 5/30/2012 | 12:56:46 |
| 80566 | 9185775108 | 9/9/2011 | 18:22:06 |
| 80567 | 9185775108 | 12/5/2011 | 9:37:29 |
| 80568 | 9185775293 | 9/3/2012 | 14:49:48 |
| 80569 | 9186056318 | 4/11/2012 | 11:36:56 |
| 80570 | 9186057554 | 12/23/2011 | 14:20:12 |
| 80571 | 9186063538 | 5/18/2012 | 15:41:00 |
| 80572 | 9186063581 | 3/6/2012 | 13:05:07 |
| 80573 | 9186063581 | 5/8/2012 | 17:19:38 |
| 80574 | 9186068785 | 9/27/2011 | 18:12:45 |
| 80575 | 9186068785 | 12/6/2011 | 14:12:02 |
| 80576 | 9186069360 | 9/8/2011 | 18:10:49 |
| 80577 | 9186077148 | 1/18/2012 | 16:52:44 |
| 80578 | 9186161055 | 11/5/2011 | 11:37:12 |
| 80579 | 9186162107 | 11/12/2011 | 9:29:32 |
| 80580 | 9186162728 | 10/5/2012 | 12:42:22 |
| 80581 | 9186162946 | 8/21/2012 | 14:01:27 |
| 80582 | 9186170368 | 11/11/2011 | 17:06:20 |
| 80583 | 9186170649 | 6/12/2012 | 17:14:10 |
| 80584 | 9186170949 | 9/8/2011 | 19:51:42 |
| 80585 | 9186171390 | 7/30/2012 | 13:17:24 |
| 80586 | 9186173933 | 11/12/2011 | 10:34:26 |
| 80587 | 9186177610 | 12/20/2011 | 19:36:26 |
| 80588 | 9186182440 | 1/6/2012 | 14:58:15 |
| 80589 | 9186192200 | 7/13/2012 | 18:52:17 |
| 80590 | 9186192200 | 7/23/2012 | 15:20:58 |
| 80591 | 9186292570 | 12/7/2011 | 14:54:44 |
| 80592 | 9186298244 | 11/11/2011 | 13:47:39 |
| 80593 | 9186302413 | 4/13/2012 | 20:38:30 |
| 80594 | 9186302881 | 6/11/2011 | 9:27:56 |
| 80595 | 9186306106 | 9/27/2012 | 16:30:59 |
| 80596 | 9186331264 | 11/18/2011 | 13:05:24 |
| 80597 | 9186337605 | 9/24/2011 | 9:19:51 |
| 80598 | 9186355165 | 5/17/2012 | 16:53:30 |
| 80599 | 9186355170 | 12/21/2011 | 9:57:29 |
| 80600 | 9186355338 | 2/24/2012 | 17:38:56 |
| 80601 | 9186355338 | 6/15/2012 | 16:44:00 |
| 80602 | 9186355707 | 2/28/2012 | 16:19:49 |
| 80603 | 9186365028 | 7/6/2012 | 16:46:59 |

| | | | |
|---|---|---|---|
| 80604 | 9186368653 | 6/29/2011 | 17:29:16 |
| 80605 | 9186369906 | 9/13/2012 | 15:15:11 |
| 80606 | 9186372674 | 1/24/2012 | 10:42:34 |
| 80607 | 9186374847 | 12/29/2011 | 10:49:33 |
| 80608 | 9186377752 | 8/31/2011 | 10:47:39 |
| 80609 | 9186379591 | 9/20/2011 | 18:29:14 |
| 80610 | 9186387550 | 1/3/2012 | 11:05:47 |
| 80611 | 9186387550 | 1/18/2012 | 16:53:11 |
| 80612 | 9186388273 | 11/4/2011 | 8:38:30 |
| 80613 | 9186388393 | 3/29/2012 | 16:33:46 |
| 80614 | 9186404541 | 1/24/2012 | 17:19:28 |
| 80615 | 9186406244 | 10/11/2012 | 18:41:26 |
| 80616 | 9186408546 | 11/14/2011 | 14:56:48 |
| 80617 | 9186453777 | 12/26/2011 | 20:16:25 |
| 80618 | 9186456040 | 5/5/2012 | 12:23:21 |
| 80619 | 9186457381 | 10/10/2011 | 12:45:25 |
| 80620 | 9186476096 | 3/27/2012 | 10:35:00 |
| 80621 | 9186502011 | 5/20/2012 | 16:00:55 |
| 80622 | 9186502357 | 9/22/2011 | 15:26:24 |
| 80623 | 9186503001 | 9/26/2012 | 15:23:42 |
| 80624 | 9186503023 | 10/22/2011 | 13:11:34 |
| 80625 | 9186521044 | 9/14/2011 | 16:47:33 |
| 80626 | 9186521045 | 11/14/2011 | 17:28:32 |
| 80627 | 9186521375 | 8/14/2012 | 20:44:54 |
| 80628 | 9186521916 | 1/6/2012 | 14:41:28 |
| 80629 | 9186710352 | 9/29/2011 | 15:47:04 |
| 80630 | 9186714241 | 2/29/2012 | 17:25:43 |
| 80631 | 9186714241 | 3/9/2012 | 9:12:57 |
| 80632 | 9186714241 | 10/23/2012 | 10:32:32 |
| 80633 | 9186810543 | 5/18/2012 | 15:41:15 |
| 80634 | 9186810583 | 9/23/2011 | 11:46:39 |
| 80635 | 9186850849 | 9/21/2011 | 19:30:54 |
| 80636 | 9186894616 | 10/17/2012 | 9:36:44 |
| 80637 | 9186896102 | 6/13/2012 | 8:05:26 |
| 80638 | 9186918128 | 12/17/2011 | 12:09:13 |
| 80639 | 9186930948 | 12/21/2011 | 10:18:24 |
| 80640 | 9186931827 | 5/6/2011 | 15:59:19 |
| 80641 | 9186941971 | 8/22/2012 | 11:23:29 |
| 80642 | 9186942043 | 7/25/2012 | 20:41:18 |
| 80643 | 9186942391 | 6/28/2012 | 14:15:28 |
| 80644 | 9186942663 | 3/14/2012 | 19:45:11 |
| 80645 | 9186942959 | 8/1/2012 | 8:36:17 |
| 80646 | 9186943010 | 3/12/2012 | 19:30:06 |
| 80647 | 9186952235 | 9/14/2011 | 16:45:31 |
| 80648 | 9186953322 | 2/8/2012 | 13:00:55 |
| 80649 | 9186956292 | 9/13/2011 | 13:48:25 |
| 80650 | 9186982208 | 10/8/2012 | 20:09:55 |

| | | | |
|---|---|---|---|
| 80651 | 9186982788 | 2/11/2012 | 15:40:14 |
| 80652 | 9186982858 | 10/5/2012 | 18:18:58 |
| 80653 | 9186984065 | 10/27/2011 | 16:06:16 |
| 80654 | 9187042557 | 12/7/2011 | 14:17:16 |
| 80655 | 9187043914 | 1/3/2012 | 19:49:39 |
| 80656 | 9187047102 | 12/29/2011 | 19:30:42 |
| 80657 | 9187068292 | 11/18/2011 | 12:22:43 |
| 80658 | 9187211391 | 12/7/2011 | 14:53:39 |
| 80659 | 9187213307 | 10/29/2011 | 11:44:56 |
| 80660 | 9187214387 | 4/6/2012 | 15:44:12 |
| 80661 | 9187219511 | 10/5/2011 | 14:47:50 |
| 80662 | 9187285058 | 1/27/2012 | 17:48:20 |
| 80663 | 9187290624 | 1/25/2012 | 9:23:29 |
| 80664 | 9187340331 | 10/20/2012 | 16:32:14 |
| 80665 | 9187340948 | 9/21/2011 | 19:34:41 |
| 80666 | 9187343660 | 11/19/2011 | 9:10:59 |
| 80667 | 9187344041 | 12/21/2011 | 18:51:30 |
| 80668 | 9187344154 | 9/20/2011 | 16:47:38 |
| 80669 | 9187348577 | 5/11/2012 | 18:35:17 |
| 80670 | 9187349889 | 11/14/2011 | 16:59:47 |
| 80671 | 9187400023 | 11/23/2011 | 10:28:17 |
| 80672 | 9187400708 | 3/2/2012 | 9:14:57 |
| 80673 | 9187404841 | 4/10/2012 | 11:53:45 |
| 80674 | 9187406586 | 6/2/2012 | 13:07:18 |
| 80675 | 9187524203 | 10/1/2011 | 10:37:31 |
| 80676 | 9187524203 | 1/20/2012 | 19:39:14 |
| 80677 | 9187527746 | 8/2/2012 | 11:38:32 |
| 80678 | 9187587884 | 10/21/2011 | 12:42:08 |
| 80679 | 9187593055 | 2/6/2012 | 10:07:06 |
| 80680 | 9187594336 | 11/8/2011 | 14:40:36 |
| 80681 | 9187603695 | 3/2/2012 | 18:46:20 |
| 80682 | 9187604904 | 2/9/2012 | 9:34:49 |
| 80683 | 9187608933 | 7/12/2012 | 19:59:03 |
| 80684 | 9187701344 | 7/3/2012 | 19:32:40 |
| 80685 | 9187720041 | 11/15/2011 | 15:40:17 |
| 80686 | 9187737372 | 9/16/2011 | 13:03:00 |
| 80687 | 9187737372 | 11/14/2011 | 17:13:04 |
| 80688 | 9187743286 | 4/11/2012 | 11:30:13 |
| 80689 | 9187746762 | 12/12/2011 | 16:37:27 |
| 80690 | 9187827391 | 2/24/2012 | 20:52:29 |
| 80691 | 9187914444 | 4/5/2012 | 13:57:44 |
| 80692 | 9187915886 | 3/26/2012 | 18:52:25 |
| 80693 | 9187978764 | 5/6/2011 | 20:36:34 |
| 80694 | 9187980896 | 1/20/2012 | 20:34:37 |
| 80695 | 9187985092 | 11/26/2011 | 13:13:57 |
| 80696 | 9188052574 | 2/20/2012 | 17:00:34 |
| 80697 | 9188082483 | 9/26/2011 | 9:33:59 |

| | | | |
|---|---|---|---|
| 80698 | 9188082483 | 10/25/2011 | 16:26:11 |
| 80699 | 9188086315 | 3/19/2012 | 19:02:33 |
| 80700 | 9188087196 | 7/10/2012 | 11:58:01 |
| 80701 | 9188091459 | 1/17/2012 | 17:30:47 |
| 80702 | 9188099291 | 10/5/2011 | 14:18:43 |
| 80703 | 9188122469 | 12/21/2011 | 19:23:52 |
| 80704 | 9188124086 | 8/20/2012 | 18:39:46 |
| 80705 | 9188129637 | 9/8/2011 | 19:33:25 |
| 80706 | 9188133325 | 9/14/2011 | 16:39:56 |
| 80707 | 9188137017 | 12/27/2011 | 14:37:12 |
| 80708 | 9188143810 | 3/13/2012 | 18:41:36 |
| 80709 | 9188147295 | 12/11/2011 | 12:23:47 |
| 80710 | 9188150238 | 5/3/2012 | 7:15:50 |
| 80711 | 9188151297 | 6/5/2012 | 14:49:17 |
| 80712 | 9188159832 | 10/8/2011 | 12:01:53 |
| 80713 | 9188160668 | 9/8/2011 | 17:59:51 |
| 80714 | 9188161204 | 6/16/2012 | 8:36:31 |
| 80715 | 9188161381 | 1/25/2012 | 9:40:14 |
| 80716 | 9188161894 | 6/5/2012 | 14:00:33 |
| 80717 | 9188169482 | 9/9/2011 | 18:15:45 |
| 80718 | 9188202106 | 9/23/2011 | 11:44:53 |
| 80719 | 9188220848 | 8/3/2011 | 11:56:48 |
| 80720 | 9188223222 | 12/31/2011 | 12:03:53 |
| 80721 | 9188223765 | 9/7/2012 | 15:42:13 |
| 80722 | 9188290456 | 1/4/2012 | 11:21:13 |
| 80723 | 9188291477 | 8/14/2012 | 11:50:37 |
| 80724 | 9188295195 | 5/25/2011 | 17:54:21 |
| 80725 | 9188295678 | 1/27/2012 | 17:45:29 |
| 80726 | 9188302288 | 11/12/2011 | 9:31:29 |
| 80727 | 9188302288 | 12/20/2011 | 11:53:49 |
| 80728 | 9188306409 | 1/26/2012 | 10:00:32 |
| 80729 | 9188330717 | 6/1/2011 | 12:02:51 |
| 80730 | 9188330717 | 10/6/2011 | 16:39:25 |
| 80731 | 9188392708 | 8/16/2012 | 9:25:49 |
| 80732 | 9188396053 | 3/13/2012 | 18:40:21 |
| 80733 | 9188396053 | 3/16/2012 | 15:52:24 |
| 80734 | 9188396117 | 1/3/2012 | 16:31:47 |
| 80735 | 9188400019 | 11/29/2011 | 16:19:41 |
| 80736 | 9188430826 | 7/13/2012 | 18:53:05 |
| 80737 | 9188431776 | 1/3/2012 | 17:13:25 |
| 80738 | 9188431883 | 10/14/2011 | 13:25:21 |
| 80739 | 9188453330 | 3/14/2012 | 19:27:13 |
| 80740 | 9188480210 | 12/13/2011 | 16:48:31 |
| 80741 | 9188501256 | 12/10/2011 | 13:30:05 |
| 80742 | 9188503049 | 2/6/2012 | 17:20:31 |
| 80743 | 9188506008 | 10/10/2012 | 12:57:58 |
| 80744 | 9188507276 | 10/8/2011 | 9:50:30 |

| | | | |
|---|---|---|---|
| 80745 | 9188509554 | 12/22/2011 | 9:40:04 |
| 80746 | 9188509639 | 9/26/2012 | 15:30:01 |
| 80747 | 9188512100 | 1/18/2012 | 9:56:34 |
| 80748 | 9188516832 | 12/20/2011 | 9:22:18 |
| 80749 | 9188517254 | 3/12/2012 | 19:29:38 |
| 80750 | 9188518221 | 6/15/2012 | 16:33:25 |
| 80751 | 9188519605 | 4/24/2012 | 12:38:58 |
| 80752 | 9188522983 | 11/8/2011 | 14:27:51 |
| 80753 | 9188525653 | 12/11/2011 | 12:25:23 |
| 80754 | 9188525883 | 9/22/2011 | 16:03:36 |
| 80755 | 9188527660 | 11/15/2011 | 20:07:31 |
| 80756 | 9188552150 | 4/20/2012 | 13:47:05 |
| 80757 | 9188552150 | 5/29/2012 | 10:55:14 |
| 80758 | 9188557291 | 11/28/2011 | 11:25:12 |
| 80759 | 9188559520 | 10/4/2011 | 13:21:34 |
| 80760 | 9188568890 | 2/9/2012 | 20:36:23 |
| 80761 | 9188579436 | 9/29/2011 | 15:46:06 |
| 80762 | 9188594911 | 10/18/2011 | 13:05:53 |
| 80763 | 9188643132 | 4/6/2012 | 15:44:47 |
| 80764 | 9188645566 | 11/8/2011 | 14:34:38 |
| 80765 | 9188682661 | 9/28/2012 | 16:39:23 |
| 80766 | 9188682661 | 10/17/2012 | 18:37:47 |
| 80767 | 9188684482 | 10/5/2011 | 14:40:59 |
| 80768 | 9188698989 | 12/17/2011 | 12:08:24 |
| 80769 | 9188699332 | 7/12/2012 | 13:19:11 |
| 80770 | 9188940300 | 9/23/2011 | 11:44:56 |
| 80771 | 9188948482 | 4/1/2012 | 16:06:33 |
| 80772 | 9188995316 | 5/18/2012 | 12:08:12 |
| 80773 | 9189020885 | 2/17/2012 | 9:15:02 |
| 80774 | 9189020885 | 5/17/2012 | 11:38:00 |
| 80775 | 9189021260 | 10/3/2012 | 19:55:47 |
| 80776 | 9189021859 | 8/8/2011 | 15:38:28 |
| 80777 | 9189027716 | 1/27/2012 | 18:04:06 |
| 80778 | 9189028065 | 9/16/2011 | 13:01:29 |
| 80779 | 9189028751 | 9/20/2011 | 18:29:11 |
| 80780 | 9189028751 | 10/26/2011 | 13:11:44 |
| 80781 | 9189028990 | 4/19/2012 | 20:11:58 |
| 80782 | 9189061986 | 11/14/2011 | 15:10:10 |
| 80783 | 9189062809 | 4/12/2012 | 12:34:31 |
| 80784 | 9189068346 | 10/10/2011 | 12:48:40 |
| 80785 | 9189149215 | 6/24/2011 | 11:31:05 |
| 80786 | 9189160159 | 7/23/2012 | 13:26:44 |
| 80787 | 9189163334 | 11/7/2011 | 9:22:03 |
| 80788 | 9189169908 | 6/26/2012 | 16:20:57 |
| 80789 | 9189192600 | 8/29/2012 | 11:01:24 |
| 80790 | 9189246335 | 11/18/2011 | 13:18:00 |
| 80791 | 9189311592 | 12/29/2011 | 19:04:32 |

| 80792 | 9189319510 | 4/15/2012 | 17:19:56 |
|-------|------------|-----------|----------|
| 80793 | 9189330423 | 2/10/2012 | 16:54:28 |
| 80794 | 9189331209 | 10/11/2012 | 18:36:07 |
| 80795 | 9189338512 | 5/17/2012 | 11:46:20 |
| 80796 | 9189338512 | 6/23/2012 | 16:15:33 |
| 80797 | 9189339977 | 5/29/2012 | 10:57:14 |
| 80798 | 9189359587 | 5/16/2012 | 9:27:12 |
| 80799 | 9189399115 | 10/25/2011 | 16:32:00 |
| 80800 | 9189449279 | 5/4/2012 | 20:59:33 |
| 80801 | 9189465060 | 10/14/2011 | 13:29:13 |
| 80802 | 9189466693 | 12/29/2011 | 19:01:17 |
| 80803 | 9189466693 | 1/25/2012 | 20:25:28 |
| 80804 | 9189468876 | 1/18/2012 | 16:53:03 |
| 80805 | 9189468876 | 4/10/2012 | 16:14:27 |
| 80806 | 9189480367 | 10/10/2011 | 12:40:52 |
| 80807 | 9189491185 | 10/6/2011 | 17:38:44 |
| 80808 | 9189510465 | 12/20/2011 | 11:59:00 |
| 80809 | 9189510669 | 3/7/2012 | 18:41:34 |
| 80810 | 9189511935 | 10/28/2011 | 13:36:35 |
| 80811 | 9189513275 | 12/17/2011 | 11:34:33 |
| 80812 | 9189519697 | 9/6/2011 | 12:18:04 |
| 80813 | 9189551415 | 1/7/2012 | 9:53:56 |
| 80814 | 9189552976 | 6/11/2012 | 18:18:31 |
| 80815 | 9189553545 | 12/26/2011 | 9:26:12 |
| 80816 | 9189554359 | 2/6/2012 | 17:02:38 |
| 80817 | 9189559459 | 9/9/2011 | 7:49:31 |
| 80818 | 9189649344 | 12/31/2011 | 12:15:47 |
| 80819 | 9189685047 | 9/18/2012 | 14:28:03 |
| 80820 | 9189718044 | 6/2/2012 | 13:06:48 |
| 80821 | 9189718295 | 2/21/2012 | 9:34:25 |
| 80822 | 9189718295 | 3/6/2012 | 16:04:46 |
| 80823 | 9189718464 | 10/5/2011 | 10:57:20 |
| 80824 | 9189784062 | 5/22/2012 | 18:41:06 |
| 80825 | 9189784267 | 1/18/2012 | 10:39:55 |
| 80826 | 9189830015 | 11/3/2011 | 17:16:57 |
| 80827 | 9189919500 | 3/26/2012 | 18:28:08 |
| 80828 | 9189919500 | 3/29/2012 | 16:43:49 |
| 80829 | 9192003176 | 8/30/2012 | 17:33:12 |
| 80830 | 9192003281 | 10/6/2011 | 16:30:49 |
| 80831 | 9192005912 | 8/28/2012 | 11:56:54 |
| 80832 | 9192012904 | 1/17/2012 | 18:28:45 |
| 80833 | 9192013065 | 2/28/2012 | 16:03:04 |
| 80834 | 9192018907 | 12/15/2011 | 8:25:01 |
| 80835 | 9192084449 | 6/7/2012 | 7:09:21 |
| 80836 | 9192098588 | 8/16/2012 | 19:53:10 |
| 80837 | 9192100170 | 9/29/2012 | 10:11:13 |
| 80838 | 9192101327 | 10/15/2011 | 9:51:34 |

| | | | |
|---|---|---|---|
| 80839 | 9192102188 | 5/10/2011 | 18:52:53 |
| 80840 | 9192106284 | 10/12/2011 | 12:07:06 |
| 80841 | 9192153219 | 11/21/2011 | 7:25:02 |
| 80842 | 9192190931 | 12/29/2011 | 19:19:46 |
| 80843 | 9192190931 | 4/21/2012 | 16:14:44 |
| 80844 | 9192190931 | 5/21/2012 | 7:06:03 |
| 80845 | 9192196750 | 3/30/2012 | 9:46:56 |
| 80846 | 9192211068 | 12/3/2011 | 9:56:43 |
| 80847 | 9192211713 | 1/11/2012 | 7:28:11 |
| 80848 | 9192214103 | 12/15/2011 | 8:25:30 |
| 80849 | 9192214308 | 12/26/2011 | 8:59:59 |
| 80850 | 9192219183 | 9/24/2012 | 12:50:45 |
| 80851 | 9192219513 | 10/5/2011 | 14:34:16 |
| 80852 | 9192222028 | 8/24/2012 | 7:35:01 |
| 80853 | 9192225767 | 5/31/2012 | 14:56:44 |
| 80854 | 9192227799 | 10/11/2011 | 17:06:48 |
| 80855 | 9192228607 | 6/25/2012 | 13:21:02 |
| 80856 | 9192228937 | 6/29/2012 | 17:46:55 |
| 80857 | 9192231612 | 10/6/2011 | 16:13:50 |
| 80858 | 9192234436 | 8/14/2012 | 11:49:03 |
| 80859 | 9192238162 | 12/18/2011 | 16:54:23 |
| 80860 | 9192249041 | 10/3/2012 | 19:53:38 |
| 80861 | 9192254745 | 3/21/2012 | 13:42:02 |
| 80862 | 9192257161 | 2/22/2012 | 7:15:53 |
| 80863 | 9192257486 | 4/9/2012 | 17:48:57 |
| 80864 | 9192257687 | 8/7/2012 | 17:51:15 |
| 80865 | 9192259530 | 10/10/2011 | 12:16:25 |
| 80866 | 9192279242 | 8/9/2011 | 12:31:13 |
| 80867 | 9192357099 | 1/4/2012 | 10:59:45 |
| 80868 | 9192361834 | 12/18/2011 | 17:42:21 |
| 80869 | 9192365858 | 10/8/2011 | 10:40:53 |
| 80870 | 9192367121 | 8/15/2011 | 8:15:40 |
| 80871 | 9192367161 | 4/4/2012 | 18:37:43 |
| 80872 | 9192396623 | 4/11/2012 | 10:49:27 |
| 80873 | 9192402864 | 10/31/2011 | 7:47:36 |
| 80874 | 9192408579 | 6/9/2012 | 14:41:03 |
| 80875 | 9192474402 | 10/1/2011 | 10:56:23 |
| 80876 | 9192474607 | 12/15/2011 | 8:25:02 |
| 80877 | 9192475133 | 8/15/2012 | 7:53:01 |
| 80878 | 9192508129 | 10/20/2011 | 16:13:57 |
| 80879 | 9192511255 | 9/30/2011 | 9:58:15 |
| 80880 | 9192520125 | 12/2/2011 | 15:30:46 |
| 80881 | 9192520661 | 12/1/2011 | 14:54:24 |
| 80882 | 9192520729 | 10/3/2012 | 19:46:31 |
| 80883 | 9192521854 | 3/9/2012 | 7:04:59 |
| 80884 | 9192522392 | 12/15/2011 | 8:25:20 |
| 80885 | 9192523040 | 9/22/2011 | 15:01:31 |

| | | | |
|---|---|---|---|
| 80886 | 9192523477 | 5/3/2012 | 7:08:39 |
| 80887 | 9192550337 | 11/25/2011 | 17:24:43 |
| 80888 | 9192599769 | 10/25/2011 | 16:09:42 |
| 80889 | 9192606737 | 9/3/2012 | 14:27:49 |
| 80890 | 9192609910 | 10/29/2011 | 11:12:57 |
| 80891 | 9192609990 | 12/13/2011 | 17:07:49 |
| 80892 | 9192621811 | 3/15/2012 | 7:02:30 |
| 80893 | 9192621811 | 10/20/2012 | 16:26:18 |
| 80894 | 9192625686 | 1/14/2012 | 8:03:35 |
| 80895 | 9192644118 | 10/6/2011 | 16:22:39 |
| 80896 | 9192644156 | 9/20/2011 | 16:33:28 |
| 80897 | 9192644405 | 10/7/2011 | 10:13:24 |
| 80898 | 9192645737 | 12/27/2011 | 14:10:53 |
| 80899 | 9192654343 | 2/29/2012 | 17:45:16 |
| 80900 | 9192685565 | 5/23/2012 | 16:46:49 |
| 80901 | 9192715215 | 12/21/2011 | 10:10:01 |
| 80902 | 9192715357 | 1/12/2012 | 14:13:06 |
| 80903 | 9192718731 | 5/21/2012 | 17:20:33 |
| 80904 | 9192722076 | 1/13/2012 | 17:13:33 |
| 80905 | 9192722166 | 5/22/2012 | 11:29:45 |
| 80906 | 9192734671 | 10/27/2011 | 16:35:02 |
| 80907 | 9192735946 | 11/8/2011 | 14:19:32 |
| 80908 | 9192738783 | 9/27/2011 | 18:49:19 |
| 80909 | 9192740537 | 12/29/2011 | 19:25:40 |
| 80910 | 9192748484 | 10/20/2011 | 16:36:02 |
| 80911 | 9192749438 | 8/30/2012 | 17:36:38 |
| 80912 | 9192749880 | 6/21/2012 | 18:56:43 |
| 80913 | 9192788686 | 7/12/2011 | 12:11:34 |
| 80914 | 9192788722 | 3/10/2012 | 8:27:36 |
| 80915 | 9192792825 | 9/13/2011 | 7:18:05 |
| 80916 | 9192794420 | 9/24/2011 | 9:05:34 |
| 80917 | 9192794420 | 10/31/2011 | 7:32:15 |
| 80918 | 9192803101 | 9/1/2012 | 8:55:11 |
| 80919 | 9192824702 | 6/28/2012 | 14:13:53 |
| 80920 | 9192827352 | 3/23/2012 | 7:14:58 |
| 80921 | 9192858828 | 12/10/2011 | 12:49:55 |
| 80922 | 9192859105 | 9/22/2011 | 15:52:08 |
| 80923 | 9192859105 | 1/5/2012 | 12:10:19 |
| 80924 | 9192884668 | 10/25/2011 | 15:03:28 |
| 80925 | 9192910691 | 9/16/2011 | 13:19:27 |
| 80926 | 9192911300 | 1/5/2012 | 14:00:09 |
| 80927 | 9192912446 | 11/17/2011 | 16:41:05 |
| 80928 | 9192912980 | 3/23/2012 | 14:51:01 |
| 80929 | 9192915932 | 1/26/2012 | 7:35:13 |
| 80930 | 9192916621 | 3/12/2012 | 19:23:18 |
| 80931 | 9192917846 | 6/18/2012 | 7:49:23 |
| 80932 | 9193022530 | 2/13/2012 | 18:42:29 |

| | | | |
|---|---|---|---|
| 80933 | 9193022546 | 8/2/2013 | 13:02:04 |
| 80934 | 9193029207 | 10/7/2011 | 7:21:43 |
| 80935 | 9193084208 | 12/17/2011 | 11:56:46 |
| 80936 | 9193088340 | 11/1/2011 | 8:31:15 |
| 80937 | 9193095506 | 2/25/2012 | 10:59:30 |
| 80938 | 9193095506 | 3/2/2012 | 18:45:26 |
| 80939 | 9193096977 | 12/21/2011 | 11:06:33 |
| 80940 | 9193203554 | 12/22/2011 | 8:51:17 |
| 80941 | 9193203887 | 3/9/2012 | 7:07:42 |
| 80942 | 9193206917 | 6/5/2012 | 7:14:11 |
| 80943 | 9193237151 | 9/13/2012 | 7:41:53 |
| 80944 | 9193237151 | 9/21/2012 | 18:49:30 |
| 80945 | 9193239891 | 9/23/2011 | 18:54:55 |
| 80946 | 9193255912 | 12/20/2011 | 7:12:11 |
| 80947 | 9193270018 | 12/16/2011 | 15:38:48 |
| 80948 | 9193277479 | 3/13/2012 | 18:38:51 |
| 80949 | 9193324979 | 12/20/2011 | 19:20:45 |
| 80950 | 9193324979 | 1/16/2012 | 17:22:59 |
| 80951 | 9193328805 | 11/19/2011 | 8:19:11 |
| 80952 | 9193331127 | 6/30/2012 | 15:54:43 |
| 80953 | 9193332337 | 12/17/2011 | 11:48:46 |
| 80954 | 9193332337 | 4/30/2012 | 14:42:58 |
| 80955 | 9193332337 | 8/17/2012 | 7:06:30 |
| 80956 | 9193333900 | 6/15/2012 | 8:47:58 |
| 80957 | 9193336467 | 1/10/2012 | 15:12:42 |
| 80958 | 9193337073 | 12/7/2011 | 14:42:15 |
| 80959 | 9193337298 | 1/10/2012 | 18:03:43 |
| 80960 | 9193338355 | 1/14/2012 | 8:18:36 |
| 80961 | 9193339305 | 12/19/2011 | 7:37:10 |
| 80962 | 9193348759 | 10/15/2011 | 10:12:15 |
| 80963 | 9193376261 | 10/8/2011 | 11:20:37 |
| 80964 | 9193378261 | 11/15/2011 | 15:10:15 |
| 80965 | 9193399302 | 12/20/2011 | 7:06:31 |
| 80966 | 9193399302 | 1/6/2012 | 14:45:49 |
| 80967 | 9193406770 | 9/17/2011 | 9:15:22 |
| 80968 | 9193406770 | 10/4/2011 | 13:32:15 |
| 80969 | 9193442215 | 9/30/2011 | 10:18:09 |
| 80970 | 9193442215 | 10/11/2011 | 17:15:10 |
| 80971 | 9193443495 | 5/19/2012 | 8:04:54 |
| 80972 | 9193443977 | 10/28/2013 | 7:02:13 |
| 80973 | 9193449220 | 3/13/2012 | 16:44:13 |
| 80974 | 9193450602 | 10/26/2011 | 11:53:58 |
| 80975 | 9193452746 | 10/12/2011 | 7:52:24 |
| 80976 | 9193456137 | 10/5/2011 | 14:07:36 |
| 80977 | 9193456232 | 10/11/2012 | 18:44:34 |
| 80978 | 9193458517 | 11/5/2011 | 9:43:32 |
| 80979 | 9193487934 | 4/4/2012 | 7:05:02 |

| | | | |
|---|---|---|---|
| 80980 | 9193490892 | 6/27/2012 | 12:25:24 |
| 80981 | 9193493730 | 3/19/2012 | 7:17:18 |
| 80982 | 9193493730 | 5/21/2012 | 7:29:43 |
| 80983 | 9193496682 | 1/11/2012 | 7:48:58 |
| 80984 | 9193497255 | 12/27/2011 | 13:36:53 |
| 80985 | 9193497714 | 10/10/2011 | 12:32:36 |
| 80986 | 9193497714 | 10/15/2011 | 9:18:07 |
| 80987 | 9193498430 | 11/17/2011 | 15:26:11 |
| 80988 | 9193499078 | 6/2/2012 | 12:41:22 |
| 80989 | 9193499632 | 11/10/2011 | 7:07:53 |
| 80990 | 9193560861 | 7/12/2012 | 19:49:12 |
| 80991 | 9193565903 | 9/17/2012 | 7:43:56 |
| 80992 | 9193581936 | 10/6/2011 | 16:20:10 |
| 80993 | 9193581936 | 10/25/2011 | 16:02:47 |
| 80994 | 9193583138 | 7/27/2012 | 12:40:50 |
| 80995 | 9193584413 | 12/29/2011 | 19:19:42 |
| 80996 | 9193585151 | 9/26/2012 | 14:31:30 |
| 80997 | 9193585402 | 1/27/2012 | 17:56:36 |
| 80998 | 9193588729 | 10/6/2011 | 16:21:30 |
| 80999 | 9193589020 | 9/21/2011 | 11:30:29 |
| 81000 | 9193589403 | 12/7/2011 | 14:04:39 |
| 81001 | 9193607751 | 10/25/2011 | 16:06:25 |
| 81002 | 9193666703 | 2/6/2012 | 7:23:43 |
| 81003 | 9193690506 | 3/25/2012 | 11:42:23 |
| 81004 | 9193692335 | 12/1/2011 | 7:50:29 |
| 81005 | 9193693955 | 10/24/2011 | 7:10:26 |
| 81006 | 9193694391 | 12/29/2011 | 19:24:52 |
| 81007 | 9193699938 | 9/16/2011 | 12:57:13 |
| 81008 | 9193700622 | 5/23/2012 | 16:33:52 |
| 81009 | 9193810534 | 8/31/2012 | 16:26:10 |
| 81010 | 9193818919 | 1/27/2012 | 12:07:27 |
| 81011 | 9193892728 | 8/15/2012 | 7:48:45 |
| 81012 | 9193894976 | 1/5/2012 | 14:03:06 |
| 81013 | 9193908253 | 8/20/2012 | 18:50:40 |
| 81014 | 9193940807 | 9/24/2011 | 9:10:34 |
| 81015 | 9193941212 | 12/20/2011 | 7:06:54 |
| 81016 | 9193944483 | 3/6/2012 | 15:58:29 |
| 81017 | 9193946624 | 8/11/2011 | 9:22:41 |
| 81018 | 9193946628 | 3/23/2012 | 11:04:52 |
| 81019 | 9193946926 | 10/19/2012 | 13:26:33 |
| 81020 | 9193951988 | 10/5/2012 | 18:38:46 |
| 81021 | 9193953145 | 10/25/2012 | 12:19:23 |
| 81022 | 9193956540 | 11/28/2011 | 11:16:46 |
| 81023 | 9193979641 | 2/17/2012 | 18:08:39 |
| 81024 | 9193983305 | 8/16/2011 | 16:38:53 |
| 81025 | 9193984385 | 2/15/2012 | 8:07:01 |
| 81026 | 9193988000 | 10/8/2011 | 9:32:59 |

| | | | |
|---|---|---|---|
| 81027 | 9194071288 | 10/14/2011 | 13:14:12 |
| 81028 | 9194071317 | 10/5/2012 | 12:13:38 |
| 81029 | 9194071317 | 10/19/2012 | 9:43:35 |
| 81030 | 9194071734 | 9/6/2012 | 12:27:02 |
| 81031 | 9194123173 | 11/19/2011 | 8:10:34 |
| 81032 | 9194124346 | 10/5/2011 | 14:32:49 |
| 81033 | 9194129771 | 4/28/2012 | 8:03:40 |
| 81034 | 9194132401 | 3/13/2012 | 18:30:02 |
| 81035 | 9194133393 | 6/4/2012 | 8:29:53 |
| 81036 | 9194134324 | 2/28/2012 | 15:50:07 |
| 81037 | 9194134324 | 5/21/2012 | 7:04:09 |
| 81038 | 9194135338 | 9/23/2011 | 7:03:17 |
| 81039 | 9194136439 | 11/18/2011 | 13:30:26 |
| 81040 | 9194137749 | 10/28/2011 | 13:29:18 |
| 81041 | 9194176247 | 1/29/2012 | 16:37:43 |
| 81042 | 9194221505 | 9/13/2011 | 17:30:35 |
| 81043 | 9194222896 | 11/12/2011 | 9:17:45 |
| 81044 | 9194222896 | 3/25/2012 | 11:34:10 |
| 81045 | 9194223029 | 10/3/2011 | 7:08:55 |
| 81046 | 9194223541 | 9/6/2011 | 12:39:56 |
| 81047 | 9194227943 | 12/21/2011 | 10:03:42 |
| 81048 | 9194235099 | 10/2/2013 | 10:36:16 |
| 81049 | 9194237226 | 9/20/2011 | 17:07:44 |
| 81050 | 9194237442 | 7/17/2012 | 7:11:23 |
| 81051 | 9194239504 | 10/14/2011 | 13:18:25 |
| 81052 | 9194261852 | 12/18/2011 | 16:16:29 |
| 81053 | 9194263005 | 7/23/2011 | 12:12:50 |
| 81054 | 9194263914 | 1/13/2012 | 17:12:24 |
| 81055 | 9194264366 | 10/14/2011 | 13:10:56 |
| 81056 | 9194264366 | 3/28/2012 | 16:59:08 |
| 81057 | 9194266126 | 12/1/2011 | 7:51:56 |
| 81058 | 9194266974 | 10/7/2011 | 7:22:45 |
| 81059 | 9194268610 | 10/8/2011 | 10:42:43 |
| 81060 | 9194273190 | 10/14/2011 | 12:48:03 |
| 81061 | 9194273319 | 9/27/2011 | 15:13:56 |
| 81062 | 9194279302 | 5/11/2012 | 18:40:31 |
| 81063 | 9194283989 | 10/20/2011 | 15:32:46 |
| 81064 | 9194288757 | 5/23/2012 | 16:44:18 |
| 81065 | 9194336446 | 3/12/2012 | 19:38:14 |
| 81066 | 9194337636 | 1/11/2012 | 16:29:00 |
| 81067 | 9194402031 | 2/3/2012 | 7:15:12 |
| 81068 | 9194402113 | 12/2/2011 | 8:32:49 |
| 81069 | 9194402348 | 3/20/2012 | 17:45:25 |
| 81070 | 9194403790 | 7/20/2012 | 15:05:09 |
| 81071 | 9194403790 | 9/26/2012 | 7:17:10 |
| 81072 | 9194409222 | 8/5/2011 | 18:31:13 |
| 81073 | 9194415141 | 7/14/2011 | 15:56:51 |

| | | | |
|---|---|---|---|
| 81074 | 9194415359 | 5/15/2012 | 19:07:31 |
| 81075 | 9194415359 | 5/19/2012 | 9:30:19 |
| 81076 | 9194415359 | 6/8/2012 | 16:59:10 |
| 81077 | 9194441892 | 5/8/2012 | 9:10:44 |
| 81078 | 9194485406 | 6/16/2012 | 15:26:12 |
| 81079 | 9194494088 | 3/13/2012 | 18:30:41 |
| 81080 | 9194495043 | 6/18/2012 | 15:17:39 |
| 81081 | 9194496007 | 4/12/2012 | 17:57:21 |
| 81082 | 9194498911 | 9/25/2012 | 14:44:13 |
| 81083 | 9194523838 | 2/20/2012 | 17:06:46 |
| 81084 | 9194545630 | 4/2/2012 | 17:35:03 |
| 81085 | 9194572615 | 6/1/2012 | 14:08:50 |
| 81086 | 9194572869 | 9/20/2011 | 17:25:11 |
| 81087 | 9194573216 | 9/12/2011 | 13:14:25 |
| 81088 | 9194645470 | 12/15/2011 | 8:25:21 |
| 81089 | 9194646849 | 8/9/2011 | 7:13:15 |
| 81090 | 9194648366 | 7/2/2012 | 15:33:27 |
| 81091 | 9194752976 | 3/16/2012 | 10:12:29 |
| 81092 | 9194753200 | 5/16/2012 | 17:00:00 |
| 81093 | 9194754747 | 9/11/2012 | 7:43:19 |
| 81094 | 9194754948 | 4/4/2012 | 19:01:27 |
| 81095 | 9194783207 | 10/22/2011 | 13:01:59 |
| 81096 | 9194785136 | 10/11/2011 | 16:00:39 |
| 81097 | 9194786447 | 4/29/2012 | 16:45:36 |
| 81098 | 9194787201 | 10/24/2012 | 14:45:29 |
| 81099 | 9194788201 | 7/23/2012 | 15:15:07 |
| 81100 | 9194826340 | 12/23/2011 | 13:50:44 |
| 81101 | 9194826839 | 9/19/2011 | 7:03:57 |
| 81102 | 9194826839 | 10/1/2011 | 10:19:44 |
| 81103 | 9194951604 | 5/17/2012 | 16:49:50 |
| 81104 | 9194951890 | 9/10/2011 | 8:58:22 |
| 81105 | 9194952048 | 9/2/2011 | 12:38:01 |
| 81106 | 9194952048 | 12/6/2011 | 14:33:37 |
| 81107 | 9194957624 | 8/29/2011 | 13:09:44 |
| 81108 | 9194957996 | 10/25/2012 | 19:42:41 |
| 81109 | 9194964882 | 4/12/2012 | 18:04:17 |
| 81110 | 9194976927 | 5/14/2012 | 15:26:17 |
| 81111 | 9194993452 | 9/21/2012 | 18:44:23 |
| 81112 | 9195029225 | 8/20/2011 | 8:41:15 |
| 81113 | 9195190750 | 12/24/2011 | 7:01:40 |
| 81114 | 9195190793 | 3/12/2012 | 7:18:04 |
| 81115 | 9195191469 | 12/18/2011 | 17:14:54 |
| 81116 | 9195191969 | 3/24/2012 | 10:16:28 |
| 81117 | 9195192507 | 10/20/2011 | 15:25:42 |
| 81118 | 9195192610 | 9/1/2011 | 8:16:39 |
| 81119 | 9195194809 | 12/20/2011 | 19:21:44 |
| 81120 | 9195194809 | 1/16/2012 | 7:18:37 |

| | | | |
|---|---|---|---|
| 81121 | 9195195798 | 3/28/2012 | 7:18:54 |
| 81122 | 9195200281 | 11/15/2011 | 15:06:14 |
| 81123 | 9195203588 | 1/6/2012 | 14:45:31 |
| 81124 | 9195204254 | 2/28/2012 | 16:16:12 |
| 81125 | 9195210264 | 9/21/2011 | 11:25:31 |
| 81126 | 9195212768 | 11/12/2011 | 10:20:50 |
| 81127 | 9195213410 | 11/29/2011 | 7:37:13 |
| 81128 | 9195216564 | 9/29/2011 | 15:13:30 |
| 81129 | 9195216564 | 10/21/2011 | 12:23:58 |
| 81130 | 9195220800 | 4/2/2012 | 7:16:08 |
| 81131 | 9195222491 | 2/11/2012 | 15:32:00 |
| 81132 | 9195224214 | 11/17/2011 | 13:37:18 |
| 81133 | 9195228211 | 12/16/2011 | 15:38:43 |
| 81134 | 9195228211 | 5/21/2012 | 7:02:30 |
| 81135 | 9195228500 | 9/27/2013 | 16:20:51 |
| 81136 | 9195229634 | 11/29/2011 | 16:09:12 |
| 81137 | 9195234573 | 5/2/2012 | 13:43:40 |
| 81138 | 9195238604 | 3/6/2012 | 12:56:25 |
| 81139 | 9195241363 | 10/18/2011 | 12:55:24 |
| 81140 | 9195242764 | 2/11/2012 | 11:00:14 |
| 81141 | 9195242936 | 12/20/2011 | 7:02:58 |
| 81142 | 9195242936 | 8/23/2012 | 11:48:05 |
| 81143 | 9195244213 | 11/28/2011 | 11:17:58 |
| 81144 | 9195244213 | 1/16/2012 | 17:12:39 |
| 81145 | 9195245047 | 7/21/2012 | 10:10:04 |
| 81146 | 9195249525 | 6/14/2012 | 7:07:23 |
| 81147 | 9195309859 | 1/30/2012 | 7:15:26 |
| 81148 | 9195324878 | 6/16/2012 | 15:11:16 |
| 81149 | 9195326469 | 11/17/2011 | 16:42:59 |
| 81150 | 9195368890 | 6/15/2012 | 16:36:23 |
| 81151 | 9195391776 | 5/12/2012 | 10:34:10 |
| 81152 | 9195391776 | 7/11/2012 | 9:37:00 |
| 81153 | 9195394775 | 7/17/2012 | 7:02:53 |
| 81154 | 9195446945 | 12/7/2011 | 14:03:21 |
| 81155 | 9195456158 | 11/7/2011 | 7:18:01 |
| 81156 | 9195482908 | 12/23/2011 | 13:59:32 |
| 81157 | 9195533814 | 3/24/2012 | 10:19:07 |
| 81158 | 9195592611 | 2/1/2012 | 8:07:36 |
| 81159 | 9195595382 | 3/13/2012 | 7:07:49 |
| 81160 | 9195595554 | 1/23/2012 | 18:51:58 |
| 81161 | 9195598444 | 1/12/2012 | 7:10:01 |
| 81162 | 9195648348 | 6/18/2012 | 15:23:39 |
| 81163 | 9195817595 | 10/10/2011 | 12:31:23 |
| 81164 | 9195834414 | 2/8/2012 | 7:35:48 |
| 81165 | 9195861107 | 10/1/2012 | 13:47:47 |
| 81166 | 9195931320 | 3/12/2012 | 7:27:29 |
| 81167 | 9195933483 | 12/29/2011 | 10:57:51 |

| | | | |
|---|---|---|---|
| 81168 | 9195934196 | 12/9/2011 | 15:48:51 |
| 81169 | 9195934403 | 3/27/2012 | 15:36:39 |
| 81170 | 9195937845 | 3/2/2012 | 18:57:48 |
| 81171 | 9195948293 | 12/17/2011 | 11:21:40 |
| 81172 | 9195979495 | 10/5/2011 | 14:06:25 |
| 81173 | 9195992810 | 9/14/2011 | 7:04:08 |
| 81174 | 9195995563 | 3/1/2012 | 8:36:07 |
| 81175 | 9195997000 | 12/15/2011 | 8:26:23 |
| 81176 | 9195998818 | 5/17/2012 | 16:39:10 |
| 81177 | 9195998820 | 4/3/2012 | 16:05:46 |
| 81178 | 9195999686 | 3/22/2012 | 14:14:35 |
| 81179 | 9196011443 | 11/5/2011 | 11:57:05 |
| 81180 | 9196011931 | 1/3/2012 | 19:38:43 |
| 81181 | 9196012210 | 9/27/2011 | 18:37:01 |
| 81182 | 9196014062 | 1/2/2012 | 7:04:54 |
| 81183 | 9196017971 | 1/19/2012 | 7:13:52 |
| 81184 | 9196020388 | 4/19/2012 | 7:30:15 |
| 81185 | 9196027366 | 9/11/2012 | 7:46:45 |
| 81186 | 9196043312 | 10/1/2011 | 9:29:10 |
| 81187 | 9196051797 | 5/21/2012 | 17:29:37 |
| 81188 | 9196061770 | 10/6/2011 | 16:25:34 |
| 81189 | 9196065767 | 1/23/2012 | 19:13:30 |
| 81190 | 9196066471 | 10/4/2011 | 13:06:56 |
| 81191 | 9196069887 | 1/20/2012 | 19:31:03 |
| 81192 | 9196073438 | 11/8/2011 | 13:47:03 |
| 81193 | 9196077878 | 12/9/2011 | 7:51:05 |
| 81194 | 9196085098 | 9/22/2011 | 15:01:13 |
| 81195 | 9196088349 | 1/29/2012 | 16:46:05 |
| 81196 | 9196090226 | 7/23/2011 | 13:25:42 |
| 81197 | 9196093969 | 9/22/2011 | 15:01:03 |
| 81198 | 9196095609 | 9/14/2011 | 16:18:54 |
| 81199 | 9196103449 | 9/18/2012 | 14:24:25 |
| 81200 | 9196103617 | 9/21/2011 | 11:42:54 |
| 81201 | 9196108253 | 1/3/2012 | 19:40:35 |
| 81202 | 9196109835 | 12/27/2011 | 14:33:03 |
| 81203 | 9196161473 | 11/29/2011 | 15:35:18 |
| 81204 | 9196162788 | 11/17/2011 | 16:20:13 |
| 81205 | 9196181416 | 10/12/2011 | 7:21:24 |
| 81206 | 9196183381 | 1/4/2012 | 11:21:02 |
| 81207 | 9196183560 | 2/28/2012 | 15:49:24 |
| 81208 | 9196199034 | 10/31/2011 | 7:32:01 |
| 81209 | 9196211383 | 12/7/2011 | 18:03:19 |
| 81210 | 9196217093 | 5/8/2012 | 7:04:29 |
| 81211 | 9196219617 | 5/2/2012 | 13:31:58 |
| 81212 | 9196222129 | 9/17/2012 | 7:34:05 |
| 81213 | 9196230968 | 10/17/2012 | 18:44:53 |
| 81214 | 9196249576 | 12/23/2011 | 7:14:23 |

| 81215 | 9196259421 | 12/17/2011 | 11:59:15 |
| 81216 | 9196259585 | 6/21/2012 | 10:08:41 |
| 81217 | 9196270058 | 9/25/2012 | 15:31:43 |
| 81218 | 9196310937 | 11/29/2011 | 16:06:01 |
| 81219 | 9196334580 | 12/27/2011 | 14:27:44 |
| 81220 | 9196335228 | 9/19/2012 | 7:52:18 |
| 81221 | 9196337555 | 10/21/2011 | 13:03:14 |
| 81222 | 9196339909 | 12/23/2011 | 13:49:13 |
| 81223 | 9196339909 | 1/13/2012 | 7:17:10 |
| 81224 | 9196360376 | 9/28/2011 | 11:11:46 |
| 81225 | 9196370427 | 11/29/2011 | 7:26:06 |
| 81226 | 9196376553 | 11/12/2011 | 10:10:10 |
| 81227 | 9196377254 | 1/24/2012 | 17:14:14 |
| 81228 | 9196379233 | 4/11/2012 | 7:10:06 |
| 81229 | 9196381516 | 10/28/2011 | 14:03:17 |
| 81230 | 9196383071 | 1/31/2012 | 7:08:19 |
| 81231 | 9196385286 | 10/15/2011 | 9:04:45 |
| 81232 | 9196386056 | 11/9/2011 | 7:25:47 |
| 81233 | 9196387012 | 12/21/2011 | 10:04:28 |
| 81234 | 9196389027 | 12/16/2011 | 15:29:17 |
| 81235 | 9196389027 | 4/4/2012 | 18:57:44 |
| 81236 | 9196412477 | 2/6/2012 | 17:00:38 |
| 81237 | 9196414587 | 9/30/2011 | 10:18:00 |
| 81238 | 9196414778 | 4/1/2012 | 16:27:36 |
| 81239 | 9196416472 | 12/30/2011 | 7:45:32 |
| 81240 | 9196417149 | 10/10/2011 | 12:16:19 |
| 81241 | 9196417270 | 1/6/2012 | 13:05:11 |
| 81242 | 9196419763 | 1/29/2012 | 16:27:27 |
| 81243 | 9196486019 | 5/17/2012 | 11:59:46 |
| 81244 | 9196561032 | 12/28/2011 | 17:54:19 |
| 81245 | 9196568549 | 11/7/2011 | 9:16:42 |
| 81246 | 9196568834 | 1/10/2012 | 15:29:12 |
| 81247 | 9196676135 | 12/31/2011 | 12:00:29 |
| 81248 | 9196694302 | 11/2/2011 | 7:13:03 |
| 81249 | 9196696397 | 7/16/2012 | 19:45:29 |
| 81250 | 9196699704 | 9/22/2012 | 9:33:37 |
| 81251 | 9196717905 | 11/25/2011 | 17:28:53 |
| 81252 | 9196719590 | 11/18/2011 | 12:17:22 |
| 81253 | 9196720104 | 10/13/2011 | 7:25:16 |
| 81254 | 9196720794 | 1/10/2012 | 15:31:48 |
| 81255 | 9196723665 | 6/15/2012 | 16:41:59 |
| 81256 | 9196725705 | 10/18/2011 | 7:19:06 |
| 81257 | 9196729554 | 8/29/2012 | 10:55:30 |
| 81258 | 9196730283 | 9/15/2012 | 8:16:52 |
| 81259 | 9196730704 | 3/4/2012 | 12:40:50 |
| 81260 | 9196732380 | 4/14/2012 | 9:20:08 |
| 81261 | 9196735804 | 11/10/2011 | 7:24:57 |

| 81262 | 9196850683 | 4/13/2012 | 13:12:56 |
| 81263 | 9196850683 | 5/11/2012 | 18:22:57 |
| 81264 | 9196850683 | 9/5/2012 | 7:10:21 |
| 81265 | 9196855290 | 12/22/2011 | 7:11:39 |
| 81266 | 9196905583 | 7/30/2012 | 13:13:33 |
| 81267 | 9196960341 | 3/14/2012 | 19:44:14 |
| 81268 | 9196961099 | 3/23/2012 | 19:12:25 |
| 81269 | 9196961989 | 9/6/2012 | 12:27:07 |
| 81270 | 9196962673 | 4/10/2012 | 11:37:12 |
| 81271 | 9196962874 | 11/8/2011 | 14:10:15 |
| 81272 | 9196964858 | 10/14/2013 | 8:42:22 |
| 81273 | 9196968123 | 3/16/2012 | 10:21:08 |
| 81274 | 9196972124 | 5/19/2012 | 9:24:01 |
| 81275 | 9196972830 | 9/29/2011 | 15:04:33 |
| 81276 | 9196972955 | 3/20/2012 | 17:39:10 |
| 81277 | 9196979097 | 9/10/2011 | 8:52:01 |
| 81278 | 9196979097 | 9/15/2011 | 7:47:23 |
| 81279 | 9196979195 | 12/29/2011 | 14:12:49 |
| 81280 | 9196983177 | 10/20/2011 | 15:22:35 |
| 81281 | 9196983807 | 11/21/2011 | 7:39:57 |
| 81282 | 9196983807 | 12/23/2011 | 15:35:21 |
| 81283 | 9196994328 | 10/5/2011 | 14:36:31 |
| 81284 | 9196995610 | 12/16/2011 | 15:37:17 |
| 81285 | 9196995948 | 1/11/2012 | 7:49:15 |
| 81286 | 9197028081 | 1/20/2012 | 11:45:54 |
| 81287 | 9197098833 | 12/22/2011 | 7:42:06 |
| 81288 | 9197106937 | 4/2/2012 | 7:06:37 |
| 81289 | 9197109236 | 11/17/2011 | 16:18:53 |
| 81290 | 9197142822 | 12/19/2011 | 7:20:55 |
| 81291 | 9197206409 | 10/14/2011 | 13:08:45 |
| 81292 | 9197207136 | 9/24/2011 | 9:06:38 |
| 81293 | 9197208061 | 9/27/2012 | 7:38:38 |
| 81294 | 9197209950 | 8/5/2011 | 18:38:18 |
| 81295 | 9197210911 | 2/4/2012 | 8:27:38 |
| 81296 | 9197214386 | 10/14/2011 | 13:13:06 |
| 81297 | 9197215140 | 8/30/2012 | 17:36:59 |
| 81298 | 9197216833 | 7/13/2012 | 14:02:17 |
| 81299 | 9197217565 | 9/23/2011 | 11:29:46 |
| 81300 | 9197231358 | 4/15/2012 | 16:30:42 |
| 81301 | 9197233800 | 3/13/2012 | 18:39:57 |
| 81302 | 9197235039 | 4/15/2012 | 15:15:17 |
| 81303 | 9197235945 | 8/31/2012 | 16:35:54 |
| 81304 | 9197241091 | 2/14/2012 | 16:47:49 |
| 81305 | 9197241827 | 6/21/2012 | 18:49:10 |
| 81306 | 9197251299 | 9/16/2011 | 12:54:21 |
| 81307 | 9197251299 | 11/28/2011 | 11:11:24 |
| 81308 | 9197294368 | 5/26/2012 | 8:49:27 |

| | | | |
|---|---|---|---|
| 81309 | 9197297117 | 1/4/2012 | 11:20:46 |
| 81310 | 9197301816 | 10/29/2011 | 11:33:10 |
| 81311 | 9197301816 | 11/16/2011 | 9:35:53 |
| 81312 | 9197303786 | 7/2/2011 | 8:37:15 |
| 81313 | 9197306682 | 5/18/2012 | 15:46:25 |
| 81314 | 9197307054 | 8/31/2011 | 10:22:01 |
| 81315 | 9197382298 | 11/28/2011 | 17:49:53 |
| 81316 | 9197385449 | 6/27/2012 | 12:14:47 |
| 81317 | 9197386941 | 3/8/2012 | 9:30:19 |
| 81318 | 9197387599 | 5/13/2012 | 14:26:31 |
| 81319 | 9197387610 | 9/28/2011 | 10:58:30 |
| 81320 | 9197389760 | 10/25/2012 | 12:20:49 |
| 81321 | 9197400895 | 6/15/2012 | 8:51:29 |
| 81322 | 9197405219 | 3/7/2012 | 18:36:57 |
| 81323 | 9197411287 | 9/10/2012 | 7:35:06 |
| 81324 | 9197440240 | 11/26/2011 | 12:49:53 |
| 81325 | 9197446230 | 4/2/2012 | 17:38:19 |
| 81326 | 9197446462 | 10/4/2011 | 13:15:13 |
| 81327 | 9197495207 | 1/25/2012 | 10:51:20 |
| 81328 | 9197496216 | 9/10/2011 | 12:38:32 |
| 81329 | 9197497952 | 9/15/2011 | 7:43:49 |
| 81330 | 9197502201 | 8/20/2012 | 18:38:23 |
| 81331 | 9197534021 | 9/13/2011 | 17:38:55 |
| 81332 | 9197534177 | 1/6/2012 | 14:48:54 |
| 81333 | 9197536251 | 1/18/2012 | 10:51:32 |
| 81334 | 9197536588 | 11/17/2011 | 15:14:47 |
| 81335 | 9197537243 | 9/12/2011 | 13:02:36 |
| 81336 | 9197537532 | 5/13/2012 | 16:48:31 |
| 81337 | 9197537532 | 5/19/2012 | 15:52:53 |
| 81338 | 9197537532 | 7/23/2012 | 13:13:17 |
| 81339 | 9197537532 | 10/25/2012 | 19:43:35 |
| 81340 | 9197537755 | 8/20/2012 | 7:47:41 |
| 81341 | 9197576446 | 1/17/2012 | 18:29:15 |
| 81342 | 9197578492 | 12/27/2011 | 14:32:35 |
| 81343 | 9197579913 | 6/15/2012 | 16:41:48 |
| 81344 | 9197581124 | 10/20/2012 | 8:01:04 |
| 81345 | 9197581432 | 10/23/2012 | 15:58:59 |
| 81346 | 9197581831 | 6/11/2012 | 17:00:42 |
| 81347 | 9197581890 | 1/6/2012 | 14:37:42 |
| 81348 | 9197582100 | 2/11/2012 | 15:07:45 |
| 81349 | 9197584080 | 1/5/2012 | 12:01:18 |
| 81350 | 9197586563 | 6/24/2011 | 12:02:05 |
| 81351 | 9197605178 | 1/26/2012 | 7:35:13 |
| 81352 | 9197605573 | 9/15/2011 | 7:17:01 |
| 81353 | 9197607955 | 10/24/2012 | 15:00:00 |
| 81354 | 9197636369 | 1/29/2012 | 16:25:22 |
| 81355 | 9197637333 | 3/7/2012 | 18:50:18 |

| | | | |
|---|---|---|---|
| 81356 | 9197701869 | 7/18/2011 | 10:54:13 |
| 81357 | 9197786826 | 6/7/2012 | 7:06:14 |
| 81358 | 9197800149 | 4/17/2012 | 9:22:16 |
| 81359 | 9197800188 | 11/11/2011 | 7:50:58 |
| 81360 | 9197800438 | 4/11/2012 | 19:33:49 |
| 81361 | 9197801358 | 1/28/2012 | 8:09:41 |
| 81362 | 9197916343 | 8/16/2012 | 19:50:38 |
| 81363 | 9197933559 | 12/13/2011 | 17:01:20 |
| 81364 | 9197935456 | 1/17/2012 | 7:15:53 |
| 81365 | 9197941576 | 10/4/2011 | 13:07:32 |
| 81366 | 9197952461 | 1/5/2012 | 12:02:09 |
| 81367 | 9197952461 | 1/11/2012 | 7:22:10 |
| 81368 | 9197954675 | 1/10/2012 | 12:27:02 |
| 81369 | 9197957580 | 11/27/2011 | 15:26:31 |
| 81370 | 9197959255 | 2/8/2012 | 7:32:19 |
| 81371 | 9197959389 | 5/23/2012 | 14:51:03 |
| 81372 | 9197963258 | 3/14/2011 | 17:07:07 |
| 81373 | 9197964080 | 5/23/2012 | 15:09:40 |
| 81374 | 9197980118 | 9/19/2011 | 19:09:40 |
| 81375 | 9197980731 | 10/19/2012 | 19:09:31 |
| 81376 | 9197980846 | 12/27/2011 | 14:27:55 |
| 81377 | 9197981083 | 1/27/2012 | 7:16:49 |
| 81378 | 9197982675 | 3/13/2012 | 18:38:58 |
| 81379 | 9197983639 | 10/6/2011 | 17:37:56 |
| 81380 | 9197984086 | 3/28/2012 | 14:32:26 |
| 81381 | 9197988469 | 7/26/2012 | 19:19:28 |
| 81382 | 9197988869 | 11/17/2011 | 14:07:30 |
| 81383 | 9197990934 | 5/8/2012 | 7:05:23 |
| 81384 | 9197996516 | 2/22/2012 | 7:08:15 |
| 81385 | 9197996670 | 10/10/2012 | 12:54:36 |
| 81386 | 9197996921 | 11/5/2011 | 9:03:22 |
| 81387 | 9198016030 | 5/21/2012 | 17:21:07 |
| 81388 | 9198017027 | 9/14/2012 | 7:08:05 |
| 81389 | 9198022101 | 12/6/2011 | 7:23:51 |
| 81390 | 9198066317 | 11/11/2011 | 7:52:26 |
| 81391 | 9198094532 | 12/15/2011 | 8:16:46 |
| 81392 | 9198151176 | 3/2/2012 | 18:43:46 |
| 81393 | 9198181914 | 10/27/2011 | 16:29:22 |
| 81394 | 9198193284 | 12/27/2011 | 14:32:03 |
| 81395 | 9198198120 | 2/13/2012 | 18:23:44 |
| 81396 | 9198198201 | 6/9/2012 | 10:46:50 |
| 81397 | 9198241771 | 10/8/2011 | 10:28:02 |
| 81398 | 9198244232 | 1/13/2012 | 17:22:19 |
| 81399 | 9198244647 | 1/3/2012 | 19:38:36 |
| 81400 | 9198248729 | 7/11/2012 | 9:34:19 |
| 81401 | 9198272262 | 1/8/2012 | 12:57:28 |
| 81402 | 9198276530 | 8/30/2012 | 7:49:17 |

| | | | |
|---|---|---|---|
| 81403 | 9198300865 | 2/14/2012 | 16:45:20 |
| 81404 | 9198304870 | 10/25/2011 | 15:15:06 |
| 81405 | 9198307644 | 5/14/2012 | 15:18:26 |
| 81406 | 9198418542 | 10/12/2012 | 16:34:30 |
| 81407 | 9198418786 | 1/24/2012 | 17:16:36 |
| 81408 | 9198422862 | 12/9/2011 | 15:08:56 |
| 81409 | 9198426704 | 11/23/2011 | 9:21:58 |
| 81410 | 9198626208 | 9/21/2011 | 19:32:06 |
| 81411 | 9198627448 | 10/20/2011 | 15:19:28 |
| 81412 | 9198683768 | 12/1/2011 | 8:11:14 |
| 81413 | 9198686246 | 10/4/2011 | 13:32:20 |
| 81414 | 9198689493 | 10/23/2012 | 15:58:48 |
| 81415 | 9198797544 | 1/20/2012 | 11:46:20 |
| 81416 | 9198807624 | 10/16/2012 | 7:26:50 |
| 81417 | 9198808558 | 9/21/2011 | 19:32:22 |
| 81418 | 9198836404 | 12/20/2011 | 19:20:46 |
| 81419 | 9198837374 | 4/2/2012 | 7:03:45 |
| 81420 | 9198841285 | 3/16/2012 | 16:00:31 |
| 81421 | 9198856869 | 11/22/2011 | 19:23:03 |
| 81422 | 9198890839 | 1/4/2012 | 11:19:43 |
| 81423 | 9198897280 | 2/22/2014 | 11:09:09 |
| 81424 | 9198959023 | 8/7/2012 | 17:48:24 |
| 81425 | 9199021692 | 9/10/2012 | 7:38:43 |
| 81426 | 9199029120 | 11/30/2011 | 7:00:54 |
| 81427 | 9199029120 | 5/21/2012 | 7:02:27 |
| 81428 | 9199029277 | 1/18/2012 | 16:35:55 |
| 81429 | 9199029474 | 9/5/2012 | 15:21:40 |
| 81430 | 9199066289 | 10/8/2011 | 11:18:08 |
| 81431 | 9199099425 | 4/21/2012 | 16:12:46 |
| 81432 | 9199126928 | 5/22/2012 | 11:38:21 |
| 81433 | 9199171768 | 5/13/2012 | 16:49:58 |
| 81434 | 9199205976 | 6/27/2012 | 12:10:07 |
| 81435 | 9199209061 | 10/6/2011 | 17:39:26 |
| 81436 | 9199210412 | 12/5/2011 | 18:53:20 |
| 81437 | 9199220738 | 12/23/2011 | 15:36:21 |
| 81438 | 9199222140 | 11/29/2011 | 15:54:17 |
| 81439 | 9199225778 | 8/3/2011 | 12:20:50 |
| 81440 | 9199225778 | 3/16/2012 | 10:14:15 |
| 81441 | 9199234456 | 12/21/2011 | 10:11:07 |
| 81442 | 9199234958 | 10/3/2011 | 7:20:22 |
| 81443 | 9199282124 | 4/22/2012 | 15:07:39 |
| 81444 | 9199282124 | 6/15/2012 | 16:36:41 |
| 81445 | 9199282124 | 8/4/2012 | 7:26:36 |
| 81446 | 9199312951 | 7/23/2011 | 12:46:40 |
| 81447 | 9199313297 | 10/14/2011 | 13:11:31 |
| 81448 | 9199316900 | 12/29/2011 | 10:53:39 |
| 81449 | 9199336597 | 1/6/2012 | 14:40:20 |

| | | | |
|---|---|---|---|
| 81450 | 9199391027 | 9/12/2011 | 14:01:22 |
| 81451 | 9199395670 | 4/4/2012 | 7:08:04 |
| 81452 | 9199399006 | 4/6/2012 | 15:51:02 |
| 81453 | 9199435505 | 12/26/2011 | 8:58:54 |
| 81454 | 9199436671 | 10/15/2011 | 10:32:58 |
| 81455 | 9199467655 | 1/3/2012 | 19:40:31 |
| 81456 | 9199490295 | 6/5/2012 | 13:54:29 |
| 81457 | 9199491884 | 10/1/2012 | 13:40:55 |
| 81458 | 9199492308 | 11/14/2011 | 16:55:13 |
| 81459 | 9199492763 | 11/5/2011 | 11:08:06 |
| 81460 | 9199492763 | 11/23/2011 | 14:51:52 |
| 81461 | 9199492797 | 9/23/2011 | 7:04:48 |
| 81462 | 9199495209 | 8/16/2012 | 19:46:47 |
| 81463 | 9199610803 | 12/17/2011 | 11:58:48 |
| 81464 | 9199614345 | 5/11/2012 | 12:21:40 |
| 81465 | 9199614727 | 10/3/2011 | 7:30:57 |
| 81466 | 9199715688 | 2/17/2012 | 18:20:22 |
| 81467 | 9199719253 | 12/23/2011 | 14:35:31 |
| 81468 | 9199866082 | 8/8/2012 | 7:07:47 |
| 81469 | 9199883989 | 5/13/2012 | 17:28:11 |
| 81470 | 9199950620 | 4/1/2012 | 17:04:53 |
| 81471 | 9199956818 | 1/18/2012 | 16:49:45 |
| 81472 | 9202033828 | 7/18/2012 | 18:25:48 |
| 81473 | 9202034434 | 6/19/2012 | 15:43:42 |
| 81474 | 9202036027 | 2/17/2012 | 9:18:49 |
| 81475 | 9202037732 | 5/21/2011 | 10:53:02 |
| 81476 | 9202038449 | 8/14/2012 | 11:50:52 |
| 81477 | 9202039197 | 2/7/2012 | 20:23:33 |
| 81478 | 9202050606 | 2/1/2012 | 18:37:37 |
| 81479 | 9202071988 | 7/25/2012 | 12:07:36 |
| 81480 | 9202078031 | 12/30/2011 | 8:34:38 |
| 81481 | 9202079166 | 8/4/2011 | 8:17:04 |
| 81482 | 9202104405 | 3/7/2012 | 9:45:07 |
| 81483 | 9202163415 | 12/9/2011 | 8:23:00 |
| 81484 | 9202166076 | 12/16/2011 | 15:27:59 |
| 81485 | 9202178216 | 1/23/2012 | 19:18:42 |
| 81486 | 9202290383 | 10/22/2011 | 12:43:08 |
| 81487 | 9202297568 | 1/28/2012 | 8:21:35 |
| 81488 | 9202297569 | 2/3/2012 | 8:35:35 |
| 81489 | 9202298719 | 7/12/2012 | 19:54:30 |
| 81490 | 9202380330 | 9/21/2012 | 18:41:46 |
| 81491 | 9202385425 | 7/31/2012 | 15:37:37 |
| 81492 | 9202421174 | 3/28/2011 | 15:38:06 |
| 81493 | 9202422176 | 1/6/2012 | 12:22:31 |
| 81494 | 9202426421 | 5/1/2012 | 8:39:18 |
| 81495 | 9202427465 | 4/19/2012 | 14:34:49 |
| 81496 | 9202427496 | 7/18/2012 | 8:34:50 |

| 81497 | 9202427496 | 10/8/2012 | 20:05:45 |
| 81498 | 9202429618 | 3/12/2012 | 19:11:08 |
| 81499 | 9202438247 | 3/8/2012 | 7:03:42 |
| 81500 | 9202460652 | 11/17/2011 | 16:20:06 |
| 81501 | 9202482238 | 2/1/2012 | 18:40:01 |
| 81502 | 9202482660 | 5/23/2012 | 16:48:09 |
| 81503 | 9202517722 | 11/18/2011 | 13:02:25 |
| 81504 | 9202519641 | 1/13/2012 | 8:07:23 |
| 81505 | 9202519641 | 5/30/2012 | 16:58:43 |
| 81506 | 9202543956 | 2/24/2012 | 20:55:58 |
| 81507 | 9202548750 | 10/10/2011 | 11:54:57 |
| 81508 | 9202549559 | 6/1/2012 | 9:01:01 |
| 81509 | 9202561679 | 9/22/2011 | 15:24:08 |
| 81510 | 9202576784 | 6/8/2012 | 8:10:23 |
| 81511 | 9202645447 | 11/28/2011 | 11:59:29 |
| 81512 | 9202658566 | 4/26/2012 | 17:28:00 |
| 81513 | 9202659111 | 10/6/2011 | 16:34:23 |
| 81514 | 9202670585 | 9/3/2012 | 14:32:15 |
| 81515 | 9202683376 | 2/9/2012 | 20:30:40 |
| 81516 | 9202797502 | 9/10/2011 | 9:04:33 |
| 81517 | 9202842813 | 6/25/2012 | 13:27:41 |
| 81518 | 9202855649 | 3/19/2012 | 19:40:04 |
| 81519 | 9202857619 | 12/23/2011 | 14:19:23 |
| 81520 | 9202859242 | 10/5/2011 | 14:41:20 |
| 81521 | 9202860514 | 3/13/2012 | 12:45:34 |
| 81522 | 9202871652 | 3/7/2012 | 9:45:48 |
| 81523 | 9202871652 | 5/8/2012 | 12:39:45 |
| 81524 | 9202874987 | 3/15/2012 | 13:49:20 |
| 81525 | 9202879546 | 6/26/2012 | 8:04:09 |
| 81526 | 9202904017 | 3/1/2012 | 8:53:37 |
| 81527 | 9202920894 | 8/4/2012 | 8:03:30 |
| 81528 | 9202963686 | 9/3/2012 | 14:34:27 |
| 81529 | 9202964912 | 12/21/2011 | 18:50:06 |
| 81530 | 9202964967 | 8/4/2012 | 8:08:39 |
| 81531 | 9202964967 | 8/14/2012 | 20:58:17 |
| 81532 | 9203218439 | 12/15/2011 | 8:38:26 |
| 81533 | 9203330425 | 8/30/2012 | 9:43:32 |
| 81534 | 9203447430 | 8/30/2012 | 9:47:33 |
| 81535 | 9203561403 | 12/17/2011 | 11:35:02 |
| 81536 | 9203601429 | 8/11/2012 | 9:40:19 |
| 81537 | 9203621076 | 6/8/2012 | 16:57:13 |
| 81538 | 9203625172 | 9/20/2011 | 16:42:35 |
| 81539 | 9203665648 | 1/17/2012 | 18:33:53 |
| 81540 | 9203700058 | 1/18/2012 | 16:51:19 |
| 81541 | 9203700058 | 5/20/2012 | 15:39:52 |
| 81542 | 9203710364 | 3/4/2012 | 12:30:52 |
| 81543 | 9203734127 | 5/13/2012 | 17:47:15 |

| | | | |
|---|---|---|---|
| 81544 | 9203740339 | 4/17/2012 | 9:41:01 |
| 81545 | 9203746139 | 1/4/2012 | 11:23:10 |
| 81546 | 9203770828 | 10/22/2011 | 13:16:44 |
| 81547 | 9203783880 | 8/23/2011 | 18:10:24 |
| 81548 | 9203822996 | 11/11/2011 | 20:20:43 |
| 81549 | 9203826266 | 9/13/2011 | 17:50:01 |
| 81550 | 9203827334 | 1/26/2012 | 10:30:35 |
| 81551 | 9204108253 | 11/12/2011 | 10:35:06 |
| 81552 | 9204128929 | 3/10/2011 | 16:36:10 |
| 81553 | 9204180089 | 8/9/2012 | 14:10:04 |
| 81554 | 9204221666 | 11/25/2011 | 17:52:50 |
| 81555 | 9204221813 | 12/3/2011 | 9:23:34 |
| 81556 | 9204277077 | 6/17/2012 | 12:26:50 |
| 81557 | 9204277978 | 9/19/2011 | 19:34:49 |
| 81558 | 9204348908 | 5/7/2012 | 8:21:03 |
| 81559 | 9204349359 | 2/20/2012 | 9:17:04 |
| 81560 | 9204504410 | 9/21/2011 | 13:24:17 |
| 81561 | 9204704456 | 9/24/2011 | 9:18:35 |
| 81562 | 9204716497 | 2/16/2012 | 11:29:26 |
| 81563 | 9204729423 | 4/14/2012 | 9:13:02 |
| 81564 | 9204729547 | 9/10/2011 | 9:15:45 |
| 81565 | 9204929698 | 9/29/2011 | 15:16:28 |
| 81566 | 9204935635 | 10/5/2012 | 12:42:35 |
| 81567 | 9205271940 | 12/5/2011 | 8:39:07 |
| 81568 | 9205398004 | 1/16/2012 | 8:25:55 |
| 81569 | 9205745104 | 10/12/2011 | 8:07:15 |
| 81570 | 9205901295 | 12/13/2011 | 18:36:24 |
| 81571 | 9206063619 | 10/25/2011 | 16:32:53 |
| 81572 | 9206150274 | 2/14/2012 | 15:37:51 |
| 81573 | 9206291384 | 8/29/2012 | 20:21:02 |
| 81574 | 9206292612 | 4/9/2012 | 18:11:25 |
| 81575 | 9206397638 | 10/5/2012 | 12:41:52 |
| 81576 | 9206500954 | 2/16/2012 | 8:37:39 |
| 81577 | 9206557659 | 2/3/2012 | 20:09:13 |
| 81578 | 9206761804 | 5/11/2012 | 18:27:03 |
| 81579 | 9206761841 | 5/21/2012 | 17:46:27 |
| 81580 | 9206811010 | 10/22/2011 | 12:41:25 |
| 81581 | 9206912067 | 7/18/2012 | 14:52:49 |
| 81582 | 9207130209 | 10/7/2011 | 8:04:36 |
| 81583 | 9207135135 | 9/26/2011 | 9:49:16 |
| 81584 | 9207136162 | 4/9/2012 | 13:38:02 |
| 81585 | 9207373691 | 9/4/2012 | 16:00:43 |
| 81586 | 9207374215 | 1/18/2012 | 10:12:42 |
| 81587 | 9207375129 | 4/23/2012 | 8:14:47 |
| 81588 | 9207379819 | 12/1/2011 | 8:05:37 |
| 81589 | 9207500032 | 9/9/2011 | 17:54:19 |
| 81590 | 9207501532 | 2/1/2012 | 8:44:40 |

| | | | |
|---|---|---|---|
| 81591 | 9207632456 | 10/1/2012 | 8:39:33 |
| 81592 | 9207898069 | 10/5/2011 | 14:38:49 |
| 81593 | 9208381408 | 1/12/2012 | 14:33:21 |
| 81594 | 9208494639 | 6/20/2012 | 9:12:31 |
| 81595 | 9208518075 | 12/12/2011 | 16:35:50 |
| 81596 | 9208586061 | 10/8/2011 | 12:03:17 |
| 81597 | 9208586061 | 11/5/2011 | 11:18:02 |
| 81598 | 9208587884 | 10/10/2011 | 11:57:35 |
| 81599 | 9208605962 | 8/30/2012 | 17:43:02 |
| 81600 | 9208606556 | 12/28/2011 | 14:08:36 |
| 81601 | 9208896775 | 8/29/2012 | 20:21:00 |
| 81602 | 9209019245 | 1/11/2012 | 9:03:56 |
| 81603 | 9209045922 | 10/7/2012 | 13:01:32 |
| 81604 | 9209054263 | 1/19/2012 | 18:30:52 |
| 81605 | 9209054265 | 2/15/2012 | 8:16:15 |
| 81606 | 9209130000 | 3/29/2012 | 12:44:30 |
| 81607 | 9209170720 | 4/18/2012 | 17:58:03 |
| 81608 | 9209179318 | 6/21/2012 | 18:51:09 |
| 81609 | 9209182450 | 1/25/2012 | 9:22:23 |
| 81610 | 9209183836 | 12/2/2011 | 8:25:39 |
| 81611 | 9209605232 | 9/8/2012 | 11:43:01 |
| 81612 | 9209731869 | 9/13/2012 | 15:20:44 |
| 81613 | 9209790407 | 8/20/2012 | 18:54:49 |
| 81614 | 9209800380 | 9/9/2011 | 18:27:04 |
| 81615 | 9209881948 | 10/11/2011 | 16:17:50 |
| 81616 | 9209882335 | 8/18/2011 | 8:37:08 |
| 81617 | 9209882335 | 9/8/2011 | 19:48:38 |
| 81618 | 9209886076 | 10/20/2011 | 16:32:14 |
| 81619 | 9209886076 | 11/5/2011 | 9:59:14 |
| 81620 | 9252027038 | 1/10/2012 | 21:35:57 |
| 81621 | 9252030182 | 10/19/2011 | 12:06:43 |
| 81622 | 9252030783 | 9/19/2011 | 14:47:47 |
| 81623 | 9252066245 | 7/30/2012 | 18:49:13 |
| 81624 | 9252067160 | 12/28/2011 | 20:46:28 |
| 81625 | 9252067476 | 11/28/2011 | 12:26:27 |
| 81626 | 9252068500 | 3/15/2012 | 19:35:35 |
| 81627 | 9252068698 | 5/2/2012 | 21:10:12 |
| 81628 | 9252072916 | 11/21/2011 | 10:56:27 |
| 81629 | 9252074469 | 5/22/2012 | 18:31:27 |
| 81630 | 9252094954 | 4/11/2012 | 21:49:28 |
| 81631 | 9252195080 | 4/7/2012 | 12:21:59 |
| 81632 | 9252348056 | 11/17/2011 | 16:36:52 |
| 81633 | 9252370548 | 10/24/2011 | 14:23:55 |
| 81634 | 9252381287 | 3/13/2012 | 14:05:31 |
| 81635 | 9252381287 | 8/15/2012 | 21:49:20 |
| 81636 | 9252381579 | 3/1/2012 | 21:56:36 |
| 81637 | 9252384857 | 11/15/2011 | 15:53:23 |

| | | | |
|---|---|---|---|
| 81638 | 9252385665 | 9/10/2012 | 21:04:48 |
| 81639 | 9252502080 | 12/1/2011 | 14:41:28 |
| 81640 | 9252553077 | 10/11/2012 | 11:52:21 |
| 81641 | 9252705368 | 10/11/2011 | 16:36:25 |
| 81642 | 9252734299 | 9/26/2011 | 13:22:23 |
| 81643 | 9252862954 | 9/19/2011 | 19:38:01 |
| 81644 | 9253033110 | 6/25/2011 | 15:49:50 |
| 81645 | 9253053614 | 11/23/2011 | 14:46:05 |
| 81646 | 9253056874 | 10/24/2011 | 14:58:32 |
| 81647 | 9253058016 | 9/13/2012 | 21:30:10 |
| 81648 | 9253214235 | 7/28/2012 | 11:13:25 |
| 81649 | 9253218365 | 10/5/2012 | 18:28:51 |
| 81650 | 9253231946 | 10/20/2011 | 16:42:36 |
| 81651 | 9253234654 | 8/14/2012 | 21:02:37 |
| 81652 | 9253252727 | 1/17/2012 | 18:37:06 |
| 81653 | 9253258336 | 4/16/2012 | 15:53:20 |
| 81654 | 9253384943 | 2/11/2012 | 15:49:42 |
| 81655 | 9253397294 | 7/11/2011 | 12:06:53 |
| 81656 | 9253397412 | 11/11/2011 | 13:52:45 |
| 81657 | 9253398723 | 1/9/2012 | 18:19:22 |
| 81658 | 9253483895 | 3/20/2012 | 20:01:00 |
| 81659 | 9253486131 | 5/10/2012 | 15:06:27 |
| 81660 | 9253541190 | 2/9/2012 | 20:33:11 |
| 81661 | 9253548164 | 9/23/2011 | 18:51:51 |
| 81662 | 9253835852 | 11/27/2011 | 15:36:22 |
| 81663 | 9253839862 | 9/15/2011 | 10:41:47 |
| 81664 | 9253958079 | 2/2/2012 | 21:00:14 |
| 81665 | 9253958315 | 11/11/2011 | 20:28:56 |
| 81666 | 9253992525 | 3/15/2012 | 19:19:48 |
| 81667 | 9254135553 | 2/15/2012 | 21:03:36 |
| 81668 | 9254320968 | 7/13/2012 | 13:55:32 |
| 81669 | 9254353541 | 10/10/2011 | 13:15:27 |
| 81670 | 9254354039 | 10/29/2011 | 12:00:05 |
| 81671 | 9254355557 | 9/14/2011 | 21:38:11 |
| 81672 | 9254357144 | 6/15/2012 | 15:43:22 |
| 81673 | 9254357966 | 1/31/2012 | 10:12:23 |
| 81674 | 9254359961 | 7/6/2012 | 16:57:50 |
| 81675 | 9254374530 | 4/19/2012 | 14:36:56 |
| 81676 | 9254377690 | 9/6/2012 | 12:25:47 |
| 81677 | 9254514121 | 10/6/2011 | 10:40:31 |
| 81678 | 9254577387 | 5/22/2012 | 18:45:38 |
| 81679 | 9254578806 | 5/19/2012 | 11:01:02 |
| 81680 | 9254708102 | 9/27/2012 | 16:34:55 |
| 81681 | 9254708946 | 1/16/2012 | 12:15:45 |
| 81682 | 9254708981 | 7/22/2012 | 12:17:05 |
| 81683 | 9254709710 | 10/4/2011 | 14:00:54 |
| 81684 | 9254971433 | 9/13/2011 | 13:45:47 |

| | | | |
|---|---|---|---|
| 81685 | 9254972072 | 8/13/2011 | 12:31:01 |
| 81686 | 9254973992 | 5/25/2012 | 17:16:17 |
| 81687 | 9254974561 | 10/26/2011 | 13:20:19 |
| 81688 | 9254974637 | 1/10/2012 | 21:37:33 |
| 81689 | 9254974854 | 12/29/2011 | 10:52:22 |
| 81690 | 9254975109 | 12/1/2011 | 10:38:31 |
| 81691 | 9254977328 | 9/20/2011 | 17:02:38 |
| 81692 | 9254977328 | 11/8/2011 | 14:45:42 |
| 81693 | 9254977331 | 4/25/2012 | 16:23:40 |
| 81694 | 9254978831 | 6/11/2012 | 10:03:16 |
| 81695 | 9255480780 | 3/16/2012 | 15:57:00 |
| 81696 | 9255505278 | 8/30/2012 | 17:38:59 |
| 81697 | 9255651429 | 10/8/2012 | 12:49:57 |
| 81698 | 9255653161 | 8/23/2011 | 19:38:23 |
| 81699 | 9255653161 | 10/20/2011 | 20:59:58 |
| 81700 | 9255655210 | 4/2/2012 | 12:56:54 |
| 81701 | 9255655276 | 3/1/2012 | 21:56:15 |
| 81702 | 9255655622 | 1/6/2012 | 14:44:28 |
| 81703 | 9255659525 | 12/19/2011 | 21:04:29 |
| 81704 | 9255659892 | 1/6/2012 | 13:01:48 |
| 81705 | 9255701405 | 10/15/2011 | 11:14:30 |
| 81706 | 9255703886 | 11/4/2011 | 10:17:09 |
| 81707 | 9255770876 | 7/28/2012 | 11:15:59 |
| 81708 | 9255860314 | 9/14/2011 | 21:25:14 |
| 81709 | 9255941061 | 11/14/2011 | 15:42:44 |
| 81710 | 9255942082 | 10/19/2011 | 12:29:42 |
| 81711 | 9255943898 | 9/10/2011 | 12:40:25 |
| 81712 | 9255970997 | 7/3/2012 | 13:08:00 |
| 81713 | 9255971190 | 4/9/2012 | 13:54:09 |
| 81714 | 9255971949 | 11/16/2011 | 20:09:32 |
| 81715 | 9256289775 | 6/12/2012 | 17:15:55 |
| 81716 | 9256390666 | 3/13/2012 | 18:52:45 |
| 81717 | 9256393037 | 12/27/2011 | 14:24:16 |
| 81718 | 9256398775 | 5/26/2012 | 14:41:30 |
| 81719 | 9256428094 | 1/10/2012 | 15:22:22 |
| 81720 | 9256954677 | 5/5/2012 | 8:36:10 |
| 81721 | 9256981508 | 9/20/2011 | 17:03:00 |
| 81722 | 9256984818 | 12/7/2011 | 13:49:02 |
| 81723 | 9256986668 | 7/25/2012 | 12:09:05 |
| 81724 | 9256991583 | 4/6/2012 | 16:00:15 |
| 81725 | 9256998636 | 5/26/2012 | 10:10:03 |
| 81726 | 9257050366 | 6/29/2011 | 17:48:19 |
| 81727 | 9257051315 | 11/11/2011 | 13:29:49 |
| 81728 | 9257052970 | 8/21/2012 | 13:56:31 |
| 81729 | 9257265290 | 6/28/2012 | 12:35:51 |
| 81730 | 9257269053 | 9/19/2011 | 19:21:40 |
| 81731 | 9257269919 | 5/8/2012 | 21:08:36 |

| | | | |
|---|---|---|---|
| 81732 | 9257271296 | 12/29/2011 | 21:37:48 |
| 81733 | 9257275676 | 7/9/2012 | 19:04:14 |
| 81734 | 9257276674 | 2/28/2012 | 15:56:26 |
| 81735 | 9257277491 | 8/9/2012 | 21:59:30 |
| 81736 | 9257277839 | 3/19/2012 | 12:05:07 |
| 81737 | 9257278218 | 9/20/2011 | 17:00:11 |
| 81738 | 9257278626 | 1/25/2012 | 18:22:02 |
| 81739 | 9257279890 | 12/18/2011 | 17:04:04 |
| 81740 | 9257520361 | 6/28/2012 | 21:48:46 |
| 81741 | 9257523341 | 2/1/2012 | 13:38:26 |
| 81742 | 9257523643 | 9/16/2011 | 13:37:30 |
| 81743 | 9257524740 | 11/23/2011 | 10:08:19 |
| 81744 | 9257525149 | 10/19/2011 | 12:31:44 |
| 81745 | 9257525149 | 11/18/2011 | 13:35:59 |
| 81746 | 9257525204 | 6/11/2012 | 18:19:01 |
| 81747 | 9257525849 | 12/2/2011 | 15:32:59 |
| 81748 | 9257526487 | 3/17/2012 | 11:34:47 |
| 81749 | 9257528007 | 8/5/2011 | 18:56:50 |
| 81750 | 9257598207 | 1/14/2012 | 15:44:19 |
| 81751 | 9257598911 | 10/5/2012 | 12:31:26 |
| 81752 | 9257651522 | 5/3/2012 | 21:19:25 |
| 81753 | 9257830928 | 2/10/2012 | 10:35:30 |
| 81754 | 9257833235 | 8/18/2012 | 10:53:59 |
| 81755 | 9257835471 | 3/29/2012 | 16:30:22 |
| 81756 | 9257846248 | 3/22/2012 | 14:07:36 |
| 81757 | 9257859412 | 9/14/2011 | 10:33:53 |
| 81758 | 9257873812 | 8/3/2012 | 12:30:55 |
| 81759 | 9257886889 | 1/3/2012 | 19:54:01 |
| 81760 | 9258121533 | 9/19/2011 | 14:52:37 |
| 81761 | 9258121533 | 9/27/2011 | 18:49:41 |
| 81762 | 9258121533 | 10/14/2011 | 13:00:24 |
| 81763 | 9258122650 | 11/12/2011 | 10:54:59 |
| 81764 | 9258124440 | 1/27/2012 | 17:51:28 |
| 81765 | 9258183699 | 4/26/2012 | 21:18:32 |
| 81766 | 9258226334 | 6/11/2012 | 18:11:07 |
| 81767 | 9258266417 | 1/24/2012 | 17:25:13 |
| 81768 | 9258268229 | 3/14/2012 | 19:38:14 |
| 81769 | 9258489044 | 1/12/2012 | 14:37:00 |
| 81770 | 9258524422 | 5/8/2012 | 21:08:00 |
| 81771 | 9258640525 | 11/23/2011 | 14:46:54 |
| 81772 | 9258644541 | 9/14/2011 | 21:27:35 |
| 81773 | 9258649274 | 5/30/2012 | 16:59:44 |
| 81774 | 9258723797 | 9/8/2011 | 18:22:27 |
| 81775 | 9258906276 | 10/24/2011 | 14:27:53 |
| 81776 | 9258908417 | 3/18/2012 | 12:27:21 |
| 81777 | 9258908417 | 4/12/2012 | 18:31:37 |
| 81778 | 9258950251 | 1/13/2012 | 17:47:49 |

| | | | |
|---|---|---|---|
| 81779 | 9258997841 | 8/23/2012 | 11:57:01 |
| 81780 | 9259140033 | 10/11/2011 | 16:39:09 |
| 81781 | 9259151420 | 8/16/2012 | 19:55:55 |
| 81782 | 9259170394 | 11/26/2011 | 12:08:42 |
| 81783 | 9259356969 | 3/26/2011 | 12:42:06 |
| 81784 | 9259517172 | 9/22/2011 | 15:33:41 |
| 81785 | 9259517172 | 10/10/2011 | 12:58:25 |
| 81786 | 9259847609 | 4/4/2012 | 19:09:42 |
| 81787 | 9259849678 | 12/29/2011 | 19:41:11 |
| 81788 | 9282001546 | 1/31/2012 | 10:04:29 |
| 81789 | 9282003748 | 9/24/2011 | 10:01:28 |
| 81790 | 9282012079 | 7/25/2012 | 12:09:16 |
| 81791 | 9282012079 | 9/26/2012 | 17:15:00 |
| 81792 | 9282013745 | 10/11/2012 | 18:50:14 |
| 81793 | 9282021644 | 12/16/2011 | 15:50:30 |
| 81794 | 9282022680 | 1/3/2012 | 16:23:01 |
| 81795 | 9282051658 | 10/23/2012 | 10:33:42 |
| 81796 | 9282051683 | 9/28/2011 | 9:31:59 |
| 81797 | 9282060169 | 5/17/2012 | 16:58:25 |
| 81798 | 9282060787 | 6/28/2012 | 14:26:36 |
| 81799 | 9282061603 | 9/22/2011 | 16:16:06 |
| 81800 | 9282062443 | 9/13/2012 | 21:28:54 |
| 81801 | 9282062485 | 10/8/2011 | 12:08:13 |
| 81802 | 9282062812 | 3/26/2011 | 12:37:47 |
| 81803 | 9282065187 | 12/19/2011 | 9:11:49 |
| 81804 | 9282065309 | 12/18/2011 | 17:08:17 |
| 81805 | 9282066135 | 10/10/2011 | 12:56:35 |
| 81806 | 9282066719 | 12/9/2011 | 15:55:54 |
| 81807 | 9282067444 | 2/14/2012 | 16:52:30 |
| 81808 | 9282075000 | 9/14/2012 | 10:52:28 |
| 81809 | 9282076439 | 2/28/2012 | 13:07:37 |
| 81810 | 9282079140 | 8/5/2011 | 18:10:51 |
| 81811 | 9282080651 | 3/29/2012 | 16:34:35 |
| 81812 | 9282081137 | 1/16/2012 | 17:18:09 |
| 81813 | 9282082585 | 9/6/2012 | 21:14:24 |
| 81814 | 9282083598 | 6/30/2012 | 11:07:23 |
| 81815 | 9282086842 | 3/27/2012 | 10:43:00 |
| 81816 | 9282087108 | 7/13/2011 | 12:02:41 |
| 81817 | 9282087495 | 8/2/2012 | 18:51:37 |
| 81818 | 9282089124 | 1/6/2012 | 14:53:33 |
| 81819 | 9282089184 | 7/27/2011 | 17:42:22 |
| 81820 | 9282092024 | 9/13/2011 | 13:39:00 |
| 81821 | 9282101134 | 1/25/2012 | 20:31:44 |
| 81822 | 9282102005 | 1/20/2012 | 19:51:14 |
| 81823 | 9282105523 | 11/17/2011 | 16:33:27 |
| 81824 | 9282191664 | 11/4/2011 | 10:24:34 |
| 81825 | 9282191682 | 8/1/2011 | 19:24:46 |

| | | | |
|---|---|---|---|
| 81826 | 9282191862 | 1/12/2012 | 14:19:25 |
| 81827 | 9282199343 | 10/22/2011 | 12:30:03 |
| 81828 | 9282199343 | 12/10/2011 | 13:04:14 |
| 81829 | 9282199364 | 10/3/2011 | 10:30:53 |
| 81830 | 9282199637 | 9/20/2011 | 16:56:06 |
| 81831 | 9282200321 | 9/26/2011 | 13:25:30 |
| 81832 | 9282212620 | 6/25/2012 | 13:28:52 |
| 81833 | 9282250813 | 3/19/2012 | 19:05:54 |
| 81834 | 9282251194 | 10/19/2011 | 12:22:56 |
| 81835 | 9282257155 | 9/13/2011 | 14:19:19 |
| 81836 | 9282257457 | 12/6/2011 | 13:15:20 |
| 81837 | 9282257929 | 1/3/2012 | 19:45:39 |
| 81838 | 9282276414 | 7/26/2012 | 19:16:18 |
| 81839 | 9282306472 | 6/29/2012 | 10:58:12 |
| 81840 | 9282340134 | 7/14/2011 | 16:53:08 |
| 81841 | 9282341077 | 9/28/2011 | 11:27:26 |
| 81842 | 9282346041 | 6/27/2011 | 18:39:08 |
| 81843 | 9282346221 | 5/22/2012 | 11:23:52 |
| 81844 | 9282401648 | 6/23/2012 | 16:16:02 |
| 81845 | 9282403683 | 7/9/2012 | 10:56:01 |
| 81846 | 9282425046 | 11/21/2011 | 10:35:04 |
| 81847 | 9282430751 | 4/26/2012 | 17:40:40 |
| 81848 | 9282431837 | 10/6/2011 | 16:59:08 |
| 81849 | 9282432440 | 9/29/2011 | 15:24:14 |
| 81850 | 9282451284 | 9/15/2011 | 9:20:41 |
| 81851 | 9282451877 | 3/30/2012 | 10:23:02 |
| 81852 | 9282458342 | 4/22/2012 | 15:36:32 |
| 81853 | 9282458342 | 4/23/2012 | 20:36:18 |
| 81854 | 9282461886 | 1/17/2012 | 18:48:38 |
| 81855 | 9282462110 | 1/4/2012 | 20:19:54 |
| 81856 | 9282466447 | 9/8/2011 | 19:53:49 |
| 81857 | 9282473954 | 10/1/2011 | 10:54:00 |
| 81858 | 9282541106 | 9/7/2011 | 14:52:55 |
| 81859 | 9282558101 | 7/27/2012 | 21:10:38 |
| 81860 | 9282575496 | 10/6/2011 | 16:59:38 |
| 81861 | 9282576713 | 10/12/2012 | 21:27:11 |
| 81862 | 9282579764 | 12/23/2011 | 14:21:35 |
| 81863 | 9282594695 | 10/3/2012 | 10:30:36 |
| 81864 | 9282615900 | 5/8/2012 | 12:43:52 |
| 81865 | 9282616062 | 8/9/2011 | 13:07:45 |
| 81866 | 9282617504 | 10/15/2012 | 16:28:02 |
| 81867 | 9282667295 | 10/5/2011 | 14:49:27 |
| 81868 | 9282668836 | 3/13/2012 | 12:53:04 |
| 81869 | 9282710245 | 2/29/2012 | 17:38:04 |
| 81870 | 9282712286 | 12/10/2011 | 13:49:46 |
| 81871 | 9282716397 | 5/7/2012 | 14:53:35 |
| 81872 | 9282734415 | 12/29/2011 | 18:31:15 |

| | | | |
|---|---|---|---|
| 81873 | 9282744654 | 10/15/2011 | 10:01:30 |
| 81874 | 9282766410 | 12/7/2011 | 14:18:56 |
| 81875 | 9282779476 | 1/31/2012 | 10:23:17 |
| 81876 | 9282790755 | 10/3/2012 | 19:57:32 |
| 81877 | 9282792426 | 10/11/2011 | 16:33:54 |
| 81878 | 9282793858 | 6/21/2012 | 10:12:25 |
| 81879 | 9282795017 | 10/17/2011 | 11:01:09 |
| 81880 | 9282796075 | 4/5/2012 | 10:19:09 |
| 81881 | 9282870244 | 9/24/2011 | 10:06:51 |
| 81882 | 9282886187 | 4/11/2012 | 11:32:32 |
| 81883 | 9283001816 | 11/17/2011 | 15:51:21 |
| 81884 | 9283002016 | 8/4/2012 | 10:16:49 |
| 81885 | 9283005700 | 3/29/2012 | 12:56:21 |
| 81886 | 9283005940 | 12/28/2011 | 20:49:09 |
| 81887 | 9283007020 | 4/29/2011 | 20:27:52 |
| 81888 | 9283007958 | 6/15/2012 | 16:52:34 |
| 81889 | 9283008369 | 12/18/2011 | 16:39:02 |
| 81890 | 9283013619 | 4/1/2012 | 17:31:06 |
| 81891 | 9283018082 | 3/14/2011 | 17:24:41 |
| 81892 | 9283034185 | 10/22/2011 | 13:17:47 |
| 81893 | 9283034390 | 2/24/2012 | 20:57:26 |
| 81894 | 9283034390 | 6/4/2012 | 21:09:22 |
| 81895 | 9283036945 | 4/24/2012 | 12:43:02 |
| 81896 | 9283038251 | 8/20/2012 | 18:45:47 |
| 81897 | 9283044923 | 12/28/2011 | 20:49:22 |
| 81898 | 9283045394 | 10/10/2011 | 12:01:01 |
| 81899 | 9283048610 | 1/23/2012 | 7:17:13 |
| 81900 | 9283081777 | 9/30/2011 | 10:08:10 |
| 81901 | 9283084334 | 11/15/2011 | 20:16:32 |
| 81902 | 9283085547 | 11/10/2011 | 14:37:50 |
| 81903 | 9283086689 | 3/29/2012 | 12:56:12 |
| 81904 | 9283100526 | 8/29/2011 | 17:51:58 |
| 81905 | 9283104305 | 1/4/2012 | 11:15:58 |
| 81906 | 9283106141 | 11/17/2011 | 14:42:25 |
| 81907 | 9283107727 | 4/10/2012 | 21:57:29 |
| 81908 | 9283131013 | 10/21/2011 | 13:38:46 |
| 81909 | 9283132660 | 6/7/2012 | 18:36:26 |
| 81910 | 9283132682 | 7/27/2012 | 21:01:13 |
| 81911 | 9283132772 | 10/9/2012 | 20:05:22 |
| 81912 | 9283152395 | 10/23/2012 | 10:46:18 |
| 81913 | 9283152551 | 6/9/2012 | 15:13:05 |
| 81914 | 9283220173 | 12/20/2011 | 19:39:25 |
| 81915 | 9283220323 | 12/2/2011 | 14:31:17 |
| 81916 | 9283220515 | 10/5/2011 | 14:48:52 |
| 81917 | 9283220840 | 12/7/2011 | 14:19:44 |
| 81918 | 9283223936 | 3/21/2011 | 11:21:14 |
| 81919 | 9283224556 | 9/24/2012 | 19:08:32 |

| | | | |
|---|---|---|---|
| 81920 | 9283225787 | 10/24/2011 | 14:15:04 |
| 81921 | 9283289828 | 10/22/2011 | 12:46:12 |
| 81922 | 9283289828 | 12/21/2011 | 19:04:46 |
| 81923 | 9283289828 | 6/19/2012 | 15:45:43 |
| 81924 | 9283455285 | 5/7/2011 | 10:35:00 |
| 81925 | 9283492457 | 10/5/2011 | 14:19:19 |
| 81926 | 9283492580 | 2/11/2012 | 10:53:19 |
| 81927 | 9283492586 | 12/20/2011 | 19:39:29 |
| 81928 | 9283492760 | 1/4/2012 | 11:08:22 |
| 81929 | 9283492884 | 4/10/2012 | 15:53:00 |
| 81930 | 9283493300 | 10/17/2012 | 18:31:48 |
| 81931 | 9283495328 | 1/11/2012 | 16:24:13 |
| 81932 | 9283495509 | 11/9/2011 | 9:17:54 |
| 81933 | 9283496169 | 1/6/2012 | 13:07:02 |
| 81934 | 9283497430 | 8/25/2012 | 10:58:14 |
| 81935 | 9283497869 | 9/13/2012 | 21:28:42 |
| 81936 | 9283499187 | 1/13/2012 | 17:29:27 |
| 81937 | 9283583750 | 11/16/2011 | 20:07:27 |
| 81938 | 9283669032 | 9/21/2012 | 18:52:34 |
| 81939 | 9283683251 | 1/30/2012 | 9:04:46 |
| 81940 | 9283683340 | 10/16/2012 | 16:29:09 |
| 81941 | 9283696131 | 2/29/2012 | 17:27:41 |
| 81942 | 9283698278 | 1/13/2012 | 10:41:34 |
| 81943 | 9283738147 | 3/13/2012 | 18:52:35 |
| 81944 | 9283777226 | 9/14/2012 | 10:51:37 |
| 81945 | 9283777630 | 8/20/2012 | 10:02:40 |
| 81946 | 9283790121 | 10/7/2011 | 10:26:06 |
| 81947 | 9283790835 | 8/25/2012 | 10:58:50 |
| 81948 | 9283804334 | 10/8/2011 | 12:08:34 |
| 81949 | 9283865755 | 9/27/2013 | 21:17:26 |
| 81950 | 9283885135 | 5/20/2012 | 15:49:39 |
| 81951 | 9283885589 | 4/2/2012 | 17:25:12 |
| 81952 | 9283999598 | 10/16/2012 | 20:33:29 |
| 81953 | 9284010065 | 8/27/2011 | 12:09:43 |
| 81954 | 9284011080 | 8/31/2012 | 10:40:27 |
| 81955 | 9284011168 | 8/7/2012 | 17:44:50 |
| 81956 | 9284011700 | 2/15/2012 | 21:02:14 |
| 81957 | 9284017474 | 2/15/2012 | 21:01:50 |
| 81958 | 9284019964 | 9/10/2011 | 12:32:33 |
| 81959 | 9284202599 | 12/21/2011 | 19:52:04 |
| 81960 | 9284290652 | 5/18/2012 | 15:41:35 |
| 81961 | 9284290779 | 9/8/2011 | 18:13:05 |
| 81962 | 9284290934 | 3/14/2012 | 14:21:33 |
| 81963 | 9284296190 | 2/2/2012 | 10:51:45 |
| 81964 | 9284297584 | 5/19/2012 | 15:52:19 |
| 81965 | 9284297835 | 5/11/2012 | 18:36:11 |
| 81966 | 9284298582 | 9/12/2011 | 14:28:41 |

| | | | |
|---|---|---|---|
| 81967 | 9284299902 | 10/10/2012 | 12:49:24 |
| 81968 | 9284426350 | 2/21/2012 | 17:51:07 |
| 81969 | 9284442393 | 4/20/2012 | 14:09:02 |
| 81970 | 9284442757 | 2/14/2012 | 13:27:57 |
| 81971 | 9284446552 | 4/18/2012 | 18:00:43 |
| 81972 | 9284462922 | 4/9/2012 | 13:51:04 |
| 81973 | 9284467884 | 1/20/2012 | 19:44:26 |
| 81974 | 9284468018 | 1/27/2012 | 18:06:26 |
| 81975 | 9284469594 | 6/28/2012 | 14:22:41 |
| 81976 | 9284511604 | 3/6/2012 | 20:30:57 |
| 81977 | 9284511604 | 3/13/2012 | 18:33:27 |
| 81978 | 9284512229 | 3/12/2012 | 19:31:13 |
| 81979 | 9284512338 | 10/4/2011 | 13:40:33 |
| 81980 | 9284515798 | 7/12/2012 | 20:01:39 |
| 81981 | 9284516922 | 11/12/2011 | 9:41:25 |
| 81982 | 9284519669 | 4/5/2012 | 10:19:12 |
| 81983 | 9284580719 | 3/20/2012 | 20:04:58 |
| 81984 | 9284586973 | 2/7/2012 | 20:26:10 |
| 81985 | 9284600117 | 1/3/2012 | 16:57:48 |
| 81986 | 9284603669 | 6/15/2012 | 15:45:46 |
| 81987 | 9284603717 | 10/1/2011 | 10:54:48 |
| 81988 | 9284603717 | 10/5/2011 | 14:47:58 |
| 81989 | 9284862315 | 4/12/2012 | 18:26:20 |
| 81990 | 9284867729 | 7/6/2012 | 14:44:45 |
| 81991 | 9284880367 | 10/25/2012 | 19:41:19 |
| 81992 | 9284882823 | 10/9/2012 | 11:46:13 |
| 81993 | 9284990855 | 11/10/2011 | 14:42:01 |
| 81994 | 9284991916 | 9/26/2011 | 13:21:54 |
| 81995 | 9284995681 | 4/26/2011 | 20:23:36 |
| 81996 | 9284995831 | 2/15/2012 | 11:19:28 |
| 81997 | 9284997715 | 11/11/2011 | 13:22:29 |
| 81998 | 9285037818 | 11/4/2011 | 7:25:35 |
| 81999 | 9285300425 | 10/4/2011 | 13:59:33 |
| 82000 | 9285300905 | 10/3/2012 | 10:20:24 |
| 82001 | 9285300975 | 12/7/2011 | 15:20:31 |
| 82002 | 9285307884 | 9/8/2011 | 19:04:37 |
| 82003 | 9285334127 | 3/15/2012 | 19:19:07 |
| 82004 | 9285335625 | 3/28/2012 | 12:36:21 |
| 82005 | 9285335687 | 10/16/2012 | 20:27:40 |
| 82006 | 9285420502 | 4/5/2012 | 14:01:16 |
| 82007 | 9285423180 | 6/25/2012 | 13:57:30 |
| 82008 | 9285425356 | 7/20/2011 | 15:05:07 |
| 82009 | 9285428018 | 3/8/2012 | 20:29:30 |
| 82010 | 9285428240 | 12/1/2011 | 8:12:28 |
| 82011 | 9285428861 | 11/2/2011 | 14:30:43 |
| 82012 | 9285501990 | 2/25/2012 | 11:10:33 |
| 82013 | 9285501998 | 11/28/2011 | 12:23:16 |

| | | | |
|---|---|---|---|
| 82014 | 9285502420 | 4/4/2011 | 14:17:52 |
| 82015 | 9285510174 | 5/16/2012 | 11:55:43 |
| 82016 | 9285510227 | 8/10/2011 | 17:59:20 |
| 82017 | 9285513393 | 4/5/2012 | 14:27:48 |
| 82018 | 9285804611 | 8/21/2012 | 21:50:07 |
| 82019 | 9285806108 | 7/7/2012 | 10:53:53 |
| 82020 | 9285806108 | 7/21/2012 | 10:15:25 |
| 82021 | 9285809697 | 10/31/2011 | 10:01:23 |
| 82022 | 9285811255 | 9/30/2011 | 10:06:55 |
| 82023 | 9285811367 | 7/5/2012 | 10:44:18 |
| 82024 | 9285811387 | 6/27/2012 | 12:28:50 |
| 82025 | 9285811567 | 10/11/2011 | 17:38:11 |
| 82026 | 9285817861 | 10/5/2011 | 14:48:59 |
| 82027 | 9285870265 | 3/10/2011 | 18:01:05 |
| 82028 | 9285941988 | 9/23/2011 | 11:48:30 |
| 82029 | 9285941988 | 10/22/2011 | 13:18:19 |
| 82030 | 9285944015 | 9/22/2011 | 16:15:29 |
| 82031 | 9285945174 | 10/27/2011 | 16:56:48 |
| 82032 | 9285945201 | 3/2/2012 | 9:26:53 |
| 82033 | 9285945235 | 5/1/2012 | 18:30:43 |
| 82034 | 9285945870 | 9/21/2011 | 12:01:51 |
| 82035 | 9285947881 | 4/12/2012 | 12:54:37 |
| 82036 | 9285949012 | 3/9/2012 | 21:14:29 |
| 82037 | 9286001617 | 12/5/2011 | 9:48:41 |
| 82038 | 9286001720 | 10/25/2011 | 15:43:54 |
| 82039 | 9286002035 | 12/18/2011 | 16:33:33 |
| 82040 | 9286003790 | 6/23/2012 | 16:29:30 |
| 82041 | 9286063011 | 9/8/2011 | 19:54:09 |
| 82042 | 9286064180 | 1/25/2012 | 20:32:11 |
| 82043 | 9286065124 | 8/14/2012 | 11:52:49 |
| 82044 | 9286067009 | 6/2/2011 | 11:29:36 |
| 82045 | 9286073055 | 9/10/2011 | 9:17:38 |
| 82046 | 9286073735 | 3/13/2012 | 18:52:36 |
| 82047 | 9286138163 | 7/2/2012 | 15:26:05 |
| 82048 | 9286148474 | 7/30/2012 | 13:20:12 |
| 82049 | 9286149205 | 7/11/2012 | 15:53:30 |
| 82050 | 9286149474 | 6/8/2011 | 19:01:45 |
| 82051 | 9286272887 | 9/16/2011 | 15:07:04 |
| 82052 | 9286322506 | 8/23/2012 | 21:05:36 |
| 82053 | 9286364831 | 12/17/2011 | 12:13:51 |
| 82054 | 9286402354 | 11/17/2011 | 16:51:11 |
| 82055 | 9286422818 | 3/6/2012 | 15:51:51 |
| 82056 | 9286422819 | 12/7/2011 | 13:45:37 |
| 82057 | 9286424692 | 3/19/2012 | 11:48:07 |
| 82058 | 9286424693 | 5/6/2012 | 18:36:08 |
| 82059 | 9286516218 | 9/23/2011 | 11:20:34 |
| 82060 | 9286518375 | 9/24/2012 | 18:56:28 |

| | | | |
|---|---|---|---|
| 82061 | 9286750156 | 7/19/2012 | 17:39:58 |
| 82062 | 9286750610 | 11/26/2011 | 13:38:51 |
| 82063 | 9286750842 | 9/29/2011 | 15:25:06 |
| 82064 | 9286751265 | 10/6/2011 | 17:55:11 |
| 82065 | 9286757897 | 9/20/2012 | 14:43:09 |
| 82066 | 9286758391 | 2/13/2012 | 18:32:01 |
| 82067 | 9286790060 | 5/9/2012 | 21:40:53 |
| 82068 | 9286992197 | 9/8/2011 | 19:34:59 |
| 82069 | 9286992387 | 12/15/2011 | 8:31:45 |
| 82070 | 9286995408 | 10/6/2011 | 17:30:54 |
| 82071 | 9286996614 | 6/16/2012 | 15:33:32 |
| 82072 | 9286998015 | 11/1/2011 | 11:27:40 |
| 82073 | 9287103040 | 1/19/2012 | 10:15:53 |
| 82074 | 9287106150 | 1/11/2012 | 11:00:19 |
| 82075 | 9287106654 | 12/6/2011 | 14:42:12 |
| 82076 | 9287131672 | 1/19/2012 | 13:53:44 |
| 82077 | 9287152020 | 10/7/2011 | 10:27:37 |
| 82078 | 9287152750 | 3/15/2011 | 12:07:38 |
| 82079 | 9287276418 | 5/9/2012 | 21:04:38 |
| 82080 | 9287505245 | 3/17/2012 | 11:52:28 |
| 82081 | 9287506182 | 10/29/2011 | 10:28:26 |
| 82082 | 9287508010 | 3/8/2012 | 20:40:20 |
| 82083 | 9287510093 | 11/14/2011 | 16:45:22 |
| 82084 | 9287850060 | 5/7/2012 | 21:35:57 |
| 82085 | 9287850388 | 12/5/2011 | 10:22:17 |
| 82086 | 9287928030 | 12/9/2011 | 13:55:30 |
| 82087 | 9287928030 | 12/20/2011 | 17:00:10 |
| 82088 | 9287970174 | 8/13/2011 | 12:14:32 |
| 82089 | 9287970575 | 1/6/2012 | 15:33:56 |
| 82090 | 9287971599 | 12/6/2013 | 21:19:35 |
| 82091 | 9287972724 | 5/31/2012 | 15:01:47 |
| 82092 | 9287972933 | 9/13/2011 | 14:16:08 |
| 82093 | 9287974191 | 9/29/2011 | 15:24:14 |
| 82094 | 9287974809 | 10/7/2012 | 13:12:09 |
| 82095 | 9287974843 | 3/15/2012 | 14:15:10 |
| 82096 | 9287977120 | 6/10/2012 | 14:37:51 |
| 82097 | 9287979545 | 12/26/2011 | 20:30:27 |
| 82098 | 9288121265 | 6/29/2011 | 17:43:33 |
| 82099 | 9288122516 | 7/9/2012 | 12:08:08 |
| 82100 | 9288143641 | 3/6/2012 | 20:26:17 |
| 82101 | 9288145324 | 11/8/2011 | 14:03:44 |
| 82102 | 9288148773 | 10/2/2012 | 12:58:53 |
| 82103 | 9288149179 | 1/10/2012 | 12:45:59 |
| 82104 | 9288213000 | 3/3/2012 | 9:04:44 |
| 82105 | 9288303287 | 4/10/2012 | 16:05:02 |
| 82106 | 9288309067 | 12/29/2011 | 14:21:24 |
| 82107 | 9288469703 | 11/15/2011 | 16:36:56 |

| | | | |
|---|---|---|---|
| 82108 | 9288480949 | 10/17/2012 | 18:38:08 |
| 82109 | 9288480959 | 1/9/2012 | 9:46:12 |
| 82110 | 9288482902 | 9/13/2011 | 18:08:42 |
| 82111 | 9288487608 | 12/5/2011 | 9:49:31 |
| 82112 | 9288489532 | 8/16/2012 | 14:29:19 |
| 82113 | 9288489973 | 2/17/2012 | 9:19:27 |
| 82114 | 9288533148 | 10/31/2011 | 10:02:19 |
| 82115 | 9288534583 | 1/9/2012 | 18:18:01 |
| 82116 | 9288539332 | 9/29/2011 | 15:56:27 |
| 82117 | 9288539332 | 11/2/2011 | 14:29:32 |
| 82118 | 9288539880 | 10/21/2011 | 13:36:54 |
| 82119 | 9288636180 | 9/28/2011 | 10:37:54 |
| 82120 | 9288636180 | 10/12/2011 | 11:36:59 |
| 82121 | 9288647766 | 7/17/2012 | 12:30:17 |
| 82122 | 9288648218 | 6/14/2012 | 20:47:55 |
| 82123 | 9288909399 | 3/13/2012 | 14:06:18 |
| 82124 | 9288974770 | 10/11/2012 | 18:50:39 |
| 82125 | 9288976059 | 6/16/2012 | 15:18:07 |
| 82126 | 9288990864 | 8/22/2012 | 21:43:56 |
| 82127 | 9288994618 | 3/24/2012 | 10:34:28 |
| 82128 | 9288997002 | 4/7/2012 | 12:18:58 |
| 82129 | 9288998553 | 7/16/2012 | 19:40:19 |
| 82130 | 9288999948 | 8/17/2012 | 21:21:16 |
| 82131 | 9289163780 | 2/28/2012 | 16:21:05 |
| 82132 | 9289196149 | 8/15/2012 | 12:29:05 |
| 82133 | 9289208736 | 10/19/2012 | 19:06:01 |
| 82134 | 9289250304 | 5/22/2012 | 18:44:24 |
| 82135 | 9289253224 | 5/29/2012 | 17:16:06 |
| 82136 | 9289253259 | 3/13/2012 | 18:33:04 |
| 82137 | 9289255607 | 1/24/2012 | 17:08:23 |
| 82138 | 9289255607 | 5/25/2012 | 17:03:47 |
| 82139 | 9289257920 | 10/28/2011 | 13:43:52 |
| 82140 | 9289415136 | 4/19/2012 | 20:12:23 |
| 82141 | 9289415212 | 2/15/2012 | 14:04:04 |
| 82142 | 9289511087 | 11/11/2011 | 14:34:44 |
| 82143 | 9289512397 | 1/8/2012 | 15:27:07 |
| 82144 | 9289516140 | 5/26/2012 | 15:16:02 |
| 82145 | 9289610125 | 9/19/2011 | 19:18:34 |
| 82146 | 9289650190 | 8/30/2012 | 17:32:21 |
| 82147 | 9289651821 | 9/30/2011 | 10:24:06 |
| 82148 | 9289653727 | 10/20/2011 | 15:47:47 |
| 82149 | 9289654353 | 9/19/2011 | 14:52:58 |
| 82150 | 9289654422 | 3/26/2012 | 18:47:25 |
| 82151 | 9289654992 | 9/14/2011 | 12:38:18 |
| 82152 | 9289655607 | 12/16/2011 | 16:37:04 |
| 82153 | 9289656444 | 12/12/2011 | 12:30:13 |
| 82154 | 9289658799 | 3/26/2011 | 12:36:31 |

| | | | |
|---|---|---|---|
| 82155 | 9289659102 | 5/28/2012 | 10:44:18 |
| 82156 | 9289702107 | 10/12/2011 | 11:36:10 |
| 82157 | 9289702344 | 5/30/2012 | 12:57:09 |
| 82158 | 9289783980 | 7/9/2012 | 19:15:36 |
| 82159 | 9312001537 | 1/6/2012 | 12:58:34 |
| 82160 | 9312003063 | 7/30/2012 | 18:37:56 |
| 82161 | 9312017135 | 5/22/2012 | 16:19:39 |
| 82162 | 9312050082 | 10/4/2011 | 13:45:32 |
| 82163 | 9312058286 | 5/11/2012 | 10:39:33 |
| 82164 | 9312069733 | 4/15/2012 | 17:17:47 |
| 82165 | 9312096432 | 11/19/2011 | 9:07:39 |
| 82166 | 9312097179 | 5/21/2012 | 7:04:41 |
| 82167 | 9312097179 | 5/21/2012 | 7:26:09 |
| 82168 | 9312097619 | 9/22/2012 | 9:16:20 |
| 82169 | 9312101475 | 3/13/2012 | 12:49:06 |
| 82170 | 9312107629 | 10/8/2011 | 11:51:31 |
| 82171 | 9312108285 | 5/22/2012 | 18:29:32 |
| 82172 | 9312121189 | 11/17/2011 | 16:47:15 |
| 82173 | 9312122606 | 7/2/2012 | 17:06:31 |
| 82174 | 9312124101 | 4/5/2012 | 14:35:29 |
| 82175 | 9312154141 | 11/8/2011 | 14:01:42 |
| 82176 | 9312170492 | 4/11/2012 | 19:38:12 |
| 82177 | 9312174548 | 10/16/2012 | 20:27:29 |
| 82178 | 9312174655 | 11/16/2011 | 8:33:57 |
| 82179 | 9312178533 | 10/19/2011 | 12:01:31 |
| 82180 | 9312178533 | 11/21/2011 | 10:51:22 |
| 82181 | 9312179748 | 8/16/2011 | 18:05:36 |
| 82182 | 9312201197 | 3/8/2012 | 20:31:54 |
| 82183 | 9312207884 | 9/8/2012 | 11:10:54 |
| 82184 | 9312208339 | 2/3/2012 | 14:27:31 |
| 82185 | 9312208339 | 2/11/2012 | 15:49:30 |
| 82186 | 9312225017 | 11/9/2011 | 8:29:16 |
| 82187 | 9312227267 | 9/8/2011 | 18:59:37 |
| 82188 | 9312238082 | 9/14/2011 | 11:55:58 |
| 82189 | 9312240187 | 6/12/2012 | 17:14:13 |
| 82190 | 9312242694 | 6/22/2012 | 20:55:43 |
| 82191 | 9312245671 | 6/7/2011 | 18:05:11 |
| 82192 | 9312245671 | 10/8/2011 | 11:39:46 |
| 82193 | 9312249878 | 10/4/2011 | 13:18:34 |
| 82194 | 9312370726 | 7/3/2012 | 13:24:26 |
| 82195 | 9312372721 | 9/6/2012 | 12:24:24 |
| 82196 | 9312372737 | 11/7/2011 | 9:34:06 |
| 82197 | 9312372737 | 11/11/2011 | 13:47:43 |
| 82198 | 9312375504 | 10/5/2011 | 14:15:05 |
| 82199 | 9312390243 | 10/26/2011 | 13:14:47 |
| 82200 | 9312392756 | 4/1/2011 | 11:02:58 |
| 82201 | 9312396764 | 9/19/2011 | 19:32:25 |

| | | | |
|---|---|---|---|
| 82202 | 9312397906 | 10/15/2012 | 9:53:58 |
| 82203 | 9312399833 | 12/13/2011 | 18:25:20 |
| 82204 | 9312423402 | 5/21/2012 | 8:02:19 |
| 82205 | 9312429141 | 5/21/2012 | 8:04:39 |
| 82206 | 9312444301 | 12/15/2011 | 8:24:54 |
| 82207 | 9312465219 | 10/5/2011 | 14:15:28 |
| 82208 | 9312470563 | 3/8/2012 | 9:35:15 |
| 82209 | 9312473812 | 12/29/2011 | 19:04:51 |
| 82210 | 9312475592 | 2/14/2012 | 16:38:11 |
| 82211 | 9312478011 | 10/3/2011 | 8:08:44 |
| 82212 | 9312491653 | 9/5/2012 | 15:25:38 |
| 82213 | 9312525322 | 5/9/2012 | 8:39:01 |
| 82214 | 9312567052 | 9/21/2011 | 11:53:34 |
| 82215 | 9312590172 | 9/26/2012 | 8:07:56 |
| 82216 | 9312596388 | 2/25/2012 | 10:37:19 |
| 82217 | 9312603637 | 11/11/2011 | 19:59:17 |
| 82218 | 9312607879 | 9/8/2011 | 19:50:57 |
| 82219 | 9312612380 | 11/16/2011 | 10:37:27 |
| 82220 | 9312612380 | 11/29/2011 | 15:10:45 |
| 82221 | 9312612380 | 1/16/2012 | 8:25:31 |
| 82222 | 9312619003 | 8/21/2012 | 13:52:11 |
| 82223 | 9312656729 | 5/21/2012 | 8:06:21 |
| 82224 | 9312657079 | 12/6/2011 | 13:31:44 |
| 82225 | 9312675319 | 10/5/2012 | 18:40:33 |
| 82226 | 9312678269 | 10/6/2011 | 16:40:47 |
| 82227 | 9312679540 | 9/22/2011 | 16:01:38 |
| 82228 | 9312731476 | 11/26/2011 | 13:17:46 |
| 82229 | 9312732057 | 5/2/2011 | 18:02:41 |
| 82230 | 9312734276 | 3/2/2012 | 9:36:32 |
| 82231 | 9312738287 | 8/31/2012 | 16:39:23 |
| 82232 | 9312781600 | 2/3/2012 | 8:32:40 |
| 82233 | 9312781600 | 2/9/2012 | 20:31:04 |
| 82234 | 9312781693 | 12/12/2011 | 16:22:03 |
| 82235 | 9312790664 | 2/16/2012 | 8:29:32 |
| 82236 | 9312792076 | 9/19/2011 | 19:17:44 |
| 82237 | 9312792871 | 5/7/2012 | 17:56:14 |
| 82238 | 9312792871 | 5/13/2012 | 14:28:19 |
| 82239 | 9312841959 | 5/11/2012 | 18:27:05 |
| 82240 | 9312841959 | 10/10/2012 | 19:07:29 |
| 82241 | 9312847467 | 3/17/2012 | 8:31:53 |
| 82242 | 9312849267 | 10/20/2011 | 16:24:20 |
| 82243 | 9312861337 | 6/23/2012 | 16:14:11 |
| 82244 | 9312862533 | 10/10/2011 | 11:56:04 |
| 82245 | 9312923226 | 9/5/2012 | 15:20:38 |
| 82246 | 9313020577 | 5/9/2012 | 16:12:02 |
| 82247 | 9313022782 | 1/25/2012 | 20:25:13 |
| 82248 | 9313024030 | 10/12/2012 | 16:37:56 |

| | | | |
|---|---|---|---|
| 82249 | 9313067624 | 4/9/2012 | 13:42:09 |
| 82250 | 9313068935 | 12/21/2011 | 10:16:35 |
| 82251 | 9313069428 | 2/11/2012 | 15:13:45 |
| 82252 | 9313074282 | 4/16/2011 | 15:05:43 |
| 82253 | 9313076434 | 3/4/2012 | 12:35:39 |
| 82254 | 9313080021 | 6/6/2011 | 17:19:28 |
| 82255 | 9313081195 | 3/15/2012 | 18:58:48 |
| 82256 | 9313082381 | 9/16/2011 | 14:43:43 |
| 82257 | 9313090261 | 9/9/2011 | 18:24:35 |
| 82258 | 9313096582 | 9/26/2011 | 9:30:00 |
| 82259 | 9313097395 | 10/5/2011 | 14:42:43 |
| 82260 | 9313097491 | 10/4/2011 | 13:23:27 |
| 82261 | 9313098768 | 12/28/2011 | 17:53:09 |
| 82262 | 9313099138 | 6/5/2012 | 17:54:44 |
| 82263 | 9313120019 | 10/31/2013 | 9:43:29 |
| 82264 | 9313140349 | 3/27/2012 | 11:02:28 |
| 82265 | 9313140909 | 12/23/2011 | 13:14:19 |
| 82266 | 9313161222 | 12/21/2011 | 9:56:16 |
| 82267 | 9313195600 | 9/2/2011 | 11:31:52 |
| 82268 | 9313197596 | 11/12/2011 | 10:38:45 |
| 82269 | 9313199010 | 4/29/2011 | 20:02:52 |
| 82270 | 9313203404 | 12/9/2011 | 16:08:52 |
| 82271 | 9313203668 | 12/16/2011 | 16:18:33 |
| 82272 | 9313321968 | 10/1/2011 | 9:58:50 |
| 82273 | 9313323171 | 1/25/2012 | 9:20:10 |
| 82274 | 9313323171 | 2/16/2012 | 8:32:54 |
| 82275 | 9313323245 | 10/7/2011 | 8:09:53 |
| 82276 | 9313344808 | 3/13/2012 | 7:06:25 |
| 82277 | 9313345217 | 6/8/2012 | 8:06:35 |
| 82278 | 9313350734 | 2/25/2012 | 11:06:22 |
| 82279 | 9313372294 | 8/6/2012 | 15:19:41 |
| 82280 | 9313372564 | 1/8/2012 | 13:17:07 |
| 82281 | 9313372564 | 5/8/2012 | 9:42:43 |
| 82282 | 9313372564 | 5/21/2012 | 8:18:58 |
| 82283 | 9313378821 | 10/6/2011 | 17:47:32 |
| 82284 | 9313379554 | 10/12/2011 | 12:19:13 |
| 82285 | 9313381030 | 4/19/2012 | 20:11:57 |
| 82286 | 9313385664 | 11/9/2011 | 8:55:18 |
| 82287 | 9313780272 | 10/23/2012 | 16:08:01 |
| 82288 | 9313780665 | 10/7/2012 | 13:06:42 |
| 82289 | 9313784616 | 10/10/2012 | 19:14:39 |
| 82290 | 9313784750 | 9/17/2011 | 10:17:41 |
| 82291 | 9313784904 | 10/10/2012 | 12:48:39 |
| 82292 | 9313789182 | 9/27/2011 | 18:39:09 |
| 82293 | 9313789182 | 10/13/2011 | 8:33:19 |
| 82294 | 9313789723 | 8/25/2012 | 11:17:46 |
| 82295 | 9313789723 | 9/15/2012 | 8:10:19 |

| 82296 | 9313884844 | 5/9/2012 | 8:42:49 |
| 82297 | 9313971379 | 7/26/2011 | 9:55:46 |
| 82298 | 9313971559 | 9/29/2012 | 10:03:47 |
| 82299 | 9313971732 | 10/4/2011 | 13:47:56 |
| 82300 | 9313973156 | 10/15/2011 | 10:45:29 |
| 82301 | 9313978125 | 10/8/2011 | 10:05:49 |
| 82302 | 9314003493 | 10/11/2012 | 18:40:30 |
| 82303 | 9314092058 | 9/8/2011 | 18:56:28 |
| 82304 | 9314092547 | 7/27/2011 | 17:29:21 |
| 82305 | 9314096690 | 9/10/2011 | 9:11:37 |
| 82306 | 9314340473 | 1/23/2012 | 7:15:53 |
| 82307 | 9314340733 | 7/23/2011 | 13:02:26 |
| 82308 | 9314340733 | 9/13/2011 | 18:05:10 |
| 82309 | 9314364317 | 3/2/2012 | 9:16:41 |
| 82310 | 9314365234 | 12/21/2011 | 19:51:28 |
| 82311 | 9314449371 | 10/23/2012 | 10:59:02 |
| 82312 | 9314449465 | 10/22/2011 | 12:18:21 |
| 82313 | 9314460543 | 4/29/2012 | 17:20:03 |
| 82314 | 9314460867 | 4/29/2012 | 17:18:21 |
| 82315 | 9314462357 | 5/26/2012 | 14:38:52 |
| 82316 | 9314462436 | 6/19/2012 | 8:34:40 |
| 82317 | 9314464930 | 12/27/2013 | 20:43:58 |
| 82318 | 9314466396 | 2/29/2012 | 17:26:08 |
| 82319 | 9314466885 | 3/22/2012 | 14:00:29 |
| 82320 | 9314490661 | 5/23/2012 | 14:59:33 |
| 82321 | 9314724435 | 1/9/2012 | 8:22:23 |
| 82322 | 9314729207 | 8/9/2012 | 14:11:28 |
| 82323 | 9314770344 | 12/13/2011 | 18:34:00 |
| 82324 | 9314775114 | 3/23/2012 | 19:50:06 |
| 82325 | 9314780848 | 4/16/2012 | 15:50:44 |
| 82326 | 9314785056 | 12/17/2011 | 11:31:49 |
| 82327 | 9314785311 | 2/28/2012 | 16:05:18 |
| 82328 | 9314785311 | 3/12/2012 | 19:11:25 |
| 82329 | 9314785420 | 8/29/2012 | 20:19:02 |
| 82330 | 9314785420 | 10/20/2012 | 16:23:37 |
| 82331 | 9314785857 | 10/8/2011 | 11:29:43 |
| 82332 | 9314947329 | 5/18/2012 | 12:11:13 |
| 82333 | 9315050778 | 1/25/2012 | 20:38:36 |
| 82334 | 9315106940 | 9/30/2011 | 10:05:00 |
| 82335 | 9315108945 | 2/2/2012 | 11:31:02 |
| 82336 | 9315290829 | 8/30/2012 | 9:48:12 |
| 82337 | 9315293718 | 1/27/2012 | 20:07:46 |
| 82338 | 9315326012 | 10/11/2012 | 12:15:02 |
| 82339 | 9315340006 | 10/12/2011 | 8:38:34 |
| 82340 | 9315365640 | 11/28/2011 | 12:20:56 |
| 82341 | 9315388469 | 12/29/2011 | 11:06:01 |
| 82342 | 9315427019 | 1/5/2012 | 14:07:57 |

| | | | |
|---|---|---|---|
| 82343 | 9315440370 | 10/11/2011 | 16:17:28 |
| 82344 | 9315440400 | 3/2/2012 | 19:02:53 |
| 82345 | 9315474146 | 10/18/2011 | 12:59:17 |
| 82346 | 9315619119 | 7/2/2012 | 15:17:37 |
| 82347 | 9315727304 | 3/14/2012 | 19:33:21 |
| 82348 | 9315751391 | 9/8/2011 | 19:31:40 |
| 82349 | 9315801822 | 5/27/2012 | 13:50:59 |
| 82350 | 9315805507 | 5/1/2012 | 8:40:10 |
| 82351 | 9315811933 | 12/29/2011 | 19:02:27 |
| 82352 | 9315812441 | 7/29/2011 | 20:16:42 |
| 82353 | 9315815951 | 1/9/2012 | 18:43:24 |
| 82354 | 9316070680 | 12/1/2011 | 15:04:32 |
| 82355 | 9316103120 | 1/25/2012 | 20:29:24 |
| 82356 | 9316224478 | 10/4/2011 | 13:45:36 |
| 82357 | 9316224552 | 2/13/2012 | 18:47:18 |
| 82358 | 9316231160 | 12/16/2011 | 16:22:37 |
| 82359 | 9316238075 | 4/11/2012 | 19:32:03 |
| 82360 | 9316243118 | 11/25/2011 | 18:30:47 |
| 82361 | 9316246109 | 3/15/2012 | 19:06:03 |
| 82362 | 9316247739 | 6/20/2012 | 9:05:58 |
| 82363 | 9316249004 | 8/9/2012 | 14:12:55 |
| 82364 | 9316252251 | 12/20/2011 | 15:05:31 |
| 82365 | 9316252254 | 10/18/2011 | 13:06:00 |
| 82366 | 9316252254 | 12/7/2011 | 13:39:55 |
| 82367 | 9316252256 | 11/21/2011 | 8:37:25 |
| 82368 | 9316252306 | 12/9/2011 | 14:13:52 |
| 82369 | 9316262761 | 9/8/2011 | 19:49:39 |
| 82370 | 9316266402 | 7/19/2012 | 17:57:03 |
| 82371 | 9316273026 | 3/25/2012 | 12:03:24 |
| 82372 | 9316273419 | 9/29/2011 | 15:48:11 |
| 82373 | 9316279244 | 1/27/2012 | 11:58:48 |
| 82374 | 9316281453 | 9/8/2011 | 19:34:15 |
| 82375 | 9316283600 | 4/19/2012 | 20:28:21 |
| 82376 | 9316288134 | 5/13/2011 | 11:38:23 |
| 82377 | 9316288308 | 5/6/2012 | 18:06:03 |
| 82378 | 9316288657 | 3/19/2012 | 19:21:17 |
| 82379 | 9316289857 | 12/18/2011 | 16:34:46 |
| 82380 | 9316291575 | 8/8/2012 | 8:17:03 |
| 82381 | 9316295959 | 7/26/2011 | 10:39:37 |
| 82382 | 9316297134 | 9/28/2011 | 10:26:09 |
| 82383 | 9316297134 | 11/7/2011 | 9:19:53 |
| 82384 | 9316365199 | 9/20/2011 | 18:32:40 |
| 82385 | 9316365199 | 10/29/2011 | 10:49:47 |
| 82386 | 9316370769 | 9/19/2012 | 8:02:34 |
| 82387 | 9316376868 | 3/24/2012 | 10:33:21 |
| 82388 | 9316376868 | 3/28/2012 | 18:22:54 |
| 82389 | 9316377393 | 9/17/2011 | 9:44:52 |

| | | | |
|---|---|---|---|
| 82390 | 9316382738 | 9/16/2011 | 13:33:51 |
| 82391 | 9316384410 | 1/17/2012 | 16:49:20 |
| 82392 | 9316386474 | 5/4/2012 | 20:53:50 |
| 82393 | 9316390068 | 3/30/2012 | 16:18:11 |
| 82394 | 9316399568 | 5/16/2012 | 8:07:53 |
| 82395 | 9316440410 | 10/13/2011 | 8:40:41 |
| 82396 | 9316442445 | 5/21/2012 | 8:57:58 |
| 82397 | 9316444241 | 1/18/2012 | 16:51:20 |
| 82398 | 9316445188 | 8/6/2011 | 9:42:48 |
| 82399 | 9316447357 | 5/11/2012 | 10:42:30 |
| 82400 | 9316447357 | 5/21/2012 | 8:19:09 |
| 82401 | 9316750384 | 3/16/2012 | 15:52:10 |
| 82402 | 9316751012 | 5/24/2012 | 20:07:28 |
| 82403 | 9316752477 | 9/1/2012 | 9:27:14 |
| 82404 | 9316752717 | 2/17/2012 | 9:02:40 |
| 82405 | 9316910825 | 10/23/2012 | 10:45:01 |
| 82406 | 9316914494 | 7/25/2012 | 20:40:54 |
| 82407 | 9316988109 | 12/9/2011 | 16:07:47 |
| 82408 | 9316989996 | 8/29/2011 | 8:14:17 |
| 82409 | 9317031684 | 10/14/2011 | 13:29:32 |
| 82410 | 9317036682 | 12/7/2011 | 13:19:57 |
| 82411 | 9317036808 | 11/18/2011 | 13:34:16 |
| 82412 | 9317039426 | 11/18/2011 | 13:25:53 |
| 82413 | 9317040213 | 9/3/2011 | 10:55:20 |
| 82414 | 9317041472 | 4/9/2012 | 18:14:17 |
| 82415 | 9317041966 | 1/25/2012 | 20:28:24 |
| 82416 | 9317044819 | 9/22/2012 | 9:12:11 |
| 82417 | 9317047982 | 10/7/2011 | 8:11:24 |
| 82418 | 9317220165 | 10/5/2011 | 14:11:41 |
| 82419 | 9317224536 | 7/28/2012 | 8:48:00 |
| 82420 | 9317282129 | 1/26/2012 | 10:08:08 |
| 82421 | 9317435732 | 8/16/2012 | 19:47:47 |
| 82422 | 9317870305 | 9/24/2011 | 9:47:49 |
| 82423 | 9317873122 | 4/11/2012 | 13:18:33 |
| 82424 | 9317873231 | 11/11/2011 | 20:03:47 |
| 82425 | 9317876913 | 9/19/2011 | 19:31:23 |
| 82426 | 9317878019 | 11/7/2011 | 9:19:11 |
| 82427 | 9317970064 | 4/7/2012 | 9:32:31 |
| 82428 | 9317970144 | 10/22/2012 | 18:04:52 |
| 82429 | 9317973347 | 8/30/2012 | 9:48:35 |
| 82430 | 9317975562 | 11/16/2011 | 8:01:36 |
| 82431 | 9317979447 | 9/10/2011 | 9:14:36 |
| 82432 | 9318010830 | 10/14/2011 | 12:54:22 |
| 82433 | 9318011182 | 12/11/2011 | 12:22:53 |
| 82434 | 9318013369 | 11/10/2011 | 8:09:36 |
| 82435 | 9318014217 | 5/11/2012 | 18:13:33 |
| 82436 | 9318016528 | 5/13/2011 | 11:28:46 |

| | | | |
|---|---|---|---|
| 82437 | 9318021261 | 1/31/2012 | 10:28:21 |
| 82438 | 9318082198 | 1/13/2012 | 17:16:44 |
| 82439 | 9318082457 | 7/23/2011 | 12:49:12 |
| 82440 | 9318084811 | 3/29/2012 | 16:42:55 |
| 82441 | 9318086584 | 10/8/2011 | 11:46:10 |
| 82442 | 9318090025 | 1/13/2012 | 17:15:56 |
| 82443 | 9318547098 | 9/27/2011 | 18:40:06 |
| 82444 | 9318814328 | 7/29/2011 | 20:22:24 |
| 82445 | 9319330581 | 9/11/2012 | 15:12:48 |
| 82446 | 9319334810 | 6/22/2012 | 20:56:59 |
| 82447 | 9319521900 | 2/11/2012 | 10:47:43 |
| 82448 | 9319521985 | 8/2/2012 | 18:56:04 |
| 82449 | 9319529302 | 4/4/2012 | 8:15:16 |
| 82450 | 9319790307 | 3/6/2012 | 16:05:24 |
| 82451 | 9319800037 | 9/12/2011 | 13:22:52 |
| 82452 | 9319801554 | 2/17/2012 | 18:33:25 |
| 82453 | 9319804357 | 12/31/2011 | 12:15:51 |
| 82454 | 9319806171 | 10/13/2011 | 8:36:18 |
| 82455 | 9319808406 | 10/8/2011 | 10:01:19 |
| 82456 | 9319822901 | 2/14/2012 | 16:41:13 |
| 82457 | 9319822901 | 4/20/2012 | 20:48:50 |
| 82458 | 9319822901 | 5/26/2012 | 14:36:36 |
| 82459 | 9319823547 | 11/11/2011 | 20:25:50 |
| 82460 | 9319932361 | 1/13/2012 | 17:26:59 |
| 82461 | 9319934430 | 12/22/2011 | 9:43:37 |
| 82462 | 9319935410 | 12/26/2011 | 19:59:32 |
| 82463 | 9319935410 | 5/17/2012 | 11:51:10 |
| 82464 | 9319935889 | 10/14/2011 | 13:30:17 |
| 82465 | 9319936266 | 9/26/2011 | 9:39:55 |
| 82466 | 9319941125 | 9/28/2012 | 14:30:59 |
| 82467 | 9319949880 | 10/12/2011 | 8:04:18 |
| 82468 | 9319963579 | 8/20/2012 | 18:43:46 |
| 82469 | 9319969440 | 9/20/2011 | 16:45:10 |
| 82470 | 9362006011 | 10/25/2011 | 15:28:52 |
| 82471 | 9362010164 | 7/11/2011 | 8:19:28 |
| 82472 | 9362011161 | 10/1/2011 | 10:42:45 |
| 82473 | 9362011161 | 1/16/2012 | 17:30:56 |
| 82474 | 9362015324 | 5/6/2012 | 18:18:27 |
| 82475 | 9362016324 | 5/10/2012 | 15:03:37 |
| 82476 | 9362016324 | 5/21/2012 | 8:19:13 |
| 82477 | 9362016457 | 12/7/2011 | 13:16:24 |
| 82478 | 9362018245 | 8/31/2011 | 10:49:06 |
| 82479 | 9362018448 | 9/18/2012 | 14:19:28 |
| 82480 | 9362019051 | 1/17/2012 | 9:38:41 |
| 82481 | 9362031183 | 11/8/2011 | 14:01:11 |
| 82482 | 9362031183 | 1/4/2012 | 11:26:05 |
| 82483 | 9362031644 | 1/18/2012 | 9:55:20 |

| | | | |
|---|---|---|---|
| 82484 | 9362034260 | 4/17/2012 | 9:27:11 |
| 82485 | 9362035404 | 2/21/2012 | 17:55:12 |
| 82486 | 9362036078 | 9/26/2012 | 14:41:37 |
| 82487 | 9362036078 | 10/9/2012 | 20:01:25 |
| 82488 | 9362036633 | 1/4/2014 | 13:48:51 |
| 82489 | 9362040544 | 1/7/2012 | 8:27:32 |
| 82490 | 9362042801 | 9/29/2011 | 15:15:55 |
| 82491 | 9362080353 | 1/22/2014 | 14:13:53 |
| 82492 | 9362082195 | 3/21/2012 | 13:51:29 |
| 82493 | 9362082965 | 9/28/2011 | 10:28:58 |
| 82494 | 9362087404 | 6/27/2012 | 12:17:51 |
| 82495 | 9362120133 | 5/25/2011 | 17:47:05 |
| 82496 | 9362122269 | 7/10/2012 | 12:03:58 |
| 82497 | 9362151079 | 9/26/2011 | 9:47:35 |
| 82498 | 9362151286 | 9/20/2011 | 18:47:03 |
| 82499 | 9362152959 | 9/8/2011 | 18:56:37 |
| 82500 | 9362211240 | 3/16/2012 | 11:11:51 |
| 82501 | 9362223859 | 6/7/2011 | 18:03:55 |
| 82502 | 9362230804 | 6/9/2012 | 14:44:24 |
| 82503 | 9362251009 | 8/20/2012 | 18:43:33 |
| 82504 | 9362251205 | 4/23/2012 | 20:33:07 |
| 82505 | 9362290039 | 10/27/2011 | 16:08:06 |
| 82506 | 9362301029 | 11/15/2011 | 20:07:59 |
| 82507 | 9362309128 | 9/7/2012 | 15:38:48 |
| 82508 | 9362320650 | 12/21/2011 | 19:05:39 |
| 82509 | 9362325696 | 9/19/2011 | 19:32:37 |
| 82510 | 9362329976 | 11/5/2011 | 9:59:21 |
| 82511 | 9362341000 | 3/17/2012 | 8:31:16 |
| 82512 | 9362392184 | 2/12/2012 | 15:44:09 |
| 82513 | 9362393113 | 9/20/2012 | 20:58:05 |
| 82514 | 9362396060 | 6/5/2012 | 17:49:18 |
| 82515 | 9362403616 | 5/30/2012 | 12:55:23 |
| 82516 | 9362407200 | 10/8/2011 | 10:03:01 |
| 82517 | 9362450718 | 11/16/2011 | 10:21:15 |
| 82518 | 9362453371 | 4/9/2012 | 18:15:59 |
| 82519 | 9362532544 | 10/11/2012 | 11:53:25 |
| 82520 | 9362647249 | 2/7/2012 | 20:19:59 |
| 82521 | 9363281579 | 4/20/2011 | 20:01:51 |
| 82522 | 9363295176 | 6/18/2012 | 15:26:04 |
| 82523 | 9363324265 | 12/20/2011 | 11:48:37 |
| 82524 | 9363324799 | 12/26/2011 | 9:29:24 |
| 82525 | 9363325747 | 9/9/2011 | 18:16:45 |
| 82526 | 9363327601 | 5/21/2011 | 10:58:08 |
| 82527 | 9363331200 | 1/4/2012 | 11:04:26 |
| 82528 | 9363331546 | 11/25/2011 | 17:46:26 |
| 82529 | 9363332082 | 7/23/2011 | 14:01:10 |
| 82530 | 9363337315 | 2/13/2012 | 18:48:00 |

| | | | |
|---|---|---|---|
| 82531 | 9363337466 | 3/7/2012 | 18:33:49 |
| 82532 | 9363338766 | 4/18/2012 | 17:50:11 |
| 82533 | 9363342409 | 4/15/2012 | 17:11:57 |
| 82534 | 9363344238 | 3/28/2011 | 15:35:57 |
| 82535 | 9363344643 | 2/9/2012 | 9:33:12 |
| 82536 | 9363345903 | 10/10/2011 | 11:59:57 |
| 82537 | 9363462680 | 4/12/2012 | 12:32:46 |
| 82538 | 9363462680 | 5/5/2012 | 8:10:35 |
| 82539 | 9363462983 | 8/1/2011 | 19:42:48 |
| 82540 | 9363467070 | 2/20/2012 | 8:55:14 |
| 82541 | 9363467418 | 10/27/2011 | 16:05:29 |
| 82542 | 9363467875 | 10/8/2012 | 8:17:22 |
| 82543 | 9363480085 | 12/2/2011 | 8:05:07 |
| 82544 | 9363480944 | 9/11/2012 | 15:15:27 |
| 82545 | 9363488786 | 9/17/2011 | 10:23:02 |
| 82546 | 9363488786 | 9/27/2011 | 18:15:22 |
| 82547 | 9363555152 | 10/19/2012 | 19:05:27 |
| 82548 | 9363915455 | 12/6/2011 | 13:26:03 |
| 82549 | 9363919354 | 9/21/2012 | 15:55:46 |
| 82550 | 9363919869 | 10/22/2011 | 13:16:41 |
| 82551 | 9363989976 | 9/28/2012 | 16:39:06 |
| 82552 | 9364022193 | 5/20/2011 | 18:01:39 |
| 82553 | 9364027157 | 10/10/2011 | 12:49:43 |
| 82554 | 9364027656 | 12/20/2011 | 12:34:54 |
| 82555 | 9364044260 | 11/29/2011 | 15:39:01 |
| 82556 | 9364047936 | 9/23/2011 | 11:16:16 |
| 82557 | 9364047936 | 1/19/2012 | 18:40:52 |
| 82558 | 9364048414 | 3/12/2012 | 11:08:49 |
| 82559 | 9364049391 | 3/19/2012 | 19:21:17 |
| 82560 | 9364141623 | 3/9/2012 | 15:44:43 |
| 82561 | 9364143248 | 6/15/2012 | 8:58:37 |
| 82562 | 9364144057 | 5/3/2012 | 8:07:50 |
| 82563 | 9364145859 | 9/21/2011 | 11:53:53 |
| 82564 | 9364193832 | 9/15/2011 | 9:08:31 |
| 82565 | 9364330281 | 10/12/2012 | 16:49:07 |
| 82566 | 9364336934 | 4/5/2012 | 16:10:03 |
| 82567 | 9364337854 | 1/12/2012 | 14:32:35 |
| 82568 | 9364339305 | 5/30/2012 | 12:52:48 |
| 82569 | 9364355044 | 10/5/2012 | 12:18:07 |
| 82570 | 9364362442 | 8/16/2012 | 19:52:51 |
| 82571 | 9364421734 | 9/20/2011 | 18:31:51 |
| 82572 | 9364421772 | 3/27/2012 | 15:05:07 |
| 82573 | 9364430030 | 3/31/2012 | 8:18:21 |
| 82574 | 9364436565 | 12/31/2011 | 12:06:48 |
| 82575 | 9364448501 | 9/16/2011 | 14:44:24 |
| 82576 | 9364449088 | 11/9/2011 | 8:01:38 |
| 82577 | 9364457761 | 8/23/2012 | 11:44:21 |

| | | | |
|---|---|---|---|
| 82578 | 9364458686 | 11/10/2011 | 8:19:12 |
| 82579 | 9364460303 | 9/29/2011 | 15:48:33 |
| 82580 | 9364460303 | 10/6/2011 | 16:55:38 |
| 82581 | 9364460303 | 11/25/2011 | 17:44:01 |
| 82582 | 9364466499 | 10/31/2011 | 8:44:01 |
| 82583 | 9364468972 | 9/28/2012 | 16:47:39 |
| 82584 | 9364469194 | 8/8/2011 | 12:51:24 |
| 82585 | 9364470563 | 7/13/2011 | 11:53:25 |
| 82586 | 9364620942 | 10/1/2011 | 9:54:28 |
| 82587 | 9364657690 | 12/5/2011 | 8:37:26 |
| 82588 | 9364880332 | 8/3/2012 | 16:24:46 |
| 82589 | 9364880860 | 1/14/2012 | 13:22:56 |
| 82590 | 9364888142 | 9/21/2012 | 18:41:43 |
| 82591 | 9364945168 | 6/20/2012 | 9:03:48 |
| 82592 | 9364991559 | 1/17/2014 | 19:51:59 |
| 82593 | 9364991775 | 3/12/2012 | 19:09:02 |
| 82594 | 9364991775 | 3/16/2012 | 15:52:18 |
| 82595 | 9364992076 | 9/19/2011 | 19:31:54 |
| 82596 | 9364993268 | 10/15/2011 | 10:33:20 |
| 82597 | 9364994438 | 12/5/2011 | 9:53:19 |
| 82598 | 9364995526 | 4/18/2012 | 18:03:37 |
| 82599 | 9364995767 | 11/8/2011 | 14:33:01 |
| 82600 | 9364996641 | 11/4/2011 | 8:56:33 |
| 82601 | 9364997273 | 9/25/2012 | 15:14:59 |
| 82602 | 9364997285 | 6/15/2012 | 8:57:47 |
| 82603 | 9364997324 | 5/13/2012 | 17:34:46 |
| 82604 | 9364997324 | 5/21/2012 | 8:04:33 |
| 82605 | 9364997506 | 6/12/2012 | 8:01:14 |
| 82606 | 9364999091 | 10/29/2011 | 10:47:41 |
| 82607 | 9364999464 | 8/4/2012 | 8:08:25 |
| 82608 | 9364999530 | 10/4/2011 | 13:54:45 |
| 82609 | 9365200244 | 5/1/2012 | 18:12:12 |
| 82610 | 9365201808 | 5/19/2012 | 9:43:36 |
| 82611 | 9365204322 | 4/4/2012 | 18:53:25 |
| 82612 | 9365206448 | 4/12/2012 | 18:22:28 |
| 82613 | 9365208300 | 2/21/2012 | 17:55:57 |
| 82614 | 9365209063 | 11/16/2011 | 10:25:56 |
| 82615 | 9365242354 | 10/22/2011 | 13:16:09 |
| 82616 | 9365250169 | 5/25/2012 | 8:08:58 |
| 82617 | 9365250169 | 6/14/2012 | 20:54:33 |
| 82618 | 9365374078 | 2/8/2012 | 12:58:06 |
| 82619 | 9365374078 | 2/16/2012 | 8:31:16 |
| 82620 | 9365455257 | 4/1/2012 | 16:06:57 |
| 82621 | 9365593757 | 4/25/2012 | 9:43:40 |
| 82622 | 9365725373 | 5/1/2012 | 18:13:34 |
| 82623 | 9365727963 | 11/7/2011 | 8:06:44 |
| 82624 | 9365770008 | 1/7/2012 | 9:42:09 |

| 82625 | 9365770067 | 6/11/2012 | 8:17:24 |
| 82626 | 9365771134 | 11/22/2011 | 19:39:27 |
| 82627 | 9365774361 | 5/29/2012 | 10:49:38 |
| 82628 | 9365776138 | 1/20/2012 | 11:49:13 |
| 82629 | 9365777382 | 4/9/2012 | 17:49:48 |
| 82630 | 9365815259 | 2/2/2012 | 16:42:20 |
| 82631 | 9365819872 | 11/15/2011 | 20:06:27 |
| 82632 | 9365852720 | 6/16/2012 | 8:52:14 |
| 82633 | 9365852720 | 9/21/2012 | 18:40:43 |
| 82634 | 9365852775 | 5/8/2012 | 12:32:55 |
| 82635 | 9365889227 | 10/20/2011 | 15:44:09 |
| 82636 | 9366151790 | 3/8/2012 | 20:26:26 |
| 82637 | 9366155524 | 10/1/2011 | 10:46:51 |
| 82638 | 9366155572 | 9/17/2011 | 9:41:47 |
| 82639 | 9366351198 | 8/25/2011 | 18:14:33 |
| 82640 | 9366351198 | 9/13/2011 | 17:59:49 |
| 82641 | 9366351765 | 3/29/2012 | 11:18:45 |
| 82642 | 9366353793 | 9/20/2011 | 16:48:17 |
| 82643 | 9366353793 | 2/13/2012 | 18:44:01 |
| 82644 | 9366357766 | 2/17/2012 | 9:16:28 |
| 82645 | 9366417489 | 8/3/2012 | 12:37:04 |
| 82646 | 9366417619 | 12/6/2011 | 14:40:08 |
| 82647 | 9366450315 | 3/29/2012 | 16:44:07 |
| 82648 | 9366450315 | 5/23/2012 | 14:46:11 |
| 82649 | 9366450315 | 6/30/2012 | 15:56:04 |
| 82650 | 9366454228 | 10/15/2011 | 9:32:21 |
| 82651 | 9366454642 | 10/5/2012 | 18:17:25 |
| 82652 | 9366455373 | 10/19/2012 | 19:11:40 |
| 82653 | 9366458209 | 9/24/2012 | 19:12:24 |
| 82654 | 9366458462 | 10/6/2012 | 8:35:21 |
| 82655 | 9366477476 | 10/16/2012 | 16:35:55 |
| 82656 | 9366482139 | 10/6/2011 | 17:50:19 |
| 82657 | 9366486658 | 7/9/2012 | 8:58:15 |
| 82658 | 9366492021 | 1/16/2012 | 17:33:03 |
| 82659 | 9366520642 | 12/12/2011 | 16:37:52 |
| 82660 | 9366521340 | 9/9/2011 | 18:26:58 |
| 82661 | 9366522860 | 10/5/2011 | 14:11:50 |
| 82662 | 9366523545 | 5/11/2012 | 10:48:29 |
| 82663 | 9366526611 | 1/28/2012 | 8:21:25 |
| 82664 | 9366614648 | 2/14/2012 | 10:00:07 |
| 82665 | 9366616751 | 9/21/2012 | 16:09:51 |
| 82666 | 9366621891 | 1/14/2012 | 13:30:41 |
| 82667 | 9366627635 | 10/14/2011 | 12:52:06 |
| 82668 | 9366629546 | 12/8/2011 | 12:09:17 |
| 82669 | 9366719697 | 2/11/2012 | 15:44:43 |
| 82670 | 9366722309 | 11/14/2011 | 15:10:20 |
| 82671 | 9366723296 | 9/4/2012 | 16:09:52 |

| 82672 | 9366723415 | 3/19/2012 | 17:35:21 |
| 82673 | 9366724219 | 2/13/2012 | 18:29:07 |
| 82674 | 9366762444 | 12/29/2011 | 11:07:38 |
| 82675 | 9366764101 | 12/20/2011 | 19:35:39 |
| 82676 | 9366764492 | 10/19/2011 | 12:19:02 |
| 82677 | 9366764492 | 11/28/2011 | 18:03:41 |
| 82678 | 9366764719 | 11/25/2011 | 18:28:58 |
| 82679 | 9366766699 | 7/28/2011 | 10:06:01 |
| 82680 | 9366893594 | 9/26/2011 | 9:48:20 |
| 82681 | 9366893594 | 10/4/2011 | 13:50:15 |
| 82682 | 9366893991 | 3/28/2012 | 18:22:54 |
| 82683 | 9366895449 | 10/8/2011 | 11:14:56 |
| 82684 | 9366895477 | 9/29/2011 | 15:20:30 |
| 82685 | 9366896519 | 2/13/2012 | 18:55:04 |
| 82686 | 9366897777 | 9/22/2011 | 15:25:13 |
| 82687 | 9366971004 | 3/29/2012 | 12:50:28 |
| 82688 | 9366972661 | 11/18/2011 | 12:29:43 |
| 82689 | 9366975215 | 10/20/2011 | 15:45:30 |
| 82690 | 9367146364 | 11/8/2011 | 13:58:57 |
| 82691 | 9367149394 | 11/26/2011 | 11:59:06 |
| 82692 | 9367180741 | 11/9/2011 | 8:36:10 |
| 82693 | 9367182790 | 5/18/2012 | 12:24:17 |
| 82694 | 9367184296 | 5/15/2012 | 8:41:00 |
| 82695 | 9367186321 | 8/15/2012 | 14:40:44 |
| 82696 | 9367187538 | 9/24/2011 | 9:21:31 |
| 82697 | 9367187939 | 9/22/2011 | 16:09:02 |
| 82698 | 9367270694 | 12/10/2011 | 13:46:29 |
| 82699 | 9367766452 | 10/10/2012 | 12:36:46 |
| 82700 | 9367767165 | 8/18/2012 | 9:01:00 |
| 82701 | 9367769109 | 12/7/2011 | 14:26:19 |
| 82702 | 9367770184 | 10/29/2011 | 10:48:29 |
| 82703 | 9368275394 | 5/21/2012 | 8:13:32 |
| 82704 | 9368280303 | 3/13/2012 | 12:44:17 |
| 82705 | 9368287002 | 8/24/2012 | 11:02:36 |
| 82706 | 9368288103 | 6/8/2012 | 12:37:12 |
| 82707 | 9368289142 | 7/13/2012 | 18:33:50 |
| 82708 | 9368289142 | 10/17/2012 | 13:54:51 |
| 82709 | 9368708662 | 8/8/2012 | 16:12:51 |
| 82710 | 9369331893 | 1/18/2012 | 16:51:16 |
| 82711 | 9369331938 | 4/3/2012 | 20:13:32 |
| 82712 | 9369332099 | 5/5/2012 | 8:27:41 |
| 82713 | 9369332618 | 4/20/2012 | 20:51:48 |
| 82714 | 9369333398 | 9/21/2011 | 19:46:08 |
| 82715 | 9369336053 | 2/3/2012 | 8:37:01 |
| 82716 | 9369336473 | 12/3/2011 | 10:19:39 |
| 82717 | 9369336731 | 10/26/2011 | 13:16:15 |
| 82718 | 9372045253 | 10/18/2012 | 16:48:12 |

| | | | |
|---|---|---|---|
| 82719 | 9372051463 | 11/9/2011 | 7:54:09 |
| 82720 | 9372053684 | 11/1/2011 | 8:18:22 |
| 82721 | 9372053910 | 11/9/2011 | 7:43:59 |
| 82722 | 9372061546 | 11/28/2011 | 16:54:54 |
| 82723 | 9372076932 | 11/15/2011 | 15:05:29 |
| 82724 | 9372077530 | 1/8/2012 | 12:48:29 |
| 82725 | 9372079439 | 1/10/2012 | 18:04:42 |
| 82726 | 9372101528 | 1/3/2012 | 19:40:15 |
| 82727 | 9372128149 | 12/28/2011 | 17:53:27 |
| 82728 | 9372130564 | 3/13/2012 | 18:35:12 |
| 82729 | 9372130631 | 3/7/2012 | 9:59:20 |
| 82730 | 9372130967 | 3/18/2011 | 8:59:05 |
| 82731 | 9372131637 | 11/7/2011 | 7:24:35 |
| 82732 | 9372131637 | 11/19/2011 | 8:09:39 |
| 82733 | 9372140567 | 12/20/2011 | 12:05:29 |
| 82734 | 9372155598 | 2/7/2012 | 17:05:19 |
| 82735 | 9372168235 | 9/10/2011 | 8:51:54 |
| 82736 | 9372170997 | 10/24/2011 | 7:07:25 |
| 82737 | 9372172220 | 11/22/2011 | 19:29:19 |
| 82738 | 9372172535 | 1/27/2012 | 19:44:19 |
| 82739 | 9372175460 | 4/7/2012 | 9:08:49 |
| 82740 | 9372181063 | 4/4/2012 | 18:54:24 |
| 82741 | 9372183347 | 12/26/2011 | 9:14:14 |
| 82742 | 9372189123 | 4/4/2011 | 12:03:42 |
| 82743 | 9372194612 | 4/21/2012 | 8:08:04 |
| 82744 | 9372198768 | 3/20/2012 | 17:35:49 |
| 82745 | 9372321983 | 5/13/2012 | 14:27:43 |
| 82746 | 9372383288 | 7/20/2012 | 7:35:31 |
| 82747 | 9372384664 | 3/29/2012 | 16:40:39 |
| 82748 | 9372384950 | 10/20/2011 | 16:14:40 |
| 82749 | 9372389605 | 9/12/2011 | 13:47:26 |
| 82750 | 9372410376 | 5/17/2012 | 7:05:26 |
| 82751 | 9372413856 | 10/8/2011 | 10:54:04 |
| 82752 | 9372416194 | 3/1/2012 | 8:41:50 |
| 82753 | 9372416194 | 3/7/2012 | 18:37:10 |
| 82754 | 9372422366 | 3/6/2012 | 15:58:31 |
| 82755 | 9372423112 | 3/6/2012 | 15:56:49 |
| 82756 | 9372441571 | 9/15/2012 | 8:16:01 |
| 82757 | 9372445339 | 10/11/2011 | 17:09:19 |
| 82758 | 9372445693 | 3/15/2012 | 19:24:32 |
| 82759 | 9372448400 | 12/26/2011 | 8:57:34 |
| 82760 | 9372452320 | 4/4/2012 | 18:41:25 |
| 82761 | 9372453071 | 6/14/2012 | 15:51:08 |
| 82762 | 9372459153 | 3/15/2012 | 7:20:44 |
| 82763 | 9372483990 | 9/28/2011 | 11:09:04 |
| 82764 | 9372487668 | 5/24/2012 | 12:06:34 |
| 82765 | 9372488823 | 1/9/2012 | 7:24:47 |

| | | | |
|---|---|---|---|
| 82766 | 9372488823 | 2/16/2012 | 7:18:24 |
| 82767 | 9372489455 | 9/28/2011 | 10:50:15 |
| 82768 | 9372606082 | 10/10/2012 | 12:35:08 |
| 82769 | 9372667416 | 3/23/2012 | 11:35:10 |
| 82770 | 9372668732 | 3/1/2012 | 8:48:26 |
| 82771 | 9372674057 | 4/6/2012 | 15:53:56 |
| 82772 | 9372674057 | 5/21/2012 | 7:21:26 |
| 82773 | 9372693502 | 12/21/2011 | 11:00:44 |
| 82774 | 9372694127 | 12/7/2011 | 15:04:08 |
| 82775 | 9372700612 | 4/28/2012 | 8:06:21 |
| 82776 | 9372702256 | 6/15/2012 | 16:44:25 |
| 82777 | 9372702715 | 5/13/2012 | 16:53:08 |
| 82778 | 9372702898 | 9/24/2011 | 9:10:59 |
| 82779 | 9372703893 | 11/21/2011 | 7:13:54 |
| 82780 | 9372704976 | 9/21/2011 | 11:40:06 |
| 82781 | 9372708574 | 5/5/2011 | 13:09:55 |
| 82782 | 9372714510 | 2/7/2012 | 17:01:54 |
| 82783 | 9372723116 | 10/3/2012 | 19:53:31 |
| 82784 | 9372794510 | 9/1/2012 | 9:16:09 |
| 82785 | 9372848629 | 3/13/2012 | 18:27:41 |
| 82786 | 9372865776 | 10/3/2012 | 9:24:01 |
| 82787 | 9372871223 | 9/14/2011 | 19:27:57 |
| 82788 | 9373015025 | 5/21/2012 | 7:37:08 |
| 82789 | 9373016941 | 7/7/2012 | 10:12:02 |
| 82790 | 9373017130 | 4/21/2012 | 16:32:33 |
| 82791 | 9373017319 | 3/19/2012 | 19:08:55 |
| 82792 | 9373018418 | 12/5/2012 | 9:22:19 |
| 82793 | 9373018617 | 10/5/2011 | 14:27:36 |
| 82794 | 9373018617 | 12/20/2011 | 11:46:13 |
| 82795 | 9373018909 | 5/17/2012 | 11:56:21 |
| 82796 | 9373019695 | 2/20/2012 | 7:14:56 |
| 82797 | 9373019695 | 3/6/2012 | 15:42:16 |
| 82798 | 9373020721 | 5/19/2012 | 16:03:38 |
| 82799 | 9373052106 | 3/3/2012 | 8:17:50 |
| 82800 | 9373052108 | 7/23/2012 | 15:19:06 |
| 82801 | 9373055633 | 3/29/2012 | 17:25:59 |
| 82802 | 9373057894 | 10/6/2011 | 16:08:29 |
| 82803 | 9373059583 | 3/13/2012 | 16:42:54 |
| 82804 | 9373076918 | 3/7/2012 | 18:41:23 |
| 82805 | 9373084036 | 10/3/2011 | 7:29:20 |
| 82806 | 9373086408 | 4/4/2012 | 18:44:25 |
| 82807 | 9373086408 | 4/15/2012 | 16:46:10 |
| 82808 | 9373294842 | 12/5/2011 | 9:07:45 |
| 82809 | 9373363074 | 9/9/2011 | 7:40:41 |
| 82810 | 9373366299 | 1/14/2012 | 13:25:01 |
| 82811 | 9373446692 | 5/19/2012 | 9:20:57 |
| 82812 | 9373447746 | 5/22/2012 | 11:26:45 |

| | | | |
|---|---|---|---|
| 82813 | 9373447919 | 3/27/2012 | 8:02:03 |
| 82814 | 9373525112 | 9/13/2011 | 15:33:15 |
| 82815 | 9373568765 | 11/14/2011 | 14:14:35 |
| 82816 | 9373603950 | 12/29/2011 | 14:12:56 |
| 82817 | 9373604200 | 12/10/2011 | 11:59:13 |
| 82818 | 9373605281 | 5/3/2012 | 7:25:38 |
| 82819 | 9373609707 | 9/24/2011 | 9:13:39 |
| 82820 | 9373612213 | 10/8/2011 | 10:55:19 |
| 82821 | 9373614737 | 7/11/2012 | 9:34:54 |
| 82822 | 9373614889 | 11/12/2011 | 10:00:15 |
| 82823 | 9373616708 | 12/5/2011 | 8:32:01 |
| 82824 | 9373670642 | 4/9/2012 | 17:49:16 |
| 82825 | 9373671362 | 10/15/2011 | 10:23:10 |
| 82826 | 9373671362 | 11/14/2011 | 16:40:38 |
| 82827 | 9373676760 | 3/8/2012 | 9:31:53 |
| 82828 | 9373677036 | 9/24/2012 | 18:50:35 |
| 82829 | 9373677845 | 5/8/2012 | 9:06:56 |
| 82830 | 9373695125 | 3/14/2012 | 7:08:40 |
| 82831 | 9373710591 | 3/19/2012 | 7:12:32 |
| 82832 | 9373716701 | 1/31/2012 | 7:08:03 |
| 82833 | 9373717685 | 3/17/2012 | 8:21:25 |
| 82834 | 9373801083 | 4/22/2012 | 15:05:17 |
| 82835 | 9373892392 | 1/10/2012 | 12:27:22 |
| 82836 | 9373970273 | 10/5/2011 | 14:00:27 |
| 82837 | 9373971384 | 9/19/2011 | 7:27:22 |
| 82838 | 9373971777 | 4/6/2012 | 15:17:34 |
| 82839 | 9373973910 | 7/7/2012 | 10:17:15 |
| 82840 | 9373975663 | 4/18/2012 | 7:06:20 |
| 82841 | 9373976962 | 11/30/2011 | 15:17:38 |
| 82842 | 9373977096 | 8/27/2011 | 9:49:25 |
| 82843 | 9373977755 | 6/21/2011 | 13:52:39 |
| 82844 | 9373977973 | 9/29/2011 | 15:12:54 |
| 82845 | 9374032619 | 1/9/2012 | 18:04:56 |
| 82846 | 9374033141 | 12/10/2011 | 14:37:26 |
| 82847 | 9374033333 | 9/21/2011 | 11:21:52 |
| 82848 | 9374035654 | 7/15/2011 | 17:24:10 |
| 82849 | 9374036515 | 1/12/2012 | 14:14:10 |
| 82850 | 9374036719 | 9/16/2011 | 14:01:44 |
| 82851 | 9374036743 | 4/11/2012 | 19:40:51 |
| 82852 | 9374037118 | 6/21/2012 | 18:49:37 |
| 82853 | 9374055935 | 1/13/2012 | 12:23:05 |
| 82854 | 9374055935 | 7/13/2012 | 18:32:11 |
| 82855 | 9374058566 | 3/19/2012 | 19:39:26 |
| 82856 | 9374072459 | 9/21/2011 | 11:24:17 |
| 82857 | 9374075847 | 12/15/2011 | 7:36:54 |
| 82858 | 9374084094 | 4/25/2012 | 9:39:30 |
| 82859 | 9374084094 | 5/8/2012 | 7:06:44 |

| | | | |
|---|---|---|---|
| 82860 | 9374089981 | 10/14/2011 | 13:14:06 |
| 82861 | 9374091383 | 10/31/2011 | 8:51:51 |
| 82862 | 9374091955 | 10/25/2012 | 12:24:42 |
| 82863 | 9374092142 | 11/21/2011 | 7:02:21 |
| 82864 | 9374094766 | 9/21/2012 | 18:40:14 |
| 82865 | 9374095093 | 10/17/2011 | 7:24:39 |
| 82866 | 9374167509 | 1/27/2012 | 17:54:55 |
| 82867 | 9374179199 | 1/7/2012 | 9:10:13 |
| 82868 | 9374182727 | 8/24/2012 | 7:28:52 |
| 82869 | 9374225390 | 11/30/2011 | 14:45:28 |
| 82870 | 9374231452 | 9/17/2011 | 9:28:40 |
| 82871 | 9374306960 | 5/4/2012 | 18:14:44 |
| 82872 | 9374412430 | 6/27/2012 | 17:55:07 |
| 82873 | 9374413460 | 10/5/2011 | 14:03:01 |
| 82874 | 9374419198 | 3/23/2012 | 19:43:49 |
| 82875 | 9374430979 | 12/7/2011 | 13:26:39 |
| 82876 | 9374500252 | 12/21/2011 | 10:04:10 |
| 82877 | 9374501298 | 12/11/2011 | 12:19:59 |
| 82878 | 9374503118 | 11/11/2011 | 13:39:38 |
| 82879 | 9374503400 | 8/1/2012 | 8:29:57 |
| 82880 | 9374503865 | 9/29/2011 | 15:36:01 |
| 82881 | 9374504659 | 6/11/2012 | 16:58:57 |
| 82882 | 9374504750 | 1/29/2012 | 16:33:20 |
| 82883 | 9374507091 | 3/30/2012 | 7:16:15 |
| 82884 | 9374507186 | 1/12/2012 | 14:11:22 |
| 82885 | 9374511086 | 1/12/2012 | 14:16:04 |
| 82886 | 9374511097 | 9/19/2011 | 7:15:21 |
| 82887 | 9374511116 | 10/22/2011 | 12:28:25 |
| 82888 | 9374512608 | 3/27/2012 | 15:38:01 |
| 82889 | 9374519535 | 10/10/2011 | 12:21:27 |
| 82890 | 9374604422 | 8/10/2012 | 7:30:12 |
| 82891 | 9374671757 | 1/9/2012 | 18:37:22 |
| 82892 | 9374705032 | 6/8/2012 | 7:21:41 |
| 82893 | 9374740827 | 9/19/2012 | 7:55:43 |
| 82894 | 9374741313 | 12/1/2011 | 8:11:08 |
| 82895 | 9374741547 | 10/8/2011 | 11:08:04 |
| 82896 | 9374741547 | 10/15/2011 | 9:45:10 |
| 82897 | 9374745668 | 2/28/2012 | 7:52:41 |
| 82898 | 9374751707 | 12/20/2011 | 19:20:55 |
| 82899 | 9374770267 | 1/13/2012 | 7:28:52 |
| 82900 | 9374770846 | 9/29/2011 | 15:30:20 |
| 82901 | 9374779616 | 2/11/2012 | 15:02:50 |
| 82902 | 9374788086 | 12/1/2011 | 10:36:02 |
| 82903 | 9374794084 | 5/14/2012 | 15:19:51 |
| 82904 | 9374882036 | 12/30/2011 | 8:04:14 |
| 82905 | 9374893069 | 12/3/2011 | 9:48:39 |
| 82906 | 9374896616 | 1/25/2012 | 9:28:41 |

| | | | |
|---|---|---|---|
| 82907 | 9375025165 | 7/30/2011 | 8:14:55 |
| 82908 | 9375080376 | 10/6/2011 | 17:21:45 |
| 82909 | 9375081510 | 9/1/2012 | 9:20:46 |
| 82910 | 9375081699 | 10/23/2012 | 10:45:42 |
| 82911 | 9375100466 | 1/19/2012 | 7:52:46 |
| 82912 | 9375159187 | 12/5/2011 | 18:09:37 |
| 82913 | 9375159816 | 10/11/2011 | 17:05:23 |
| 82914 | 9375169085 | 9/27/2012 | 7:31:42 |
| 82915 | 9375201649 | 9/14/2012 | 7:08:45 |
| 82916 | 9375202686 | 12/16/2011 | 15:29:07 |
| 82917 | 9375203668 | 12/12/2011 | 16:19:04 |
| 82918 | 9375206369 | 11/4/2011 | 7:04:07 |
| 82919 | 9375207392 | 12/23/2011 | 13:47:06 |
| 82920 | 9375207592 | 3/10/2011 | 17:30:00 |
| 82921 | 9375207951 | 7/22/2011 | 13:27:47 |
| 82922 | 9375208339 | 3/25/2012 | 11:50:58 |
| 82923 | 9375208543 | 9/16/2011 | 12:59:57 |
| 82924 | 9375208913 | 9/13/2011 | 7:14:43 |
| 82925 | 9375209381 | 9/3/2012 | 14:39:21 |
| 82926 | 9375225313 | 11/5/2011 | 9:23:40 |
| 82927 | 9375225780 | 7/30/2011 | 8:46:03 |
| 82928 | 9375225977 | 9/28/2011 | 10:23:01 |
| 82929 | 9375246668 | 7/9/2012 | 18:56:56 |
| 82930 | 9375272646 | 11/22/2011 | 18:26:41 |
| 82931 | 9375278616 | 3/12/2012 | 19:03:08 |
| 82932 | 9375291422 | 12/29/2011 | 9:58:44 |
| 82933 | 9375366687 | 7/18/2012 | 7:13:40 |
| 82934 | 9375388084 | 3/16/2012 | 10:23:19 |
| 82935 | 9375451007 | 9/22/2011 | 15:55:09 |
| 82936 | 9375460260 | 11/19/2011 | 8:18:23 |
| 82937 | 9375461793 | 10/6/2012 | 8:42:20 |
| 82938 | 9375465201 | 10/22/2012 | 7:04:09 |
| 82939 | 9375465201 | 10/25/2012 | 19:42:30 |
| 82940 | 9375466383 | 3/26/2012 | 18:21:26 |
| 82941 | 9375521059 | 12/8/2011 | 19:43:58 |
| 82942 | 9375521184 | 10/10/2011 | 11:44:25 |
| 82943 | 9375540338 | 10/11/2012 | 7:51:34 |
| 82944 | 9375546677 | 11/8/2011 | 14:15:21 |
| 82945 | 9375588308 | 2/13/2012 | 18:55:18 |
| 82946 | 9375591057 | 5/31/2012 | 7:05:15 |
| 82947 | 9375591498 | 3/19/2012 | 17:38:56 |
| 82948 | 9375591519 | 3/12/2012 | 7:21:36 |
| 82949 | 9375593053 | 5/10/2012 | 15:01:28 |
| 82950 | 9375594104 | 8/30/2012 | 17:43:51 |
| 82951 | 9375594104 | 9/25/2012 | 14:50:00 |
| 82952 | 9375594276 | 5/3/2012 | 7:22:02 |
| 82953 | 9375595395 | 10/28/2011 | 14:09:37 |

| | | | |
|---|---|---|---|
| 82954 | 9375596857 | 1/2/2012 | 7:17:41 |
| 82955 | 9375599155 | 11/30/2011 | 7:29:04 |
| 82956 | 9375599155 | 5/18/2012 | 16:05:37 |
| 82957 | 9375599322 | 10/13/2011 | 7:19:19 |
| 82958 | 9375599517 | 11/25/2011 | 17:34:54 |
| 82959 | 9375640923 | 10/8/2011 | 11:16:49 |
| 82960 | 9375640923 | 12/10/2011 | 14:20:19 |
| 82961 | 9375642316 | 5/30/2012 | 16:41:44 |
| 82962 | 9375644261 | 9/16/2011 | 13:18:39 |
| 82963 | 9375708238 | 5/14/2012 | 7:05:46 |
| 82964 | 9375708795 | 10/13/2011 | 7:15:32 |
| 82965 | 9375800220 | 6/16/2012 | 15:13:38 |
| 82966 | 9375800220 | 6/20/2012 | 16:49:15 |
| 82967 | 9375800857 | 8/30/2011 | 17:05:07 |
| 82968 | 9375801035 | 2/6/2012 | 7:28:34 |
| 82969 | 9375804677 | 10/7/2011 | 7:02:06 |
| 82970 | 9375805883 | 9/30/2011 | 9:55:42 |
| 82971 | 9375806230 | 2/28/2012 | 15:51:06 |
| 82972 | 9375806340 | 3/2/2012 | 7:17:17 |
| 82973 | 9375806340 | 7/16/2012 | 19:48:44 |
| 82974 | 9375807123 | 10/8/2011 | 9:24:53 |
| 82975 | 9376054289 | 6/19/2012 | 15:39:00 |
| 82976 | 9376054401 | 9/12/2011 | 13:54:11 |
| 82977 | 9376057852 | 8/16/2012 | 7:52:50 |
| 82978 | 9376074396 | 10/22/2012 | 7:15:46 |
| 82979 | 9376108857 | 10/11/2011 | 14:29:23 |
| 82980 | 9376133417 | 12/5/2011 | 8:56:15 |
| 82981 | 9376135422 | 1/3/2012 | 11:13:12 |
| 82982 | 9376157097 | 8/11/2012 | 9:35:10 |
| 82983 | 9376180139 | 6/28/2012 | 14:25:35 |
| 82984 | 9376180814 | 7/23/2012 | 13:04:53 |
| 82985 | 9376181708 | 9/20/2011 | 17:28:30 |
| 82986 | 9376189067 | 7/20/2012 | 7:35:41 |
| 82987 | 9376210050 | 1/13/2012 | 17:12:45 |
| 82988 | 9376240377 | 10/3/2012 | 19:51:34 |
| 82989 | 9376265170 | 5/15/2012 | 19:15:26 |
| 82990 | 9376268002 | 11/12/2011 | 9:56:21 |
| 82991 | 9376269883 | 10/26/2011 | 12:02:12 |
| 82992 | 9376300182 | 8/11/2011 | 9:25:39 |
| 82993 | 9376380943 | 11/17/2011 | 13:33:00 |
| 82994 | 9376383105 | 5/15/2012 | 19:09:03 |
| 82995 | 9376383514 | 5/9/2012 | 7:39:09 |
| 82996 | 9376384947 | 1/5/2012 | 11:58:47 |
| 82997 | 9376388639 | 12/7/2011 | 15:02:31 |
| 82998 | 9376400505 | 7/26/2012 | 11:50:44 |
| 82999 | 9376488186 | 7/15/2011 | 17:18:48 |
| 83000 | 9376541795 | 1/19/2012 | 18:26:34 |

| | | | |
|---|---|---|---|
| 83001 | 9376574448 | 1/18/2012 | 16:35:24 |
| 83002 | 9376610167 | 12/13/2011 | 18:30:46 |
| 83003 | 9376681401 | 4/5/2012 | 14:34:35 |
| 83004 | 9376683795 | 1/12/2012 | 7:03:08 |
| 83005 | 9376686049 | 10/18/2012 | 7:03:24 |
| 83006 | 9376725905 | 4/5/2012 | 15:59:11 |
| 83007 | 9376728918 | 9/16/2011 | 14:09:53 |
| 83008 | 9376730097 | 7/30/2011 | 8:12:22 |
| 83009 | 9376732871 | 12/10/2011 | 12:45:41 |
| 83010 | 9376734478 | 4/10/2012 | 11:50:09 |
| 83011 | 9376741903 | 9/17/2011 | 9:26:46 |
| 83012 | 9376773925 | 12/8/2011 | 12:25:02 |
| 83013 | 9376811074 | 10/5/2011 | 14:08:56 |
| 83014 | 9376812103 | 10/24/2012 | 14:45:51 |
| 83015 | 9376812741 | 8/22/2012 | 11:16:19 |
| 83016 | 9376818014 | 10/10/2011 | 12:16:43 |
| 83017 | 9376898158 | 10/28/2011 | 14:11:39 |
| 83018 | 9376943384 | 7/23/2012 | 15:18:34 |
| 83019 | 9376943685 | 10/25/2012 | 19:42:06 |
| 83020 | 9377075610 | 1/9/2012 | 7:22:55 |
| 83021 | 9377080401 | 1/6/2012 | 14:32:15 |
| 83022 | 9377100161 | 11/5/2011 | 9:37:23 |
| 83023 | 9377180187 | 9/17/2011 | 10:15:47 |
| 83024 | 9377183376 | 3/9/2012 | 7:05:37 |
| 83025 | 9377185578 | 12/30/2011 | 17:02:14 |
| 83026 | 9377186718 | 9/12/2011 | 13:01:35 |
| 83027 | 9377187622 | 11/4/2011 | 7:19:50 |
| 83028 | 9377189416 | 9/26/2011 | 8:07:50 |
| 83029 | 9377252458 | 7/24/2012 | 7:34:43 |
| 83030 | 9377255589 | 8/8/2012 | 16:04:26 |
| 83031 | 9377255589 | 8/23/2012 | 11:45:23 |
| 83032 | 9377255589 | 10/8/2012 | 20:07:44 |
| 83033 | 9377260893 | 1/12/2012 | 14:00:35 |
| 83034 | 9377266146 | 3/3/2012 | 8:13:26 |
| 83035 | 9377282396 | 10/28/2011 | 7:10:30 |
| 83036 | 9377282396 | 5/3/2012 | 7:14:25 |
| 83037 | 9377283751 | 12/14/2011 | 14:51:13 |
| 83038 | 9377285288 | 9/8/2011 | 17:57:36 |
| 83039 | 9377320358 | 11/25/2011 | 17:29:32 |
| 83040 | 9377320358 | 2/13/2012 | 7:03:44 |
| 83041 | 9377320695 | 5/21/2012 | 17:24:28 |
| 83042 | 9377334475 | 4/9/2012 | 7:16:05 |
| 83043 | 9377338169 | 3/21/2012 | 13:39:11 |
| 83044 | 9377505032 | 5/14/2012 | 15:47:25 |
| 83045 | 9377512090 | 8/9/2012 | 13:59:47 |
| 83046 | 9377515799 | 8/1/2011 | 19:13:46 |
| 83047 | 9377515799 | 8/2/2011 | 18:11:32 |

| | | | |
|---|---|---|---|
| 83048 | 9377631503 | 8/21/2012 | 13:58:02 |
| 83049 | 9377631781 | 5/26/2012 | 14:30:12 |
| 83050 | 9377632911 | 1/8/2012 | 13:00:49 |
| 83051 | 9377632911 | 4/16/2012 | 16:00:27 |
| 83052 | 9377682549 | 9/17/2011 | 9:26:34 |
| 83053 | 9377767482 | 3/28/2011 | 15:43:01 |
| 83054 | 9377767684 | 2/2/2012 | 7:15:23 |
| 83055 | 9377769120 | 9/3/2012 | 14:59:08 |
| 83056 | 9377790121 | 9/16/2011 | 14:15:22 |
| 83057 | 9377790121 | 10/12/2011 | 11:36:05 |
| 83058 | 9377790192 | 10/19/2012 | 19:08:25 |
| 83059 | 9377791358 | 11/5/2011 | 11:56:27 |
| 83060 | 9377791921 | 3/22/2012 | 7:50:07 |
| 83061 | 9377791921 | 3/27/2012 | 7:06:27 |
| 83062 | 9377796877 | 1/14/2012 | 13:19:37 |
| 83063 | 9377799720 | 8/24/2011 | 12:12:03 |
| 83064 | 9377890183 | 6/28/2012 | 7:10:44 |
| 83065 | 9377890183 | 8/7/2012 | 18:00:04 |
| 83066 | 9377893238 | 2/16/2012 | 7:06:31 |
| 83067 | 9377895191 | 1/6/2012 | 14:36:40 |
| 83068 | 9377897563 | 1/18/2012 | 10:30:50 |
| 83069 | 9377981074 | 11/15/2011 | 15:09:56 |
| 83070 | 9377981403 | 9/12/2011 | 13:53:20 |
| 83071 | 9377989417 | 12/5/2011 | 18:24:48 |
| 83072 | 9378231815 | 5/29/2012 | 17:11:49 |
| 83073 | 9378251977 | 2/21/2012 | 9:28:26 |
| 83074 | 9378259227 | 3/15/2012 | 19:02:07 |
| 83075 | 9378298948 | 5/5/2012 | 8:15:37 |
| 83076 | 9378298948 | 5/17/2012 | 16:46:07 |
| 83077 | 9378310133 | 12/14/2011 | 13:18:05 |
| 83078 | 9378310983 | 10/8/2011 | 11:39:25 |
| 83079 | 9378380385 | 5/8/2012 | 7:16:30 |
| 83080 | 9378385732 | 8/13/2012 | 7:45:41 |
| 83081 | 9378386036 | 2/11/2012 | 11:09:21 |
| 83082 | 9378388448 | 3/8/2012 | 7:05:59 |
| 83083 | 9378388504 | 1/16/2012 | 17:11:51 |
| 83084 | 9378448413 | 6/6/2012 | 7:15:04 |
| 83085 | 9378448427 | 9/25/2012 | 14:40:57 |
| 83086 | 9378690059 | 1/24/2012 | 17:11:15 |
| 83087 | 9378692065 | 5/20/2011 | 17:51:37 |
| 83088 | 9378694879 | 5/9/2012 | 7:41:17 |
| 83089 | 9378750308 | 5/12/2012 | 10:53:42 |
| 83090 | 9378769421 | 11/1/2011 | 7:58:22 |
| 83091 | 9378769421 | 11/16/2011 | 8:58:40 |
| 83092 | 9378769421 | 12/8/2011 | 19:38:08 |
| 83093 | 9378786621 | 3/7/2012 | 18:41:43 |
| 83094 | 9378920355 | 9/8/2011 | 17:53:15 |

| | | | |
|---|---|---|---|
| 83095 | 9379015671 | 1/11/2012 | 16:34:47 |
| 83096 | 9379019613 | 9/12/2011 | 13:34:22 |
| 83097 | 9379022505 | 12/31/2011 | 12:14:10 |
| 83098 | 9379025869 | 12/18/2011 | 18:09:06 |
| 83099 | 9379033641 | 9/19/2011 | 19:10:24 |
| 83100 | 9379251248 | 8/6/2012 | 16:19:34 |
| 83101 | 9379260285 | 10/11/2012 | 7:54:27 |
| 83102 | 9379264117 | 9/17/2011 | 9:52:31 |
| 83103 | 9379351458 | 4/11/2012 | 19:29:11 |
| 83104 | 9379355369 | 8/5/2011 | 18:34:40 |
| 83105 | 9379358285 | 9/20/2011 | 17:18:53 |
| 83106 | 9379359481 | 1/8/2012 | 12:55:47 |
| 83107 | 9379440407 | 9/26/2011 | 8:30:32 |
| 83108 | 9379440798 | 6/5/2012 | 7:11:43 |
| 83109 | 9379441385 | 9/8/2011 | 19:38:46 |
| 83110 | 9379747178 | 12/29/2011 | 14:31:38 |
| 83111 | 9392420422 | 1/11/2012 | 7:41:06 |
| 83112 | 9393254322 | 10/22/2012 | 17:53:19 |
| 83113 | 9396458493 | 4/11/2012 | 11:27:40 |
| 83114 | 9402000176 | 11/8/2011 | 14:27:40 |
| 83115 | 9402063257 | 10/5/2011 | 14:13:07 |
| 83116 | 9402064081 | 2/17/2012 | 9:05:33 |
| 83117 | 9402064081 | 5/21/2012 | 8:16:09 |
| 83118 | 9402065998 | 2/20/2012 | 16:54:37 |
| 83119 | 9402067249 | 10/8/2011 | 11:35:11 |
| 83120 | 9402068072 | 10/17/2011 | 8:07:34 |
| 83121 | 9402101298 | 3/23/2012 | 20:13:13 |
| 83122 | 9402105244 | 2/11/2012 | 15:43:36 |
| 83123 | 9402105744 | 2/13/2012 | 18:28:39 |
| 83124 | 9402108862 | 3/26/2011 | 10:54:53 |
| 83125 | 9402120180 | 9/27/2011 | 18:48:16 |
| 83126 | 9402120303 | 8/30/2012 | 17:33:52 |
| 83127 | 9402242025 | 9/24/2012 | 13:07:35 |
| 83128 | 9402242025 | 10/17/2012 | 18:30:46 |
| 83129 | 9402286954 | 1/19/2012 | 8:06:34 |
| 83130 | 9402288270 | 5/21/2012 | 8:15:33 |
| 83131 | 9402291732 | 7/12/2012 | 13:26:19 |
| 83132 | 9402291751 | 5/31/2012 | 15:13:37 |
| 83133 | 9402291751 | 7/18/2012 | 18:35:58 |
| 83134 | 9402299889 | 3/2/2012 | 9:26:19 |
| 83135 | 9402303584 | 10/17/2011 | 8:32:14 |
| 83136 | 9402306567 | 12/17/2011 | 12:03:36 |
| 83137 | 9402307726 | 10/18/2012 | 16:45:20 |
| 83138 | 9402308237 | 5/28/2012 | 8:59:26 |
| 83139 | 9402314541 | 10/31/2011 | 9:15:38 |
| 83140 | 9402316060 | 11/3/2011 | 17:22:51 |
| 83141 | 9402317377 | 2/1/2012 | 8:29:56 |

| | | | |
|---|---|---|---|
| 83142 | 9402317377 | 2/6/2012 | 17:03:58 |
| 83143 | 9402355176 | 9/28/2011 | 10:25:40 |
| 83144 | 9402551898 | 3/13/2012 | 12:51:55 |
| 83145 | 9402578161 | 4/12/2012 | 14:54:10 |
| 83146 | 9402578654 | 7/25/2012 | 12:07:35 |
| 83147 | 9402579564 | 1/27/2014 | 13:00:02 |
| 83148 | 9402579650 | 12/21/2011 | 10:46:31 |
| 83149 | 9402841369 | 8/5/2011 | 17:59:15 |
| 83150 | 9402843503 | 1/31/2012 | 10:19:56 |
| 83151 | 9402846009 | 8/8/2011 | 15:42:22 |
| 83152 | 9402933952 | 12/7/2011 | 14:09:09 |
| 83153 | 9402977109 | 10/19/2011 | 15:56:53 |
| 83154 | 9403000353 | 5/21/2012 | 8:01:38 |
| 83155 | 9403003152 | 3/20/2012 | 9:31:41 |
| 83156 | 9403003152 | 7/6/2012 | 16:59:16 |
| 83157 | 9403006309 | 7/18/2012 | 14:49:57 |
| 83158 | 9403008652 | 1/30/2012 | 8:03:10 |
| 83159 | 9403008652 | 2/9/2012 | 9:35:32 |
| 83160 | 9403008652 | 2/16/2012 | 8:37:56 |
| 83161 | 9403122382 | 5/21/2012 | 17:46:35 |
| 83162 | 9403202110 | 2/2/2012 | 10:48:59 |
| 83163 | 9403277284 | 4/4/2012 | 8:05:51 |
| 83164 | 9403285162 | 8/20/2012 | 18:44:04 |
| 83165 | 9403372175 | 11/14/2011 | 17:17:58 |
| 83166 | 9403373952 | 1/27/2012 | 18:00:29 |
| 83167 | 9403661930 | 1/24/2012 | 17:06:41 |
| 83168 | 9403666117 | 4/18/2011 | 19:43:08 |
| 83169 | 9403670838 | 6/14/2012 | 16:08:39 |
| 83170 | 9403673675 | 4/21/2012 | 16:53:08 |
| 83171 | 9403677236 | 10/29/2011 | 11:44:27 |
| 83172 | 9403679917 | 10/25/2011 | 15:41:10 |
| 83173 | 9403682837 | 9/14/2011 | 9:38:22 |
| 83174 | 9403683350 | 12/23/2011 | 13:23:37 |
| 83175 | 9403687719 | 11/4/2011 | 9:13:56 |
| 83176 | 9403687719 | 5/9/2012 | 9:03:03 |
| 83177 | 9403688335 | 9/19/2011 | 19:16:37 |
| 83178 | 9403720806 | 10/17/2011 | 8:28:43 |
| 83179 | 9403722561 | 9/28/2012 | 17:05:29 |
| 83180 | 9403890794 | 7/23/2011 | 13:10:00 |
| 83181 | 9403891025 | 8/6/2012 | 16:25:01 |
| 83182 | 9403891025 | 10/18/2012 | 16:31:11 |
| 83183 | 9403891719 | 1/10/2012 | 15:35:44 |
| 83184 | 9403893203 | 8/17/2012 | 8:28:08 |
| 83185 | 9403893245 | 7/30/2012 | 18:47:54 |
| 83186 | 9403896657 | 1/27/2012 | 11:53:35 |
| 83187 | 9403897460 | 12/30/2011 | 8:38:50 |
| 83188 | 9403897460 | 4/11/2012 | 11:34:29 |

| | | | |
|---|---|---|---|
| 83189 | 9403899447 | 10/6/2011 | 16:41:30 |
| 83190 | 9403902897 | 9/19/2011 | 19:17:21 |
| 83191 | 9403905896 | 8/16/2011 | 18:05:13 |
| 83192 | 9403908192 | 3/14/2012 | 14:06:32 |
| 83193 | 9403908433 | 4/6/2012 | 15:54:31 |
| 83194 | 9403908433 | 4/11/2012 | 11:27:02 |
| 83195 | 9403908735 | 1/6/2012 | 12:59:06 |
| 83196 | 9403909286 | 5/18/2012 | 12:11:00 |
| 83197 | 9403909999 | 12/2/2011 | 8:17:57 |
| 83198 | 9403912240 | 9/24/2011 | 9:48:13 |
| 83199 | 9403916646 | 8/16/2012 | 9:25:49 |
| 83200 | 9403917175 | 10/7/2012 | 13:06:05 |
| 83201 | 9403935560 | 8/9/2011 | 12:54:42 |
| 83202 | 9403935761 | 9/1/2012 | 9:27:03 |
| 83203 | 9403936733 | 11/23/2011 | 14:41:09 |
| 83204 | 9403952802 | 2/17/2012 | 18:34:33 |
| 83205 | 9403955440 | 5/25/2012 | 12:02:50 |
| 83206 | 9403956758 | 3/29/2012 | 16:37:00 |
| 83207 | 9403957179 | 12/20/2011 | 15:05:28 |
| 83208 | 9403959562 | 8/31/2011 | 11:01:36 |
| 83209 | 9403959562 | 9/19/2011 | 8:11:56 |
| 83210 | 9403959562 | 10/6/2011 | 16:39:19 |
| 83211 | 9403959617 | 10/8/2012 | 8:11:19 |
| 83212 | 9404423952 | 9/24/2011 | 9:46:22 |
| 83213 | 9404424259 | 4/20/2012 | 20:48:49 |
| 83214 | 9404428231 | 7/30/2011 | 8:54:10 |
| 83215 | 9404428816 | 1/20/2012 | 20:29:44 |
| 83216 | 9404440948 | 3/23/2012 | 11:08:58 |
| 83217 | 9404450268 | 10/18/2011 | 12:16:59 |
| 83218 | 9404451176 | 9/21/2011 | 11:52:37 |
| 83219 | 9404451255 | 9/16/2012 | 17:15:45 |
| 83220 | 9404459059 | 7/5/2012 | 10:40:42 |
| 83221 | 9404459923 | 3/14/2012 | 14:38:16 |
| 83222 | 9404473413 | 5/16/2012 | 8:03:52 |
| 83223 | 9404473434 | 4/10/2012 | 11:35:06 |
| 83224 | 9404477808 | 1/31/2012 | 10:08:45 |
| 83225 | 9404524310 | 10/4/2011 | 13:47:30 |
| 83226 | 9404530808 | 7/18/2012 | 8:36:54 |
| 83227 | 9404539339 | 7/12/2012 | 19:59:32 |
| 83228 | 9404566716 | 5/17/2012 | 12:23:01 |
| 83229 | 9404654665 | 4/9/2012 | 13:37:58 |
| 83230 | 9404655428 | 10/16/2012 | 20:26:28 |
| 83231 | 9404655834 | 12/16/2011 | 15:39:57 |
| 83232 | 9404655923 | 8/24/2012 | 11:13:12 |
| 83233 | 9404656740 | 9/17/2012 | 8:41:41 |
| 83234 | 9404731231 | 8/14/2012 | 20:57:05 |
| 83235 | 9404731373 | 11/29/2011 | 15:41:06 |

| | | | |
|---|---|---|---|
| 83236 | 9404750174 | 12/18/2011 | 16:52:08 |
| 83237 | 9405217319 | 9/27/2011 | 8:39:23 |
| 83238 | 9405367527 | 5/29/2012 | 17:13:38 |
| 83239 | 9405367527 | 6/5/2012 | 17:52:59 |
| 83240 | 9405367527 | 8/14/2012 | 11:38:01 |
| 83241 | 9405663703 | 11/16/2011 | 19:55:35 |
| 83242 | 9405771328 | 1/14/2012 | 8:10:33 |
| 83243 | 9405771328 | 3/19/2012 | 19:23:09 |
| 83244 | 9405774212 | 1/24/2012 | 17:19:32 |
| 83245 | 9405946139 | 3/11/2012 | 15:35:44 |
| 83246 | 9405950423 | 8/25/2012 | 11:17:37 |
| 83247 | 9405952194 | 9/19/2011 | 19:15:54 |
| 83248 | 9405955938 | 3/26/2012 | 18:28:54 |
| 83249 | 9405957639 | 10/24/2011 | 8:17:21 |
| 83250 | 9405976823 | 12/7/2011 | 18:00:51 |
| 83251 | 9405978596 | 10/5/2011 | 14:45:53 |
| 83252 | 9406007802 | 3/10/2012 | 8:51:08 |
| 83253 | 9406129518 | 1/25/2012 | 20:26:13 |
| 83254 | 9406132473 | 9/22/2012 | 8:33:17 |
| 83255 | 9406134508 | 11/3/2011 | 17:15:59 |
| 83256 | 9406134531 | 4/11/2012 | 12:51:11 |
| 83257 | 9406135170 | 11/19/2011 | 8:23:07 |
| 83258 | 9406260594 | 10/10/2011 | 12:51:31 |
| 83259 | 9406310352 | 11/18/2011 | 13:33:24 |
| 83260 | 9406311292 | 3/14/2012 | 14:18:11 |
| 83261 | 9406315054 | 3/1/2012 | 8:39:56 |
| 83262 | 9406327010 | 10/12/2011 | 12:06:30 |
| 83263 | 9406329551 | 1/11/2012 | 16:29:35 |
| 83264 | 9406329818 | 5/19/2012 | 9:39:28 |
| 83265 | 9406329818 | 5/25/2012 | 17:02:42 |
| 83266 | 9406360314 | 7/26/2012 | 11:54:14 |
| 83267 | 9406364433 | 9/26/2011 | 9:31:53 |
| 83268 | 9406365202 | 8/21/2012 | 14:01:52 |
| 83269 | 9406421032 | 12/26/2011 | 20:29:35 |
| 83270 | 9406825045 | 9/21/2011 | 11:52:30 |
| 83271 | 9407278339 | 10/14/2011 | 12:58:56 |
| 83272 | 9407334154 | 5/14/2011 | 12:00:04 |
| 83273 | 9407334599 | 9/14/2011 | 11:57:01 |
| 83274 | 9407354422 | 9/13/2011 | 17:53:59 |
| 83275 | 9407354987 | 2/9/2012 | 20:32:48 |
| 83276 | 9407363298 | 10/6/2011 | 16:52:54 |
| 83277 | 9407367818 | 8/29/2012 | 11:12:52 |
| 83278 | 9407368618 | 11/14/2011 | 17:03:13 |
| 83279 | 9407650993 | 1/5/2012 | 12:02:39 |
| 83280 | 9407656513 | 5/3/2012 | 8:06:04 |
| 83281 | 9407820972 | 4/11/2012 | 12:43:59 |
| 83282 | 9407828637 | 6/19/2012 | 13:18:26 |

| | | | |
|---|---|---|---|
| 83283 | 9407831191 | 3/15/2012 | 14:01:01 |
| 83284 | 9407837782 | 10/5/2012 | 12:48:45 |
| 83285 | 9407837880 | 7/2/2012 | 17:31:44 |
| 83286 | 9408391074 | 1/23/2012 | 8:35:16 |
| 83287 | 9408391131 | 1/19/2012 | 18:15:30 |
| 83288 | 9408599555 | 6/14/2012 | 12:39:29 |
| 83289 | 9408672276 | 6/9/2012 | 15:12:45 |
| 83290 | 9408676898 | 5/3/2012 | 8:10:13 |
| 83291 | 9408820504 | 8/23/2012 | 11:53:13 |
| 83292 | 9408866401 | 11/8/2011 | 14:28:44 |
| 83293 | 9408866467 | 4/20/2012 | 14:04:33 |
| 83294 | 9408867768 | 12/18/2011 | 16:52:03 |
| 83295 | 9409029077 | 3/14/2012 | 19:32:03 |
| 83296 | 9409231154 | 4/12/2012 | 12:20:06 |
| 83297 | 9412040441 | 10/5/2012 | 12:16:29 |
| 83298 | 9412044011 | 10/29/2011 | 10:35:46 |
| 83299 | 9412044011 | 11/15/2011 | 16:10:36 |
| 83300 | 9412048702 | 11/11/2011 | 13:36:04 |
| 83301 | 9412196409 | 5/21/2012 | 17:21:54 |
| 83302 | 9412230714 | 1/19/2012 | 18:27:25 |
| 83303 | 9412239616 | 6/27/2011 | 7:17:19 |
| 83304 | 9412250800 | 7/2/2012 | 15:18:30 |
| 83305 | 9412259389 | 5/22/2012 | 18:25:30 |
| 83306 | 9412320109 | 10/5/2012 | 18:22:36 |
| 83307 | 9412324882 | 4/2/2012 | 7:36:29 |
| 83308 | 9412328331 | 3/20/2012 | 17:38:44 |
| 83309 | 9412328331 | 6/14/2012 | 16:01:19 |
| 83310 | 9412346285 | 11/11/2011 | 7:56:04 |
| 83311 | 9412349164 | 1/29/2012 | 16:25:08 |
| 83312 | 9412371650 | 3/26/2012 | 14:36:09 |
| 83313 | 9412376444 | 10/7/2011 | 7:18:50 |
| 83314 | 9412377200 | 2/14/2012 | 13:15:00 |
| 83315 | 9412377476 | 2/20/2012 | 17:01:24 |
| 83316 | 9412387979 | 2/16/2012 | 7:16:28 |
| 83317 | 9412564876 | 8/9/2012 | 14:01:18 |
| 83318 | 9412586806 | 4/18/2012 | 10:07:59 |
| 83319 | 9412689632 | 10/5/2011 | 14:37:29 |
| 83320 | 9412760690 | 3/4/2012 | 12:32:14 |
| 83321 | 9412764977 | 9/1/2011 | 8:19:40 |
| 83322 | 9412846678 | 9/14/2011 | 21:29:20 |
| 83323 | 9412860740 | 11/26/2011 | 12:22:53 |
| 83324 | 9412862525 | 5/27/2012 | 13:45:43 |
| 83325 | 9412865880 | 9/21/2012 | 18:47:24 |
| 83326 | 9412868341 | 5/15/2012 | 19:15:28 |
| 83327 | 9412869883 | 6/8/2012 | 7:30:16 |
| 83328 | 9412965696 | 1/29/2012 | 16:33:02 |
| 83329 | 9413010781 | 2/28/2012 | 7:55:08 |

| | | | |
|---|---|---|---|
| 83330 | 9413016118 | 1/5/2012 | 11:55:29 |
| 83331 | 9413016743 | 2/6/2012 | 7:07:04 |
| 83332 | 9413016743 | 5/21/2012 | 7:24:52 |
| 83333 | 9413066926 | 11/17/2011 | 16:20:03 |
| 83334 | 9413130577 | 7/19/2012 | 7:56:49 |
| 83335 | 9413130631 | 5/6/2012 | 17:19:24 |
| 83336 | 9413204032 | 5/26/2012 | 8:41:11 |
| 83337 | 9413213026 | 10/20/2011 | 16:17:27 |
| 83338 | 9413217020 | 11/10/2011 | 17:23:31 |
| 83339 | 9413218773 | 9/26/2011 | 8:42:30 |
| 83340 | 9413236023 | 7/16/2012 | 7:05:10 |
| 83341 | 9413282622 | 11/21/2011 | 7:31:08 |
| 83342 | 9413282654 | 12/24/2011 | 7:22:41 |
| 83343 | 9413304608 | 2/20/2012 | 17:02:15 |
| 83344 | 9413500843 | 7/5/2012 | 15:41:27 |
| 83345 | 9413509630 | 3/23/2012 | 7:11:54 |
| 83346 | 9413742692 | 10/17/2011 | 7:24:26 |
| 83347 | 9413742692 | 1/9/2012 | 7:24:05 |
| 83348 | 9413770139 | 10/27/2011 | 16:30:49 |
| 83349 | 9413770139 | 11/23/2011 | 15:02:32 |
| 83350 | 9413912881 | 3/28/2012 | 14:34:03 |
| 83351 | 9414002667 | 11/17/2011 | 16:14:14 |
| 83352 | 9414003431 | 11/30/2011 | 7:26:52 |
| 83353 | 9414057005 | 3/22/2012 | 8:09:06 |
| 83354 | 9414161820 | 5/22/2012 | 16:17:03 |
| 83355 | 9414162270 | 3/15/2012 | 19:23:47 |
| 83356 | 9414164029 | 8/8/2012 | 7:11:59 |
| 83357 | 9414166788 | 8/10/2012 | 7:31:43 |
| 83358 | 9414415899 | 5/11/2012 | 12:16:55 |
| 83359 | 9414417075 | 11/1/2011 | 8:06:13 |
| 83360 | 9414418380 | 1/12/2012 | 14:06:49 |
| 83361 | 9414418380 | 2/1/2012 | 8:03:16 |
| 83362 | 9414453329 | 9/28/2011 | 10:55:03 |
| 83363 | 9414474635 | 9/30/2011 | 10:12:37 |
| 83364 | 9414476406 | 9/26/2012 | 7:11:25 |
| 83365 | 9414476944 | 4/1/2012 | 16:43:45 |
| 83366 | 9414488052 | 3/14/2012 | 19:42:51 |
| 83367 | 9414625042 | 2/14/2012 | 12:51:59 |
| 83368 | 9414652372 | 3/2/2012 | 18:56:29 |
| 83369 | 9414653116 | 10/20/2011 | 15:17:23 |
| 83370 | 9414653584 | 10/3/2011 | 7:13:13 |
| 83371 | 9414655066 | 7/13/2012 | 18:27:11 |
| 83372 | 9414656420 | 8/16/2012 | 19:50:17 |
| 83373 | 9414672147 | 10/13/2011 | 7:18:34 |
| 83374 | 9414672147 | 10/28/2011 | 13:30:29 |
| 83375 | 9414672147 | 1/11/2012 | 7:42:52 |
| 83376 | 9414672235 | 1/12/2012 | 14:24:03 |

| | | | |
|---|---|---|---|
| 83377 | 9414672401 | 12/28/2011 | 7:24:36 |
| 83378 | 9414675975 | 9/20/2011 | 16:33:32 |
| 83379 | 9414676087 | 10/3/2011 | 7:10:57 |
| 83380 | 9414676087 | 10/13/2011 | 7:14:20 |
| 83381 | 9414676087 | 10/29/2011 | 10:36:09 |
| 83382 | 9414683491 | 3/27/2012 | 15:37:48 |
| 83383 | 9414836572 | 2/21/2012 | 20:50:34 |
| 83384 | 9415043184 | 2/13/2012 | 18:42:56 |
| 83385 | 9415043405 | 4/29/2012 | 17:14:55 |
| 83386 | 9415252326 | 11/21/2011 | 7:07:13 |
| 83387 | 9415265880 | 3/6/2012 | 16:00:52 |
| 83388 | 9415265880 | 5/21/2012 | 7:04:23 |
| 83389 | 9415265880 | 5/21/2012 | 7:25:50 |
| 83390 | 9415277396 | 2/17/2012 | 18:29:36 |
| 83391 | 9415279473 | 9/19/2011 | 19:09:58 |
| 83392 | 9415361748 | 10/27/2011 | 15:04:26 |
| 83393 | 9415363014 | 9/12/2011 | 13:51:15 |
| 83394 | 9415363177 | 6/29/2012 | 17:48:39 |
| 83395 | 9415364946 | 12/30/2013 | 7:04:25 |
| 83396 | 9415365966 | 6/15/2012 | 8:50:01 |
| 83397 | 9415366240 | 3/13/2012 | 16:54:15 |
| 83398 | 9415366680 | 12/2/2011 | 7:35:29 |
| 83399 | 9415367151 | 11/12/2011 | 9:05:15 |
| 83400 | 9415367955 | 11/21/2011 | 8:35:01 |
| 83401 | 9415368938 | 3/24/2012 | 10:23:40 |
| 83402 | 9415390064 | 5/12/2012 | 10:37:37 |
| 83403 | 9415390064 | 5/30/2012 | 12:49:21 |
| 83404 | 9415392531 | 5/11/2012 | 18:06:57 |
| 83405 | 9415396214 | 12/2/2011 | 8:14:27 |
| 83406 | 9415442797 | 1/31/2012 | 7:12:56 |
| 83407 | 9415443482 | 8/9/2012 | 14:07:15 |
| 83408 | 9415448831 | 5/13/2012 | 17:06:27 |
| 83409 | 9415650194 | 10/8/2011 | 10:26:59 |
| 83410 | 9415651124 | 11/5/2011 | 9:52:45 |
| 83411 | 9415652102 | 9/20/2011 | 18:11:05 |
| 83412 | 9415652767 | 10/31/2011 | 7:07:42 |
| 83413 | 9415654044 | 1/6/2012 | 14:47:01 |
| 83414 | 9415654599 | 2/29/2012 | 7:06:33 |
| 83415 | 9415654599 | 6/9/2012 | 14:50:15 |
| 83416 | 9415655173 | 1/27/2012 | 9:39:07 |
| 83417 | 9415656311 | 6/5/2012 | 14:05:48 |
| 83418 | 9415657311 | 10/14/2011 | 13:18:37 |
| 83419 | 9415657311 | 2/14/2012 | 13:35:36 |
| 83420 | 9415658161 | 3/2/2012 | 19:11:03 |
| 83421 | 9415800060 | 9/28/2012 | 16:55:50 |
| 83422 | 9415800420 | 10/15/2011 | 9:03:42 |
| 83423 | 9415800718 | 4/4/2012 | 18:44:28 |

| | | | |
|---|---|---|---|
| 83424 | 9415800718 | 5/21/2012 | 7:05:43 |
| 83425 | 9415802131 | 9/24/2011 | 9:13:04 |
| 83426 | 9415807887 | 1/3/2012 | 7:13:58 |
| 83427 | 9415853635 | 3/15/2012 | 7:21:20 |
| 83428 | 9415860276 | 6/4/2011 | 9:58:13 |
| 83429 | 9415860387 | 10/27/2011 | 16:25:51 |
| 83430 | 9415865103 | 3/12/2012 | 7:20:42 |
| 83431 | 9415871782 | 4/27/2012 | 18:20:10 |
| 83432 | 9415874669 | 5/10/2012 | 14:43:59 |
| 83433 | 9415874669 | 5/21/2012 | 7:33:00 |
| 83434 | 9415921475 | 2/6/2012 | 17:10:32 |
| 83435 | 9415921546 | 12/16/2011 | 15:29:17 |
| 83436 | 9415921983 | 12/18/2011 | 16:50:37 |
| 83437 | 9415923323 | 7/23/2011 | 12:35:04 |
| 83438 | 9415923815 | 2/21/2012 | 9:27:45 |
| 83439 | 9415924286 | 12/24/2011 | 7:03:52 |
| 83440 | 9415928764 | 10/14/2011 | 13:20:37 |
| 83441 | 9416157443 | 6/18/2012 | 15:07:41 |
| 83442 | 9416232729 | 1/16/2012 | 17:22:01 |
| 83443 | 9416233263 | 1/27/2012 | 17:52:22 |
| 83444 | 9416233747 | 12/30/2011 | 16:53:13 |
| 83445 | 9416235955 | 3/12/2012 | 7:05:33 |
| 83446 | 9416237124 | 6/9/2012 | 14:52:07 |
| 83447 | 9416237143 | 10/15/2012 | 9:50:34 |
| 83448 | 9416504476 | 12/8/2011 | 10:03:12 |
| 83449 | 9416612265 | 9/26/2012 | 14:41:25 |
| 83450 | 9416614918 | 9/28/2011 | 10:56:22 |
| 83451 | 9416614918 | 11/3/2011 | 17:42:58 |
| 83452 | 9416617639 | 7/23/2012 | 13:17:20 |
| 83453 | 9416619187 | 12/7/2011 | 14:43:46 |
| 83454 | 9416619989 | 12/21/2011 | 11:38:54 |
| 83455 | 9416811136 | 8/16/2012 | 7:55:53 |
| 83456 | 9416811525 | 11/28/2011 | 11:49:52 |
| 83457 | 9416811723 | 1/29/2012 | 16:24:29 |
| 83458 | 9416811799 | 11/9/2011 | 7:54:02 |
| 83459 | 9416811937 | 11/12/2011 | 9:20:48 |
| 83460 | 9416850548 | 3/26/2012 | 18:34:51 |
| 83461 | 9416851741 | 10/4/2011 | 13:12:19 |
| 83462 | 9416854049 | 10/6/2011 | 16:12:15 |
| 83463 | 9416856316 | 11/30/2011 | 7:15:11 |
| 83464 | 9416856316 | 12/1/2011 | 8:01:12 |
| 83465 | 9416857808 | 2/4/2012 | 8:08:48 |
| 83466 | 9416857883 | 5/21/2012 | 7:23:02 |
| 83467 | 9417041136 | 9/23/2011 | 18:54:28 |
| 83468 | 9417130615 | 1/19/2012 | 18:23:29 |
| 83469 | 9417160150 | 10/18/2012 | 7:02:39 |
| 83470 | 9417261711 | 10/20/2012 | 16:27:23 |

| | | | |
|---|---|---|---|
| 83471 | 9417265374 | 10/17/2011 | 8:17:44 |
| 83472 | 9417265374 | 10/28/2011 | 7:05:10 |
| 83473 | 9417265374 | 4/1/2012 | 16:04:52 |
| 83474 | 9417265669 | 3/22/2012 | 7:57:34 |
| 83475 | 9417267949 | 12/7/2011 | 13:53:27 |
| 83476 | 9417303777 | 5/1/2012 | 17:36:52 |
| 83477 | 9417305710 | 5/4/2012 | 7:28:53 |
| 83478 | 9417353025 | 11/5/2011 | 11:00:37 |
| 83479 | 9417370280 | 4/25/2011 | 10:53:36 |
| 83480 | 9417400704 | 10/20/2011 | 16:17:49 |
| 83481 | 9417522305 | 1/13/2012 | 17:11:29 |
| 83482 | 9417632229 | 9/9/2011 | 7:31:13 |
| 83483 | 9417632743 | 9/20/2012 | 7:01:23 |
| 83484 | 9417632743 | 10/22/2012 | 7:04:36 |
| 83485 | 9417639059 | 12/10/2011 | 12:39:26 |
| 83486 | 9417730396 | 4/20/2012 | 14:30:34 |
| 83487 | 9417732384 | 12/26/2011 | 9:19:06 |
| 83488 | 9417796212 | 9/22/2012 | 8:38:02 |
| 83489 | 9417803938 | 3/16/2012 | 15:58:26 |
| 83490 | 9417868373 | 4/18/2012 | 17:48:37 |
| 83491 | 9418069385 | 10/20/2011 | 15:23:38 |
| 83492 | 9418098727 | 7/12/2011 | 12:17:25 |
| 83493 | 9418122755 | 10/4/2011 | 13:09:10 |
| 83494 | 9418150005 | 11/1/2011 | 8:24:39 |
| 83495 | 9418221074 | 1/20/2012 | 19:28:58 |
| 83496 | 9418221593 | 9/3/2012 | 14:45:07 |
| 83497 | 9418221868 | 3/16/2012 | 10:02:43 |
| 83498 | 9418221983 | 5/13/2011 | 11:07:50 |
| 83499 | 9418223473 | 3/22/2012 | 14:20:15 |
| 83500 | 9418223788 | 11/23/2011 | 14:35:12 |
| 83501 | 9418224118 | 10/27/2011 | 16:39:45 |
| 83502 | 9418224829 | 5/4/2012 | 18:16:32 |
| 83503 | 9418225559 | 10/27/2011 | 16:40:07 |
| 83504 | 9418750807 | 1/24/2012 | 17:14:45 |
| 83505 | 9418751111 | 3/14/2012 | 7:02:35 |
| 83506 | 9418752232 | 9/16/2011 | 13:25:07 |
| 83507 | 9418757474 | 1/20/2012 | 20:30:54 |
| 83508 | 9418791028 | 3/19/2012 | 19:39:29 |
| 83509 | 9418791327 | 2/28/2012 | 7:43:55 |
| 83510 | 9418791825 | 7/16/2012 | 19:47:52 |
| 83511 | 9418792336 | 9/24/2012 | 19:00:37 |
| 83512 | 9418793362 | 2/14/2012 | 15:37:40 |
| 83513 | 9418795787 | 10/12/2011 | 11:56:05 |
| 83514 | 9418944761 | 9/9/2011 | 7:43:43 |
| 83515 | 9419154083 | 5/21/2012 | 17:39:27 |
| 83516 | 9419155323 | 6/21/2012 | 18:42:53 |
| 83517 | 9419166192 | 1/11/2012 | 7:27:08 |

| | | | |
|---|---|---|---|
| 83518 | 9419293927 | 7/25/2012 | 11:55:22 |
| 83519 | 9419296015 | 12/5/2011 | 9:51:39 |
| 83520 | 9419296704 | 3/2/2012 | 19:11:20 |
| 83521 | 9419930343 | 11/11/2011 | 13:32:22 |
| 83522 | 9492000325 | 2/21/2012 | 20:55:30 |
| 83523 | 9492047896 | 10/18/2012 | 14:33:55 |
| 83524 | 9492097763 | 2/2/2012 | 21:00:53 |
| 83525 | 9492122604 | 5/18/2012 | 16:06:04 |
| 83526 | 9492123731 | 3/18/2011 | 12:03:06 |
| 83527 | 9492281786 | 5/5/2012 | 12:23:54 |
| 83528 | 9492288994 | 7/11/2012 | 17:18:54 |
| 83529 | 9492309599 | 9/29/2011 | 16:00:11 |
| 83530 | 9492335922 | 10/6/2011 | 17:01:59 |
| 83531 | 9492356567 | 6/11/2012 | 18:12:40 |
| 83532 | 9492358852 | 6/23/2012 | 16:16:17 |
| 83533 | 9492416218 | 11/22/2011 | 18:49:52 |
| 83534 | 9492440174 | 3/7/2012 | 18:35:46 |
| 83535 | 9492441890 | 11/16/2011 | 20:09:32 |
| 83536 | 9492449888 | 2/15/2012 | 21:03:43 |
| 83537 | 9492466089 | 10/22/2011 | 12:50:47 |
| 83538 | 9492577115 | 4/6/2012 | 15:59:58 |
| 83539 | 9492739641 | 8/6/2012 | 15:38:27 |
| 83540 | 9492740396 | 2/6/2012 | 10:06:06 |
| 83541 | 9492740396 | 5/1/2012 | 17:33:00 |
| 83542 | 9492741975 | 5/9/2012 | 16:12:20 |
| 83543 | 9492798517 | 2/20/2012 | 17:22:02 |
| 83544 | 9492824914 | 7/12/2012 | 13:27:29 |
| 83545 | 9492879721 | 4/24/2012 | 12:14:16 |
| 83546 | 9492894510 | 5/7/2012 | 21:39:44 |
| 83547 | 9492909911 | 10/14/2011 | 13:34:04 |
| 83548 | 9492914741 | 5/25/2012 | 17:13:14 |
| 83549 | 9492915543 | 11/3/2011 | 18:05:22 |
| 83550 | 9492930886 | 9/27/2011 | 18:20:54 |
| 83551 | 9492930886 | 1/8/2012 | 16:54:35 |
| 83552 | 9492938107 | 7/23/2012 | 15:35:20 |
| 83553 | 9492949710 | 10/27/2011 | 18:23:17 |
| 83554 | 9492957097 | 7/17/2012 | 12:27:10 |
| 83555 | 9493002263 | 5/25/2012 | 11:55:18 |
| 83556 | 9493022888 | 12/28/2011 | 11:10:44 |
| 83557 | 9493038394 | 5/21/2011 | 11:18:02 |
| 83558 | 9493072197 | 11/25/2011 | 18:01:49 |
| 83559 | 9493075289 | 12/12/2011 | 16:25:55 |
| 83560 | 9493097944 | 7/18/2012 | 18:33:17 |
| 83561 | 9493106907 | 2/17/2012 | 10:44:26 |
| 83562 | 9493223272 | 10/28/2011 | 14:33:30 |
| 83563 | 9493255112 | 1/5/2012 | 17:31:38 |
| 83564 | 9493559495 | 5/3/2012 | 21:14:27 |

| | | | |
|---|---|---|---|
| 83565 | 9493577979 | 12/14/2011 | 21:49:49 |
| 83566 | 9493578175 | 1/25/2012 | 20:39:44 |
| 83567 | 9493750442 | 7/2/2012 | 15:30:16 |
| 83568 | 9493756253 | 10/14/2011 | 13:33:08 |
| 83569 | 9493780609 | 8/21/2012 | 21:48:45 |
| 83570 | 9493943192 | 9/19/2011 | 19:37:40 |
| 83571 | 9493951992 | 2/2/2012 | 21:02:18 |
| 83572 | 9494005689 | 7/6/2012 | 14:44:34 |
| 83573 | 9494137716 | 9/22/2011 | 15:34:59 |
| 83574 | 9494195603 | 1/24/2012 | 17:10:32 |
| 83575 | 9494217126 | 11/17/2011 | 16:53:26 |
| 83576 | 9494337963 | 11/5/2011 | 11:50:56 |
| 83577 | 9494392885 | 1/6/2012 | 12:54:22 |
| 83578 | 9494549315 | 12/26/2011 | 10:24:51 |
| 83579 | 9494564791 | 5/17/2012 | 17:04:13 |
| 83580 | 9494603217 | 10/10/2011 | 12:06:52 |
| 83581 | 9494633299 | 2/24/2012 | 17:34:58 |
| 83582 | 9494635663 | 3/15/2012 | 19:35:59 |
| 83583 | 9494664950 | 11/7/2011 | 11:00:00 |
| 83584 | 9494666964 | 3/10/2011 | 17:59:05 |
| 83585 | 9494789248 | 3/11/2011 | 17:01:54 |
| 83586 | 9495003489 | 11/4/2011 | 10:22:26 |
| 83587 | 9495009257 | 6/28/2012 | 14:17:16 |
| 83588 | 9495054117 | 1/9/2012 | 10:30:58 |
| 83589 | 9495219623 | 9/13/2012 | 15:24:34 |
| 83590 | 9495338353 | 3/13/2012 | 12:46:36 |
| 83591 | 9495471716 | 10/21/2011 | 14:52:36 |
| 83592 | 9495477106 | 9/26/2011 | 13:19:05 |
| 83593 | 9495665262 | 10/22/2011 | 13:19:02 |
| 83594 | 9496105551 | 4/4/2012 | 14:04:03 |
| 83595 | 9496306698 | 9/21/2011 | 19:36:17 |
| 83596 | 9496310997 | 7/10/2012 | 21:11:06 |
| 83597 | 9496374111 | 4/22/2012 | 15:44:16 |
| 83598 | 9496444771 | 1/25/2012 | 18:22:00 |
| 83599 | 9496480260 | 12/22/2011 | 10:09:23 |
| 83600 | 9496770283 | 9/20/2011 | 16:56:17 |
| 83601 | 9496776013 | 9/19/2012 | 21:29:22 |
| 83602 | 9496776441 | 12/7/2011 | 14:09:02 |
| 83603 | 9496777406 | 11/17/2011 | 14:20:12 |
| 83604 | 9496778730 | 5/27/2012 | 14:04:41 |
| 83605 | 9496805281 | 10/1/2011 | 10:57:44 |
| 83606 | 9496807094 | 6/26/2012 | 12:28:44 |
| 83607 | 9496809264 | 1/5/2012 | 21:33:47 |
| 83608 | 9496898939 | 9/10/2011 | 12:45:30 |
| 83609 | 9496978833 | 8/11/2012 | 12:29:57 |
| 83610 | 9497354515 | 7/26/2011 | 10:10:27 |
| 83611 | 9497357987 | 2/14/2012 | 10:10:57 |

| | | | |
|---|---|---|---|
| 83612 | 9497357987 | 3/14/2012 | 19:39:10 |
| 83613 | 9497358787 | 9/8/2011 | 19:13:34 |
| 83614 | 9497420246 | 9/17/2011 | 10:32:52 |
| 83615 | 9497434490 | 1/18/2012 | 16:56:22 |
| 83616 | 9498135021 | 5/18/2012 | 15:41:56 |
| 83617 | 9498139147 | 9/9/2011 | 18:10:18 |
| 83618 | 9498361288 | 8/11/2011 | 10:47:02 |
| 83619 | 9498364024 | 9/26/2011 | 20:11:19 |
| 83620 | 9498366840 | 6/30/2012 | 11:10:10 |
| 83621 | 9498420967 | 3/11/2011 | 17:02:39 |
| 83622 | 9498427555 | 9/19/2011 | 19:37:46 |
| 83623 | 9498879991 | 9/8/2012 | 11:45:07 |
| 83624 | 9498914509 | 6/12/2012 | 17:15:54 |
| 83625 | 9499030660 | 4/5/2012 | 13:54:29 |
| 83626 | 9499038385 | 4/21/2012 | 16:48:47 |
| 83627 | 9499230026 | 1/20/2012 | 11:36:41 |
| 83628 | 9499230101 | 6/4/2012 | 21:09:50 |
| 83629 | 9499295326 | 9/12/2011 | 13:37:47 |
| 83630 | 9499339873 | 10/22/2011 | 13:22:44 |
| 83631 | 9499396259 | 6/9/2012 | 15:06:00 |
| 83632 | 9499406264 | 9/13/2011 | 13:37:10 |
| 83633 | 9499454099 | 1/11/2012 | 10:57:16 |
| 83634 | 9499734040 | 9/26/2011 | 13:32:03 |
| 83635 | 9512013321 | 2/6/2012 | 10:21:52 |
| 83636 | 9512017384 | 9/10/2012 | 10:25:27 |
| 83637 | 9512021553 | 12/16/2011 | 15:53:50 |
| 83638 | 9512022028 | 2/29/2012 | 17:31:08 |
| 83639 | 9512024069 | 9/1/2011 | 15:36:03 |
| 83640 | 9512025570 | 11/11/2011 | 20:15:19 |
| 83641 | 9512031328 | 10/22/2012 | 10:32:22 |
| 83642 | 9512033247 | 12/20/2011 | 11:41:25 |
| 83643 | 9512035099 | 10/15/2011 | 11:14:42 |
| 83644 | 9512036158 | 10/1/2012 | 13:58:08 |
| 83645 | 9512040206 | 10/1/2011 | 11:03:00 |
| 83646 | 9512045316 | 10/19/2012 | 19:12:53 |
| 83647 | 9512053678 | 3/1/2012 | 17:35:39 |
| 83648 | 9512054020 | 7/5/2012 | 10:44:52 |
| 83649 | 9512054927 | 12/10/2011 | 12:35:40 |
| 83650 | 9512057761 | 1/13/2012 | 17:29:49 |
| 83651 | 9512058154 | 8/24/2011 | 12:04:14 |
| 83652 | 9512066443 | 12/3/2011 | 10:36:15 |
| 83653 | 9512069307 | 11/14/2011 | 17:50:43 |
| 83654 | 9512073252 | 3/14/2012 | 19:49:26 |
| 83655 | 9512073281 | 1/9/2012 | 21:22:30 |
| 83656 | 9512077700 | 3/26/2011 | 12:49:57 |
| 83657 | 9512079976 | 4/19/2012 | 20:26:41 |
| 83658 | 9512088088 | 2/17/2012 | 10:46:07 |

| 83659 | 9512088529 | 1/13/2012 | 10:39:41 |
| 83660 | 9512100385 | 3/8/2012 | 15:37:26 |
| 83661 | 9512100619 | 5/6/2011 | 16:04:42 |
| 83662 | 9512104175 | 1/11/2012 | 16:40:22 |
| 83663 | 9512104443 | 4/4/2012 | 18:40:42 |
| 83664 | 9512106035 | 11/10/2011 | 14:31:39 |
| 83665 | 9512106678 | 1/4/2012 | 11:11:13 |
| 83666 | 9512106849 | 11/4/2011 | 10:22:25 |
| 83667 | 9512109006 | 5/2/2012 | 21:10:08 |
| 83668 | 9512109131 | 2/9/2012 | 20:47:27 |
| 83669 | 9512109899 | 3/15/2012 | 19:38:15 |
| 83670 | 9512120782 | 1/23/2012 | 10:19:34 |
| 83671 | 9512124147 | 9/19/2011 | 19:20:01 |
| 83672 | 9512127651 | 7/16/2012 | 14:26:59 |
| 83673 | 9512129005 | 2/11/2012 | 15:54:42 |
| 83674 | 9512129290 | 1/13/2012 | 12:34:21 |
| 83675 | 9512131605 | 5/14/2012 | 15:41:59 |
| 83676 | 9512141538 | 8/20/2012 | 21:34:12 |
| 83677 | 9512141894 | 10/6/2011 | 17:05:11 |
| 83678 | 9512143250 | 12/2/2011 | 14:48:32 |
| 83679 | 9512148371 | 3/2/2012 | 9:25:09 |
| 83680 | 9512173058 | 3/2/2012 | 15:27:12 |
| 83681 | 9512175634 | 9/13/2011 | 17:09:29 |
| 83682 | 9512183591 | 6/14/2012 | 21:31:06 |
| 83683 | 9512185773 | 11/18/2011 | 13:35:28 |
| 83684 | 9512192612 | 4/19/2012 | 20:13:25 |
| 83685 | 9512198828 | 9/13/2011 | 16:47:41 |
| 83686 | 9512201377 | 2/28/2012 | 13:21:18 |
| 83687 | 9512202539 | 1/18/2012 | 16:56:47 |
| 83688 | 9512202568 | 9/19/2011 | 14:40:18 |
| 83689 | 9512202609 | 3/9/2012 | 15:47:15 |
| 83690 | 9512204068 | 12/1/2011 | 10:28:05 |
| 83691 | 9512204249 | 5/16/2012 | 17:00:06 |
| 83692 | 9512204816 | 2/18/2012 | 10:15:21 |
| 83693 | 9512209326 | 7/16/2012 | 14:25:57 |
| 83694 | 9512217296 | 3/14/2012 | 19:48:34 |
| 83695 | 9512240395 | 11/5/2011 | 12:00:37 |
| 83696 | 9512240791 | 8/23/2012 | 11:56:26 |
| 83697 | 9512240795 | 9/27/2012 | 16:34:22 |
| 83698 | 9512241692 | 6/23/2012 | 10:42:10 |
| 83699 | 9512242451 | 4/4/2012 | 18:54:43 |
| 83700 | 9512243654 | 8/1/2012 | 10:59:00 |
| 83701 | 9512245688 | 3/19/2011 | 10:50:08 |
| 83702 | 9512276291 | 12/26/2011 | 20:33:45 |
| 83703 | 9512276291 | 1/9/2012 | 18:47:17 |
| 83704 | 9512279901 | 6/28/2012 | 14:16:44 |
| 83705 | 9512295107 | 8/13/2012 | 11:04:17 |

| | | | |
|---|---|---|---|
| 83706 | 9512295691 | 5/19/2012 | 10:56:13 |
| 83707 | 9512297922 | 10/11/2011 | 16:37:42 |
| 83708 | 9512299865 | 1/3/2012 | 16:24:03 |
| 83709 | 9512304251 | 3/12/2012 | 19:14:21 |
| 83710 | 9512307411 | 4/12/2012 | 14:21:12 |
| 83711 | 9512310933 | 10/19/2011 | 12:27:55 |
| 83712 | 9512313893 | 11/30/2011 | 15:41:45 |
| 83713 | 9512314595 | 2/6/2012 | 10:19:13 |
| 83714 | 9512317419 | 7/31/2012 | 21:05:26 |
| 83715 | 9512322571 | 10/22/2012 | 17:53:00 |
| 83716 | 9512325988 | 8/2/2012 | 11:31:58 |
| 83717 | 9512330023 | 10/24/2011 | 14:30:55 |
| 83718 | 9512334108 | 4/23/2012 | 20:46:09 |
| 83719 | 9512338801 | 9/13/2011 | 14:39:21 |
| 83720 | 9512344112 | 11/17/2011 | 14:45:51 |
| 83721 | 9512346328 | 10/17/2012 | 18:46:01 |
| 83722 | 9512355213 | 5/17/2012 | 17:00:05 |
| 83723 | 9512361914 | 5/25/2012 | 11:57:23 |
| 83724 | 9512364356 | 1/14/2012 | 11:01:15 |
| 83725 | 9512364356 | 1/30/2012 | 10:18:35 |
| 83726 | 9512367220 | 9/19/2011 | 19:38:51 |
| 83727 | 9512371636 | 12/24/2011 | 11:30:07 |
| 83728 | 9512372853 | 11/25/2011 | 18:38:11 |
| 83729 | 9512374071 | 3/8/2012 | 20:29:44 |
| 83730 | 9512389855 | 7/27/2012 | 14:04:03 |
| 83731 | 9512396519 | 11/18/2011 | 13:13:24 |
| 83732 | 9512399126 | 5/14/2012 | 15:44:24 |
| 83733 | 9512406279 | 12/23/2011 | 13:33:01 |
| 83734 | 9512406775 | 9/24/2012 | 18:56:51 |
| 83735 | 9512408572 | 11/5/2011 | 12:00:30 |
| 83736 | 9512409332 | 4/5/2012 | 21:52:41 |
| 83737 | 9512412248 | 4/21/2011 | 18:37:32 |
| 83738 | 9512412248 | 9/19/2011 | 19:36:49 |
| 83739 | 9512435147 | 12/28/2011 | 11:10:28 |
| 83740 | 9512471100 | 7/24/2012 | 20:29:10 |
| 83741 | 9512471100 | 9/21/2012 | 15:05:05 |
| 83742 | 9512491708 | 3/26/2012 | 15:06:39 |
| 83743 | 9512492323 | 9/20/2011 | 17:04:05 |
| 83744 | 9512492673 | 12/21/2011 | 19:52:48 |
| 83745 | 9512492861 | 6/9/2012 | 14:48:58 |
| 83746 | 9512492872 | 5/30/2012 | 16:51:15 |
| 83747 | 9512503179 | 7/13/2012 | 21:25:05 |
| 83748 | 9512506883 | 4/5/2012 | 21:52:05 |
| 83749 | 9512509045 | 9/14/2011 | 17:00:53 |
| 83750 | 9512509140 | 11/14/2011 | 15:33:35 |
| 83751 | 9512509866 | 12/7/2011 | 17:57:33 |
| 83752 | 9512518828 | 10/27/2011 | 16:13:19 |

| | | | |
|---|---|---|---|
| 83753 | 9512519519 | 1/4/2012 | 11:09:31 |
| 83754 | 9512523373 | 10/11/2011 | 15:25:26 |
| 83755 | 9512524413 | 3/5/2012 | 11:06:27 |
| 83756 | 9512540896 | 12/20/2011 | 19:27:35 |
| 83757 | 9512541162 | 12/26/2011 | 20:13:29 |
| 83758 | 9512541626 | 3/13/2012 | 18:52:52 |
| 83759 | 9512544165 | 10/18/2012 | 14:33:38 |
| 83760 | 9512566213 | 11/22/2011 | 19:46:35 |
| 83761 | 9512580088 | 10/18/2012 | 16:32:58 |
| 83762 | 9512581135 | 9/24/2012 | 13:15:24 |
| 83763 | 9512585179 | 3/19/2012 | 19:26:09 |
| 83764 | 9512588902 | 2/7/2012 | 16:40:11 |
| 83765 | 9512588902 | 2/13/2012 | 11:38:13 |
| 83766 | 9512590970 | 10/20/2011 | 16:39:29 |
| 83767 | 9512591560 | 4/1/2012 | 17:42:20 |
| 83768 | 9512593995 | 3/2/2012 | 19:20:34 |
| 83769 | 9512597555 | 9/24/2012 | 13:15:09 |
| 83770 | 9512597555 | 10/9/2012 | 20:07:10 |
| 83771 | 9512607532 | 12/6/2011 | 14:19:37 |
| 83772 | 9512608235 | 11/3/2011 | 18:08:37 |
| 83773 | 9512610105 | 12/7/2011 | 14:21:37 |
| 83774 | 9512610404 | 4/10/2012 | 21:58:17 |
| 83775 | 9512647869 | 9/21/2012 | 15:57:44 |
| 83776 | 9512654404 | 9/14/2011 | 21:33:20 |
| 83777 | 9512658146 | 10/22/2012 | 17:53:00 |
| 83778 | 9512659467 | 9/16/2011 | 15:19:50 |
| 83779 | 9512691847 | 5/1/2012 | 18:33:55 |
| 83780 | 9512695660 | 1/3/2012 | 19:45:33 |
| 83781 | 9512710014 | 5/3/2012 | 21:16:38 |
| 83782 | 9512711448 | 8/24/2013 | 12:55:39 |
| 83783 | 9512751700 | 9/28/2011 | 10:42:08 |
| 83784 | 9512752210 | 12/7/2011 | 15:21:37 |
| 83785 | 9512820281 | 5/8/2012 | 21:27:13 |
| 83786 | 9512824000 | 11/11/2011 | 20:15:50 |
| 83787 | 9512824141 | 11/5/2011 | 11:59:30 |
| 83788 | 9512832890 | 11/12/2011 | 11:06:38 |
| 83789 | 9512833508 | 10/15/2011 | 10:05:08 |
| 83790 | 9512833531 | 6/11/2012 | 17:42:27 |
| 83791 | 9512834914 | 5/1/2012 | 10:19:02 |
| 83792 | 9512837284 | 8/7/2012 | 17:58:06 |
| 83793 | 9512849675 | 8/16/2011 | 18:22:45 |
| 83794 | 9512850285 | 10/14/2011 | 13:35:09 |
| 83795 | 9512851932 | 8/15/2011 | 10:54:12 |
| 83796 | 9512853979 | 10/5/2011 | 14:24:57 |
| 83797 | 9512855734 | 10/5/2011 | 14:52:49 |
| 83798 | 9512867827 | 10/31/2011 | 10:19:53 |
| 83799 | 9512871944 | 2/9/2012 | 20:47:39 |

| | | | |
|---|---|---|---|
| 83800 | 9512878870 | 4/3/2012 | 16:17:10 |
| 83801 | 9512880046 | 5/11/2012 | 18:37:37 |
| 83802 | 9512884090 | 9/8/2011 | 19:09:39 |
| 83803 | 9512885899 | 8/7/2012 | 20:23:00 |
| 83804 | 9512892949 | 6/6/2012 | 10:20:52 |
| 83805 | 9512892980 | 12/29/2011 | 10:52:22 |
| 83806 | 9512937770 | 8/24/2011 | 12:38:46 |
| 83807 | 9512939768 | 5/19/2012 | 10:59:53 |
| 83808 | 9512941118 | 10/25/2011 | 16:39:26 |
| 83809 | 9512941121 | 9/21/2011 | 19:31:43 |
| 83810 | 9512952351 | 12/6/2011 | 14:33:07 |
| 83811 | 9512964636 | 11/8/2011 | 14:39:08 |
| 83812 | 9513068946 | 8/1/2012 | 20:14:23 |
| 83813 | 9513069706 | 4/24/2012 | 21:04:39 |
| 83814 | 9513100849 | 7/15/2011 | 10:36:17 |
| 83815 | 9513101591 | 2/7/2012 | 20:21:56 |
| 83816 | 9513107648 | 10/16/2012 | 20:28:47 |
| 83817 | 9513121744 | 11/10/2011 | 14:45:04 |
| 83818 | 9513123969 | 2/13/2012 | 18:35:33 |
| 83819 | 9513127338 | 8/31/2011 | 11:10:38 |
| 83820 | 9513127338 | 9/8/2011 | 19:14:42 |
| 83821 | 9513128050 | 3/29/2012 | 16:36:00 |
| 83822 | 9513128769 | 5/26/2012 | 10:14:27 |
| 83823 | 9513134422 | 10/12/2012 | 17:00:07 |
| 83824 | 9513134561 | 6/14/2012 | 16:08:11 |
| 83825 | 9513134561 | 10/6/2012 | 10:51:09 |
| 83826 | 9513143553 | 10/10/2011 | 13:22:31 |
| 83827 | 9513149973 | 11/10/2011 | 14:48:11 |
| 83828 | 9513151794 | 5/8/2012 | 12:44:08 |
| 83829 | 9513153047 | 8/17/2011 | 19:21:37 |
| 83830 | 9513165028 | 6/25/2012 | 21:52:27 |
| 83831 | 9513173939 | 12/14/2011 | 18:07:24 |
| 83832 | 9513185100 | 10/29/2011 | 12:03:38 |
| 83833 | 9513186213 | 9/18/2012 | 14:30:20 |
| 83834 | 9513187119 | 12/23/2011 | 13:34:12 |
| 83835 | 9513210801 | 12/1/2011 | 10:35:06 |
| 83836 | 9513220167 | 7/17/2012 | 21:56:18 |
| 83837 | 9513225541 | 6/7/2012 | 18:33:07 |
| 83838 | 9513230308 | 11/7/2011 | 11:04:29 |
| 83839 | 9513233992 | 10/24/2011 | 14:52:13 |
| 83840 | 9513234655 | 11/19/2013 | 10:10:13 |
| 83841 | 9513236499 | 9/19/2012 | 21:31:36 |
| 83842 | 9513238238 | 10/5/2011 | 14:50:14 |
| 83843 | 9513267984 | 6/8/2011 | 19:05:15 |
| 83844 | 9513291336 | 7/23/2011 | 14:09:13 |
| 83845 | 9513292888 | 9/19/2011 | 19:20:01 |
| 83846 | 9513330633 | 11/28/2011 | 12:26:35 |

| | | | |
|---|---|---|---|
| 83847 | 9513331221 | 10/21/2011 | 12:52:17 |
| 83848 | 9513331872 | 9/19/2011 | 14:41:51 |
| 83849 | 9513331872 | 1/10/2012 | 15:38:05 |
| 83850 | 9513334441 | 8/17/2011 | 19:22:14 |
| 83851 | 9513338467 | 6/21/2011 | 14:15:08 |
| 83852 | 9513338571 | 5/30/2012 | 12:44:07 |
| 83853 | 9513340766 | 7/23/2012 | 11:54:07 |
| 83854 | 9513341607 | 12/29/2011 | 19:42:38 |
| 83855 | 9513341930 | 9/13/2011 | 14:21:59 |
| 83856 | 9513345612 | 4/4/2012 | 18:56:08 |
| 83857 | 9513346983 | 4/18/2011 | 19:57:21 |
| 83858 | 9513349340 | 4/20/2012 | 14:12:00 |
| 83859 | 9513453209 | 9/21/2012 | 18:58:45 |
| 83860 | 9513453893 | 11/15/2011 | 20:16:58 |
| 83861 | 9513453917 | 10/20/2011 | 15:47:11 |
| 83862 | 9513455684 | 4/21/2012 | 16:29:48 |
| 83863 | 9513458121 | 10/19/2011 | 12:07:48 |
| 83864 | 9513458980 | 9/4/2012 | 15:59:59 |
| 83865 | 9513459412 | 10/3/2011 | 10:44:31 |
| 83866 | 9513459734 | 5/30/2012 | 16:58:53 |
| 83867 | 9513467458 | 3/16/2012 | 10:08:30 |
| 83868 | 9513467555 | 7/18/2011 | 11:22:53 |
| 83869 | 9513470287 | 12/29/2011 | 11:15:18 |
| 83870 | 9513470545 | 11/1/2011 | 11:23:40 |
| 83871 | 9513470545 | 12/5/2011 | 18:20:39 |
| 83872 | 9513473340 | 10/10/2012 | 13:05:08 |
| 83873 | 9513473545 | 3/20/2012 | 20:00:28 |
| 83874 | 9513474299 | 10/1/2012 | 13:39:08 |
| 83875 | 9513676519 | 3/22/2012 | 14:31:49 |
| 83876 | 9513677089 | 9/26/2013 | 11:05:43 |
| 83877 | 9513677386 | 12/8/2011 | 21:11:54 |
| 83878 | 9513715039 | 6/28/2012 | 12:37:12 |
| 83879 | 9513773328 | 10/17/2011 | 11:12:11 |
| 83880 | 9513781540 | 10/10/2012 | 12:40:44 |
| 83881 | 9513782414 | 10/13/2011 | 10:32:26 |
| 83882 | 9513782725 | 1/4/2012 | 11:09:02 |
| 83883 | 9513783623 | 1/13/2012 | 17:30:24 |
| 83884 | 9513784258 | 6/5/2012 | 19:54:39 |
| 83885 | 9513785347 | 6/19/2012 | 15:46:31 |
| 83886 | 9513786004 | 12/7/2011 | 14:57:54 |
| 83887 | 9513786839 | 5/2/2012 | 21:08:01 |
| 83888 | 9513787860 | 1/8/2012 | 16:52:33 |
| 83889 | 9513788719 | 10/4/2011 | 13:30:59 |
| 83890 | 9513788920 | 6/19/2012 | 13:17:28 |
| 83891 | 9513850860 | 9/19/2012 | 16:24:14 |
| 83892 | 9513850860 | 10/8/2012 | 12:49:57 |
| 83893 | 9513850926 | 10/19/2011 | 12:35:14 |

| | | | |
|---|---|---|---|
| 83894 | 9513853337 | 1/5/2012 | 21:19:54 |
| 83895 | 9513857174 | 12/26/2011 | 20:34:47 |
| 83896 | 9513859200 | 12/26/2011 | 20:14:41 |
| 83897 | 9513859930 | 4/26/2012 | 11:24:13 |
| 83898 | 9513924010 | 9/4/2012 | 21:53:31 |
| 83899 | 9513926834 | 12/7/2011 | 13:47:30 |
| 83900 | 9513929948 | 10/24/2011 | 14:25:44 |
| 83901 | 9514032648 | 12/9/2011 | 12:58:34 |
| 83902 | 9514157770 | 4/2/2012 | 12:57:20 |
| 83903 | 9514272591 | 9/8/2011 | 19:37:57 |
| 83904 | 9514276636 | 10/14/2011 | 14:49:56 |
| 83905 | 9514279548 | 10/3/2011 | 10:35:55 |
| 83906 | 9514366819 | 4/1/2012 | 17:36:22 |
| 83907 | 9514401064 | 6/30/2012 | 11:10:50 |
| 83908 | 9514401855 | 11/28/2011 | 17:09:31 |
| 83909 | 9514403159 | 9/8/2011 | 18:16:50 |
| 83910 | 9514420054 | 2/10/2012 | 10:35:49 |
| 83911 | 9514421402 | 8/26/2011 | 17:55:27 |
| 83912 | 9514423643 | 1/31/2012 | 10:24:27 |
| 83913 | 9514425719 | 2/3/2012 | 20:14:10 |
| 83914 | 9514427125 | 12/29/2011 | 19:08:31 |
| 83915 | 9514427373 | 1/25/2012 | 20:32:36 |
| 83916 | 9514427407 | 5/7/2012 | 14:54:50 |
| 83917 | 9514427544 | 9/14/2011 | 17:04:28 |
| 83918 | 9514428881 | 1/7/2012 | 10:33:45 |
| 83919 | 9514428881 | 5/2/2012 | 13:56:21 |
| 83920 | 9514436233 | 6/18/2012 | 15:30:33 |
| 83921 | 9514436939 | 5/16/2011 | 13:16:17 |
| 83922 | 9514438087 | 3/6/2012 | 15:52:57 |
| 83923 | 9514439943 | 11/5/2011 | 10:40:10 |
| 83924 | 9514450654 | 5/29/2012 | 17:16:54 |
| 83925 | 9514450654 | 6/15/2012 | 15:46:18 |
| 83926 | 9514450654 | 10/3/2012 | 19:57:21 |
| 83927 | 9514452107 | 11/30/2011 | 12:58:59 |
| 83928 | 9514456537 | 4/20/2011 | 20:23:06 |
| 83929 | 9514458639 | 9/14/2011 | 21:30:21 |
| 83930 | 9514458824 | 7/19/2011 | 18:06:00 |
| 83931 | 9514524168 | 4/16/2012 | 10:15:05 |
| 83932 | 9514524795 | 5/18/2012 | 11:58:46 |
| 83933 | 9514526175 | 10/31/2011 | 10:12:54 |
| 83934 | 9514526413 | 2/20/2012 | 13:58:22 |
| 83935 | 9514540452 | 1/13/2012 | 10:42:34 |
| 83936 | 9514543325 | 9/24/2011 | 10:12:09 |
| 83937 | 9514547273 | 3/14/2011 | 17:33:21 |
| 83938 | 9514730315 | 3/10/2011 | 18:01:41 |
| 83939 | 9514735678 | 9/12/2011 | 14:33:52 |
| 83940 | 9514796129 | 3/19/2012 | 19:39:41 |

| | | | |
|---|---|---|---|
| 83941 | 9514796129 | 3/28/2012 | 18:16:58 |
| 83942 | 9514868137 | 12/19/2011 | 11:22:39 |
| 83943 | 9514868137 | 3/17/2012 | 11:50:22 |
| 83944 | 9514882264 | 4/12/2012 | 14:25:40 |
| 83945 | 9514882264 | 5/7/2012 | 15:01:47 |
| 83946 | 9514884153 | 10/11/2011 | 17:41:41 |
| 83947 | 9514887173 | 8/8/2012 | 10:05:20 |
| 83948 | 9514892198 | 9/5/2012 | 15:28:05 |
| 83949 | 9514897271 | 12/19/2011 | 11:21:28 |
| 83950 | 9514897271 | 3/17/2012 | 11:40:36 |
| 83951 | 9514899193 | 8/3/2012 | 16:36:50 |
| 83952 | 9514899815 | 1/18/2012 | 16:44:14 |
| 83953 | 9514899815 | 5/18/2012 | 12:17:26 |
| 83954 | 9514901256 | 12/2/2011 | 15:31:09 |
| 83955 | 9514901677 | 4/21/2011 | 18:35:11 |
| 83956 | 9514902654 | 4/2/2012 | 12:52:45 |
| 83957 | 9514905399 | 10/28/2011 | 13:51:25 |
| 83958 | 9514908873 | 10/10/2012 | 13:05:02 |
| 83959 | 9514925443 | 9/15/2011 | 10:40:47 |
| 83960 | 9514928669 | 10/11/2012 | 18:57:54 |
| 83961 | 9514961246 | 9/20/2011 | 17:03:51 |
| 83962 | 9514961246 | 10/3/2011 | 10:48:33 |
| 83963 | 9515000675 | 10/31/2011 | 10:19:34 |
| 83964 | 9515000889 | 5/23/2012 | 14:49:13 |
| 83965 | 9515001407 | 8/1/2011 | 19:28:33 |
| 83966 | 9515002424 | 12/23/2011 | 15:16:44 |
| 83967 | 9515002424 | 1/27/2012 | 17:50:25 |
| 83968 | 9515003518 | 1/16/2012 | 17:39:19 |
| 83969 | 9515004066 | 1/6/2012 | 14:45:20 |
| 83970 | 9515006298 | 11/29/2011 | 16:13:55 |
| 83971 | 9515006885 | 9/19/2011 | 14:51:07 |
| 83972 | 9515008965 | 11/11/2011 | 20:31:50 |
| 83973 | 9515009319 | 10/20/2011 | 16:37:24 |
| 83974 | 9515141192 | 2/7/2012 | 16:40:47 |
| 83975 | 9515141606 | 2/13/2012 | 11:37:18 |
| 83976 | 9515146574 | 12/7/2011 | 16:31:19 |
| 83977 | 9515152824 | 12/23/2011 | 15:19:20 |
| 83978 | 9515155050 | 10/3/2012 | 19:57:41 |
| 83979 | 9515157236 | 10/17/2011 | 10:40:51 |
| 83980 | 9515159092 | 3/25/2012 | 12:18:22 |
| 83981 | 9515159972 | 3/19/2012 | 19:21:43 |
| 83982 | 9515203811 | 6/23/2012 | 10:37:04 |
| 83983 | 9515205204 | 10/3/2011 | 10:47:09 |
| 83984 | 9515221458 | 8/10/2012 | 10:23:50 |
| 83985 | 9515224802 | 8/20/2012 | 21:31:43 |
| 83986 | 9515228522 | 1/3/2012 | 15:38:29 |
| 83987 | 9515229482 | 8/2/2012 | 19:10:33 |

| | | | |
|---|---|---|---|
| 83988 | 9515252688 | 11/17/2011 | 16:37:20 |
| 83989 | 9515253340 | 8/8/2013 | 15:12:43 |
| 83990 | 9515267733 | 1/27/2012 | 21:55:04 |
| 83991 | 9515290310 | 9/30/2011 | 10:09:21 |
| 83992 | 9515296161 | 1/4/2012 | 11:31:38 |
| 83993 | 9515298986 | 11/16/2011 | 10:11:32 |
| 83994 | 9515299575 | 10/1/2011 | 10:07:59 |
| 83995 | 9515299877 | 9/13/2012 | 21:30:50 |
| 83996 | 9515307269 | 10/24/2012 | 21:16:52 |
| 83997 | 9515314810 | 11/25/2011 | 17:57:31 |
| 83998 | 9515315726 | 8/19/2012 | 12:06:41 |
| 83999 | 9515316078 | 11/18/2011 | 12:32:40 |
| 84000 | 9515317446 | 10/24/2011 | 14:25:22 |
| 84001 | 9515322449 | 10/10/2011 | 12:06:48 |
| 84002 | 9515323175 | 12/5/2011 | 18:41:51 |
| 84003 | 9515326833 | 5/17/2012 | 16:43:47 |
| 84004 | 9515329839 | 11/14/2011 | 17:39:41 |
| 84005 | 9515339468 | 8/2/2012 | 11:42:01 |
| 84006 | 9515349392 | 9/27/2011 | 18:54:43 |
| 84007 | 9515349392 | 11/8/2011 | 14:44:46 |
| 84008 | 9515364905 | 8/21/2012 | 21:47:00 |
| 84009 | 9515367146 | 8/1/2012 | 20:30:54 |
| 84010 | 9515367267 | 12/18/2011 | 17:18:46 |
| 84011 | 9515368187 | 8/1/2012 | 20:12:09 |
| 84012 | 9515368346 | 9/8/2012 | 11:12:48 |
| 84013 | 9515368754 | 4/19/2012 | 20:24:11 |
| 84014 | 9515413449 | 12/28/2011 | 11:09:13 |
| 84015 | 9515413449 | 5/11/2012 | 12:36:31 |
| 84016 | 9515416285 | 10/25/2011 | 16:39:16 |
| 84017 | 9515432153 | 9/27/2011 | 18:52:55 |
| 84018 | 9515435767 | 8/20/2012 | 21:33:53 |
| 84019 | 9515436757 | 12/20/2011 | 15:11:15 |
| 84020 | 9515438900 | 4/25/2012 | 21:23:01 |
| 84021 | 9515444737 | 6/27/2012 | 17:54:17 |
| 84022 | 9515446143 | 3/8/2012 | 20:36:51 |
| 84023 | 9515448335 | 3/27/2012 | 14:57:40 |
| 84024 | 9515449420 | 9/13/2011 | 17:08:56 |
| 84025 | 9515449593 | 9/21/2011 | 12:04:53 |
| 84026 | 9515452717 | 4/22/2012 | 15:49:52 |
| 84027 | 9515453813 | 4/13/2012 | 13:26:01 |
| 84028 | 9515458003 | 5/2/2012 | 13:17:23 |
| 84029 | 9515509727 | 7/30/2012 | 13:21:02 |
| 84030 | 9515509779 | 7/11/2012 | 17:17:42 |
| 84031 | 9515512515 | 10/13/2011 | 10:32:57 |
| 84032 | 9515512662 | 12/7/2011 | 17:53:40 |
| 84033 | 9515513427 | 2/14/2012 | 10:11:40 |
| 84034 | 9515517076 | 1/8/2012 | 15:24:06 |

| | | | |
|---|---|---|---|
| 84035 | 9515524219 | 2/24/2012 | 20:57:47 |
| 84036 | 9515534543 | 12/16/2011 | 16:43:29 |
| 84037 | 9515667228 | 2/17/2012 | 18:15:35 |
| 84038 | 9515670852 | 12/23/2011 | 15:17:53 |
| 84039 | 9515671288 | 10/4/2011 | 13:31:01 |
| 84040 | 9515674268 | 4/28/2012 | 10:20:04 |
| 84041 | 9515700111 | 10/24/2012 | 14:51:59 |
| 84042 | 9515700329 | 10/7/2012 | 13:16:53 |
| 84043 | 9515701325 | 8/29/2012 | 20:19:59 |
| 84044 | 9515702069 | 4/18/2012 | 18:02:10 |
| 84045 | 9515702257 | 2/6/2012 | 10:04:10 |
| 84046 | 9515708501 | 10/5/2012 | 12:22:15 |
| 84047 | 9515709378 | 2/24/2012 | 20:59:02 |
| 84048 | 9515756178 | 12/1/2011 | 10:29:53 |
| 84049 | 9515756297 | 10/8/2011 | 10:25:26 |
| 84050 | 9515757502 | 10/8/2011 | 12:31:23 |
| 84051 | 9515757724 | 2/9/2012 | 14:34:24 |
| 84052 | 9515790106 | 9/2/2011 | 11:32:49 |
| 84053 | 9515790299 | 12/5/2011 | 18:49:11 |
| 84054 | 9515798113 | 2/11/2012 | 11:23:26 |
| 84055 | 9515810777 | 12/8/2011 | 20:48:40 |
| 84056 | 9515813436 | 11/15/2011 | 20:10:55 |
| 84057 | 9515815824 | 7/17/2012 | 12:26:15 |
| 84058 | 9515816520 | 10/17/2011 | 10:50:40 |
| 84059 | 9515816917 | 2/11/2012 | 15:13:36 |
| 84060 | 9515817756 | 9/4/2012 | 16:01:14 |
| 84061 | 9515819442 | 9/18/2012 | 14:30:20 |
| 84062 | 9515875394 | 1/9/2012 | 18:19:24 |
| 84063 | 9515883417 | 6/15/2011 | 11:30:50 |
| 84064 | 9515913207 | 4/23/2012 | 20:37:59 |
| 84065 | 9516233099 | 4/14/2012 | 8:56:23 |
| 84066 | 9516235026 | 6/16/2012 | 15:07:10 |
| 84067 | 9516236960 | 9/8/2011 | 19:54:50 |
| 84068 | 9516340320 | 11/12/2011 | 11:00:17 |
| 84069 | 9516340320 | 5/2/2012 | 13:30:05 |
| 84070 | 9516341241 | 3/31/2012 | 22:33:37 |
| 84071 | 9516344586 | 10/14/2011 | 14:50:07 |
| 84072 | 9516348314 | 4/18/2012 | 17:53:17 |
| 84073 | 9516348352 | 1/23/2012 | 10:12:24 |
| 84074 | 9516400633 | 9/20/2012 | 14:46:34 |
| 84075 | 9516408535 | 8/3/2012 | 16:33:01 |
| 84076 | 9516408878 | 6/17/2011 | 15:58:07 |
| 84077 | 9516420577 | 10/1/2012 | 21:35:15 |
| 84078 | 9516426181 | 7/13/2012 | 18:30:56 |
| 84079 | 9516602289 | 12/7/2011 | 16:32:23 |
| 84080 | 9516602656 | 1/7/2012 | 10:19:18 |
| 84081 | 9516623034 | 9/4/2012 | 21:53:28 |

| | | | |
|---|---|---|---|
| 84082 | 9516623034 | 9/19/2012 | 21:32:15 |
| 84083 | 9516627905 | 6/28/2012 | 14:17:15 |
| 84084 | 9516629089 | 11/7/2011 | 11:18:54 |
| 84085 | 9516632317 | 9/12/2012 | 15:19:59 |
| 84086 | 9516650798 | 7/13/2012 | 14:01:20 |
| 84087 | 9516652684 | 5/5/2012 | 12:24:45 |
| 84088 | 9516759493 | 4/22/2012 | 15:43:17 |
| 84089 | 9516812847 | 3/1/2012 | 17:36:10 |
| 84090 | 9516910692 | 9/23/2011 | 11:54:19 |
| 84091 | 9516912263 | 1/18/2012 | 16:45:48 |
| 84092 | 9516925703 | 10/1/2011 | 11:01:19 |
| 84093 | 9516926696 | 1/23/2012 | 10:13:21 |
| 84094 | 9516942748 | 9/9/2011 | 18:36:19 |
| 84095 | 9516942805 | 9/20/2011 | 18:52:05 |
| 84096 | 9516942805 | 9/23/2011 | 11:54:18 |
| 84097 | 9517040007 | 12/10/2011 | 14:05:24 |
| 84098 | 9517042420 | 10/28/2011 | 13:47:03 |
| 84099 | 9517042874 | 11/3/2011 | 18:03:20 |
| 84100 | 9517043846 | 11/14/2011 | 17:39:57 |
| 84101 | 9517044805 | 4/18/2012 | 17:53:09 |
| 84102 | 9517045085 | 1/16/2012 | 12:08:51 |
| 84103 | 9517045086 | 1/8/2012 | 16:48:42 |
| 84104 | 9517049030 | 10/18/2012 | 16:44:18 |
| 84105 | 9517049412 | 1/10/2012 | 18:10:22 |
| 84106 | 9517073136 | 12/29/2011 | 19:42:59 |
| 84107 | 9517196515 | 10/5/2011 | 14:53:30 |
| 84108 | 9517221287 | 3/15/2012 | 18:59:48 |
| 84109 | 9517226202 | 8/25/2011 | 18:30:33 |
| 84110 | 9517228951 | 6/11/2012 | 10:08:17 |
| 84111 | 9517290121 | 5/20/2011 | 18:17:45 |
| 84112 | 9517299404 | 8/7/2012 | 20:14:13 |
| 84113 | 9517321323 | 8/29/2011 | 18:23:57 |
| 84114 | 9517321619 | 9/13/2011 | 14:31:48 |
| 84115 | 9517321769 | 4/9/2012 | 17:56:38 |
| 84116 | 9517321788 | 5/29/2012 | 17:16:12 |
| 84117 | 9517322574 | 8/22/2012 | 21:44:05 |
| 84118 | 9517323701 | 1/10/2012 | 20:55:45 |
| 84119 | 9517323840 | 5/5/2012 | 12:28:59 |
| 84120 | 9517324540 | 3/2/2012 | 18:50:58 |
| 84121 | 9517324655 | 10/12/2012 | 21:26:25 |
| 84122 | 9517326150 | 4/25/2012 | 21:35:47 |
| 84123 | 9517326229 | 4/16/2011 | 15:44:52 |
| 84124 | 9517326514 | 9/26/2012 | 13:05:10 |
| 84125 | 9517330679 | 12/8/2011 | 20:48:00 |
| 84126 | 9517333610 | 12/30/2011 | 12:53:54 |
| 84127 | 9517339923 | 7/30/2012 | 13:21:42 |
| 84128 | 9517416091 | 10/1/2012 | 21:35:21 |

| | | | |
|---|---|---|---|
| 84129 | 9517417639 | 9/27/2011 | 18:54:47 |
| 84130 | 9517417639 | 11/5/2011 | 10:28:34 |
| 84131 | 9517418670 | 5/19/2011 | 21:34:20 |
| 84132 | 9517421255 | 5/14/2012 | 15:24:17 |
| 84133 | 9517426267 | 9/23/2011 | 19:05:24 |
| 84134 | 9517426440 | 8/31/2012 | 16:31:57 |
| 84135 | 9517431664 | 8/25/2012 | 11:21:00 |
| 84136 | 9517432982 | 4/22/2012 | 15:49:52 |
| 84137 | 9517435280 | 2/7/2012 | 16:38:23 |
| 84138 | 9517437769 | 5/27/2011 | 17:17:17 |
| 84139 | 9517466215 | 8/31/2012 | 16:40:54 |
| 84140 | 9517502333 | 7/20/2012 | 15:02:23 |
| 84141 | 9517503061 | 9/24/2012 | 13:25:54 |
| 84142 | 9517516324 | 11/21/2011 | 11:00:34 |
| 84143 | 9517563551 | 1/9/2012 | 18:47:36 |
| 84144 | 9517567036 | 7/9/2011 | 10:09:46 |
| 84145 | 9517568112 | 1/16/2012 | 17:19:51 |
| 84146 | 9517573103 | 11/15/2011 | 15:55:36 |
| 84147 | 9517646705 | 1/20/2012 | 20:31:50 |
| 84148 | 9517750940 | 12/26/2011 | 21:54:56 |
| 84149 | 9517751703 | 2/19/2012 | 20:11:19 |
| 84150 | 9517753145 | 5/23/2012 | 16:33:01 |
| 84151 | 9517754767 | 6/22/2012 | 20:58:57 |
| 84152 | 9517755319 | 12/23/2011 | 13:42:12 |
| 84153 | 9517755831 | 12/21/2011 | 19:59:46 |
| 84154 | 9517756508 | 3/28/2011 | 15:49:10 |
| 84155 | 9517757733 | 12/20/2011 | 19:41:03 |
| 84156 | 9517907346 | 3/23/2012 | 19:56:58 |
| 84157 | 9517908384 | 11/12/2011 | 11:07:07 |
| 84158 | 9517952297 | 12/5/2011 | 10:19:19 |
| 84159 | 9517953571 | 2/9/2012 | 14:32:18 |
| 84160 | 9517963835 | 10/25/2011 | 16:39:29 |
| 84161 | 9517965831 | 2/6/2012 | 17:24:28 |
| 84162 | 9517965934 | 8/25/2012 | 11:00:15 |
| 84163 | 9517967549 | 4/21/2012 | 10:08:13 |
| 84164 | 9517967852 | 11/16/2011 | 20:10:26 |
| 84165 | 9517969698 | 10/11/2012 | 18:37:06 |
| 84166 | 9518011473 | 2/28/2012 | 13:23:50 |
| 84167 | 9518051788 | 10/17/2011 | 10:33:42 |
| 84168 | 9518053248 | 11/8/2011 | 14:48:02 |
| 84169 | 9518053891 | 4/23/2012 | 13:13:59 |
| 84170 | 9518054513 | 4/30/2012 | 14:39:32 |
| 84171 | 9518075363 | 11/7/2013 | 11:02:15 |
| 84172 | 9518080451 | 8/25/2012 | 11:20:51 |
| 84173 | 9518091053 | 11/29/2011 | 15:14:08 |
| 84174 | 9518098815 | 6/3/2011 | 17:11:01 |
| 84175 | 9518135646 | 10/13/2011 | 10:33:46 |

| | | | |
|---|---|---|---|
| 84176 | 9518139658 | 5/22/2012 | 11:39:39 |
| 84177 | 9518180807 | 12/15/2011 | 10:16:33 |
| 84178 | 9518211623 | 4/2/2012 | 12:55:33 |
| 84179 | 9518211623 | 4/16/2012 | 10:09:30 |
| 84180 | 9518211623 | 7/3/2012 | 14:03:29 |
| 84181 | 9518211923 | 5/29/2012 | 11:00:12 |
| 84182 | 9518232083 | 4/2/2012 | 17:44:33 |
| 84183 | 9518233702 | 8/3/2012 | 16:36:56 |
| 84184 | 9518244558 | 6/6/2012 | 21:20:41 |
| 84185 | 9518306750 | 10/7/2011 | 10:18:43 |
| 84186 | 9518333867 | 6/14/2012 | 16:08:44 |
| 84187 | 9518335402 | 2/25/2012 | 10:46:19 |
| 84188 | 9518338650 | 6/18/2011 | 15:38:55 |
| 84189 | 9518343104 | 5/9/2011 | 17:43:56 |
| 84190 | 9518344392 | 2/9/2012 | 14:35:07 |
| 84191 | 9518344392 | 3/15/2012 | 19:00:40 |
| 84192 | 9518376835 | 9/21/2011 | 11:37:47 |
| 84193 | 9518379929 | 10/3/2012 | 19:50:42 |
| 84194 | 9518500848 | 9/19/2012 | 21:28:18 |
| 84195 | 9518501540 | 3/15/2012 | 13:48:10 |
| 84196 | 9518503175 | 12/26/2011 | 20:14:15 |
| 84197 | 9518505257 | 2/7/2012 | 20:23:00 |
| 84198 | 9518526008 | 10/8/2011 | 12:16:36 |
| 84199 | 9518584858 | 3/10/2012 | 8:35:13 |
| 84200 | 9518587443 | 10/15/2011 | 10:06:11 |
| 84201 | 9518670171 | 12/10/2011 | 14:53:25 |
| 84202 | 9518671269 | 1/18/2014 | 15:31:19 |
| 84203 | 9518672904 | 7/15/2011 | 17:58:08 |
| 84204 | 9518678092 | 10/17/2012 | 18:45:50 |
| 84205 | 9518700375 | 1/16/2012 | 12:06:00 |
| 84206 | 9518803207 | 1/6/2012 | 15:04:14 |
| 84207 | 9518808369 | 9/28/2011 | 11:27:13 |
| 84208 | 9518929339 | 3/18/2011 | 11:53:28 |
| 84209 | 9518938847 | 1/27/2012 | 12:03:59 |
| 84210 | 9518977354 | 10/22/2011 | 13:22:31 |
| 84211 | 9518979232 | 10/6/2011 | 18:05:44 |
| 84212 | 9518979232 | 5/11/2012 | 18:38:16 |
| 84213 | 9519020863 | 11/29/2011 | 16:21:27 |
| 84214 | 9519021863 | 10/7/2011 | 10:17:49 |
| 84215 | 9519029465 | 2/3/2012 | 20:14:00 |
| 84216 | 9519050244 | 10/13/2011 | 9:34:24 |
| 84217 | 9519061949 | 3/3/2012 | 10:40:39 |
| 84218 | 9519061963 | 3/12/2012 | 11:10:58 |
| 84219 | 9519064125 | 2/2/2012 | 21:01:33 |
| 84220 | 9519064432 | 2/11/2012 | 10:58:08 |
| 84221 | 9519065863 | 10/4/2011 | 13:30:35 |
| 84222 | 9519077428 | 9/26/2012 | 14:37:20 |

| | | | |
|---|---|---|---|
| 84223 | 9519564868 | 5/17/2012 | 17:00:01 |
| 84224 | 9519565095 | 10/24/2012 | 21:15:02 |
| 84225 | 9519566258 | 11/18/2011 | 12:32:30 |
| 84226 | 9519566758 | 9/14/2011 | 16:57:34 |
| 84227 | 9519566758 | 9/21/2011 | 19:31:31 |
| 84228 | 9519566850 | 4/6/2012 | 15:59:43 |
| 84229 | 9519566914 | 5/7/2012 | 21:41:57 |
| 84230 | 9519567375 | 5/7/2012 | 15:01:33 |
| 84231 | 9519568516 | 6/15/2012 | 16:39:27 |
| 84232 | 9519651645 | 1/27/2012 | 18:08:47 |
| 84233 | 9519654615 | 8/30/2012 | 17:38:22 |
| 84234 | 9519655701 | 9/19/2011 | 19:36:37 |
| 84235 | 9519658993 | 1/24/2012 | 17:09:09 |
| 84236 | 9519664620 | 11/30/2011 | 13:04:50 |
| 84237 | 9519665500 | 11/15/2011 | 16:00:12 |
| 84238 | 9519665890 | 10/15/2011 | 11:14:01 |
| 84239 | 9519667922 | 11/22/2011 | 19:48:53 |
| 84240 | 9519704612 | 9/17/2011 | 10:09:08 |
| 84241 | 9519709235 | 5/28/2012 | 10:48:58 |
| 84242 | 9519732914 | 9/19/2011 | 14:51:18 |
| 84243 | 9519902181 | 4/13/2012 | 20:48:19 |
| 84244 | 9519904504 | 5/18/2012 | 12:20:20 |
| 84245 | 9519927026 | 8/30/2012 | 17:38:52 |
| 84246 | 9519928087 | 10/13/2011 | 10:33:42 |
| 84247 | 9519928813 | 10/6/2011 | 18:00:37 |
| 84248 | 9519997526 | 9/14/2011 | 21:31:36 |
| 84249 | 9522126057 | 9/21/2011 | 19:30:12 |
| 84250 | 9522503168 | 9/26/2011 | 9:52:02 |
| 84251 | 9523807431 | 12/20/2011 | 15:10:00 |
| 84252 | 9524655205 | 1/12/2012 | 14:16:58 |
| 84253 | 9524657766 | 7/12/2012 | 19:54:09 |
| 84254 | 9527381315 | 6/22/2012 | 20:58:14 |
| 84255 | 9529941940 | 3/25/2012 | 11:47:05 |
| 84256 | 9542000344 | 8/24/2011 | 11:43:42 |
| 84257 | 9542000854 | 3/13/2012 | 18:34:53 |
| 84258 | 9542002120 | 2/28/2012 | 13:03:47 |
| 84259 | 9542002318 | 10/1/2011 | 10:13:50 |
| 84260 | 9542004203 | 7/16/2012 | 19:46:26 |
| 84261 | 9542005079 | 10/8/2011 | 9:17:07 |
| 84262 | 9542055658 | 5/23/2012 | 15:26:58 |
| 84263 | 9542134710 | 10/8/2011 | 11:14:25 |
| 84264 | 9542134710 | 11/3/2011 | 17:45:56 |
| 84265 | 9542134824 | 11/7/2011 | 7:29:33 |
| 84266 | 9542134840 | 3/14/2012 | 19:42:38 |
| 84267 | 9542137147 | 9/3/2012 | 14:28:14 |
| 84268 | 9542142521 | 3/13/2012 | 18:37:33 |
| 84269 | 9542143284 | 10/10/2012 | 19:09:32 |

| | | | |
|---|---|---|---|
| 84270 | 9542148721 | 9/28/2012 | 17:05:18 |
| 84271 | 9542180792 | 9/27/2012 | 16:27:22 |
| 84272 | 9542260231 | 10/22/2011 | 12:26:53 |
| 84273 | 9542261064 | 10/13/2011 | 7:09:06 |
| 84274 | 9542261732 | 9/22/2011 | 15:12:24 |
| 84275 | 9542261837 | 4/3/2012 | 10:03:00 |
| 84276 | 9542263177 | 7/11/2011 | 7:22:40 |
| 84277 | 9542263500 | 12/21/2011 | 9:52:36 |
| 84278 | 9542328658 | 8/25/2011 | 17:49:29 |
| 84279 | 9542329157 | 10/8/2012 | 20:08:30 |
| 84280 | 9542340962 | 10/23/2012 | 16:24:23 |
| 84281 | 9542349099 | 9/16/2011 | 12:53:04 |
| 84282 | 9542350664 | 3/12/2012 | 19:06:49 |
| 84283 | 9542352234 | 10/17/2012 | 18:35:29 |
| 84284 | 9542406281 | 7/12/2012 | 19:51:12 |
| 84285 | 9542408795 | 5/20/2012 | 15:25:20 |
| 84286 | 9542420671 | 9/19/2011 | 7:14:04 |
| 84287 | 9542434058 | 10/10/2011 | 11:40:19 |
| 84288 | 9542434082 | 9/24/2011 | 9:14:03 |
| 84289 | 9542436943 | 4/6/2012 | 15:37:16 |
| 84290 | 9542439029 | 9/19/2011 | 7:27:22 |
| 84291 | 9542439029 | 10/13/2011 | 7:26:20 |
| 84292 | 9542439029 | 12/29/2011 | 18:17:14 |
| 84293 | 9542439618 | 9/28/2011 | 10:50:41 |
| 84294 | 9542451413 | 11/17/2011 | 16:23:17 |
| 84295 | 9542451847 | 7/14/2011 | 15:50:06 |
| 84296 | 9542452419 | 10/15/2011 | 10:26:57 |
| 84297 | 9542455128 | 10/3/2012 | 7:04:13 |
| 84298 | 9542456855 | 10/5/2012 | 18:27:56 |
| 84299 | 9542456988 | 2/11/2012 | 15:04:02 |
| 84300 | 9542457491 | 11/1/2011 | 8:17:19 |
| 84301 | 9542457550 | 9/9/2011 | 7:47:34 |
| 84302 | 9542457694 | 6/16/2012 | 8:41:50 |
| 84303 | 9542458244 | 6/11/2012 | 17:45:59 |
| 84304 | 9542458285 | 6/28/2012 | 7:04:55 |
| 84305 | 9542458478 | 8/25/2011 | 17:49:44 |
| 84306 | 9542458478 | 10/4/2011 | 13:40:18 |
| 84307 | 9542459364 | 11/14/2011 | 16:38:16 |
| 84308 | 9542496634 | 12/20/2011 | 19:34:45 |
| 84309 | 9542497410 | 5/16/2011 | 19:28:45 |
| 84310 | 9542532397 | 2/3/2012 | 7:07:37 |
| 84311 | 9542532397 | 2/14/2012 | 9:59:22 |
| 84312 | 9542532831 | 12/7/2011 | 13:54:16 |
| 84313 | 9542532831 | 8/25/2012 | 11:02:57 |
| 84314 | 9542541301 | 7/14/2011 | 15:37:00 |
| 84315 | 9542544746 | 10/8/2011 | 9:12:37 |
| 84316 | 9542570452 | 1/19/2012 | 7:47:23 |

| | | | |
|---|---|---|---|
| 84317 | 9542576450 | 8/11/2011 | 9:27:26 |
| 84318 | 9542577747 | 11/9/2011 | 7:31:29 |
| 84319 | 9542581807 | 12/3/2011 | 8:53:32 |
| 84320 | 9542582948 | 4/3/2012 | 10:16:17 |
| 84321 | 9542587808 | 9/19/2011 | 7:19:24 |
| 84322 | 9542588368 | 11/16/2011 | 8:40:33 |
| 84323 | 9542601688 | 3/6/2012 | 12:40:40 |
| 84324 | 9542608315 | 10/8/2011 | 10:53:37 |
| 84325 | 9542608527 | 9/8/2011 | 19:40:19 |
| 84326 | 9542619486 | 7/25/2012 | 12:03:59 |
| 84327 | 9542638257 | 9/20/2011 | 17:16:54 |
| 84328 | 9542639487 | 9/22/2011 | 15:46:42 |
| 84329 | 9542669003 | 6/7/2012 | 7:18:38 |
| 84330 | 9542669199 | 11/28/2011 | 17:39:42 |
| 84331 | 9542669243 | 4/11/2012 | 19:30:08 |
| 84332 | 9542740772 | 11/18/2011 | 12:18:13 |
| 84333 | 9542742948 | 8/21/2012 | 13:50:59 |
| 84334 | 9542744497 | 1/11/2012 | 7:41:22 |
| 84335 | 9542744696 | 5/4/2012 | 14:42:44 |
| 84336 | 9542745684 | 9/18/2012 | 14:17:16 |
| 84337 | 9542746637 | 1/29/2012 | 16:30:37 |
| 84338 | 9542747128 | 8/31/2011 | 10:19:43 |
| 84339 | 9542747568 | 2/11/2012 | 10:36:45 |
| 84340 | 9542748811 | 4/9/2012 | 7:05:20 |
| 84341 | 9542748811 | 5/30/2012 | 12:48:39 |
| 84342 | 9542748811 | 6/18/2012 | 15:20:06 |
| 84343 | 9542749077 | 8/12/2012 | 13:45:25 |
| 84344 | 9542749294 | 2/9/2012 | 7:03:43 |
| 84345 | 9542751612 | 3/16/2012 | 10:13:35 |
| 84346 | 9542757126 | 11/23/2011 | 9:57:49 |
| 84347 | 9542757284 | 10/5/2011 | 14:37:52 |
| 84348 | 9542798623 | 9/17/2012 | 12:07:31 |
| 84349 | 9542880146 | 6/23/2012 | 16:20:14 |
| 84350 | 9542883797 | 5/4/2012 | 7:29:47 |
| 84351 | 9542885904 | 10/14/2011 | 13:14:08 |
| 84352 | 9542886358 | 6/8/2012 | 19:41:58 |
| 84353 | 9542888401 | 10/24/2011 | 7:02:52 |
| 84354 | 9542888479 | 12/2/2011 | 7:50:19 |
| 84355 | 9542901122 | 11/17/2011 | 15:29:02 |
| 84356 | 9542906815 | 9/9/2011 | 7:51:54 |
| 84357 | 9542906815 | 11/19/2011 | 8:41:30 |
| 84358 | 9542920131 | 3/16/2012 | 16:01:59 |
| 84359 | 9542921276 | 6/4/2012 | 8:29:27 |
| 84360 | 9542921442 | 3/29/2012 | 16:39:54 |
| 84361 | 9542925602 | 9/10/2011 | 8:27:49 |
| 84362 | 9542927679 | 9/20/2011 | 16:32:08 |
| 84363 | 9542941388 | 9/19/2011 | 7:17:42 |

| | | | |
|---|---|---|---|
| 84364 | 9542941388 | 9/28/2011 | 11:10:06 |
| 84365 | 9542956035 | 10/4/2011 | 13:10:26 |
| 84366 | 9542961555 | 9/22/2011 | 15:15:33 |
| 84367 | 9542962606 | 9/22/2011 | 15:55:04 |
| 84368 | 9542962964 | 5/11/2011 | 16:55:23 |
| 84369 | 9542966613 | 10/8/2011 | 9:42:00 |
| 84370 | 9542968995 | 8/16/2012 | 19:51:31 |
| 84371 | 9542970616 | 1/18/2012 | 9:50:01 |
| 84372 | 9542972573 | 11/17/2011 | 16:15:20 |
| 84373 | 9542972814 | 12/20/2011 | 19:22:12 |
| 84374 | 9542973169 | 8/30/2011 | 17:10:01 |
| 84375 | 9542974009 | 6/7/2012 | 18:20:59 |
| 84376 | 9542975367 | 2/28/2012 | 16:02:30 |
| 84377 | 9542975618 | 4/4/2012 | 18:49:50 |
| 84378 | 9542977668 | 8/5/2011 | 17:39:43 |
| 84379 | 9542977668 | 10/15/2011 | 10:17:16 |
| 84380 | 9542979010 | 10/18/2011 | 12:50:26 |
| 84381 | 9542986221 | 10/19/2011 | 8:16:44 |
| 84382 | 9542989205 | 10/3/2011 | 7:20:56 |
| 84383 | 9542989554 | 12/19/2011 | 7:23:01 |
| 84384 | 9542989811 | 9/28/2011 | 11:01:52 |
| 84385 | 9543033771 | 9/12/2011 | 13:51:46 |
| 84386 | 9543059296 | 2/9/2012 | 7:16:10 |
| 84387 | 9543178565 | 3/14/2012 | 7:02:19 |
| 84388 | 9543190728 | 7/9/2012 | 8:48:55 |
| 84389 | 9543195300 | 6/30/2012 | 8:24:59 |
| 84390 | 9543252769 | 2/7/2012 | 20:19:51 |
| 84391 | 9543262251 | 12/29/2011 | 18:39:12 |
| 84392 | 9543264592 | 11/2/2011 | 7:18:09 |
| 84393 | 9543280649 | 12/28/2011 | 17:44:39 |
| 84394 | 9543284773 | 5/14/2012 | 15:26:29 |
| 84395 | 9543301279 | 1/2/2012 | 12:04:27 |
| 84396 | 9543303082 | 10/4/2011 | 13:42:43 |
| 84397 | 9543304280 | 6/19/2012 | 15:40:53 |
| 84398 | 9543304851 | 3/23/2012 | 19:10:40 |
| 84399 | 9543360955 | 11/7/2011 | 7:16:58 |
| 84400 | 9543366341 | 6/9/2012 | 14:56:06 |
| 84401 | 9543454744 | 4/11/2012 | 13:18:37 |
| 84402 | 9543477594 | 1/12/2012 | 14:01:09 |
| 84403 | 9543478906 | 1/18/2012 | 9:48:57 |
| 84404 | 9543483081 | 10/3/2011 | 7:33:22 |
| 84405 | 9543696440 | 10/10/2011 | 11:47:57 |
| 84406 | 9543802243 | 10/3/2012 | 19:46:49 |
| 84407 | 9543819826 | 2/28/2012 | 16:02:27 |
| 84408 | 9543838107 | 7/5/2012 | 15:36:50 |
| 84409 | 9543898143 | 12/2/2013 | 12:27:54 |
| 84410 | 9543910345 | 10/5/2011 | 13:59:48 |

| | | | |
|---|---|---|---|
| 84411 | 9543910379 | 10/1/2011 | 10:15:38 |
| 84412 | 9543911051 | 11/14/2011 | 14:29:54 |
| 84413 | 9543911478 | 1/23/2012 | 18:56:02 |
| 84414 | 9543912060 | 11/23/2011 | 9:08:04 |
| 84415 | 9543912060 | 2/17/2012 | 8:58:22 |
| 84416 | 9543913067 | 9/22/2012 | 9:34:54 |
| 84417 | 9543932106 | 5/28/2012 | 8:14:27 |
| 84418 | 9543932205 | 10/25/2011 | 15:19:29 |
| 84419 | 9543934749 | 8/13/2012 | 7:36:47 |
| 84420 | 9543940056 | 10/22/2012 | 7:08:31 |
| 84421 | 9543940338 | 2/21/2012 | 9:40:24 |
| 84422 | 9543940673 | 1/16/2012 | 17:08:20 |
| 84423 | 9543941819 | 1/16/2012 | 7:05:25 |
| 84424 | 9543943318 | 2/2/2012 | 7:14:00 |
| 84425 | 9543945820 | 4/7/2012 | 9:09:33 |
| 84426 | 9543946503 | 10/5/2011 | 14:32:19 |
| 84427 | 9543947200 | 9/10/2011 | 9:01:31 |
| 84428 | 9543948115 | 9/7/2011 | 14:38:30 |
| 84429 | 9543949363 | 11/26/2011 | 12:26:43 |
| 84430 | 9543949901 | 3/29/2012 | 11:15:23 |
| 84431 | 9543972518 | 12/29/2011 | 18:09:50 |
| 84432 | 9544010164 | 4/11/2012 | 7:10:26 |
| 84433 | 9544040392 | 11/23/2011 | 9:25:49 |
| 84434 | 9544040580 | 1/19/2012 | 7:22:56 |
| 84435 | 9544044509 | 10/15/2011 | 9:56:57 |
| 84436 | 9544044509 | 1/29/2012 | 15:52:39 |
| 84437 | 9544106471 | 8/19/2011 | 12:18:40 |
| 84438 | 9544107202 | 9/14/2011 | 10:52:01 |
| 84439 | 9544151921 | 11/29/2013 | 9:27:28 |
| 84440 | 9544152075 | 9/19/2011 | 19:05:31 |
| 84441 | 9544321250 | 3/26/2012 | 18:37:55 |
| 84442 | 9544399881 | 3/10/2012 | 8:29:17 |
| 84443 | 9544399881 | 3/27/2012 | 15:02:59 |
| 84444 | 9544440268 | 10/12/2012 | 16:40:10 |
| 84445 | 9544441187 | 9/8/2011 | 19:28:15 |
| 84446 | 9544441304 | 4/11/2012 | 7:14:43 |
| 84447 | 9544441304 | 5/21/2012 | 7:05:48 |
| 84448 | 9544441304 | 6/15/2012 | 16:35:49 |
| 84449 | 9544441304 | 7/2/2012 | 15:11:41 |
| 84450 | 9544443212 | 5/25/2012 | 17:08:14 |
| 84451 | 9544447157 | 6/23/2012 | 15:55:36 |
| 84452 | 9544447820 | 9/8/2011 | 19:23:27 |
| 84453 | 9544451890 | 12/9/2011 | 7:53:20 |
| 84454 | 9544453991 | 3/8/2012 | 7:06:36 |
| 84455 | 9544453991 | 5/21/2012 | 7:04:17 |
| 84456 | 9544455158 | 10/11/2011 | 16:01:15 |
| 84457 | 9544458046 | 10/1/2012 | 13:44:20 |

| | | | |
|---|---|---|---|
| 84458 | 9544464201 | 4/2/2012 | 7:46:29 |
| 84459 | 9544486818 | 8/8/2012 | 16:18:23 |
| 84460 | 9544489399 | 11/15/2011 | 15:23:59 |
| 84461 | 9544495861 | 6/14/2012 | 15:48:55 |
| 84462 | 9544610329 | 1/18/2012 | 16:35:31 |
| 84463 | 9544611900 | 9/2/2011 | 12:40:19 |
| 84464 | 9544615215 | 4/5/2012 | 15:50:02 |
| 84465 | 9544617098 | 10/18/2012 | 7:10:48 |
| 84466 | 9544619875 | 10/7/2011 | 7:25:22 |
| 84467 | 9544641508 | 12/28/2011 | 18:10:30 |
| 84468 | 9544643558 | 11/29/2011 | 16:06:12 |
| 84469 | 9544645747 | 9/12/2011 | 13:57:08 |
| 84470 | 9544645985 | 10/29/2011 | 11:16:01 |
| 84471 | 9544645993 | 7/26/2012 | 11:50:36 |
| 84472 | 9544647221 | 2/10/2012 | 7:16:51 |
| 84473 | 9544647654 | 7/17/2012 | 7:07:26 |
| 84474 | 9544648244 | 7/27/2011 | 17:38:04 |
| 84475 | 9544648244 | 3/13/2012 | 16:35:41 |
| 84476 | 9544648948 | 5/25/2011 | 16:48:34 |
| 84477 | 9544649911 | 9/1/2012 | 9:20:30 |
| 84478 | 9544651166 | 10/12/2011 | 7:34:30 |
| 84479 | 9544651787 | 4/16/2012 | 15:46:46 |
| 84480 | 9544653553 | 3/21/2012 | 13:54:00 |
| 84481 | 9544655820 | 12/28/2011 | 7:27:21 |
| 84482 | 9544656539 | 8/27/2011 | 9:21:30 |
| 84483 | 9544657685 | 7/15/2011 | 17:23:21 |
| 84484 | 9544658798 | 10/1/2011 | 10:22:00 |
| 84485 | 9544658944 | 12/16/2011 | 16:07:55 |
| 84486 | 9544715778 | 10/25/2012 | 12:09:33 |
| 84487 | 9544716511 | 11/18/2011 | 12:50:41 |
| 84488 | 9544785336 | 3/26/2012 | 18:37:10 |
| 84489 | 9544785623 | 2/24/2011 | 11:38:09 |
| 84490 | 9544790437 | 10/5/2011 | 14:03:12 |
| 84491 | 9544790437 | 10/17/2011 | 7:12:03 |
| 84492 | 9544790467 | 6/5/2012 | 7:05:23 |
| 84493 | 9544790467 | 6/16/2012 | 7:42:17 |
| 84494 | 9544792084 | 3/15/2012 | 19:00:56 |
| 84495 | 9544792582 | 6/5/2012 | 19:51:40 |
| 84496 | 9544792820 | 2/1/2012 | 18:33:29 |
| 84497 | 9544794740 | 9/21/2011 | 11:48:18 |
| 84498 | 9544796379 | 9/17/2011 | 9:49:48 |
| 84499 | 9544797134 | 12/19/2011 | 7:25:43 |
| 84500 | 9544807966 | 2/25/2012 | 10:55:10 |
| 84501 | 9544830964 | 11/15/2011 | 15:15:04 |
| 84502 | 9544836445 | 9/19/2011 | 7:08:28 |
| 84503 | 9544838723 | 11/23/2011 | 14:33:34 |
| 84504 | 9544940390 | 4/5/2012 | 14:20:58 |

| | | | |
|---|---|---|---|
| 84505 | 9544943310 | 9/28/2011 | 10:04:26 |
| 84506 | 9544943705 | 1/27/2012 | 9:32:05 |
| 84507 | 9544947363 | 3/21/2012 | 13:47:28 |
| 84508 | 9544948553 | 6/9/2012 | 15:12:11 |
| 84509 | 9544950742 | 6/15/2012 | 8:41:07 |
| 84510 | 9544963000 | 4/21/2012 | 8:36:08 |
| 84511 | 9544964975 | 4/24/2012 | 12:04:05 |
| 84512 | 9544965052 | 7/2/2012 | 18:51:53 |
| 84513 | 9544965528 | 3/15/2012 | 19:00:46 |
| 84514 | 9544965870 | 11/29/2011 | 16:06:40 |
| 84515 | 9544966276 | 9/26/2011 | 8:22:08 |
| 84516 | 9545015607 | 12/13/2011 | 17:06:18 |
| 84517 | 9545019904 | 11/7/2011 | 8:33:58 |
| 84518 | 9545043217 | 10/11/2011 | 16:49:31 |
| 84519 | 9545043217 | 10/18/2011 | 7:14:05 |
| 84520 | 9545128795 | 1/18/2012 | 9:43:55 |
| 84521 | 9545130127 | 9/21/2011 | 11:28:58 |
| 84522 | 9545135266 | 12/12/2011 | 12:06:19 |
| 84523 | 9545135992 | 1/6/2012 | 13:04:32 |
| 84524 | 9545139104 | 9/29/2011 | 15:43:41 |
| 84525 | 9545139291 | 10/14/2011 | 13:17:27 |
| 84526 | 9545139888 | 6/22/2012 | 7:12:59 |
| 84527 | 9545156642 | 11/22/2011 | 18:23:34 |
| 84528 | 9545156682 | 5/11/2012 | 7:27:17 |
| 84529 | 9545156934 | 9/10/2011 | 8:27:46 |
| 84530 | 9545159505 | 10/25/2011 | 15:03:28 |
| 84531 | 9545202046 | 9/8/2011 | 18:31:37 |
| 84532 | 9545291338 | 10/17/2012 | 9:40:05 |
| 84533 | 9545294453 | 12/9/2011 | 15:22:46 |
| 84534 | 9545294786 | 9/13/2011 | 17:19:56 |
| 84535 | 9545314828 | 11/7/2011 | 7:27:42 |
| 84536 | 9545317311 | 10/2/2012 | 7:35:59 |
| 84537 | 9545343039 | 10/10/2011 | 12:21:36 |
| 84538 | 9545345934 | 12/17/2011 | 11:21:42 |
| 84539 | 9545346033 | 12/1/2011 | 8:12:15 |
| 84540 | 9545346140 | 6/16/2012 | 8:44:32 |
| 84541 | 9545346968 | 4/3/2012 | 10:10:33 |
| 84542 | 9545360182 | 4/5/2012 | 14:30:33 |
| 84543 | 9545369438 | 12/23/2011 | 15:28:46 |
| 84544 | 9545369438 | 10/10/2012 | 19:15:44 |
| 84545 | 9545400799 | 9/12/2011 | 13:57:49 |
| 84546 | 9545403878 | 4/4/2012 | 18:46:01 |
| 84547 | 9545403879 | 10/7/2011 | 7:22:11 |
| 84548 | 9545409026 | 2/13/2012 | 18:45:23 |
| 84549 | 9545432591 | 10/25/2012 | 12:11:25 |
| 84550 | 9545433147 | 9/20/2011 | 16:33:09 |
| 84551 | 9545481199 | 12/7/2011 | 14:37:08 |

| | | | |
|---|---|---|---|
| 84552 | 9545481529 | 7/16/2012 | 7:08:44 |
| 84553 | 9545481900 | 10/14/2011 | 13:17:38 |
| 84554 | 9545481999 | 1/25/2012 | 9:13:09 |
| 84555 | 9545484162 | 10/1/2012 | 8:12:22 |
| 84556 | 9545484189 | 9/10/2011 | 9:00:17 |
| 84557 | 9545485341 | 2/6/2012 | 7:12:40 |
| 84558 | 9545485899 | 5/16/2012 | 17:02:43 |
| 84559 | 9545486012 | 9/8/2011 | 17:59:11 |
| 84560 | 9545487072 | 4/19/2012 | 7:29:55 |
| 84561 | 9545487336 | 5/3/2012 | 7:14:09 |
| 84562 | 9545489062 | 1/14/2012 | 13:20:04 |
| 84563 | 9545489633 | 8/14/2012 | 11:47:16 |
| 84564 | 9545489709 | 2/11/2012 | 10:40:53 |
| 84565 | 9545490721 | 9/15/2011 | 7:21:18 |
| 84566 | 9545490733 | 10/25/2011 | 16:01:00 |
| 84567 | 9545493429 | 4/29/2012 | 16:43:42 |
| 84568 | 9545493906 | 10/17/2011 | 8:18:16 |
| 84569 | 9545494834 | 5/19/2012 | 9:37:39 |
| 84570 | 9545494840 | 6/29/2012 | 9:37:31 |
| 84571 | 9545495793 | 7/14/2012 | 8:07:44 |
| 84572 | 9545497157 | 9/1/2011 | 8:34:28 |
| 84573 | 9545498317 | 10/24/2011 | 7:24:07 |
| 84574 | 9545499458 | 4/24/2012 | 12:07:35 |
| 84575 | 9545511559 | 4/5/2012 | 14:31:01 |
| 84576 | 9545515155 | 12/20/2011 | 19:33:48 |
| 84577 | 9545525345 | 4/11/2012 | 19:30:46 |
| 84578 | 9545527329 | 7/9/2012 | 7:16:35 |
| 84579 | 9545530389 | 10/7/2011 | 7:16:47 |
| 84580 | 9545533511 | 4/16/2012 | 7:17:01 |
| 84581 | 9545533511 | 5/2/2012 | 13:22:56 |
| 84582 | 9545547894 | 9/10/2011 | 8:11:00 |
| 84583 | 9545575720 | 10/3/2011 | 7:50:38 |
| 84584 | 9545575720 | 11/5/2011 | 11:16:09 |
| 84585 | 9545582371 | 9/29/2011 | 15:36:45 |
| 84586 | 9545583737 | 7/13/2011 | 11:23:35 |
| 84587 | 9545584619 | 2/17/2012 | 18:20:53 |
| 84588 | 9545585158 | 2/28/2012 | 7:41:53 |
| 84589 | 9545588555 | 12/1/2011 | 8:12:57 |
| 84590 | 9545590968 | 1/19/2012 | 7:38:36 |
| 84591 | 9545591869 | 3/7/2012 | 7:17:28 |
| 84592 | 9545592363 | 9/21/2012 | 18:53:03 |
| 84593 | 9545600199 | 4/24/2012 | 12:20:45 |
| 84594 | 9545603725 | 11/14/2011 | 16:55:26 |
| 84595 | 9545605162 | 10/28/2011 | 13:54:36 |
| 84596 | 9545605931 | 5/23/2012 | 16:55:15 |
| 84597 | 9545607118 | 9/8/2011 | 19:24:36 |
| 84598 | 9545620549 | 10/29/2011 | 11:16:53 |

| | | | |
|---|---|---|---|
| 84599 | 9545622483 | 11/22/2011 | 19:04:54 |
| 84600 | 9545626862 | 9/14/2011 | 7:09:53 |
| 84601 | 9545626862 | 12/9/2011 | 15:51:38 |
| 84602 | 9545628781 | 2/1/2012 | 8:17:01 |
| 84603 | 9545733656 | 11/16/2011 | 8:55:41 |
| 84604 | 9545735696 | 9/21/2011 | 11:47:19 |
| 84605 | 9545735696 | 2/3/2012 | 7:21:40 |
| 84606 | 9545880953 | 6/5/2012 | 19:47:44 |
| 84607 | 9545881410 | 1/4/2012 | 12:21:13 |
| 84608 | 9545881680 | 3/6/2012 | 17:11:46 |
| 84609 | 9545882032 | 10/15/2011 | 10:12:35 |
| 84610 | 9545882303 | 5/9/2012 | 8:14:09 |
| 84611 | 9545883966 | 10/25/2012 | 19:32:21 |
| 84612 | 9545884085 | 11/14/2011 | 16:54:42 |
| 84613 | 9545884712 | 7/6/2012 | 16:51:41 |
| 84614 | 9545884965 | 6/29/2012 | 17:49:56 |
| 84615 | 9545885978 | 9/8/2011 | 17:54:57 |
| 84616 | 9545887766 | 2/18/2012 | 8:50:57 |
| 84617 | 9545888294 | 9/20/2011 | 16:39:01 |
| 84618 | 9545888901 | 6/18/2012 | 15:07:17 |
| 84619 | 9545889510 | 12/9/2011 | 15:56:02 |
| 84620 | 9545910838 | 5/3/2012 | 7:07:26 |
| 84621 | 9545910868 | 4/10/2012 | 16:06:47 |
| 84622 | 9545911464 | 1/9/2012 | 18:33:21 |
| 84623 | 9545911621 | 11/4/2011 | 7:18:50 |
| 84624 | 9545917776 | 12/2/2011 | 7:44:05 |
| 84625 | 9545922019 | 12/27/2011 | 14:32:43 |
| 84626 | 9545925302 | 12/16/2011 | 12:53:39 |
| 84627 | 9545931127 | 10/14/2011 | 13:23:37 |
| 84628 | 9545933598 | 11/17/2011 | 16:22:30 |
| 84629 | 9545933619 | 7/16/2012 | 7:11:36 |
| 84630 | 9545981627 | 6/1/2011 | 11:44:30 |
| 84631 | 9545982978 | 4/1/2011 | 11:55:03 |
| 84632 | 9545985650 | 10/12/2011 | 7:37:53 |
| 84633 | 9545990673 | 10/13/2011 | 7:25:37 |
| 84634 | 9546003465 | 9/7/2012 | 15:46:31 |
| 84635 | 9546005995 | 5/17/2012 | 7:03:13 |
| 84636 | 9546005995 | 5/21/2012 | 7:33:45 |
| 84637 | 9546008288 | 11/14/2011 | 16:13:24 |
| 84638 | 9546017399 | 2/24/2011 | 11:32:26 |
| 84639 | 9546017626 | 10/1/2011 | 9:35:03 |
| 84640 | 9546017778 | 12/18/2011 | 17:12:53 |
| 84641 | 9546017890 | 4/12/2012 | 14:55:25 |
| 84642 | 9546040395 | 6/9/2012 | 11:08:09 |
| 84643 | 9546044811 | 10/5/2012 | 12:22:27 |
| 84644 | 9546045059 | 12/5/2011 | 9:09:04 |
| 84645 | 9546045230 | 10/18/2011 | 12:43:24 |

| | | | |
|---|---|---|---|
| 84646 | 9546045763 | 3/28/2012 | 18:25:48 |
| 84647 | 9546047000 | 9/28/2012 | 7:34:35 |
| 84648 | 9546048548 | 12/1/2011 | 15:16:41 |
| 84649 | 9546070387 | 1/17/2012 | 18:30:08 |
| 84650 | 9546070387 | 7/16/2012 | 19:37:04 |
| 84651 | 9546070478 | 7/30/2012 | 13:25:35 |
| 84652 | 9546078884 | 6/8/2012 | 7:31:31 |
| 84653 | 9546079154 | 9/28/2011 | 10:54:59 |
| 84654 | 9546079345 | 9/21/2012 | 15:28:20 |
| 84655 | 9546081088 | 5/29/2012 | 17:13:23 |
| 84656 | 9546081983 | 5/31/2012 | 15:00:01 |
| 84657 | 9546083824 | 2/11/2012 | 11:04:49 |
| 84658 | 9546083871 | 1/23/2012 | 7:12:50 |
| 84659 | 9546086413 | 10/10/2012 | 12:58:28 |
| 84660 | 9546088061 | 6/21/2012 | 18:19:24 |
| 84661 | 9546105939 | 11/15/2011 | 15:11:41 |
| 84662 | 9546107607 | 11/26/2011 | 13:01:03 |
| 84663 | 9546108254 | 4/18/2012 | 17:56:21 |
| 84664 | 9546121764 | 9/23/2011 | 11:38:25 |
| 84665 | 9546121764 | 10/4/2011 | 13:14:24 |
| 84666 | 9546126866 | 5/25/2012 | 8:12:20 |
| 84667 | 9546145700 | 9/21/2012 | 18:41:11 |
| 84668 | 9546146011 | 10/4/2011 | 13:08:27 |
| 84669 | 9546146154 | 9/21/2011 | 11:40:00 |
| 84670 | 9546147158 | 1/29/2012 | 16:20:14 |
| 84671 | 9546147518 | 9/15/2011 | 7:17:18 |
| 84672 | 9546157296 | 10/17/2011 | 7:11:36 |
| 84673 | 9546157314 | 9/27/2011 | 18:11:17 |
| 84674 | 9546158017 | 3/30/2012 | 16:06:55 |
| 84675 | 9546242626 | 1/17/2012 | 18:40:42 |
| 84676 | 9546242718 | 9/8/2011 | 19:24:44 |
| 84677 | 9546242926 | 1/9/2012 | 7:14:54 |
| 84678 | 9546245248 | 9/15/2011 | 7:10:48 |
| 84679 | 9546245571 | 11/12/2011 | 10:24:00 |
| 84680 | 9546245967 | 11/14/2011 | 16:23:50 |
| 84681 | 9546245967 | 3/7/2012 | 18:51:14 |
| 84682 | 9546255347 | 8/8/2012 | 16:06:45 |
| 84683 | 9546255422 | 10/25/2012 | 19:33:02 |
| 84684 | 9546259652 | 12/7/2011 | 13:44:02 |
| 84685 | 9546282810 | 12/20/2011 | 19:21:35 |
| 84686 | 9546290167 | 2/25/2012 | 10:58:35 |
| 84687 | 9546290709 | 5/1/2012 | 17:42:21 |
| 84688 | 9546296247 | 11/8/2011 | 13:44:05 |
| 84689 | 9546296857 | 8/27/2011 | 11:36:37 |
| 84690 | 9546299911 | 9/10/2011 | 9:01:29 |
| 84691 | 9546299916 | 8/9/2012 | 14:08:46 |
| 84692 | 9546299916 | 10/11/2012 | 12:05:58 |

| | | | |
|---|---|---|---|
| 84693 | 9546321998 | 6/21/2011 | 13:52:07 |
| 84694 | 9546322144 | 2/28/2012 | 15:49:18 |
| 84695 | 9546324210 | 11/23/2011 | 14:49:42 |
| 84696 | 9546324531 | 8/3/2012 | 7:25:59 |
| 84697 | 9546380103 | 7/19/2012 | 7:51:03 |
| 84698 | 9546380168 | 12/8/2011 | 11:31:30 |
| 84699 | 9546381436 | 8/6/2012 | 14:41:21 |
| 84700 | 9546381524 | 7/25/2012 | 11:56:21 |
| 84701 | 9546381524 | 8/2/2012 | 11:29:20 |
| 84702 | 9546381531 | 1/12/2012 | 14:26:48 |
| 84703 | 9546382300 | 11/18/2011 | 12:38:18 |
| 84704 | 9546382625 | 9/28/2011 | 10:07:07 |
| 84705 | 9546384127 | 2/11/2012 | 11:06:55 |
| 84706 | 9546388627 | 2/6/2012 | 7:27:47 |
| 84707 | 9546426092 | 6/27/2012 | 18:04:12 |
| 84708 | 9546426449 | 9/13/2011 | 18:39:19 |
| 84709 | 9546432032 | 4/11/2012 | 19:28:42 |
| 84710 | 9546435653 | 9/20/2012 | 7:04:01 |
| 84711 | 9546435653 | 10/13/2012 | 9:03:57 |
| 84712 | 9546436798 | 4/18/2012 | 17:55:32 |
| 84713 | 9546439226 | 1/11/2012 | 7:28:53 |
| 84714 | 9546442983 | 11/10/2011 | 7:02:08 |
| 84715 | 9546463288 | 5/11/2012 | 7:29:44 |
| 84716 | 9546467397 | 11/26/2011 | 12:32:56 |
| 84717 | 9546471016 | 3/14/2012 | 19:24:25 |
| 84718 | 9546473870 | 3/27/2012 | 14:52:28 |
| 84719 | 9546477679 | 9/13/2011 | 17:37:50 |
| 84720 | 9546492540 | 10/12/2011 | 8:29:13 |
| 84721 | 9546493215 | 11/16/2011 | 9:23:35 |
| 84722 | 9546494998 | 12/18/2011 | 17:09:47 |
| 84723 | 9546495344 | 10/1/2011 | 10:38:34 |
| 84724 | 9546495828 | 5/23/2012 | 14:52:39 |
| 84725 | 9546500662 | 5/9/2012 | 8:05:13 |
| 84726 | 9546503343 | 3/27/2012 | 7:03:14 |
| 84727 | 9546517530 | 3/10/2012 | 8:30:23 |
| 84728 | 9546528631 | 9/29/2011 | 15:04:09 |
| 84729 | 9546528716 | 10/29/2011 | 10:39:38 |
| 84730 | 9546553609 | 12/6/2011 | 14:06:41 |
| 84731 | 9546559195 | 9/10/2011 | 8:14:20 |
| 84732 | 9546571335 | 1/16/2012 | 17:08:53 |
| 84733 | 9546573034 | 1/31/2012 | 7:03:30 |
| 84734 | 9546587379 | 8/17/2012 | 7:06:09 |
| 84735 | 9546598723 | 10/6/2011 | 16:08:01 |
| 84736 | 9546610129 | 10/11/2011 | 17:09:13 |
| 84737 | 9546610282 | 11/21/2011 | 7:34:15 |
| 84738 | 9546611480 | 2/17/2012 | 18:17:47 |
| 84739 | 9546613355 | 10/7/2011 | 7:22:41 |

| | | | |
|---|---|---|---|
| 84740 | 9546613355 | 10/12/2011 | 11:31:17 |
| 84741 | 9546613356 | 9/29/2011 | 15:39:59 |
| 84742 | 9546613356 | 10/17/2011 | 7:53:46 |
| 84743 | 9546614278 | 3/26/2012 | 18:34:24 |
| 84744 | 9546616181 | 5/11/2012 | 7:09:25 |
| 84745 | 9546621468 | 12/20/2011 | 19:19:40 |
| 84746 | 9546622946 | 11/3/2011 | 17:08:16 |
| 84747 | 9546625221 | 2/4/2012 | 8:44:16 |
| 84748 | 9546625569 | 5/22/2012 | 18:47:39 |
| 84749 | 9546627628 | 3/10/2012 | 9:01:12 |
| 84750 | 9546631838 | 7/13/2012 | 7:45:19 |
| 84751 | 9546633110 | 7/28/2011 | 10:15:40 |
| 84752 | 9546633579 | 10/12/2011 | 7:27:51 |
| 84753 | 9546634011 | 9/29/2011 | 15:30:52 |
| 84754 | 9546634043 | 7/12/2012 | 7:09:29 |
| 84755 | 9546634672 | 8/2/2012 | 11:28:08 |
| 84756 | 9546636726 | 1/20/2012 | 11:30:16 |
| 84757 | 9546636726 | 3/17/2012 | 10:39:36 |
| 84758 | 9546651962 | 1/3/2012 | 11:10:20 |
| 84759 | 9546653303 | 10/21/2011 | 12:36:59 |
| 84760 | 9546655176 | 3/16/2012 | 10:10:27 |
| 84761 | 9546656346 | 10/17/2012 | 18:35:19 |
| 84762 | 9546672645 | 10/12/2012 | 16:34:02 |
| 84763 | 9546672654 | 4/26/2012 | 13:38:43 |
| 84764 | 9546674122 | 9/26/2011 | 8:15:42 |
| 84765 | 9546674122 | 11/17/2011 | 16:22:27 |
| 84766 | 9546675368 | 4/9/2012 | 18:10:12 |
| 84767 | 9546675683 | 9/8/2012 | 11:08:26 |
| 84768 | 9546681202 | 3/26/2012 | 19:22:31 |
| 84769 | 9546683858 | 3/2/2012 | 18:56:30 |
| 84770 | 9546733775 | 10/10/2012 | 12:44:46 |
| 84771 | 9546735525 | 7/16/2012 | 7:16:48 |
| 84772 | 9546738784 | 9/16/2011 | 13:17:16 |
| 84773 | 9546739487 | 3/7/2012 | 7:11:29 |
| 84774 | 9546757641 | 10/15/2012 | 16:11:02 |
| 84775 | 9546757868 | 1/31/2012 | 7:08:13 |
| 84776 | 9546788790 | 10/3/2012 | 19:59:22 |
| 84777 | 9546817090 | 3/21/2012 | 13:35:50 |
| 84778 | 9546826025 | 2/1/2012 | 8:16:42 |
| 84779 | 9546827766 | 4/18/2012 | 7:06:48 |
| 84780 | 9546827766 | 5/21/2012 | 7:06:14 |
| 84781 | 9546837638 | 12/9/2011 | 15:52:31 |
| 84782 | 9546842047 | 7/19/2012 | 17:38:05 |
| 84783 | 9546847776 | 11/28/2011 | 17:32:53 |
| 84784 | 9546848538 | 12/13/2011 | 17:36:45 |
| 84785 | 9546872284 | 9/8/2011 | 19:26:48 |
| 84786 | 9546872434 | 9/24/2012 | 12:51:52 |

| | | | |
|---|---|---|---|
| 84787 | 9546872901 | 7/11/2011 | 7:04:10 |
| 84788 | 9546873534 | 12/19/2011 | 7:25:45 |
| 84789 | 9546876094 | 3/14/2012 | 19:40:19 |
| 84790 | 9546876268 | 9/19/2011 | 19:29:39 |
| 84791 | 9546876757 | 10/18/2012 | 16:29:53 |
| 84792 | 9546924363 | 12/22/2011 | 8:25:02 |
| 84793 | 9546952466 | 11/30/2011 | 14:52:09 |
| 84794 | 9546960805 | 9/21/2011 | 11:41:37 |
| 84795 | 9546962857 | 12/29/2011 | 19:16:01 |
| 84796 | 9546963838 | 11/14/2011 | 14:16:44 |
| 84797 | 9546964051 | 5/17/2012 | 16:37:59 |
| 84798 | 9546964753 | 3/6/2012 | 12:45:40 |
| 84799 | 9546964861 | 3/12/2012 | 7:10:37 |
| 84800 | 9546965328 | 10/19/2011 | 7:47:14 |
| 84801 | 9546966536 | 11/9/2011 | 7:43:43 |
| 84802 | 9546966536 | 5/21/2012 | 7:22:19 |
| 84803 | 9546966589 | 3/20/2012 | 9:26:26 |
| 84804 | 9546966827 | 1/4/2012 | 11:13:46 |
| 84805 | 9546966981 | 10/1/2011 | 11:01:03 |
| 84806 | 9546969731 | 3/2/2012 | 18:59:43 |
| 84807 | 9546993473 | 9/13/2012 | 7:40:55 |
| 84808 | 9547012770 | 9/21/2012 | 15:35:17 |
| 84809 | 9547012773 | 10/10/2012 | 19:04:48 |
| 84810 | 9547071726 | 3/7/2012 | 18:37:21 |
| 84811 | 9547073555 | 10/11/2011 | 16:59:36 |
| 84812 | 9547080214 | 2/20/2012 | 16:47:54 |
| 84813 | 9547080442 | 7/30/2011 | 8:38:53 |
| 84814 | 9547083017 | 9/28/2012 | 16:43:25 |
| 84815 | 9547083190 | 9/21/2011 | 11:41:38 |
| 84816 | 9547083239 | 10/14/2011 | 13:14:27 |
| 84817 | 9547083319 | 10/13/2012 | 9:02:20 |
| 84818 | 9547083724 | 7/21/2011 | 7:21:11 |
| 84819 | 9547083724 | 9/17/2011 | 9:21:59 |
| 84820 | 9547084689 | 11/22/2011 | 19:25:13 |
| 84821 | 9547084689 | 12/2/2011 | 15:22:15 |
| 84822 | 9547085038 | 10/21/2011 | 12:33:17 |
| 84823 | 9547085141 | 6/28/2012 | 14:12:54 |
| 84824 | 9547085264 | 10/25/2011 | 16:00:43 |
| 84825 | 9547085296 | 12/12/2011 | 12:22:22 |
| 84826 | 9547086332 | 9/12/2012 | 7:50:18 |
| 84827 | 9547087752 | 4/21/2012 | 16:52:23 |
| 84828 | 9547089071 | 9/27/2011 | 18:32:57 |
| 84829 | 9547089131 | 3/27/2012 | 15:36:48 |
| 84830 | 9547091119 | 9/27/2011 | 18:09:00 |
| 84831 | 9547091518 | 7/2/2012 | 15:31:18 |
| 84832 | 9547094207 | 12/10/2011 | 12:54:45 |
| 84833 | 9547095653 | 3/15/2011 | 12:28:16 |

| | | | |
|---|---|---|---|
| 84834 | 9547098041 | 12/8/2011 | 12:01:44 |
| 84835 | 9547098550 | 10/17/2012 | 9:35:24 |
| 84836 | 9547276918 | 3/7/2012 | 18:36:55 |
| 84837 | 9547291464 | 3/10/2012 | 8:39:32 |
| 84838 | 9547293237 | 1/7/2012 | 8:27:16 |
| 84839 | 9547296088 | 9/20/2012 | 7:08:14 |
| 84840 | 9547317878 | 2/13/2012 | 7:24:30 |
| 84841 | 9547321876 | 4/15/2012 | 16:40:05 |
| 84842 | 9547321876 | 5/1/2012 | 8:16:15 |
| 84843 | 9547322122 | 8/15/2012 | 7:49:47 |
| 84844 | 9547323390 | 3/14/2012 | 19:40:05 |
| 84845 | 9547325688 | 7/7/2012 | 9:58:18 |
| 84846 | 9547345356 | 8/24/2011 | 11:43:51 |
| 84847 | 9547400473 | 12/17/2011 | 13:46:38 |
| 84848 | 9547446152 | 12/1/2011 | 14:56:44 |
| 84849 | 9547446739 | 5/20/2011 | 17:40:57 |
| 84850 | 9547561031 | 1/14/2012 | 13:28:08 |
| 84851 | 9547561146 | 9/25/2012 | 15:26:26 |
| 84852 | 9547562867 | 11/22/2011 | 18:27:30 |
| 84853 | 9547564145 | 10/6/2011 | 16:21:41 |
| 84854 | 9547565793 | 10/10/2011 | 12:35:55 |
| 84855 | 9547591108 | 9/8/2012 | 18:23:35 |
| 84856 | 9547703259 | 11/28/2011 | 17:45:11 |
| 84857 | 9547735171 | 10/6/2011 | 16:17:50 |
| 84858 | 9547736526 | 11/26/2011 | 11:31:09 |
| 84859 | 9547754051 | 2/28/2012 | 7:44:48 |
| 84860 | 9547754051 | 7/31/2012 | 7:12:00 |
| 84861 | 9547781739 | 8/14/2012 | 15:29:35 |
| 84862 | 9547785441 | 6/2/2012 | 13:17:23 |
| 84863 | 9547786201 | 7/12/2012 | 19:52:49 |
| 84864 | 9547930271 | 12/20/2011 | 19:32:46 |
| 84865 | 9547930824 | 10/26/2011 | 12:00:12 |
| 84866 | 9547930916 | 7/26/2012 | 11:53:30 |
| 84867 | 9547931166 | 12/2/2011 | 7:56:29 |
| 84868 | 9547932031 | 9/28/2012 | 14:18:36 |
| 84869 | 9547932794 | 10/29/2011 | 11:22:21 |
| 84870 | 9547933790 | 1/11/2012 | 7:44:16 |
| 84871 | 9547938127 | 10/12/2011 | 8:24:51 |
| 84872 | 9547938488 | 5/26/2012 | 14:25:51 |
| 84873 | 9547938537 | 9/8/2011 | 19:29:50 |
| 84874 | 9547939637 | 11/18/2011 | 12:12:08 |
| 84875 | 9547939783 | 10/26/2011 | 11:57:21 |
| 84876 | 9547939800 | 10/29/2011 | 10:27:41 |
| 84877 | 9547981840 | 9/27/2011 | 18:08:49 |
| 84878 | 9547986365 | 6/26/2012 | 16:21:16 |
| 84879 | 9548012059 | 10/3/2011 | 7:06:51 |
| 84880 | 9548013331 | 2/11/2012 | 15:07:58 |

| | | | |
|---|---|---|---|
| 84881 | 9548013622 | 3/26/2012 | 7:18:27 |
| 84882 | 9548017028 | 11/17/2011 | 16:14:51 |
| 84883 | 9548020430 | 10/19/2011 | 7:54:02 |
| 84884 | 9548027555 | 1/21/2012 | 11:20:02 |
| 84885 | 9548028195 | 11/10/2011 | 7:26:15 |
| 84886 | 9548032120 | 8/16/2011 | 16:32:07 |
| 84887 | 9548036837 | 9/19/2011 | 7:16:54 |
| 84888 | 9548036837 | 1/18/2012 | 11:16:15 |
| 84889 | 9548038428 | 9/19/2012 | 7:55:45 |
| 84890 | 9548055144 | 1/31/2012 | 7:01:44 |
| 84891 | 9548058035 | 8/14/2012 | 8:01:33 |
| 84892 | 9548058035 | 9/14/2012 | 21:10:19 |
| 84893 | 9548059124 | 9/22/2011 | 15:43:55 |
| 84894 | 9548059124 | 10/10/2011 | 12:23:49 |
| 84895 | 9548064924 | 1/27/2012 | 17:33:17 |
| 84896 | 9548098496 | 5/23/2011 | 15:41:13 |
| 84897 | 9548098654 | 12/29/2011 | 9:57:40 |
| 84898 | 9548156004 | 11/7/2011 | 7:18:49 |
| 84899 | 9548166783 | 10/17/2012 | 18:36:43 |
| 84900 | 9548168624 | 3/8/2014 | 8:15:38 |
| 84901 | 9548169622 | 8/1/2012 | 8:26:16 |
| 84902 | 9548176624 | 12/19/2011 | 7:25:54 |
| 84903 | 9548186153 | 10/4/2011 | 13:43:11 |
| 84904 | 9548186721 | 11/18/2011 | 13:29:33 |
| 84905 | 9548187337 | 9/9/2011 | 7:44:51 |
| 84906 | 9548187887 | 6/27/2012 | 17:55:27 |
| 84907 | 9548189000 | 8/6/2012 | 15:40:29 |
| 84908 | 9548189204 | 9/13/2012 | 7:39:55 |
| 84909 | 9548213216 | 10/17/2012 | 18:33:26 |
| 84910 | 9548213497 | 12/17/2011 | 11:31:32 |
| 84911 | 9548214957 | 12/18/2011 | 16:24:16 |
| 84912 | 9548216292 | 7/13/2012 | 18:25:25 |
| 84913 | 9548220117 | 3/13/2012 | 7:08:24 |
| 84914 | 9548220210 | 7/9/2011 | 8:41:48 |
| 84915 | 9548221004 | 8/31/2011 | 10:21:30 |
| 84916 | 9548222307 | 10/3/2011 | 7:14:32 |
| 84917 | 9548223257 | 4/14/2012 | 9:34:42 |
| 84918 | 9548223638 | 9/6/2012 | 12:31:31 |
| 84919 | 9548224884 | 2/25/2012 | 10:53:21 |
| 84920 | 9548227171 | 10/3/2012 | 9:21:22 |
| 84921 | 9548227383 | 9/19/2011 | 19:07:47 |
| 84922 | 9548228821 | 5/12/2012 | 10:28:43 |
| 84923 | 9548229282 | 10/6/2011 | 16:10:28 |
| 84924 | 9548251145 | 9/27/2012 | 7:32:45 |
| 84925 | 9548251583 | 9/19/2012 | 7:55:28 |
| 84926 | 9548256109 | 3/13/2012 | 18:34:42 |
| 84927 | 9548256422 | 10/6/2012 | 8:47:34 |

| | | | |
|---|---|---|---|
| 84928 | 9548264279 | 11/18/2011 | 13:22:41 |
| 84929 | 9548264511 | 1/11/2012 | 16:26:51 |
| 84930 | 9548264968 | 7/16/2011 | 8:21:36 |
| 84931 | 9548265319 | 6/25/2012 | 13:24:07 |
| 84932 | 9548266437 | 10/8/2011 | 10:30:02 |
| 84933 | 9548266967 | 9/13/2011 | 17:26:49 |
| 84934 | 9548267629 | 2/11/2012 | 11:01:46 |
| 84935 | 9548290445 | 8/30/2012 | 17:39:22 |
| 84936 | 9548291861 | 3/13/2012 | 16:54:20 |
| 84937 | 9548298586 | 10/27/2011 | 16:32:27 |
| 84938 | 9548298586 | 12/14/2011 | 17:59:02 |
| 84939 | 9548298794 | 7/12/2012 | 10:34:03 |
| 84940 | 9548302040 | 8/28/2012 | 7:30:15 |
| 84941 | 9548319267 | 5/9/2011 | 16:36:40 |
| 84942 | 9548390524 | 6/7/2012 | 7:06:22 |
| 84943 | 9548394098 | 10/10/2012 | 19:19:18 |
| 84944 | 9548394469 | 5/31/2012 | 15:06:44 |
| 84945 | 9548395504 | 11/28/2011 | 16:52:37 |
| 84946 | 9548397938 | 1/19/2012 | 18:28:30 |
| 84947 | 9548492211 | 6/7/2012 | 18:23:16 |
| 84948 | 9548513959 | 12/1/2011 | 15:18:59 |
| 84949 | 9548515231 | 1/30/2012 | 7:11:57 |
| 84950 | 9548516542 | 12/6/2011 | 14:20:37 |
| 84951 | 9548540292 | 9/8/2011 | 19:29:28 |
| 84952 | 9548540770 | 6/4/2012 | 9:35:21 |
| 84953 | 9548541478 | 10/11/2012 | 7:56:15 |
| 84954 | 9548544104 | 10/7/2011 | 7:04:16 |
| 84955 | 9548561356 | 9/1/2012 | 9:15:57 |
| 84956 | 9548563535 | 3/14/2012 | 19:37:12 |
| 84957 | 9548564739 | 11/30/2011 | 7:22:18 |
| 84958 | 9548579581 | 9/14/2011 | 9:28:04 |
| 84959 | 9548579581 | 9/21/2011 | 19:29:03 |
| 84960 | 9548617160 | 8/16/2012 | 19:46:28 |
| 84961 | 9548617393 | 3/20/2012 | 9:00:27 |
| 84962 | 9548618808 | 1/5/2012 | 17:19:58 |
| 84963 | 9548618899 | 5/21/2012 | 7:24:05 |
| 84964 | 9548619532 | 6/29/2012 | 17:49:50 |
| 84965 | 9548640212 | 9/28/2011 | 10:48:00 |
| 84966 | 9548640391 | 1/12/2012 | 14:12:53 |
| 84967 | 9548640391 | 2/6/2012 | 17:11:13 |
| 84968 | 9548640683 | 3/23/2012 | 19:10:32 |
| 84969 | 9548648882 | 1/4/2012 | 11:12:59 |
| 84970 | 9548650037 | 9/8/2011 | 18:35:14 |
| 84971 | 9548650381 | 12/18/2011 | 17:10:38 |
| 84972 | 9548651132 | 10/26/2011 | 11:54:37 |
| 84973 | 9548651685 | 8/13/2012 | 7:35:26 |
| 84974 | 9548652047 | 3/7/2012 | 18:27:44 |

| | | | |
|---|---|---|---|
| 84975 | 9548652228 | 8/20/2011 | 9:39:16 |
| 84976 | 9548652446 | 2/24/2011 | 11:27:52 |
| 84977 | 9548653893 | 9/28/2011 | 10:13:20 |
| 84978 | 9548654776 | 5/23/2012 | 14:50:01 |
| 84979 | 9548657134 | 10/4/2011 | 13:37:51 |
| 84980 | 9548657367 | 4/23/2012 | 7:16:53 |
| 84981 | 9548657953 | 8/15/2012 | 7:49:56 |
| 84982 | 9548658385 | 2/24/2011 | 11:21:56 |
| 84983 | 9548659562 | 10/1/2011 | 10:14:34 |
| 84984 | 9548659761 | 7/30/2012 | 13:29:38 |
| 84985 | 9548676637 | 11/4/2011 | 7:22:32 |
| 84986 | 9548676816 | 9/21/2011 | 11:40:43 |
| 84987 | 9548678431 | 3/28/2012 | 18:12:28 |
| 84988 | 9548678990 | 5/2/2012 | 13:22:11 |
| 84989 | 9548684789 | 8/6/2012 | 15:54:52 |
| 84990 | 9548711285 | 1/16/2012 | 17:11:48 |
| 84991 | 9548731289 | 12/5/2011 | 9:19:23 |
| 84992 | 9548816158 | 12/22/2011 | 9:29:29 |
| 84993 | 9548816158 | 2/10/2012 | 16:58:37 |
| 84994 | 9548820148 | 9/13/2012 | 7:35:32 |
| 84995 | 9548820248 | 5/2/2012 | 13:21:35 |
| 84996 | 9548820343 | 10/17/2011 | 8:23:02 |
| 84997 | 9548822858 | 3/7/2012 | 18:41:17 |
| 84998 | 9548827205 | 10/6/2011 | 16:10:01 |
| 84999 | 9548920509 | 12/2/2011 | 7:35:49 |
| 85000 | 9548927480 | 10/2/2012 | 12:48:49 |
| 85001 | 9548927480 | 10/15/2012 | 16:17:47 |
| 85002 | 9548956596 | 6/12/2012 | 17:10:24 |
| 85003 | 9548959983 | 3/16/2012 | 15:51:25 |
| 85004 | 9548997385 | 12/9/2011 | 15:48:49 |
| 85005 | 9549074355 | 6/15/2012 | 8:45:10 |
| 85006 | 9549075328 | 11/28/2011 | 11:57:32 |
| 85007 | 9549078684 | 4/2/2012 | 17:38:06 |
| 85008 | 9549145799 | 10/24/2011 | 7:14:22 |
| 85009 | 9549146954 | 6/1/2012 | 8:59:07 |
| 85010 | 9549148503 | 11/9/2011 | 7:31:15 |
| 85011 | 9549148503 | 5/21/2012 | 7:02:08 |
| 85012 | 9549204559 | 10/10/2011 | 11:35:49 |
| 85013 | 9549311403 | 11/29/2011 | 16:06:55 |
| 85014 | 9549315136 | 9/30/2011 | 12:08:33 |
| 85015 | 9549316261 | 10/11/2012 | 7:53:07 |
| 85016 | 9549317288 | 9/21/2011 | 19:33:59 |
| 85017 | 9549317783 | 2/2/2012 | 19:21:30 |
| 85018 | 9549319128 | 11/7/2011 | 7:47:37 |
| 85019 | 9549342661 | 9/19/2012 | 7:52:18 |
| 85020 | 9549342787 | 11/17/2011 | 15:06:15 |
| 85021 | 9549343299 | 7/23/2011 | 12:24:49 |

| | | | |
|---|---|---|---|
| 85022 | 9549344568 | 3/29/2012 | 16:32:04 |
| 85023 | 9549344599 | 2/11/2012 | 11:01:28 |
| 85024 | 9549345294 | 12/29/2011 | 18:54:20 |
| 85025 | 9549347796 | 2/10/2012 | 7:07:49 |
| 85026 | 9549348020 | 10/6/2011 | 16:20:33 |
| 85027 | 9549348020 | 5/5/2012 | 8:37:27 |
| 85028 | 9549371014 | 11/23/2011 | 14:35:44 |
| 85029 | 9549373348 | 4/13/2012 | 20:38:21 |
| 85030 | 9549377399 | 9/27/2011 | 18:31:30 |
| 85031 | 9549378349 | 9/24/2011 | 9:30:33 |
| 85032 | 9549408694 | 3/30/2012 | 16:12:53 |
| 85033 | 9549408694 | 10/5/2012 | 18:16:13 |
| 85034 | 9549408701 | 6/21/2012 | 18:42:32 |
| 85035 | 9549715106 | 8/25/2012 | 8:20:30 |
| 85036 | 9549930996 | 4/18/2012 | 17:48:01 |
| 85037 | 9549930996 | 5/1/2012 | 17:33:59 |
| 85038 | 9549930996 | 8/7/2012 | 17:48:13 |
| 85039 | 9549932996 | 11/17/2011 | 16:21:49 |
| 85040 | 9549933460 | 11/15/2011 | 16:13:19 |
| 85041 | 9549934271 | 12/10/2011 | 13:04:08 |
| 85042 | 9549935311 | 10/31/2011 | 7:27:15 |
| 85043 | 9549935701 | 12/20/2011 | 19:28:59 |
| 85044 | 9562003066 | 6/5/2012 | 17:58:06 |
| 85045 | 9562008250 | 3/4/2012 | 12:42:03 |
| 85046 | 9562009147 | 6/8/2012 | 16:56:47 |
| 85047 | 9562009400 | 9/5/2012 | 15:27:17 |
| 85048 | 9562032428 | 1/16/2012 | 17:34:28 |
| 85049 | 9562034800 | 3/16/2012 | 15:52:28 |
| 85050 | 9562049479 | 10/1/2011 | 10:42:38 |
| 85051 | 9562055781 | 1/4/2012 | 11:23:23 |
| 85052 | 9562060439 | 4/23/2012 | 20:41:14 |
| 85053 | 9562065102 | 10/1/2012 | 13:49:52 |
| 85054 | 9562068762 | 2/24/2012 | 20:54:36 |
| 85055 | 9562071298 | 2/11/2012 | 11:16:11 |
| 85056 | 9562073916 | 11/29/2011 | 15:57:00 |
| 85057 | 9562075326 | 10/8/2011 | 11:31:49 |
| 85058 | 9562075461 | 12/7/2011 | 14:09:15 |
| 85059 | 9562076744 | 11/14/2011 | 14:40:21 |
| 85060 | 9562078029 | 5/17/2011 | 9:44:25 |
| 85061 | 9562078136 | 4/23/2012 | 20:50:02 |
| 85062 | 9562078292 | 8/13/2012 | 20:51:43 |
| 85063 | 9562081428 | 10/10/2011 | 12:50:06 |
| 85064 | 9562120077 | 11/29/2011 | 15:36:55 |
| 85065 | 9562127200 | 10/1/2011 | 10:40:57 |
| 85066 | 9562194102 | 9/21/2012 | 18:58:05 |
| 85067 | 9562195285 | 3/14/2012 | 19:34:00 |
| 85068 | 9562196303 | 2/6/2012 | 17:18:49 |

| | | | |
|---|---|---|---|
| 85069 | 9562201004 | 9/12/2011 | 14:15:02 |
| 85070 | 9562202815 | 2/6/2012 | 10:02:22 |
| 85071 | 9562205023 | 9/26/2012 | 14:42:29 |
| 85072 | 9562205916 | 12/27/2011 | 9:29:42 |
| 85073 | 9562208823 | 5/11/2012 | 18:33:58 |
| 85074 | 9562209173 | 5/17/2012 | 11:44:01 |
| 85075 | 9562210812 | 6/27/2011 | 8:18:06 |
| 85076 | 9562211268 | 12/26/2011 | 15:28:49 |
| 85077 | 9562214042 | 8/19/2011 | 12:00:53 |
| 85078 | 9562223766 | 10/13/2011 | 8:21:09 |
| 85079 | 9562224616 | 5/11/2012 | 10:48:32 |
| 85080 | 9562225533 | 7/9/2012 | 12:07:26 |
| 85081 | 9562226222 | 12/29/2011 | 19:34:41 |
| 85082 | 9562228708 | 2/11/2012 | 11:20:05 |
| 85083 | 9562229356 | 9/28/2011 | 10:31:29 |
| 85084 | 9562229551 | 8/20/2012 | 10:08:51 |
| 85085 | 9562236904 | 3/8/2012 | 20:38:48 |
| 85086 | 9562273289 | 10/3/2011 | 8:25:05 |
| 85087 | 9562319593 | 5/20/2012 | 16:00:43 |
| 85088 | 9562351860 | 6/6/2011 | 17:21:45 |
| 85089 | 9562357238 | 9/20/2011 | 16:52:12 |
| 85090 | 9562358056 | 3/17/2012 | 8:54:58 |
| 85091 | 9562358056 | 6/7/2012 | 12:44:16 |
| 85092 | 9562363506 | 12/21/2011 | 18:48:51 |
| 85093 | 9562375020 | 10/25/2012 | 12:15:42 |
| 85094 | 9562397010 | 4/19/2012 | 14:32:35 |
| 85095 | 9562402377 | 12/20/2011 | 14:57:48 |
| 85096 | 9562406630 | 9/13/2012 | 15:21:25 |
| 85097 | 9562407640 | 9/17/2011 | 9:41:59 |
| 85098 | 9562407721 | 10/24/2012 | 14:51:17 |
| 85099 | 9562408924 | 12/30/2011 | 8:42:35 |
| 85100 | 9562409165 | 9/10/2012 | 8:43:34 |
| 85101 | 9562416430 | 6/21/2012 | 18:44:06 |
| 85102 | 9562416430 | 7/2/2012 | 15:04:44 |
| 85103 | 9562428941 | 3/17/2012 | 8:59:54 |
| 85104 | 9562428952 | 3/16/2012 | 11:13:37 |
| 85105 | 9562429946 | 7/2/2011 | 8:35:55 |
| 85106 | 9562442751 | 6/23/2012 | 8:22:52 |
| 85107 | 9562442751 | 10/1/2012 | 13:59:42 |
| 85108 | 9562443082 | 2/6/2012 | 10:01:52 |
| 85109 | 9562444338 | 1/23/2012 | 18:59:39 |
| 85110 | 9562444459 | 10/23/2012 | 19:03:05 |
| 85111 | 9562444573 | 9/8/2012 | 11:23:09 |
| 85112 | 9562453321 | 10/10/2011 | 11:57:37 |
| 85113 | 9562456114 | 7/16/2013 | 19:28:37 |
| 85114 | 9562460003 | 2/3/2012 | 20:02:13 |
| 85115 | 9562460003 | 4/9/2012 | 17:51:44 |

| | | | |
|---|---|---|---|
| 85116 | 9562460660 | 6/14/2012 | 20:55:00 |
| 85117 | 9562465404 | 10/25/2011 | 16:19:09 |
| 85118 | 9562466048 | 1/7/2012 | 9:20:27 |
| 85119 | 9562496441 | 3/24/2012 | 10:00:43 |
| 85120 | 9562512169 | 11/19/2011 | 9:09:08 |
| 85121 | 9562513373 | 1/4/2012 | 20:15:17 |
| 85122 | 9562515241 | 1/10/2012 | 18:12:20 |
| 85123 | 9562560532 | 9/10/2011 | 9:13:28 |
| 85124 | 9562564620 | 1/10/2014 | 13:19:25 |
| 85125 | 9562630295 | 9/24/2011 | 9:21:03 |
| 85126 | 9562640465 | 4/5/2012 | 14:35:54 |
| 85127 | 9562667031 | 1/24/2012 | 17:20:57 |
| 85128 | 9562667310 | 9/14/2011 | 16:38:33 |
| 85129 | 9562667697 | 3/22/2012 | 8:07:05 |
| 85130 | 9562669006 | 4/10/2012 | 20:56:48 |
| 85131 | 9562763271 | 5/7/2012 | 8:15:50 |
| 85132 | 9562763271 | 5/21/2012 | 8:04:17 |
| 85133 | 9562799960 | 3/13/2012 | 14:06:08 |
| 85134 | 9562800681 | 6/9/2012 | 15:00:34 |
| 85135 | 9562801971 | 8/15/2012 | 12:28:45 |
| 85136 | 9562804446 | 3/27/2012 | 14:56:18 |
| 85137 | 9562804902 | 5/29/2012 | 10:55:26 |
| 85138 | 9562812332 | 12/23/2011 | 15:51:51 |
| 85139 | 9562813369 | 1/17/2012 | 20:25:48 |
| 85140 | 9562818407 | 8/8/2012 | 16:18:19 |
| 85141 | 9562818803 | 10/3/2011 | 8:23:32 |
| 85142 | 9562858190 | 11/23/2011 | 14:39:55 |
| 85143 | 9562859011 | 1/7/2012 | 9:34:07 |
| 85144 | 9562859190 | 3/19/2012 | 17:41:42 |
| 85145 | 9562860337 | 9/20/2012 | 8:44:49 |
| 85146 | 9562860509 | 12/10/2011 | 13:33:53 |
| 85147 | 9562863246 | 10/12/2011 | 12:11:19 |
| 85148 | 9562867131 | 1/13/2012 | 12:25:50 |
| 85149 | 9562867705 | 9/29/2011 | 15:51:17 |
| 85150 | 9562868650 | 5/25/2011 | 17:55:18 |
| 85151 | 9562869042 | 9/7/2012 | 15:50:54 |
| 85152 | 9562899102 | 8/1/2012 | 11:02:21 |
| 85153 | 9562923517 | 7/23/2012 | 13:06:31 |
| 85154 | 9562923665 | 9/15/2011 | 8:43:27 |
| 85155 | 9562929824 | 10/20/2012 | 16:23:16 |
| 85156 | 9563072042 | 12/26/2011 | 20:20:49 |
| 85157 | 9563091259 | 11/17/2011 | 14:35:46 |
| 85158 | 9563092399 | 1/20/2012 | 14:41:16 |
| 85159 | 9563101784 | 9/6/2012 | 12:24:15 |
| 85160 | 9563120245 | 10/25/2011 | 16:21:33 |
| 85161 | 9563124338 | 7/20/2012 | 8:49:59 |
| 85162 | 9563125663 | 7/3/2012 | 13:24:58 |

| | | | |
|---|---|---|---|
| 85163 | 9563126901 | 2/14/2012 | 16:41:49 |
| 85164 | 9563130188 | 5/21/2012 | 17:46:04 |
| 85165 | 9563136208 | 1/14/2012 | 8:23:40 |
| 85166 | 9563141165 | 3/16/2012 | 10:05:55 |
| 85167 | 9563142151 | 12/27/2011 | 14:21:23 |
| 85168 | 9563144813 | 9/27/2011 | 18:38:19 |
| 85169 | 9563146412 | 1/25/2012 | 20:28:42 |
| 85170 | 9563147312 | 3/22/2012 | 8:01:13 |
| 85171 | 9563147312 | 4/9/2012 | 13:33:27 |
| 85172 | 9563147495 | 10/16/2012 | 20:26:48 |
| 85173 | 9563193576 | 4/29/2011 | 20:24:35 |
| 85174 | 9563195019 | 3/16/2012 | 16:08:11 |
| 85175 | 9563195063 | 1/25/2012 | 20:35:19 |
| 85176 | 9563195318 | 9/24/2011 | 9:09:27 |
| 85177 | 9563196458 | 2/24/2012 | 17:29:19 |
| 85178 | 9563198047 | 11/22/2011 | 19:37:08 |
| 85179 | 9563198891 | 5/16/2012 | 9:27:31 |
| 85180 | 9563214769 | 4/20/2012 | 13:47:14 |
| 85181 | 9563241220 | 11/30/2011 | 8:06:20 |
| 85182 | 9563242263 | 4/6/2012 | 15:54:33 |
| 85183 | 9563242417 | 8/14/2012 | 11:50:04 |
| 85184 | 9563242562 | 8/8/2012 | 16:12:49 |
| 85185 | 9563244281 | 10/12/2011 | 8:32:31 |
| 85186 | 9563245066 | 12/6/2011 | 12:52:52 |
| 85187 | 9563245686 | 4/18/2012 | 8:10:06 |
| 85188 | 9563252100 | 11/18/2011 | 12:29:25 |
| 85189 | 9563252358 | 4/25/2012 | 21:36:29 |
| 85190 | 9563253837 | 1/18/2012 | 16:41:28 |
| 85191 | 9563265200 | 5/23/2012 | 16:30:34 |
| 85192 | 9563303022 | 1/6/2012 | 12:46:22 |
| 85193 | 9563304572 | 10/12/2012 | 17:09:52 |
| 85194 | 9563305063 | 12/17/2011 | 12:10:34 |
| 85195 | 9563305063 | 1/11/2012 | 8:50:29 |
| 85196 | 9563307043 | 3/8/2012 | 20:44:56 |
| 85197 | 9563307043 | 5/28/2012 | 8:54:55 |
| 85198 | 9563307043 | 6/18/2012 | 15:14:06 |
| 85199 | 9563309291 | 4/19/2012 | 20:17:10 |
| 85200 | 9563330303 | 10/18/2011 | 12:23:47 |
| 85201 | 9563330570 | 3/5/2012 | 8:08:14 |
| 85202 | 9563330570 | 7/2/2012 | 17:06:50 |
| 85203 | 9563336299 | 4/5/2012 | 20:09:01 |
| 85204 | 9563337129 | 2/17/2012 | 9:32:33 |
| 85205 | 9563338160 | 10/9/2012 | 11:43:21 |
| 85206 | 9563338160 | 10/15/2012 | 16:23:30 |
| 85207 | 9563338535 | 4/16/2012 | 8:09:33 |
| 85208 | 9563338693 | 4/19/2012 | 20:22:53 |
| 85209 | 9563349544 | 9/22/2011 | 15:20:02 |

| | | | |
|---|---|---|---|
| 85210 | 9563349544 | 12/5/2011 | 18:36:15 |
| 85211 | 9563370750 | 8/9/2012 | 14:02:09 |
| 85212 | 9563375908 | 4/9/2012 | 18:14:58 |
| 85213 | 9563376121 | 1/18/2012 | 11:16:54 |
| 85214 | 9563420626 | 3/3/2012 | 8:29:25 |
| 85215 | 9563423998 | 7/13/2011 | 11:54:15 |
| 85216 | 9563424115 | 3/4/2012 | 12:35:54 |
| 85217 | 9563424652 | 6/7/2012 | 16:37:59 |
| 85218 | 9563425386 | 6/10/2011 | 8:24:43 |
| 85219 | 9563432969 | 3/11/2012 | 15:26:27 |
| 85220 | 9563434337 | 8/28/2012 | 12:01:49 |
| 85221 | 9563462555 | 12/7/2011 | 15:16:52 |
| 85222 | 9563519824 | 10/1/2011 | 10:36:02 |
| 85223 | 9563519825 | 10/10/2011 | 11:50:20 |
| 85224 | 9563547651 | 8/25/2012 | 10:57:18 |
| 85225 | 9563552196 | 5/31/2012 | 15:08:15 |
| 85226 | 9563582983 | 8/29/2012 | 20:20:57 |
| 85227 | 9563630431 | 1/3/2012 | 19:43:17 |
| 85228 | 9563631146 | 3/16/2012 | 15:54:29 |
| 85229 | 9563635753 | 10/24/2011 | 8:12:53 |
| 85230 | 9563671132 | 10/25/2012 | 12:26:08 |
| 85231 | 9563690237 | 2/28/2012 | 13:17:14 |
| 85232 | 9563694191 | 9/21/2012 | 15:55:25 |
| 85233 | 9563695196 | 11/30/2011 | 15:26:43 |
| 85234 | 9563696467 | 1/30/2012 | 8:11:28 |
| 85235 | 9563699267 | 1/4/2012 | 11:21:05 |
| 85236 | 9563713623 | 12/12/2011 | 16:35:44 |
| 85237 | 9563717713 | 6/11/2012 | 18:04:08 |
| 85238 | 9563724790 | 10/15/2012 | 16:12:07 |
| 85239 | 9563732547 | 9/5/2012 | 15:24:27 |
| 85240 | 9563737017 | 9/11/2012 | 15:10:20 |
| 85241 | 9563738566 | 10/20/2012 | 8:06:12 |
| 85242 | 9563760894 | 2/3/2012 | 8:38:51 |
| 85243 | 9563767988 | 1/11/2012 | 8:58:39 |
| 85244 | 9563768123 | 4/2/2012 | 17:13:20 |
| 85245 | 9563849241 | 8/31/2012 | 16:37:08 |
| 85246 | 9564000381 | 7/2/2012 | 15:23:49 |
| 85247 | 9564002042 | 5/7/2012 | 17:55:01 |
| 85248 | 9564006711 | 12/18/2011 | 17:41:50 |
| 85249 | 9564014236 | 10/8/2011 | 9:47:49 |
| 85250 | 9564015873 | 12/17/2011 | 11:32:23 |
| 85251 | 9564016821 | 9/16/2011 | 13:33:04 |
| 85252 | 9564017379 | 2/24/2011 | 11:49:46 |
| 85253 | 9564021238 | 6/14/2012 | 15:54:14 |
| 85254 | 9564025132 | 10/3/2012 | 19:49:14 |
| 85255 | 9564141986 | 1/6/2012 | 14:57:41 |
| 85256 | 9564145044 | 1/24/2012 | 17:20:03 |

| | | | |
|---|---|---|---|
| 85257 | 9564145981 | 12/21/2011 | 19:48:14 |
| 85258 | 9564147534 | 4/13/2012 | 13:21:21 |
| 85259 | 9564323354 | 10/16/2012 | 8:48:11 |
| 85260 | 9564324080 | 8/8/2012 | 16:07:36 |
| 85261 | 9564325037 | 5/1/2012 | 17:54:26 |
| 85262 | 9564325259 | 4/2/2012 | 9:00:09 |
| 85263 | 9564365737 | 9/6/2013 | 12:52:50 |
| 85264 | 9564373695 | 12/9/2011 | 8:06:52 |
| 85265 | 9564375108 | 10/3/2011 | 8:13:24 |
| 85266 | 9564452265 | 6/23/2012 | 15:57:53 |
| 85267 | 9564453442 | 7/9/2012 | 19:12:50 |
| 85268 | 9564453442 | 9/26/2012 | 15:26:26 |
| 85269 | 9564453915 | 12/15/2011 | 8:20:08 |
| 85270 | 9564454065 | 9/19/2011 | 8:32:11 |
| 85271 | 9564454314 | 4/10/2012 | 16:13:19 |
| 85272 | 9564454446 | 8/2/2011 | 17:00:10 |
| 85273 | 9564459566 | 10/8/2011 | 11:31:12 |
| 85274 | 9564459979 | 4/3/2012 | 16:13:15 |
| 85275 | 9564510132 | 3/27/2012 | 14:56:11 |
| 85276 | 9564511812 | 10/25/2012 | 12:28:28 |
| 85277 | 9564516088 | 8/16/2012 | 19:57:32 |
| 85278 | 9564516292 | 12/24/2011 | 8:12:48 |
| 85279 | 9564516807 | 9/21/2011 | 19:33:25 |
| 85280 | 9564549205 | 3/28/2012 | 10:42:41 |
| 85281 | 9564554215 | 3/4/2012 | 12:43:31 |
| 85282 | 9564554745 | 1/17/2012 | 20:28:02 |
| 85283 | 9564570771 | 12/28/2011 | 8:45:05 |
| 85284 | 9564573580 | 1/17/2012 | 9:37:29 |
| 85285 | 9564573668 | 11/10/2011 | 8:12:00 |
| 85286 | 9564586500 | 10/1/2011 | 9:53:51 |
| 85287 | 9564588042 | 12/17/2011 | 11:35:58 |
| 85288 | 9564589673 | 9/14/2011 | 16:35:06 |
| 85289 | 9564591302 | 4/2/2012 | 9:05:00 |
| 85290 | 9564596942 | 6/23/2012 | 8:24:36 |
| 85291 | 9564601008 | 1/12/2012 | 14:17:50 |
| 85292 | 9564605400 | 9/24/2012 | 13:09:52 |
| 85293 | 9564607718 | 11/22/2011 | 18:42:51 |
| 85294 | 9564607772 | 5/25/2012 | 17:10:26 |
| 85295 | 9564629644 | 1/11/2012 | 8:58:29 |
| 85296 | 9564631956 | 12/10/2011 | 12:26:00 |
| 85297 | 9564633304 | 6/10/2011 | 8:21:45 |
| 85298 | 9564635604 | 3/13/2012 | 18:42:30 |
| 85299 | 9564655790 | 1/17/2012 | 9:48:35 |
| 85300 | 9564661297 | 11/30/2011 | 15:25:49 |
| 85301 | 9564662905 | 9/22/2012 | 9:38:44 |
| 85302 | 9564664363 | 1/24/2012 | 17:24:24 |
| 85303 | 9564666285 | 8/11/2012 | 9:43:30 |

| 85304 | 9564669567 | 7/18/2011 | 11:07:44 |
|-------|------------|-----------|----------|
| 85305 | 9564679153 | 8/15/2012 | 12:27:38 |
| 85306 | 9564720395 | 9/19/2011 | 8:29:57 |
| 85307 | 9564720395 | 12/28/2011 | 17:59:54 |
| 85308 | 9564721035 | 4/13/2012 | 13:22:01 |
| 85309 | 9564726426 | 2/13/2012 | 8:11:57 |
| 85310 | 9564727512 | 10/18/2011 | 12:18:18 |
| 85311 | 9564739694 | 5/1/2012 | 18:13:34 |
| 85312 | 9564757339 | 10/10/2012 | 12:56:47 |
| 85313 | 9564837976 | 6/6/2012 | 14:54:29 |
| 85314 | 9564890891 | 5/2/2012 | 13:28:10 |
| 85315 | 9564891128 | 1/25/2012 | 20:37:55 |
| 85316 | 9564896096 | 3/13/2012 | 12:50:18 |
| 85317 | 9564909168 | 8/15/2012 | 12:26:49 |
| 85318 | 9564918608 | 8/3/2011 | 11:36:16 |
| 85319 | 9564930858 | 3/12/2012 | 11:30:04 |
| 85320 | 9564987637 | 2/3/2012 | 8:31:09 |
| 85321 | 9564996916 | 3/28/2012 | 17:09:08 |
| 85322 | 9565000380 | 2/20/2012 | 8:55:49 |
| 85323 | 9565005830 | 2/17/2012 | 9:34:16 |
| 85324 | 9565026261 | 9/28/2012 | 16:38:34 |
| 85325 | 9565080346 | 3/17/2012 | 8:53:40 |
| 85326 | 9565084258 | 3/25/2012 | 12:02:16 |
| 85327 | 9565086804 | 9/29/2011 | 15:22:44 |
| 85328 | 9565086804 | 10/8/2011 | 12:00:09 |
| 85329 | 9565154835 | 11/7/2011 | 8:06:36 |
| 85330 | 9565178757 | 6/1/2011 | 12:10:56 |
| 85331 | 9565324084 | 9/20/2011 | 18:16:42 |
| 85332 | 9565326290 | 12/23/2011 | 13:15:04 |
| 85333 | 9565326290 | 1/19/2012 | 18:40:09 |
| 85334 | 9565326373 | 12/9/2011 | 13:25:59 |
| 85335 | 9565326738 | 3/14/2012 | 14:10:59 |
| 85336 | 9565327000 | 11/29/2011 | 15:41:55 |
| 85337 | 9565327724 | 8/2/2012 | 11:45:23 |
| 85338 | 9565328227 | 3/25/2012 | 12:05:05 |
| 85339 | 9565331140 | 6/28/2012 | 8:03:44 |
| 85340 | 9565337029 | 8/30/2011 | 17:29:14 |
| 85341 | 9565337276 | 11/15/2011 | 15:33:50 |
| 85342 | 9565337333 | 12/10/2011 | 14:46:49 |
| 85343 | 9565339139 | 9/13/2011 | 18:02:57 |
| 85344 | 9565339380 | 5/23/2012 | 15:16:04 |
| 85345 | 9565341187 | 12/7/2011 | 14:54:02 |
| 85346 | 9565341795 | 1/12/2012 | 14:19:01 |
| 85347 | 9565342762 | 12/16/2011 | 16:23:57 |
| 85348 | 9565344278 | 5/4/2012 | 18:13:26 |
| 85349 | 9565344278 | 5/17/2012 | 16:41:41 |
| 85350 | 9565344278 | 5/21/2012 | 8:04:33 |

| | | | |
|---|---|---|---|
| 85351 | 9565344278 | 7/19/2012 | 17:33:30 |
| 85352 | 9565344664 | 8/11/2011 | 10:03:08 |
| 85353 | 9565346336 | 4/10/2012 | 11:54:37 |
| 85354 | 9565353046 | 8/2/2012 | 18:57:25 |
| 85355 | 9565354319 | 12/23/2011 | 15:51:46 |
| 85356 | 9565363514 | 6/1/2012 | 9:01:52 |
| 85357 | 9565363954 | 12/26/2011 | 9:06:26 |
| 85358 | 9565364583 | 3/13/2012 | 18:51:35 |
| 85359 | 9565366960 | 9/15/2012 | 8:10:11 |
| 85360 | 9565371522 | 4/5/2012 | 14:26:45 |
| 85361 | 9565372664 | 11/18/2011 | 13:32:21 |
| 85362 | 9565378023 | 11/27/2011 | 15:33:50 |
| 85363 | 9565431280 | 11/25/2011 | 17:46:42 |
| 85364 | 9565431852 | 8/15/2011 | 10:21:55 |
| 85365 | 9565431852 | 9/22/2011 | 16:08:42 |
| 85366 | 9565436788 | 9/20/2012 | 20:59:15 |
| 85367 | 9565458277 | 10/20/2011 | 15:51:48 |
| 85368 | 9565459886 | 9/28/2012 | 9:07:04 |
| 85369 | 9565470353 | 6/16/2012 | 8:52:35 |
| 85370 | 9565512671 | 12/1/2011 | 15:08:10 |
| 85371 | 9565513359 | 11/30/2011 | 8:06:57 |
| 85372 | 9565600972 | 11/8/2011 | 14:36:54 |
| 85373 | 9565603423 | 2/29/2012 | 17:51:04 |
| 85374 | 9565604839 | 9/5/2012 | 15:25:43 |
| 85375 | 9565607205 | 6/22/2012 | 8:09:14 |
| 85376 | 9565610242 | 4/11/2012 | 13:17:53 |
| 85377 | 9565620126 | 2/6/2012 | 17:16:40 |
| 85378 | 9565621481 | 1/2/2012 | 8:11:51 |
| 85379 | 9565625310 | 4/20/2012 | 14:08:06 |
| 85380 | 9565625310 | 5/25/2012 | 17:03:13 |
| 85381 | 9565628741 | 9/8/2011 | 18:02:41 |
| 85382 | 9565630676 | 10/21/2011 | 13:27:19 |
| 85383 | 9565632320 | 9/27/2012 | 8:34:17 |
| 85384 | 9565635621 | 10/22/2011 | 13:08:08 |
| 85385 | 9565637493 | 8/8/2011 | 15:34:14 |
| 85386 | 9565638160 | 9/27/2012 | 16:31:53 |
| 85387 | 9565641545 | 1/20/2012 | 15:03:05 |
| 85388 | 9565663868 | 5/4/2012 | 20:55:22 |
| 85389 | 9565663870 | 8/25/2012 | 10:57:22 |
| 85390 | 9565691190 | 10/7/2011 | 8:04:58 |
| 85391 | 9565691621 | 3/21/2012 | 8:09:18 |
| 85392 | 9565692441 | 11/25/2011 | 18:29:46 |
| 85393 | 9565693015 | 2/7/2012 | 20:20:43 |
| 85394 | 9565695249 | 1/6/2012 | 12:18:16 |
| 85395 | 9565696993 | 9/9/2011 | 17:52:13 |
| 85396 | 9565698719 | 5/14/2012 | 15:46:24 |
| 85397 | 9565698719 | 6/14/2012 | 16:19:58 |

| | | | |
|---|---|---|---|
| 85398 | 9565702541 | 1/8/2012 | 13:16:26 |
| 85399 | 9565703029 | 12/12/2011 | 16:37:59 |
| 85400 | 9565704280 | 12/20/2011 | 9:20:38 |
| 85401 | 9565723024 | 10/8/2011 | 9:44:11 |
| 85402 | 9565736154 | 9/24/2012 | 18:54:09 |
| 85403 | 9565773689 | 3/23/2012 | 14:27:05 |
| 85404 | 9565791515 | 7/13/2012 | 11:36:35 |
| 85405 | 9565791858 | 11/15/2011 | 15:33:27 |
| 85406 | 9565794485 | 3/9/2012 | 9:16:12 |
| 85407 | 9565794600 | 6/5/2012 | 17:53:47 |
| 85408 | 9565889871 | 6/15/2011 | 11:23:35 |
| 85409 | 9565893057 | 10/9/2012 | 20:01:33 |
| 85410 | 9565895749 | 3/13/2012 | 12:42:23 |
| 85411 | 9565895749 | 3/23/2012 | 14:26:42 |
| 85412 | 9565896473 | 10/2/2012 | 8:40:53 |
| 85413 | 9565896634 | 12/16/2011 | 16:19:43 |
| 85414 | 9565899758 | 10/5/2012 | 18:25:58 |
| 85415 | 9565899934 | 9/29/2012 | 10:05:03 |
| 85416 | 9565901858 | 1/6/2012 | 12:49:30 |
| 85417 | 9565927263 | 10/21/2011 | 13:28:15 |
| 85418 | 9565928980 | 4/21/2012 | 8:12:41 |
| 85419 | 9565929175 | 10/29/2011 | 11:41:26 |
| 85420 | 9565997965 | 9/12/2012 | 15:11:28 |
| 85421 | 9566073375 | 10/24/2012 | 15:16:54 |
| 85422 | 9566077074 | 10/10/2011 | 11:53:55 |
| 85423 | 9566077074 | 10/22/2011 | 13:13:21 |
| 85424 | 9566078014 | 8/7/2012 | 17:43:08 |
| 85425 | 9566221937 | 3/19/2012 | 11:53:30 |
| 85426 | 9566221940 | 10/17/2011 | 11:06:04 |
| 85427 | 9566243724 | 2/14/2012 | 13:29:00 |
| 85428 | 9566245548 | 7/21/2012 | 10:30:55 |
| 85429 | 9566246541 | 5/5/2012 | 12:31:26 |
| 85430 | 9566246626 | 9/14/2011 | 16:37:37 |
| 85431 | 9566247228 | 10/13/2011 | 8:28:55 |
| 85432 | 9566247747 | 1/27/2012 | 18:01:59 |
| 85433 | 9566248216 | 11/18/2011 | 13:31:57 |
| 85434 | 9566249316 | 10/7/2011 | 8:12:09 |
| 85435 | 9566286983 | 2/29/2012 | 17:33:05 |
| 85436 | 9566286983 | 3/24/2012 | 10:25:47 |
| 85437 | 9566354312 | 12/5/2011 | 10:06:22 |
| 85438 | 9566354793 | 4/18/2012 | 17:50:38 |
| 85439 | 9566354952 | 12/16/2011 | 16:18:24 |
| 85440 | 9566354953 | 3/14/2012 | 14:06:31 |
| 85441 | 9566355352 | 12/6/2011 | 13:35:58 |
| 85442 | 9566356671 | 12/23/2011 | 14:02:31 |
| 85443 | 9566358825 | 5/8/2012 | 21:09:34 |
| 85444 | 9566359697 | 9/4/2012 | 15:44:27 |

| | | | |
|---|---|---|---|
| 85445 | 9566380012 | 9/19/2011 | 19:14:01 |
| 85446 | 9566393420 | 10/6/2011 | 17:48:16 |
| 85447 | 9566394174 | 3/13/2012 | 16:57:50 |
| 85448 | 9566396035 | 10/16/2012 | 20:33:05 |
| 85449 | 9566402040 | 7/3/2012 | 13:26:48 |
| 85450 | 9566402062 | 10/24/2012 | 14:47:45 |
| 85451 | 9566408349 | 4/5/2012 | 14:00:28 |
| 85452 | 9566409396 | 9/20/2011 | 20:35:27 |
| 85453 | 9566450412 | 9/21/2012 | 18:56:30 |
| 85454 | 9566450431 | 4/3/2012 | 20:11:03 |
| 85455 | 9566450496 | 2/17/2012 | 18:11:38 |
| 85456 | 9566451224 | 10/15/2011 | 9:33:36 |
| 85457 | 9566451640 | 4/19/2012 | 20:22:13 |
| 85458 | 9566476497 | 12/27/2011 | 14:36:30 |
| 85459 | 9566480079 | 10/17/2012 | 18:31:56 |
| 85460 | 9566488595 | 10/19/2011 | 12:15:24 |
| 85461 | 9566503104 | 8/30/2012 | 17:42:04 |
| 85462 | 9566507633 | 10/8/2012 | 8:11:41 |
| 85463 | 9566509880 | 10/5/2011 | 14:40:44 |
| 85464 | 9566552825 | 7/23/2012 | 15:14:57 |
| 85465 | 9566558942 | 11/19/2011 | 9:06:54 |
| 85466 | 9566559475 | 10/4/2011 | 13:41:27 |
| 85467 | 9566810385 | 9/19/2011 | 19:13:28 |
| 85468 | 9566818358 | 6/2/2012 | 13:16:45 |
| 85469 | 9566841680 | 10/5/2011 | 14:15:24 |
| 85470 | 9566845053 | 9/10/2012 | 8:42:50 |
| 85471 | 9566869485 | 3/20/2012 | 17:43:04 |
| 85472 | 9566938044 | 9/19/2011 | 8:06:03 |
| 85473 | 9566938662 | 9/24/2011 | 9:24:01 |
| 85474 | 9566938662 | 10/3/2011 | 8:23:23 |
| 85475 | 9567208028 | 7/23/2011 | 14:02:18 |
| 85476 | 9567216013 | 4/9/2012 | 17:51:23 |
| 85477 | 9567216876 | 9/14/2011 | 10:01:27 |
| 85478 | 9567353168 | 1/18/2012 | 10:11:21 |
| 85479 | 9567355515 | 10/6/2011 | 16:20:21 |
| 85480 | 9567393591 | 11/28/2011 | 11:59:50 |
| 85481 | 9567395049 | 10/8/2011 | 11:32:14 |
| 85482 | 9567397381 | 11/14/2011 | 17:27:41 |
| 85483 | 9567397381 | 12/27/2011 | 14:01:46 |
| 85484 | 9567403341 | 2/12/2012 | 15:48:58 |
| 85485 | 9567426778 | 5/16/2012 | 16:56:41 |
| 85486 | 9567444046 | 2/9/2012 | 20:32:51 |
| 85487 | 9567445024 | 12/6/2011 | 14:37:03 |
| 85488 | 9567445545 | 8/6/2011 | 9:46:47 |
| 85489 | 9567449929 | 11/17/2011 | 14:37:52 |
| 85490 | 9567461474 | 9/8/2011 | 19:49:53 |
| 85491 | 9567466701 | 12/24/2011 | 8:09:45 |

| | | | |
|---|---|---|---|
| 85492 | 9567467101 | 7/19/2012 | 8:32:17 |
| 85493 | 9567544128 | 12/17/2011 | 12:09:10 |
| 85494 | 9567544128 | 4/4/2012 | 8:17:51 |
| 85495 | 9567549498 | 6/11/2011 | 9:24:29 |
| 85496 | 9567559181 | 2/13/2012 | 18:44:36 |
| 85497 | 9567560141 | 1/14/2012 | 8:22:07 |
| 85498 | 9567564763 | 9/13/2011 | 13:37:49 |
| 85499 | 9567567212 | 9/16/2011 | 13:01:30 |
| 85500 | 9567569496 | 1/26/2012 | 9:57:33 |
| 85501 | 9567580248 | 7/16/2011 | 8:31:08 |
| 85502 | 9567632169 | 2/15/2012 | 12:56:17 |
| 85503 | 9567634041 | 12/21/2011 | 10:19:16 |
| 85504 | 9567639733 | 7/11/2011 | 8:19:17 |
| 85505 | 9567710320 | 3/12/2012 | 11:07:55 |
| 85506 | 9567710320 | 3/28/2012 | 18:14:35 |
| 85507 | 9567711661 | 9/19/2011 | 19:14:22 |
| 85508 | 9567712082 | 12/23/2011 | 14:19:40 |
| 85509 | 9567713204 | 9/24/2011 | 9:25:20 |
| 85510 | 9567713204 | 10/1/2011 | 10:48:57 |
| 85511 | 9567714024 | 12/14/2011 | 12:58:29 |
| 85512 | 9567715886 | 2/6/2012 | 10:11:38 |
| 85513 | 9567716185 | 3/27/2012 | 15:51:37 |
| 85514 | 9567717208 | 12/3/2011 | 9:20:33 |
| 85515 | 9567717484 | 3/16/2012 | 16:30:41 |
| 85516 | 9567740325 | 3/15/2012 | 18:57:45 |
| 85517 | 9567741747 | 10/11/2013 | 9:37:47 |
| 85518 | 9567742808 | 3/10/2011 | 17:46:46 |
| 85519 | 9567743146 | 12/23/2011 | 14:22:30 |
| 85520 | 9567744289 | 11/30/2011 | 14:55:45 |
| 85521 | 9567745120 | 5/18/2012 | 11:44:38 |
| 85522 | 9567745242 | 4/4/2012 | 8:10:05 |
| 85523 | 9567745756 | 3/2/2012 | 18:50:18 |
| 85524 | 9567748798 | 2/21/2012 | 20:50:50 |
| 85525 | 9567748857 | 1/10/2012 | 18:05:19 |
| 85526 | 9567749076 | 11/14/2011 | 14:45:25 |
| 85527 | 9567750861 | 11/8/2011 | 14:29:46 |
| 85528 | 9567751710 | 10/23/2012 | 10:32:24 |
| 85529 | 9567752031 | 2/26/2012 | 13:28:09 |
| 85530 | 9567752031 | 3/26/2012 | 15:00:09 |
| 85531 | 9567752497 | 4/20/2012 | 14:07:07 |
| 85532 | 9567753055 | 12/21/2011 | 10:16:20 |
| 85533 | 9567753932 | 8/8/2012 | 16:07:04 |
| 85534 | 9567754022 | 7/16/2012 | 9:34:53 |
| 85535 | 9567755117 | 5/25/2012 | 8:25:34 |
| 85536 | 9567758320 | 5/24/2012 | 11:51:44 |
| 85537 | 9567767433 | 8/29/2012 | 11:18:04 |
| 85538 | 9567783599 | 6/22/2012 | 8:54:12 |

| | | | |
|---|---|---|---|
| 85539 | 9567783599 | 10/22/2012 | 8:10:58 |
| 85540 | 9567787027 | 4/9/2012 | 13:53:21 |
| 85541 | 9567811524 | 3/16/2012 | 10:25:58 |
| 85542 | 9567845959 | 12/3/2011 | 9:14:21 |
| 85543 | 9567890842 | 8/17/2011 | 18:40:09 |
| 85544 | 9567894119 | 10/10/2011 | 12:00:36 |
| 85545 | 9567897967 | 9/3/2012 | 14:51:39 |
| 85546 | 9567930569 | 1/17/2012 | 20:27:02 |
| 85547 | 9567932777 | 7/12/2012 | 19:53:02 |
| 85548 | 9567935567 | 12/28/2011 | 20:45:06 |
| 85549 | 9567939866 | 3/22/2012 | 14:27:29 |
| 85550 | 9568020292 | 9/8/2011 | 18:11:16 |
| 85551 | 9568020794 | 4/9/2012 | 14:00:37 |
| 85552 | 9568024167 | 9/13/2011 | 13:56:04 |
| 85553 | 9568024167 | 10/10/2011 | 11:53:35 |
| 85554 | 9568028988 | 10/8/2011 | 9:44:33 |
| 85555 | 9568215849 | 12/9/2011 | 8:18:23 |
| 85556 | 9568215849 | 2/21/2012 | 17:54:55 |
| 85557 | 9568215849 | 6/8/2012 | 16:56:18 |
| 85558 | 9568217870 | 4/14/2012 | 8:58:46 |
| 85559 | 9568218673 | 4/21/2012 | 16:53:10 |
| 85560 | 9568323362 | 6/9/2012 | 15:05:25 |
| 85561 | 9568323741 | 10/16/2012 | 16:35:52 |
| 85562 | 9568380656 | 10/15/2012 | 10:10:33 |
| 85563 | 9568442365 | 5/5/2011 | 13:18:27 |
| 85564 | 9568444288 | 9/14/2011 | 12:14:33 |
| 85565 | 9568445555 | 7/9/2012 | 19:00:19 |
| 85566 | 9568447173 | 9/27/2012 | 16:25:11 |
| 85567 | 9568575392 | 9/24/2011 | 9:20:00 |
| 85568 | 9568622407 | 4/18/2012 | 18:03:44 |
| 85569 | 9568672018 | 2/28/2012 | 16:18:44 |
| 85570 | 9568672144 | 7/21/2012 | 10:11:06 |
| 85571 | 9568672144 | 8/16/2012 | 19:57:57 |
| 85572 | 9568676011 | 10/6/2011 | 16:42:01 |
| 85573 | 9568733829 | 4/13/2012 | 20:44:56 |
| 85574 | 9568849343 | 1/5/2012 | 14:04:50 |
| 85575 | 9568902085 | 3/23/2012 | 14:36:00 |
| 85576 | 9568907494 | 8/29/2012 | 20:18:34 |
| 85577 | 9568907729 | 10/22/2012 | 18:00:01 |
| 85578 | 9568908263 | 5/7/2011 | 15:07:01 |
| 85579 | 9568908308 | 4/25/2012 | 9:47:53 |
| 85580 | 9568908525 | 1/17/2012 | 17:21:48 |
| 85581 | 9569046868 | 1/18/2012 | 10:22:49 |
| 85582 | 9569048231 | 9/23/2011 | 19:03:24 |
| 85583 | 9569052340 | 9/3/2012 | 14:56:11 |
| 85584 | 9569054682 | 5/11/2012 | 18:27:52 |
| 85585 | 9569075707 | 7/9/2012 | 19:14:28 |

| | | | |
|---|---|---|---|
| 85586 | 9569077321 | 9/27/2012 | 8:41:09 |
| 85587 | 9569085440 | 3/14/2012 | 19:42:34 |
| 85588 | 9569097472 | 9/29/2011 | 15:47:44 |
| 85589 | 9569269477 | 2/6/2012 | 17:03:34 |
| 85590 | 9569490144 | 6/1/2011 | 12:11:10 |
| 85591 | 9569494801 | 6/7/2012 | 18:36:51 |
| 85592 | 9569496069 | 9/21/2011 | 19:34:56 |
| 85593 | 9569496730 | 10/18/2011 | 12:18:15 |
| 85594 | 9569496730 | 12/7/2011 | 13:30:51 |
| 85595 | 9569601914 | 6/19/2012 | 8:35:57 |
| 85596 | 9569607635 | 1/26/2012 | 10:12:03 |
| 85597 | 9569608361 | 10/22/2012 | 18:09:33 |
| 85598 | 9569611498 | 5/15/2012 | 19:02:03 |
| 85599 | 9569611718 | 6/2/2012 | 13:09:16 |
| 85600 | 9569666596 | 9/12/2011 | 14:14:05 |
| 85601 | 9569666844 | 1/23/2012 | 18:59:51 |
| 85602 | 9569703883 | 1/27/2012 | 18:03:20 |
| 85603 | 9569705708 | 11/12/2011 | 9:29:09 |
| 85604 | 9569706554 | 4/3/2012 | 18:14:48 |
| 85605 | 9569707497 | 1/25/2012 | 9:37:24 |
| 85606 | 9569708128 | 3/29/2012 | 11:19:57 |
| 85607 | 9569708128 | 4/10/2012 | 16:03:18 |
| 85608 | 9569708128 | 4/16/2012 | 15:50:25 |
| 85609 | 9569708128 | 5/21/2012 | 8:03:45 |
| 85610 | 9569708128 | 5/21/2012 | 8:34:42 |
| 85611 | 9569708896 | 1/4/2012 | 11:05:07 |
| 85612 | 9569750603 | 1/5/2012 | 14:07:13 |
| 85613 | 9569751227 | 1/27/2014 | 13:01:01 |
| 85614 | 9569754272 | 3/2/2012 | 9:23:42 |
| 85615 | 9569756262 | 9/20/2012 | 20:59:10 |
| 85616 | 9569849712 | 1/13/2012 | 8:08:46 |
| 85617 | 9569902511 | 10/4/2011 | 13:07:23 |
| 85618 | 9702002577 | 3/21/2012 | 13:42:45 |
| 85619 | 9702012334 | 10/24/2011 | 14:38:39 |
| 85620 | 9702012334 | 11/8/2011 | 14:02:22 |
| 85621 | 9702016561 | 1/18/2012 | 16:43:58 |
| 85622 | 9702017454 | 12/20/2011 | 17:40:28 |
| 85623 | 9702082035 | 10/14/2011 | 13:32:28 |
| 85624 | 9702093569 | 2/6/2012 | 10:16:38 |
| 85625 | 9702098938 | 9/26/2011 | 9:14:39 |
| 85626 | 9702099405 | 9/14/2011 | 21:24:03 |
| 85627 | 9702130361 | 5/10/2012 | 21:29:16 |
| 85628 | 9702130615 | 5/14/2012 | 15:21:04 |
| 85629 | 9702130615 | 5/25/2012 | 17:10:48 |
| 85630 | 9702132022 | 11/23/2011 | 10:31:18 |
| 85631 | 9702139124 | 5/1/2012 | 9:37:46 |
| 85632 | 9702149532 | 10/7/2011 | 9:49:40 |

| | | | |
|---|---|---|---|
| 85633 | 9702152149 | 8/30/2012 | 17:38:16 |
| 85634 | 9702186654 | 3/13/2012 | 17:09:44 |
| 85635 | 9702187281 | 7/30/2012 | 13:25:35 |
| 85636 | 9702219287 | 1/16/2012 | 12:09:00 |
| 85637 | 9702226869 | 9/19/2011 | 14:54:51 |
| 85638 | 9702311295 | 3/25/2011 | 9:08:36 |
| 85639 | 9702311314 | 3/3/2012 | 9:04:51 |
| 85640 | 9702324968 | 9/13/2011 | 13:48:11 |
| 85641 | 9702341098 | 3/19/2012 | 11:48:03 |
| 85642 | 9702341098 | 5/21/2012 | 9:01:46 |
| 85643 | 9702341098 | 5/21/2012 | 9:03:39 |
| 85644 | 9702341098 | 5/26/2012 | 14:26:36 |
| 85645 | 9702371318 | 9/27/2011 | 18:49:29 |
| 85646 | 9702502531 | 2/28/2012 | 13:19:32 |
| 85647 | 9702602974 | 10/26/2011 | 12:44:56 |
| 85648 | 9702746254 | 10/28/2011 | 13:59:36 |
| 85649 | 9702746254 | 11/21/2011 | 7:18:26 |
| 85650 | 9702754888 | 11/9/2011 | 10:21:08 |
| 85651 | 9702756008 | 9/19/2011 | 14:37:11 |
| 85652 | 9702819621 | 9/27/2011 | 18:52:20 |
| 85653 | 9702865903 | 10/18/2012 | 7:06:31 |
| 85654 | 9702901650 | 12/2/2011 | 14:29:48 |
| 85655 | 9703008145 | 6/24/2011 | 11:33:02 |
| 85656 | 9703012778 | 1/8/2012 | 15:27:34 |
| 85657 | 9703024892 | 9/11/2012 | 21:06:11 |
| 85658 | 9703080766 | 11/19/2011 | 9:13:04 |
| 85659 | 9703080927 | 7/14/2011 | 16:50:15 |
| 85660 | 9703081195 | 12/31/2011 | 11:52:27 |
| 85661 | 9703083355 | 3/23/2012 | 19:40:22 |
| 85662 | 9703083543 | 11/5/2011 | 10:25:16 |
| 85663 | 9703084966 | 7/24/2012 | 20:33:37 |
| 85664 | 9703085768 | 3/1/2012 | 9:04:38 |
| 85665 | 9703086385 | 3/16/2012 | 16:46:30 |
| 85666 | 9703087888 | 9/16/2011 | 13:06:16 |
| 85667 | 9703089579 | 1/30/2012 | 9:04:48 |
| 85668 | 9703105986 | 5/21/2012 | 9:04:11 |
| 85669 | 9703107591 | 11/25/2011 | 18:26:46 |
| 85670 | 9703109424 | 11/23/2011 | 10:33:02 |
| 85671 | 9703109424 | 1/3/2012 | 11:20:33 |
| 85672 | 9703137587 | 5/9/2012 | 16:13:26 |
| 85673 | 9703138557 | 12/5/2011 | 9:49:09 |
| 85674 | 9703140210 | 9/22/2011 | 16:15:32 |
| 85675 | 9703140210 | 10/10/2011 | 12:00:51 |
| 85676 | 9703145504 | 3/12/2012 | 19:31:16 |
| 85677 | 9703190793 | 8/8/2012 | 9:07:22 |
| 85678 | 9703190795 | 3/9/2012 | 9:19:23 |
| 85679 | 9703193318 | 8/15/2011 | 9:04:20 |

| | | | |
|---|---|---|---|
| 85680 | 9703197302 | 8/6/2011 | 9:53:27 |
| 85681 | 9703245396 | 11/16/2011 | 9:06:37 |
| 85682 | 9703249780 | 7/12/2012 | 13:15:55 |
| 85683 | 9703331205 | 6/26/2012 | 16:16:21 |
| 85684 | 9703477427 | 11/22/2011 | 18:53:52 |
| 85685 | 9703550043 | 4/23/2012 | 13:16:34 |
| 85686 | 9703559317 | 11/14/2011 | 17:35:28 |
| 85687 | 9703612422 | 5/21/2012 | 9:05:47 |
| 85688 | 9703668302 | 5/7/2012 | 9:13:06 |
| 85689 | 9703668461 | 1/16/2012 | 20:23:23 |
| 85690 | 9703669864 | 11/18/2011 | 13:05:40 |
| 85691 | 9703701527 | 3/5/2012 | 10:56:58 |
| 85692 | 9703703387 | 3/20/2012 | 9:32:19 |
| 85693 | 9703703387 | 4/30/2012 | 15:06:41 |
| 85694 | 9703704045 | 10/3/2012 | 20:05:59 |
| 85695 | 9703715729 | 8/9/2011 | 13:07:50 |
| 85696 | 9703737388 | 1/19/2012 | 18:43:22 |
| 85697 | 9703737572 | 8/3/2011 | 11:57:35 |
| 85698 | 9703762711 | 3/22/2012 | 14:05:57 |
| 85699 | 9703766666 | 5/25/2012 | 17:03:48 |
| 85700 | 9703795598 | 7/17/2012 | 12:33:04 |
| 85701 | 9703795598 | 8/8/2012 | 9:08:12 |
| 85702 | 9703800224 | 3/26/2012 | 18:30:49 |
| 85703 | 9703804775 | 7/10/2012 | 11:55:08 |
| 85704 | 9703804775 | 9/26/2012 | 14:43:07 |
| 85705 | 9703809673 | 9/19/2011 | 14:53:31 |
| 85706 | 9703809673 | 9/24/2011 | 9:27:24 |
| 85707 | 9703809673 | 5/21/2012 | 9:03:36 |
| 85708 | 9703881044 | 1/18/2012 | 9:56:36 |
| 85709 | 9703881123 | 9/11/2012 | 15:16:13 |
| 85710 | 9703881123 | 9/14/2012 | 10:49:56 |
| 85711 | 9703883193 | 3/14/2012 | 14:21:39 |
| 85712 | 9703883847 | 5/29/2012 | 17:07:41 |
| 85713 | 9703884914 | 10/22/2012 | 10:27:00 |
| 85714 | 9703885548 | 8/16/2011 | 16:59:44 |
| 85715 | 9703893540 | 9/27/2011 | 18:15:08 |
| 85716 | 9703895790 | 7/2/2011 | 9:24:47 |
| 85717 | 9703901242 | 8/13/2012 | 20:53:56 |
| 85718 | 9703902221 | 6/18/2012 | 15:29:12 |
| 85719 | 9703930233 | 12/29/2011 | 19:00:01 |
| 85720 | 9703930233 | 1/20/2012 | 20:27:49 |
| 85721 | 9703940163 | 9/27/2011 | 18:03:16 |
| 85722 | 9703960907 | 5/26/2012 | 14:27:02 |
| 85723 | 9704020068 | 10/4/2011 | 13:56:41 |
| 85724 | 9704021850 | 7/12/2012 | 13:26:31 |
| 85725 | 9704024249 | 7/14/2011 | 16:48:02 |
| 85726 | 9704025487 | 2/14/2012 | 10:09:10 |

| | | | |
|---|---|---|---|
| 85727 | 9704037527 | 1/18/2012 | 10:31:36 |
| 85728 | 9704050154 | 9/10/2011 | 9:18:33 |
| 85729 | 9704050154 | 9/22/2011 | 16:15:23 |
| 85730 | 9704052150 | 1/20/2012 | 19:32:28 |
| 85731 | 9704053439 | 10/19/2011 | 8:20:28 |
| 85732 | 9704053832 | 4/21/2012 | 16:27:33 |
| 85733 | 9704054099 | 9/9/2011 | 18:40:27 |
| 85734 | 9704059940 | 2/13/2014 | 14:42:38 |
| 85735 | 9704068066 | 9/22/2011 | 16:15:55 |
| 85736 | 9704120888 | 10/22/2011 | 12:45:32 |
| 85737 | 9704121710 | 7/3/2012 | 12:26:46 |
| 85738 | 9704123831 | 2/21/2012 | 20:51:19 |
| 85739 | 9704126292 | 8/3/2012 | 12:35:26 |
| 85740 | 9704126674 | 11/11/2011 | 20:25:49 |
| 85741 | 9704127728 | 10/7/2011 | 9:50:44 |
| 85742 | 9704129297 | 9/5/2012 | 15:21:46 |
| 85743 | 9704179094 | 2/21/2012 | 20:50:58 |
| 85744 | 9704185077 | 3/27/2012 | 11:09:31 |
| 85745 | 9704242134 | 4/19/2012 | 20:12:19 |
| 85746 | 9704242134 | 5/21/2012 | 9:03:57 |
| 85747 | 9704243618 | 12/6/2011 | 13:40:11 |
| 85748 | 9704248112 | 1/21/2012 | 9:05:07 |
| 85749 | 9704248112 | 3/8/2012 | 9:23:46 |
| 85750 | 9704261024 | 4/23/2012 | 13:05:26 |
| 85751 | 9704269531 | 1/17/2012 | 18:36:01 |
| 85752 | 9704339804 | 9/8/2011 | 18:15:13 |
| 85753 | 9704434013 | 2/2/2012 | 16:38:38 |
| 85754 | 9704434013 | 2/7/2012 | 20:18:35 |
| 85755 | 9704435538 | 12/14/2011 | 17:59:27 |
| 85756 | 9704437353 | 11/2/2011 | 14:30:40 |
| 85757 | 9704458116 | 11/4/2011 | 9:21:20 |
| 85758 | 9704628155 | 4/13/2012 | 13:24:21 |
| 85759 | 9704702526 | 10/1/2011 | 10:52:07 |
| 85760 | 9704716479 | 2/18/2012 | 8:58:49 |
| 85761 | 9704810122 | 10/11/2012 | 11:56:10 |
| 85762 | 9704852668 | 6/6/2011 | 17:27:19 |
| 85763 | 9704855198 | 12/28/2011 | 20:49:29 |
| 85764 | 9704855198 | 2/6/2012 | 17:24:07 |
| 85765 | 9704855326 | 1/19/2012 | 18:42:45 |
| 85766 | 9704855342 | 10/1/2012 | 13:57:50 |
| 85767 | 9704859162 | 9/8/2012 | 18:14:36 |
| 85768 | 9705158006 | 10/6/2011 | 16:59:22 |
| 85769 | 9705158284 | 10/7/2011 | 9:52:08 |
| 85770 | 9705180288 | 5/17/2012 | 11:45:07 |
| 85771 | 9705180288 | 5/21/2012 | 9:04:08 |
| 85772 | 9705180643 | 5/13/2012 | 18:02:18 |
| 85773 | 9705180996 | 10/25/2012 | 12:17:02 |

| | | | |
|---|---|---|---|
| 85774 | 9705182968 | 10/12/2011 | 12:15:52 |
| 85775 | 9705187939 | 8/4/2011 | 10:17:25 |
| 85776 | 9705293231 | 3/11/2012 | 15:59:23 |
| 85777 | 9705315995 | 12/23/2011 | 20:46:53 |
| 85778 | 9705316515 | 11/14/2011 | 15:05:38 |
| 85779 | 9705316515 | 2/1/2012 | 18:42:33 |
| 85780 | 9705340722 | 9/19/2011 | 14:52:49 |
| 85781 | 9705341047 | 4/18/2012 | 9:08:27 |
| 85782 | 9705391134 | 9/30/2011 | 10:24:19 |
| 85783 | 9705450281 | 10/18/2011 | 12:32:31 |
| 85784 | 9705450332 | 1/13/2012 | 10:46:10 |
| 85785 | 9705451114 | 9/30/2011 | 10:07:11 |
| 85786 | 9705459369 | 1/10/2012 | 18:13:57 |
| 85787 | 9705603357 | 8/11/2011 | 10:23:20 |
| 85788 | 9705608744 | 12/21/2011 | 9:55:47 |
| 85789 | 9705682938 | 10/20/2011 | 20:58:16 |
| 85790 | 9705701749 | 10/20/2011 | 20:55:38 |
| 85791 | 9705703189 | 2/28/2012 | 13:20:38 |
| 85792 | 9705703487 | 3/23/2012 | 11:06:32 |
| 85793 | 9705710259 | 11/21/2011 | 10:35:48 |
| 85794 | 9705710644 | 10/14/2011 | 13:31:57 |
| 85795 | 9705761887 | 12/14/2011 | 14:47:27 |
| 85796 | 9705800063 | 9/8/2011 | 18:14:14 |
| 85797 | 9705800913 | 10/8/2011 | 12:11:09 |
| 85798 | 9705804212 | 7/14/2011 | 9:38:24 |
| 85799 | 9705805845 | 4/3/2012 | 16:03:03 |
| 85800 | 9705806379 | 6/5/2012 | 17:59:46 |
| 85801 | 9705807321 | 10/8/2011 | 12:09:43 |
| 85802 | 9705809367 | 10/1/2011 | 10:04:30 |
| 85803 | 9705811796 | 1/6/2012 | 13:08:54 |
| 85804 | 9705814950 | 10/29/2011 | 11:01:13 |
| 85805 | 9705820055 | 7/26/2012 | 11:56:35 |
| 85806 | 9705897480 | 3/31/2012 | 9:41:55 |
| 85807 | 9705908103 | 10/8/2011 | 10:12:32 |
| 85808 | 9705938220 | 12/6/2011 | 14:33:54 |
| 85809 | 9705961510 | 10/11/2011 | 16:30:51 |
| 85810 | 9705961678 | 1/16/2012 | 12:09:00 |
| 85811 | 9705964327 | 8/1/2011 | 19:45:24 |
| 85812 | 9705965470 | 1/5/2012 | 14:08:20 |
| 85813 | 9705969088 | 8/23/2011 | 19:24:32 |
| 85814 | 9705990562 | 2/18/2012 | 9:13:36 |
| 85815 | 9705992178 | 11/15/2011 | 15:48:02 |
| 85816 | 9705992506 | 4/1/2012 | 17:33:39 |
| 85817 | 9705992506 | 4/9/2012 | 18:19:32 |
| 85818 | 9705994048 | 11/2/2011 | 14:21:38 |
| 85819 | 9705995069 | 9/14/2011 | 21:30:00 |
| 85820 | 9705995600 | 8/8/2012 | 16:08:28 |

| 85821 | 9705996087 | 10/4/2011 | 13:45:29 |
|---|---|---|---|
| 85822 | 9705996087 | 10/18/2011 | 12:59:37 |
| 85823 | 9705996087 | 5/17/2012 | 16:53:50 |
| 85824 | 9705996209 | 7/13/2012 | 13:59:47 |
| 85825 | 9705998078 | 2/9/2012 | 9:34:19 |
| 85826 | 9705998676 | 2/21/2012 | 20:50:48 |
| 85827 | 9705998676 | 2/28/2012 | 16:07:55 |
| 85828 | 9705998676 | 10/8/2012 | 7:12:08 |
| 85829 | 9705998785 | 12/22/2011 | 9:18:33 |
| 85830 | 9705999380 | 9/6/2012 | 12:34:32 |
| 85831 | 9705999380 | 9/11/2012 | 21:23:54 |
| 85832 | 9706182155 | 8/7/2012 | 17:44:59 |
| 85833 | 9706184461 | 3/23/2012 | 14:47:16 |
| 85834 | 9706184461 | 5/21/2012 | 9:01:43 |
| 85835 | 9706184461 | 5/21/2012 | 9:03:53 |
| 85836 | 9706185703 | 10/10/2011 | 12:57:01 |
| 85837 | 9706187334 | 9/19/2011 | 16:19:12 |
| 85838 | 9706187334 | 10/5/2011 | 11:04:54 |
| 85839 | 9706188446 | 9/15/2011 | 9:05:39 |
| 85840 | 9706199498 | 9/19/2012 | 16:25:39 |
| 85841 | 9706199598 | 3/2/2012 | 18:51:50 |
| 85842 | 9706202279 | 2/6/2012 | 17:18:56 |
| 85843 | 9706203876 | 9/19/2012 | 21:28:35 |
| 85844 | 9706235610 | 4/19/2012 | 14:46:28 |
| 85845 | 9706249648 | 9/19/2012 | 21:28:36 |
| 85846 | 9706249884 | 11/22/2011 | 19:42:06 |
| 85847 | 9706293462 | 7/12/2011 | 12:32:18 |
| 85848 | 9706299164 | 10/7/2011 | 9:49:45 |
| 85849 | 9706315068 | 2/9/2012 | 9:39:20 |
| 85850 | 9706315068 | 5/2/2012 | 21:04:06 |
| 85851 | 9706405361 | 2/9/2012 | 9:33:51 |
| 85852 | 9706462737 | 3/25/2012 | 12:13:02 |
| 85853 | 9706732001 | 7/22/2012 | 12:16:21 |
| 85854 | 9706733212 | 5/10/2011 | 19:38:35 |
| 85855 | 9706735616 | 6/11/2012 | 9:10:51 |
| 85856 | 9706820766 | 8/6/2012 | 15:24:32 |
| 85857 | 9706831540 | 4/30/2012 | 21:05:18 |
| 85858 | 9706894018 | 4/21/2012 | 9:05:53 |
| 85859 | 9706900660 | 8/1/2011 | 19:24:07 |
| 85860 | 9706901099 | 10/8/2011 | 12:06:38 |
| 85861 | 9706901299 | 11/16/2011 | 10:42:01 |
| 85862 | 9706905170 | 10/18/2011 | 12:33:42 |
| 85863 | 9706912405 | 3/7/2012 | 18:44:55 |
| 85864 | 9706913162 | 7/16/2012 | 19:33:40 |
| 85865 | 9706914927 | 9/20/2011 | 16:54:24 |
| 85866 | 9706917683 | 5/18/2012 | 11:47:29 |
| 85867 | 9706918858 | 2/17/2012 | 18:23:27 |

| | | | |
|---|---|---|---|
| 85868 | 9706923958 | 11/1/2011 | 11:32:05 |
| 85869 | 9707080002 | 12/10/2011 | 13:49:00 |
| 85870 | 9707082240 | 12/6/2011 | 14:41:53 |
| 85871 | 9707087990 | 9/20/2011 | 20:37:00 |
| 85872 | 9707123481 | 11/17/2011 | 16:46:38 |
| 85873 | 9707291397 | 5/9/2012 | 21:03:17 |
| 85874 | 9707396684 | 1/20/2012 | 14:41:23 |
| 85875 | 9707655075 | 10/8/2012 | 20:03:03 |
| 85876 | 9707684380 | 3/15/2012 | 19:19:13 |
| 85877 | 9707696426 | 3/21/2011 | 11:10:36 |
| 85878 | 9707697597 | 3/31/2012 | 9:41:19 |
| 85879 | 9707750443 | 2/10/2012 | 20:42:38 |
| 85880 | 9707787905 | 8/7/2012 | 20:06:06 |
| 85881 | 9707788310 | 7/3/2012 | 12:21:20 |
| 85882 | 9707789295 | 5/8/2012 | 17:41:34 |
| 85883 | 9707799276 | 7/26/2012 | 12:25:43 |
| 85884 | 9707993613 | 8/19/2011 | 12:06:50 |
| 85885 | 9707997722 | 10/8/2011 | 12:17:15 |
| 85886 | 9708171025 | 9/14/2011 | 21:28:42 |
| 85887 | 9708197974 | 1/11/2012 | 16:31:44 |
| 85888 | 9708464569 | 9/21/2012 | 16:10:37 |
| 85889 | 9708468588 | 10/19/2011 | 13:00:25 |
| 85890 | 9709012004 | 11/29/2011 | 15:13:46 |
| 85891 | 9709014676 | 1/17/2012 | 9:43:43 |
| 85892 | 9709015364 | 5/6/2012 | 18:39:24 |
| 85893 | 9709046304 | 12/9/2011 | 13:48:39 |
| 85894 | 9709305029 | 3/19/2012 | 19:05:45 |
| 85895 | 9709464927 | 3/8/2012 | 9:45:18 |
| 85896 | 9709465951 | 11/25/2011 | 17:55:14 |
| 85897 | 9709469163 | 6/13/2012 | 9:10:58 |
| 85898 | 9709485661 | 10/4/2011 | 13:55:25 |
| 85899 | 9709487645 | 11/19/2011 | 9:05:16 |
| 85900 | 9709487814 | 5/14/2012 | 15:47:18 |
| 85901 | 9709786195 | 6/8/2012 | 12:36:42 |
| 85902 | 9709789732 | 3/5/2012 | 11:01:18 |
| 85903 | 9709808996 | 7/3/2012 | 19:32:48 |
| 85904 | 9709808996 | 8/7/2012 | 10:50:08 |
| 85905 | 9709859989 | 10/3/2012 | 9:20:08 |
| 85906 | 9709869992 | 11/9/2011 | 9:21:16 |
| 85907 | 9709871647 | 9/28/2012 | 9:08:06 |
| 85908 | 9709871647 | 10/9/2012 | 20:05:14 |
| 85909 | 9709872789 | 1/3/2012 | 10:19:50 |
| 85910 | 9709873988 | 1/11/2012 | 9:04:44 |
| 85911 | 9709884178 | 10/19/2011 | 16:19:15 |
| 85912 | 9712078847 | 10/1/2011 | 10:10:22 |
| 85913 | 9712088033 | 9/13/2012 | 15:19:22 |
| 85914 | 9712090215 | 5/25/2012 | 17:12:35 |

| 85915 | 9712090443 | 1/31/2012 | 10:13:12 |
| 85916 | 9712122015 | 7/11/2012 | 17:24:11 |
| 85917 | 9712175019 | 2/20/2012 | 13:59:55 |
| 85918 | 9712190250 | 7/20/2011 | 14:04:06 |
| 85919 | 9712226074 | 6/21/2012 | 18:54:05 |
| 85920 | 9712228936 | 11/11/2011 | 20:28:15 |
| 85921 | 9712262715 | 7/16/2012 | 19:26:39 |
| 85922 | 9712262893 | 7/6/2012 | 14:44:16 |
| 85923 | 9712263809 | 2/24/2011 | 14:38:07 |
| 85924 | 9712271198 | 9/13/2011 | 13:45:54 |
| 85925 | 9712275621 | 9/8/2011 | 19:56:38 |
| 85926 | 9712352426 | 5/4/2012 | 18:14:58 |
| 85927 | 9712370970 | 4/21/2012 | 16:50:44 |
| 85928 | 9712370970 | 5/8/2012 | 21:08:28 |
| 85929 | 9712378829 | 6/5/2012 | 19:46:09 |
| 85930 | 9712379108 | 1/24/2012 | 17:09:47 |
| 85931 | 9712379518 | 7/10/2012 | 11:55:53 |
| 85932 | 9712379518 | 8/7/2012 | 21:55:38 |
| 85933 | 9712379643 | 12/27/2011 | 14:42:18 |
| 85934 | 9712396179 | 12/6/2011 | 14:44:57 |
| 85935 | 9712399769 | 4/24/2012 | 21:05:38 |
| 85936 | 9712401445 | 4/25/2012 | 18:36:11 |
| 85937 | 9712401727 | 11/4/2011 | 15:34:35 |
| 85938 | 9712402462 | 12/18/2011 | 17:24:44 |
| 85939 | 9712403231 | 6/26/2012 | 21:15:59 |
| 85940 | 9712409470 | 1/7/2012 | 10:20:17 |
| 85941 | 9712414315 | 10/3/2012 | 19:50:40 |
| 85942 | 9712419859 | 11/15/2011 | 20:11:57 |
| 85943 | 9712708861 | 5/7/2012 | 21:40:36 |
| 85944 | 9712750813 | 7/20/2012 | 15:02:37 |
| 85945 | 9712754379 | 1/10/2012 | 15:39:50 |
| 85946 | 9713223087 | 9/28/2011 | 10:39:36 |
| 85947 | 9713380022 | 6/25/2012 | 13:57:22 |
| 85948 | 9713380345 | 9/19/2011 | 19:22:04 |
| 85949 | 9713380432 | 6/30/2011 | 10:35:39 |
| 85950 | 9713381289 | 3/8/2012 | 15:42:52 |
| 85951 | 9713381949 | 10/4/2011 | 13:58:19 |
| 85952 | 9713403058 | 9/13/2011 | 18:10:23 |
| 85953 | 9713444160 | 4/13/2012 | 13:26:14 |
| 85954 | 9713447868 | 12/10/2011 | 12:36:29 |
| 85955 | 9713881299 | 3/6/2012 | 16:07:35 |
| 85956 | 9713881334 | 11/12/2011 | 10:06:49 |
| 85957 | 9713881917 | 9/19/2011 | 14:50:00 |
| 85958 | 9713881919 | 10/11/2011 | 16:38:04 |
| 85959 | 9713882986 | 11/15/2011 | 15:53:08 |
| 85960 | 9713883582 | 10/6/2011 | 17:08:28 |
| 85961 | 9713885895 | 2/2/2012 | 21:01:54 |

| | | | |
|---|---|---|---|
| 85962 | 9713888168 | 3/2/2012 | 15:29:35 |
| 85963 | 9713889304 | 9/15/2011 | 10:58:47 |
| 85964 | 9714001172 | 12/18/2011 | 18:01:10 |
| 85965 | 9714044666 | 5/24/2012 | 12:19:23 |
| 85966 | 9714046841 | 2/10/2012 | 20:58:40 |
| 85967 | 9714048661 | 6/14/2012 | 15:55:23 |
| 85968 | 9715332358 | 9/3/2012 | 14:40:00 |
| 85969 | 9715332622 | 1/28/2014 | 12:49:57 |
| 85970 | 9715703290 | 9/1/2011 | 15:25:41 |
| 85971 | 9715704423 | 11/11/2011 | 13:52:00 |
| 85972 | 9715704423 | 1/20/2012 | 20:36:32 |
| 85973 | 9716789753 | 5/16/2012 | 16:58:27 |
| 85974 | 9718320832 | 2/11/2012 | 10:53:57 |
| 85975 | 9718320833 | 2/21/2012 | 20:50:50 |
| 85976 | 9722014736 | 1/17/2012 | 20:27:56 |
| 85977 | 9722014822 | 10/11/2011 | 17:32:18 |
| 85978 | 9722015431 | 6/7/2012 | 12:40:42 |
| 85979 | 9722015945 | 10/18/2011 | 18:58:40 |
| 85980 | 9722016995 | 9/8/2011 | 19:24:02 |
| 85981 | 9722017830 | 2/17/2012 | 18:11:03 |
| 85982 | 9722018006 | 12/12/2011 | 12:17:44 |
| 85983 | 9722018700 | 7/30/2012 | 13:19:16 |
| 85984 | 9722018700 | 10/23/2012 | 10:58:10 |
| 85985 | 9722072856 | 12/17/2011 | 12:11:20 |
| 85986 | 9722136555 | 7/14/2012 | 8:09:32 |
| 85987 | 9722137965 | 3/28/2012 | 18:24:08 |
| 85988 | 9722138407 | 9/20/2011 | 20:34:16 |
| 85989 | 9722158843 | 4/12/2012 | 12:20:34 |
| 85990 | 9722159453 | 5/11/2012 | 10:44:53 |
| 85991 | 9722170609 | 2/3/2012 | 20:10:52 |
| 85992 | 9722170654 | 5/8/2012 | 9:40:27 |
| 85993 | 9722175044 | 10/15/2012 | 9:54:40 |
| 85994 | 9722175453 | 9/22/2011 | 16:12:07 |
| 85995 | 9722175894 | 11/9/2011 | 8:29:10 |
| 85996 | 9722175942 | 11/7/2011 | 9:21:03 |
| 85997 | 9722175942 | 12/21/2011 | 19:56:48 |
| 85998 | 9722302677 | 6/16/2012 | 15:17:15 |
| 85999 | 9722467466 | 12/29/2011 | 19:37:19 |
| 86000 | 9722469211 | 12/16/2011 | 15:42:53 |
| 86001 | 9722510855 | 9/10/2011 | 9:16:47 |
| 86002 | 9722681789 | 6/27/2012 | 18:01:12 |
| 86003 | 9722681971 | 7/15/2011 | 8:27:52 |
| 86004 | 9722682383 | 12/3/2011 | 9:25:31 |
| 86005 | 9722683174 | 12/28/2011 | 13:35:50 |
| 86006 | 9722684939 | 9/26/2011 | 9:45:58 |
| 86007 | 9722730875 | 1/25/2012 | 20:28:27 |
| 86008 | 9722794540 | 12/23/2011 | 20:44:17 |

| | | | |
|---|---|---|---|
| 86009 | 9722838428 | 1/28/2012 | 9:50:59 |
| 86010 | 9723020840 | 10/2/2012 | 8:40:22 |
| 86011 | 9723024360 | 9/21/2011 | 11:58:49 |
| 86012 | 9723024731 | 3/28/2012 | 18:13:09 |
| 86013 | 9723024774 | 2/3/2012 | 20:02:56 |
| 86014 | 9723024820 | 12/7/2011 | 14:08:37 |
| 86015 | 9723025216 | 6/2/2011 | 11:16:55 |
| 86016 | 9723026306 | 9/28/2012 | 16:43:43 |
| 86017 | 9723027005 | 5/22/2012 | 11:37:16 |
| 86018 | 9723027005 | 8/8/2012 | 16:08:25 |
| 86019 | 9723027896 | 5/16/2011 | 12:55:02 |
| 86020 | 9723104208 | 10/27/2011 | 15:58:50 |
| 86021 | 9723106193 | 1/6/2012 | 14:32:53 |
| 86022 | 9723220424 | 3/8/2012 | 20:27:27 |
| 86023 | 9723220916 | 3/21/2011 | 10:33:16 |
| 86024 | 9723224979 | 8/13/2012 | 20:51:46 |
| 86025 | 9723300930 | 2/15/2012 | 11:26:01 |
| 86026 | 9723334519 | 3/2/2012 | 18:47:30 |
| 86027 | 9723339974 | 10/5/2011 | 14:41:40 |
| 86028 | 9723417643 | 5/1/2012 | 17:44:10 |
| 86029 | 9723420976 | 4/10/2012 | 15:49:44 |
| 86030 | 9723423884 | 3/30/2012 | 16:09:58 |
| 86031 | 9723428051 | 5/17/2011 | 10:29:30 |
| 86032 | 9723428812 | 2/11/2012 | 10:46:50 |
| 86033 | 9723429531 | 10/24/2011 | 8:05:48 |
| 86034 | 9723429797 | 8/5/2011 | 18:04:15 |
| 86035 | 9723438727 | 5/17/2011 | 9:43:13 |
| 86036 | 9723451164 | 9/14/2011 | 16:45:51 |
| 86037 | 9723455164 | 1/27/2012 | 17:46:23 |
| 86038 | 9723511560 | 12/20/2011 | 19:38:17 |
| 86039 | 9723520030 | 8/16/2011 | 17:45:32 |
| 86040 | 9723523494 | 5/5/2011 | 13:18:53 |
| 86041 | 9723556099 | 10/4/2011 | 13:47:41 |
| 86042 | 9723580027 | 11/30/2011 | 8:04:23 |
| 86043 | 9723639105 | 7/7/2012 | 10:23:00 |
| 86044 | 9723653261 | 5/19/2012 | 9:34:18 |
| 86045 | 9723653261 | 6/27/2012 | 17:53:10 |
| 86046 | 9723654322 | 5/29/2012 | 17:25:00 |
| 86047 | 9723692579 | 9/26/2011 | 9:37:53 |
| 86048 | 9723699541 | 1/22/2012 | 12:17:06 |
| 86049 | 9723747270 | 9/13/2011 | 13:31:27 |
| 86050 | 9723747692 | 9/24/2012 | 19:08:10 |
| 86051 | 9723748348 | 4/2/2012 | 17:44:04 |
| 86052 | 9723748348 | 6/18/2012 | 15:14:00 |
| 86053 | 9723748391 | 1/17/2012 | 9:37:58 |
| 86054 | 9723748391 | 8/16/2012 | 19:52:57 |
| 86055 | 9723755028 | 8/24/2011 | 11:53:41 |

| | | | |
|---|---|---|---|
| 86056 | 9723756189 | 10/13/2011 | 8:26:57 |
| 86057 | 9723756310 | 12/21/2011 | 10:07:05 |
| 86058 | 9723757631 | 9/20/2011 | 18:25:25 |
| 86059 | 9723886644 | 2/2/2012 | 16:39:35 |
| 86060 | 9723886644 | 2/8/2012 | 13:02:14 |
| 86061 | 9723981652 | 10/18/2012 | 8:05:19 |
| 86062 | 9724002884 | 12/27/2011 | 14:36:27 |
| 86063 | 9724002884 | 1/9/2012 | 18:13:59 |
| 86064 | 9724008606 | 2/24/2012 | 20:56:35 |
| 86065 | 9724009929 | 5/8/2012 | 9:50:32 |
| 86066 | 9724085853 | 12/10/2011 | 12:17:52 |
| 86067 | 9724088410 | 5/12/2011 | 10:13:09 |
| 86068 | 9724151022 | 3/22/2012 | 8:06:07 |
| 86069 | 9724151835 | 12/20/2011 | 12:03:18 |
| 86070 | 9724154693 | 10/14/2011 | 13:25:22 |
| 86071 | 9724154696 | 1/19/2012 | 18:14:47 |
| 86072 | 9724157279 | 10/17/2012 | 18:36:03 |
| 86073 | 9724157570 | 4/10/2012 | 16:19:48 |
| 86074 | 9724646640 | 4/25/2012 | 9:45:29 |
| 86075 | 9724648077 | 11/29/2011 | 15:36:07 |
| 86076 | 9724670039 | 4/19/2012 | 20:16:37 |
| 86077 | 9724801654 | 3/14/2012 | 19:37:01 |
| 86078 | 9724801654 | 3/26/2012 | 18:30:07 |
| 86079 | 9724802069 | 1/6/2012 | 12:19:14 |
| 86080 | 9724802124 | 3/6/2012 | 15:50:50 |
| 86081 | 9724802124 | 7/5/2012 | 15:34:25 |
| 86082 | 9724802557 | 11/26/2011 | 13:30:46 |
| 86083 | 9724802557 | 3/16/2012 | 16:36:29 |
| 86084 | 9724802655 | 11/28/2011 | 12:19:35 |
| 86085 | 9724804497 | 12/28/2011 | 8:43:46 |
| 86086 | 9724804928 | 12/10/2011 | 13:27:54 |
| 86087 | 9724814052 | 10/4/2011 | 13:21:57 |
| 86088 | 9724890305 | 10/5/2012 | 12:38:44 |
| 86089 | 9724893679 | 9/19/2011 | 19:13:34 |
| 86090 | 9724894972 | 1/6/2012 | 11:50:54 |
| 86091 | 9724895426 | 9/20/2011 | 18:28:59 |
| 86092 | 9724899054 | 5/19/2012 | 9:28:55 |
| 86093 | 9725050106 | 10/19/2011 | 12:22:38 |
| 86094 | 9725050967 | 7/30/2012 | 13:37:22 |
| 86095 | 9725133389 | 10/1/2012 | 13:51:05 |
| 86096 | 9725133995 | 1/7/2012 | 9:20:20 |
| 86097 | 9725136993 | 11/18/2011 | 13:32:04 |
| 86098 | 9725142242 | 8/29/2011 | 9:19:29 |
| 86099 | 9725229614 | 6/29/2011 | 17:40:39 |
| 86100 | 9725230108 | 9/28/2012 | 9:09:13 |
| 86101 | 9725231872 | 9/20/2011 | 20:47:49 |
| 86102 | 9725236598 | 6/9/2012 | 15:00:30 |

| | | | |
|---|---|---|---|
| 86103 | 9725239632 | 9/8/2011 | 19:52:17 |
| 86104 | 9725331609 | 3/14/2012 | 19:47:14 |
| 86105 | 9725331708 | 9/24/2012 | 18:55:13 |
| 86106 | 9725333884 | 4/4/2012 | 18:51:14 |
| 86107 | 9725338513 | 8/6/2012 | 16:37:43 |
| 86108 | 9725338667 | 7/9/2012 | 8:58:13 |
| 86109 | 9725339083 | 2/11/2012 | 15:47:00 |
| 86110 | 9725363898 | 3/6/2012 | 20:29:18 |
| 86111 | 9725673069 | 10/7/2011 | 8:10:18 |
| 86112 | 9725673069 | 10/22/2011 | 13:16:13 |
| 86113 | 9725675646 | 9/12/2011 | 14:20:14 |
| 86114 | 9725715779 | 6/17/2011 | 15:29:09 |
| 86115 | 9725716511 | 10/25/2011 | 15:39:55 |
| 86116 | 9725717699 | 4/10/2012 | 12:05:36 |
| 86117 | 9726038033 | 6/19/2012 | 15:36:30 |
| 86118 | 9726070378 | 12/21/2011 | 10:18:29 |
| 86119 | 9726070812 | 7/19/2012 | 8:32:43 |
| 86120 | 9726075124 | 9/13/2011 | 15:56:27 |
| 86121 | 9726211264 | 9/22/2012 | 12:18:49 |
| 86122 | 9726390701 | 9/26/2011 | 9:39:15 |
| 86123 | 9726391020 | 10/8/2011 | 9:52:42 |
| 86124 | 9726394381 | 10/8/2011 | 9:44:57 |
| 86125 | 9726530066 | 10/13/2011 | 8:26:35 |
| 86126 | 9726554073 | 1/8/2012 | 13:11:29 |
| 86127 | 9726554376 | 3/13/2012 | 18:40:29 |
| 86128 | 9726704563 | 4/21/2012 | 16:43:16 |
| 86129 | 9726709858 | 5/4/2012 | 14:51:15 |
| 86130 | 9726721170 | 9/23/2011 | 11:41:54 |
| 86131 | 9726722675 | 8/1/2012 | 8:35:36 |
| 86132 | 9726722975 | 2/17/2012 | 8:54:42 |
| 86133 | 9726727863 | 1/30/2012 | 8:10:54 |
| 86134 | 9726799974 | 7/23/2012 | 13:27:31 |
| 86135 | 9726893165 | 4/11/2012 | 11:28:05 |
| 86136 | 9726931535 | 9/3/2012 | 14:53:55 |
| 86137 | 9726932545 | 10/7/2011 | 8:18:03 |
| 86138 | 9726933199 | 12/26/2011 | 9:08:57 |
| 86139 | 9726935260 | 11/14/2011 | 17:05:18 |
| 86140 | 9726935260 | 3/6/2012 | 16:02:50 |
| 86141 | 9726935260 | 4/19/2012 | 20:16:08 |
| 86142 | 9726938188 | 12/10/2011 | 12:14:50 |
| 86143 | 9726977200 | 9/20/2011 | 18:31:44 |
| 86144 | 9726978082 | 6/4/2012 | 8:32:50 |
| 86145 | 9727045962 | 5/11/2012 | 10:48:25 |
| 86146 | 9727046248 | 4/11/2012 | 11:33:49 |
| 86147 | 9727048571 | 11/29/2011 | 16:11:29 |
| 86148 | 9727048924 | 11/7/2011 | 8:10:30 |
| 86149 | 9727049695 | 11/23/2011 | 10:28:08 |

| 86150 | 9727049843 | 1/17/2012 | 18:44:24 |
|-------|------------|-----------|----------|
| 86151 | 9727400260 | 9/30/2012 | 15:13:45 |
| 86152 | 9727409151 | 11/17/2011 | 14:25:35 |
| 86153 | 9727411752 | 10/20/2012 | 16:32:26 |
| 86154 | 9727415471 | 2/6/2012 | 17:21:29 |
| 86155 | 9727422527 | 12/17/2011 | 12:02:32 |
| 86156 | 9727423550 | 3/27/2012 | 10:34:59 |
| 86157 | 9727428128 | 4/4/2012 | 18:38:49 |
| 86158 | 9727429972 | 7/6/2012 | 16:53:10 |
| 86159 | 9727437407 | 11/7/2011 | 9:33:30 |
| 86160 | 9727463804 | 9/17/2011 | 10:02:11 |
| 86161 | 9727469887 | 11/1/2011 | 8:39:44 |
| 86162 | 9727481428 | 10/7/2012 | 13:00:30 |
| 86163 | 9727481627 | 3/16/2012 | 10:03:45 |
| 86164 | 9727483477 | 12/1/2011 | 8:17:02 |
| 86165 | 9727484078 | 3/23/2012 | 20:09:16 |
| 86166 | 9727487565 | 3/14/2012 | 19:59:21 |
| 86167 | 9727487633 | 10/24/2012 | 14:47:58 |
| 86168 | 9727540332 | 11/18/2011 | 13:24:38 |
| 86169 | 9727544728 | 9/19/2011 | 19:14:20 |
| 86170 | 9727544895 | 3/19/2012 | 19:20:07 |
| 86171 | 9727545133 | 4/11/2012 | 20:38:04 |
| 86172 | 9727572327 | 8/29/2012 | 11:12:32 |
| 86173 | 9727620954 | 2/19/2012 | 21:15:30 |
| 86174 | 9727620954 | 6/6/2012 | 14:31:02 |
| 86175 | 9727622596 | 2/2/2012 | 10:55:22 |
| 86176 | 9727626845 | 3/8/2012 | 20:26:25 |
| 86177 | 9727626845 | 3/20/2012 | 9:16:01 |
| 86178 | 9727626845 | 10/5/2012 | 18:32:24 |
| 86179 | 9727627725 | 5/1/2012 | 8:11:33 |
| 86180 | 9727628315 | 8/31/2012 | 16:29:29 |
| 86181 | 9727653035 | 9/17/2011 | 10:23:03 |
| 86182 | 9727653035 | 10/14/2011 | 13:21:40 |
| 86183 | 9727680719 | 11/14/2011 | 15:06:49 |
| 86184 | 9727685911 | 3/12/2012 | 19:09:33 |
| 86185 | 9727861010 | 5/18/2012 | 12:09:53 |
| 86186 | 9727865527 | 1/9/2012 | 18:39:59 |
| 86187 | 9727933958 | 11/28/2011 | 11:21:36 |
| 86188 | 9727955785 | 2/20/2012 | 17:13:22 |
| 86189 | 9728017248 | 4/22/2012 | 15:26:46 |
| 86190 | 9728018123 | 11/30/2011 | 8:16:02 |
| 86191 | 9728018211 | 12/21/2011 | 9:55:58 |
| 86192 | 9728018211 | 1/9/2012 | 18:38:57 |
| 86193 | 9728042696 | 7/29/2013 | 18:26:56 |
| 86194 | 9728043075 | 10/11/2012 | 18:36:54 |
| 86195 | 9728048025 | 9/21/2011 | 11:41:26 |
| 86196 | 9728053112 | 8/20/2012 | 18:38:20 |

| 86197 | 9728056665 | 1/14/2012 | 13:22:58 |
| 86198 | 9728056884 | 9/22/2011 | 15:23:35 |
| 86199 | 9728056897 | 12/10/2011 | 14:44:44 |
| 86200 | 9728056900 | 2/24/2012 | 20:54:24 |
| 86201 | 9728056900 | 6/28/2012 | 17:42:22 |
| 86202 | 9728140819 | 1/23/2012 | 19:15:14 |
| 86203 | 9728142521 | 10/14/2011 | 13:24:08 |
| 86204 | 9728144255 | 12/15/2011 | 8:22:30 |
| 86205 | 9728145249 | 7/28/2012 | 9:03:40 |
| 86206 | 9728157178 | 3/13/2012 | 18:40:42 |
| 86207 | 9728157788 | 1/5/2012 | 12:03:18 |
| 86208 | 9728159199 | 1/10/2012 | 15:17:22 |
| 86209 | 9728162801 | 11/8/2011 | 14:30:15 |
| 86210 | 9728166794 | 12/29/2011 | 18:27:04 |
| 86211 | 9728166794 | 6/2/2012 | 13:05:33 |
| 86212 | 9728168483 | 11/21/2011 | 8:39:55 |
| 86213 | 9728213796 | 9/19/2011 | 19:34:17 |
| 86214 | 9728219616 | 11/19/2011 | 9:13:18 |
| 86215 | 9728226462 | 2/7/2012 | 20:23:35 |
| 86216 | 9728242995 | 12/1/2011 | 8:02:48 |
| 86217 | 9728244345 | 3/12/2012 | 19:38:33 |
| 86218 | 9728245945 | 12/30/2011 | 17:12:46 |
| 86219 | 9728247645 | 9/26/2011 | 9:33:44 |
| 86220 | 9728247645 | 10/19/2011 | 12:10:45 |
| 86221 | 9728249437 | 2/17/2012 | 18:22:44 |
| 86222 | 9728251017 | 11/28/2011 | 16:58:02 |
| 86223 | 9728251174 | 3/30/2012 | 10:01:09 |
| 86224 | 9728259136 | 11/25/2011 | 17:23:27 |
| 86225 | 9728259436 | 12/10/2011 | 13:39:46 |
| 86226 | 9728291591 | 8/25/2012 | 10:54:19 |
| 86227 | 9728321583 | 1/25/2012 | 9:23:25 |
| 86228 | 9728325828 | 12/29/2011 | 10:05:06 |
| 86229 | 9728325828 | 3/2/2012 | 18:55:14 |
| 86230 | 9728327408 | 5/23/2012 | 15:19:07 |
| 86231 | 9728329099 | 10/18/2011 | 13:02:52 |
| 86232 | 9728340077 | 2/16/2012 | 8:40:09 |
| 86233 | 9728350102 | 5/1/2012 | 17:43:43 |
| 86234 | 9728356781 | 9/28/2011 | 10:36:25 |
| 86235 | 9728357866 | 11/29/2011 | 15:08:13 |
| 86236 | 9728362347 | 11/8/2011 | 14:35:28 |
| 86237 | 9728364188 | 9/18/2012 | 14:26:32 |
| 86238 | 9728364699 | 9/20/2011 | 18:19:02 |
| 86239 | 9728385176 | 6/19/2012 | 15:44:46 |
| 86240 | 9728387230 | 10/1/2011 | 9:57:16 |
| 86241 | 9728388143 | 7/28/2012 | 8:38:00 |
| 86242 | 9728391015 | 10/1/2011 | 10:50:20 |
| 86243 | 9728492286 | 1/17/2012 | 18:45:38 |

| | | | |
|---|---|---|---|
| 86244 | 9728492851 | 4/11/2012 | 19:37:25 |
| 86245 | 9728497630 | 9/14/2011 | 10:36:58 |
| 86246 | 9728542140 | 12/3/2011 | 9:16:23 |
| 86247 | 9728710342 | 5/11/2012 | 10:39:09 |
| 86248 | 9728771742 | 11/1/2011 | 8:15:10 |
| 86249 | 9728775069 | 9/26/2011 | 9:37:58 |
| 86250 | 9728804236 | 8/28/2012 | 11:53:33 |
| 86251 | 9728809234 | 10/24/2011 | 8:05:45 |
| 86252 | 9728907717 | 9/8/2011 | 17:59:30 |
| 86253 | 9728908399 | 1/19/2012 | 8:26:29 |
| 86254 | 9728910136 | 12/21/2011 | 10:22:45 |
| 86255 | 9728912653 | 2/10/2012 | 9:25:48 |
| 86256 | 9728914950 | 12/12/2011 | 12:22:41 |
| 86257 | 9728962268 | 1/18/2012 | 9:52:55 |
| 86258 | 9728964189 | 10/10/2011 | 12:49:02 |
| 86259 | 9728965624 | 8/9/2012 | 14:16:38 |
| 86260 | 9728970496 | 12/21/2011 | 19:53:40 |
| 86261 | 9728971637 | 6/27/2012 | 18:05:33 |
| 86262 | 9728971637 | 9/2/2012 | 11:54:44 |
| 86263 | 9728971785 | 11/11/2011 | 13:13:41 |
| 86264 | 9728983541 | 6/28/2012 | 8:06:45 |
| 86265 | 9728985827 | 3/17/2012 | 10:58:56 |
| 86266 | 9729001234 | 10/17/2011 | 8:38:28 |
| 86267 | 9729001571 | 4/12/2012 | 12:31:27 |
| 86268 | 9729001643 | 3/8/2012 | 20:32:37 |
| 86269 | 9729001643 | 5/4/2012 | 20:54:04 |
| 86270 | 9729007037 | 6/10/2011 | 8:21:21 |
| 86271 | 9729007431 | 1/10/2012 | 11:42:52 |
| 86272 | 9729040707 | 10/14/2011 | 13:21:43 |
| 86273 | 9729161174 | 12/17/2011 | 11:38:44 |
| 86274 | 9729161897 | 1/19/2012 | 8:28:48 |
| 86275 | 9729210590 | 10/6/2012 | 16:50:52 |
| 86276 | 9729212193 | 10/6/2011 | 16:38:20 |
| 86277 | 9729212454 | 10/14/2011 | 13:28:52 |
| 86278 | 9729212555 | 10/14/2011 | 12:58:21 |
| 86279 | 9729213246 | 5/10/2011 | 19:32:23 |
| 86280 | 9729214559 | 2/26/2012 | 13:15:17 |
| 86281 | 9729215595 | 10/2/2012 | 8:35:48 |
| 86282 | 9729221907 | 10/3/2011 | 8:17:44 |
| 86283 | 9729221907 | 2/15/2012 | 12:51:30 |
| 86284 | 9729226124 | 10/8/2011 | 12:01:05 |
| 86285 | 9729228382 | 3/14/2012 | 14:17:52 |
| 86286 | 9729352108 | 6/1/2011 | 12:07:54 |
| 86287 | 9729483957 | 3/11/2011 | 16:53:23 |
| 86288 | 9729510032 | 9/18/2012 | 14:17:52 |
| 86289 | 9729536494 | 7/16/2012 | 19:50:30 |
| 86290 | 9729553439 | 9/29/2011 | 15:16:07 |

| 86291 | 9729553596 | 10/21/2011 | 13:22:34 |
| 86292 | 9729556572 | 4/23/2012 | 20:46:55 |
| 86293 | 9729630787 | 5/21/2012 | 17:42:25 |
| 86294 | 9729650026 | 10/23/2012 | 16:09:58 |
| 86295 | 9729655307 | 4/29/2012 | 17:40:44 |
| 86296 | 9729658309 | 11/14/2011 | 14:54:40 |
| 86297 | 9729658562 | 9/13/2011 | 13:48:47 |
| 86298 | 9729659413 | 7/21/2011 | 14:13:29 |
| 86299 | 9729711879 | 11/7/2011 | 9:34:31 |
| 86300 | 9729718176 | 1/7/2012 | 8:36:24 |
| 86301 | 9729740371 | 12/17/2011 | 11:39:00 |
| 86302 | 9729740554 | 10/9/2012 | 20:01:02 |
| 86303 | 9729747324 | 4/13/2012 | 20:39:22 |
| 86304 | 9729770250 | 6/19/2012 | 15:43:30 |
| 86305 | 9729772580 | 2/24/2011 | 12:04:42 |
| 86306 | 9729774573 | 7/20/2012 | 8:52:19 |
| 86307 | 9729774800 | 9/20/2011 | 16:45:09 |
| 86308 | 9729775197 | 6/5/2012 | 17:56:42 |
| 86309 | 9729776792 | 10/28/2011 | 14:17:32 |
| 86310 | 9729776792 | 12/21/2011 | 9:55:48 |
| 86311 | 9729780714 | 1/3/2012 | 11:06:12 |
| 86312 | 9729781621 | 5/16/2012 | 16:55:57 |
| 86313 | 9729785324 | 10/21/2011 | 12:45:45 |
| 86314 | 9729786953 | 10/13/2011 | 8:39:43 |
| 86315 | 9729788894 | 11/11/2011 | 13:45:16 |
| 86316 | 9729788894 | 1/3/2012 | 11:05:12 |
| 86317 | 9729849216 | 3/23/2012 | 19:57:58 |
| 86318 | 9729894217 | 1/20/2012 | 20:33:55 |
| 86319 | 9729896672 | 12/7/2011 | 17:57:49 |
| 86320 | 9729898856 | 10/21/2011 | 13:33:44 |
| 86321 | 9729975055 | 10/20/2011 | 16:29:22 |
| 86322 | 9729980363 | 12/29/2011 | 19:27:29 |
| 86323 | 9729982420 | 12/26/2011 | 20:07:43 |
| 86324 | 9729987595 | 10/5/2012 | 18:25:26 |
| 86325 | 9729989235 | 3/14/2012 | 14:17:09 |
| 86326 | 9729989235 | 5/21/2012 | 8:16:59 |
| 86327 | 9729993472 | 11/22/2011 | 19:35:09 |
| 86328 | 9729993755 | 8/24/2012 | 11:01:06 |
| 86329 | 9732040329 | 2/17/2012 | 9:02:20 |
| 86330 | 9732041027 | 6/27/2012 | 17:56:44 |
| 86331 | 9732042371 | 1/19/2012 | 18:37:43 |
| 86332 | 9732042927 | 3/23/2012 | 19:09:47 |
| 86333 | 9732048021 | 2/8/2012 | 7:40:25 |
| 86334 | 9732071097 | 4/30/2012 | 14:26:43 |
| 86335 | 9732074376 | 7/20/2012 | 14:50:27 |
| 86336 | 9732101064 | 12/29/2011 | 11:17:40 |
| 86337 | 9732162787 | 11/29/2011 | 15:31:48 |

| | | | |
|---|---|---|---|
| 86338 | 9732164678 | 5/2/2012 | 13:24:50 |
| 86339 | 9732169733 | 9/28/2011 | 10:03:36 |
| 86340 | 9732191450 | 10/25/2011 | 16:09:51 |
| 86341 | 9732191496 | 7/11/2011 | 7:03:21 |
| 86342 | 9732193609 | 8/27/2011 | 11:23:47 |
| 86343 | 9732203283 | 5/7/2012 | 7:06:12 |
| 86344 | 9732208528 | 2/1/2012 | 8:17:13 |
| 86345 | 9732220011 | 12/18/2011 | 16:07:50 |
| 86346 | 9732223500 | 7/5/2012 | 7:43:22 |
| 86347 | 9732232394 | 4/21/2011 | 8:14:06 |
| 86348 | 9732232394 | 11/11/2011 | 7:46:51 |
| 86349 | 9732235954 | 4/4/2012 | 18:58:15 |
| 86350 | 9732237401 | 5/19/2012 | 16:07:09 |
| 86351 | 9732290561 | 6/7/2012 | 14:55:52 |
| 86352 | 9732292511 | 9/24/2012 | 12:47:44 |
| 86353 | 9732340440 | 8/12/2011 | 9:39:11 |
| 86354 | 9732340611 | 7/26/2012 | 19:14:30 |
| 86355 | 9732462368 | 1/9/2012 | 18:35:15 |
| 86356 | 9732487317 | 10/5/2012 | 18:23:13 |
| 86357 | 9732773083 | 3/29/2012 | 16:37:56 |
| 86358 | 9732775432 | 1/10/2012 | 15:13:55 |
| 86359 | 9732778403 | 11/5/2011 | 9:31:01 |
| 86360 | 9732779653 | 7/6/2012 | 14:45:10 |
| 86361 | 9732779765 | 4/5/2012 | 14:32:49 |
| 86362 | 9732800244 | 4/18/2012 | 7:01:53 |
| 86363 | 9732800662 | 5/26/2012 | 8:33:46 |
| 86364 | 9732801171 | 10/28/2011 | 13:57:05 |
| 86365 | 9732801278 | 3/29/2012 | 17:28:00 |
| 86366 | 9732801783 | 2/20/2012 | 17:05:53 |
| 86367 | 9732801819 | 10/28/2011 | 13:22:52 |
| 86368 | 9732802523 | 9/21/2011 | 19:32:14 |
| 86369 | 9732804039 | 5/29/2012 | 7:07:05 |
| 86370 | 9732805280 | 10/27/2011 | 16:26:38 |
| 86371 | 9732805655 | 11/5/2011 | 9:07:26 |
| 86372 | 9732805927 | 12/31/2011 | 12:02:35 |
| 86373 | 9732807497 | 5/26/2012 | 14:17:29 |
| 86374 | 9732809897 | 3/26/2012 | 7:17:27 |
| 86375 | 9732872926 | 2/8/2012 | 7:29:31 |
| 86376 | 9732892833 | 12/22/2011 | 7:13:02 |
| 86377 | 9732966565 | 2/11/2012 | 15:19:28 |
| 86378 | 9733036496 | 10/12/2011 | 7:23:31 |
| 86379 | 9733069110 | 12/21/2011 | 11:36:22 |
| 86380 | 9733234384 | 9/21/2012 | 18:51:39 |
| 86381 | 9733237514 | 10/5/2011 | 14:28:21 |
| 86382 | 9733321868 | 4/11/2012 | 7:11:37 |
| 86383 | 9733323540 | 5/18/2012 | 15:43:06 |
| 86384 | 9733331779 | 1/7/2012 | 8:54:36 |

| | | | |
|---|---|---|---|
| 86385 | 9733360461 | 9/29/2011 | 15:11:53 |
| 86386 | 9733360461 | 10/13/2011 | 7:25:32 |
| 86387 | 9733360652 | 2/6/2012 | 17:01:03 |
| 86388 | 9733361268 | 10/22/2012 | 17:49:38 |
| 86389 | 9733362398 | 3/9/2012 | 7:08:08 |
| 86390 | 9733365111 | 10/28/2011 | 13:22:28 |
| 86391 | 9733367156 | 11/28/2011 | 11:16:54 |
| 86392 | 9733367597 | 9/15/2011 | 7:15:37 |
| 86393 | 9733367597 | 9/28/2011 | 10:55:22 |
| 86394 | 9733367938 | 10/24/2011 | 7:28:36 |
| 86395 | 9733420408 | 6/28/2012 | 14:20:23 |
| 86396 | 9733421393 | 11/30/2011 | 14:44:38 |
| 86397 | 9733423030 | 12/27/2011 | 14:30:03 |
| 86398 | 9733425591 | 1/13/2012 | 17:35:33 |
| 86399 | 9733427695 | 11/23/2011 | 14:37:04 |
| 86400 | 9733429769 | 5/11/2012 | 12:15:07 |
| 86401 | 9733561868 | 5/15/2012 | 19:00:41 |
| 86402 | 9733562299 | 12/11/2011 | 12:22:37 |
| 86403 | 9733683527 | 10/11/2012 | 7:51:52 |
| 86404 | 9733683527 | 10/15/2012 | 16:08:56 |
| 86405 | 9733803378 | 1/18/2012 | 10:51:01 |
| 86406 | 9733804835 | 5/18/2012 | 11:53:21 |
| 86407 | 9733805921 | 4/10/2012 | 16:00:25 |
| 86408 | 9733807220 | 9/29/2011 | 15:12:30 |
| 86409 | 9733807337 | 12/18/2011 | 17:56:24 |
| 86410 | 9733807466 | 11/12/2011 | 9:13:20 |
| 86411 | 9733808444 | 6/3/2011 | 7:01:48 |
| 86412 | 9733809766 | 3/25/2012 | 11:56:00 |
| 86413 | 9733881831 | 12/28/2011 | 7:24:42 |
| 86414 | 9733883255 | 9/22/2011 | 15:01:28 |
| 86415 | 9733883734 | 8/18/2012 | 8:58:17 |
| 86416 | 9733884113 | 9/15/2012 | 8:16:31 |
| 86417 | 9733884216 | 10/10/2011 | 11:42:35 |
| 86418 | 9733889644 | 11/23/2011 | 14:49:12 |
| 86419 | 9733889996 | 4/12/2012 | 14:54:36 |
| 86420 | 9733903955 | 10/5/2011 | 14:29:04 |
| 86421 | 9733914224 | 1/24/2012 | 17:13:19 |
| 86422 | 9733914842 | 12/11/2011 | 12:20:14 |
| 86423 | 9733915106 | 9/19/2011 | 19:30:01 |
| 86424 | 9733916529 | 9/24/2011 | 9:31:14 |
| 86425 | 9733917276 | 3/21/2012 | 7:12:09 |
| 86426 | 9733917433 | 3/14/2012 | 7:16:10 |
| 86427 | 9733917877 | 4/4/2012 | 18:48:01 |
| 86428 | 9733921031 | 11/23/2011 | 9:27:27 |
| 86429 | 9733921177 | 2/10/2012 | 7:04:13 |
| 86430 | 9733921223 | 9/26/2012 | 15:24:07 |
| 86431 | 9733924416 | 9/14/2012 | 7:05:13 |

| | | | |
|---|---|---|---|
| 86432 | 9733924506 | 3/29/2012 | 16:39:22 |
| 86433 | 9733926152 | 12/2/2011 | 7:35:43 |
| 86434 | 9733930001 | 10/16/2012 | 7:27:26 |
| 86435 | 9733930009 | 12/6/2011 | 14:30:06 |
| 86436 | 9733931510 | 11/25/2011 | 17:33:20 |
| 86437 | 9733932629 | 10/7/2011 | 7:17:48 |
| 86438 | 9733933816 | 12/17/2011 | 11:58:54 |
| 86439 | 9733934275 | 8/31/2012 | 16:26:00 |
| 86440 | 9733935698 | 7/7/2012 | 10:02:01 |
| 86441 | 9733938753 | 3/25/2012 | 11:52:10 |
| 86442 | 9734053766 | 11/14/2011 | 16:52:13 |
| 86443 | 9734054855 | 10/12/2011 | 11:54:49 |
| 86444 | 9734057904 | 8/4/2011 | 7:42:42 |
| 86445 | 9734058130 | 1/8/2012 | 13:08:31 |
| 86446 | 9734058242 | 12/29/2011 | 10:59:21 |
| 86447 | 9734058278 | 5/26/2012 | 8:25:26 |
| 86448 | 9734058857 | 11/7/2011 | 7:27:58 |
| 86449 | 9734130460 | 11/11/2011 | 7:55:10 |
| 86450 | 9734137409 | 10/8/2011 | 10:37:10 |
| 86451 | 9734139124 | 6/16/2012 | 15:20:24 |
| 86452 | 9734157608 | 9/17/2011 | 9:26:57 |
| 86453 | 9734180347 | 8/11/2011 | 8:18:14 |
| 86454 | 9734182853 | 9/10/2012 | 7:32:37 |
| 86455 | 9734184280 | 7/2/2012 | 10:33:53 |
| 86456 | 9734186596 | 10/24/2011 | 7:23:14 |
| 86457 | 9734201569 | 1/27/2012 | 17:57:05 |
| 86458 | 9734204554 | 12/21/2011 | 9:48:48 |
| 86459 | 9734235101 | 10/4/2011 | 13:45:41 |
| 86460 | 9734247303 | 8/23/2012 | 11:46:55 |
| 86461 | 9734247732 | 6/13/2012 | 7:08:50 |
| 86462 | 9734321034 | 9/26/2011 | 8:15:11 |
| 86463 | 9734321034 | 10/3/2011 | 7:42:49 |
| 86464 | 9734324178 | 10/16/2012 | 7:30:54 |
| 86465 | 9734329210 | 12/1/2011 | 7:48:47 |
| 86466 | 9734425858 | 9/24/2011 | 9:41:18 |
| 86467 | 9734443240 | 8/16/2011 | 17:38:56 |
| 86468 | 9734444607 | 1/14/2012 | 13:20:57 |
| 86469 | 9734446407 | 5/20/2012 | 15:34:49 |
| 86470 | 9734446926 | 10/14/2011 | 13:15:32 |
| 86471 | 9734446973 | 3/13/2012 | 7:04:51 |
| 86472 | 9734449617 | 9/24/2011 | 9:08:59 |
| 86473 | 9734451414 | 2/21/2012 | 9:39:35 |
| 86474 | 9734455700 | 1/8/2012 | 13:03:01 |
| 86475 | 9734458760 | 3/27/2012 | 14:59:27 |
| 86476 | 9734459790 | 11/17/2011 | 16:45:16 |
| 86477 | 9734601400 | 5/21/2012 | 8:47:12 |
| 86478 | 9734602104 | 2/24/2012 | 17:14:07 |

| | | | |
|---|---|---|---|
| 86479 | 9734603236 | 10/22/2012 | 18:04:18 |
| 86480 | 9734606081 | 11/25/2011 | 17:33:23 |
| 86481 | 9734608934 | 8/31/2012 | 16:25:47 |
| 86482 | 9734620167 | 11/17/2011 | 16:22:55 |
| 86483 | 9734645213 | 10/11/2011 | 16:19:22 |
| 86484 | 9734648408 | 9/22/2011 | 15:11:20 |
| 86485 | 9734744193 | 9/13/2011 | 17:33:03 |
| 86486 | 9734744879 | 12/29/2011 | 18:54:17 |
| 86487 | 9734761159 | 8/20/2012 | 7:42:46 |
| 86488 | 9734777952 | 1/6/2012 | 14:33:15 |
| 86489 | 9734790543 | 10/8/2011 | 11:12:59 |
| 86490 | 9734793115 | 11/17/2011 | 15:27:31 |
| 86491 | 9734876880 | 8/11/2011 | 8:47:42 |
| 86492 | 9734890195 | 4/6/2012 | 15:49:21 |
| 86493 | 9734890195 | 6/21/2012 | 18:47:05 |
| 86494 | 9734890490 | 5/29/2012 | 17:12:41 |
| 86495 | 9734898067 | 10/1/2011 | 10:29:13 |
| 86496 | 9734898067 | 4/20/2012 | 14:21:49 |
| 86497 | 9735084293 | 10/4/2011 | 13:06:24 |
| 86498 | 9735084966 | 3/14/2012 | 19:56:21 |
| 86499 | 9735085443 | 10/21/2011 | 12:39:52 |
| 86500 | 9735085443 | 11/8/2011 | 14:36:06 |
| 86501 | 9735089144 | 7/20/2012 | 7:33:56 |
| 86502 | 9735107773 | 3/15/2012 | 7:07:57 |
| 86503 | 9735108580 | 6/11/2012 | 7:12:18 |
| 86504 | 9735109397 | 6/18/2012 | 15:24:11 |
| 86505 | 9735175519 | 5/12/2012 | 10:37:36 |
| 86506 | 9735175519 | 7/3/2012 | 7:12:22 |
| 86507 | 9735176696 | 9/9/2011 | 7:50:14 |
| 86508 | 9735184973 | 1/12/2012 | 14:00:20 |
| 86509 | 9735301891 | 9/11/2012 | 7:48:30 |
| 86510 | 9735340439 | 10/11/2011 | 16:09:15 |
| 86511 | 9735343452 | 3/9/2012 | 7:13:03 |
| 86512 | 9735345793 | 9/30/2011 | 9:54:53 |
| 86513 | 9735456235 | 2/16/2012 | 7:15:32 |
| 86514 | 9735570117 | 5/17/2011 | 17:33:26 |
| 86515 | 9735573471 | 5/17/2012 | 16:46:42 |
| 86516 | 9735575674 | 12/21/2011 | 10:44:46 |
| 86517 | 9735576380 | 3/12/2012 | 19:23:12 |
| 86518 | 9735635992 | 10/13/2011 | 7:10:04 |
| 86519 | 9735636080 | 2/29/2012 | 17:41:59 |
| 86520 | 9735636080 | 5/21/2012 | 7:04:10 |
| 86521 | 9735700025 | 1/19/2012 | 7:08:39 |
| 86522 | 9735723751 | 9/19/2011 | 7:18:23 |
| 86523 | 9735729751 | 9/28/2012 | 16:38:41 |
| 86524 | 9735737002 | 12/19/2011 | 7:21:14 |
| 86525 | 9735737313 | 1/23/2012 | 7:18:53 |

| | | | |
|---|---|---|---|
| 86526 | 9735737313 | 7/3/2012 | 7:12:23 |
| 86527 | 9735737399 | 2/29/2012 | 7:10:53 |
| 86528 | 9735737665 | 10/14/2011 | 13:15:24 |
| 86529 | 9735739252 | 4/11/2012 | 10:53:09 |
| 86530 | 9735739505 | 9/17/2011 | 9:22:53 |
| 86531 | 9735739539 | 11/9/2011 | 8:26:00 |
| 86532 | 9735803184 | 5/19/2012 | 9:26:55 |
| 86533 | 9735803184 | 5/21/2012 | 7:52:33 |
| 86534 | 9735803184 | 5/21/2012 | 7:53:55 |
| 86535 | 9735805195 | 12/16/2011 | 15:59:01 |
| 86536 | 9735805877 | 5/6/2011 | 15:36:17 |
| 86537 | 9735833188 | 12/1/2011 | 8:10:11 |
| 86538 | 9735923950 | 11/28/2011 | 17:46:21 |
| 86539 | 9735925070 | 9/12/2011 | 13:05:51 |
| 86540 | 9735925100 | 9/29/2011 | 15:10:19 |
| 86541 | 9735925173 | 8/2/2011 | 18:06:29 |
| 86542 | 9735926078 | 3/13/2012 | 7:13:10 |
| 86543 | 9735927344 | 6/22/2012 | 7:09:14 |
| 86544 | 9735927452 | 9/8/2011 | 19:29:55 |
| 86545 | 9735927612 | 11/3/2011 | 17:44:57 |
| 86546 | 9735927844 | 9/9/2011 | 7:51:35 |
| 86547 | 9735928041 | 3/6/2012 | 15:59:08 |
| 86548 | 9735928315 | 9/25/2012 | 15:09:12 |
| 86549 | 9735928443 | 3/31/2012 | 8:04:34 |
| 86550 | 9735928500 | 7/12/2012 | 15:51:02 |
| 86551 | 9736008325 | 1/20/2012 | 19:45:20 |
| 86552 | 9736092488 | 5/5/2012 | 8:05:44 |
| 86553 | 9736092488 | 6/27/2012 | 17:58:09 |
| 86554 | 9736092861 | 9/19/2011 | 19:26:08 |
| 86555 | 9736093472 | 11/8/2011 | 14:13:50 |
| 86556 | 9736094231 | 10/14/2011 | 12:46:41 |
| 86557 | 9736094545 | 9/27/2012 | 16:25:48 |
| 86558 | 9736097527 | 5/23/2012 | 15:14:07 |
| 86559 | 9736098160 | 6/9/2012 | 10:29:12 |
| 86560 | 9736099139 | 11/18/2011 | 13:30:52 |
| 86561 | 9736107455 | 4/19/2012 | 7:18:02 |
| 86562 | 9736198990 | 9/21/2012 | 15:27:13 |
| 86563 | 9736324712 | 4/6/2012 | 16:00:53 |
| 86564 | 9736344813 | 6/18/2012 | 7:53:35 |
| 86565 | 9736416635 | 10/21/2011 | 14:36:38 |
| 86566 | 9736419496 | 7/16/2012 | 19:36:53 |
| 86567 | 9736504344 | 4/21/2012 | 16:17:28 |
| 86568 | 9736504670 | 10/17/2012 | 18:35:23 |
| 86569 | 9736507703 | 5/24/2012 | 12:11:04 |
| 86570 | 9736516340 | 7/20/2011 | 13:58:33 |
| 86571 | 9736516482 | 5/10/2012 | 14:46:14 |
| 86572 | 9736516531 | 5/17/2012 | 7:13:00 |

| | | | |
|---|---|---|---|
| 86573 | 9736517422 | 5/19/2012 | 8:06:13 |
| 86574 | 9736520357 | 12/2/2011 | 7:42:30 |
| 86575 | 9736521458 | 10/29/2011 | 11:23:46 |
| 86576 | 9736526247 | 12/29/2011 | 19:16:23 |
| 86577 | 9736531090 | 12/23/2011 | 7:11:08 |
| 86578 | 9736536905 | 1/8/2012 | 13:07:06 |
| 86579 | 9736537926 | 10/8/2011 | 11:20:08 |
| 86580 | 9736538148 | 11/17/2011 | 16:42:20 |
| 86581 | 9736538638 | 8/21/2012 | 13:49:32 |
| 86582 | 9736665805 | 2/25/2012 | 10:53:09 |
| 86583 | 9736682608 | 11/26/2011 | 12:33:55 |
| 86584 | 9736683365 | 5/18/2012 | 15:44:13 |
| 86585 | 9736687390 | 5/16/2012 | 7:07:15 |
| 86586 | 9736688139 | 4/27/2012 | 7:07:57 |
| 86587 | 9736705151 | 10/18/2012 | 16:48:19 |
| 86588 | 9736870290 | 1/3/2012 | 19:42:10 |
| 86589 | 9736877880 | 5/21/2012 | 8:41:56 |
| 86590 | 9736894113 | 8/25/2012 | 8:33:02 |
| 86591 | 9736984372 | 5/3/2012 | 7:03:20 |
| 86592 | 9736991219 | 11/15/2011 | 16:19:53 |
| 86593 | 9737046491 | 11/2/2011 | 7:10:57 |
| 86594 | 9737049686 | 9/16/2011 | 14:08:13 |
| 86595 | 9737049693 | 7/16/2012 | 19:36:49 |
| 86596 | 9737149631 | 10/7/2011 | 7:11:24 |
| 86597 | 9737154909 | 2/11/2012 | 15:28:39 |
| 86598 | 9737156801 | 7/19/2012 | 17:30:05 |
| 86599 | 9737158720 | 7/14/2011 | 16:03:03 |
| 86600 | 9737159306 | 12/31/2011 | 11:43:22 |
| 86601 | 9737188352 | 9/7/2012 | 15:49:30 |
| 86602 | 9737222232 | 7/14/2011 | 15:45:36 |
| 86603 | 9737225305 | 9/13/2011 | 17:29:33 |
| 86604 | 9737231478 | 3/16/2012 | 10:22:27 |
| 86605 | 9737238803 | 1/26/2012 | 10:24:44 |
| 86606 | 9737257789 | 5/5/2011 | 13:09:50 |
| 86607 | 9737522001 | 6/22/2012 | 7:07:55 |
| 86608 | 9737522302 | 10/10/2012 | 12:46:23 |
| 86609 | 9737578823 | 9/28/2011 | 9:14:07 |
| 86610 | 9737579644 | 10/2/2012 | 7:33:49 |
| 86611 | 9737601827 | 9/8/2011 | 19:46:44 |
| 86612 | 9737653961 | 10/6/2012 | 8:48:09 |
| 86613 | 9737674993 | 9/27/2011 | 18:28:16 |
| 86614 | 9737676664 | 10/8/2011 | 10:58:35 |
| 86615 | 9737676933 | 3/7/2012 | 18:36:38 |
| 86616 | 9737680241 | 11/8/2011 | 14:24:10 |
| 86617 | 9737695774 | 12/28/2011 | 18:14:32 |
| 86618 | 9737696235 | 10/20/2011 | 16:15:58 |
| 86619 | 9737766794 | 7/16/2012 | 19:32:44 |

| | | | |
|---|---|---|---|
| 86620 | 9737897172 | 9/12/2012 | 7:48:49 |
| 86621 | 9737897172 | 9/26/2012 | 14:38:48 |
| 86622 | 9738005317 | 4/6/2012 | 16:08:44 |
| 86623 | 9738007966 | 12/8/2011 | 9:46:48 |
| 86624 | 9738008066 | 9/24/2012 | 14:35:51 |
| 86625 | 9738010503 | 5/19/2012 | 16:05:29 |
| 86626 | 9738012372 | 10/1/2012 | 8:19:59 |
| 86627 | 9738078426 | 12/10/2011 | 14:41:51 |
| 86628 | 9738090149 | 9/8/2011 | 19:26:02 |
| 86629 | 9738495364 | 10/25/2011 | 15:05:16 |
| 86630 | 9738497404 | 11/27/2011 | 15:26:52 |
| 86631 | 9738498512 | 9/10/2011 | 8:08:55 |
| 86632 | 9738511995 | 11/18/2011 | 12:19:19 |
| 86633 | 9738516894 | 4/5/2012 | 14:24:59 |
| 86634 | 9738517413 | 9/26/2012 | 7:11:31 |
| 86635 | 9738557934 | 3/28/2012 | 7:28:13 |
| 86636 | 9738557961 | 6/29/2012 | 17:43:57 |
| 86637 | 9738558381 | 1/23/2012 | 18:56:57 |
| 86638 | 9738561688 | 8/15/2011 | 8:00:31 |
| 86639 | 9738621854 | 1/18/2012 | 10:26:24 |
| 86640 | 9738659191 | 12/30/2013 | 17:08:47 |
| 86641 | 9738666970 | 10/15/2011 | 10:13:31 |
| 86642 | 9738683364 | 11/7/2011 | 7:39:26 |
| 86643 | 9738684321 | 11/12/2011 | 10:19:15 |
| 86644 | 9738687905 | 5/21/2012 | 7:23:08 |
| 86645 | 9738701430 | 5/18/2012 | 15:39:25 |
| 86646 | 9738702570 | 3/10/2011 | 15:27:20 |
| 86647 | 9738705043 | 10/13/2011 | 7:26:13 |
| 86648 | 9738733421 | 2/3/2012 | 7:09:52 |
| 86649 | 9738735060 | 12/20/2011 | 12:42:50 |
| 86650 | 9738738615 | 7/23/2012 | 13:19:31 |
| 86651 | 9738760656 | 9/20/2011 | 17:07:22 |
| 86652 | 9738761723 | 7/20/2011 | 14:40:57 |
| 86653 | 9738764358 | 1/20/2012 | 11:43:39 |
| 86654 | 9738764913 | 2/6/2012 | 17:10:06 |
| 86655 | 9738790633 | 9/27/2012 | 18:33:33 |
| 86656 | 9738790747 | 11/29/2011 | 15:55:24 |
| 86657 | 9738791316 | 9/10/2012 | 7:41:00 |
| 86658 | 9738798719 | 9/24/2012 | 18:52:15 |
| 86659 | 9738852084 | 11/30/2011 | 7:29:05 |
| 86660 | 9738852687 | 9/20/2011 | 19:24:07 |
| 86661 | 9738858943 | 8/4/2011 | 8:09:36 |
| 86662 | 9738862855 | 1/9/2012 | 7:14:09 |
| 86663 | 9738962161 | 6/20/2012 | 16:50:53 |
| 86664 | 9738964758 | 1/31/2012 | 7:02:31 |
| 86665 | 9738966045 | 4/1/2012 | 16:54:31 |
| 86666 | 9739022366 | 10/1/2012 | 13:42:39 |

| | | | |
|---|---|---|---|
| 86667 | 9739029932 | 10/3/2012 | 19:59:17 |
| 86668 | 9739030224 | 4/24/2012 | 18:07:30 |
| 86669 | 9739032419 | 8/15/2012 | 7:47:56 |
| 86670 | 9739034377 | 10/4/2011 | 13:08:58 |
| 86671 | 9739034377 | 5/18/2012 | 15:53:29 |
| 86672 | 9739037582 | 12/20/2011 | 19:23:08 |
| 86673 | 9739037582 | 1/17/2012 | 18:32:09 |
| 86674 | 9739082466 | 6/18/2012 | 15:21:39 |
| 86675 | 9739107074 | 7/2/2012 | 17:30:10 |
| 86676 | 9739192334 | 9/19/2011 | 7:32:23 |
| 86677 | 9739200014 | 4/18/2011 | 19:36:55 |
| 86678 | 9739300140 | 4/5/2012 | 7:12:56 |
| 86679 | 9739300140 | 4/19/2012 | 7:21:34 |
| 86680 | 9739300329 | 1/7/2012 | 9:00:30 |
| 86681 | 9739301586 | 5/5/2012 | 8:26:31 |
| 86682 | 9739302962 | 5/21/2012 | 7:06:16 |
| 86683 | 9739302962 | 5/21/2012 | 7:31:40 |
| 86684 | 9739303881 | 7/11/2012 | 19:17:24 |
| 86685 | 9739304275 | 12/15/2011 | 7:56:10 |
| 86686 | 9739304842 | 8/30/2012 | 17:44:59 |
| 86687 | 9739304957 | 9/26/2012 | 14:39:55 |
| 86688 | 9739308977 | 12/8/2011 | 10:33:41 |
| 86689 | 9739309103 | 10/8/2011 | 9:40:36 |
| 86690 | 9739311996 | 9/28/2011 | 9:24:57 |
| 86691 | 9739312711 | 10/17/2011 | 8:21:07 |
| 86692 | 9739327665 | 5/25/2012 | 12:03:44 |
| 86693 | 9739345031 | 9/27/2012 | 16:39:06 |
| 86694 | 9739371805 | 4/15/2012 | 16:58:09 |
| 86695 | 9739410155 | 5/23/2012 | 15:04:45 |
| 86696 | 9739430081 | 6/12/2012 | 7:20:52 |
| 86697 | 9739431629 | 4/3/2012 | 18:06:43 |
| 86698 | 9739450527 | 12/10/2011 | 14:24:24 |
| 86699 | 9739453078 | 3/25/2012 | 11:34:03 |
| 86700 | 9739455595 | 10/8/2011 | 10:44:45 |
| 86701 | 9739457932 | 9/9/2011 | 7:30:54 |
| 86702 | 9739518500 | 10/18/2011 | 12:14:32 |
| 86703 | 9739519169 | 2/11/2012 | 15:06:15 |
| 86704 | 9739534636 | 4/29/2012 | 16:49:28 |
| 86705 | 9739553804 | 10/18/2012 | 7:16:02 |
| 86706 | 9739558914 | 7/9/2012 | 19:06:20 |
| 86707 | 9739559513 | 10/11/2012 | 7:58:10 |
| 86708 | 9739559845 | 9/26/2012 | 7:07:41 |
| 86709 | 9739600644 | 9/17/2012 | 7:50:39 |
| 86710 | 9739609734 | 1/19/2012 | 7:15:24 |
| 86711 | 9739609811 | 1/16/2012 | 7:26:21 |
| 86712 | 9739644077 | 12/20/2011 | 15:00:55 |
| 86713 | 9739682484 | 12/11/2011 | 12:22:31 |

| | | | |
|---|---|---|---|
| 86714 | 9739689996 | 3/2/2012 | 18:40:53 |
| 86715 | 9739784007 | 11/17/2011 | 16:42:49 |
| 86716 | 9739808928 | 9/27/2012 | 16:25:46 |
| 86717 | 9739851425 | 6/7/2012 | 18:28:16 |
| 86718 | 9739852933 | 9/8/2011 | 18:41:15 |
| 86719 | 9739862903 | 7/7/2012 | 10:15:47 |
| 86720 | 9739866565 | 11/14/2011 | 16:55:07 |
| 86721 | 9739866565 | 4/2/2012 | 7:03:29 |
| 86722 | 9739866790 | 3/26/2012 | 18:41:00 |
| 86723 | 9739868983 | 8/22/2012 | 11:10:41 |
| 86724 | 9739875235 | 12/15/2011 | 8:28:16 |
| 86725 | 9739875235 | 1/16/2012 | 17:22:08 |
| 86726 | 9739914624 | 9/28/2012 | 14:18:47 |
| 86727 | 9739918824 | 1/27/2012 | 17:58:39 |
| 86728 | 9739970050 | 3/7/2012 | 18:30:36 |
| 86729 | 9739973635 | 1/7/2012 | 9:06:43 |
| 86730 | 9782013415 | 1/19/2012 | 18:34:16 |
| 86731 | 9782040845 | 5/16/2012 | 7:01:50 |
| 86732 | 9782043605 | 9/8/2011 | 19:28:44 |
| 86733 | 9782089667 | 4/12/2012 | 18:11:40 |
| 86734 | 9782101999 | 2/11/2012 | 10:58:39 |
| 86735 | 9782104462 | 12/31/2011 | 11:56:08 |
| 86736 | 9782230476 | 3/23/2012 | 10:53:30 |
| 86737 | 9782233741 | 10/27/2011 | 16:17:40 |
| 86738 | 9782233741 | 11/25/2011 | 17:24:12 |
| 86739 | 9782237094 | 8/20/2012 | 18:37:23 |
| 86740 | 9782274029 | 3/14/2012 | 19:26:13 |
| 86741 | 9782276216 | 12/23/2011 | 7:01:46 |
| 86742 | 9782276275 | 2/10/2012 | 7:11:46 |
| 86743 | 9782309798 | 3/31/2012 | 8:00:59 |
| 86744 | 9782309798 | 6/30/2012 | 8:11:20 |
| 86745 | 9782350928 | 6/23/2012 | 16:11:20 |
| 86746 | 9782358212 | 10/9/2012 | 19:57:46 |
| 86747 | 9782394205 | 9/29/2012 | 9:42:06 |
| 86748 | 9782571063 | 2/8/2012 | 7:26:21 |
| 86749 | 9782708044 | 6/18/2012 | 7:58:06 |
| 86750 | 9782778411 | 5/21/2012 | 7:58:13 |
| 86751 | 9783046920 | 11/18/2011 | 12:36:56 |
| 86752 | 9783049290 | 12/29/2011 | 14:05:03 |
| 86753 | 9783050673 | 7/3/2012 | 15:59:13 |
| 86754 | 9783178222 | 4/4/2014 | 7:04:21 |
| 86755 | 9783190115 | 12/10/2011 | 12:39:56 |
| 86756 | 9783195921 | 9/22/2012 | 9:20:34 |
| 86757 | 9783251666 | 5/19/2012 | 15:52:20 |
| 86758 | 9783278872 | 7/9/2012 | 12:07:03 |
| 86759 | 9783279374 | 4/26/2012 | 13:52:33 |
| 86760 | 9783282343 | 7/3/2012 | 12:58:02 |

| 86761 | 9783283557 | 1/3/2012 | 7:02:02 |
| 86762 | 9783284268 | 11/25/2011 | 18:04:23 |
| 86763 | 9783284415 | 3/7/2012 | 18:47:01 |
| 86764 | 9783287376 | 8/3/2011 | 11:17:53 |
| 86765 | 9783289405 | 12/28/2011 | 7:21:46 |
| 86766 | 9783320855 | 6/23/2012 | 16:08:52 |
| 86767 | 9783324429 | 4/12/2012 | 14:21:18 |
| 86768 | 9783353972 | 8/30/2012 | 17:39:35 |
| 86769 | 9783353972 | 9/20/2012 | 7:01:46 |
| 86770 | 9783358885 | 11/11/2011 | 7:56:01 |
| 86771 | 9783491799 | 8/29/2012 | 10:55:55 |
| 86772 | 9783498081 | 10/10/2012 | 12:30:56 |
| 86773 | 9783604269 | 11/17/2011 | 13:34:27 |
| 86774 | 9783605715 | 9/21/2011 | 19:28:21 |
| 86775 | 9783641667 | 2/17/2012 | 8:54:40 |
| 86776 | 9783759639 | 10/12/2011 | 7:19:34 |
| 86777 | 9783759639 | 12/5/2011 | 8:20:36 |
| 86778 | 9783761512 | 10/29/2011 | 9:56:49 |
| 86779 | 9783766356 | 8/18/2012 | 8:28:08 |
| 86780 | 9783775155 | 2/9/2012 | 7:04:16 |
| 86781 | 9783823162 | 7/11/2012 | 9:27:09 |
| 86782 | 9783828438 | 5/2/2012 | 13:19:08 |
| 86783 | 9783900800 | 2/2/2012 | 7:05:51 |
| 86784 | 9783901579 | 11/19/2011 | 8:35:17 |
| 86785 | 9783902335 | 1/13/2012 | 7:25:01 |
| 86786 | 9783905757 | 4/12/2012 | 12:55:05 |
| 86787 | 9783906280 | 10/12/2011 | 11:31:00 |
| 86788 | 9783906802 | 2/22/2012 | 7:08:23 |
| 86789 | 9783906980 | 5/3/2012 | 7:10:34 |
| 86790 | 9783909452 | 10/18/2012 | 7:00:52 |
| 86791 | 9783974011 | 11/3/2011 | 17:34:59 |
| 86792 | 9783978501 | 9/26/2011 | 8:01:12 |
| 86793 | 9783981816 | 6/27/2011 | 7:21:53 |
| 86794 | 9783993130 | 5/11/2012 | 12:08:18 |
| 86795 | 9784011817 | 10/20/2012 | 8:01:07 |
| 86796 | 9784071275 | 8/31/2012 | 16:32:58 |
| 86797 | 9784132066 | 5/16/2012 | 17:03:46 |
| 86798 | 9784134422 | 12/28/2011 | 18:25:18 |
| 86799 | 9784136560 | 3/7/2012 | 18:46:56 |
| 86800 | 9784215179 | 7/9/2012 | 7:08:33 |
| 86801 | 9784215674 | 9/16/2011 | 12:52:26 |
| 86802 | 9784232580 | 2/18/2012 | 8:50:52 |
| 86803 | 9784237356 | 9/21/2011 | 11:22:24 |
| 86804 | 9784248546 | 8/13/2012 | 7:40:42 |
| 86805 | 9784330000 | 3/28/2012 | 18:09:07 |
| 86806 | 9784573422 | 3/15/2012 | 7:15:54 |
| 86807 | 9784573507 | 10/8/2011 | 9:08:14 |

| | | | |
|---|---|---|---|
| 86808 | 9784573709 | 2/2/2012 | 7:05:40 |
| 86809 | 9784573734 | 3/26/2012 | 18:40:56 |
| 86810 | 9784573734 | 6/11/2012 | 18:17:26 |
| 86811 | 9784575426 | 7/7/2012 | 10:10:46 |
| 86812 | 9784576479 | 10/8/2011 | 9:08:17 |
| 86813 | 9784655100 | 7/18/2012 | 18:28:36 |
| 86814 | 9784676246 | 4/7/2012 | 9:01:48 |
| 86815 | 9784676306 | 4/26/2012 | 7:58:57 |
| 86816 | 9784676692 | 2/20/2012 | 16:59:36 |
| 86817 | 9784677154 | 11/17/2011 | 16:38:51 |
| 86818 | 9784760550 | 3/22/2012 | 7:47:54 |
| 86819 | 9784790917 | 6/8/2012 | 16:58:18 |
| 86820 | 9784900549 | 11/16/2011 | 8:35:22 |
| 86821 | 9784919127 | 3/15/2012 | 19:00:54 |
| 86822 | 9784964268 | 1/17/2012 | 18:28:08 |
| 86823 | 9785011943 | 9/26/2011 | 8:07:08 |
| 86824 | 9785011943 | 11/12/2011 | 9:46:43 |
| 86825 | 9785034040 | 8/3/2012 | 16:27:14 |
| 86826 | 9785049133 | 9/16/2011 | 15:04:36 |
| 86827 | 9785053064 | 10/5/2011 | 13:58:20 |
| 86828 | 9785142331 | 9/23/2011 | 11:27:52 |
| 86829 | 9785499312 | 2/1/2012 | 8:16:16 |
| 86830 | 9785510414 | 7/19/2011 | 17:40:27 |
| 86831 | 9785510414 | 11/28/2011 | 11:19:26 |
| 86832 | 9785510658 | 7/2/2012 | 17:12:04 |
| 86833 | 9785528065 | 5/18/2012 | 11:57:31 |
| 86834 | 9785528065 | 5/21/2012 | 7:34:33 |
| 86835 | 9785528934 | 5/18/2012 | 15:39:05 |
| 86836 | 9785529106 | 8/23/2012 | 19:05:34 |
| 86837 | 9785529760 | 12/10/2011 | 11:54:00 |
| 86838 | 9785662346 | 9/25/2012 | 14:49:20 |
| 86839 | 9785904142 | 6/12/2012 | 7:21:35 |
| 86840 | 9785904939 | 12/9/2011 | 14:57:25 |
| 86841 | 9785908550 | 9/3/2012 | 14:31:45 |
| 86842 | 9786012003 | 12/7/2011 | 14:34:39 |
| 86843 | 9786012544 | 9/29/2011 | 15:29:53 |
| 86844 | 9786012985 | 2/14/2012 | 16:45:18 |
| 86845 | 9786013716 | 7/28/2012 | 8:54:28 |
| 86846 | 9786020806 | 5/18/2012 | 15:50:59 |
| 86847 | 9786020806 | 6/16/2012 | 15:20:32 |
| 86848 | 9786022302 | 2/6/2012 | 17:06:29 |
| 86849 | 9786061232 | 12/28/2011 | 7:01:41 |
| 86850 | 9786061232 | 1/26/2012 | 7:27:32 |
| 86851 | 9786063219 | 5/7/2012 | 17:55:58 |
| 86852 | 9786065062 | 4/25/2012 | 9:23:46 |
| 86853 | 9786065642 | 1/9/2012 | 18:21:54 |
| 86854 | 9786066026 | 9/19/2011 | 7:28:41 |

| | | | |
|---|---|---|---|
| 86855 | 9786066503 | 11/1/2011 | 7:55:08 |
| 86856 | 9786090403 | 11/17/2011 | 15:02:23 |
| 86857 | 9786188737 | 8/30/2012 | 17:36:54 |
| 86858 | 9786480101 | 10/12/2012 | 16:34:31 |
| 86859 | 9786481156 | 5/11/2012 | 12:09:22 |
| 86860 | 9786528280 | 11/4/2013 | 7:04:35 |
| 86861 | 9786605614 | 7/13/2012 | 11:08:47 |
| 86862 | 9787013010 | 9/21/2011 | 19:28:12 |
| 86863 | 9787023010 | 5/28/2012 | 8:37:40 |
| 86864 | 9787281018 | 5/11/2012 | 18:40:16 |
| 86865 | 9787282493 | 6/12/2012 | 17:03:46 |
| 86866 | 9787292217 | 9/9/2011 | 18:05:10 |
| 86867 | 9787292752 | 3/16/2012 | 9:54:32 |
| 86868 | 9787292752 | 5/4/2012 | 14:15:51 |
| 86869 | 9787580475 | 11/7/2011 | 9:17:09 |
| 86870 | 9787588440 | 10/20/2011 | 15:30:41 |
| 86871 | 9787610083 | 11/17/2011 | 15:01:55 |
| 86872 | 9787641465 | 8/22/2012 | 11:08:48 |
| 86873 | 9787647043 | 9/19/2011 | 19:10:40 |
| 86874 | 9787666906 | 11/22/2011 | 18:23:02 |
| 86875 | 9787713539 | 7/21/2012 | 10:34:55 |
| 86876 | 9787713539 | 7/25/2012 | 12:02:04 |
| 86877 | 9787715468 | 10/5/2011 | 14:38:44 |
| 86878 | 9787715468 | 10/8/2011 | 9:16:39 |
| 86879 | 9787903371 | 6/5/2012 | 19:45:54 |
| 86880 | 9787909656 | 2/10/2012 | 20:37:53 |
| 86881 | 9788040626 | 3/16/2012 | 15:46:30 |
| 86882 | 9788041999 | 9/15/2011 | 7:11:11 |
| 86883 | 9788044727 | 5/12/2012 | 10:37:34 |
| 86884 | 9788045135 | 6/5/2012 | 7:04:35 |
| 86885 | 9788045791 | 2/14/2012 | 9:43:19 |
| 86886 | 9788045791 | 6/6/2012 | 13:54:23 |
| 86887 | 9788070759 | 9/8/2011 | 19:39:20 |
| 86888 | 9788071548 | 9/21/2011 | 19:28:33 |
| 86889 | 9788076641 | 9/29/2011 | 15:04:15 |
| 86890 | 9788083123 | 6/7/2012 | 7:08:15 |
| 86891 | 9788089230 | 5/19/2012 | 8:17:45 |
| 86892 | 9788097406 | 1/28/2012 | 8:03:26 |
| 86893 | 9788100333 | 9/29/2012 | 9:45:00 |
| 86894 | 9788151558 | 3/28/2012 | 7:23:03 |
| 86895 | 9788282196 | 1/16/2012 | 15:53:59 |
| 86896 | 9788282904 | 4/24/2012 | 18:07:02 |
| 86897 | 9788285133 | 10/22/2011 | 12:28:51 |
| 86898 | 9788285366 | 11/18/2011 | 13:21:54 |
| 86899 | 9788330078 | 1/18/2012 | 16:39:56 |
| 86900 | 9788338272 | 9/29/2011 | 15:29:52 |
| 86901 | 9788361880 | 9/30/2011 | 10:11:35 |

| | | | |
|---|---|---|---|
| 86902 | 9788461821 | 9/12/2012 | 7:45:55 |
| 86903 | 9788464656 | 10/15/2011 | 9:44:48 |
| 86904 | 9788466046 | 10/15/2011 | 9:52:36 |
| 86905 | 9788474041 | 3/1/2012 | 8:32:11 |
| 86906 | 9788528387 | 2/6/2012 | 16:47:13 |
| 86907 | 9788551339 | 10/8/2011 | 10:31:56 |
| 86908 | 9788554886 | 1/3/2012 | 16:21:31 |
| 86909 | 9788555454 | 7/31/2012 | 7:11:29 |
| 86910 | 9788556629 | 11/26/2011 | 11:14:59 |
| 86911 | 9788571674 | 10/7/2011 | 7:01:41 |
| 86912 | 9788579052 | 3/12/2012 | 19:19:45 |
| 86913 | 9788668661 | 10/31/2011 | 7:27:49 |
| 86914 | 9788680873 | 12/26/2011 | 9:10:40 |
| 86915 | 9788688105 | 9/29/2012 | 9:53:26 |
| 86916 | 9788703133 | 8/11/2011 | 11:18:45 |
| 86917 | 9788705007 | 1/10/2012 | 15:09:41 |
| 86918 | 9788707739 | 1/5/2012 | 17:19:27 |
| 86919 | 9788751976 | 2/21/2012 | 10:40:24 |
| 86920 | 9788761317 | 11/3/2011 | 17:34:17 |
| 86921 | 9788770936 | 11/23/2011 | 15:01:34 |
| 86922 | 9788840456 | 7/2/2012 | 17:13:33 |
| 86923 | 9788852695 | 5/16/2012 | 7:15:22 |
| 86924 | 9788888112 | 6/7/2012 | 7:08:04 |
| 86925 | 9788950638 | 6/25/2012 | 13:27:18 |
| 86926 | 9788951866 | 3/14/2012 | 19:26:23 |
| 86927 | 9788952315 | 3/20/2012 | 17:44:29 |
| 86928 | 9789021117 | 7/18/2012 | 18:28:14 |
| 86929 | 9789024114 | 9/21/2011 | 19:32:34 |
| 86930 | 9789025865 | 1/5/2012 | 17:25:30 |
| 86931 | 9789026966 | 8/2/2012 | 11:28:21 |
| 86932 | 9789302095 | 7/14/2012 | 8:13:17 |
| 86933 | 9789302095 | 9/8/2012 | 11:14:34 |
| 86934 | 9789305017 | 11/28/2011 | 17:31:52 |
| 86935 | 9789444485 | 11/23/2011 | 9:59:13 |
| 86936 | 9789444919 | 10/7/2011 | 7:14:14 |
| 86937 | 9789679165 | 6/23/2012 | 16:17:42 |
| 86938 | 9789686008 | 8/6/2012 | 16:20:54 |
| 86939 | 9789737544 | 1/7/2012 | 8:08:27 |
| 86940 | 9789739033 | 9/15/2011 | 7:12:27 |
| 86941 | 9789941219 | 7/13/2012 | 18:32:12 |
| 86942 | 9789945938 | 12/2/2011 | 15:33:30 |
| 86943 | 9789947294 | 6/8/2012 | 7:26:57 |
| 86944 | 9789948806 | 5/11/2012 | 18:22:56 |
| 86945 | 9789956749 | 4/4/2012 | 7:02:17 |
| 86946 | 9789957411 | 7/19/2012 | 7:48:58 |
| 86947 | 9792010670 | 1/13/2012 | 12:43:08 |
| 86948 | 9792011611 | 10/12/2011 | 8:36:27 |

| | | | |
|---|---|---|---|
| 86949 | 9792016378 | 4/18/2012 | 17:52:04 |
| 86950 | 9792016768 | 11/21/2011 | 8:05:53 |
| 86951 | 9792016768 | 1/4/2012 | 11:05:05 |
| 86952 | 9792022369 | 9/30/2011 | 10:02:25 |
| 86953 | 9792022955 | 12/18/2011 | 17:21:34 |
| 86954 | 9792030532 | 10/25/2012 | 12:15:53 |
| 86955 | 9792030678 | 4/14/2012 | 9:23:47 |
| 86956 | 9792031572 | 10/19/2011 | 12:09:53 |
| 86957 | 9792033298 | 9/13/2011 | 13:49:23 |
| 86958 | 9792033298 | 9/19/2011 | 19:31:12 |
| 86959 | 9792036705 | 1/20/2012 | 20:33:58 |
| 86960 | 9792036705 | 2/6/2012 | 17:02:28 |
| 86961 | 9792037286 | 3/14/2012 | 19:57:02 |
| 86962 | 9792038866 | 2/24/2011 | 14:23:42 |
| 86963 | 9792043387 | 12/23/2011 | 14:26:39 |
| 86964 | 9792043680 | 9/24/2011 | 9:51:32 |
| 86965 | 9792048358 | 10/22/2011 | 13:12:00 |
| 86966 | 9792048908 | 12/31/2011 | 12:04:58 |
| 86967 | 9792121155 | 11/26/2011 | 13:09:39 |
| 86968 | 9792153222 | 6/22/2012 | 8:09:56 |
| 86969 | 9792153574 | 5/26/2012 | 14:36:29 |
| 86970 | 9792154077 | 10/19/2012 | 10:01:02 |
| 86971 | 9792156724 | 3/26/2012 | 19:51:42 |
| 86972 | 9792157569 | 10/21/2011 | 13:21:54 |
| 86973 | 9792157708 | 1/8/2012 | 13:21:19 |
| 86974 | 9792168346 | 11/5/2011 | 11:17:54 |
| 86975 | 9792203636 | 1/5/2012 | 14:03:01 |
| 86976 | 9792205777 | 2/10/2012 | 17:01:49 |
| 86977 | 9792214843 | 4/14/2012 | 9:34:38 |
| 86978 | 9792246510 | 7/23/2011 | 11:54:10 |
| 86979 | 9792293303 | 10/3/2011 | 8:07:29 |
| 86980 | 9792293787 | 12/30/2011 | 16:52:04 |
| 86981 | 9792296082 | 9/26/2011 | 9:27:21 |
| 86982 | 9792342354 | 4/4/2011 | 14:51:08 |
| 86983 | 9792360627 | 6/25/2011 | 8:37:47 |
| 86984 | 9792364117 | 1/17/2012 | 9:44:18 |
| 86985 | 9792364623 | 10/4/2011 | 13:26:59 |
| 86986 | 9792415214 | 5/19/2012 | 8:16:37 |
| 86987 | 9792480828 | 2/20/2012 | 17:12:30 |
| 86988 | 9792480828 | 3/6/2012 | 13:25:11 |
| 86989 | 9792483053 | 8/1/2012 | 8:29:11 |
| 86990 | 9792501022 | 4/15/2012 | 15:15:28 |
| 86991 | 9792501022 | 5/22/2012 | 16:18:41 |
| 86992 | 9792552992 | 5/21/2011 | 10:59:11 |
| 86993 | 9792553801 | 11/25/2011 | 17:43:50 |
| 86994 | 9792557488 | 10/11/2011 | 17:15:39 |
| 86995 | 9792559594 | 12/5/2011 | 9:26:33 |

| 86996 | 9792559594 | 7/13/2012 | 18:34:31 |
| 86997 | 9792559594 | 7/27/2012 | 13:55:39 |
| 86998 | 9792575212 | 10/15/2011 | 10:50:12 |
| 86999 | 9792579255 | 3/15/2012 | 19:09:38 |
| 87000 | 9792925689 | 10/11/2012 | 18:43:32 |
| 87001 | 9792926947 | 12/5/2011 | 9:39:02 |
| 87002 | 9792929461 | 10/15/2011 | 9:33:18 |
| 87003 | 9793186254 | 9/19/2011 | 19:13:38 |
| 87004 | 9793190064 | 11/4/2011 | 9:00:50 |
| 87005 | 9793196209 | 12/21/2011 | 19:48:48 |
| 87006 | 9793196655 | 5/1/2012 | 17:26:37 |
| 87007 | 9793199829 | 6/4/2012 | 8:42:47 |
| 87008 | 9793207149 | 2/17/2012 | 9:14:56 |
| 87009 | 9793240453 | 9/16/2011 | 13:29:00 |
| 87010 | 9793246220 | 2/8/2012 | 12:51:21 |
| 87011 | 9793247238 | 12/1/2011 | 8:01:55 |
| 87012 | 9793247295 | 1/27/2012 | 17:46:21 |
| 87013 | 9793306662 | 11/26/2011 | 13:21:04 |
| 87014 | 9793320095 | 2/13/2012 | 8:06:57 |
| 87015 | 9793320095 | 5/21/2012 | 8:02:23 |
| 87016 | 9793320162 | 6/1/2012 | 9:00:25 |
| 87017 | 9793323649 | 12/28/2011 | 13:22:05 |
| 87018 | 9793374277 | 9/13/2011 | 16:22:50 |
| 87019 | 9793588361 | 9/14/2011 | 12:08:13 |
| 87020 | 9793737349 | 5/26/2012 | 14:23:28 |
| 87021 | 9793883071 | 4/24/2012 | 11:59:26 |
| 87022 | 9793883535 | 11/28/2011 | 17:54:36 |
| 87023 | 9793885500 | 8/20/2012 | 10:09:02 |
| 87024 | 9793885701 | 2/6/2012 | 17:18:50 |
| 87025 | 9794021224 | 8/13/2011 | 12:07:51 |
| 87026 | 9794023689 | 5/24/2012 | 11:50:57 |
| 87027 | 9794023931 | 9/29/2011 | 15:20:30 |
| 87028 | 9794024809 | 11/11/2011 | 13:43:08 |
| 87029 | 9794025623 | 9/20/2012 | 20:58:09 |
| 87030 | 9794026625 | 10/22/2011 | 13:09:13 |
| 87031 | 9794027396 | 9/19/2011 | 19:14:30 |
| 87032 | 9794029026 | 3/29/2012 | 16:33:50 |
| 87033 | 9794029177 | 11/16/2011 | 20:05:51 |
| 87034 | 9794060473 | 6/22/2012 | 8:09:12 |
| 87035 | 9794171054 | 6/7/2011 | 18:05:40 |
| 87036 | 9794173927 | 2/24/2012 | 20:49:55 |
| 87037 | 9794174054 | 12/20/2011 | 19:25:00 |
| 87038 | 9794177147 | 2/2/2012 | 16:33:11 |
| 87039 | 9794177387 | 9/16/2011 | 13:27:12 |
| 87040 | 9794179510 | 12/20/2011 | 15:03:22 |
| 87041 | 9794179510 | 1/12/2012 | 14:05:53 |
| 87042 | 9794183913 | 3/29/2012 | 16:33:29 |

| | | | |
|---|---|---|---|
| 87043 | 9794183913 | 6/26/2012 | 16:14:20 |
| 87044 | 9794183913 | 8/31/2012 | 16:38:02 |
| 87045 | 9794221117 | 11/21/2011 | 8:25:26 |
| 87046 | 9794221160 | 5/15/2012 | 8:40:30 |
| 87047 | 9794221160 | 5/21/2012 | 8:19:25 |
| 87048 | 9794221304 | 4/18/2012 | 8:08:15 |
| 87049 | 9794221304 | 5/21/2012 | 8:03:42 |
| 87050 | 9794222334 | 2/24/2012 | 20:51:32 |
| 87051 | 9794222334 | 10/8/2012 | 8:18:09 |
| 87052 | 9794222841 | 1/25/2012 | 20:31:28 |
| 87053 | 9794223553 | 3/4/2012 | 12:36:20 |
| 87054 | 9794226116 | 3/16/2012 | 15:53:47 |
| 87055 | 9794227211 | 3/27/2012 | 15:04:44 |
| 87056 | 9794228205 | 4/5/2012 | 13:57:11 |
| 87057 | 9794228548 | 7/18/2012 | 18:32:03 |
| 87058 | 9794228655 | 2/21/2012 | 20:48:32 |
| 87059 | 9794228878 | 2/17/2012 | 9:00:26 |
| 87060 | 9794290549 | 9/12/2011 | 13:25:52 |
| 87061 | 9794362961 | 10/22/2011 | 12:40:45 |
| 87062 | 9794364594 | 3/15/2012 | 19:32:49 |
| 87063 | 9794501217 | 11/5/2011 | 10:02:48 |
| 87064 | 9794501864 | 11/30/2011 | 8:08:10 |
| 87065 | 9794506282 | 9/29/2011 | 15:16:52 |
| 87066 | 9794512183 | 10/20/2011 | 15:39:42 |
| 87067 | 9794512330 | 1/14/2012 | 13:30:56 |
| 87068 | 9794513951 | 11/4/2011 | 8:38:42 |
| 87069 | 9794530581 | 2/3/2012 | 20:08:18 |
| 87070 | 9794530583 | 2/15/2012 | 8:18:43 |
| 87071 | 9794530868 | 2/3/2012 | 20:17:46 |
| 87072 | 9794720065 | 9/13/2011 | 13:55:40 |
| 87073 | 9794805603 | 12/5/2011 | 8:42:46 |
| 87074 | 9794811782 | 7/29/2012 | 20:20:19 |
| 87075 | 9794816812 | 7/27/2011 | 17:52:36 |
| 87076 | 9794819198 | 3/7/2012 | 10:10:40 |
| 87077 | 9794824156 | 4/10/2012 | 16:02:54 |
| 87078 | 9794827338 | 3/27/2012 | 10:35:58 |
| 87079 | 9794921220 | 9/19/2011 | 8:25:08 |
| 87080 | 9794923922 | 3/30/2012 | 10:13:07 |
| 87081 | 9794924162 | 9/12/2011 | 13:19:27 |
| 87082 | 9794925572 | 7/31/2012 | 15:45:26 |
| 87083 | 9794925914 | 10/19/2011 | 12:15:31 |
| 87084 | 9794926398 | 10/14/2011 | 12:53:28 |
| 87085 | 9794926398 | 11/14/2011 | 17:03:48 |
| 87086 | 9795259464 | 5/17/2012 | 16:33:57 |
| 87087 | 9795308919 | 5/25/2012 | 8:17:14 |
| 87088 | 9795333560 | 11/4/2011 | 9:08:53 |
| 87089 | 9795337837 | 5/11/2012 | 18:27:56 |

| | | | |
|---|---|---|---|
| 87090 | 9795338966 | 8/1/2012 | 20:12:17 |
| 87091 | 9795339226 | 3/7/2012 | 18:43:53 |
| 87092 | 9795409631 | 9/23/2011 | 11:15:14 |
| 87093 | 9795426169 | 10/5/2011 | 14:13:05 |
| 87094 | 9795491198 | 12/9/2011 | 8:02:58 |
| 87095 | 9795498007 | 12/21/2011 | 18:44:57 |
| 87096 | 9795510777 | 5/23/2012 | 14:59:45 |
| 87097 | 9795571315 | 4/2/2012 | 17:42:49 |
| 87098 | 9795571685 | 1/23/2012 | 19:16:05 |
| 87099 | 9795579404 | 8/7/2012 | 18:00:28 |
| 87100 | 9795616133 | 9/14/2011 | 11:57:19 |
| 87101 | 9795712401 | 7/5/2012 | 10:41:02 |
| 87102 | 9795714523 | 2/2/2014 | 11:40:39 |
| 87103 | 9795715100 | 9/29/2011 | 15:15:53 |
| 87104 | 9795742252 | 2/29/2012 | 17:25:45 |
| 87105 | 9795746833 | 3/12/2012 | 11:06:42 |
| 87106 | 9795747417 | 12/18/2011 | 16:46:28 |
| 87107 | 9795748412 | 9/1/2012 | 9:05:37 |
| 87108 | 9795748458 | 10/11/2011 | 17:22:46 |
| 87109 | 9795748458 | 10/22/2011 | 12:39:48 |
| 87110 | 9795750207 | 10/14/2011 | 13:26:02 |
| 87111 | 9795750339 | 3/20/2012 | 17:42:47 |
| 87112 | 9795754240 | 11/17/2011 | 13:58:25 |
| 87113 | 9795755707 | 10/25/2012 | 12:15:29 |
| 87114 | 9795756167 | 9/13/2012 | 15:26:18 |
| 87115 | 9795756434 | 10/17/2012 | 9:32:53 |
| 87116 | 9795757382 | 9/19/2011 | 8:17:30 |
| 87117 | 9795757949 | 10/15/2011 | 10:37:30 |
| 87118 | 9795758923 | 11/15/2011 | 15:36:38 |
| 87119 | 9795759151 | 10/22/2012 | 18:05:47 |
| 87120 | 9795833931 | 6/21/2012 | 18:43:18 |
| 87121 | 9795837245 | 9/27/2011 | 18:48:03 |
| 87122 | 9795837332 | 9/9/2011 | 17:53:45 |
| 87123 | 9795837832 | 8/7/2012 | 17:54:32 |
| 87124 | 9795871638 | 12/30/2011 | 12:46:09 |
| 87125 | 9795872145 | 10/14/2011 | 13:25:27 |
| 87126 | 9795873382 | 10/23/2012 | 16:07:45 |
| 87127 | 9795953614 | 10/29/2011 | 11:41:13 |
| 87128 | 9795955956 | 3/30/2011 | 10:32:10 |
| 87129 | 9795956069 | 12/24/2011 | 12:42:06 |
| 87130 | 9795996080 | 10/15/2012 | 9:54:50 |
| 87131 | 9796180520 | 2/28/2012 | 13:11:18 |
| 87132 | 9796180660 | 1/11/2012 | 8:48:45 |
| 87133 | 9796180758 | 10/7/2011 | 8:05:41 |
| 87134 | 9796273098 | 5/17/2012 | 16:55:35 |
| 87135 | 9796275518 | 10/1/2011 | 10:37:41 |
| 87136 | 9796275670 | 3/25/2012 | 12:06:02 |

| | | | |
|---|---|---|---|
| 87137 | 9796278265 | 10/12/2011 | 12:10:22 |
| 87138 | 9796377100 | 11/30/2011 | 15:24:53 |
| 87139 | 9796450594 | 12/6/2011 | 13:03:54 |
| 87140 | 9796450596 | 7/16/2012 | 19:51:12 |
| 87141 | 9796610217 | 3/14/2012 | 14:07:49 |
| 87142 | 9796610535 | 4/2/2012 | 17:33:44 |
| 87143 | 9796611967 | 10/11/2011 | 16:21:39 |
| 87144 | 9796611984 | 9/19/2011 | 19:15:25 |
| 87145 | 9796616047 | 7/13/2011 | 11:10:25 |
| 87146 | 9796651149 | 11/26/2011 | 11:40:33 |
| 87147 | 9796651748 | 11/7/2011 | 9:27:32 |
| 87148 | 9796651881 | 4/24/2012 | 12:09:15 |
| 87149 | 9796652699 | 10/6/2011 | 17:44:21 |
| 87150 | 9796655229 | 7/19/2011 | 16:49:41 |
| 87151 | 9796655678 | 5/25/2012 | 17:11:03 |
| 87152 | 9796761238 | 9/19/2011 | 8:05:31 |
| 87153 | 9797020848 | 7/19/2011 | 18:00:18 |
| 87154 | 9797091019 | 4/11/2012 | 19:31:30 |
| 87155 | 9797092053 | 10/9/2012 | 20:00:48 |
| 87156 | 9797092807 | 9/14/2011 | 9:49:23 |
| 87157 | 9797093445 | 10/22/2012 | 17:51:12 |
| 87158 | 9797094515 | 2/6/2012 | 17:00:06 |
| 87159 | 9797160067 | 11/30/2011 | 8:02:36 |
| 87160 | 9797161015 | 3/20/2012 | 17:41:26 |
| 87161 | 9797324346 | 10/19/2012 | 19:11:14 |
| 87162 | 9797327346 | 7/11/2011 | 8:22:26 |
| 87163 | 9797332278 | 11/2/2013 | 15:45:52 |
| 87164 | 9797394470 | 11/29/2011 | 15:43:01 |
| 87165 | 9797397368 | 2/3/2012 | 20:17:11 |
| 87166 | 9797398076 | 11/9/2011 | 8:17:12 |
| 87167 | 9797398622 | 6/23/2012 | 8:48:57 |
| 87168 | 9797581209 | 11/11/2011 | 14:36:11 |
| 87169 | 9797584162 | 3/14/2012 | 19:33:20 |
| 87170 | 9797772267 | 12/26/2011 | 20:23:33 |
| 87171 | 9797933175 | 1/22/2014 | 14:09:38 |
| 87172 | 9798202310 | 10/11/2011 | 17:23:22 |
| 87173 | 9798204985 | 10/17/2011 | 8:13:31 |
| 87174 | 9798240058 | 6/29/2012 | 17:45:55 |
| 87175 | 9798241025 | 11/14/2011 | 16:54:41 |
| 87176 | 9798241414 | 10/27/2011 | 16:41:01 |
| 87177 | 9798241511 | 9/19/2011 | 19:15:57 |
| 87178 | 9798246899 | 5/21/2012 | 8:13:39 |
| 87179 | 9798246899 | 5/21/2012 | 8:16:38 |
| 87180 | 9798484255 | 3/8/2012 | 9:14:03 |
| 87181 | 9798487770 | 10/27/2011 | 16:02:42 |
| 87182 | 9798647158 | 4/3/2012 | 16:11:05 |
| 87183 | 9798647253 | 2/14/2012 | 10:07:20 |

| 87184 | 9798775664 | 1/17/2012 | 9:44:17 |
| 87185 | 9798778633 | 10/6/2011 | 16:49:51 |
| 87186 | 9798859537 | 11/23/2011 | 14:40:57 |
| 87187 | 9799420030 | 11/7/2011 | 9:20:05 |
| 87188 | 9799420069 | 5/5/2012 | 8:09:15 |
| 87189 | 9799420613 | 10/28/2011 | 14:24:15 |
| 87190 | 9799667369 | 8/10/2012 | 8:21:37 |
| 87191 | 9799970222 | 11/12/2011 | 10:28:52 |
| 87192 | 9799971444 | 8/24/2012 | 11:08:13 |
| 87193 | 9799971444 | 8/25/2012 | 10:57:00 |
| 87194 | 9799972539 | 10/17/2011 | 8:35:10 |
| 87195 | 9799973131 | 3/15/2012 | 13:48:21 |
| 87196 | 9799979295 | 9/29/2011 | 15:19:15 |
| 87197 | 9802006460 | 10/15/2011 | 10:32:53 |
| 87198 | 9802087621 | 8/2/2012 | 18:49:55 |
| 87199 | 9802131508 | 1/27/2012 | 17:57:59 |
| 87200 | 9802160561 | 9/10/2011 | 8:14:46 |
| 87201 | 9802194295 | 2/28/2012 | 16:03:29 |
| 87202 | 9802292191 | 6/5/2012 | 7:11:29 |
| 87203 | 9802297037 | 6/16/2012 | 15:09:55 |
| 87204 | 9802299093 | 1/27/2012 | 7:18:20 |
| 87205 | 9802299093 | 5/21/2012 | 7:24:33 |
| 87206 | 9802303233 | 3/21/2012 | 13:43:17 |
| 87207 | 9802303972 | 10/5/2012 | 18:20:00 |
| 87208 | 9802306276 | 1/14/2012 | 13:28:09 |
| 87209 | 9802309179 | 5/6/2012 | 18:00:48 |
| 87210 | 9802330874 | 1/25/2012 | 9:13:25 |
| 87211 | 9802346601 | 8/20/2011 | 10:26:43 |
| 87212 | 9802411454 | 10/29/2011 | 10:26:28 |
| 87213 | 9802416185 | 9/23/2011 | 7:08:49 |
| 87214 | 9802418196 | 2/14/2012 | 16:37:39 |
| 87215 | 9802418316 | 4/4/2012 | 7:25:58 |
| 87216 | 9802530562 | 3/15/2012 | 7:19:10 |
| 87217 | 9802543087 | 11/18/2011 | 13:37:05 |
| 87218 | 9802544717 | 10/7/2011 | 7:10:08 |
| 87219 | 9802545919 | 8/8/2012 | 16:10:53 |
| 87220 | 9802546383 | 10/23/2012 | 16:04:38 |
| 87221 | 9802546752 | 2/10/2012 | 7:11:42 |
| 87222 | 9802583098 | 7/9/2012 | 19:09:34 |
| 87223 | 9802638429 | 3/29/2012 | 17:20:25 |
| 87224 | 9802751833 | 1/24/2012 | 17:15:12 |
| 87225 | 9802752599 | 2/6/2012 | 7:26:29 |
| 87226 | 9802955094 | 3/15/2012 | 19:05:43 |
| 87227 | 9802971551 | 9/29/2011 | 15:40:30 |
| 87228 | 9803077216 | 10/24/2012 | 15:07:01 |
| 87229 | 9803223898 | 6/21/2012 | 10:03:56 |
| 87230 | 9803225988 | 2/25/2012 | 10:36:47 |

| | | | |
|---|---|---|---|
| 87231 | 9803226004 | 1/12/2012 | 7:08:29 |
| 87232 | 9803280783 | 5/18/2012 | 15:58:50 |
| 87233 | 9803281082 | 10/2/2012 | 7:39:35 |
| 87234 | 9803283893 | 5/16/2012 | 16:55:01 |
| 87235 | 9803284287 | 9/6/2012 | 13:38:49 |
| 87236 | 9803292658 | 10/6/2011 | 17:25:14 |
| 87237 | 9803296742 | 8/25/2011 | 17:52:46 |
| 87238 | 9803298668 | 3/25/2011 | 8:21:36 |
| 87239 | 9803957103 | 3/14/2012 | 7:02:38 |
| 87240 | 9804282932 | 10/5/2011 | 13:59:21 |
| 87241 | 9804290955 | 8/16/2012 | 19:52:44 |
| 87242 | 9804291195 | 3/16/2012 | 16:16:39 |
| 87243 | 9804751964 | 11/16/2011 | 11:14:06 |
| 87244 | 9804756441 | 2/6/2012 | 16:47:31 |
| 87245 | 9805210568 | 11/8/2011 | 13:46:35 |
| 87246 | 9805212647 | 1/12/2012 | 7:06:20 |
| 87247 | 9805216368 | 10/26/2011 | 11:51:54 |
| 87248 | 9805216368 | 11/18/2011 | 12:16:31 |
| 87249 | 9805226879 | 4/19/2012 | 7:26:26 |
| 87250 | 9805227621 | 12/22/2011 | 8:55:50 |
| 87251 | 9805814723 | 10/19/2012 | 19:02:26 |
| 87252 | 9805817899 | 1/12/2012 | 14:11:16 |
| 87253 | 9806210278 | 10/25/2012 | 12:12:57 |
| 87254 | 9806210292 | 4/6/2012 | 15:48:13 |
| 87255 | 9806226377 | 5/19/2012 | 8:10:44 |
| 87256 | 9807214392 | 12/6/2011 | 7:41:08 |
| 87257 | 9807217221 | 5/19/2012 | 8:07:59 |
| 87258 | 9807224975 | 11/11/2011 | 7:55:24 |
| 87259 | 9807225817 | 10/17/2012 | 18:28:19 |
| 87260 | 9852120360 | 6/11/2012 | 17:02:46 |
| 87261 | 9852327635 | 6/25/2011 | 8:05:10 |
| 87262 | 9852469579 | 9/24/2012 | 13:07:31 |
| 87263 | 9852582091 | 5/16/2011 | 13:17:22 |
| 87264 | 9852590644 | 8/3/2011 | 11:54:02 |
| 87265 | 9852645239 | 4/5/2012 | 14:33:16 |
| 87266 | 9853204609 | 1/13/2012 | 17:43:04 |
| 87267 | 9853515329 | 6/9/2012 | 15:00:05 |
| 87268 | 9853607829 | 8/17/2011 | 19:09:49 |
| 87269 | 9853731259 | 2/16/2012 | 8:33:06 |
| 87270 | 9854134150 | 12/7/2011 | 17:55:06 |
| 87271 | 9855146761 | 9/20/2011 | 18:24:04 |
| 87272 | 9855148825 | 12/28/2011 | 20:43:37 |
| 87273 | 9855156577 | 6/18/2012 | 15:22:24 |
| 87274 | 9855165489 | 6/20/2012 | 17:04:38 |
| 87275 | 9855185550 | 6/15/2012 | 16:44:38 |
| 87276 | 9855703404 | 12/13/2011 | 17:09:57 |
| 87277 | 9855703494 | 9/26/2012 | 14:41:09 |

| 87278 | 9856379125 | 10/6/2011 | 16:35:29 |
|-------|------------|-----------|----------|
| 87279 | 9856404909 | 11/18/2011 | 13:30:48 |
| 87280 | 9856659279 | 8/11/2011 | 10:08:33 |
| 87281 | 9856883262 | 6/16/2012 | 15:30:04 |
| 87282 | 9857103658 | 7/15/2011 | 8:18:42 |
| 87283 | 9857140678 | 9/13/2011 | 16:12:28 |
| 87284 | 9857880514 | 12/2/2011 | 15:24:45 |
| 87285 | 9857885768 | 4/16/2012 | 16:05:03 |
| 87286 | 9857885768 | 5/25/2012 | 17:02:27 |
| 87287 | 9857886800 | 4/4/2012 | 8:14:18 |
| 87288 | 9857893214 | 6/11/2012 | 17:03:01 |
| 87289 | 9858590596 | 8/26/2011 | 17:42:41 |
| 87290 | 9859816840 | 6/23/2012 | 16:26:09 |
| 87291 | 9892054187 | 11/10/2011 | 7:24:17 |
| 87292 | 9892056102 | 12/23/2011 | 14:31:10 |
| 87293 | 9892056130 | 9/14/2011 | 16:07:54 |
| 87294 | 9892057546 | 5/10/2011 | 19:11:43 |
| 87295 | 9892138787 | 5/9/2012 | 16:11:35 |
| 87296 | 9892139869 | 3/19/2012 | 7:10:26 |
| 87297 | 9892254398 | 1/17/2012 | 7:19:51 |
| 87298 | 9892330965 | 3/4/2012 | 12:33:40 |
| 87299 | 9892333432 | 9/26/2011 | 8:42:23 |
| 87300 | 9892361022 | 3/16/2012 | 10:11:57 |
| 87301 | 9892399395 | 4/26/2011 | 20:02:21 |
| 87302 | 9892464696 | 10/24/2012 | 14:55:38 |
| 87303 | 9892523649 | 11/25/2011 | 17:30:29 |
| 87304 | 9892540596 | 6/15/2012 | 16:42:32 |
| 87305 | 9892541526 | 12/29/2011 | 18:46:58 |
| 87306 | 9892543131 | 9/24/2011 | 9:11:28 |
| 87307 | 9892548721 | 10/20/2012 | 16:19:58 |
| 87308 | 9892557463 | 6/21/2011 | 13:54:05 |
| 87309 | 9892558308 | 12/5/2011 | 18:21:52 |
| 87310 | 9892749453 | 8/13/2012 | 7:46:14 |
| 87311 | 9892771184 | 1/27/2012 | 17:45:17 |
| 87312 | 9892775443 | 10/27/2011 | 15:16:30 |
| 87313 | 9892800617 | 9/27/2011 | 18:04:54 |
| 87314 | 9892846281 | 7/26/2012 | 11:53:06 |
| 87315 | 9892867003 | 9/20/2011 | 16:31:29 |
| 87316 | 9892867336 | 2/29/2012 | 7:07:38 |
| 87317 | 9892867336 | 3/20/2012 | 17:46:04 |
| 87318 | 9892867336 | 5/13/2012 | 16:59:45 |
| 87319 | 9892867581 | 12/17/2011 | 11:40:06 |
| 87320 | 9892880500 | 10/21/2011 | 13:21:19 |
| 87321 | 9892939335 | 11/30/2011 | 7:12:29 |
| 87322 | 9892950870 | 10/15/2011 | 9:50:49 |
| 87323 | 9892953595 | 9/19/2011 | 19:06:04 |
| 87324 | 9892955659 | 9/23/2011 | 18:41:28 |

| 87325 | 9893055894 | 10/20/2011 | 15:24:20 |
| 87326 | 9893066220 | 3/21/2012 | 13:37:42 |
| 87327 | 9893066707 | 10/9/2012 | 7:34:52 |
| 87328 | 9893066707 | 10/19/2012 | 19:09:45 |
| 87329 | 9893070345 | 11/16/2011 | 7:50:13 |
| 87330 | 9893070345 | 11/19/2011 | 8:38:45 |
| 87331 | 9893073304 | 1/8/2012 | 12:57:01 |
| 87332 | 9893130689 | 9/21/2011 | 19:32:08 |
| 87333 | 9893130885 | 9/10/2011 | 8:28:56 |
| 87334 | 9893132384 | 1/6/2012 | 14:35:22 |
| 87335 | 9893175430 | 4/11/2012 | 7:17:21 |
| 87336 | 9893250799 | 7/28/2011 | 10:11:21 |
| 87337 | 9893251555 | 9/24/2011 | 9:10:41 |
| 87338 | 9893276632 | 12/5/2011 | 11:09:27 |
| 87339 | 9893278512 | 9/21/2011 | 19:29:17 |
| 87340 | 9893296160 | 7/19/2011 | 17:48:26 |
| 87341 | 9893299054 | 6/8/2012 | 19:41:56 |
| 87342 | 9893301078 | 2/20/2012 | 17:00:03 |
| 87343 | 9893301258 | 3/24/2012 | 10:16:53 |
| 87344 | 9893301645 | 9/16/2011 | 14:34:06 |
| 87345 | 9893302620 | 8/30/2011 | 16:17:42 |
| 87346 | 9893304104 | 6/15/2012 | 16:23:42 |
| 87347 | 9893304104 | 6/27/2012 | 18:04:57 |
| 87348 | 9893304104 | 7/9/2012 | 7:20:11 |
| 87349 | 9893304150 | 10/11/2011 | 15:49:03 |
| 87350 | 9893322393 | 8/24/2013 | 12:42:47 |
| 87351 | 9893322606 | 11/12/2011 | 9:59:14 |
| 87352 | 9893324212 | 7/9/2012 | 19:08:04 |
| 87353 | 9893351255 | 3/22/2012 | 7:52:43 |
| 87354 | 9893500065 | 11/17/2011 | 16:55:49 |
| 87355 | 9893505859 | 2/28/2014 | 7:37:19 |
| 87356 | 9893507018 | 10/18/2011 | 12:50:53 |
| 87357 | 9893527480 | 7/16/2012 | 19:38:21 |
| 87358 | 9893703540 | 4/11/2012 | 7:18:48 |
| 87359 | 9893900441 | 10/9/2012 | 7:30:52 |
| 87360 | 9893972242 | 1/18/2012 | 16:41:40 |
| 87361 | 9893972242 | 1/31/2012 | 10:07:32 |
| 87362 | 9893972242 | 7/3/2012 | 19:37:09 |
| 87363 | 9893976452 | 2/11/2012 | 10:38:03 |
| 87364 | 9893978992 | 5/16/2012 | 16:48:40 |
| 87365 | 9894001993 | 6/15/2012 | 16:41:42 |
| 87366 | 9894009502 | 8/1/2012 | 8:33:34 |
| 87367 | 9894134109 | 11/28/2011 | 17:37:33 |
| 87368 | 9894136516 | 2/13/2012 | 7:23:52 |
| 87369 | 9894136722 | 2/1/2012 | 18:31:02 |
| 87370 | 9894139482 | 8/2/2011 | 18:05:32 |
| 87371 | 9894150369 | 12/17/2011 | 13:59:51 |

| 87372 | 9894180266 | 9/21/2012 | 18:51:25 |
| 87373 | 9894283009 | 10/12/2011 | 11:30:57 |
| 87374 | 9894361640 | 1/10/2014 | 13:34:26 |
| 87375 | 9894442477 | 4/3/2012 | 10:01:01 |
| 87376 | 9894481030 | 10/16/2012 | 7:26:01 |
| 87377 | 9894641056 | 9/19/2011 | 7:18:20 |
| 87378 | 9894647061 | 3/13/2012 | 18:52:05 |
| 87379 | 9894647061 | 3/26/2012 | 18:30:48 |
| 87380 | 9894647113 | 4/30/2012 | 14:44:41 |
| 87381 | 9894647459 | 3/16/2012 | 16:01:35 |
| 87382 | 9894664780 | 4/2/2012 | 16:48:30 |
| 87383 | 9894755029 | 7/5/2012 | 15:35:55 |
| 87384 | 9894820317 | 9/8/2011 | 19:26:58 |
| 87385 | 9894820565 | 4/26/2012 | 8:03:50 |
| 87386 | 9894820906 | 11/8/2011 | 14:20:15 |
| 87387 | 9894820906 | 2/28/2012 | 13:26:12 |
| 87388 | 9894820961 | 10/11/2012 | 12:00:58 |
| 87389 | 9894821759 | 10/23/2012 | 16:07:06 |
| 87390 | 9894827767 | 12/29/2011 | 18:54:08 |
| 87391 | 9894861632 | 9/21/2011 | 11:42:31 |
| 87392 | 9894930967 | 1/5/2012 | 17:19:21 |
| 87393 | 9894935075 | 10/6/2012 | 8:47:23 |
| 87394 | 9894943402 | 9/13/2012 | 7:41:38 |
| 87395 | 9895010034 | 4/9/2012 | 18:09:44 |
| 87396 | 9895063390 | 10/11/2011 | 16:01:57 |
| 87397 | 9895065010 | 12/21/2011 | 18:44:46 |
| 87398 | 9895065472 | 1/5/2012 | 13:56:22 |
| 87399 | 9895065472 | 2/16/2012 | 7:03:50 |
| 87400 | 9895139652 | 4/13/2012 | 13:16:12 |
| 87401 | 9895280922 | 3/24/2012 | 9:49:33 |
| 87402 | 9895459467 | 8/2/2012 | 18:47:44 |
| 87403 | 9895514067 | 11/29/2011 | 16:08:26 |
| 87404 | 9895531809 | 1/3/2012 | 19:39:13 |
| 87405 | 9895728034 | 10/13/2011 | 7:22:40 |
| 87406 | 9895762020 | 2/2/2012 | 20:59:13 |
| 87407 | 9895907030 | 11/16/2011 | 8:41:12 |
| 87408 | 9896007238 | 12/7/2011 | 17:52:42 |
| 87409 | 9896077344 | 8/1/2011 | 19:37:13 |
| 87410 | 9896077344 | 8/2/2011 | 16:54:47 |
| 87411 | 9896077960 | 5/18/2012 | 16:09:53 |
| 87412 | 9896141688 | 10/3/2012 | 7:02:33 |
| 87413 | 9896151330 | 1/27/2012 | 17:58:30 |
| 87414 | 9896192636 | 6/29/2012 | 9:29:53 |
| 87415 | 9896197070 | 9/28/2011 | 10:48:15 |
| 87416 | 9896210721 | 1/13/2012 | 17:32:51 |
| 87417 | 9896210721 | 5/23/2012 | 16:41:49 |
| 87418 | 9896212707 | 12/26/2011 | 8:58:38 |

| 87419 | 9896216146 | 10/8/2011 | 11:04:44 |
|-------|------------|-----------|----------|
| 87420 | 9896216146 | 12/20/2011 | 11:52:42 |
| 87421 | 9896219241 | 5/25/2011 | 17:14:19 |
| 87422 | 9896271646 | 8/30/2011 | 16:22:19 |
| 87423 | 9896307157 | 10/14/2013 | 8:12:27 |
| 87424 | 9896312743 | 10/22/2011 | 12:24:34 |
| 87425 | 9896319211 | 1/6/2012 | 14:48:20 |
| 87426 | 9896319211 | 1/16/2012 | 17:24:57 |
| 87427 | 9896319211 | 6/9/2012 | 10:28:30 |
| 87428 | 9896407032 | 11/19/2011 | 9:00:59 |
| 87429 | 9896570940 | 12/27/2011 | 14:27:02 |
| 87430 | 9896662298 | 12/23/2011 | 15:29:06 |
| 87431 | 9896662475 | 1/19/2012 | 7:39:07 |
| 87432 | 9896668058 | 8/17/2012 | 7:02:10 |
| 87433 | 9896702714 | 8/28/2012 | 7:28:41 |
| 87434 | 9896832724 | 4/12/2012 | 18:31:03 |
| 87435 | 9896832724 | 6/15/2012 | 16:33:27 |
| 87436 | 9897010679 | 3/29/2012 | 17:29:12 |
| 87437 | 9897088720 | 8/1/2011 | 19:06:28 |
| 87438 | 9897088992 | 10/25/2011 | 16:01:57 |
| 87439 | 9897106790 | 12/20/2011 | 19:20:38 |
| 87440 | 9897144797 | 10/11/2011 | 15:11:18 |
| 87441 | 9897144843 | 9/14/2013 | 15:31:32 |
| 87442 | 9897172797 | 12/16/2011 | 15:31:16 |
| 87443 | 9897216550 | 1/18/2014 | 15:25:22 |
| 87444 | 9897217779 | 10/7/2011 | 7:20:42 |
| 87445 | 9897451855 | 3/14/2012 | 7:06:00 |
| 87446 | 9897455465 | 12/7/2011 | 13:20:32 |
| 87447 | 9897511712 | 10/12/2011 | 7:58:31 |
| 87448 | 9897637798 | 9/30/2011 | 9:50:29 |
| 87449 | 9897639992 | 4/11/2012 | 7:11:42 |
| 87450 | 9897800019 | 9/15/2011 | 7:46:39 |
| 87451 | 9897976168 | 3/7/2012 | 18:37:49 |
| 87452 | 9897986631 | 9/28/2011 | 11:04:19 |
| 87453 | 9897986631 | 10/10/2011 | 12:25:21 |
| 87454 | 9897986631 | 3/20/2012 | 17:37:59 |
| 87455 | 9898083432 | 2/11/2012 | 15:27:23 |
| 87456 | 9898206280 | 10/11/2012 | 18:39:41 |
| 87457 | 9898206859 | 3/21/2012 | 13:36:28 |
| 87458 | 9898209639 | 7/7/2012 | 10:11:52 |
| 87459 | 9898345817 | 5/9/2012 | 21:06:55 |
| 87460 | 9898541169 | 12/24/2011 | 7:28:48 |
| 87461 | 9898544479 | 7/6/2012 | 16:56:54 |
| 87462 | 9898600103 | 8/8/2012 | 16:12:17 |
| 87463 | 9898606008 | 5/16/2012 | 16:47:12 |
| 87464 | 9898606168 | 12/28/2011 | 7:31:16 |
| 87465 | 9898630547 | 9/27/2012 | 7:30:28 |

| | | | |
|---|---|---|---|
| 87466 | 9898737428 | 11/22/2011 | 19:22:17 |
| 87467 | 9898825269 | 9/26/2012 | 7:11:28 |
| 87468 | 9898839169 | 2/21/2012 | 10:39:54 |
| 87469 | 9898927301 | 8/8/2012 | 16:06:50 |
| 87470 | 9899079787 | 4/4/2012 | 7:28:09 |
| 87471 | 9899120788 | 5/3/2012 | 7:16:22 |
| 87472 | 9899124120 | 10/22/2012 | 7:08:04 |
| 87473 | 9899125656 | 9/10/2012 | 7:43:28 |
| 87474 | 9899157713 | 1/19/2012 | 18:27:18 |
| 87475 | 9899166527 | 6/11/2011 | 8:32:45 |
| 87476 | 9899424647 | 10/14/2011 | 12:51:18 |
| 87477 | 9899442927 | 11/28/2011 | 16:34:22 |
| 87478 | 9899445169 | 8/3/2011 | 12:18:36 |
| 87479 | 9899445169 | 1/19/2012 | 7:32:46 |
| 87480 | 9899487397 | 3/15/2012 | 7:07:43 |
| 87481 | 9899488176 | 5/1/2012 | 8:14:08 |
| 87482 | 9899488176 | 10/19/2012 | 19:13:17 |
| 87483 | 9899488206 | 3/6/2012 | 15:55:11 |
| 87484 | 9899488552 | 9/8/2012 | 11:42:37 |
| 87485 | 9899540912 | 2/1/2012 | 18:29:45 |
| 87486 | 9899630633 | 11/15/2011 | 15:17:01 |
| 87487 | 9899710709 | 4/13/2012 | 20:39:18 |
| 87488 | 9899803956 | 12/29/2011 | 11:22:55 |
| 87489 | 9899804758 | 2/21/2012 | 9:34:57 |
| 87490 | 9899928519 | 3/22/2012 | 7:56:42 |
| 87491 | 3146201695 | 7/11/2011 | 8:18:16 |
| 87492 | 3146201695 | 7/15/2011 | 8:25:40 |
| 87493 | 3146201695 | 7/19/2011 | 17:57:20 |