# EXHIBIT 2

**Unique iQor Telephone Calls**

| Line Number | Telephone Number | Telephone Call Date | Telephone Call Time |
|---|---|---|---|
| 1 | 2012088369 | 9/3/2015 | 13:08:00 |
| 2 | 2012121705 | 2/18/2013 | 17:23:42 |
| 3 | 2012148974 | 8/30/2017 | 19:00:51 |
| 4 | 2012148974 | 8/31/2017 | 9:48:42 |
| 5 | 2012148974 | 9/1/2017 | 10:18:00 |
| 6 | 2012148974 | 9/2/2017 | 13:03:07 |
| 7 | 2012148974 | 9/3/2017 | 12:21:59 |
| 8 | 2012148974 | 9/25/2017 | 17:25:30 |
| 9 | 2012148974 | 9/26/2017 | 8:52:55 |
| 10 | 2012148974 | 9/27/2017 | 8:17:27 |
| 11 | 2012148974 | 9/29/2017 | 8:52:20 |
| 12 | 2012148974 | 9/30/2017 | 15:48:01 |
| 13 | 2012148974 | 10/1/2017 | 11:18:55 |
| 14 | 2012148974 | 10/26/2017 | 8:48:33 |
| 15 | 2012148974 | 10/27/2017 | 8:22:50 |
| 16 | 2012148974 | 10/28/2017 | 13:13:49 |
| 17 | 2012148974 | 10/29/2017 | 13:43:24 |
| 18 | 2012341894 | 9/16/2015 | 20:00:00 |
| 19 | 2012403678 | 5/2/2017 | 16:56:18 |
| 20 | 2012403678 | 5/3/2017 | 18:07:52 |
| 21 | 2012403678 | 5/4/2017 | 9:20:12 |
| 22 | 2012403678 | 5/5/2017 | 9:29:43 |
| 23 | 2012403678 | 5/6/2017 | 14:40:48 |
| 24 | 2012403678 | 5/8/2017 | 17:48:39 |
| 25 | 2012404002 | 5/25/2016 | 8:53:00 |
| 26 | 2012418189 | 9/13/2017 | 8:04:47 |
| 27 | 2012418189 | 9/14/2017 | 10:05:52 |
| 28 | 2012418189 | 9/15/2017 | 9:02:52 |
| 29 | 2012418189 | 9/16/2017 | 10:36:05 |
| 30 | 2012418189 | 9/18/2017 | 8:53:33 |
| 31 | 2012418189 | 9/19/2017 | 9:15:18 |
| 32 | 2012418189 | 9/20/2017 | 8:27:23 |
| 33 | 2012418189 | 9/22/2017 | 8:34:48 |
| 34 | 2012418189 | 9/23/2017 | 10:36:33 |
| 35 | 2012497277 | 6/27/2016 | 9:59:00 |
| 36 | 2012536577 | 5/4/2015 | 8:35:28 |
| 37 | 2012597024 | 8/13/2015 | 18:38:00 |
| 38 | 2012597024 | 8/15/2015 | 9:58:00 |
| 39 | 2012597024 | 9/14/2015 | 9:49:00 |
| 40 | 2012597024 | 9/15/2015 | 11:32:00 |
| 41 | 2012597024 | 9/21/2015 | 9:10:00 |
| 42 | 2012792644 | 5/2/2016 | 13:08:00 |
| 43 | 2012811811 | 8/18/2015 | 18:50:00 |
| 44 | 2012811811 | 8/21/2015 | 11:51:00 |
| 45 | 2012811811 | 8/23/2015 | 10:49:00 |

| | | | |
|---|---|---|---|
| 46 | 2012820565 | 8/10/2015 | 18:23:00 |
| 47 | 2012820565 | 8/11/2015 | 17:05:00 |
| 48 | 2012820565 | 8/12/2015 | 10:01:00 |
| 49 | 2012820565 | 8/13/2015 | 9:36:00 |
| 50 | 2012820565 | 8/14/2015 | 15:57:00 |
| 51 | 2012820565 | 9/15/2015 | 8:18:00 |
| 52 | 2012837786 | 8/7/2015 | 11:53:00 |
| 53 | 2012859303 | 8/7/2015 | 13:10:00 |
| 54 | 2012859303 | 9/1/2015 | 14:40:00 |
| 55 | 2012859303 | 9/3/2015 | 11:13:00 |
| 56 | 2012865737 | 10/16/2016 | 13:06:43 |
| 57 | 2012945426 | 10/13/2016 | 8:32:26 |
| 58 | 2013005284 | 3/9/2013 | 17:23:11 |
| 59 | 2013044460 | 8/6/2015 | 13:39:00 |
| 60 | 2013044460 | 8/7/2015 | 14:18:00 |
| 61 | 2013044460 | 8/8/2015 | 10:03:00 |
| 62 | 2013044460 | 8/9/2015 | 11:21:00 |
| 63 | 2013044460 | 9/8/2015 | 17:03:00 |
| 64 | 2013044460 | 9/10/2015 | 8:25:00 |
| 65 | 2013044460 | 5/27/2017 | 14:55:09 |
| 66 | 2013044460 | 5/31/2017 | 8:47:06 |
| 67 | 2013044460 | 6/2/2017 | 19:17:58 |
| 68 | 2013044460 | 8/6/2017 | 10:41:08 |
| 69 | 2013044460 | 8/9/2017 | 8:10:01 |
| 70 | 2013044460 | 8/10/2017 | 18:26:18 |
| 71 | 2013044460 | 8/11/2017 | 11:51:50 |
| 72 | 2013044460 | 8/12/2017 | 11:05:57 |
| 73 | 2013048955 | 8/6/2015 | 18:50:00 |
| 74 | 2013048955 | 8/7/2015 | 10:57:00 |
| 75 | 2013048955 | 8/8/2015 | 16:52:00 |
| 76 | 2013048955 | 8/9/2015 | 9:29:00 |
| 77 | 2013048955 | 8/10/2015 | 14:07:00 |
| 78 | 2013068571 | 8/21/2015 | 13:04:00 |
| 79 | 2013068571 | 8/25/2015 | 9:30:00 |
| 80 | 2013068571 | 8/27/2015 | 10:34:00 |
| 81 | 2013068571 | 7/15/2016 | 8:11:00 |
| 82 | 2013109328 | 6/23/2016 | 13:36:00 |
| 83 | 2013145459 | 8/8/2015 | 8:24:00 |
| 84 | 2013145459 | 8/9/2015 | 17:10:00 |
| 85 | 2013145459 | 8/11/2015 | 14:13:00 |
| 86 | 2013145459 | 8/12/2015 | 14:15:00 |
| 87 | 2013145459 | 10/9/2017 | 9:00:56 |
| 88 | 2013145459 | 10/11/2017 | 9:23:24 |
| 89 | 2013145459 | 10/12/2017 | 9:40:31 |
| 90 | 2013145459 | 10/18/2017 | 11:24:17 |
| 91 | 2013145459 | 10/19/2017 | 8:19:20 |
| 92 | 2013145459 | 10/20/2017 | 13:39:26 |

| | | | |
|---|---|---|---|
| 93 | 2013156658 | 9/10/2015 | 10:44:00 |
| 94 | 2013156658 | 9/14/2015 | 11:50:00 |
| 95 | 2013156658 | 9/15/2015 | 9:23:00 |
| 96 | 2013156658 | 9/16/2015 | 8:28:00 |
| 97 | 2013156658 | 9/17/2015 | 12:52:00 |
| 98 | 2013156658 | 9/18/2015 | 8:26:00 |
| 99 | 2013156658 | 9/19/2015 | 8:31:00 |
| 100 | 2013156658 | 9/20/2015 | 9:18:00 |
| 101 | 2013163291 | 8/31/2015 | 12:15:00 |
| 102 | 2013163291 | 9/2/2015 | 12:36:00 |
| 103 | 2013163291 | 9/3/2015 | 10:57:00 |
| 104 | 2013164962 | 8/11/2015 | 16:58:00 |
| 105 | 2013164962 | 8/13/2015 | 14:46:00 |
| 106 | 2013178782 | 5/10/2017 | 8:23:05 |
| 107 | 2013201617 | 8/14/2015 | 14:15:00 |
| 108 | 2013201617 | 9/14/2015 | 11:07:00 |
| 109 | 2013201617 | 9/15/2015 | 9:58:00 |
| 110 | 2013251416 | 8/6/2015 | 17:00:00 |
| 111 | 2013251416 | 8/8/2015 | 13:17:00 |
| 112 | 2013251416 | 8/9/2015 | 12:30:00 |
| 113 | 2013251416 | 8/10/2015 | 8:14:00 |
| 114 | 2013251416 | 8/11/2015 | 9:29:00 |
| 115 | 2013251416 | 8/12/2015 | 14:28:00 |
| 116 | 2013251416 | 8/13/2015 | 15:02:00 |
| 117 | 2013251416 | 8/14/2015 | 9:11:00 |
| 118 | 2013251416 | 9/5/2015 | 12:12:00 |
| 119 | 2013251416 | 9/6/2015 | 17:39:00 |
| 120 | 2013251416 | 9/7/2015 | 18:43:00 |
| 121 | 2013251416 | 9/8/2015 | 10:37:00 |
| 122 | 2013251416 | 9/9/2015 | 20:29:00 |
| 123 | 2013251416 | 9/10/2015 | 8:55:00 |
| 124 | 2013251416 | 9/14/2015 | 8:58:00 |
| 125 | 2013251416 | 9/15/2015 | 13:35:00 |
| 126 | 2013414959 | 9/12/2015 | 11:04:00 |
| 127 | 2013443172 | 6/22/2016 | 12:35:00 |
| 128 | 2013559924 | 6/1/2013 | 8:07:05 |
| 129 | 2013970075 | 8/20/2015 | 9:44:00 |
| 130 | 2014070699 | 8/22/2015 | 9:25:00 |
| 131 | 2014070699 | 8/23/2015 | 9:10:00 |
| 132 | 2014070699 | 8/24/2015 | 10:10:00 |
| 133 | 2014070699 | 8/25/2015 | 10:03:00 |
| 134 | 2014071494 | 4/18/2011 | 10:24:39 |
| 135 | 2014285334 | 9/19/2015 | 9:53:00 |
| 136 | 2014285334 | 9/20/2015 | 8:05:00 |
| 137 | 2014496502 | 8/27/2015 | 12:08:00 |
| 138 | 2014496502 | 8/28/2015 | 11:16:00 |
| 139 | 2014496502 | 8/29/2015 | 8:15:00 |

| 140 | 2014507510 | 7/22/2017 | 9:24:19 |
| 141 | 2014507510 | 7/30/2017 | 10:21:04 |
| 142 | 2014551163 | 5/31/2016 | 20:18:00 |
| 143 | 2014635671 | 4/6/2015 | 9:13:05 |
| 144 | 2014718729 | 5/25/2011 | 12:13:34 |
| 145 | 2014849876 | 8/12/2015 | 18:55:00 |
| 146 | 2014849876 | 8/14/2015 | 13:40:00 |
| 147 | 2014964065 | 8/6/2015 | 14:35:00 |
| 148 | 2014964065 | 8/7/2015 | 13:32:00 |
| 149 | 2014964065 | 8/8/2015 | 8:22:00 |
| 150 | 2014964065 | 8/9/2015 | 9:55:00 |
| 151 | 2014964065 | 8/10/2015 | 15:47:00 |
| 152 | 2014964065 | 8/11/2015 | 8:59:00 |
| 153 | 2014964065 | 8/13/2015 | 10:48:00 |
| 154 | 2014964065 | 8/14/2015 | 8:47:00 |
| 155 | 2014964065 | 9/1/2015 | 10:38:00 |
| 156 | 2014964065 | 9/2/2015 | 11:46:00 |
| 157 | 2014964065 | 9/5/2015 | 8:48:00 |
| 158 | 2014964065 | 9/7/2015 | 8:36:00 |
| 159 | 2014964065 | 9/8/2015 | 10:43:00 |
| 160 | 2015190848 | 6/12/2017 | 9:00:38 |
| 161 | 2015190848 | 6/18/2017 | 11:44:30 |
| 162 | 2015190848 | 6/19/2017 | 9:47:46 |
| 163 | 2015190848 | 7/9/2017 | 13:42:02 |
| 164 | 2015190848 | 8/12/2017 | 11:25:30 |
| 165 | 2015190848 | 8/14/2017 | 8:23:01 |
| 166 | 2015190848 | 10/13/2017 | 9:34:18 |
| 167 | 2015391004 | 9/10/2015 | 20:27:00 |
| 168 | 2015391004 | 9/12/2015 | 12:57:00 |
| 169 | 2015391004 | 9/14/2015 | 17:45:00 |
| 170 | 2015391004 | 9/15/2015 | 12:18:00 |
| 171 | 2015391004 | 9/16/2015 | 9:26:00 |
| 172 | 2015391004 | 9/17/2015 | 9:24:00 |
| 173 | 2015391004 | 9/18/2015 | 9:01:00 |
| 174 | 2015462041 | 8/8/2015 | 8:06:00 |
| 175 | 2015462041 | 8/10/2015 | 8:12:00 |
| 176 | 2015462041 | 8/11/2015 | 8:57:00 |
| 177 | 2015462041 | 6/7/2017 | 8:15:18 |
| 178 | 2015462041 | 6/8/2017 | 9:33:24 |
| 179 | 2015462041 | 6/10/2017 | 12:47:27 |
| 180 | 2015462041 | 6/11/2017 | 11:02:52 |
| 181 | 2015462041 | 6/12/2017 | 9:00:54 |
| 182 | 2015462041 | 6/14/2017 | 9:07:56 |
| 183 | 2015462041 | 6/15/2017 | 8:54:53 |
| 184 | 2015462041 | 6/17/2017 | 11:53:33 |
| 185 | 2015462041 | 9/7/2017 | 12:32:40 |
| 186 | 2015462041 | 10/11/2017 | 8:37:51 |

| 187 | 2015462041 | 10/12/2017 | 10:05:28 |
|-----|------------|------------|----------|
| 188 | 2015462041 | 10/13/2017 | 10:28:49 |
| 189 | 2015462041 | 10/14/2017 | 19:59:21 |
| 190 | 2015462041 | 10/15/2017 | 13:42:59 |
| 191 | 2015462041 | 10/18/2017 | 12:36:03 |
| 192 | 2015462041 | 10/19/2017 | 9:12:18 |
| 193 | 2015747050 | 8/31/2015 | 12:09:00 |
| 194 | 2015747050 | 9/1/2015 | 12:35:00 |
| 195 | 2015747050 | 9/2/2015 | 10:56:00 |
| 196 | 2015747050 | 9/3/2015 | 10:34:00 |
| 197 | 2015747050 | 9/5/2015 | 11:22:00 |
| 198 | 2015747050 | 9/6/2015 | 16:52:00 |
| 199 | 2015747050 | 9/7/2015 | 10:20:00 |
| 200 | 2015747050 | 9/8/2015 | 11:10:00 |
| 201 | 2015774536 | 8/26/2015 | 8:43:00 |
| 202 | 2015774536 | 8/27/2015 | 8:50:00 |
| 203 | 2015774536 | 8/28/2015 | 8:46:00 |
| 204 | 2015774536 | 8/29/2015 | 10:29:00 |
| 205 | 2015984399 | 9/14/2015 | 9:06:00 |
| 206 | 2015989120 | 8/13/2015 | 8:44:00 |
| 207 | 2015989120 | 8/14/2015 | 9:29:00 |
| 208 | 2015989120 | 8/16/2015 | 8:37:00 |
| 209 | 2015989120 | 8/17/2015 | 10:14:00 |
| 210 | 2015989120 | 9/16/2015 | 9:16:00 |
| 211 | 2015989120 | 9/17/2015 | 9:59:00 |
| 212 | 2015989120 | 9/18/2015 | 9:49:00 |
| 213 | 2015989217 | 8/24/2015 | 10:52:00 |
| 214 | 2015989217 | 8/25/2015 | 11:25:00 |
| 215 | 2015989217 | 8/26/2015 | 12:18:00 |
| 216 | 2015989217 | 8/27/2015 | 9:14:00 |
| 217 | 2015989217 | 8/28/2015 | 11:21:00 |
| 218 | 2016023276 | 10/11/2016 | 12:59:05 |
| 219 | 2016061517 | 10/8/2016 | 17:50:25 |
| 220 | 2016063195 | 9/11/2015 | 20:42:00 |
| 221 | 2016400665 | 8/22/2015 | 8:37:00 |
| 222 | 2016400665 | 8/25/2015 | 8:09:00 |
| 223 | 2016400665 | 8/26/2015 | 8:11:00 |
| 224 | 2016402539 | 9/19/2016 | 17:37:00 |
| 225 | 2016403442 | 6/20/2013 | 12:29:10 |
| 226 | 2016403442 | 8/20/2015 | 15:38:00 |
| 227 | 2016403442 | 8/21/2015 | 10:06:00 |
| 228 | 2016403442 | 8/22/2015 | 10:23:00 |
| 229 | 2016541037 | 10/14/2016 | 10:45:28 |
| 230 | 2016589552 | 8/12/2015 | 13:39:00 |
| 231 | 2016632982 | 12/2/2015 | 8:38:00 |
| 232 | 2016632982 | 12/3/2015 | 9:04:00 |
| 233 | 2016673687 | 9/14/2015 | 10:52:00 |

| | | | |
|---|---|---|---|
| 234 | 2016673687 | 9/15/2015 | 12:48:00 |
| 235 | 2016673687 | 9/16/2015 | 9:27:00 |
| 236 | 2016673687 | 9/17/2015 | 10:09:00 |
| 237 | 2016673687 | 9/18/2015 | 11:21:00 |
| 238 | 2016673687 | 9/19/2015 | 8:14:00 |
| 239 | 2016673687 | 9/20/2015 | 8:33:00 |
| 240 | 2016673687 | 9/21/2015 | 10:30:00 |
| 241 | 2016673687 | 9/22/2015 | 8:34:00 |
| 242 | 2016673687 | 9/23/2015 | 10:29:00 |
| 243 | 2016676235 | 8/6/2015 | 16:26:00 |
| 244 | 2016676949 | 8/31/2015 | 12:19:00 |
| 245 | 2016676949 | 9/1/2015 | 12:37:00 |
| 246 | 2016676949 | 9/2/2015 | 11:03:00 |
| 247 | 2016676949 | 9/3/2015 | 10:11:00 |
| 248 | 2016676949 | 9/5/2015 | 11:39:00 |
| 249 | 2016676949 | 9/6/2015 | 17:09:00 |
| 250 | 2016676949 | 9/7/2015 | 10:30:00 |
| 251 | 2016680454 | 6/21/2017 | 8:46:42 |
| 252 | 2016680454 | 6/22/2017 | 16:39:37 |
| 253 | 2016680454 | 6/30/2017 | 8:28:21 |
| 254 | 2016680454 | 7/1/2017 | 8:48:48 |
| 255 | 2016680454 | 7/2/2017 | 10:09:54 |
| 256 | 2016680454 | 7/14/2017 | 14:57:31 |
| 257 | 2016680454 | 7/29/2017 | 11:15:11 |
| 258 | 2016680454 | 7/30/2017 | 10:18:10 |
| 259 | 2016680454 | 8/2/2017 | 17:38:12 |
| 260 | 2016680454 | 8/8/2017 | 16:32:55 |
| 261 | 2016680454 | 8/9/2017 | 17:18:52 |
| 262 | 2016684346 | 7/5/2016 | 15:28:00 |
| 263 | 2016686934 | 10/7/2017 | 13:55:46 |
| 264 | 2016686934 | 10/8/2017 | 11:14:28 |
| 265 | 2016686934 | 10/9/2017 | 8:52:59 |
| 266 | 2016686934 | 10/10/2017 | 8:15:36 |
| 267 | 2016686934 | 10/11/2017 | 9:10:34 |
| 268 | 2016686934 | 10/12/2017 | 9:11:47 |
| 269 | 2016686934 | 10/14/2017 | 20:39:12 |
| 270 | 2016686934 | 10/15/2017 | 14:02:00 |
| 271 | 2016686934 | 10/19/2017 | 8:53:20 |
| 272 | 2016687821 | 6/3/2016 | 16:11:00 |
| 273 | 2016740700 | 10/12/2016 | 9:45:22 |
| 274 | 2016790349 | 7/20/2011 | 18:02:23 |
| 275 | 2016791548 | 7/27/2017 | 8:58:41 |
| 276 | 2016791548 | 8/4/2017 | 16:39:35 |
| 277 | 2016791548 | 8/10/2017 | 13:55:23 |
| 278 | 2016791548 | 8/14/2017 | 13:08:13 |
| 279 | 2016791548 | 8/19/2017 | 11:16:48 |
| 280 | 2016791548 | 8/25/2017 | 14:31:33 |

| 281 | 2016801985 | 8/29/2015 | 9:43:00 |
| 282 | 2016801985 | 9/2/2015 | 10:44:00 |
| 283 | 2016813232 | 10/17/2016 | 20:30:51 |
| 284 | 2016821397 | 8/22/2015 | 8:34:00 |
| 285 | 2016821397 | 8/23/2015 | 9:07:00 |
| 286 | 2016821397 | 8/24/2015 | 9:31:00 |
| 287 | 2016821397 | 8/25/2015 | 10:43:00 |
| 288 | 2016821397 | 8/26/2015 | 9:23:00 |
| 289 | 2016821397 | 8/27/2015 | 9:29:00 |
| 290 | 2016821397 | 8/28/2015 | 9:49:00 |
| 291 | 2016821397 | 8/29/2015 | 8:52:00 |
| 292 | 2016821397 | 8/31/2015 | 9:26:00 |
| 293 | 2016821397 | 3/22/2017 | 9:35:28 |
| 294 | 2016821397 | 3/23/2017 | 8:40:05 |
| 295 | 2016821397 | 3/24/2017 | 9:53:29 |
| 296 | 2016821397 | 3/25/2017 | 12:33:18 |
| 297 | 2016821397 | 3/27/2017 | 15:45:43 |
| 298 | 2016821397 | 3/28/2017 | 10:22:37 |
| 299 | 2016821397 | 3/29/2017 | 11:20:45 |
| 300 | 2016821397 | 4/1/2017 | 10:21:03 |
| 301 | 2016821397 | 4/2/2017 | 10:22:32 |
| 302 | 2016821397 | 4/21/2017 | 15:29:23 |
| 303 | 2016821397 | 4/22/2017 | 12:14:30 |
| 304 | 2016821397 | 4/23/2017 | 20:04:50 |
| 305 | 2016821397 | 4/24/2017 | 9:00:57 |
| 306 | 2016821397 | 4/25/2017 | 8:41:25 |
| 307 | 2016821397 | 4/26/2017 | 11:25:16 |
| 308 | 2016821397 | 4/27/2017 | 9:04:01 |
| 309 | 2016821397 | 4/29/2017 | 11:03:32 |
| 310 | 2016821397 | 5/1/2017 | 11:21:10 |
| 311 | 2016821397 | 5/2/2017 | 15:45:41 |
| 312 | 2016821397 | 5/22/2017 | 9:12:04 |
| 313 | 2016821397 | 5/23/2017 | 17:46:10 |
| 314 | 2016821397 | 5/24/2017 | 8:48:12 |
| 315 | 2016821397 | 5/25/2017 | 8:51:27 |
| 316 | 2016821397 | 5/26/2017 | 9:14:52 |
| 317 | 2016821397 | 5/27/2017 | 14:56:35 |
| 318 | 2016821397 | 5/28/2017 | 17:00:07 |
| 319 | 2016821397 | 5/30/2017 | 8:57:06 |
| 320 | 2016821397 | 5/31/2017 | 8:18:38 |
| 321 | 2016821397 | 6/2/2017 | 19:49:31 |
| 322 | 2016821397 | 6/21/2017 | 10:34:02 |
| 323 | 2016821397 | 6/22/2017 | 16:50:40 |
| 324 | 2016821397 | 6/23/2017 | 11:31:42 |
| 325 | 2016821397 | 6/26/2017 | 11:35:28 |
| 326 | 2016821397 | 6/27/2017 | 15:55:01 |
| 327 | 2016821397 | 6/30/2017 | 8:42:33 |

| 328 | 2016821397 | 7/1/2017 | 12:08:12 |
|-----|-----------|----------|----------|
| 329 | 2016821397 | 7/22/2017 | 13:11:34 |
| 330 | 2016821397 | 7/24/2017 | 8:18:25 |
| 331 | 2016821397 | 7/25/2017 | 8:37:09 |
| 332 | 2016821397 | 7/31/2017 | 9:04:33 |
| 333 | 2016821397 | 8/1/2017 | 9:59:59 |
| 334 | 2016821397 | 8/21/2017 | 8:51:27 |
| 335 | 2016821397 | 8/22/2017 | 10:53:00 |
| 336 | 2016821397 | 8/23/2017 | 8:05:48 |
| 337 | 2016821397 | 8/24/2017 | 8:26:20 |
| 338 | 2016821397 | 8/25/2017 | 10:49:01 |
| 339 | 2016821397 | 9/25/2017 | 18:12:00 |
| 340 | 2016821397 | 9/26/2017 | 8:32:21 |
| 341 | 2016821397 | 9/27/2017 | 8:10:09 |
| 342 | 2016821397 | 9/29/2017 | 8:53:17 |
| 343 | 2016821397 | 10/27/2017 | 8:50:15 |
| 344 | 2016821397 | 10/29/2017 | 12:43:51 |
| 345 | 2016869210 | 8/31/2015 | 9:03:00 |
| 346 | 2016872583 | 9/3/2015 | 9:31:00 |
| 347 | 2016889527 | 8/20/2015 | 15:09:00 |
| 348 | 2016889527 | 8/21/2015 | 9:56:00 |
| 349 | 2016889527 | 8/22/2015 | 10:11:00 |
| 350 | 2016889527 | 4/21/2017 | 15:16:42 |
| 351 | 2016889527 | 4/22/2017 | 12:55:01 |
| 352 | 2016889527 | 4/23/2017 | 19:00:26 |
| 353 | 2016889527 | 5/18/2017 | 8:17:56 |
| 354 | 2016889527 | 5/19/2017 | 8:08:23 |
| 355 | 2016889527 | 5/20/2017 | 20:13:57 |
| 356 | 2016889527 | 5/21/2017 | 11:22:20 |
| 357 | 2016889527 | 5/22/2017 | 8:06:56 |
| 358 | 2016889527 | 5/23/2017 | 16:44:48 |
| 359 | 2016889527 | 6/17/2017 | 13:17:25 |
| 360 | 2016889527 | 6/18/2017 | 10:55:45 |
| 361 | 2016889527 | 6/19/2017 | 10:01:20 |
| 362 | 2016889527 | 6/20/2017 | 15:58:58 |
| 363 | 2016889527 | 6/21/2017 | 9:50:40 |
| 364 | 2016889527 | 6/22/2017 | 16:18:21 |
| 365 | 2016889527 | 6/23/2017 | 11:20:51 |
| 366 | 2016889527 | 7/21/2017 | 8:14:17 |
| 367 | 2016889527 | 7/22/2017 | 12:29:22 |
| 368 | 2016889527 | 8/18/2017 | 10:54:11 |
| 369 | 2016889527 | 8/19/2017 | 13:30:19 |
| 370 | 2016889527 | 8/20/2017 | 10:31:23 |
| 371 | 2016889527 | 8/21/2017 | 8:08:40 |
| 372 | 2016889527 | 8/22/2017 | 12:16:50 |
| 373 | 2016889527 | 8/23/2017 | 8:49:02 |
| 374 | 2016889527 | 9/18/2017 | 9:44:29 |

| | | | |
|---|---|---|---|
| 375 | 2016889527 | 9/19/2017 | 17:19:20 |
| 376 | 2016889527 | 9/20/2017 | 9:06:36 |
| 377 | 2016889527 | 9/21/2017 | 14:12:50 |
| 378 | 2016889527 | 9/22/2017 | 9:01:11 |
| 379 | 2016889527 | 9/23/2017 | 12:38:02 |
| 380 | 2016889527 | 9/24/2017 | 11:32:44 |
| 381 | 2016889527 | 9/25/2017 | 17:10:54 |
| 382 | 2016889527 | 9/26/2017 | 8:35:22 |
| 383 | 2016889527 | 9/27/2017 | 9:57:34 |
| 384 | 2016889527 | 10/18/2017 | 10:00:05 |
| 385 | 2016889527 | 10/19/2017 | 9:42:09 |
| 386 | 2016889527 | 10/20/2017 | 12:01:37 |
| 387 | 2016889527 | 10/21/2017 | 14:16:46 |
| 388 | 2016889527 | 10/22/2017 | 11:08:42 |
| 389 | 2016889527 | 11/7/2017 | 9:22:13 |
| 390 | 2017022370 | 9/18/2015 | 10:50:00 |
| 391 | 2017027986 | 10/5/2017 | 8:46:07 |
| 392 | 2017027986 | 10/7/2017 | 14:01:08 |
| 393 | 2017059546 | 3/20/2017 | 10:03:29 |
| 394 | 2017059546 | 3/21/2017 | 9:14:53 |
| 395 | 2017059546 | 3/23/2017 | 16:55:32 |
| 396 | 2017059546 | 4/21/2017 | 10:20:12 |
| 397 | 2017059546 | 5/20/2017 | 8:32:30 |
| 398 | 2017059546 | 5/21/2017 | 11:17:52 |
| 399 | 2017059546 | 5/23/2017 | 14:14:11 |
| 400 | 2017059546 | 5/24/2017 | 14:37:46 |
| 401 | 2017059546 | 5/25/2017 | 15:09:12 |
| 402 | 2017059546 | 5/26/2017 | 8:40:00 |
| 403 | 2017059546 | 5/30/2017 | 16:55:40 |
| 404 | 2017059546 | 6/3/2017 | 8:31:46 |
| 405 | 2017059546 | 6/7/2017 | 8:24:35 |
| 406 | 2017059546 | 6/11/2017 | 10:49:52 |
| 407 | 2017059546 | 6/15/2017 | 9:01:14 |
| 408 | 2017060076 | 10/13/2016 | 8:52:59 |
| 409 | 2017060077 | 10/11/2016 | 10:05:38 |
| 410 | 2017196849 | 3/22/2017 | 9:54:28 |
| 411 | 2017196849 | 3/23/2017 | 10:58:43 |
| 412 | 2017196849 | 3/24/2017 | 11:20:08 |
| 413 | 2017196849 | 3/27/2017 | 15:01:10 |
| 414 | 2017196849 | 3/28/2017 | 9:41:54 |
| 415 | 2017196849 | 4/22/2017 | 12:11:05 |
| 416 | 2017196849 | 4/23/2017 | 10:26:29 |
| 417 | 2017196849 | 4/25/2017 | 8:31:31 |
| 418 | 2017196849 | 4/26/2017 | 11:24:47 |
| 419 | 2017196849 | 4/27/2017 | 8:43:11 |
| 420 | 2017196849 | 5/22/2017 | 8:47:38 |
| 421 | 2017196849 | 5/23/2017 | 17:31:14 |

| 422 | 2017196849 | 7/22/2017 | 12:40:53 |
| 423 | 2017196849 | 7/24/2017 | 8:47:18 |
| 424 | 2017196849 | 7/25/2017 | 8:29:56 |
| 425 | 2017196849 | 7/26/2017 | 8:52:25 |
| 426 | 2017196849 | 7/27/2017 | 8:44:57 |
| 427 | 2017196849 | 7/28/2017 | 8:56:52 |
| 428 | 2017196849 | 8/25/2017 | 8:16:25 |
| 429 | 2017196849 | 8/26/2017 | 11:08:16 |
| 430 | 2017196849 | 8/27/2017 | 13:31:54 |
| 431 | 2017196849 | 8/28/2017 | 10:08:47 |
| 432 | 2017196849 | 8/30/2017 | 19:09:03 |
| 433 | 2017196849 | 8/31/2017 | 9:37:49 |
| 434 | 2017196849 | 9/1/2017 | 8:56:47 |
| 435 | 2017196849 | 9/2/2017 | 14:41:36 |
| 436 | 2017196849 | 9/4/2017 | 8:24:50 |
| 437 | 2017196849 | 9/5/2017 | 20:51:57 |
| 438 | 2017196849 | 9/25/2017 | 17:11:49 |
| 439 | 2017196849 | 9/26/2017 | 8:42:25 |
| 440 | 2017196849 | 9/27/2017 | 8:14:47 |
| 441 | 2017196849 | 9/29/2017 | 8:44:24 |
| 442 | 2017196849 | 9/30/2017 | 15:06:10 |
| 443 | 2017196849 | 10/2/2017 | 8:42:41 |
| 444 | 2017196849 | 10/3/2017 | 8:23:22 |
| 445 | 2017196849 | 10/4/2017 | 17:19:42 |
| 446 | 2017196849 | 10/5/2017 | 8:18:37 |
| 447 | 2017196849 | 10/26/2017 | 9:06:46 |
| 448 | 2017196849 | 10/27/2017 | 8:30:02 |
| 449 | 2017196849 | 10/28/2017 | 12:36:33 |
| 450 | 2017196849 | 10/29/2017 | 12:09:21 |
| 451 | 2017259430 | 11/8/2017 | 9:54:09 |
| 452 | 2017259430 | 11/13/2017 | 13:06:26 |
| 453 | 2017372031 | 6/27/2016 | 11:29:00 |
| 454 | 2017373042 | 10/3/2016 | 17:36:00 |
| 455 | 2017375173 | 5/20/2017 | 13:06:04 |
| 456 | 2017375173 | 5/23/2017 | 8:22:04 |
| 457 | 2017375173 | 6/2/2017 | 16:18:02 |
| 458 | 2017377443 | 8/25/2015 | 14:50:00 |
| 459 | 2017379991 | 8/9/2016 | 12:40:00 |
| 460 | 2017391451 | 12/3/2015 | 8:43:00 |
| 461 | 2017391451 | 10/15/2016 | 13:42:08 |
| 462 | 2017391451 | 10/19/2016 | 8:22:31 |
| 463 | 2017444483 | 8/7/2015 | 9:54:00 |
| 464 | 2017444483 | 8/8/2015 | 10:10:00 |
| 465 | 2017444483 | 8/10/2015 | 11:01:00 |
| 466 | 2017444483 | 8/20/2015 | 10:31:00 |
| 467 | 2017444483 | 8/28/2015 | 10:27:00 |
| 468 | 2017446840 | 4/9/2017 | 15:56:20 |

| 469 | 2017446840 | 4/12/2017 | 9:18:52 |
| 470 | 2017446840 | 6/8/2017 | 9:49:41 |
| 471 | 2017446840 | 6/10/2017 | 14:31:18 |
| 472 | 2017446840 | 6/11/2017 | 11:04:32 |
| 473 | 2017446840 | 6/13/2017 | 15:09:15 |
| 474 | 2017446840 | 6/14/2017 | 8:58:25 |
| 475 | 2017446840 | 6/15/2017 | 8:05:12 |
| 476 | 2017446840 | 6/19/2017 | 9:55:25 |
| 477 | 2017579886 | 8/26/2015 | 11:03:00 |
| 478 | 2017579886 | 8/27/2015 | 9:17:00 |
| 479 | 2017579886 | 8/28/2015 | 9:25:00 |
| 480 | 2017579886 | 8/29/2015 | 11:28:00 |
| 481 | 2017586374 | 8/11/2016 | 8:56:00 |
| 482 | 2017591259 | 7/5/2016 | 17:51:00 |
| 483 | 2017729658 | 8/22/2015 | 12:06:00 |
| 484 | 2017729658 | 8/23/2015 | 10:02:00 |
| 485 | 2017729658 | 8/24/2015 | 10:20:00 |
| 486 | 2017729658 | 8/25/2015 | 9:10:00 |
| 487 | 2017745850 | 10/12/2016 | 9:22:38 |
| 488 | 2017900163 | 5/25/2017 | 8:38:57 |
| 489 | 2017900163 | 6/20/2017 | 16:04:48 |
| 490 | 2017900163 | 6/21/2017 | 10:16:52 |
| 491 | 2017900163 | 6/23/2017 | 11:50:47 |
| 492 | 2017900163 | 6/26/2017 | 10:52:52 |
| 493 | 2017900163 | 6/30/2017 | 8:44:09 |
| 494 | 2017900714 | 4/6/2016 | 8:25:00 |
| 495 | 2017903280 | 12/29/2011 | 14:20:11 |
| 496 | 2018031623 | 7/5/2016 | 13:52:00 |
| 497 | 2018156517 | 5/11/2016 | 13:36:00 |
| 498 | 2018323438 | 7/2/2016 | 12:35:00 |
| 499 | 2018385917 | 3/24/2017 | 9:15:46 |
| 500 | 2018444571 | 7/18/2016 | 13:16:00 |
| 501 | 2018527540 | 9/5/2015 | 11:27:00 |
| 502 | 2018527540 | 9/6/2015 | 13:36:00 |
| 503 | 2018527540 | 9/7/2015 | 8:07:00 |
| 504 | 2018773231 | 8/11/2015 | 17:25:00 |
| 505 | 2018785170 | 9/9/2015 | 19:38:00 |
| 506 | 2018785170 | 9/14/2015 | 10:07:00 |
| 507 | 2018785170 | 9/19/2015 | 9:50:00 |
| 508 | 2018785358 | 3/27/2017 | 9:26:07 |
| 509 | 2018785358 | 3/29/2017 | 8:47:58 |
| 510 | 2018785358 | 3/30/2017 | 8:13:09 |
| 511 | 2018785358 | 3/31/2017 | 8:26:43 |
| 512 | 2018785764 | 5/6/2016 | 14:21:00 |
| 513 | 2018786409 | 8/12/2015 | 8:48:00 |
| 514 | 2018812834 | 3/23/2017 | 10:01:19 |
| 515 | 2018812834 | 3/24/2017 | 11:34:02 |

| | | | |
|---|---|---|---|
| 516 | 2018812834 | 3/25/2017 | 11:55:42 |
| 517 | 2018812834 | 3/27/2017 | 13:43:20 |
| 518 | 2018812834 | 4/23/2017 | 20:01:02 |
| 519 | 2018812834 | 4/24/2017 | 8:25:36 |
| 520 | 2018812834 | 4/26/2017 | 11:46:50 |
| 521 | 2018812834 | 4/27/2017 | 8:53:24 |
| 522 | 2018812834 | 4/29/2017 | 11:37:31 |
| 523 | 2018812834 | 5/1/2017 | 11:36:57 |
| 524 | 2018812834 | 5/24/2017 | 8:50:17 |
| 525 | 2018812834 | 5/26/2017 | 8:43:59 |
| 526 | 2018812834 | 5/27/2017 | 15:15:04 |
| 527 | 2018812834 | 6/26/2017 | 10:40:28 |
| 528 | 2018887872 | 9/9/2015 | 19:54:00 |
| 529 | 2018887872 | 9/10/2015 | 8:23:00 |
| 530 | 2018887872 | 9/11/2015 | 20:06:00 |
| 531 | 2018887872 | 9/12/2015 | 17:55:00 |
| 532 | 2018887872 | 9/14/2015 | 9:28:00 |
| 533 | 2018887872 | 9/15/2015 | 12:56:00 |
| 534 | 2018890049 | 8/9/2015 | 17:49:00 |
| 535 | 2018890049 | 9/13/2015 | 9:53:00 |
| 536 | 2018890049 | 9/16/2015 | 8:41:00 |
| 537 | 2018890049 | 9/17/2015 | 8:16:00 |
| 538 | 2018891470 | 3/28/2017 | 8:37:24 |
| 539 | 2018891470 | 3/29/2017 | 11:15:51 |
| 540 | 2018891470 | 5/1/2017 | 11:37:08 |
| 541 | 2018891470 | 5/4/2017 | 8:33:59 |
| 542 | 2018891470 | 5/5/2017 | 9:20:37 |
| 543 | 2018891470 | 5/27/2017 | 16:16:06 |
| 544 | 2018891470 | 5/28/2017 | 17:09:26 |
| 545 | 2018891470 | 5/30/2017 | 8:35:25 |
| 546 | 2018891470 | 6/1/2017 | 8:25:28 |
| 547 | 2018891470 | 6/2/2017 | 19:40:15 |
| 548 | 2018891470 | 6/7/2017 | 8:43:24 |
| 549 | 2018891470 | 7/11/2017 | 8:20:00 |
| 550 | 2018891470 | 8/1/2017 | 11:02:06 |
| 551 | 2018891470 | 8/4/2017 | 13:56:05 |
| 552 | 2018891470 | 8/5/2017 | 18:30:18 |
| 553 | 2018891470 | 8/6/2017 | 10:32:43 |
| 554 | 2018891470 | 8/7/2017 | 8:21:38 |
| 555 | 2018891470 | 8/8/2017 | 8:09:19 |
| 556 | 2018891470 | 8/9/2017 | 8:37:31 |
| 557 | 2018891470 | 8/10/2017 | 17:38:49 |
| 558 | 2018891470 | 8/11/2017 | 11:46:58 |
| 559 | 2018891470 | 8/12/2017 | 11:07:41 |
| 560 | 2018891470 | 8/13/2017 | 10:54:29 |
| 561 | 2018891470 | 9/1/2017 | 10:42:35 |
| 562 | 2018891470 | 9/6/2017 | 18:38:12 |

| | | | |
|---|---|---|---|
| 563 | 2018891470 | 9/9/2017 | 12:13:10 |
| 564 | 2018891470 | 10/1/2017 | 10:42:13 |
| 565 | 2018891470 | 10/4/2017 | 16:43:21 |
| 566 | 2018891470 | 10/7/2017 | 13:10:15 |
| 567 | 2018891470 | 10/8/2017 | 11:11:29 |
| 568 | 2018891470 | 10/9/2017 | 8:48:14 |
| 569 | 2018891470 | 10/10/2017 | 8:27:09 |
| 570 | 2018891470 | 10/12/2017 | 9:01:54 |
| 571 | 2018891470 | 10/13/2017 | 10:29:38 |
| 572 | 2018892657 | 10/28/2017 | 12:32:12 |
| 573 | 2018892657 | 10/29/2017 | 13:20:10 |
| 574 | 2018893428 | 8/17/2015 | 17:00:00 |
| 575 | 2018893428 | 8/18/2015 | 19:01:00 |
| 576 | 2018893428 | 8/20/2015 | 18:55:00 |
| 577 | 2018893428 | 8/21/2015 | 11:30:00 |
| 578 | 2018893428 | 8/22/2015 | 11:49:00 |
| 579 | 2018893428 | 8/23/2015 | 9:08:00 |
| 580 | 2018897258 | 5/10/2016 | 15:25:00 |
| 581 | 2018984164 | 9/11/2015 | 19:47:00 |
| 582 | 2018988017 | 5/3/2013 | 11:14:57 |
| 583 | 2018988379 | 4/12/2017 | 9:46:02 |
| 584 | 2018988379 | 5/12/2017 | 9:14:21 |
| 585 | 2018988379 | 7/10/2017 | 8:02:32 |
| 586 | 2018988379 | 7/11/2017 | 8:02:38 |
| 587 | 2018988379 | 7/13/2017 | 8:01:59 |
| 588 | 2018988379 | 7/14/2017 | 8:01:36 |
| 589 | 2018988379 | 7/15/2017 | 8:02:36 |
| 590 | 2018988379 | 8/9/2017 | 8:03:57 |
| 591 | 2018988379 | 8/10/2017 | 8:25:37 |
| 592 | 2018988379 | 8/11/2017 | 8:26:06 |
| 593 | 2018988379 | 8/12/2017 | 10:22:16 |
| 594 | 2018988379 | 8/13/2017 | 10:06:22 |
| 595 | 2018988379 | 8/14/2017 | 8:04:48 |
| 596 | 2018988379 | 8/15/2017 | 8:04:56 |
| 597 | 2018988379 | 8/16/2017 | 8:03:28 |
| 598 | 2019045093 | 8/26/2015 | 11:01:00 |
| 599 | 2019045093 | 9/10/2015 | 14:37:00 |
| 600 | 2019054437 | 8/13/2015 | 10:27:00 |
| 601 | 2019054437 | 8/14/2015 | 16:02:00 |
| 602 | 2019054437 | 8/16/2015 | 9:02:00 |
| 603 | 2019161144 | 7/16/2016 | 13:37:00 |
| 604 | 2019161294 | 6/8/2016 | 13:44:00 |
| 605 | 2019202760 | 8/17/2015 | 18:54:00 |
| 606 | 2019202760 | 8/20/2015 | 14:52:00 |
| 607 | 2019202760 | 8/21/2015 | 8:41:00 |
| 608 | 2019202760 | 8/27/2015 | 12:29:00 |
| 609 | 2019202760 | 10/18/2016 | 9:44:10 |

| | | | |
|---|---|---|---|
| 610 | 2019215397 | 8/6/2015 | 13:16:00 |
| 611 | 2019218961 | 7/11/2017 | 8:14:18 |
| 612 | 2019218961 | 7/13/2017 | 15:56:11 |
| 613 | 2019218961 | 7/14/2017 | 8:16:54 |
| 614 | 2019218961 | 7/15/2017 | 11:23:39 |
| 615 | 2019218961 | 9/27/2017 | 8:20:25 |
| 616 | 2019218961 | 9/28/2017 | 8:23:47 |
| 617 | 2019218961 | 9/29/2017 | 8:22:28 |
| 618 | 2019218961 | 9/30/2017 | 12:30:58 |
| 619 | 2019218961 | 10/1/2017 | 10:15:19 |
| 620 | 2019218961 | 10/2/2017 | 8:07:20 |
| 621 | 2019218961 | 10/3/2017 | 8:20:58 |
| 622 | 2019218961 | 10/4/2017 | 8:33:11 |
| 623 | 2019218961 | 10/11/2017 | 9:04:32 |
| 624 | 2019218961 | 10/13/2017 | 10:36:24 |
| 625 | 2019237740 | 8/23/2015 | 8:21:00 |
| 626 | 2019266499 | 5/12/2016 | 11:10:00 |
| 627 | 2019278180 | 4/10/2017 | 10:10:16 |
| 628 | 2019278180 | 4/11/2017 | 9:35:00 |
| 629 | 2019278180 | 4/12/2017 | 10:07:49 |
| 630 | 2019278180 | 4/13/2017 | 9:50:50 |
| 631 | 2019278180 | 4/14/2017 | 10:19:48 |
| 632 | 2019278755 | 6/12/2017 | 16:10:13 |
| 633 | 2019278755 | 6/17/2017 | 16:43:57 |
| 634 | 2019278755 | 6/22/2017 | 8:53:35 |
| 635 | 2019278755 | 6/27/2017 | 9:42:26 |
| 636 | 2019366298 | 4/4/2016 | 11:59:00 |
| 637 | 2019486139 | 9/16/2016 | 8:16:00 |
| 638 | 2019520061 | 8/27/2015 | 8:48:00 |
| 639 | 2019520061 | 8/31/2015 | 12:10:00 |
| 640 | 2019541770 | 8/7/2015 | 9:38:00 |
| 641 | 2019665791 | 8/13/2015 | 11:00:00 |
| 642 | 2019665791 | 8/24/2015 | 9:04:00 |
| 643 | 2019665791 | 8/25/2015 | 13:15:00 |
| 644 | 2019665791 | 8/29/2015 | 10:52:00 |
| 645 | 2019665791 | 8/31/2015 | 12:06:00 |
| 646 | 2019665791 | 9/23/2015 | 9:20:00 |
| 647 | 2019720747 | 4/26/2016 | 10:46:00 |
| 648 | 2019786822 | 8/29/2015 | 9:17:00 |
| 649 | 2019786822 | 8/31/2015 | 9:12:00 |
| 650 | 2019786822 | 9/2/2015 | 10:59:00 |
| 651 | 2019786822 | 9/3/2015 | 12:57:00 |
| 652 | 2019786822 | 9/5/2015 | 12:25:00 |
| 653 | 2019786822 | 9/6/2015 | 17:52:00 |
| 654 | 2019786822 | 9/7/2015 | 18:18:00 |
| 655 | 2019820436 | 8/17/2015 | 10:51:00 |
| 656 | 2019881591 | 8/16/2015 | 16:57:00 |

| | | | |
|---|---|---|---|
| 657 | 2019932470 | 2/18/2013 | 12:26:29 |
| 658 | 2022009767 | 9/27/2016 | 11:41:00 |
| 659 | 2022100790 | 5/7/2013 | 8:13:40 |
| 660 | 2022103065 | 8/13/2015 | 16:33:00 |
| 661 | 2022103065 | 8/14/2015 | 14:43:00 |
| 662 | 2022103065 | 8/15/2015 | 18:29:00 |
| 663 | 2022103065 | 9/14/2015 | 9:41:00 |
| 664 | 2022103065 | 9/16/2015 | 9:36:00 |
| 665 | 2022104429 | 8/14/2017 | 20:58:34 |
| 666 | 2022104429 | 8/15/2017 | 9:20:19 |
| 667 | 2022104931 | 8/11/2017 | 8:30:11 |
| 668 | 2022138148 | 5/10/2016 | 10:54:00 |
| 669 | 2022159564 | 8/30/2015 | 18:00:00 |
| 670 | 2022439736 | 9/15/2015 | 8:31:00 |
| 671 | 2022439736 | 6/22/2017 | 16:40:14 |
| 672 | 2022462044 | 8/20/2015 | 14:24:00 |
| 673 | 2022462044 | 9/15/2015 | 12:39:00 |
| 674 | 2022462044 | 9/17/2015 | 9:26:00 |
| 675 | 2022462044 | 9/18/2015 | 11:12:00 |
| 676 | 2022462044 | 9/19/2015 | 8:07:00 |
| 677 | 2022462044 | 9/20/2015 | 11:34:00 |
| 678 | 2022462044 | 9/21/2015 | 8:43:00 |
| 679 | 2022462044 | 9/22/2015 | 12:34:00 |
| 680 | 2022462044 | 9/23/2015 | 13:16:00 |
| 681 | 2022462044 | 9/24/2015 | 19:17:00 |
| 682 | 2022462044 | 9/26/2015 | 17:32:00 |
| 683 | 2022468993 | 4/1/2017 | 12:18:51 |
| 684 | 2022468993 | 5/10/2017 | 19:28:58 |
| 685 | 2022468993 | 5/11/2017 | 11:48:06 |
| 686 | 2022468993 | 5/12/2017 | 9:18:37 |
| 687 | 2022468993 | 5/13/2017 | 10:45:24 |
| 688 | 2022468993 | 5/15/2017 | 15:55:58 |
| 689 | 2022468993 | 5/25/2017 | 8:28:45 |
| 690 | 2022468993 | 6/2/2017 | 19:29:18 |
| 691 | 2022468993 | 7/22/2017 | 10:18:11 |
| 692 | 2022468993 | 7/24/2017 | 8:03:48 |
| 693 | 2022468993 | 7/26/2017 | 8:04:38 |
| 694 | 2022469389 | 8/7/2015 | 15:59:00 |
| 695 | 2022469389 | 9/7/2015 | 13:44:00 |
| 696 | 2022469389 | 9/8/2015 | 17:48:00 |
| 697 | 2022469389 | 9/10/2015 | 8:45:00 |
| 698 | 2022477971 | 8/6/2015 | 17:47:00 |
| 699 | 2022477971 | 8/7/2015 | 10:01:00 |
| 700 | 2022477971 | 8/8/2015 | 14:57:00 |
| 701 | 2022477971 | 8/10/2015 | 10:35:00 |
| 702 | 2022477971 | 8/11/2015 | 9:57:00 |
| 703 | 2022477971 | 8/13/2015 | 9:15:00 |

| | | | |
|---|---|---|---|
| 704 | 2022477971 | 8/15/2015 | 14:26:00 |
| 705 | 2022501888 | 9/14/2015 | 8:23:00 |
| 706 | 2022556846 | 8/26/2015 | 8:30:00 |
| 707 | 2022557806 | 6/2/2016 | 14:59:00 |
| 708 | 2022565067 | 8/1/2011 | 15:00:14 |
| 709 | 2022576808 | 10/14/2016 | 14:02:57 |
| 710 | 2022621283 | 4/28/2016 | 14:05:00 |
| 711 | 2022700626 | 11/14/2017 | 8:57:38 |
| 712 | 2022700626 | 11/22/2017 | 8:04:16 |
| 713 | 2022700626 | 11/28/2017 | 8:05:14 |
| 714 | 2022700626 | 12/2/2017 | 8:02:48 |
| 715 | 2022701222 | 4/1/2016 | 9:08:00 |
| 716 | 2022819240 | 10/12/2016 | 12:05:28 |
| 717 | 2022850823 | 8/23/2015 | 9:18:00 |
| 718 | 2022850823 | 8/25/2015 | 13:06:00 |
| 719 | 2022850823 | 8/26/2015 | 17:30:00 |
| 720 | 2022850823 | 8/27/2015 | 14:24:00 |
| 721 | 2022850823 | 8/28/2015 | 13:48:00 |
| 722 | 2022853343 | 8/15/2016 | 14:13:00 |
| 723 | 2022887556 | 5/16/2016 | 13:54:00 |
| 724 | 2022906697 | 7/9/2017 | 13:34:29 |
| 725 | 2022906697 | 8/4/2017 | 14:14:37 |
| 726 | 2022906697 | 8/5/2017 | 18:31:54 |
| 727 | 2022906697 | 8/14/2017 | 8:28:26 |
| 728 | 2022906697 | 9/3/2017 | 12:46:21 |
| 729 | 2022906697 | 9/4/2017 | 9:35:57 |
| 730 | 2022906697 | 9/5/2017 | 20:31:56 |
| 731 | 2022906697 | 9/6/2017 | 19:10:50 |
| 732 | 2022906697 | 9/7/2017 | 10:06:22 |
| 733 | 2022906697 | 9/8/2017 | 8:52:56 |
| 734 | 2022906697 | 9/9/2017 | 11:19:43 |
| 735 | 2022906697 | 9/10/2017 | 11:01:32 |
| 736 | 2022906697 | 9/12/2017 | 9:46:01 |
| 737 | 2022906697 | 9/13/2017 | 17:00:17 |
| 738 | 2022906697 | 10/2/2017 | 9:00:11 |
| 739 | 2022906697 | 10/3/2017 | 9:16:21 |
| 740 | 2022906697 | 10/4/2017 | 17:38:05 |
| 741 | 2022906697 | 10/5/2017 | 8:22:44 |
| 742 | 2022906697 | 10/7/2017 | 13:36:46 |
| 743 | 2022906697 | 10/8/2017 | 10:54:43 |
| 744 | 2022906697 | 10/9/2017 | 8:09:54 |
| 745 | 2022906697 | 10/10/2017 | 8:52:29 |
| 746 | 2022906697 | 10/11/2017 | 9:23:19 |
| 747 | 2022906697 | 10/12/2017 | 9:28:45 |
| 748 | 2022906697 | 10/13/2017 | 9:49:29 |
| 749 | 2022945946 | 10/11/2016 | 15:26:45 |
| 750 | 2023049149 | 9/6/2016 | 9:33:00 |

| | | | |
|---|---|---|---|
| 751 | 2023203441 | 3/3/2017 | 9:14:54 |
| 752 | 2023203441 | 3/5/2017 | 20:23:32 |
| 753 | 2023203441 | 3/6/2017 | 9:25:58 |
| 754 | 2023227704 | 6/20/2016 | 13:56:00 |
| 755 | 2023459650 | 5/11/2016 | 14:41:00 |
| 756 | 2023523381 | 6/11/2016 | 15:51:15 |
| 757 | 2023524451 | 5/10/2016 | 11:36:00 |
| 758 | 2023616905 | 8/22/2015 | 12:52:00 |
| 759 | 2023616905 | 8/23/2015 | 8:37:00 |
| 760 | 2023616905 | 8/25/2015 | 8:16:00 |
| 761 | 2023616905 | 8/26/2015 | 10:40:00 |
| 762 | 2023616905 | 8/28/2015 | 9:16:00 |
| 763 | 2023616905 | 8/29/2015 | 8:33:00 |
| 764 | 2023616905 | 9/2/2015 | 20:30:00 |
| 765 | 2023616905 | 9/5/2015 | 17:46:00 |
| 766 | 2023616905 | 9/6/2015 | 20:49:00 |
| 767 | 2023616905 | 9/7/2015 | 11:17:00 |
| 768 | 2023616905 | 9/8/2015 | 20:22:00 |
| 769 | 2023616905 | 9/9/2015 | 16:31:00 |
| 770 | 2023616905 | 9/15/2015 | 8:27:00 |
| 771 | 2023616905 | 9/22/2015 | 8:16:00 |
| 772 | 2023616905 | 9/30/2015 | 8:48:00 |
| 773 | 2023691762 | 9/10/2015 | 18:06:00 |
| 774 | 2023691762 | 9/12/2015 | 13:36:00 |
| 775 | 2023691762 | 9/14/2015 | 8:51:00 |
| 776 | 2023691762 | 9/15/2015 | 9:01:00 |
| 777 | 2023691762 | 9/17/2015 | 10:45:00 |
| 778 | 2023691762 | 9/19/2015 | 8:49:00 |
| 779 | 2023748761 | 10/4/2016 | 16:43:00 |
| 780 | 2023908481 | 9/9/2015 | 18:29:00 |
| 781 | 2023908481 | 9/11/2015 | 19:54:00 |
| 782 | 2024131118 | 8/1/2017 | 11:45:10 |
| 783 | 2024131118 | 9/2/2017 | 12:28:25 |
| 784 | 2024131118 | 9/5/2017 | 20:02:08 |
| 785 | 2024131118 | 9/6/2017 | 8:18:56 |
| 786 | 2024131118 | 9/7/2017 | 10:27:02 |
| 787 | 2024131118 | 9/28/2017 | 8:40:26 |
| 788 | 2024131118 | 9/29/2017 | 8:42:19 |
| 789 | 2024131118 | 9/30/2017 | 15:25:29 |
| 790 | 2024131118 | 10/1/2017 | 11:02:53 |
| 791 | 2024131118 | 10/2/2017 | 8:21:15 |
| 792 | 2024131118 | 10/3/2017 | 8:43:57 |
| 793 | 2024131118 | 10/4/2017 | 17:27:15 |
| 794 | 2024131118 | 10/5/2017 | 8:04:01 |
| 795 | 2024131118 | 10/7/2017 | 15:04:05 |
| 796 | 2024131118 | 10/27/2017 | 8:34:12 |
| 797 | 2024171341 | 10/6/2016 | 11:19:08 |

| 798 | 2024214167 | 7/8/2016 | 17:12:00 |
| 799 | 2024215970 | 9/7/2015 | 15:15:00 |
| 800 | 2024215970 | 9/8/2015 | 16:21:00 |
| 801 | 2024215970 | 9/10/2015 | 15:21:00 |
| 802 | 2024215970 | 9/12/2015 | 16:10:00 |
| 803 | 2024215970 | 9/14/2015 | 16:22:00 |
| 804 | 2024215970 | 9/15/2015 | 15:50:00 |
| 805 | 2024220982 | 10/11/2016 | 9:19:54 |
| 806 | 2024227037 | 4/12/2017 | 15:05:49 |
| 807 | 2024227037 | 4/13/2017 | 11:11:03 |
| 808 | 2024227037 | 4/21/2017 | 9:40:15 |
| 809 | 2024234514 | 3/14/2017 | 15:17:37 |
| 810 | 2024234514 | 3/19/2017 | 11:00:18 |
| 811 | 2024234514 | 3/24/2017 | 10:26:49 |
| 812 | 2024234514 | 3/29/2017 | 8:48:11 |
| 813 | 2024234514 | 4/3/2017 | 10:49:01 |
| 814 | 2024234514 | 4/4/2017 | 8:09:21 |
| 815 | 2024234514 | 4/5/2017 | 8:27:16 |
| 816 | 2024393826 | 9/28/2016 | 11:07:00 |
| 817 | 2024402212 | 4/19/2016 | 14:04:00 |
| 818 | 2024451197 | 6/22/2016 | 19:04:00 |
| 819 | 2024552365 | 11/30/2015 | 8:25:00 |
| 820 | 2024552365 | 12/1/2015 | 13:30:00 |
| 821 | 2024552365 | 12/3/2015 | 8:29:00 |
| 822 | 2024552365 | 7/9/2017 | 10:39:40 |
| 823 | 2024552365 | 7/10/2017 | 16:42:04 |
| 824 | 2024552365 | 7/11/2017 | 8:47:38 |
| 825 | 2024552365 | 7/15/2017 | 12:05:53 |
| 826 | 2024552365 | 7/23/2017 | 10:55:18 |
| 827 | 2024552365 | 7/27/2017 | 9:02:55 |
| 828 | 2024552365 | 10/1/2017 | 10:41:19 |
| 829 | 2024552365 | 10/3/2017 | 11:52:05 |
| 830 | 2024552365 | 10/4/2017 | 9:00:25 |
| 831 | 2024552365 | 10/10/2017 | 9:05:48 |
| 832 | 2024552365 | 10/11/2017 | 8:55:13 |
| 833 | 2024552365 | 11/7/2017 | 8:02:37 |
| 834 | 2024552365 | 11/12/2017 | 10:29:48 |
| 835 | 2024552824 | 8/22/2015 | 10:14:00 |
| 836 | 2024552824 | 8/23/2015 | 10:04:00 |
| 837 | 2024552824 | 8/25/2015 | 10:34:00 |
| 838 | 2024552824 | 8/26/2015 | 11:51:00 |
| 839 | 2024552824 | 8/31/2015 | 9:19:00 |
| 840 | 2024557523 | 5/24/2016 | 13:11:00 |
| 841 | 2024686367 | 5/5/2016 | 13:29:00 |
| 842 | 2024686367 | 6/16/2016 | 10:19:00 |
| 843 | 2024686367 | 10/1/2017 | 10:45:56 |
| 844 | 2024686367 | 10/5/2017 | 9:00:13 |

| | | | |
|---|---|---|---|
| 845 | 2024689589 | 7/21/2016 | 11:58:00 |
| 846 | 2024690210 | 8/6/2016 | 13:58:00 |
| 847 | 2024691634 | 9/7/2015 | 8:20:00 |
| 848 | 2024691634 | 12/3/2015 | 8:49:00 |
| 849 | 2024769027 | 4/18/2017 | 15:49:02 |
| 850 | 2024769027 | 6/17/2017 | 17:04:04 |
| 851 | 2024869428 | 9/29/2016 | 11:07:00 |
| 852 | 2024869667 | 12/1/2015 | 8:34:00 |
| 853 | 2024871124 | 9/1/2015 | 10:27:00 |
| 854 | 2024871124 | 9/5/2015 | 10:38:00 |
| 855 | 2024871124 | 9/6/2015 | 16:08:00 |
| 856 | 2024871124 | 9/8/2015 | 17:45:00 |
| 857 | 2024873964 | 6/4/2016 | 15:41:00 |
| 858 | 2024891825 | 8/9/2016 | 17:11:02 |
| 859 | 2024897761 | 8/7/2015 | 12:00:00 |
| 860 | 2024924693 | 5/4/2017 | 16:56:37 |
| 861 | 2024924693 | 7/7/2017 | 8:10:47 |
| 862 | 2024924693 | 7/9/2017 | 15:03:01 |
| 863 | 2024924693 | 7/14/2017 | 14:20:33 |
| 864 | 2024924693 | 8/7/2017 | 17:22:40 |
| 865 | 2024924693 | 8/9/2017 | 16:19:39 |
| 866 | 2025101705 | 9/9/2015 | 17:38:00 |
| 867 | 2025101705 | 9/14/2015 | 11:46:00 |
| 868 | 2025101705 | 9/16/2015 | 10:51:00 |
| 869 | 2025202574 | 8/11/2016 | 9:22:00 |
| 870 | 2025202606 | 10/15/2016 | 8:18:19 |
| 871 | 2025203135 | 7/22/2016 | 8:33:00 |
| 872 | 2025315356 | 4/7/2016 | 12:34:00 |
| 873 | 2025348017 | 8/9/2016 | 15:47:00 |
| 874 | 2025497027 | 10/5/2016 | 14:21:00 |
| 875 | 2025504767 | 6/6/2016 | 15:04:00 |
| 876 | 2025508953 | 9/10/2015 | 19:34:00 |
| 877 | 2025508953 | 9/12/2015 | 19:16:00 |
| 878 | 2025508953 | 9/14/2015 | 8:31:00 |
| 879 | 2025508953 | 9/15/2015 | 12:33:00 |
| 880 | 2025508953 | 9/16/2015 | 20:02:00 |
| 881 | 2025533310 | 4/23/2014 | 8:26:36 |
| 882 | 2025614725 | 3/9/2017 | 9:28:40 |
| 883 | 2025614725 | 3/11/2017 | 11:33:22 |
| 884 | 2025614725 | 3/13/2017 | 8:30:15 |
| 885 | 2025693773 | 4/9/2017 | 17:17:39 |
| 886 | 2025693773 | 4/10/2017 | 9:07:59 |
| 887 | 2025693773 | 4/13/2017 | 12:02:07 |
| 888 | 2025693773 | 4/14/2017 | 9:38:14 |
| 889 | 2025732729 | 8/27/2015 | 10:25:00 |
| 890 | 2026151905 | 8/9/2015 | 10:16:00 |
| 891 | 2026158810 | 12/2/2015 | 8:27:00 |

| 892 | 2026158810 | 12/3/2015 | 8:25:00 |
| 893 | 2026213065 | 5/16/2014 | 14:42:50 |
| 894 | 2026213065 | 9/6/2016 | 19:12:00 |
| 895 | 2026279188 | 9/2/2015 | 10:20:00 |
| 896 | 2026279188 | 12/2/2015 | 8:45:00 |
| 897 | 2026279188 | 5/2/2017 | 15:47:15 |
| 898 | 2026279188 | 5/6/2017 | 8:12:20 |
| 899 | 2026279188 | 9/1/2017 | 12:00:51 |
| 900 | 2026279188 | 9/4/2017 | 9:38:11 |
| 901 | 2026279188 | 9/6/2017 | 9:37:19 |
| 902 | 2026279188 | 9/8/2017 | 9:14:53 |
| 903 | 2026279188 | 9/10/2017 | 10:31:08 |
| 904 | 2026279188 | 9/12/2017 | 14:47:21 |
| 905 | 2026428488 | 10/9/2015 | 8:08:00 |
| 906 | 2026428488 | 10/14/2015 | 8:20:00 |
| 907 | 2026525582 | 9/8/2015 | 18:45:00 |
| 908 | 2026749338 | 12/1/2015 | 10:50:00 |
| 909 | 2026749338 | 12/3/2015 | 8:24:00 |
| 910 | 2026794236 | 6/26/2017 | 16:31:59 |
| 911 | 2026794236 | 6/28/2017 | 8:46:19 |
| 912 | 2026794236 | 6/29/2017 | 8:16:02 |
| 913 | 2026794236 | 6/30/2017 | 8:33:58 |
| 914 | 2026968502 | 10/11/2016 | 13:06:41 |
| 915 | 2027023261 | 5/10/2017 | 17:35:55 |
| 916 | 2027023261 | 5/11/2017 | 17:00:58 |
| 917 | 2027023261 | 6/20/2017 | 16:21:34 |
| 918 | 2027023261 | 6/22/2017 | 16:42:45 |
| 919 | 2027027269 | 9/25/2017 | 16:05:04 |
| 920 | 2027028127 | 6/1/2016 | 12:05:00 |
| 921 | 2027044914 | 10/12/2017 | 9:52:52 |
| 922 | 2027044914 | 10/15/2017 | 12:59:40 |
| 923 | 2027044914 | 10/21/2017 | 14:17:26 |
| 924 | 2027044914 | 10/22/2017 | 10:47:54 |
| 925 | 2027058278 | 8/25/2015 | 16:49:00 |
| 926 | 2027058278 | 9/14/2015 | 17:08:00 |
| 927 | 2027058278 | 9/21/2015 | 13:46:00 |
| 928 | 2027058278 | 9/28/2015 | 11:15:00 |
| 929 | 2027058278 | 9/29/2015 | 8:16:00 |
| 930 | 2027058278 | 10/2/2015 | 13:57:00 |
| 931 | 2027058278 | 10/12/2015 | 13:55:00 |
| 932 | 2027058278 | 3/2/2017 | 8:17:55 |
| 933 | 2027058278 | 5/30/2017 | 14:44:35 |
| 934 | 2027059576 | 2/24/2017 | 14:39:35 |
| 935 | 2027059576 | 2/26/2017 | 13:47:11 |
| 936 | 2027059576 | 3/20/2017 | 9:40:31 |
| 937 | 2027059576 | 3/23/2017 | 16:41:22 |
| 938 | 2027059576 | 6/20/2017 | 15:23:25 |

| 939 | 2027059576 | 6/22/2017 | 16:40:22 |
| 940 | 2027059576 | 6/26/2017 | 12:48:23 |
| 941 | 2027063266 | 5/2/2016 | 14:05:00 |
| 942 | 2027107439 | 5/16/2016 | 8:46:00 |
| 943 | 2027133598 | 9/10/2015 | 8:55:00 |
| 944 | 2027133598 | 9/12/2015 | 17:36:00 |
| 945 | 2027133598 | 9/15/2015 | 8:39:00 |
| 946 | 2027133598 | 9/16/2015 | 20:12:00 |
| 947 | 2027133598 | 9/17/2015 | 8:06:00 |
| 948 | 2027133598 | 9/18/2015 | 8:22:00 |
| 949 | 2027133598 | 9/19/2015 | 8:07:00 |
| 950 | 2027133598 | 9/20/2015 | 12:05:00 |
| 951 | 2027172061 | 10/5/2016 | 19:33:00 |
| 952 | 2027177056 | 10/17/2016 | 9:52:01 |
| 953 | 2027305001 | 9/7/2015 | 14:15:00 |
| 954 | 2027305001 | 9/10/2015 | 11:33:00 |
| 955 | 2027305001 | 9/12/2015 | 17:41:00 |
| 956 | 2027306388 | 9/5/2015 | 11:42:00 |
| 957 | 2027306388 | 9/6/2015 | 17:12:00 |
| 958 | 2027306388 | 9/7/2015 | 18:15:00 |
| 959 | 2027306388 | 9/9/2015 | 18:26:00 |
| 960 | 2027467541 | 10/5/2016 | 19:31:00 |
| 961 | 2027494918 | 4/12/2017 | 9:00:30 |
| 962 | 2027494918 | 4/24/2017 | 8:43:50 |
| 963 | 2027494918 | 5/4/2017 | 9:58:43 |
| 964 | 2027497521 | 7/12/2016 | 14:24:00 |
| 965 | 2027632984 | 4/8/2016 | 14:28:00 |
| 966 | 2027707394 | 10/18/2016 | 9:40:46 |
| 967 | 2027798120 | 5/18/2016 | 15:02:00 |
| 968 | 2028081581 | 4/21/2017 | 15:19:02 |
| 969 | 2028081581 | 4/22/2017 | 12:40:09 |
| 970 | 2028081581 | 4/25/2017 | 8:15:40 |
| 971 | 2028081581 | 4/26/2017 | 10:34:58 |
| 972 | 2028081581 | 4/27/2017 | 9:20:46 |
| 973 | 2028081581 | 6/17/2017 | 13:12:44 |
| 974 | 2028081581 | 6/22/2017 | 16:52:53 |
| 975 | 2028081581 | 6/26/2017 | 11:19:32 |
| 976 | 2028081581 | 8/18/2017 | 9:39:27 |
| 977 | 2028081581 | 8/19/2017 | 13:30:11 |
| 978 | 2028081581 | 8/20/2017 | 10:27:27 |
| 979 | 2028081581 | 8/21/2017 | 8:47:09 |
| 980 | 2028081581 | 8/22/2017 | 12:34:54 |
| 981 | 2028081581 | 8/23/2017 | 8:12:40 |
| 982 | 2028081581 | 8/24/2017 | 8:21:37 |
| 983 | 2028081581 | 8/25/2017 | 11:03:54 |
| 984 | 2028081581 | 8/26/2017 | 12:30:54 |
| 985 | 2028081581 | 8/27/2017 | 11:50:09 |

| 986 | 2028081581 | 8/28/2017 | 9:22:30 |
| 987 | 2028081581 | 9/8/2017 | 8:23:42 |
| 988 | 2028081581 | 9/25/2017 | 17:31:28 |
| 989 | 2028081581 | 9/26/2017 | 8:22:10 |
| 990 | 2028081581 | 9/27/2017 | 8:08:38 |
| 991 | 2028081581 | 9/29/2017 | 8:54:11 |
| 992 | 2028081581 | 9/30/2017 | 15:06:39 |
| 993 | 2028081581 | 10/1/2017 | 10:52:01 |
| 994 | 2028081581 | 10/2/2017 | 9:16:59 |
| 995 | 2028081581 | 10/3/2017 | 8:33:34 |
| 996 | 2028081581 | 10/4/2017 | 16:49:58 |
| 997 | 2028081581 | 10/5/2017 | 8:37:04 |
| 998 | 2028081581 | 10/24/2017 | 10:24:33 |
| 999 | 2028081581 | 10/26/2017 | 9:13:40 |
| 1000 | 2028081581 | 10/27/2017 | 8:46:13 |
| 1001 | 2028081581 | 10/29/2017 | 12:16:05 |
| 1002 | 2028081581 | 11/27/2017 | 8:03:54 |
| 1003 | 2028097927 | 5/6/2016 | 17:27:00 |
| 1004 | 2028180656 | 5/10/2016 | 13:32:00 |
| 1005 | 2028268066 | 9/15/2016 | 11:57:00 |
| 1006 | 2028477204 | 9/7/2015 | 14:57:00 |
| 1007 | 2028477204 | 9/14/2015 | 11:13:00 |
| 1008 | 2028477204 | 9/16/2015 | 9:44:00 |
| 1009 | 2028477204 | 9/17/2015 | 12:32:00 |
| 1010 | 2028477204 | 9/18/2015 | 8:54:00 |
| 1011 | 2028477204 | 9/19/2015 | 11:44:00 |
| 1012 | 2028477204 | 9/20/2015 | 8:39:00 |
| 1013 | 2028477204 | 9/21/2015 | 10:06:00 |
| 1014 | 2028477204 | 9/22/2015 | 8:29:00 |
| 1015 | 2028477204 | 9/23/2015 | 8:57:00 |
| 1016 | 2028477204 | 9/24/2015 | 8:54:00 |
| 1017 | 2028477204 | 9/27/2015 | 13:40:00 |
| 1018 | 2028477204 | 9/30/2015 | 9:18:00 |
| 1019 | 2028478215 | 4/16/2016 | 17:42:00 |
| 1020 | 2028672548 | 7/13/2016 | 19:50:00 |
| 1021 | 2029038472 | 8/21/2015 | 8:34:00 |
| 1022 | 2029043671 | 9/17/2016 | 12:39:00 |
| 1023 | 2029071474 | 12/10/2014 | 8:42:55 |
| 1024 | 2029074319 | 10/4/2016 | 11:14:00 |
| 1025 | 2029074634 | 7/21/2016 | 11:31:00 |
| 1026 | 2029077466 | 9/10/2017 | 10:24:38 |
| 1027 | 2029077466 | 9/12/2017 | 14:56:25 |
| 1028 | 2029077466 | 9/13/2017 | 12:12:13 |
| 1029 | 2029077466 | 9/14/2017 | 14:48:41 |
| 1030 | 2029077466 | 9/15/2017 | 9:13:28 |
| 1031 | 2029077466 | 9/16/2017 | 11:52:48 |
| 1032 | 2029077466 | 9/17/2017 | 11:16:20 |

| 1033 | 2029100018 | 3/25/2015 | 8:22:59 |
| 1034 | 2029100167 | 9/28/2016 | 13:33:00 |
| 1035 | 2029100510 | 9/14/2015 | 8:51:00 |
| 1036 | 2029100510 | 9/15/2015 | 10:15:00 |
| 1037 | 2029100510 | 9/16/2015 | 10:40:00 |
| 1038 | 2029100510 | 9/17/2015 | 8:07:00 |
| 1039 | 2029100510 | 9/18/2015 | 10:31:00 |
| 1040 | 2029100510 | 9/19/2015 | 9:41:00 |
| 1041 | 2029100510 | 11/30/2015 | 8:32:00 |
| 1042 | 2029100510 | 12/1/2015 | 8:30:00 |
| 1043 | 2029101066 | 5/9/2016 | 15:23:00 |
| 1044 | 2029102419 | 10/12/2015 | 10:09:01 |
| 1045 | 2029103081 | 4/29/2016 | 17:48:00 |
| 1046 | 2029103363 | 7/21/2016 | 11:27:00 |
| 1047 | 2029105950 | 10/6/2016 | 11:57:51 |
| 1048 | 2029109835 | 10/13/2016 | 11:51:33 |
| 1049 | 2029109916 | 7/21/2016 | 11:34:00 |
| 1050 | 2029715644 | 4/27/2016 | 9:21:00 |
| 1051 | 2029973938 | 8/23/2015 | 11:40:00 |
| 1052 | 2032120542 | 8/23/2015 | 9:34:00 |
| 1053 | 2032120542 | 4/30/2016 | 18:09:00 |
| 1054 | 2032120542 | 5/4/2016 | 13:24:00 |
| 1055 | 2032120542 | 5/5/2016 | 13:40:00 |
| 1056 | 2032120542 | 9/30/2017 | 15:06:04 |
| 1057 | 2032120542 | 10/6/2017 | 9:28:46 |
| 1058 | 2032120542 | 10/8/2017 | 10:59:37 |
| 1059 | 2032120542 | 10/10/2017 | 8:33:08 |
| 1060 | 2032120542 | 10/15/2017 | 10:07:22 |
| 1061 | 2032120542 | 10/16/2017 | 8:23:15 |
| 1062 | 2032120542 | 10/18/2017 | 14:31:06 |
| 1063 | 2032120542 | 10/22/2017 | 10:08:31 |
| 1064 | 2032120542 | 10/27/2017 | 8:20:06 |
| 1065 | 2032120542 | 10/28/2017 | 9:02:24 |
| 1066 | 2032122212 | 10/12/2016 | 9:32:46 |
| 1067 | 2032126823 | 9/14/2015 | 10:11:00 |
| 1068 | 2032126823 | 9/15/2015 | 9:36:00 |
| 1069 | 2032126823 | 9/16/2015 | 8:21:00 |
| 1070 | 2032126823 | 9/17/2015 | 13:03:00 |
| 1071 | 2032141176 | 6/8/2017 | 14:36:41 |
| 1072 | 2032147357 | 8/27/2015 | 8:14:00 |
| 1073 | 2032147357 | 8/28/2015 | 8:23:00 |
| 1074 | 2032147357 | 9/3/2015 | 10:55:00 |
| 1075 | 2032147521 | 11/30/2015 | 8:10:00 |
| 1076 | 2032149968 | 2/24/2017 | 11:13:08 |
| 1077 | 2032149968 | 2/27/2017 | 19:27:28 |
| 1078 | 2032149968 | 3/27/2017 | 18:38:39 |
| 1079 | 2032149968 | 3/28/2017 | 15:00:37 |

| | | | |
|---|---|---|---|
| 1080 | 2032164747 | 8/6/2016 | 13:39:00 |
| 1081 | 2032173636 | 4/6/2016 | 15:38:00 |
| 1082 | 2032179553 | 5/25/2016 | 15:34:00 |
| 1083 | 2032283026 | 3/6/2017 | 9:35:55 |
| 1084 | 2032283026 | 3/7/2017 | 8:42:59 |
| 1085 | 2032283026 | 3/9/2017 | 10:50:31 |
| 1086 | 2032283026 | 3/11/2017 | 12:08:30 |
| 1087 | 2032283026 | 4/6/2017 | 13:57:59 |
| 1088 | 2032283026 | 4/9/2017 | 17:24:32 |
| 1089 | 2032283026 | 9/10/2017 | 11:11:14 |
| 1090 | 2032283026 | 9/17/2017 | 13:45:52 |
| 1091 | 2032325411 | 10/15/2016 | 10:51:15 |
| 1092 | 2032339831 | 8/21/2015 | 13:58:00 |
| 1093 | 2032432523 | 12/9/2014 | 8:48:36 |
| 1094 | 2032433485 | 10/13/2016 | 16:50:41 |
| 1095 | 2032434336 | 8/16/2015 | 8:08:00 |
| 1096 | 2032453883 | 8/6/2015 | 12:02:00 |
| 1097 | 2032453883 | 9/5/2015 | 12:12:00 |
| 1098 | 2032453883 | 9/6/2015 | 17:40:00 |
| 1099 | 2032453883 | 9/7/2015 | 18:44:00 |
| 1100 | 2032589483 | 8/13/2015 | 17:44:00 |
| 1101 | 2032605642 | 10/3/2017 | 8:17:00 |
| 1102 | 2032731598 | 9/5/2015 | 14:06:00 |
| 1103 | 2032803848 | 5/4/2015 | 8:08:38 |
| 1104 | 2032971551 | 8/12/2015 | 10:05:00 |
| 1105 | 2032977105 | 10/22/2017 | 10:38:39 |
| 1106 | 2032977253 | 9/15/2015 | 14:18:00 |
| 1107 | 2032977253 | 9/16/2015 | 19:17:00 |
| 1108 | 2032977253 | 9/17/2015 | 8:10:00 |
| 1109 | 2033087091 | 7/13/2017 | 8:55:01 |
| 1110 | 2033087091 | 7/14/2017 | 8:41:37 |
| 1111 | 2033087091 | 7/15/2017 | 11:47:36 |
| 1112 | 2033133080 | 4/7/2016 | 20:39:00 |
| 1113 | 2033141571 | 9/21/2016 | 12:10:00 |
| 1114 | 2033170587 | 10/12/2016 | 12:03:21 |
| 1115 | 2033603729 | 6/20/2017 | 16:57:48 |
| 1116 | 2033603729 | 6/21/2017 | 10:05:48 |
| 1117 | 2033603729 | 6/23/2017 | 11:36:04 |
| 1118 | 2033603729 | 8/16/2017 | 8:38:28 |
| 1119 | 2033603729 | 8/17/2017 | 8:20:02 |
| 1120 | 2033603729 | 8/18/2017 | 11:17:35 |
| 1121 | 2033603729 | 8/19/2017 | 13:37:42 |
| 1122 | 2033603729 | 8/20/2017 | 10:20:47 |
| 1123 | 2033603729 | 9/14/2017 | 10:38:41 |
| 1124 | 2033603729 | 9/15/2017 | 8:03:43 |
| 1125 | 2033603729 | 9/19/2017 | 17:32:56 |
| 1126 | 2033603729 | 9/20/2017 | 9:04:13 |

| | | | |
|---|---|---|---|
| 1127 | 2033603729 | 10/11/2017 | 8:43:25 |
| 1128 | 2033603729 | 10/15/2017 | 11:17:17 |
| 1129 | 2033603729 | 10/18/2017 | 11:46:11 |
| 1130 | 2033603729 | 10/19/2017 | 9:11:18 |
| 1131 | 2033603729 | 10/20/2017 | 11:29:49 |
| 1132 | 2033603729 | 10/21/2017 | 14:51:11 |
| 1133 | 2033603729 | 10/22/2017 | 10:57:50 |
| 1134 | 2033608253 | 8/15/2015 | 18:28:00 |
| 1135 | 2033608253 | 8/16/2015 | 18:45:00 |
| 1136 | 2033617066 | 10/12/2016 | 12:02:39 |
| 1137 | 2033938858 | 6/29/2016 | 13:19:00 |
| 1138 | 2034196826 | 8/10/2015 | 17:17:00 |
| 1139 | 2034196826 | 8/11/2015 | 15:53:00 |
| 1140 | 2034196826 | 8/12/2015 | 15:34:00 |
| 1141 | 2034249302 | 9/5/2015 | 9:26:00 |
| 1142 | 2034249302 | 9/6/2015 | 14:25:00 |
| 1143 | 2034281936 | 8/9/2015 | 8:04:00 |
| 1144 | 2034281936 | 8/12/2015 | 8:27:00 |
| 1145 | 2034281936 | 8/13/2015 | 8:24:00 |
| 1146 | 2034285761 | 8/10/2015 | 16:54:00 |
| 1147 | 2034285761 | 8/11/2015 | 17:29:00 |
| 1148 | 2034301441 | 7/19/2016 | 12:23:00 |
| 1149 | 2034306061 | 7/23/2016 | 15:10:00 |
| 1150 | 2034353071 | 9/10/2015 | 11:28:00 |
| 1151 | 2034353071 | 9/15/2015 | 12:15:00 |
| 1152 | 2034353071 | 9/17/2015 | 9:17:00 |
| 1153 | 2034353071 | 9/18/2015 | 8:48:00 |
| 1154 | 2034353071 | 9/19/2015 | 8:46:00 |
| 1155 | 2034358967 | 8/12/2015 | 16:36:00 |
| 1156 | 2034408285 | 10/7/2016 | 11:58:25 |
| 1157 | 2034445656 | 10/11/2016 | 13:05:46 |
| 1158 | 2034453584 | 7/14/2016 | 11:20:00 |
| 1159 | 2034466180 | 8/22/2015 | 11:24:00 |
| 1160 | 2034466180 | 8/24/2015 | 11:05:00 |
| 1161 | 2034466180 | 8/25/2015 | 9:53:00 |
| 1162 | 2034466180 | 8/26/2015 | 12:37:00 |
| 1163 | 2034466180 | 7/27/2017 | 8:51:05 |
| 1164 | 2034488554 | 9/15/2015 | 10:17:00 |
| 1165 | 2034488554 | 9/16/2015 | 10:05:00 |
| 1166 | 2034488554 | 9/18/2015 | 11:43:00 |
| 1167 | 2034492922 | 8/30/2014 | 10:40:00 |
| 1168 | 2034493401 | 9/27/2016 | 14:06:00 |
| 1169 | 2034493741 | 8/16/2015 | 11:10:00 |
| 1170 | 2034493741 | 8/17/2015 | 10:42:00 |
| 1171 | 2034496165 | 5/27/2016 | 13:26:00 |
| 1172 | 2034602643 | 4/10/2017 | 9:09:59 |
| 1173 | 2034602643 | 4/11/2017 | 10:53:26 |

| 1174 | 2034602643 | 4/12/2017 | 8:52:13 |
| 1175 | 2034602643 | 4/13/2017 | 9:46:26 |
| 1176 | 2034659804 | 5/9/2017 | 10:53:27 |
| 1177 | 2034659804 | 5/10/2017 | 9:29:44 |
| 1178 | 2034659804 | 5/11/2017 | 9:12:12 |
| 1179 | 2034659804 | 5/21/2017 | 10:45:21 |
| 1180 | 2034659804 | 6/4/2017 | 10:22:41 |
| 1181 | 2034659804 | 6/8/2017 | 12:04:14 |
| 1182 | 2034659804 | 6/13/2017 | 20:14:27 |
| 1183 | 2034659804 | 6/23/2017 | 9:06:22 |
| 1184 | 2034916534 | 7/15/2015 | 14:32:40 |
| 1185 | 2034916534 | 8/6/2015 | 14:38:00 |
| 1186 | 2034916534 | 8/7/2015 | 9:27:00 |
| 1187 | 2034916534 | 8/8/2015 | 13:20:00 |
| 1188 | 2034916534 | 8/9/2015 | 16:34:00 |
| 1189 | 2034916534 | 8/10/2015 | 9:36:00 |
| 1190 | 2034916534 | 8/11/2015 | 8:58:00 |
| 1191 | 2034919266 | 8/25/2015 | 11:50:00 |
| 1192 | 2034919266 | 9/2/2015 | 11:52:00 |
| 1193 | 2034919266 | 9/3/2015 | 12:35:00 |
| 1194 | 2035001054 | 10/4/2017 | 9:15:09 |
| 1195 | 2035001054 | 10/5/2017 | 8:20:59 |
| 1196 | 2035001054 | 10/7/2017 | 14:20:09 |
| 1197 | 2035029356 | 9/5/2015 | 13:59:00 |
| 1198 | 2035029356 | 9/9/2015 | 17:37:00 |
| 1199 | 2035029356 | 9/11/2015 | 19:22:00 |
| 1200 | 2035071872 | 8/27/2015 | 11:34:00 |
| 1201 | 2035190619 | 2/28/2017 | 9:12:20 |
| 1202 | 2035190619 | 5/4/2017 | 8:16:53 |
| 1203 | 2035192008 | 6/30/2015 | 8:36:16 |
| 1204 | 2035195335 | 6/19/2017 | 16:06:00 |
| 1205 | 2035195335 | 6/20/2017 | 16:13:32 |
| 1206 | 2035195335 | 6/21/2017 | 16:07:30 |
| 1207 | 2035241066 | 8/17/2015 | 10:06:00 |
| 1208 | 2035241066 | 8/20/2015 | 9:01:00 |
| 1209 | 2035241066 | 8/21/2015 | 8:19:00 |
| 1210 | 2035241066 | 9/14/2015 | 11:22:00 |
| 1211 | 2035241066 | 9/15/2015 | 10:08:00 |
| 1212 | 2035241066 | 9/16/2015 | 11:07:00 |
| 1213 | 2035241066 | 9/17/2015 | 11:44:00 |
| 1214 | 2035241066 | 9/18/2015 | 8:16:00 |
| 1215 | 2035241066 | 4/12/2017 | 10:12:05 |
| 1216 | 2035241066 | 4/13/2017 | 8:50:34 |
| 1217 | 2035241066 | 4/17/2017 | 10:11:10 |
| 1218 | 2035241066 | 4/18/2017 | 8:32:49 |
| 1219 | 2035241066 | 5/12/2017 | 9:24:37 |
| 1220 | 2035241066 | 5/13/2017 | 10:29:14 |

| 1221 | 2035241066 | 5/14/2017  | 10:22:29 |
| 1222 | 2035241066 | 5/15/2017  | 15:27:31 |
| 1223 | 2035241066 | 5/16/2017  | 9:35:13  |
| 1224 | 2035241066 | 5/17/2017  | 8:47:18  |
| 1225 | 2035241066 | 5/18/2017  | 8:23:23  |
| 1226 | 2035241066 | 6/12/2017  | 9:00:06  |
| 1227 | 2035241066 | 6/15/2017  | 8:09:19  |
| 1228 | 2035241066 | 6/16/2017  | 14:53:40 |
| 1229 | 2035241066 | 6/17/2017  | 10:48:58 |
| 1230 | 2035241066 | 6/18/2017  | 12:12:02 |
| 1231 | 2035241066 | 7/12/2017  | 8:41:39  |
| 1232 | 2035241066 | 7/13/2017  | 8:36:56  |
| 1233 | 2035241066 | 7/15/2017  | 11:18:21 |
| 1234 | 2035241066 | 8/12/2017  | 11:27:31 |
| 1235 | 2035241066 | 8/13/2017  | 11:06:20 |
| 1236 | 2035241066 | 8/14/2017  | 8:38:06  |
| 1237 | 2035241066 | 8/15/2017  | 8:38:34  |
| 1238 | 2035241066 | 8/16/2017  | 8:07:27  |
| 1239 | 2035241066 | 9/12/2017  | 11:03:39 |
| 1240 | 2035241066 | 9/13/2017  | 18:29:22 |
| 1241 | 2035241066 | 9/14/2017  | 12:44:15 |
| 1242 | 2035241066 | 9/15/2017  | 9:59:42  |
| 1243 | 2035241066 | 9/16/2017  | 13:26:23 |
| 1244 | 2035241066 | 9/18/2017  | 9:02:00  |
| 1245 | 2035241066 | 10/13/2017 | 10:41:45 |
| 1246 | 2035241066 | 10/15/2017 | 13:49:29 |
| 1247 | 2035241066 | 10/18/2017 | 11:26:02 |
| 1248 | 2035241066 | 10/19/2017 | 8:42:16  |
| 1249 | 2035241066 | 10/20/2017 | 13:25:07 |
| 1250 | 2035241066 | 10/21/2017 | 14:55:14 |
| 1251 | 2035241066 | 10/22/2017 | 10:53:01 |
| 1252 | 2035241066 | 10/23/2017 | 8:09:55  |
| 1253 | 2035254396 | 12/22/2014 | 8:32:32  |
| 1254 | 2035272203 | 4/3/2015   | 8:33:40  |
| 1255 | 2035353123 | 10/12/2016 | 8:31:58  |
| 1256 | 2035373346 | 8/8/2015   | 18:49:00 |
| 1257 | 2035373346 | 8/9/2015   | 17:24:00 |
| 1258 | 2035373346 | 8/10/2015  | 8:51:00  |
| 1259 | 2035373346 | 8/11/2015  | 15:53:00 |
| 1260 | 2035373346 | 8/12/2015  | 15:17:00 |
| 1261 | 2035431655 | 3/28/2017  | 9:05:36  |
| 1262 | 2035431655 | 8/24/2017  | 9:05:50  |
| 1263 | 2035431655 | 8/26/2017  | 10:24:15 |
| 1264 | 2035431655 | 8/27/2017  | 11:40:41 |
| 1265 | 2035431655 | 9/23/2017  | 12:29:56 |
| 1266 | 2035431655 | 9/25/2017  | 18:02:16 |
| 1267 | 2035431655 | 9/26/2017  | 8:29:37  |

| | | | |
|---|---|---|---|
| 1268 | 2035431655 | 10/24/2017 | 10:55:01 |
| 1269 | 2035431655 | 10/26/2017 | 8:54:19 |
| 1270 | 2035431655 | 10/27/2017 | 8:39:15 |
| 1271 | 2035451268 | 5/14/2016 | 15:54:00 |
| 1272 | 2035451930 | 8/24/2015 | 10:09:00 |
| 1273 | 2035451930 | 8/28/2015 | 12:49:00 |
| 1274 | 2035451930 | 8/29/2015 | 8:22:00 |
| 1275 | 2035590637 | 9/16/2017 | 13:20:17 |
| 1276 | 2035590637 | 9/18/2017 | 9:23:39 |
| 1277 | 2035590637 | 9/19/2017 | 17:09:34 |
| 1278 | 2035590637 | 9/20/2017 | 8:59:39 |
| 1279 | 2035591566 | 8/25/2015 | 8:43:00 |
| 1280 | 2035594880 | 12/3/2015 | 10:04:00 |
| 1281 | 2035652481 | 6/24/2016 | 16:35:00 |
| 1282 | 2035656476 | 6/23/2016 | 13:19:00 |
| 1283 | 2035708270 | 8/8/2016 | 11:35:00 |
| 1284 | 2035848558 | 8/29/2015 | 10:19:00 |
| 1285 | 2035984184 | 10/11/2016 | 15:25:34 |
| 1286 | 2036000267 | 9/15/2016 | 15:16:00 |
| 1287 | 2036001783 | 8/20/2016 | 15:12:00 |
| 1288 | 2036001783 | 9/16/2016 | 11:45:00 |
| 1289 | 2036001783 | 3/16/2017 | 15:58:24 |
| 1290 | 2036001783 | 3/18/2017 | 15:25:18 |
| 1291 | 2036001783 | 7/15/2017 | 11:59:36 |
| 1292 | 2036001783 | 8/16/2017 | 9:07:33 |
| 1293 | 2036001783 | 8/18/2017 | 9:23:28 |
| 1294 | 2036001783 | 8/19/2017 | 11:43:01 |
| 1295 | 2036001783 | 9/15/2017 | 9:17:08 |
| 1296 | 2036001783 | 9/16/2017 | 11:47:33 |
| 1297 | 2036003431 | 7/16/2016 | 10:53:00 |
| 1298 | 2036003706 | 4/29/2017 | 12:17:57 |
| 1299 | 2036003706 | 5/5/2017 | 9:11:25 |
| 1300 | 2036003706 | 5/6/2017 | 14:36:26 |
| 1301 | 2036003706 | 5/7/2017 | 11:02:22 |
| 1302 | 2036050181 | 8/4/2016 | 9:08:00 |
| 1303 | 2036065760 | 7/7/2016 | 9:04:25 |
| 1304 | 2036067887 | 9/15/2015 | 13:09:00 |
| 1305 | 2036067887 | 9/16/2015 | 10:20:00 |
| 1306 | 2036067887 | 9/17/2015 | 12:00:00 |
| 1307 | 2036067887 | 9/18/2015 | 8:14:00 |
| 1308 | 2036067887 | 9/19/2015 | 8:49:00 |
| 1309 | 2036067887 | 9/20/2015 | 9:02:00 |
| 1310 | 2036067887 | 9/21/2015 | 9:44:00 |
| 1311 | 2036067887 | 9/22/2015 | 9:46:00 |
| 1312 | 2036214884 | 10/3/2017 | 9:21:23 |
| 1313 | 2036214884 | 10/4/2017 | 18:16:31 |
| 1314 | 2036214884 | 10/5/2017 | 8:25:04 |

| | | | |
|---|---|---|---|
| 1315 | 2036214884 | 10/7/2017 | 14:20:29 |
| 1316 | 2036214884 | 10/8/2017 | 11:09:43 |
| 1317 | 2036214884 | 10/9/2017 | 9:11:53 |
| 1318 | 2036214884 | 10/10/2017 | 8:29:34 |
| 1319 | 2036214884 | 10/11/2017 | 8:42:07 |
| 1320 | 2036214884 | 10/12/2017 | 9:06:44 |
| 1321 | 2036214884 | 10/13/2017 | 9:57:36 |
| 1322 | 2036277377 | 5/28/2016 | 16:56:00 |
| 1323 | 2036277377 | 6/1/2016 | 14:11:00 |
| 1324 | 2036288898 | 9/14/2015 | 8:42:00 |
| 1325 | 2036288898 | 9/17/2015 | 11:49:00 |
| 1326 | 2036288898 | 9/23/2015 | 8:58:00 |
| 1327 | 2036288898 | 10/9/2017 | 9:03:04 |
| 1328 | 2036353071 | 10/17/2016 | 19:04:16 |
| 1329 | 2036403766 | 4/6/2016 | 10:57:00 |
| 1330 | 2036452946 | 4/4/2016 | 13:45:00 |
| 1331 | 2036540841 | 4/15/2016 | 14:56:00 |
| 1332 | 2036680522 | 9/2/2015 | 11:28:00 |
| 1333 | 2036735599 | 9/5/2015 | 18:19:00 |
| 1334 | 2036735599 | 9/12/2015 | 13:32:00 |
| 1335 | 2036735599 | 9/14/2015 | 10:53:00 |
| 1336 | 2036735599 | 9/15/2015 | 8:36:00 |
| 1337 | 2036735599 | 9/16/2015 | 9:25:00 |
| 1338 | 2036752505 | 8/22/2015 | 8:15:00 |
| 1339 | 2036752505 | 8/23/2015 | 8:26:00 |
| 1340 | 2036755193 | 2/27/2017 | 12:12:19 |
| 1341 | 2036755193 | 3/1/2017 | 16:55:56 |
| 1342 | 2036755193 | 3/10/2017 | 17:39:38 |
| 1343 | 2036755193 | 3/16/2017 | 17:05:33 |
| 1344 | 2036755193 | 3/28/2017 | 15:49:41 |
| 1345 | 2036755193 | 4/2/2017 | 10:32:20 |
| 1346 | 2036755193 | 4/7/2017 | 14:34:47 |
| 1347 | 2036755193 | 4/12/2017 | 8:07:48 |
| 1348 | 2036755271 | 8/8/2016 | 11:20:00 |
| 1349 | 2036757001 | 8/3/2016 | 18:56:00 |
| 1350 | 2036767245 | 5/6/2016 | 15:59:00 |
| 1351 | 2036767408 | 7/9/2014 | 8:49:15 |
| 1352 | 2036904142 | 8/30/2015 | 19:53:00 |
| 1353 | 2036904142 | 9/3/2015 | 10:47:00 |
| 1354 | 2036909446 | 10/1/2016 | 16:10:00 |
| 1355 | 2036911961 | 5/23/2017 | 13:55:54 |
| 1356 | 2036911961 | 5/25/2017 | 15:12:44 |
| 1357 | 2036911961 | 6/19/2017 | 15:23:39 |
| 1358 | 2036911961 | 6/20/2017 | 15:22:23 |
| 1359 | 2036911961 | 6/22/2017 | 16:39:51 |
| 1360 | 2036911961 | 8/25/2017 | 12:35:53 |
| 1361 | 2036911961 | 10/19/2017 | 9:02:02 |

| | | | |
|---|---|---|---|
| 1362 | 2037062423 | 9/14/2015 | 9:05:00 |
| 1363 | 2037102152 | 10/13/2016 | 10:14:01 |
| 1364 | 2037156308 | 6/15/2016 | 14:42:00 |
| 1365 | 2037213902 | 7/15/2016 | 9:55:00 |
| 1366 | 2037271685 | 5/27/2016 | 12:32:00 |
| 1367 | 2037512416 | 9/16/2015 | 19:07:00 |
| 1368 | 2037512416 | 9/17/2015 | 12:51:00 |
| 1369 | 2037686220 | 6/17/2016 | 11:22:00 |
| 1370 | 2037885127 | 10/15/2016 | 11:08:47 |
| 1371 | 2038051752 | 8/21/2015 | 8:52:00 |
| 1372 | 2038051752 | 8/22/2015 | 13:36:00 |
| 1373 | 2038051752 | 8/23/2015 | 10:27:00 |
| 1374 | 2038051752 | 8/24/2015 | 11:07:00 |
| 1375 | 2038051752 | 8/25/2015 | 13:48:00 |
| 1376 | 2038051752 | 8/26/2015 | 14:34:00 |
| 1377 | 2038051752 | 8/27/2015 | 13:35:00 |
| 1378 | 2038051752 | 8/28/2015 | 13:35:00 |
| 1379 | 2038051752 | 8/29/2015 | 11:00:00 |
| 1380 | 2038051752 | 8/31/2015 | 9:11:00 |
| 1381 | 2038051752 | 9/3/2015 | 19:30:00 |
| 1382 | 2038051752 | 9/5/2015 | 18:07:00 |
| 1383 | 2038051752 | 9/7/2015 | 10:48:00 |
| 1384 | 2038051752 | 9/8/2015 | 10:16:00 |
| 1385 | 2038051752 | 9/9/2015 | 19:05:00 |
| 1386 | 2038077995 | 12/3/2015 | 8:06:00 |
| 1387 | 2038084288 | 8/27/2015 | 15:00:00 |
| 1388 | 2038084288 | 9/14/2015 | 13:23:00 |
| 1389 | 2038182840 | 8/7/2015 | 14:00:00 |
| 1390 | 2038211108 | 10/15/2016 | 11:04:35 |
| 1391 | 2038220347 | 6/3/2017 | 8:29:23 |
| 1392 | 2038220347 | 6/13/2017 | 19:36:39 |
| 1393 | 2038220347 | 6/21/2017 | 8:20:50 |
| 1394 | 2038220347 | 6/25/2017 | 12:15:05 |
| 1395 | 2038249071 | 8/19/2015 | 8:32:00 |
| 1396 | 2038288382 | 9/17/2015 | 13:38:00 |
| 1397 | 2038288382 | 9/20/2015 | 9:21:00 |
| 1398 | 2038432035 | 10/17/2016 | 10:06:18 |
| 1399 | 2038435200 | 8/29/2015 | 9:03:00 |
| 1400 | 2038435200 | 8/31/2015 | 10:55:00 |
| 1401 | 2038435200 | 9/1/2015 | 11:55:00 |
| 1402 | 2038435200 | 3/24/2017 | 11:14:10 |
| 1403 | 2038435200 | 3/25/2017 | 12:11:00 |
| 1404 | 2038435200 | 6/23/2017 | 11:32:52 |
| 1405 | 2038435200 | 6/24/2017 | 13:00:26 |
| 1406 | 2038435200 | 7/24/2017 | 9:03:20 |
| 1407 | 2038435200 | 7/25/2017 | 8:52:25 |
| 1408 | 2038435200 | 7/29/2017 | 12:28:55 |

| | | | |
|---|---|---|---|
| 1409 | 2038435200 | 8/24/2017 | 9:14:02 |
| 1410 | 2038435200 | 8/25/2017 | 10:11:00 |
| 1411 | 2038501244 | 5/28/2016 | 17:45:00 |
| 1412 | 2038502105 | 9/10/2015 | 10:11:00 |
| 1413 | 2038502105 | 9/14/2015 | 10:51:00 |
| 1414 | 2038503535 | 5/12/2016 | 12:48:00 |
| 1415 | 2038505599 | 5/14/2016 | 14:26:00 |
| 1416 | 2038879438 | 8/31/2015 | 14:31:00 |
| 1417 | 2038927202 | 8/10/2015 | 13:10:00 |
| 1418 | 2038927406 | 9/8/2016 | 16:33:00 |
| 1419 | 2038939223 | 8/8/2015 | 10:08:00 |
| 1420 | 2038939223 | 8/9/2015 | 19:01:00 |
| 1421 | 2038939223 | 8/10/2015 | 9:53:00 |
| 1422 | 2038939223 | 8/11/2015 | 10:46:00 |
| 1423 | 2038939223 | 9/7/2015 | 19:13:00 |
| 1424 | 2038939223 | 9/8/2015 | 17:39:00 |
| 1425 | 2038939223 | 9/9/2015 | 20:48:00 |
| 1426 | 2038985319 | 8/10/2015 | 8:09:00 |
| 1427 | 2038985319 | 8/11/2015 | 8:08:00 |
| 1428 | 2038985319 | 8/12/2015 | 8:08:00 |
| 1429 | 2038985319 | 8/13/2015 | 8:06:00 |
| 1430 | 2038985319 | 8/14/2015 | 8:06:00 |
| 1431 | 2039013021 | 8/27/2015 | 11:44:00 |
| 1432 | 2039013021 | 8/28/2015 | 10:38:00 |
| 1433 | 2039013021 | 8/29/2015 | 9:28:00 |
| 1434 | 2039013021 | 8/31/2015 | 10:22:00 |
| 1435 | 2039013021 | 9/1/2015 | 11:11:00 |
| 1436 | 2039013021 | 9/3/2015 | 11:07:00 |
| 1437 | 2039013348 | 9/8/2016 | 14:44:00 |
| 1438 | 2039091342 | 10/13/2017 | 10:28:48 |
| 1439 | 2039091342 | 10/15/2017 | 13:35:14 |
| 1440 | 2039091342 | 10/16/2017 | 20:46:05 |
| 1441 | 2039091342 | 10/18/2017 | 10:15:41 |
| 1442 | 2039091342 | 10/19/2017 | 8:25:52 |
| 1443 | 2039091342 | 10/20/2017 | 19:04:15 |
| 1444 | 2039095652 | 12/1/2015 | 8:19:00 |
| 1445 | 2039095652 | 12/3/2015 | 8:08:00 |
| 1446 | 2039129245 | 8/24/2016 | 11:14:00 |
| 1447 | 2039153692 | 10/11/2016 | 15:29:02 |
| 1448 | 2039163397 | 8/9/2017 | 8:13:14 |
| 1449 | 2039163397 | 8/10/2017 | 17:11:50 |
| 1450 | 2039163397 | 8/11/2017 | 12:06:01 |
| 1451 | 2039171084 | 6/15/2016 | 14:42:00 |
| 1452 | 2039278888 | 8/15/2016 | 14:33:24 |
| 1453 | 2039357504 | 9/3/2015 | 11:24:00 |
| 1454 | 2039421456 | 8/15/2017 | 8:02:05 |
| 1455 | 2039421456 | 8/17/2017 | 8:01:31 |

| 1456 | 2039421456 | 8/19/2017 | 12:00:02 |
| 1457 | 2039428155 | 4/3/2015 | 8:15:38 |
| 1458 | 2039475010 | 2/24/2017 | 11:31:33 |
| 1459 | 2039475010 | 2/26/2017 | 10:52:17 |
| 1460 | 2039475010 | 3/21/2017 | 8:29:29 |
| 1461 | 2039475010 | 4/21/2017 | 9:16:22 |
| 1462 | 2039475010 | 6/21/2017 | 8:41:48 |
| 1463 | 2039475010 | 7/21/2017 | 11:08:38 |
| 1464 | 2039475010 | 9/23/2017 | 13:03:56 |
| 1465 | 2039549679 | 9/17/2015 | 9:35:00 |
| 1466 | 2039549679 | 9/19/2015 | 8:31:00 |
| 1467 | 2039549679 | 9/21/2015 | 8:22:00 |
| 1468 | 2039549679 | 9/23/2015 | 11:51:00 |
| 1469 | 2039549679 | 9/25/2015 | 10:07:00 |
| 1470 | 2039549679 | 4/22/2016 | 14:50:00 |
| 1471 | 2039804622 | 10/18/2016 | 9:22:35 |
| 1472 | 2039812515 | 9/18/2017 | 8:51:08 |
| 1473 | 2039812515 | 9/20/2017 | 8:27:45 |
| 1474 | 2039812515 | 9/22/2017 | 8:32:41 |
| 1475 | 2039812515 | 9/24/2017 | 10:10:25 |
| 1476 | 2039823866 | 7/9/2016 | 15:06:00 |
| 1477 | 2039823944 | 4/26/2017 | 11:54:08 |
| 1478 | 2039823944 | 4/27/2017 | 9:07:06 |
| 1479 | 2039823944 | 4/29/2017 | 12:15:00 |
| 1480 | 2039823944 | 5/1/2017 | 12:49:41 |
| 1481 | 2039823944 | 5/2/2017 | 17:15:07 |
| 1482 | 2039823944 | 5/3/2017 | 18:40:29 |
| 1483 | 2039823944 | 5/4/2017 | 8:27:28 |
| 1484 | 2039823944 | 5/26/2017 | 8:59:12 |
| 1485 | 2039823944 | 5/27/2017 | 15:28:19 |
| 1486 | 2039823944 | 5/28/2017 | 16:59:43 |
| 1487 | 2039823944 | 5/30/2017 | 8:57:19 |
| 1488 | 2039823944 | 5/31/2017 | 9:19:46 |
| 1489 | 2039823944 | 6/1/2017 | 8:52:51 |
| 1490 | 2039823944 | 6/2/2017 | 19:23:51 |
| 1491 | 2039823944 | 6/3/2017 | 12:06:00 |
| 1492 | 2039823944 | 6/26/2017 | 10:55:49 |
| 1493 | 2039823944 | 6/27/2017 | 17:24:38 |
| 1494 | 2039823944 | 6/30/2017 | 8:52:58 |
| 1495 | 2039823944 | 7/1/2017 | 11:20:00 |
| 1496 | 2039823944 | 7/3/2017 | 10:08:39 |
| 1497 | 2039823944 | 7/26/2017 | 8:52:18 |
| 1498 | 2039823944 | 7/27/2017 | 8:29:57 |
| 1499 | 2039823944 | 7/28/2017 | 8:53:49 |
| 1500 | 2039823944 | 7/29/2017 | 12:24:32 |
| 1501 | 2039823944 | 7/30/2017 | 11:10:04 |
| 1502 | 2039823944 | 7/31/2017 | 8:30:26 |

| | | | |
|---|---|---|---|
| 1503 | 2039823944 | 8/1/2017 | 11:43:33 |
| 1504 | 2039823944 | 8/2/2017 | 8:42:49 |
| 1505 | 2039823944 | 8/4/2017 | 13:03:46 |
| 1506 | 2039823944 | 8/26/2017 | 12:20:50 |
| 1507 | 2039823944 | 8/27/2017 | 11:46:45 |
| 1508 | 2039823944 | 8/28/2017 | 9:35:13 |
| 1509 | 2039823944 | 8/29/2017 | 8:31:29 |
| 1510 | 2039823944 | 8/30/2017 | 8:22:12 |
| 1511 | 2039823944 | 8/31/2017 | 9:39:42 |
| 1512 | 2039823944 | 9/1/2017 | 10:26:12 |
| 1513 | 2039823944 | 9/2/2017 | 14:19:24 |
| 1514 | 2039823944 | 9/3/2017 | 10:49:04 |
| 1515 | 2039823944 | 9/4/2017 | 9:54:15 |
| 1516 | 2039823944 | 9/28/2017 | 8:48:07 |
| 1517 | 2039823944 | 9/29/2017 | 9:00:06 |
| 1518 | 2039823944 | 9/30/2017 | 15:36:41 |
| 1519 | 2039823944 | 10/1/2017 | 11:05:48 |
| 1520 | 2039823944 | 10/2/2017 | 9:02:15 |
| 1521 | 2039823944 | 10/3/2017 | 8:59:47 |
| 1522 | 2039823944 | 10/4/2017 | 16:51:52 |
| 1523 | 2039823944 | 10/5/2017 | 8:09:48 |
| 1524 | 2039823944 | 10/7/2017 | 14:13:13 |
| 1525 | 2039823944 | 10/8/2017 | 12:18:23 |
| 1526 | 2039823944 | 10/9/2017 | 8:38:52 |
| 1527 | 2039823944 | 10/13/2017 | 9:02:40 |
| 1528 | 2039823944 | 10/21/2017 | 13:48:35 |
| 1529 | 2039823944 | 10/25/2017 | 8:12:41 |
| 1530 | 2039823944 | 10/29/2017 | 10:20:21 |
| 1531 | 2039939072 | 5/12/2016 | 10:07:00 |
| 1532 | 2039965045 | 8/13/2015 | 9:53:00 |
| 1533 | 2039994273 | 3/17/2017 | 8:11:50 |
| 1534 | 2039994273 | 3/18/2017 | 15:04:15 |
| 1535 | 2039994273 | 3/20/2017 | 10:02:36 |
| 1536 | 2039994273 | 5/14/2017 | 10:50:32 |
| 1537 | 2039994273 | 5/15/2017 | 9:40:50 |
| 1538 | 2039994273 | 5/18/2017 | 10:33:39 |
| 1539 | 2039994273 | 5/19/2017 | 10:01:11 |
| 1540 | 2039994273 | 5/20/2017 | 8:32:45 |
| 1541 | 2039994273 | 5/21/2017 | 11:57:27 |
| 1542 | 2052003420 | 8/25/2015 | 11:25:00 |
| 1543 | 2052003874 | 8/10/2015 | 12:51:00 |
| 1544 | 2052003874 | 9/15/2015 | 13:52:00 |
| 1545 | 2052003874 | 9/18/2015 | 9:44:00 |
| 1546 | 2052005502 | 8/25/2015 | 16:47:00 |
| 1547 | 2052005502 | 8/27/2015 | 9:54:00 |
| 1548 | 2052005502 | 8/28/2015 | 13:56:00 |
| 1549 | 2052005502 | 8/29/2015 | 11:22:00 |

| | | | |
|---|---|---|---|
| 1550 | 2052005502 | 9/10/2015 | 16:22:00 |
| 1551 | 2052005502 | 9/22/2015 | 17:05:00 |
| 1552 | 2052005502 | 9/24/2015 | 14:40:00 |
| 1553 | 2052005502 | 9/26/2015 | 11:43:00 |
| 1554 | 2052013266 | 9/13/2016 | 21:19:00 |
| 1555 | 2052018848 | 12/1/2015 | 9:20:00 |
| 1556 | 2052018848 | 12/2/2015 | 9:03:00 |
| 1557 | 2052032161 | 8/7/2015 | 13:07:00 |
| 1558 | 2052036108 | 5/11/2016 | 17:33:00 |
| 1559 | 2052077379 | 7/13/2016 | 18:19:00 |
| 1560 | 2052077680 | 10/17/2016 | 18:54:28 |
| 1561 | 2052098358 | 8/9/2015 | 18:36:00 |
| 1562 | 2052100305 | 7/21/2016 | 15:40:00 |
| 1563 | 2052101021 | 9/27/2016 | 21:49:00 |
| 1564 | 2052135458 | 9/10/2015 | 16:10:00 |
| 1565 | 2052135458 | 9/11/2015 | 20:07:00 |
| 1566 | 2052135458 | 9/12/2015 | 18:12:00 |
| 1567 | 2052135458 | 9/13/2015 | 18:20:00 |
| 1568 | 2052135458 | 9/15/2015 | 14:30:00 |
| 1569 | 2052135458 | 9/16/2015 | 18:45:00 |
| 1570 | 2052135458 | 9/13/2017 | 10:07:30 |
| 1571 | 2052135458 | 9/16/2017 | 12:48:43 |
| 1572 | 2052135458 | 9/18/2017 | 15:55:02 |
| 1573 | 2052135458 | 9/20/2017 | 15:48:35 |
| 1574 | 2052151542 | 9/9/2015 | 14:18:00 |
| 1575 | 2052151542 | 9/15/2015 | 13:13:00 |
| 1576 | 2052151542 | 9/16/2015 | 12:03:00 |
| 1577 | 2052151542 | 9/17/2015 | 9:55:00 |
| 1578 | 2052151542 | 9/18/2015 | 11:36:00 |
| 1579 | 2052151542 | 9/19/2015 | 13:31:00 |
| 1580 | 2052151542 | 9/20/2015 | 11:26:00 |
| 1581 | 2052151542 | 9/21/2015 | 12:49:00 |
| 1582 | 2052151542 | 9/22/2015 | 12:31:00 |
| 1583 | 2052151542 | 9/23/2015 | 10:24:00 |
| 1584 | 2052151542 | 9/24/2015 | 13:54:00 |
| 1585 | 2052151542 | 12/2/2015 | 9:15:00 |
| 1586 | 2052151542 | 12/3/2015 | 10:34:00 |
| 1587 | 2052157299 | 8/16/2017 | 9:16:59 |
| 1588 | 2052157299 | 8/23/2017 | 9:15:18 |
| 1589 | 2052157299 | 10/24/2017 | 14:38:09 |
| 1590 | 2052157299 | 10/25/2017 | 13:06:04 |
| 1591 | 2052157299 | 10/26/2017 | 9:38:14 |
| 1592 | 2052157299 | 10/27/2017 | 9:04:36 |
| 1593 | 2052173473 | 9/14/2015 | 16:54:00 |
| 1594 | 2052178935 | 8/10/2015 | 10:52:00 |
| 1595 | 2052178935 | 8/22/2015 | 10:51:00 |
| 1596 | 2052178935 | 8/24/2015 | 12:55:00 |

| 1597 | 2052178935 | 8/25/2015 | 9:57:00 |
| 1598 | 2052178935 | 8/26/2015 | 14:02:00 |
| 1599 | 2052178935 | 8/28/2015 | 13:58:00 |
| 1600 | 2052178935 | 8/29/2015 | 9:18:00 |
| 1601 | 2052178935 | 9/2/2015 | 17:31:00 |
| 1602 | 2052178935 | 9/7/2015 | 11:06:00 |
| 1603 | 2052178935 | 9/8/2015 | 17:49:00 |
| 1604 | 2052184846 | 9/14/2015 | 19:02:00 |
| 1605 | 2052187125 | 3/30/2016 | 19:18:00 |
| 1606 | 2052187989 | 8/21/2015 | 14:00:00 |
| 1607 | 2052187989 | 8/22/2015 | 12:46:00 |
| 1608 | 2052187989 | 8/23/2015 | 9:56:00 |
| 1609 | 2052187989 | 8/24/2015 | 9:05:00 |
| 1610 | 2052190627 | 7/27/2016 | 9:46:00 |
| 1611 | 2052192617 | 1/12/2017 | 11:23:17 |
| 1612 | 2052220495 | 8/9/2015 | 9:29:00 |
| 1613 | 2052220495 | 9/8/2015 | 11:13:00 |
| 1614 | 2052226920 | 4/26/2016 | 15:40:00 |
| 1615 | 2052232361 | 10/11/2016 | 19:31:37 |
| 1616 | 2052291930 | 8/16/2015 | 15:21:00 |
| 1617 | 2052291930 | 8/17/2015 | 17:39:00 |
| 1618 | 2052308676 | 5/25/2017 | 15:57:29 |
| 1619 | 2052308676 | 5/27/2017 | 10:19:38 |
| 1620 | 2052308676 | 5/31/2017 | 13:35:34 |
| 1621 | 2052308676 | 6/1/2017 | 19:25:49 |
| 1622 | 2052308676 | 7/15/2017 | 13:39:53 |
| 1623 | 2052308676 | 7/21/2017 | 16:27:53 |
| 1624 | 2052308676 | 7/22/2017 | 16:02:35 |
| 1625 | 2052330606 | 8/25/2015 | 10:46:00 |
| 1626 | 2052330606 | 8/27/2015 | 11:01:00 |
| 1627 | 2052330606 | 1/22/2016 | 11:58:00 |
| 1628 | 2052339591 | 5/17/2016 | 15:34:00 |
| 1629 | 2052349090 | 8/12/2015 | 14:48:00 |
| 1630 | 2052381154 | 5/25/2016 | 18:19:00 |
| 1631 | 2052396383 | 10/12/2016 | 16:49:44 |
| 1632 | 2052397865 | 4/5/2016 | 17:47:00 |
| 1633 | 2052399221 | 5/12/2017 | 11:45:34 |
| 1634 | 2052399221 | 5/13/2017 | 12:59:08 |
| 1635 | 2052399221 | 5/14/2017 | 16:59:01 |
| 1636 | 2052399221 | 5/15/2017 | 12:45:08 |
| 1637 | 2052399221 | 5/16/2017 | 11:50:31 |
| 1638 | 2052399265 | 11/28/2015 | 9:17:00 |
| 1639 | 2052399265 | 11/29/2015 | 10:45:00 |
| 1640 | 2052399265 | 12/2/2015 | 9:03:00 |
| 1641 | 2052403323 | 4/26/2016 | 18:16:36 |
| 1642 | 2052405366 | 10/10/2016 | 16:15:55 |
| 1643 | 2052406041 | 2/27/2017 | 10:53:58 |

| | | | |
|---|---|---|---|
| 1644 | 2052406041 | 3/1/2017 | 16:07:59 |
| 1645 | 2052406041 | 3/3/2017 | 9:12:21 |
| 1646 | 2052406041 | 6/21/2017 | 9:11:09 |
| 1647 | 2052424795 | 10/14/2016 | 12:21:46 |
| 1648 | 2052429300 | 9/7/2015 | 19:19:00 |
| 1649 | 2052429300 | 9/8/2015 | 21:11:00 |
| 1650 | 2052429300 | 9/14/2015 | 11:40:00 |
| 1651 | 2052429300 | 9/16/2015 | 9:46:00 |
| 1652 | 2052430347 | 9/5/2015 | 16:57:00 |
| 1653 | 2052430347 | 9/6/2015 | 12:03:00 |
| 1654 | 2052430347 | 9/7/2015 | 9:11:00 |
| 1655 | 2052430347 | 9/8/2015 | 15:39:00 |
| 1656 | 2052430347 | 9/9/2015 | 14:10:00 |
| 1657 | 2052430347 | 9/10/2015 | 15:41:00 |
| 1658 | 2052430347 | 9/11/2015 | 21:39:00 |
| 1659 | 2052430347 | 9/12/2015 | 18:03:00 |
| 1660 | 2052430347 | 9/15/2015 | 14:31:00 |
| 1661 | 2052430347 | 9/16/2015 | 19:05:00 |
| 1662 | 2052433968 | 4/9/2017 | 13:03:14 |
| 1663 | 2052433968 | 4/10/2017 | 10:34:21 |
| 1664 | 2052433968 | 4/24/2017 | 9:14:00 |
| 1665 | 2052433968 | 4/28/2017 | 16:17:32 |
| 1666 | 2052433968 | 5/2/2017 | 9:08:47 |
| 1667 | 2052433968 | 5/6/2017 | 9:41:53 |
| 1668 | 2052438301 | 9/10/2015 | 17:20:00 |
| 1669 | 2052438301 | 9/12/2015 | 11:10:00 |
| 1670 | 2052438301 | 9/14/2015 | 9:31:00 |
| 1671 | 2052438301 | 9/15/2015 | 10:31:00 |
| 1672 | 2052453963 | 9/15/2016 | 17:40:00 |
| 1673 | 2052454034 | 10/16/2016 | 16:46:55 |
| 1674 | 2052457337 | 10/18/2016 | 17:31:08 |
| 1675 | 2052460449 | 4/21/2017 | 9:59:17 |
| 1676 | 2052496622 | 8/25/2015 | 10:20:00 |
| 1677 | 2052496627 | 4/9/2017 | 16:57:23 |
| 1678 | 2052496627 | 4/11/2017 | 18:15:16 |
| 1679 | 2052498891 | 5/10/2016 | 21:34:00 |
| 1680 | 2052533286 | 1/22/2016 | 17:03:00 |
| 1681 | 2052582714 | 8/26/2015 | 13:53:00 |
| 1682 | 2052586164 | 9/29/2016 | 21:45:00 |
| 1683 | 2052603964 | 8/11/2015 | 10:04:00 |
| 1684 | 2052605278 | 7/13/2016 | 16:31:00 |
| 1685 | 2052609099 | 10/10/2016 | 16:30:54 |
| 1686 | 2052612489 | 9/7/2015 | 14:37:00 |
| 1687 | 2052660536 | 8/12/2015 | 11:15:00 |
| 1688 | 2052665963 | 8/7/2015 | 14:11:00 |
| 1689 | 2052665963 | 8/9/2015 | 15:06:00 |
| 1690 | 2052665963 | 8/10/2015 | 14:24:00 |

| | | | |
|---|---|---|---|
| 1691 | 2052678271 | 8/20/2015 | 9:06:00 |
| 1692 | 2052678271 | 8/21/2015 | 12:48:00 |
| 1693 | 2052692427 | 10/18/2016 | 10:59:03 |
| 1694 | 2052695669 | 2/23/2017 | 9:14:39 |
| 1695 | 2052695669 | 10/14/2017 | 11:40:50 |
| 1696 | 2052695669 | 10/15/2017 | 10:19:40 |
| 1697 | 2052695669 | 10/17/2017 | 9:38:02 |
| 1698 | 2052695669 | 10/19/2017 | 11:52:31 |
| 1699 | 2052698768 | 9/15/2016 | 17:46:00 |
| 1700 | 2052699851 | 10/15/2016 | 17:24:44 |
| 1701 | 2052709500 | 9/21/2016 | 15:09:00 |
| 1702 | 2052724103 | 8/25/2015 | 10:09:00 |
| 1703 | 2052729666 | 9/7/2016 | 21:56:00 |
| 1704 | 2052753646 | 10/12/2016 | 14:06:43 |
| 1705 | 2052754985 | 4/8/2016 | 15:11:00 |
| 1706 | 2052758033 | 10/18/2016 | 18:46:56 |
| 1707 | 2052762108 | 4/19/2016 | 19:29:00 |
| 1708 | 2052768865 | 10/3/2016 | 15:15:00 |
| 1709 | 2052831111 | 8/12/2016 | 18:47:00 |
| 1710 | 2052832947 | 10/5/2017 | 9:40:04 |
| 1711 | 2052832947 | 10/12/2017 | 12:13:00 |
| 1712 | 2052838500 | 5/14/2015 | 9:13:36 |
| 1713 | 2052838500 | 8/25/2015 | 17:53:00 |
| 1714 | 2052838500 | 9/7/2015 | 20:28:00 |
| 1715 | 2052838500 | 9/8/2015 | 21:47:00 |
| 1716 | 2052838500 | 9/9/2015 | 21:22:00 |
| 1717 | 2052838500 | 9/14/2015 | 13:38:00 |
| 1718 | 2052838500 | 9/16/2015 | 10:54:00 |
| 1719 | 2052838500 | 9/17/2015 | 9:13:00 |
| 1720 | 2052838500 | 9/19/2015 | 9:31:00 |
| 1721 | 2052838500 | 9/20/2015 | 12:35:00 |
| 1722 | 2052838500 | 9/22/2015 | 13:05:00 |
| 1723 | 2052838500 | 9/28/2015 | 9:08:00 |
| 1724 | 2052838500 | 10/9/2015 | 21:18:00 |
| 1725 | 2052856513 | 9/30/2017 | 12:38:40 |
| 1726 | 2052856513 | 10/1/2017 | 10:22:00 |
| 1727 | 2052881176 | 9/5/2015 | 9:39:00 |
| 1728 | 2052881176 | 9/6/2015 | 14:27:00 |
| 1729 | 2052881176 | 9/7/2015 | 14:16:00 |
| 1730 | 2052881176 | 10/16/2015 | 9:11:00 |
| 1731 | 2052881176 | 10/19/2015 | 20:30:00 |
| 1732 | 2052884467 | 5/28/2014 | 12:04:06 |
| 1733 | 2052892184 | 4/25/2016 | 19:43:00 |
| 1734 | 2052921031 | 8/24/2016 | 19:39:00 |
| 1735 | 2052924248 | 5/3/2016 | 17:41:00 |
| 1736 | 2052929746 | 9/8/2016 | 21:44:00 |
| 1737 | 2052929926 | 3/29/2016 | 16:14:00 |

| 1738 | 2052941748 | 4/14/2016 | 18:10:00 |
| 1739 | 2052942715 | 5/4/2016 | 17:54:00 |
| 1740 | 2052944923 | 2/13/2016 | 9:02:06 |
| 1741 | 2052945620 | 7/19/2016 | 16:34:00 |
| 1742 | 2052961859 | 3/18/2017 | 10:04:16 |
| 1743 | 2052961859 | 5/18/2017 | 16:11:03 |
| 1744 | 2052961859 | 5/20/2017 | 11:43:01 |
| 1745 | 2052961859 | 6/17/2017 | 13:42:50 |
| 1746 | 2052961859 | 6/20/2017 | 16:17:23 |
| 1747 | 2052961859 | 7/25/2017 | 19:27:35 |
| 1748 | 2052961859 | 7/30/2017 | 10:11:01 |
| 1749 | 2052961859 | 8/4/2017 | 17:13:03 |
| 1750 | 2052961859 | 8/9/2017 | 17:07:24 |
| 1751 | 2052961859 | 8/10/2017 | 13:42:03 |
| 1752 | 2052961859 | 8/11/2017 | 14:25:37 |
| 1753 | 2052996714 | 4/28/2016 | 18:21:00 |
| 1754 | 2052997075 | 5/5/2016 | 17:24:00 |
| 1755 | 2052999372 | 8/17/2015 | 15:42:00 |
| 1756 | 2052999372 | 8/20/2015 | 17:44:00 |
| 1757 | 2052999372 | 8/21/2015 | 16:23:00 |
| 1758 | 2052999372 | 8/22/2015 | 9:13:00 |
| 1759 | 2052999372 | 8/23/2015 | 12:00:00 |
| 1760 | 2052999372 | 8/24/2015 | 12:20:00 |
| 1761 | 2052999372 | 8/25/2015 | 15:03:00 |
| 1762 | 2052999372 | 8/26/2015 | 15:24:00 |
| 1763 | 2053002750 | 9/2/2015 | 15:47:00 |
| 1764 | 2053010118 | 9/21/2016 | 15:26:00 |
| 1765 | 2053052047 | 9/16/2015 | 11:00:00 |
| 1766 | 2053053946 | 11/28/2015 | 9:19:00 |
| 1767 | 2053053946 | 11/29/2015 | 10:56:00 |
| 1768 | 2053053946 | 11/30/2015 | 9:31:00 |
| 1769 | 2053053946 | 12/1/2015 | 10:18:00 |
| 1770 | 2053128013 | 9/14/2015 | 18:01:00 |
| 1771 | 2053128013 | 9/16/2015 | 10:40:00 |
| 1772 | 2053168849 | 5/19/2017 | 11:07:56 |
| 1773 | 2053168849 | 5/20/2017 | 12:10:37 |
| 1774 | 2053168849 | 6/2/2017 | 9:59:17 |
| 1775 | 2053168849 | 6/16/2017 | 9:41:32 |
| 1776 | 2053168849 | 6/22/2017 | 9:23:54 |
| 1777 | 2053168849 | 6/23/2017 | 9:03:51 |
| 1778 | 2053178974 | 8/26/2015 | 15:40:00 |
| 1779 | 2053178974 | 8/27/2015 | 16:30:00 |
| 1780 | 2053178974 | 8/28/2015 | 14:36:00 |
| 1781 | 2053295055 | 2/18/2013 | 18:42:00 |
| 1782 | 2053313759 | 8/8/2015 | 18:51:00 |
| 1783 | 2053313759 | 8/20/2015 | 12:35:00 |
| 1784 | 2053317656 | 8/10/2015 | 11:29:00 |

| 1785 | 2053404274 | 9/4/2015 | 20:03:00 |
|------|-----------|----------|----------|
| 1786 | 2053404274 | 9/19/2015 | 13:17:00 |
| 1787 | 2053404274 | 9/21/2015 | 15:43:00 |
| 1788 | 2053404274 | 9/23/2015 | 14:58:00 |
| 1789 | 2053404274 | 9/25/2015 | 9:31:00 |
| 1790 | 2053441461 | 9/1/2015 | 12:29:00 |
| 1791 | 2053441795 | 9/8/2015 | 18:53:00 |
| 1792 | 2053441795 | 9/9/2015 | 20:08:00 |
| 1793 | 2053441795 | 9/10/2015 | 20:45:00 |
| 1794 | 2053441795 | 9/12/2015 | 12:20:00 |
| 1795 | 2053441795 | 9/14/2015 | 15:57:00 |
| 1796 | 2053441795 | 9/15/2015 | 11:35:00 |
| 1797 | 2053441795 | 9/16/2015 | 20:03:00 |
| 1798 | 2053441795 | 9/17/2015 | 9:24:00 |
| 1799 | 2053441795 | 9/18/2015 | 12:30:00 |
| 1800 | 2053441795 | 9/19/2015 | 9:21:00 |
| 1801 | 2053442960 | 2/27/2017 | 10:53:20 |
| 1802 | 2053442960 | 10/21/2017 | 11:33:50 |
| 1803 | 2053442960 | 10/26/2017 | 9:18:45 |
| 1804 | 2053442960 | 10/29/2017 | 10:37:22 |
| 1805 | 2053469729 | 8/24/2016 | 19:35:00 |
| 1806 | 2053539964 | 6/30/2017 | 16:22:06 |
| 1807 | 2053539964 | 7/15/2017 | 14:40:12 |
| 1808 | 2053539964 | 9/4/2017 | 12:05:58 |
| 1809 | 2053539964 | 9/5/2017 | 14:33:16 |
| 1810 | 2053539964 | 9/7/2017 | 11:37:59 |
| 1811 | 2053539964 | 9/8/2017 | 9:52:53 |
| 1812 | 2053539964 | 9/9/2017 | 10:32:42 |
| 1813 | 2053543137 | 9/20/2016 | 17:56:00 |
| 1814 | 2053560632 | 12/3/2015 | 9:10:00 |
| 1815 | 2053627849 | 9/21/2015 | 12:32:00 |
| 1816 | 2053627849 | 9/22/2015 | 10:24:00 |
| 1817 | 2053632653 | 9/21/2016 | 15:45:00 |
| 1818 | 2053655857 | 7/20/2016 | 14:15:00 |
| 1819 | 2053694111 | 8/20/2015 | 18:35:00 |
| 1820 | 2053694111 | 8/21/2015 | 17:15:00 |
| 1821 | 2053694111 | 9/4/2015 | 17:11:00 |
| 1822 | 2053694111 | 10/5/2015 | 9:17:00 |
| 1823 | 2053696784 | 9/13/2016 | 21:17:00 |
| 1824 | 2053698649 | 10/17/2016 | 11:06:09 |
| 1825 | 2053704404 | 8/13/2015 | 10:26:00 |
| 1826 | 2053704587 | 5/1/2017 | 12:57:38 |
| 1827 | 2053772053 | 8/13/2015 | 16:51:00 |
| 1828 | 2053772053 | 8/24/2015 | 9:32:00 |
| 1829 | 2053772053 | 8/25/2015 | 9:37:00 |
| 1830 | 2053772053 | 8/26/2015 | 12:48:00 |
| 1831 | 2053772053 | 8/27/2015 | 13:55:00 |

| 1832 | 2053772053 | 8/28/2015 | 11:16:00 |
| 1833 | 2053772053 | 8/29/2015 | 9:52:00 |
| 1834 | 2053772053 | 8/31/2015 | 9:57:00 |
| 1835 | 2053772053 | 9/1/2015 | 11:54:00 |
| 1836 | 2053772053 | 9/2/2015 | 17:36:00 |
| 1837 | 2053772053 | 9/3/2015 | 20:13:00 |
| 1838 | 2053772053 | 9/10/2015 | 19:29:00 |
| 1839 | 2053772053 | 9/12/2015 | 13:54:00 |
| 1840 | 2053772053 | 9/14/2015 | 9:13:00 |
| 1841 | 2053772053 | 9/15/2015 | 12:23:00 |
| 1842 | 2053772053 | 9/16/2015 | 20:36:00 |
| 1843 | 2053772053 | 9/17/2015 | 10:20:00 |
| 1844 | 2053772053 | 9/18/2015 | 10:52:00 |
| 1845 | 2053772053 | 9/19/2015 | 12:58:00 |
| 1846 | 2053772053 | 9/20/2015 | 11:31:00 |
| 1847 | 2053810519 | 8/31/2015 | 15:50:00 |
| 1848 | 2053810519 | 9/3/2015 | 13:32:00 |
| 1849 | 2053811277 | 9/5/2015 | 11:33:00 |
| 1850 | 2053811277 | 9/6/2015 | 17:22:00 |
| 1851 | 2053820843 | 8/7/2015 | 11:44:00 |
| 1852 | 2053820843 | 8/9/2015 | 10:16:00 |
| 1853 | 2053821130 | 9/5/2015 | 13:28:00 |
| 1854 | 2053821130 | 9/6/2015 | 19:02:00 |
| 1855 | 2053821130 | 9/9/2015 | 19:43:00 |
| 1856 | 2053821130 | 9/14/2015 | 13:32:00 |
| 1857 | 2053821130 | 9/15/2015 | 14:00:00 |
| 1858 | 2053821130 | 9/19/2015 | 13:37:00 |
| 1859 | 2053821130 | 9/20/2015 | 12:55:00 |
| 1860 | 2053821130 | 9/21/2015 | 10:53:00 |
| 1861 | 2053821130 | 9/22/2015 | 13:07:00 |
| 1862 | 2053821130 | 9/23/2015 | 12:24:00 |
| 1863 | 2053821130 | 9/24/2015 | 13:19:00 |
| 1864 | 2053821130 | 9/26/2015 | 11:46:00 |
| 1865 | 2053821130 | 9/27/2015 | 11:45:00 |
| 1866 | 2053821130 | 9/28/2015 | 13:39:00 |
| 1867 | 2053821130 | 9/29/2015 | 13:57:00 |
| 1868 | 2053821130 | 9/30/2015 | 12:07:00 |
| 1869 | 2053821130 | 10/1/2015 | 12:48:00 |
| 1870 | 2053821130 | 10/2/2015 | 9:38:00 |
| 1871 | 2053821130 | 10/3/2015 | 10:07:00 |
| 1872 | 2053821130 | 10/5/2015 | 9:18:00 |
| 1873 | 2053821130 | 10/6/2015 | 9:03:00 |
| 1874 | 2053821130 | 10/7/2015 | 9:28:00 |
| 1875 | 2053821130 | 10/17/2015 | 19:04:00 |
| 1876 | 2053821139 | 5/25/2016 | 16:43:00 |
| 1877 | 2053822865 | 8/25/2015 | 12:39:00 |
| 1878 | 2053822865 | 8/27/2015 | 12:32:00 |

| | | | |
|---|---|---|---|
| 1879 | 2053822865 | 8/28/2015 | 12:05:00 |
| 1880 | 2053830069 | 7/7/2016 | 18:52:00 |
| 1881 | 2053885679 | 12/1/2015 | 9:23:00 |
| 1882 | 2053885679 | 12/3/2015 | 9:02:00 |
| 1883 | 2053890805 | 8/31/2015 | 10:28:00 |
| 1884 | 2053890805 | 9/2/2015 | 11:57:00 |
| 1885 | 2053890805 | 9/4/2015 | 13:06:00 |
| 1886 | 2053930566 | 7/22/2017 | 9:13:28 |
| 1887 | 2053941539 | 8/8/2015 | 13:56:00 |
| 1888 | 2053948024 | 9/6/2015 | 16:37:00 |
| 1889 | 2053966854 | 8/29/2015 | 12:02:00 |
| 1890 | 2053969650 | 5/4/2016 | 17:42:00 |
| 1891 | 2053993985 | 6/20/2017 | 17:38:52 |
| 1892 | 2053993985 | 6/21/2017 | 9:51:09 |
| 1893 | 2053993985 | 6/22/2017 | 16:54:04 |
| 1894 | 2053993985 | 6/23/2017 | 11:48:00 |
| 1895 | 2053993985 | 6/24/2017 | 13:00:55 |
| 1896 | 2053993985 | 6/26/2017 | 11:29:52 |
| 1897 | 2053994286 | 4/22/2016 | 16:24:00 |
| 1898 | 2053995102 | 5/19/2016 | 15:58:00 |
| 1899 | 2053995117 | 4/11/2017 | 9:21:28 |
| 1900 | 2053996098 | 9/16/2015 | 10:36:00 |
| 1901 | 2053996098 | 9/18/2015 | 10:22:00 |
| 1902 | 2053996177 | 5/2/2017 | 16:14:57 |
| 1903 | 2053996177 | 5/3/2017 | 17:55:24 |
| 1904 | 2053996177 | 5/5/2017 | 19:28:52 |
| 1905 | 2053996177 | 8/1/2017 | 17:29:59 |
| 1906 | 2053996177 | 8/3/2017 | 16:21:28 |
| 1907 | 2053996177 | 8/4/2017 | 16:13:05 |
| 1908 | 2053997225 | 8/12/2015 | 17:42:00 |
| 1909 | 2053997225 | 8/13/2015 | 9:27:00 |
| 1910 | 2053997564 | 10/18/2016 | 10:05:33 |
| 1911 | 2054003856 | 8/13/2017 | 10:38:18 |
| 1912 | 2054003856 | 8/14/2017 | 9:03:51 |
| 1913 | 2054003856 | 8/24/2017 | 16:22:47 |
| 1914 | 2054003856 | 9/1/2017 | 11:34:18 |
| 1915 | 2054003856 | 9/7/2017 | 9:52:28 |
| 1916 | 2054003856 | 9/11/2017 | 9:02:14 |
| 1917 | 2054010010 | 8/10/2015 | 18:51:00 |
| 1918 | 2054010010 | 8/14/2015 | 11:01:00 |
| 1919 | 2054010010 | 8/21/2015 | 11:38:00 |
| 1920 | 2054010010 | 8/22/2015 | 13:08:00 |
| 1921 | 2054010010 | 8/23/2015 | 10:17:00 |
| 1922 | 2054017663 | 8/27/2015 | 21:46:00 |
| 1923 | 2054052733 | 9/8/2015 | 20:09:00 |
| 1924 | 2054052733 | 9/9/2015 | 20:29:00 |
| 1925 | 2054052733 | 9/10/2015 | 18:59:00 |

| | | | |
|---|---|---|---|
| 1926 | 2054052733 | 9/12/2015 | 11:58:00 |
| 1927 | 2054052733 | 9/14/2015 | 17:51:00 |
| 1928 | 2054052733 | 9/15/2015 | 10:03:00 |
| 1929 | 2054052733 | 9/16/2015 | 9:25:00 |
| 1930 | 2054058668 | 5/19/2016 | 15:56:00 |
| 1931 | 2054091097 | 6/21/2016 | 18:57:00 |
| 1932 | 2054095366 | 8/3/2016 | 15:23:00 |
| 1933 | 2054100591 | 9/8/2015 | 14:36:00 |
| 1934 | 2054108161 | 10/16/2016 | 11:39:54 |
| 1935 | 2054120552 | 9/18/2017 | 21:00:17 |
| 1936 | 2054120552 | 9/22/2017 | 12:26:41 |
| 1937 | 2054121114 | 10/13/2016 | 10:41:07 |
| 1938 | 2054122467 | 4/9/2013 | 20:33:28 |
| 1939 | 2054122679 | 8/9/2015 | 10:50:00 |
| 1940 | 2054126198 | 10/12/2016 | 15:55:59 |
| 1941 | 2054126243 | 5/9/2017 | 16:38:35 |
| 1942 | 2054127235 | 9/27/2016 | 21:36:00 |
| 1943 | 2054128015 | 5/6/2017 | 9:50:14 |
| 1944 | 2054128015 | 5/7/2017 | 11:03:28 |
| 1945 | 2054128015 | 5/9/2017 | 17:57:22 |
| 1946 | 2054128015 | 5/11/2017 | 9:16:06 |
| 1947 | 2054128015 | 5/13/2017 | 10:37:17 |
| 1948 | 2054128015 | 5/15/2017 | 10:36:24 |
| 1949 | 2054128015 | 5/16/2017 | 9:33:23 |
| 1950 | 2054128015 | 5/17/2017 | 9:03:05 |
| 1951 | 2054128015 | 6/6/2017 | 9:09:12 |
| 1952 | 2054128015 | 6/22/2017 | 9:34:58 |
| 1953 | 2054128015 | 7/30/2017 | 11:27:34 |
| 1954 | 2054131234 | 8/29/2015 | 9:25:00 |
| 1955 | 2054131234 | 8/31/2015 | 9:33:00 |
| 1956 | 2054150200 | 2/18/2013 | 17:31:59 |
| 1957 | 2054170653 | 9/5/2015 | 16:31:00 |
| 1958 | 2054170653 | 9/6/2015 | 12:20:00 |
| 1959 | 2054173278 | 8/20/2015 | 17:16:00 |
| 1960 | 2054173278 | 8/24/2015 | 12:51:00 |
| 1961 | 2054173278 | 8/28/2015 | 13:43:00 |
| 1962 | 2054173278 | 9/10/2015 | 17:09:00 |
| 1963 | 2054201695 | 9/7/2015 | 11:44:00 |
| 1964 | 2054201695 | 9/8/2015 | 14:31:00 |
| 1965 | 2054201695 | 9/12/2015 | 16:01:00 |
| 1966 | 2054201695 | 9/14/2015 | 16:36:00 |
| 1967 | 2054201695 | 9/16/2015 | 12:00:00 |
| 1968 | 2054201695 | 9/18/2015 | 12:26:00 |
| 1969 | 2054272480 | 5/19/2016 | 16:07:00 |
| 1970 | 2054276370 | 8/9/2015 | 10:34:00 |
| 1971 | 2054276370 | 9/10/2015 | 17:47:00 |
| 1972 | 2054276370 | 9/11/2015 | 21:33:00 |

| | | | |
|---|---|---|---|
| 1973 | 2054276849 | 6/19/2017 | 13:42:27 |
| 1974 | 2054276849 | 7/13/2017 | 13:46:20 |
| 1975 | 2054276911 | 5/18/2016 | 19:21:00 |
| 1976 | 2054350914 | 7/20/2016 | 15:21:00 |
| 1977 | 2054369519 | 9/14/2015 | 13:02:00 |
| 1978 | 2054369519 | 9/15/2015 | 9:53:00 |
| 1979 | 2054369519 | 9/16/2015 | 9:08:00 |
| 1980 | 2054369519 | 9/17/2015 | 12:00:00 |
| 1981 | 2054407437 | 7/20/2016 | 15:12:00 |
| 1982 | 2054412249 | 2/24/2017 | 12:10:42 |
| 1983 | 2054412249 | 2/25/2017 | 14:32:17 |
| 1984 | 2054412249 | 2/26/2017 | 14:26:10 |
| 1985 | 2054412249 | 2/27/2017 | 17:04:10 |
| 1986 | 2054412249 | 3/2/2017 | 9:32:44 |
| 1987 | 2054412249 | 7/23/2017 | 10:30:08 |
| 1988 | 2054412249 | 7/24/2017 | 18:17:48 |
| 1989 | 2054412249 | 7/26/2017 | 16:50:13 |
| 1990 | 2054412249 | 7/28/2017 | 9:44:33 |
| 1991 | 2054412249 | 8/1/2017 | 9:06:38 |
| 1992 | 2054412249 | 8/2/2017 | 16:48:29 |
| 1993 | 2054412249 | 8/3/2017 | 9:05:19 |
| 1994 | 2054412249 | 8/12/2017 | 9:02:29 |
| 1995 | 2054412249 | 8/15/2017 | 17:54:49 |
| 1996 | 2054412249 | 8/16/2017 | 17:11:23 |
| 1997 | 2054412249 | 8/18/2017 | 17:30:41 |
| 1998 | 2054412249 | 8/19/2017 | 14:52:26 |
| 1999 | 2054412249 | 8/21/2017 | 18:59:06 |
| 2000 | 2054417954 | 6/15/2016 | 17:05:00 |
| 2001 | 2054425140 | 8/21/2015 | 18:06:00 |
| 2002 | 2054429229 | 8/26/2015 | 14:14:00 |
| 2003 | 2054465042 | 10/15/2016 | 10:20:02 |
| 2004 | 2054475596 | 9/14/2015 | 16:41:00 |
| 2005 | 2054475596 | 9/15/2015 | 11:58:00 |
| 2006 | 2054476266 | 9/6/2015 | 21:26:00 |
| 2007 | 2054476266 | 9/8/2015 | 21:04:00 |
| 2008 | 2054476266 | 9/10/2015 | 17:33:00 |
| 2009 | 2054476266 | 9/12/2015 | 16:22:00 |
| 2010 | 2054476266 | 9/14/2015 | 10:28:00 |
| 2011 | 2054476266 | 9/15/2015 | 13:41:00 |
| 2012 | 2054478364 | 8/6/2015 | 18:04:00 |
| 2013 | 2054478364 | 9/2/2015 | 14:42:00 |
| 2014 | 2054478364 | 9/8/2015 | 17:01:00 |
| 2015 | 2054540610 | 8/18/2015 | 18:26:00 |
| 2016 | 2054540610 | 8/21/2015 | 13:19:00 |
| 2017 | 2054540610 | 8/24/2015 | 9:54:00 |
| 2018 | 2054540929 | 9/14/2015 | 14:50:00 |
| 2019 | 2054540929 | 9/15/2015 | 12:45:00 |

| | | | |
|---|---|---|---|
| 2020 | 2054540929 | 9/16/2015 | 9:52:00 |
| 2021 | 2054540929 | 4/21/2016 | 17:29:00 |
| 2022 | 2054540929 | 10/17/2016 | 11:08:28 |
| 2023 | 2054548067 | 6/15/2016 | 16:06:00 |
| 2024 | 2054548805 | 5/4/2016 | 21:39:00 |
| 2025 | 2054560399 | 5/18/2016 | 16:40:00 |
| 2026 | 2054572328 | 9/16/2015 | 9:44:00 |
| 2027 | 2054572328 | 9/17/2015 | 13:22:00 |
| 2028 | 2054572328 | 9/18/2015 | 10:10:00 |
| 2029 | 2054572328 | 9/19/2015 | 10:40:00 |
| 2030 | 2054572328 | 9/22/2015 | 15:52:00 |
| 2031 | 2054572328 | 9/23/2015 | 15:33:00 |
| 2032 | 2054572328 | 9/24/2015 | 16:31:00 |
| 2033 | 2054572328 | 9/26/2015 | 14:05:00 |
| 2034 | 2054572328 | 9/27/2015 | 15:00:00 |
| 2035 | 2054572878 | 9/10/2015 | 19:30:00 |
| 2036 | 2054637121 | 9/27/2016 | 18:52:00 |
| 2037 | 2054675457 | 10/18/2016 | 17:19:23 |
| 2038 | 2054681471 | 5/19/2016 | 17:54:00 |
| 2039 | 2054707007 | 5/4/2016 | 18:08:00 |
| 2040 | 2054710180 | 2/23/2017 | 10:56:07 |
| 2041 | 2054712978 | 8/10/2015 | 15:21:00 |
| 2042 | 2054712978 | 8/12/2015 | 14:49:00 |
| 2043 | 2054731008 | 4/14/2017 | 9:12:09 |
| 2044 | 2054731008 | 4/22/2017 | 13:03:06 |
| 2045 | 2054731008 | 4/28/2017 | 9:17:42 |
| 2046 | 2054731008 | 5/2/2017 | 9:54:11 |
| 2047 | 2054739966 | 9/26/2017 | 10:56:24 |
| 2048 | 2054739966 | 10/26/2017 | 9:16:02 |
| 2049 | 2054789959 | 6/2/2016 | 18:37:00 |
| 2050 | 2054820089 | 10/14/2016 | 12:38:54 |
| 2051 | 2054821928 | 3/13/2017 | 17:28:57 |
| 2052 | 2054821928 | 3/14/2017 | 17:34:46 |
| 2053 | 2054821928 | 3/15/2017 | 16:37:26 |
| 2054 | 2054826622 | 8/25/2015 | 15:02:00 |
| 2055 | 2054826622 | 8/26/2015 | 11:21:00 |
| 2056 | 2054826622 | 8/27/2015 | 9:27:00 |
| 2057 | 2054826622 | 8/28/2015 | 11:16:00 |
| 2058 | 2054826622 | 8/29/2015 | 11:59:00 |
| 2059 | 2054826622 | 8/31/2015 | 12:03:00 |
| 2060 | 2054826622 | 9/1/2015 | 16:52:00 |
| 2061 | 2054828738 | 5/10/2017 | 10:39:59 |
| 2062 | 2054828738 | 5/11/2017 | 16:25:32 |
| 2063 | 2054828738 | 5/12/2017 | 15:46:57 |
| 2064 | 2054928864 | 6/2/2016 | 18:14:00 |
| 2065 | 2054931717 | 9/16/2017 | 13:12:27 |
| 2066 | 2054931717 | 9/24/2017 | 10:27:16 |

| 2067 | 2054931717 | 9/26/2017 | 14:33:22 |
| 2068 | 2054943525 | 10/4/2016 | 14:03:00 |
| 2069 | 2054954485 | 10/4/2016 | 20:31:00 |
| 2070 | 2054960339 | 10/5/2016 | 17:11:00 |
| 2071 | 2054961939 | 5/6/2017 | 10:09:49 |
| 2072 | 2054961939 | 5/8/2017 | 20:39:22 |
| 2073 | 2054961939 | 5/9/2017 | 15:01:10 |
| 2074 | 2054963811 | 4/25/2017 | 9:02:25 |
| 2075 | 2054963811 | 5/14/2017 | 10:37:36 |
| 2076 | 2054963811 | 5/15/2017 | 10:52:51 |
| 2077 | 2054963811 | 5/16/2017 | 9:30:15 |
| 2078 | 2054963811 | 5/17/2017 | 9:31:41 |
| 2079 | 2054963811 | 5/18/2017 | 11:13:50 |
| 2080 | 2054963811 | 5/19/2017 | 9:22:42 |
| 2081 | 2054963811 | 5/20/2017 | 9:26:25 |
| 2082 | 2054963811 | 5/21/2017 | 11:01:47 |
| 2083 | 2054963811 | 5/25/2017 | 16:16:08 |
| 2084 | 2054963811 | 7/14/2017 | 14:54:11 |
| 2085 | 2054963811 | 7/15/2017 | 11:47:32 |
| 2086 | 2054963811 | 7/21/2017 | 16:20:44 |
| 2087 | 2054963811 | 7/25/2017 | 16:17:11 |
| 2088 | 2054993591 | 6/9/2016 | 17:55:00 |
| 2089 | 2054994169 | 9/17/2015 | 13:29:00 |
| 2090 | 2054994169 | 9/18/2015 | 9:42:00 |
| 2091 | 2054994169 | 9/21/2015 | 9:14:00 |
| 2092 | 2054994169 | 9/22/2015 | 18:05:00 |
| 2093 | 2054994169 | 9/24/2015 | 20:02:00 |
| 2094 | 2054994169 | 9/26/2015 | 13:02:00 |
| 2095 | 2054994846 | 9/1/2015 | 13:05:00 |
| 2096 | 2055008293 | 8/27/2015 | 10:38:00 |
| 2097 | 2055009877 | 10/14/2016 | 13:33:17 |
| 2098 | 2055032470 | 10/5/2017 | 9:44:56 |
| 2099 | 2055032470 | 10/9/2017 | 13:42:20 |
| 2100 | 2055032470 | 10/13/2017 | 21:20:27 |
| 2101 | 2055032470 | 10/17/2017 | 9:20:27 |
| 2102 | 2055042799 | 9/29/2016 | 16:33:00 |
| 2103 | 2055068000 | 9/5/2015 | 13:59:00 |
| 2104 | 2055068000 | 9/6/2015 | 19:21:00 |
| 2105 | 2055068000 | 9/7/2015 | 16:43:00 |
| 2106 | 2055068000 | 9/8/2015 | 10:56:00 |
| 2107 | 2055068000 | 9/9/2015 | 17:44:00 |
| 2108 | 2055140815 | 10/14/2016 | 12:46:31 |
| 2109 | 2055144829 | 5/11/2016 | 19:52:00 |
| 2110 | 2055146553 | 9/29/2016 | 16:22:00 |
| 2111 | 2055150560 | 10/3/2017 | 13:53:57 |
| 2112 | 2055150560 | 10/7/2017 | 9:07:10 |
| 2113 | 2055150560 | 10/8/2017 | 10:17:19 |

| | | | |
|---|---|---|---|
| 2114 | 2055150560 | 10/10/2017 | 10:15:24 |
| 2115 | 2055150560 | 10/11/2017 | 17:23:45 |
| 2116 | 2055150560 | 10/13/2017 | 16:08:37 |
| 2117 | 2055150560 | 10/14/2017 | 13:07:59 |
| 2118 | 2055150560 | 10/19/2017 | 9:59:45 |
| 2119 | 2055150560 | 10/21/2017 | 11:27:53 |
| 2120 | 2055150560 | 10/27/2017 | 9:05:50 |
| 2121 | 2055150560 | 10/29/2017 | 10:50:12 |
| 2122 | 2055150827 | 10/10/2016 | 17:58:13 |
| 2123 | 2055166180 | 7/15/2016 | 21:59:00 |
| 2124 | 2055206183 | 10/17/2016 | 21:25:39 |
| 2125 | 2055224803 | 8/31/2015 | 12:38:00 |
| 2126 | 2055224803 | 9/1/2015 | 16:20:00 |
| 2127 | 2055229748 | 6/22/2016 | 18:15:00 |
| 2128 | 2055271213 | 5/12/2017 | 9:10:04 |
| 2129 | 2055271213 | 5/13/2017 | 10:47:06 |
| 2130 | 2055271213 | 5/15/2017 | 10:22:25 |
| 2131 | 2055271213 | 5/17/2017 | 9:02:05 |
| 2132 | 2055271213 | 5/19/2017 | 9:07:26 |
| 2133 | 2055271213 | 5/20/2017 | 9:10:53 |
| 2134 | 2055271213 | 5/21/2017 | 10:58:33 |
| 2135 | 2055271213 | 5/22/2017 | 14:49:44 |
| 2136 | 2055271213 | 5/23/2017 | 13:41:18 |
| 2137 | 2055271213 | 5/27/2017 | 12:17:20 |
| 2138 | 2055271213 | 5/28/2017 | 16:22:17 |
| 2139 | 2055271213 | 5/30/2017 | 16:31:27 |
| 2140 | 2055271213 | 5/31/2017 | 9:04:25 |
| 2141 | 2055271213 | 6/2/2017 | 9:54:37 |
| 2142 | 2055271213 | 7/21/2017 | 17:18:52 |
| 2143 | 2055271213 | 7/23/2017 | 11:50:10 |
| 2144 | 2055271213 | 7/27/2017 | 11:33:01 |
| 2145 | 2055271213 | 7/28/2017 | 11:00:32 |
| 2146 | 2055271213 | 7/29/2017 | 11:15:07 |
| 2147 | 2055271213 | 8/16/2017 | 9:11:26 |
| 2148 | 2055271213 | 8/17/2017 | 15:45:04 |
| 2149 | 2055271213 | 8/19/2017 | 12:19:49 |
| 2150 | 2055271213 | 8/20/2017 | 10:26:17 |
| 2151 | 2055271213 | 8/21/2017 | 16:42:47 |
| 2152 | 2055271213 | 8/22/2017 | 17:18:48 |
| 2153 | 2055271213 | 8/23/2017 | 9:09:33 |
| 2154 | 2055271213 | 8/27/2017 | 10:40:22 |
| 2155 | 2055271213 | 12/27/2017 | 9:02:10 |
| 2156 | 2055271766 | 4/15/2016 | 16:59:00 |
| 2157 | 2055276665 | 8/11/2015 | 17:08:00 |
| 2158 | 2055292167 | 5/9/2016 | 13:12:00 |
| 2159 | 2055292167 | 9/4/2017 | 10:16:25 |
| 2160 | 2055292167 | 9/5/2017 | 14:08:43 |

| | | | |
|---|---|---|---|
| 2161 | 2055295782 | 8/30/2015 | 19:42:00 |
| 2162 | 2055316872 | 9/13/2015 | 21:21:00 |
| 2163 | 2055320224 | 9/5/2015 | 11:05:00 |
| 2164 | 2055320224 | 9/6/2015 | 13:14:00 |
| 2165 | 2055320224 | 9/7/2015 | 10:28:00 |
| 2166 | 2055320224 | 9/8/2015 | 10:48:00 |
| 2167 | 2055320224 | 9/11/2015 | 21:24:00 |
| 2168 | 2055320224 | 9/14/2015 | 16:00:00 |
| 2169 | 2055320224 | 9/15/2015 | 14:49:00 |
| 2170 | 2055320224 | 9/21/2015 | 16:11:00 |
| 2171 | 2055320224 | 9/22/2015 | 15:41:00 |
| 2172 | 2055320224 | 9/23/2015 | 11:15:00 |
| 2173 | 2055320224 | 9/25/2015 | 10:54:00 |
| 2174 | 2055341201 | 8/31/2016 | 19:57:00 |
| 2175 | 2055388210 | 10/15/2016 | 17:29:47 |
| 2176 | 2055425425 | 8/16/2015 | 10:23:00 |
| 2177 | 2055429247 | 9/15/2016 | 19:01:00 |
| 2178 | 2055440025 | 8/25/2015 | 17:12:00 |
| 2179 | 2055440025 | 8/26/2015 | 15:32:00 |
| 2180 | 2055445128 | 8/18/2016 | 20:55:00 |
| 2181 | 2055446872 | 3/2/2017 | 9:39:46 |
| 2182 | 2055524993 | 10/14/2016 | 12:33:17 |
| 2183 | 2055524993 | 10/17/2016 | 11:32:33 |
| 2184 | 2055528853 | 6/3/2016 | 21:39:00 |
| 2185 | 2055570059 | 10/11/2016 | 19:57:13 |
| 2186 | 2055632004 | 8/28/2015 | 13:19:00 |
| 2187 | 2055632478 | 8/29/2015 | 12:21:00 |
| 2188 | 2055632478 | 8/31/2015 | 9:13:00 |
| 2189 | 2055632478 | 11/28/2015 | 9:17:00 |
| 2190 | 2055632478 | 12/1/2015 | 9:16:00 |
| 2191 | 2055636149 | 4/27/2016 | 16:19:00 |
| 2192 | 2055656820 | 6/21/2016 | 16:13:00 |
| 2193 | 2055660244 | 10/13/2016 | 21:41:14 |
| 2194 | 2055661357 | 8/29/2015 | 10:41:00 |
| 2195 | 2055661357 | 8/31/2015 | 11:48:00 |
| 2196 | 2055661357 | 9/1/2015 | 19:28:00 |
| 2197 | 2055661357 | 9/2/2015 | 21:41:00 |
| 2198 | 2055661357 | 9/10/2015 | 13:48:00 |
| 2199 | 2055661357 | 9/14/2015 | 13:38:00 |
| 2200 | 2055662426 | 9/15/2015 | 11:53:00 |
| 2201 | 2055671120 | 8/8/2015 | 13:35:00 |
| 2202 | 2055671120 | 8/9/2015 | 12:41:00 |
| 2203 | 2055671120 | 8/11/2015 | 10:25:00 |
| 2204 | 2055671120 | 8/12/2015 | 12:51:00 |
| 2205 | 2055671630 | 4/27/2017 | 15:01:40 |
| 2206 | 2055671630 | 5/2/2017 | 15:31:53 |
| 2207 | 2055671630 | 5/4/2017 | 9:40:47 |

| | | | |
|---|---|---|---|
| 2208 | 2055671630 | 5/6/2017 | 9:48:00 |
| 2209 | 2055671630 | 5/8/2017 | 16:54:25 |
| 2210 | 2055676187 | 8/26/2015 | 9:51:00 |
| 2211 | 2055676187 | 8/27/2015 | 16:42:00 |
| 2212 | 2055676187 | 10/10/2015 | 11:12:00 |
| 2213 | 2055677322 | 9/14/2016 | 17:02:00 |
| 2214 | 2055678026 | 3/28/2016 | 18:33:00 |
| 2215 | 2055679906 | 8/7/2015 | 13:00:00 |
| 2216 | 2055683893 | 8/6/2015 | 13:31:00 |
| 2217 | 2055683893 | 8/9/2015 | 15:09:00 |
| 2218 | 2055683893 | 8/12/2015 | 11:47:00 |
| 2219 | 2055683893 | 9/8/2015 | 21:07:00 |
| 2220 | 2055683893 | 9/12/2015 | 12:39:00 |
| 2221 | 2055683893 | 9/18/2015 | 11:03:00 |
| 2222 | 2055683893 | 9/22/2015 | 11:26:00 |
| 2223 | 2055683893 | 9/23/2015 | 12:24:00 |
| 2224 | 2055727012 | 8/22/2015 | 9:45:00 |
| 2225 | 2055727012 | 8/25/2015 | 14:06:00 |
| 2226 | 2055727012 | 8/26/2015 | 15:06:00 |
| 2227 | 2055727012 | 8/27/2015 | 16:53:00 |
| 2228 | 2055727012 | 8/28/2015 | 13:55:00 |
| 2229 | 2055727012 | 9/2/2015 | 21:37:00 |
| 2230 | 2055727012 | 9/6/2015 | 14:03:00 |
| 2231 | 2055727012 | 9/7/2015 | 20:21:00 |
| 2232 | 2055727012 | 9/8/2015 | 21:08:00 |
| 2233 | 2055727012 | 9/9/2015 | 17:59:00 |
| 2234 | 2055727012 | 9/10/2015 | 13:02:00 |
| 2235 | 2055727012 | 9/11/2015 | 21:17:00 |
| 2236 | 2055775957 | 10/18/2016 | 14:56:56 |
| 2237 | 2055850902 | 4/5/2016 | 18:26:00 |
| 2238 | 2055853405 | 9/2/2015 | 21:22:00 |
| 2239 | 2055853405 | 9/3/2015 | 20:07:00 |
| 2240 | 2055853405 | 9/5/2015 | 19:34:00 |
| 2241 | 2055853405 | 9/6/2015 | 21:35:00 |
| 2242 | 2055853405 | 9/7/2015 | 21:38:00 |
| 2243 | 2055853405 | 9/8/2015 | 16:21:00 |
| 2244 | 2055855340 | 10/12/2016 | 15:53:35 |
| 2245 | 2055859440 | 11/28/2015 | 10:24:00 |
| 2246 | 2055859440 | 11/29/2015 | 10:12:00 |
| 2247 | 2055859440 | 11/30/2015 | 9:30:00 |
| 2248 | 2055859440 | 12/1/2015 | 10:55:00 |
| 2249 | 2055870962 | 9/2/2015 | 12:10:00 |
| 2250 | 2055870962 | 9/6/2015 | 17:27:00 |
| 2251 | 2055874439 | 5/15/2017 | 9:25:32 |
| 2252 | 2055931476 | 5/18/2016 | 19:13:00 |
| 2253 | 2055951419 | 8/30/2015 | 20:01:00 |
| 2254 | 2055951419 | 8/31/2015 | 14:57:00 |

| | | | |
|---|---|---|---|
| 2255 | 2055951419 | 12/3/2015 | 10:20:00 |
| 2256 | 2055951419 | 5/3/2016 | 18:16:00 |
| 2257 | 2056013653 | 11/30/2015 | 9:17:00 |
| 2258 | 2056013653 | 12/2/2015 | 9:06:00 |
| 2259 | 2056019191 | 9/28/2016 | 15:45:00 |
| 2260 | 2056022988 | 8/27/2015 | 11:23:00 |
| 2261 | 2056022988 | 8/28/2015 | 10:44:00 |
| 2262 | 2056022988 | 8/29/2015 | 20:00:00 |
| 2263 | 2056022988 | 8/29/2015 | 20:01:00 |
| 2264 | 2056034570 | 6/22/2016 | 15:26:00 |
| 2265 | 2056141494 | 10/6/2016 | 19:35:08 |
| 2266 | 2056161428 | 2/18/2016 | 16:19:04 |
| 2267 | 2056178163 | 9/12/2015 | 14:07:00 |
| 2268 | 2056178163 | 9/14/2015 | 10:59:00 |
| 2269 | 2056178163 | 9/15/2015 | 12:28:00 |
| 2270 | 2056178163 | 9/16/2015 | 20:56:00 |
| 2271 | 2056178163 | 9/17/2015 | 10:07:00 |
| 2272 | 2056178163 | 9/18/2015 | 12:29:00 |
| 2273 | 2056178163 | 9/19/2015 | 11:29:00 |
| 2274 | 2056178163 | 9/20/2015 | 11:33:00 |
| 2275 | 2056178163 | 9/21/2015 | 12:54:00 |
| 2276 | 2056329908 | 5/10/2016 | 14:03:00 |
| 2277 | 2056431080 | 5/31/2017 | 9:35:10 |
| 2278 | 2056431080 | 6/1/2017 | 14:43:08 |
| 2279 | 2056431080 | 6/2/2017 | 16:17:00 |
| 2280 | 2056431080 | 6/3/2017 | 12:34:47 |
| 2281 | 2056431080 | 6/6/2017 | 9:52:58 |
| 2282 | 2056431080 | 6/11/2017 | 10:11:01 |
| 2283 | 2056431080 | 6/12/2017 | 20:44:38 |
| 2284 | 2056431080 | 6/13/2017 | 16:02:46 |
| 2285 | 2056431080 | 6/14/2017 | 16:25:30 |
| 2286 | 2056431080 | 6/15/2017 | 16:19:29 |
| 2287 | 2056431080 | 6/16/2017 | 16:12:10 |
| 2288 | 2056431080 | 6/17/2017 | 12:35:27 |
| 2289 | 2056431080 | 6/19/2017 | 16:08:07 |
| 2290 | 2056431080 | 6/20/2017 | 16:19:35 |
| 2291 | 2056696312 | 5/3/2016 | 19:44:00 |
| 2292 | 2056755266 | 9/14/2015 | 16:19:00 |
| 2293 | 2056755266 | 9/15/2015 | 10:27:00 |
| 2294 | 2056755266 | 9/16/2015 | 9:17:00 |
| 2295 | 2056758477 | 8/7/2015 | 15:11:00 |
| 2296 | 2056880605 | 8/21/2015 | 9:06:00 |
| 2297 | 2056893132 | 5/10/2016 | 21:17:00 |
| 2298 | 2057050388 | 8/6/2015 | 18:57:00 |
| 2299 | 2057050388 | 8/8/2015 | 14:10:00 |
| 2300 | 2057050388 | 8/8/2017 | 9:02:31 |
| 2301 | 2057050388 | 8/9/2017 | 9:02:42 |

| | | | |
|---|---|---|---|
| 2302 | 2057050388 | 8/10/2017 | 9:02:44 |
| 2303 | 2057050388 | 8/11/2017 | 9:02:17 |
| 2304 | 2057050388 | 8/12/2017 | 10:28:54 |
| 2305 | 2057050388 | 8/13/2017 | 10:07:06 |
| 2306 | 2057050388 | 8/14/2017 | 9:01:45 |
| 2307 | 2057050388 | 8/15/2017 | 9:02:41 |
| 2308 | 2057058938 | 5/5/2016 | 17:18:00 |
| 2309 | 2057064701 | 5/9/2016 | 14:25:00 |
| 2310 | 2057064821 | 3/30/2016 | 19:05:00 |
| 2311 | 2057065400 | 8/7/2015 | 10:18:00 |
| 2312 | 2057065400 | 8/9/2015 | 10:45:00 |
| 2313 | 2057065400 | 8/12/2015 | 12:39:00 |
| 2314 | 2057069948 | 9/20/2016 | 16:16:00 |
| 2315 | 2057124222 | 5/10/2016 | 14:37:00 |
| 2316 | 2057124585 | 3/1/2017 | 16:01:42 |
| 2317 | 2057124585 | 3/4/2017 | 11:54:05 |
| 2318 | 2057124585 | 3/6/2017 | 9:31:18 |
| 2319 | 2057124585 | 3/31/2017 | 14:23:32 |
| 2320 | 2057125587 | 8/24/2016 | 19:16:00 |
| 2321 | 2057129136 | 5/9/2018 | 16:30:06 |
| 2322 | 2057170783 | 10/17/2016 | 11:55:32 |
| 2323 | 2057181830 | 12/1/2015 | 9:15:00 |
| 2324 | 2057207876 | 9/30/2017 | 12:56:39 |
| 2325 | 2057207876 | 10/1/2017 | 12:14:50 |
| 2326 | 2057207876 | 10/2/2017 | 10:24:02 |
| 2327 | 2057207876 | 10/8/2017 | 16:54:21 |
| 2328 | 2057208094 | 8/12/2015 | 15:18:00 |
| 2329 | 2057208094 | 8/14/2015 | 17:46:00 |
| 2330 | 2057208094 | 9/12/2015 | 16:18:00 |
| 2331 | 2057324980 | 6/9/2016 | 18:28:00 |
| 2332 | 2057466799 | 9/8/2015 | 14:48:00 |
| 2333 | 2057466799 | 9/10/2015 | 17:10:00 |
| 2334 | 2057466799 | 9/13/2015 | 18:23:00 |
| 2335 | 2057466799 | 9/14/2015 | 9:16:00 |
| 2336 | 2057478151 | 8/8/2015 | 17:05:00 |
| 2337 | 2057478151 | 8/9/2015 | 16:21:00 |
| 2338 | 2057478151 | 8/10/2015 | 9:42:00 |
| 2339 | 2057478151 | 8/12/2015 | 10:23:00 |
| 2340 | 2057478824 | 4/28/2016 | 16:30:00 |
| 2341 | 2057530346 | 5/17/2016 | 17:24:00 |
| 2342 | 2057531132 | 4/22/2017 | 9:34:53 |
| 2343 | 2057531132 | 4/23/2017 | 12:19:47 |
| 2344 | 2057531132 | 4/24/2017 | 9:04:27 |
| 2345 | 2057531132 | 4/25/2017 | 9:41:56 |
| 2346 | 2057531132 | 7/14/2017 | 13:07:38 |
| 2347 | 2057531132 | 7/15/2017 | 14:52:52 |
| 2348 | 2057531132 | 7/22/2017 | 9:08:42 |

| | | | |
|---|---|---|---|
| 2349 | 2057531132 | 7/23/2017 | 11:01:04 |
| 2350 | 2057531132 | 7/25/2017 | 14:32:08 |
| 2351 | 2057531132 | 10/14/2017 | 11:41:06 |
| 2352 | 2057531132 | 10/21/2017 | 11:32:29 |
| 2353 | 2057531132 | 10/25/2017 | 13:03:25 |
| 2354 | 2057537742 | 4/21/2017 | 9:14:38 |
| 2355 | 2057537742 | 4/22/2017 | 9:25:57 |
| 2356 | 2057537742 | 4/23/2017 | 15:38:18 |
| 2357 | 2057537742 | 4/25/2017 | 9:15:28 |
| 2358 | 2057559631 | 6/29/2016 | 16:40:00 |
| 2359 | 2057571306 | 4/26/2016 | 18:17:15 |
| 2360 | 2057601318 | 6/28/2016 | 14:59:00 |
| 2361 | 2057642830 | 8/24/2015 | 9:28:00 |
| 2362 | 2057642830 | 8/25/2015 | 11:50:00 |
| 2363 | 2057642830 | 8/27/2015 | 9:21:00 |
| 2364 | 2057642830 | 9/1/2015 | 20:13:00 |
| 2365 | 2057659644 | 10/15/2016 | 17:20:32 |
| 2366 | 2057659898 | 4/28/2016 | 16:41:00 |
| 2367 | 2057672966 | 9/18/2015 | 10:27:00 |
| 2368 | 2057672966 | 9/20/2015 | 12:31:00 |
| 2369 | 2057745259 | 6/21/2016 | 19:06:00 |
| 2370 | 2057778754 | 6/21/2016 | 17:57:00 |
| 2371 | 2057920291 | 10/14/2017 | 13:14:56 |
| 2372 | 2057920291 | 10/18/2017 | 14:58:33 |
| 2373 | 2057920291 | 10/22/2017 | 10:15:25 |
| 2374 | 2057920291 | 10/26/2017 | 11:00:34 |
| 2375 | 2057923367 | 11/28/2015 | 9:36:00 |
| 2376 | 2057923367 | 12/2/2015 | 9:31:00 |
| 2377 | 2057994140 | 10/4/2016 | 13:55:00 |
| 2378 | 2058003578 | 8/26/2015 | 15:24:00 |
| 2379 | 2058003578 | 9/1/2015 | 13:18:00 |
| 2380 | 2058003578 | 9/3/2015 | 14:04:00 |
| 2381 | 2058003578 | 9/5/2015 | 16:07:00 |
| 2382 | 2058003578 | 9/6/2015 | 13:17:00 |
| 2383 | 2058009036 | 8/11/2015 | 18:36:00 |
| 2384 | 2058009036 | 8/16/2015 | 12:46:00 |
| 2385 | 2058009681 | 4/2/2017 | 11:13:11 |
| 2386 | 2058009681 | 4/4/2017 | 14:53:01 |
| 2387 | 2058009681 | 4/5/2017 | 12:05:07 |
| 2388 | 2058009681 | 4/7/2017 | 10:40:33 |
| 2389 | 2058009681 | 5/31/2017 | 9:07:21 |
| 2390 | 2058009681 | 6/1/2017 | 9:05:21 |
| 2391 | 2058009681 | 6/2/2017 | 19:39:28 |
| 2392 | 2058009681 | 6/3/2017 | 12:29:02 |
| 2393 | 2058009681 | 6/6/2017 | 9:03:06 |
| 2394 | 2058009681 | 6/7/2017 | 9:07:41 |
| 2395 | 2058009681 | 6/8/2017 | 9:18:40 |

| 2396 | 2058009681 | 6/13/2017 | 14:39:55 |
|------|------------|-----------|----------|
| 2397 | 2058009681 | 6/14/2017 | 9:17:36 |
| 2398 | 2058009681 | 6/15/2017 | 9:09:38 |
| 2399 | 2058009681 | 6/16/2017 | 9:32:37 |
| 2400 | 2058009681 | 6/17/2017 | 11:00:28 |
| 2401 | 2058009681 | 6/18/2017 | 10:31:16 |
| 2402 | 2058009681 | 6/19/2017 | 10:53:40 |
| 2403 | 2058009681 | 7/31/2017 | 9:31:30 |
| 2404 | 2058009681 | 8/1/2017 | 11:09:32 |
| 2405 | 2058009681 | 8/2/2017 | 9:09:26 |
| 2406 | 2058009681 | 8/4/2017 | 13:05:16 |
| 2407 | 2058009681 | 8/7/2017 | 9:03:01 |
| 2408 | 2058009681 | 8/8/2017 | 9:03:34 |
| 2409 | 2058009681 | 8/9/2017 | 9:07:44 |
| 2410 | 2058009681 | 8/14/2017 | 9:07:30 |
| 2411 | 2058009681 | 8/15/2017 | 9:02:03 |
| 2412 | 2058009681 | 8/16/2017 | 9:07:35 |
| 2413 | 2058009681 | 8/17/2017 | 11:22:08 |
| 2414 | 2058009681 | 8/18/2017 | 12:09:38 |
| 2415 | 2058009681 | 8/19/2017 | 12:14:53 |
| 2416 | 2058009681 | 8/20/2017 | 10:17:19 |
| 2417 | 2058009681 | 8/21/2017 | 9:06:11 |
| 2418 | 2058009681 | 9/28/2017 | 9:01:30 |
| 2419 | 2058009681 | 9/29/2017 | 9:19:47 |
| 2420 | 2058009681 | 9/30/2017 | 15:43:57 |
| 2421 | 2058009681 | 10/2/2017 | 9:26:08 |
| 2422 | 2058009681 | 10/3/2017 | 9:37:06 |
| 2423 | 2058009681 | 10/4/2017 | 17:02:15 |
| 2424 | 2058009681 | 10/5/2017 | 9:24:34 |
| 2425 | 2058009681 | 10/7/2017 | 14:13:45 |
| 2426 | 2058009681 | 10/8/2017 | 11:45:14 |
| 2427 | 2058009681 | 10/9/2017 | 9:28:22 |
| 2428 | 2058074458 | 12/3/2015 | 9:11:00 |
| 2429 | 2058077962 | 4/22/2016 | 16:40:00 |
| 2430 | 2058082842 | 3/24/2017 | 9:21:34 |
| 2431 | 2058082842 | 4/23/2017 | 12:50:38 |
| 2432 | 2058082842 | 4/24/2017 | 9:42:58 |
| 2433 | 2058082842 | 4/26/2017 | 9:38:15 |
| 2434 | 2058082842 | 4/28/2017 | 9:55:40 |
| 2435 | 2058082842 | 5/1/2017 | 12:28:50 |
| 2436 | 2058082842 | 7/11/2017 | 14:02:02 |
| 2437 | 2058082842 | 7/25/2017 | 12:26:32 |
| 2438 | 2058082842 | 7/26/2017 | 9:28:30 |
| 2439 | 2058082842 | 7/29/2017 | 11:38:20 |
| 2440 | 2058082842 | 8/25/2017 | 11:44:54 |
| 2441 | 2058082842 | 8/26/2017 | 9:08:12 |
| 2442 | 2058082842 | 8/28/2017 | 15:15:59 |

| | | | |
|---|---|---|---|
| 2443 | 2058082842 | 8/29/2017 | 14:19:05 |
| 2444 | 2058210120 | 9/5/2015 | 19:22:00 |
| 2445 | 2058210120 | 9/6/2015 | 21:31:00 |
| 2446 | 2058210120 | 9/8/2015 | 10:54:00 |
| 2447 | 2058210120 | 9/12/2015 | 15:03:00 |
| 2448 | 2058210120 | 9/14/2015 | 9:17:00 |
| 2449 | 2058210120 | 9/15/2015 | 15:27:00 |
| 2450 | 2058215667 | 6/21/2016 | 16:46:00 |
| 2451 | 2058216559 | 6/8/2016 | 19:34:00 |
| 2452 | 2058261370 | 5/25/2016 | 16:40:00 |
| 2453 | 2058262286 | 3/22/2017 | 9:57:40 |
| 2454 | 2058262286 | 3/27/2017 | 14:07:43 |
| 2455 | 2058267088 | 10/18/2016 | 16:34:42 |
| 2456 | 2058269303 | 9/3/2015 | 16:30:00 |
| 2457 | 2058300594 | 6/23/2016 | 16:33:00 |
| 2458 | 2058340548 | 6/3/2016 | 21:34:00 |
| 2459 | 2058353810 | 8/7/2015 | 11:32:00 |
| 2460 | 2058358601 | 9/5/2015 | 16:03:00 |
| 2461 | 2058358601 | 9/7/2015 | 18:59:00 |
| 2462 | 2058371710 | 10/17/2016 | 11:21:54 |
| 2463 | 2058614664 | 8/25/2015 | 10:53:00 |
| 2464 | 2058620228 | 9/8/2016 | 21:15:00 |
| 2465 | 2058621522 | 4/21/2016 | 16:24:00 |
| 2466 | 2058731711 | 8/10/2015 | 12:54:00 |
| 2467 | 2058735359 | 9/15/2016 | 17:53:00 |
| 2468 | 2058766125 | 10/15/2016 | 10:10:32 |
| 2469 | 2058767743 | 5/5/2017 | 10:20:55 |
| 2470 | 2058767743 | 5/6/2017 | 12:00:02 |
| 2471 | 2058767743 | 5/8/2017 | 17:47:02 |
| 2472 | 2058767743 | 5/9/2017 | 16:07:31 |
| 2473 | 2058767743 | 9/12/2017 | 10:51:43 |
| 2474 | 2058767743 | 9/13/2017 | 17:48:08 |
| 2475 | 2058767743 | 9/14/2017 | 12:07:04 |
| 2476 | 2058767743 | 9/15/2017 | 10:20:31 |
| 2477 | 2058861740 | 3/28/2016 | 18:41:00 |
| 2478 | 2058866160 | 8/6/2015 | 15:06:00 |
| 2479 | 2058867102 | 8/24/2015 | 11:43:00 |
| 2480 | 2058867102 | 8/25/2015 | 9:14:00 |
| 2481 | 2058867102 | 8/26/2015 | 12:58:00 |
| 2482 | 2058867102 | 8/27/2015 | 12:10:00 |
| 2483 | 2058867102 | 8/29/2015 | 9:07:00 |
| 2484 | 2058867102 | 9/1/2015 | 11:01:00 |
| 2485 | 2058867102 | 9/2/2015 | 16:04:00 |
| 2486 | 2058867102 | 9/3/2015 | 16:29:00 |
| 2487 | 2058867448 | 8/12/2015 | 12:55:00 |
| 2488 | 2058867448 | 8/13/2015 | 9:06:00 |
| 2489 | 2058867448 | 8/14/2015 | 12:40:00 |

| | | | |
|---|---|---|---|
| 2490 | 2058870045 | 10/10/2016 | 16:40:37 |
| 2491 | 2058872213 | 10/13/2016 | 16:58:48 |
| 2492 | 2058877246 | 6/21/2016 | 17:00:00 |
| 2493 | 2058877408 | 6/16/2016 | 19:19:00 |
| 2494 | 2058878549 | 10/18/2016 | 11:01:42 |
| 2495 | 2059014040 | 10/14/2016 | 12:42:18 |
| 2496 | 2059016303 | 11/30/2015 | 9:09:00 |
| 2497 | 2059016303 | 12/1/2015 | 9:13:00 |
| 2498 | 2059023807 | 5/9/2013 | 11:30:45 |
| 2499 | 2059080071 | 6/2/2016 | 17:46:00 |
| 2500 | 2059101701 | 8/21/2015 | 18:06:00 |
| 2501 | 2059101701 | 8/22/2015 | 13:32:00 |
| 2502 | 2059101701 | 8/23/2015 | 9:53:00 |
| 2503 | 2059101701 | 8/24/2015 | 9:22:00 |
| 2504 | 2059101701 | 8/25/2015 | 13:08:00 |
| 2505 | 2059104795 | 8/13/2015 | 18:09:00 |
| 2506 | 2059150435 | 10/12/2016 | 11:51:54 |
| 2507 | 2059150734 | 9/14/2015 | 9:10:00 |
| 2508 | 2059150734 | 9/16/2015 | 11:30:00 |
| 2509 | 2059150734 | 9/17/2015 | 9:16:00 |
| 2510 | 2059153993 | 8/28/2015 | 12:54:00 |
| 2511 | 2059153993 | 9/16/2015 | 21:13:00 |
| 2512 | 2059153993 | 9/18/2015 | 10:30:00 |
| 2513 | 2059153993 | 9/19/2015 | 11:21:00 |
| 2514 | 2059153993 | 9/21/2015 | 15:02:00 |
| 2515 | 2059153993 | 9/22/2015 | 17:51:00 |
| 2516 | 2059153993 | 9/23/2015 | 12:43:00 |
| 2517 | 2059153993 | 7/24/2017 | 14:54:53 |
| 2518 | 2059153993 | 7/25/2017 | 9:09:31 |
| 2519 | 2059153993 | 7/27/2017 | 9:02:42 |
| 2520 | 2059153993 | 7/28/2017 | 9:48:35 |
| 2521 | 2059153993 | 7/29/2017 | 11:24:17 |
| 2522 | 2059153993 | 7/30/2017 | 11:08:49 |
| 2523 | 2059153993 | 8/2/2017 | 16:55:43 |
| 2524 | 2059153993 | 8/31/2017 | 9:03:12 |
| 2525 | 2059153993 | 9/1/2017 | 12:24:37 |
| 2526 | 2059153993 | 9/2/2017 | 12:16:52 |
| 2527 | 2059153993 | 9/3/2017 | 10:17:26 |
| 2528 | 2059153993 | 9/4/2017 | 11:40:54 |
| 2529 | 2059153993 | 9/5/2017 | 12:29:05 |
| 2530 | 2059153993 | 9/6/2017 | 12:47:00 |
| 2531 | 2059153993 | 10/27/2017 | 9:03:22 |
| 2532 | 2059153993 | 11/7/2017 | 9:04:48 |
| 2533 | 2059204272 | 4/4/2016 | 16:21:00 |
| 2534 | 2059204897 | 9/3/2015 | 19:34:00 |
| 2535 | 2059204897 | 9/6/2015 | 20:53:00 |
| 2536 | 2059204897 | 9/7/2015 | 14:30:00 |

| 2537 | 2059204897 | 9/9/2015 | 21:21:00 |
| 2538 | 2059204897 | 9/12/2015 | 10:52:00 |
| 2539 | 2059204897 | 9/14/2015 | 10:35:00 |
| 2540 | 2059204897 | 9/15/2015 | 10:18:00 |
| 2541 | 2059204897 | 9/16/2015 | 10:38:00 |
| 2542 | 2059204897 | 9/18/2015 | 9:04:00 |
| 2543 | 2059204897 | 9/19/2015 | 9:43:00 |
| 2544 | 2059204897 | 9/20/2015 | 11:31:00 |
| 2545 | 2059204897 | 9/27/2015 | 10:10:00 |
| 2546 | 2059207498 | 8/4/2016 | 17:26:00 |
| 2547 | 2059208091 | 9/17/2015 | 9:44:00 |
| 2548 | 2059208091 | 9/19/2015 | 9:09:00 |
| 2549 | 2059208091 | 9/20/2015 | 9:06:00 |
| 2550 | 2059280018 | 3/27/2017 | 9:30:24 |
| 2551 | 2059281498 | 9/22/2015 | 13:34:00 |
| 2552 | 2059281498 | 9/27/2015 | 14:08:00 |
| 2553 | 2059281498 | 10/2/2015 | 10:49:00 |
| 2554 | 2059281498 | 10/7/2015 | 10:52:00 |
| 2555 | 2059284636 | 8/28/2015 | 14:09:00 |
| 2556 | 2059284636 | 8/29/2015 | 11:40:00 |
| 2557 | 2059284636 | 8/31/2015 | 12:20:00 |
| 2558 | 2059284636 | 9/1/2015 | 16:47:00 |
| 2559 | 2059284636 | 5/10/2016 | 21:31:00 |
| 2560 | 2059363028 | 3/29/2016 | 16:51:00 |
| 2561 | 2059376025 | 10/11/2016 | 19:33:46 |
| 2562 | 2059379593 | 10/18/2016 | 18:31:43 |
| 2563 | 2059486335 | 10/19/2016 | 10:41:13 |
| 2564 | 2059488211 | 8/24/2015 | 14:56:00 |
| 2565 | 2059553751 | 8/1/2016 | 21:03:00 |
| 2566 | 2059658990 | 4/27/2016 | 16:38:00 |
| 2567 | 2059660548 | 9/8/2015 | 10:40:00 |
| 2568 | 2059660548 | 9/15/2015 | 9:21:00 |
| 2569 | 2059661222 | 8/18/2015 | 17:15:00 |
| 2570 | 2059667432 | 9/17/2015 | 9:18:00 |
| 2571 | 2059667432 | 9/19/2015 | 12:50:00 |
| 2572 | 2059667432 | 9/20/2015 | 12:16:00 |
| 2573 | 2059669602 | 10/3/2016 | 17:02:00 |
| 2574 | 2059831938 | 11/9/2016 | 12:10:18 |
| 2575 | 2059832765 | 10/8/2017 | 10:34:58 |
| 2576 | 2059832765 | 10/18/2017 | 16:51:32 |
| 2577 | 2059990478 | 4/8/2017 | 9:11:16 |
| 2578 | 2059990478 | 4/12/2017 | 9:10:06 |
| 2579 | 2059990478 | 4/13/2017 | 9:17:50 |
| 2580 | 2059993657 | 10/4/2016 | 14:25:00 |
| 2581 | 2062183718 | 9/14/2015 | 15:22:00 |
| 2582 | 2062183718 | 9/15/2015 | 12:17:00 |
| 2583 | 2062278346 | 9/20/2016 | 23:13:00 |

| | | | |
|---|---|---|---|
| 2584 | 2062352855 | 11/29/2015 | 11:02:00 |
| 2585 | 2062352855 | 11/30/2015 | 11:01:00 |
| 2586 | 2062352855 | 12/1/2015 | 11:01:00 |
| 2587 | 2062357665 | 9/1/2015 | 12:22:00 |
| 2588 | 2062357665 | 9/2/2015 | 14:33:00 |
| 2589 | 2062398277 | 10/13/2016 | 15:58:09 |
| 2590 | 2062555579 | 9/7/2015 | 17:44:00 |
| 2591 | 2062555579 | 9/8/2015 | 16:00:00 |
| 2592 | 2062555579 | 9/12/2015 | 14:09:00 |
| 2593 | 2062555579 | 9/14/2015 | 16:26:00 |
| 2594 | 2062555579 | 9/15/2015 | 15:48:00 |
| 2595 | 2062619191 | 10/13/2016 | 14:04:21 |
| 2596 | 2063043334 | 8/31/2015 | 11:02:00 |
| 2597 | 2063043334 | 9/3/2015 | 18:53:00 |
| 2598 | 2063102536 | 8/22/2015 | 15:25:00 |
| 2599 | 2063309915 | 8/26/2016 | 23:07:00 |
| 2600 | 2063494880 | 9/3/2015 | 15:56:00 |
| 2601 | 2063494880 | 9/5/2015 | 15:34:00 |
| 2602 | 2063494880 | 9/6/2015 | 14:32:00 |
| 2603 | 2063494880 | 9/7/2015 | 14:59:00 |
| 2604 | 2063494880 | 9/8/2015 | 11:39:00 |
| 2605 | 2063494880 | 9/12/2015 | 16:16:00 |
| 2606 | 2063494880 | 9/14/2015 | 18:50:00 |
| 2607 | 2063494880 | 11/29/2015 | 18:10:00 |
| 2608 | 2063494880 | 11/30/2015 | 11:21:00 |
| 2609 | 2063494880 | 12/1/2015 | 11:52:00 |
| 2610 | 2063494880 | 12/3/2015 | 11:50:00 |
| 2611 | 2063495714 | 9/20/2016 | 23:02:00 |
| 2612 | 2063510089 | 9/14/2015 | 18:07:00 |
| 2613 | 2063510089 | 9/16/2015 | 12:17:00 |
| 2614 | 2063510089 | 9/18/2015 | 13:28:00 |
| 2615 | 2063510089 | 9/20/2015 | 13:11:00 |
| 2616 | 2063510089 | 9/22/2015 | 12:07:00 |
| 2617 | 2063510089 | 9/24/2015 | 15:21:00 |
| 2618 | 2063514476 | 10/11/2016 | 21:38:29 |
| 2619 | 2063539876 | 5/2/2017 | 11:01:28 |
| 2620 | 2063539876 | 6/21/2017 | 11:03:41 |
| 2621 | 2063539876 | 6/22/2017 | 11:02:16 |
| 2622 | 2063539876 | 6/25/2017 | 11:34:17 |
| 2623 | 2063540919 | 10/18/2016 | 22:26:35 |
| 2624 | 2063546876 | 8/14/2015 | 12:29:00 |
| 2625 | 2063546876 | 8/20/2015 | 11:13:00 |
| 2626 | 2063591732 | 9/7/2015 | 16:58:00 |
| 2627 | 2063591732 | 9/10/2015 | 15:16:00 |
| 2628 | 2063591732 | 11/27/2015 | 12:39:00 |
| 2629 | 2063591732 | 11/28/2015 | 11:24:00 |
| 2630 | 2063591732 | 11/30/2015 | 11:50:00 |

| | | | |
|---|---|---|---|
| 2631 | 2063591732 | 12/2/2015 | 11:14:00 |
| 2632 | 2063714869 | 10/16/2016 | 15:03:45 |
| 2633 | 2063900398 | 8/17/2015 | 17:46:00 |
| 2634 | 2063998555 | 8/21/2015 | 15:19:00 |
| 2635 | 2063998555 | 8/26/2015 | 15:35:00 |
| 2636 | 2063998555 | 12/2/2015 | 11:01:00 |
| 2637 | 2063998555 | 12/3/2015 | 11:07:00 |
| 2638 | 2064303030 | 7/15/2016 | 23:29:00 |
| 2639 | 2064460390 | 4/17/2017 | 11:17:30 |
| 2640 | 2064460390 | 4/19/2017 | 11:04:20 |
| 2641 | 2064460390 | 4/20/2017 | 11:01:30 |
| 2642 | 2064460390 | 4/26/2017 | 11:58:43 |
| 2643 | 2064460390 | 5/18/2017 | 11:02:34 |
| 2644 | 2064460390 | 6/16/2017 | 11:02:11 |
| 2645 | 2064460390 | 6/18/2017 | 12:19:54 |
| 2646 | 2064460390 | 7/24/2017 | 17:36:59 |
| 2647 | 2064460390 | 8/24/2017 | 11:10:53 |
| 2648 | 2064460390 | 8/25/2017 | 11:58:42 |
| 2649 | 2064460390 | 8/26/2017 | 12:33:03 |
| 2650 | 2064460390 | 8/27/2017 | 14:09:04 |
| 2651 | 2064460390 | 8/28/2017 | 11:21:36 |
| 2652 | 2064460390 | 10/18/2017 | 13:28:35 |
| 2653 | 2064460390 | 10/19/2017 | 11:27:41 |
| 2654 | 2064460390 | 10/20/2017 | 12:10:28 |
| 2655 | 2064460390 | 10/21/2017 | 14:11:42 |
| 2656 | 2064460390 | 10/22/2017 | 11:14:22 |
| 2657 | 2064460390 | 10/24/2017 | 11:34:29 |
| 2658 | 2064460390 | 10/26/2017 | 11:07:01 |
| 2659 | 2064840587 | 10/11/2016 | 21:52:37 |
| 2660 | 2064968396 | 8/17/2015 | 15:18:00 |
| 2661 | 2065017199 | 9/9/2015 | 11:14:00 |
| 2662 | 2065017199 | 9/12/2015 | 14:24:00 |
| 2663 | 2065017199 | 9/14/2015 | 17:51:00 |
| 2664 | 2065017199 | 9/15/2015 | 11:59:00 |
| 2665 | 2065017199 | 9/17/2015 | 12:55:00 |
| 2666 | 2065017199 | 9/18/2015 | 11:05:00 |
| 2667 | 2065017199 | 9/19/2015 | 13:25:00 |
| 2668 | 2065017199 | 9/20/2015 | 12:52:00 |
| 2669 | 2065504652 | 10/11/2016 | 15:43:18 |
| 2670 | 2065511855 | 10/17/2016 | 16:35:19 |
| 2671 | 2065521219 | 5/22/2017 | 14:39:14 |
| 2672 | 2065521219 | 6/10/2017 | 15:41:31 |
| 2673 | 2065664216 | 9/7/2016 | 23:42:00 |
| 2674 | 2065799660 | 8/23/2016 | 23:11:00 |
| 2675 | 2066015623 | 6/22/2016 | 23:23:00 |
| 2676 | 2066310686 | 8/19/2015 | 22:40:00 |
| 2677 | 2066500119 | 7/22/2017 | 12:13:48 |

| | | | |
|---|---|---|---|
| 2678 | 2066500119 | 7/23/2017 | 12:02:55 |
| 2679 | 2066791748 | 12/1/2015 | 11:57:00 |
| 2680 | 2066870609 | 6/10/2016 | 23:30:00 |
| 2681 | 2066943868 | 9/2/2015 | 14:39:00 |
| 2682 | 2066943868 | 9/3/2015 | 14:07:00 |
| 2683 | 2067157464 | 8/11/2016 | 23:13:00 |
| 2684 | 2067181198 | 9/29/2016 | 21:20:00 |
| 2685 | 2067182666 | 4/21/2017 | 11:10:59 |
| 2686 | 2067182666 | 4/26/2017 | 16:34:29 |
| 2687 | 2067247698 | 5/2/2017 | 11:03:15 |
| 2688 | 2067247698 | 5/20/2017 | 11:02:11 |
| 2689 | 2067247698 | 5/30/2017 | 17:15:05 |
| 2690 | 2067247698 | 6/4/2017 | 11:00:14 |
| 2691 | 2067247698 | 6/9/2017 | 11:00:29 |
| 2692 | 2067247698 | 6/10/2017 | 11:00:17 |
| 2693 | 2067308235 | 8/23/2015 | 12:02:00 |
| 2694 | 2067553693 | 10/3/2016 | 22:43:00 |
| 2695 | 2067557030 | 6/10/2016 | 23:35:00 |
| 2696 | 2067695219 | 8/21/2015 | 15:59:00 |
| 2697 | 2067782416 | 8/26/2015 | 12:14:00 |
| 2698 | 2067782416 | 8/27/2015 | 14:27:00 |
| 2699 | 2067782416 | 8/28/2015 | 13:22:00 |
| 2700 | 2067782416 | 8/29/2015 | 11:37:00 |
| 2701 | 2067991834 | 8/27/2015 | 16:43:00 |
| 2702 | 2068414118 | 5/25/2016 | 23:19:00 |
| 2703 | 2068417888 | 8/29/2015 | 12:06:00 |
| 2704 | 2068417888 | 8/31/2015 | 14:11:00 |
| 2705 | 2068516018 | 8/25/2015 | 11:33:00 |
| 2706 | 2068516018 | 8/26/2015 | 12:57:00 |
| 2707 | 2068516018 | 8/27/2015 | 14:07:00 |
| 2708 | 2068516018 | 8/28/2015 | 13:49:00 |
| 2709 | 2068516018 | 8/29/2015 | 13:27:00 |
| 2710 | 2068519622 | 5/15/2017 | 11:05:24 |
| 2711 | 2068519622 | 6/14/2017 | 11:42:21 |
| 2712 | 2068519622 | 6/15/2017 | 11:01:03 |
| 2713 | 2068519622 | 6/17/2017 | 11:01:11 |
| 2714 | 2068519622 | 7/14/2017 | 16:51:57 |
| 2715 | 2068544206 | 10/6/2016 | 19:47:04 |
| 2716 | 2068616111 | 8/26/2015 | 12:06:00 |
| 2717 | 2068832995 | 9/5/2015 | 15:07:00 |
| 2718 | 2068832995 | 9/6/2015 | 16:20:00 |
| 2719 | 2068832995 | 9/16/2015 | 13:21:00 |
| 2720 | 2068833396 | 6/16/2016 | 23:56:00 |
| 2721 | 2069103310 | 8/12/2015 | 14:45:00 |
| 2722 | 2069146252 | 3/22/2017 | 17:01:41 |
| 2723 | 2069146252 | 7/21/2017 | 17:08:09 |
| 2724 | 2069493773 | 9/20/2016 | 23:04:00 |

| | | | |
|---|---|---|---|
| 2725 | 2069999999 | 8/7/2015 | 11:18:00 |
| 2726 | 2072057133 | 10/13/2016 | 9:41:07 |
| 2727 | 2072066475 | 7/28/2016 | 11:52:00 |
| 2728 | 2072104948 | 8/17/2016 | 14:47:00 |
| 2729 | 2072121111 | 5/11/2016 | 15:15:00 |
| 2730 | 2072147371 | 8/27/2015 | 14:00:00 |
| 2731 | 2072147371 | 8/31/2015 | 15:30:00 |
| 2732 | 2072150945 | 9/23/2016 | 9:44:00 |
| 2733 | 2072162911 | 9/8/2016 | 16:01:00 |
| 2734 | 2072163116 | 9/14/2016 | 11:02:00 |
| 2735 | 2072167450 | 9/15/2016 | 14:36:00 |
| 2736 | 2072171455 | 8/21/2015 | 11:50:00 |
| 2737 | 2072270836 | 8/31/2015 | 10:18:00 |
| 2738 | 2072270836 | 9/10/2015 | 11:58:00 |
| 2739 | 2072274257 | 9/13/2016 | 12:14:00 |
| 2740 | 2072283499 | 7/14/2016 | 11:21:00 |
| 2741 | 2072311757 | 10/13/2016 | 10:15:34 |
| 2742 | 2072390025 | 10/14/2016 | 14:09:50 |
| 2743 | 2072422162 | 10/7/2016 | 16:23:46 |
| 2744 | 2072512596 | 9/3/2015 | 10:25:00 |
| 2745 | 2072569052 | 6/15/2016 | 11:48:00 |
| 2746 | 2072635554 | 5/10/2016 | 10:31:00 |
| 2747 | 2072638881 | 9/14/2016 | 12:18:00 |
| 2748 | 2072675059 | 10/12/2016 | 9:57:03 |
| 2749 | 2072710105 | 7/13/2016 | 15:42:00 |
| 2750 | 2072717123 | 6/16/2016 | 12:02:00 |
| 2751 | 2072717558 | 9/15/2015 | 8:52:00 |
| 2752 | 2072833079 | 6/17/2016 | 14:46:00 |
| 2753 | 2072895077 | 5/21/2015 | 8:32:35 |
| 2754 | 2072900896 | 5/16/2016 | 14:10:00 |
| 2755 | 2072907667 | 7/7/2016 | 15:22:00 |
| 2756 | 2072992790 | 12/1/2015 | 8:22:00 |
| 2757 | 2072992790 | 12/3/2015 | 8:01:00 |
| 2758 | 2072994707 | 10/4/2016 | 14:41:00 |
| 2759 | 2072998458 | 6/21/2016 | 11:45:00 |
| 2760 | 2073108478 | 5/6/2016 | 13:03:00 |
| 2761 | 2073132605 | 6/6/2016 | 15:24:00 |
| 2762 | 2073139777 | 9/2/2015 | 13:15:00 |
| 2763 | 2073139777 | 9/3/2015 | 12:07:00 |
| 2764 | 2073139777 | 9/7/2015 | 13:44:00 |
| 2765 | 2073139777 | 9/10/2015 | 11:58:00 |
| 2766 | 2073177283 | 8/11/2015 | 11:02:00 |
| 2767 | 2073185248 | 5/10/2016 | 9:38:00 |
| 2768 | 2073189381 | 8/24/2016 | 13:29:00 |
| 2769 | 2073203039 | 4/29/2016 | 14:35:00 |
| 2770 | 2073223471 | 5/31/2016 | 14:07:00 |
| 2771 | 2073300112 | 8/12/2015 | 8:34:00 |

| | | | |
|---|---|---|---|
| 2772 | 2073300112 | 8/14/2015 | 8:46:00 |
| 2773 | 2073317316 | 8/26/2015 | 10:04:00 |
| 2774 | 2073317316 | 8/28/2015 | 12:27:00 |
| 2775 | 2073324723 | 6/2/2016 | 13:48:00 |
| 2776 | 2073328034 | 5/27/2016 | 14:25:00 |
| 2777 | 2073448929 | 9/3/2015 | 10:50:00 |
| 2778 | 2073448929 | 9/7/2015 | 8:40:00 |
| 2779 | 2073471712 | 9/23/2016 | 10:18:00 |
| 2780 | 2073507379 | 11/30/2015 | 8:27:00 |
| 2781 | 2073507379 | 12/3/2015 | 8:13:00 |
| 2782 | 2073566336 | 10/11/2016 | 13:04:23 |
| 2783 | 2073566851 | 8/25/2015 | 8:41:00 |
| 2784 | 2073566851 | 8/25/2015 | 8:42:00 |
| 2785 | 2073566851 | 8/26/2015 | 10:31:00 |
| 2786 | 2073566851 | 8/27/2015 | 8:02:00 |
| 2787 | 2073566851 | 8/28/2015 | 8:03:00 |
| 2788 | 2073765015 | 8/14/2015 | 8:50:00 |
| 2789 | 2073807744 | 10/25/2017 | 10:59:27 |
| 2790 | 2073807744 | 10/26/2017 | 8:50:40 |
| 2791 | 2073993269 | 8/8/2015 | 16:41:00 |
| 2792 | 2073993269 | 9/7/2015 | 12:53:00 |
| 2793 | 2073996979 | 8/17/2015 | 10:00:00 |
| 2794 | 2074024078 | 8/13/2015 | 10:10:00 |
| 2795 | 2074030018 | 8/31/2015 | 9:48:00 |
| 2796 | 2074030018 | 9/1/2015 | 16:13:00 |
| 2797 | 2074153136 | 10/3/2016 | 11:33:00 |
| 2798 | 2074169959 | 10/11/2016 | 10:29:13 |
| 2799 | 2074181585 | 9/15/2015 | 9:24:00 |
| 2800 | 2074181585 | 9/21/2015 | 8:01:00 |
| 2801 | 2074314777 | 10/12/2016 | 10:04:24 |
| 2802 | 2074318107 | 10/13/2016 | 11:52:39 |
| 2803 | 2074472148 | 9/1/2016 | 16:21:00 |
| 2804 | 2074478018 | 5/5/2016 | 13:57:00 |
| 2805 | 2074478650 | 9/2/2016 | 13:01:00 |
| 2806 | 2074478727 | 8/7/2015 | 13:14:00 |
| 2807 | 2074585639 | 10/17/2016 | 8:58:04 |
| 2808 | 2074588334 | 5/23/2016 | 11:27:00 |
| 2809 | 2074588518 | 5/3/2016 | 12:46:00 |
| 2810 | 2074599928 | 8/8/2015 | 10:57:00 |
| 2811 | 2074599928 | 9/15/2015 | 12:38:00 |
| 2812 | 2074599928 | 9/16/2015 | 8:24:00 |
| 2813 | 2074599928 | 9/17/2015 | 10:06:00 |
| 2814 | 2074599928 | 9/18/2015 | 8:01:00 |
| 2815 | 2074599928 | 9/21/2015 | 8:02:00 |
| 2816 | 2074599928 | 9/22/2015 | 9:41:00 |
| 2817 | 2074599928 | 9/23/2015 | 11:24:00 |
| 2818 | 2074599928 | 9/24/2015 | 11:27:00 |

| | | | |
|---|---|---|---|
| 2819 | 2074600826 | 8/31/2015 | 9:23:00 |
| 2820 | 2074602538 | 8/10/2015 | 14:59:00 |
| 2821 | 2074602538 | 8/11/2015 | 15:59:00 |
| 2822 | 2074606981 | 8/31/2015 | 10:02:00 |
| 2823 | 2074615631 | 10/17/2016 | 14:00:28 |
| 2824 | 2074792221 | 6/28/2016 | 13:31:00 |
| 2825 | 2074794302 | 6/25/2013 | 10:24:26 |
| 2826 | 2074799149 | 6/28/2016 | 13:46:00 |
| 2827 | 2074852170 | 10/11/2016 | 13:06:17 |
| 2828 | 2074859391 | 7/28/2016 | 12:24:00 |
| 2829 | 2074911930 | 9/14/2015 | 9:21:00 |
| 2830 | 2074912233 | 8/28/2015 | 15:27:00 |
| 2831 | 2074912233 | 11/30/2015 | 8:02:00 |
| 2832 | 2074912233 | 12/2/2015 | 8:40:00 |
| 2833 | 2074919695 | 6/23/2017 | 8:01:26 |
| 2834 | 2074919695 | 6/30/2017 | 8:51:37 |
| 2835 | 2074919695 | 10/23/2017 | 9:35:22 |
| 2836 | 2074919695 | 10/25/2017 | 12:45:45 |
| 2837 | 2074919695 | 10/27/2017 | 8:21:19 |
| 2838 | 2074980437 | 5/16/2016 | 14:52:00 |
| 2839 | 2074980802 | 4/15/2016 | 13:08:00 |
| 2840 | 2075090884 | 2/18/2013 | 18:30:34 |
| 2841 | 2075150387 | 10/11/2016 | 12:57:38 |
| 2842 | 2075220520 | 7/7/2016 | 12:26:00 |
| 2843 | 2075230814 | 4/6/2016 | 15:36:00 |
| 2844 | 2075571473 | 5/11/2016 | 14:57:00 |
| 2845 | 2075575184 | 10/18/2016 | 8:25:46 |
| 2846 | 2075703819 | 8/28/2015 | 9:11:00 |
| 2847 | 2075777566 | 9/28/2016 | 11:47:00 |
| 2848 | 2075782449 | 5/9/2016 | 9:45:00 |
| 2849 | 2075923558 | 9/14/2016 | 13:16:00 |
| 2850 | 2075986806 | 9/8/2015 | 14:03:00 |
| 2851 | 2075986806 | 9/10/2015 | 8:08:00 |
| 2852 | 2075988329 | 5/9/2017 | 9:21:00 |
| 2853 | 2075988329 | 5/10/2017 | 9:07:34 |
| 2854 | 2075988329 | 5/11/2017 | 9:15:55 |
| 2855 | 2075988329 | 5/12/2017 | 8:36:37 |
| 2856 | 2075988472 | 7/11/2016 | 15:21:00 |
| 2857 | 2076040045 | 4/27/2016 | 12:10:00 |
| 2858 | 2076049220 | 8/25/2015 | 13:17:00 |
| 2859 | 2076161310 | 8/3/2017 | 8:11:43 |
| 2860 | 2076161310 | 8/7/2017 | 16:39:52 |
| 2861 | 2076168182 | 10/18/2016 | 9:41:43 |
| 2862 | 2076200481 | 10/19/2016 | 9:02:55 |
| 2863 | 2076206824 | 8/7/2015 | 12:55:00 |
| 2864 | 2076322618 | 10/10/2016 | 12:45:08 |
| 2865 | 2076323229 | 6/16/2016 | 10:05:00 |

| 2866 | 2076423070 | 9/7/2015 | 8:13:00 |
| 2867 | 2076423070 | 9/10/2015 | 10:56:00 |
| 2868 | 2076490887 | 6/22/2016 | 11:21:00 |
| 2869 | 2076490887 | 6/23/2016 | 11:55:00 |
| 2870 | 2076498920 | 5/12/2016 | 12:50:00 |
| 2871 | 2076538337 | 7/19/2016 | 9:55:00 |
| 2872 | 2076596936 | 6/23/2016 | 11:04:00 |
| 2873 | 2076599361 | 4/4/2016 | 10:48:00 |
| 2874 | 2076643825 | 5/16/2016 | 15:42:00 |
| 2875 | 2076800026 | 9/7/2015 | 11:07:00 |
| 2876 | 2076800026 | 9/9/2015 | 14:39:00 |
| 2877 | 2076800026 | 9/10/2015 | 11:11:00 |
| 2878 | 2076916991 | 6/3/2016 | 16:43:00 |
| 2879 | 2076926091 | 4/3/2017 | 11:43:39 |
| 2880 | 2076926091 | 6/6/2017 | 9:37:47 |
| 2881 | 2076926091 | 6/8/2017 | 14:41:53 |
| 2882 | 2076926091 | 6/15/2017 | 9:43:34 |
| 2883 | 2076926091 | 6/19/2017 | 14:24:55 |
| 2884 | 2076926091 | 6/27/2017 | 9:43:46 |
| 2885 | 2076926091 | 7/3/2017 | 11:40:35 |
| 2886 | 2077135868 | 12/1/2015 | 8:26:00 |
| 2887 | 2077301248 | 4/10/2017 | 16:46:03 |
| 2888 | 2077301248 | 4/11/2017 | 8:18:00 |
| 2889 | 2077301248 | 4/14/2017 | 8:46:31 |
| 2890 | 2077301248 | 5/11/2017 | 16:49:56 |
| 2891 | 2077301248 | 5/26/2017 | 11:44:24 |
| 2892 | 2077301248 | 6/26/2017 | 12:03:55 |
| 2893 | 2077301248 | 6/27/2017 | 8:01:34 |
| 2894 | 2077308023 | 6/28/2016 | 14:19:00 |
| 2895 | 2077315385 | 8/13/2015 | 13:44:00 |
| 2896 | 2077315385 | 8/16/2015 | 9:12:00 |
| 2897 | 2077315385 | 9/14/2015 | 10:39:00 |
| 2898 | 2077315385 | 7/7/2016 | 12:43:00 |
| 2899 | 2077315385 | 7/12/2016 | 11:50:00 |
| 2900 | 2077467764 | 4/13/2016 | 15:28:00 |
| 2901 | 2077498542 | 10/6/2016 | 9:43:34 |
| 2902 | 2077499557 | 6/28/2016 | 8:25:00 |
| 2903 | 2077516878 | 10/12/2016 | 10:06:38 |
| 2904 | 2077762337 | 9/29/2016 | 12:57:00 |
| 2905 | 2077797782 | 6/15/2016 | 11:21:00 |
| 2906 | 2077797833 | 9/15/2015 | 10:51:00 |
| 2907 | 2077797833 | 9/18/2015 | 10:46:00 |
| 2908 | 2077797833 | 9/22/2015 | 8:53:00 |
| 2909 | 2077797833 | 4/5/2017 | 10:59:46 |
| 2910 | 2077797833 | 10/9/2017 | 14:05:39 |
| 2911 | 2077797833 | 10/9/2017 | 14:24:40 |
| 2912 | 2077797833 | 10/17/2017 | 9:11:37 |

| | | | |
|---|---|---|---|
| 2913 | 2077934575 | 4/5/2016 | 15:51:00 |
| 2914 | 2077945897 | 8/11/2015 | 8:45:00 |
| 2915 | 2078370443 | 8/13/2015 | 9:08:00 |
| 2916 | 2078374951 | 8/25/2015 | 8:21:00 |
| 2917 | 2078521510 | 9/14/2016 | 14:16:00 |
| 2918 | 2078527309 | 9/14/2015 | 13:46:00 |
| 2919 | 2078527309 | 9/15/2015 | 11:08:00 |
| 2920 | 2078527309 | 9/16/2015 | 9:45:00 |
| 2921 | 2078910722 | 5/27/2016 | 13:20:00 |
| 2922 | 2078918408 | 8/31/2015 | 9:05:00 |
| 2923 | 2078940662 | 7/14/2016 | 13:34:00 |
| 2924 | 2078995376 | 10/19/2016 | 9:09:03 |
| 2925 | 2079078206 | 6/14/2017 | 8:44:32 |
| 2926 | 2079078206 | 6/19/2017 | 15:22:01 |
| 2927 | 2079078206 | 6/23/2017 | 8:44:59 |
| 2928 | 2079290993 | 8/9/2015 | 12:47:00 |
| 2929 | 2079290993 | 8/11/2015 | 9:45:00 |
| 2930 | 2079290993 | 8/13/2015 | 16:05:00 |
| 2931 | 2079290993 | 10/4/2017 | 16:40:38 |
| 2932 | 2079290993 | 10/5/2017 | 8:26:20 |
| 2933 | 2079290993 | 10/9/2017 | 8:01:12 |
| 2934 | 2079290993 | 10/10/2017 | 8:59:43 |
| 2935 | 2079290993 | 10/11/2017 | 8:01:05 |
| 2936 | 2079393532 | 9/30/2016 | 13:57:00 |
| 2937 | 2079394955 | 4/4/2016 | 12:20:00 |
| 2938 | 2079510363 | 4/26/2016 | 9:07:00 |
| 2939 | 2079748556 | 6/28/2016 | 14:26:00 |
| 2940 | 2079748622 | 8/16/2016 | 14:56:00 |
| 2941 | 2079991111 | 8/5/2016 | 16:33:00 |
| 2942 | 2082000410 | 9/15/2015 | 11:59:00 |
| 2943 | 2082000410 | 9/16/2015 | 13:44:00 |
| 2944 | 2082000410 | 9/17/2015 | 12:34:00 |
| 2945 | 2082000410 | 9/18/2015 | 11:37:00 |
| 2946 | 2082000410 | 9/19/2015 | 11:14:00 |
| 2947 | 2082019986 | 8/12/2015 | 14:46:00 |
| 2948 | 2082060272 | 10/12/2016 | 16:38:10 |
| 2949 | 2082063175 | 8/9/2015 | 12:39:00 |
| 2950 | 2082124536 | 8/28/2015 | 14:26:00 |
| 2951 | 2082124536 | 8/29/2015 | 12:52:00 |
| 2952 | 2082124536 | 8/31/2015 | 14:58:00 |
| 2953 | 2082124536 | 9/1/2015 | 14:13:00 |
| 2954 | 2082124536 | 9/2/2015 | 15:05:00 |
| 2955 | 2082124536 | 9/5/2015 | 20:36:00 |
| 2956 | 2082124536 | 9/7/2015 | 15:15:00 |
| 2957 | 2082124536 | 9/9/2015 | 18:26:00 |
| 2958 | 2082199766 | 7/30/2016 | 13:48:41 |
| 2959 | 2082211541 | 9/15/2015 | 11:44:00 |

| | | | |
|---|---|---|---|
| 2960 | 2082211541 | 9/16/2015 | 11:42:00 |
| 2961 | 2082211541 | 9/17/2015 | 14:58:00 |
| 2962 | 2082211541 | 9/18/2015 | 11:05:00 |
| 2963 | 2082211541 | 9/19/2015 | 11:57:00 |
| 2964 | 2082218115 | 10/12/2016 | 15:32:26 |
| 2965 | 2082234407 | 8/27/2015 | 12:30:00 |
| 2966 | 2082234407 | 8/31/2015 | 11:53:00 |
| 2967 | 2082234407 | 9/1/2015 | 20:47:00 |
| 2968 | 2082234407 | 9/3/2015 | 15:04:00 |
| 2969 | 2082234407 | 9/10/2015 | 13:59:00 |
| 2970 | 2082234407 | 9/12/2015 | 16:34:00 |
| 2971 | 2082234407 | 9/14/2015 | 13:38:00 |
| 2972 | 2082234407 | 9/15/2015 | 14:55:00 |
| 2973 | 2082234407 | 9/16/2015 | 12:54:00 |
| 2974 | 2082234407 | 9/17/2015 | 13:54:00 |
| 2975 | 2082234614 | 2/24/2017 | 15:26:27 |
| 2976 | 2082234614 | 3/12/2017 | 12:21:29 |
| 2977 | 2082234614 | 3/20/2017 | 16:05:57 |
| 2978 | 2082234614 | 3/21/2017 | 11:07:07 |
| 2979 | 2082302779 | 10/17/2016 | 17:54:55 |
| 2980 | 2082401884 | 6/22/2017 | 11:01:37 |
| 2981 | 2082401884 | 6/26/2017 | 17:58:59 |
| 2982 | 2082401884 | 7/15/2017 | 14:17:03 |
| 2983 | 2082401884 | 7/21/2017 | 11:02:49 |
| 2984 | 2082401884 | 8/2/2017 | 18:38:21 |
| 2985 | 2082401884 | 8/6/2017 | 11:01:24 |
| 2986 | 2082401884 | 8/18/2017 | 15:29:20 |
| 2987 | 2082401884 | 8/26/2017 | 11:00:53 |
| 2988 | 2082414111 | 9/29/2016 | 20:38:00 |
| 2989 | 2082417610 | 10/12/2016 | 19:04:33 |
| 2990 | 2082431078 | 8/6/2015 | 18:54:00 |
| 2991 | 2082431078 | 8/7/2015 | 11:08:00 |
| 2992 | 2082431078 | 8/8/2015 | 17:13:00 |
| 2993 | 2082431078 | 8/9/2015 | 14:24:00 |
| 2994 | 2082431078 | 8/10/2015 | 14:13:00 |
| 2995 | 2082431078 | 8/2/2017 | 11:01:58 |
| 2996 | 2082431078 | 8/4/2017 | 14:17:05 |
| 2997 | 2082431078 | 8/5/2017 | 18:33:52 |
| 2998 | 2082431078 | 8/6/2017 | 11:10:07 |
| 2999 | 2082431078 | 8/7/2017 | 11:02:59 |
| 3000 | 2082431078 | 8/8/2017 | 11:02:33 |
| 3001 | 2082431078 | 8/10/2017 | 17:49:39 |
| 3002 | 2082431078 | 8/11/2017 | 11:38:41 |
| 3003 | 2082431078 | 8/12/2017 | 11:44:44 |
| 3004 | 2082431078 | 8/13/2017 | 11:17:25 |
| 3005 | 2082497666 | 9/3/2015 | 13:39:00 |
| 3006 | 2082497666 | 9/5/2015 | 14:52:00 |

| | | | |
|---|---|---|---|
| 3007 | 2082497666 | 9/6/2015 | 20:14:00 |
| 3008 | 2082497666 | 9/7/2015 | 17:11:00 |
| 3009 | 2082497666 | 9/10/2015 | 15:17:00 |
| 3010 | 2082497666 | 9/12/2015 | 17:15:00 |
| 3011 | 2082497666 | 9/14/2015 | 16:03:00 |
| 3012 | 2082510671 | 9/17/2017 | 19:10:24 |
| 3013 | 2082510671 | 10/20/2017 | 19:12:25 |
| 3014 | 2082511581 | 9/3/2015 | 16:07:00 |
| 3015 | 2082511581 | 9/5/2015 | 15:38:00 |
| 3016 | 2082511581 | 9/6/2015 | 14:06:00 |
| 3017 | 2082511581 | 9/7/2015 | 15:05:00 |
| 3018 | 2082559503 | 10/18/2016 | 22:26:00 |
| 3019 | 2082835137 | 12/3/2015 | 11:04:00 |
| 3020 | 2082836576 | 10/21/2017 | 11:39:07 |
| 3021 | 2082836576 | 10/22/2017 | 11:20:02 |
| 3022 | 2082836576 | 10/24/2017 | 14:39:56 |
| 3023 | 2082836576 | 10/26/2017 | 11:02:07 |
| 3024 | 2082836576 | 10/28/2017 | 13:10:56 |
| 3025 | 2082836576 | 10/29/2017 | 11:01:47 |
| 3026 | 2082836576 | 11/13/2017 | 11:16:05 |
| 3027 | 2082836576 | 11/19/2017 | 11:01:36 |
| 3028 | 2082836576 | 11/23/2017 | 11:01:30 |
| 3029 | 2082840545 | 8/24/2015 | 11:31:00 |
| 3030 | 2082840545 | 8/27/2015 | 15:14:00 |
| 3031 | 2082904285 | 8/31/2015 | 15:52:00 |
| 3032 | 2082904285 | 9/1/2015 | 13:32:00 |
| 3033 | 2082904285 | 9/2/2015 | 15:13:00 |
| 3034 | 2082907137 | 8/27/2015 | 16:48:00 |
| 3035 | 2083030906 | 8/8/2015 | 13:04:00 |
| 3036 | 2083055646 | 11/28/2015 | 11:04:00 |
| 3037 | 2083055646 | 11/29/2015 | 11:03:00 |
| 3038 | 2083059343 | 10/12/2016 | 16:46:08 |
| 3039 | 2083082668 | 8/28/2015 | 11:24:00 |
| 3040 | 2083082730 | 10/13/2016 | 16:42:56 |
| 3041 | 2083121207 | 4/24/2017 | 11:07:39 |
| 3042 | 2083121207 | 4/27/2017 | 14:07:12 |
| 3043 | 2083121207 | 4/29/2017 | 11:52:28 |
| 3044 | 2083121207 | 5/1/2017 | 13:22:41 |
| 3045 | 2083123335 | 9/3/2015 | 13:58:00 |
| 3046 | 2083166544 | 9/12/2015 | 13:54:00 |
| 3047 | 2083166544 | 9/14/2015 | 11:50:00 |
| 3048 | 2083166544 | 9/15/2015 | 13:57:00 |
| 3049 | 2083166544 | 9/16/2015 | 13:38:00 |
| 3050 | 2083176581 | 10/18/2016 | 15:25:35 |
| 3051 | 2083201003 | 9/14/2015 | 16:52:00 |
| 3052 | 2083201003 | 9/15/2015 | 14:44:00 |
| 3053 | 2083201003 | 9/17/2015 | 11:37:00 |

| 3054 | 2083204311 | 8/26/2015 | 11:29:00 |
| 3055 | 2083293600 | 7/15/2015 | 13:22:37 |
| 3056 | 2083294000 | 8/27/2015 | 14:23:00 |
| 3057 | 2083299660 | 8/20/2015 | 11:24:00 |
| 3058 | 2083299660 | 8/21/2015 | 14:05:00 |
| 3059 | 2083299660 | 8/22/2015 | 12:41:00 |
| 3060 | 2083299660 | 8/23/2015 | 11:29:00 |
| 3061 | 2083299660 | 8/24/2015 | 13:41:00 |
| 3062 | 2083299660 | 8/25/2015 | 11:04:00 |
| 3063 | 2083530428 | 10/12/2016 | 15:30:23 |
| 3064 | 2083530569 | 5/6/2017 | 11:03:43 |
| 3065 | 2083530569 | 5/9/2017 | 11:54:08 |
| 3066 | 2083530569 | 5/11/2017 | 11:01:12 |
| 3067 | 2083530569 | 8/10/2017 | 12:13:32 |
| 3068 | 2083530569 | 8/15/2017 | 14:21:18 |
| 3069 | 2083530569 | 8/17/2017 | 15:38:04 |
| 3070 | 2083530569 | 8/19/2017 | 12:01:39 |
| 3071 | 2083530569 | 8/21/2017 | 20:03:28 |
| 3072 | 2083530569 | 9/12/2017 | 14:46:10 |
| 3073 | 2083530569 | 9/14/2017 | 16:44:22 |
| 3074 | 2083530569 | 9/16/2017 | 13:55:57 |
| 3075 | 2083530569 | 9/18/2017 | 15:22:18 |
| 3076 | 2083530569 | 9/19/2017 | 11:01:29 |
| 3077 | 2083530569 | 9/20/2017 | 15:44:15 |
| 3078 | 2083530569 | 9/21/2017 | 14:26:23 |
| 3079 | 2083532256 | 10/16/2016 | 15:11:08 |
| 3080 | 2083803542 | 8/8/2015 | 16:31:00 |
| 3081 | 2083898866 | 8/25/2015 | 17:00:00 |
| 3082 | 2084032621 | 10/12/2016 | 15:04:41 |
| 3083 | 2084033401 | 2/26/2017 | 12:30:34 |
| 3084 | 2084033401 | 3/6/2017 | 12:36:14 |
| 3085 | 2084046243 | 8/9/2015 | 16:02:00 |
| 3086 | 2084051178 | 10/13/2016 | 16:52:31 |
| 3087 | 2084061125 | 8/14/2015 | 11:31:00 |
| 3088 | 2084061125 | 9/14/2015 | 11:31:00 |
| 3089 | 2084061125 | 9/15/2015 | 14:04:00 |
| 3090 | 2084061125 | 9/17/2015 | 12:31:00 |
| 3091 | 2084061125 | 9/18/2015 | 11:10:00 |
| 3092 | 2084061125 | 9/19/2015 | 12:46:00 |
| 3093 | 2084061125 | 9/20/2015 | 12:08:00 |
| 3094 | 2084061125 | 9/21/2015 | 16:44:00 |
| 3095 | 2084061125 | 9/22/2015 | 17:57:00 |
| 3096 | 2084061125 | 9/23/2015 | 13:15:00 |
| 3097 | 2084061125 | 6/14/2017 | 11:03:16 |
| 3098 | 2084061125 | 6/19/2017 | 11:53:59 |
| 3099 | 2084068446 | 9/2/2015 | 11:58:00 |
| 3100 | 2084073923 | 11/30/2015 | 11:09:00 |

| | | | |
|---|---|---|---|
| 3101 | 2084073923 | 12/2/2015 | 11:04:00 |
| 3102 | 2084098011 | 8/7/2015 | 11:18:00 |
| 3103 | 2084098011 | 8/8/2015 | 14:30:00 |
| 3104 | 2084098011 | 8/11/2015 | 12:18:00 |
| 3105 | 2084098011 | 8/12/2015 | 13:18:00 |
| 3106 | 2084098011 | 8/28/2015 | 12:52:00 |
| 3107 | 2084098011 | 9/1/2015 | 17:36:00 |
| 3108 | 2084101110 | 8/6/2015 | 16:33:00 |
| 3109 | 2084101110 | 8/9/2015 | 13:20:00 |
| 3110 | 2084101110 | 8/10/2015 | 12:25:00 |
| 3111 | 2084101110 | 8/11/2015 | 13:36:00 |
| 3112 | 2084101110 | 9/8/2015 | 15:49:00 |
| 3113 | 2084102335 | 10/12/2017 | 11:06:47 |
| 3114 | 2084103021 | 10/14/2016 | 17:07:15 |
| 3115 | 2084127393 | 8/7/2015 | 13:41:00 |
| 3116 | 2084127393 | 8/8/2015 | 18:06:00 |
| 3117 | 2084127393 | 8/9/2015 | 11:19:00 |
| 3118 | 2084127393 | 8/10/2015 | 13:59:00 |
| 3119 | 2084127393 | 8/12/2015 | 15:00:00 |
| 3120 | 2084127393 | 8/14/2015 | 15:25:00 |
| 3121 | 2084127393 | 8/15/2015 | 11:24:00 |
| 3122 | 2084195183 | 12/3/2015 | 11:06:00 |
| 3123 | 2084402983 | 9/8/2015 | 19:12:00 |
| 3124 | 2084402983 | 9/9/2015 | 20:09:00 |
| 3125 | 2084408064 | 11/30/2015 | 11:56:00 |
| 3126 | 2084408064 | 12/1/2015 | 11:30:00 |
| 3127 | 2084466144 | 8/12/2015 | 17:12:00 |
| 3128 | 2084796474 | 8/21/2015 | 13:37:00 |
| 3129 | 2084796474 | 8/22/2015 | 12:43:00 |
| 3130 | 2084906113 | 11/30/2015 | 11:07:00 |
| 3131 | 2085039139 | 3/2/2017 | 11:05:20 |
| 3132 | 2085039139 | 3/6/2017 | 11:07:04 |
| 3133 | 2085039139 | 3/9/2017 | 11:07:37 |
| 3134 | 2085039139 | 10/13/2017 | 13:56:05 |
| 3135 | 2085129058 | 10/17/2016 | 22:06:09 |
| 3136 | 2085205744 | 10/18/2016 | 14:10:36 |
| 3137 | 2085207481 | 9/29/2016 | 20:53:00 |
| 3138 | 2085217229 | 10/15/2016 | 17:32:19 |
| 3139 | 2085305201 | 3/9/2017 | 17:38:30 |
| 3140 | 2085305201 | 4/5/2017 | 17:19:43 |
| 3141 | 2085305201 | 4/7/2017 | 16:59:29 |
| 3142 | 2085392183 | 10/17/2016 | 19:42:49 |
| 3143 | 2085704530 | 8/16/2015 | 17:49:00 |
| 3144 | 2085708674 | 5/4/2013 | 11:08:42 |
| 3145 | 2085711212 | 8/22/2015 | 11:19:00 |
| 3146 | 2085711212 | 10/4/2016 | 18:46:00 |
| 3147 | 2085851654 | 11/29/2015 | 11:09:00 |

| | | | |
|---|---|---|---|
| 3148 | 2085851654 | 11/30/2015 | 17:30:00 |
| 3149 | 2085893820 | 5/28/2017 | 14:17:10 |
| 3150 | 2085893820 | 5/30/2017 | 14:27:03 |
| 3151 | 2085893820 | 5/31/2017 | 11:10:12 |
| 3152 | 2085893820 | 6/1/2017 | 11:12:37 |
| 3153 | 2085897860 | 8/10/2015 | 15:02:00 |
| 3154 | 2085901213 | 12/2/2015 | 11:02:00 |
| 3155 | 2085901213 | 12/3/2015 | 11:12:00 |
| 3156 | 2085984829 | 4/29/2013 | 14:12:06 |
| 3157 | 2086022272 | 10/12/2016 | 16:37:21 |
| 3158 | 2086023231 | 8/8/2015 | 15:30:00 |
| 3159 | 2086024923 | 8/12/2015 | 16:41:00 |
| 3160 | 2086024923 | 8/13/2015 | 11:05:00 |
| 3161 | 2086024923 | 8/14/2015 | 12:42:00 |
| 3162 | 2086024923 | 8/15/2015 | 11:56:00 |
| 3163 | 2086024923 | 8/16/2015 | 11:16:00 |
| 3164 | 2086024923 | 8/21/2015 | 16:13:00 |
| 3165 | 2086024923 | 8/22/2015 | 15:00:00 |
| 3166 | 2086025698 | 9/7/2015 | 13:22:00 |
| 3167 | 2086040424 | 8/7/2015 | 15:56:00 |
| 3168 | 2086089210 | 2/14/2013 | 22:06:30 |
| 3169 | 2086240356 | 6/27/2017 | 11:01:50 |
| 3170 | 2086240356 | 7/1/2017 | 11:00:25 |
| 3171 | 2086240356 | 7/3/2017 | 12:56:05 |
| 3172 | 2086240356 | 7/27/2017 | 11:29:55 |
| 3173 | 2086250163 | 8/14/2015 | 18:56:00 |
| 3174 | 2086250163 | 9/14/2015 | 16:44:00 |
| 3175 | 2086250163 | 9/15/2015 | 11:23:00 |
| 3176 | 2086250163 | 9/17/2015 | 11:47:00 |
| 3177 | 2086250163 | 9/20/2015 | 11:15:00 |
| 3178 | 2086272193 | 10/17/2016 | 19:45:43 |
| 3179 | 2086348068 | 10/17/2016 | 20:03:43 |
| 3180 | 2086608881 | 8/26/2017 | 11:01:04 |
| 3181 | 2086608881 | 8/27/2017 | 11:04:04 |
| 3182 | 2086608881 | 8/29/2017 | 13:44:29 |
| 3183 | 2086608881 | 8/31/2017 | 11:03:14 |
| 3184 | 2086608881 | 9/2/2017 | 12:11:59 |
| 3185 | 2086608881 | 9/3/2017 | 11:37:43 |
| 3186 | 2086608881 | 9/4/2017 | 11:04:34 |
| 3187 | 2086608881 | 9/5/2017 | 14:34:20 |
| 3188 | 2086608881 | 9/6/2017 | 14:30:47 |
| 3189 | 2086608881 | 9/10/2017 | 11:02:24 |
| 3190 | 2086608881 | 9/14/2017 | 14:37:31 |
| 3191 | 2086619004 | 10/3/2016 | 21:58:00 |
| 3192 | 2086951214 | 9/29/2016 | 20:08:00 |
| 3193 | 2086953965 | 10/13/2016 | 15:55:59 |
| 3194 | 2086973493 | 9/14/2015 | 13:36:00 |

| | | | |
|---|---|---|---|
| 3195 | 2086973493 | 9/15/2015 | 11:38:00 |
| 3196 | 2086973493 | 9/16/2015 | 20:48:00 |
| 3197 | 2086973493 | 9/18/2015 | 11:58:00 |
| 3198 | 2086973493 | 9/19/2015 | 13:18:00 |
| 3199 | 2086973493 | 9/20/2015 | 11:57:00 |
| 3200 | 2086974931 | 5/14/2013 | 14:17:01 |
| 3201 | 2086977927 | 5/15/2017 | 11:01:23 |
| 3202 | 2086977927 | 5/19/2017 | 11:01:39 |
| 3203 | 2086977927 | 5/22/2017 | 14:46:30 |
| 3204 | 2086977927 | 5/23/2017 | 13:38:32 |
| 3205 | 2086977927 | 5/24/2017 | 13:31:08 |
| 3206 | 2086977927 | 5/25/2017 | 14:36:31 |
| 3207 | 2086977927 | 8/14/2017 | 22:06:24 |
| 3208 | 2086977927 | 9/15/2017 | 16:57:54 |
| 3209 | 2086977927 | 10/14/2017 | 11:51:32 |
| 3210 | 2086977927 | 10/15/2017 | 11:00:27 |
| 3211 | 2086977927 | 10/17/2017 | 13:54:46 |
| 3212 | 2086977927 | 10/19/2017 | 12:38:33 |
| 3213 | 2086977927 | 10/21/2017 | 11:39:13 |
| 3214 | 2086977927 | 10/22/2017 | 11:39:09 |
| 3215 | 2086977927 | 10/23/2017 | 12:08:20 |
| 3216 | 2086977927 | 10/24/2017 | 14:32:10 |
| 3217 | 2086977927 | 10/25/2017 | 13:21:04 |
| 3218 | 2086991243 | 9/14/2015 | 13:08:00 |
| 3219 | 2086991243 | 9/15/2015 | 16:01:00 |
| 3220 | 2086991243 | 9/16/2015 | 12:08:00 |
| 3221 | 2086991243 | 9/17/2015 | 11:21:00 |
| 3222 | 2086991243 | 9/18/2015 | 11:56:00 |
| 3223 | 2087037852 | 8/7/2015 | 13:01:00 |
| 3224 | 2087037852 | 8/8/2015 | 12:36:00 |
| 3225 | 2087037852 | 8/9/2015 | 15:37:00 |
| 3226 | 2087037852 | 8/10/2015 | 13:09:00 |
| 3227 | 2087037852 | 8/11/2015 | 13:09:00 |
| 3228 | 2087037852 | 9/7/2015 | 16:57:00 |
| 3229 | 2087037852 | 9/8/2015 | 16:44:00 |
| 3230 | 2087038416 | 6/14/2017 | 11:01:31 |
| 3231 | 2087038416 | 6/16/2017 | 11:02:09 |
| 3232 | 2087094225 | 10/13/2016 | 13:57:14 |
| 3233 | 2087098141 | 10/17/2016 | 15:37:52 |
| 3234 | 2087132279 | 9/8/2017 | 11:05:57 |
| 3235 | 2087132279 | 9/13/2017 | 12:43:15 |
| 3236 | 2087132279 | 9/15/2017 | 14:17:50 |
| 3237 | 2087132279 | 9/17/2017 | 14:20:34 |
| 3238 | 2087132279 | 9/19/2017 | 15:09:26 |
| 3239 | 2087132658 | 10/12/2016 | 16:36:19 |
| 3240 | 2087210957 | 10/13/2016 | 15:55:20 |
| 3241 | 2087211200 | 8/26/2015 | 14:04:00 |

| | | | |
|---|---|---|---|
| 3242 | 2087211200 | 8/27/2015 | 13:00:00 |
| 3243 | 2087211200 | 8/29/2015 | 11:17:00 |
| 3244 | 2087404346 | 9/16/2015 | 11:07:00 |
| 3245 | 2087404346 | 9/17/2015 | 14:25:00 |
| 3246 | 2087404346 | 9/18/2015 | 11:31:00 |
| 3247 | 2087404346 | 9/19/2015 | 12:44:00 |
| 3248 | 2087404346 | 9/20/2015 | 12:28:00 |
| 3249 | 2087404346 | 9/21/2015 | 13:51:00 |
| 3250 | 2087404346 | 9/22/2015 | 16:26:00 |
| 3251 | 2087404346 | 9/23/2015 | 15:44:00 |
| 3252 | 2087404346 | 9/24/2015 | 11:04:00 |
| 3253 | 2087552158 | 8/20/2015 | 13:06:00 |
| 3254 | 2087552158 | 8/22/2015 | 15:34:00 |
| 3255 | 2087618825 | 4/11/2017 | 18:16:00 |
| 3256 | 2087753415 | 10/16/2016 | 15:43:32 |
| 3257 | 2087843263 | 10/11/2016 | 21:53:40 |
| 3258 | 2087912879 | 8/20/2015 | 11:09:00 |
| 3259 | 2088216392 | 10/4/2016 | 18:24:00 |
| 3260 | 2088306580 | 5/9/2017 | 19:01:20 |
| 3261 | 2088306580 | 5/10/2017 | 19:03:12 |
| 3262 | 2088306580 | 5/11/2017 | 17:53:33 |
| 3263 | 2088306580 | 5/15/2017 | 20:49:17 |
| 3264 | 2088306580 | 6/7/2017 | 11:01:45 |
| 3265 | 2088306580 | 6/11/2017 | 11:02:07 |
| 3266 | 2088306580 | 6/13/2017 | 12:20:21 |
| 3267 | 2088306580 | 6/14/2017 | 11:01:48 |
| 3268 | 2088336174 | 10/13/2016 | 14:08:04 |
| 3269 | 2088507468 | 7/11/2017 | 11:01:03 |
| 3270 | 2088507468 | 7/13/2017 | 16:01:05 |
| 3271 | 2088507468 | 7/14/2017 | 11:03:05 |
| 3272 | 2088507468 | 7/15/2017 | 11:02:54 |
| 3273 | 2088507468 | 8/12/2017 | 11:31:58 |
| 3274 | 2088507468 | 8/14/2017 | 11:01:50 |
| 3275 | 2088507468 | 8/15/2017 | 11:03:09 |
| 3276 | 2088507468 | 8/22/2017 | 11:47:13 |
| 3277 | 2088507468 | 9/16/2017 | 13:32:48 |
| 3278 | 2088507468 | 10/15/2017 | 13:38:46 |
| 3279 | 2088507468 | 10/16/2017 | 22:16:10 |
| 3280 | 2088507468 | 10/18/2017 | 13:27:49 |
| 3281 | 2088507468 | 10/19/2017 | 11:36:35 |
| 3282 | 2088518978 | 9/29/2016 | 20:37:00 |
| 3283 | 2088549133 | 3/31/2017 | 11:01:24 |
| 3284 | 2088549133 | 4/1/2017 | 15:30:50 |
| 3285 | 2088549133 | 4/3/2017 | 12:06:34 |
| 3286 | 2088549133 | 4/4/2017 | 12:35:18 |
| 3287 | 2088549133 | 4/5/2017 | 11:11:02 |
| 3288 | 2088549133 | 4/6/2017 | 11:02:10 |

| | | | |
|---|---|---|---|
| 3289 | 2088549133 | 4/7/2017 | 14:20:30 |
| 3290 | 2088596349 | 8/27/2015 | 17:52:00 |
| 3291 | 2088596349 | 8/31/2015 | 15:09:00 |
| 3292 | 2088606472 | 5/18/2013 | 11:04:24 |
| 3293 | 2088614250 | 10/18/2016 | 14:07:56 |
| 3294 | 2088700706 | 3/10/2017 | 18:50:32 |
| 3295 | 2088700706 | 3/14/2017 | 11:10:04 |
| 3296 | 2088712324 | 10/12/2016 | 15:39:12 |
| 3297 | 2088801438 | 8/12/2015 | 14:07:00 |
| 3298 | 2088811979 | 9/8/2015 | 11:15:00 |
| 3299 | 2088811979 | 9/9/2015 | 14:54:00 |
| 3300 | 2088811979 | 9/10/2015 | 11:09:00 |
| 3301 | 2088811979 | 9/11/2015 | 20:27:00 |
| 3302 | 2088811979 | 9/12/2015 | 11:10:00 |
| 3303 | 2088811979 | 9/15/2015 | 11:08:00 |
| 3304 | 2088816280 | 10/17/2016 | 14:48:13 |
| 3305 | 2088993963 | 9/1/2015 | 15:33:00 |
| 3306 | 2088993963 | 9/2/2015 | 16:02:00 |
| 3307 | 2088993963 | 9/10/2015 | 13:28:00 |
| 3308 | 2088993963 | 9/11/2015 | 20:13:00 |
| 3309 | 2088993963 | 9/12/2015 | 15:14:00 |
| 3310 | 2088993963 | 9/14/2015 | 16:12:00 |
| 3311 | 2088993963 | 9/15/2015 | 13:34:00 |
| 3312 | 2088993963 | 9/16/2015 | 12:29:00 |
| 3313 | 2088993963 | 9/17/2015 | 11:03:00 |
| 3314 | 2088993963 | 9/18/2015 | 13:51:00 |
| 3315 | 2088993963 | 9/19/2015 | 14:51:00 |
| 3316 | 2088993963 | 9/20/2015 | 12:34:00 |
| 3317 | 2088993963 | 9/21/2015 | 13:30:00 |
| 3318 | 2088993963 | 9/22/2015 | 13:17:00 |
| 3319 | 2088993963 | 9/23/2015 | 14:26:00 |
| 3320 | 2088993963 | 9/24/2015 | 13:07:00 |
| 3321 | 2088993963 | 9/26/2015 | 14:04:00 |
| 3322 | 2088993963 | 9/27/2015 | 14:48:00 |
| 3323 | 2088993963 | 9/28/2015 | 11:05:00 |
| 3324 | 2088993963 | 9/29/2015 | 15:00:00 |
| 3325 | 2088993963 | 9/30/2015 | 14:19:00 |
| 3326 | 2089069989 | 8/6/2015 | 15:44:00 |
| 3327 | 2089166571 | 9/30/2016 | 22:12:00 |
| 3328 | 2089185963 | 8/27/2015 | 18:03:00 |
| 3329 | 2089185963 | 8/29/2015 | 13:47:00 |
| 3330 | 2089185963 | 8/29/2015 | 13:48:00 |
| 3331 | 2089185963 | 8/30/2015 | 16:17:00 |
| 3332 | 2089185963 | 12/1/2015 | 11:02:00 |
| 3333 | 2089185963 | 12/3/2015 | 11:08:00 |
| 3334 | 2089186499 | 12/30/2014 | 20:25:19 |
| 3335 | 2089195999 | 9/3/2015 | 11:06:00 |

| | | | |
|---|---|---|---|
| 3336 | 2089195999 | 9/5/2015 | 15:05:00 |
| 3337 | 2089195999 | 9/6/2015 | 16:51:00 |
| 3338 | 2089195999 | 12/1/2015 | 11:09:00 |
| 3339 | 2089195999 | 12/3/2015 | 11:55:00 |
| 3340 | 2089203976 | 8/22/2015 | 13:58:00 |
| 3341 | 2089203976 | 8/25/2015 | 18:21:00 |
| 3342 | 2089203976 | 8/26/2015 | 12:42:00 |
| 3343 | 2089203976 | 8/27/2015 | 13:38:00 |
| 3344 | 2089203976 | 8/28/2015 | 13:04:00 |
| 3345 | 2089203976 | 8/29/2015 | 13:25:00 |
| 3346 | 2089203976 | 8/31/2015 | 17:13:00 |
| 3347 | 2089203976 | 9/1/2015 | 20:57:00 |
| 3348 | 2089203976 | 9/2/2015 | 17:44:00 |
| 3349 | 2089203976 | 9/3/2015 | 18:36:00 |
| 3350 | 2089211762 | 10/5/2017 | 11:10:55 |
| 3351 | 2089211762 | 10/7/2017 | 14:52:52 |
| 3352 | 2089211762 | 10/8/2017 | 12:22:25 |
| 3353 | 2089211762 | 10/9/2017 | 11:42:55 |
| 3354 | 2089211762 | 10/10/2017 | 11:08:08 |
| 3355 | 2089211762 | 10/11/2017 | 11:15:05 |
| 3356 | 2089480028 | 8/6/2015 | 18:50:00 |
| 3357 | 2089485050 | 6/16/2017 | 11:35:20 |
| 3358 | 2089485050 | 6/18/2017 | 11:25:46 |
| 3359 | 2089485050 | 6/19/2017 | 12:38:16 |
| 3360 | 2089485050 | 6/20/2017 | 17:05:09 |
| 3361 | 2089485050 | 6/22/2017 | 16:53:57 |
| 3362 | 2089485050 | 6/23/2017 | 11:03:34 |
| 3363 | 2089485050 | 7/2/2017 | 11:09:56 |
| 3364 | 2089485050 | 7/3/2017 | 12:43:42 |
| 3365 | 2089491178 | 9/2/2015 | 15:19:00 |
| 3366 | 2089491178 | 9/3/2015 | 14:05:00 |
| 3367 | 2089491178 | 9/16/2015 | 11:51:00 |
| 3368 | 2089491178 | 9/17/2015 | 13:32:00 |
| 3369 | 2089547718 | 9/8/2017 | 11:02:41 |
| 3370 | 2089547718 | 9/9/2017 | 14:36:49 |
| 3371 | 2089547718 | 9/10/2017 | 11:03:06 |
| 3372 | 2089547718 | 9/12/2017 | 14:26:22 |
| 3373 | 2089640558 | 8/28/2015 | 22:07:00 |
| 3374 | 2089640558 | 8/30/2015 | 18:37:00 |
| 3375 | 2089640558 | 8/31/2015 | 12:57:00 |
| 3376 | 2089640558 | 9/1/2015 | 17:02:00 |
| 3377 | 2089640558 | 9/2/2015 | 16:33:00 |
| 3378 | 2089640558 | 9/3/2015 | 15:44:00 |
| 3379 | 2089655861 | 8/6/2015 | 18:29:00 |
| 3380 | 2089655861 | 8/28/2015 | 13:38:00 |
| 3381 | 2089655861 | 8/29/2015 | 12:29:00 |
| 3382 | 2089655861 | 9/1/2015 | 14:44:00 |

| | | | |
|---|---|---|---|
| 3383 | 2089655861 | 10/1/2017 | 11:44:04 |
| 3384 | 2089655861 | 10/2/2017 | 11:09:03 |
| 3385 | 2089655861 | 10/3/2017 | 11:04:32 |
| 3386 | 2089655861 | 10/4/2017 | 17:10:54 |
| 3387 | 2089655861 | 10/5/2017 | 11:01:12 |
| 3388 | 2089655861 | 10/7/2017 | 15:12:13 |
| 3389 | 2089656799 | 9/8/2015 | 15:57:00 |
| 3390 | 2089954492 | 8/8/2015 | 19:02:00 |
| 3391 | 2089954492 | 8/10/2015 | 13:50:00 |
| 3392 | 2093137810 | 2/27/2017 | 12:03:38 |
| 3393 | 2093241922 | 11/29/2016 | 16:06:12 |
| 3394 | 2093271302 | 2/7/2013 | 22:28:42 |
| 3395 | 2093310255 | 10/11/2016 | 22:20:36 |
| 3396 | 2094019783 | 8/7/2015 | 22:22:00 |
| 3397 | 2094043505 | 7/20/2016 | 23:19:00 |
| 3398 | 2094276291 | 5/17/2016 | 23:19:00 |
| 3399 | 2094501111 | 7/20/2011 | 22:04:04 |
| 3400 | 2095074259 | 7/20/2011 | 22:25:15 |
| 3401 | 2095806506 | 4/21/2016 | 19:53:11 |
| 3402 | 2096058875 | 1/28/2017 | 15:38:41 |
| 3403 | 2096073004 | 10/14/2016 | 22:10:35 |
| 3404 | 2096145112 | 2/8/2016 | 17:47:00 |
| 3405 | 2096225662 | 9/9/2015 | 11:07:00 |
| 3406 | 2097126207 | 10/18/2016 | 23:54:04 |
| 3407 | 2098081156 | 12/5/2016 | 13:47:34 |
| 3408 | 2098098382 | 8/7/2015 | 21:07:00 |
| 3409 | 2099691635 | 3/9/2016 | 15:08:10 |
| 3410 | 2102045908 | 4/5/2017 | 10:57:19 |
| 3411 | 2102045908 | 4/6/2017 | 11:13:57 |
| 3412 | 2102045908 | 6/10/2017 | 15:19:37 |
| 3413 | 2102045908 | 6/11/2017 | 15:00:54 |
| 3414 | 2102045908 | 7/14/2017 | 10:14:48 |
| 3415 | 2102045908 | 7/15/2017 | 10:35:20 |
| 3416 | 2102045908 | 7/21/2017 | 10:25:31 |
| 3417 | 2102045908 | 8/15/2017 | 10:24:48 |
| 3418 | 2102045908 | 8/17/2017 | 11:20:12 |
| 3419 | 2102045908 | 8/18/2017 | 11:57:55 |
| 3420 | 2102045908 | 10/5/2017 | 15:07:32 |
| 3421 | 2102045908 | 10/6/2017 | 17:28:04 |
| 3422 | 2102045908 | 10/8/2017 | 13:02:15 |
| 3423 | 2102045908 | 10/9/2017 | 10:06:13 |
| 3424 | 2102045908 | 10/10/2017 | 11:12:23 |
| 3425 | 2102048075 | 8/28/2015 | 14:01:00 |
| 3426 | 2102048075 | 8/31/2015 | 14:56:00 |
| 3427 | 2102048075 | 9/1/2015 | 13:50:00 |
| 3428 | 2102141501 | 10/14/2016 | 19:41:55 |
| 3429 | 2102150267 | 1/12/2017 | 15:46:56 |

| | | | |
|------|------------|------------|----------|
| 3430 | 2102150982 | 4/21/2016 | 19:15:00 |
| 3431 | 2102160633 | 10/11/2016 | 20:28:12 |
| 3432 | 2102185164 | 5/13/2017 | 13:53:12 |
| 3433 | 2102186851 | 9/18/2015 | 10:50:00 |
| 3434 | 2102186851 | 6/5/2017 | 10:19:45 |
| 3435 | 2102186851 | 6/7/2017 | 10:06:59 |
| 3436 | 2102186851 | 6/11/2017 | 13:01:32 |
| 3437 | 2102189176 | 9/21/2016 | 21:53:00 |
| 3438 | 2102195032 | 4/6/2017 | 16:07:28 |
| 3439 | 2102195032 | 4/8/2017 | 10:05:50 |
| 3440 | 2102195032 | 4/12/2017 | 10:20:01 |
| 3441 | 2102195032 | 4/15/2017 | 10:52:32 |
| 3442 | 2102195467 | 8/27/2015 | 10:43:00 |
| 3443 | 2102195515 | 8/10/2015 | 15:28:00 |
| 3444 | 2102370600 | 8/12/2016 | 15:50:25 |
| 3445 | 2102400074 | 10/13/2016 | 21:41:18 |
| 3446 | 2102402221 | 8/10/2015 | 16:11:00 |
| 3447 | 2102402221 | 9/12/2015 | 10:57:00 |
| 3448 | 2102402221 | 9/14/2015 | 12:38:00 |
| 3449 | 2102402574 | 5/1/2013 | 10:15:56 |
| 3450 | 2102408937 | 5/10/2016 | 17:02:00 |
| 3451 | 2102433207 | 11/30/2015 | 10:12:00 |
| 3452 | 2102433207 | 12/1/2015 | 16:29:00 |
| 3453 | 2102443007 | 9/9/2015 | 20:21:00 |
| 3454 | 2102443007 | 9/10/2015 | 10:11:00 |
| 3455 | 2102443007 | 9/11/2015 | 21:51:00 |
| 3456 | 2102443007 | 9/12/2015 | 12:57:00 |
| 3457 | 2102477652 | 10/13/2016 | 15:44:10 |
| 3458 | 2102515502 | 4/21/2016 | 21:38:00 |
| 3459 | 2102530153 | 9/12/2015 | 10:10:00 |
| 3460 | 2102540396 | 3/17/2017 | 10:18:36 |
| 3461 | 2102540396 | 3/19/2017 | 14:16:35 |
| 3462 | 2102540396 | 3/21/2017 | 10:07:04 |
| 3463 | 2102540396 | 3/23/2017 | 10:14:19 |
| 3464 | 2102540396 | 3/24/2017 | 10:33:51 |
| 3465 | 2102540396 | 3/25/2017 | 10:51:32 |
| 3466 | 2102540396 | 3/27/2017 | 10:23:05 |
| 3467 | 2102540396 | 4/4/2017 | 11:59:33 |
| 3468 | 2102542310 | 5/29/2013 | 13:20:04 |
| 3469 | 2102542310 | 9/14/2015 | 18:19:00 |
| 3470 | 2102545848 | 8/12/2015 | 13:51:00 |
| 3471 | 2102545848 | 9/7/2015 | 20:55:00 |
| 3472 | 2102545848 | 9/8/2015 | 21:29:00 |
| 3473 | 2102545848 | 9/9/2015 | 17:59:00 |
| 3474 | 2102545848 | 9/10/2015 | 13:15:00 |
| 3475 | 2102545848 | 9/12/2015 | 19:20:00 |
| 3476 | 2102591434 | 8/11/2015 | 10:23:00 |

| | | | |
|---|---|---|---|
| 3477 | 2102591434 | 8/12/2015 | 10:52:00 |
| 3478 | 2102591434 | 8/13/2015 | 14:57:00 |
| 3479 | 2102591434 | 8/14/2015 | 15:44:00 |
| 3480 | 2102591434 | 8/16/2015 | 14:29:00 |
| 3481 | 2102607922 | 10/12/2016 | 18:57:05 |
| 3482 | 2102620605 | 9/15/2015 | 13:14:00 |
| 3483 | 2102620605 | 9/16/2015 | 13:57:00 |
| 3484 | 2102627615 | 9/22/2016 | 21:17:00 |
| 3485 | 2102682877 | 3/29/2017 | 13:53:43 |
| 3486 | 2102682877 | 3/30/2017 | 10:12:56 |
| 3487 | 2102682877 | 3/31/2017 | 10:02:32 |
| 3488 | 2102682877 | 4/1/2017 | 10:01:31 |
| 3489 | 2102682877 | 4/3/2017 | 16:00:43 |
| 3490 | 2102682877 | 4/4/2017 | 10:01:19 |
| 3491 | 2102682877 | 4/5/2017 | 18:30:28 |
| 3492 | 2102696415 | 8/8/2015 | 13:10:00 |
| 3493 | 2102696415 | 8/9/2015 | 15:03:00 |
| 3494 | 2102696415 | 8/10/2015 | 10:31:00 |
| 3495 | 2102696415 | 9/11/2015 | 21:09:00 |
| 3496 | 2102696415 | 9/17/2015 | 12:31:00 |
| 3497 | 2102696415 | 9/18/2015 | 13:19:00 |
| 3498 | 2102732647 | 9/23/2016 | 21:31:00 |
| 3499 | 2102741825 | 8/8/2015 | 18:32:00 |
| 3500 | 2102752015 | 8/23/2015 | 13:44:00 |
| 3501 | 2102752015 | 8/24/2015 | 11:07:00 |
| 3502 | 2102788350 | 2/24/2017 | 10:33:53 |
| 3503 | 2102788350 | 4/27/2017 | 12:16:53 |
| 3504 | 2102788350 | 5/1/2017 | 11:42:48 |
| 3505 | 2102788350 | 5/5/2017 | 10:10:42 |
| 3506 | 2102788350 | 5/9/2017 | 10:04:36 |
| 3507 | 2102788350 | 5/25/2017 | 17:30:40 |
| 3508 | 2102791454 | 7/25/2017 | 12:36:18 |
| 3509 | 2102791454 | 7/28/2017 | 10:24:47 |
| 3510 | 2102791454 | 7/30/2017 | 15:16:23 |
| 3511 | 2102791454 | 8/1/2017 | 11:18:49 |
| 3512 | 2102791454 | 8/3/2017 | 17:10:13 |
| 3513 | 2102791454 | 8/5/2017 | 10:11:32 |
| 3514 | 2102881896 | 9/14/2015 | 17:38:00 |
| 3515 | 2102881896 | 9/18/2015 | 12:46:00 |
| 3516 | 2102881896 | 9/20/2015 | 13:02:00 |
| 3517 | 2102881896 | 9/22/2015 | 13:05:00 |
| 3518 | 2102881896 | 9/24/2015 | 18:17:00 |
| 3519 | 2102887488 | 10/17/2016 | 17:11:01 |
| 3520 | 2102898161 | 4/22/2017 | 11:37:24 |
| 3521 | 2102898161 | 4/23/2017 | 19:33:02 |
| 3522 | 2102898161 | 4/24/2017 | 10:22:20 |
| 3523 | 2102898161 | 4/25/2017 | 10:26:29 |

| | | | |
|---|---|---|---|
| 3524 | 2102898161 | 6/21/2017 | 10:41:17 |
| 3525 | 2102898161 | 8/27/2017 | 13:45:45 |
| 3526 | 2102898161 | 8/28/2017 | 10:25:40 |
| 3527 | 2102898161 | 8/29/2017 | 10:39:09 |
| 3528 | 2102898161 | 8/30/2017 | 18:36:49 |
| 3529 | 2102898161 | 8/31/2017 | 11:08:27 |
| 3530 | 2102898161 | 10/27/2017 | 10:06:30 |
| 3531 | 2102898161 | 10/28/2017 | 12:05:10 |
| 3532 | 2102898161 | 10/29/2017 | 14:42:11 |
| 3533 | 2102898722 | 8/22/2015 | 10:31:00 |
| 3534 | 2102898722 | 8/23/2015 | 13:26:00 |
| 3535 | 2102906547 | 8/8/2015 | 11:27:00 |
| 3536 | 2102907866 | 9/2/2015 | 13:22:00 |
| 3537 | 2102907866 | 9/3/2015 | 12:59:00 |
| 3538 | 2102911157 | 3/27/2017 | 17:51:06 |
| 3539 | 2102911157 | 3/28/2017 | 14:21:32 |
| 3540 | 2102918400 | 8/13/2015 | 14:54:00 |
| 3541 | 2103038505 | 8/21/2015 | 10:07:00 |
| 3542 | 2103038505 | 8/22/2015 | 13:06:00 |
| 3543 | 2103038505 | 8/23/2015 | 13:31:00 |
| 3544 | 2103040787 | 9/9/2015 | 20:06:00 |
| 3545 | 2103040787 | 9/10/2015 | 13:17:00 |
| 3546 | 2103040787 | 9/11/2015 | 20:12:00 |
| 3547 | 2103040787 | 4/5/2017 | 13:34:05 |
| 3548 | 2103040787 | 4/6/2017 | 17:30:49 |
| 3549 | 2103040787 | 4/7/2017 | 11:26:18 |
| 3550 | 2103040787 | 4/8/2017 | 13:22:16 |
| 3551 | 2103040787 | 4/9/2017 | 16:08:54 |
| 3552 | 2103040787 | 4/10/2017 | 11:41:35 |
| 3553 | 2103040787 | 4/11/2017 | 11:46:37 |
| 3554 | 2103040787 | 4/12/2017 | 10:22:56 |
| 3555 | 2103040787 | 4/13/2017 | 10:30:13 |
| 3556 | 2103040787 | 4/14/2017 | 11:37:31 |
| 3557 | 2103040787 | 4/15/2017 | 11:16:24 |
| 3558 | 2103040787 | 6/2/2017 | 19:52:14 |
| 3559 | 2103040787 | 6/3/2017 | 12:30:24 |
| 3560 | 2103040787 | 6/6/2017 | 10:27:09 |
| 3561 | 2103040787 | 6/7/2017 | 10:33:07 |
| 3562 | 2103040787 | 6/8/2017 | 10:34:03 |
| 3563 | 2103040787 | 6/9/2017 | 10:02:13 |
| 3564 | 2103040787 | 7/3/2017 | 10:34:46 |
| 3565 | 2103040787 | 7/5/2017 | 10:09:29 |
| 3566 | 2103040787 | 7/6/2017 | 10:01:43 |
| 3567 | 2103040787 | 7/7/2017 | 10:04:26 |
| 3568 | 2103040787 | 7/8/2017 | 15:27:51 |
| 3569 | 2103040787 | 7/9/2017 | 13:50:52 |
| 3570 | 2103040787 | 7/10/2017 | 16:09:16 |

| | | | |
|---|---|---|---|
| 3571 | 2103040787 | 7/11/2017 | 10:06:01 |
| 3572 | 2103040787 | 7/12/2017 | 10:01:39 |
| 3573 | 2103040787 | 7/13/2017 | 15:49:50 |
| 3574 | 2103040787 | 8/2/2017 | 10:22:48 |
| 3575 | 2103040787 | 8/4/2017 | 13:43:44 |
| 3576 | 2103040787 | 8/5/2017 | 18:36:04 |
| 3577 | 2103040787 | 8/6/2017 | 13:03:08 |
| 3578 | 2103040787 | 8/7/2017 | 16:47:19 |
| 3579 | 2103040787 | 8/8/2017 | 10:18:42 |
| 3580 | 2103040787 | 8/9/2017 | 10:02:39 |
| 3581 | 2103040787 | 8/10/2017 | 17:53:01 |
| 3582 | 2103040787 | 8/11/2017 | 11:32:44 |
| 3583 | 2103040787 | 8/12/2017 | 10:57:15 |
| 3584 | 2103040787 | 8/13/2017 | 13:13:09 |
| 3585 | 2103040787 | 10/7/2017 | 14:59:53 |
| 3586 | 2103040787 | 10/8/2017 | 13:32:09 |
| 3587 | 2103040787 | 10/9/2017 | 10:52:02 |
| 3588 | 2103040787 | 10/10/2017 | 10:54:52 |
| 3589 | 2103040787 | 10/11/2017 | 10:49:23 |
| 3590 | 2103040787 | 10/12/2017 | 10:07:18 |
| 3591 | 2103040787 | 10/13/2017 | 11:27:36 |
| 3592 | 2103040787 | 10/14/2017 | 20:04:09 |
| 3593 | 2103040787 | 10/15/2017 | 15:25:56 |
| 3594 | 2103049037 | 8/14/2015 | 16:51:00 |
| 3595 | 2103051284 | 3/22/2016 | 17:42:00 |
| 3596 | 2103066467 | 5/12/2016 | 17:05:00 |
| 3597 | 2103069367 | 3/16/2017 | 12:03:25 |
| 3598 | 2103069367 | 3/18/2017 | 11:47:32 |
| 3599 | 2103069367 | 4/21/2017 | 15:30:24 |
| 3600 | 2103069367 | 4/23/2017 | 19:35:37 |
| 3601 | 2103069367 | 4/25/2017 | 10:40:44 |
| 3602 | 2103069367 | 4/26/2017 | 10:39:25 |
| 3603 | 2103069367 | 4/27/2017 | 13:55:09 |
| 3604 | 2103069367 | 5/10/2017 | 17:55:11 |
| 3605 | 2103070361 | 10/11/2016 | 13:37:56 |
| 3606 | 2103091906 | 2/7/2013 | 20:11:02 |
| 3607 | 2103094890 | 9/29/2016 | 18:31:00 |
| 3608 | 2103094890 | 3/16/2017 | 17:18:53 |
| 3609 | 2103094890 | 3/17/2017 | 10:12:57 |
| 3610 | 2103094890 | 3/20/2017 | 10:53:05 |
| 3611 | 2103094890 | 3/21/2017 | 10:57:22 |
| 3612 | 2103094890 | 4/1/2017 | 12:13:01 |
| 3613 | 2103094890 | 4/3/2017 | 19:01:48 |
| 3614 | 2103130065 | 5/30/2017 | 15:21:55 |
| 3615 | 2103130065 | 8/3/2017 | 19:23:37 |
| 3616 | 2103157940 | 2/27/2017 | 11:04:52 |
| 3617 | 2103157940 | 8/22/2017 | 16:15:07 |

| 3618 | 2103157940 | 8/23/2017 | 10:03:40 |
| 3619 | 2103157940 | 8/25/2017 | 11:48:56 |
| 3620 | 2103157940 | 8/29/2017 | 14:08:29 |
| 3621 | 2103157940 | 10/2/2017 | 11:56:22 |
| 3622 | 2103157940 | 10/6/2017 | 15:33:36 |
| 3623 | 2103157940 | 10/10/2017 | 10:01:43 |
| 3624 | 2103160613 | 9/22/2016 | 21:35:00 |
| 3625 | 2103165124 | 9/2/2015 | 15:18:00 |
| 3626 | 2103165124 | 9/3/2015 | 10:52:00 |
| 3627 | 2103165124 | 9/7/2015 | 10:34:00 |
| 3628 | 2103165124 | 9/8/2015 | 20:53:00 |
| 3629 | 2103165124 | 9/10/2015 | 11:14:00 |
| 3630 | 2103165124 | 9/14/2015 | 16:48:00 |
| 3631 | 2103165124 | 9/15/2015 | 11:37:00 |
| 3632 | 2103165124 | 9/16/2015 | 13:09:00 |
| 3633 | 2103165124 | 9/17/2015 | 12:55:00 |
| 3634 | 2103165124 | 9/18/2015 | 12:53:00 |
| 3635 | 2103165124 | 9/19/2015 | 13:59:00 |
| 3636 | 2103165124 | 9/20/2015 | 19:19:00 |
| 3637 | 2103165124 | 9/21/2015 | 14:38:00 |
| 3638 | 2103165124 | 9/22/2015 | 13:05:00 |
| 3639 | 2103165124 | 9/23/2015 | 12:57:00 |
| 3640 | 2103165124 | 9/24/2015 | 11:26:00 |
| 3641 | 2103166471 | 8/7/2015 | 17:28:00 |
| 3642 | 2103166471 | 8/11/2015 | 11:11:00 |
| 3643 | 2103166471 | 8/20/2015 | 11:45:00 |
| 3644 | 2103166471 | 8/28/2015 | 14:01:00 |
| 3645 | 2103166471 | 8/30/2015 | 13:22:00 |
| 3646 | 2103168592 | 8/5/2017 | 10:02:24 |
| 3647 | 2103168592 | 8/6/2017 | 13:06:45 |
| 3648 | 2103168592 | 8/7/2017 | 17:29:04 |
| 3649 | 2103168592 | 8/8/2017 | 16:00:15 |
| 3650 | 2103168592 | 8/9/2017 | 16:49:50 |
| 3651 | 2103168967 | 3/13/2017 | 10:04:00 |
| 3652 | 2103168967 | 3/14/2017 | 10:03:14 |
| 3653 | 2103168967 | 3/16/2017 | 10:02:43 |
| 3654 | 2103168967 | 3/17/2017 | 10:03:52 |
| 3655 | 2103168967 | 3/18/2017 | 13:46:36 |
| 3656 | 2103168967 | 3/29/2017 | 10:08:25 |
| 3657 | 2103174665 | 9/5/2015 | 18:57:00 |
| 3658 | 2103174665 | 9/6/2015 | 21:18:00 |
| 3659 | 2103174665 | 9/7/2015 | 15:00:00 |
| 3660 | 2103174665 | 9/8/2015 | 15:17:00 |
| 3661 | 2103174665 | 9/10/2015 | 13:02:00 |
| 3662 | 2103174665 | 9/12/2015 | 13:58:00 |
| 3663 | 2103174665 | 9/14/2015 | 15:38:00 |
| 3664 | 2103177594 | 9/9/2015 | 20:17:00 |

| 3665 | 2103177594 | 9/10/2015 | 10:23:00 |
|------|------------|-----------|----------|
| 3666 | 2103177594 | 9/11/2015 | 20:18:00 |
| 3667 | 2103177594 | 9/12/2015 | 13:05:00 |
| 3668 | 2103239375 | 10/14/2016 | 14:05:35 |
| 3669 | 2103244725 | 9/8/2015 | 10:06:00 |
| 3670 | 2103244725 | 9/9/2015 | 14:54:00 |
| 3671 | 2103244725 | 9/10/2015 | 10:03:00 |
| 3672 | 2103244725 | 9/11/2015 | 20:27:00 |
| 3673 | 2103244725 | 9/12/2015 | 10:08:00 |
| 3674 | 2103244725 | 9/15/2015 | 10:01:00 |
| 3675 | 2103252398 | 9/5/2015 | 15:15:00 |
| 3676 | 2103252398 | 9/6/2015 | 14:34:00 |
| 3677 | 2103252398 | 9/7/2015 | 14:08:00 |
| 3678 | 2103258258 | 10/18/2016 | 21:54:54 |
| 3679 | 2103286793 | 8/29/2015 | 10:46:00 |
| 3680 | 2103304876 | 10/12/2016 | 17:36:17 |
| 3681 | 2103365818 | 5/10/2016 | 16:45:00 |
| 3682 | 2103624623 | 10/13/2016 | 15:42:43 |
| 3683 | 2103630527 | 8/20/2015 | 17:05:00 |
| 3684 | 2103639834 | 4/28/2017 | 10:05:19 |
| 3685 | 2103639834 | 5/6/2017 | 10:14:22 |
| 3686 | 2103639834 | 5/12/2017 | 10:10:22 |
| 3687 | 2103639834 | 5/16/2017 | 10:07:18 |
| 3688 | 2103673578 | 4/26/2016 | 20:21:00 |
| 3689 | 2103730000 | 12/3/2015 | 12:09:00 |
| 3690 | 2103736210 | 8/12/2015 | 13:04:00 |
| 3691 | 2103736210 | 8/16/2015 | 14:05:00 |
| 3692 | 2103741171 | 8/28/2015 | 14:17:00 |
| 3693 | 2103741171 | 12/1/2015 | 13:21:00 |
| 3694 | 2103741675 | 9/15/2015 | 11:20:00 |
| 3695 | 2103741675 | 9/17/2015 | 14:06:00 |
| 3696 | 2103769693 | 8/26/2017 | 15:17:33 |
| 3697 | 2103790260 | 10/3/2017 | 10:45:22 |
| 3698 | 2103791506 | 10/22/2017 | 13:19:08 |
| 3699 | 2103791506 | 10/24/2017 | 10:29:47 |
| 3700 | 2103791506 | 10/26/2017 | 10:37:59 |
| 3701 | 2103791506 | 10/27/2017 | 10:12:56 |
| 3702 | 2103791506 | 10/28/2017 | 12:48:50 |
| 3703 | 2103791506 | 10/29/2017 | 14:57:02 |
| 3704 | 2103801312 | 8/12/2015 | 11:30:00 |
| 3705 | 2103801312 | 9/7/2015 | 15:10:00 |
| 3706 | 2103813461 | 9/7/2015 | 12:46:00 |
| 3707 | 2103813461 | 9/8/2015 | 11:00:00 |
| 3708 | 2103813461 | 9/10/2015 | 16:04:00 |
| 3709 | 2103818158 | 10/13/2016 | 15:33:59 |
| 3710 | 2103818764 | 8/21/2015 | 15:15:00 |
| 3711 | 2103860633 | 8/20/2015 | 14:00:00 |

| | | | |
|------|------------|------------|----------|
| 3712 | 2103871952 | 3/25/2017 | 12:53:43 |
| 3713 | 2103871952 | 5/11/2017 | 16:58:26 |
| 3714 | 2103871952 | 9/20/2017 | 15:42:20 |
| 3715 | 2103871952 | 9/21/2017 | 14:34:48 |
| 3716 | 2103871952 | 9/23/2017 | 11:46:35 |
| 3717 | 2103872863 | 9/13/2016 | 16:43:05 |
| 3718 | 2103872863 | 7/11/2017 | 10:18:32 |
| 3719 | 2103872863 | 7/12/2017 | 10:15:36 |
| 3720 | 2103872863 | 7/13/2017 | 18:38:43 |
| 3721 | 2103872863 | 7/14/2017 | 11:50:48 |
| 3722 | 2103872863 | 7/15/2017 | 12:10:00 |
| 3723 | 2103889428 | 3/18/2017 | 10:40:19 |
| 3724 | 2103890880 | 8/12/2015 | 14:45:00 |
| 3725 | 2103894929 | 9/5/2015 | 17:36:00 |
| 3726 | 2103894929 | 9/6/2015 | 20:44:00 |
| 3727 | 2103894929 | 9/7/2015 | 12:39:00 |
| 3728 | 2103894929 | 9/8/2015 | 18:10:00 |
| 3729 | 2103894929 | 9/9/2015 | 10:15:00 |
| 3730 | 2103896359 | 9/30/2016 | 19:12:00 |
| 3731 | 2103912638 | 3/31/2016 | 19:08:34 |
| 3732 | 2103914145 | 8/20/2015 | 12:15:00 |
| 3733 | 2103914145 | 8/21/2015 | 17:05:00 |
| 3734 | 2103920474 | 10/11/2016 | 17:13:07 |
| 3735 | 2103920489 | 9/10/2015 | 14:37:00 |
| 3736 | 2103920489 | 9/12/2015 | 15:45:00 |
| 3737 | 2103920489 | 9/14/2015 | 15:43:00 |
| 3738 | 2103948494 | 8/26/2015 | 10:16:00 |
| 3739 | 2103949294 | 10/12/2016 | 12:41:04 |
| 3740 | 2104097827 | 8/31/2015 | 11:19:00 |
| 3741 | 2104097827 | 9/1/2015 | 12:14:00 |
| 3742 | 2104097827 | 9/2/2015 | 10:29:00 |
| 3743 | 2104097827 | 9/3/2015 | 14:45:00 |
| 3744 | 2104097827 | 9/5/2015 | 10:32:00 |
| 3745 | 2104097827 | 9/6/2015 | 16:02:00 |
| 3746 | 2104097827 | 9/7/2015 | 15:20:00 |
| 3747 | 2104097827 | 9/8/2015 | 15:36:00 |
| 3748 | 2104097827 | 9/9/2015 | 17:36:00 |
| 3749 | 2104098018 | 5/9/2016 | 15:37:00 |
| 3750 | 2104102401 | 3/18/2017 | 14:42:33 |
| 3751 | 2104102401 | 3/28/2017 | 16:05:17 |
| 3752 | 2104102401 | 4/2/2017 | 13:04:29 |
| 3753 | 2104109572 | 8/14/2015 | 12:00:00 |
| 3754 | 2104135086 | 8/11/2015 | 18:34:00 |
| 3755 | 2104135086 | 8/12/2015 | 10:18:00 |
| 3756 | 2104135086 | 8/15/2015 | 14:14:00 |
| 3757 | 2104135086 | 8/20/2015 | 13:55:00 |
| 3758 | 2104135086 | 8/21/2015 | 16:38:00 |

| 3759 | 2104135086 | 8/22/2015 | 14:20:00 |
| 3760 | 2104135086 | 8/26/2015 | 15:12:00 |
| 3761 | 2104135086 | 9/11/2015 | 20:30:00 |
| 3762 | 2104135086 | 9/12/2015 | 17:32:00 |
| 3763 | 2104135086 | 9/15/2015 | 14:58:00 |
| 3764 | 2104135086 | 9/16/2015 | 20:25:00 |
| 3765 | 2104135086 | 9/17/2015 | 14:19:00 |
| 3766 | 2104135086 | 9/18/2015 | 12:13:00 |
| 3767 | 2104135086 | 9/19/2015 | 12:25:00 |
| 3768 | 2104135086 | 9/20/2015 | 14:00:00 |
| 3769 | 2104135086 | 9/21/2015 | 13:18:00 |
| 3770 | 2104135086 | 9/22/2015 | 16:55:00 |
| 3771 | 2104137284 | 10/18/2016 | 15:05:22 |
| 3772 | 2104140414 | 10/18/2016 | 11:47:36 |
| 3773 | 2104150786 | 10/16/2016 | 17:57:57 |
| 3774 | 2104153809 | 8/24/2015 | 17:33:00 |
| 3775 | 2104155112 | 8/20/2015 | 14:56:00 |
| 3776 | 2104155112 | 8/22/2015 | 16:00:00 |
| 3777 | 2104155112 | 9/18/2015 | 13:29:00 |
| 3778 | 2104155112 | 9/19/2015 | 11:32:00 |
| 3779 | 2104155112 | 9/25/2015 | 11:35:00 |
| 3780 | 2104155112 | 9/26/2015 | 14:33:00 |
| 3781 | 2104163989 | 8/9/2015 | 15:17:00 |
| 3782 | 2104205792 | 9/29/2016 | 18:12:00 |
| 3783 | 2104206203 | 10/13/2016 | 12:24:53 |
| 3784 | 2104209570 | 8/24/2017 | 11:49:20 |
| 3785 | 2104209570 | 8/26/2017 | 15:37:24 |
| 3786 | 2104221111 | 7/7/2016 | 16:31:36 |
| 3787 | 2104222397 | 8/5/2017 | 10:12:40 |
| 3788 | 2104222397 | 8/8/2017 | 16:06:24 |
| 3789 | 2104255535 | 8/24/2015 | 13:03:00 |
| 3790 | 2104255535 | 8/25/2015 | 13:30:00 |
| 3791 | 2104255535 | 8/28/2015 | 11:11:00 |
| 3792 | 2104256654 | 10/6/2016 | 16:26:38 |
| 3793 | 2104382345 | 9/21/2015 | 15:22:00 |
| 3794 | 2104383187 | 8/13/2015 | 18:14:00 |
| 3795 | 2104383187 | 8/18/2015 | 18:23:00 |
| 3796 | 2104383187 | 9/12/2015 | 10:51:00 |
| 3797 | 2104383187 | 9/14/2015 | 14:28:00 |
| 3798 | 2104383187 | 9/15/2015 | 14:29:00 |
| 3799 | 2104383187 | 7/14/2017 | 10:14:57 |
| 3800 | 2104383187 | 7/24/2017 | 10:06:35 |
| 3801 | 2104383670 | 10/11/2016 | 14:12:56 |
| 3802 | 2104411718 | 10/6/2016 | 15:41:52 |
| 3803 | 2104490070 | 10/15/2016 | 16:11:59 |
| 3804 | 2104490552 | 5/21/2017 | 19:12:20 |
| 3805 | 2104490552 | 7/26/2017 | 10:05:06 |

| | | | |
|---|---|---|---|
| 3806 | 2104490552 | 7/28/2017 | 10:05:48 |
| 3807 | 2104490552 | 7/29/2017 | 10:57:20 |
| 3808 | 2104490552 | 8/25/2017 | 11:43:20 |
| 3809 | 2104490552 | 8/27/2017 | 14:11:35 |
| 3810 | 2104490552 | 8/28/2017 | 10:36:40 |
| 3811 | 2104490552 | 8/29/2017 | 10:40:58 |
| 3812 | 2104490552 | 9/18/2017 | 10:35:39 |
| 3813 | 2104490552 | 9/20/2017 | 10:02:42 |
| 3814 | 2104490552 | 9/21/2017 | 12:58:27 |
| 3815 | 2104490552 | 9/22/2017 | 10:14:25 |
| 3816 | 2104490552 | 10/13/2017 | 10:37:42 |
| 3817 | 2104490552 | 10/16/2017 | 21:57:51 |
| 3818 | 2104490552 | 10/18/2017 | 10:16:19 |
| 3819 | 2104490552 | 10/19/2017 | 11:25:11 |
| 3820 | 2104490552 | 10/20/2017 | 14:06:51 |
| 3821 | 2104490552 | 10/21/2017 | 14:50:26 |
| 3822 | 2104490552 | 10/22/2017 | 13:14:27 |
| 3823 | 2104493945 | 9/19/2015 | 14:41:00 |
| 3824 | 2104493945 | 9/23/2015 | 13:47:00 |
| 3825 | 2104493945 | 10/10/2015 | 11:00:00 |
| 3826 | 2104520078 | 10/16/2016 | 17:05:35 |
| 3827 | 2104521759 | 10/15/2016 | 15:38:19 |
| 3828 | 2104526228 | 10/14/2016 | 15:46:00 |
| 3829 | 2104598371 | 5/31/2017 | 16:29:08 |
| 3830 | 2104598371 | 6/2/2017 | 17:13:52 |
| 3831 | 2104623500 | 8/12/2015 | 15:07:00 |
| 3832 | 2104623500 | 8/14/2015 | 11:21:00 |
| 3833 | 2104623500 | 8/15/2015 | 11:13:00 |
| 3834 | 2104637766 | 8/6/2015 | 16:36:00 |
| 3835 | 2104637766 | 8/7/2015 | 12:08:00 |
| 3836 | 2104711368 | 10/15/2016 | 14:30:39 |
| 3837 | 2104734027 | 8/25/2015 | 18:12:00 |
| 3838 | 2104734027 | 8/27/2015 | 12:10:00 |
| 3839 | 2104735592 | 5/6/2013 | 10:16:45 |
| 3840 | 2104736397 | 10/10/2016 | 21:10:52 |
| 3841 | 2104738022 | 9/7/2015 | 10:46:00 |
| 3842 | 2104738022 | 9/8/2015 | 10:47:00 |
| 3843 | 2104738436 | 9/8/2015 | 21:29:00 |
| 3844 | 2104738436 | 9/10/2015 | 20:01:00 |
| 3845 | 2104738436 | 9/12/2015 | 11:35:00 |
| 3846 | 2104752853 | 8/10/2015 | 17:56:00 |
| 3847 | 2104788081 | 7/10/2017 | 15:44:08 |
| 3848 | 2104788081 | 7/14/2017 | 10:17:00 |
| 3849 | 2104788081 | 7/22/2017 | 11:31:54 |
| 3850 | 2104803266 | 5/12/2016 | 18:54:00 |
| 3851 | 2104804604 | 5/2/2013 | 10:08:26 |
| 3852 | 2104890054 | 9/1/2015 | 13:59:00 |

| | | | |
|---|---|---|---|
| 3853 | 2104890054 | 9/2/2015 | 12:49:00 |
| 3854 | 2104890054 | 9/3/2015 | 14:34:00 |
| 3855 | 2104890752 | 6/27/2017 | 16:18:39 |
| 3856 | 2104890752 | 6/30/2017 | 10:14:10 |
| 3857 | 2104890752 | 7/1/2017 | 10:38:26 |
| 3858 | 2104899015 | 3/25/2017 | 10:40:09 |
| 3859 | 2104899015 | 3/29/2017 | 12:32:55 |
| 3860 | 2105028126 | 6/23/2016 | 18:50:00 |
| 3861 | 2105086405 | 5/5/2016 | 20:54:00 |
| 3862 | 2105086405 | 3/14/2017 | 19:26:28 |
| 3863 | 2105086405 | 4/10/2017 | 11:34:17 |
| 3864 | 2105086884 | 8/13/2015 | 10:54:00 |
| 3865 | 2105086884 | 8/14/2015 | 10:02:00 |
| 3866 | 2105086884 | 8/17/2015 | 15:07:00 |
| 3867 | 2105088841 | 4/11/2017 | 11:33:53 |
| 3868 | 2105088841 | 4/12/2017 | 10:29:39 |
| 3869 | 2105088841 | 4/13/2017 | 12:24:04 |
| 3870 | 2105088841 | 4/14/2017 | 10:28:52 |
| 3871 | 2105400400 | 4/3/2017 | 10:56:14 |
| 3872 | 2105412018 | 5/9/2016 | 17:22:00 |
| 3873 | 2105482295 | 5/4/2013 | 10:09:34 |
| 3874 | 2105509441 | 8/2/2017 | 18:22:52 |
| 3875 | 2105509441 | 8/3/2017 | 16:46:17 |
| 3876 | 2105509441 | 8/5/2017 | 10:03:01 |
| 3877 | 2105509441 | 8/6/2017 | 13:08:31 |
| 3878 | 2105509441 | 8/7/2017 | 17:58:09 |
| 3879 | 2105509441 | 8/8/2017 | 16:31:56 |
| 3880 | 2105509441 | 8/9/2017 | 17:44:20 |
| 3881 | 2105509441 | 8/28/2017 | 15:00:59 |
| 3882 | 2105516401 | 8/7/2015 | 18:28:00 |
| 3883 | 2105516401 | 8/8/2015 | 16:50:00 |
| 3884 | 2105516401 | 8/9/2015 | 13:03:00 |
| 3885 | 2105516401 | 8/10/2015 | 11:32:00 |
| 3886 | 2105516401 | 8/11/2015 | 11:14:00 |
| 3887 | 2105516401 | 8/12/2015 | 17:14:00 |
| 3888 | 2105516401 | 8/13/2015 | 12:53:00 |
| 3889 | 2105516401 | 8/15/2015 | 18:20:00 |
| 3890 | 2105516401 | 8/20/2015 | 18:11:00 |
| 3891 | 2105516401 | 8/21/2015 | 15:42:00 |
| 3892 | 2105516401 | 8/22/2015 | 15:26:00 |
| 3893 | 2105516401 | 8/23/2015 | 13:26:00 |
| 3894 | 2105516401 | 8/24/2015 | 11:55:00 |
| 3895 | 2105516401 | 8/25/2015 | 14:25:00 |
| 3896 | 2105516401 | 8/26/2015 | 15:30:00 |
| 3897 | 2105516401 | 8/28/2015 | 14:01:00 |
| 3898 | 2105516401 | 8/29/2015 | 11:41:00 |
| 3899 | 2105516401 | 8/31/2015 | 12:37:00 |

| | | | |
|---|---|---|---|
| 3900 | 2105516401 | 9/1/2015 | 15:42:00 |
| 3901 | 2105574710 | 4/28/2017 | 14:34:25 |
| 3902 | 2105574710 | 5/11/2017 | 16:58:43 |
| 3903 | 2105575740 | 9/16/2015 | 11:46:00 |
| 3904 | 2105578064 | 8/22/2015 | 14:45:00 |
| 3905 | 2105578064 | 8/27/2015 | 16:47:00 |
| 3906 | 2105578064 | 9/1/2015 | 17:35:00 |
| 3907 | 2105593960 | 9/29/2016 | 18:10:00 |
| 3908 | 2105595433 | 4/18/2011 | 10:24:39 |
| 3909 | 2105596631 | 6/8/2017 | 10:02:30 |
| 3910 | 2105596631 | 6/10/2017 | 13:06:24 |
| 3911 | 2105596631 | 6/12/2017 | 13:22:06 |
| 3912 | 2105596631 | 6/14/2017 | 10:00:54 |
| 3913 | 2105596631 | 10/8/2017 | 13:43:30 |
| 3914 | 2105596631 | 10/9/2017 | 11:21:09 |
| 3915 | 2105596631 | 10/10/2017 | 10:52:42 |
| 3916 | 2105596631 | 10/11/2017 | 10:25:16 |
| 3917 | 2105596631 | 10/12/2017 | 11:13:34 |
| 3918 | 2105596631 | 10/13/2017 | 11:14:37 |
| 3919 | 2105620191 | 9/19/2015 | 11:55:00 |
| 3920 | 2105735597 | 9/22/2016 | 20:04:00 |
| 3921 | 2105748980 | 8/11/2015 | 14:38:00 |
| 3922 | 2105773799 | 8/25/2015 | 17:59:00 |
| 3923 | 2105773799 | 8/26/2015 | 10:40:00 |
| 3924 | 2105840575 | 8/22/2015 | 17:15:00 |
| 3925 | 2105845022 | 8/8/2015 | 14:52:00 |
| 3926 | 2105845022 | 8/10/2015 | 15:50:00 |
| 3927 | 2105845022 | 8/24/2015 | 12:40:00 |
| 3928 | 2105846111 | 8/14/2015 | 13:08:00 |
| 3929 | 2105846111 | 8/23/2015 | 13:26:00 |
| 3930 | 2105846111 | 8/24/2015 | 12:46:00 |
| 3931 | 2105848002 | 6/26/2017 | 12:04:32 |
| 3932 | 2105848533 | 4/5/2017 | 12:31:01 |
| 3933 | 2105848533 | 5/31/2017 | 10:08:44 |
| 3934 | 2105848533 | 6/2/2017 | 20:05:15 |
| 3935 | 2105848533 | 6/3/2017 | 12:13:33 |
| 3936 | 2105848533 | 6/6/2017 | 10:20:41 |
| 3937 | 2105848533 | 6/7/2017 | 10:03:41 |
| 3938 | 2105848533 | 6/16/2017 | 10:08:28 |
| 3939 | 2105848533 | 8/1/2017 | 10:07:00 |
| 3940 | 2105848533 | 8/8/2017 | 10:00:40 |
| 3941 | 2105849639 | 3/24/2017 | 10:03:03 |
| 3942 | 2105849639 | 3/25/2017 | 12:18:39 |
| 3943 | 2105849639 | 3/27/2017 | 17:41:03 |
| 3944 | 2105849639 | 3/28/2017 | 11:05:02 |
| 3945 | 2105849639 | 3/30/2017 | 10:11:52 |
| 3946 | 2105849639 | 4/2/2017 | 16:21:51 |

| 3947 | 2105849639 | 4/3/2017 | 10:52:16 |
| 3948 | 2105849639 | 4/4/2017 | 15:44:11 |
| 3949 | 2105849639 | 4/5/2017 | 15:22:05 |
| 3950 | 2105858675 | 9/18/2015 | 10:42:00 |
| 3951 | 2105858675 | 9/26/2015 | 13:54:00 |
| 3952 | 2105858675 | 10/20/2015 | 10:59:00 |
| 3953 | 2105898932 | 4/24/2017 | 11:06:22 |
| 3954 | 2105898932 | 4/27/2017 | 14:44:00 |
| 3955 | 2105898932 | 4/29/2017 | 11:18:58 |
| 3956 | 2105898932 | 5/1/2017 | 12:06:54 |
| 3957 | 2105898932 | 5/20/2017 | 10:16:02 |
| 3958 | 2105898932 | 5/26/2017 | 17:49:09 |
| 3959 | 2105898932 | 5/30/2017 | 16:48:12 |
| 3960 | 2105898932 | 6/4/2017 | 13:01:25 |
| 3961 | 2105903339 | 4/5/2017 | 10:02:20 |
| 3962 | 2105903339 | 4/6/2017 | 17:15:30 |
| 3963 | 2105903339 | 4/7/2017 | 16:49:49 |
| 3964 | 2105903339 | 8/17/2017 | 17:26:10 |
| 3965 | 2105903339 | 9/26/2017 | 10:14:18 |
| 3966 | 2105919384 | 5/19/2016 | 19:42:00 |
| 3967 | 2106021791 | 8/14/2015 | 11:42:00 |
| 3968 | 2106021791 | 9/8/2015 | 21:56:00 |
| 3969 | 2106021791 | 9/18/2015 | 12:26:00 |
| 3970 | 2106021791 | 9/23/2015 | 13:02:00 |
| 3971 | 2106027576 | 9/16/2015 | 11:37:00 |
| 3972 | 2106027576 | 9/19/2015 | 11:10:00 |
| 3973 | 2106027576 | 9/20/2015 | 13:37:00 |
| 3974 | 2106027576 | 9/24/2015 | 15:25:00 |
| 3975 | 2106027576 | 9/26/2015 | 17:40:00 |
| 3976 | 2106027576 | 9/27/2015 | 13:03:00 |
| 3977 | 2106051311 | 6/23/2016 | 21:54:00 |
| 3978 | 2106051311 | 6/21/2017 | 10:18:11 |
| 3979 | 2106051311 | 6/23/2017 | 17:33:59 |
| 3980 | 2106057853 | 8/11/2017 | 12:14:00 |
| 3981 | 2106057853 | 8/12/2017 | 11:34:35 |
| 3982 | 2106057853 | 8/13/2017 | 13:18:42 |
| 3983 | 2106057853 | 8/14/2017 | 10:13:21 |
| 3984 | 2106057853 | 8/17/2017 | 11:44:20 |
| 3985 | 2106057853 | 8/18/2017 | 11:22:08 |
| 3986 | 2106057853 | 8/20/2017 | 13:17:35 |
| 3987 | 2106057853 | 8/22/2017 | 12:04:49 |
| 3988 | 2106057853 | 8/27/2017 | 13:27:49 |
| 3989 | 2106057853 | 9/19/2017 | 10:02:31 |
| 3990 | 2106057853 | 9/24/2017 | 13:19:20 |
| 3991 | 2106068798 | 9/5/2015 | 16:24:00 |
| 3992 | 2106089226 | 8/14/2015 | 10:35:00 |
| 3993 | 2106089226 | 8/15/2015 | 14:02:00 |

| | | | |
|---|---|---|---|
| 3994 | 2106089226 | 8/16/2015 | 13:18:00 |
| 3995 | 2106089226 | 8/20/2015 | 14:22:00 |
| 3996 | 2106202379 | 4/6/2016 | 19:11:00 |
| 3997 | 2106202649 | 10/6/2016 | 16:47:55 |
| 3998 | 2106252927 | 4/5/2017 | 13:18:44 |
| 3999 | 2106252927 | 4/7/2017 | 11:39:54 |
| 4000 | 2106252927 | 4/8/2017 | 13:58:51 |
| 4001 | 2106252927 | 6/7/2017 | 10:01:48 |
| 4002 | 2106252927 | 6/8/2017 | 10:15:49 |
| 4003 | 2106252927 | 6/14/2017 | 10:00:15 |
| 4004 | 2106252927 | 6/15/2017 | 10:04:43 |
| 4005 | 2106307583 | 7/11/2017 | 16:23:12 |
| 4006 | 2106321257 | 6/27/2016 | 16:01:30 |
| 4007 | 2106334599 | 10/11/2016 | 13:27:39 |
| 4008 | 2106336870 | 10/14/2016 | 15:36:28 |
| 4009 | 2106390001 | 8/7/2015 | 16:15:00 |
| 4010 | 2106391827 | 5/12/2017 | 10:05:44 |
| 4011 | 2106391827 | 5/13/2017 | 10:27:07 |
| 4012 | 2106391827 | 5/14/2017 | 13:04:55 |
| 4013 | 2106391827 | 5/15/2017 | 14:53:42 |
| 4014 | 2106391827 | 5/16/2017 | 10:17:34 |
| 4015 | 2106391827 | 5/18/2017 | 10:07:19 |
| 4016 | 2106391827 | 5/19/2017 | 19:04:01 |
| 4017 | 2106391827 | 5/20/2017 | 19:34:10 |
| 4018 | 2106391827 | 5/21/2017 | 13:09:30 |
| 4019 | 2106391827 | 5/22/2017 | 10:20:04 |
| 4020 | 2106391827 | 5/23/2017 | 16:31:43 |
| 4021 | 2106391827 | 5/24/2017 | 10:06:28 |
| 4022 | 2106391827 | 5/25/2017 | 10:11:52 |
| 4023 | 2106391827 | 5/26/2017 | 10:03:43 |
| 4024 | 2106391827 | 5/27/2017 | 15:04:12 |
| 4025 | 2106391827 | 5/28/2017 | 15:03:50 |
| 4026 | 2106433864 | 9/6/2015 | 19:24:00 |
| 4027 | 2106433864 | 9/10/2015 | 14:23:00 |
| 4028 | 2106433922 | 3/31/2016 | 19:07:19 |
| 4029 | 2106435054 | 10/11/2016 | 14:28:54 |
| 4030 | 2106437835 | 4/7/2017 | 14:36:08 |
| 4031 | 2106437835 | 5/7/2017 | 13:06:09 |
| 4032 | 2106437835 | 6/22/2017 | 10:14:53 |
| 4033 | 2106437835 | 6/26/2017 | 11:51:54 |
| 4034 | 2106437835 | 7/3/2017 | 15:14:52 |
| 4035 | 2106438692 | 8/7/2015 | 12:47:00 |
| 4036 | 2106438692 | 8/12/2015 | 10:25:00 |
| 4037 | 2106438692 | 9/5/2015 | 12:56:00 |
| 4038 | 2106438692 | 9/6/2015 | 15:10:00 |
| 4039 | 2106438692 | 9/7/2015 | 10:12:00 |
| 4040 | 2106490052 | 11/30/2015 | 10:03:00 |

| | | | |
|---|---|---|---|
| 4041 | 2106490052 | 12/1/2015 | 10:09:00 |
| 4042 | 2106496278 | 8/25/2017 | 13:47:43 |
| 4043 | 2106496278 | 8/26/2017 | 15:26:19 |
| 4044 | 2106496278 | 8/29/2017 | 14:28:36 |
| 4045 | 2106496278 | 9/29/2017 | 14:38:35 |
| 4046 | 2106496278 | 10/1/2017 | 13:06:21 |
| 4047 | 2106496278 | 10/25/2017 | 10:51:10 |
| 4048 | 2106632575 | 9/14/2015 | 12:48:00 |
| 4049 | 2106632575 | 9/15/2015 | 13:18:00 |
| 4050 | 2106632575 | 9/16/2015 | 12:24:00 |
| 4051 | 2106632575 | 9/17/2015 | 10:13:00 |
| 4052 | 2106632575 | 9/18/2015 | 12:33:00 |
| 4053 | 2106632575 | 9/19/2015 | 11:27:00 |
| 4054 | 2106632575 | 9/20/2015 | 14:03:00 |
| 4055 | 2106632575 | 9/21/2015 | 12:32:00 |
| 4056 | 2106632575 | 9/22/2015 | 17:35:00 |
| 4057 | 2106632575 | 9/23/2015 | 11:24:00 |
| 4058 | 2106632575 | 9/24/2015 | 19:10:00 |
| 4059 | 2106633853 | 10/18/2016 | 15:10:58 |
| 4060 | 2106670430 | 8/27/2015 | 11:16:00 |
| 4061 | 2106670430 | 8/28/2015 | 14:08:00 |
| 4062 | 2106670430 | 8/29/2015 | 11:21:00 |
| 4063 | 2106670430 | 8/31/2015 | 12:15:00 |
| 4064 | 2106670430 | 9/1/2015 | 10:44:00 |
| 4065 | 2106670430 | 9/2/2015 | 14:59:00 |
| 4066 | 2106670430 | 9/3/2015 | 15:10:00 |
| 4067 | 2106670430 | 9/4/2015 | 19:07:00 |
| 4068 | 2106690149 | 9/14/2015 | 19:29:00 |
| 4069 | 2106779334 | 9/7/2015 | 17:32:00 |
| 4070 | 2106779334 | 9/9/2015 | 20:40:00 |
| 4071 | 2106779334 | 9/10/2015 | 13:29:00 |
| 4072 | 2106779334 | 9/11/2015 | 20:26:00 |
| 4073 | 2106839827 | 8/21/2015 | 14:46:00 |
| 4074 | 2106839827 | 8/22/2015 | 12:07:00 |
| 4075 | 2106839827 | 9/4/2015 | 16:52:00 |
| 4076 | 2106839827 | 9/11/2015 | 19:22:00 |
| 4077 | 2106890003 | 10/15/2016 | 16:21:24 |
| 4078 | 2106890758 | 4/12/2017 | 17:22:19 |
| 4079 | 2106890758 | 4/13/2017 | 18:05:45 |
| 4080 | 2106892148 | 4/13/2017 | 10:27:58 |
| 4081 | 2106898064 | 8/13/2015 | 18:28:00 |
| 4082 | 2106898064 | 8/17/2015 | 15:10:00 |
| 4083 | 2106898064 | 9/14/2015 | 14:35:00 |
| 4084 | 2106898064 | 9/15/2015 | 14:35:00 |
| 4085 | 2106898064 | 9/16/2015 | 12:34:00 |
| 4086 | 2106898939 | 9/8/2015 | 16:16:00 |
| 4087 | 2106898939 | 9/16/2015 | 11:15:00 |

| | | | |
|---|---|---|---|
| 4088 | 2106898939 | 9/23/2015 | 15:10:00 |
| 4089 | 2106898939 | 9/26/2015 | 11:51:00 |
| 4090 | 2106898939 | 10/2/2015 | 15:31:00 |
| 4091 | 2106898939 | 10/12/2015 | 14:27:00 |
| 4092 | 2106934427 | 9/14/2015 | 15:25:00 |
| 4093 | 2106934427 | 9/15/2015 | 14:13:00 |
| 4094 | 2106934427 | 10/21/2017 | 14:56:22 |
| 4095 | 2107070773 | 10/17/2016 | 18:52:08 |
| 4096 | 2107083939 | 4/21/2016 | 19:27:00 |
| 4097 | 2107103991 | 9/2/2015 | 11:31:00 |
| 4098 | 2107104246 | 11/30/2015 | 11:20:00 |
| 4099 | 2107104246 | 12/2/2015 | 16:26:00 |
| 4100 | 2107194779 | 9/28/2016 | 20:57:00 |
| 4101 | 2107224170 | 9/3/2015 | 14:52:00 |
| 4102 | 2107224170 | 11/30/2015 | 10:12:00 |
| 4103 | 2107224170 | 12/1/2015 | 10:07:00 |
| 4104 | 2107224170 | 12/3/2015 | 10:07:00 |
| 4105 | 2107244347 | 8/8/2015 | 19:14:00 |
| 4106 | 2107251203 | 6/17/2017 | 17:10:11 |
| 4107 | 2107251203 | 6/25/2017 | 13:02:05 |
| 4108 | 2107251203 | 7/1/2017 | 10:09:55 |
| 4109 | 2107258511 | 4/8/2017 | 13:42:19 |
| 4110 | 2107258511 | 4/9/2017 | 17:16:04 |
| 4111 | 2107303148 | 4/21/2016 | 21:14:00 |
| 4112 | 2107399408 | 8/20/2015 | 10:16:00 |
| 4113 | 2107484848 | 8/28/2017 | 15:22:56 |
| 4114 | 2107484848 | 8/29/2017 | 14:19:34 |
| 4115 | 2107484848 | 8/31/2017 | 10:14:34 |
| 4116 | 2107484848 | 9/2/2017 | 12:55:17 |
| 4117 | 2107484848 | 9/4/2017 | 11:56:07 |
| 4118 | 2107484848 | 9/15/2017 | 10:46:25 |
| 4119 | 2107484848 | 9/16/2017 | 13:01:56 |
| 4120 | 2107484848 | 9/18/2017 | 16:28:07 |
| 4121 | 2107484848 | 9/20/2017 | 15:40:13 |
| 4122 | 2107484848 | 9/22/2017 | 11:32:26 |
| 4123 | 2107484848 | 9/24/2017 | 13:02:36 |
| 4124 | 2107484848 | 9/25/2017 | 18:07:35 |
| 4125 | 2107484848 | 9/26/2017 | 12:45:46 |
| 4126 | 2107486338 | 5/22/2017 | 10:01:33 |
| 4127 | 2107486338 | 5/24/2017 | 10:02:25 |
| 4128 | 2107486338 | 5/25/2017 | 10:01:51 |
| 4129 | 2107486338 | 7/22/2017 | 13:09:26 |
| 4130 | 2107486338 | 7/24/2017 | 10:43:26 |
| 4131 | 2107486338 | 7/25/2017 | 10:13:33 |
| 4132 | 2107486338 | 9/21/2017 | 13:50:32 |
| 4133 | 2107627114 | 9/10/2015 | 18:01:00 |
| 4134 | 2107658921 | 10/13/2016 | 15:39:52 |

| | | | |
|---|---|---|---|
| 4135 | 2107716857 | 10/4/2017 | 13:16:37 |
| 4136 | 2107716857 | 10/6/2017 | 10:16:21 |
| 4137 | 2107716857 | 10/10/2017 | 10:07:58 |
| 4138 | 2107721564 | 9/9/2015 | 21:38:00 |
| 4139 | 2107721564 | 9/10/2015 | 13:35:00 |
| 4140 | 2107770258 | 10/15/2016 | 15:00:07 |
| 4141 | 2107770762 | 9/9/2015 | 10:11:00 |
| 4142 | 2107770762 | 9/10/2015 | 19:13:00 |
| 4143 | 2107770762 | 9/12/2015 | 14:11:00 |
| 4144 | 2107770762 | 9/15/2015 | 11:47:00 |
| 4145 | 2107775553 | 8/12/2017 | 10:02:45 |
| 4146 | 2107775553 | 8/17/2017 | 15:44:32 |
| 4147 | 2107775553 | 10/16/2017 | 16:13:51 |
| 4148 | 2107775553 | 10/19/2017 | 12:14:23 |
| 4149 | 2107775553 | 10/21/2017 | 11:49:39 |
| 4150 | 2107775553 | 10/23/2017 | 18:04:36 |
| 4151 | 2107789726 | 9/11/2015 | 20:17:00 |
| 4152 | 2107798028 | 5/13/2017 | 11:48:29 |
| 4153 | 2107821242 | 10/5/2017 | 10:30:55 |
| 4154 | 2107823592 | 10/14/2016 | 14:06:42 |
| 4155 | 2107848854 | 12/2/2015 | 10:03:00 |
| 4156 | 2107848854 | 12/3/2015 | 10:07:00 |
| 4157 | 2107889470 | 4/28/2017 | 14:26:13 |
| 4158 | 2107889470 | 7/26/2017 | 13:37:34 |
| 4159 | 2107889470 | 8/3/2017 | 16:41:33 |
| 4160 | 2107889470 | 8/4/2017 | 10:01:40 |
| 4161 | 2107889470 | 10/18/2017 | 16:19:32 |
| 4162 | 2107889470 | 10/24/2017 | 15:03:29 |
| 4163 | 2107928582 | 9/1/2015 | 10:44:00 |
| 4164 | 2107973610 | 4/4/2017 | 12:47:46 |
| 4165 | 2107990601 | 8/30/2015 | 16:27:00 |
| 4166 | 2108034007 | 9/22/2016 | 21:15:00 |
| 4167 | 2108039371 | 7/13/2017 | 13:52:50 |
| 4168 | 2108039371 | 7/14/2017 | 15:02:34 |
| 4169 | 2108039371 | 7/15/2017 | 11:59:14 |
| 4170 | 2108152492 | 9/8/2015 | 12:07:00 |
| 4171 | 2108153192 | 8/27/2015 | 14:36:00 |
| 4172 | 2108153318 | 9/10/2015 | 15:18:00 |
| 4173 | 2108153384 | 4/10/2017 | 16:04:47 |
| 4174 | 2108153384 | 5/28/2017 | 16:21:23 |
| 4175 | 2108153384 | 5/31/2017 | 10:08:42 |
| 4176 | 2108153384 | 6/1/2017 | 18:40:08 |
| 4177 | 2108153384 | 6/3/2017 | 10:00:58 |
| 4178 | 2108153384 | 6/4/2017 | 13:03:47 |
| 4179 | 2108153384 | 6/21/2017 | 10:04:16 |
| 4180 | 2108153384 | 6/22/2017 | 10:17:32 |
| 4181 | 2108153384 | 6/23/2017 | 10:08:46 |

| 4182 | 2108153384 | 7/2/2017 | 13:01:38 |
| 4183 | 2108153384 | 7/3/2017 | 15:16:18 |
| 4184 | 2108157107 | 2/28/2017 | 10:46:03 |
| 4185 | 2108157107 | 3/1/2017 | 16:22:41 |
| 4186 | 2108157107 | 3/3/2017 | 11:11:50 |
| 4187 | 2108157107 | 3/5/2017 | 20:21:55 |
| 4188 | 2108157107 | 3/6/2017 | 10:01:19 |
| 4189 | 2108157107 | 6/1/2017 | 19:17:55 |
| 4190 | 2108157107 | 6/30/2017 | 14:25:14 |
| 4191 | 2108157107 | 7/2/2017 | 13:02:43 |
| 4192 | 2108159473 | 6/4/2017 | 13:09:40 |
| 4193 | 2108313619 | 7/21/2017 | 14:08:13 |
| 4194 | 2108313619 | 7/23/2017 | 13:05:22 |
| 4195 | 2108313619 | 7/25/2017 | 10:08:31 |
| 4196 | 2108313619 | 7/26/2017 | 13:37:34 |
| 4197 | 2108313619 | 8/15/2017 | 17:12:08 |
| 4198 | 2108313619 | 8/16/2017 | 17:01:04 |
| 4199 | 2108313619 | 8/17/2017 | 16:51:00 |
| 4200 | 2108313619 | 8/18/2017 | 17:21:37 |
| 4201 | 2108314745 | 8/7/2015 | 14:06:00 |
| 4202 | 2108314745 | 8/22/2015 | 10:10:00 |
| 4203 | 2108314745 | 8/25/2015 | 10:55:00 |
| 4204 | 2108314745 | 8/26/2015 | 17:34:00 |
| 4205 | 2108314745 | 8/29/2015 | 12:33:00 |
| 4206 | 2108314745 | 9/2/2015 | 21:21:00 |
| 4207 | 2108314745 | 9/4/2015 | 19:50:00 |
| 4208 | 2108314745 | 9/12/2015 | 15:18:00 |
| 4209 | 2108314745 | 9/14/2015 | 13:09:00 |
| 4210 | 2108314745 | 9/15/2015 | 14:15:00 |
| 4211 | 2108339038 | 9/1/2015 | 13:48:00 |
| 4212 | 2108339038 | 9/2/2015 | 13:50:00 |
| 4213 | 2108339038 | 9/3/2015 | 14:00:00 |
| 4214 | 2108340856 | 9/2/2015 | 10:06:00 |
| 4215 | 2108355347 | 1/8/2015 | 9:34:37 |
| 4216 | 2108368075 | 10/12/2016 | 11:29:59 |
| 4217 | 2108429472 | 10/17/2016 | 13:32:55 |
| 4218 | 2108435280 | 3/27/2017 | 17:55:26 |
| 4219 | 2108435280 | 3/28/2017 | 15:32:11 |
| 4220 | 2108435280 | 3/29/2017 | 16:27:49 |
| 4221 | 2108435280 | 4/27/2017 | 16:36:45 |
| 4222 | 2108435280 | 4/28/2017 | 10:27:03 |
| 4223 | 2108435280 | 4/29/2017 | 10:40:47 |
| 4224 | 2108435280 | 5/1/2017 | 10:26:24 |
| 4225 | 2108435280 | 5/2/2017 | 10:02:32 |
| 4226 | 2108435280 | 5/4/2017 | 16:08:41 |
| 4227 | 2108435280 | 5/27/2017 | 15:14:07 |
| 4228 | 2108435280 | 5/28/2017 | 15:30:08 |

| | | | |
|------|------------|------------|----------|
| 4229 | 2108435280 | 6/2/2017   | 19:29:22 |
| 4230 | 2108435280 | 6/9/2017   | 10:56:54 |
| 4231 | 2108435280 | 6/10/2017  | 15:18:24 |
| 4232 | 2108435280 | 6/11/2017  | 15:07:52 |
| 4233 | 2108444964 | 2/24/2017  | 14:09:10 |
| 4234 | 2108444964 | 2/26/2017  | 14:05:04 |
| 4235 | 2108444964 | 2/28/2017  | 10:56:45 |
| 4236 | 2108444964 | 3/2/2017   | 10:23:50 |
| 4237 | 2108444964 | 5/7/2017   | 13:01:09 |
| 4238 | 2108444964 | 5/8/2017   | 16:10:30 |
| 4239 | 2108444964 | 5/9/2017   | 10:13:14 |
| 4240 | 2108444964 | 5/10/2017  | 10:04:45 |
| 4241 | 2108444964 | 5/11/2017  | 17:27:54 |
| 4242 | 2108444964 | 5/12/2017  | 10:06:01 |
| 4243 | 2108490294 | 9/15/2015  | 10:10:00 |
| 4244 | 2108490294 | 9/16/2015  | 11:26:00 |
| 4245 | 2108490294 | 9/17/2015  | 11:43:00 |
| 4246 | 2108490294 | 9/18/2015  | 13:08:00 |
| 4247 | 2108490294 | 9/19/2015  | 13:23:00 |
| 4248 | 2108490294 | 9/20/2015  | 13:28:00 |
| 4249 | 2108490294 | 9/21/2015  | 15:19:00 |
| 4250 | 2108492190 | 8/8/2015   | 16:18:00 |
| 4251 | 2108496150 | 8/7/2015   | 13:59:00 |
| 4252 | 2108496150 | 8/8/2015   | 15:03:00 |
| 4253 | 2108496150 | 8/9/2015   | 13:35:00 |
| 4254 | 2108496150 | 8/10/2015  | 14:15:00 |
| 4255 | 2108496150 | 8/11/2015  | 14:59:00 |
| 4256 | 2108496150 | 4/7/2017   | 11:22:37 |
| 4257 | 2108496150 | 4/8/2017   | 13:37:35 |
| 4258 | 2108496150 | 4/9/2017   | 15:53:02 |
| 4259 | 2108496150 | 4/10/2017  | 11:45:49 |
| 4260 | 2108496150 | 4/11/2017  | 10:51:00 |
| 4261 | 2108496150 | 4/12/2017  | 11:02:31 |
| 4262 | 2108496150 | 4/13/2017  | 10:11:41 |
| 4263 | 2108496150 | 6/8/2017   | 10:32:15 |
| 4264 | 2108496150 | 6/10/2017  | 14:08:53 |
| 4265 | 2108496150 | 6/11/2017  | 13:08:32 |
| 4266 | 2108496150 | 7/10/2017  | 15:46:41 |
| 4267 | 2108496150 | 7/11/2017  | 10:13:59 |
| 4268 | 2108496150 | 8/10/2017  | 17:57:35 |
| 4269 | 2108496150 | 10/7/2017  | 14:35:38 |
| 4270 | 2108496150 | 10/8/2017  | 13:38:32 |
| 4271 | 2108496150 | 10/9/2017  | 11:29:26 |
| 4272 | 2108496150 | 10/10/2017 | 10:40:11 |
| 4273 | 2108496150 | 10/11/2017 | 10:31:38 |
| 4274 | 2108496150 | 10/12/2017 | 10:36:46 |
| 4275 | 2108496150 | 10/13/2017 | 11:38:07 |

| | | | |
|---|---|---|---|
| 4276 | 2108549867 | 10/17/2016 | 15:55:24 |
| 4277 | 2108579705 | 8/21/2015 | 16:58:00 |
| 4278 | 2108620711 | 12/2/2015 | 10:06:00 |
| 4279 | 2108622522 | 8/31/2015 | 10:22:00 |
| 4280 | 2108622522 | 9/2/2015 | 10:47:00 |
| 4281 | 2108622522 | 9/5/2015 | 15:23:00 |
| 4282 | 2108622522 | 9/6/2015 | 13:20:00 |
| 4283 | 2108625671 | 3/1/2017 | 16:49:52 |
| 4284 | 2108625671 | 3/2/2017 | 16:43:34 |
| 4285 | 2108625671 | 3/5/2017 | 18:55:51 |
| 4286 | 2108625671 | 3/6/2017 | 10:47:52 |
| 4287 | 2108625671 | 3/7/2017 | 11:12:01 |
| 4288 | 2108634388 | 5/12/2016 | 20:52:00 |
| 4289 | 2108635920 | 10/13/2016 | 12:31:56 |
| 4290 | 2108655555 | 4/4/2017 | 10:36:55 |
| 4291 | 2108655555 | 4/6/2017 | 16:00:49 |
| 4292 | 2108655555 | 4/8/2017 | 10:03:00 |
| 4293 | 2108655555 | 4/11/2017 | 10:01:32 |
| 4294 | 2108807654 | 8/20/2015 | 15:19:00 |
| 4295 | 2108822742 | 10/18/2016 | 21:43:45 |
| 4296 | 2108857573 | 3/27/2017 | 17:57:40 |
| 4297 | 2108857573 | 4/24/2017 | 17:35:21 |
| 4298 | 2108857573 | 4/25/2017 | 19:11:52 |
| 4299 | 2108857573 | 4/27/2017 | 16:39:04 |
| 4300 | 2108857573 | 5/23/2017 | 15:59:31 |
| 4301 | 2108857573 | 5/28/2017 | 15:25:13 |
| 4302 | 2108857573 | 6/27/2017 | 16:13:21 |
| 4303 | 2108857573 | 6/30/2017 | 10:10:44 |
| 4304 | 2108857573 | 7/1/2017 | 10:55:18 |
| 4305 | 2108857573 | 7/24/2017 | 10:25:02 |
| 4306 | 2108857573 | 7/26/2017 | 10:05:13 |
| 4307 | 2108857573 | 7/27/2017 | 10:39:41 |
| 4308 | 2108857573 | 8/2/2017 | 10:24:14 |
| 4309 | 2108857573 | 8/24/2017 | 10:40:46 |
| 4310 | 2108857573 | 8/25/2017 | 11:12:41 |
| 4311 | 2108857573 | 8/26/2017 | 11:44:53 |
| 4312 | 2108857573 | 8/27/2017 | 13:36:45 |
| 4313 | 2108857573 | 8/28/2017 | 11:28:28 |
| 4314 | 2108871132 | 4/26/2017 | 10:56:32 |
| 4315 | 2108871132 | 4/27/2017 | 14:51:22 |
| 4316 | 2108871132 | 5/1/2017 | 11:43:45 |
| 4317 | 2108871132 | 5/3/2017 | 11:26:02 |
| 4318 | 2108871132 | 7/23/2017 | 13:03:07 |
| 4319 | 2108871132 | 7/26/2017 | 16:46:31 |
| 4320 | 2108871132 | 7/28/2017 | 10:02:42 |
| 4321 | 2108871132 | 7/30/2017 | 13:01:34 |
| 4322 | 2108871132 | 8/1/2017 | 11:15:22 |

| | | | |
|---|---|---|---|
| 4323 | 2108871132 | 8/2/2017 | 16:41:34 |
| 4324 | 2108871132 | 8/3/2017 | 16:53:00 |
| 4325 | 2108874419 | 4/24/2017 | 10:36:13 |
| 4326 | 2108874419 | 4/25/2017 | 10:02:26 |
| 4327 | 2108874419 | 4/28/2017 | 14:30:13 |
| 4328 | 2109005003 | 9/5/2015 | 10:21:00 |
| 4329 | 2109005003 | 9/6/2015 | 16:05:00 |
| 4330 | 2109007755 | 8/22/2015 | 15:51:00 |
| 4331 | 2109007755 | 11/30/2015 | 10:01:00 |
| 4332 | 2109007755 | 12/1/2015 | 10:15:00 |
| 4333 | 2109044525 | 9/19/2017 | 10:01:24 |
| 4334 | 2109044525 | 9/20/2017 | 13:46:47 |
| 4335 | 2109130095 | 7/27/2016 | 12:45:00 |
| 4336 | 2109130831 | 4/5/2016 | 20:10:00 |
| 4337 | 2109137490 | 8/27/2015 | 15:05:00 |
| 4338 | 2109137490 | 8/29/2015 | 12:51:00 |
| 4339 | 2109137557 | 3/10/2017 | 12:14:31 |
| 4340 | 2109137557 | 3/13/2017 | 17:20:55 |
| 4341 | 2109137557 | 6/10/2017 | 15:29:35 |
| 4342 | 2109137557 | 6/22/2017 | 16:15:10 |
| 4343 | 2109137557 | 8/11/2017 | 11:59:45 |
| 4344 | 2109137557 | 8/12/2017 | 10:02:52 |
| 4345 | 2109137557 | 8/14/2017 | 20:46:30 |
| 4346 | 2109137557 | 8/16/2017 | 13:16:19 |
| 4347 | 2109137557 | 8/18/2017 | 10:01:36 |
| 4348 | 2109137557 | 8/19/2017 | 11:50:01 |
| 4349 | 2109137557 | 8/20/2017 | 13:02:37 |
| 4350 | 2109137557 | 8/22/2017 | 16:55:05 |
| 4351 | 2109137557 | 8/26/2017 | 14:19:52 |
| 4352 | 2109137557 | 9/18/2017 | 15:52:32 |
| 4353 | 2109137880 | 10/15/2016 | 16:24:48 |
| 4354 | 2109144316 | 10/17/2016 | 12:44:41 |
| 4355 | 2109544388 | 5/18/2017 | 16:06:45 |
| 4356 | 2109544388 | 5/19/2017 | 10:17:49 |
| 4357 | 2109544388 | 5/23/2017 | 16:57:27 |
| 4358 | 2109544388 | 5/24/2017 | 13:32:24 |
| 4359 | 2109544939 | 10/4/2016 | 21:14:00 |
| 4360 | 2109755393 | 10/4/2016 | 14:42:00 |
| 4361 | 2109786251 | 8/9/2015 | 15:13:00 |
| 4362 | 2109805102 | 8/6/2015 | 14:54:00 |
| 4363 | 2109805102 | 8/7/2015 | 13:03:00 |
| 4364 | 2109884398 | 2/28/2017 | 10:37:01 |
| 4365 | 2109884398 | 3/1/2017 | 17:08:44 |
| 4366 | 2109951389 | 8/27/2015 | 14:35:00 |
| 4367 | 2109951389 | 9/1/2015 | 21:19:00 |
| 4368 | 2109953733 | 10/3/2016 | 18:29:00 |
| 4369 | 2109956213 | 8/10/2015 | 11:57:00 |

| | | | |
|---|---|---|---|
| 4370 | 2109980695 | 9/22/2016 | 21:22:00 |
| 4371 | 2109990805 | 8/14/2015 | 15:48:00 |
| 4372 | 2109990805 | 8/22/2015 | 10:58:00 |
| 4373 | 2109990805 | 8/23/2015 | 13:46:00 |
| 4374 | 2109990805 | 8/24/2015 | 11:19:00 |
| 4375 | 2109990805 | 8/25/2015 | 11:59:00 |
| 4376 | 2109990805 | 8/27/2015 | 14:41:00 |
| 4377 | 2109990805 | 8/28/2015 | 13:27:00 |
| 4378 | 2123807472 | 6/14/2016 | 14:05:00 |
| 4379 | 2124703974 | 9/1/2015 | 10:49:00 |
| 4380 | 2124703974 | 9/2/2015 | 11:58:00 |
| 4381 | 2125184612 | 9/14/2015 | 10:15:00 |
| 4382 | 2129206214 | 9/16/2015 | 11:07:00 |
| 4383 | 2129206214 | 9/17/2015 | 8:47:00 |
| 4384 | 2129206214 | 9/18/2015 | 8:13:00 |
| 4385 | 2129206214 | 9/19/2015 | 12:14:00 |
| 4386 | 2129206214 | 9/20/2015 | 8:11:00 |
| 4387 | 2129206214 | 9/21/2015 | 8:13:00 |
| 4388 | 2129206214 | 9/22/2015 | 8:24:00 |
| 4389 | 2129206214 | 9/23/2015 | 8:13:00 |
| 4390 | 2129206214 | 9/24/2015 | 8:03:00 |
| 4391 | 2129206214 | 9/26/2015 | 11:34:00 |
| 4392 | 2129206214 | 5/16/2016 | 11:38:00 |
| 4393 | 2129209541 | 10/12/2016 | 14:06:07 |
| 4394 | 2129510998 | 2/24/2017 | 10:48:26 |
| 4395 | 2129510998 | 3/19/2017 | 10:13:09 |
| 4396 | 2132159132 | 5/2/2013 | 14:18:16 |
| 4397 | 2134006900 | 2/23/2016 | 14:19:00 |
| 4398 | 2134454169 | 9/9/2015 | 11:40:00 |
| 4399 | 2134536923 | 7/15/2016 | 16:14:28 |
| 4400 | 2135705587 | 8/30/2016 | 12:42:51 |
| 4401 | 2135950126 | 4/12/2016 | 23:23:00 |
| 4402 | 2137600115 | 6/26/2016 | 18:07:04 |
| 4403 | 2138043951 | 7/29/2016 | 23:44:00 |
| 4404 | 2138149550 | 2/18/2013 | 18:05:03 |
| 4405 | 2139446452 | 6/20/2016 | 14:56:25 |
| 4406 | 2142050191 | 10/10/2016 | 21:35:59 |
| 4407 | 2142056208 | 8/23/2017 | 10:17:44 |
| 4408 | 2142077058 | 8/10/2015 | 16:49:00 |
| 4409 | 2142077058 | 8/11/2015 | 17:25:00 |
| 4410 | 2142077058 | 8/12/2015 | 17:13:00 |
| 4411 | 2142077058 | 8/13/2015 | 15:09:00 |
| 4412 | 2142077058 | 8/14/2015 | 11:24:00 |
| 4413 | 2142077058 | 4/10/2017 | 11:43:35 |
| 4414 | 2142077058 | 5/11/2017 | 12:40:05 |
| 4415 | 2142077058 | 5/12/2017 | 10:20:28 |
| 4416 | 2142077058 | 5/13/2017 | 11:02:02 |

| | | | |
|---|---|---|---|
| 4417 | 2142077058 | 5/14/2017 | 13:14:38 |
| 4418 | 2142077058 | 5/15/2017 | 15:08:28 |
| 4419 | 2142077058 | 5/16/2017 | 10:07:40 |
| 4420 | 2142077058 | 5/18/2017 | 10:10:04 |
| 4421 | 2142077058 | 5/19/2017 | 19:49:28 |
| 4422 | 2142077058 | 5/20/2017 | 20:24:02 |
| 4423 | 2142077058 | 6/19/2017 | 11:42:14 |
| 4424 | 2142077058 | 6/21/2017 | 10:05:03 |
| 4425 | 2142077058 | 6/22/2017 | 16:30:14 |
| 4426 | 2142077058 | 6/23/2017 | 11:22:47 |
| 4427 | 2142077058 | 7/11/2017 | 10:14:32 |
| 4428 | 2142077058 | 7/13/2017 | 15:47:04 |
| 4429 | 2142077058 | 7/14/2017 | 10:12:18 |
| 4430 | 2142077058 | 8/11/2017 | 11:53:35 |
| 4431 | 2142077058 | 8/13/2017 | 13:16:11 |
| 4432 | 2142077058 | 8/14/2017 | 10:04:32 |
| 4433 | 2142077058 | 8/20/2017 | 13:23:08 |
| 4434 | 2142077058 | 9/14/2017 | 11:00:20 |
| 4435 | 2142077058 | 9/15/2017 | 11:11:41 |
| 4436 | 2142077058 | 9/16/2017 | 13:22:51 |
| 4437 | 2142077058 | 9/18/2017 | 10:25:57 |
| 4438 | 2142077058 | 9/19/2017 | 17:42:36 |
| 4439 | 2142077058 | 9/20/2017 | 10:27:51 |
| 4440 | 2142077058 | 9/21/2017 | 13:37:42 |
| 4441 | 2142077058 | 10/14/2017 | 18:44:43 |
| 4442 | 2142077058 | 10/19/2017 | 10:36:06 |
| 4443 | 2142077058 | 10/21/2017 | 14:56:48 |
| 4444 | 2142077058 | 10/22/2017 | 13:16:32 |
| 4445 | 2142262611 | 9/25/2017 | 14:35:46 |
| 4446 | 2142262611 | 10/3/2017 | 10:30:19 |
| 4447 | 2142262611 | 10/9/2017 | 14:11:20 |
| 4448 | 2142291497 | 2/24/2017 | 10:31:04 |
| 4449 | 2142291497 | 8/19/2017 | 11:52:08 |
| 4450 | 2142291497 | 8/22/2017 | 18:46:16 |
| 4451 | 2142291497 | 8/23/2017 | 10:11:11 |
| 4452 | 2142291497 | 8/24/2017 | 14:17:59 |
| 4453 | 2142291497 | 8/25/2017 | 12:57:42 |
| 4454 | 2142291497 | 10/19/2017 | 10:55:26 |
| 4455 | 2142291497 | 10/20/2017 | 14:50:36 |
| 4456 | 2142297409 | 10/23/2017 | 14:41:48 |
| 4457 | 2142297409 | 10/25/2017 | 11:56:59 |
| 4458 | 2142297409 | 10/26/2017 | 12:20:24 |
| 4459 | 2142297627 | 10/28/2017 | 13:57:35 |
| 4460 | 2142320739 | 6/28/2017 | 10:55:49 |
| 4461 | 2142361229 | 10/18/2016 | 15:13:07 |
| 4462 | 2142401657 | 11/6/2016 | 17:10:48 |
| 4463 | 2142438528 | 6/13/2017 | 13:45:23 |

| | | | |
|---|---|---|---|
| 4464 | 2142438528 | 6/16/2017 | 17:14:24 |
| 4465 | 2142438528 | 7/13/2017 | 11:35:23 |
| 4466 | 2142438528 | 7/14/2017 | 11:08:06 |
| 4467 | 2142438528 | 7/22/2017 | 11:04:52 |
| 4468 | 2142438528 | 7/23/2017 | 13:04:40 |
| 4469 | 2142438528 | 7/24/2017 | 21:33:30 |
| 4470 | 2142438528 | 8/20/2017 | 13:03:05 |
| 4471 | 2142438528 | 8/23/2017 | 10:03:35 |
| 4472 | 2142438528 | 8/25/2017 | 14:05:22 |
| 4473 | 2142438528 | 8/31/2017 | 10:25:45 |
| 4474 | 2142438528 | 10/14/2017 | 11:42:02 |
| 4475 | 2142438528 | 10/16/2017 | 16:11:06 |
| 4476 | 2142438528 | 10/18/2017 | 13:38:44 |
| 4477 | 2142442106 | 8/21/2015 | 14:34:00 |
| 4478 | 2142452017 | 9/17/2015 | 14:27:00 |
| 4479 | 2142452017 | 9/18/2015 | 12:32:00 |
| 4480 | 2142459656 | 4/25/2017 | 10:03:40 |
| 4481 | 2142459656 | 4/27/2017 | 16:40:50 |
| 4482 | 2142459656 | 4/28/2017 | 10:27:15 |
| 4483 | 2142459656 | 5/6/2017 | 10:47:49 |
| 4484 | 2142515789 | 9/22/2016 | 20:39:00 |
| 4485 | 2142540947 | 4/8/2016 | 17:00:00 |
| 4486 | 2142545054 | 9/2/2015 | 11:52:00 |
| 4487 | 2142545054 | 9/3/2015 | 15:37:00 |
| 4488 | 2142545054 | 9/6/2015 | 19:33:00 |
| 4489 | 2142545054 | 9/15/2015 | 10:51:00 |
| 4490 | 2142549337 | 6/13/2017 | 14:18:40 |
| 4491 | 2142549337 | 6/16/2017 | 14:51:09 |
| 4492 | 2142549337 | 6/17/2017 | 10:31:13 |
| 4493 | 2142549337 | 6/18/2017 | 13:28:22 |
| 4494 | 2142549337 | 6/19/2017 | 15:23:07 |
| 4495 | 2142549337 | 6/23/2017 | 10:10:05 |
| 4496 | 2142549337 | 7/1/2017 | 10:08:25 |
| 4497 | 2142549337 | 10/17/2017 | 16:00:48 |
| 4498 | 2142549337 | 10/18/2017 | 13:57:12 |
| 4499 | 2142549337 | 10/19/2017 | 11:00:57 |
| 4500 | 2142549337 | 10/27/2017 | 10:26:34 |
| 4501 | 2142549337 | 11/8/2017 | 16:07:03 |
| 4502 | 2142566350 | 8/26/2015 | 12:31:00 |
| 4503 | 2142632736 | 9/14/2015 | 11:17:00 |
| 4504 | 2142632736 | 11/27/2015 | 12:49:00 |
| 4505 | 2142632736 | 11/28/2015 | 11:30:00 |
| 4506 | 2142632736 | 11/30/2015 | 11:02:00 |
| 4507 | 2142632736 | 12/2/2015 | 11:08:00 |
| 4508 | 2142649224 | 8/7/2015 | 13:42:00 |
| 4509 | 2142649224 | 8/8/2015 | 11:16:00 |
| 4510 | 2142708741 | 9/1/2015 | 16:09:00 |

| 4511 | 2142708741 | 4/2/2017 | 20:10:50 |
|------|------------|----------|----------|
| 4512 | 2142708741 | 4/5/2017 | 10:00:42 |
| 4513 | 2142708741 | 5/2/2017 | 10:20:38 |
| 4514 | 2142708741 | 5/7/2017 | 13:06:08 |
| 4515 | 2142708741 | 5/12/2017 | 10:07:35 |
| 4516 | 2142708741 | 5/18/2017 | 11:34:07 |
| 4517 | 2142708741 | 5/19/2017 | 17:28:29 |
| 4518 | 2142746704 | 12/2/2015 | 10:16:00 |
| 4519 | 2142749888 | 10/18/2016 | 15:01:10 |
| 4520 | 2142762450 | 10/11/2017 | 17:24:33 |
| 4521 | 2142784208 | 8/24/2015 | 14:35:00 |
| 4522 | 2142810309 | 4/6/2017 | 15:34:56 |
| 4523 | 2142810309 | 4/12/2017 | 16:51:17 |
| 4524 | 2142810309 | 4/24/2017 | 10:15:19 |
| 4525 | 2142810309 | 4/29/2017 | 11:40:06 |
| 4526 | 2142810309 | 5/9/2017 | 10:08:13 |
| 4527 | 2142825209 | 8/8/2015 | 14:14:00 |
| 4528 | 2142825209 | 8/10/2015 | 14:08:00 |
| 4529 | 2142825209 | 8/12/2015 | 14:29:00 |
| 4530 | 2142825209 | 8/13/2015 | 14:10:00 |
| 4531 | 2142825209 | 9/16/2015 | 19:42:00 |
| 4532 | 2142825209 | 9/17/2015 | 10:03:00 |
| 4533 | 2142830883 | 10/14/2016 | 19:39:46 |
| 4534 | 2142836712 | 9/1/2015 | 10:37:00 |
| 4535 | 2142836712 | 9/3/2015 | 11:38:00 |
| 4536 | 2142836712 | 9/8/2015 | 11:38:00 |
| 4537 | 2142837634 | 8/7/2015 | 12:53:00 |
| 4538 | 2142844688 | 10/11/2016 | 20:21:58 |
| 4539 | 2142845993 | 8/23/2015 | 13:31:00 |
| 4540 | 2142845993 | 9/9/2015 | 21:28:00 |
| 4541 | 2142881336 | 9/12/2015 | 13:48:00 |
| 4542 | 2142881336 | 9/14/2015 | 15:23:00 |
| 4543 | 2142881336 | 9/15/2015 | 15:04:00 |
| 4544 | 2142903683 | 10/15/2016 | 14:37:24 |
| 4545 | 2142935700 | 8/31/2015 | 12:14:00 |
| 4546 | 2142935700 | 9/1/2015 | 21:04:00 |
| 4547 | 2142935700 | 9/2/2015 | 17:45:00 |
| 4548 | 2142935700 | 9/3/2015 | 18:44:00 |
| 4549 | 2142935700 | 9/5/2015 | 11:41:00 |
| 4550 | 2142935700 | 9/6/2015 | 17:32:00 |
| 4551 | 2142935700 | 9/7/2015 | 19:09:00 |
| 4552 | 2142935700 | 9/8/2015 | 20:48:00 |
| 4553 | 2142935700 | 9/9/2015 | 14:47:00 |
| 4554 | 2142935700 | 9/11/2015 | 21:10:00 |
| 4555 | 2142935700 | 9/12/2015 | 16:17:00 |
| 4556 | 2142935700 | 9/15/2015 | 13:36:00 |
| 4557 | 2143008480 | 9/8/2015 | 20:49:00 |

| | | | |
|---|---|---|---|
| 4558 | 2143008480 | 9/9/2015 | 21:14:00 |
| 4559 | 2143008480 | 9/10/2015 | 20:00:00 |
| 4560 | 2143008480 | 9/12/2015 | 10:46:00 |
| 4561 | 2143008480 | 9/14/2015 | 15:32:00 |
| 4562 | 2143008480 | 9/15/2015 | 11:02:00 |
| 4563 | 2143008480 | 9/16/2015 | 12:07:00 |
| 4564 | 2143008480 | 9/17/2015 | 10:39:00 |
| 4565 | 2143008480 | 9/18/2015 | 11:33:00 |
| 4566 | 2143008480 | 9/19/2015 | 12:25:00 |
| 4567 | 2143008480 | 8/24/2017 | 14:31:28 |
| 4568 | 2143096456 | 10/12/2016 | 18:07:21 |
| 4569 | 2143098717 | 9/9/2015 | 10:13:00 |
| 4570 | 2143098717 | 9/14/2015 | 16:09:00 |
| 4571 | 2143171747 | 10/13/2016 | 12:30:09 |
| 4572 | 2143250017 | 4/17/2015 | 11:04:16 |
| 4573 | 2143250283 | 9/14/2015 | 15:40:00 |
| 4574 | 2143253896 | 8/26/2015 | 16:47:00 |
| 4575 | 2143253896 | 8/28/2015 | 14:14:00 |
| 4576 | 2143253896 | 9/1/2015 | 16:18:00 |
| 4577 | 2143253896 | 9/3/2015 | 13:44:00 |
| 4578 | 2143265502 | 5/2/2013 | 10:10:19 |
| 4579 | 2143342411 | 9/21/2016 | 21:51:00 |
| 4580 | 2143460460 | 5/15/2017 | 14:55:23 |
| 4581 | 2143460460 | 6/1/2017 | 18:07:31 |
| 4582 | 2143556612 | 6/9/2016 | 13:42:58 |
| 4583 | 2143955849 | 5/23/2013 | 10:14:59 |
| 4584 | 2143979705 | 8/20/2015 | 11:21:00 |
| 4585 | 2143979705 | 8/21/2015 | 16:46:00 |
| 4586 | 2143979705 | 8/28/2015 | 12:33:00 |
| 4587 | 2143979705 | 8/31/2015 | 11:15:00 |
| 4588 | 2143979705 | 9/7/2015 | 17:37:00 |
| 4589 | 2143979705 | 9/10/2015 | 16:20:00 |
| 4590 | 2143979705 | 9/20/2015 | 13:06:00 |
| 4591 | 2143993496 | 9/18/2015 | 12:26:00 |
| 4592 | 2143993496 | 9/19/2015 | 11:30:00 |
| 4593 | 2143993496 | 9/20/2015 | 13:35:00 |
| 4594 | 2143998275 | 10/11/2016 | 14:15:38 |
| 4595 | 2144023432 | 9/20/2015 | 13:57:00 |
| 4596 | 2144033243 | 8/20/2015 | 12:28:00 |
| 4597 | 2144037039 | 8/24/2015 | 16:52:00 |
| 4598 | 2144047258 | 8/28/2015 | 14:07:00 |
| 4599 | 2144047258 | 8/31/2015 | 16:17:00 |
| 4600 | 2144055496 | 5/12/2016 | 16:55:00 |
| 4601 | 2144055509 | 4/3/2017 | 10:58:01 |
| 4602 | 2144055509 | 4/4/2017 | 14:50:56 |
| 4603 | 2144059650 | 8/17/2015 | 18:25:00 |
| 4604 | 2144060483 | 9/10/2015 | 18:50:00 |

| 4605 | 2144060483 | 9/14/2015 | 15:23:00 |
|------|------------|-----------|----------|
| 4606 | 2144126233 | 9/5/2015 | 11:15:00 |
| 4607 | 2144126233 | 9/6/2015 | 17:03:00 |
| 4608 | 2144126233 | 3/24/2017 | 10:25:57 |
| 4609 | 2144126233 | 3/25/2017 | 11:20:24 |
| 4610 | 2144126233 | 3/26/2017 | 15:19:01 |
| 4611 | 2144126233 | 4/24/2017 | 10:20:54 |
| 4612 | 2144126233 | 5/1/2017 | 11:12:27 |
| 4613 | 2144126233 | 5/2/2017 | 16:27:19 |
| 4614 | 2144126233 | 5/4/2017 | 16:02:30 |
| 4615 | 2144126233 | 5/5/2017 | 16:37:53 |
| 4616 | 2144126233 | 5/6/2017 | 12:11:15 |
| 4617 | 2144126233 | 5/10/2017 | 16:14:59 |
| 4618 | 2144249026 | 6/3/2017 | 12:31:20 |
| 4619 | 2144249026 | 6/6/2017 | 10:32:02 |
| 4620 | 2144249026 | 6/8/2017 | 10:26:03 |
| 4621 | 2144249026 | 6/9/2017 | 10:12:29 |
| 4622 | 2144249026 | 6/28/2017 | 17:56:11 |
| 4623 | 2144249026 | 6/29/2017 | 10:01:42 |
| 4624 | 2144249026 | 6/30/2017 | 10:03:13 |
| 4625 | 2144249026 | 9/25/2017 | 17:26:35 |
| 4626 | 2144249026 | 9/26/2017 | 10:34:55 |
| 4627 | 2144249026 | 9/27/2017 | 10:26:54 |
| 4628 | 2144249026 | 10/24/2017 | 11:10:56 |
| 4629 | 2144249026 | 10/26/2017 | 10:18:24 |
| 4630 | 2144249026 | 10/27/2017 | 10:13:18 |
| 4631 | 2144249026 | 10/28/2017 | 13:57:26 |
| 4632 | 2144249026 | 10/29/2017 | 14:52:03 |
| 4633 | 2144258070 | 2/21/2017 | 13:28:50 |
| 4634 | 2144258070 | 3/18/2017 | 16:47:49 |
| 4635 | 2144290173 | 6/25/2013 | 16:42:16 |
| 4636 | 2144319123 | 8/20/2015 | 19:00:00 |
| 4637 | 2144319123 | 8/25/2015 | 13:56:00 |
| 4638 | 2144342512 | 9/5/2015 | 15:40:00 |
| 4639 | 2144344483 | 9/17/2015 | 14:43:00 |
| 4640 | 2144344483 | 9/19/2015 | 10:29:00 |
| 4641 | 2144344483 | 9/20/2015 | 13:34:00 |
| 4642 | 2144346384 | 8/24/2015 | 12:43:00 |
| 4643 | 2144346384 | 9/8/2015 | 17:22:00 |
| 4644 | 2144346384 | 3/21/2017 | 16:38:51 |
| 4645 | 2144346384 | 3/22/2017 | 12:00:39 |
| 4646 | 2144346384 | 3/24/2017 | 11:28:26 |
| 4647 | 2144346384 | 4/23/2017 | 19:44:39 |
| 4648 | 2144346384 | 6/3/2017 | 12:23:03 |
| 4649 | 2144346384 | 6/19/2017 | 10:44:13 |
| 4650 | 2144346384 | 7/3/2017 | 10:46:34 |
| 4651 | 2144346384 | 7/26/2017 | 10:21:07 |

| 4652 | 2144346384 | 7/27/2017 | 10:36:00 |
|------|------------|-----------|----------|
| 4653 | 2144346384 | 7/28/2017 | 10:36:22 |
| 4654 | 2144346384 | 7/29/2017 | 12:26:15 |
| 4655 | 2144346384 | 9/2/2017 | 14:18:46 |
| 4656 | 2144349432 | 8/25/2015 | 10:05:00 |
| 4657 | 2144349432 | 8/26/2015 | 10:41:00 |
| 4658 | 2144351967 | 9/23/2015 | 13:43:00 |
| 4659 | 2144351967 | 9/25/2015 | 11:57:00 |
| 4660 | 2144354117 | 11/27/2015 | 10:01:00 |
| 4661 | 2144354117 | 11/28/2015 | 10:12:00 |
| 4662 | 2144354117 | 11/29/2015 | 13:07:00 |
| 4663 | 2144354117 | 11/30/2015 | 10:15:00 |
| 4664 | 2144363009 | 10/6/2016 | 15:29:26 |
| 4665 | 2144387298 | 9/17/2015 | 13:50:00 |
| 4666 | 2144387298 | 9/19/2015 | 12:50:00 |
| 4667 | 2144387298 | 9/20/2015 | 14:02:00 |
| 4668 | 2144387298 | 9/21/2015 | 16:10:00 |
| 4669 | 2144409806 | 5/29/2013 | 10:19:24 |
| 4670 | 2144539347 | 9/8/2017 | 10:57:13 |
| 4671 | 2144539347 | 9/12/2017 | 14:49:46 |
| 4672 | 2144548741 | 9/12/2017 | 14:58:59 |
| 4673 | 2144548741 | 9/14/2017 | 14:17:06 |
| 4674 | 2144550537 | 6/17/2013 | 16:36:27 |
| 4675 | 2144577040 | 7/30/2017 | 15:09:45 |
| 4676 | 2144577040 | 7/31/2017 | 17:43:46 |
| 4677 | 2144577040 | 8/12/2017 | 10:03:14 |
| 4678 | 2144577040 | 8/13/2017 | 13:04:25 |
| 4679 | 2144577040 | 8/29/2017 | 14:16:56 |
| 4680 | 2144582695 | 8/16/2015 | 18:13:00 |
| 4681 | 2144622656 | 9/21/2017 | 14:18:43 |
| 4682 | 2144622656 | 9/22/2017 | 10:26:30 |
| 4683 | 2144622656 | 9/23/2017 | 15:15:11 |
| 4684 | 2144622656 | 9/25/2017 | 17:15:51 |
| 4685 | 2144622656 | 9/26/2017 | 10:10:48 |
| 4686 | 2144622656 | 9/27/2017 | 10:29:29 |
| 4687 | 2144622656 | 9/28/2017 | 10:26:59 |
| 4688 | 2144622656 | 9/29/2017 | 10:11:54 |
| 4689 | 2144622656 | 9/30/2017 | 16:12:48 |
| 4690 | 2144622656 | 10/2/2017 | 10:07:39 |
| 4691 | 2144622656 | 10/10/2017 | 10:08:17 |
| 4692 | 2144622656 | 10/22/2017 | 13:13:42 |
| 4693 | 2144622656 | 10/24/2017 | 10:58:00 |
| 4694 | 2144622656 | 10/26/2017 | 10:20:37 |
| 4695 | 2144622656 | 10/28/2017 | 11:51:46 |
| 4696 | 2144622656 | 10/29/2017 | 14:51:51 |
| 4697 | 2144622656 | 11/14/2017 | 11:48:23 |
| 4698 | 2144622656 | 11/18/2017 | 10:01:37 |

| | | | |
|---|---|---|---|
| 4699 | 2144622656 | 11/22/2017 | 10:01:30 |
| 4700 | 2144622656 | 11/28/2017 | 15:33:14 |
| 4701 | 2144622656 | 12/2/2017 | 13:39:45 |
| 4702 | 2144622656 | 12/3/2017 | 16:50:41 |
| 4703 | 2144622656 | 12/4/2017 | 16:34:45 |
| 4704 | 2144634409 | 8/24/2015 | 14:07:00 |
| 4705 | 2144634409 | 8/27/2015 | 12:27:00 |
| 4706 | 2144634409 | 8/28/2015 | 13:11:00 |
| 4707 | 2144663547 | 8/14/2015 | 14:50:00 |
| 4708 | 2144756459 | 8/15/2015 | 11:34:00 |
| 4709 | 2144756459 | 8/21/2015 | 21:07:00 |
| 4710 | 2144756530 | 10/20/2017 | 10:35:48 |
| 4711 | 2144758881 | 8/13/2015 | 14:43:00 |
| 4712 | 2144758881 | 8/14/2015 | 14:19:00 |
| 4713 | 2144758881 | 8/16/2015 | 15:51:00 |
| 4714 | 2144758881 | 8/17/2015 | 10:09:00 |
| 4715 | 2144758881 | 8/20/2015 | 10:38:00 |
| 4716 | 2144767104 | 8/19/2015 | 18:49:00 |
| 4717 | 2144771094 | 8/21/2015 | 14:39:00 |
| 4718 | 2144771094 | 8/22/2015 | 11:56:00 |
| 4719 | 2144771094 | 8/23/2015 | 13:07:00 |
| 4720 | 2144771094 | 9/4/2015 | 20:43:00 |
| 4721 | 2144771094 | 9/5/2015 | 17:56:00 |
| 4722 | 2144771094 | 9/8/2015 | 21:23:00 |
| 4723 | 2144771094 | 9/9/2015 | 18:19:00 |
| 4724 | 2144771094 | 11/30/2015 | 10:02:00 |
| 4725 | 2144771094 | 12/1/2015 | 10:18:00 |
| 4726 | 2144771094 | 12/3/2015 | 10:14:00 |
| 4727 | 2144771851 | 8/14/2015 | 12:27:00 |
| 4728 | 2144771851 | 9/14/2015 | 15:25:00 |
| 4729 | 2144890700 | 4/6/2016 | 20:41:00 |
| 4730 | 2144893614 | 11/25/2016 | 16:57:40 |
| 4731 | 2144912144 | 9/20/2015 | 14:09:00 |
| 4732 | 2144973616 | 9/15/2016 | 20:47:00 |
| 4733 | 2144981711 | 8/16/2017 | 11:35:36 |
| 4734 | 2144981711 | 8/18/2017 | 11:38:34 |
| 4735 | 2144989940 | 9/7/2015 | 14:42:00 |
| 4736 | 2144989940 | 9/9/2015 | 10:02:00 |
| 4737 | 2144995007 | 7/21/2017 | 14:02:03 |
| 4738 | 2144995007 | 7/23/2017 | 13:03:00 |
| 4739 | 2144995007 | 7/25/2017 | 10:07:34 |
| 4740 | 2144995007 | 7/26/2017 | 13:41:15 |
| 4741 | 2145007382 | 5/25/2016 | 20:47:00 |
| 4742 | 2145046247 | 5/16/2017 | 18:31:19 |
| 4743 | 2145046247 | 5/18/2017 | 10:18:32 |
| 4744 | 2145046247 | 5/20/2017 | 10:14:54 |
| 4745 | 2145046247 | 5/22/2017 | 15:31:02 |

| | | | |
|---|---|---|---|
| 4746 | 2145046247 | 5/23/2017 | 17:06:07 |
| 4747 | 2145046247 | 6/6/2017 | 18:51:25 |
| 4748 | 2145046247 | 6/8/2017 | 18:54:23 |
| 4749 | 2145056185 | 10/3/2016 | 20:29:00 |
| 4750 | 2145070800 | 9/1/2015 | 10:27:00 |
| 4751 | 2145074231 | 12/3/2016 | 15:50:04 |
| 4752 | 2145077320 | 10/10/2016 | 21:53:51 |
| 4753 | 2145143146 | 9/7/2015 | 10:47:00 |
| 4754 | 2145143146 | 9/11/2015 | 19:12:00 |
| 4755 | 2145174620 | 9/30/2017 | 13:09:45 |
| 4756 | 2145174817 | 9/8/2015 | 14:57:00 |
| 4757 | 2145194109 | 8/22/2017 | 16:47:27 |
| 4758 | 2145244020 | 8/22/2015 | 12:10:00 |
| 4759 | 2145244020 | 8/23/2015 | 13:25:00 |
| 4760 | 2145244020 | 8/24/2015 | 13:45:00 |
| 4761 | 2145244020 | 8/25/2015 | 10:23:00 |
| 4762 | 2145244020 | 8/26/2015 | 14:15:00 |
| 4763 | 2145244020 | 8/27/2015 | 10:04:00 |
| 4764 | 2145244236 | 8/20/2015 | 13:13:00 |
| 4765 | 2145244525 | 8/7/2015 | 15:08:00 |
| 4766 | 2145244525 | 8/14/2015 | 14:00:00 |
| 4767 | 2145244525 | 8/16/2015 | 16:55:00 |
| 4768 | 2145244525 | 9/14/2015 | 11:29:00 |
| 4769 | 2145244525 | 9/15/2015 | 11:00:00 |
| 4770 | 2145244525 | 9/16/2015 | 11:59:00 |
| 4771 | 2145244525 | 9/17/2015 | 13:37:00 |
| 4772 | 2145244525 | 9/18/2015 | 13:27:00 |
| 4773 | 2145274475 | 8/26/2015 | 15:31:00 |
| 4774 | 2145276652 | 4/21/2017 | 10:07:54 |
| 4775 | 2145336066 | 9/22/2016 | 21:34:00 |
| 4776 | 2145362664 | 8/8/2015 | 12:45:00 |
| 4777 | 2145362664 | 8/10/2015 | 15:17:00 |
| 4778 | 2145362664 | 8/12/2015 | 12:18:00 |
| 4779 | 2145374215 | 2/23/2017 | 9:35:42 |
| 4780 | 2145382595 | 8/31/2015 | 15:02:00 |
| 4781 | 2145382595 | 11/30/2015 | 10:09:00 |
| 4782 | 2145382595 | 12/1/2015 | 10:14:00 |
| 4783 | 2145423474 | 10/11/2016 | 13:35:25 |
| 4784 | 2145431528 | 9/29/2016 | 17:38:00 |
| 4785 | 2145434626 | 8/25/2015 | 13:55:00 |
| 4786 | 2145434626 | 9/12/2015 | 13:34:00 |
| 4787 | 2145434626 | 9/14/2015 | 11:51:00 |
| 4788 | 2145435730 | 8/13/2015 | 12:43:00 |
| 4789 | 2145452269 | 10/16/2016 | 17:08:39 |
| 4790 | 2145457546 | 8/19/2015 | 16:03:00 |
| 4791 | 2145469845 | 9/15/2015 | 10:50:00 |
| 4792 | 2145469845 | 9/16/2015 | 10:35:00 |

| | | | |
|---|---|---|---|
| 4793 | 2145498869 | 8/14/2015 | 15:10:00 |
| 4794 | 2145513507 | 9/5/2015 | 10:11:00 |
| 4795 | 2145513507 | 9/8/2015 | 10:15:00 |
| 4796 | 2145513507 | 9/9/2015 | 14:21:00 |
| 4797 | 2145547192 | 5/30/2011 | 14:51:40 |
| 4798 | 2145576606 | 8/9/2015 | 16:37:00 |
| 4799 | 2145576606 | 9/3/2015 | 14:25:00 |
| 4800 | 2145577137 | 8/29/2015 | 13:20:00 |
| 4801 | 2145579868 | 8/25/2015 | 13:48:00 |
| 4802 | 2145579868 | 8/29/2015 | 11:04:00 |
| 4803 | 2145579868 | 9/5/2015 | 20:40:00 |
| 4804 | 2145579868 | 9/6/2015 | 21:58:00 |
| 4805 | 2145579868 | 9/7/2015 | 15:13:00 |
| 4806 | 2145579868 | 9/8/2015 | 16:05:00 |
| 4807 | 2145579868 | 9/9/2015 | 16:58:00 |
| 4808 | 2145607777 | 4/25/2017 | 10:05:42 |
| 4809 | 2145607777 | 4/26/2017 | 10:04:40 |
| 4810 | 2145607777 | 4/27/2017 | 12:13:57 |
| 4811 | 2145607777 | 4/28/2017 | 11:28:00 |
| 4812 | 2145607777 | 4/29/2017 | 10:54:32 |
| 4813 | 2145607777 | 5/2/2017 | 11:51:19 |
| 4814 | 2145607777 | 5/4/2017 | 10:11:59 |
| 4815 | 2145607777 | 5/5/2017 | 10:01:05 |
| 4816 | 2145607777 | 5/6/2017 | 11:29:18 |
| 4817 | 2145607777 | 5/30/2017 | 11:39:43 |
| 4818 | 2145607777 | 5/31/2017 | 10:29:51 |
| 4819 | 2145607777 | 6/1/2017 | 18:49:10 |
| 4820 | 2145607777 | 6/2/2017 | 16:25:09 |
| 4821 | 2145607777 | 6/10/2017 | 14:43:08 |
| 4822 | 2145607777 | 6/11/2017 | 14:08:04 |
| 4823 | 2145607777 | 6/12/2017 | 20:28:54 |
| 4824 | 2145607777 | 6/13/2017 | 16:04:36 |
| 4825 | 2145607777 | 6/14/2017 | 16:31:17 |
| 4826 | 2145607777 | 6/15/2017 | 16:18:03 |
| 4827 | 2145607777 | 6/16/2017 | 16:20:15 |
| 4828 | 2145607777 | 6/17/2017 | 12:31:48 |
| 4829 | 2145607777 | 6/19/2017 | 16:03:31 |
| 4830 | 2145607777 | 7/30/2017 | 15:33:06 |
| 4831 | 2145607777 | 8/3/2017 | 16:54:36 |
| 4832 | 2145607777 | 8/4/2017 | 14:57:18 |
| 4833 | 2145607777 | 8/15/2017 | 15:15:51 |
| 4834 | 2145607777 | 8/16/2017 | 17:14:02 |
| 4835 | 2145607777 | 9/2/2017 | 11:57:18 |
| 4836 | 2145607777 | 9/29/2017 | 14:34:17 |
| 4837 | 2145607777 | 9/30/2017 | 10:12:08 |
| 4838 | 2145607777 | 10/2/2017 | 14:33:37 |
| 4839 | 2145607777 | 10/15/2017 | 13:00:47 |

| | | | |
|---|---|---|---|
| 4840 | 2145608129 | 9/15/2015 | 13:07:00 |
| 4841 | 2145608129 | 9/16/2015 | 12:26:00 |
| 4842 | 2145608129 | 9/17/2015 | 11:30:00 |
| 4843 | 2145646940 | 11/29/2015 | 13:04:00 |
| 4844 | 2145668366 | 9/14/2015 | 15:27:00 |
| 4845 | 2145733645 | 6/9/2016 | 20:42:00 |
| 4846 | 2145746544 | 9/14/2015 | 18:41:00 |
| 4847 | 2145746544 | 9/16/2015 | 10:34:00 |
| 4848 | 2145746544 | 9/18/2015 | 12:53:00 |
| 4849 | 2145746544 | 9/20/2015 | 13:07:00 |
| 4850 | 2145790422 | 8/7/2015 | 15:06:00 |
| 4851 | 2145790422 | 8/9/2015 | 16:21:00 |
| 4852 | 2145790422 | 8/10/2015 | 18:17:00 |
| 4853 | 2145790422 | 8/11/2015 | 10:04:00 |
| 4854 | 2145790422 | 9/7/2015 | 14:52:00 |
| 4855 | 2145790422 | 9/8/2015 | 18:39:00 |
| 4856 | 2145790422 | 9/9/2015 | 18:04:00 |
| 4857 | 2145790422 | 9/11/2015 | 20:07:00 |
| 4858 | 2145793332 | 9/15/2015 | 14:47:00 |
| 4859 | 2145793332 | 9/16/2015 | 11:16:00 |
| 4860 | 2145806427 | 4/21/2017 | 15:06:03 |
| 4861 | 2145806427 | 5/16/2017 | 10:04:10 |
| 4862 | 2145806427 | 5/19/2017 | 19:16:12 |
| 4863 | 2145806427 | 5/20/2017 | 20:22:52 |
| 4864 | 2145848031 | 7/15/2017 | 12:42:39 |
| 4865 | 2145848031 | 7/22/2017 | 11:27:37 |
| 4866 | 2145848031 | 7/24/2017 | 20:15:59 |
| 4867 | 2145848031 | 7/25/2017 | 13:51:01 |
| 4868 | 2145848812 | 8/12/2015 | 17:42:00 |
| 4869 | 2145848812 | 8/14/2015 | 10:27:00 |
| 4870 | 2145848812 | 9/14/2015 | 10:45:00 |
| 4871 | 2145848812 | 9/15/2015 | 12:39:00 |
| 4872 | 2145848812 | 9/16/2015 | 13:07:00 |
| 4873 | 2145848812 | 9/17/2015 | 14:16:00 |
| 4874 | 2145862595 | 4/4/2016 | 20:23:00 |
| 4875 | 2145864793 | 10/14/2017 | 21:43:39 |
| 4876 | 2145864793 | 10/15/2017 | 13:46:33 |
| 4877 | 2145864793 | 10/16/2017 | 17:55:24 |
| 4878 | 2145864870 | 9/5/2015 | 17:42:00 |
| 4879 | 2145867615 | 3/20/2017 | 20:59:39 |
| 4880 | 2145988649 | 6/24/2013 | 18:42:05 |
| 4881 | 2146004124 | 10/15/2016 | 14:46:40 |
| 4882 | 2146055644 | 8/8/2015 | 15:46:00 |
| 4883 | 2146055644 | 8/9/2015 | 18:58:00 |
| 4884 | 2146055644 | 8/10/2015 | 17:35:00 |
| 4885 | 2146055644 | 8/11/2015 | 12:50:00 |
| 4886 | 2146055644 | 9/8/2015 | 10:16:00 |

| | | | |
|---|---|---|---|
| 4887 | 2146055644 | 9/9/2015 | 20:08:00 |
| 4888 | 2146055644 | 9/10/2015 | 10:50:00 |
| 4889 | 2146055644 | 9/11/2015 | 19:59:00 |
| 4890 | 2146055644 | 9/12/2015 | 12:42:00 |
| 4891 | 2146056563 | 6/15/2016 | 12:51:27 |
| 4892 | 2146083567 | 5/9/2016 | 19:00:00 |
| 4893 | 2146221243 | 9/16/2016 | 21:44:00 |
| 4894 | 2146221765 | 8/12/2015 | 13:07:00 |
| 4895 | 2146227996 | 10/15/2017 | 16:13:46 |
| 4896 | 2146237653 | 6/9/2016 | 21:34:00 |
| 4897 | 2146296932 | 8/15/2015 | 18:17:00 |
| 4898 | 2146296932 | 8/16/2015 | 18:34:00 |
| 4899 | 2146328166 | 4/4/2016 | 20:26:00 |
| 4900 | 2146360636 | 8/13/2015 | 16:40:00 |
| 4901 | 2146360636 | 8/23/2015 | 13:20:00 |
| 4902 | 2146411801 | 8/19/2015 | 18:10:00 |
| 4903 | 2146411801 | 8/21/2015 | 12:42:00 |
| 4904 | 2146411801 | 8/28/2015 | 12:28:00 |
| 4905 | 2146413388 | 8/28/2015 | 14:23:00 |
| 4906 | 2146428705 | 8/24/2017 | 10:09:51 |
| 4907 | 2146428705 | 8/29/2017 | 10:57:10 |
| 4908 | 2146464288 | 8/21/2015 | 16:46:00 |
| 4909 | 2146464288 | 8/22/2015 | 14:39:00 |
| 4910 | 2146464288 | 8/31/2015 | 12:26:00 |
| 4911 | 2146465256 | 7/23/2017 | 13:01:00 |
| 4912 | 2146465256 | 7/28/2017 | 10:02:30 |
| 4913 | 2146465256 | 7/30/2017 | 13:00:32 |
| 4914 | 2146465256 | 8/1/2017 | 11:48:46 |
| 4915 | 2146465256 | 8/2/2017 | 16:47:22 |
| 4916 | 2146467421 | 11/27/2015 | 12:20:00 |
| 4917 | 2146467421 | 11/28/2015 | 10:42:00 |
| 4918 | 2146497676 | 8/22/2015 | 16:21:00 |
| 4919 | 2146497676 | 8/24/2015 | 10:53:00 |
| 4920 | 2146497676 | 8/25/2015 | 21:33:00 |
| 4921 | 2146503641 | 8/26/2015 | 15:56:00 |
| 4922 | 2146506556 | 10/18/2016 | 11:44:01 |
| 4923 | 2146592236 | 8/7/2015 | 15:14:00 |
| 4924 | 2146592236 | 8/10/2015 | 18:52:00 |
| 4925 | 2146592236 | 8/11/2015 | 10:39:00 |
| 4926 | 2146592516 | 9/7/2015 | 12:28:00 |
| 4927 | 2146592516 | 9/8/2015 | 16:36:00 |
| 4928 | 2146592516 | 9/10/2015 | 11:04:00 |
| 4929 | 2146592851 | 8/16/2015 | 18:04:00 |
| 4930 | 2146592851 | 8/18/2015 | 18:50:00 |
| 4931 | 2146592851 | 8/19/2015 | 12:48:00 |
| 4932 | 2146592851 | 9/15/2015 | 11:44:00 |
| 4933 | 2146592851 | 9/16/2015 | 11:42:00 |

| | | | |
|---|---|---|---|
| 4934 | 2146592851 | 9/18/2015 | 10:46:00 |
| 4935 | 2146592851 | 9/20/2015 | 13:10:00 |
| 4936 | 2146592851 | 9/21/2015 | 12:04:00 |
| 4937 | 2146592851 | 9/23/2015 | 12:06:00 |
| 4938 | 2146637961 | 3/4/2017 | 11:24:56 |
| 4939 | 2146637961 | 3/9/2017 | 10:35:26 |
| 4940 | 2146637961 | 3/11/2017 | 11:44:00 |
| 4941 | 2146637961 | 3/13/2017 | 12:58:16 |
| 4942 | 2146637961 | 4/15/2017 | 10:42:45 |
| 4943 | 2146637961 | 6/11/2017 | 13:03:54 |
| 4944 | 2146647497 | 3/21/2017 | 10:59:40 |
| 4945 | 2146647497 | 4/23/2017 | 17:50:02 |
| 4946 | 2146647497 | 6/22/2017 | 16:21:51 |
| 4947 | 2146702123 | 4/21/2017 | 10:06:34 |
| 4948 | 2146702123 | 4/25/2017 | 15:51:52 |
| 4949 | 2146702123 | 10/25/2017 | 18:58:21 |
| 4950 | 2146702123 | 10/27/2017 | 10:21:58 |
| 4951 | 2146735802 | 10/17/2016 | 12:28:52 |
| 4952 | 2146765638 | 8/28/2015 | 14:08:00 |
| 4953 | 2146765638 | 9/1/2015 | 19:13:00 |
| 4954 | 2146765638 | 9/4/2015 | 19:56:00 |
| 4955 | 2146765655 | 9/20/2016 | 21:32:00 |
| 4956 | 2146775341 | 8/8/2015 | 13:16:00 |
| 4957 | 2146805910 | 8/12/2015 | 17:57:00 |
| 4958 | 2146806415 | 8/7/2015 | 14:56:00 |
| 4959 | 2146806415 | 8/10/2015 | 17:34:00 |
| 4960 | 2146806415 | 8/11/2015 | 11:47:00 |
| 4961 | 2146806415 | 8/16/2015 | 16:19:00 |
| 4962 | 2146834778 | 10/25/2017 | 18:44:49 |
| 4963 | 2146834778 | 10/27/2017 | 21:35:10 |
| 4964 | 2146839307 | 8/21/2015 | 12:02:00 |
| 4965 | 2146935590 | 3/16/2016 | 14:09:52 |
| 4966 | 2146939535 | 5/18/2013 | 10:11:53 |
| 4967 | 2146946526 | 8/17/2015 | 13:32:00 |
| 4968 | 2146946526 | 9/4/2015 | 12:53:00 |
| 4969 | 2146946723 | 8/20/2015 | 10:13:00 |
| 4970 | 2146957777 | 8/8/2015 | 15:08:00 |
| 4971 | 2146957777 | 8/10/2015 | 15:54:00 |
| 4972 | 2146957777 | 8/11/2015 | 15:16:00 |
| 4973 | 2146957777 | 8/12/2015 | 15:03:00 |
| 4974 | 2147012285 | 10/3/2017 | 11:05:23 |
| 4975 | 2147012285 | 10/5/2017 | 10:56:13 |
| 4976 | 2147042651 | 9/30/2016 | 19:50:00 |
| 4977 | 2147054288 | 3/29/2017 | 11:48:16 |
| 4978 | 2147054288 | 4/1/2017 | 11:54:56 |
| 4979 | 2147054288 | 4/3/2017 | 10:55:06 |
| 4980 | 2147054288 | 4/4/2017 | 14:20:36 |

| | | | |
|---|---|---|---|
| 4981 | 2147054288 | 4/5/2017 | 11:45:00 |
| 4982 | 2147054288 | 4/6/2017 | 15:24:31 |
| 4983 | 2147054288 | 4/7/2017 | 11:30:39 |
| 4984 | 2147054288 | 4/8/2017 | 14:13:29 |
| 4985 | 2147054288 | 4/9/2017 | 16:16:53 |
| 4986 | 2147054288 | 4/28/2017 | 10:07:03 |
| 4987 | 2147054288 | 4/29/2017 | 12:46:37 |
| 4988 | 2147054288 | 5/1/2017 | 12:39:18 |
| 4989 | 2147054288 | 5/2/2017 | 15:01:29 |
| 4990 | 2147054288 | 5/3/2017 | 18:28:39 |
| 4991 | 2147054288 | 5/4/2017 | 10:01:15 |
| 4992 | 2147054288 | 5/5/2017 | 10:48:18 |
| 4993 | 2147054288 | 5/6/2017 | 15:10:57 |
| 4994 | 2147054288 | 5/8/2017 | 16:09:08 |
| 4995 | 2147054288 | 5/9/2017 | 16:15:31 |
| 4996 | 2147054288 | 5/24/2017 | 10:23:59 |
| 4997 | 2147054288 | 5/25/2017 | 10:26:31 |
| 4998 | 2147054288 | 5/26/2017 | 10:14:13 |
| 4999 | 2147054288 | 5/27/2017 | 15:49:30 |
| 5000 | 2147054288 | 5/30/2017 | 10:15:30 |
| 5001 | 2147054288 | 5/31/2017 | 10:01:30 |
| 5002 | 2147054288 | 6/1/2017 | 10:23:28 |
| 5003 | 2147054288 | 6/30/2017 | 10:13:29 |
| 5004 | 2147054288 | 7/1/2017 | 12:18:49 |
| 5005 | 2147054288 | 7/3/2017 | 10:28:25 |
| 5006 | 2147054288 | 7/31/2017 | 10:08:33 |
| 5007 | 2147054288 | 8/2/2017 | 10:10:57 |
| 5008 | 2147054288 | 8/4/2017 | 13:54:10 |
| 5009 | 2147054288 | 8/5/2017 | 18:35:32 |
| 5010 | 2147054288 | 8/6/2017 | 13:16:09 |
| 5011 | 2147054288 | 8/7/2017 | 10:16:15 |
| 5012 | 2147054288 | 8/8/2017 | 10:10:52 |
| 5013 | 2147074118 | 8/24/2015 | 11:47:00 |
| 5014 | 2147150825 | 9/20/2016 | 21:15:00 |
| 5015 | 2147169710 | 8/14/2015 | 14:58:00 |
| 5016 | 2147169710 | 9/1/2015 | 17:03:00 |
| 5017 | 2147189926 | 8/15/2015 | 18:14:00 |
| 5018 | 2147189926 | 8/18/2015 | 10:56:00 |
| 5019 | 2147189926 | 8/20/2015 | 11:58:00 |
| 5020 | 2147189926 | 8/21/2015 | 13:55:00 |
| 5021 | 2147189926 | 8/22/2015 | 13:25:00 |
| 5022 | 2147189926 | 8/23/2015 | 13:06:00 |
| 5023 | 2147189926 | 8/24/2015 | 11:10:00 |
| 5024 | 2147189926 | 9/14/2015 | 12:01:00 |
| 5025 | 2147189926 | 9/15/2015 | 11:45:00 |
| 5026 | 2147189926 | 9/16/2015 | 12:37:00 |
| 5027 | 2147189926 | 9/17/2015 | 13:56:00 |

| 5028 | 2147189926 | 9/18/2015 | 13:10:00 |
| 5029 | 2147189926 | 9/20/2015 | 13:53:00 |
| 5030 | 2147189926 | 9/21/2015 | 11:59:00 |
| 5031 | 2147189926 | 9/22/2015 | 10:25:00 |
| 5032 | 2147189926 | 9/23/2015 | 12:45:00 |
| 5033 | 2147189926 | 9/24/2015 | 12:52:00 |
| 5034 | 2147231272 | 10/11/2016 | 20:45:08 |
| 5035 | 2147232265 | 10/13/2017 | 11:09:02 |
| 5036 | 2147243759 | 8/14/2015 | 11:22:00 |
| 5037 | 2147245310 | 3/29/2017 | 12:57:55 |
| 5038 | 2147245310 | 4/1/2017 | 10:31:48 |
| 5039 | 2147245310 | 4/27/2017 | 13:53:12 |
| 5040 | 2147245310 | 4/29/2017 | 12:35:53 |
| 5041 | 2147245310 | 5/1/2017 | 12:28:03 |
| 5042 | 2147245310 | 5/30/2017 | 10:04:55 |
| 5043 | 2147245310 | 6/1/2017 | 10:18:15 |
| 5044 | 2147245310 | 6/2/2017 | 19:48:27 |
| 5045 | 2147245310 | 6/3/2017 | 12:22:38 |
| 5046 | 2147245310 | 6/6/2017 | 10:04:36 |
| 5047 | 2147245310 | 6/7/2017 | 10:17:46 |
| 5048 | 2147245310 | 6/8/2017 | 10:18:13 |
| 5049 | 2147245310 | 7/3/2017 | 10:26:41 |
| 5050 | 2147245310 | 8/2/2017 | 10:00:35 |
| 5051 | 2147245310 | 10/2/2017 | 10:23:17 |
| 5052 | 2147270927 | 8/24/2015 | 16:43:00 |
| 5053 | 2147271977 | 8/9/2015 | 17:42:00 |
| 5054 | 2147271977 | 8/11/2015 | 17:37:00 |
| 5055 | 2147271977 | 8/12/2015 | 17:47:00 |
| 5056 | 2147271977 | 8/13/2015 | 10:52:00 |
| 5057 | 2147272120 | 8/28/2015 | 15:20:00 |
| 5058 | 2147272120 | 8/28/2015 | 15:23:00 |
| 5059 | 2147272120 | 9/1/2015 | 10:44:00 |
| 5060 | 2147273295 | 10/13/2016 | 21:42:10 |
| 5061 | 2147289965 | 5/12/2017 | 10:01:53 |
| 5062 | 2147289965 | 5/13/2017 | 11:17:19 |
| 5063 | 2147298476 | 8/28/2015 | 14:22:00 |
| 5064 | 2147302075 | 10/5/2015 | 10:02:00 |
| 5065 | 2147308572 | 7/20/2016 | 21:17:00 |
| 5066 | 2147309606 | 3/25/2017 | 14:21:24 |
| 5067 | 2147309606 | 3/27/2017 | 17:54:16 |
| 5068 | 2147322009 | 8/9/2015 | 17:41:00 |
| 5069 | 2147322009 | 8/11/2015 | 10:10:00 |
| 5070 | 2147339973 | 9/3/2015 | 10:05:00 |
| 5071 | 2147339973 | 9/5/2015 | 10:12:00 |
| 5072 | 2147339973 | 9/6/2015 | 13:10:00 |
| 5073 | 2147339973 | 9/7/2015 | 10:04:00 |
| 5074 | 2147339973 | 9/8/2015 | 10:24:00 |

| | | | |
|---|---|---|---|
| 5075 | 2147339973 | 9/10/2015 | 10:08:00 |
| 5076 | 2147339973 | 2/26/2017 | 13:01:43 |
| 5077 | 2147339973 | 2/27/2017 | 17:29:10 |
| 5078 | 2147348604 | 9/1/2016 | 15:19:58 |
| 5079 | 2147385214 | 10/6/2016 | 14:44:36 |
| 5080 | 2147385214 | 10/11/2016 | 14:11:54 |
| 5081 | 2147385214 | 10/15/2016 | 14:34:02 |
| 5082 | 2147498609 | 2/22/2016 | 13:25:57 |
| 5083 | 2147498874 | 8/7/2015 | 12:31:00 |
| 5084 | 2147536814 | 3/25/2016 | 17:18:29 |
| 5085 | 2147600878 | 9/22/2016 | 20:04:00 |
| 5086 | 2147622828 | 8/8/2015 | 13:38:00 |
| 5087 | 2147630010 | 8/19/2015 | 12:07:00 |
| 5088 | 2147698169 | 9/5/2015 | 14:49:00 |
| 5089 | 2147698169 | 9/6/2015 | 20:04:00 |
| 5090 | 2147698169 | 9/7/2015 | 15:53:00 |
| 5091 | 2147698169 | 9/8/2015 | 11:24:00 |
| 5092 | 2147704544 | 4/14/2017 | 10:43:21 |
| 5093 | 2147709540 | 8/7/2015 | 13:18:00 |
| 5094 | 2147709540 | 8/31/2015 | 15:38:00 |
| 5095 | 2147709540 | 9/1/2015 | 15:20:00 |
| 5096 | 2147709540 | 9/2/2015 | 15:44:00 |
| 5097 | 2147709540 | 9/3/2015 | 15:20:00 |
| 5098 | 2147709540 | 9/5/2015 | 16:12:00 |
| 5099 | 2147709540 | 9/6/2015 | 13:06:00 |
| 5100 | 2147711847 | 9/2/2015 | 13:30:00 |
| 5101 | 2147711847 | 9/3/2015 | 13:25:00 |
| 5102 | 2147722005 | 6/3/2017 | 10:34:00 |
| 5103 | 2147722005 | 6/8/2017 | 10:03:35 |
| 5104 | 2147722005 | 7/28/2017 | 10:06:06 |
| 5105 | 2147722005 | 7/29/2017 | 11:02:15 |
| 5106 | 2147722005 | 7/30/2017 | 13:08:02 |
| 5107 | 2147722005 | 7/31/2017 | 10:13:37 |
| 5108 | 2147722005 | 8/1/2017 | 10:12:34 |
| 5109 | 2147722005 | 8/2/2017 | 10:11:07 |
| 5110 | 2147722005 | 8/28/2017 | 17:32:28 |
| 5111 | 2147722005 | 8/31/2017 | 10:14:42 |
| 5112 | 2147722005 | 9/1/2017 | 11:26:24 |
| 5113 | 2147722005 | 9/2/2017 | 11:59:11 |
| 5114 | 2147722005 | 9/26/2017 | 10:01:31 |
| 5115 | 2147722005 | 9/27/2017 | 10:04:19 |
| 5116 | 2147722005 | 9/28/2017 | 10:32:08 |
| 5117 | 2147722005 | 9/29/2017 | 10:04:27 |
| 5118 | 2147722005 | 9/30/2017 | 19:56:26 |
| 5119 | 2147722005 | 10/2/2017 | 10:17:49 |
| 5120 | 2147722005 | 10/3/2017 | 10:20:57 |
| 5121 | 2147722005 | 10/27/2017 | 10:01:44 |

| 5122 | 2147722005 | 10/28/2017 | 10:35:39 |
| 5123 | 2147722005 | 10/29/2017 | 13:51:59 |
| 5124 | 2147723701 | 9/10/2015 | 11:02:00 |
| 5125 | 2147724051 | 9/9/2015 | 16:30:00 |
| 5126 | 2147724769 | 10/4/2016 | 21:08:00 |
| 5127 | 2147725334 | 2/5/2016 | 13:24:00 |
| 5128 | 2147734419 | 8/31/2015 | 10:38:00 |
| 5129 | 2147734419 | 9/3/2015 | 12:24:00 |
| 5130 | 2147791353 | 8/28/2015 | 13:21:00 |
| 5131 | 2147796492 | 5/15/2013 | 10:13:44 |
| 5132 | 2147836814 | 8/21/2015 | 15:08:00 |
| 5133 | 2147845536 | 12/1/2015 | 11:34:00 |
| 5134 | 2147896981 | 8/14/2015 | 13:05:00 |
| 5135 | 2147902269 | 9/15/2015 | 14:41:00 |
| 5136 | 2147902269 | 9/16/2015 | 19:40:00 |
| 5137 | 2147913904 | 10/13/2016 | 18:00:38 |
| 5138 | 2147914597 | 9/7/2015 | 12:44:00 |
| 5139 | 2147914597 | 9/8/2015 | 15:38:00 |
| 5140 | 2147914597 | 9/12/2015 | 10:56:00 |
| 5141 | 2147915372 | 8/14/2015 | 15:57:00 |
| 5142 | 2147915372 | 8/21/2015 | 13:49:00 |
| 5143 | 2147916581 | 8/20/2015 | 10:13:00 |
| 5144 | 2147916581 | 8/22/2015 | 13:00:00 |
| 5145 | 2147916581 | 8/23/2015 | 13:28:00 |
| 5146 | 2147918063 | 10/14/2016 | 19:53:57 |
| 5147 | 2147934435 | 10/17/2016 | 17:28:08 |
| 5148 | 2147941839 | 8/16/2015 | 14:16:00 |
| 5149 | 2147941839 | 8/18/2015 | 18:47:00 |
| 5150 | 2147941839 | 8/22/2015 | 18:08:00 |
| 5151 | 2147941839 | 9/18/2015 | 10:25:00 |
| 5152 | 2147941839 | 9/19/2015 | 10:17:00 |
| 5153 | 2147941839 | 9/22/2015 | 10:28:00 |
| 5154 | 2147941839 | 9/23/2015 | 12:07:00 |
| 5155 | 2147974640 | 7/1/2017 | 10:04:51 |
| 5156 | 2147974640 | 7/3/2017 | 14:30:30 |
| 5157 | 2147974640 | 7/5/2017 | 14:15:19 |
| 5158 | 2147974640 | 7/8/2017 | 10:04:07 |
| 5159 | 2147978441 | 12/4/2016 | 15:51:19 |
| 5160 | 2147993789 | 10/3/2016 | 18:04:00 |
| 5161 | 2148012301 | 8/10/2015 | 10:56:00 |
| 5162 | 2148020691 | 10/5/2016 | 20:12:00 |
| 5163 | 2148084576 | 8/20/2015 | 10:13:00 |
| 5164 | 2148091439 | 4/6/2016 | 19:49:00 |
| 5165 | 2148092442 | 4/7/2017 | 17:05:40 |
| 5166 | 2148092442 | 4/9/2017 | 17:35:13 |
| 5167 | 2148092442 | 4/24/2017 | 19:24:57 |
| 5168 | 2148092442 | 5/7/2017 | 13:04:35 |

| 5169 | 2148092442 | 5/12/2017 | 11:57:37 |
| 5170 | 2148092442 | 5/14/2017 | 15:54:23 |
| 5171 | 2148092442 | 5/16/2017 | 11:37:06 |
| 5172 | 2148092442 | 6/7/2017 | 10:09:03 |
| 5173 | 2148092442 | 6/8/2017 | 12:25:00 |
| 5174 | 2148092442 | 6/10/2017 | 10:18:09 |
| 5175 | 2148092442 | 6/12/2017 | 15:42:28 |
| 5176 | 2148092442 | 6/14/2017 | 11:51:11 |
| 5177 | 2148092442 | 6/16/2017 | 14:54:19 |
| 5178 | 2148092442 | 6/17/2017 | 10:36:37 |
| 5179 | 2148092442 | 6/18/2017 | 13:02:27 |
| 5180 | 2148092442 | 8/11/2017 | 16:33:13 |
| 5181 | 2148092442 | 8/22/2017 | 17:00:44 |
| 5182 | 2148092442 | 9/12/2017 | 14:58:08 |
| 5183 | 2148092442 | 9/14/2017 | 14:34:27 |
| 5184 | 2148092442 | 9/16/2017 | 13:31:11 |
| 5185 | 2148092442 | 9/18/2017 | 18:26:28 |
| 5186 | 2148092442 | 10/27/2017 | 10:30:49 |
| 5187 | 2148092791 | 8/20/2015 | 14:54:00 |
| 5188 | 2148092791 | 8/21/2015 | 10:55:00 |
| 5189 | 2148094255 | 8/7/2015 | 11:57:00 |
| 5190 | 2148094255 | 8/9/2015 | 15:13:00 |
| 5191 | 2148094255 | 8/11/2015 | 11:23:00 |
| 5192 | 2148095631 | 8/7/2015 | 18:54:00 |
| 5193 | 2148095631 | 8/8/2015 | 17:11:00 |
| 5194 | 2148095631 | 8/9/2015 | 16:06:00 |
| 5195 | 2148095631 | 8/10/2015 | 10:03:00 |
| 5196 | 2148095631 | 8/11/2015 | 10:23:00 |
| 5197 | 2148095631 | 8/12/2015 | 17:51:00 |
| 5198 | 2148095631 | 8/13/2015 | 12:22:00 |
| 5199 | 2148095631 | 8/15/2015 | 18:40:00 |
| 5200 | 2148095631 | 8/20/2015 | 18:21:00 |
| 5201 | 2148095631 | 8/21/2015 | 15:40:00 |
| 5202 | 2148095631 | 8/22/2015 | 15:32:00 |
| 5203 | 2148095631 | 8/23/2015 | 13:28:00 |
| 5204 | 2148095631 | 8/24/2015 | 11:50:00 |
| 5205 | 2148095631 | 8/25/2015 | 14:19:00 |
| 5206 | 2148095631 | 8/26/2015 | 15:05:00 |
| 5207 | 2148095631 | 8/27/2015 | 16:38:00 |
| 5208 | 2148095631 | 8/28/2015 | 13:56:00 |
| 5209 | 2148095631 | 8/29/2015 | 11:39:00 |
| 5210 | 2148095631 | 9/1/2015 | 15:48:00 |
| 5211 | 2148153990 | 8/18/2017 | 11:37:53 |
| 5212 | 2148153990 | 8/20/2017 | 13:03:38 |
| 5213 | 2148153990 | 8/24/2017 | 10:26:43 |
| 5214 | 2148153990 | 8/25/2017 | 11:45:44 |
| 5215 | 2148154499 | 4/3/2017 | 10:07:12 |

| | | | |
|---|---|---|---|
| 5216 | 2148154499 | 4/7/2017 | 11:07:14 |
| 5217 | 2148154499 | 4/9/2017 | 15:44:16 |
| 5218 | 2148154499 | 5/30/2017 | 10:06:16 |
| 5219 | 2148154499 | 5/31/2017 | 10:19:19 |
| 5220 | 2148154499 | 6/1/2017 | 10:06:53 |
| 5221 | 2148154499 | 6/2/2017 | 19:56:11 |
| 5222 | 2148154499 | 6/27/2017 | 16:30:43 |
| 5223 | 2148154499 | 7/3/2017 | 10:47:21 |
| 5224 | 2148154499 | 9/2/2017 | 12:27:16 |
| 5225 | 2148154499 | 10/21/2017 | 14:29:06 |
| 5226 | 2148154499 | 10/22/2017 | 13:20:30 |
| 5227 | 2148154499 | 10/24/2017 | 10:36:45 |
| 5228 | 2148154499 | 10/26/2017 | 10:35:39 |
| 5229 | 2148154499 | 10/27/2017 | 10:19:11 |
| 5230 | 2148155675 | 12/3/2015 | 10:02:00 |
| 5231 | 2148301276 | 8/6/2015 | 17:37:00 |
| 5232 | 2148301276 | 8/8/2015 | 10:28:00 |
| 5233 | 2148301276 | 8/9/2015 | 16:08:00 |
| 5234 | 2148301276 | 8/10/2015 | 12:13:00 |
| 5235 | 2148532898 | 10/11/2017 | 11:32:49 |
| 5236 | 2148532898 | 10/12/2017 | 10:16:17 |
| 5237 | 2148532898 | 10/14/2017 | 11:46:14 |
| 5238 | 2148532898 | 10/16/2017 | 16:02:03 |
| 5239 | 2148532898 | 10/18/2017 | 14:31:00 |
| 5240 | 2148532898 | 10/19/2017 | 12:31:57 |
| 5241 | 2148532898 | 10/20/2017 | 10:04:58 |
| 5242 | 2148532898 | 10/21/2017 | 11:33:41 |
| 5243 | 2148542151 | 10/10/2016 | 21:50:39 |
| 5244 | 2148547248 | 8/10/2017 | 13:42:26 |
| 5245 | 2148547248 | 8/15/2017 | 11:51:22 |
| 5246 | 2148547248 | 8/20/2017 | 13:03:57 |
| 5247 | 2148547783 | 10/10/2016 | 20:57:59 |
| 5248 | 2148548276 | 3/2/2017 | 21:07:30 |
| 5249 | 2148548276 | 3/10/2017 | 13:38:56 |
| 5250 | 2148548276 | 3/16/2017 | 10:27:22 |
| 5251 | 2148548276 | 3/20/2017 | 16:40:27 |
| 5252 | 2148548383 | 10/25/2016 | 14:46:19 |
| 5253 | 2148548906 | 6/23/2016 | 21:21:00 |
| 5254 | 2148549087 | 11/28/2015 | 10:12:00 |
| 5255 | 2148549087 | 12/1/2015 | 10:16:00 |
| 5256 | 2148549087 | 12/3/2015 | 10:18:00 |
| 5257 | 2148590412 | 8/14/2015 | 16:05:00 |
| 5258 | 2148607648 | 12/8/2016 | 11:45:35 |
| 5259 | 2148610383 | 8/7/2015 | 15:42:00 |
| 5260 | 2148610383 | 8/8/2015 | 18:08:00 |
| 5261 | 2148610383 | 8/9/2015 | 15:39:00 |
| 5262 | 2148610383 | 8/10/2015 | 14:40:00 |

| | | | |
|---|---|---|---|
| 5263 | 2148610383 | 8/11/2015 | 12:56:00 |
| 5264 | 2148610383 | 8/12/2015 | 13:58:00 |
| 5265 | 2148610383 | 8/13/2015 | 11:23:00 |
| 5266 | 2148610383 | 9/7/2015 | 13:23:00 |
| 5267 | 2148610383 | 9/8/2015 | 10:30:00 |
| 5268 | 2148610383 | 9/9/2015 | 19:21:00 |
| 5269 | 2148610383 | 9/10/2015 | 13:50:00 |
| 5270 | 2148610644 | 9/16/2015 | 12:19:00 |
| 5271 | 2148610644 | 9/17/2015 | 14:09:00 |
| 5272 | 2148610644 | 9/18/2015 | 12:54:00 |
| 5273 | 2148619777 | 9/20/2016 | 21:13:00 |
| 5274 | 2148640056 | 8/7/2015 | 10:15:00 |
| 5275 | 2148640056 | 8/8/2015 | 17:59:00 |
| 5276 | 2148640056 | 8/9/2015 | 16:46:00 |
| 5277 | 2148640056 | 8/10/2015 | 13:29:00 |
| 5278 | 2148640056 | 9/3/2015 | 11:47:00 |
| 5279 | 2148640056 | 9/7/2015 | 18:03:00 |
| 5280 | 2148640056 | 9/8/2015 | 10:03:00 |
| 5281 | 2148640056 | 9/10/2015 | 14:12:00 |
| 5282 | 2148640056 | 9/11/2015 | 20:51:00 |
| 5283 | 2148640056 | 9/12/2015 | 12:28:00 |
| 5284 | 2148644462 | 9/14/2015 | 15:13:00 |
| 5285 | 2148647156 | 8/20/2015 | 13:35:00 |
| 5286 | 2148682198 | 10/17/2016 | 16:16:33 |
| 5287 | 2148698849 | 9/3/2015 | 10:30:00 |
| 5288 | 2148698849 | 9/5/2015 | 10:18:00 |
| 5289 | 2148698849 | 9/6/2015 | 13:31:00 |
| 5290 | 2148698849 | 9/7/2015 | 10:15:00 |
| 5291 | 2148698849 | 9/9/2015 | 14:31:00 |
| 5292 | 2148706658 | 9/28/2017 | 13:44:28 |
| 5293 | 2148706658 | 9/29/2017 | 14:42:34 |
| 5294 | 2148706658 | 10/1/2017 | 17:29:23 |
| 5295 | 2148709913 | 9/8/2016 | 10:13:16 |
| 5296 | 2148720666 | 8/26/2015 | 16:43:00 |
| 5297 | 2148720666 | 8/27/2015 | 15:09:00 |
| 5298 | 2148743486 | 9/8/2015 | 15:30:00 |
| 5299 | 2148743486 | 6/6/2017 | 10:16:34 |
| 5300 | 2148743486 | 6/8/2017 | 10:08:04 |
| 5301 | 2148748367 | 7/19/2016 | 21:18:00 |
| 5302 | 2148750209 | 9/5/2015 | 14:57:00 |
| 5303 | 2148750209 | 9/9/2015 | 19:44:00 |
| 5304 | 2148750544 | 10/12/2016 | 17:14:37 |
| 5305 | 2148750545 | 10/11/2016 | 14:18:02 |
| 5306 | 2148757795 | 6/30/2017 | 14:22:50 |
| 5307 | 2148757795 | 7/2/2017 | 13:06:32 |
| 5308 | 2148757795 | 7/27/2017 | 11:59:21 |
| 5309 | 2148757795 | 7/30/2017 | 14:42:26 |

| | | | |
|---|---|---|---|
| 5310 | 2148757795 | 8/21/2017 | 15:35:29 |
| 5311 | 2148757795 | 9/2/2017 | 14:01:46 |
| 5312 | 2148757795 | 9/7/2017 | 12:49:57 |
| 5313 | 2148757795 | 9/12/2017 | 14:55:54 |
| 5314 | 2148757835 | 10/26/2017 | 10:25:48 |
| 5315 | 2148810211 | 9/12/2015 | 15:23:00 |
| 5316 | 2148810579 | 2/9/2017 | 9:35:01 |
| 5317 | 2148810736 | 3/24/2017 | 17:17:56 |
| 5318 | 2148810736 | 3/25/2017 | 12:11:13 |
| 5319 | 2148810736 | 4/24/2017 | 17:53:50 |
| 5320 | 2148810736 | 5/20/2017 | 11:41:04 |
| 5321 | 2148819049 | 9/9/2017 | 15:13:27 |
| 5322 | 2148819049 | 9/12/2017 | 14:51:50 |
| 5323 | 2148819049 | 9/13/2017 | 12:18:55 |
| 5324 | 2148819049 | 9/14/2017 | 10:35:54 |
| 5325 | 2148819435 | 10/17/2016 | 13:21:02 |
| 5326 | 2148819584 | 10/18/2016 | 11:31:43 |
| 5327 | 2148821118 | 8/25/2015 | 18:06:00 |
| 5328 | 2148821118 | 8/26/2015 | 11:05:00 |
| 5329 | 2148821118 | 8/27/2015 | 15:30:00 |
| 5330 | 2148821118 | 8/28/2015 | 10:26:00 |
| 5331 | 2148821118 | 8/29/2015 | 11:52:00 |
| 5332 | 2148821118 | 8/30/2015 | 17:55:00 |
| 5333 | 2148821118 | 9/3/2015 | 15:54:00 |
| 5334 | 2148827475 | 5/30/2017 | 18:27:13 |
| 5335 | 2148827475 | 6/1/2017 | 19:14:47 |
| 5336 | 2148827475 | 6/30/2017 | 10:20:52 |
| 5337 | 2148827475 | 7/2/2017 | 13:04:18 |
| 5338 | 2148827475 | 7/6/2017 | 10:03:43 |
| 5339 | 2148827475 | 7/7/2017 | 14:39:44 |
| 5340 | 2148836198 | 8/15/2015 | 11:33:00 |
| 5341 | 2148836198 | 8/16/2015 | 16:13:00 |
| 5342 | 2148836198 | 8/20/2015 | 15:56:00 |
| 5343 | 2148836198 | 8/21/2015 | 14:10:00 |
| 5344 | 2148836198 | 8/22/2015 | 12:37:00 |
| 5345 | 2149015851 | 8/20/2015 | 16:06:00 |
| 5346 | 2149063803 | 10/11/2016 | 20:42:01 |
| 5347 | 2149099119 | 5/12/2016 | 19:27:00 |
| 5348 | 2149161605 | 6/22/2016 | 14:33:11 |
| 5349 | 2149232370 | 9/5/2015 | 16:37:00 |
| 5350 | 2149232370 | 9/6/2015 | 15:05:00 |
| 5351 | 2149266798 | 10/12/2016 | 18:57:51 |
| 5352 | 2149267428 | 9/5/2015 | 15:45:00 |
| 5353 | 2149267428 | 9/6/2015 | 13:56:00 |
| 5354 | 2149267428 | 9/10/2015 | 20:14:00 |
| 5355 | 2149267428 | 9/12/2015 | 15:40:00 |
| 5356 | 2149273233 | 9/6/2015 | 15:09:00 |

| | | | |
|---|---|---|---|
| 5357 | 2149293462 | 9/3/2015 | 14:16:00 |
| 5358 | 2149293462 | 9/6/2015 | 19:39:00 |
| 5359 | 2149293462 | 9/7/2015 | 15:20:00 |
| 5360 | 2149293462 | 3/29/2017 | 12:16:54 |
| 5361 | 2149293462 | 4/1/2017 | 11:30:20 |
| 5362 | 2149293462 | 4/3/2017 | 11:00:21 |
| 5363 | 2149293462 | 4/6/2017 | 15:54:16 |
| 5364 | 2149293462 | 4/7/2017 | 10:05:16 |
| 5365 | 2149293462 | 4/29/2017 | 11:45:51 |
| 5366 | 2149293462 | 5/4/2017 | 10:14:01 |
| 5367 | 2149293462 | 5/12/2017 | 10:03:38 |
| 5368 | 2149293462 | 5/14/2017 | 13:05:10 |
| 5369 | 2149293462 | 5/15/2017 | 14:58:53 |
| 5370 | 2149293462 | 5/31/2017 | 10:02:38 |
| 5371 | 2149293462 | 6/1/2017 | 10:21:37 |
| 5372 | 2149293462 | 6/2/2017 | 19:45:20 |
| 5373 | 2149293462 | 6/3/2017 | 12:35:33 |
| 5374 | 2149293462 | 6/6/2017 | 10:07:33 |
| 5375 | 2149293462 | 6/7/2017 | 10:18:58 |
| 5376 | 2149293462 | 6/30/2017 | 10:08:04 |
| 5377 | 2149293462 | 7/1/2017 | 12:03:55 |
| 5378 | 2149293462 | 7/3/2017 | 10:20:47 |
| 5379 | 2149293462 | 7/31/2017 | 10:46:57 |
| 5380 | 2149293462 | 8/1/2017 | 11:39:18 |
| 5381 | 2149293462 | 8/3/2017 | 10:07:41 |
| 5382 | 2149293462 | 8/4/2017 | 14:19:15 |
| 5383 | 2149293462 | 8/5/2017 | 18:30:58 |
| 5384 | 2149293462 | 8/7/2017 | 10:02:42 |
| 5385 | 2149293462 | 9/2/2017 | 14:16:44 |
| 5386 | 2149293462 | 9/3/2017 | 13:15:38 |
| 5387 | 2149293462 | 9/6/2017 | 18:10:18 |
| 5388 | 2149340544 | 5/22/2017 | 17:42:17 |
| 5389 | 2149341520 | 8/31/2015 | 10:11:00 |
| 5390 | 2149341520 | 9/2/2015 | 10:27:00 |
| 5391 | 2149341520 | 9/7/2015 | 10:47:00 |
| 5392 | 2149342117 | 5/6/2013 | 19:41:14 |
| 5393 | 2149388035 | 10/10/2016 | 18:41:59 |
| 5394 | 2149432929 | 2/18/2013 | 17:24:59 |
| 5395 | 2149627787 | 8/16/2015 | 17:56:00 |
| 5396 | 2149627787 | 8/21/2015 | 13:59:00 |
| 5397 | 2149627787 | 8/23/2015 | 13:22:00 |
| 5398 | 2149627787 | 8/24/2015 | 13:38:00 |
| 5399 | 2149627787 | 8/25/2015 | 11:19:00 |
| 5400 | 2149627787 | 8/26/2015 | 14:13:00 |
| 5401 | 2149627787 | 3/17/2017 | 12:17:20 |
| 5402 | 2149628907 | 8/24/2015 | 11:15:00 |
| 5403 | 2149628907 | 8/25/2015 | 11:41:00 |

| | | | |
|---|---|---|---|
| 5404 | 2149628907 | 8/26/2015 | 11:54:00 |
| 5405 | 2149628907 | 8/27/2015 | 10:23:00 |
| 5406 | 2149628907 | 8/28/2015 | 10:56:00 |
| 5407 | 2149710954 | 9/10/2015 | 15:11:00 |
| 5408 | 2149710954 | 12/1/2015 | 10:57:00 |
| 5409 | 2149808132 | 9/2/2015 | 11:35:00 |
| 5410 | 2149856806 | 5/3/2017 | 18:31:49 |
| 5411 | 2149856806 | 5/4/2017 | 10:17:55 |
| 5412 | 2149856806 | 8/1/2017 | 11:20:02 |
| 5413 | 2149856806 | 8/2/2017 | 10:44:20 |
| 5414 | 2149856806 | 8/4/2017 | 13:01:20 |
| 5415 | 2149856806 | 9/1/2017 | 12:00:06 |
| 5416 | 2149856806 | 10/1/2017 | 13:26:08 |
| 5417 | 2149856806 | 10/2/2017 | 10:03:04 |
| 5418 | 2149856806 | 10/3/2017 | 10:15:57 |
| 5419 | 2149916355 | 8/29/2015 | 11:50:00 |
| 5420 | 2149916355 | 9/1/2015 | 16:18:00 |
| 5421 | 2149940333 | 9/14/2015 | 17:33:00 |
| 5422 | 2149940333 | 9/20/2015 | 13:57:00 |
| 5423 | 2149940333 | 9/22/2015 | 11:50:00 |
| 5424 | 2149940333 | 9/24/2015 | 14:59:00 |
| 5425 | 2149942969 | 8/22/2015 | 10:16:00 |
| 5426 | 2149942969 | 8/26/2015 | 13:54:00 |
| 5427 | 2149948876 | 9/1/2015 | 10:52:00 |
| 5428 | 2149948876 | 9/2/2015 | 15:22:00 |
| 5429 | 2149956835 | 5/16/2013 | 10:17:04 |
| 5430 | 2149958525 | 9/4/2017 | 10:33:02 |
| 5431 | 2149958525 | 9/5/2017 | 14:19:19 |
| 5432 | 2149958525 | 9/7/2017 | 11:59:55 |
| 5433 | 2149958525 | 9/9/2017 | 10:39:38 |
| 5434 | 2149958525 | 9/12/2017 | 11:04:59 |
| 5435 | 2149958525 | 9/13/2017 | 11:12:23 |
| 5436 | 2149958525 | 9/14/2017 | 14:36:15 |
| 5437 | 2149958525 | 9/15/2017 | 10:40:14 |
| 5438 | 2149983363 | 8/20/2015 | 11:11:00 |
| 5439 | 2149983363 | 8/21/2015 | 15:42:00 |
| 5440 | 2149983363 | 9/17/2015 | 14:25:00 |
| 5441 | 2152002369 | 7/13/2017 | 16:08:59 |
| 5442 | 2152002369 | 8/11/2017 | 16:18:01 |
| 5443 | 2152002369 | 10/12/2017 | 17:28:56 |
| 5444 | 2152004160 | 4/19/2016 | 17:41:00 |
| 5445 | 2152005703 | 9/14/2016 | 14:57:00 |
| 5446 | 2152074320 | 7/14/2016 | 14:33:00 |
| 5447 | 2152075422 | 2/26/2017 | 13:31:19 |
| 5448 | 2152075422 | 2/27/2017 | 19:22:29 |
| 5449 | 2152075958 | 7/14/2016 | 14:28:00 |
| 5450 | 2152076068 | 8/17/2015 | 17:23:00 |

| 5451 | 2152076068 | 8/22/2015 | 10:50:00 |
| 5452 | 2152076068 | 8/24/2015 | 9:50:00 |
| 5453 | 2152076068 | 8/25/2015 | 12:01:00 |
| 5454 | 2152076068 | 8/26/2015 | 13:16:00 |
| 5455 | 2152205330 | 9/7/2015 | 10:58:00 |
| 5456 | 2152205330 | 9/10/2015 | 16:13:00 |
| 5457 | 2152205531 | 9/2/2015 | 20:30:00 |
| 5458 | 2152205531 | 9/10/2015 | 15:36:00 |
| 5459 | 2152205531 | 9/14/2015 | 16:13:00 |
| 5460 | 2152205531 | 9/18/2015 | 9:59:00 |
| 5461 | 2152370439 | 10/12/2016 | 19:44:29 |
| 5462 | 2152390131 | 4/5/2016 | 15:55:00 |
| 5463 | 2152517996 | 10/4/2016 | 19:57:00 |
| 5464 | 2152518399 | 7/1/2016 | 19:49:00 |
| 5465 | 2152600038 | 6/15/2016 | 15:17:00 |
| 5466 | 2152626569 | 5/9/2015 | 8:47:50 |
| 5467 | 2152641963 | 9/1/2015 | 17:10:00 |
| 5468 | 2152754071 | 8/20/2015 | 18:33:00 |
| 5469 | 2152754071 | 8/22/2015 | 10:57:00 |
| 5470 | 2152754071 | 8/23/2015 | 9:17:00 |
| 5471 | 2152754071 | 8/24/2015 | 9:07:00 |
| 5472 | 2152757305 | 2/18/2013 | 18:54:33 |
| 5473 | 2152790453 | 3/14/2013 | 8:32:39 |
| 5474 | 2152790809 | 4/4/2017 | 9:44:55 |
| 5475 | 2152790809 | 4/5/2017 | 16:17:58 |
| 5476 | 2152790809 | 4/6/2017 | 17:08:15 |
| 5477 | 2152790809 | 5/9/2017 | 9:14:50 |
| 5478 | 2152790809 | 5/10/2017 | 9:11:20 |
| 5479 | 2152790809 | 5/11/2017 | 16:14:16 |
| 5480 | 2152790809 | 5/12/2017 | 11:53:51 |
| 5481 | 2152790809 | 5/14/2017 | 13:33:20 |
| 5482 | 2152794857 | 10/11/2016 | 15:30:26 |
| 5483 | 2152849155 | 8/8/2015 | 17:35:00 |
| 5484 | 2152849155 | 8/22/2015 | 13:59:00 |
| 5485 | 2152849155 | 8/23/2015 | 8:54:00 |
| 5486 | 2152855658 | 4/27/2013 | 9:11:34 |
| 5487 | 2153008300 | 9/7/2015 | 20:31:00 |
| 5488 | 2153008300 | 9/9/2015 | 16:47:00 |
| 5489 | 2153008300 | 9/10/2015 | 13:26:00 |
| 5490 | 2153019999 | 8/9/2015 | 11:02:00 |
| 5491 | 2153031645 | 9/16/2016 | 17:09:00 |
| 5492 | 2153032983 | 9/10/2015 | 15:34:00 |
| 5493 | 2153032983 | 9/12/2015 | 18:44:00 |
| 5494 | 2153034662 | 8/20/2015 | 18:19:00 |
| 5495 | 2153037603 | 9/18/2015 | 11:03:00 |
| 5496 | 2153057822 | 5/29/2013 | 18:32:20 |
| 5497 | 2153138170 | 6/30/2016 | 14:22:00 |

| | | | |
|---|---|---|---|
| 5498 | 2153160049 | 8/26/2015 | 12:10:00 |
| 5499 | 2153160049 | 8/27/2015 | 10:01:00 |
| 5500 | 2153160049 | 9/2/2015 | 17:47:00 |
| 5501 | 2153160049 | 9/3/2015 | 16:28:00 |
| 5502 | 2153160049 | 9/5/2015 | 20:35:00 |
| 5503 | 2153160049 | 9/7/2015 | 19:57:00 |
| 5504 | 2153160049 | 9/10/2015 | 15:36:00 |
| 5505 | 2153160049 | 9/12/2015 | 16:16:00 |
| 5506 | 2153160049 | 9/14/2015 | 15:51:00 |
| 5507 | 2153274523 | 9/8/2015 | 11:37:00 |
| 5508 | 2153274523 | 9/10/2015 | 14:44:00 |
| 5509 | 2153276195 | 8/13/2015 | 18:57:00 |
| 5510 | 2153276195 | 8/14/2015 | 17:27:00 |
| 5511 | 2153276195 | 8/16/2015 | 12:51:00 |
| 5512 | 2153277539 | 6/23/2015 | 8:18:52 |
| 5513 | 2153560795 | 4/22/2016 | 15:43:00 |
| 5514 | 2153597573 | 10/10/2016 | 14:35:47 |
| 5515 | 2153604872 | 12/28/2016 | 13:43:26 |
| 5516 | 2153808692 | 8/20/2015 | 10:23:00 |
| 5517 | 2153808692 | 8/24/2015 | 11:54:00 |
| 5518 | 2153851867 | 12/1/2015 | 10:13:00 |
| 5519 | 2153856880 | 10/12/2016 | 10:12:37 |
| 5520 | 2153918049 | 4/4/2016 | 15:19:00 |
| 5521 | 2153970861 | 4/27/2016 | 15:20:00 |
| 5522 | 2153971666 | 5/18/2016 | 16:13:00 |
| 5523 | 2154071933 | 4/24/2017 | 19:54:53 |
| 5524 | 2154071933 | 4/25/2017 | 17:41:19 |
| 5525 | 2154071933 | 5/18/2017 | 15:04:04 |
| 5526 | 2154071933 | 5/19/2017 | 16:09:05 |
| 5527 | 2154077445 | 9/28/2016 | 15:18:00 |
| 5528 | 2154101884 | 10/11/2016 | 10:56:15 |
| 5529 | 2154109611 | 8/27/2015 | 9:59:00 |
| 5530 | 2154109611 | 8/28/2015 | 12:19:00 |
| 5531 | 2154109611 | 8/29/2015 | 9:53:00 |
| 5532 | 2154109611 | 8/31/2015 | 12:13:00 |
| 5533 | 2154109611 | 9/1/2015 | 12:04:00 |
| 5534 | 2154109611 | 9/2/2015 | 10:31:00 |
| 5535 | 2154109611 | 9/3/2015 | 11:20:00 |
| 5536 | 2154169598 | 8/25/2015 | 19:51:00 |
| 5537 | 2154169598 | 8/27/2015 | 16:38:00 |
| 5538 | 2154169598 | 8/29/2015 | 9:07:00 |
| 5539 | 2154299904 | 8/8/2015 | 13:24:00 |
| 5540 | 2154321399 | 9/15/2015 | 10:25:00 |
| 5541 | 2154321399 | 9/16/2015 | 9:54:00 |
| 5542 | 2154321399 | 9/17/2015 | 11:25:00 |
| 5543 | 2154321399 | 9/18/2015 | 12:09:00 |
| 5544 | 2154322729 | 8/20/2015 | 9:46:00 |

| | | | |
|---|---|---|---|
| 5545 | 2154364666 | 6/19/2017 | 10:18:37 |
| 5546 | 2154364666 | 6/21/2017 | 17:51:19 |
| 5547 | 2154397357 | 10/17/2016 | 10:20:45 |
| 5548 | 2154397357 | 4/13/2017 | 12:43:04 |
| 5549 | 2154501521 | 10/19/2016 | 10:00:33 |
| 5550 | 2154598234 | 10/19/2016 | 9:55:22 |
| 5551 | 2154752448 | 8/20/2015 | 10:50:00 |
| 5552 | 2154803026 | 12/1/2015 | 9:13:00 |
| 5553 | 2154803026 | 12/3/2015 | 9:13:00 |
| 5554 | 2154984349 | 11/27/2015 | 11:09:00 |
| 5555 | 2154984349 | 11/28/2015 | 10:04:00 |
| 5556 | 2154984349 | 11/30/2015 | 9:10:00 |
| 5557 | 2154984349 | 12/2/2015 | 9:10:00 |
| 5558 | 2155007813 | 6/11/2017 | 13:31:44 |
| 5559 | 2155007813 | 6/13/2017 | 12:36:39 |
| 5560 | 2155007813 | 6/15/2017 | 9:01:40 |
| 5561 | 2155007813 | 6/16/2017 | 14:22:47 |
| 5562 | 2155007813 | 7/9/2017 | 15:16:09 |
| 5563 | 2155007813 | 8/11/2017 | 16:35:33 |
| 5564 | 2155121624 | 8/12/2015 | 14:11:00 |
| 5565 | 2155121624 | 8/26/2015 | 14:21:00 |
| 5566 | 2155143458 | 9/28/2016 | 15:01:00 |
| 5567 | 2155190041 | 9/2/2015 | 16:52:00 |
| 5568 | 2155196444 | 8/14/2015 | 15:34:00 |
| 5569 | 2155201530 | 6/8/2017 | 12:12:00 |
| 5570 | 2155201530 | 6/22/2017 | 9:07:52 |
| 5571 | 2155201530 | 6/26/2017 | 11:51:02 |
| 5572 | 2155313057 | 8/7/2015 | 13:39:00 |
| 5573 | 2155391695 | 8/6/2015 | 12:45:00 |
| 5574 | 2155540420 | 9/5/2015 | 9:57:00 |
| 5575 | 2155540420 | 9/6/2015 | 15:22:00 |
| 5576 | 2155540420 | 9/7/2015 | 11:19:00 |
| 5577 | 2155540420 | 9/9/2015 | 17:29:00 |
| 5578 | 2155540420 | 9/10/2015 | 9:37:00 |
| 5579 | 2155547876 | 10/8/2017 | 13:30:41 |
| 5580 | 2155547876 | 10/11/2017 | 13:56:08 |
| 5581 | 2156095705 | 10/10/2016 | 14:35:35 |
| 5582 | 2156262149 | 8/27/2015 | 17:08:00 |
| 5583 | 2156262868 | 7/7/2016 | 16:34:00 |
| 5584 | 2156264217 | 8/4/2016 | 14:58:00 |
| 5585 | 2156264361 | 8/12/2016 | 16:28:00 |
| 5586 | 2156265862 | 8/7/2015 | 12:24:00 |
| 5587 | 2156265862 | 8/8/2015 | 9:04:00 |
| 5588 | 2156268077 | 4/6/2017 | 15:36:16 |
| 5589 | 2156268077 | 5/20/2017 | 9:22:34 |
| 5590 | 2156268077 | 5/21/2017 | 13:35:52 |
| 5591 | 2156268077 | 5/23/2017 | 13:32:04 |

| | | | |
|---|---|---|---|
| 5592 | 2156268077 | 6/8/2017 | 19:36:48 |
| 5593 | 2156268077 | 6/14/2017 | 16:11:20 |
| 5594 | 2156268077 | 6/26/2017 | 11:36:36 |
| 5595 | 2156268077 | 7/1/2017 | 10:00:23 |
| 5596 | 2156268077 | 7/11/2017 | 13:45:36 |
| 5597 | 2156670155 | 10/12/2016 | 14:05:18 |
| 5598 | 2156674622 | 9/12/2015 | 16:22:00 |
| 5599 | 2156674622 | 9/14/2015 | 16:03:00 |
| 5600 | 2156688882 | 8/6/2015 | 13:47:00 |
| 5601 | 2156688882 | 8/8/2015 | 15:59:00 |
| 5602 | 2156812761 | 8/21/2015 | 10:56:00 |
| 5603 | 2156818999 | 10/12/2016 | 14:05:42 |
| 5604 | 2156871847 | 6/7/2016 | 16:08:00 |
| 5605 | 2156872978 | 8/7/2015 | 11:59:00 |
| 5606 | 2156872978 | 8/11/2015 | 12:36:00 |
| 5607 | 2156878284 | 8/16/2015 | 19:02:00 |
| 5608 | 2156881436 | 10/10/2016 | 14:43:56 |
| 5609 | 2156888143 | 9/23/2016 | 16:50:00 |
| 5610 | 2157134049 | 6/28/2016 | 14:31:00 |
| 5611 | 2157137761 | 8/4/2016 | 15:03:24 |
| 5612 | 2157151102 | 5/8/2013 | 9:05:40 |
| 5613 | 2157152075 | 4/6/2016 | 15:59:00 |
| 5614 | 2157152263 | 8/14/2015 | 14:29:00 |
| 5615 | 2157154931 | 9/21/2017 | 14:52:22 |
| 5616 | 2157154931 | 9/26/2017 | 16:51:32 |
| 5617 | 2157154931 | 9/28/2017 | 14:07:28 |
| 5618 | 2157154931 | 9/30/2017 | 14:58:52 |
| 5619 | 2157154931 | 10/2/2017 | 11:21:32 |
| 5620 | 2157154931 | 10/27/2017 | 9:02:04 |
| 5621 | 2157154931 | 11/7/2017 | 9:12:39 |
| 5622 | 2157155294 | 8/28/2015 | 10:26:00 |
| 5623 | 2157155294 | 9/1/2015 | 11:01:00 |
| 5624 | 2157155294 | 9/5/2015 | 13:29:00 |
| 5625 | 2157155294 | 9/6/2015 | 19:06:00 |
| 5626 | 2157155294 | 9/8/2015 | 10:34:00 |
| 5627 | 2157155294 | 9/17/2015 | 12:19:00 |
| 5628 | 2157155294 | 9/18/2015 | 10:03:00 |
| 5629 | 2157155294 | 9/19/2015 | 13:42:00 |
| 5630 | 2157155294 | 9/27/2015 | 10:37:00 |
| 5631 | 2157155294 | 9/28/2015 | 11:48:00 |
| 5632 | 2157155294 | 9/29/2015 | 12:54:00 |
| 5633 | 2157155294 | 9/30/2015 | 10:23:00 |
| 5634 | 2157155294 | 10/7/2015 | 10:32:00 |
| 5635 | 2157155294 | 10/8/2015 | 10:43:00 |
| 5636 | 2157155294 | 10/9/2015 | 9:19:00 |
| 5637 | 2157301489 | 9/10/2015 | 11:34:00 |
| 5638 | 2157301489 | 9/14/2015 | 12:26:00 |

| | | | |
|---|---|---|---|
| 5639 | 2157391938 | 9/3/2015 | 16:41:00 |
| 5640 | 2157401255 | 8/17/2016 | 20:07:00 |
| 5641 | 2157401351 | 5/13/2017 | 10:35:50 |
| 5642 | 2157401351 | 5/15/2017 | 15:33:18 |
| 5643 | 2157402821 | 4/4/2016 | 15:42:00 |
| 5644 | 2157581109 | 8/9/2015 | 8:12:00 |
| 5645 | 2157581109 | 8/12/2015 | 12:57:00 |
| 5646 | 2157581453 | 10/15/2016 | 9:32:01 |
| 5647 | 2157581831 | 8/16/2015 | 20:00:00 |
| 5648 | 2157581831 | 9/5/2015 | 14:13:00 |
| 5649 | 2157581831 | 9/12/2015 | 16:20:00 |
| 5650 | 2157583199 | 4/25/2016 | 16:51:00 |
| 5651 | 2157583995 | 8/24/2016 | 16:44:00 |
| 5652 | 2157585891 | 6/23/2016 | 13:58:00 |
| 5653 | 2157585964 | 9/14/2015 | 13:59:00 |
| 5654 | 2157585964 | 9/15/2015 | 14:03:00 |
| 5655 | 2157585964 | 9/16/2015 | 9:14:00 |
| 5656 | 2157585964 | 9/17/2015 | 9:23:00 |
| 5657 | 2157585964 | 9/18/2015 | 11:18:00 |
| 5658 | 2157585964 | 9/19/2015 | 11:37:00 |
| 5659 | 2157585964 | 9/20/2015 | 11:37:00 |
| 5660 | 2157585964 | 7/13/2016 | 17:52:00 |
| 5661 | 2157585964 | 3/13/2017 | 14:34:51 |
| 5662 | 2157585964 | 5/12/2017 | 11:41:13 |
| 5663 | 2157585964 | 5/15/2017 | 10:58:19 |
| 5664 | 2157586013 | 8/12/2015 | 14:03:00 |
| 5665 | 2157602824 | 8/9/2015 | 11:56:00 |
| 5666 | 2157602824 | 8/22/2015 | 14:37:00 |
| 5667 | 2157606980 | 8/6/2015 | 17:45:00 |
| 5668 | 2157606980 | 8/7/2015 | 9:12:00 |
| 5669 | 2157606980 | 8/11/2015 | 18:40:00 |
| 5670 | 2157684085 | 7/16/2015 | 9:59:18 |
| 5671 | 2157686257 | 10/5/2017 | 9:14:45 |
| 5672 | 2157686257 | 10/7/2017 | 14:17:19 |
| 5673 | 2157686257 | 10/8/2017 | 13:50:49 |
| 5674 | 2157686257 | 10/14/2017 | 20:41:27 |
| 5675 | 2157686257 | 10/15/2017 | 15:33:17 |
| 5676 | 2157686257 | 10/16/2017 | 16:33:25 |
| 5677 | 2157767326 | 10/14/2016 | 18:57:06 |
| 5678 | 2157911298 | 5/21/2015 | 8:42:02 |
| 5679 | 2157911298 | 8/10/2015 | 12:53:00 |
| 5680 | 2157911298 | 8/11/2015 | 12:47:00 |
| 5681 | 2157911298 | 8/12/2015 | 12:40:00 |
| 5682 | 2157911298 | 8/13/2015 | 12:43:00 |
| 5683 | 2157911298 | 8/16/2015 | 8:19:00 |
| 5684 | 2157911298 | 8/21/2015 | 17:18:00 |
| 5685 | 2157911298 | 8/22/2015 | 14:17:00 |

| 5686 | 2157960906 | 9/7/2015 | 18:58:00 |
|------|------------|----------|----------|
| 5687 | 2157960906 | 9/8/2015 | 12:57:00 |
| 5688 | 2157960906 | 9/9/2015 | 17:28:00 |
| 5689 | 2157960906 | 9/10/2015 | 17:43:00 |
| 5690 | 2157960906 | 9/12/2015 | 19:21:00 |
| 5691 | 2157960906 | 9/14/2015 | 15:44:00 |
| 5692 | 2157960906 | 9/16/2015 | 19:33:00 |
| 5693 | 2157960906 | 9/17/2015 | 10:58:00 |
| 5694 | 2157967867 | 4/18/2016 | 16:49:00 |
| 5695 | 2158009868 | 8/24/2015 | 13:26:00 |
| 5696 | 2158009868 | 8/25/2015 | 9:27:00 |
| 5697 | 2158009868 | 8/29/2015 | 12:16:00 |
| 5698 | 2158057791 | 12/2/2015 | 9:03:00 |
| 5699 | 2158069642 | 10/10/2016 | 14:37:32 |
| 5700 | 2158079055 | 5/16/2016 | 19:28:00 |
| 5701 | 2158206395 | 5/2/2013 | 15:19:44 |
| 5702 | 2158206449 | 5/3/2016 | 16:48:00 |
| 5703 | 2158208557 | 4/14/2016 | 17:18:00 |
| 5704 | 2158280856 | 3/22/2017 | 9:07:49 |
| 5705 | 2158280856 | 3/24/2017 | 9:11:48 |
| 5706 | 2158280856 | 3/29/2017 | 14:06:38 |
| 5707 | 2158280856 | 4/22/2017 | 9:24:01 |
| 5708 | 2158280856 | 4/24/2017 | 9:16:03 |
| 5709 | 2158280856 | 4/26/2017 | 15:52:36 |
| 5710 | 2158280856 | 4/28/2017 | 10:01:39 |
| 5711 | 2158280856 | 4/29/2017 | 9:28:47 |
| 5712 | 2158280856 | 9/4/2017 | 9:44:33 |
| 5713 | 2158280856 | 9/5/2017 | 12:37:03 |
| 5714 | 2158280856 | 9/7/2017 | 14:28:38 |
| 5715 | 2158280856 | 9/8/2017 | 9:46:00 |
| 5716 | 2158280856 | 9/9/2017 | 10:19:53 |
| 5717 | 2158280856 | 9/10/2017 | 13:33:19 |
| 5718 | 2158280856 | 9/13/2017 | 12:12:22 |
| 5719 | 2158280856 | 9/15/2017 | 9:10:39 |
| 5720 | 2158280856 | 9/19/2017 | 9:54:35 |
| 5721 | 2158370176 | 5/25/2016 | 16:10:00 |
| 5722 | 2158370176 | 2/24/2017 | 14:50:04 |
| 5723 | 2158370176 | 3/21/2017 | 10:05:55 |
| 5724 | 2158370176 | 3/22/2017 | 9:30:20 |
| 5725 | 2158370176 | 3/24/2017 | 9:08:25 |
| 5726 | 2158370176 | 3/28/2017 | 12:58:01 |
| 5727 | 2158394253 | 10/11/2016 | 13:02:48 |
| 5728 | 2158395284 | 8/7/2015 | 12:47:00 |
| 5729 | 2158395284 | 8/16/2015 | 20:06:00 |
| 5730 | 2158395747 | 9/28/2016 | 15:24:00 |
| 5731 | 2158471752 | 8/20/2015 | 15:16:00 |
| 5732 | 2158471752 | 8/21/2015 | 15:49:00 |

| 5733 | 2158471752 | 8/22/2015 | 14:57:00 |
| 5734 | 2158471752 | 8/23/2015 | 8:02:00 |
| 5735 | 2158471752 | 8/24/2015 | 12:38:00 |
| 5736 | 2158501119 | 8/29/2015 | 11:29:00 |
| 5737 | 2158501119 | 11/28/2015 | 9:12:00 |
| 5738 | 2158501119 | 11/29/2015 | 10:03:00 |
| 5739 | 2158501119 | 12/1/2015 | 9:01:00 |
| 5740 | 2158501119 | 12/3/2015 | 9:15:00 |
| 5741 | 2158501119 | 4/4/2017 | 9:33:04 |
| 5742 | 2158501119 | 4/5/2017 | 16:17:39 |
| 5743 | 2158501119 | 4/6/2017 | 14:37:17 |
| 5744 | 2158501119 | 4/7/2017 | 10:43:32 |
| 5745 | 2158504155 | 9/21/2016 | 14:10:00 |
| 5746 | 2158505311 | 9/21/2016 | 14:27:00 |
| 5747 | 2158666452 | 8/20/2015 | 12:22:00 |
| 5748 | 2158666452 | 8/21/2015 | 9:24:00 |
| 5749 | 2158682552 | 10/18/2016 | 9:56:40 |
| 5750 | 2158687556 | 8/16/2015 | 19:08:00 |
| 5751 | 2158687556 | 8/31/2015 | 12:26:00 |
| 5752 | 2158687556 | 4/2/2017 | 16:06:22 |
| 5753 | 2158687556 | 4/5/2017 | 10:53:48 |
| 5754 | 2158687702 | 8/9/2015 | 19:13:00 |
| 5755 | 2158687702 | 9/10/2015 | 20:00:00 |
| 5756 | 2158688228 | 8/14/2015 | 10:33:00 |
| 5757 | 2158688228 | 8/16/2015 | 19:35:00 |
| 5758 | 2158721103 | 8/17/2016 | 20:16:00 |
| 5759 | 2158813314 | 9/23/2015 | 13:39:00 |
| 5760 | 2158813314 | 9/24/2015 | 18:09:00 |
| 5761 | 2158813314 | 9/26/2015 | 17:41:00 |
| 5762 | 2158815318 | 5/6/2016 | 19:29:00 |
| 5763 | 2158815540 | 10/15/2016 | 9:40:06 |
| 5764 | 2158821666 | 3/3/2017 | 10:14:17 |
| 5765 | 2158821666 | 3/4/2017 | 10:56:32 |
| 5766 | 2158821666 | 3/6/2017 | 10:18:59 |
| 5767 | 2158821666 | 3/7/2017 | 9:54:48 |
| 5768 | 2158821666 | 3/8/2017 | 9:15:59 |
| 5769 | 2158821666 | 3/9/2017 | 11:28:36 |
| 5770 | 2158821666 | 4/9/2017 | 13:33:59 |
| 5771 | 2158821666 | 4/10/2017 | 11:22:16 |
| 5772 | 2158821666 | 8/30/2017 | 9:37:52 |
| 5773 | 2158821666 | 9/7/2017 | 14:23:26 |
| 5774 | 2158821666 | 9/29/2017 | 14:33:41 |
| 5775 | 2158821666 | 10/6/2017 | 9:07:08 |
| 5776 | 2158821666 | 10/8/2017 | 13:31:47 |
| 5777 | 2158889233 | 8/15/2017 | 9:04:07 |
| 5778 | 2158889233 | 8/17/2017 | 11:24:19 |
| 5779 | 2158889233 | 8/18/2017 | 11:07:09 |

| | | | |
|---|---|---|---|
| 5780 | 2158889233 | 9/15/2017 | 9:19:08 |
| 5781 | 2158889233 | 9/18/2017 | 9:32:28 |
| 5782 | 2158889233 | 10/21/2017 | 14:33:16 |
| 5783 | 2158889233 | 10/22/2017 | 13:32:55 |
| 5784 | 2158889233 | 10/24/2017 | 10:11:56 |
| 5785 | 2158889346 | 10/14/2017 | 11:41:34 |
| 5786 | 2158889346 | 10/15/2017 | 13:31:27 |
| 5787 | 2158926605 | 9/10/2015 | 11:51:00 |
| 5788 | 2158927630 | 5/4/2017 | 9:07:12 |
| 5789 | 2158927630 | 9/3/2017 | 13:30:54 |
| 5790 | 2159006059 | 3/14/2017 | 20:28:03 |
| 5791 | 2159006059 | 3/15/2017 | 9:17:19 |
| 5792 | 2159006059 | 3/16/2017 | 17:52:56 |
| 5793 | 2159006059 | 5/10/2017 | 9:41:32 |
| 5794 | 2159006059 | 7/10/2017 | 20:57:59 |
| 5795 | 2159006059 | 7/11/2017 | 9:40:06 |
| 5796 | 2159006059 | 7/13/2017 | 12:06:37 |
| 5797 | 2159006059 | 7/14/2017 | 15:11:22 |
| 5798 | 2159006059 | 7/15/2017 | 13:56:38 |
| 5799 | 2159006059 | 7/25/2017 | 18:39:26 |
| 5800 | 2159006059 | 8/2/2017 | 19:21:54 |
| 5801 | 2159006059 | 8/8/2017 | 16:36:03 |
| 5802 | 2159006059 | 8/12/2017 | 9:02:00 |
| 5803 | 2159006059 | 8/19/2017 | 12:29:56 |
| 5804 | 2159006059 | 8/25/2017 | 14:39:31 |
| 5805 | 2159006059 | 8/31/2017 | 14:25:57 |
| 5806 | 2159007226 | 6/13/2017 | 14:12:38 |
| 5807 | 2159007895 | 8/21/2015 | 12:20:00 |
| 5808 | 2159007895 | 9/10/2015 | 17:42:00 |
| 5809 | 2159007895 | 9/12/2015 | 12:37:00 |
| 5810 | 2159007895 | 9/14/2015 | 19:00:00 |
| 5811 | 2159007895 | 9/16/2015 | 9:30:00 |
| 5812 | 2159100119 | 10/15/2016 | 10:50:09 |
| 5813 | 2159105020 | 4/18/2011 | 10:24:39 |
| 5814 | 2159176623 | 9/8/2015 | 20:59:00 |
| 5815 | 2159176623 | 9/10/2015 | 19:44:00 |
| 5816 | 2159176623 | 9/12/2015 | 14:10:00 |
| 5817 | 2159176623 | 9/14/2015 | 15:54:00 |
| 5818 | 2159176623 | 9/16/2015 | 11:55:00 |
| 5819 | 2159177529 | 8/21/2015 | 14:08:00 |
| 5820 | 2159211993 | 9/2/2017 | 12:43:58 |
| 5821 | 2159211993 | 9/5/2017 | 12:15:03 |
| 5822 | 2159211993 | 9/7/2017 | 11:01:26 |
| 5823 | 2159211993 | 9/9/2017 | 11:15:46 |
| 5824 | 2159211993 | 9/13/2017 | 9:18:25 |
| 5825 | 2159324222 | 9/22/2016 | 14:58:00 |
| 5826 | 2159392739 | 9/18/2015 | 11:15:00 |

| | | | |
|---|---|---|---|
| 5827 | 2159395666 | 6/9/2016 | 15:44:00 |
| 5828 | 2159410016 | 2/18/2013 | 19:17:15 |
| 5829 | 2159410879 | 6/14/2016 | 17:38:00 |
| 5830 | 2159410957 | 4/26/2016 | 15:13:00 |
| 5831 | 2159414032 | 5/5/2017 | 9:59:56 |
| 5832 | 2159414032 | 5/6/2017 | 12:12:05 |
| 5833 | 2159414032 | 5/8/2017 | 17:18:32 |
| 5834 | 2159414032 | 5/9/2017 | 16:32:17 |
| 5835 | 2159414032 | 5/10/2017 | 19:15:00 |
| 5836 | 2159414032 | 5/11/2017 | 13:21:28 |
| 5837 | 2159414032 | 5/12/2017 | 9:03:05 |
| 5838 | 2159414032 | 5/13/2017 | 11:07:11 |
| 5839 | 2159414032 | 5/14/2017 | 13:31:12 |
| 5840 | 2159414032 | 5/15/2017 | 15:52:46 |
| 5841 | 2159414032 | 5/16/2017 | 9:38:29 |
| 5842 | 2159414032 | 5/20/2017 | 13:04:02 |
| 5843 | 2159540279 | 8/26/2015 | 10:58:00 |
| 5844 | 2159540279 | 8/27/2015 | 10:24:00 |
| 5845 | 2159540279 | 8/29/2015 | 12:32:00 |
| 5846 | 2159540279 | 11/25/2015 | 9:55:00 |
| 5847 | 2159540279 | 11/27/2015 | 11:49:00 |
| 5848 | 2159540279 | 11/28/2015 | 10:10:00 |
| 5849 | 2159540279 | 11/29/2015 | 11:08:00 |
| 5850 | 2159540279 | 12/1/2015 | 10:11:00 |
| 5851 | 2159540279 | 12/3/2015 | 11:37:00 |
| 5852 | 2159541400 | 8/6/2015 | 19:00:00 |
| 5853 | 2159544009 | 4/18/2016 | 17:03:00 |
| 5854 | 2159544697 | 8/27/2015 | 15:01:00 |
| 5855 | 2159544697 | 8/28/2015 | 11:12:00 |
| 5856 | 2159546686 | 9/14/2016 | 14:51:00 |
| 5857 | 2159548701 | 9/3/2015 | 12:03:00 |
| 5858 | 2159643433 | 5/4/2017 | 9:08:52 |
| 5859 | 2159643433 | 5/6/2017 | 11:28:49 |
| 5860 | 2159643433 | 5/9/2017 | 9:30:43 |
| 5861 | 2159643433 | 5/10/2017 | 9:50:47 |
| 5862 | 2159643433 | 10/3/2017 | 12:26:46 |
| 5863 | 2159643433 | 10/7/2017 | 9:02:34 |
| 5864 | 2159662993 | 5/1/2017 | 12:09:47 |
| 5865 | 2159662993 | 5/30/2017 | 16:30:15 |
| 5866 | 2159828144 | 4/18/2011 | 10:24:39 |
| 5867 | 2159922172 | 9/14/2015 | 9:02:00 |
| 5868 | 2162069242 | 7/1/2016 | 13:05:00 |
| 5869 | 2162106312 | 11/27/2015 | 10:45:00 |
| 5870 | 2162106312 | 11/28/2015 | 8:21:00 |
| 5871 | 2162106312 | 12/1/2015 | 8:30:00 |
| 5872 | 2162106312 | 12/3/2015 | 8:25:00 |
| 5873 | 2162106312 | 3/21/2017 | 9:30:39 |

| | | | |
|---|---|---|---|
| 5874 | 2162106312 | 3/23/2017 | 8:17:32 |
| 5875 | 2162106312 | 3/25/2017 | 12:53:37 |
| 5876 | 2162106312 | 3/27/2017 | 9:29:23 |
| 5877 | 2162106312 | 5/22/2017 | 18:32:14 |
| 5878 | 2162106312 | 5/30/2017 | 11:59:21 |
| 5879 | 2162106312 | 6/20/2017 | 16:11:07 |
| 5880 | 2162106312 | 7/21/2017 | 18:30:13 |
| 5881 | 2162138091 | 4/9/2016 | 15:12:00 |
| 5882 | 2162142062 | 8/21/2015 | 11:44:00 |
| 5883 | 2162142062 | 8/25/2015 | 15:48:00 |
| 5884 | 2162142062 | 8/27/2015 | 9:16:00 |
| 5885 | 2162172984 | 8/23/2015 | 8:16:00 |
| 5886 | 2162243128 | 9/30/2017 | 15:37:14 |
| 5887 | 2162243128 | 10/1/2017 | 10:28:35 |
| 5888 | 2162243128 | 10/21/2017 | 14:26:54 |
| 5889 | 2162243128 | 10/22/2017 | 10:35:06 |
| 5890 | 2162243128 | 10/24/2017 | 10:44:07 |
| 5891 | 2162243128 | 10/26/2017 | 9:02:00 |
| 5892 | 2162243128 | 10/27/2017 | 8:50:06 |
| 5893 | 2162243128 | 10/28/2017 | 12:55:06 |
| 5894 | 2162243128 | 10/29/2017 | 11:05:50 |
| 5895 | 2162257530 | 9/6/2015 | 14:48:00 |
| 5896 | 2162257530 | 9/7/2015 | 8:26:00 |
| 5897 | 2162356476 | 5/7/2017 | 11:41:20 |
| 5898 | 2162356476 | 5/8/2017 | 17:59:30 |
| 5899 | 2162356476 | 5/10/2017 | 9:17:37 |
| 5900 | 2162356476 | 5/14/2017 | 10:53:16 |
| 5901 | 2162356476 | 9/12/2017 | 14:53:31 |
| 5902 | 2162357760 | 8/21/2015 | 9:21:00 |
| 5903 | 2162358301 | 8/20/2015 | 16:45:00 |
| 5904 | 2162358301 | 8/21/2015 | 10:41:00 |
| 5905 | 2162445641 | 8/26/2015 | 16:58:00 |
| 5906 | 2162467081 | 6/8/2016 | 11:40:00 |
| 5907 | 2162540278 | 2/27/2017 | 10:47:14 |
| 5908 | 2162540278 | 2/28/2017 | 9:27:24 |
| 5909 | 2162540881 | 6/20/2016 | 14:47:00 |
| 5910 | 2162543722 | 10/13/2016 | 8:20:33 |
| 5911 | 2162543722 | 3/14/2017 | 15:43:17 |
| 5912 | 2162543722 | 3/19/2017 | 11:33:22 |
| 5913 | 2162543722 | 3/24/2017 | 10:14:35 |
| 5914 | 2162543722 | 3/29/2017 | 8:27:39 |
| 5915 | 2162543722 | 4/3/2017 | 10:46:05 |
| 5916 | 2162543722 | 4/4/2017 | 8:12:07 |
| 5917 | 2162546314 | 12/2/2015 | 8:14:00 |
| 5918 | 2162551415 | 4/9/2017 | 11:28:14 |
| 5919 | 2162560762 | 2/24/2017 | 13:58:06 |
| 5920 | 2162560762 | 2/26/2017 | 16:41:35 |

| | | | |
|---|---|---|---|
| 5921 | 2162560762 | 2/28/2017 | 8:10:27 |
| 5922 | 2162560762 | 5/18/2017 | 10:47:07 |
| 5923 | 2162560762 | 6/17/2017 | 10:58:36 |
| 5924 | 2162560762 | 6/20/2017 | 8:37:44 |
| 5925 | 2162560762 | 6/22/2017 | 9:18:57 |
| 5926 | 2162560762 | 7/24/2017 | 8:08:49 |
| 5927 | 2162560762 | 7/29/2017 | 12:25:15 |
| 5928 | 2162560762 | 8/24/2017 | 13:03:00 |
| 5929 | 2162560762 | 8/26/2017 | 8:07:23 |
| 5930 | 2162560762 | 8/28/2017 | 15:41:28 |
| 5931 | 2162560762 | 8/30/2017 | 8:16:00 |
| 5932 | 2162560762 | 9/1/2017 | 12:40:53 |
| 5933 | 2162560762 | 9/3/2017 | 17:13:44 |
| 5934 | 2162560762 | 9/5/2017 | 13:03:31 |
| 5935 | 2162560762 | 9/10/2017 | 10:20:08 |
| 5936 | 2162560762 | 9/28/2017 | 11:16:37 |
| 5937 | 2162560762 | 10/8/2017 | 10:14:11 |
| 5938 | 2162626835 | 9/22/2016 | 16:40:00 |
| 5939 | 2162692959 | 2/18/2013 | 9:13:54 |
| 5940 | 2162696058 | 7/9/2017 | 14:55:05 |
| 5941 | 2162696058 | 7/11/2017 | 9:51:38 |
| 5942 | 2162696058 | 7/25/2017 | 14:20:27 |
| 5943 | 2162696058 | 7/26/2017 | 8:36:57 |
| 5944 | 2162696058 | 7/28/2017 | 9:28:54 |
| 5945 | 2162696058 | 7/30/2017 | 10:08:57 |
| 5946 | 2162696058 | 8/10/2017 | 15:22:25 |
| 5947 | 2162696058 | 8/16/2017 | 17:17:14 |
| 5948 | 2162721992 | 4/30/2016 | 15:52:00 |
| 5949 | 2162762951 | 2/7/2013 | 20:12:49 |
| 5950 | 2163035076 | 10/3/2017 | 8:51:21 |
| 5951 | 2163035076 | 10/8/2017 | 10:15:59 |
| 5952 | 2163035076 | 10/9/2017 | 14:14:55 |
| 5953 | 2163035076 | 10/10/2017 | 10:02:45 |
| 5954 | 2163081868 | 3/24/2017 | 8:40:23 |
| 5955 | 2163081868 | 4/24/2017 | 19:18:07 |
| 5956 | 2163081868 | 6/23/2017 | 8:41:51 |
| 5957 | 2163081868 | 6/26/2017 | 12:46:13 |
| 5958 | 2163081868 | 8/24/2017 | 12:29:03 |
| 5959 | 2163108349 | 5/9/2016 | 12:30:00 |
| 5960 | 2163122749 | 6/27/2016 | 13:32:00 |
| 5961 | 2163127655 | 10/4/2016 | 11:42:00 |
| 5962 | 2163137904 | 3/12/2017 | 12:54:40 |
| 5963 | 2163137904 | 3/14/2017 | 15:09:47 |
| 5964 | 2163137904 | 3/16/2017 | 8:12:34 |
| 5965 | 2163137904 | 3/22/2017 | 8:53:30 |
| 5966 | 2163137904 | 3/24/2017 | 10:19:00 |
| 5967 | 2163137904 | 3/25/2017 | 11:09:34 |

| | | | |
|---|---|---|---|
| 5968 | 2163137904 | 3/26/2017 | 11:19:26 |
| 5969 | 2163137904 | 3/27/2017 | 11:45:15 |
| 5970 | 2163141507 | 8/13/2015 | 9:36:00 |
| 5971 | 2163141507 | 9/16/2015 | 19:52:00 |
| 5972 | 2163141507 | 9/17/2015 | 8:19:00 |
| 5973 | 2163152906 | 8/10/2015 | 12:43:00 |
| 5974 | 2163157735 | 2/24/2017 | 9:41:41 |
| 5975 | 2163157735 | 4/3/2017 | 10:20:31 |
| 5976 | 2163157735 | 4/4/2017 | 10:55:21 |
| 5977 | 2163157735 | 4/5/2017 | 15:10:10 |
| 5978 | 2163157735 | 4/6/2017 | 15:40:36 |
| 5979 | 2163175257 | 6/29/2016 | 11:08:00 |
| 5980 | 2163223183 | 9/30/2017 | 11:19:41 |
| 5981 | 2163224091 | 9/3/2016 | 16:24:13 |
| 5982 | 2163224287 | 3/31/2017 | 8:26:30 |
| 5983 | 2163224287 | 4/1/2017 | 9:00:44 |
| 5984 | 2163224287 | 4/3/2017 | 16:18:26 |
| 5985 | 2163224287 | 4/5/2017 | 16:04:22 |
| 5986 | 2163224287 | 4/8/2017 | 8:35:10 |
| 5987 | 2163224287 | 9/30/2017 | 10:41:54 |
| 5988 | 2163224287 | 10/2/2017 | 11:01:25 |
| 5989 | 2163224287 | 10/4/2017 | 8:55:39 |
| 5990 | 2163224287 | 10/6/2017 | 8:38:50 |
| 5991 | 2163224287 | 10/7/2017 | 13:02:29 |
| 5992 | 2163243087 | 10/6/2017 | 15:26:01 |
| 5993 | 2163243087 | 10/10/2017 | 9:59:54 |
| 5994 | 2163258821 | 9/17/2015 | 10:29:00 |
| 5995 | 2163258821 | 9/18/2015 | 9:50:00 |
| 5996 | 2163258821 | 9/19/2015 | 9:26:00 |
| 5997 | 2163260000 | 8/29/2015 | 11:23:00 |
| 5998 | 2163267410 | 10/7/2016 | 17:20:40 |
| 5999 | 2163333774 | 8/7/2015 | 10:08:00 |
| 6000 | 2163339897 | 4/11/2017 | 8:27:37 |
| 6001 | 2163339897 | 4/12/2017 | 18:00:28 |
| 6002 | 2163339897 | 4/13/2017 | 18:08:45 |
| 6003 | 2163339897 | 5/8/2017 | 17:11:41 |
| 6004 | 2163339897 | 5/9/2017 | 16:55:43 |
| 6005 | 2163339897 | 5/10/2017 | 8:48:28 |
| 6006 | 2163339897 | 6/7/2017 | 8:28:09 |
| 6007 | 2163339897 | 6/9/2017 | 18:30:25 |
| 6008 | 2163339897 | 6/10/2017 | 15:35:15 |
| 6009 | 2163339897 | 6/15/2017 | 8:27:05 |
| 6010 | 2163339897 | 6/16/2017 | 11:24:33 |
| 6011 | 2163339897 | 7/12/2017 | 14:43:48 |
| 6012 | 2163339897 | 7/13/2017 | 16:13:31 |
| 6013 | 2163339897 | 7/14/2017 | 16:59:28 |
| 6014 | 2163339897 | 7/15/2017 | 14:53:57 |

| | | | |
|---|---|---|---|
| 6015 | 2163339897 | 7/22/2017 | 8:42:48 |
| 6016 | 2163379272 | 9/28/2017 | 12:48:06 |
| 6017 | 2163379272 | 9/29/2017 | 14:06:34 |
| 6018 | 2163379272 | 10/1/2017 | 11:48:32 |
| 6019 | 2163379272 | 10/2/2017 | 12:05:47 |
| 6020 | 2163379272 | 10/3/2017 | 18:55:27 |
| 6021 | 2163379272 | 10/4/2017 | 14:36:17 |
| 6022 | 2163379272 | 10/5/2017 | 16:54:21 |
| 6023 | 2163388458 | 8/8/2016 | 11:57:00 |
| 6024 | 2163397440 | 6/1/2016 | 13:44:00 |
| 6025 | 2163469740 | 6/5/2017 | 10:13:44 |
| 6026 | 2163469740 | 6/6/2017 | 8:35:13 |
| 6027 | 2163469740 | 6/7/2017 | 8:52:01 |
| 6028 | 2163469740 | 6/8/2017 | 9:35:28 |
| 6029 | 2163529792 | 10/6/2016 | 10:59:13 |
| 6030 | 2163551036 | 9/1/2016 | 15:23:00 |
| 6031 | 2163579856 | 9/17/2015 | 10:12:00 |
| 6032 | 2163579856 | 9/18/2015 | 8:56:00 |
| 6033 | 2163579856 | 9/21/2015 | 12:58:00 |
| 6034 | 2163753837 | 5/12/2016 | 12:27:00 |
| 6035 | 2163754486 | 9/30/2017 | 15:02:07 |
| 6036 | 2163756747 | 4/19/2016 | 14:38:00 |
| 6037 | 2163767426 | 4/9/2016 | 16:58:00 |
| 6038 | 2163852925 | 8/27/2015 | 12:09:00 |
| 6039 | 2163852925 | 8/28/2015 | 11:17:00 |
| 6040 | 2163852925 | 9/1/2015 | 13:32:00 |
| 6041 | 2163852925 | 9/3/2015 | 14:56:00 |
| 6042 | 2163852925 | 9/10/2015 | 14:31:00 |
| 6043 | 2163852925 | 9/14/2015 | 12:26:00 |
| 6044 | 2163852925 | 9/15/2015 | 8:44:00 |
| 6045 | 2163852925 | 9/16/2015 | 8:16:00 |
| 6046 | 2163852925 | 9/17/2015 | 9:22:00 |
| 6047 | 2163863340 | 8/13/2015 | 13:39:00 |
| 6048 | 2163867202 | 6/28/2016 | 11:56:00 |
| 6049 | 2163901128 | 8/21/2015 | 8:55:00 |
| 6050 | 2163901128 | 9/14/2015 | 13:41:00 |
| 6051 | 2163901128 | 9/17/2015 | 9:56:00 |
| 6052 | 2163901128 | 9/18/2015 | 11:28:00 |
| 6053 | 2163901128 | 9/19/2015 | 10:03:00 |
| 6054 | 2163901128 | 9/20/2015 | 12:06:00 |
| 6055 | 2163901128 | 9/21/2015 | 8:36:00 |
| 6056 | 2163901128 | 9/22/2015 | 11:12:00 |
| 6057 | 2163901128 | 9/23/2015 | 13:00:00 |
| 6058 | 2163901128 | 2/28/2017 | 9:50:19 |
| 6059 | 2163901128 | 3/5/2017 | 18:36:59 |
| 6060 | 2163901128 | 3/6/2017 | 8:36:32 |
| 6061 | 2163948005 | 11/25/2015 | 9:25:00 |

| | | | |
|---|---|---|---|
| 6062 | 2163948005 | 11/28/2015 | 9:43:00 |
| 6063 | 2163948005 | 11/30/2015 | 9:07:00 |
| 6064 | 2163948005 | 12/2/2015 | 9:04:00 |
| 6065 | 2164007482 | 8/10/2015 | 13:32:00 |
| 6066 | 2164020720 | 6/27/2016 | 10:12:00 |
| 6067 | 2164021863 | 9/17/2016 | 13:28:00 |
| 6068 | 2164029403 | 10/3/2016 | 11:35:00 |
| 6069 | 2164034525 | 8/24/2015 | 9:43:00 |
| 6070 | 2164034525 | 8/29/2015 | 10:46:00 |
| 6071 | 2164034525 | 8/31/2015 | 9:33:00 |
| 6072 | 2164034624 | 8/26/2015 | 14:20:00 |
| 6073 | 2164035253 | 9/3/2015 | 10:22:00 |
| 6074 | 2164069404 | 8/20/2015 | 9:08:00 |
| 6075 | 2164069404 | 9/20/2015 | 11:53:00 |
| 6076 | 2164069404 | 9/23/2015 | 8:18:00 |
| 6077 | 2164069404 | 9/26/2015 | 12:05:00 |
| 6078 | 2164069404 | 9/27/2015 | 12:01:00 |
| 6079 | 2164075767 | 10/13/2016 | 10:14:21 |
| 6080 | 2164090518 | 9/11/2015 | 20:26:00 |
| 6081 | 2164203173 | 8/6/2015 | 18:38:00 |
| 6082 | 2164203173 | 8/8/2015 | 16:34:00 |
| 6083 | 2164203173 | 8/10/2015 | 9:03:00 |
| 6084 | 2164203173 | 8/11/2015 | 17:08:00 |
| 6085 | 2164203173 | 9/14/2015 | 16:48:00 |
| 6086 | 2164203173 | 9/15/2015 | 8:40:00 |
| 6087 | 2164309445 | 8/7/2015 | 13:59:00 |
| 6088 | 2164309445 | 8/8/2015 | 9:09:00 |
| 6089 | 2164504830 | 7/1/2016 | 13:01:00 |
| 6090 | 2164565206 | 5/24/2016 | 14:21:00 |
| 6091 | 2164565732 | 8/14/2015 | 17:38:00 |
| 6092 | 2164565732 | 8/16/2015 | 8:40:00 |
| 6093 | 2164565732 | 8/17/2015 | 10:36:00 |
| 6094 | 2164661252 | 12/1/2015 | 8:30:00 |
| 6095 | 2164692003 | 8/19/2015 | 8:32:00 |
| 6096 | 2164695635 | 4/10/2017 | 9:02:25 |
| 6097 | 2164695635 | 4/11/2017 | 8:32:19 |
| 6098 | 2164695635 | 4/12/2017 | 15:19:13 |
| 6099 | 2164695635 | 4/13/2017 | 9:07:24 |
| 6100 | 2164695635 | 4/14/2017 | 8:21:25 |
| 6101 | 2164695635 | 5/10/2017 | 17:00:48 |
| 6102 | 2164695635 | 5/11/2017 | 8:50:16 |
| 6103 | 2164695635 | 5/13/2017 | 10:40:18 |
| 6104 | 2164695635 | 5/15/2017 | 9:48:19 |
| 6105 | 2164695635 | 5/18/2017 | 9:25:58 |
| 6106 | 2164695635 | 6/11/2017 | 10:31:41 |
| 6107 | 2164695635 | 6/13/2017 | 13:56:20 |
| 6108 | 2164695635 | 7/11/2017 | 8:53:33 |

| | | | |
|---|---|---|---|
| 6109 | 2164695635 | 7/13/2017 | 16:15:02 |
| 6110 | 2164695635 | 7/15/2017 | 11:55:57 |
| 6111 | 2164695635 | 7/21/2017 | 11:18:59 |
| 6112 | 2164695635 | 8/10/2017 | 8:32:54 |
| 6113 | 2164695635 | 8/11/2017 | 16:32:14 |
| 6114 | 2164695635 | 8/15/2017 | 10:30:59 |
| 6115 | 2164695635 | 8/17/2017 | 14:34:09 |
| 6116 | 2164695635 | 8/18/2017 | 9:32:10 |
| 6117 | 2164695635 | 8/19/2017 | 11:56:23 |
| 6118 | 2164695635 | 8/20/2017 | 10:12:21 |
| 6119 | 2164695635 | 8/21/2017 | 19:44:50 |
| 6120 | 2164695635 | 8/25/2017 | 14:35:28 |
| 6121 | 2164695635 | 8/29/2017 | 14:31:20 |
| 6122 | 2164695635 | 9/2/2017 | 16:41:31 |
| 6123 | 2164695635 | 9/6/2017 | 8:07:30 |
| 6124 | 2164695635 | 9/10/2017 | 10:26:08 |
| 6125 | 2164695635 | 9/20/2017 | 8:11:53 |
| 6126 | 2164704900 | 11/27/2015 | 10:51:00 |
| 6127 | 2164704900 | 11/29/2015 | 10:10:00 |
| 6128 | 2164704900 | 12/1/2015 | 10:31:00 |
| 6129 | 2164824498 | 10/26/2017 | 12:28:34 |
| 6130 | 2164825558 | 6/16/2015 | 8:49:05 |
| 6131 | 2165012780 | 8/23/2015 | 13:32:00 |
| 6132 | 2165012780 | 5/22/2017 | 16:34:49 |
| 6133 | 2165012780 | 6/2/2017 | 9:47:52 |
| 6134 | 2165012780 | 6/22/2017 | 16:40:29 |
| 6135 | 2165012780 | 6/26/2017 | 12:29:40 |
| 6136 | 2165012780 | 6/27/2017 | 9:24:54 |
| 6137 | 2165012780 | 8/22/2017 | 17:30:14 |
| 6138 | 2165012780 | 8/23/2017 | 16:20:47 |
| 6139 | 2165012780 | 8/26/2017 | 9:05:45 |
| 6140 | 2165012780 | 8/27/2017 | 10:37:31 |
| 6141 | 2165012780 | 8/28/2017 | 15:26:26 |
| 6142 | 2165028021 | 8/21/2015 | 10:11:00 |
| 6143 | 2165028021 | 8/25/2015 | 18:54:00 |
| 6144 | 2165028021 | 9/3/2015 | 19:34:00 |
| 6145 | 2165028021 | 9/5/2015 | 13:52:00 |
| 6146 | 2165028021 | 9/6/2015 | 19:22:00 |
| 6147 | 2165028021 | 9/7/2015 | 18:46:00 |
| 6148 | 2165028021 | 9/8/2015 | 19:58:00 |
| 6149 | 2165028021 | 9/9/2015 | 19:59:00 |
| 6150 | 2165028021 | 9/10/2015 | 13:25:00 |
| 6151 | 2165090940 | 2/9/2017 | 16:04:16 |
| 6152 | 2165091700 | 10/5/2017 | 8:23:20 |
| 6153 | 2165091700 | 10/7/2017 | 12:41:25 |
| 6154 | 2165091700 | 10/9/2017 | 9:37:35 |
| 6155 | 2165091700 | 10/11/2017 | 19:15:32 |

| | | | |
|---|---|---|---|
| 6156 | 2165091700 | 10/12/2017 | 8:33:39 |
| 6157 | 2165091700 | 10/15/2017 | 10:12:08 |
| 6158 | 2165277466 | 4/1/2016 | 16:58:44 |
| 6159 | 2165332487 | 7/6/2015 | 11:25:51 |
| 6160 | 2165332487 | 8/6/2015 | 15:30:00 |
| 6161 | 2165332487 | 8/7/2015 | 8:28:00 |
| 6162 | 2165335551 | 9/12/2015 | 10:49:00 |
| 6163 | 2165335551 | 9/14/2015 | 12:19:00 |
| 6164 | 2165335551 | 9/15/2015 | 8:35:00 |
| 6165 | 2165335551 | 10/9/2017 | 9:00:16 |
| 6166 | 2165335551 | 10/11/2017 | 8:14:22 |
| 6167 | 2165335551 | 10/12/2017 | 9:01:51 |
| 6168 | 2165335551 | 10/18/2017 | 11:48:47 |
| 6169 | 2165335551 | 10/19/2017 | 9:31:53 |
| 6170 | 2165335551 | 10/20/2017 | 12:17:19 |
| 6171 | 2165336207 | 2/26/2017 | 16:19:57 |
| 6172 | 2165336207 | 2/28/2017 | 9:44:43 |
| 6173 | 2165336207 | 3/2/2017 | 8:49:18 |
| 6174 | 2165336207 | 3/4/2017 | 11:45:46 |
| 6175 | 2165336207 | 3/6/2017 | 8:51:01 |
| 6176 | 2165336207 | 3/27/2017 | 9:22:15 |
| 6177 | 2165336207 | 3/29/2017 | 17:19:39 |
| 6178 | 2165336207 | 4/2/2017 | 10:58:03 |
| 6179 | 2165336207 | 7/1/2017 | 11:47:16 |
| 6180 | 2165336207 | 9/2/2017 | 15:15:27 |
| 6181 | 2165336207 | 9/12/2017 | 14:28:24 |
| 6182 | 2165361679 | 10/3/2016 | 9:17:00 |
| 6183 | 2165384322 | 5/12/2016 | 16:09:00 |
| 6184 | 2165431118 | 9/1/2015 | 14:09:00 |
| 6185 | 2165445298 | 4/4/2016 | 8:14:00 |
| 6186 | 2165486001 | 9/7/2015 | 11:54:00 |
| 6187 | 2165486001 | 9/8/2015 | 14:47:00 |
| 6188 | 2165486001 | 9/10/2015 | 13:28:00 |
| 6189 | 2165754062 | 8/28/2015 | 8:22:00 |
| 6190 | 2165754062 | 8/29/2015 | 8:17:00 |
| 6191 | 2165772980 | 11/11/2017 | 8:14:43 |
| 6192 | 2165772980 | 11/21/2017 | 8:04:23 |
| 6193 | 2165775254 | 9/16/2015 | 10:37:00 |
| 6194 | 2165778674 | 9/15/2016 | 14:31:00 |
| 6195 | 2165778677 | 9/14/2016 | 13:23:00 |
| 6196 | 2165890100 | 9/3/2015 | 10:07:00 |
| 6197 | 2166006717 | 4/22/2016 | 14:39:00 |
| 6198 | 2166094994 | 7/29/2016 | 15:22:00 |
| 6199 | 2166121089 | 10/10/2017 | 11:17:43 |
| 6200 | 2166358991 | 5/2/2016 | 12:22:00 |
| 6201 | 2166401345 | 6/30/2016 | 11:15:00 |
| 6202 | 2166401503 | 10/4/2016 | 11:20:00 |

| 6203 | 2166404024 | 9/15/2015 | 11:54:00 |
|------|------------|-----------|----------|
| 6204 | 2166404024 | 9/16/2015 | 10:04:00 |
| 6205 | 2166404024 | 9/17/2015 | 8:45:00 |
| 6206 | 2166404024 | 9/18/2015 | 11:09:00 |
| 6207 | 2166404024 | 9/19/2015 | 8:54:00 |
| 6208 | 2166404024 | 9/20/2015 | 9:06:00 |
| 6209 | 2166404024 | 9/21/2015 | 10:56:00 |
| 6210 | 2166404024 | 9/22/2015 | 9:34:00 |
| 6211 | 2166404024 | 9/23/2015 | 11:04:00 |
| 6212 | 2166404024 | 9/24/2015 | 9:06:00 |
| 6213 | 2166404024 | 9/26/2015 | 8:43:00 |
| 6214 | 2166404024 | 9/27/2015 | 10:32:00 |
| 6215 | 2166404024 | 9/28/2015 | 11:24:00 |
| 6216 | 2166404024 | 9/29/2015 | 8:51:00 |
| 6217 | 2166404024 | 9/30/2015 | 9:45:00 |
| 6218 | 2166404024 | 10/1/2015 | 11:15:00 |
| 6219 | 2166404024 | 10/2/2015 | 9:24:00 |
| 6220 | 2166404024 | 10/3/2015 | 9:01:00 |
| 6221 | 2166404024 | 10/5/2015 | 8:09:00 |
| 6222 | 2166404024 | 10/6/2015 | 9:06:00 |
| 6223 | 2166404024 | 10/7/2015 | 8:20:00 |
| 6224 | 2166404024 | 10/8/2015 | 8:17:00 |
| 6225 | 2166404024 | 10/9/2015 | 8:23:00 |
| 6226 | 2166404024 | 10/17/2015 | 19:31:00 |
| 6227 | 2166404829 | 4/8/2016 | 11:19:00 |
| 6228 | 2166406095 | 7/15/2016 | 10:02:00 |
| 6229 | 2166406150 | 8/28/2015 | 10:27:00 |
| 6230 | 2166406150 | 9/3/2015 | 13:32:00 |
| 6231 | 2166406150 | 9/14/2015 | 8:19:00 |
| 6232 | 2166406150 | 9/15/2015 | 8:12:00 |
| 6233 | 2166591833 | 8/23/2015 | 14:39:00 |
| 6234 | 2166886771 | 10/16/2016 | 10:44:48 |
| 6235 | 2167320877 | 6/5/2015 | 9:02:53 |
| 6236 | 2167320877 | 11/30/2015 | 8:20:00 |
| 6237 | 2167320877 | 12/1/2015 | 8:06:00 |
| 6238 | 2167320877 | 12/3/2015 | 8:40:00 |
| 6239 | 2167739317 | 8/7/2015 | 10:02:00 |
| 6240 | 2167744693 | 10/10/2016 | 11:12:53 |
| 6241 | 2167768187 | 8/20/2015 | 18:39:00 |
| 6242 | 2167780658 | 4/22/2016 | 14:32:00 |
| 6243 | 2167804934 | 10/17/2017 | 17:07:31 |
| 6244 | 2167850887 | 12/3/2015 | 11:55:00 |
| 6245 | 2167853929 | 10/11/2016 | 13:00:11 |
| 6246 | 2167985930 | 7/30/2017 | 10:12:34 |
| 6247 | 2167985930 | 8/2/2017 | 17:08:44 |
| 6248 | 2167985930 | 8/4/2017 | 9:05:44 |
| 6249 | 2167985930 | 9/1/2017 | 10:23:35 |

| | | | |
|---|---|---|---|
| 6250 | 2167985930 | 9/2/2017 | 15:16:59 |
| 6251 | 2167985930 | 9/8/2017 | 8:11:02 |
| 6252 | 2167985930 | 9/9/2017 | 10:09:21 |
| 6253 | 2167985930 | 9/10/2017 | 10:12:51 |
| 6254 | 2167985930 | 9/12/2017 | 14:44:48 |
| 6255 | 2167985930 | 10/1/2017 | 11:00:09 |
| 6256 | 2167985930 | 10/6/2017 | 8:54:00 |
| 6257 | 2167991101 | 4/24/2016 | 16:13:00 |
| 6258 | 2167997270 | 9/27/2016 | 14:55:00 |
| 6259 | 2167999065 | 10/18/2017 | 15:04:26 |
| 6260 | 2167999065 | 10/23/2017 | 10:19:23 |
| 6261 | 2168164777 | 7/13/2017 | 16:03:15 |
| 6262 | 2168164777 | 7/14/2017 | 17:03:39 |
| 6263 | 2168207730 | 10/13/2017 | 16:08:41 |
| 6264 | 2168207730 | 10/19/2017 | 9:46:39 |
| 6265 | 2168207730 | 10/22/2017 | 10:07:45 |
| 6266 | 2168207730 | 10/23/2017 | 9:29:06 |
| 6267 | 2168207730 | 10/26/2017 | 12:07:31 |
| 6268 | 2168207730 | 10/27/2017 | 8:27:06 |
| 6269 | 2168207730 | 10/28/2017 | 9:01:54 |
| 6270 | 2168207730 | 11/9/2017 | 8:04:29 |
| 6271 | 2168207730 | 11/11/2017 | 8:18:23 |
| 6272 | 2168207730 | 11/12/2017 | 10:24:22 |
| 6273 | 2168322150 | 10/4/2016 | 19:36:00 |
| 6274 | 2168328824 | 10/13/2016 | 11:50:49 |
| 6275 | 2168488914 | 10/4/2016 | 19:38:00 |
| 6276 | 2168491759 | 10/14/2016 | 10:33:07 |
| 6277 | 2168494006 | 10/17/2016 | 10:00:54 |
| 6278 | 2168499814 | 8/31/2015 | 15:00:00 |
| 6279 | 2168541999 | 9/14/2015 | 10:43:00 |
| 6280 | 2168541999 | 9/17/2015 | 8:40:00 |
| 6281 | 2168544622 | 8/21/2015 | 16:58:00 |
| 6282 | 2168553979 | 5/10/2016 | 19:58:00 |
| 6283 | 2168565404 | 8/7/2015 | 10:42:00 |
| 6284 | 2168565404 | 8/8/2015 | 10:18:00 |
| 6285 | 2168565404 | 8/10/2015 | 9:14:00 |
| 6286 | 2168565404 | 8/11/2015 | 9:09:00 |
| 6287 | 2168570969 | 9/3/2015 | 8:10:00 |
| 6288 | 2168570969 | 9/5/2015 | 8:32:00 |
| 6289 | 2168570969 | 9/7/2015 | 8:10:00 |
| 6290 | 2168570969 | 9/9/2015 | 14:46:00 |
| 6291 | 2168570969 | 9/10/2015 | 8:25:00 |
| 6292 | 2168579176 | 6/6/2016 | 15:23:00 |
| 6293 | 2168603285 | 7/26/2016 | 10:39:00 |
| 6294 | 2168821422 | 8/11/2015 | 18:23:00 |
| 6295 | 2168825820 | 6/11/2016 | 16:16:00 |
| 6296 | 2169057213 | 5/9/2013 | 11:16:08 |

| | | | |
|---|---|---|---|
| 6297 | 2169062898 | 5/28/2016 | 18:55:00 |
| 6298 | 2169243497 | 2/6/2015 | 8:40:49 |
| 6299 | 2169248412 | 11/25/2015 | 8:08:00 |
| 6300 | 2169248412 | 11/28/2015 | 8:12:00 |
| 6301 | 2169248412 | 11/29/2015 | 10:46:00 |
| 6302 | 2169248412 | 11/30/2015 | 8:21:00 |
| 6303 | 2169256126 | 4/20/2016 | 11:05:00 |
| 6304 | 2169259895 | 8/6/2015 | 14:03:00 |
| 6305 | 2169259895 | 8/7/2015 | 8:02:00 |
| 6306 | 2169259895 | 8/8/2015 | 10:46:00 |
| 6307 | 2169259895 | 8/9/2015 | 9:33:00 |
| 6308 | 2169259895 | 8/10/2015 | 9:17:00 |
| 6309 | 2169259895 | 8/11/2015 | 8:43:00 |
| 6310 | 2169259895 | 8/12/2015 | 8:50:00 |
| 6311 | 2169259895 | 9/5/2015 | 9:02:00 |
| 6312 | 2169259895 | 9/6/2015 | 13:42:00 |
| 6313 | 2169259895 | 9/7/2015 | 8:07:00 |
| 6314 | 2169264707 | 2/24/2017 | 11:48:56 |
| 6315 | 2169264707 | 7/13/2017 | 8:35:05 |
| 6316 | 2169264707 | 7/14/2017 | 16:57:45 |
| 6317 | 2169264707 | 7/15/2017 | 14:55:34 |
| 6318 | 2169264707 | 8/15/2017 | 17:23:02 |
| 6319 | 2169264707 | 8/21/2017 | 19:58:38 |
| 6320 | 2169264707 | 8/22/2017 | 16:32:02 |
| 6321 | 2169264707 | 8/23/2017 | 8:26:47 |
| 6322 | 2169264707 | 8/24/2017 | 12:01:11 |
| 6323 | 2169264707 | 8/31/2017 | 8:52:53 |
| 6324 | 2169264870 | 10/17/2016 | 9:14:48 |
| 6325 | 2169265009 | 10/6/2016 | 11:34:39 |
| 6326 | 2169265803 | 6/2/2016 | 12:20:00 |
| 6327 | 2169560179 | 5/10/2016 | 13:33:00 |
| 6328 | 2169651422 | 8/31/2015 | 16:29:00 |
| 6329 | 2169656300 | 8/18/2016 | 16:53:00 |
| 6330 | 2169658512 | 8/14/2015 | 10:16:00 |
| 6331 | 2169700034 | 10/14/2016 | 8:54:02 |
| 6332 | 2172012211 | 7/25/2017 | 10:01:27 |
| 6333 | 2172012211 | 7/29/2017 | 11:07:06 |
| 6334 | 2172012211 | 7/30/2017 | 10:22:23 |
| 6335 | 2172012211 | 8/1/2017 | 11:02:48 |
| 6336 | 2172468090 | 10/15/2016 | 14:52:44 |
| 6337 | 2172469484 | 8/16/2015 | 14:06:00 |
| 6338 | 2172563320 | 4/7/2017 | 14:10:13 |
| 6339 | 2172563320 | 5/6/2017 | 10:05:00 |
| 6340 | 2172563320 | 5/9/2017 | 10:12:30 |
| 6341 | 2172563320 | 5/11/2017 | 10:52:36 |
| 6342 | 2172563320 | 5/13/2017 | 10:38:11 |
| 6343 | 2172578419 | 12/3/2015 | 10:07:00 |

| | | | |
|---|---|---|---|
| 6344 | 2172600712 | 12/3/2015 | 10:10:00 |
| 6345 | 2172600712 | 10/2/2017 | 14:30:20 |
| 6346 | 2172646084 | 10/11/2016 | 13:39:16 |
| 6347 | 2172738932 | 10/11/2016 | 20:46:05 |
| 6348 | 2172748441 | 4/6/2016 | 18:52:00 |
| 6349 | 2172942468 | 5/5/2016 | 20:18:00 |
| 6350 | 2172991530 | 10/18/2016 | 21:27:03 |
| 6351 | 2172994819 | 8/7/2015 | 12:48:00 |
| 6352 | 2172994819 | 8/8/2015 | 12:37:00 |
| 6353 | 2172994819 | 8/9/2015 | 10:07:00 |
| 6354 | 2172994819 | 8/10/2015 | 15:27:00 |
| 6355 | 2173031100 | 12/3/2015 | 10:09:00 |
| 6356 | 2173133696 | 8/29/2015 | 18:09:00 |
| 6357 | 2173149223 | 8/6/2017 | 10:16:58 |
| 6358 | 2173149223 | 9/6/2017 | 10:17:30 |
| 6359 | 2173208608 | 6/2/2016 | 21:50:00 |
| 6360 | 2173294697 | 8/13/2015 | 16:18:00 |
| 6361 | 2173294697 | 8/25/2015 | 14:33:00 |
| 6362 | 2173304508 | 8/21/2015 | 11:48:00 |
| 6363 | 2173438018 | 8/21/2015 | 14:09:00 |
| 6364 | 2173438018 | 8/22/2015 | 10:19:00 |
| 6365 | 2173438018 | 8/23/2015 | 11:25:00 |
| 6366 | 2173438018 | 8/24/2015 | 11:11:00 |
| 6367 | 2173438018 | 8/25/2015 | 13:42:00 |
| 6368 | 2173438018 | 8/26/2015 | 11:40:00 |
| 6369 | 2173438018 | 8/27/2015 | 15:33:00 |
| 6370 | 2173571954 | 10/6/2016 | 16:19:41 |
| 6371 | 2173584027 | 5/9/2016 | 20:01:00 |
| 6372 | 2173585904 | 10/4/2016 | 21:16:00 |
| 6373 | 2173694105 | 4/28/2016 | 21:35:00 |
| 6374 | 2173701983 | 2/21/2017 | 12:24:57 |
| 6375 | 2173701983 | 7/15/2017 | 14:09:09 |
| 6376 | 2173701983 | 7/22/2017 | 12:02:07 |
| 6377 | 2173701983 | 7/25/2017 | 11:48:47 |
| 6378 | 2173701983 | 7/27/2017 | 11:55:19 |
| 6379 | 2173701983 | 8/15/2017 | 14:57:37 |
| 6380 | 2173701983 | 8/20/2017 | 11:06:57 |
| 6381 | 2173701983 | 8/22/2017 | 18:33:13 |
| 6382 | 2173701983 | 8/24/2017 | 14:13:15 |
| 6383 | 2173701983 | 8/26/2017 | 10:17:08 |
| 6384 | 2173703777 | 10/17/2016 | 18:25:50 |
| 6385 | 2173714596 | 10/5/2016 | 20:11:00 |
| 6386 | 2173906198 | 8/6/2015 | 10:45:00 |
| 6387 | 2174121444 | 8/13/2015 | 12:08:00 |
| 6388 | 2174125026 | 10/17/2016 | 17:30:54 |
| 6389 | 2174146804 | 9/3/2015 | 10:19:00 |
| 6390 | 2174146804 | 9/5/2015 | 10:04:00 |

| | | | |
|---|---|---|---|
| 6391 | 2174146804 | 9/6/2015 | 12:55:00 |
| 6392 | 2174146804 | 9/7/2015 | 10:02:00 |
| 6393 | 2174146804 | 9/8/2015 | 10:19:00 |
| 6394 | 2174146804 | 9/10/2015 | 10:04:00 |
| 6395 | 2174150185 | 9/29/2016 | 17:19:00 |
| 6396 | 2174166611 | 8/7/2015 | 11:24:00 |
| 6397 | 2174166611 | 8/9/2015 | 12:45:00 |
| 6398 | 2174338822 | 8/26/2015 | 14:05:00 |
| 6399 | 2174747061 | 5/12/2016 | 19:17:00 |
| 6400 | 2174815043 | 8/10/2015 | 13:37:00 |
| 6401 | 2174815331 | 9/11/2015 | 21:06:00 |
| 6402 | 2174815331 | 9/15/2015 | 15:06:00 |
| 6403 | 2175029089 | 9/28/2016 | 21:53:00 |
| 6404 | 2175207454 | 5/1/2013 | 10:14:41 |
| 6405 | 2175210016 | 6/23/2016 | 18:33:00 |
| 6406 | 2175226263 | 8/27/2015 | 16:44:00 |
| 6407 | 2175226263 | 8/28/2015 | 13:54:00 |
| 6408 | 2175232187 | 5/21/2013 | 13:20:02 |
| 6409 | 2175306028 | 5/13/2017 | 10:17:41 |
| 6410 | 2175306028 | 5/14/2017 | 10:09:31 |
| 6411 | 2175306028 | 5/15/2017 | 13:02:39 |
| 6412 | 2175306028 | 5/16/2017 | 13:18:01 |
| 6413 | 2175306028 | 5/18/2017 | 10:02:51 |
| 6414 | 2175306028 | 5/19/2017 | 18:51:14 |
| 6415 | 2175306028 | 5/20/2017 | 11:00:22 |
| 6416 | 2175306028 | 10/13/2017 | 10:03:44 |
| 6417 | 2175530130 | 9/7/2015 | 11:36:00 |
| 6418 | 2175530130 | 9/9/2015 | 17:58:00 |
| 6419 | 2175530130 | 9/10/2015 | 14:26:00 |
| 6420 | 2175530130 | 9/12/2015 | 15:17:00 |
| 6421 | 2175530130 | 9/14/2015 | 15:34:00 |
| 6422 | 2175530130 | 9/16/2015 | 20:09:00 |
| 6423 | 2175530654 | 8/10/2015 | 17:36:00 |
| 6424 | 2175610786 | 9/17/2015 | 14:27:00 |
| 6425 | 2175610786 | 9/18/2015 | 12:48:00 |
| 6426 | 2175610786 | 9/19/2015 | 10:12:00 |
| 6427 | 2175610786 | 9/20/2015 | 10:09:00 |
| 6428 | 2175774425 | 9/17/2015 | 10:10:00 |
| 6429 | 2175973145 | 10/13/2016 | 16:46:21 |
| 6430 | 2175976771 | 10/15/2016 | 15:32:39 |
| 6431 | 2175977077 | 5/4/2017 | 10:05:23 |
| 6432 | 2175977077 | 5/9/2017 | 10:13:58 |
| 6433 | 2175977077 | 5/14/2017 | 10:08:05 |
| 6434 | 2175977077 | 5/19/2017 | 17:39:50 |
| 6435 | 2175978030 | 10/11/2016 | 20:20:22 |
| 6436 | 2176209772 | 10/15/2016 | 14:30:24 |
| 6437 | 2176382737 | 7/11/2017 | 16:04:17 |

| | | | |
|---|---|---|---|
| 6438 | 2176382737 | 7/15/2017 | 12:39:36 |
| 6439 | 2176382737 | 7/22/2017 | 10:59:27 |
| 6440 | 2176382737 | 7/24/2017 | 17:47:32 |
| 6441 | 2176382737 | 7/25/2017 | 16:15:53 |
| 6442 | 2176382737 | 7/26/2017 | 16:28:15 |
| 6443 | 2176382737 | 7/28/2017 | 16:48:47 |
| 6444 | 2176382737 | 7/29/2017 | 14:15:14 |
| 6445 | 2176532773 | 8/16/2015 | 11:15:00 |
| 6446 | 2176532773 | 8/17/2015 | 18:48:00 |
| 6447 | 2176532773 | 8/20/2015 | 18:11:00 |
| 6448 | 2176532773 | 8/21/2015 | 16:06:00 |
| 6449 | 2176532773 | 9/21/2015 | 14:48:00 |
| 6450 | 2176713402 | 5/25/2016 | 21:42:00 |
| 6451 | 2176902850 | 9/7/2015 | 20:24:00 |
| 6452 | 2176902850 | 9/10/2015 | 20:27:00 |
| 6453 | 2176902850 | 9/12/2015 | 16:09:00 |
| 6454 | 2176903343 | 8/11/2015 | 10:42:00 |
| 6455 | 2176905563 | 5/20/2016 | 20:49:00 |
| 6456 | 2176910562 | 10/17/2016 | 12:49:07 |
| 6457 | 2177060352 | 10/6/2016 | 14:51:39 |
| 6458 | 2177100060 | 8/14/2015 | 17:11:00 |
| 6459 | 2177147577 | 9/9/2015 | 16:48:00 |
| 6460 | 2177210059 | 9/1/2017 | 11:20:51 |
| 6461 | 2177210059 | 9/2/2017 | 12:08:52 |
| 6462 | 2177210059 | 9/3/2017 | 10:07:45 |
| 6463 | 2177212090 | 9/19/2015 | 11:48:00 |
| 6464 | 2177212090 | 9/21/2015 | 11:29:00 |
| 6465 | 2177253238 | 10/4/2016 | 14:46:00 |
| 6466 | 2177406226 | 9/1/2015 | 14:47:00 |
| 6467 | 2177406226 | 9/3/2015 | 14:24:00 |
| 6468 | 2177406226 | 9/5/2015 | 17:47:00 |
| 6469 | 2177406226 | 9/6/2015 | 20:47:00 |
| 6470 | 2177406226 | 9/7/2015 | 13:15:00 |
| 6471 | 2177406226 | 9/8/2015 | 11:47:00 |
| 6472 | 2177417494 | 10/11/2016 | 20:23:52 |
| 6473 | 2177663639 | 4/24/2013 | 19:21:33 |
| 6474 | 2177721636 | 10/11/2016 | 20:23:48 |
| 6475 | 2177758055 | 10/14/2016 | 17:43:43 |
| 6476 | 2177789237 | 9/14/2015 | 14:20:00 |
| 6477 | 2177918105 | 9/16/2015 | 12:11:00 |
| 6478 | 2178017922 | 5/15/2013 | 10:12:34 |
| 6479 | 2178191930 | 10/4/2016 | 14:50:00 |
| 6480 | 2178200394 | 8/21/2015 | 15:41:00 |
| 6481 | 2178214421 | 3/21/2017 | 10:05:35 |
| 6482 | 2178214421 | 3/22/2017 | 12:16:05 |
| 6483 | 2178214421 | 3/24/2017 | 10:18:45 |
| 6484 | 2178219800 | 10/11/2016 | 13:37:40 |

| | | | |
|---|---|---|---|
| 6485 | 2178231473 | 8/16/2015 | 12:18:00 |
| 6486 | 2178257313 | 3/6/2017 | 10:01:34 |
| 6487 | 2178257313 | 3/7/2017 | 16:58:19 |
| 6488 | 2178257313 | 3/9/2017 | 10:27:00 |
| 6489 | 2178257313 | 3/11/2017 | 11:59:50 |
| 6490 | 2178257313 | 3/13/2017 | 10:59:23 |
| 6491 | 2178257313 | 3/14/2017 | 10:22:09 |
| 6492 | 2178257313 | 3/16/2017 | 16:52:03 |
| 6493 | 2178257313 | 3/17/2017 | 10:03:07 |
| 6494 | 2178259222 | 4/7/2017 | 15:02:19 |
| 6495 | 2178259222 | 4/9/2017 | 17:38:27 |
| 6496 | 2178259222 | 4/21/2017 | 13:35:23 |
| 6497 | 2178259222 | 4/24/2017 | 10:07:03 |
| 6498 | 2178259222 | 5/1/2017 | 11:03:54 |
| 6499 | 2178259222 | 5/2/2017 | 10:02:17 |
| 6500 | 2178259222 | 5/3/2017 | 11:14:47 |
| 6501 | 2178259222 | 5/6/2017 | 10:06:24 |
| 6502 | 2178259222 | 5/7/2017 | 10:35:19 |
| 6503 | 2178259222 | 5/15/2017 | 10:45:53 |
| 6504 | 2178259222 | 5/16/2017 | 10:04:18 |
| 6505 | 2178259222 | 5/18/2017 | 11:12:39 |
| 6506 | 2178259222 | 5/23/2017 | 19:41:01 |
| 6507 | 2178273981 | 8/13/2015 | 13:18:00 |
| 6508 | 2178279458 | 8/7/2015 | 13:10:00 |
| 6509 | 2178279458 | 8/8/2015 | 18:54:00 |
| 6510 | 2178402399 | 10/18/2016 | 21:16:58 |
| 6511 | 2178407778 | 10/15/2016 | 16:15:41 |
| 6512 | 2178407978 | 9/26/2015 | 15:42:00 |
| 6513 | 2178407978 | 9/27/2015 | 11:08:00 |
| 6514 | 2178481624 | 12/2/2015 | 10:26:00 |
| 6515 | 2178481624 | 12/3/2015 | 10:53:00 |
| 6516 | 2178482222 | 11/30/2015 | 11:31:00 |
| 6517 | 2178485550 | 8/16/2015 | 11:55:00 |
| 6518 | 2178514063 | 8/7/2015 | 13:26:00 |
| 6519 | 2178558351 | 8/7/2015 | 13:53:00 |
| 6520 | 2178712023 | 5/17/2016 | 19:44:00 |
| 6521 | 2178831953 | 5/29/2013 | 13:18:04 |
| 6522 | 2178912135 | 9/10/2015 | 11:22:00 |
| 6523 | 2178912135 | 9/11/2015 | 21:43:00 |
| 6524 | 2178912135 | 9/12/2015 | 10:03:00 |
| 6525 | 2178912135 | 9/14/2015 | 12:41:00 |
| 6526 | 2178912454 | 5/24/2016 | 21:21:00 |
| 6527 | 2178914748 | 8/1/2017 | 16:47:06 |
| 6528 | 2178914748 | 8/2/2017 | 16:17:36 |
| 6529 | 2178982285 | 8/27/2015 | 15:27:00 |
| 6530 | 2178982285 | 8/28/2015 | 14:12:00 |
| 6531 | 2178982285 | 10/10/2015 | 10:03:00 |

| | | | |
|---|---|---|---|
| 6532 | 2179180028 | 10/11/2016 | 14:09:00 |
| 6533 | 2179181455 | 11/10/2017 | 10:04:52 |
| 6534 | 2179181455 | 11/16/2017 | 12:22:49 |
| 6535 | 2179181455 | 11/17/2017 | 10:02:01 |
| 6536 | 2179181455 | 11/20/2017 | 13:15:40 |
| 6537 | 2179713789 | 4/4/2016 | 21:24:00 |
| 6538 | 2179715029 | 8/20/2015 | 10:55:00 |
| 6539 | 2179722680 | 10/16/2016 | 18:55:10 |
| 6540 | 2179724030 | 9/20/2016 | 21:17:00 |
| 6541 | 2182040547 | 9/13/2015 | 17:32:00 |
| 6542 | 2182200167 | 10/6/2016 | 16:08:34 |
| 6543 | 2182268630 | 9/11/2015 | 20:53:00 |
| 6544 | 2182324620 | 6/29/2016 | 21:35:00 |
| 6545 | 2182340648 | 9/11/2015 | 21:24:00 |
| 6546 | 2182405874 | 2/3/2016 | 15:34:00 |
| 6547 | 2182421480 | 10/14/2016 | 15:47:24 |
| 6548 | 2182421949 | 8/27/2015 | 11:58:00 |
| 6549 | 2182560202 | 9/21/2016 | 21:27:00 |
| 6550 | 2182564129 | 9/18/2015 | 10:45:00 |
| 6551 | 2182694100 | 9/19/2015 | 10:53:00 |
| 6552 | 2183290766 | 10/11/2016 | 21:12:46 |
| 6553 | 2183306680 | 9/2/2015 | 15:37:00 |
| 6554 | 2183481341 | 8/8/2015 | 16:52:00 |
| 6555 | 2183684788 | 8/26/2015 | 13:30:00 |
| 6556 | 2183719190 | 1/26/2016 | 15:45:00 |
| 6557 | 2183919117 | 10/11/2016 | 14:26:37 |
| 6558 | 2183937386 | 9/14/2015 | 16:08:00 |
| 6559 | 2183980385 | 10/11/2016 | 13:50:10 |
| 6560 | 2184042653 | 4/7/2016 | 18:07:00 |
| 6561 | 2184044946 | 2/18/2016 | 16:15:00 |
| 6562 | 2184071639 | 10/16/2016 | 19:43:05 |
| 6563 | 2184075814 | 9/25/2016 | 16:26:00 |
| 6564 | 2185139310 | 9/14/2015 | 10:17:00 |
| 6565 | 2185564339 | 8/7/2016 | 15:34:00 |
| 6566 | 2185568088 | 7/27/2016 | 10:28:00 |
| 6567 | 2185905416 | 9/3/2015 | 14:35:00 |
| 6568 | 2185906010 | 8/25/2015 | 10:33:00 |
| 6569 | 2186265888 | 6/30/2016 | 18:48:00 |
| 6570 | 2186866772 | 10/14/2016 | 15:05:54 |
| 6571 | 2187216996 | 10/14/2016 | 15:25:15 |
| 6572 | 2187316739 | 7/19/2016 | 18:06:00 |
| 6573 | 2187600893 | 8/28/2015 | 21:38:00 |
| 6574 | 2187704230 | 8/4/2016 | 20:00:00 |
| 6575 | 2187801799 | 9/14/2015 | 14:45:00 |
| 6576 | 2187803227 | 8/21/2015 | 17:23:00 |
| 6577 | 2188390892 | 10/11/2016 | 21:09:48 |
| 6578 | 2188494334 | 9/15/2015 | 18:19:00 |

| | | | |
|---|---|---|---|
| 6579 | 2188497731 | 8/6/2015 | 19:00:00 |
| 6580 | 2188514721 | 10/29/2012 | 12:11:57 |
| 6581 | 2188645244 | 8/10/2015 | 15:26:00 |
| 6582 | 2189108037 | 10/14/2016 | 16:24:54 |
| 6583 | 2189694857 | 10/14/2016 | 15:26:16 |
| 6584 | 2192008072 | 8/31/2015 | 12:34:00 |
| 6585 | 2192016122 | 4/21/2016 | 15:54:00 |
| 6586 | 2192019035 | 9/3/2015 | 15:33:00 |
| 6587 | 2192048677 | 9/7/2015 | 15:18:00 |
| 6588 | 2192211264 | 8/25/2015 | 12:33:00 |
| 6589 | 2192213080 | 5/17/2016 | 18:28:00 |
| 6590 | 2192265438 | 9/16/2015 | 12:56:00 |
| 6591 | 2192290001 | 9/14/2015 | 9:51:00 |
| 6592 | 2192294186 | 9/12/2015 | 14:00:00 |
| 6593 | 2192298038 | 10/17/2016 | 15:51:21 |
| 6594 | 2192405514 | 10/14/2016 | 13:21:59 |
| 6595 | 2192418158 | 10/13/2016 | 15:26:35 |
| 6596 | 2192418520 | 9/5/2015 | 19:04:00 |
| 6597 | 2192433386 | 10/10/2016 | 15:39:23 |
| 6598 | 2192522237 | 3/18/2016 | 16:30:00 |
| 6599 | 2192926561 | 5/24/2016 | 17:45:00 |
| 6600 | 2192939792 | 9/16/2015 | 9:23:00 |
| 6601 | 2193085394 | 8/7/2016 | 17:16:00 |
| 6602 | 2193133200 | 10/15/2016 | 13:22:01 |
| 6603 | 2193311633 | 2/11/2016 | 16:37:00 |
| 6604 | 2193316341 | 2/10/2016 | 12:43:00 |
| 6605 | 2193636724 | 8/11/2015 | 14:14:00 |
| 6606 | 2193780669 | 9/30/2016 | 17:15:00 |
| 6607 | 2193796522 | 12/17/2016 | 12:11:00 |
| 6608 | 2193817796 | 7/27/2016 | 19:43:00 |
| 6609 | 2194332125 | 10/13/2016 | 11:13:12 |
| 6610 | 2194339242 | 8/23/2015 | 12:45:00 |
| 6611 | 2194552265 | 10/17/2016 | 11:29:46 |
| 6612 | 2194879187 | 5/18/2016 | 17:00:00 |
| 6613 | 2195087361 | 2/16/2016 | 15:39:00 |
| 6614 | 2195087810 | 8/26/2015 | 10:02:00 |
| 6615 | 2195125775 | 9/17/2015 | 9:17:00 |
| 6616 | 2195457738 | 2/16/2016 | 12:36:00 |
| 6617 | 2195459293 | 2/11/2016 | 15:28:00 |
| 6618 | 2195762476 | 9/24/2015 | 14:19:00 |
| 6619 | 2195764671 | 8/25/2015 | 14:28:00 |
| 6620 | 2195882546 | 9/24/2015 | 14:59:00 |
| 6621 | 2195883053 | 4/26/2016 | 15:21:00 |
| 6622 | 2195883341 | 2/18/2013 | 18:29:55 |
| 6623 | 2196134398 | 9/22/2016 | 12:04:00 |
| 6624 | 2196140194 | 10/18/2016 | 10:03:05 |
| 6625 | 2196141629 | 2/18/2016 | 16:33:00 |

| 6626 | 2196163863 | 2/16/2016 | 15:37:00 |
| 6627 | 2196290900 | 8/26/2015 | 19:58:00 |
| 6628 | 2196449213 | 2/25/2016 | 15:00:00 |
| 6629 | 2196716753 | 10/14/2016 | 13:09:01 |
| 6630 | 2196896723 | 9/12/2015 | 10:34:00 |
| 6631 | 2197079849 | 8/13/2015 | 12:59:00 |
| 6632 | 2197186152 | 9/30/2015 | 16:55:00 |
| 6633 | 2197427480 | 6/15/2016 | 16:35:48 |
| 6634 | 2197436332 | 10/6/2016 | 13:18:35 |
| 6635 | 2197438052 | 9/16/2015 | 9:32:00 |
| 6636 | 2197710684 | 10/18/2016 | 10:18:54 |
| 6637 | 2197891111 | 3/15/2016 | 12:16:00 |
| 6638 | 2197980770 | 6/22/2016 | 16:32:43 |
| 6639 | 2197988264 | 3/6/2016 | 18:14:00 |
| 6640 | 2198053620 | 6/19/2013 | 10:18:13 |
| 6641 | 2198054178 | 4/5/2016 | 17:20:00 |
| 6642 | 2198160482 | 9/12/2015 | 10:12:00 |
| 6643 | 2198160550 | 6/9/2016 | 16:56:00 |
| 6644 | 2198402220 | 9/17/2015 | 10:34:00 |
| 6645 | 2198511748 | 9/18/2015 | 14:50:00 |
| 6646 | 2198518902 | 3/3/2016 | 11:05:00 |
| 6647 | 2198617997 | 9/18/2015 | 14:19:00 |
| 6648 | 2198699984 | 10/15/2016 | 10:06:00 |
| 6649 | 2198845629 | 8/29/2015 | 17:55:00 |
| 6650 | 2198951252 | 10/6/2016 | 14:22:54 |
| 6651 | 2198981638 | 10/17/2016 | 11:02:52 |
| 6652 | 2199021415 | 8/20/2015 | 12:46:00 |
| 6653 | 2199160184 | 4/13/2016 | 18:52:00 |
| 6654 | 2199168095 | 9/16/2015 | 9:17:00 |
| 6655 | 2199391974 | 8/7/2015 | 14:03:00 |
| 6656 | 2199456106 | 8/7/2015 | 14:37:00 |
| 6657 | 2199855799 | 10/18/2016 | 11:08:04 |
| 6658 | 2242216659 | 6/23/2016 | 20:13:00 |
| 6659 | 2242801962 | 10/16/2016 | 14:57:41 |
| 6660 | 2242813595 | 9/20/2016 | 21:05:00 |
| 6661 | 2243372686 | 9/30/2016 | 19:33:00 |
| 6662 | 2243881438 | 11/27/2015 | 10:14:00 |
| 6663 | 2243881438 | 11/30/2015 | 10:10:00 |
| 6664 | 2243928479 | 9/1/2015 | 11:22:00 |
| 6665 | 2243928479 | 9/2/2015 | 13:06:00 |
| 6666 | 2243928479 | 9/3/2015 | 14:31:00 |
| 6667 | 2244000630 | 9/15/2015 | 11:58:00 |
| 6668 | 2244024144 | 8/19/2015 | 12:55:00 |
| 6669 | 2244024144 | 8/21/2015 | 13:37:00 |
| 6670 | 2244024144 | 8/23/2015 | 12:27:00 |
| 6671 | 2244024144 | 8/25/2015 | 13:48:00 |
| 6672 | 2244024144 | 8/26/2015 | 11:50:00 |

| | | | |
|---|---|---|---|
| 6673 | 2244024144 | 9/15/2015 | 12:00:00 |
| 6674 | 2244024144 | 9/16/2015 | 13:52:00 |
| 6675 | 2244024144 | 9/17/2015 | 12:51:00 |
| 6676 | 2244024144 | 9/18/2015 | 12:48:00 |
| 6677 | 2244024144 | 9/19/2015 | 11:17:00 |
| 6678 | 2244024144 | 9/20/2015 | 11:53:00 |
| 6679 | 2244024144 | 9/21/2015 | 12:20:00 |
| 6680 | 2244308696 | 3/2/2017 | 16:09:04 |
| 6681 | 2244308696 | 3/3/2017 | 17:43:37 |
| 6682 | 2244308696 | 3/28/2017 | 12:33:29 |
| 6683 | 2244308696 | 3/29/2017 | 16:28:38 |
| 6684 | 2244401296 | 8/14/2015 | 18:10:00 |
| 6685 | 2244401296 | 8/16/2015 | 10:31:00 |
| 6686 | 2244401296 | 8/17/2015 | 18:23:00 |
| 6687 | 2244401296 | 8/18/2015 | 18:12:00 |
| 6688 | 2244401296 | 9/14/2015 | 13:05:00 |
| 6689 | 2244401296 | 9/15/2015 | 10:58:00 |
| 6690 | 2244401296 | 9/16/2015 | 10:18:00 |
| 6691 | 2244401296 | 9/17/2015 | 14:10:00 |
| 6692 | 2244401296 | 9/18/2015 | 13:02:00 |
| 6693 | 2244405457 | 9/12/2015 | 10:09:00 |
| 6694 | 2244405457 | 9/14/2015 | 11:34:00 |
| 6695 | 2244405457 | 9/15/2015 | 10:50:00 |
| 6696 | 2244405457 | 9/16/2015 | 13:33:00 |
| 6697 | 2244408018 | 8/13/2015 | 14:23:00 |
| 6698 | 2244410370 | 8/10/2015 | 17:05:00 |
| 6699 | 2244410370 | 9/7/2015 | 13:12:00 |
| 6700 | 2244410370 | 9/9/2015 | 17:47:00 |
| 6701 | 2244410370 | 9/10/2015 | 10:06:00 |
| 6702 | 2245014894 | 8/9/2015 | 15:21:00 |
| 6703 | 2245014894 | 8/10/2015 | 15:14:00 |
| 6704 | 2245014894 | 8/11/2015 | 15:34:00 |
| 6705 | 2245014894 | 8/16/2015 | 11:57:00 |
| 6706 | 2245459783 | 8/7/2015 | 18:15:00 |
| 6707 | 2245459783 | 8/23/2015 | 12:47:00 |
| 6708 | 2245459783 | 8/27/2015 | 12:47:00 |
| 6709 | 2245955884 | 10/20/2016 | 12:18:20 |
| 6710 | 2245956788 | 5/9/2017 | 15:43:02 |
| 6711 | 2245956788 | 5/13/2017 | 10:16:37 |
| 6712 | 2246250200 | 3/3/2017 | 10:52:06 |
| 6713 | 2246250200 | 4/3/2017 | 17:03:33 |
| 6714 | 2246250200 | 4/8/2017 | 13:31:57 |
| 6715 | 2246250200 | 4/9/2017 | 10:24:58 |
| 6716 | 2246250200 | 5/18/2017 | 11:54:14 |
| 6717 | 2246278975 | 8/31/2015 | 12:39:00 |
| 6718 | 2246278975 | 9/1/2015 | 10:54:00 |
| 6719 | 2246278975 | 9/2/2015 | 14:18:00 |

| 6720 | 2246278975 | 9/3/2015 | 11:28:00 |
|------|------------|----------|----------|
| 6721 | 2246338880 | 8/23/2015 | 10:58:00 |
| 6722 | 2246341950 | 10/3/2016 | 18:31:00 |
| 6723 | 2246501600 | 10/7/2017 | 12:40:09 |
| 6724 | 2246501600 | 10/9/2017 | 10:05:14 |
| 6725 | 2246501600 | 10/13/2017 | 10:52:55 |
| 6726 | 2247170456 | 9/7/2015 | 20:02:00 |
| 6727 | 2247170456 | 9/8/2015 | 21:53:00 |
| 6728 | 2247170456 | 9/10/2015 | 14:51:00 |
| 6729 | 2247170456 | 9/12/2015 | 18:23:00 |
| 6730 | 2247720801 | 10/12/2017 | 10:19:37 |
| 6731 | 2247720801 | 10/13/2017 | 11:00:20 |
| 6732 | 2247725414 | 8/12/2015 | 18:59:00 |
| 6733 | 2247725414 | 9/1/2015 | 11:04:00 |
| 6734 | 2247725414 | 9/2/2015 | 12:05:00 |
| 6735 | 2248750068 | 8/10/2015 | 15:20:00 |
| 6736 | 2248750068 | 8/11/2015 | 14:44:00 |
| 6737 | 2248750068 | 8/17/2015 | 15:44:00 |
| 6738 | 2248750068 | 8/26/2015 | 16:37:00 |
| 6739 | 2248750068 | 8/27/2015 | 15:26:00 |
| 6740 | 2248750068 | 8/28/2015 | 14:20:00 |
| 6741 | 2248750068 | 9/1/2015 | 15:32:00 |
| 6742 | 2252461136 | 3/9/2016 | 12:47:00 |
| 6743 | 2252526779 | 10/30/2016 | 15:00:25 |
| 6744 | 2252767445 | 9/29/2016 | 15:23:00 |
| 6745 | 2252889654 | 2/10/2016 | 15:25:26 |
| 6746 | 2253281408 | 2/29/2016 | 11:39:00 |
| 6747 | 2253807665 | 5/3/2016 | 18:34:00 |
| 6748 | 2254545019 | 9/11/2016 | 17:33:43 |
| 6749 | 2255726968 | 5/7/2016 | 12:11:00 |
| 6750 | 2256038698 | 4/5/2016 | 13:55:19 |
| 6751 | 2256186789 | 2/19/2016 | 15:46:05 |
| 6752 | 2257186072 | 2/9/2016 | 9:50:12 |
| 6753 | 2259160654 | 10/21/2016 | 14:11:41 |
| 6754 | 2259397566 | 2/18/2013 | 18:43:18 |
| 6755 | 2282094312 | 10/11/2016 | 11:17:44 |
| 6756 | 2282139808 | 9/14/2016 | 16:31:00 |
| 6757 | 2282160113 | 10/12/2016 | 19:09:22 |
| 6758 | 2282160527 | 9/2/2015 | 16:09:00 |
| 6759 | 2282168970 | 10/25/2017 | 17:41:16 |
| 6760 | 2282168970 | 10/27/2017 | 21:57:48 |
| 6761 | 2282168970 | 10/29/2017 | 10:39:03 |
| 6762 | 2282177568 | 7/7/2016 | 21:28:00 |
| 6763 | 2282182290 | 4/5/2016 | 17:46:00 |
| 6764 | 2282185889 | 8/6/2015 | 9:04:00 |
| 6765 | 2282187179 | 8/20/2015 | 14:34:00 |
| 6766 | 2282191728 | 8/28/2015 | 13:24:00 |

| | | | |
|---|---|---|---|
| 6767 | 2282191728 | 9/14/2015 | 15:36:00 |
| 6768 | 2282191728 | 9/15/2015 | 12:41:00 |
| 6769 | 2282191728 | 9/16/2015 | 20:52:00 |
| 6770 | 2282191728 | 9/17/2015 | 9:22:00 |
| 6771 | 2282191728 | 9/18/2015 | 14:22:00 |
| 6772 | 2282191728 | 9/19/2015 | 9:32:00 |
| 6773 | 2282191728 | 9/20/2015 | 12:32:00 |
| 6774 | 2282191728 | 9/21/2015 | 13:50:00 |
| 6775 | 2282191728 | 9/22/2015 | 17:52:00 |
| 6776 | 2282191728 | 9/23/2015 | 13:09:00 |
| 6777 | 2282191728 | 9/24/2015 | 16:04:00 |
| 6778 | 2282191728 | 9/22/2015 | 15:59:00 |
| 6779 | 2282191920 | 8/31/2015 | 14:16:00 |
| 6780 | 2282191920 | 9/15/2015 | 14:17:00 |
| 6781 | 2282191920 | 9/16/2015 | 11:10:00 |
| 6782 | 2282191920 | 9/28/2015 | 11:16:00 |
| 6783 | 2282192052 | 9/23/2016 | 17:31:00 |
| 6784 | 2282193958 | 5/10/2016 | 21:29:00 |
| 6785 | 2282231733 | 3/14/2017 | 16:00:16 |
| 6786 | 2282231733 | 3/19/2017 | 12:02:57 |
| 6787 | 2282231733 | 3/24/2017 | 9:19:12 |
| 6788 | 2282231733 | 3/29/2017 | 9:20:55 |
| 6789 | 2282232585 | 4/13/2016 | 21:43:00 |
| 6790 | 2282236868 | 10/10/2016 | 16:29:47 |
| 6791 | 2282240553 | 10/13/2016 | 10:52:52 |
| 6792 | 2282248156 | 11/11/2017 | 9:30:09 |
| 6793 | 2282266121 | 9/12/2015 | 11:41:00 |
| 6794 | 2282266121 | 12/1/2015 | 9:51:00 |
| 6795 | 2282266121 | 12/3/2015 | 9:39:00 |
| 6796 | 2282295598 | 9/5/2015 | 11:37:00 |
| 6797 | 2282295598 | 9/6/2015 | 17:25:00 |
| 6798 | 2282295598 | 9/10/2015 | 10:25:00 |
| 6799 | 2282336777 | 8/18/2015 | 10:03:00 |
| 6800 | 2282342499 | 4/5/2016 | 17:45:00 |
| 6801 | 2282344260 | 10/17/2016 | 21:26:05 |
| 6802 | 2282344416 | 10/10/2016 | 17:49:14 |
| 6803 | 2282345949 | 7/14/2016 | 16:43:00 |
| 6804 | 2282355300 | 8/3/2016 | 16:22:00 |
| 6805 | 2282356646 | 2/25/2017 | 9:35:50 |
| 6806 | 2282357060 | 4/4/2017 | 14:30:52 |
| 6807 | 2282357060 | 4/5/2017 | 13:25:34 |
| 6808 | 2282357060 | 4/6/2017 | 17:41:52 |
| 6809 | 2282357060 | 4/7/2017 | 9:27:10 |
| 6810 | 2282357060 | 4/8/2017 | 14:36:20 |
| 6811 | 2282357060 | 5/4/2017 | 18:10:31 |
| 6812 | 2282357060 | 5/5/2017 | 10:15:13 |
| 6813 | 2282357060 | 5/6/2017 | 15:17:49 |

| | | | |
|---|---|---|---|
| 6814 | 2282357060 | 5/7/2017 | 11:01:47 |
| 6815 | 2282357060 | 5/9/2017 | 16:10:53 |
| 6816 | 2282357060 | 5/10/2017 | 18:14:40 |
| 6817 | 2282357060 | 5/11/2017 | 12:51:43 |
| 6818 | 2282357060 | 5/12/2017 | 9:35:40 |
| 6819 | 2282357060 | 5/13/2017 | 10:51:43 |
| 6820 | 2282357060 | 5/14/2017 | 10:49:46 |
| 6821 | 2282357060 | 5/15/2017 | 15:49:06 |
| 6822 | 2282358225 | 3/9/2017 | 17:02:53 |
| 6823 | 2282358225 | 4/3/2017 | 10:36:23 |
| 6824 | 2282364026 | 8/8/2015 | 11:59:00 |
| 6825 | 2282431819 | 10/17/2016 | 11:53:31 |
| 6826 | 2282576002 | 8/14/2015 | 16:16:00 |
| 6827 | 2282576002 | 8/28/2015 | 14:06:00 |
| 6828 | 2282576002 | 8/29/2015 | 11:44:00 |
| 6829 | 2282635598 | 10/12/2016 | 14:06:40 |
| 6830 | 2282650892 | 9/9/2015 | 11:26:00 |
| 6831 | 2282769016 | 8/3/2016 | 17:33:00 |
| 6832 | 2282823248 | 10/13/2016 | 10:58:52 |
| 6833 | 2282824434 | 5/19/2016 | 15:51:00 |
| 6834 | 2282972219 | 9/7/2015 | 10:42:00 |
| 6835 | 2282972219 | 9/9/2015 | 17:50:00 |
| 6836 | 2282972219 | 9/10/2015 | 20:35:00 |
| 6837 | 2282972987 | 9/14/2016 | 16:26:00 |
| 6838 | 2282975185 | 9/5/2015 | 18:38:00 |
| 6839 | 2282978945 | 3/18/2017 | 10:43:01 |
| 6840 | 2282979086 | 5/16/2017 | 9:51:45 |
| 6841 | 2282979086 | 5/19/2017 | 18:57:13 |
| 6842 | 2282979564 | 6/9/2016 | 18:29:00 |
| 6843 | 2283131179 | 8/4/2017 | 9:32:52 |
| 6844 | 2283131179 | 8/5/2017 | 9:03:20 |
| 6845 | 2283131179 | 8/6/2017 | 10:25:31 |
| 6846 | 2283131179 | 8/7/2017 | 16:54:00 |
| 6847 | 2283131179 | 8/29/2017 | 14:21:59 |
| 6848 | 2283131179 | 9/3/2017 | 11:07:21 |
| 6849 | 2283131179 | 9/8/2017 | 10:52:50 |
| 6850 | 2283131179 | 9/13/2017 | 12:36:56 |
| 6851 | 2283132488 | 9/5/2015 | 20:57:00 |
| 6852 | 2283137734 | 5/10/2016 | 14:12:00 |
| 6853 | 2283139897 | 4/4/2016 | 16:01:00 |
| 6854 | 2283233418 | 9/30/2017 | 15:19:27 |
| 6855 | 2283233418 | 10/1/2017 | 10:50:57 |
| 6856 | 2283233418 | 10/2/2017 | 9:23:23 |
| 6857 | 2283233418 | 10/3/2017 | 9:28:37 |
| 6858 | 2283233418 | 10/4/2017 | 17:01:52 |
| 6859 | 2283233418 | 10/5/2017 | 9:16:45 |
| 6860 | 2283233418 | 10/7/2017 | 13:57:02 |

| | | | |
|---|---|---|---|
| 6861 | 2283247217 | 8/25/2015 | 15:03:00 |
| 6862 | 2283273253 | 8/12/2015 | 10:12:00 |
| 6863 | 2283273253 | 8/26/2015 | 15:40:00 |
| 6864 | 2283276050 | 4/26/2016 | 16:46:00 |
| 6865 | 2283346832 | 10/12/2016 | 17:17:34 |
| 6866 | 2283414532 | 10/10/2016 | 16:50:48 |
| 6867 | 2283423378 | 8/26/2015 | 12:20:00 |
| 6868 | 2283427236 | 8/11/2015 | 9:53:00 |
| 6869 | 2283433104 | 9/15/2016 | 17:38:00 |
| 6870 | 2283436268 | 8/20/2015 | 11:33:00 |
| 6871 | 2283436295 | 10/26/2017 | 9:31:12 |
| 6872 | 2283437429 | 6/28/2016 | 15:21:00 |
| 6873 | 2283437576 | 10/14/2016 | 12:01:47 |
| 6874 | 2283439868 | 10/16/2016 | 17:04:34 |
| 6875 | 2283551985 | 5/25/2017 | 11:54:32 |
| 6876 | 2283551985 | 5/28/2017 | 14:34:28 |
| 6877 | 2283559177 | 5/9/2017 | 9:34:03 |
| 6878 | 2283559177 | 5/11/2017 | 9:55:17 |
| 6879 | 2283559177 | 5/19/2017 | 10:37:46 |
| 6880 | 2283559177 | 7/11/2017 | 16:12:05 |
| 6881 | 2283630794 | 11/4/2016 | 9:40:09 |
| 6882 | 2283631731 | 5/17/2016 | 18:04:00 |
| 6883 | 2283632883 | 10/14/2016 | 19:07:14 |
| 6884 | 2283651623 | 8/26/2015 | 9:40:00 |
| 6885 | 2283651623 | 8/27/2015 | 14:43:00 |
| 6886 | 2283651623 | 8/31/2015 | 11:36:00 |
| 6887 | 2283651623 | 9/2/2015 | 21:04:00 |
| 6888 | 2283651623 | 9/7/2015 | 10:21:00 |
| 6889 | 2283651623 | 9/9/2015 | 18:37:00 |
| 6890 | 2283651623 | 9/17/2015 | 9:03:00 |
| 6891 | 2283696844 | 10/16/2016 | 12:55:36 |
| 6892 | 2283831742 | 8/24/2016 | 19:35:00 |
| 6893 | 2283832091 | 6/9/2016 | 18:39:00 |
| 6894 | 2284247861 | 5/20/2016 | 17:47:00 |
| 6895 | 2284376534 | 7/27/2016 | 17:55:00 |
| 6896 | 2285471136 | 4/4/2016 | 16:18:00 |
| 6897 | 2285473402 | 8/31/2015 | 9:12:00 |
| 6898 | 2285473402 | 9/3/2015 | 11:44:00 |
| 6899 | 2285477175 | 8/20/2015 | 13:36:00 |
| 6900 | 2285477879 | 8/17/2017 | 14:38:56 |
| 6901 | 2285961625 | 4/25/2017 | 9:14:06 |
| 6902 | 2285961625 | 4/26/2017 | 11:50:18 |
| 6903 | 2285961625 | 5/31/2017 | 9:13:55 |
| 6904 | 2285961625 | 6/1/2017 | 9:08:09 |
| 6905 | 2285961625 | 6/2/2017 | 20:22:50 |
| 6906 | 2285961625 | 6/3/2017 | 12:16:30 |
| 6907 | 2285961625 | 7/5/2017 | 9:05:25 |

| 6908 | 2285961625 | 7/6/2017 | 9:02:39 |
| 6909 | 2285961625 | 7/7/2017 | 9:05:11 |
| 6910 | 2285961625 | 7/8/2017 | 15:30:21 |
| 6911 | 2285961625 | 7/9/2017 | 14:09:56 |
| 6912 | 2285961625 | 8/5/2017 | 18:19:56 |
| 6913 | 2285961625 | 8/6/2017 | 10:36:55 |
| 6914 | 2285961625 | 8/7/2017 | 9:06:40 |
| 6915 | 2285961625 | 8/8/2017 | 9:04:12 |
| 6916 | 2285961625 | 8/9/2017 | 9:05:06 |
| 6917 | 2285961625 | 8/10/2017 | 17:25:08 |
| 6918 | 2285961625 | 8/11/2017 | 11:48:42 |
| 6919 | 2285961625 | 8/12/2017 | 11:18:50 |
| 6920 | 2285961625 | 8/13/2017 | 10:44:09 |
| 6921 | 2285961625 | 8/14/2017 | 9:05:36 |
| 6922 | 2285961625 | 8/15/2017 | 9:05:59 |
| 6923 | 2285961625 | 8/16/2017 | 9:04:55 |
| 6924 | 2285961625 | 9/6/2017 | 17:06:02 |
| 6925 | 2285961625 | 9/8/2017 | 9:43:08 |
| 6926 | 2285961625 | 9/9/2017 | 12:27:37 |
| 6927 | 2285961625 | 9/15/2017 | 10:56:23 |
| 6928 | 2285961625 | 9/16/2017 | 11:03:15 |
| 6929 | 2285961625 | 9/18/2017 | 9:40:18 |
| 6930 | 2285961625 | 9/19/2017 | 16:51:53 |
| 6931 | 2285961651 | 8/7/2015 | 9:33:00 |
| 6932 | 2285963948 | 3/28/2017 | 16:46:32 |
| 6933 | 2285966922 | 8/21/2015 | 11:54:00 |
| 6934 | 2285966922 | 8/25/2015 | 10:20:00 |
| 6935 | 2285966922 | 8/27/2015 | 11:23:00 |
| 6936 | 2286170293 | 8/22/2015 | 11:25:00 |
| 6937 | 2286179232 | 4/12/2016 | 19:22:00 |
| 6938 | 2286231593 | 4/19/2016 | 19:36:00 |
| 6939 | 2286236643 | 9/13/2016 | 21:46:00 |
| 6940 | 2286239671 | 6/16/2017 | 14:44:53 |
| 6941 | 2286278388 | 6/15/2017 | 9:51:07 |
| 6942 | 2286278388 | 6/16/2017 | 14:25:54 |
| 6943 | 2286278388 | 6/18/2017 | 11:41:14 |
| 6944 | 2286278388 | 6/19/2017 | 14:44:49 |
| 6945 | 2286278388 | 6/20/2017 | 9:05:07 |
| 6946 | 2286278388 | 6/21/2017 | 9:07:49 |
| 6947 | 2286278388 | 8/19/2017 | 11:56:50 |
| 6948 | 2286278388 | 9/15/2017 | 9:05:55 |
| 6949 | 2286278388 | 9/16/2017 | 12:38:11 |
| 6950 | 2286694839 | 9/27/2016 | 19:11:00 |
| 6951 | 2286698669 | 9/5/2015 | 13:24:00 |
| 6952 | 2286711627 | 5/11/2013 | 9:13:33 |
| 6953 | 2286716238 | 9/14/2016 | 18:26:00 |
| 6954 | 2286972135 | 4/21/2017 | 9:10:41 |

| | | | |
|---|---|---|---|
| 6955 | 2286972135 | 4/27/2017 | 14:11:09 |
| 6956 | 2286972135 | 4/28/2017 | 9:31:05 |
| 6957 | 2286972135 | 5/1/2017 | 12:34:02 |
| 6958 | 2286972135 | 5/13/2017 | 9:45:30 |
| 6959 | 2286972135 | 5/14/2017 | 11:23:24 |
| 6960 | 2286972135 | 5/16/2017 | 9:30:20 |
| 6961 | 2286972135 | 5/18/2017 | 9:14:57 |
| 6962 | 2286972135 | 5/20/2017 | 9:09:52 |
| 6963 | 2286972135 | 5/21/2017 | 10:58:11 |
| 6964 | 2286972135 | 5/23/2017 | 13:19:11 |
| 6965 | 2286972135 | 6/20/2017 | 9:08:02 |
| 6966 | 2286972135 | 6/21/2017 | 9:05:34 |
| 6967 | 2286972135 | 6/23/2017 | 9:01:38 |
| 6968 | 2286972135 | 6/25/2017 | 10:55:40 |
| 6969 | 2286972135 | 8/1/2017 | 9:27:18 |
| 6970 | 2286972135 | 8/25/2017 | 12:20:58 |
| 6971 | 2286972135 | 8/29/2017 | 14:17:17 |
| 6972 | 2286972135 | 8/30/2017 | 9:09:53 |
| 6973 | 2286972135 | 8/31/2017 | 9:05:20 |
| 6974 | 2286972135 | 9/1/2017 | 11:10:26 |
| 6975 | 2287312990 | 6/22/2016 | 14:33:00 |
| 6976 | 2287318761 | 10/13/2016 | 13:50:11 |
| 6977 | 2287616762 | 10/11/2016 | 11:42:01 |
| 6978 | 2288062815 | 7/19/2016 | 16:01:00 |
| 6979 | 2288068558 | 10/17/2016 | 11:51:30 |
| 6980 | 2288606966 | 8/21/2015 | 17:00:00 |
| 6981 | 2288608277 | 11/22/2016 | 11:13:26 |
| 6982 | 2288613477 | 8/6/2015 | 16:59:00 |
| 6983 | 2288613477 | 8/7/2015 | 13:48:00 |
| 6984 | 2288613477 | 8/10/2015 | 11:25:00 |
| 6985 | 2288613558 | 7/19/2016 | 16:58:00 |
| 6986 | 2288615981 | 6/15/2016 | 16:44:00 |
| 6987 | 2288617815 | 9/1/2015 | 10:18:00 |
| 6988 | 2289902253 | 8/12/2015 | 12:41:00 |
| 6989 | 2289903285 | 7/20/2016 | 15:40:00 |
| 6990 | 2289904400 | 5/19/2016 | 17:51:00 |
| 6991 | 2289906657 | 9/15/2016 | 18:31:00 |
| 6992 | 2289906960 | 5/18/2016 | 20:17:00 |
| 6993 | 2289909023 | 12/2/2015 | 9:08:00 |
| 6994 | 2289909023 | 12/3/2015 | 9:09:00 |
| 6995 | 2289909322 | 6/1/2017 | 19:24:15 |
| 6996 | 2289909322 | 6/2/2017 | 16:47:25 |
| 6997 | 2289909322 | 7/1/2017 | 9:04:24 |
| 6998 | 2289909322 | 9/1/2017 | 10:14:42 |
| 6999 | 2289909322 | 10/1/2017 | 10:28:17 |
| 7000 | 2292004597 | 7/23/2016 | 14:17:00 |
| 7001 | 2292009968 | 7/30/2016 | 16:04:00 |

| 7002 | 2292057769 | 4/15/2016 | 15:32:00 |
| 7003 | 2292063555 | 7/13/2016 | 16:33:47 |
| 7004 | 2292063555 | 9/14/2017 | 14:45:11 |
| 7005 | 2292063555 | 9/22/2017 | 12:26:48 |
| 7006 | 2292063555 | 9/26/2017 | 11:32:38 |
| 7007 | 2292063555 | 9/30/2017 | 11:41:30 |
| 7008 | 2292066581 | 6/6/2016 | 15:21:00 |
| 7009 | 2292140144 | 2/6/2015 | 8:40:08 |
| 7010 | 2292200849 | 8/11/2015 | 8:06:00 |
| 7011 | 2292200849 | 8/12/2015 | 8:06:00 |
| 7012 | 2292203116 | 6/24/2016 | 16:23:00 |
| 7013 | 2292203199 | 9/14/2015 | 14:26:00 |
| 7014 | 2292203199 | 9/15/2015 | 10:56:00 |
| 7015 | 2292203199 | 9/17/2015 | 9:55:00 |
| 7016 | 2292203199 | 9/18/2015 | 8:57:00 |
| 7017 | 2292203199 | 9/22/2015 | 14:28:00 |
| 7018 | 2292203199 | 9/23/2015 | 9:53:00 |
| 7019 | 2292205033 | 8/26/2015 | 8:16:00 |
| 7020 | 2292208032 | 2/12/2015 | 11:27:47 |
| 7021 | 2292213292 | 7/28/2016 | 16:19:00 |
| 7022 | 2292213911 | 8/19/2015 | 18:26:00 |
| 7023 | 2292213911 | 8/20/2015 | 14:03:00 |
| 7024 | 2292213911 | 8/21/2015 | 9:11:00 |
| 7025 | 2292213911 | 8/22/2015 | 9:00:00 |
| 7026 | 2292213911 | 8/26/2015 | 8:02:00 |
| 7027 | 2292215018 | 5/14/2016 | 10:53:00 |
| 7028 | 2292217998 | 7/2/2016 | 10:58:00 |
| 7029 | 2292375246 | 8/7/2015 | 9:57:00 |
| 7030 | 2292376772 | 4/7/2016 | 12:35:00 |
| 7031 | 2292512922 | 8/7/2015 | 11:52:00 |
| 7032 | 2292512922 | 6/26/2017 | 11:33:06 |
| 7033 | 2292512922 | 6/30/2017 | 8:38:58 |
| 7034 | 2292512922 | 7/8/2017 | 8:04:36 |
| 7035 | 2292513256 | 4/4/2016 | 10:37:00 |
| 7036 | 2292517601 | 8/13/2015 | 9:30:00 |
| 7037 | 2292517601 | 9/10/2015 | 18:34:00 |
| 7038 | 2292517601 | 9/12/2015 | 10:56:00 |
| 7039 | 2292517601 | 9/14/2015 | 10:10:00 |
| 7040 | 2292517601 | 9/17/2015 | 9:51:00 |
| 7041 | 2292517601 | 9/18/2015 | 11:03:00 |
| 7042 | 2292541509 | 5/19/2016 | 11:44:00 |
| 7043 | 2292542452 | 12/9/2014 | 8:47:25 |
| 7044 | 2292543866 | 8/21/2015 | 10:28:00 |
| 7045 | 2292543866 | 8/23/2015 | 10:28:00 |
| 7046 | 2292543866 | 8/24/2015 | 11:16:00 |
| 7047 | 2292543866 | 8/25/2015 | 13:03:00 |
| 7048 | 2292543866 | 9/10/2015 | 13:09:00 |

| 7049 | 2292543866 | 9/12/2015 | 10:24:00 |
| 7050 | 2292545336 | 8/21/2015 | 9:05:00 |
| 7051 | 2292555339 | 8/6/2015 | 14:50:00 |
| 7052 | 2292555339 | 8/7/2015 | 14:24:00 |
| 7053 | 2292555339 | 8/8/2015 | 8:42:00 |
| 7054 | 2292555339 | 8/9/2015 | 12:52:00 |
| 7055 | 2292555339 | 8/10/2015 | 8:10:00 |
| 7056 | 2292555339 | 8/11/2015 | 9:53:00 |
| 7057 | 2292556609 | 8/6/2015 | 9:39:00 |
| 7058 | 2292559884 | 11/29/2015 | 10:31:00 |
| 7059 | 2292559884 | 11/30/2015 | 8:07:00 |
| 7060 | 2292559884 | 12/1/2015 | 8:27:00 |
| 7061 | 2292690137 | 4/6/2016 | 10:28:00 |
| 7062 | 2292699276 | 9/3/2015 | 11:44:00 |
| 7063 | 2292699276 | 5/2/2016 | 13:19:00 |
| 7064 | 2292725219 | 8/22/2015 | 11:20:00 |
| 7065 | 2292725219 | 8/23/2015 | 11:02:00 |
| 7066 | 2292725219 | 8/24/2015 | 9:51:00 |
| 7067 | 2292725219 | 8/25/2015 | 12:48:00 |
| 7068 | 2292725219 | 8/26/2015 | 13:21:00 |
| 7069 | 2292725219 | 8/27/2015 | 13:19:00 |
| 7070 | 2292725219 | 8/28/2015 | 13:49:00 |
| 7071 | 2292725219 | 8/29/2015 | 8:55:00 |
| 7072 | 2292725219 | 8/31/2015 | 9:52:00 |
| 7073 | 2292725219 | 9/5/2015 | 9:47:00 |
| 7074 | 2292725219 | 9/6/2015 | 15:25:00 |
| 7075 | 2292725219 | 9/7/2015 | 18:03:00 |
| 7076 | 2292725219 | 9/8/2015 | 17:52:00 |
| 7077 | 2292725219 | 9/14/2015 | 11:10:00 |
| 7078 | 2292880349 | 8/27/2015 | 8:36:00 |
| 7079 | 2292882351 | 4/5/2016 | 14:02:00 |
| 7080 | 2292884208 | 6/8/2017 | 8:59:53 |
| 7081 | 2292884208 | 6/10/2017 | 8:32:28 |
| 7082 | 2292884208 | 6/11/2017 | 10:25:34 |
| 7083 | 2292884208 | 6/12/2017 | 15:57:04 |
| 7084 | 2292884208 | 6/14/2017 | 8:43:24 |
| 7085 | 2292884313 | 3/9/2017 | 17:56:51 |
| 7086 | 2292884313 | 4/6/2017 | 9:05:45 |
| 7087 | 2292884313 | 4/10/2017 | 14:02:52 |
| 7088 | 2292884313 | 7/10/2017 | 8:53:07 |
| 7089 | 2292884313 | 7/15/2017 | 11:42:30 |
| 7090 | 2292884313 | 7/25/2017 | 18:48:04 |
| 7091 | 2292885819 | 9/10/2015 | 10:05:00 |
| 7092 | 2292887367 | 7/6/2017 | 8:34:17 |
| 7093 | 2292887367 | 8/6/2017 | 10:55:48 |
| 7094 | 2292887367 | 9/8/2017 | 16:29:02 |
| 7095 | 2292887400 | 3/20/2017 | 8:20:49 |

| 7096 | 2292887400 | 3/22/2017 | 8:25:44 |
| 7097 | 2292887400 | 3/23/2017 | 16:49:49 |
| 7098 | 2292887400 | 3/24/2017 | 8:00:44 |
| 7099 | 2292887400 | 3/26/2017 | 10:17:47 |
| 7100 | 2292887400 | 5/22/2017 | 15:37:03 |
| 7101 | 2292887400 | 5/24/2017 | 8:50:29 |
| 7102 | 2292887400 | 5/27/2017 | 10:41:23 |
| 7103 | 2292887400 | 6/20/2017 | 16:16:36 |
| 7104 | 2292887400 | 6/21/2017 | 16:28:09 |
| 7105 | 2292887400 | 7/2/2017 | 14:58:14 |
| 7106 | 2292887400 | 7/9/2017 | 13:09:55 |
| 7107 | 2292887400 | 7/11/2017 | 16:09:30 |
| 7108 | 2292887400 | 7/14/2017 | 16:35:42 |
| 7109 | 2292887400 | 7/15/2017 | 13:38:00 |
| 7110 | 2292910156 | 9/20/2017 | 15:31:54 |
| 7111 | 2292910156 | 9/21/2017 | 14:47:08 |
| 7112 | 2292910156 | 9/23/2017 | 12:17:29 |
| 7113 | 2292913520 | 9/8/2015 | 18:23:00 |
| 7114 | 2292913520 | 9/10/2015 | 10:53:00 |
| 7115 | 2292913520 | 9/12/2015 | 14:56:00 |
| 7116 | 2292913520 | 9/14/2015 | 10:21:00 |
| 7117 | 2292913520 | 9/16/2015 | 9:50:00 |
| 7118 | 2292913719 | 6/13/2017 | 15:05:37 |
| 7119 | 2292913719 | 6/14/2017 | 16:24:06 |
| 7120 | 2292913719 | 6/15/2017 | 16:17:30 |
| 7121 | 2292913719 | 6/16/2017 | 16:12:51 |
| 7122 | 2292913719 | 6/17/2017 | 12:23:02 |
| 7123 | 2292913719 | 6/19/2017 | 16:03:41 |
| 7124 | 2292913719 | 6/20/2017 | 16:12:45 |
| 7125 | 2292913719 | 6/21/2017 | 16:07:04 |
| 7126 | 2292916493 | 8/29/2015 | 16:36:00 |
| 7127 | 2292916836 | 5/5/2016 | 15:01:00 |
| 7128 | 2292923106 | 4/23/2016 | 16:12:00 |
| 7129 | 2292927404 | 4/9/2013 | 20:31:44 |
| 7130 | 2292969623 | 5/21/2016 | 17:10:00 |
| 7131 | 2293008168 | 9/12/2015 | 13:22:00 |
| 7132 | 2293008168 | 9/15/2015 | 12:07:00 |
| 7133 | 2293008168 | 9/17/2015 | 10:59:00 |
| 7134 | 2293008168 | 9/19/2015 | 9:06:00 |
| 7135 | 2293008168 | 9/20/2015 | 11:16:00 |
| 7136 | 2293009173 | 9/15/2015 | 11:35:00 |
| 7137 | 2293009173 | 9/16/2015 | 9:12:00 |
| 7138 | 2293009173 | 9/17/2015 | 13:05:00 |
| 7139 | 2293009173 | 9/18/2015 | 8:36:00 |
| 7140 | 2293009173 | 9/19/2015 | 9:09:00 |
| 7141 | 2293051016 | 4/25/2017 | 9:16:39 |
| 7142 | 2293051016 | 4/28/2017 | 9:06:53 |

| 7143 | 2293051016 | 5/2/2017 | 15:54:25 |
| 7144 | 2293051016 | 5/4/2017 | 9:15:50 |
| 7145 | 2293051016 | 7/26/2017 | 9:09:43 |
| 7146 | 2293051016 | 7/29/2017 | 12:41:26 |
| 7147 | 2293051016 | 8/2/2017 | 17:43:19 |
| 7148 | 2293051016 | 8/4/2017 | 16:31:25 |
| 7149 | 2293051016 | 8/26/2017 | 8:06:20 |
| 7150 | 2293051016 | 8/29/2017 | 14:23:54 |
| 7151 | 2293051016 | 8/31/2017 | 8:46:24 |
| 7152 | 2293051016 | 9/2/2017 | 12:49:22 |
| 7153 | 2293051016 | 9/5/2017 | 14:32:28 |
| 7154 | 2293051016 | 9/7/2017 | 10:54:50 |
| 7155 | 2293051016 | 11/24/2017 | 15:48:13 |
| 7156 | 2293051016 | 11/29/2017 | 11:07:31 |
| 7157 | 2293051016 | 12/4/2017 | 8:01:29 |
| 7158 | 2293052582 | 5/19/2016 | 13:41:00 |
| 7159 | 2293053865 | 7/12/2016 | 11:50:00 |
| 7160 | 2293080507 | 10/2/2017 | 11:33:46 |
| 7161 | 2293085526 | 8/26/2015 | 9:40:00 |
| 7162 | 2293085526 | 8/27/2015 | 8:38:00 |
| 7163 | 2293085526 | 8/28/2015 | 10:09:00 |
| 7164 | 2293086069 | 4/22/2016 | 13:47:00 |
| 7165 | 2293086388 | 8/20/2015 | 11:08:00 |
| 7166 | 2293089802 | 4/25/2016 | 14:18:00 |
| 7167 | 2293092092 | 8/22/2015 | 8:36:00 |
| 7168 | 2293092092 | 8/23/2015 | 8:02:00 |
| 7169 | 2293097119 | 6/13/2016 | 12:52:00 |
| 7170 | 2293099523 | 5/10/2016 | 13:08:00 |
| 7171 | 2293099831 | 12/1/2015 | 8:32:00 |
| 7172 | 2293099831 | 12/3/2015 | 8:16:00 |
| 7173 | 2293100545 | 6/7/2016 | 10:45:00 |
| 7174 | 2293102918 | 2/24/2017 | 13:03:54 |
| 7175 | 2293105865 | 5/11/2016 | 8:53:00 |
| 7176 | 2293106094 | 6/17/2016 | 8:37:00 |
| 7177 | 2293106997 | 5/22/2016 | 16:08:00 |
| 7178 | 2293107860 | 6/21/2016 | 14:23:00 |
| 7179 | 2293108328 | 9/3/2015 | 8:14:00 |
| 7180 | 2293108328 | 9/5/2015 | 8:04:00 |
| 7181 | 2293108328 | 9/6/2015 | 14:30:00 |
| 7182 | 2293108328 | 9/7/2015 | 9:09:00 |
| 7183 | 2293108328 | 9/10/2015 | 8:43:00 |
| 7184 | 2293131563 | 9/9/2017 | 11:18:11 |
| 7185 | 2293133652 | 6/13/2016 | 11:35:00 |
| 7186 | 2293134267 | 9/21/2016 | 12:11:00 |
| 7187 | 2293139505 | 4/20/2016 | 14:46:00 |
| 7188 | 2293141305 | 10/16/2015 | 8:25:00 |
| 7189 | 2293141305 | 10/17/2015 | 17:16:00 |

| 7190 | 2293145910 | 8/9/2015 | 8:41:00 |
|------|------------|----------|---------|
| 7191 | 2293145910 | 8/10/2015 | 14:21:00 |
| 7192 | 2293145910 | 8/11/2015 | 14:52:00 |
| 7193 | 2293145910 | 8/12/2015 | 10:57:00 |
| 7194 | 2293145910 | 8/13/2015 | 8:50:00 |
| 7195 | 2293145910 | 8/14/2015 | 13:30:00 |
| 7196 | 2293145910 | 8/15/2015 | 9:25:00 |
| 7197 | 2293145910 | 8/16/2015 | 11:33:00 |
| 7198 | 2293150030 | 7/16/2016 | 15:20:00 |
| 7199 | 2293151941 | 9/29/2016 | 13:48:00 |
| 7200 | 2293153190 | 9/20/2017 | 15:23:27 |
| 7201 | 2293153190 | 9/21/2017 | 14:47:15 |
| 7202 | 2293153190 | 9/22/2017 | 12:23:11 |
| 7203 | 2293153190 | 9/23/2017 | 12:41:02 |
| 7204 | 2293153190 | 9/24/2017 | 10:45:53 |
| 7205 | 2293153755 | 9/1/2015 | 11:41:00 |
| 7206 | 2293153755 | 9/3/2015 | 13:42:00 |
| 7207 | 2293153918 | 5/12/2016 | 16:12:00 |
| 7208 | 2293196061 | 3/25/2016 | 12:50:00 |
| 7209 | 2293210897 | 6/22/2015 | 8:30:44 |
| 7210 | 2293219964 | 9/27/2016 | 12:06:00 |
| 7211 | 2293221622 | 8/27/2015 | 12:06:00 |
| 7212 | 2293221622 | 8/29/2015 | 9:22:00 |
| 7213 | 2293221622 | 9/2/2015 | 10:30:00 |
| 7214 | 2293221622 | 9/5/2015 | 8:46:00 |
| 7215 | 2293221622 | 9/6/2015 | 13:36:00 |
| 7216 | 2293222437 | 9/14/2015 | 14:05:00 |
| 7217 | 2293222437 | 9/16/2015 | 8:07:00 |
| 7218 | 2293222437 | 9/17/2015 | 9:47:00 |
| 7219 | 2293222437 | 9/19/2015 | 9:31:00 |
| 7220 | 2293223316 | 10/2/2016 | 16:24:00 |
| 7221 | 2293227420 | 6/2/2016 | 9:08:00 |
| 7222 | 2293228197 | 6/22/2016 | 13:10:00 |
| 7223 | 2293251297 | 9/18/2015 | 8:20:00 |
| 7224 | 2293251297 | 9/19/2015 | 8:26:00 |
| 7225 | 2293251297 | 9/20/2015 | 8:01:00 |
| 7226 | 2293251297 | 9/21/2015 | 8:06:00 |
| 7227 | 2293251297 | 9/22/2015 | 8:25:00 |
| 7228 | 2293386534 | 8/27/2015 | 11:33:00 |
| 7229 | 2293386534 | 9/1/2015 | 15:02:00 |
| 7230 | 2293386534 | 9/10/2015 | 9:04:00 |
| 7231 | 2293430148 | 6/30/2016 | 11:28:00 |
| 7232 | 2293431261 | 5/27/2016 | 8:54:00 |
| 7233 | 2293434822 | 6/9/2016 | 9:33:00 |
| 7234 | 2293437218 | 9/16/2016 | 8:06:00 |
| 7235 | 2293437845 | 6/28/2016 | 12:21:00 |
| 7236 | 2293442820 | 8/23/2015 | 12:31:00 |

| 7237 | 2293510095 | 6/3/2017 | 13:21:26 |
| 7238 | 2293510095 | 7/1/2017 | 8:44:26 |
| 7239 | 2293510095 | 7/3/2017 | 13:59:03 |
| 7240 | 2293642018 | 8/27/2015 | 9:56:00 |
| 7241 | 2293642723 | 9/6/2015 | 17:03:00 |
| 7242 | 2293642723 | 9/9/2015 | 18:53:00 |
| 7243 | 2293643043 | 4/28/2016 | 14:43:00 |
| 7244 | 2293645162 | 9/14/2016 | 10:03:00 |
| 7245 | 2293660056 | 7/28/2016 | 15:17:00 |
| 7246 | 2293660056 | 7/29/2016 | 16:25:00 |
| 7247 | 2293730576 | 6/9/2016 | 11:21:00 |
| 7248 | 2293753141 | 9/19/2016 | 20:22:00 |
| 7249 | 2293759459 | 6/9/2016 | 9:21:00 |
| 7250 | 2293762589 | 3/13/2017 | 14:45:19 |
| 7251 | 2293762589 | 3/16/2017 | 17:00:38 |
| 7252 | 2293762811 | 2/27/2017 | 18:39:52 |
| 7253 | 2293762811 | 3/3/2017 | 10:07:51 |
| 7254 | 2293762811 | 3/6/2017 | 9:02:49 |
| 7255 | 2293765770 | 4/15/2016 | 12:50:00 |
| 7256 | 2293765795 | 8/11/2015 | 8:45:00 |
| 7257 | 2293765993 | 8/24/2015 | 9:34:00 |
| 7258 | 2293765993 | 9/9/2015 | 14:15:00 |
| 7259 | 2293765993 | 9/10/2015 | 11:27:00 |
| 7260 | 2293766491 | 9/13/2016 | 14:04:00 |
| 7261 | 2293925765 | 7/7/2016 | 12:46:00 |
| 7262 | 2293951166 | 3/20/2017 | 9:01:01 |
| 7263 | 2293951166 | 3/21/2017 | 9:47:07 |
| 7264 | 2293951166 | 3/22/2017 | 8:40:48 |
| 7265 | 2293955746 | 7/15/2016 | 16:20:00 |
| 7266 | 2293959672 | 8/13/2014 | 8:59:34 |
| 7267 | 2294007043 | 12/1/2015 | 8:37:00 |
| 7268 | 2294008079 | 8/19/2016 | 14:25:00 |
| 7269 | 2294008155 | 8/7/2015 | 14:56:00 |
| 7270 | 2294024379 | 9/21/2016 | 12:06:00 |
| 7271 | 2294061828 | 6/30/2016 | 11:00:00 |
| 7272 | 2294062330 | 8/21/2015 | 8:25:00 |
| 7273 | 2294062330 | 8/22/2015 | 8:11:00 |
| 7274 | 2294062330 | 8/23/2015 | 8:01:00 |
| 7275 | 2294062330 | 8/28/2015 | 8:02:00 |
| 7276 | 2294065147 | 9/10/2015 | 8:44:00 |
| 7277 | 2294069478 | 3/29/2017 | 14:14:21 |
| 7278 | 2294069478 | 4/1/2017 | 10:55:33 |
| 7279 | 2294069478 | 4/3/2017 | 17:19:12 |
| 7280 | 2294069478 | 4/5/2017 | 18:38:03 |
| 7281 | 2294069478 | 4/7/2017 | 9:25:49 |
| 7282 | 2294069478 | 5/1/2017 | 12:37:03 |
| 7283 | 2294069478 | 5/2/2017 | 16:33:23 |

| | | | |
|---|---|---|---|
| 7284 | 2294069478 | 5/6/2017 | 9:53:24 |
| 7285 | 2294069478 | 5/7/2017 | 10:48:29 |
| 7286 | 2294069478 | 8/1/2017 | 8:48:57 |
| 7287 | 2294121111 | 6/6/2016 | 15:04:00 |
| 7288 | 2294122099 | 4/4/2016 | 10:27:00 |
| 7289 | 2294123333 | 9/2/2016 | 12:51:00 |
| 7290 | 2294127586 | 8/18/2016 | 16:16:00 |
| 7291 | 2294128687 | 5/4/2015 | 8:41:43 |
| 7292 | 2294128687 | 9/12/2015 | 10:44:00 |
| 7293 | 2294152485 | 8/13/2015 | 14:48:00 |
| 7294 | 2294152485 | 8/16/2015 | 9:20:00 |
| 7295 | 2294152485 | 9/8/2015 | 18:04:00 |
| 7296 | 2294152485 | 9/9/2015 | 18:35:00 |
| 7297 | 2294152485 | 9/10/2015 | 8:25:00 |
| 7298 | 2294154737 | 8/4/2016 | 20:51:00 |
| 7299 | 2294158140 | 5/10/2016 | 15:21:00 |
| 7300 | 2294165603 | 6/9/2016 | 15:15:00 |
| 7301 | 2294173701 | 7/5/2016 | 16:52:00 |
| 7302 | 2294179161 | 6/3/2017 | 8:32:33 |
| 7303 | 2294179161 | 6/4/2017 | 11:42:15 |
| 7304 | 2294179161 | 6/15/2017 | 9:10:43 |
| 7305 | 2294179161 | 6/23/2017 | 9:40:47 |
| 7306 | 2294179161 | 7/3/2017 | 11:31:08 |
| 7307 | 2294214160 | 7/7/2016 | 12:13:00 |
| 7308 | 2294261135 | 4/7/2016 | 10:30:00 |
| 7309 | 2294380280 | 4/4/2017 | 13:52:09 |
| 7310 | 2294380280 | 4/9/2017 | 12:23:27 |
| 7311 | 2294380280 | 4/11/2017 | 9:49:18 |
| 7312 | 2294442003 | 8/2/2016 | 13:13:00 |
| 7313 | 2294494458 | 8/17/2015 | 18:34:00 |
| 7314 | 2294494458 | 8/22/2015 | 11:23:00 |
| 7315 | 2294494458 | 8/23/2015 | 9:07:00 |
| 7316 | 2294504535 | 9/5/2015 | 12:16:00 |
| 7317 | 2294504535 | 9/6/2015 | 18:03:00 |
| 7318 | 2294504535 | 9/7/2015 | 17:27:00 |
| 7319 | 2294504535 | 9/10/2015 | 10:57:00 |
| 7320 | 2294564686 | 6/22/2016 | 12:22:00 |
| 7321 | 2294570854 | 6/24/2016 | 16:30:00 |
| 7322 | 2294574247 | 6/10/2016 | 9:20:00 |
| 7323 | 2294574570 | 3/2/2017 | 8:01:26 |
| 7324 | 2294574570 | 3/4/2017 | 10:44:13 |
| 7325 | 2294574570 | 3/6/2017 | 8:36:41 |
| 7326 | 2294574570 | 11/10/2017 | 8:28:17 |
| 7327 | 2294574570 | 11/14/2017 | 8:13:22 |
| 7328 | 2294574570 | 11/22/2017 | 8:04:55 |
| 7329 | 2294575524 | 5/26/2017 | 18:17:52 |
| 7330 | 2294575524 | 5/28/2017 | 11:18:20 |

| | | | |
|---|---|---|---|
| 7331 | 2294575524 | 5/31/2017 | 16:48:30 |
| 7332 | 2294575524 | 6/3/2017 | 12:05:06 |
| 7333 | 2294575524 | 6/6/2017 | 8:55:00 |
| 7334 | 2294575524 | 6/7/2017 | 8:22:03 |
| 7335 | 2294575524 | 6/8/2017 | 12:06:57 |
| 7336 | 2294575524 | 6/17/2017 | 17:01:20 |
| 7337 | 2294575524 | 6/18/2017 | 10:05:07 |
| 7338 | 2294575524 | 6/19/2017 | 13:12:26 |
| 7339 | 2294575755 | 8/12/2015 | 17:34:00 |
| 7340 | 2294575755 | 8/14/2015 | 14:31:00 |
| 7341 | 2294579658 | 6/15/2016 | 10:27:00 |
| 7342 | 2294622780 | 12/3/2015 | 8:16:00 |
| 7343 | 2294622780 | 9/30/2016 | 13:05:00 |
| 7344 | 2295060156 | 9/15/2015 | 12:42:00 |
| 7345 | 2295060156 | 9/17/2015 | 9:26:00 |
| 7346 | 2295060156 | 9/18/2015 | 10:26:00 |
| 7347 | 2295060156 | 9/19/2015 | 11:25:00 |
| 7348 | 2295060156 | 9/20/2015 | 11:34:00 |
| 7349 | 2295060156 | 9/21/2015 | 8:43:00 |
| 7350 | 2295060156 | 9/22/2015 | 8:23:00 |
| 7351 | 2295060156 | 9/23/2015 | 13:16:00 |
| 7352 | 2295060156 | 9/25/2015 | 8:08:00 |
| 7353 | 2295060156 | 9/26/2015 | 17:32:00 |
| 7354 | 2295075912 | 8/29/2015 | 10:32:00 |
| 7355 | 2295075912 | 8/31/2015 | 8:05:00 |
| 7356 | 2295076714 | 6/21/2016 | 12:15:00 |
| 7357 | 2295077065 | 8/22/2015 | 8:07:00 |
| 7358 | 2295077065 | 8/23/2015 | 8:02:00 |
| 7359 | 2295077065 | 8/25/2015 | 8:23:00 |
| 7360 | 2295078393 | 8/7/2015 | 9:36:00 |
| 7361 | 2295079269 | 6/4/2016 | 15:47:00 |
| 7362 | 2295296660 | 6/10/2017 | 15:14:23 |
| 7363 | 2295296660 | 6/11/2017 | 10:57:54 |
| 7364 | 2295296660 | 6/13/2017 | 14:51:47 |
| 7365 | 2295296660 | 6/14/2017 | 9:06:01 |
| 7366 | 2295296660 | 6/20/2017 | 15:48:49 |
| 7367 | 2295296660 | 9/14/2017 | 16:50:57 |
| 7368 | 2295296660 | 9/15/2017 | 10:26:57 |
| 7369 | 2295296660 | 9/18/2017 | 9:17:32 |
| 7370 | 2295296660 | 9/24/2017 | 11:25:12 |
| 7371 | 2295296660 | 9/25/2017 | 17:58:54 |
| 7372 | 2295296660 | 9/26/2017 | 9:01:09 |
| 7373 | 2295390973 | 2/18/2013 | 9:27:49 |
| 7374 | 2295392498 | 7/16/2016 | 11:26:00 |
| 7375 | 2295483931 | 9/15/2016 | 13:19:00 |
| 7376 | 2295483989 | 10/4/2016 | 19:30:00 |
| 7377 | 2295604189 | 8/6/2015 | 17:04:00 |

| | | | |
|---|---|---|---|
| 7378 | 2295604189 | 8/13/2015 | 14:04:00 |
| 7379 | 2295604189 | 8/23/2015 | 11:00:00 |
| 7380 | 2295613251 | 9/17/2015 | 8:18:00 |
| 7381 | 2295613251 | 9/18/2015 | 10:45:00 |
| 7382 | 2295613251 | 9/20/2015 | 8:49:00 |
| 7383 | 2295613251 | 9/21/2015 | 11:56:00 |
| 7384 | 2295613251 | 9/22/2015 | 9:45:00 |
| 7385 | 2295613251 | 10/5/2015 | 8:18:00 |
| 7386 | 2295635439 | 8/12/2016 | 9:11:00 |
| 7387 | 2295635617 | 7/15/2016 | 18:56:00 |
| 7388 | 2295690561 | 8/10/2015 | 9:11:00 |
| 7389 | 2295695248 | 7/15/2017 | 11:47:12 |
| 7390 | 2295695248 | 7/24/2017 | 17:15:36 |
| 7391 | 2295695248 | 7/25/2017 | 9:10:23 |
| 7392 | 2295695248 | 7/26/2017 | 16:49:44 |
| 7393 | 2295695310 | 9/22/2016 | 14:01:00 |
| 7394 | 2295850497 | 10/5/2016 | 8:36:00 |
| 7395 | 2295881984 | 9/14/2015 | 11:42:00 |
| 7396 | 2295881984 | 9/15/2015 | 13:04:00 |
| 7397 | 2295881984 | 9/18/2015 | 8:31:00 |
| 7398 | 2295881984 | 9/21/2015 | 8:48:00 |
| 7399 | 2295881984 | 9/22/2015 | 10:02:00 |
| 7400 | 2295881984 | 9/23/2015 | 13:28:00 |
| 7401 | 2295911017 | 9/5/2015 | 12:00:00 |
| 7402 | 2295911017 | 9/6/2015 | 17:47:00 |
| 7403 | 2295911017 | 9/9/2015 | 14:33:00 |
| 7404 | 2295915936 | 9/10/2015 | 10:30:00 |
| 7405 | 2295915936 | 9/12/2015 | 18:10:00 |
| 7406 | 2295916731 | 4/9/2016 | 15:56:00 |
| 7407 | 2295917622 | 4/4/2017 | 14:45:19 |
| 7408 | 2295917622 | 4/7/2017 | 15:02:08 |
| 7409 | 2295917622 | 4/9/2017 | 12:19:40 |
| 7410 | 2295917622 | 4/11/2017 | 8:56:13 |
| 7411 | 2295917622 | 4/13/2017 | 10:35:43 |
| 7412 | 2295917622 | 4/14/2017 | 8:36:10 |
| 7413 | 2295917622 | 4/15/2017 | 10:53:15 |
| 7414 | 2295917622 | 9/6/2017 | 10:50:19 |
| 7415 | 2295917622 | 9/7/2017 | 12:20:52 |
| 7416 | 2295917622 | 9/9/2017 | 11:06:05 |
| 7417 | 2295917622 | 9/13/2017 | 8:07:57 |
| 7418 | 2295917622 | 9/15/2017 | 9:02:01 |
| 7419 | 2295917622 | 9/17/2017 | 12:34:06 |
| 7420 | 2296030372 | 5/25/2016 | 15:32:00 |
| 7421 | 2296033592 | 4/21/2017 | 10:07:56 |
| 7422 | 2296033592 | 4/27/2017 | 15:21:53 |
| 7423 | 2296033592 | 6/20/2017 | 16:14:08 |
| 7424 | 2296033592 | 6/25/2017 | 11:12:44 |

| 7425 | 2296033592 | 6/26/2017 | 18:25:07 |
|------|------------|-----------|----------|
| 7426 | 2296033592 | 6/27/2017 | 8:48:32 |
| 7427 | 2296033592 | 7/1/2017 | 11:51:49 |
| 7428 | 2296300530 | 5/24/2016 | 10:45:00 |
| 7429 | 2296300729 | 5/3/2017 | 8:33:45 |
| 7430 | 2296300729 | 5/6/2017 | 11:37:01 |
| 7431 | 2296300729 | 5/8/2017 | 16:44:15 |
| 7432 | 2296300729 | 5/10/2017 | 8:46:23 |
| 7433 | 2296301730 | 9/5/2015 | 17:48:00 |
| 7434 | 2296304863 | 8/22/2015 | 8:17:00 |
| 7435 | 2296304863 | 9/1/2015 | 13:46:00 |
| 7436 | 2296304863 | 9/3/2015 | 12:44:00 |
| 7437 | 2296304863 | 9/22/2015 | 8:03:00 |
| 7438 | 2296304863 | 9/23/2015 | 8:03:00 |
| 7439 | 2296304863 | 9/30/2015 | 8:11:00 |
| 7440 | 2296304863 | 10/1/2015 | 9:12:00 |
| 7441 | 2296304863 | 10/3/2015 | 8:04:00 |
| 7442 | 2296304863 | 10/5/2015 | 14:15:00 |
| 7443 | 2296304863 | 10/6/2015 | 9:06:00 |
| 7444 | 2296307601 | 9/17/2015 | 9:42:00 |
| 7445 | 2296307601 | 9/19/2015 | 10:10:00 |
| 7446 | 2296307601 | 9/21/2015 | 17:56:00 |
| 7447 | 2296307601 | 9/23/2015 | 8:05:00 |
| 7448 | 2296307601 | 9/25/2015 | 9:28:00 |
| 7449 | 2296309888 | 8/28/2015 | 8:02:00 |
| 7450 | 2296309888 | 8/29/2015 | 8:10:00 |
| 7451 | 2296309888 | 9/25/2017 | 15:29:22 |
| 7452 | 2296721622 | 7/9/2017 | 11:41:27 |
| 7453 | 2296721622 | 7/10/2017 | 15:28:52 |
| 7454 | 2296721622 | 7/11/2017 | 9:04:27 |
| 7455 | 2296991288 | 8/24/2015 | 9:27:00 |
| 7456 | 2296991288 | 9/1/2015 | 13:51:00 |
| 7457 | 2296991288 | 9/3/2015 | 13:54:00 |
| 7458 | 2296991288 | 9/5/2015 | 13:26:00 |
| 7459 | 2296993657 | 11/30/2015 | 11:39:00 |
| 7460 | 2296993657 | 12/2/2015 | 11:10:00 |
| 7461 | 2297261034 | 7/28/2016 | 12:59:00 |
| 7462 | 2297262807 | 8/21/2015 | 11:43:00 |
| 7463 | 2297262807 | 9/15/2015 | 8:08:00 |
| 7464 | 2297264291 | 5/6/2016 | 15:21:00 |
| 7465 | 2297266896 | 2/20/2015 | 9:04:28 |
| 7466 | 2297267187 | 5/6/2016 | 17:32:00 |
| 7467 | 2297325140 | 9/3/2015 | 18:07:00 |
| 7468 | 2297330061 | 7/30/2016 | 15:49:00 |
| 7469 | 2297332302 | 10/3/2016 | 17:29:00 |
| 7470 | 2297333593 | 3/14/2017 | 9:04:45 |
| 7471 | 2297333593 | 8/3/2017 | 8:41:41 |

| | | | |
|---|---|---|---|
| 7472 | 2297333593 | 8/4/2017 | 9:10:29 |
| 7473 | 2297333928 | 4/14/2016 | 15:45:00 |
| 7474 | 2297334525 | 5/16/2016 | 14:53:00 |
| 7475 | 2297337547 | 6/8/2016 | 11:42:00 |
| 7476 | 2297339994 | 10/4/2016 | 16:45:00 |
| 7477 | 2297402294 | 8/26/2015 | 10:42:00 |
| 7478 | 2297405464 | 8/12/2017 | 8:01:08 |
| 7479 | 2297405464 | 8/16/2017 | 9:14:17 |
| 7480 | 2297405464 | 8/17/2017 | 15:15:32 |
| 7481 | 2297408207 | 8/6/2015 | 17:47:00 |
| 7482 | 2297408207 | 8/7/2015 | 9:56:00 |
| 7483 | 2297408207 | 8/13/2015 | 9:00:00 |
| 7484 | 2297408207 | 9/5/2015 | 9:53:00 |
| 7485 | 2297408207 | 9/7/2015 | 13:22:00 |
| 7486 | 2297408207 | 9/14/2015 | 8:10:00 |
| 7487 | 2297408207 | 9/16/2015 | 8:21:00 |
| 7488 | 2297409356 | 8/30/2016 | 17:27:00 |
| 7489 | 2298150130 | 8/4/2016 | 9:22:00 |
| 7490 | 2298150511 | 9/19/2016 | 16:14:00 |
| 7491 | 2298152475 | 5/29/2013 | 17:30:27 |
| 7492 | 2298153193 | 3/13/2017 | 12:46:11 |
| 7493 | 2298153193 | 3/14/2017 | 17:22:33 |
| 7494 | 2298153193 | 3/16/2017 | 16:43:56 |
| 7495 | 2298153193 | 6/10/2017 | 8:37:35 |
| 7496 | 2298153193 | 6/12/2017 | 15:21:44 |
| 7497 | 2298153193 | 6/13/2017 | 14:02:38 |
| 7498 | 2298153193 | 7/9/2017 | 10:50:25 |
| 7499 | 2298153193 | 7/28/2017 | 10:53:38 |
| 7500 | 2298153193 | 8/3/2017 | 18:52:09 |
| 7501 | 2298153193 | 8/7/2017 | 16:42:27 |
| 7502 | 2298156295 | 9/2/2015 | 18:32:00 |
| 7503 | 2298344872 | 6/16/2016 | 12:18:00 |
| 7504 | 2298482063 | 3/20/2017 | 9:38:18 |
| 7505 | 2298482063 | 3/22/2017 | 8:54:01 |
| 7506 | 2298482063 | 3/23/2017 | 8:35:19 |
| 7507 | 2298482063 | 3/24/2017 | 8:20:27 |
| 7508 | 2298482063 | 3/25/2017 | 11:35:27 |
| 7509 | 2298541445 | 9/14/2015 | 12:07:00 |
| 7510 | 2298541445 | 9/15/2015 | 8:50:00 |
| 7511 | 2298542626 | 4/26/2016 | 11:44:00 |
| 7512 | 2298542629 | 6/17/2017 | 10:38:03 |
| 7513 | 2298543056 | 8/27/2015 | 8:01:00 |
| 7514 | 2298548214 | 7/21/2016 | 12:20:00 |
| 7515 | 2298549116 | 3/31/2016 | 11:39:00 |
| 7516 | 2298692271 | 7/18/2016 | 10:33:00 |
| 7517 | 2298694439 | 5/24/2016 | 18:44:00 |
| 7518 | 2298698132 | 8/17/2015 | 17:25:00 |

| | | | |
|---|---|---|---|
| 7519 | 2298698132 | 8/22/2015 | 10:51:00 |
| 7520 | 2298699992 | 8/10/2016 | 13:21:00 |
| 7521 | 2298811789 | 6/18/2017 | 11:23:15 |
| 7522 | 2298811789 | 6/20/2017 | 8:34:06 |
| 7523 | 2298811789 | 6/21/2017 | 16:24:42 |
| 7524 | 2298812256 | 8/25/2015 | 14:41:00 |
| 7525 | 2298812256 | 8/26/2015 | 8:12:00 |
| 7526 | 2298815604 | 4/4/2016 | 11:47:00 |
| 7527 | 2298863842 | 9/7/2015 | 12:27:00 |
| 7528 | 2298863842 | 9/10/2015 | 8:45:00 |
| 7529 | 2298863842 | 9/14/2015 | 12:37:00 |
| 7530 | 2298863842 | 9/22/2015 | 8:57:00 |
| 7531 | 2298863842 | 9/28/2015 | 8:03:00 |
| 7532 | 2298864669 | 9/14/2015 | 10:24:00 |
| 7533 | 2298864669 | 9/15/2015 | 8:02:00 |
| 7534 | 2298864669 | 9/16/2015 | 9:35:00 |
| 7535 | 2298864669 | 9/18/2015 | 9:06:00 |
| 7536 | 2298864669 | 9/23/2016 | 14:42:00 |
| 7537 | 2298943905 | 10/3/2016 | 14:36:00 |
| 7538 | 2298945276 | 9/14/2015 | 13:19:00 |
| 7539 | 2298947995 | 2/24/2017 | 14:30:25 |
| 7540 | 2298947995 | 2/26/2017 | 12:32:57 |
| 7541 | 2298947995 | 4/22/2017 | 8:34:25 |
| 7542 | 2298947995 | 4/23/2017 | 12:20:57 |
| 7543 | 2298947995 | 4/24/2017 | 9:39:24 |
| 7544 | 2298947995 | 4/25/2017 | 9:10:48 |
| 7545 | 2298947995 | 4/26/2017 | 9:31:41 |
| 7546 | 2298947995 | 5/16/2017 | 9:17:58 |
| 7547 | 2298947995 | 5/18/2017 | 9:00:51 |
| 7548 | 2298947995 | 5/22/2017 | 14:57:10 |
| 7549 | 2298947995 | 5/23/2017 | 13:18:02 |
| 7550 | 2298947995 | 5/26/2017 | 8:28:53 |
| 7551 | 2298948276 | 9/1/2016 | 16:16:00 |
| 7552 | 2298949540 | 8/21/2015 | 10:56:00 |
| 7553 | 2298949540 | 8/25/2015 | 10:36:00 |
| 7554 | 2299216590 | 9/1/2015 | 17:37:00 |
| 7555 | 2299216590 | 9/3/2015 | 18:28:00 |
| 7556 | 2299216590 | 9/6/2015 | 16:22:00 |
| 7557 | 2299216590 | 9/8/2015 | 17:25:00 |
| 7558 | 2299381718 | 8/10/2015 | 8:37:00 |
| 7559 | 2299381718 | 8/11/2015 | 17:23:00 |
| 7560 | 2299389801 | 12/2/2015 | 8:18:00 |
| 7561 | 2299389801 | 12/3/2015 | 8:02:00 |
| 7562 | 2299420367 | 8/12/2015 | 12:12:00 |
| 7563 | 2299421204 | 7/22/2017 | 8:43:55 |
| 7564 | 2299421204 | 7/24/2017 | 18:04:16 |
| 7565 | 2299421204 | 7/25/2017 | 16:20:06 |

| | | | |
|---|---|---|---|
| 7566 | 2299421204 | 7/27/2017 | 8:10:59 |
| 7567 | 2299421204 | 8/1/2017 | 9:00:37 |
| 7568 | 2299421209 | 7/22/2016 | 19:54:00 |
| 7569 | 2299425321 | 4/21/2016 | 14:15:00 |
| 7570 | 2299428927 | 10/3/2016 | 9:24:00 |
| 7571 | 2299448011 | 8/29/2015 | 17:56:00 |
| 7572 | 2299774038 | 5/14/2017 | 11:08:51 |
| 7573 | 2299774038 | 10/18/2017 | 13:25:51 |
| 7574 | 2312159571 | 6/22/2015 | 8:27:29 |
| 7575 | 2312258122 | 5/20/2016 | 12:50:00 |
| 7576 | 2312503168 | 9/15/2016 | 11:54:00 |
| 7577 | 2312506769 | 10/15/2016 | 9:28:10 |
| 7578 | 2312868437 | 4/22/2016 | 14:43:00 |
| 7579 | 2312869874 | 10/11/2016 | 13:04:31 |
| 7580 | 2312878240 | 10/13/2016 | 10:19:00 |
| 7581 | 2313290629 | 5/19/2016 | 14:55:00 |
| 7582 | 2313296055 | 10/1/2016 | 11:20:00 |
| 7583 | 2313301558 | 8/29/2015 | 8:36:00 |
| 7584 | 2313301558 | 8/31/2015 | 9:08:00 |
| 7585 | 2313301990 | 3/6/2017 | 9:07:02 |
| 7586 | 2313301990 | 3/7/2017 | 16:02:37 |
| 7587 | 2313301990 | 3/8/2017 | 8:18:33 |
| 7588 | 2313301990 | 3/9/2017 | 9:53:24 |
| 7589 | 2313301990 | 3/10/2017 | 10:27:57 |
| 7590 | 2313301990 | 3/31/2017 | 8:08:44 |
| 7591 | 2313301990 | 4/10/2017 | 8:40:53 |
| 7592 | 2313309342 | 7/22/2016 | 16:55:00 |
| 7593 | 2313420661 | 8/18/2016 | 15:19:00 |
| 7594 | 2313420718 | 8/19/2016 | 10:56:00 |
| 7595 | 2313428499 | 8/23/2015 | 11:58:00 |
| 7596 | 2313434064 | 10/16/2016 | 16:44:31 |
| 7597 | 2313500244 | 5/4/2016 | 15:35:00 |
| 7598 | 2313501168 | 5/13/2016 | 16:07:00 |
| 7599 | 2313604492 | 3/7/2017 | 16:49:34 |
| 7600 | 2313736148 | 10/7/2016 | 14:48:34 |
| 7601 | 2313757754 | 6/8/2016 | 12:19:00 |
| 7602 | 2313841416 | 8/16/2015 | 12:41:00 |
| 7603 | 2313841416 | 8/21/2015 | 9:45:00 |
| 7604 | 2313880494 | 9/22/2016 | 15:18:00 |
| 7605 | 2313880609 | 11/5/2016 | 13:52:44 |
| 7606 | 2313987302 | 10/12/2016 | 9:51:08 |
| 7607 | 2314084442 | 9/15/2017 | 9:16:09 |
| 7608 | 2314084442 | 9/17/2017 | 12:04:41 |
| 7609 | 2314084442 | 9/19/2017 | 8:52:28 |
| 7610 | 2314084442 | 10/14/2017 | 8:08:06 |
| 7611 | 2314084442 | 10/15/2017 | 10:10:27 |
| 7612 | 2314084442 | 10/17/2017 | 14:44:15 |

| | | | |
|---|---|---|---|
| 7613 | 2314084442 | 10/19/2017 | 11:46:49 |
| 7614 | 2314084442 | 10/21/2017 | 11:26:55 |
| 7615 | 2314084442 | 10/22/2017 | 11:25:33 |
| 7616 | 2314084442 | 10/23/2017 | 15:58:46 |
| 7617 | 2314084442 | 10/25/2017 | 12:43:33 |
| 7618 | 2314092988 | 10/15/2016 | 10:51:01 |
| 7619 | 2314140235 | 8/13/2015 | 8:48:00 |
| 7620 | 2314140571 | 6/2/2016 | 12:58:00 |
| 7621 | 2314147260 | 8/8/2016 | 16:33:00 |
| 7622 | 2314451851 | 8/8/2017 | 8:38:53 |
| 7623 | 2314451851 | 8/9/2017 | 8:34:26 |
| 7624 | 2314451851 | 8/10/2017 | 8:18:04 |
| 7625 | 2314451851 | 8/15/2017 | 8:40:41 |
| 7626 | 2314500051 | 9/12/2015 | 18:53:00 |
| 7627 | 2314500051 | 8/2/2016 | 12:16:00 |
| 7628 | 2314635924 | 5/21/2013 | 17:20:10 |
| 7629 | 2314689816 | 4/8/2016 | 11:44:00 |
| 7630 | 2315102524 | 8/17/2016 | 19:05:00 |
| 7631 | 2315106084 | 9/29/2016 | 11:12:00 |
| 7632 | 2315275272 | 8/11/2015 | 11:02:00 |
| 7633 | 2315278048 | 4/26/2016 | 12:03:00 |
| 7634 | 2315572276 | 9/6/2015 | 17:52:00 |
| 7635 | 2315572964 | 10/3/2016 | 12:05:00 |
| 7636 | 2315641787 | 10/7/2016 | 17:28:03 |
| 7637 | 2315718803 | 7/27/2016 | 9:26:00 |
| 7638 | 2315782032 | 7/21/2017 | 15:11:30 |
| 7639 | 2315782032 | 7/28/2017 | 10:21:03 |
| 7640 | 2315782032 | 7/30/2017 | 12:08:30 |
| 7641 | 2315782032 | 8/1/2017 | 8:46:23 |
| 7642 | 2315784516 | 10/4/2016 | 11:44:00 |
| 7643 | 2315806811 | 8/16/2015 | 9:02:00 |
| 7644 | 2315806811 | 8/25/2015 | 8:34:00 |
| 7645 | 2315806811 | 8/26/2015 | 8:33:00 |
| 7646 | 2315806811 | 8/28/2015 | 9:45:00 |
| 7647 | 2315806811 | 8/29/2015 | 8:36:00 |
| 7648 | 2315806811 | 8/30/2015 | 19:24:00 |
| 7649 | 2315806811 | 9/1/2015 | 15:27:00 |
| 7650 | 2315806811 | 9/2/2015 | 12:33:00 |
| 7651 | 2315806811 | 9/3/2015 | 8:57:00 |
| 7652 | 2315806811 | 9/7/2015 | 8:16:00 |
| 7653 | 2315807622 | 10/10/2016 | 12:25:48 |
| 7654 | 2315809358 | 7/13/2016 | 16:30:00 |
| 7655 | 2315907091 | 8/9/2015 | 8:41:00 |
| 7656 | 2315909146 | 10/15/2016 | 11:07:55 |
| 7657 | 2316132877 | 7/9/2016 | 9:43:00 |
| 7658 | 2316223340 | 9/14/2015 | 18:13:00 |
| 7659 | 2316223340 | 9/15/2015 | 13:28:00 |

| | | | |
|---|---|---|---|
| 7660 | 2316223340 | 9/16/2015 | 8:27:00 |
| 7661 | 2316223340 | 9/17/2015 | 9:55:00 |
| 7662 | 2316223340 | 9/18/2015 | 9:46:00 |
| 7663 | 2316223340 | 9/19/2015 | 10:40:00 |
| 7664 | 2316223340 | 9/20/2015 | 8:42:00 |
| 7665 | 2316223340 | 9/21/2015 | 9:52:00 |
| 7666 | 2316223340 | 9/22/2015 | 10:17:00 |
| 7667 | 2316223340 | 9/23/2015 | 13:12:00 |
| 7668 | 2316223340 | 9/24/2015 | 16:56:00 |
| 7669 | 2316290577 | 7/16/2016 | 10:30:00 |
| 7670 | 2316292369 | 8/11/2016 | 10:52:00 |
| 7671 | 2316337990 | 10/18/2016 | 9:47:49 |
| 7672 | 2316400438 | 6/8/2016 | 14:22:00 |
| 7673 | 2316404131 | 8/31/2015 | 11:35:00 |
| 7674 | 2316404131 | 9/5/2015 | 10:49:00 |
| 7675 | 2316404131 | 9/6/2015 | 16:21:00 |
| 7676 | 2316606115 | 9/15/2015 | 12:57:00 |
| 7677 | 2316791906 | 10/15/2016 | 9:30:48 |
| 7678 | 2316836983 | 8/10/2015 | 18:12:00 |
| 7679 | 2316836983 | 8/13/2015 | 16:25:00 |
| 7680 | 2316836983 | 8/17/2015 | 17:29:00 |
| 7681 | 2317097817 | 10/17/2016 | 9:58:06 |
| 7682 | 2317290301 | 4/15/2016 | 14:56:00 |
| 7683 | 2317291612 | 4/26/2016 | 12:50:00 |
| 7684 | 2317302610 | 10/14/2016 | 10:05:19 |
| 7685 | 2317365840 | 6/24/2016 | 16:31:00 |
| 7686 | 2317407040 | 10/19/2016 | 8:44:30 |
| 7687 | 2317408836 | 9/15/2015 | 10:52:00 |
| 7688 | 2317408836 | 9/17/2015 | 12:16:00 |
| 7689 | 2317474274 | 11/28/2015 | 9:07:00 |
| 7690 | 2317474274 | 11/29/2015 | 10:08:00 |
| 7691 | 2317474274 | 11/30/2015 | 8:04:00 |
| 7692 | 2317474274 | 12/1/2015 | 8:12:00 |
| 7693 | 2317474274 | 12/3/2015 | 9:39:00 |
| 7694 | 2317475359 | 9/14/2015 | 18:11:00 |
| 7695 | 2317475359 | 9/16/2015 | 11:04:00 |
| 7696 | 2317475359 | 9/18/2015 | 10:26:00 |
| 7697 | 2317730246 | 8/31/2015 | 10:31:00 |
| 7698 | 2317947852 | 10/14/2016 | 14:05:23 |
| 7699 | 2318563534 | 10/15/2016 | 10:31:48 |
| 7700 | 2318661048 | 5/4/2016 | 12:25:00 |
| 7701 | 2318720136 | 6/4/2016 | 15:25:00 |
| 7702 | 2318782155 | 10/18/2016 | 11:26:08 |
| 7703 | 2318782965 | 2/26/2017 | 14:55:07 |
| 7704 | 2318782965 | 3/2/2017 | 8:18:32 |
| 7705 | 2318782965 | 4/26/2017 | 10:14:10 |
| 7706 | 2318782965 | 4/29/2017 | 10:59:35 |

| | | | |
|---|---|---|---|
| 7707 | 2318782965 | 5/1/2017 | 12:25:10 |
| 7708 | 2318782965 | 8/27/2017 | 12:17:24 |
| 7709 | 2318782965 | 8/30/2017 | 8:34:51 |
| 7710 | 2318782965 | 9/1/2017 | 12:58:45 |
| 7711 | 2318782965 | 10/1/2017 | 11:09:42 |
| 7712 | 2318782965 | 10/6/2017 | 9:38:37 |
| 7713 | 2318782965 | 10/8/2017 | 10:56:54 |
| 7714 | 2318783356 | 8/8/2015 | 8:05:00 |
| 7715 | 2318783356 | 12/1/2015 | 10:17:00 |
| 7716 | 2319072364 | 5/9/2016 | 12:45:00 |
| 7717 | 2319072421 | 8/8/2016 | 15:12:00 |
| 7718 | 2319200436 | 9/29/2016 | 11:33:00 |
| 7719 | 2319201925 | 8/20/2015 | 10:15:00 |
| 7720 | 2319555439 | 8/21/2015 | 11:18:00 |
| 7721 | 2319559097 | 9/17/2016 | 10:46:00 |
| 7722 | 2343038531 | 10/10/2016 | 11:09:01 |
| 7723 | 2343529852 | 5/18/2016 | 14:56:00 |
| 7724 | 2343609176 | 10/6/2016 | 11:05:35 |
| 7725 | 2345179001 | 7/2/2016 | 13:23:00 |
| 7726 | 2345179752 | 8/13/2015 | 17:39:00 |
| 7727 | 2345179752 | 8/14/2015 | 8:42:00 |
| 7728 | 2345211986 | 10/6/2016 | 9:43:03 |
| 7729 | 2345215755 | 8/12/2015 | 13:44:00 |
| 7730 | 2345675968 | 9/10/2015 | 17:27:00 |
| 7731 | 2345675968 | 9/12/2015 | 13:44:00 |
| 7732 | 2345675968 | 9/15/2015 | 8:28:00 |
| 7733 | 2345675968 | 9/17/2015 | 10:28:00 |
| 7734 | 2345675968 | 9/19/2015 | 8:56:00 |
| 7735 | 2345675968 | 9/21/2015 | 8:30:00 |
| 7736 | 2347361369 | 6/8/2016 | 12:47:00 |
| 7737 | 2347361922 | 7/1/2016 | 15:43:00 |
| 7738 | 2347551236 | 10/1/2016 | 12:55:00 |
| 7739 | 2347884473 | 4/16/2016 | 16:36:00 |
| 7740 | 2348559495 | 8/27/2015 | 12:23:00 |
| 7741 | 2392001111 | 8/25/2015 | 8:13:00 |
| 7742 | 2392001111 | 9/15/2016 | 11:18:00 |
| 7743 | 2392001961 | 9/10/2015 | 8:01:00 |
| 7744 | 2392001961 | 9/14/2015 | 10:22:00 |
| 7745 | 2392001961 | 9/15/2015 | 11:19:00 |
| 7746 | 2392001961 | 9/16/2015 | 8:40:00 |
| 7747 | 2392001961 | 9/17/2015 | 8:20:00 |
| 7748 | 2392001961 | 9/18/2015 | 10:20:00 |
| 7749 | 2392001961 | 9/19/2015 | 9:37:00 |
| 7750 | 2392001961 | 9/20/2015 | 9:55:00 |
| 7751 | 2392001961 | 9/21/2015 | 8:19:00 |
| 7752 | 2392001961 | 9/22/2015 | 8:06:00 |
| 7753 | 2392001961 | 9/23/2015 | 8:03:00 |

| 7754 | 2392001961 | 9/24/2015 | 9:01:00 |
| 7755 | 2392005935 | 8/9/2017 | 8:35:05 |
| 7756 | 2392005935 | 8/10/2017 | 18:28:35 |
| 7757 | 2392005935 | 8/11/2017 | 12:02:37 |
| 7758 | 2392005935 | 8/13/2017 | 10:32:18 |
| 7759 | 2392005935 | 8/14/2017 | 8:06:58 |
| 7760 | 2392005935 | 9/8/2017 | 9:18:49 |
| 7761 | 2392005935 | 9/9/2017 | 12:56:37 |
| 7762 | 2392005935 | 9/10/2017 | 10:54:40 |
| 7763 | 2392007948 | 4/20/2016 | 9:40:00 |
| 7764 | 2392041000 | 6/16/2016 | 11:48:00 |
| 7765 | 2392046398 | 8/7/2015 | 9:12:00 |
| 7766 | 2392046398 | 8/8/2015 | 16:27:00 |
| 7767 | 2392101450 | 10/5/2016 | 9:20:00 |
| 7768 | 2392141056 | 9/5/2015 | 14:12:00 |
| 7769 | 2392141056 | 9/10/2015 | 9:35:00 |
| 7770 | 2392183747 | 7/26/2016 | 14:16:00 |
| 7771 | 2392199174 | 4/20/2016 | 11:07:00 |
| 7772 | 2392222500 | 8/20/2015 | 14:42:00 |
| 7773 | 2392230625 | 9/3/2015 | 11:10:00 |
| 7774 | 2392237987 | 7/7/2016 | 13:30:00 |
| 7775 | 2392255590 | 2/20/2015 | 8:28:39 |
| 7776 | 2392275206 | 9/23/2016 | 11:26:00 |
| 7777 | 2392331420 | 8/26/2015 | 8:49:00 |
| 7778 | 2392400335 | 5/19/2017 | 17:48:34 |
| 7779 | 2392400335 | 5/27/2017 | 11:06:06 |
| 7780 | 2392404046 | 6/4/2016 | 16:00:00 |
| 7781 | 2392404410 | 8/28/2015 | 12:03:00 |
| 7782 | 2392404410 | 8/29/2015 | 10:54:00 |
| 7783 | 2392404410 | 8/31/2015 | 9:19:00 |
| 7784 | 2392404410 | 9/2/2015 | 13:59:00 |
| 7785 | 2392404410 | 9/3/2015 | 8:43:00 |
| 7786 | 2392446722 | 3/12/2013 | 19:55:54 |
| 7787 | 2392447899 | 7/23/2016 | 16:15:00 |
| 7788 | 2392451555 | 8/31/2015 | 14:53:00 |
| 7789 | 2392465910 | 5/22/2016 | 16:48:00 |
| 7790 | 2392472418 | 8/19/2015 | 12:57:00 |
| 7791 | 2392474853 | 7/30/2017 | 10:11:41 |
| 7792 | 2392474853 | 7/31/2017 | 8:07:25 |
| 7793 | 2392474853 | 8/1/2017 | 10:04:25 |
| 7794 | 2392474853 | 8/2/2017 | 8:06:05 |
| 7795 | 2392474853 | 8/3/2017 | 8:03:49 |
| 7796 | 2392474853 | 8/4/2017 | 12:05:35 |
| 7797 | 2392474853 | 8/5/2017 | 13:49:49 |
| 7798 | 2392474853 | 8/6/2017 | 10:10:15 |
| 7799 | 2392474853 | 8/12/2017 | 10:59:01 |
| 7800 | 2392474853 | 8/15/2017 | 8:11:37 |

| | | | |
|---|---|---|---|
| 7801 | 2392479718 | 8/14/2014 | 8:14:21 |
| 7802 | 2392479718 | 8/14/2014 | 17:56:00 |
| 7803 | 2392479718 | 8/18/2015 | 17:24:00 |
| 7804 | 2392479718 | 9/17/2015 | 8:45:00 |
| 7805 | 2392479718 | 9/18/2015 | 8:45:00 |
| 7806 | 2392479718 | 9/19/2015 | 9:57:00 |
| 7807 | 2392484920 | 9/7/2015 | 12:51:00 |
| 7808 | 2392585053 | 6/10/2016 | 15:44:00 |
| 7809 | 2392653997 | 8/9/2017 | 17:10:57 |
| 7810 | 2392653997 | 8/10/2017 | 9:08:50 |
| 7811 | 2392654165 | 8/26/2015 | 9:24:00 |
| 7812 | 2392654165 | 8/28/2015 | 10:09:00 |
| 7813 | 2392654165 | 8/31/2015 | 12:22:00 |
| 7814 | 2392654165 | 9/3/2015 | 8:01:00 |
| 7815 | 2392654165 | 9/5/2015 | 8:31:00 |
| 7816 | 2392656101 | 6/27/2016 | 11:05:00 |
| 7817 | 2392710118 | 4/16/2014 | 16:34:00 |
| 7818 | 2392813379 | 8/13/2015 | 8:16:00 |
| 7819 | 2392813379 | 8/20/2015 | 9:18:00 |
| 7820 | 2392819035 | 5/18/2015 | 8:56:41 |
| 7821 | 2392871962 | 9/14/2015 | 9:22:00 |
| 7822 | 2392871962 | 9/16/2015 | 9:07:00 |
| 7823 | 2392871962 | 9/17/2015 | 8:48:00 |
| 7824 | 2392871962 | 9/23/2015 | 9:37:00 |
| 7825 | 2392871962 | 9/24/2015 | 9:39:00 |
| 7826 | 2392872580 | 9/5/2015 | 13:20:00 |
| 7827 | 2392872580 | 9/6/2015 | 18:47:00 |
| 7828 | 2392872580 | 9/8/2015 | 18:19:00 |
| 7829 | 2392872580 | 9/9/2015 | 17:41:00 |
| 7830 | 2392896388 | 4/29/2013 | 11:24:16 |
| 7831 | 2392920972 | 8/26/2015 | 14:26:00 |
| 7832 | 2392972510 | 9/14/2015 | 10:45:00 |
| 7833 | 2392972510 | 9/15/2015 | 10:00:00 |
| 7834 | 2392972510 | 9/16/2015 | 8:56:00 |
| 7835 | 2392972510 | 9/17/2015 | 8:34:00 |
| 7836 | 2392972510 | 9/18/2015 | 8:11:00 |
| 7837 | 2392984444 | 7/2/2016 | 16:24:00 |
| 7838 | 2393210070 | 1/3/2015 | 8:57:59 |
| 7839 | 2393210328 | 6/15/2016 | 11:51:00 |
| 7840 | 2393210830 | 9/6/2016 | 8:28:00 |
| 7841 | 2393211032 | 8/8/2015 | 8:41:00 |
| 7842 | 2393211032 | 8/10/2015 | 16:33:00 |
| 7843 | 2393211032 | 8/12/2015 | 8:14:00 |
| 7844 | 2393211032 | 8/27/2015 | 8:15:00 |
| 7845 | 2393211768 | 5/11/2017 | 12:48:17 |
| 7846 | 2393211768 | 5/14/2017 | 10:51:45 |
| 7847 | 2393211768 | 6/10/2017 | 13:29:32 |

| | | | |
|---|---|---|---|
| 7848 | 2393211768 | 6/11/2017 | 10:23:53 |
| 7849 | 2393211768 | 6/12/2017 | 9:03:04 |
| 7850 | 2393211768 | 6/13/2017 | 15:11:15 |
| 7851 | 2393211768 | 6/15/2017 | 8:09:51 |
| 7852 | 2393211768 | 7/14/2017 | 8:21:28 |
| 7853 | 2393211768 | 7/21/2017 | 8:27:25 |
| 7854 | 2393211768 | 8/10/2017 | 18:19:04 |
| 7855 | 2393211768 | 8/11/2017 | 11:31:07 |
| 7856 | 2393211768 | 8/12/2017 | 10:53:51 |
| 7857 | 2393211768 | 8/13/2017 | 10:46:17 |
| 7858 | 2393211768 | 8/14/2017 | 8:19:16 |
| 7859 | 2393211768 | 8/15/2017 | 8:39:17 |
| 7860 | 2393211768 | 8/16/2017 | 8:25:08 |
| 7861 | 2393211768 | 8/17/2017 | 8:11:03 |
| 7862 | 2393211768 | 8/18/2017 | 9:14:33 |
| 7863 | 2393211768 | 8/19/2017 | 13:27:10 |
| 7864 | 2393211768 | 8/20/2017 | 10:25:53 |
| 7865 | 2393211768 | 8/21/2017 | 8:28:10 |
| 7866 | 2393212627 | 5/2/2016 | 17:03:00 |
| 7867 | 2393222361 | 9/21/2016 | 10:30:00 |
| 7868 | 2393246114 | 8/11/2015 | 15:57:00 |
| 7869 | 2393246114 | 9/12/2015 | 10:55:00 |
| 7870 | 2393257228 | 4/1/2017 | 11:51:26 |
| 7871 | 2393257228 | 4/28/2017 | 10:05:13 |
| 7872 | 2393257228 | 4/29/2017 | 12:49:28 |
| 7873 | 2393257228 | 5/1/2017 | 12:35:33 |
| 7874 | 2393257228 | 5/2/2017 | 16:17:15 |
| 7875 | 2393257228 | 5/30/2017 | 8:43:35 |
| 7876 | 2393257228 | 6/1/2017 | 8:34:40 |
| 7877 | 2393257228 | 7/31/2017 | 8:56:29 |
| 7878 | 2393257228 | 8/2/2017 | 9:07:46 |
| 7879 | 2393257228 | 8/9/2017 | 8:00:58 |
| 7880 | 2393257228 | 8/10/2017 | 17:29:52 |
| 7881 | 2393257228 | 9/1/2017 | 10:26:24 |
| 7882 | 2393257228 | 9/2/2017 | 15:03:12 |
| 7883 | 2393257228 | 9/8/2017 | 8:29:07 |
| 7884 | 2393305395 | 8/27/2015 | 10:44:00 |
| 7885 | 2393335971 | 6/28/2016 | 12:55:00 |
| 7886 | 2393337336 | 7/12/2016 | 11:01:00 |
| 7887 | 2393338022 | 9/10/2015 | 8:02:00 |
| 7888 | 2393339942 | 8/6/2015 | 14:02:00 |
| 7889 | 2393369956 | 6/7/2016 | 13:43:00 |
| 7890 | 2393408135 | 8/29/2016 | 9:15:04 |
| 7891 | 2393624004 | 9/1/2017 | 11:36:18 |
| 7892 | 2393624004 | 9/2/2017 | 12:36:43 |
| 7893 | 2393624004 | 9/4/2017 | 10:45:19 |
| 7894 | 2393626904 | 4/20/2016 | 10:39:00 |

| | | | |
|---|---|---|---|
| 7895 | 2393841998 | 8/11/2015 | 9:16:00 |
| 7896 | 2393841998 | 8/12/2015 | 10:39:00 |
| 7897 | 2393844160 | 4/11/2017 | 8:53:02 |
| 7898 | 2393844160 | 5/14/2017 | 10:07:30 |
| 7899 | 2393844160 | 5/15/2017 | 14:48:35 |
| 7900 | 2393844160 | 5/16/2017 | 8:06:22 |
| 7901 | 2394042182 | 4/4/2016 | 12:49:00 |
| 7902 | 2394106866 | 9/7/2015 | 9:15:00 |
| 7903 | 2394106866 | 4/2/2017 | 10:37:07 |
| 7904 | 2394106866 | 4/7/2017 | 9:00:41 |
| 7905 | 2394106866 | 4/9/2017 | 14:34:47 |
| 7906 | 2394106866 | 4/10/2017 | 9:42:52 |
| 7907 | 2394106866 | 4/11/2017 | 10:04:01 |
| 7908 | 2394106866 | 5/2/2017 | 15:19:23 |
| 7909 | 2394106866 | 5/3/2017 | 18:46:27 |
| 7910 | 2394106866 | 5/4/2017 | 8:46:11 |
| 7911 | 2394106866 | 6/3/2017 | 12:36:32 |
| 7912 | 2394400734 | 6/9/2016 | 10:28:00 |
| 7913 | 2394401773 | 4/10/2016 | 19:03:00 |
| 7914 | 2394403347 | 7/19/2016 | 10:41:00 |
| 7915 | 2394404813 | 3/27/2017 | 15:40:37 |
| 7916 | 2394404813 | 3/28/2017 | 15:03:03 |
| 7917 | 2394404813 | 3/29/2017 | 8:35:53 |
| 7918 | 2394404813 | 4/1/2017 | 11:48:39 |
| 7919 | 2394404813 | 4/2/2017 | 11:26:10 |
| 7920 | 2394404813 | 4/25/2017 | 8:55:03 |
| 7921 | 2394404813 | 4/26/2017 | 10:32:31 |
| 7922 | 2394404813 | 4/27/2017 | 9:08:27 |
| 7923 | 2394404813 | 4/29/2017 | 12:32:31 |
| 7924 | 2394404813 | 5/1/2017 | 11:02:55 |
| 7925 | 2394404813 | 5/2/2017 | 17:04:21 |
| 7926 | 2394404813 | 5/3/2017 | 16:50:58 |
| 7927 | 2394404813 | 5/25/2017 | 8:16:14 |
| 7928 | 2394404813 | 5/26/2017 | 9:17:21 |
| 7929 | 2394404813 | 5/28/2017 | 15:56:47 |
| 7930 | 2394406421 | 6/20/2016 | 14:04:00 |
| 7931 | 2394406613 | 9/7/2015 | 11:25:00 |
| 7932 | 2394406613 | 9/10/2015 | 18:47:00 |
| 7933 | 2394408601 | 4/29/2017 | 11:29:18 |
| 7934 | 2394408601 | 5/1/2017 | 12:24:35 |
| 7935 | 2394408601 | 5/2/2017 | 18:23:27 |
| 7936 | 2394408601 | 5/6/2017 | 8:25:18 |
| 7937 | 2394408601 | 5/14/2017 | 10:42:35 |
| 7938 | 2394408601 | 5/20/2017 | 8:42:29 |
| 7939 | 2394408601 | 5/24/2017 | 8:51:05 |
| 7940 | 2394409461 | 6/3/2017 | 8:34:48 |
| 7941 | 2394409461 | 6/7/2017 | 8:35:00 |

| 7942 | 2394409461 | 6/8/2017 | 8:36:01 |
|------|------------|----------|---------|
| 7943 | 2394629696 | 8/6/2015 | 15:01:00 |
| 7944 | 2394629696 | 8/8/2015 | 8:30:00 |
| 7945 | 2394629696 | 8/9/2015 | 10:46:00 |
| 7946 | 2394629696 | 8/10/2015 | 8:08:00 |
| 7947 | 2394629696 | 8/13/2015 | 8:33:00 |
| 7948 | 2394629696 | 8/21/2015 | 8:13:00 |
| 7949 | 2394629696 | 8/22/2015 | 8:18:00 |
| 7950 | 2394629696 | 8/25/2015 | 8:58:00 |
| 7951 | 2394629696 | 8/26/2015 | 8:37:00 |
| 7952 | 2394629696 | 8/27/2015 | 9:15:00 |
| 7953 | 2394629696 | 8/28/2015 | 9:14:00 |
| 7954 | 2394629696 | 8/29/2015 | 8:01:00 |
| 7955 | 2394629696 | 8/31/2015 | 8:42:00 |
| 7956 | 2394652126 | 5/28/2016 | 13:02:00 |
| 7957 | 2394652668 | 4/3/2017 | 12:57:53 |
| 7958 | 2394652668 | 6/7/2017 | 8:19:09 |
| 7959 | 2394652668 | 6/10/2017 | 12:46:14 |
| 7960 | 2394652668 | 6/11/2017 | 10:55:30 |
| 7961 | 2394656144 | 8/11/2015 | 8:54:00 |
| 7962 | 2394656144 | 9/11/2015 | 8:28:00 |
| 7963 | 2394705458 | 4/27/2016 | 15:14:00 |
| 7964 | 2394718018 | 7/11/2017 | 8:01:38 |
| 7965 | 2394718018 | 7/13/2017 | 8:01:45 |
| 7966 | 2394718018 | 8/11/2017 | 16:19:29 |
| 7967 | 2395039011 | 4/6/2016 | 18:34:00 |
| 7968 | 2395378088 | 10/4/2016 | 19:52:00 |
| 7969 | 2395378475 | 8/8/2015 | 14:21:00 |
| 7970 | 2395378475 | 8/11/2015 | 15:28:00 |
| 7971 | 2395400994 | 7/7/2016 | 12:10:00 |
| 7972 | 2395657140 | 8/23/2016 | 10:20:00 |
| 7973 | 2395713784 | 9/11/2015 | 8:05:00 |
| 7974 | 2395713784 | 9/14/2015 | 10:27:00 |
| 7975 | 2395713784 | 9/15/2015 | 11:48:00 |
| 7976 | 2395713784 | 5/14/2016 | 18:05:00 |
| 7977 | 2395720432 | 9/3/2015 | 10:47:00 |
| 7978 | 2395720432 | 9/5/2015 | 9:20:00 |
| 7979 | 2395720432 | 9/7/2015 | 12:43:00 |
| 7980 | 2395950012 | 8/13/2015 | 9:11:00 |
| 7981 | 2395950012 | 8/16/2015 | 15:55:00 |
| 7982 | 2396009625 | 6/9/2016 | 9:28:00 |
| 7983 | 2396031963 | 7/28/2015 | 9:46:30 |
| 7984 | 2396033358 | 5/4/2016 | 14:50:00 |
| 7985 | 2396034066 | 5/2/2017 | 16:28:49 |
| 7986 | 2396034066 | 5/3/2017 | 18:41:38 |
| 7987 | 2396034066 | 6/3/2017 | 12:12:32 |
| 7988 | 2396034066 | 7/1/2017 | 12:06:46 |

| | | | |
|---|---|---|---|
| 7989 | 2396034066 | 7/3/2017 | 10:19:56 |
| 7990 | 2396034066 | 7/9/2017 | 13:39:45 |
| 7991 | 2396034066 | 7/10/2017 | 15:57:07 |
| 7992 | 2396034066 | 7/11/2017 | 8:10:53 |
| 7993 | 2396034066 | 8/5/2017 | 18:35:56 |
| 7994 | 2396034066 | 8/6/2017 | 10:59:14 |
| 7995 | 2396034066 | 8/7/2017 | 8:03:23 |
| 7996 | 2396034066 | 9/4/2017 | 8:21:36 |
| 7997 | 2396034066 | 9/9/2017 | 10:52:59 |
| 7998 | 2396286006 | 5/27/2016 | 9:19:00 |
| 7999 | 2396450014 | 8/13/2015 | 9:15:00 |
| 8000 | 2396450014 | 8/14/2015 | 8:42:00 |
| 8001 | 2396450014 | 8/16/2015 | 10:22:00 |
| 8002 | 2396451771 | 6/18/2015 | 8:35:28 |
| 8003 | 2396452606 | 8/20/2015 | 15:18:00 |
| 8004 | 2396452606 | 8/29/2015 | 10:41:00 |
| 8005 | 2396452606 | 8/31/2015 | 11:38:00 |
| 8006 | 2396452606 | 9/1/2015 | 14:37:00 |
| 8007 | 2396452606 | 9/3/2015 | 18:19:00 |
| 8008 | 2396452606 | 6/28/2016 | 13:50:00 |
| 8009 | 2396452606 | 7/23/2016 | 14:56:00 |
| 8010 | 2396453679 | 7/14/2016 | 13:48:00 |
| 8011 | 2396457849 | 7/27/2016 | 15:12:00 |
| 8012 | 2396458542 | 8/9/2016 | 15:18:00 |
| 8013 | 2396458591 | 5/11/2016 | 13:43:00 |
| 8014 | 2396713222 | 7/29/2016 | 15:09:00 |
| 8015 | 2396756943 | 9/16/2016 | 10:58:00 |
| 8016 | 2396758889 | 4/16/2016 | 17:18:00 |
| 8017 | 2396775368 | 12/31/2014 | 8:35:59 |
| 8018 | 2396776056 | 5/4/2016 | 14:52:00 |
| 8019 | 2396911442 | 7/19/2016 | 17:23:00 |
| 8020 | 2396914558 | 7/9/2017 | 11:51:24 |
| 8021 | 2396914558 | 8/9/2017 | 18:07:50 |
| 8022 | 2396916283 | 12/3/2015 | 8:41:00 |
| 8023 | 2396924944 | 9/10/2015 | 13:37:00 |
| 8024 | 2396925205 | 4/4/2016 | 15:16:00 |
| 8025 | 2396927137 | 6/21/2016 | 11:57:00 |
| 8026 | 2396991633 | 8/22/2015 | 12:20:00 |
| 8027 | 2396992419 | 8/30/2017 | 16:44:52 |
| 8028 | 2396992419 | 9/2/2017 | 15:13:56 |
| 8029 | 2396993292 | 6/6/2017 | 8:45:59 |
| 8030 | 2396993292 | 6/7/2017 | 8:18:54 |
| 8031 | 2396993292 | 6/8/2017 | 9:35:47 |
| 8032 | 2396993292 | 6/9/2017 | 8:37:06 |
| 8033 | 2396993292 | 7/5/2017 | 8:02:31 |
| 8034 | 2396993292 | 7/10/2017 | 16:07:02 |
| 8035 | 2396993292 | 8/5/2017 | 18:37:31 |

| | | | |
|---|---|---|---|
| 8036 | 2396993292 | 9/6/2017 | 18:17:21 |
| 8037 | 2396993292 | 9/7/2017 | 11:58:46 |
| 8038 | 2396993292 | 9/8/2017 | 8:28:36 |
| 8039 | 2396993292 | 9/9/2017 | 12:11:16 |
| 8040 | 2397072283 | 6/13/2013 | 16:47:02 |
| 8041 | 2397072527 | 8/29/2015 | 10:45:00 |
| 8042 | 2397072527 | 9/3/2015 | 18:27:00 |
| 8043 | 2397072527 | 9/7/2015 | 9:14:00 |
| 8044 | 2397072527 | 9/8/2015 | 17:43:00 |
| 8045 | 2397072527 | 9/10/2015 | 14:51:00 |
| 8046 | 2397072527 | 9/12/2015 | 11:05:00 |
| 8047 | 2397072527 | 9/18/2015 | 11:03:00 |
| 8048 | 2397072527 | 9/20/2015 | 11:26:00 |
| 8049 | 2397072527 | 9/22/2015 | 14:53:00 |
| 8050 | 2397072527 | 9/24/2015 | 18:31:00 |
| 8051 | 2397075102 | 4/20/2017 | 9:29:12 |
| 8052 | 2397075102 | 4/21/2017 | 15:31:10 |
| 8053 | 2397075102 | 4/22/2017 | 13:03:35 |
| 8054 | 2397075102 | 4/24/2017 | 8:19:43 |
| 8055 | 2397075102 | 6/20/2017 | 17:24:45 |
| 8056 | 2397075102 | 6/21/2017 | 10:31:59 |
| 8057 | 2397075102 | 6/22/2017 | 16:01:26 |
| 8058 | 2397075102 | 6/23/2017 | 11:57:54 |
| 8059 | 2397075102 | 7/24/2017 | 8:30:35 |
| 8060 | 2397075102 | 7/25/2017 | 8:43:26 |
| 8061 | 2397075102 | 7/26/2017 | 8:52:48 |
| 8062 | 2397075102 | 7/30/2017 | 10:45:04 |
| 8063 | 2397075102 | 7/31/2017 | 9:03:47 |
| 8064 | 2397075102 | 8/1/2017 | 10:53:13 |
| 8065 | 2397075102 | 8/2/2017 | 8:54:50 |
| 8066 | 2397075102 | 8/4/2017 | 13:49:50 |
| 8067 | 2397450223 | 4/6/2017 | 18:22:23 |
| 8068 | 2397450223 | 4/7/2017 | 11:03:41 |
| 8069 | 2397450223 | 4/11/2017 | 9:13:29 |
| 8070 | 2397450223 | 4/13/2017 | 10:03:04 |
| 8071 | 2397450223 | 4/14/2017 | 11:09:23 |
| 8072 | 2397450223 | 7/11/2017 | 8:17:52 |
| 8073 | 2397451506 | 5/23/2013 | 8:22:00 |
| 8074 | 2397452950 | 5/9/2013 | 12:19:36 |
| 8075 | 2397459091 | 9/9/2015 | 18:46:00 |
| 8076 | 2397459091 | 9/14/2015 | 8:45:00 |
| 8077 | 2397459091 | 9/15/2015 | 16:32:00 |
| 8078 | 2397459091 | 9/18/2015 | 8:23:00 |
| 8079 | 2397717297 | 6/20/2016 | 13:23:00 |
| 8080 | 2397841818 | 7/28/2015 | 8:35:56 |
| 8081 | 2397898425 | 4/12/2017 | 8:21:50 |
| 8082 | 2397898425 | 4/20/2017 | 8:25:58 |

| | | | |
|---|---|---|---|
| 8083 | 2397898425 | 4/24/2017 | 8:48:25 |
| 8084 | 2397898425 | 8/6/2017 | 10:46:17 |
| 8085 | 2397898425 | 8/7/2017 | 17:55:30 |
| 8086 | 2397898425 | 8/8/2017 | 16:28:12 |
| 8087 | 2397898425 | 8/9/2017 | 17:24:57 |
| 8088 | 2397898425 | 8/13/2017 | 10:08:09 |
| 8089 | 2397898425 | 8/21/2017 | 8:03:30 |
| 8090 | 2397898425 | 8/27/2017 | 10:42:24 |
| 8091 | 2397898425 | 8/31/2017 | 8:18:10 |
| 8092 | 2397898425 | 9/9/2017 | 9:39:29 |
| 8093 | 2397898425 | 9/10/2017 | 10:07:16 |
| 8094 | 2398101045 | 9/28/2016 | 11:45:00 |
| 8095 | 2398102549 | 5/13/2013 | 17:40:55 |
| 8096 | 2398102587 | 11/29/2015 | 14:35:00 |
| 8097 | 2398102587 | 12/1/2015 | 9:54:00 |
| 8098 | 2398103446 | 8/12/2015 | 8:38:00 |
| 8099 | 2398103446 | 8/13/2015 | 10:27:00 |
| 8100 | 2398103446 | 8/16/2015 | 12:49:00 |
| 8101 | 2398103446 | 9/6/2017 | 8:42:42 |
| 8102 | 2398103631 | 8/13/2015 | 18:46:00 |
| 8103 | 2398103631 | 8/16/2015 | 12:22:00 |
| 8104 | 2398103631 | 8/18/2015 | 17:47:00 |
| 8105 | 2398106617 | 4/27/2016 | 9:10:00 |
| 8106 | 2398212774 | 7/27/2016 | 8:51:00 |
| 8107 | 2398218843 | 8/31/2015 | 10:33:00 |
| 8108 | 2398218843 | 9/2/2015 | 11:04:00 |
| 8109 | 2398218843 | 9/5/2015 | 9:41:00 |
| 8110 | 2398218843 | 9/6/2015 | 15:16:00 |
| 8111 | 2398235761 | 8/12/2015 | 9:27:00 |
| 8112 | 2398235761 | 8/16/2015 | 11:57:00 |
| 8113 | 2398239859 | 8/18/2015 | 10:36:00 |
| 8114 | 2398259188 | 4/24/2017 | 9:41:30 |
| 8115 | 2398260338 | 4/4/2016 | 12:00:00 |
| 8116 | 2398392461 | 9/5/2015 | 8:06:00 |
| 8117 | 2398392461 | 9/6/2015 | 12:03:00 |
| 8118 | 2398399507 | 2/24/2017 | 13:40:54 |
| 8119 | 2398399507 | 2/26/2017 | 11:54:59 |
| 8120 | 2398399507 | 2/27/2017 | 11:11:13 |
| 8121 | 2398399507 | 2/28/2017 | 8:34:43 |
| 8122 | 2398399507 | 4/21/2017 | 10:00:19 |
| 8123 | 2398399507 | 4/22/2017 | 9:58:42 |
| 8124 | 2398399507 | 4/24/2017 | 11:28:14 |
| 8125 | 2398399507 | 4/25/2017 | 9:42:39 |
| 8126 | 2398399507 | 4/26/2017 | 10:59:07 |
| 8127 | 2398399507 | 4/27/2017 | 15:11:31 |
| 8128 | 2398399507 | 6/21/2017 | 8:36:14 |
| 8129 | 2398399507 | 6/22/2017 | 9:12:54 |

| | | | |
|---|---|---|---|
| 8130 | 2398399507 | 6/25/2017 | 11:39:21 |
| 8131 | 2398399507 | 6/26/2017 | 12:43:33 |
| 8132 | 2398399507 | 6/27/2017 | 8:01:15 |
| 8133 | 2398399507 | 7/21/2017 | 17:48:50 |
| 8134 | 2398399507 | 7/24/2017 | 17:56:33 |
| 8135 | 2398492833 | 8/10/2015 | 17:59:00 |
| 8136 | 2398492833 | 8/11/2015 | 16:35:00 |
| 8137 | 2398492833 | 8/13/2015 | 8:28:00 |
| 8138 | 2398492833 | 8/16/2015 | 16:34:00 |
| 8139 | 2398492833 | 8/18/2015 | 10:03:00 |
| 8140 | 2398492833 | 9/16/2015 | 8:25:00 |
| 8141 | 2398492833 | 9/17/2015 | 13:02:00 |
| 8142 | 2398492833 | 9/18/2015 | 9:29:00 |
| 8143 | 2398492833 | 9/19/2015 | 9:37:00 |
| 8144 | 2398492833 | 9/21/2015 | 9:15:00 |
| 8145 | 2398492833 | 9/22/2015 | 9:53:00 |
| 8146 | 2398492833 | 9/24/2015 | 10:19:00 |
| 8147 | 2398495237 | 8/9/2015 | 17:47:00 |
| 8148 | 2398495237 | 8/12/2015 | 15:11:00 |
| 8149 | 2398495237 | 8/14/2015 | 18:32:00 |
| 8150 | 2398495237 | 8/16/2015 | 9:04:00 |
| 8151 | 2398516872 | 12/2/2015 | 8:01:00 |
| 8152 | 2398671703 | 8/4/2016 | 12:22:00 |
| 8153 | 2398727264 | 9/14/2016 | 14:12:00 |
| 8154 | 2398771602 | 4/28/2017 | 8:04:24 |
| 8155 | 2398771602 | 4/29/2017 | 10:24:35 |
| 8156 | 2398771602 | 5/1/2017 | 11:27:52 |
| 8157 | 2398771602 | 5/2/2017 | 8:05:56 |
| 8158 | 2398771602 | 5/3/2017 | 8:24:19 |
| 8159 | 2398771602 | 5/4/2017 | 8:02:52 |
| 8160 | 2398771602 | 5/5/2017 | 8:32:12 |
| 8161 | 2398771602 | 5/10/2017 | 18:11:51 |
| 8162 | 2398771602 | 5/11/2017 | 11:42:52 |
| 8163 | 2398771602 | 5/12/2017 | 9:29:10 |
| 8164 | 2398782485 | 8/25/2015 | 12:20:00 |
| 8165 | 2398782685 | 8/11/2016 | 14:15:00 |
| 8166 | 2398784223 | 8/21/2015 | 14:42:00 |
| 8167 | 2398784223 | 8/22/2015 | 12:30:00 |
| 8168 | 2398784223 | 8/23/2015 | 11:01:00 |
| 8169 | 2398784223 | 8/24/2015 | 9:44:00 |
| 8170 | 2398784223 | 8/25/2015 | 15:52:00 |
| 8171 | 2398784223 | 8/26/2015 | 10:29:00 |
| 8172 | 2398784223 | 8/29/2015 | 8:15:00 |
| 8173 | 2398784223 | 8/31/2015 | 10:40:00 |
| 8174 | 2398784223 | 9/3/2015 | 14:01:00 |
| 8175 | 2398785379 | 6/9/2016 | 15:14:00 |
| 8176 | 2398787303 | 4/27/2017 | 8:57:50 |

| | | | |
|---|---|---|---|
| 8177 | 2398787303 | 6/23/2017 | 11:08:58 |
| 8178 | 2398787303 | 6/26/2017 | 11:31:09 |
| 8179 | 2398787303 | 6/27/2017 | 17:28:55 |
| 8180 | 2398787303 | 6/30/2017 | 8:47:28 |
| 8181 | 2398787303 | 7/1/2017 | 11:32:17 |
| 8182 | 2398787303 | 7/3/2017 | 10:19:10 |
| 8183 | 2398877754 | 6/23/2016 | 11:49:00 |
| 8184 | 2398881698 | 8/18/2015 | 10:31:00 |
| 8185 | 2398881824 | 7/30/2016 | 15:41:00 |
| 8186 | 2398952585 | 8/16/2015 | 8:49:00 |
| 8187 | 2398952585 | 8/17/2015 | 15:01:00 |
| 8188 | 2398952585 | 9/14/2015 | 8:51:00 |
| 8189 | 2398952585 | 9/16/2015 | 8:12:00 |
| 8190 | 2398952585 | 9/17/2015 | 12:50:00 |
| 8191 | 2398956235 | 4/29/2016 | 17:25:00 |
| 8192 | 2398956654 | 8/7/2015 | 10:47:00 |
| 8193 | 2399101991 | 8/6/2015 | 12:49:00 |
| 8194 | 2399102977 | 8/5/2016 | 12:45:00 |
| 8195 | 2399104133 | 4/5/2017 | 11:05:42 |
| 8196 | 2399104133 | 4/6/2017 | 9:34:13 |
| 8197 | 2399104133 | 4/8/2017 | 12:40:00 |
| 8198 | 2399104133 | 4/9/2017 | 10:20:13 |
| 8199 | 2399104133 | 4/10/2017 | 8:25:42 |
| 8200 | 2399104133 | 4/11/2017 | 8:28:41 |
| 8201 | 2399104133 | 4/12/2017 | 8:49:10 |
| 8202 | 2399104133 | 4/14/2017 | 8:22:22 |
| 8203 | 2399104133 | 4/15/2017 | 10:40:42 |
| 8204 | 2399196282 | 5/12/2016 | 13:12:00 |
| 8205 | 2399405159 | 9/27/2016 | 14:19:00 |
| 8206 | 2399803340 | 8/5/2016 | 15:32:00 |
| 8207 | 2402034041 | 11/30/2015 | 8:26:00 |
| 8208 | 2402101699 | 5/31/2016 | 12:08:00 |
| 8209 | 2402102408 | 8/13/2015 | 9:05:00 |
| 8210 | 2402175964 | 8/7/2015 | 10:33:00 |
| 8211 | 2402175964 | 8/9/2015 | 9:29:00 |
| 8212 | 2402175964 | 8/13/2015 | 8:08:00 |
| 8213 | 2402176471 | 8/16/2015 | 18:37:00 |
| 8214 | 2402241855 | 8/6/2015 | 11:40:00 |
| 8215 | 2402241855 | 8/7/2015 | 10:42:00 |
| 8216 | 2402245329 | 4/22/2016 | 15:36:00 |
| 8217 | 2402295359 | 12/3/2015 | 8:45:00 |
| 8218 | 2402747344 | 9/14/2015 | 9:07:00 |
| 8219 | 2402747344 | 9/15/2015 | 11:11:00 |
| 8220 | 2402747344 | 9/16/2015 | 8:59:00 |
| 8221 | 2402747344 | 9/18/2015 | 8:12:00 |
| 8222 | 2402747344 | 9/19/2015 | 8:37:00 |
| 8223 | 2402747344 | 9/23/2015 | 9:33:00 |

| | | | |
|---|---|---|---|
| 8224 | 2402747344 | 9/24/2015 | 12:33:00 |
| 8225 | 2402747344 | 9/26/2015 | 8:12:00 |
| 8226 | 2402747344 | 9/27/2015 | 10:07:00 |
| 8227 | 2402747344 | 9/28/2015 | 8:56:00 |
| 8228 | 2402747700 | 9/16/2015 | 19:30:00 |
| 8229 | 2402805921 | 3/16/2017 | 8:36:50 |
| 8230 | 2402805921 | 3/21/2017 | 8:54:32 |
| 8231 | 2402805921 | 5/20/2017 | 19:25:40 |
| 8232 | 2402805921 | 5/21/2017 | 10:47:24 |
| 8233 | 2402805921 | 5/26/2017 | 8:41:39 |
| 8234 | 2402805921 | 6/3/2017 | 10:35:42 |
| 8235 | 2402805921 | 6/13/2017 | 14:32:35 |
| 8236 | 2402811636 | 8/3/2016 | 17:11:00 |
| 8237 | 2402855888 | 10/16/2016 | 14:33:54 |
| 8238 | 2402861301 | 4/13/2017 | 17:18:12 |
| 8239 | 2402861301 | 4/23/2017 | 10:23:12 |
| 8240 | 2402861301 | 6/13/2017 | 15:22:18 |
| 8241 | 2402861301 | 6/14/2017 | 8:04:59 |
| 8242 | 2402861301 | 6/16/2017 | 14:43:48 |
| 8243 | 2402861301 | 6/17/2017 | 12:48:22 |
| 8244 | 2402861301 | 7/13/2017 | 8:34:34 |
| 8245 | 2402861301 | 7/15/2017 | 10:40:40 |
| 8246 | 2402861301 | 8/13/2017 | 11:00:59 |
| 8247 | 2402861301 | 8/14/2017 | 8:39:37 |
| 8248 | 2402861301 | 9/13/2017 | 18:18:01 |
| 8249 | 2402861301 | 9/14/2017 | 11:59:16 |
| 8250 | 2402861301 | 9/16/2017 | 12:50:13 |
| 8251 | 2402861301 | 10/13/2017 | 9:55:01 |
| 8252 | 2402861301 | 10/15/2017 | 13:21:15 |
| 8253 | 2402864826 | 5/12/2017 | 9:32:33 |
| 8254 | 2402864826 | 5/14/2017 | 10:35:24 |
| 8255 | 2402864826 | 8/16/2017 | 8:33:33 |
| 8256 | 2402864826 | 8/17/2017 | 8:29:48 |
| 8257 | 2402864826 | 8/19/2017 | 13:04:06 |
| 8258 | 2402864826 | 8/20/2017 | 10:32:59 |
| 8259 | 2402864826 | 8/21/2017 | 8:20:50 |
| 8260 | 2402864826 | 8/22/2017 | 12:10:57 |
| 8261 | 2402864826 | 8/23/2017 | 8:10:39 |
| 8262 | 2402864826 | 8/24/2017 | 8:04:30 |
| 8263 | 2402864826 | 8/25/2017 | 11:15:12 |
| 8264 | 2402864826 | 8/26/2017 | 11:47:10 |
| 8265 | 2402864826 | 8/27/2017 | 10:55:09 |
| 8266 | 2402864826 | 8/28/2017 | 9:48:28 |
| 8267 | 2402864826 | 9/1/2017 | 9:01:18 |
| 8268 | 2402864826 | 10/19/2017 | 9:20:41 |
| 8269 | 2402864826 | 10/20/2017 | 13:49:21 |
| 8270 | 2402910336 | 9/27/2016 | 14:26:00 |

| | | | |
|---|---|---|---|
| 8271 | 2402916686 | 8/16/2015 | 11:08:00 |
| 8272 | 2402918143 | 5/18/2016 | 11:10:00 |
| 8273 | 2402982954 | 8/11/2015 | 8:09:00 |
| 8274 | 2402987575 | 10/16/2016 | 10:42:00 |
| 8275 | 2403095696 | 8/18/2016 | 16:48:00 |
| 8276 | 2403161212 | 8/7/2015 | 15:07:00 |
| 8277 | 2403161212 | 8/9/2015 | 16:39:00 |
| 8278 | 2403161212 | 8/10/2015 | 18:28:00 |
| 8279 | 2403161212 | 8/11/2015 | 10:17:00 |
| 8280 | 2403161212 | 8/12/2015 | 9:05:00 |
| 8281 | 2403202396 | 6/11/2016 | 11:32:00 |
| 8282 | 2403212862 | 4/22/2016 | 15:33:00 |
| 8283 | 2403218779 | 7/22/2016 | 19:58:00 |
| 8284 | 2403282322 | 8/10/2015 | 18:41:00 |
| 8285 | 2403282322 | 9/9/2015 | 19:43:00 |
| 8286 | 2403282322 | 9/12/2015 | 14:16:00 |
| 8287 | 2403282322 | 9/14/2015 | 8:29:00 |
| 8288 | 2403282322 | 9/15/2015 | 8:51:00 |
| 8289 | 2403297594 | 8/12/2016 | 11:48:00 |
| 8290 | 2403300018 | 4/5/2016 | 15:33:00 |
| 8291 | 2403307299 | 4/26/2016 | 19:23:00 |
| 8292 | 2403460488 | 12/3/2015 | 8:35:00 |
| 8293 | 2403466165 | 6/22/2016 | 11:53:00 |
| 8294 | 2403543813 | 8/6/2015 | 13:58:00 |
| 8295 | 2403557310 | 8/9/2015 | 9:13:00 |
| 8296 | 2403557310 | 8/11/2015 | 14:08:00 |
| 8297 | 2403557310 | 8/12/2015 | 9:03:00 |
| 8298 | 2403708660 | 9/17/2016 | 10:25:00 |
| 8299 | 2403759668 | 8/1/2017 | 10:19:03 |
| 8300 | 2403759668 | 8/4/2017 | 12:27:16 |
| 8301 | 2403759668 | 9/3/2017 | 10:13:57 |
| 8302 | 2403759668 | 10/1/2017 | 10:56:19 |
| 8303 | 2403759668 | 10/3/2017 | 8:43:21 |
| 8304 | 2403771497 | 5/31/2016 | 18:34:00 |
| 8305 | 2403806018 | 9/15/2015 | 12:02:00 |
| 8306 | 2403806018 | 9/20/2015 | 8:50:00 |
| 8307 | 2403811947 | 7/9/2016 | 15:28:00 |
| 8308 | 2403825894 | 4/16/2016 | 15:12:00 |
| 8309 | 2403827450 | 8/25/2015 | 13:59:00 |
| 8310 | 2403827450 | 8/26/2015 | 13:55:00 |
| 8311 | 2403827450 | 8/28/2015 | 13:45:00 |
| 8312 | 2403827450 | 8/29/2015 | 8:47:00 |
| 8313 | 2403827450 | 4/21/2016 | 14:41:00 |
| 8314 | 2403827857 | 7/13/2017 | 8:25:46 |
| 8315 | 2403827857 | 10/13/2017 | 12:45:19 |
| 8316 | 2403827857 | 10/19/2017 | 8:44:57 |
| 8317 | 2403829497 | 9/16/2016 | 17:04:00 |

| | | | |
|---|---|---|---|
| 8318 | 2403857115 | 8/23/2015 | 11:36:00 |
| 8319 | 2403857115 | 9/23/2015 | 8:20:00 |
| 8320 | 2403929192 | 6/11/2016 | 13:24:00 |
| 8321 | 2403932773 | 8/9/2015 | 8:55:00 |
| 8322 | 2403932773 | 8/13/2015 | 18:32:00 |
| 8323 | 2404080124 | 8/11/2015 | 13:53:00 |
| 8324 | 2404080124 | 8/12/2015 | 16:02:00 |
| 8325 | 2404095221 | 10/11/2016 | 9:35:09 |
| 8326 | 2404095428 | 4/8/2017 | 14:21:48 |
| 8327 | 2404095428 | 4/9/2017 | 14:29:11 |
| 8328 | 2404095428 | 4/10/2017 | 10:05:35 |
| 8329 | 2404095428 | 4/11/2017 | 9:21:34 |
| 8330 | 2404095428 | 4/12/2017 | 9:12:25 |
| 8331 | 2404095428 | 5/9/2017 | 8:33:32 |
| 8332 | 2404095428 | 5/11/2017 | 12:31:52 |
| 8333 | 2404095428 | 5/12/2017 | 9:05:36 |
| 8334 | 2404095428 | 5/13/2017 | 11:24:27 |
| 8335 | 2404095428 | 5/14/2017 | 10:59:19 |
| 8336 | 2404095428 | 7/9/2017 | 13:56:20 |
| 8337 | 2404095428 | 7/10/2017 | 15:56:28 |
| 8338 | 2404095428 | 7/11/2017 | 8:24:25 |
| 8339 | 2404095428 | 7/13/2017 | 16:02:42 |
| 8340 | 2404095428 | 7/14/2017 | 8:14:33 |
| 8341 | 2404095428 | 7/26/2017 | 9:01:18 |
| 8342 | 2404095428 | 10/9/2017 | 8:49:02 |
| 8343 | 2404095428 | 10/19/2017 | 8:53:21 |
| 8344 | 2404095428 | 10/27/2017 | 8:15:38 |
| 8345 | 2404124265 | 9/7/2016 | 8:48:52 |
| 8346 | 2404127211 | 5/6/2016 | 16:23:00 |
| 8347 | 2404132887 | 4/27/2016 | 14:49:00 |
| 8348 | 2404187523 | 9/9/2015 | 19:38:00 |
| 8349 | 2404194070 | 4/1/2017 | 8:03:01 |
| 8350 | 2404194070 | 4/3/2017 | 17:57:05 |
| 8351 | 2404194070 | 5/2/2017 | 13:28:31 |
| 8352 | 2404194070 | 5/31/2017 | 15:54:13 |
| 8353 | 2404194070 | 6/5/2017 | 11:43:58 |
| 8354 | 2404194070 | 9/12/2017 | 14:47:43 |
| 8355 | 2404194070 | 9/13/2017 | 10:06:14 |
| 8356 | 2404218593 | 8/25/2015 | 8:40:00 |
| 8357 | 2404218593 | 8/25/2015 | 8:41:00 |
| 8358 | 2404218593 | 8/26/2015 | 10:31:00 |
| 8359 | 2404218593 | 8/27/2015 | 10:07:00 |
| 8360 | 2404218593 | 8/28/2015 | 11:18:00 |
| 8361 | 2404218593 | 8/29/2015 | 8:11:00 |
| 8362 | 2404218593 | 9/3/2015 | 13:46:00 |
| 8363 | 2404222737 | 8/13/2015 | 11:14:00 |
| 8364 | 2404225762 | 8/6/2015 | 18:43:00 |

| | | | |
|---|---|---|---|
| 8365 | 2404229991 | 8/6/2015 | 13:30:00 |
| 8366 | 2404229991 | 3/27/2017 | 11:33:43 |
| 8367 | 2404229991 | 3/28/2017 | 10:29:08 |
| 8368 | 2404229991 | 4/1/2017 | 10:33:54 |
| 8369 | 2404229991 | 4/2/2017 | 10:21:08 |
| 8370 | 2404229991 | 4/26/2017 | 11:03:44 |
| 8371 | 2404229991 | 4/27/2017 | 9:05:58 |
| 8372 | 2404229991 | 4/29/2017 | 12:23:15 |
| 8373 | 2404229991 | 5/1/2017 | 12:41:24 |
| 8374 | 2404229991 | 5/2/2017 | 17:31:40 |
| 8375 | 2404229991 | 5/3/2017 | 18:05:53 |
| 8376 | 2404229991 | 5/4/2017 | 8:49:19 |
| 8377 | 2404229991 | 5/5/2017 | 9:46:58 |
| 8378 | 2404229991 | 5/6/2017 | 14:53:12 |
| 8379 | 2404229991 | 5/7/2017 | 10:25:45 |
| 8380 | 2404229991 | 5/27/2017 | 16:28:06 |
| 8381 | 2404229991 | 5/28/2017 | 17:13:11 |
| 8382 | 2404229991 | 5/30/2017 | 8:47:30 |
| 8383 | 2404229991 | 5/31/2017 | 9:00:27 |
| 8384 | 2404229991 | 6/1/2017 | 8:55:59 |
| 8385 | 2404229991 | 6/2/2017 | 19:55:40 |
| 8386 | 2404229991 | 6/3/2017 | 12:37:25 |
| 8387 | 2404229991 | 6/6/2017 | 8:23:38 |
| 8388 | 2404229991 | 6/7/2017 | 8:38:23 |
| 8389 | 2404229991 | 6/8/2017 | 8:05:01 |
| 8390 | 2404229991 | 6/26/2017 | 11:15:28 |
| 8391 | 2404229991 | 6/27/2017 | 16:37:38 |
| 8392 | 2404229991 | 7/1/2017 | 12:28:38 |
| 8393 | 2404229991 | 7/3/2017 | 9:48:34 |
| 8394 | 2404229991 | 7/27/2017 | 9:10:29 |
| 8395 | 2404229991 | 7/28/2017 | 8:50:46 |
| 8396 | 2404229991 | 7/29/2017 | 11:31:17 |
| 8397 | 2404229991 | 7/30/2017 | 11:13:23 |
| 8398 | 2404229991 | 7/31/2017 | 9:05:03 |
| 8399 | 2404229991 | 8/1/2017 | 10:56:29 |
| 8400 | 2404229991 | 8/3/2017 | 8:31:52 |
| 8401 | 2404229991 | 8/4/2017 | 13:08:10 |
| 8402 | 2404229991 | 8/5/2017 | 18:32:50 |
| 8403 | 2404229991 | 8/6/2017 | 10:54:40 |
| 8404 | 2404229991 | 8/7/2017 | 8:07:37 |
| 8405 | 2404229991 | 8/8/2017 | 8:34:38 |
| 8406 | 2404229991 | 8/30/2017 | 8:11:07 |
| 8407 | 2404229991 | 9/4/2017 | 8:27:54 |
| 8408 | 2404229991 | 9/9/2017 | 10:42:22 |
| 8409 | 2404229991 | 9/14/2017 | 10:40:05 |
| 8410 | 2404266190 | 9/16/2015 | 11:07:00 |
| 8411 | 2404291371 | 10/13/2016 | 9:50:56 |

| | | | |
|---|---|---|---|
| 8412 | 2404292701 | 4/5/2016 | 15:21:00 |
| 8413 | 2404313205 | 8/10/2016 | 11:44:00 |
| 8414 | 2404313374 | 7/14/2016 | 12:12:00 |
| 8415 | 2404313572 | 6/30/2017 | 8:51:26 |
| 8416 | 2404317284 | 5/8/2017 | 19:29:34 |
| 8417 | 2404317284 | 5/9/2017 | 14:36:11 |
| 8418 | 2404317284 | 5/10/2017 | 13:43:37 |
| 8419 | 2404400330 | 5/6/2016 | 15:09:00 |
| 8420 | 2404400767 | 8/11/2015 | 9:46:00 |
| 8421 | 2404401526 | 4/9/2017 | 10:29:14 |
| 8422 | 2404401526 | 5/5/2017 | 8:49:12 |
| 8423 | 2404401526 | 5/6/2017 | 8:18:45 |
| 8424 | 2404401526 | 5/7/2017 | 10:12:45 |
| 8425 | 2404401526 | 8/2/2017 | 9:12:48 |
| 8426 | 2404401526 | 8/4/2017 | 14:13:53 |
| 8427 | 2404401526 | 8/5/2017 | 18:43:55 |
| 8428 | 2404401526 | 8/6/2017 | 10:49:49 |
| 8429 | 2404401526 | 8/7/2017 | 8:26:47 |
| 8430 | 2404401526 | 8/9/2017 | 8:18:05 |
| 8431 | 2404401526 | 8/26/2017 | 10:37:12 |
| 8432 | 2404401526 | 8/30/2017 | 8:23:04 |
| 8433 | 2404401526 | 9/7/2017 | 10:05:13 |
| 8434 | 2404404332 | 4/5/2016 | 14:39:00 |
| 8435 | 2404444290 | 2/6/2015 | 8:38:14 |
| 8436 | 2404464640 | 10/13/2016 | 10:01:38 |
| 8437 | 2404496919 | 8/20/2015 | 10:12:00 |
| 8438 | 2404525241 | 8/11/2016 | 14:50:00 |
| 8439 | 2404525470 | 6/8/2016 | 12:04:00 |
| 8440 | 2404528028 | 10/11/2016 | 9:30:53 |
| 8441 | 2404623485 | 7/9/2016 | 12:04:00 |
| 8442 | 2404625448 | 10/15/2016 | 17:26:42 |
| 8443 | 2404632693 | 10/17/2016 | 14:03:08 |
| 8444 | 2404641317 | 4/19/2016 | 12:21:00 |
| 8445 | 2404680763 | 9/1/2015 | 12:03:00 |
| 8446 | 2404686825 | 3/29/2017 | 9:17:06 |
| 8447 | 2404686825 | 4/1/2017 | 11:27:22 |
| 8448 | 2404686825 | 4/2/2017 | 11:06:15 |
| 8449 | 2404686825 | 4/28/2017 | 10:02:33 |
| 8450 | 2404686825 | 4/29/2017 | 12:50:09 |
| 8451 | 2404686825 | 5/1/2017 | 12:19:55 |
| 8452 | 2404686825 | 5/2/2017 | 17:12:35 |
| 8453 | 2404686825 | 5/3/2017 | 16:57:15 |
| 8454 | 2404686825 | 5/4/2017 | 8:31:08 |
| 8455 | 2404686825 | 5/5/2017 | 8:57:21 |
| 8456 | 2404686825 | 5/6/2017 | 8:23:29 |
| 8457 | 2404686825 | 6/30/2017 | 8:44:13 |
| 8458 | 2404686825 | 7/1/2017 | 11:53:46 |

| | | | |
|---|---|---|---|
| 8459 | 2404686825 | 7/3/2017 | 10:01:12 |
| 8460 | 2404686825 | 7/9/2017 | 13:35:38 |
| 8461 | 2404686825 | 9/3/2017 | 10:51:52 |
| 8462 | 2404686825 | 9/4/2017 | 10:11:57 |
| 8463 | 2404686825 | 9/5/2017 | 19:08:26 |
| 8464 | 2404686825 | 9/6/2017 | 18:16:06 |
| 8465 | 2404686825 | 9/7/2017 | 11:43:02 |
| 8466 | 2404686825 | 9/8/2017 | 9:01:29 |
| 8467 | 2404686825 | 9/9/2017 | 10:46:37 |
| 8468 | 2404686825 | 9/10/2017 | 11:22:42 |
| 8469 | 2404686825 | 9/13/2017 | 18:38:23 |
| 8470 | 2404686825 | 9/14/2017 | 12:11:09 |
| 8471 | 2404686825 | 9/18/2017 | 8:55:42 |
| 8472 | 2404698967 | 8/29/2015 | 14:27:00 |
| 8473 | 2404757726 | 8/26/2015 | 16:34:00 |
| 8474 | 2404761536 | 11/30/2015 | 8:51:00 |
| 8475 | 2404761536 | 12/1/2015 | 9:32:00 |
| 8476 | 2404784772 | 3/9/2017 | 12:31:37 |
| 8477 | 2404784772 | 3/11/2017 | 9:35:25 |
| 8478 | 2404784772 | 3/20/2017 | 8:13:33 |
| 8479 | 2404784772 | 4/9/2017 | 12:31:35 |
| 8480 | 2404784772 | 4/20/2017 | 9:44:43 |
| 8481 | 2404784772 | 5/25/2017 | 16:08:11 |
| 8482 | 2404784772 | 5/31/2017 | 16:48:35 |
| 8483 | 2404784772 | 6/12/2017 | 16:09:24 |
| 8484 | 2404784772 | 6/17/2017 | 16:55:45 |
| 8485 | 2404784772 | 6/22/2017 | 9:05:32 |
| 8486 | 2404784772 | 6/27/2017 | 9:47:24 |
| 8487 | 2404785648 | 9/2/2015 | 10:17:00 |
| 8488 | 2404790066 | 8/11/2015 | 14:52:00 |
| 8489 | 2404790066 | 8/13/2015 | 17:19:00 |
| 8490 | 2404790066 | 8/14/2015 | 15:46:00 |
| 8491 | 2404790066 | 8/15/2015 | 9:23:00 |
| 8492 | 2404790066 | 9/17/2015 | 9:15:00 |
| 8493 | 2404790066 | 9/18/2015 | 8:42:00 |
| 8494 | 2404790066 | 9/19/2015 | 9:16:00 |
| 8495 | 2404790066 | 9/20/2015 | 8:18:00 |
| 8496 | 2404790066 | 9/21/2015 | 9:31:00 |
| 8497 | 2404829247 | 8/21/2015 | 9:38:00 |
| 8498 | 2404829247 | 9/21/2015 | 9:12:00 |
| 8499 | 2404829247 | 9/23/2015 | 8:47:00 |
| 8500 | 2404829247 | 9/24/2015 | 8:35:00 |
| 8501 | 2404829247 | 3/23/2017 | 10:34:33 |
| 8502 | 2404829247 | 3/24/2017 | 11:18:50 |
| 8503 | 2404829247 | 3/25/2017 | 12:18:14 |
| 8504 | 2404829247 | 3/27/2017 | 15:28:30 |
| 8505 | 2404829247 | 3/28/2017 | 9:51:44 |

| | | | |
|---|---|---|---|
| 8506 | 2404829247 | 3/29/2017 | 12:02:47 |
| 8507 | 2404829247 | 4/1/2017 | 10:28:58 |
| 8508 | 2404829247 | 4/2/2017 | 10:41:23 |
| 8509 | 2404829247 | 4/23/2017 | 19:15:24 |
| 8510 | 2404829247 | 5/23/2017 | 17:46:34 |
| 8511 | 2404829247 | 5/25/2017 | 8:41:14 |
| 8512 | 2404829247 | 5/26/2017 | 9:02:51 |
| 8513 | 2404829247 | 6/22/2017 | 17:50:03 |
| 8514 | 2404829247 | 6/23/2017 | 11:40:56 |
| 8515 | 2404829247 | 9/22/2017 | 17:25:20 |
| 8516 | 2404829247 | 9/23/2017 | 11:12:12 |
| 8517 | 2404829247 | 10/23/2017 | 8:20:46 |
| 8518 | 2404829247 | 10/24/2017 | 10:09:29 |
| 8519 | 2404829247 | 10/26/2017 | 9:05:23 |
| 8520 | 2404829247 | 10/27/2017 | 8:33:26 |
| 8521 | 2404829247 | 10/28/2017 | 13:33:44 |
| 8522 | 2404867524 | 8/6/2016 | 12:25:00 |
| 8523 | 2404918381 | 8/23/2015 | 11:38:00 |
| 8524 | 2405005528 | 7/20/2016 | 10:18:00 |
| 8525 | 2405054303 | 9/30/2017 | 15:09:20 |
| 8526 | 2405054303 | 10/1/2017 | 11:37:10 |
| 8527 | 2405054303 | 10/2/2017 | 8:35:38 |
| 8528 | 2405054303 | 10/3/2017 | 8:53:20 |
| 8529 | 2405054303 | 10/4/2017 | 17:44:19 |
| 8530 | 2405054303 | 10/5/2017 | 8:39:36 |
| 8531 | 2405054303 | 10/7/2017 | 14:43:57 |
| 8532 | 2405054303 | 10/8/2017 | 11:07:48 |
| 8533 | 2405054303 | 10/9/2017 | 9:08:17 |
| 8534 | 2405054303 | 10/13/2017 | 9:18:32 |
| 8535 | 2405054303 | 10/14/2017 | 19:11:07 |
| 8536 | 2405054303 | 10/15/2017 | 10:30:00 |
| 8537 | 2405055413 | 5/18/2016 | 12:02:00 |
| 8538 | 2405061142 | 8/9/2016 | 8:33:00 |
| 8539 | 2405083896 | 6/25/2013 | 12:30:48 |
| 8540 | 2405153956 | 9/14/2015 | 9:17:00 |
| 8541 | 2405153956 | 9/15/2015 | 10:10:00 |
| 8542 | 2405153956 | 9/16/2015 | 8:06:00 |
| 8543 | 2405153956 | 9/17/2015 | 8:26:00 |
| 8544 | 2405164811 | 8/11/2015 | 14:33:00 |
| 8545 | 2405205811 | 8/26/2015 | 9:16:00 |
| 8546 | 2405223745 | 10/19/2016 | 9:40:11 |
| 8547 | 2405271875 | 6/14/2016 | 15:30:00 |
| 8548 | 2405275417 | 4/29/2016 | 15:40:00 |
| 8549 | 2405277207 | 6/3/2016 | 18:48:00 |
| 8550 | 2405279423 | 6/28/2016 | 14:00:00 |
| 8551 | 2405279922 | 8/12/2015 | 16:26:00 |
| 8552 | 2405279922 | 8/13/2015 | 9:00:00 |

| | | | |
|---|---|---|---|
| 8553 | 2405279922 | 8/14/2015 | 10:44:00 |
| 8554 | 2405279922 | 8/15/2015 | 9:41:00 |
| 8555 | 2405279922 | 8/16/2015 | 11:56:00 |
| 8556 | 2405279999 | 10/12/2016 | 12:03:22 |
| 8557 | 2405385884 | 10/8/2016 | 18:35:24 |
| 8558 | 2405433277 | 8/6/2015 | 18:07:00 |
| 8559 | 2405433277 | 8/7/2015 | 8:45:00 |
| 8560 | 2405433277 | 8/8/2015 | 15:21:00 |
| 8561 | 2405505184 | 6/10/2017 | 14:33:43 |
| 8562 | 2405505184 | 6/12/2017 | 8:59:30 |
| 8563 | 2405505184 | 6/13/2017 | 15:13:06 |
| 8564 | 2405505184 | 7/10/2017 | 15:54:05 |
| 8565 | 2405505184 | 7/13/2017 | 8:32:20 |
| 8566 | 2405505184 | 7/24/2017 | 8:12:02 |
| 8567 | 2405505184 | 7/25/2017 | 8:02:46 |
| 8568 | 2405505184 | 7/26/2017 | 9:03:48 |
| 8569 | 2405505184 | 8/9/2017 | 8:12:30 |
| 8570 | 2405505184 | 8/10/2017 | 18:25:25 |
| 8571 | 2405505184 | 8/11/2017 | 12:27:22 |
| 8572 | 2405505184 | 8/13/2017 | 10:56:02 |
| 8573 | 2405505184 | 8/14/2017 | 8:19:37 |
| 8574 | 2405505184 | 8/15/2017 | 8:42:29 |
| 8575 | 2405505184 | 8/16/2017 | 8:24:41 |
| 8576 | 2405505184 | 8/19/2017 | 13:31:02 |
| 8577 | 2405505184 | 8/20/2017 | 10:50:03 |
| 8578 | 2405505184 | 8/25/2017 | 9:51:49 |
| 8579 | 2405505184 | 8/27/2017 | 11:20:55 |
| 8580 | 2405505184 | 8/28/2017 | 8:25:08 |
| 8581 | 2405505184 | 8/29/2017 | 8:19:08 |
| 8582 | 2405505184 | 8/30/2017 | 8:29:36 |
| 8583 | 2405505184 | 8/31/2017 | 8:34:47 |
| 8584 | 2405505184 | 9/1/2017 | 8:53:10 |
| 8585 | 2405505184 | 9/2/2017 | 12:17:08 |
| 8586 | 2405505184 | 9/9/2017 | 12:52:46 |
| 8587 | 2405505184 | 9/10/2017 | 10:46:42 |
| 8588 | 2405505184 | 9/14/2017 | 10:40:38 |
| 8589 | 2405505184 | 9/15/2017 | 10:59:52 |
| 8590 | 2405505184 | 9/16/2017 | 11:21:24 |
| 8591 | 2405505184 | 9/18/2017 | 9:29:01 |
| 8592 | 2405505184 | 9/19/2017 | 17:33:14 |
| 8593 | 2405505184 | 9/20/2017 | 8:57:25 |
| 8594 | 2405505184 | 10/9/2017 | 8:24:27 |
| 8595 | 2405505184 | 10/10/2017 | 8:30:06 |
| 8596 | 2405505184 | 10/11/2017 | 9:08:46 |
| 8597 | 2405505184 | 10/12/2017 | 9:31:24 |
| 8598 | 2405505184 | 10/13/2017 | 9:51:24 |
| 8599 | 2405505184 | 10/24/2017 | 8:50:10 |

| | | | |
|---|---|---|---|
| 8600 | 2405505245 | 9/30/2017 | 15:24:27 |
| 8601 | 2405505245 | 10/1/2017 | 10:35:36 |
| 8602 | 2405505245 | 10/21/2017 | 14:26:11 |
| 8603 | 2405505245 | 10/24/2017 | 10:49:54 |
| 8604 | 2405505245 | 10/28/2017 | 14:29:25 |
| 8605 | 2405505245 | 10/29/2017 | 11:50:31 |
| 8606 | 2405505949 | 6/8/2017 | 9:11:59 |
| 8607 | 2405505949 | 7/9/2017 | 13:52:50 |
| 8608 | 2405505949 | 7/10/2017 | 15:52:30 |
| 8609 | 2405505949 | 7/11/2017 | 8:19:35 |
| 8610 | 2405505949 | 9/8/2017 | 9:23:53 |
| 8611 | 2405505949 | 9/9/2017 | 10:55:42 |
| 8612 | 2405505949 | 9/10/2017 | 10:31:55 |
| 8613 | 2405505949 | 9/12/2017 | 9:31:10 |
| 8614 | 2405505949 | 9/13/2017 | 18:09:18 |
| 8615 | 2405505949 | 9/15/2017 | 10:13:48 |
| 8616 | 2405505949 | 9/16/2017 | 13:39:32 |
| 8617 | 2405506474 | 8/8/2015 | 10:07:00 |
| 8618 | 2405506474 | 8/9/2015 | 8:53:00 |
| 8619 | 2405506474 | 8/10/2015 | 8:44:00 |
| 8620 | 2405506474 | 8/11/2015 | 10:00:00 |
| 8621 | 2405518957 | 6/1/2017 | 8:57:32 |
| 8622 | 2405518957 | 6/3/2017 | 12:10:43 |
| 8623 | 2405518957 | 6/6/2017 | 8:49:56 |
| 8624 | 2405518957 | 6/7/2017 | 8:46:04 |
| 8625 | 2405518957 | 6/8/2017 | 9:01:42 |
| 8626 | 2405518957 | 6/26/2017 | 11:52:01 |
| 8627 | 2405518957 | 6/27/2017 | 17:24:05 |
| 8628 | 2405518957 | 6/30/2017 | 8:48:06 |
| 8629 | 2405518957 | 7/28/2017 | 8:58:15 |
| 8630 | 2405518957 | 7/29/2017 | 12:09:43 |
| 8631 | 2405518957 | 7/30/2017 | 10:44:30 |
| 8632 | 2405518957 | 7/31/2017 | 8:55:21 |
| 8633 | 2405518957 | 8/1/2017 | 11:31:14 |
| 8634 | 2405518957 | 8/2/2017 | 8:55:40 |
| 8635 | 2405518957 | 8/4/2017 | 12:48:30 |
| 8636 | 2405518957 | 8/5/2017 | 17:51:03 |
| 8637 | 2405518957 | 8/6/2017 | 10:26:23 |
| 8638 | 2405518957 | 8/7/2017 | 8:10:25 |
| 8639 | 2405518957 | 8/27/2017 | 13:19:37 |
| 8640 | 2405518957 | 8/31/2017 | 8:35:16 |
| 8641 | 2405518957 | 9/1/2017 | 9:43:28 |
| 8642 | 2405518957 | 9/2/2017 | 12:12:41 |
| 8643 | 2405518957 | 9/3/2017 | 11:25:02 |
| 8644 | 2405518957 | 9/4/2017 | 9:21:58 |
| 8645 | 2405518957 | 9/5/2017 | 20:48:24 |
| 8646 | 2405518957 | 9/6/2017 | 18:03:13 |

| 8647 | 2405518957 | 9/7/2017 | 12:40:37 |
| 8648 | 2405758426 | 9/3/2015 | 8:44:00 |
| 8649 | 2405779957 | 5/12/2016 | 13:01:00 |
| 8650 | 2405863104 | 8/20/2015 | 9:06:00 |
| 8651 | 2405863104 | 8/21/2015 | 8:09:00 |
| 8652 | 2405870945 | 4/22/2016 | 13:29:00 |
| 8653 | 2405939235 | 9/28/2016 | 13:30:00 |
| 8654 | 2406013693 | 3/29/2017 | 9:52:30 |
| 8655 | 2406013693 | 4/1/2017 | 11:27:14 |
| 8656 | 2406013693 | 4/29/2017 | 10:43:43 |
| 8657 | 2406013693 | 5/1/2017 | 11:14:01 |
| 8658 | 2406013693 | 5/2/2017 | 16:58:04 |
| 8659 | 2406013693 | 5/30/2017 | 8:54:14 |
| 8660 | 2406013693 | 6/30/2017 | 8:51:30 |
| 8661 | 2406013693 | 7/1/2017 | 11:16:55 |
| 8662 | 2406013693 | 7/3/2017 | 10:22:28 |
| 8663 | 2406013693 | 8/29/2017 | 8:57:49 |
| 8664 | 2406013693 | 8/31/2017 | 9:24:06 |
| 8665 | 2406013693 | 9/1/2017 | 10:17:26 |
| 8666 | 2406013693 | 10/3/2017 | 8:36:34 |
| 8667 | 2406013693 | 10/5/2017 | 8:29:50 |
| 8668 | 2406016983 | 3/22/2017 | 9:38:50 |
| 8669 | 2406016983 | 3/23/2017 | 9:54:12 |
| 8670 | 2406016983 | 3/24/2017 | 9:55:39 |
| 8671 | 2406016983 | 3/25/2017 | 11:36:46 |
| 8672 | 2406016983 | 3/27/2017 | 12:54:25 |
| 8673 | 2406016983 | 3/28/2017 | 9:23:54 |
| 8674 | 2406016983 | 3/29/2017 | 9:38:35 |
| 8675 | 2406016983 | 4/1/2017 | 10:51:38 |
| 8676 | 2406016983 | 4/2/2017 | 10:25:36 |
| 8677 | 2406016983 | 4/21/2017 | 15:35:53 |
| 8678 | 2406016983 | 4/22/2017 | 12:40:40 |
| 8679 | 2406016983 | 4/23/2017 | 19:31:39 |
| 8680 | 2406016983 | 4/24/2017 | 8:14:52 |
| 8681 | 2406021528 | 11/28/2015 | 8:14:00 |
| 8682 | 2406021528 | 11/29/2015 | 10:37:00 |
| 8683 | 2406023991 | 10/2/2016 | 16:12:00 |
| 8684 | 2406025702 | 8/17/2015 | 19:41:00 |
| 8685 | 2406032389 | 8/17/2017 | 16:56:06 |
| 8686 | 2406032389 | 8/22/2017 | 12:46:10 |
| 8687 | 2406035725 | 7/7/2016 | 11:36:00 |
| 8688 | 2406047220 | 8/31/2015 | 11:47:00 |
| 8689 | 2406047220 | 9/4/2015 | 19:46:00 |
| 8690 | 2406047220 | 9/12/2015 | 17:03:00 |
| 8691 | 2406047670 | 8/7/2015 | 14:41:00 |
| 8692 | 2406047670 | 8/12/2015 | 15:48:00 |
| 8693 | 2406047670 | 8/16/2015 | 11:42:00 |

| | | | |
|---|---|---|---|
| 8694 | 2406047670 | 9/7/2015 | 19:04:00 |
| 8695 | 2406097367 | 5/16/2016 | 13:01:00 |
| 8696 | 2406099896 | 5/12/2016 | 12:44:00 |
| 8697 | 2406196627 | 8/22/2015 | 8:13:00 |
| 8698 | 2406196627 | 8/23/2015 | 8:09:00 |
| 8699 | 2406204704 | 8/23/2016 | 8:56:00 |
| 8700 | 2406208908 | 8/31/2015 | 9:22:00 |
| 8701 | 2406208908 | 9/2/2015 | 10:37:00 |
| 8702 | 2406252519 | 8/21/2015 | 9:34:00 |
| 8703 | 2406252519 | 8/25/2015 | 8:25:00 |
| 8704 | 2406252519 | 8/26/2015 | 9:33:00 |
| 8705 | 2406252519 | 8/27/2015 | 10:08:00 |
| 8706 | 2406252519 | 8/28/2015 | 9:31:00 |
| 8707 | 2406268787 | 5/18/2016 | 9:28:00 |
| 8708 | 2406269633 | 5/18/2017 | 9:15:58 |
| 8709 | 2406269633 | 5/22/2017 | 14:33:21 |
| 8710 | 2406269633 | 5/23/2017 | 13:53:36 |
| 8711 | 2406269633 | 5/24/2017 | 8:44:15 |
| 8712 | 2406401177 | 3/1/2017 | 8:39:32 |
| 8713 | 2406403590 | 5/12/2016 | 12:21:00 |
| 8714 | 2406407477 | 9/7/2015 | 9:46:00 |
| 8715 | 2406436813 | 8/11/2015 | 10:32:00 |
| 8716 | 2406436813 | 8/12/2015 | 11:00:00 |
| 8717 | 2406436813 | 8/13/2015 | 15:17:00 |
| 8718 | 2406436813 | 8/14/2015 | 15:54:00 |
| 8719 | 2406436813 | 8/15/2015 | 13:20:00 |
| 8720 | 2406436813 | 8/16/2015 | 9:32:00 |
| 8721 | 2406436813 | 8/20/2015 | 9:11:00 |
| 8722 | 2406436813 | 9/5/2015 | 12:13:00 |
| 8723 | 2406436813 | 9/6/2015 | 17:41:00 |
| 8724 | 2406436813 | 9/7/2015 | 8:51:00 |
| 8725 | 2406436813 | 9/8/2015 | 11:14:00 |
| 8726 | 2406436813 | 9/10/2015 | 8:09:00 |
| 8727 | 2406436813 | 9/11/2015 | 20:04:00 |
| 8728 | 2406436813 | 9/14/2015 | 8:06:00 |
| 8729 | 2406436813 | 9/15/2015 | 9:09:00 |
| 8730 | 2406453982 | 11/29/2015 | 10:48:00 |
| 8731 | 2406453982 | 11/30/2015 | 8:05:00 |
| 8732 | 2406466568 | 12/1/2015 | 8:24:00 |
| 8733 | 2406746982 | 4/7/2016 | 12:35:00 |
| 8734 | 2406755044 | 10/3/2016 | 10:49:00 |
| 8735 | 2406762872 | 9/5/2015 | 14:24:00 |
| 8736 | 2406762872 | 9/6/2015 | 19:48:00 |
| 8737 | 2406762872 | 9/8/2015 | 11:36:00 |
| 8738 | 2406762872 | 9/10/2015 | 8:33:00 |
| 8739 | 2406762872 | 9/12/2015 | 14:57:00 |
| 8740 | 2406762872 | 9/15/2015 | 9:35:00 |

| 8741 | 2406829101 | 8/7/2015 | 18:54:00 |
| 8742 | 2406829101 | 12/1/2015 | 8:26:00 |
| 8743 | 2406876222 | 5/9/2017 | 8:44:25 |
| 8744 | 2406876222 | 5/10/2017 | 16:22:52 |
| 8745 | 2406876222 | 5/12/2017 | 8:31:03 |
| 8746 | 2406876222 | 5/13/2017 | 9:45:46 |
| 8747 | 2406876222 | 6/9/2017 | 8:29:50 |
| 8748 | 2406969369 | 9/23/2016 | 16:36:00 |
| 8749 | 2407010876 | 6/14/2016 | 14:45:00 |
| 8750 | 2407018535 | 8/16/2015 | 18:39:00 |
| 8751 | 2407018535 | 8/20/2015 | 16:55:00 |
| 8752 | 2407018535 | 3/16/2017 | 11:27:17 |
| 8753 | 2407018535 | 3/17/2017 | 15:01:27 |
| 8754 | 2407018535 | 3/18/2017 | 13:11:11 |
| 8755 | 2407018535 | 3/20/2017 | 14:55:30 |
| 8756 | 2407051837 | 2/28/2017 | 10:30:14 |
| 8757 | 2407060178 | 8/8/2015 | 8:37:00 |
| 8758 | 2407060178 | 8/10/2015 | 8:08:00 |
| 8759 | 2407060178 | 8/11/2015 | 8:06:00 |
| 8760 | 2407072594 | 5/11/2017 | 9:51:46 |
| 8761 | 2407072594 | 5/12/2017 | 8:36:38 |
| 8762 | 2407072594 | 5/13/2017 | 11:01:42 |
| 8763 | 2407072594 | 5/14/2017 | 10:41:30 |
| 8764 | 2407072594 | 6/8/2017 | 12:29:25 |
| 8765 | 2407072594 | 6/12/2017 | 15:38:48 |
| 8766 | 2407072594 | 6/13/2017 | 13:58:30 |
| 8767 | 2407072594 | 6/15/2017 | 9:41:53 |
| 8768 | 2407074302 | 5/12/2016 | 12:25:00 |
| 8769 | 2407075198 | 10/19/2016 | 8:13:32 |
| 8770 | 2407230396 | 4/5/2016 | 15:43:00 |
| 8771 | 2407234252 | 8/6/2015 | 17:11:00 |
| 8772 | 2407234252 | 8/8/2015 | 13:45:00 |
| 8773 | 2407274217 | 9/21/2016 | 10:50:00 |
| 8774 | 2407275537 | 5/19/2016 | 14:14:00 |
| 8775 | 2407522391 | 9/5/2015 | 14:13:00 |
| 8776 | 2407522391 | 9/6/2015 | 19:32:00 |
| 8777 | 2407522391 | 9/7/2015 | 18:54:00 |
| 8778 | 2407522391 | 9/8/2015 | 12:30:00 |
| 8779 | 2407522391 | 9/9/2015 | 20:31:00 |
| 8780 | 2407522391 | 9/11/2015 | 19:32:00 |
| 8781 | 2407522391 | 9/14/2015 | 12:21:00 |
| 8782 | 2407522391 | 9/15/2015 | 9:18:00 |
| 8783 | 2407522391 | 9/16/2015 | 11:34:00 |
| 8784 | 2407522391 | 10/5/2017 | 8:38:12 |
| 8785 | 2407522391 | 10/7/2017 | 14:24:31 |
| 8786 | 2407522391 | 10/8/2017 | 10:33:20 |
| 8787 | 2407522391 | 10/9/2017 | 8:09:29 |

| | | | |
|---|---|---|---|
| 8788 | 2407522391 | 10/10/2017 | 8:38:06 |
| 8789 | 2407522391 | 10/11/2017 | 9:26:20 |
| 8790 | 2407522391 | 10/12/2017 | 8:48:40 |
| 8791 | 2407522391 | 10/13/2017 | 9:37:28 |
| 8792 | 2407522391 | 10/15/2017 | 12:28:14 |
| 8793 | 2407522517 | 8/12/2015 | 17:55:00 |
| 8794 | 2407522517 | 6/11/2017 | 11:07:11 |
| 8795 | 2407522517 | 6/12/2017 | 8:42:25 |
| 8796 | 2407793286 | 8/28/2015 | 11:54:00 |
| 8797 | 2407840718 | 5/31/2016 | 18:58:00 |
| 8798 | 2407932810 | 8/10/2015 | 18:14:00 |
| 8799 | 2407932810 | 8/12/2015 | 13:41:00 |
| 8800 | 2407932810 | 8/10/2017 | 8:19:50 |
| 8801 | 2407932810 | 8/16/2017 | 9:14:42 |
| 8802 | 2407932810 | 8/17/2017 | 9:00:35 |
| 8803 | 2407932810 | 8/27/2017 | 10:39:17 |
| 8804 | 2407932810 | 8/28/2017 | 14:43:11 |
| 8805 | 2408551861 | 8/20/2015 | 9:22:00 |
| 8806 | 2408551861 | 8/21/2015 | 11:46:00 |
| 8807 | 2408551861 | 8/22/2015 | 12:29:00 |
| 8808 | 2408551861 | 8/23/2015 | 10:48:00 |
| 8809 | 2408551861 | 8/24/2015 | 9:06:00 |
| 8810 | 2408768905 | 5/11/2017 | 14:07:07 |
| 8811 | 2408768905 | 5/12/2017 | 11:43:05 |
| 8812 | 2408768905 | 5/13/2017 | 12:02:57 |
| 8813 | 2408882251 | 4/14/2017 | 9:34:27 |
| 8814 | 2408882251 | 4/17/2017 | 9:59:56 |
| 8815 | 2408882251 | 4/18/2017 | 8:28:09 |
| 8816 | 2408882251 | 4/19/2017 | 8:05:43 |
| 8817 | 2408882251 | 4/20/2017 | 10:36:56 |
| 8818 | 2408882251 | 4/21/2017 | 8:11:48 |
| 8819 | 2408882251 | 4/25/2017 | 8:14:58 |
| 8820 | 2408882251 | 4/26/2017 | 9:04:59 |
| 8821 | 2408882251 | 4/28/2017 | 9:19:46 |
| 8822 | 2408882251 | 4/29/2017 | 10:55:01 |
| 8823 | 2408882251 | 5/1/2017 | 10:21:46 |
| 8824 | 2408882251 | 5/2/2017 | 9:10:44 |
| 8825 | 2408882251 | 5/3/2017 | 10:21:30 |
| 8826 | 2408882251 | 5/4/2017 | 16:09:18 |
| 8827 | 2408882251 | 5/5/2017 | 8:36:35 |
| 8828 | 2408882251 | 5/6/2017 | 8:10:40 |
| 8829 | 2408882251 | 7/31/2017 | 8:55:02 |
| 8830 | 2408882251 | 8/1/2017 | 11:30:08 |
| 8831 | 2408882251 | 8/2/2017 | 9:02:01 |
| 8832 | 2408986109 | 9/7/2015 | 13:45:00 |
| 8833 | 2408999759 | 9/12/2017 | 9:31:24 |
| 8834 | 2408999759 | 9/13/2017 | 8:05:59 |

| | | | |
|---|---|---|---|
| 8835 | 2408999759 | 9/14/2017 | 10:03:19 |
| 8836 | 2409207778 | 5/24/2016 | 8:45:00 |
| 8837 | 2409209226 | 8/7/2015 | 12:47:00 |
| 8838 | 2409256457 | 10/2/2016 | 19:47:00 |
| 8839 | 2409388674 | 5/17/2016 | 12:45:00 |
| 8840 | 2409797274 | 7/20/2015 | 8:45:50 |
| 8841 | 2409883860 | 8/16/2015 | 18:07:00 |
| 8842 | 2409883860 | 8/20/2015 | 15:59:00 |
| 8843 | 2409883860 | 9/17/2015 | 9:56:00 |
| 8844 | 2409883860 | 9/18/2015 | 11:12:00 |
| 8845 | 2409883860 | 9/19/2015 | 8:51:00 |
| 8846 | 2409883860 | 9/20/2015 | 8:57:00 |
| 8847 | 2409883906 | 9/30/2017 | 12:44:10 |
| 8848 | 2409883906 | 10/8/2017 | 10:20:03 |
| 8849 | 2409883906 | 10/14/2017 | 13:27:26 |
| 8850 | 2409883906 | 10/18/2017 | 14:42:29 |
| 8851 | 2409886129 | 8/6/2016 | 13:01:00 |
| 8852 | 2482105347 | 9/8/2016 | 14:07:00 |
| 8853 | 2482107833 | 6/27/2016 | 11:26:00 |
| 8854 | 2482148880 | 9/6/2016 | 18:52:00 |
| 8855 | 2482193168 | 4/7/2016 | 8:47:00 |
| 8856 | 2482381446 | 10/6/2016 | 11:13:09 |
| 8857 | 2482389285 | 6/23/2016 | 13:09:00 |
| 8858 | 2482420984 | 3/17/2015 | 8:56:30 |
| 8859 | 2482502587 | 8/27/2015 | 17:38:00 |
| 8860 | 2482502587 | 9/5/2015 | 10:05:00 |
| 8861 | 2482502587 | 9/6/2015 | 15:52:00 |
| 8862 | 2482502587 | 9/7/2015 | 13:56:00 |
| 8863 | 2482502587 | 9/8/2015 | 11:56:00 |
| 8864 | 2482502587 | 9/10/2015 | 10:28:00 |
| 8865 | 2482502587 | 9/14/2015 | 8:45:00 |
| 8866 | 2482502587 | 9/18/2015 | 8:04:00 |
| 8867 | 2482502587 | 6/21/2016 | 12:23:00 |
| 8868 | 2482502587 | 3/18/2017 | 16:54:37 |
| 8869 | 2482502587 | 3/20/2017 | 20:14:42 |
| 8870 | 2482502587 | 4/21/2017 | 10:43:16 |
| 8871 | 2482502587 | 4/22/2017 | 8:42:44 |
| 8872 | 2482502587 | 5/18/2017 | 16:12:06 |
| 8873 | 2482502587 | 5/20/2017 | 8:30:06 |
| 8874 | 2482502587 | 5/21/2017 | 10:40:28 |
| 8875 | 2482502587 | 5/22/2017 | 16:35:48 |
| 8876 | 2482502587 | 7/21/2017 | 14:45:55 |
| 8877 | 2482502587 | 7/22/2017 | 9:32:56 |
| 8878 | 2482502587 | 7/23/2017 | 12:16:29 |
| 8879 | 2482502587 | 7/27/2017 | 17:37:46 |
| 8880 | 2482502587 | 8/2/2017 | 16:21:12 |
| 8881 | 2482502587 | 8/14/2017 | 12:33:56 |

| | | | |
|---|---|---|---|
| 8882 | 2482502587 | 8/19/2017 | 11:50:37 |
| 8883 | 2482502587 | 8/24/2017 | 8:39:15 |
| 8884 | 2482502587 | 8/29/2017 | 14:35:56 |
| 8885 | 2482502587 | 9/3/2017 | 11:13:27 |
| 8886 | 2482502587 | 9/4/2017 | 8:07:54 |
| 8887 | 2482502587 | 9/5/2017 | 14:55:19 |
| 8888 | 2482753883 | 11/29/2015 | 11:25:00 |
| 8889 | 2482753883 | 12/2/2015 | 8:18:00 |
| 8890 | 2482756652 | 9/7/2015 | 8:44:00 |
| 8891 | 2482757140 | 5/20/2016 | 11:05:00 |
| 8892 | 2482757797 | 10/10/2016 | 10:20:32 |
| 8893 | 2482771833 | 6/23/2016 | 12:48:00 |
| 8894 | 2482772194 | 5/9/2016 | 12:36:00 |
| 8895 | 2482772478 | 5/28/2015 | 8:32:05 |
| 8896 | 2482783038 | 9/29/2016 | 11:04:00 |
| 8897 | 2483100729 | 10/1/2016 | 15:11:00 |
| 8898 | 2483106433 | 10/18/2016 | 9:17:33 |
| 8899 | 2483182143 | 10/3/2016 | 17:28:00 |
| 8900 | 2483265641 | 10/12/2016 | 12:10:04 |
| 8901 | 2483429624 | 9/21/2016 | 12:37:00 |
| 8902 | 2483882814 | 1/20/2015 | 8:40:08 |
| 8903 | 2484033555 | 4/24/2016 | 17:47:00 |
| 8904 | 2484039679 | 9/14/2015 | 10:11:00 |
| 8905 | 2484039679 | 9/16/2015 | 8:35:00 |
| 8906 | 2484163348 | 10/5/2016 | 10:52:00 |
| 8907 | 2484163769 | 6/9/2016 | 11:24:00 |
| 8908 | 2484175442 | 8/18/2016 | 12:03:00 |
| 8909 | 2484217417 | 5/13/2016 | 10:08:00 |
| 8910 | 2484313916 | 7/5/2016 | 15:39:00 |
| 8911 | 2484603009 | 7/20/2016 | 12:23:00 |
| 8912 | 2484644021 | 2/11/2013 | 13:11:53 |
| 8913 | 2484692917 | 7/5/2016 | 15:44:00 |
| 8914 | 2484993817 | 5/16/2016 | 12:51:00 |
| 8915 | 2485082064 | 9/24/2016 | 14:36:00 |
| 8916 | 2485082913 | 4/22/2016 | 13:30:00 |
| 8917 | 2485083705 | 8/26/2015 | 9:01:00 |
| 8918 | 2485351949 | 8/30/2017 | 8:30:59 |
| 8919 | 2485351949 | 8/31/2017 | 8:43:37 |
| 8920 | 2485357964 | 10/19/2016 | 8:05:12 |
| 8921 | 2485741794 | 5/18/2016 | 9:21:43 |
| 8922 | 2485876044 | 9/30/2016 | 15:02:00 |
| 8923 | 2486132160 | 9/2/2015 | 12:38:00 |
| 8924 | 2486132160 | 9/3/2015 | 11:45:00 |
| 8925 | 2486132160 | 9/8/2015 | 12:01:00 |
| 8926 | 2486132160 | 9/9/2015 | 19:58:00 |
| 8927 | 2486132160 | 9/10/2015 | 8:23:00 |
| 8928 | 2486132160 | 9/14/2015 | 10:43:00 |

| | | | |
|---|---|---|---|
| 8929 | 2486132160 | 9/15/2015 | 8:24:00 |
| 8930 | 2486132160 | 9/16/2015 | 10:18:00 |
| 8931 | 2486360236 | 6/24/2016 | 16:44:00 |
| 8932 | 2486365894 | 10/12/2016 | 12:07:41 |
| 8933 | 2486573132 | 9/27/2016 | 15:12:00 |
| 8934 | 2486602771 | 6/9/2016 | 15:16:00 |
| 8935 | 2486628231 | 5/26/2016 | 8:49:00 |
| 8936 | 2486676398 | 9/15/2015 | 8:03:00 |
| 8937 | 2486676398 | 9/16/2015 | 19:32:00 |
| 8938 | 2486676398 | 9/24/2015 | 8:14:00 |
| 8939 | 2486676398 | 12/2/2015 | 8:06:00 |
| 8940 | 2486781684 | 8/25/2015 | 15:26:00 |
| 8941 | 2486781684 | 8/26/2015 | 15:16:00 |
| 8942 | 2486864177 | 4/19/2016 | 15:11:00 |
| 8943 | 2486884742 | 5/20/2016 | 11:45:00 |
| 8944 | 2487016418 | 4/28/2016 | 14:22:00 |
| 8945 | 2487050175 | 10/3/2016 | 9:48:00 |
| 8946 | 2487471715 | 9/14/2015 | 8:52:00 |
| 8947 | 2487472878 | 9/13/2016 | 12:03:00 |
| 8948 | 2487473047 | 4/8/2016 | 14:16:00 |
| 8949 | 2487588634 | 7/18/2016 | 11:35:00 |
| 8950 | 2487591222 | 5/13/2016 | 13:47:00 |
| 8951 | 2487700608 | 6/1/2016 | 15:35:00 |
| 8952 | 2487736368 | 4/7/2017 | 13:56:34 |
| 8953 | 2487736368 | 4/29/2017 | 8:36:56 |
| 8954 | 2487736908 | 5/25/2016 | 11:53:00 |
| 8955 | 2487858462 | 4/24/2017 | 19:55:55 |
| 8956 | 2487858462 | 4/25/2017 | 17:41:13 |
| 8957 | 2487858462 | 5/2/2017 | 14:32:02 |
| 8958 | 2487858462 | 5/24/2017 | 8:26:57 |
| 8959 | 2487858462 | 5/25/2017 | 16:21:57 |
| 8960 | 2487858462 | 5/26/2017 | 17:34:06 |
| 8961 | 2487858462 | 6/2/2017 | 9:31:18 |
| 8962 | 2487858462 | 6/25/2017 | 10:10:44 |
| 8963 | 2487858462 | 6/27/2017 | 8:43:45 |
| 8964 | 2487858462 | 7/1/2017 | 8:48:57 |
| 8965 | 2487858462 | 7/2/2017 | 10:08:35 |
| 8966 | 2487858462 | 7/24/2017 | 16:40:13 |
| 8967 | 2487858462 | 7/25/2017 | 16:25:44 |
| 8968 | 2487858462 | 7/29/2017 | 10:49:56 |
| 8969 | 2487858462 | 7/31/2017 | 19:27:29 |
| 8970 | 2487858462 | 8/1/2017 | 8:58:56 |
| 8971 | 2487858462 | 8/2/2017 | 16:32:15 |
| 8972 | 2487858462 | 8/11/2017 | 16:38:08 |
| 8973 | 2487858462 | 8/27/2017 | 10:12:09 |
| 8974 | 2487858462 | 8/28/2017 | 14:58:20 |
| 8975 | 2487858462 | 8/30/2017 | 8:21:33 |

| | | | |
|---|---|---|---|
| 8976 | 2487858462 | 9/1/2017 | 12:30:19 |
| 8977 | 2487858462 | 9/3/2017 | 11:42:23 |
| 8978 | 2487858462 | 9/4/2017 | 9:01:45 |
| 8979 | 2487858462 | 9/5/2017 | 10:49:27 |
| 8980 | 2487858462 | 9/6/2017 | 10:54:43 |
| 8981 | 2487858462 | 9/7/2017 | 8:49:23 |
| 8982 | 2487858462 | 9/26/2017 | 12:25:28 |
| 8983 | 2487961024 | 8/28/2015 | 14:36:00 |
| 8984 | 2487961232 | 7/20/2016 | 11:56:00 |
| 8985 | 2488027770 | 5/27/2016 | 8:45:00 |
| 8986 | 2488046456 | 4/25/2016 | 13:46:00 |
| 8987 | 2488128856 | 10/11/2016 | 9:28:29 |
| 8988 | 2488181663 | 10/4/2016 | 19:29:00 |
| 8989 | 2488182030 | 10/16/2016 | 13:08:04 |
| 8990 | 2488184560 | 2/9/2015 | 9:30:44 |
| 8991 | 2488184770 | 5/14/2016 | 16:20:00 |
| 8992 | 2488185993 | 10/11/2016 | 13:01:26 |
| 8993 | 2488186555 | 8/21/2015 | 14:46:00 |
| 8994 | 2488186555 | 8/22/2015 | 12:39:00 |
| 8995 | 2488186555 | 8/23/2015 | 9:54:00 |
| 8996 | 2488186555 | 8/24/2015 | 11:08:00 |
| 8997 | 2488186555 | 8/25/2015 | 19:19:00 |
| 8998 | 2488186555 | 8/26/2015 | 12:32:00 |
| 8999 | 2488186555 | 8/27/2015 | 12:25:00 |
| 9000 | 2488186555 | 8/28/2015 | 12:42:00 |
| 9001 | 2488186555 | 8/31/2015 | 11:43:00 |
| 9002 | 2488186555 | 9/1/2015 | 17:53:00 |
| 9003 | 2488186555 | 9/3/2015 | 18:04:00 |
| 9004 | 2488188762 | 5/5/2016 | 14:56:00 |
| 9005 | 2488188847 | 9/14/2015 | 17:03:00 |
| 9006 | 2488188847 | 9/15/2015 | 8:24:00 |
| 9007 | 2488188847 | 9/16/2015 | 19:38:00 |
| 9008 | 2488188847 | 9/17/2015 | 8:50:00 |
| 9009 | 2488188847 | 9/18/2015 | 8:12:00 |
| 9010 | 2488188847 | 9/19/2015 | 12:06:00 |
| 9011 | 2488204852 | 6/14/2016 | 13:02:00 |
| 9012 | 2488208826 | 10/13/2016 | 19:44:55 |
| 9013 | 2488255405 | 4/21/2017 | 10:02:31 |
| 9014 | 2488255405 | 5/15/2017 | 12:19:27 |
| 9015 | 2488255405 | 5/19/2017 | 9:08:16 |
| 9016 | 2488255405 | 5/20/2017 | 8:29:54 |
| 9017 | 2488255405 | 5/21/2017 | 11:38:13 |
| 9018 | 2488255720 | 9/6/2015 | 16:40:00 |
| 9019 | 2488255720 | 9/7/2015 | 14:11:00 |
| 9020 | 2488255720 | 9/10/2015 | 8:17:00 |
| 9021 | 2488255760 | 10/15/2016 | 9:32:22 |
| 9022 | 2488286019 | 10/18/2016 | 14:32:33 |

| | | | |
|---|---|---|---|
| 9023 | 2488726408 | 5/18/2016 | 15:06:00 |
| 9024 | 2488729277 | 8/15/2016 | 16:50:56 |
| 9025 | 2488778308 | 8/27/2015 | 10:48:00 |
| 9026 | 2488778308 | 8/28/2015 | 11:48:00 |
| 9027 | 2488778308 | 9/7/2015 | 8:07:00 |
| 9028 | 2488812377 | 8/12/2015 | 10:51:00 |
| 9029 | 2488818739 | 8/12/2015 | 17:18:00 |
| 9030 | 2488818739 | 6/30/2016 | 11:48:00 |
| 9031 | 2488818739 | 7/6/2016 | 14:52:00 |
| 9032 | 2488818739 | 9/30/2016 | 13:38:00 |
| 9033 | 2488818739 | 10/6/2016 | 11:50:10 |
| 9034 | 2488818807 | 6/5/2017 | 10:00:16 |
| 9035 | 2488818807 | 6/8/2017 | 18:37:41 |
| 9036 | 2488818807 | 6/15/2017 | 8:20:04 |
| 9037 | 2488818807 | 6/16/2017 | 14:56:13 |
| 9038 | 2488818807 | 7/14/2017 | 15:26:12 |
| 9039 | 2488818807 | 7/15/2017 | 13:42:13 |
| 9040 | 2488818807 | 7/21/2017 | 15:58:37 |
| 9041 | 2488818807 | 8/5/2017 | 13:06:14 |
| 9042 | 2488818807 | 8/7/2017 | 17:29:55 |
| 9043 | 2488818807 | 8/20/2017 | 10:21:42 |
| 9044 | 2488818807 | 8/28/2017 | 8:08:59 |
| 9045 | 2488818807 | 9/3/2017 | 10:06:14 |
| 9046 | 2488818807 | 9/7/2017 | 11:53:41 |
| 9047 | 2488818807 | 9/18/2017 | 19:06:03 |
| 9048 | 2488819482 | 10/14/2016 | 10:32:08 |
| 9049 | 2488914225 | 8/7/2015 | 10:29:00 |
| 9050 | 2488940915 | 9/8/2015 | 12:08:00 |
| 9051 | 2488940915 | 9/10/2015 | 14:36:00 |
| 9052 | 2488940915 | 9/11/2015 | 8:10:00 |
| 9053 | 2488940915 | 9/12/2015 | 12:30:00 |
| 9054 | 2488940915 | 9/14/2015 | 10:19:00 |
| 9055 | 2488940915 | 9/15/2015 | 13:31:00 |
| 9056 | 2489042092 | 5/23/2016 | 12:54:00 |
| 9057 | 2489043204 | 6/21/2016 | 14:24:00 |
| 9058 | 2489043406 | 8/20/2015 | 9:20:00 |
| 9059 | 2489044505 | 4/8/2017 | 12:08:23 |
| 9060 | 2489065134 | 8/28/2015 | 13:44:00 |
| 9061 | 2489092527 | 9/2/2016 | 14:38:00 |
| 9062 | 2489109497 | 10/15/2016 | 8:23:49 |
| 9063 | 2489140902 | 8/7/2016 | 15:56:24 |
| 9064 | 2489186419 | 6/24/2016 | 13:22:00 |
| 9065 | 2489259308 | 8/25/2015 | 15:11:00 |
| 9066 | 2489259308 | 8/26/2015 | 8:35:00 |
| 9067 | 2489259308 | 8/27/2015 | 8:05:00 |
| 9068 | 2489259308 | 8/28/2015 | 8:16:00 |
| 9069 | 2489259308 | 8/29/2015 | 11:46:00 |

| | | | |
|------|------------|------------|----------|
| 9070 | 2489294570 | 5/18/2016 | 14:35:00 |
| 9071 | 2489354677 | 8/13/2015 | 13:02:00 |
| 9072 | 2489412652 | 8/15/2015 | 14:25:00 |
| 9073 | 2489412652 | 8/17/2015 | 18:09:00 |
| 9074 | 2489437991 | 7/23/2017 | 11:58:49 |
| 9075 | 2489437991 | 7/25/2017 | 8:20:07 |
| 9076 | 2489524889 | 10/6/2016 | 11:22:17 |
| 9077 | 2489777550 | 9/7/2015 | 20:44:00 |
| 9078 | 2489777550 | 9/10/2015 | 20:39:00 |
| 9079 | 2489777550 | 9/12/2015 | 19:14:00 |
| 9080 | 2489797887 | 3/13/2017 | 17:20:02 |
| 9081 | 2489797887 | 3/14/2017 | 18:51:38 |
| 9082 | 2489797887 | 10/24/2017 | 8:56:33 |
| 9083 | 2489806295 | 4/6/2016 | 15:40:00 |
| 9084 | 2489904509 | 8/16/2017 | 17:03:24 |
| 9085 | 2489904509 | 8/18/2017 | 17:26:21 |
| 9086 | 2489904509 | 8/27/2017 | 11:36:19 |
| 9087 | 2489904509 | 9/1/2017 | 10:40:16 |
| 9088 | 2489914838 | 8/6/2015 | 17:45:00 |
| 9089 | 2489914977 | 5/18/2016 | 14:23:00 |
| 9090 | 2512131791 | 2/2/2017 | 15:54:27 |
| 9091 | 2512131793 | 8/8/2015 | 11:00:00 |
| 9092 | 2512133821 | 9/30/2016 | 18:04:00 |
| 9093 | 2512135423 | 9/14/2015 | 9:56:00 |
| 9094 | 2512135423 | 9/15/2015 | 9:30:00 |
| 9095 | 2512135423 | 9/16/2015 | 13:03:00 |
| 9096 | 2512135423 | 9/17/2015 | 13:04:00 |
| 9097 | 2512135423 | 9/18/2015 | 9:21:00 |
| 9098 | 2512142946 | 8/21/2015 | 18:05:00 |
| 9099 | 2512142946 | 8/28/2015 | 12:00:00 |
| 9100 | 2512142946 | 8/29/2015 | 11:35:00 |
| 9101 | 2512145666 | 9/1/2015 | 18:47:00 |
| 9102 | 2512145666 | 9/2/2015 | 12:56:00 |
| 9103 | 2512145666 | 9/3/2015 | 19:16:00 |
| 9104 | 2512145666 | 9/4/2015 | 19:01:00 |
| 9105 | 2512145666 | 9/5/2015 | 10:58:00 |
| 9106 | 2512145666 | 9/6/2015 | 16:50:00 |
| 9107 | 2512145666 | 9/7/2015 | 18:53:00 |
| 9108 | 2512145666 | 9/8/2015 | 20:47:00 |
| 9109 | 2512145666 | 9/9/2015 | 14:28:00 |
| 9110 | 2512145666 | 9/12/2015 | 16:39:00 |
| 9111 | 2512145666 | 9/17/2015 | 10:20:00 |
| 9112 | 2512146225 | 3/31/2017 | 9:09:24 |
| 9113 | 2512146225 | 4/4/2017 | 15:10:11 |
| 9114 | 2512221285 | 9/16/2016 | 20:14:00 |
| 9115 | 2512221893 | 3/16/2016 | 18:14:20 |
| 9116 | 2512222747 | 8/31/2016 | 15:52:00 |

| 9117 | 2512271477 | 10/14/2016 | 19:33:41 |
| 9118 | 2512272886 | 9/22/2016 | 16:35:00 |
| 9119 | 2512281738 | 6/15/2016 | 19:38:00 |
| 9120 | 2512281928 | 8/18/2015 | 10:39:00 |
| 9121 | 2512283752 | 10/4/2016 | 14:11:00 |
| 9122 | 2512286785 | 6/15/2016 | 18:14:00 |
| 9123 | 2512291178 | 9/5/2015 | 14:00:00 |
| 9124 | 2512291178 | 9/6/2015 | 16:08:00 |
| 9125 | 2512291178 | 9/7/2015 | 15:20:00 |
| 9126 | 2512291178 | 9/8/2015 | 17:49:00 |
| 9127 | 2512291178 | 9/10/2015 | 13:03:00 |
| 9128 | 2512292819 | 9/21/2015 | 15:25:00 |
| 9129 | 2512292819 | 10/1/2015 | 12:55:00 |
| 9130 | 2512297610 | 3/17/2017 | 9:14:16 |
| 9131 | 2512297610 | 3/21/2017 | 10:19:38 |
| 9132 | 2512297610 | 3/22/2017 | 9:26:42 |
| 9133 | 2512330315 | 4/8/2016 | 15:51:00 |
| 9134 | 2512336528 | 9/1/2015 | 16:19:00 |
| 9135 | 2512336528 | 9/3/2015 | 18:42:00 |
| 9136 | 2512338622 | 10/18/2016 | 14:55:36 |
| 9137 | 2512349931 | 4/2/2017 | 10:24:48 |
| 9138 | 2512349931 | 4/4/2017 | 9:41:29 |
| 9139 | 2512349931 | 4/6/2017 | 15:50:28 |
| 9140 | 2512349931 | 4/7/2017 | 14:21:49 |
| 9141 | 2512349931 | 4/10/2017 | 13:54:03 |
| 9142 | 2512349931 | 4/11/2017 | 10:16:07 |
| 9143 | 2512349931 | 4/12/2017 | 17:00:04 |
| 9144 | 2512349931 | 4/13/2017 | 17:32:47 |
| 9145 | 2512352685 | 6/15/2016 | 17:21:00 |
| 9146 | 2512365942 | 6/2/2016 | 18:10:00 |
| 9147 | 2512387927 | 6/2/2016 | 16:59:00 |
| 9148 | 2512421232 | 8/12/2016 | 18:41:00 |
| 9149 | 2512421870 | 8/31/2015 | 14:07:00 |
| 9150 | 2512421870 | 9/1/2015 | 10:09:00 |
| 9151 | 2512421870 | 9/2/2015 | 9:13:00 |
| 9152 | 2512421870 | 9/5/2015 | 16:21:00 |
| 9153 | 2512421870 | 9/7/2015 | 17:08:00 |
| 9154 | 2512421870 | 9/8/2015 | 16:43:00 |
| 9155 | 2512425889 | 10/13/2016 | 19:16:57 |
| 9156 | 2512435159 | 8/14/2015 | 17:50:00 |
| 9157 | 2512435159 | 8/21/2015 | 16:07:00 |
| 9158 | 2512435159 | 8/29/2015 | 11:30:00 |
| 9159 | 2512531931 | 7/14/2016 | 18:13:00 |
| 9160 | 2512534027 | 9/5/2015 | 12:33:00 |
| 9161 | 2512534027 | 9/6/2015 | 18:19:00 |
| 9162 | 2512534360 | 10/16/2016 | 14:04:39 |
| 9163 | 2512534600 | 4/27/2016 | 17:00:00 |

| | | | |
|---|---|---|---|
| 9164 | 2512550027 | 7/20/2016 | 15:25:00 |
| 9165 | 2512597477 | 9/8/2016 | 19:17:00 |
| 9166 | 2512597477 | 9/10/2015 | 16:51:00 |
| 9167 | 2512597477 | 9/12/2015 | 19:16:00 |
| 9168 | 2512597477 | 9/15/2015 | 9:03:00 |
| 9169 | 2512720413 | 9/23/2016 | 19:37:00 |
| 9170 | 2512726398 | 8/26/2015 | 14:21:00 |
| 9171 | 2512755381 | 10/4/2016 | 13:17:00 |
| 9172 | 2512816196 | 3/30/2016 | 19:25:00 |
| 9173 | 2512820725 | 7/5/2016 | 21:42:00 |
| 9174 | 2512826324 | 9/29/2016 | 16:20:00 |
| 9175 | 2512843838 | 9/10/2015 | 15:35:00 |
| 9176 | 2512843838 | 9/12/2015 | 17:13:00 |
| 9177 | 2512875000 | 9/14/2015 | 11:00:00 |
| 9178 | 2512875000 | 9/15/2015 | 12:36:00 |
| 9179 | 2512875000 | 9/16/2015 | 20:58:00 |
| 9180 | 2512875000 | 9/17/2015 | 13:08:00 |
| 9181 | 2512875000 | 9/18/2015 | 12:25:00 |
| 9182 | 2512875000 | 9/19/2015 | 13:15:00 |
| 9183 | 2512875000 | 9/20/2015 | 9:19:00 |
| 9184 | 2512875000 | 9/21/2015 | 9:12:00 |
| 9185 | 2512875000 | 9/22/2015 | 13:02:00 |
| 9186 | 2512875000 | 9/23/2015 | 10:37:00 |
| 9187 | 2512887128 | 9/14/2016 | 17:06:00 |
| 9188 | 2512941603 | 1/21/2015 | 10:01:59 |
| 9189 | 2512941913 | 7/19/2016 | 15:24:00 |
| 9190 | 2512942389 | 9/9/2015 | 18:09:00 |
| 9191 | 2512942389 | 9/12/2015 | 13:15:00 |
| 9192 | 2512942389 | 9/14/2015 | 16:01:00 |
| 9193 | 2512942389 | 9/15/2015 | 10:33:00 |
| 9194 | 2512943213 | 5/5/2016 | 17:08:00 |
| 9195 | 2512955607 | 7/14/2016 | 19:03:00 |
| 9196 | 2512986722 | 10/10/2016 | 16:39:37 |
| 9197 | 2513000995 | 3/29/2016 | 16:18:00 |
| 9198 | 2513001763 | 5/5/2016 | 17:16:00 |
| 9199 | 2513007493 | 10/13/2016 | 16:35:09 |
| 9200 | 2513036264 | 3/30/2016 | 19:44:00 |
| 9201 | 2513036734 | 11/18/2016 | 16:16:00 |
| 9202 | 2513079414 | 8/27/2015 | 15:40:00 |
| 9203 | 2513271250 | 4/14/2016 | 17:52:00 |
| 9204 | 2513271567 | 10/2/2016 | 18:56:00 |
| 9205 | 2513314368 | 4/26/2016 | 15:56:00 |
| 9206 | 2513484365 | 7/12/2016 | 21:23:00 |
| 9207 | 2513486432 | 5/9/2016 | 13:25:00 |
| 9208 | 2513590360 | 9/15/2016 | 17:53:00 |
| 9209 | 2513590508 | 8/20/2015 | 12:33:00 |
| 9210 | 2513622135 | 9/7/2016 | 12:43:21 |

| | | | |
|---|---|---|---|
| 9211 | 2513625749 | 2/11/2013 | 19:28:57 |
| 9212 | 2513625836 | 7/7/2016 | 21:34:00 |
| 9213 | 2513626268 | 5/5/2016 | 17:36:00 |
| 9214 | 2513627874 | 9/23/2016 | 17:16:00 |
| 9215 | 2513628290 | 9/14/2016 | 17:10:00 |
| 9216 | 2513629183 | 8/22/2015 | 9:40:00 |
| 9217 | 2513629183 | 8/23/2015 | 12:15:00 |
| 9218 | 2513629183 | 8/28/2015 | 16:54:00 |
| 9219 | 2513629183 | 9/29/2015 | 13:47:00 |
| 9220 | 2513629183 | 10/11/2015 | 13:48:00 |
| 9221 | 2513631992 | 2/21/2017 | 12:17:30 |
| 9222 | 2513631992 | 2/24/2017 | 11:16:59 |
| 9223 | 2513631992 | 2/26/2017 | 11:25:24 |
| 9224 | 2513631992 | 4/21/2017 | 10:09:11 |
| 9225 | 2513631992 | 4/22/2017 | 9:31:24 |
| 9226 | 2513635266 | 10/12/2016 | 11:26:54 |
| 9227 | 2513636610 | 9/23/2017 | 12:57:22 |
| 9228 | 2513637486 | 9/16/2016 | 19:23:00 |
| 9229 | 2513638674 | 10/11/2016 | 11:43:24 |
| 9230 | 2513638701 | 9/13/2016 | 20:12:00 |
| 9231 | 2513638776 | 6/2/2016 | 14:53:47 |
| 9232 | 2513661009 | 5/26/2017 | 17:27:40 |
| 9233 | 2513661009 | 5/27/2017 | 13:49:19 |
| 9234 | 2513661009 | 5/30/2017 | 13:37:57 |
| 9235 | 2513661009 | 5/31/2017 | 10:15:07 |
| 9236 | 2513661009 | 6/1/2017 | 9:51:08 |
| 9237 | 2513661009 | 6/2/2017 | 9:19:14 |
| 9238 | 2513661009 | 6/30/2017 | 9:07:25 |
| 9239 | 2513661009 | 7/1/2017 | 9:03:42 |
| 9240 | 2513661009 | 7/2/2017 | 10:35:44 |
| 9241 | 2513661009 | 7/26/2017 | 16:54:48 |
| 9242 | 2513661009 | 8/6/2017 | 10:33:42 |
| 9243 | 2513661009 | 8/26/2017 | 9:12:26 |
| 9244 | 2513661009 | 8/27/2017 | 11:12:38 |
| 9245 | 2513661009 | 9/8/2017 | 16:01:27 |
| 9246 | 2513661009 | 9/23/2017 | 14:35:25 |
| 9247 | 2513661009 | 9/24/2017 | 10:52:36 |
| 9248 | 2513661894 | 10/13/2016 | 15:32:37 |
| 9249 | 2513668467 | 9/7/2015 | 20:59:00 |
| 9250 | 2513670158 | 9/28/2016 | 18:48:00 |
| 9251 | 2513692059 | 9/20/2016 | 15:24:00 |
| 9252 | 2513773400 | 2/27/2017 | 18:40:25 |
| 9253 | 2513773400 | 3/3/2017 | 10:08:39 |
| 9254 | 2513773400 | 3/5/2017 | 19:45:00 |
| 9255 | 2513773400 | 3/6/2017 | 9:13:17 |
| 9256 | 2513778696 | 12/1/2015 | 9:04:00 |
| 9257 | 2513779443 | 9/7/2015 | 21:03:00 |

| | | | |
|---|---|---|---|
| 9258 | 2513779443 | 9/8/2015 | 14:37:00 |
| 9259 | 2513779443 | 9/10/2015 | 17:33:00 |
| 9260 | 2513779443 | 9/12/2015 | 10:37:00 |
| 9261 | 2513779443 | 9/14/2015 | 17:50:00 |
| 9262 | 2513781936 | 8/6/2015 | 16:47:00 |
| 9263 | 2513824460 | 9/3/2015 | 13:08:00 |
| 9264 | 2513828960 | 9/7/2015 | 12:59:00 |
| 9265 | 2513828960 | 9/9/2015 | 20:23:00 |
| 9266 | 2513828960 | 9/11/2015 | 20:35:00 |
| 9267 | 2513870989 | 3/13/2017 | 12:43:25 |
| 9268 | 2513875544 | 4/20/2016 | 17:18:00 |
| 9269 | 2513916105 | 10/7/2017 | 9:03:58 |
| 9270 | 2514016510 | 10/11/2016 | 11:12:47 |
| 9271 | 2514018048 | 10/16/2016 | 11:34:50 |
| 9272 | 2514018473 | 9/11/2015 | 19:01:00 |
| 9273 | 2514019489 | 11/10/2015 | 9:07:00 |
| 9274 | 2514019489 | 11/11/2015 | 9:16:00 |
| 9275 | 2514020597 | 8/24/2015 | 14:57:00 |
| 9276 | 2514020755 | 10/4/2016 | 14:14:00 |
| 9277 | 2514043818 | 9/22/2016 | 14:44:00 |
| 9278 | 2514474604 | 8/22/2017 | 17:04:41 |
| 9279 | 2514474604 | 8/23/2017 | 16:21:09 |
| 9280 | 2514474604 | 8/26/2017 | 9:04:27 |
| 9281 | 2514474604 | 8/27/2017 | 11:44:27 |
| 9282 | 2514474604 | 8/28/2017 | 15:18:41 |
| 9283 | 2514543805 | 8/15/2017 | 15:20:52 |
| 9284 | 2514543805 | 8/16/2017 | 17:17:47 |
| 9285 | 2514543805 | 8/21/2017 | 15:33:28 |
| 9286 | 2514546484 | 9/14/2015 | 14:58:00 |
| 9287 | 2514546484 | 9/16/2015 | 12:09:00 |
| 9288 | 2514546484 | 9/17/2015 | 10:04:00 |
| 9289 | 2514546484 | 9/18/2015 | 9:36:00 |
| 9290 | 2514546484 | 9/20/2015 | 9:29:00 |
| 9291 | 2514546484 | 9/21/2015 | 15:52:00 |
| 9292 | 2514546484 | 9/22/2015 | 9:21:00 |
| 9293 | 2514546484 | 9/23/2015 | 11:02:00 |
| 9294 | 2514580832 | 8/22/2015 | 13:27:00 |
| 9295 | 2514580832 | 9/1/2015 | 16:37:00 |
| 9296 | 2514582031 | 9/9/2015 | 14:56:00 |
| 9297 | 2514582031 | 9/11/2015 | 20:23:00 |
| 9298 | 2514582031 | 9/15/2015 | 9:17:00 |
| 9299 | 2514582031 | 9/17/2015 | 9:44:00 |
| 9300 | 2514582031 | 9/18/2015 | 12:09:00 |
| 9301 | 2514582031 | 9/22/2015 | 10:34:00 |
| 9302 | 2514584783 | 8/9/2015 | 14:54:00 |
| 9303 | 2514584783 | 8/10/2015 | 11:56:00 |
| 9304 | 2514584783 | 8/10/2015 | 18:02:00 |

| | | | |
|---|---|---|---|
| 9305 | 2514584783 | 8/11/2015 | 16:38:00 |
| 9306 | 2514584783 | 8/12/2015 | 16:12:00 |
| 9307 | 2514584783 | 8/13/2015 | 12:37:00 |
| 9308 | 2514584783 | 8/14/2015 | 14:29:00 |
| 9309 | 2514584783 | 8/16/2015 | 16:23:00 |
| 9310 | 2514584783 | 8/17/2015 | 10:58:00 |
| 9311 | 2514584867 | 3/20/2017 | 9:44:45 |
| 9312 | 2514584867 | 3/23/2017 | 9:28:55 |
| 9313 | 2514584867 | 3/25/2017 | 11:52:58 |
| 9314 | 2514584867 | 3/27/2017 | 9:39:41 |
| 9315 | 2514584867 | 4/19/2017 | 9:26:41 |
| 9316 | 2514584867 | 4/22/2017 | 9:53:25 |
| 9317 | 2514584867 | 4/24/2017 | 11:10:08 |
| 9318 | 2514584867 | 4/26/2017 | 9:47:02 |
| 9319 | 2514584867 | 4/28/2017 | 9:25:28 |
| 9320 | 2514584867 | 5/1/2017 | 11:30:54 |
| 9321 | 2514584867 | 5/9/2017 | 9:18:35 |
| 9322 | 2514584867 | 7/6/2017 | 13:57:01 |
| 9323 | 2514585024 | 10/13/2016 | 11:45:44 |
| 9324 | 2514592611 | 8/11/2015 | 9:13:00 |
| 9325 | 2514634215 | 9/30/2016 | 17:58:00 |
| 9326 | 2514902390 | 5/11/2016 | 16:34:00 |
| 9327 | 2515045151 | 8/29/2015 | 9:15:00 |
| 9328 | 2515045151 | 8/31/2015 | 9:27:00 |
| 9329 | 2515045151 | 9/2/2015 | 10:46:00 |
| 9330 | 2515046293 | 9/11/2015 | 21:37:00 |
| 9331 | 2515048822 | 10/17/2016 | 11:50:35 |
| 9332 | 2515082860 | 9/7/2015 | 18:40:00 |
| 9333 | 2515087156 | 8/3/2016 | 17:17:00 |
| 9334 | 2515087256 | 8/25/2015 | 17:56:00 |
| 9335 | 2515087256 | 8/26/2015 | 15:11:00 |
| 9336 | 2515088804 | 9/5/2015 | 17:43:00 |
| 9337 | 2515088804 | 9/6/2015 | 20:43:00 |
| 9338 | 2515088804 | 9/12/2015 | 18:29:00 |
| 9339 | 2515088804 | 9/14/2015 | 10:30:00 |
| 9340 | 2515094261 | 9/30/2016 | 17:38:00 |
| 9341 | 2515102454 | 9/15/2017 | 9:32:15 |
| 9342 | 2515102454 | 9/16/2017 | 15:10:37 |
| 9343 | 2515102454 | 9/21/2017 | 13:12:03 |
| 9344 | 2515102454 | 10/16/2017 | 14:22:51 |
| 9345 | 2515102454 | 10/20/2017 | 10:00:11 |
| 9346 | 2515105971 | 10/14/2016 | 13:38:18 |
| 9347 | 2515107583 | 2/24/2017 | 10:40:23 |
| 9348 | 2515108403 | 5/12/2016 | 15:58:00 |
| 9349 | 2515131496 | 5/20/2016 | 17:34:00 |
| 9350 | 2515188411 | 10/13/2016 | 10:49:12 |
| 9351 | 2515252221 | 4/15/2016 | 17:00:00 |

| | | | |
|---|---|---|---|
| 9352 | 2515332589 | 9/9/2017 | 10:36:44 |
| 9353 | 2515332589 | 9/10/2017 | 10:55:16 |
| 9354 | 2515332589 | 9/12/2017 | 9:58:27 |
| 9355 | 2515332589 | 9/13/2017 | 11:25:54 |
| 9356 | 2515332589 | 9/14/2017 | 13:54:15 |
| 9357 | 2515332589 | 9/15/2017 | 9:18:59 |
| 9358 | 2515332589 | 10/7/2017 | 9:05:45 |
| 9359 | 2515332589 | 10/12/2017 | 9:18:48 |
| 9360 | 2515332589 | 10/17/2017 | 9:15:50 |
| 9361 | 2515332589 | 10/28/2017 | 9:02:40 |
| 9362 | 2515337041 | 7/23/2016 | 14:35:13 |
| 9363 | 2515450944 | 10/12/2016 | 11:28:37 |
| 9364 | 2515452286 | 8/6/2015 | 15:02:00 |
| 9365 | 2515452286 | 8/7/2015 | 13:16:00 |
| 9366 | 2515455901 | 11/30/2015 | 9:04:00 |
| 9367 | 2515457222 | 6/22/2017 | 16:25:45 |
| 9368 | 2515457222 | 6/26/2017 | 12:17:32 |
| 9369 | 2515457222 | 6/27/2017 | 9:04:32 |
| 9370 | 2515457919 | 8/24/2015 | 10:47:00 |
| 9371 | 2515457919 | 8/25/2015 | 10:21:00 |
| 9372 | 2515457919 | 8/26/2015 | 13:03:00 |
| 9373 | 2515457919 | 8/28/2015 | 13:20:00 |
| 9374 | 2515457919 | 8/29/2015 | 11:19:00 |
| 9375 | 2515457919 | 8/31/2015 | 10:53:00 |
| 9376 | 2515457919 | 9/1/2015 | 20:49:00 |
| 9377 | 2515457919 | 9/2/2015 | 11:03:00 |
| 9378 | 2515457919 | 9/3/2015 | 20:39:00 |
| 9379 | 2515457919 | 9/5/2015 | 14:17:00 |
| 9380 | 2515457919 | 9/6/2015 | 19:44:00 |
| 9381 | 2515457919 | 9/7/2015 | 11:37:00 |
| 9382 | 2515457919 | 9/8/2015 | 12:23:00 |
| 9383 | 2515457919 | 9/9/2015 | 21:09:00 |
| 9384 | 2515457919 | 9/14/2015 | 9:31:00 |
| 9385 | 2515457919 | 9/16/2015 | 12:17:00 |
| 9386 | 2515457919 | 9/17/2015 | 11:26:00 |
| 9387 | 2515549536 | 8/10/2015 | 17:56:00 |
| 9388 | 2515646075 | 10/16/2016 | 14:50:40 |
| 9389 | 2515831417 | 5/31/2017 | 13:31:23 |
| 9390 | 2515831417 | 6/2/2017 | 9:05:31 |
| 9391 | 2515831417 | 6/4/2017 | 10:19:00 |
| 9392 | 2515831417 | 6/5/2017 | 10:19:38 |
| 9393 | 2515831417 | 6/6/2017 | 9:06:34 |
| 9394 | 2515831417 | 6/7/2017 | 9:04:56 |
| 9395 | 2515831417 | 7/21/2017 | 16:28:49 |
| 9396 | 2515831417 | 7/22/2017 | 16:05:02 |
| 9397 | 2515831417 | 8/4/2017 | 16:08:39 |
| 9398 | 2515831417 | 8/5/2017 | 12:13:31 |

| 9399 | 2515831417 | 8/7/2017 | 16:09:04 |
|------|------------|----------|----------|
| 9400 | 2515834304 | 10/12/2016 | 11:30:28 |
| 9401 | 2515834881 | 8/17/2017 | 16:08:28 |
| 9402 | 2515861980 | 8/15/2015 | 12:28:00 |
| 9403 | 2515861980 | 8/21/2015 | 18:11:00 |
| 9404 | 2515862609 | 8/24/2015 | 14:30:00 |
| 9405 | 2515865407 | 9/14/2016 | 18:55:00 |
| 9406 | 2515865944 | 9/2/2015 | 11:12:00 |
| 9407 | 2515865949 | 9/14/2015 | 13:21:00 |
| 9408 | 2515865949 | 9/15/2015 | 10:24:00 |
| 9409 | 2515865949 | 9/17/2015 | 10:34:00 |
| 9410 | 2515865949 | 9/18/2015 | 13:07:00 |
| 9411 | 2515890093 | 8/17/2015 | 10:24:00 |
| 9412 | 2515890093 | 8/21/2015 | 16:05:00 |
| 9413 | 2515891392 | 10/17/2016 | 18:29:39 |
| 9414 | 2515891948 | 10/11/2016 | 19:38:24 |
| 9415 | 2515911473 | 10/6/2016 | 13:49:36 |
| 9416 | 2515911473 | 3/1/2017 | 16:39:43 |
| 9417 | 2515911473 | 3/31/2017 | 9:15:42 |
| 9418 | 2515916117 | 10/6/2017 | 14:11:44 |
| 9419 | 2515935983 | 8/7/2015 | 14:29:00 |
| 9420 | 2515935983 | 8/12/2015 | 14:08:00 |
| 9421 | 2515935983 | 8/16/2015 | 10:37:00 |
| 9422 | 2515935983 | 8/20/2015 | 10:30:00 |
| 9423 | 2515935983 | 8/26/2015 | 16:21:00 |
| 9424 | 2515935983 | 8/29/2015 | 11:46:00 |
| 9425 | 2515937692 | 5/3/2016 | 18:12:00 |
| 9426 | 2515939798 | 4/28/2016 | 18:38:00 |
| 9427 | 2515999087 | 10/12/2016 | 19:29:49 |
| 9428 | 2515999378 | 5/21/2017 | 10:59:17 |
| 9429 | 2515999378 | 5/22/2017 | 18:54:24 |
| 9430 | 2515999378 | 6/20/2017 | 9:06:11 |
| 9431 | 2515999378 | 6/21/2017 | 16:24:29 |
| 9432 | 2515999378 | 6/22/2017 | 16:35:34 |
| 9433 | 2515999378 | 9/20/2017 | 15:37:01 |
| 9434 | 2515999378 | 9/21/2017 | 14:11:02 |
| 9435 | 2515999378 | 10/5/2017 | 9:45:04 |
| 9436 | 2515999378 | 10/6/2017 | 15:23:58 |
| 9437 | 2515999378 | 10/7/2017 | 9:05:47 |
| 9438 | 2515999378 | 10/11/2017 | 11:23:13 |
| 9439 | 2515999378 | 10/12/2017 | 9:07:40 |
| 9440 | 2515999378 | 10/13/2017 | 21:26:03 |
| 9441 | 2515999378 | 10/14/2017 | 12:02:23 |
| 9442 | 2516042811 | 10/17/2016 | 18:59:10 |
| 9443 | 2516052122 | 8/20/2015 | 16:41:00 |
| 9444 | 2516052122 | 8/23/2015 | 9:50:00 |
| 9445 | 2516052122 | 8/24/2015 | 12:40:00 |

| 9446 | 2516058935 | 4/9/2013 | 19:39:49 |
|------|------------|----------|----------|
| 9447 | 2516090751 | 9/12/2015 | 18:12:00 |
| 9448 | 2516100348 | 6/2/2016 | 17:23:00 |
| 9449 | 2516227580 | 9/7/2015 | 21:08:00 |
| 9450 | 2516227580 | 9/8/2015 | 16:01:00 |
| 9451 | 2516227580 | 9/9/2015 | 21:18:00 |
| 9452 | 2516227580 | 9/12/2015 | 16:22:00 |
| 9453 | 2516227580 | 9/14/2015 | 15:42:00 |
| 9454 | 2516227580 | 9/15/2015 | 12:48:00 |
| 9455 | 2516227580 | 9/16/2015 | 9:48:00 |
| 9456 | 2516233830 | 8/24/2016 | 17:43:00 |
| 9457 | 2516236424 | 8/13/2015 | 14:11:00 |
| 9458 | 2516255906 | 6/2/2017 | 19:14:35 |
| 9459 | 2516355299 | 8/14/2015 | 14:47:00 |
| 9460 | 2516355299 | 8/20/2015 | 17:53:00 |
| 9461 | 2516355299 | 12/1/2015 | 11:14:00 |
| 9462 | 2516355988 | 4/28/2016 | 16:32:00 |
| 9463 | 2516436643 | 9/13/2016 | 21:18:00 |
| 9464 | 2516440606 | 10/12/2016 | 16:00:01 |
| 9465 | 2516486792 | 9/7/2015 | 14:08:00 |
| 9466 | 2516486792 | 9/9/2015 | 17:46:00 |
| 9467 | 2516486792 | 9/10/2015 | 10:05:00 |
| 9468 | 2516486792 | 9/12/2015 | 16:55:00 |
| 9469 | 2516525055 | 10/12/2016 | 11:32:09 |
| 9470 | 2516525055 | 3/10/2017 | 10:24:18 |
| 9471 | 2516547188 | 10/19/2017 | 9:17:28 |
| 9472 | 2516547188 | 10/20/2017 | 10:14:19 |
| 9473 | 2516560414 | 10/18/2016 | 14:57:51 |
| 9474 | 2516560591 | 10/10/2016 | 16:25:58 |
| 9475 | 2516890954 | 5/22/2017 | 14:03:52 |
| 9476 | 2516890954 | 5/27/2017 | 10:53:37 |
| 9477 | 2516890954 | 7/30/2017 | 10:20:20 |
| 9478 | 2516890954 | 8/2/2017 | 16:28:32 |
| 9479 | 2516890954 | 8/4/2017 | 9:30:26 |
| 9480 | 2516890954 | 8/6/2017 | 10:14:58 |
| 9481 | 2516890954 | 8/7/2017 | 16:54:00 |
| 9482 | 2516890954 | 8/8/2017 | 9:03:59 |
| 9483 | 2516890954 | 8/30/2017 | 9:09:19 |
| 9484 | 2516890954 | 9/4/2017 | 9:02:27 |
| 9485 | 2516890954 | 9/9/2017 | 9:40:51 |
| 9486 | 2516897186 | 2/18/2013 | 18:42:49 |
| 9487 | 2517093105 | 8/21/2015 | 11:45:00 |
| 9488 | 2517093105 | 8/22/2015 | 9:16:00 |
| 9489 | 2517210201 | 5/9/2016 | 15:13:00 |
| 9490 | 2517211462 | 6/21/2016 | 18:54:00 |
| 9491 | 2517272338 | 10/12/2016 | 11:29:17 |
| 9492 | 2517444711 | 8/9/2015 | 11:00:00 |

| 9493 | 2517518339 | 2/27/2017 | 10:15:27 |
| 9494 | 2517518339 | 2/28/2017 | 9:01:58 |
| 9495 | 2517533432 | 11/18/2017 | 9:03:20 |
| 9496 | 2517533432 | 11/23/2017 | 9:02:55 |
| 9497 | 2517533432 | 11/28/2017 | 16:03:05 |
| 9498 | 2517534220 | 7/6/2016 | 21:21:00 |
| 9499 | 2517536549 | 10/15/2016 | 10:56:38 |
| 9500 | 2517537828 | 9/12/2015 | 16:45:00 |
| 9501 | 2517672525 | 5/9/2016 | 13:23:00 |
| 9502 | 2517692904 | 11/18/2017 | 12:11:23 |
| 9503 | 2517692904 | 11/30/2017 | 9:02:30 |
| 9504 | 2517692904 | 12/10/2017 | 10:03:39 |
| 9505 | 2517692904 | 12/15/2017 | 9:01:25 |
| 9506 | 2517695837 | 8/29/2015 | 12:54:00 |
| 9507 | 2517696498 | 7/14/2016 | 15:30:00 |
| 9508 | 2517697543 | 8/26/2015 | 10:59:00 |
| 9509 | 2517860510 | 8/21/2015 | 15:54:00 |
| 9510 | 2517860510 | 9/16/2015 | 9:24:00 |
| 9511 | 2517860510 | 9/20/2015 | 9:46:00 |
| 9512 | 2517860510 | 9/24/2015 | 17:45:00 |
| 9513 | 2517863055 | 10/12/2016 | 15:55:35 |
| 9514 | 2517863197 | 5/10/2016 | 14:26:00 |
| 9515 | 2517863615 | 3/9/2017 | 9:38:16 |
| 9516 | 2517863615 | 3/10/2017 | 11:12:19 |
| 9517 | 2517863615 | 3/14/2017 | 11:14:22 |
| 9518 | 2517863615 | 5/10/2017 | 9:05:05 |
| 9519 | 2517863615 | 5/11/2017 | 16:19:51 |
| 9520 | 2517863615 | 5/12/2017 | 9:08:46 |
| 9521 | 2517863615 | 5/14/2017 | 10:56:07 |
| 9522 | 2518956019 | 9/14/2015 | 10:08:00 |
| 9523 | 2518956019 | 6/22/2016 | 18:34:00 |
| 9524 | 2519236261 | 10/14/2016 | 19:36:04 |
| 9525 | 2519781560 | 9/16/2017 | 13:20:45 |
| 9526 | 2519781560 | 9/17/2017 | 11:21:04 |
| 9527 | 2519781560 | 9/19/2017 | 9:55:39 |
| 9528 | 2519781560 | 9/21/2017 | 14:30:43 |
| 9529 | 2519797332 | 8/4/2016 | 16:28:00 |
| 9530 | 2522020219 | 8/7/2015 | 13:05:00 |
| 9531 | 2522026283 | 6/1/2016 | 11:57:00 |
| 9532 | 2522028979 | 4/5/2017 | 11:21:06 |
| 9533 | 2522028979 | 4/8/2017 | 13:02:50 |
| 9534 | 2522028979 | 4/10/2017 | 9:43:06 |
| 9535 | 2522028979 | 4/12/2017 | 9:13:42 |
| 9536 | 2522028979 | 6/5/2017 | 10:43:14 |
| 9537 | 2522041555 | 8/8/2015 | 13:16:00 |
| 9538 | 2522043328 | 8/12/2015 | 19:01:00 |
| 9539 | 2522043343 | 6/14/2016 | 15:26:00 |

| | | | |
|---|---|---|---|
| 9540 | 2522043472 | 4/7/2017 | 14:32:36 |
| 9541 | 2522043472 | 4/25/2017 | 8:18:04 |
| 9542 | 2522043472 | 5/5/2017 | 8:48:31 |
| 9543 | 2522043472 | 5/10/2017 | 8:21:23 |
| 9544 | 2522047853 | 8/13/2015 | 8:06:00 |
| 9545 | 2522049487 | 9/16/2015 | 8:15:00 |
| 9546 | 2522075991 | 9/13/2016 | 16:51:00 |
| 9547 | 2522094773 | 8/8/2015 | 9:16:00 |
| 9548 | 2522094773 | 8/9/2015 | 11:04:00 |
| 9549 | 2522094773 | 8/10/2015 | 10:15:00 |
| 9550 | 2522094773 | 8/11/2015 | 8:47:00 |
| 9551 | 2522094773 | 8/13/2015 | 8:29:00 |
| 9552 | 2522094773 | 8/15/2015 | 13:50:00 |
| 9553 | 2522135756 | 6/29/2016 | 13:36:00 |
| 9554 | 2522137884 | 9/12/2015 | 13:18:00 |
| 9555 | 2522137884 | 9/14/2015 | 12:20:00 |
| 9556 | 2522137884 | 9/15/2015 | 12:20:00 |
| 9557 | 2522137884 | 9/17/2015 | 10:13:00 |
| 9558 | 2522137884 | 9/18/2015 | 8:28:00 |
| 9559 | 2522141389 | 8/16/2015 | 8:41:00 |
| 9560 | 2522145807 | 8/8/2016 | 11:59:00 |
| 9561 | 2522170232 | 8/18/2016 | 14:29:00 |
| 9562 | 2522173344 | 7/22/2016 | 11:35:00 |
| 9563 | 2522174590 | 8/28/2015 | 8:19:00 |
| 9564 | 2522175322 | 7/10/2016 | 18:34:00 |
| 9565 | 2522175333 | 7/14/2015 | 12:52:22 |
| 9566 | 2522175398 | 6/23/2016 | 12:09:00 |
| 9567 | 2522177490 | 5/7/2017 | 11:39:15 |
| 9568 | 2522177490 | 5/8/2017 | 17:39:38 |
| 9569 | 2522177490 | 5/9/2017 | 9:36:55 |
| 9570 | 2522177490 | 5/10/2017 | 8:17:22 |
| 9571 | 2522177490 | 5/14/2017 | 10:33:26 |
| 9572 | 2522177490 | 5/22/2017 | 15:05:42 |
| 9573 | 2522177490 | 8/9/2017 | 17:41:10 |
| 9574 | 2522177490 | 8/13/2017 | 10:51:09 |
| 9575 | 2522177490 | 8/15/2017 | 12:48:07 |
| 9576 | 2522177490 | 8/19/2017 | 12:05:44 |
| 9577 | 2522177490 | 8/23/2017 | 9:54:36 |
| 9578 | 2522177570 | 4/26/2016 | 8:49:00 |
| 9579 | 2522178435 | 9/22/2016 | 16:16:00 |
| 9580 | 2522179018 | 8/30/2016 | 11:12:00 |
| 9581 | 2522181592 | 7/23/2016 | 16:53:00 |
| 9582 | 2522271164 | 9/29/2016 | 19:35:00 |
| 9583 | 2522272383 | 6/12/2017 | 15:10:50 |
| 9584 | 2522272383 | 6/13/2017 | 13:53:29 |
| 9585 | 2522272383 | 6/15/2017 | 8:23:06 |
| 9586 | 2522272383 | 6/17/2017 | 10:38:52 |

| | | | |
|---|---|---|---|
| 9587 | 2522272383 | 6/22/2017 | 9:22:49 |
| 9588 | 2522272383 | 6/23/2017 | 9:18:12 |
| 9589 | 2522272383 | 6/25/2017 | 12:13:32 |
| 9590 | 2522272383 | 6/27/2017 | 8:02:55 |
| 9591 | 2522272383 | 6/30/2017 | 8:36:00 |
| 9592 | 2522272383 | 7/1/2017 | 10:05:54 |
| 9593 | 2522272383 | 7/15/2017 | 14:54:43 |
| 9594 | 2522273272 | 5/18/2016 | 12:04:00 |
| 9595 | 2522273272 | 8/18/2016 | 12:24:00 |
| 9596 | 2522279742 | 8/20/2015 | 11:23:00 |
| 9597 | 2522290443 | 7/6/2016 | 15:11:00 |
| 9598 | 2522295514 | 10/10/2017 | 9:51:46 |
| 9599 | 2522295514 | 10/11/2017 | 11:34:37 |
| 9600 | 2522295514 | 10/12/2017 | 8:50:25 |
| 9601 | 2522295514 | 10/20/2017 | 8:48:10 |
| 9602 | 2522295514 | 10/21/2017 | 11:24:21 |
| 9603 | 2522295514 | 10/22/2017 | 10:08:49 |
| 9604 | 2522295514 | 10/23/2017 | 11:04:09 |
| 9605 | 2522297125 | 8/9/2016 | 13:12:00 |
| 9606 | 2522300734 | 10/3/2016 | 11:58:00 |
| 9607 | 2522308208 | 5/28/2016 | 13:14:00 |
| 9608 | 2522308539 | 8/30/2016 | 18:50:00 |
| 9609 | 2522362814 | 11/17/2017 | 9:03:57 |
| 9610 | 2522362814 | 11/21/2017 | 8:05:35 |
| 9611 | 2522418169 | 4/4/2016 | 8:51:00 |
| 9612 | 2522539955 | 4/23/2016 | 11:02:00 |
| 9613 | 2522562915 | 8/6/2015 | 8:16:00 |
| 9614 | 2522562915 | 8/7/2015 | 10:52:00 |
| 9615 | 2522571255 | 8/24/2015 | 12:00:00 |
| 9616 | 2522571255 | 8/25/2015 | 12:05:00 |
| 9617 | 2522571255 | 8/26/2015 | 8:58:00 |
| 9618 | 2522571255 | 8/27/2015 | 11:49:00 |
| 9619 | 2522571255 | 8/28/2015 | 11:27:00 |
| 9620 | 2522571255 | 8/29/2015 | 9:20:00 |
| 9621 | 2522571255 | 8/31/2015 | 10:49:00 |
| 9622 | 2522587100 | 9/2/2016 | 13:32:00 |
| 9623 | 2522594626 | 9/13/2016 | 12:55:00 |
| 9624 | 2522669166 | 11/29/2015 | 10:43:00 |
| 9625 | 2522669166 | 12/2/2015 | 8:06:00 |
| 9626 | 2522669968 | 11/30/2015 | 8:18:00 |
| 9627 | 2522669968 | 12/1/2015 | 8:03:00 |
| 9628 | 2522672899 | 9/12/2015 | 17:13:00 |
| 9629 | 2522672899 | 9/30/2017 | 15:09:20 |
| 9630 | 2522673894 | 2/27/2017 | 8:03:26 |
| 9631 | 2522685652 | 9/28/2016 | 13:13:00 |
| 9632 | 2522688809 | 4/16/2016 | 17:13:00 |
| 9633 | 2522689505 | 12/20/2016 | 13:07:22 |

| | | | |
|---|---|---|---|
| 9634 | 2522691704 | 8/7/2015 | 11:11:00 |
| 9635 | 2522694309 | 9/3/2015 | 11:24:00 |
| 9636 | 2522694309 | 9/4/2015 | 17:12:00 |
| 9637 | 2522694309 | 9/6/2015 | 14:35:00 |
| 9638 | 2522694309 | 9/7/2015 | 20:23:00 |
| 9639 | 2522694309 | 9/9/2015 | 20:49:00 |
| 9640 | 2522694309 | 9/10/2015 | 11:30:00 |
| 9641 | 2522694309 | 9/12/2015 | 10:55:00 |
| 9642 | 2522694309 | 9/14/2015 | 8:46:00 |
| 9643 | 2522694309 | 9/16/2015 | 8:58:00 |
| 9644 | 2522694309 | 9/17/2015 | 8:36:00 |
| 9645 | 2522694309 | 9/18/2015 | 9:49:00 |
| 9646 | 2522694309 | 9/19/2015 | 8:53:00 |
| 9647 | 2522694309 | 9/20/2015 | 11:33:00 |
| 9648 | 2522861944 | 5/29/2016 | 14:41:00 |
| 9649 | 2522868836 | 8/16/2016 | 16:39:00 |
| 9650 | 2522869310 | 5/9/2016 | 8:27:00 |
| 9651 | 2522870033 | 9/29/2016 | 13:52:00 |
| 9652 | 2522870033 | 10/1/2016 | 11:20:00 |
| 9653 | 2522870198 | 8/21/2015 | 9:01:00 |
| 9654 | 2522870198 | 9/10/2015 | 14:35:00 |
| 9655 | 2522870198 | 9/12/2015 | 14:25:00 |
| 9656 | 2522870198 | 9/14/2015 | 11:32:00 |
| 9657 | 2522870198 | 9/16/2015 | 9:27:00 |
| 9658 | 2522870198 | 9/18/2015 | 9:43:00 |
| 9659 | 2522870198 | 9/20/2015 | 8:13:00 |
| 9660 | 2522870682 | 9/15/2017 | 9:23:04 |
| 9661 | 2522870682 | 9/16/2017 | 13:34:52 |
| 9662 | 2522870682 | 10/15/2017 | 10:41:19 |
| 9663 | 2522870682 | 10/17/2017 | 15:11:08 |
| 9664 | 2522873549 | 5/25/2016 | 19:51:00 |
| 9665 | 2522874100 | 12/1/2015 | 8:10:00 |
| 9666 | 2522874100 | 12/3/2015 | 8:38:00 |
| 9667 | 2522874900 | 8/3/2016 | 15:33:00 |
| 9668 | 2522876338 | 5/24/2016 | 12:53:00 |
| 9669 | 2522876840 | 5/31/2016 | 16:31:00 |
| 9670 | 2522878237 | 8/10/2015 | 18:07:00 |
| 9671 | 2522878237 | 8/11/2015 | 17:30:00 |
| 9672 | 2522879533 | 9/10/2015 | 19:48:00 |
| 9673 | 2522879533 | 9/15/2015 | 9:30:00 |
| 9674 | 2522879533 | 9/19/2015 | 9:13:00 |
| 9675 | 2522903269 | 8/7/2015 | 13:49:00 |
| 9676 | 2522903269 | 3/7/2017 | 9:29:19 |
| 9677 | 2522903269 | 3/9/2017 | 18:25:20 |
| 9678 | 2522903269 | 3/14/2017 | 20:47:30 |
| 9679 | 2522903269 | 6/8/2017 | 17:05:25 |
| 9680 | 2522903269 | 6/10/2017 | 15:50:40 |

| | | | |
|---|---|---|---|
| 9681 | 2522903269 | 7/11/2017 | 9:24:05 |
| 9682 | 2522903269 | 7/14/2017 | 17:00:04 |
| 9683 | 2522903269 | 7/22/2017 | 9:03:57 |
| 9684 | 2522903269 | 7/27/2017 | 8:56:00 |
| 9685 | 2522903269 | 8/11/2017 | 16:16:09 |
| 9686 | 2522908559 | 8/27/2015 | 13:03:00 |
| 9687 | 2522908559 | 8/29/2015 | 10:25:00 |
| 9688 | 2522908559 | 9/3/2015 | 8:21:00 |
| 9689 | 2522908559 | 9/5/2015 | 19:36:00 |
| 9690 | 2522908559 | 9/7/2015 | 8:49:00 |
| 9691 | 2522908559 | 9/10/2015 | 13:18:00 |
| 9692 | 2522908559 | 9/12/2015 | 16:59:00 |
| 9693 | 2522908559 | 9/14/2015 | 16:55:00 |
| 9694 | 2522908559 | 9/17/2015 | 8:41:00 |
| 9695 | 2522908559 | 9/18/2015 | 8:10:00 |
| 9696 | 2522908559 | 9/20/2015 | 12:28:00 |
| 9697 | 2522922965 | 8/20/2016 | 13:38:00 |
| 9698 | 2522966900 | 9/12/2015 | 10:18:00 |
| 9699 | 2522966900 | 9/14/2015 | 12:46:00 |
| 9700 | 2522966900 | 9/15/2015 | 8:20:00 |
| 9701 | 2522966900 | 9/16/2015 | 10:25:00 |
| 9702 | 2522966900 | 9/17/2015 | 10:28:00 |
| 9703 | 2522966900 | 9/18/2015 | 11:19:00 |
| 9704 | 2523014001 | 8/21/2015 | 10:41:00 |
| 9705 | 2523014001 | 8/25/2015 | 19:53:00 |
| 9706 | 2523014001 | 8/26/2015 | 11:24:00 |
| 9707 | 2523014001 | 9/3/2015 | 13:44:00 |
| 9708 | 2523014001 | 9/5/2015 | 9:36:00 |
| 9709 | 2523052802 | 9/5/2015 | 8:47:00 |
| 9710 | 2523052802 | 9/6/2015 | 12:04:00 |
| 9711 | 2523055369 | 7/27/2016 | 8:43:00 |
| 9712 | 2523055874 | 3/31/2016 | 11:51:00 |
| 9713 | 2523056609 | 10/3/2017 | 9:10:36 |
| 9714 | 2523082962 | 5/24/2016 | 12:41:00 |
| 9715 | 2523083257 | 4/27/2013 | 11:13:00 |
| 9716 | 2523083257 | 5/13/2013 | 8:13:00 |
| 9717 | 2523083257 | 6/19/2013 | 8:10:00 |
| 9718 | 2523083390 | 3/14/2013 | 8:30:37 |
| 9719 | 2523127307 | 8/31/2015 | 10:20:00 |
| 9720 | 2523127307 | 9/2/2015 | 11:44:00 |
| 9721 | 2523142110 | 3/10/2017 | 11:17:37 |
| 9722 | 2523142110 | 5/15/2017 | 10:22:52 |
| 9723 | 2523142614 | 8/24/2016 | 11:25:00 |
| 9724 | 2523143455 | 8/13/2016 | 12:01:00 |
| 9725 | 2523147587 | 11/30/2015 | 9:47:00 |
| 9726 | 2523147587 | 12/1/2015 | 9:03:00 |
| 9727 | 2523148683 | 5/2/2016 | 10:06:00 |

| 9728 | 2523150525 | 8/12/2015 | 18:54:00 |
| 9729 | 2523150525 | 8/14/2015 | 13:53:00 |
| 9730 | 2523150525 | 8/16/2015 | 11:37:00 |
| 9731 | 2523150525 | 8/21/2015 | 9:32:00 |
| 9732 | 2523150525 | 8/22/2015 | 12:02:00 |
| 9733 | 2523150525 | 8/23/2015 | 8:06:00 |
| 9734 | 2523153758 | 6/15/2016 | 14:48:00 |
| 9735 | 2523155747 | 7/18/2016 | 10:46:00 |
| 9736 | 2523159362 | 4/7/2016 | 8:07:00 |
| 9737 | 2523200650 | 8/16/2015 | 10:32:00 |
| 9738 | 2523200650 | 9/10/2015 | 18:59:00 |
| 9739 | 2523200650 | 9/12/2015 | 13:40:00 |
| 9740 | 2523200650 | 9/14/2015 | 14:06:00 |
| 9741 | 2523200650 | 9/15/2015 | 11:24:00 |
| 9742 | 2523200650 | 9/16/2015 | 19:36:00 |
| 9743 | 2523200650 | 9/17/2015 | 9:24:00 |
| 9744 | 2523200650 | 9/18/2015 | 9:10:00 |
| 9745 | 2523200650 | 9/19/2015 | 9:17:00 |
| 9746 | 2523200650 | 9/20/2015 | 8:17:00 |
| 9747 | 2523200650 | 4/18/2016 | 11:46:00 |
| 9748 | 2523200650 | 5/9/2016 | 12:17:00 |
| 9749 | 2523200653 | 6/14/2016 | 12:57:00 |
| 9750 | 2523203817 | 8/10/2015 | 16:47:00 |
| 9751 | 2523203817 | 8/11/2015 | 16:09:00 |
| 9752 | 2523203817 | 8/13/2015 | 14:29:00 |
| 9753 | 2523203817 | 8/25/2015 | 8:56:00 |
| 9754 | 2523203817 | 8/26/2015 | 9:22:00 |
| 9755 | 2523250020 | 8/25/2015 | 11:37:00 |
| 9756 | 2523250020 | 8/26/2015 | 12:38:00 |
| 9757 | 2523250020 | 8/27/2015 | 10:17:00 |
| 9758 | 2523250020 | 8/28/2015 | 10:54:00 |
| 9759 | 2523250020 | 8/29/2015 | 9:16:00 |
| 9760 | 2523250020 | 8/31/2015 | 11:02:00 |
| 9761 | 2523250020 | 9/1/2015 | 20:35:00 |
| 9762 | 2523250020 | 9/3/2015 | 19:39:00 |
| 9763 | 2523250020 | 9/7/2015 | 19:20:00 |
| 9764 | 2523250020 | 9/8/2015 | 18:22:00 |
| 9765 | 2523250020 | 9/10/2015 | 13:41:00 |
| 9766 | 2523250020 | 9/15/2015 | 8:38:00 |
| 9767 | 2523250519 | 10/20/2016 | 14:50:32 |
| 9768 | 2523250648 | 8/6/2015 | 18:41:00 |
| 9769 | 2523250648 | 8/7/2015 | 9:26:00 |
| 9770 | 2523250648 | 8/8/2015 | 16:40:00 |
| 9771 | 2523250648 | 9/14/2015 | 9:15:00 |
| 9772 | 2523251748 | 6/7/2016 | 12:13:00 |
| 9773 | 2523252474 | 5/8/2017 | 16:35:37 |
| 9774 | 2523252474 | 5/9/2017 | 8:40:14 |

| | | | |
|---|---|---|---|
| 9775 | 2523252474 | 5/10/2017 | 16:19:45 |
| 9776 | 2523252474 | 5/11/2017 | 8:55:25 |
| 9777 | 2523252474 | 5/12/2017 | 8:38:46 |
| 9778 | 2523252474 | 9/8/2017 | 16:06:21 |
| 9779 | 2523252731 | 9/10/2015 | 17:50:00 |
| 9780 | 2523252731 | 9/12/2015 | 11:41:00 |
| 9781 | 2523252731 | 9/15/2015 | 12:07:00 |
| 9782 | 2523262187 | 5/3/2016 | 14:00:00 |
| 9783 | 2523264250 | 5/12/2016 | 12:39:00 |
| 9784 | 2523279931 | 8/6/2015 | 10:50:00 |
| 9785 | 2523313460 | 8/7/2015 | 12:36:00 |
| 9786 | 2523334508 | 8/25/2015 | 11:11:00 |
| 9787 | 2523334508 | 8/25/2015 | 11:12:00 |
| 9788 | 2523334508 | 8/26/2015 | 9:34:00 |
| 9789 | 2523334508 | 8/27/2015 | 8:52:00 |
| 9790 | 2523334508 | 9/7/2015 | 10:07:00 |
| 9791 | 2523334508 | 9/10/2015 | 10:00:00 |
| 9792 | 2523334508 | 9/14/2015 | 9:30:00 |
| 9793 | 2523335159 | 6/28/2016 | 12:26:00 |
| 9794 | 2523339707 | 4/14/2016 | 11:56:00 |
| 9795 | 2523391303 | 9/22/2016 | 13:36:00 |
| 9796 | 2523392789 | 6/10/2016 | 15:43:00 |
| 9797 | 2523394062 | 7/22/2016 | 10:31:00 |
| 9798 | 2523404794 | 9/23/2016 | 11:20:00 |
| 9799 | 2523410894 | 6/9/2016 | 9:48:00 |
| 9800 | 2523417922 | 9/15/2015 | 13:11:00 |
| 9801 | 2523417922 | 9/16/2015 | 9:49:00 |
| 9802 | 2523417922 | 9/18/2015 | 11:11:00 |
| 9803 | 2523417922 | 9/20/2015 | 10:56:00 |
| 9804 | 2523417922 | 9/21/2015 | 11:20:00 |
| 9805 | 2523425487 | 1/26/2016 | 8:50:00 |
| 9806 | 2523432909 | 5/12/2016 | 11:25:00 |
| 9807 | 2523434318 | 9/2/2015 | 14:16:00 |
| 9808 | 2523434318 | 9/3/2015 | 14:13:00 |
| 9809 | 2523438223 | 8/29/2015 | 8:38:00 |
| 9810 | 2523438223 | 10/25/2017 | 10:25:45 |
| 9811 | 2523438873 | 7/5/2016 | 19:22:00 |
| 9812 | 2523475891 | 7/6/2016 | 17:18:00 |
| 9813 | 2523479075 | 8/22/2015 | 8:31:00 |
| 9814 | 2523479075 | 8/24/2015 | 11:52:00 |
| 9815 | 2523479075 | 8/25/2015 | 15:13:00 |
| 9816 | 2523606180 | 5/21/2017 | 10:05:49 |
| 9817 | 2523606180 | 5/22/2017 | 15:10:54 |
| 9818 | 2523606180 | 5/24/2017 | 8:48:55 |
| 9819 | 2523606180 | 5/26/2017 | 8:42:09 |
| 9820 | 2523611270 | 4/19/2016 | 15:28:00 |
| 9821 | 2523614355 | 7/6/2016 | 16:56:00 |

| 9822 | 2523617670 | 7/8/2016 | 19:27:00 |
| 9823 | 2523619397 | 6/3/2016 | 17:51:00 |
| 9824 | 2523632259 | 2/18/2013 | 18:07:17 |
| 9825 | 2523633425 | 4/23/2016 | 15:57:00 |
| 9826 | 2523635515 | 8/25/2015 | 9:58:00 |
| 9827 | 2523660098 | 9/21/2016 | 11:39:00 |
| 9828 | 2523660935 | 5/10/2016 | 12:51:00 |
| 9829 | 2523673645 | 4/24/2016 | 16:52:00 |
| 9830 | 2523674403 | 9/22/2016 | 14:14:00 |
| 9831 | 2523700834 | 8/6/2015 | 15:58:00 |
| 9832 | 2523700834 | 8/7/2015 | 17:48:00 |
| 9833 | 2523702330 | 4/21/2016 | 14:14:00 |
| 9834 | 2523704849 | 4/18/2016 | 14:07:00 |
| 9835 | 2523704946 | 5/16/2016 | 15:12:00 |
| 9836 | 2523707101 | 5/28/2016 | 17:25:00 |
| 9837 | 2523739490 | 9/16/2016 | 9:52:00 |
| 9838 | 2523750750 | 5/4/2016 | 12:41:00 |
| 9839 | 2523751704 | 10/5/2016 | 11:52:00 |
| 9840 | 2523751927 | 2/18/2013 | 18:34:16 |
| 9841 | 2523756671 | 9/15/2016 | 11:48:00 |
| 9842 | 2523770252 | 4/9/2016 | 15:59:00 |
| 9843 | 2523772746 | 5/5/2016 | 13:47:00 |
| 9844 | 2523773802 | 9/16/2015 | 19:49:00 |
| 9845 | 2523773802 | 9/17/2015 | 9:48:00 |
| 9846 | 2523773802 | 9/18/2015 | 8:17:00 |
| 9847 | 2523773802 | 9/19/2015 | 8:24:00 |
| 9848 | 2523773802 | 9/20/2015 | 8:20:00 |
| 9849 | 2523773802 | 9/22/2015 | 8:26:00 |
| 9850 | 2523773802 | 9/23/2015 | 8:31:00 |
| 9851 | 2523775015 | 10/3/2016 | 17:33:00 |
| 9852 | 2523784369 | 9/18/2015 | 8:25:00 |
| 9853 | 2523784369 | 9/20/2015 | 8:23:00 |
| 9854 | 2523784369 | 9/21/2015 | 8:09:00 |
| 9855 | 2523784369 | 9/22/2015 | 8:38:00 |
| 9856 | 2523827170 | 8/7/2015 | 9:39:00 |
| 9857 | 2523940189 | 9/2/2015 | 13:43:00 |
| 9858 | 2523946588 | 5/18/2016 | 15:18:00 |
| 9859 | 2523987975 | 4/10/2017 | 8:21:37 |
| 9860 | 2523987975 | 4/11/2017 | 13:12:43 |
| 9861 | 2523987975 | 4/12/2017 | 16:58:23 |
| 9862 | 2523987975 | 5/10/2017 | 8:16:48 |
| 9863 | 2523987975 | 5/11/2017 | 16:03:30 |
| 9864 | 2524020888 | 8/31/2016 | 14:36:00 |
| 9865 | 2524022998 | 8/9/2015 | 10:21:00 |
| 9866 | 2524022998 | 8/10/2015 | 15:36:00 |
| 9867 | 2524022998 | 9/10/2015 | 20:51:00 |
| 9868 | 2524022998 | 9/12/2015 | 13:49:00 |

| 9869 | 2524022998 | 9/13/2015 | 18:24:00 |
| 9870 | 2524022998 | 9/14/2015 | 14:30:00 |
| 9871 | 2524022998 | 9/15/2015 | 11:35:00 |
| 9872 | 2524022998 | 9/17/2015 | 12:44:00 |
| 9873 | 2524022998 | 9/18/2015 | 9:16:00 |
| 9874 | 2524022998 | 9/19/2015 | 9:05:00 |
| 9875 | 2524022998 | 9/20/2015 | 8:47:00 |
| 9876 | 2524026594 | 4/7/2016 | 10:01:00 |
| 9877 | 2524060754 | 5/28/2015 | 8:26:02 |
| 9878 | 2524061281 | 8/21/2015 | 10:12:00 |
| 9879 | 2524061872 | 4/1/2016 | 9:11:00 |
| 9880 | 2524066242 | 6/9/2016 | 11:57:00 |
| 9881 | 2524125038 | 7/8/2016 | 11:33:00 |
| 9882 | 2524143596 | 4/21/2016 | 14:14:00 |
| 9883 | 2524210003 | 8/16/2016 | 10:28:00 |
| 9884 | 2524253140 | 8/26/2015 | 8:14:00 |
| 9885 | 2524258866 | 4/20/2016 | 16:18:00 |
| 9886 | 2524288707 | 8/9/2016 | 12:29:00 |
| 9887 | 2524304703 | 9/3/2015 | 8:19:00 |
| 9888 | 2524304703 | 9/5/2015 | 8:36:00 |
| 9889 | 2524304703 | 9/6/2015 | 13:18:00 |
| 9890 | 2524321662 | 3/20/2017 | 8:27:08 |
| 9891 | 2524321662 | 3/22/2017 | 8:41:55 |
| 9892 | 2524321662 | 3/24/2017 | 8:20:58 |
| 9893 | 2524321662 | 3/27/2017 | 8:41:00 |
| 9894 | 2524321662 | 4/1/2017 | 11:32:33 |
| 9895 | 2524321662 | 4/3/2017 | 17:50:18 |
| 9896 | 2524321662 | 4/4/2017 | 15:53:41 |
| 9897 | 2524324893 | 5/10/2016 | 20:49:00 |
| 9898 | 2524328797 | 4/16/2016 | 14:49:00 |
| 9899 | 2524329972 | 8/19/2015 | 18:05:00 |
| 9900 | 2524329972 | 8/20/2015 | 18:17:00 |
| 9901 | 2524329972 | 8/21/2015 | 9:14:00 |
| 9902 | 2524329972 | 8/22/2015 | 9:02:00 |
| 9903 | 2524329972 | 8/26/2015 | 14:57:00 |
| 9904 | 2524329972 | 9/16/2015 | 20:09:00 |
| 9905 | 2524329972 | 9/17/2015 | 8:15:00 |
| 9906 | 2524329972 | 9/18/2015 | 8:34:00 |
| 9907 | 2524329972 | 9/19/2015 | 8:31:00 |
| 9908 | 2524329972 | 9/20/2015 | 8:24:00 |
| 9909 | 2524329972 | 9/21/2015 | 8:10:00 |
| 9910 | 2524359697 | 7/28/2016 | 16:00:00 |
| 9911 | 2524509999 | 8/8/2015 | 9:27:00 |
| 9912 | 2524509999 | 8/14/2015 | 9:06:00 |
| 9913 | 2524522745 | 9/30/2016 | 13:52:00 |
| 9914 | 2524553176 | 7/14/2016 | 14:14:00 |
| 9915 | 2524581795 | 3/5/2017 | 14:26:25 |

| | | | |
|---|---|---|---|
| 9916 | 2524581795 | 3/9/2017 | 15:57:33 |
| 9917 | 2524681741 | 9/13/2016 | 12:52:00 |
| 9918 | 2524681978 | 8/6/2015 | 8:41:00 |
| 9919 | 2524684122 | 7/26/2016 | 15:14:00 |
| 9920 | 2524690941 | 6/22/2016 | 12:17:00 |
| 9921 | 2524691048 | 4/21/2017 | 9:37:11 |
| 9922 | 2524691048 | 4/22/2017 | 10:06:49 |
| 9923 | 2524691048 | 4/24/2017 | 11:42:26 |
| 9924 | 2524691048 | 4/25/2017 | 9:45:29 |
| 9925 | 2524691048 | 4/26/2017 | 11:00:07 |
| 9926 | 2524691048 | 4/27/2017 | 14:47:17 |
| 9927 | 2524691048 | 5/2/2017 | 9:01:52 |
| 9928 | 2524691048 | 5/10/2017 | 8:27:10 |
| 9929 | 2524691048 | 5/16/2017 | 9:04:43 |
| 9930 | 2524691048 | 5/23/2017 | 20:06:24 |
| 9931 | 2524691048 | 5/27/2017 | 11:05:50 |
| 9932 | 2524699001 | 5/11/2016 | 14:12:00 |
| 9933 | 2524740578 | 8/13/2015 | 10:50:00 |
| 9934 | 2524744811 | 5/13/2016 | 9:40:00 |
| 9935 | 2524744811 | 4/6/2017 | 14:08:48 |
| 9936 | 2524744811 | 4/7/2017 | 8:45:02 |
| 9937 | 2524744811 | 4/13/2017 | 10:39:08 |
| 9938 | 2524744811 | 4/14/2017 | 8:12:22 |
| 9939 | 2524744811 | 7/27/2017 | 8:58:04 |
| 9940 | 2524744811 | 7/31/2017 | 8:56:26 |
| 9941 | 2524744811 | 8/4/2017 | 17:28:42 |
| 9942 | 2524744811 | 8/8/2017 | 8:13:01 |
| 9943 | 2524744811 | 8/12/2017 | 8:35:46 |
| 9944 | 2524745942 | 8/28/2014 | 10:02:30 |
| 9945 | 2524747939 | 9/12/2016 | 18:54:00 |
| 9946 | 2524840784 | 6/9/2016 | 8:55:00 |
| 9947 | 2524931686 | 9/7/2015 | 9:58:00 |
| 9948 | 2524931686 | 9/9/2015 | 18:04:00 |
| 9949 | 2524931686 | 9/14/2015 | 10:13:00 |
| 9950 | 2524931686 | 9/15/2015 | 13:38:00 |
| 9951 | 2524931686 | 9/16/2015 | 19:38:00 |
| 9952 | 2525035529 | 6/11/2016 | 13:50:00 |
| 9953 | 2525035593 | 4/2/2017 | 16:50:21 |
| 9954 | 2525035593 | 4/11/2017 | 9:45:14 |
| 9955 | 2525035593 | 4/13/2017 | 9:55:32 |
| 9956 | 2525035593 | 5/1/2017 | 12:22:40 |
| 9957 | 2525035593 | 5/4/2017 | 8:25:28 |
| 9958 | 2525035593 | 5/10/2017 | 8:24:49 |
| 9959 | 2525035593 | 5/12/2017 | 8:39:22 |
| 9960 | 2525035593 | 5/28/2017 | 10:57:14 |
| 9961 | 2525035593 | 5/31/2017 | 9:36:14 |
| 9962 | 2525035593 | 6/2/2017 | 9:20:46 |

| 9963 | 2525035593 | 6/6/2017 | 8:57:39 |
| 9964 | 2525036346 | 8/13/2016 | 11:23:00 |
| 9965 | 2525052563 | 9/16/2016 | 9:23:00 |
| 9966 | 2525083527 | 8/3/2017 | 9:25:07 |
| 9967 | 2525083527 | 8/4/2017 | 15:23:23 |
| 9968 | 2525083527 | 8/6/2017 | 10:35:22 |
| 9969 | 2525083527 | 8/8/2017 | 15:53:36 |
| 9970 | 2525085877 | 1/9/2015 | 8:31:41 |
| 9971 | 2525152369 | 6/10/2016 | 11:32:00 |
| 9972 | 2525214763 | 5/4/2016 | 16:04:00 |
| 9973 | 2525215226 | 8/10/2015 | 11:45:00 |
| 9974 | 2525241384 | 4/26/2016 | 12:13:00 |
| 9975 | 2525295476 | 8/8/2015 | 14:17:00 |
| 9976 | 2525295476 | 8/25/2015 | 13:07:00 |
| 9977 | 2525295476 | 8/26/2015 | 13:14:00 |
| 9978 | 2525295476 | 9/16/2015 | 20:30:00 |
| 9979 | 2525295476 | 9/18/2015 | 11:07:00 |
| 9980 | 2525295476 | 9/20/2015 | 8:34:00 |
| 9981 | 2525295476 | 9/22/2015 | 14:41:00 |
| 9982 | 2525311752 | 8/21/2015 | 14:55:00 |
| 9983 | 2525311771 | 6/12/2016 | 19:06:00 |
| 9984 | 2525320444 | 9/29/2017 | 11:47:34 |
| 9985 | 2525320444 | 10/1/2017 | 12:28:47 |
| 9986 | 2525320444 | 10/3/2017 | 8:43:54 |
| 9987 | 2525320444 | 10/5/2017 | 8:26:58 |
| 9988 | 2525320444 | 10/6/2017 | 8:42:02 |
| 9989 | 2525320483 | 2/24/2017 | 11:09:59 |
| 9990 | 2525320483 | 2/27/2017 | 11:51:36 |
| 9991 | 2525323202 | 8/21/2017 | 20:00:06 |
| 9992 | 2525323202 | 8/22/2017 | 19:25:53 |
| 9993 | 2525323202 | 8/23/2017 | 18:03:09 |
| 9994 | 2525323202 | 8/25/2017 | 8:49:27 |
| 9995 | 2525326654 | 6/10/2016 | 15:32:00 |
| 9996 | 2525368400 | 2/20/2013 | 13:50:31 |
| 9997 | 2525370724 | 4/25/2016 | 14:25:00 |
| 9998 | 2525420117 | 8/9/2015 | 16:58:00 |
| 9999 | 2525420117 | 8/10/2015 | 15:11:00 |
| 10000 | 2525420117 | 8/12/2015 | 13:57:00 |
| 10001 | 2525429100 | 9/7/2015 | 20:25:00 |
| 10002 | 2525429100 | 9/8/2015 | 19:46:00 |
| 10003 | 2525429100 | 9/10/2015 | 18:55:00 |
| 10004 | 2525429100 | 9/14/2015 | 10:04:00 |
| 10005 | 2525429516 | 3/13/2017 | 15:57:23 |
| 10006 | 2525429516 | 3/14/2017 | 17:50:21 |
| 10007 | 2525429516 | 4/8/2017 | 12:50:32 |
| 10008 | 2525429516 | 4/10/2017 | 10:22:32 |
| 10009 | 2525429516 | 5/7/2017 | 19:30:37 |

| | | | |
|---|---|---|---|
| 10010 | 2525429516 | 5/11/2017 | 9:25:06 |
| 10011 | 2525429516 | 5/12/2017 | 8:39:58 |
| 10012 | 2525429516 | 5/13/2017 | 10:40:52 |
| 10013 | 2525429516 | 6/7/2017 | 9:25:12 |
| 10014 | 2525429516 | 6/8/2017 | 12:48:27 |
| 10015 | 2525429516 | 6/10/2017 | 8:37:19 |
| 10016 | 2525429516 | 6/11/2017 | 11:04:36 |
| 10017 | 2525429516 | 6/12/2017 | 15:32:38 |
| 10018 | 2525429516 | 9/5/2017 | 11:23:56 |
| 10019 | 2525429516 | 9/13/2017 | 12:29:35 |
| 10020 | 2525440397 | 7/26/2016 | 10:59:00 |
| 10021 | 2525441338 | 4/20/2016 | 16:15:00 |
| 10022 | 2525443077 | 8/7/2015 | 14:12:00 |
| 10023 | 2525444316 | 4/28/2016 | 19:09:00 |
| 10024 | 2525447278 | 9/20/2016 | 13:29:00 |
| 10025 | 2525489027 | 6/8/2016 | 14:09:00 |
| 10026 | 2525585139 | 6/14/2016 | 12:18:00 |
| 10027 | 2525585426 | 7/7/2016 | 12:39:00 |
| 10028 | 2525601159 | 5/14/2016 | 15:32:00 |
| 10029 | 2525602281 | 8/20/2015 | 11:40:00 |
| 10030 | 2525602575 | 4/17/2015 | 8:43:40 |
| 10031 | 2525607178 | 8/24/2016 | 9:52:00 |
| 10032 | 2525607601 | 8/10/2015 | 16:37:00 |
| 10033 | 2525607601 | 8/11/2015 | 17:04:00 |
| 10034 | 2525607601 | 9/7/2015 | 9:21:00 |
| 10035 | 2525607601 | 9/8/2015 | 10:22:00 |
| 10036 | 2525607601 | 9/10/2015 | 18:03:00 |
| 10037 | 2525607601 | 12/1/2015 | 16:29:00 |
| 10038 | 2525607601 | 12/3/2015 | 19:16:00 |
| 10039 | 2525652489 | 9/14/2016 | 12:31:00 |
| 10040 | 2525670917 | 4/29/2016 | 15:12:00 |
| 10041 | 2525671054 | 4/8/2016 | 14:00:00 |
| 10042 | 2525671188 | 6/1/2016 | 12:55:00 |
| 10043 | 2525672516 | 9/17/2016 | 14:14:00 |
| 10044 | 2525677388 | 9/15/2015 | 10:51:00 |
| 10045 | 2525677388 | 9/16/2015 | 8:28:00 |
| 10046 | 2525677388 | 9/17/2015 | 8:14:00 |
| 10047 | 2525677388 | 9/18/2015 | 9:28:00 |
| 10048 | 2525677388 | 9/19/2015 | 8:29:00 |
| 10049 | 2525679063 | 5/13/2016 | 16:08:00 |
| 10050 | 2525679140 | 8/7/2015 | 15:35:00 |
| 10051 | 2525679140 | 8/8/2015 | 13:17:00 |
| 10052 | 2525679140 | 8/15/2015 | 9:25:00 |
| 10053 | 2525679140 | 9/5/2015 | 8:32:00 |
| 10054 | 2525679140 | 9/6/2015 | 13:05:00 |
| 10055 | 2525718448 | 6/23/2016 | 12:39:00 |
| 10056 | 2525780698 | 8/15/2015 | 13:00:00 |

| | | | |
|---|---|---|---|
| 10057 | 2525780698 | 8/16/2015 | 10:33:00 |
| 10058 | 2525783951 | 5/22/2016 | 13:41:00 |
| 10059 | 2525784086 | 12/3/2015 | 8:05:00 |
| 10060 | 2525785235 | 4/8/2016 | 11:57:00 |
| 10061 | 2525787325 | 5/26/2016 | 9:00:00 |
| 10062 | 2525787325 | 6/26/2016 | 12:21:40 |
| 10063 | 2525787779 | 9/21/2016 | 12:36:00 |
| 10064 | 2525789147 | 5/24/2016 | 12:54:00 |
| 10065 | 2525789147 | 7/26/2016 | 18:48:00 |
| 10066 | 2525866411 | 10/1/2016 | 10:06:00 |
| 10067 | 2526172026 | 5/31/2016 | 14:06:00 |
| 10068 | 2526198498 | 5/9/2016 | 12:38:00 |
| 10069 | 2526221683 | 10/5/2016 | 12:49:00 |
| 10070 | 2526225049 | 12/2/2015 | 8:14:00 |
| 10071 | 2526225049 | 12/3/2015 | 8:45:00 |
| 10072 | 2526225049 | 5/5/2016 | 13:04:00 |
| 10073 | 2526225049 | 3/5/2017 | 20:05:28 |
| 10074 | 2526225049 | 3/13/2017 | 9:25:38 |
| 10075 | 2526225049 | 3/14/2017 | 10:42:38 |
| 10076 | 2526225212 | 6/17/2017 | 11:00:28 |
| 10077 | 2526225212 | 6/19/2017 | 15:23:49 |
| 10078 | 2526225212 | 6/20/2017 | 15:26:18 |
| 10079 | 2526225212 | 7/21/2017 | 12:03:11 |
| 10080 | 2526225212 | 7/27/2017 | 8:51:27 |
| 10081 | 2526225212 | 7/28/2017 | 9:45:49 |
| 10082 | 2526225212 | 8/19/2017 | 12:05:50 |
| 10083 | 2526225212 | 8/24/2017 | 10:44:02 |
| 10084 | 2526225212 | 8/29/2017 | 14:31:35 |
| 10085 | 2526390416 | 8/10/2015 | 18:48:00 |
| 10086 | 2526390416 | 8/22/2015 | 12:50:00 |
| 10087 | 2526390416 | 8/23/2015 | 9:24:00 |
| 10088 | 2526390416 | 8/28/2015 | 9:01:00 |
| 10089 | 2526407930 | 8/14/2015 | 18:59:00 |
| 10090 | 2526407930 | 8/15/2015 | 18:48:00 |
| 10091 | 2526422779 | 4/4/2016 | 15:15:00 |
| 10092 | 2526423101 | 9/15/2015 | 8:23:00 |
| 10093 | 2526424209 | 9/16/2015 | 9:49:00 |
| 10094 | 2526424209 | 9/18/2015 | 10:37:00 |
| 10095 | 2526424209 | 9/21/2015 | 8:45:00 |
| 10096 | 2526424209 | 9/24/2015 | 19:10:00 |
| 10097 | 2526424209 | 9/26/2015 | 16:39:00 |
| 10098 | 2526425227 | 8/27/2015 | 10:40:00 |
| 10099 | 2526425227 | 3/25/2016 | 12:50:00 |
| 10100 | 2526429034 | 9/14/2015 | 8:53:00 |
| 10101 | 2526429034 | 7/14/2016 | 12:47:00 |
| 10102 | 2526610825 | 10/10/2017 | 9:01:11 |
| 10103 | 2526610825 | 10/11/2017 | 10:43:24 |

| | | | |
|---|---|---|---|
| 10104 | 2526704431 | 9/15/2016 | 12:21:00 |
| 10105 | 2526706080 | 9/19/2016 | 16:59:00 |
| 10106 | 2526750603 | 12/1/2015 | 9:37:00 |
| 10107 | 2526755012 | 8/12/2015 | 11:29:00 |
| 10108 | 2526761410 | 10/4/2017 | 9:08:26 |
| 10109 | 2526761410 | 10/7/2017 | 8:44:33 |
| 10110 | 2526761410 | 10/9/2017 | 9:14:04 |
| 10111 | 2526761410 | 10/11/2017 | 10:04:50 |
| 10112 | 2526761410 | 10/12/2017 | 8:50:32 |
| 10113 | 2526761410 | 10/13/2017 | 10:38:18 |
| 10114 | 2526761410 | 10/14/2017 | 11:50:04 |
| 10115 | 2526762800 | 5/5/2016 | 15:19:00 |
| 10116 | 2526780919 | 6/9/2016 | 15:16:00 |
| 10117 | 2526783549 | 4/21/2017 | 9:38:37 |
| 10118 | 2526783549 | 4/23/2017 | 11:32:15 |
| 10119 | 2526783549 | 4/25/2017 | 8:36:04 |
| 10120 | 2527022933 | 7/25/2017 | 9:51:29 |
| 10121 | 2527022933 | 7/26/2017 | 8:35:40 |
| 10122 | 2527022933 | 7/27/2017 | 8:12:15 |
| 10123 | 2527022933 | 7/28/2017 | 8:32:02 |
| 10124 | 2527022933 | 7/29/2017 | 10:57:49 |
| 10125 | 2527022933 | 7/30/2017 | 10:09:37 |
| 10126 | 2527022933 | 7/31/2017 | 8:53:06 |
| 10127 | 2527022933 | 8/1/2017 | 8:40:56 |
| 10128 | 2527029988 | 9/7/2015 | 8:27:00 |
| 10129 | 2527029988 | 9/8/2015 | 12:17:00 |
| 10130 | 2527060935 | 8/18/2016 | 16:25:00 |
| 10131 | 2527142353 | 3/20/2014 | 9:40:34 |
| 10132 | 2527147050 | 6/16/2016 | 8:13:00 |
| 10133 | 2527172132 | 9/5/2015 | 11:46:00 |
| 10134 | 2527172132 | 9/6/2015 | 15:39:00 |
| 10135 | 2527172314 | 8/11/2015 | 8:45:00 |
| 10136 | 2527174565 | 6/9/2016 | 12:45:00 |
| 10137 | 2527177573 | 9/11/2015 | 8:20:00 |
| 10138 | 2527178659 | 6/8/2016 | 14:52:00 |
| 10139 | 2527221202 | 7/5/2016 | 18:32:00 |
| 10140 | 2527222166 | 6/20/2016 | 19:07:00 |
| 10141 | 2527224504 | 5/5/2016 | 15:16:00 |
| 10142 | 2527252927 | 5/18/2016 | 15:38:00 |
| 10143 | 2527411300 | 11/9/2015 | 10:03:00 |
| 10144 | 2527411300 | 11/10/2015 | 9:55:00 |
| 10145 | 2527623620 | 11/29/2015 | 10:11:00 |
| 10146 | 2527623620 | 12/2/2015 | 8:19:00 |
| 10147 | 2527671001 | 9/6/2016 | 18:08:00 |
| 10148 | 2527671767 | 9/5/2015 | 8:48:00 |
| 10149 | 2527671767 | 9/7/2015 | 8:16:00 |
| 10150 | 2527671767 | 9/10/2015 | 8:17:00 |

| | | | |
|---|---|---|---|
| 10151 | 2527671767 | 9/11/2015 | 8:04:00 |
| 10152 | 2527671767 | 5/22/2017 | 15:10:22 |
| 10153 | 2527671767 | 5/26/2017 | 17:54:41 |
| 10154 | 2527671767 | 5/30/2017 | 16:22:56 |
| 10155 | 2527671767 | 6/3/2017 | 8:31:59 |
| 10156 | 2527671767 | 6/7/2017 | 8:25:39 |
| 10157 | 2527671767 | 10/7/2017 | 8:45:51 |
| 10158 | 2527675998 | 10/2/2016 | 18:12:00 |
| 10159 | 2527677597 | 7/5/2016 | 18:31:00 |
| 10160 | 2527677732 | 8/25/2016 | 15:20:00 |
| 10161 | 2527679727 | 4/29/2016 | 15:38:00 |
| 10162 | 2527679852 | 9/12/2016 | 19:05:00 |
| 10163 | 2527679883 | 6/8/2016 | 12:38:00 |
| 10164 | 2527750232 | 7/20/2016 | 10:12:00 |
| 10165 | 2527996478 | 9/7/2015 | 20:17:00 |
| 10166 | 2527996478 | 9/9/2015 | 16:58:00 |
| 10167 | 2527996478 | 9/12/2015 | 12:56:00 |
| 10168 | 2528011170 | 11/28/2015 | 8:10:00 |
| 10169 | 2528011170 | 11/29/2015 | 10:31:00 |
| 10170 | 2528018121 | 4/18/2016 | 13:53:00 |
| 10171 | 2528020298 | 8/10/2015 | 9:00:00 |
| 10172 | 2528020298 | 8/11/2015 | 17:29:00 |
| 10173 | 2528085556 | 8/10/2015 | 9:44:00 |
| 10174 | 2528092047 | 9/28/2016 | 12:46:00 |
| 10175 | 2528092396 | 8/13/2015 | 10:35:00 |
| 10176 | 2528135957 | 5/25/2017 | 14:57:39 |
| 10177 | 2528135957 | 5/28/2017 | 10:54:53 |
| 10178 | 2528135957 | 9/30/2017 | 14:58:58 |
| 10179 | 2528135957 | 10/2/2017 | 13:57:19 |
| 10180 | 2528135957 | 10/5/2017 | 9:42:36 |
| 10181 | 2528135957 | 10/7/2017 | 8:55:00 |
| 10182 | 2528135957 | 10/9/2017 | 11:12:08 |
| 10183 | 2528135957 | 10/12/2017 | 14:29:20 |
| 10184 | 2528135957 | 10/16/2017 | 8:24:09 |
| 10185 | 2528135957 | 10/28/2017 | 9:01:20 |
| 10186 | 2528137087 | 9/8/2015 | 10:23:00 |
| 10187 | 2528137087 | 9/11/2015 | 8:09:00 |
| 10188 | 2528137087 | 9/12/2015 | 18:30:00 |
| 10189 | 2528138993 | 10/1/2017 | 11:05:11 |
| 10190 | 2528138993 | 10/2/2017 | 13:35:22 |
| 10191 | 2528138993 | 10/8/2017 | 10:26:30 |
| 10192 | 2528138993 | 10/9/2017 | 11:29:18 |
| 10193 | 2528140880 | 9/5/2015 | 13:56:00 |
| 10194 | 2528140880 | 9/6/2015 | 19:25:00 |
| 10195 | 2528141190 | 5/13/2016 | 9:13:00 |
| 10196 | 2528145362 | 4/4/2016 | 12:20:00 |
| 10197 | 2528145446 | 8/3/2016 | 18:00:00 |

| | | | |
|---|---|---|---|
| 10198 | 2528146068 | 9/14/2015 | 10:02:00 |
| 10199 | 2528146089 | 10/11/2017 | 8:32:41 |
| 10200 | 2528146089 | 10/12/2017 | 9:51:49 |
| 10201 | 2528146089 | 10/13/2017 | 10:59:05 |
| 10202 | 2528146089 | 10/14/2017 | 20:17:50 |
| 10203 | 2528146089 | 10/15/2017 | 10:28:16 |
| 10204 | 2528147535 | 8/13/2015 | 10:16:00 |
| 10205 | 2528148206 | 8/24/2016 | 16:17:00 |
| 10206 | 2528202583 | 8/19/2016 | 9:11:00 |
| 10207 | 2528202753 | 9/28/2016 | 14:40:00 |
| 10208 | 2528205469 | 6/14/2016 | 14:22:00 |
| 10209 | 2528205732 | 8/20/2016 | 16:18:00 |
| 10210 | 2528205740 | 8/17/2016 | 19:36:00 |
| 10211 | 2528209544 | 4/20/2016 | 11:03:00 |
| 10212 | 2528222963 | 5/14/2016 | 16:48:00 |
| 10213 | 2528641197 | 6/8/2016 | 15:19:00 |
| 10214 | 2528649683 | 7/9/2016 | 17:41:00 |
| 10215 | 2528830723 | 9/3/2015 | 17:11:00 |
| 10216 | 2528830723 | 11/24/2015 | 8:34:00 |
| 10217 | 2528830723 | 11/28/2015 | 8:35:00 |
| 10218 | 2528830723 | 11/30/2015 | 9:27:00 |
| 10219 | 2528830723 | 12/3/2015 | 10:16:00 |
| 10220 | 2528830840 | 5/25/2016 | 15:28:00 |
| 10221 | 2528831760 | 6/6/2016 | 15:09:00 |
| 10222 | 2528832894 | 5/17/2016 | 18:33:00 |
| 10223 | 2528833034 | 9/1/2015 | 13:29:00 |
| 10224 | 2528833034 | 9/3/2015 | 8:47:00 |
| 10225 | 2528833034 | 9/5/2015 | 8:06:00 |
| 10226 | 2528833034 | 9/6/2015 | 12:18:00 |
| 10227 | 2528833034 | 9/7/2015 | 10:37:00 |
| 10228 | 2528833241 | 10/3/2016 | 10:39:00 |
| 10229 | 2528833656 | 9/2/2016 | 11:33:00 |
| 10230 | 2528835337 | 5/5/2016 | 15:23:00 |
| 10231 | 2528835670 | 8/31/2015 | 9:26:00 |
| 10232 | 2528835670 | 9/2/2015 | 13:44:00 |
| 10233 | 2528835670 | 9/5/2015 | 14:20:00 |
| 10234 | 2528835670 | 9/6/2015 | 19:44:00 |
| 10235 | 2528835670 | 11/29/2015 | 10:52:00 |
| 10236 | 2528835670 | 12/1/2015 | 8:30:00 |
| 10237 | 2528835670 | 12/3/2015 | 8:05:00 |
| 10238 | 2528854143 | 9/29/2016 | 12:20:00 |
| 10239 | 2528855158 | 9/18/2015 | 9:33:00 |
| 10240 | 2528855158 | 9/20/2015 | 10:44:00 |
| 10241 | 2528855158 | 9/21/2015 | 9:06:00 |
| 10242 | 2528855158 | 9/22/2015 | 17:33:00 |
| 10243 | 2528855158 | 9/23/2015 | 12:01:00 |
| 10244 | 2528855158 | 9/24/2015 | 19:55:00 |

| 10245 | 2528855158 | 9/26/2015 | 17:31:00 |
|-------|------------|-----------|----------|
| 10246 | 2528855158 | 9/27/2015 | 16:31:00 |
| 10247 | 2528855158 | 5/19/2016 | 9:26:00 |
| 10248 | 2528855158 | 8/16/2016 | 13:51:00 |
| 10249 | 2528855158 | 9/21/2016 | 12:58:00 |
| 10250 | 2528858431 | 4/7/2016 | 13:58:00 |
| 10251 | 2529024437 | 6/25/2017 | 17:57:20 |
| 10252 | 2529024437 | 6/26/2017 | 16:29:50 |
| 10253 | 2529025334 | 4/4/2016 | 10:10:00 |
| 10254 | 2529025334 | 5/5/2016 | 14:45:00 |
| 10255 | 2529035543 | 5/2/2016 | 13:29:00 |
| 10256 | 2529038416 | 4/7/2016 | 13:42:00 |
| 10257 | 2529039134 | 6/30/2016 | 13:29:00 |
| 10258 | 2529039365 | 10/4/2016 | 19:33:00 |
| 10259 | 2529048956 | 6/1/2016 | 13:40:00 |
| 10260 | 2529070993 | 8/11/2015 | 16:55:00 |
| 10261 | 2529070993 | 8/12/2015 | 17:24:00 |
| 10262 | 2529070993 | 8/16/2015 | 8:02:00 |
| 10263 | 2529070993 | 8/21/2015 | 14:25:00 |
| 10264 | 2529070993 | 8/22/2015 | 11:13:00 |
| 10265 | 2529070993 | 9/14/2015 | 10:28:00 |
| 10266 | 2529070993 | 9/15/2015 | 9:47:00 |
| 10267 | 2529071656 | 10/4/2016 | 11:50:00 |
| 10268 | 2529072306 | 6/2/2016 | 13:43:00 |
| 10269 | 2529072884 | 3/13/2017 | 14:09:48 |
| 10270 | 2529072884 | 3/14/2017 | 16:52:29 |
| 10271 | 2529072884 | 4/12/2017 | 9:54:19 |
| 10272 | 2529072884 | 4/13/2017 | 9:25:54 |
| 10273 | 2529072884 | 6/12/2017 | 17:59:05 |
| 10274 | 2529072884 | 6/14/2017 | 16:27:24 |
| 10275 | 2529072884 | 8/12/2017 | 8:37:55 |
| 10276 | 2529072884 | 8/13/2017 | 10:36:30 |
| 10277 | 2529072884 | 8/15/2017 | 13:08:26 |
| 10278 | 2529072884 | 8/16/2017 | 12:08:53 |
| 10279 | 2529072884 | 8/17/2017 | 15:48:12 |
| 10280 | 2529072884 | 8/18/2017 | 14:57:20 |
| 10281 | 2529072884 | 8/22/2017 | 16:35:42 |
| 10282 | 2529072884 | 10/13/2017 | 13:49:28 |
| 10283 | 2529072915 | 8/24/2015 | 14:51:00 |
| 10284 | 2529073909 | 8/13/2016 | 16:26:00 |
| 10285 | 2529078430 | 4/7/2016 | 8:29:00 |
| 10286 | 2529081355 | 9/15/2017 | 9:23:48 |
| 10287 | 2529081355 | 9/17/2017 | 11:18:57 |
| 10288 | 2529081355 | 9/19/2017 | 8:47:25 |
| 10289 | 2529081355 | 9/21/2017 | 13:17:02 |
| 10290 | 2529085497 | 9/1/2016 | 16:11:00 |
| 10291 | 2529159574 | 8/9/2015 | 12:03:00 |

| 10292 | 2529163709 | 7/13/2016 | 16:02:00 |
| 10293 | 2529169119 | 7/16/2016 | 14:41:00 |
| 10294 | 2529174849 | 4/14/2016 | 15:41:00 |
| 10295 | 2529330814 | 5/9/2017 | 9:11:45 |
| 10296 | 2529331088 | 5/13/2016 | 13:52:00 |
| 10297 | 2529335538 | 5/8/2016 | 14:34:00 |
| 10298 | 2529336450 | 11/12/2017 | 10:27:11 |
| 10299 | 2529336450 | 11/22/2017 | 8:07:23 |
| 10300 | 2529434624 | 8/10/2015 | 18:06:00 |
| 10301 | 2529434624 | 8/11/2015 | 17:37:00 |
| 10302 | 2529434624 | 8/22/2015 | 11:55:00 |
| 10303 | 2529434624 | 9/17/2015 | 14:40:00 |
| 10304 | 2529434624 | 9/18/2015 | 10:14:00 |
| 10305 | 2529434624 | 9/20/2015 | 10:59:00 |
| 10306 | 2529434624 | 9/23/2015 | 12:19:00 |
| 10307 | 2529456156 | 10/11/2017 | 8:54:49 |
| 10308 | 2529456902 | 8/10/2015 | 17:03:00 |
| 10309 | 2529456902 | 8/14/2015 | 9:43:00 |
| 10310 | 2529555019 | 8/8/2015 | 9:42:00 |
| 10311 | 2529555019 | 8/9/2015 | 9:54:00 |
| 10312 | 2529557303 | 3/29/2017 | 12:05:13 |
| 10313 | 2529557303 | 4/1/2017 | 11:32:20 |
| 10314 | 2529557303 | 4/2/2017 | 10:56:03 |
| 10315 | 2529557303 | 4/27/2017 | 8:19:13 |
| 10316 | 2529557303 | 4/29/2017 | 11:10:51 |
| 10317 | 2529557303 | 5/1/2017 | 12:50:00 |
| 10318 | 2529559888 | 8/26/2016 | 20:33:00 |
| 10319 | 2529858647 | 8/11/2016 | 16:49:00 |
| 10320 | 2532026742 | 10/12/2016 | 15:03:27 |
| 10321 | 2532055340 | 9/3/2015 | 11:39:00 |
| 10322 | 2532122433 | 9/1/2016 | 23:02:00 |
| 10323 | 2532246409 | 9/18/2015 | 13:37:00 |
| 10324 | 2532246409 | 9/19/2015 | 12:28:00 |
| 10325 | 2532246409 | 9/20/2015 | 12:12:00 |
| 10326 | 2532246543 | 12/2/2015 | 11:06:00 |
| 10327 | 2532246543 | 12/3/2015 | 11:09:00 |
| 10328 | 2532246543 | 6/4/2017 | 11:29:32 |
| 10329 | 2532246543 | 6/5/2017 | 12:11:01 |
| 10330 | 2532246543 | 8/4/2017 | 16:14:14 |
| 10331 | 2532246543 | 8/5/2017 | 13:12:37 |
| 10332 | 2532246543 | 8/12/2017 | 13:25:16 |
| 10333 | 2532246543 | 8/13/2017 | 11:02:38 |
| 10334 | 2532246543 | 8/14/2017 | 17:24:39 |
| 10335 | 2532246543 | 8/15/2017 | 11:15:14 |
| 10336 | 2532275353 | 9/6/2016 | 23:10:00 |
| 10337 | 2532288243 | 9/17/2015 | 13:44:00 |
| 10338 | 2532288243 | 9/18/2015 | 13:13:00 |

| | | | |
|---|---|---|---|
| 10339 | 2532288243 | 9/19/2015 | 13:51:00 |
| 10340 | 2532288243 | 9/20/2015 | 11:05:00 |
| 10341 | 2532288243 | 9/21/2015 | 12:52:00 |
| 10342 | 2532288243 | 9/22/2015 | 13:45:00 |
| 10343 | 2532304677 | 1/22/2013 | 15:06:19 |
| 10344 | 2532305653 | 7/29/2017 | 13:24:19 |
| 10345 | 2532305653 | 7/31/2017 | 14:12:17 |
| 10346 | 2532305653 | 8/26/2017 | 14:29:46 |
| 10347 | 2532325736 | 5/26/2016 | 23:53:00 |
| 10348 | 2532434143 | 9/27/2016 | 23:13:00 |
| 10349 | 2532444300 | 3/10/2017 | 11:39:27 |
| 10350 | 2532444300 | 3/11/2017 | 12:27:31 |
| 10351 | 2532444300 | 3/13/2017 | 11:20:14 |
| 10352 | 2532444300 | 3/19/2017 | 12:20:44 |
| 10353 | 2532444300 | 3/20/2017 | 15:21:53 |
| 10354 | 2532444300 | 3/22/2017 | 11:03:23 |
| 10355 | 2532494146 | 8/20/2015 | 12:51:00 |
| 10356 | 2532494146 | 9/16/2015 | 11:15:00 |
| 10357 | 2532494146 | 9/18/2015 | 11:40:00 |
| 10358 | 2532494146 | 9/21/2015 | 23:24:00 |
| 10359 | 2532494146 | 9/22/2015 | 16:59:00 |
| 10360 | 2532614080 | 10/3/2016 | 21:51:00 |
| 10361 | 2532674927 | 10/12/2016 | 16:36:17 |
| 10362 | 2532829809 | 8/10/2016 | 23:42:00 |
| 10363 | 2532836990 | 8/10/2015 | 15:19:00 |
| 10364 | 2532931491 | 9/3/2015 | 15:20:00 |
| 10365 | 2532931491 | 9/7/2015 | 18:20:00 |
| 10366 | 2532931491 | 9/10/2015 | 15:10:00 |
| 10367 | 2532931491 | 9/14/2015 | 11:10:00 |
| 10368 | 2532931491 | 9/15/2015 | 14:36:00 |
| 10369 | 2532931491 | 9/16/2015 | 12:51:00 |
| 10370 | 2532931491 | 9/17/2015 | 13:47:00 |
| 10371 | 2532931491 | 9/18/2015 | 13:56:00 |
| 10372 | 2532931491 | 9/19/2015 | 13:10:00 |
| 10373 | 2532931491 | 9/20/2015 | 11:24:00 |
| 10374 | 2532931491 | 9/21/2015 | 14:33:00 |
| 10375 | 2532931491 | 9/22/2015 | 12:46:00 |
| 10376 | 2532931491 | 9/23/2015 | 13:38:00 |
| 10377 | 2532931491 | 9/24/2015 | 13:20:00 |
| 10378 | 2532931491 | 9/27/2015 | 11:31:00 |
| 10379 | 2532931491 | 9/28/2015 | 13:51:00 |
| 10380 | 2532931491 | 9/29/2015 | 11:01:00 |
| 10381 | 2532931491 | 9/30/2015 | 14:21:00 |
| 10382 | 2532931491 | 10/1/2015 | 12:52:00 |
| 10383 | 2532971428 | 12/11/2016 | 17:02:56 |
| 10384 | 2532987840 | 4/26/2016 | 23:04:00 |
| 10385 | 2533020224 | 7/7/2016 | 23:02:00 |

| | | | |
|---|---|---|---|
| 10386 | 2533065626 | 9/9/2015 | 17:51:00 |
| 10387 | 2533143640 | 8/26/2015 | 15:01:00 |
| 10388 | 2533143640 | 8/27/2015 | 16:42:00 |
| 10389 | 2533200465 | 9/26/2015 | 11:55:00 |
| 10390 | 2533200465 | 11/30/2015 | 11:06:00 |
| 10391 | 2533200465 | 12/1/2015 | 11:08:00 |
| 10392 | 2533248275 | 8/25/2015 | 16:43:00 |
| 10393 | 2533248275 | 8/26/2015 | 11:50:00 |
| 10394 | 2533248275 | 8/27/2015 | 11:47:00 |
| 10395 | 2533248275 | 8/28/2015 | 14:34:00 |
| 10396 | 2533248275 | 8/29/2015 | 13:29:00 |
| 10397 | 2533248275 | 8/31/2015 | 11:10:00 |
| 10398 | 2533302346 | 2/26/2017 | 12:20:33 |
| 10399 | 2533302346 | 9/12/2017 | 14:31:54 |
| 10400 | 2533302346 | 9/17/2017 | 11:43:15 |
| 10401 | 2533321883 | 10/4/2016 | 21:25:00 |
| 10402 | 2533471802 | 9/25/2017 | 17:37:31 |
| 10403 | 2533471802 | 9/26/2017 | 11:06:06 |
| 10404 | 2533471802 | 9/27/2017 | 11:03:15 |
| 10405 | 2533471802 | 9/28/2017 | 11:07:38 |
| 10406 | 2533471802 | 9/29/2017 | 11:02:43 |
| 10407 | 2533471802 | 9/30/2017 | 15:44:32 |
| 10408 | 2533471802 | 10/1/2017 | 11:03:14 |
| 10409 | 2533471802 | 10/2/2017 | 11:12:02 |
| 10410 | 2533471802 | 10/3/2017 | 11:02:43 |
| 10411 | 2533471802 | 10/4/2017 | 16:07:39 |
| 10412 | 2533654513 | 6/21/2016 | 23:25:00 |
| 10413 | 2533659630 | 8/21/2015 | 18:11:00 |
| 10414 | 2533659630 | 8/25/2015 | 11:27:00 |
| 10415 | 2533818571 | 10/12/2016 | 16:48:55 |
| 10416 | 2533890701 | 9/3/2015 | 15:36:00 |
| 10417 | 2533890701 | 11/23/2015 | 11:09:00 |
| 10418 | 2533890701 | 11/24/2015 | 11:01:00 |
| 10419 | 2533890701 | 11/29/2015 | 11:01:00 |
| 10420 | 2533895076 | 8/29/2015 | 11:30:00 |
| 10421 | 2533895076 | 8/31/2015 | 12:36:00 |
| 10422 | 2533895076 | 9/1/2015 | 16:04:00 |
| 10423 | 2533895076 | 9/2/2015 | 16:51:00 |
| 10424 | 2533895076 | 9/3/2015 | 15:48:00 |
| 10425 | 2534145174 | 10/4/2017 | 13:18:07 |
| 10426 | 2534145174 | 10/6/2017 | 11:00:27 |
| 10427 | 2534145174 | 10/7/2017 | 11:02:38 |
| 10428 | 2534862042 | 8/13/2015 | 14:22:00 |
| 10429 | 2534862042 | 9/12/2015 | 12:31:00 |
| 10430 | 2534863115 | 9/10/2015 | 17:01:00 |
| 10431 | 2534863115 | 9/12/2015 | 17:33:00 |
| 10432 | 2534959036 | 6/27/2013 | 17:33:14 |

| | | | |
|---|---|---|---|
| 10433 | 2535084224 | 8/14/2015 | 11:27:00 |
| 10434 | 2535084224 | 8/15/2015 | 13:45:00 |
| 10435 | 2535084224 | 8/16/2015 | 12:04:00 |
| 10436 | 2535615465 | 10/12/2016 | 16:42:52 |
| 10437 | 2535795994 | 8/11/2015 | 11:08:00 |
| 10438 | 2536320898 | 9/2/2015 | 15:53:00 |
| 10439 | 2536320898 | 9/3/2015 | 15:38:00 |
| 10440 | 2536539576 | 8/26/2015 | 17:01:00 |
| 10441 | 2536539576 | 8/27/2015 | 15:05:00 |
| 10442 | 2536784446 | 8/7/2015 | 11:31:00 |
| 10443 | 2536809464 | 9/8/2015 | 15:25:00 |
| 10444 | 2536809464 | 9/9/2015 | 14:26:00 |
| 10445 | 2537099976 | 9/27/2016 | 23:09:00 |
| 10446 | 2537400028 | 10/14/2016 | 20:31:11 |
| 10447 | 2537408626 | 9/16/2015 | 12:35:00 |
| 10448 | 2537408626 | 9/17/2015 | 14:13:00 |
| 10449 | 2537408626 | 9/20/2015 | 13:24:00 |
| 10450 | 2537408626 | 9/21/2015 | 16:28:00 |
| 10451 | 2537408626 | 9/22/2015 | 15:36:00 |
| 10452 | 2537533467 | 10/17/2016 | 15:41:49 |
| 10453 | 2537547131 | 9/16/2016 | 23:52:00 |
| 10454 | 2537548391 | 5/31/2016 | 23:04:00 |
| 10455 | 2537667538 | 7/28/2016 | 23:43:00 |
| 10456 | 2537783688 | 9/8/2015 | 15:17:00 |
| 10457 | 2537783688 | 9/9/2015 | 12:51:00 |
| 10458 | 2538883234 | 10/26/2017 | 13:36:46 |
| 10459 | 2539058521 | 10/12/2016 | 16:47:08 |
| 10460 | 2542036100 | 10/5/2016 | 21:52:00 |
| 10461 | 2542138712 | 10/28/2017 | 14:40:24 |
| 10462 | 2542138712 | 11/7/2017 | 12:32:51 |
| 10463 | 2542138712 | 11/8/2017 | 11:11:34 |
| 10464 | 2542138712 | 11/12/2017 | 13:03:57 |
| 10465 | 2542138712 | 11/13/2017 | 12:51:58 |
| 10466 | 2542138712 | 11/14/2017 | 11:46:01 |
| 10467 | 2542138712 | 11/15/2017 | 10:03:25 |
| 10468 | 2542138712 | 11/16/2017 | 10:05:01 |
| 10469 | 2542138712 | 11/17/2017 | 10:01:29 |
| 10470 | 2542138712 | 11/18/2017 | 10:01:10 |
| 10471 | 2542138712 | 11/20/2017 | 10:00:47 |
| 10472 | 2542138712 | 11/22/2017 | 10:00:29 |
| 10473 | 2542138712 | 11/23/2017 | 10:00:30 |
| 10474 | 2542138712 | 11/24/2017 | 10:28:50 |
| 10475 | 2542138712 | 11/25/2017 | 10:00:22 |
| 10476 | 2542138712 | 11/26/2017 | 13:00:33 |
| 10477 | 2542138712 | 11/27/2017 | 10:00:51 |
| 10478 | 2542138712 | 11/28/2017 | 10:00:47 |
| 10479 | 2542138712 | 12/3/2017 | 13:00:37 |

| | | | |
|---|---|---|---|
| 10480 | 2542138712 | 12/4/2017 | 10:00:51 |
| 10481 | 2542138712 | 12/5/2017 | 10:00:49 |
| 10482 | 2542138712 | 12/6/2017 | 10:00:46 |
| 10483 | 2542144935 | 8/7/2015 | 15:58:00 |
| 10484 | 2542148487 | 6/16/2017 | 15:07:57 |
| 10485 | 2542148487 | 6/18/2017 | 13:25:35 |
| 10486 | 2542148487 | 6/19/2017 | 14:40:44 |
| 10487 | 2542161988 | 5/15/2017 | 13:32:38 |
| 10488 | 2542161988 | 5/16/2017 | 12:03:55 |
| 10489 | 2542161988 | 5/17/2017 | 10:05:36 |
| 10490 | 2542161988 | 5/18/2017 | 10:42:10 |
| 10491 | 2542161988 | 6/16/2017 | 10:26:19 |
| 10492 | 2542161988 | 6/17/2017 | 14:57:52 |
| 10493 | 2542161988 | 6/18/2017 | 14:51:33 |
| 10494 | 2542161988 | 6/19/2017 | 11:12:42 |
| 10495 | 2542161988 | 10/8/2017 | 13:07:37 |
| 10496 | 2542161988 | 10/9/2017 | 12:55:18 |
| 10497 | 2542207771 | 9/29/2016 | 17:39:00 |
| 10498 | 2542209155 | 8/25/2015 | 14:53:00 |
| 10499 | 2542209155 | 8/26/2015 | 15:50:00 |
| 10500 | 2542209155 | 8/27/2015 | 17:01:00 |
| 10501 | 2542209155 | 8/28/2015 | 13:58:00 |
| 10502 | 2542212100 | 12/4/2013 | 10:13:22 |
| 10503 | 2542215864 | 4/6/2017 | 16:34:46 |
| 10504 | 2542215864 | 4/27/2017 | 17:08:37 |
| 10505 | 2542215864 | 4/29/2017 | 11:08:36 |
| 10506 | 2542261592 | 3/2/2017 | 16:09:20 |
| 10507 | 2542261592 | 3/3/2017 | 18:57:20 |
| 10508 | 2542261592 | 4/10/2017 | 16:59:12 |
| 10509 | 2542261592 | 4/11/2017 | 17:12:10 |
| 10510 | 2542261592 | 4/12/2017 | 16:36:21 |
| 10511 | 2542265273 | 8/31/2015 | 14:27:00 |
| 10512 | 2542265273 | 9/1/2015 | 15:57:00 |
| 10513 | 2542267074 | 9/7/2015 | 18:49:00 |
| 10514 | 2542267169 | 10/11/2016 | 13:23:29 |
| 10515 | 2542312334 | 3/23/2017 | 17:07:15 |
| 10516 | 2542312334 | 3/25/2017 | 13:16:44 |
| 10517 | 2542312334 | 5/22/2017 | 14:42:55 |
| 10518 | 2542312334 | 5/23/2017 | 16:14:28 |
| 10519 | 2542312334 | 5/24/2017 | 16:16:25 |
| 10520 | 2542312334 | 5/30/2017 | 15:13:43 |
| 10521 | 2542312334 | 6/1/2017 | 10:01:11 |
| 10522 | 2542312334 | 6/21/2017 | 10:01:55 |
| 10523 | 2542312334 | 6/22/2017 | 16:24:50 |
| 10524 | 2542312334 | 6/24/2017 | 12:43:23 |
| 10525 | 2542312334 | 6/30/2017 | 14:14:15 |
| 10526 | 2542312334 | 7/27/2017 | 11:30:59 |

| | | | |
|---|---|---|---|
| 10527 | 2542312334 | 7/28/2017 | 16:45:30 |
| 10528 | 2542312334 | 7/29/2017 | 13:29:29 |
| 10529 | 2542312334 | 8/5/2017 | 10:02:51 |
| 10530 | 2542317164 | 10/10/2016 | 19:56:37 |
| 10531 | 2542319008 | 8/13/2015 | 10:25:00 |
| 10532 | 2542319008 | 8/14/2015 | 16:03:00 |
| 10533 | 2542319008 | 8/15/2015 | 13:06:00 |
| 10534 | 2542319008 | 8/16/2015 | 14:16:00 |
| 10535 | 2542319008 | 8/20/2015 | 11:24:00 |
| 10536 | 2542319008 | 8/22/2015 | 14:47:00 |
| 10537 | 2542319706 | 8/27/2015 | 16:29:00 |
| 10538 | 2542319706 | 8/28/2015 | 14:05:00 |
| 10539 | 2542319706 | 9/2/2015 | 13:10:00 |
| 10540 | 2542456496 | 4/6/2017 | 16:01:29 |
| 10541 | 2542456496 | 4/8/2017 | 10:12:42 |
| 10542 | 2542456496 | 4/12/2017 | 10:08:33 |
| 10543 | 2542456496 | 4/13/2017 | 10:11:34 |
| 10544 | 2542479403 | 7/6/2017 | 13:53:06 |
| 10545 | 2542479403 | 7/14/2017 | 14:56:42 |
| 10546 | 2542479403 | 8/2/2017 | 16:46:33 |
| 10547 | 2542517702 | 8/11/2015 | 15:17:00 |
| 10548 | 2542517702 | 8/12/2015 | 15:14:00 |
| 10549 | 2542517702 | 9/12/2015 | 18:19:00 |
| 10550 | 2542519032 | 9/14/2015 | 11:56:00 |
| 10551 | 2542519553 | 9/15/2015 | 14:36:00 |
| 10552 | 2542519553 | 9/16/2015 | 20:26:00 |
| 10553 | 2542519553 | 9/17/2015 | 14:13:00 |
| 10554 | 2542586981 | 11/18/2016 | 10:04:52 |
| 10555 | 2542587715 | 5/9/2016 | 17:48:00 |
| 10556 | 2542759656 | 10/14/2016 | 14:49:09 |
| 10557 | 2542759945 | 8/10/2015 | 11:07:00 |
| 10558 | 2542854722 | 8/25/2015 | 14:30:00 |
| 10559 | 2542857817 | 8/21/2015 | 15:15:00 |
| 10560 | 2542891827 | 5/4/2017 | 10:18:00 |
| 10561 | 2542891827 | 6/4/2017 | 13:05:27 |
| 10562 | 2542891827 | 6/5/2017 | 12:05:49 |
| 10563 | 2542903710 | 8/27/2015 | 14:26:00 |
| 10564 | 2542903710 | 9/2/2015 | 19:51:00 |
| 10565 | 2542903710 | 9/3/2015 | 12:07:00 |
| 10566 | 2542903710 | 9/8/2015 | 14:25:00 |
| 10567 | 2542903710 | 9/9/2015 | 20:54:00 |
| 10568 | 2542903710 | 9/12/2015 | 16:22:00 |
| 10569 | 2542903710 | 9/15/2015 | 13:32:00 |
| 10570 | 2542903710 | 9/16/2015 | 13:07:00 |
| 10571 | 2542903710 | 9/17/2015 | 10:40:00 |
| 10572 | 2542903710 | 9/20/2015 | 14:39:00 |
| 10573 | 2542913357 | 8/7/2015 | 14:48:00 |

| | | | |
|---|---|---|---|
| 10574 | 2542922003 | 6/29/2017 | 10:31:07 |
| 10575 | 2542922003 | 6/30/2017 | 10:01:53 |
| 10576 | 2542922003 | 7/1/2017 | 10:02:25 |
| 10577 | 2542922003 | 7/2/2017 | 13:01:29 |
| 10578 | 2542929159 | 6/16/2017 | 19:21:39 |
| 10579 | 2542929159 | 6/17/2017 | 11:21:58 |
| 10580 | 2542929159 | 8/25/2017 | 16:34:25 |
| 10581 | 2542929159 | 10/13/2017 | 20:40:06 |
| 10582 | 2542979427 | 9/2/2015 | 15:20:00 |
| 10583 | 2542979427 | 9/6/2015 | 17:22:00 |
| 10584 | 2543153808 | 7/2/2017 | 13:05:15 |
| 10585 | 2543154417 | 8/23/2015 | 13:31:00 |
| 10586 | 2543159897 | 8/26/2015 | 10:34:00 |
| 10587 | 2543159897 | 8/28/2015 | 14:17:00 |
| 10588 | 2543159897 | 11/27/2015 | 10:53:00 |
| 10589 | 2543159897 | 11/28/2015 | 10:05:00 |
| 10590 | 2543159897 | 11/29/2015 | 13:22:00 |
| 10591 | 2543159897 | 11/30/2015 | 11:40:00 |
| 10592 | 2543159897 | 12/2/2015 | 10:22:00 |
| 10593 | 2543176235 | 10/12/2016 | 16:15:29 |
| 10594 | 2543190997 | 10/18/2016 | 21:14:33 |
| 10595 | 2543196276 | 10/16/2016 | 17:13:27 |
| 10596 | 2543371125 | 10/4/2016 | 15:32:00 |
| 10597 | 2543382601 | 9/14/2015 | 11:54:00 |
| 10598 | 2543382601 | 9/15/2015 | 11:59:00 |
| 10599 | 2543382601 | 9/16/2015 | 11:28:00 |
| 10600 | 2543382601 | 9/17/2015 | 13:36:00 |
| 10601 | 2543383543 | 8/13/2015 | 17:14:00 |
| 10602 | 2543383543 | 8/20/2015 | 12:56:00 |
| 10603 | 2543383543 | 9/15/2015 | 14:40:00 |
| 10604 | 2543383543 | 9/16/2015 | 20:03:00 |
| 10605 | 2543383543 | 9/17/2015 | 13:50:00 |
| 10606 | 2543383543 | 9/18/2015 | 12:08:00 |
| 10607 | 2543383543 | 9/19/2015 | 12:33:00 |
| 10608 | 2543383543 | 9/20/2015 | 13:56:00 |
| 10609 | 2543383543 | 9/21/2015 | 14:48:00 |
| 10610 | 2543383543 | 9/22/2015 | 16:43:00 |
| 10611 | 2543383543 | 9/23/2015 | 15:10:00 |
| 10612 | 2543383543 | 9/24/2015 | 10:02:00 |
| 10613 | 2543383543 | 3/18/2017 | 16:28:50 |
| 10614 | 2543383543 | 5/23/2017 | 13:15:44 |
| 10615 | 2543383543 | 6/21/2017 | 10:13:25 |
| 10616 | 2543383543 | 7/21/2017 | 18:36:10 |
| 10617 | 2543383543 | 7/22/2017 | 11:58:21 |
| 10618 | 2543383543 | 7/23/2017 | 13:16:49 |
| 10619 | 2543384768 | 8/8/2015 | 15:52:00 |
| 10620 | 2543385651 | 3/27/2017 | 17:51:16 |

| | | | |
|---|---|---|---|
| 10621 | 2543385651 | 4/6/2017 | 10:29:56 |
| 10622 | 2543385651 | 5/26/2017 | 11:52:44 |
| 10623 | 2543385651 | 5/31/2017 | 10:34:12 |
| 10624 | 2543385651 | 6/2/2017 | 10:08:55 |
| 10625 | 2543491386 | 9/5/2015 | 12:46:00 |
| 10626 | 2543491386 | 9/6/2015 | 18:30:00 |
| 10627 | 2543495477 | 8/31/2015 | 16:02:00 |
| 10628 | 2543495717 | 8/21/2015 | 10:45:00 |
| 10629 | 2543520133 | 9/1/2015 | 13:43:00 |
| 10630 | 2543520133 | 9/2/2015 | 13:31:00 |
| 10631 | 2543665871 | 9/16/2015 | 19:25:00 |
| 10632 | 2543665871 | 9/18/2015 | 10:19:00 |
| 10633 | 2543666773 | 10/18/2016 | 17:29:47 |
| 10634 | 2543711710 | 9/3/2015 | 16:38:00 |
| 10635 | 2543711710 | 9/7/2015 | 10:06:00 |
| 10636 | 2543831551 | 9/8/2015 | 15:36:00 |
| 10637 | 2543831551 | 9/10/2015 | 15:13:00 |
| 10638 | 2543944131 | 8/7/2015 | 14:41:00 |
| 10639 | 2543944131 | 8/8/2015 | 11:43:00 |
| 10640 | 2543944131 | 8/9/2015 | 18:35:00 |
| 10641 | 2543944131 | 8/10/2015 | 11:33:00 |
| 10642 | 2543944131 | 8/11/2015 | 10:14:00 |
| 10643 | 2543944131 | 8/12/2015 | 15:48:00 |
| 10644 | 2543944131 | 8/13/2015 | 10:58:00 |
| 10645 | 2544006534 | 5/12/2016 | 16:34:00 |
| 10646 | 2544151935 | 8/29/2015 | 12:12:00 |
| 10647 | 2544158851 | 8/10/2015 | 18:03:00 |
| 10648 | 2544206467 | 10/3/2016 | 18:12:00 |
| 10649 | 2544212033 | 8/7/2015 | 17:05:00 |
| 10650 | 2544212033 | 8/9/2015 | 14:35:00 |
| 10651 | 2544212033 | 8/11/2015 | 12:43:00 |
| 10652 | 2544212033 | 9/8/2015 | 11:18:00 |
| 10653 | 2544212757 | 10/12/2016 | 16:30:34 |
| 10654 | 2544214271 | 8/29/2015 | 10:39:00 |
| 10655 | 2544214271 | 8/31/2015 | 11:17:00 |
| 10656 | 2544214271 | 9/1/2015 | 19:43:00 |
| 10657 | 2544214271 | 9/2/2015 | 19:25:00 |
| 10658 | 2544214271 | 9/3/2015 | 16:22:00 |
| 10659 | 2544232306 | 8/8/2015 | 14:55:00 |
| 10660 | 2544234639 | 12/3/2015 | 10:14:00 |
| 10661 | 2544266124 | 9/2/2015 | 21:15:00 |
| 10662 | 2544341020 | 10/6/2016 | 14:56:51 |
| 10663 | 2544470973 | 10/10/2016 | 20:52:12 |
| 10664 | 2544491149 | 5/3/2017 | 10:01:13 |
| 10665 | 2544491149 | 5/4/2017 | 10:15:19 |
| 10666 | 2544491149 | 5/9/2017 | 11:36:50 |
| 10667 | 2544491149 | 5/10/2017 | 10:12:56 |

| | | | |
|---|---|---|---|
| 10668 | 2544491149 | 9/28/2017 | 10:51:08 |
| 10669 | 2544491149 | 10/3/2017 | 12:37:16 |
| 10670 | 2544491149 | 10/5/2017 | 10:30:36 |
| 10671 | 2544494032 | 10/12/2016 | 13:21:14 |
| 10672 | 2544581917 | 8/21/2015 | 11:11:00 |
| 10673 | 2544582329 | 10/16/2016 | 17:27:46 |
| 10674 | 2544627106 | 10/14/2016 | 19:58:12 |
| 10675 | 2544627310 | 9/23/2015 | 11:31:00 |
| 10676 | 2544627310 | 9/24/2015 | 19:47:00 |
| 10677 | 2544627310 | 9/27/2015 | 17:09:00 |
| 10678 | 2544627310 | 2/24/2017 | 14:52:04 |
| 10679 | 2544627310 | 2/26/2017 | 13:41:42 |
| 10680 | 2544627310 | 2/27/2017 | 11:28:54 |
| 10681 | 2544627310 | 4/27/2017 | 13:01:07 |
| 10682 | 2544627310 | 5/19/2017 | 10:04:14 |
| 10683 | 2544627310 | 5/21/2017 | 13:02:48 |
| 10684 | 2544627310 | 5/23/2017 | 13:34:45 |
| 10685 | 2544627310 | 6/16/2017 | 14:32:35 |
| 10686 | 2544627310 | 6/23/2017 | 10:03:22 |
| 10687 | 2544627310 | 6/26/2017 | 18:16:30 |
| 10688 | 2544627310 | 6/27/2017 | 10:03:55 |
| 10689 | 2544628861 | 9/14/2015 | 13:25:00 |
| 10690 | 2544666757 | 9/28/2016 | 20:47:00 |
| 10691 | 2544774138 | 9/29/2017 | 16:05:58 |
| 10692 | 2544774138 | 10/1/2017 | 13:11:47 |
| 10693 | 2544774138 | 10/3/2017 | 11:37:39 |
| 10694 | 2544774780 | 8/24/2015 | 12:27:00 |
| 10695 | 2544790227 | 5/4/2013 | 10:11:00 |
| 10696 | 2544853316 | 2/25/2017 | 12:06:47 |
| 10697 | 2544853316 | 2/26/2017 | 17:22:05 |
| 10698 | 2544853316 | 2/28/2017 | 10:37:27 |
| 10699 | 2544853316 | 3/1/2017 | 15:56:41 |
| 10700 | 2544853316 | 3/2/2017 | 10:26:42 |
| 10701 | 2544853316 | 3/3/2017 | 11:13:32 |
| 10702 | 2544853316 | 3/24/2017 | 10:24:47 |
| 10703 | 2544853316 | 3/25/2017 | 11:00:17 |
| 10704 | 2544853316 | 3/27/2017 | 10:19:56 |
| 10705 | 2544853316 | 3/29/2017 | 14:40:35 |
| 10706 | 2544853316 | 3/31/2017 | 10:03:23 |
| 10707 | 2544853316 | 4/1/2017 | 13:15:12 |
| 10708 | 2544853316 | 4/3/2017 | 16:55:04 |
| 10709 | 2544853316 | 4/4/2017 | 12:03:07 |
| 10710 | 2544853316 | 4/23/2017 | 13:46:34 |
| 10711 | 2544853316 | 4/24/2017 | 10:33:17 |
| 10712 | 2544853316 | 4/26/2017 | 10:36:37 |
| 10713 | 2544853316 | 4/28/2017 | 10:11:41 |
| 10714 | 2544853316 | 5/1/2017 | 13:09:23 |

| 10715 | 2544853316 | 5/2/2017 | 13:57:30 |
| 10716 | 2544853316 | 5/3/2017 | 10:10:02 |
| 10717 | 2544853316 | 5/4/2017 | 10:20:48 |
| 10718 | 2544853769 | 7/27/2016 | 12:45:00 |
| 10719 | 2544858611 | 10/17/2016 | 19:04:46 |
| 10720 | 2544888785 | 8/21/2015 | 14:00:00 |
| 10721 | 2544952342 | 2/27/2017 | 17:14:40 |
| 10722 | 2544952538 | 10/19/2017 | 10:10:20 |
| 10723 | 2544955402 | 9/4/2017 | 11:45:42 |
| 10724 | 2544955402 | 9/5/2017 | 14:35:01 |
| 10725 | 2544955402 | 9/7/2017 | 11:57:09 |
| 10726 | 2544957330 | 10/18/2016 | 21:43:03 |
| 10727 | 2544958025 | 8/11/2015 | 16:15:00 |
| 10728 | 2544958025 | 8/12/2015 | 16:55:00 |
| 10729 | 2544958724 | 10/12/2016 | 16:19:49 |
| 10730 | 2545235076 | 10/11/2016 | 20:33:33 |
| 10731 | 2545341218 | 4/9/2013 | 19:49:15 |
| 10732 | 2545348906 | 10/15/2016 | 15:36:06 |
| 10733 | 2545411202 | 4/5/2016 | 20:21:00 |
| 10734 | 2545482995 | 9/10/2015 | 10:11:00 |
| 10735 | 2545482995 | 9/12/2015 | 10:31:00 |
| 10736 | 2545482995 | 9/15/2015 | 10:01:00 |
| 10737 | 2545484558 | 10/10/2016 | 21:16:25 |
| 10738 | 2545632710 | 3/2/2017 | 10:13:16 |
| 10739 | 2545632710 | 3/3/2017 | 18:58:57 |
| 10740 | 2545772217 | 9/9/2015 | 10:35:00 |
| 10741 | 2545779999 | 9/6/2015 | 18:45:00 |
| 10742 | 2545895883 | 10/11/2016 | 14:15:03 |
| 10743 | 2545921456 | 9/3/2015 | 15:45:00 |
| 10744 | 2545922495 | 8/20/2015 | 12:25:00 |
| 10745 | 2545922495 | 8/21/2015 | 15:55:00 |
| 10746 | 2545925149 | 9/21/2016 | 21:49:00 |
| 10747 | 2546248300 | 8/9/2015 | 13:02:00 |
| 10748 | 2546248300 | 8/11/2015 | 18:44:00 |
| 10749 | 2546248300 | 9/15/2015 | 10:11:00 |
| 10750 | 2546249226 | 5/17/2016 | 19:46:00 |
| 10751 | 2546252350 | 8/28/2015 | 14:26:00 |
| 10752 | 2546252350 | 8/29/2015 | 12:05:00 |
| 10753 | 2546252350 | 8/31/2015 | 15:29:00 |
| 10754 | 2546252350 | 9/1/2015 | 13:47:00 |
| 10755 | 2546252350 | 9/2/2015 | 11:28:00 |
| 10756 | 2546252350 | 9/3/2015 | 13:52:00 |
| 10757 | 2546252350 | 9/16/2015 | 19:08:00 |
| 10758 | 2546252350 | 9/17/2015 | 11:11:00 |
| 10759 | 2546252350 | 9/18/2015 | 12:08:00 |
| 10760 | 2546252350 | 9/19/2015 | 10:49:00 |
| 10761 | 2546252350 | 9/20/2015 | 13:58:00 |

| | | | |
|---|---|---|---|
| 10762 | 2546252350 | 9/21/2015 | 12:00:00 |
| 10763 | 2546252350 | 9/22/2015 | 11:15:00 |
| 10764 | 2546252350 | 5/16/2017 | 10:23:58 |
| 10765 | 2546252350 | 5/19/2017 | 10:50:49 |
| 10766 | 2546252350 | 5/21/2017 | 13:11:32 |
| 10767 | 2546279206 | 6/11/2013 | 14:25:02 |
| 10768 | 2546279542 | 9/4/2015 | 19:12:00 |
| 10769 | 2546304880 | 4/29/2013 | 10:08:21 |
| 10770 | 2546308565 | 11/24/2015 | 10:18:00 |
| 10771 | 2546308565 | 11/25/2015 | 10:14:00 |
| 10772 | 2546308565 | 11/27/2015 | 10:48:00 |
| 10773 | 2546308565 | 11/28/2015 | 10:16:00 |
| 10774 | 2546308565 | 12/2/2015 | 10:04:00 |
| 10775 | 2546308565 | 3/3/2017 | 11:21:40 |
| 10776 | 2546308565 | 3/24/2017 | 10:25:55 |
| 10777 | 2546308565 | 3/31/2017 | 10:02:20 |
| 10778 | 2546308565 | 4/2/2017 | 17:57:48 |
| 10779 | 2546308565 | 4/5/2017 | 10:39:46 |
| 10780 | 2546308565 | 4/23/2017 | 13:13:17 |
| 10781 | 2546308565 | 5/2/2017 | 15:16:48 |
| 10782 | 2546330181 | 4/8/2017 | 10:04:52 |
| 10783 | 2546330181 | 4/10/2017 | 10:03:18 |
| 10784 | 2546409418 | 8/17/2017 | 15:41:35 |
| 10785 | 2546409418 | 8/18/2017 | 15:08:07 |
| 10786 | 2546409418 | 8/20/2017 | 13:06:06 |
| 10787 | 2546409418 | 8/22/2017 | 17:59:52 |
| 10788 | 2546441371 | 9/14/2015 | 14:50:00 |
| 10789 | 2546441371 | 9/15/2015 | 12:45:00 |
| 10790 | 2546441371 | 9/16/2015 | 12:29:00 |
| 10791 | 2546441371 | 9/17/2015 | 14:02:00 |
| 10792 | 2546441371 | 9/18/2015 | 12:57:00 |
| 10793 | 2546441371 | 9/19/2015 | 12:51:00 |
| 10794 | 2546441371 | 9/20/2015 | 13:58:00 |
| 10795 | 2546441371 | 9/21/2015 | 12:30:00 |
| 10796 | 2546441371 | 9/22/2015 | 16:11:00 |
| 10797 | 2546441371 | 9/23/2015 | 13:20:00 |
| 10798 | 2546441371 | 9/24/2015 | 20:02:00 |
| 10799 | 2546547362 | 10/14/2016 | 16:03:56 |
| 10800 | 2546691207 | 8/27/2015 | 14:59:00 |
| 10801 | 2546692739 | 10/15/2016 | 14:52:21 |
| 10802 | 2546813901 | 9/7/2017 | 12:28:56 |
| 10803 | 2547026599 | 8/13/2015 | 18:21:00 |
| 10804 | 2547090421 | 4/20/2017 | 15:56:56 |
| 10805 | 2547090421 | 4/23/2017 | 13:01:16 |
| 10806 | 2547090421 | 4/24/2017 | 10:02:36 |
| 10807 | 2547090421 | 4/25/2017 | 10:11:34 |
| 10808 | 2547090421 | 6/20/2017 | 10:01:58 |

| | | | |
|---|---|---|---|
| 10809 | 2547090421 | 6/24/2017 | 11:56:56 |
| 10810 | 2547090421 | 6/26/2017 | 15:23:58 |
| 10811 | 2547090421 | 9/20/2017 | 15:22:49 |
| 10812 | 2547090421 | 9/22/2017 | 10:56:12 |
| 10813 | 2547090421 | 9/24/2017 | 13:02:46 |
| 10814 | 2547090421 | 9/26/2017 | 14:23:53 |
| 10815 | 2547091890 | 9/2/2015 | 11:10:00 |
| 10816 | 2547091890 | 9/3/2015 | 16:28:00 |
| 10817 | 2547091890 | 9/5/2015 | 10:11:00 |
| 10818 | 2547091890 | 9/6/2015 | 14:20:00 |
| 10819 | 2547093092 | 9/16/2015 | 20:11:00 |
| 10820 | 2547152119 | 10/4/2016 | 15:51:00 |
| 10821 | 2547155484 | 10/6/2016 | 14:46:54 |
| 10822 | 2547155602 | 6/23/2016 | 21:22:00 |
| 10823 | 2547160837 | 10/18/2016 | 12:17:01 |
| 10824 | 2547161142 | 8/15/2015 | 14:26:00 |
| 10825 | 2547161142 | 8/29/2015 | 12:55:00 |
| 10826 | 2547161142 | 9/1/2015 | 15:21:00 |
| 10827 | 2547161142 | 9/2/2015 | 12:37:00 |
| 10828 | 2547161142 | 11/28/2015 | 10:10:00 |
| 10829 | 2547161142 | 11/29/2015 | 13:03:00 |
| 10830 | 2547161142 | 11/30/2015 | 10:01:00 |
| 10831 | 2547161142 | 12/1/2015 | 10:18:00 |
| 10832 | 2547162245 | 7/5/2017 | 13:47:27 |
| 10833 | 2547162245 | 7/6/2017 | 10:08:12 |
| 10834 | 2547162245 | 7/7/2017 | 15:47:25 |
| 10835 | 2547162245 | 7/8/2017 | 10:04:36 |
| 10836 | 2547162245 | 7/11/2017 | 10:19:36 |
| 10837 | 2547162245 | 7/12/2017 | 12:18:29 |
| 10838 | 2547168461 | 2/28/2017 | 10:42:41 |
| 10839 | 2547168461 | 3/1/2017 | 17:32:48 |
| 10840 | 2547171185 | 9/17/2015 | 14:13:00 |
| 10841 | 2547171185 | 9/18/2015 | 13:03:00 |
| 10842 | 2547171185 | 9/19/2015 | 12:59:00 |
| 10843 | 2547171185 | 9/20/2015 | 14:03:00 |
| 10844 | 2547171185 | 9/21/2015 | 13:01:00 |
| 10845 | 2547171185 | 9/22/2015 | 16:16:00 |
| 10846 | 2547171431 | 10/14/2016 | 15:41:26 |
| 10847 | 2547174830 | 10/14/2016 | 19:42:43 |
| 10848 | 2547178954 | 3/19/2017 | 13:15:41 |
| 10849 | 2547178954 | 3/27/2017 | 11:20:13 |
| 10850 | 2547178954 | 4/2/2017 | 13:06:21 |
| 10851 | 2547178954 | 9/28/2017 | 11:32:51 |
| 10852 | 2547178954 | 9/29/2017 | 14:40:57 |
| 10853 | 2547215017 | 10/14/2016 | 15:55:47 |
| 10854 | 2547221491 | 10/13/2016 | 20:49:12 |
| 10855 | 2547221491 | 3/22/2017 | 10:02:36 |

| | | | |
|---|---|---|---|
| 10856 | 2547221491 | 3/23/2017 | 10:00:40 |
| 10857 | 2547221491 | 3/27/2017 | 10:03:21 |
| 10858 | 2547221491 | 3/29/2017 | 13:58:57 |
| 10859 | 2547226991 | 8/16/2015 | 17:58:00 |
| 10860 | 2547226991 | 8/18/2015 | 17:17:00 |
| 10861 | 2547226991 | 9/15/2015 | 11:21:00 |
| 10862 | 2547226991 | 9/16/2015 | 10:42:00 |
| 10863 | 2547226991 | 9/17/2015 | 10:50:00 |
| 10864 | 2547226991 | 9/18/2015 | 10:35:00 |
| 10865 | 2547226991 | 10/22/2017 | 13:10:23 |
| 10866 | 2547226991 | 10/24/2017 | 10:48:19 |
| 10867 | 2547229478 | 10/11/2016 | 13:19:52 |
| 10868 | 2547303469 | 10/13/2016 | 13:12:51 |
| 10869 | 2547334969 | 9/3/2015 | 10:08:00 |
| 10870 | 2547334969 | 9/5/2015 | 10:20:00 |
| 10871 | 2547334969 | 9/6/2015 | 13:32:00 |
| 10872 | 2547334969 | 9/7/2015 | 10:20:00 |
| 10873 | 2547334969 | 9/8/2015 | 10:22:00 |
| 10874 | 2547334969 | 9/9/2015 | 14:44:00 |
| 10875 | 2547334969 | 9/10/2015 | 10:03:00 |
| 10876 | 2547442795 | 4/18/2017 | 16:12:07 |
| 10877 | 2547442795 | 5/19/2017 | 18:50:31 |
| 10878 | 2547442795 | 5/21/2017 | 19:12:12 |
| 10879 | 2547442795 | 5/22/2017 | 10:17:57 |
| 10880 | 2547442795 | 5/23/2017 | 16:04:00 |
| 10881 | 2547442795 | 5/24/2017 | 10:03:28 |
| 10882 | 2547442795 | 5/25/2017 | 10:01:59 |
| 10883 | 2547442795 | 6/18/2017 | 13:39:24 |
| 10884 | 2547442795 | 6/19/2017 | 11:19:10 |
| 10885 | 2547442795 | 6/21/2017 | 10:23:49 |
| 10886 | 2547442795 | 6/22/2017 | 16:26:27 |
| 10887 | 2547442795 | 6/23/2017 | 11:43:12 |
| 10888 | 2547442795 | 6/24/2017 | 12:41:56 |
| 10889 | 2547442795 | 7/26/2017 | 10:12:56 |
| 10890 | 2547442795 | 8/26/2017 | 12:36:19 |
| 10891 | 2547442795 | 8/27/2017 | 13:30:23 |
| 10892 | 2547442795 | 8/28/2017 | 10:16:50 |
| 10893 | 2547442795 | 9/14/2017 | 16:44:56 |
| 10894 | 2547442795 | 9/15/2017 | 10:33:27 |
| 10895 | 2547442795 | 9/16/2017 | 12:06:23 |
| 10896 | 2547442795 | 10/14/2017 | 21:47:45 |
| 10897 | 2547442795 | 10/15/2017 | 15:36:12 |
| 10898 | 2547442795 | 10/18/2017 | 12:26:08 |
| 10899 | 2547442795 | 10/19/2017 | 10:52:40 |
| 10900 | 2547442795 | 10/20/2017 | 12:41:49 |
| 10901 | 2547442993 | 9/21/2015 | 12:19:00 |
| 10902 | 2547471792 | 9/14/2015 | 12:40:00 |

| | | | |
|---|---|---|---|
| 10903 | 2547471792 | 9/15/2015 | 12:33:00 |
| 10904 | 2547471792 | 9/16/2015 | 20:49:00 |
| 10905 | 2547471792 | 9/17/2015 | 11:06:00 |
| 10906 | 2547471792 | 9/18/2015 | 12:45:00 |
| 10907 | 2547471792 | 9/20/2015 | 13:51:00 |
| 10908 | 2547471792 | 9/21/2015 | 10:02:00 |
| 10909 | 2547471792 | 9/22/2015 | 12:39:00 |
| 10910 | 2547471792 | 9/23/2015 | 12:37:00 |
| 10911 | 2547471792 | 9/24/2015 | 15:34:00 |
| 10912 | 2547497305 | 10/11/2016 | 14:06:04 |
| 10913 | 2547498907 | 12/2/2015 | 10:02:00 |
| 10914 | 2547600341 | 12/2/2015 | 10:03:00 |
| 10915 | 2547600649 | 10/12/2016 | 14:24:17 |
| 10916 | 2547602871 | 6/2/2017 | 10:19:03 |
| 10917 | 2547602871 | 6/12/2017 | 15:17:12 |
| 10918 | 2547602871 | 6/13/2017 | 14:05:26 |
| 10919 | 2547683255 | 7/1/2017 | 11:54:04 |
| 10920 | 2547683255 | 10/1/2017 | 13:22:11 |
| 10921 | 2547683255 | 10/2/2017 | 10:59:04 |
| 10922 | 2547689019 | 10/4/2016 | 15:54:00 |
| 10923 | 2547731302 | 8/17/2015 | 17:42:00 |
| 10924 | 2547806589 | 8/6/2015 | 18:25:00 |
| 10925 | 2547806589 | 8/7/2015 | 10:02:00 |
| 10926 | 2547806589 | 8/8/2015 | 14:45:00 |
| 10927 | 2547806589 | 8/9/2015 | 15:41:00 |
| 10928 | 2547806589 | 8/10/2015 | 11:48:00 |
| 10929 | 2548130223 | 5/12/2016 | 16:30:00 |
| 10930 | 2548134658 | 3/5/2017 | 21:01:25 |
| 10931 | 2548330011 | 8/6/2015 | 14:09:00 |
| 10932 | 2548330011 | 8/8/2015 | 13:40:00 |
| 10933 | 2548330011 | 8/10/2015 | 13:43:00 |
| 10934 | 2548330011 | 8/12/2015 | 15:24:00 |
| 10935 | 2548330011 | 8/13/2015 | 15:04:00 |
| 10936 | 2548330011 | 8/17/2015 | 15:01:00 |
| 10937 | 2548331342 | 8/20/2015 | 13:06:00 |
| 10938 | 2548331342 | 8/22/2015 | 16:06:00 |
| 10939 | 2548331342 | 8/24/2015 | 18:18:00 |
| 10940 | 2548331342 | 8/25/2015 | 21:53:00 |
| 10941 | 2548424285 | 8/20/2015 | 11:15:00 |
| 10942 | 2548552158 | 5/4/2017 | 10:04:33 |
| 10943 | 2548552158 | 5/6/2017 | 10:11:29 |
| 10944 | 2548552158 | 5/8/2017 | 17:54:54 |
| 10945 | 2548552158 | 5/10/2017 | 10:19:13 |
| 10946 | 2548929547 | 12/3/2016 | 11:42:04 |
| 10947 | 2549134135 | 10/17/2016 | 16:11:29 |
| 10948 | 2549134833 | 9/4/2017 | 12:33:18 |
| 10949 | 2549135631 | 10/17/2016 | 15:57:21 |

| | | | |
|---|---|---|---|
| 10950 | 2549138274 | 9/1/2015 | 12:19:00 |
| 10951 | 2549138274 | 9/2/2015 | 13:01:00 |
| 10952 | 2549138665 | 6/2/2017 | 10:03:54 |
| 10953 | 2549318280 | 10/27/2017 | 10:25:59 |
| 10954 | 2549774133 | 9/10/2015 | 14:31:00 |
| 10955 | 2549774133 | 9/12/2015 | 17:50:00 |
| 10956 | 2549781003 | 9/1/2015 | 16:13:00 |
| 10957 | 2549781003 | 9/2/2015 | 13:17:00 |
| 10958 | 2549781003 | 11/6/2015 | 10:24:00 |
| 10959 | 2549781003 | 11/7/2015 | 10:06:00 |
| 10960 | 2549781003 | 11/8/2015 | 13:22:00 |
| 10961 | 2549781003 | 11/9/2015 | 10:19:00 |
| 10962 | 2549781003 | 11/10/2015 | 10:04:00 |
| 10963 | 2549781003 | 11/11/2015 | 16:16:00 |
| 10964 | 2549781003 | 11/12/2015 | 16:28:00 |
| 10965 | 2549781003 | 11/24/2015 | 10:10:00 |
| 10966 | 2549781539 | 9/10/2015 | 10:03:00 |
| 10967 | 2549781539 | 9/12/2015 | 10:16:00 |
| 10968 | 2562002924 | 8/24/2016 | 19:15:00 |
| 10969 | 2562013068 | 6/22/2016 | 18:16:00 |
| 10970 | 2562017879 | 9/9/2015 | 11:40:00 |
| 10971 | 2562017879 | 9/10/2015 | 18:27:00 |
| 10972 | 2562017879 | 9/12/2015 | 15:24:00 |
| 10973 | 2562017879 | 9/15/2015 | 14:54:00 |
| 10974 | 2562019610 | 8/23/2015 | 12:02:00 |
| 10975 | 2562019610 | 8/24/2015 | 12:20:00 |
| 10976 | 2562022317 | 8/16/2015 | 12:20:00 |
| 10977 | 2562245190 | 10/13/2016 | 13:51:08 |
| 10978 | 2562245362 | 5/12/2016 | 14:13:00 |
| 10979 | 2562252355 | 10/11/2016 | 11:32:38 |
| 10980 | 2562254141 | 4/18/2016 | 19:02:00 |
| 10981 | 2562262754 | 8/13/2015 | 15:34:00 |
| 10982 | 2562262754 | 8/14/2015 | 15:46:00 |
| 10983 | 2562265087 | 9/15/2015 | 9:46:00 |
| 10984 | 2562265087 | 9/16/2015 | 11:38:00 |
| 10985 | 2562265087 | 9/17/2015 | 9:34:00 |
| 10986 | 2562265087 | 9/18/2015 | 9:20:00 |
| 10987 | 2562265131 | 9/27/2017 | 11:58:39 |
| 10988 | 2562265131 | 9/29/2017 | 14:38:46 |
| 10989 | 2562265131 | 10/1/2017 | 10:19:43 |
| 10990 | 2562265131 | 10/3/2017 | 11:51:13 |
| 10991 | 2562265175 | 3/8/2017 | 9:15:49 |
| 10992 | 2562265175 | 3/9/2017 | 12:28:57 |
| 10993 | 2562265175 | 3/11/2017 | 9:36:46 |
| 10994 | 2562275088 | 10/18/2016 | 11:00:11 |
| 10995 | 2562279578 | 8/7/2015 | 14:38:00 |
| 10996 | 2562279578 | 8/8/2015 | 18:23:00 |

| | | | |
|---|---|---|---|
| 10997 | 2562279578 | 8/9/2015 | 18:31:00 |
| 10998 | 2562279578 | 8/10/2015 | 9:07:00 |
| 10999 | 2562279578 | 8/11/2015 | 10:02:00 |
| 11000 | 2562446346 | 4/26/2016 | 16:23:00 |
| 11001 | 2562499938 | 6/12/2016 | 18:00:00 |
| 11002 | 2562522659 | 8/15/2017 | 11:10:45 |
| 11003 | 2562528136 | 9/28/2016 | 16:30:00 |
| 11004 | 2562528416 | 6/3/2016 | 21:27:00 |
| 11005 | 2562528906 | 9/5/2015 | 19:46:00 |
| 11006 | 2562528906 | 9/6/2015 | 21:39:00 |
| 11007 | 2562528906 | 9/10/2015 | 11:59:00 |
| 11008 | 2562528906 | 9/12/2015 | 16:23:00 |
| 11009 | 2562630256 | 8/13/2015 | 12:45:00 |
| 11010 | 2562632961 | 6/9/2016 | 18:24:00 |
| 11011 | 2562663011 | 10/16/2016 | 16:29:10 |
| 11012 | 2562674110 | 8/29/2015 | 12:34:00 |
| 11013 | 2562674110 | 8/31/2015 | 10:15:00 |
| 11014 | 2562674110 | 9/2/2015 | 18:07:00 |
| 11015 | 2562674110 | 9/6/2015 | 19:31:00 |
| 11016 | 2562674110 | 9/7/2015 | 12:31:00 |
| 11017 | 2562674110 | 9/8/2015 | 12:06:00 |
| 11018 | 2562678351 | 11/29/2015 | 10:25:00 |
| 11019 | 2562678351 | 11/30/2015 | 9:43:00 |
| 11020 | 2562678351 | 12/1/2015 | 10:44:00 |
| 11021 | 2562679674 | 8/25/2015 | 9:31:00 |
| 11022 | 2562679674 | 4/21/2017 | 15:09:24 |
| 11023 | 2562679674 | 4/22/2017 | 12:47:19 |
| 11024 | 2562679674 | 5/20/2017 | 20:24:29 |
| 11025 | 2562679674 | 5/21/2017 | 11:03:00 |
| 11026 | 2562679674 | 5/22/2017 | 9:20:24 |
| 11027 | 2562679674 | 5/23/2017 | 17:27:58 |
| 11028 | 2562679674 | 5/24/2017 | 9:06:43 |
| 11029 | 2562679674 | 6/18/2017 | 11:54:02 |
| 11030 | 2562679674 | 6/19/2017 | 9:29:54 |
| 11031 | 2562679674 | 6/22/2017 | 18:03:45 |
| 11032 | 2562679674 | 7/21/2017 | 9:11:17 |
| 11033 | 2562679674 | 7/22/2017 | 12:08:33 |
| 11034 | 2562679674 | 7/23/2017 | 11:17:44 |
| 11035 | 2562679674 | 8/18/2017 | 9:21:07 |
| 11036 | 2562679674 | 8/19/2017 | 13:21:46 |
| 11037 | 2562679674 | 8/20/2017 | 11:35:23 |
| 11038 | 2562679674 | 8/21/2017 | 9:12:02 |
| 11039 | 2562679674 | 9/25/2017 | 16:47:18 |
| 11040 | 2562679674 | 9/27/2017 | 9:40:47 |
| 11041 | 2562679674 | 9/28/2017 | 9:04:01 |
| 11042 | 2562679674 | 9/29/2017 | 9:14:21 |
| 11043 | 2562679674 | 10/1/2017 | 10:52:54 |

| 11044 | 2562679674 | 10/2/2017  | 9:26:38  |
| 11045 | 2562679674 | 10/3/2017  | 9:28:43  |
| 11046 | 2562679674 | 10/27/2017 | 9:03:07  |
| 11047 | 2562679674 | 10/28/2017 | 13:06:36 |
| 11048 | 2562679674 | 10/29/2017 | 13:31:45 |
| 11049 | 2562695903 | 8/26/2015  | 11:31:00 |
| 11050 | 2562695903 | 9/16/2015  | 9:29:00  |
| 11051 | 2562752581 | 12/1/2015  | 9:07:00  |
| 11052 | 2562756353 | 5/1/2013   | 12:21:52 |
| 11053 | 2562766528 | 2/18/2013  | 9:39:15  |
| 11054 | 2562766676 | 12/2/2015  | 9:05:00  |
| 11055 | 2562766676 | 12/3/2015  | 9:09:00  |
| 11056 | 2562788426 | 10/20/2016 | 10:07:36 |
| 11057 | 2562789365 | 4/3/2017   | 18:42:30 |
| 11058 | 2562789365 | 6/1/2017   | 9:26:11  |
| 11059 | 2562789365 | 6/2/2017   | 16:13:40 |
| 11060 | 2562789365 | 6/3/2017   | 12:38:40 |
| 11061 | 2562789365 | 6/6/2017   | 9:24:31  |
| 11062 | 2562789365 | 6/7/2017   | 9:09:42  |
| 11063 | 2562789365 | 6/8/2017   | 12:52:20 |
| 11064 | 2562789365 | 6/12/2017  | 15:16:22 |
| 11065 | 2562789365 | 8/1/2017   | 17:21:14 |
| 11066 | 2562789365 | 8/2/2017   | 16:22:08 |
| 11067 | 2562789365 | 8/5/2017   | 9:02:45  |
| 11068 | 2562789365 | 8/7/2017   | 17:53:52 |
| 11069 | 2562789365 | 8/8/2017   | 16:16:23 |
| 11070 | 2562807734 | 10/14/2016 | 19:03:48 |
| 11071 | 2562820164 | 8/21/2015  | 9:55:00  |
| 11072 | 2562827302 | 9/28/2016  | 16:58:00 |
| 11073 | 2562830061 | 7/14/2017  | 14:52:12 |
| 11074 | 2562830061 | 8/15/2017  | 11:52:41 |
| 11075 | 2562830061 | 8/17/2017  | 15:38:29 |
| 11076 | 2562833175 | 9/14/2015  | 11:52:00 |
| 11077 | 2562833175 | 9/15/2015  | 10:56:00 |
| 11078 | 2562833175 | 9/16/2015  | 9:25:00  |
| 11079 | 2562833175 | 9/17/2015  | 9:12:00  |
| 11080 | 2562833175 | 9/18/2015  | 9:14:00  |
| 11081 | 2562835283 | 8/17/2015  | 18:23:00 |
| 11082 | 2562837291 | 4/5/2017   | 19:09:22 |
| 11083 | 2562837291 | 9/3/2017   | 16:57:22 |
| 11084 | 2562837291 | 9/5/2017   | 11:22:56 |
| 11085 | 2562837291 | 9/7/2017   | 9:07:31  |
| 11086 | 2562837291 | 9/9/2017   | 10:03:30 |
| 11087 | 2562837291 | 9/10/2017  | 10:37:12 |
| 11088 | 2562837291 | 10/4/2017  | 9:02:44  |
| 11089 | 2562837291 | 10/6/2017  | 9:16:13  |
| 11090 | 2562837291 | 10/8/2017  | 10:17:03 |

| 11091 | 2562837291 | 10/10/2017 | 9:30:02 |
|-------|------------|------------|---------|
| 11092 | 2562837291 | 10/11/2017 | 19:48:56 |
| 11093 | 2562839640 | 8/26/2015 | 9:39:00 |
| 11094 | 2562887476 | 12/2/2015 | 9:28:00 |
| 11095 | 2562887476 | 12/3/2015 | 10:04:00 |
| 11096 | 2562891917 | 7/13/2016 | 19:57:00 |
| 11097 | 2562895628 | 8/25/2015 | 17:03:00 |
| 11098 | 2562895628 | 8/29/2015 | 10:47:00 |
| 11099 | 2562895628 | 5/17/2016 | 15:37:00 |
| 11100 | 2562933560 | 1/24/2017 | 15:01:03 |
| 11101 | 2562936621 | 8/11/2015 | 12:15:00 |
| 11102 | 2562936621 | 8/12/2015 | 10:07:00 |
| 11103 | 2562937586 | 5/19/2016 | 17:53:00 |
| 11104 | 2562948214 | 9/22/2016 | 15:48:00 |
| 11105 | 2562953868 | 4/9/2013 | 20:11:11 |
| 11106 | 2562954396 | 9/13/2016 | 21:53:00 |
| 11107 | 2562958680 | 4/8/2016 | 15:12:00 |
| 11108 | 2563020826 | 5/6/2016 | 19:55:00 |
| 11109 | 2563033909 | 4/15/2016 | 17:50:00 |
| 11110 | 2563073685 | 8/26/2015 | 11:31:00 |
| 11111 | 2563074903 | 9/5/2015 | 11:19:00 |
| 11112 | 2563074903 | 9/10/2015 | 10:13:00 |
| 11113 | 2563094520 | 6/23/2016 | 16:54:00 |
| 11114 | 2563097751 | 8/3/2016 | 17:55:00 |
| 11115 | 2563109077 | 9/5/2015 | 9:41:00 |
| 11116 | 2563109077 | 9/6/2015 | 15:46:00 |
| 11117 | 2563109077 | 9/7/2015 | 9:16:00 |
| 11118 | 2563109077 | 9/8/2015 | 10:02:00 |
| 11119 | 2563165733 | 8/31/2015 | 10:26:00 |
| 11120 | 2563165733 | 9/1/2015 | 10:29:00 |
| 11121 | 2563165733 | 5/28/2017 | 16:25:57 |
| 11122 | 2563165733 | 7/27/2017 | 9:13:47 |
| 11123 | 2563165733 | 7/28/2017 | 9:14:20 |
| 11124 | 2563165733 | 7/29/2017 | 12:26:32 |
| 11125 | 2563181770 | 5/16/2016 | 21:26:00 |
| 11126 | 2563188932 | 4/21/2016 | 16:57:00 |
| 11127 | 2563244363 | 12/3/2015 | 9:06:00 |
| 11128 | 2563244828 | 10/3/2016 | 17:17:00 |
| 11129 | 2563248423 | 10/6/2016 | 12:43:27 |
| 11130 | 2563282200 | 8/7/2015 | 10:32:00 |
| 11131 | 2563349153 | 9/6/2016 | 21:11:00 |
| 11132 | 2563354346 | 9/15/2015 | 14:24:00 |
| 11133 | 2563354346 | 9/17/2015 | 9:47:00 |
| 11134 | 2563354346 | 9/19/2015 | 10:28:00 |
| 11135 | 2563354346 | 9/20/2015 | 9:38:00 |
| 11136 | 2563354346 | 9/20/2016 | 16:26:00 |
| 11137 | 2563354948 | 10/13/2016 | 11:01:14 |

| 11138 | 2563389454 | 10/12/2016 | 11:32:34 |
| 11139 | 2563389467 | 8/21/2015 | 14:29:00 |
| 11140 | 2563389467 | 8/22/2015 | 11:48:00 |
| 11141 | 2563389467 | 8/24/2015 | 19:56:00 |
| 11142 | 2563389995 | 11/28/2015 | 9:34:00 |
| 11143 | 2563389995 | 12/2/2015 | 9:09:00 |
| 11144 | 2563392747 | 8/21/2015 | 11:59:00 |
| 11145 | 2563392747 | 8/31/2015 | 12:08:00 |
| 11146 | 2563434842 | 5/3/2016 | 19:46:00 |
| 11147 | 2563436167 | 8/28/2016 | 18:26:00 |
| 11148 | 2563472509 | 10/8/2017 | 10:46:17 |
| 11149 | 2563472774 | 11/30/2015 | 11:07:00 |
| 11150 | 2563472774 | 12/1/2015 | 10:50:00 |
| 11151 | 2563475823 | 7/20/2016 | 16:33:00 |
| 11152 | 2563499740 | 8/13/2015 | 15:23:00 |
| 11153 | 2563618591 | 9/7/2015 | 19:34:00 |
| 11154 | 2563618591 | 9/9/2015 | 20:55:00 |
| 11155 | 2563618591 | 9/10/2015 | 20:40:00 |
| 11156 | 2563618591 | 9/12/2015 | 13:13:00 |
| 11157 | 2563621809 | 7/3/2017 | 12:58:02 |
| 11158 | 2563621809 | 7/9/2017 | 10:55:37 |
| 11159 | 2563621809 | 7/10/2017 | 15:51:21 |
| 11160 | 2563621809 | 7/29/2017 | 11:11:38 |
| 11161 | 2563621809 | 7/30/2017 | 10:27:09 |
| 11162 | 2563621809 | 8/2/2017 | 9:05:57 |
| 11163 | 2563621809 | 8/4/2017 | 11:40:28 |
| 11164 | 2563621809 | 8/12/2017 | 9:03:57 |
| 11165 | 2563664189 | 5/6/2017 | 9:37:41 |
| 11166 | 2563666209 | 6/21/2016 | 16:30:00 |
| 11167 | 2563666951 | 6/23/2016 | 17:47:00 |
| 11168 | 2563682553 | 10/4/2016 | 20:07:00 |
| 11169 | 2563683072 | 10/11/2016 | 11:57:52 |
| 11170 | 2563683520 | 7/13/2017 | 13:18:59 |
| 11171 | 2563683520 | 7/14/2017 | 15:17:37 |
| 11172 | 2563688330 | 10/17/2016 | 21:00:19 |
| 11173 | 2563688453 | 9/11/2015 | 19:20:00 |
| 11174 | 2563688453 | 9/12/2015 | 18:10:00 |
| 11175 | 2563688453 | 9/14/2015 | 16:28:00 |
| 11176 | 2563688453 | 9/15/2015 | 10:29:00 |
| 11177 | 2563688453 | 9/16/2015 | 9:25:00 |
| 11178 | 2563688453 | 9/13/2016 | 21:52:00 |
| 11179 | 2563688453 | 10/15/2016 | 10:28:57 |
| 11180 | 2563742896 | 10/12/2016 | 11:47:13 |
| 11181 | 2563743673 | 8/15/2015 | 13:52:00 |
| 11182 | 2563743673 | 8/26/2015 | 10:52:00 |
| 11183 | 2563743673 | 8/27/2015 | 12:46:00 |
| 11184 | 2563743673 | 8/28/2015 | 14:08:00 |

| | | | |
|---|---|---|---|
| 11185 | 2563743673 | 8/29/2015 | 9:47:00 |
| 11186 | 2563743673 | 8/31/2015 | 9:17:00 |
| 11187 | 2563743673 | 9/4/2015 | 19:52:00 |
| 11188 | 2563743673 | 9/6/2015 | 21:24:00 |
| 11189 | 2563743673 | 9/12/2015 | 18:29:00 |
| 11190 | 2563743673 | 9/15/2015 | 12:55:00 |
| 11191 | 2563743673 | 9/16/2015 | 11:37:00 |
| 11192 | 2563743673 | 9/18/2015 | 12:49:00 |
| 11193 | 2563744352 | 6/9/2016 | 18:49:00 |
| 11194 | 2563751594 | 4/22/2017 | 10:50:46 |
| 11195 | 2563751594 | 7/3/2017 | 14:32:58 |
| 11196 | 2563751594 | 7/23/2017 | 12:13:36 |
| 11197 | 2563751594 | 7/30/2017 | 11:57:29 |
| 11198 | 2563751594 | 8/1/2017 | 9:36:31 |
| 11199 | 2563751594 | 8/3/2017 | 9:14:45 |
| 11200 | 2563751594 | 9/22/2017 | 12:02:44 |
| 11201 | 2563751594 | 9/25/2017 | 19:59:22 |
| 11202 | 2563751594 | 9/27/2017 | 15:03:02 |
| 11203 | 2563751594 | 9/29/2017 | 16:54:38 |
| 11204 | 2563751594 | 10/1/2017 | 10:42:29 |
| 11205 | 2563751594 | 10/3/2017 | 13:43:59 |
| 11206 | 2563889795 | 2/18/2013 | 9:39:07 |
| 11207 | 2563901869 | 8/12/2015 | 12:00:00 |
| 11208 | 2563902624 | 8/22/2015 | 14:59:00 |
| 11209 | 2563907053 | 10/12/2016 | 15:57:33 |
| 11210 | 2563916205 | 9/10/2015 | 20:10:00 |
| 11211 | 2563916205 | 9/14/2015 | 17:47:00 |
| 11212 | 2563916205 | 9/15/2015 | 12:21:00 |
| 11213 | 2563916205 | 9/16/2015 | 20:45:00 |
| 11214 | 2563920442 | 10/13/2016 | 10:41:26 |
| 11215 | 2563941800 | 7/19/2016 | 16:37:00 |
| 11216 | 2563997109 | 2/26/2017 | 10:45:22 |
| 11217 | 2563997109 | 2/27/2017 | 11:05:27 |
| 11218 | 2563997109 | 3/1/2017 | 16:11:00 |
| 11219 | 2564042792 | 4/12/2016 | 19:53:00 |
| 11220 | 2564043137 | 7/30/2017 | 10:18:03 |
| 11221 | 2564043137 | 8/1/2017 | 17:20:51 |
| 11222 | 2564043606 | 9/3/2014 | 12:52:18 |
| 11223 | 2564055351 | 9/17/2015 | 9:59:00 |
| 11224 | 2564055351 | 9/19/2015 | 9:18:00 |
| 11225 | 2564055351 | 9/21/2015 | 14:38:00 |
| 11226 | 2564055351 | 9/23/2015 | 11:25:00 |
| 11227 | 2564055351 | 9/25/2015 | 9:44:00 |
| 11228 | 2564058809 | 8/14/2015 | 12:54:00 |
| 11229 | 2564058809 | 8/31/2015 | 9:11:00 |
| 11230 | 2564100977 | 4/5/2016 | 18:12:00 |
| 11231 | 2564124229 | 9/2/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 11232 | 2564124229 | 9/3/2015 | 13:55:00 |
| 11233 | 2564124295 | 10/6/2015 | 13:02:10 |
| 11234 | 2564124295 | 10/10/2016 | 17:45:12 |
| 11235 | 2564124537 | 10/17/2016 | 18:21:03 |
| 11236 | 2564125626 | 8/20/2015 | 13:58:00 |
| 11237 | 2564125877 | 8/8/2015 | 13:00:00 |
| 11238 | 2564125877 | 8/9/2015 | 18:13:00 |
| 11239 | 2564125877 | 8/10/2015 | 13:02:00 |
| 11240 | 2564126601 | 3/11/2016 | 18:10:08 |
| 11241 | 2564177338 | 9/16/2015 | 12:37:00 |
| 11242 | 2564177338 | 9/18/2015 | 11:12:00 |
| 11243 | 2564177338 | 10/12/2017 | 9:20:56 |
| 11244 | 2564177338 | 10/20/2017 | 9:02:17 |
| 11245 | 2564177338 | 10/26/2017 | 9:15:48 |
| 11246 | 2564182092 | 8/13/2015 | 10:21:00 |
| 11247 | 2564256732 | 10/15/2016 | 18:25:29 |
| 11248 | 2564260291 | 4/19/2016 | 20:59:00 |
| 11249 | 2564360175 | 4/28/2017 | 9:10:21 |
| 11250 | 2564360175 | 5/2/2017 | 9:05:03 |
| 11251 | 2564360175 | 5/6/2017 | 9:45:24 |
| 11252 | 2564360175 | 5/10/2017 | 9:10:43 |
| 11253 | 2564360175 | 5/14/2017 | 10:39:05 |
| 11254 | 2564364636 | 5/18/2017 | 15:58:51 |
| 11255 | 2564364636 | 7/30/2017 | 10:05:37 |
| 11256 | 2564364636 | 8/2/2017 | 16:53:31 |
| 11257 | 2564364636 | 8/9/2017 | 16:44:55 |
| 11258 | 2564380715 | 5/9/2016 | 14:24:00 |
| 11259 | 2564384038 | 7/15/2015 | 14:26:03 |
| 11260 | 2564384038 | 8/12/2015 | 10:40:00 |
| 11261 | 2564384038 | 8/13/2015 | 17:23:00 |
| 11262 | 2564410656 | 4/4/2016 | 16:19:00 |
| 11263 | 2564412005 | 7/12/2016 | 20:50:00 |
| 11264 | 2564433717 | 5/4/2016 | 18:25:00 |
| 11265 | 2564525848 | 4/5/2016 | 18:20:00 |
| 11266 | 2564526044 | 8/22/2015 | 15:05:00 |
| 11267 | 2564531950 | 8/12/2015 | 12:15:00 |
| 11268 | 2564531950 | 11/29/2015 | 10:16:00 |
| 11269 | 2564531950 | 11/30/2015 | 10:00:00 |
| 11270 | 2564531950 | 12/1/2015 | 11:03:00 |
| 11271 | 2564531950 | 12/3/2015 | 9:58:00 |
| 11272 | 2564535932 | 8/21/2015 | 9:46:00 |
| 11273 | 2564538712 | 5/2/2017 | 16:25:38 |
| 11274 | 2564538712 | 5/18/2017 | 11:49:45 |
| 11275 | 2564538712 | 6/1/2017 | 19:22:01 |
| 11276 | 2564538712 | 8/7/2017 | 17:54:08 |
| 11277 | 2564538712 | 8/8/2017 | 16:04:35 |
| 11278 | 2564538712 | 8/30/2017 | 9:08:33 |

| | | | |
|---|---|---|---|
| 11279 | 2564538712 | 9/4/2017 | 9:03:03 |
| 11280 | 2564538712 | 9/9/2017 | 9:47:20 |
| 11281 | 2564538712 | 9/14/2017 | 14:41:02 |
| 11282 | 2564544620 | 7/11/2016 | 13:46:39 |
| 11283 | 2564545665 | 10/13/2016 | 10:42:21 |
| 11284 | 2564573579 | 9/14/2016 | 15:15:00 |
| 11285 | 2564578452 | 5/11/2016 | 20:27:00 |
| 11286 | 2564584255 | 10/11/2016 | 11:42:02 |
| 11287 | 2564584792 | 9/16/2015 | 20:52:00 |
| 11288 | 2564584792 | 9/20/2015 | 12:45:00 |
| 11289 | 2564584792 | 9/21/2015 | 12:26:00 |
| 11290 | 2564584792 | 9/22/2015 | 11:54:00 |
| 11291 | 2564600163 | 8/14/2015 | 9:04:00 |
| 11292 | 2564600163 | 8/16/2015 | 15:32:00 |
| 11293 | 2564600163 | 8/20/2015 | 12:22:00 |
| 11294 | 2564600163 | 8/21/2015 | 10:21:00 |
| 11295 | 2564600774 | 5/6/2016 | 20:32:00 |
| 11296 | 2564601104 | 9/28/2016 | 15:46:00 |
| 11297 | 2564639715 | 8/14/2015 | 13:55:00 |
| 11298 | 2564661366 | 10/16/2016 | 11:47:51 |
| 11299 | 2564681579 | 8/28/2015 | 13:56:00 |
| 11300 | 2564681579 | 9/1/2015 | 11:53:00 |
| 11301 | 2564681579 | 9/2/2015 | 15:52:00 |
| 11302 | 2564681855 | 8/19/2015 | 12:09:00 |
| 11303 | 2564681855 | 8/21/2015 | 12:52:00 |
| 11304 | 2564681855 | 8/25/2015 | 9:05:00 |
| 11305 | 2564730515 | 10/20/2016 | 12:42:46 |
| 11306 | 2564763431 | 10/13/2016 | 10:51:35 |
| 11307 | 2564767751 | 5/31/2016 | 21:11:00 |
| 11308 | 2564768166 | 10/15/2016 | 10:26:28 |
| 11309 | 2564769434 | 8/23/2015 | 11:52:00 |
| 11310 | 2564791960 | 9/5/2015 | 9:54:00 |
| 11311 | 2564791960 | 9/6/2015 | 12:03:00 |
| 11312 | 2564791960 | 9/7/2015 | 10:13:00 |
| 11313 | 2564791960 | 10/4/2017 | 9:02:50 |
| 11314 | 2564791960 | 10/6/2017 | 9:02:51 |
| 11315 | 2564791960 | 10/8/2017 | 10:37:57 |
| 11316 | 2564791960 | 10/10/2017 | 9:31:26 |
| 11317 | 2564791960 | 10/11/2017 | 19:51:36 |
| 11318 | 2564791960 | 11/7/2017 | 9:04:25 |
| 11319 | 2564791960 | 11/8/2017 | 10:14:38 |
| 11320 | 2564791960 | 11/9/2017 | 12:04:13 |
| 11321 | 2564791960 | 11/10/2017 | 16:34:21 |
| 11322 | 2564796793 | 4/4/2016 | 16:22:00 |
| 11323 | 2564797010 | 3/29/2016 | 16:27:00 |
| 11324 | 2564831826 | 10/16/2016 | 18:23:55 |
| 11325 | 2564833506 | 10/13/2016 | 13:51:31 |

| 11326 | 2564833916 | 4/21/2017 | 10:01:43 |
|-------|------------|-----------|----------|
| 11327 | 2564833916 | 4/23/2017 | 10:39:39 |
| 11328 | 2564833916 | 4/27/2017 | 12:42:10 |
| 11329 | 2564833916 | 6/20/2017 | 9:20:57 |
| 11330 | 2564833916 | 8/20/2017 | 10:32:43 |
| 11331 | 2564833916 | 8/24/2017 | 9:30:10 |
| 11332 | 2564833916 | 8/28/2017 | 15:42:38 |
| 11333 | 2564833916 | 9/1/2017 | 10:28:09 |
| 11334 | 2564833916 | 9/5/2017 | 14:59:28 |
| 11335 | 2564853285 | 10/6/2016 | 13:42:58 |
| 11336 | 2564933011 | 5/17/2016 | 15:12:00 |
| 11337 | 2564933942 | 7/10/2017 | 16:26:04 |
| 11338 | 2564933942 | 7/12/2017 | 9:08:19 |
| 11339 | 2564935162 | 9/14/2015 | 13:56:00 |
| 11340 | 2564935162 | 9/17/2015 | 11:37:00 |
| 11341 | 2564935162 | 9/19/2015 | 11:54:00 |
| 11342 | 2564935162 | 4/19/2016 | 21:09:00 |
| 11343 | 2564977852 | 8/24/2016 | 19:16:00 |
| 11344 | 2564991479 | 6/22/2016 | 18:43:00 |
| 11345 | 2564992643 | 11/29/2015 | 10:07:00 |
| 11346 | 2564992643 | 12/2/2015 | 9:07:00 |
| 11347 | 2564996892 | 4/19/2016 | 20:58:00 |
| 11348 | 2564998926 | 6/28/2016 | 15:18:00 |
| 11349 | 2565041998 | 4/26/2016 | 16:48:00 |
| 11350 | 2565044287 | 9/1/2015 | 10:40:00 |
| 11351 | 2565044287 | 9/3/2015 | 10:25:00 |
| 11352 | 2565044570 | 4/10/2017 | 16:18:10 |
| 11353 | 2565044570 | 4/11/2017 | 9:07:35 |
| 11354 | 2565044570 | 4/13/2017 | 9:43:40 |
| 11355 | 2565044570 | 4/21/2017 | 9:59:12 |
| 11356 | 2565044570 | 7/11/2017 | 16:25:18 |
| 11357 | 2565044570 | 7/13/2017 | 16:12:16 |
| 11358 | 2565044570 | 8/10/2017 | 9:06:05 |
| 11359 | 2565044570 | 8/11/2017 | 11:45:39 |
| 11360 | 2565044570 | 8/13/2017 | 10:07:37 |
| 11361 | 2565044570 | 8/15/2017 | 11:06:15 |
| 11362 | 2565044570 | 8/17/2017 | 14:37:55 |
| 11363 | 2565044570 | 8/18/2017 | 9:32:53 |
| 11364 | 2565044570 | 8/19/2017 | 11:53:32 |
| 11365 | 2565044570 | 8/20/2017 | 10:18:54 |
| 11366 | 2565044570 | 8/21/2017 | 20:27:06 |
| 11367 | 2565044570 | 8/25/2017 | 14:33:46 |
| 11368 | 2565044570 | 8/26/2017 | 9:02:48 |
| 11369 | 2565044570 | 9/15/2017 | 9:05:03 |
| 11370 | 2565044570 | 9/17/2017 | 11:08:34 |
| 11371 | 2565044570 | 9/19/2017 | 9:54:21 |
| 11372 | 2565044570 | 9/21/2017 | 13:24:34 |

| | | | |
|---|---|---|---|
| 11373 | 2565044570 | 9/23/2017 | 11:36:22 |
| 11374 | 2565044570 | 9/24/2017 | 10:05:24 |
| 11375 | 2565044570 | 9/25/2017 | 11:29:48 |
| 11376 | 2565045450 | 9/15/2016 | 17:57:00 |
| 11377 | 2565045450 | 10/15/2016 | 10:47:45 |
| 11378 | 2565046148 | 9/20/2016 | 15:16:00 |
| 11379 | 2565049880 | 6/19/2017 | 15:17:56 |
| 11380 | 2565051687 | 9/10/2015 | 19:52:00 |
| 11381 | 2565051687 | 9/12/2015 | 12:32:00 |
| 11382 | 2565051687 | 9/14/2015 | 10:50:00 |
| 11383 | 2565051687 | 9/16/2015 | 12:05:00 |
| 11384 | 2565058714 | 8/27/2015 | 10:45:00 |
| 11385 | 2565074630 | 5/17/2016 | 15:43:00 |
| 11386 | 2565080603 | 10/5/2016 | 17:02:00 |
| 11387 | 2565099985 | 8/7/2015 | 15:33:00 |
| 11388 | 2565099985 | 8/9/2015 | 16:12:00 |
| 11389 | 2565162335 | 9/12/2015 | 10:09:00 |
| 11390 | 2565162335 | 9/15/2015 | 10:50:00 |
| 11391 | 2565162335 | 9/16/2015 | 9:25:00 |
| 11392 | 2565207128 | 11/22/2017 | 9:02:35 |
| 11393 | 2565207128 | 11/27/2017 | 9:01:44 |
| 11394 | 2565207128 | 12/2/2017 | 9:02:17 |
| 11395 | 2565250971 | 4/18/2016 | 21:08:00 |
| 11396 | 2565251041 | 4/12/2017 | 9:39:14 |
| 11397 | 2565251041 | 4/13/2017 | 9:46:52 |
| 11398 | 2565251041 | 5/13/2017 | 14:19:59 |
| 11399 | 2565251041 | 6/12/2017 | 12:25:56 |
| 11400 | 2565251041 | 6/13/2017 | 18:51:41 |
| 11401 | 2565251041 | 8/17/2017 | 15:56:54 |
| 11402 | 2565251041 | 8/18/2017 | 18:33:10 |
| 11403 | 2565251041 | 8/19/2017 | 18:14:41 |
| 11404 | 2565251041 | 9/13/2017 | 10:47:30 |
| 11405 | 2565251041 | 9/14/2017 | 14:38:58 |
| 11406 | 2565251041 | 9/16/2017 | 13:18:58 |
| 11407 | 2565251041 | 9/18/2017 | 15:27:13 |
| 11408 | 2565251041 | 10/9/2017 | 13:56:42 |
| 11409 | 2565255853 | 10/17/2016 | 11:05:15 |
| 11410 | 2565291419 | 8/16/2015 | 9:44:00 |
| 11411 | 2565291419 | 9/9/2015 | 9:36:00 |
| 11412 | 2565291419 | 9/12/2015 | 12:51:00 |
| 11413 | 2565291419 | 9/16/2015 | 11:22:00 |
| 11414 | 2565291419 | 9/18/2015 | 12:18:00 |
| 11415 | 2565295370 | 10/13/2016 | 10:47:15 |
| 11416 | 2565303270 | 6/21/2016 | 19:02:00 |
| 11417 | 2565309557 | 6/23/2017 | 9:06:11 |
| 11418 | 2565309557 | 7/13/2017 | 9:38:54 |
| 11419 | 2565309557 | 7/14/2017 | 9:31:38 |

| | | | |
|---|---|---|---|
| 11420 | 2565309557 | 7/25/2017 | 16:08:27 |
| 11421 | 2565309557 | 8/9/2017 | 17:16:44 |
| 11422 | 2565309557 | 8/17/2017 | 15:57:17 |
| 11423 | 2565309557 | 8/23/2017 | 10:35:28 |
| 11424 | 2565315130 | 9/15/2015 | 11:37:00 |
| 11425 | 2565315130 | 9/16/2015 | 9:57:00 |
| 11426 | 2565318612 | 8/22/2015 | 13:51:00 |
| 11427 | 2565411212 | 10/5/2016 | 17:16:00 |
| 11428 | 2565418864 | 3/16/2017 | 17:52:35 |
| 11429 | 2565418864 | 3/17/2017 | 13:59:15 |
| 11430 | 2565418864 | 3/20/2017 | 9:29:30 |
| 11431 | 2565418864 | 3/21/2017 | 9:13:18 |
| 11432 | 2565418864 | 3/22/2017 | 9:20:19 |
| 11433 | 2565418864 | 5/16/2017 | 17:18:46 |
| 11434 | 2565418864 | 5/19/2017 | 10:16:11 |
| 11435 | 2565418864 | 5/20/2017 | 9:09:39 |
| 11436 | 2565418864 | 5/21/2017 | 11:52:52 |
| 11437 | 2565418864 | 5/22/2017 | 14:18:52 |
| 11438 | 2565575524 | 12/3/2015 | 9:19:00 |
| 11439 | 2565578009 | 3/17/2017 | 9:19:22 |
| 11440 | 2565578009 | 3/20/2017 | 10:52:40 |
| 11441 | 2565578009 | 3/21/2017 | 9:45:56 |
| 11442 | 2565582058 | 10/11/2016 | 19:30:21 |
| 11443 | 2565664900 | 11/29/2015 | 12:22:00 |
| 11444 | 2565664900 | 12/1/2015 | 16:27:00 |
| 11445 | 2565667968 | 2/24/2017 | 9:54:49 |
| 11446 | 2565667968 | 2/26/2017 | 16:24:10 |
| 11447 | 2565667968 | 2/27/2017 | 16:51:11 |
| 11448 | 2565716546 | 11/30/2015 | 10:37:00 |
| 11449 | 2565716546 | 12/2/2015 | 9:05:00 |
| 11450 | 2565728172 | 9/8/2017 | 9:08:31 |
| 11451 | 2565728172 | 9/9/2017 | 10:56:39 |
| 11452 | 2565728172 | 9/10/2017 | 11:28:06 |
| 11453 | 2565728172 | 10/7/2017 | 9:04:23 |
| 11454 | 2565728172 | 10/8/2017 | 11:01:48 |
| 11455 | 2565728172 | 10/9/2017 | 11:08:53 |
| 11456 | 2565729170 | 9/18/2015 | 9:15:00 |
| 11457 | 2565774774 | 9/27/2016 | 18:40:00 |
| 11458 | 2565866136 | 9/16/2016 | 19:58:00 |
| 11459 | 2565891354 | 2/10/2016 | 16:54:37 |
| 11460 | 2565891951 | 10/11/2016 | 15:57:13 |
| 11461 | 2565895482 | 9/15/2015 | 13:25:00 |
| 11462 | 2565899894 | 9/2/2015 | 10:16:00 |
| 11463 | 2565899894 | 12/3/2015 | 11:31:00 |
| 11464 | 2565903326 | 5/25/2016 | 16:25:00 |
| 11465 | 2565905933 | 4/5/2016 | 18:18:00 |
| 11466 | 2565916900 | 9/6/2015 | 16:12:00 |

| | | | |
|---|---|---|---|
| 11467 | 2565917989 | 5/20/2017 | 19:34:45 |
| 11468 | 2565917989 | 9/12/2017 | 9:32:39 |
| 11469 | 2565917989 | 9/13/2017 | 16:24:41 |
| 11470 | 2565917989 | 10/12/2017 | 17:16:23 |
| 11471 | 2565925724 | 9/7/2015 | 10:14:00 |
| 11472 | 2565925724 | 9/10/2015 | 16:36:00 |
| 11473 | 2565925724 | 9/12/2015 | 17:30:00 |
| 11474 | 2565925724 | 9/16/2015 | 19:11:00 |
| 11475 | 2565951415 | 7/21/2016 | 16:01:00 |
| 11476 | 2565953486 | 8/8/2015 | 10:50:00 |
| 11477 | 2565953486 | 8/9/2015 | 15:19:00 |
| 11478 | 2565953486 | 8/10/2015 | 10:23:00 |
| 11479 | 2565954609 | 8/26/2015 | 12:22:00 |
| 11480 | 2565954609 | 9/2/2015 | 11:26:00 |
| 11481 | 2565954609 | 9/19/2015 | 10:58:00 |
| 11482 | 2565954609 | 9/20/2015 | 11:57:00 |
| 11483 | 2565955584 | 10/14/2016 | 12:24:24 |
| 11484 | 2565959002 | 6/21/2016 | 16:57:00 |
| 11485 | 2565959046 | 9/7/2015 | 18:49:00 |
| 11486 | 2565959046 | 9/8/2015 | 19:27:00 |
| 11487 | 2565959046 | 9/9/2015 | 20:12:00 |
| 11488 | 2565959046 | 9/10/2015 | 16:59:00 |
| 11489 | 2565959046 | 9/12/2015 | 19:18:00 |
| 11490 | 2565959046 | 9/15/2015 | 9:09:00 |
| 11491 | 2565992797 | 6/24/2016 | 21:42:00 |
| 11492 | 2565995508 | 7/21/2017 | 17:10:13 |
| 11493 | 2565995508 | 7/24/2017 | 18:46:30 |
| 11494 | 2565995508 | 8/21/2017 | 19:09:46 |
| 11495 | 2565995508 | 8/22/2017 | 16:35:49 |
| 11496 | 2565997750 | 7/13/2016 | 18:12:00 |
| 11497 | 2566005641 | 2/27/2017 | 11:11:34 |
| 11498 | 2566005641 | 2/28/2017 | 9:05:37 |
| 11499 | 2566005641 | 3/6/2017 | 9:56:26 |
| 11500 | 2566005641 | 3/7/2017 | 16:57:06 |
| 11501 | 2566005641 | 3/9/2017 | 10:25:41 |
| 11502 | 2566005641 | 3/10/2017 | 11:04:00 |
| 11503 | 2566005641 | 4/3/2017 | 10:04:21 |
| 11504 | 2566005641 | 4/4/2017 | 16:11:07 |
| 11505 | 2566005641 | 4/5/2017 | 17:03:50 |
| 11506 | 2566005641 | 4/6/2017 | 15:41:12 |
| 11507 | 2566005641 | 4/9/2017 | 12:31:21 |
| 11508 | 2566017101 | 7/14/2016 | 15:13:00 |
| 11509 | 2566044117 | 4/15/2016 | 19:27:00 |
| 11510 | 2566047417 | 8/14/2015 | 17:33:00 |
| 11511 | 2566047417 | 8/16/2015 | 15:25:00 |
| 11512 | 2566047417 | 8/17/2015 | 10:13:00 |
| 11513 | 2566052718 | 3/14/2017 | 17:00:35 |

| | | | |
|---|---|---|---|
| 11514 | 2566052718 | 3/18/2017 | 14:37:03 |
| 11515 | 2566052718 | 3/20/2017 | 10:18:42 |
| 11516 | 2566052718 | 4/4/2017 | 9:57:51 |
| 11517 | 2566052718 | 4/5/2017 | 12:23:33 |
| 11518 | 2566052718 | 4/6/2017 | 15:28:03 |
| 11519 | 2566052718 | 4/7/2017 | 16:09:16 |
| 11520 | 2566052718 | 4/9/2017 | 19:08:28 |
| 11521 | 2566052718 | 4/10/2017 | 15:59:54 |
| 11522 | 2566052718 | 4/12/2017 | 16:54:36 |
| 11523 | 2566052718 | 4/13/2017 | 15:59:38 |
| 11524 | 2566061976 | 5/5/2016 | 18:30:00 |
| 11525 | 2566069474 | 6/22/2016 | 17:52:00 |
| 11526 | 2566081401 | 8/9/2015 | 15:52:00 |
| 11527 | 2566081401 | 8/11/2015 | 10:41:00 |
| 11528 | 2566099780 | 6/24/2016 | 21:14:00 |
| 11529 | 2566099940 | 4/4/2016 | 16:18:00 |
| 11530 | 2566099966 | 9/5/2015 | 17:02:00 |
| 11531 | 2566099966 | 9/6/2015 | 20:17:00 |
| 11532 | 2566099966 | 9/7/2015 | 9:46:00 |
| 11533 | 2566099966 | 9/8/2015 | 12:19:00 |
| 11534 | 2566099966 | 9/10/2015 | 13:32:00 |
| 11535 | 2566099966 | 9/11/2015 | 20:17:00 |
| 11536 | 2566099966 | 9/12/2015 | 10:01:00 |
| 11537 | 2566099966 | 9/14/2015 | 9:28:00 |
| 11538 | 2566099966 | 9/15/2015 | 9:13:00 |
| 11539 | 2566102587 | 10/6/2016 | 13:03:59 |
| 11540 | 2566103537 | 4/25/2016 | 19:41:00 |
| 11541 | 2566107530 | 10/13/2016 | 10:56:04 |
| 11542 | 2566124016 | 8/7/2015 | 12:19:00 |
| 11543 | 2566124539 | 10/6/2016 | 13:05:53 |
| 11544 | 2566129273 | 8/11/2015 | 13:47:00 |
| 11545 | 2566129273 | 8/12/2015 | 17:00:00 |
| 11546 | 2566133814 | 7/19/2016 | 16:21:00 |
| 11547 | 2566134554 | 10/4/2016 | 14:04:00 |
| 11548 | 2566138859 | 3/24/2017 | 9:24:01 |
| 11549 | 2566138859 | 3/25/2017 | 11:23:43 |
| 11550 | 2566138859 | 3/27/2017 | 17:35:44 |
| 11551 | 2566139141 | 9/29/2016 | 16:40:00 |
| 11552 | 2566139265 | 1/29/2013 | 11:16:25 |
| 11553 | 2566149199 | 6/22/2016 | 15:06:00 |
| 11554 | 2566164447 | 10/13/2016 | 13:50:48 |
| 11555 | 2566164447 | 10/16/2016 | 17:03:44 |
| 11556 | 2566164449 | 10/11/2016 | 19:31:31 |
| 11557 | 2566164751 | 10/17/2016 | 10:53:19 |
| 11558 | 2566166305 | 8/13/2015 | 9:21:00 |
| 11559 | 2566202225 | 9/21/2017 | 14:45:19 |
| 11560 | 2566211967 | 4/29/2017 | 10:52:18 |

| | | | |
|---|---|---|---|
| 11561 | 2566211967 | 5/1/2017 | 13:08:12 |
| 11562 | 2566211967 | 5/2/2017 | 13:24:57 |
| 11563 | 2566211967 | 5/3/2017 | 9:32:40 |
| 11564 | 2566211967 | 5/7/2017 | 10:51:57 |
| 11565 | 2566211967 | 5/11/2017 | 17:25:44 |
| 11566 | 2566211967 | 5/15/2017 | 10:49:26 |
| 11567 | 2566211967 | 5/19/2017 | 18:14:51 |
| 11568 | 2566211967 | 5/23/2017 | 20:06:27 |
| 11569 | 2566212300 | 5/23/2013 | 15:21:40 |
| 11570 | 2566229811 | 10/15/2016 | 10:12:51 |
| 11571 | 2566260980 | 9/20/2015 | 9:18:00 |
| 11572 | 2566261856 | 7/20/2016 | 15:17:00 |
| 11573 | 2566264682 | 8/25/2015 | 21:24:00 |
| 11574 | 2566264682 | 8/27/2015 | 16:32:00 |
| 11575 | 2566264682 | 8/28/2015 | 12:44:00 |
| 11576 | 2566278731 | 10/17/2016 | 14:04:33 |
| 11577 | 2566300881 | 8/7/2015 | 14:09:00 |
| 11578 | 2566304544 | 9/16/2016 | 19:27:00 |
| 11579 | 2566304723 | 8/9/2015 | 16:41:00 |
| 11580 | 2566304723 | 8/11/2015 | 10:51:00 |
| 11581 | 2566304723 | 8/26/2015 | 15:48:00 |
| 11582 | 2566304723 | 9/3/2015 | 16:16:00 |
| 11583 | 2566307658 | 10/1/2017 | 11:14:04 |
| 11584 | 2566307658 | 10/2/2017 | 9:32:26 |
| 11585 | 2566307658 | 10/3/2017 | 9:21:09 |
| 11586 | 2566307658 | 10/4/2017 | 9:09:32 |
| 11587 | 2566307658 | 10/5/2017 | 9:19:51 |
| 11588 | 2566307658 | 10/7/2017 | 14:35:52 |
| 11589 | 2566307658 | 10/8/2017 | 10:46:50 |
| 11590 | 2566307658 | 10/9/2017 | 9:19:04 |
| 11591 | 2566307658 | 10/10/2017 | 9:14:21 |
| 11592 | 2566307658 | 10/11/2017 | 9:17:31 |
| 11593 | 2566308935 | 9/15/2016 | 16:51:00 |
| 11594 | 2566362809 | 9/22/2016 | 13:02:00 |
| 11595 | 2566363140 | 10/15/2016 | 10:19:35 |
| 11596 | 2566385240 | 8/21/2015 | 13:38:00 |
| 11597 | 2566385240 | 8/22/2015 | 12:22:00 |
| 11598 | 2566385240 | 8/23/2015 | 9:53:00 |
| 11599 | 2566385240 | 8/24/2015 | 12:20:00 |
| 11600 | 2566385240 | 8/25/2015 | 11:15:00 |
| 11601 | 2566385240 | 8/27/2015 | 9:27:00 |
| 11602 | 2566385240 | 8/28/2015 | 11:59:00 |
| 11603 | 2566385240 | 8/29/2015 | 10:00:00 |
| 11604 | 2566385240 | 8/31/2015 | 10:37:00 |
| 11605 | 2566385240 | 9/1/2015 | 20:07:00 |
| 11606 | 2566385240 | 9/2/2015 | 20:45:00 |
| 11607 | 2566385240 | 9/3/2015 | 18:23:00 |

| | | | |
|---|---|---|---|
| 11608 | 2566483303 | 10/13/2016 | 10:48:01 |
| 11609 | 2566512020 | 10/18/2016 | 13:14:13 |
| 11610 | 2566516431 | 8/17/2015 | 17:54:00 |
| 11611 | 2566516431 | 8/21/2015 | 10:33:00 |
| 11612 | 2566516431 | 9/2/2015 | 21:23:00 |
| 11613 | 2566516431 | 9/8/2015 | 21:34:00 |
| 11614 | 2566516642 | 9/28/2016 | 17:17:00 |
| 11615 | 2566522119 | 8/21/2017 | 21:13:18 |
| 11616 | 2566522119 | 8/22/2017 | 18:39:44 |
| 11617 | 2566522119 | 8/24/2017 | 12:14:04 |
| 11618 | 2566522119 | 8/25/2017 | 13:28:23 |
| 11619 | 2566522119 | 8/26/2017 | 9:11:47 |
| 11620 | 2566523581 | 10/13/2016 | 13:53:56 |
| 11621 | 2566530128 | 3/9/2017 | 10:46:30 |
| 11622 | 2566557202 | 7/24/2016 | 18:59:00 |
| 11623 | 2566557504 | 7/8/2016 | 21:50:00 |
| 11624 | 2566583856 | 8/16/2017 | 9:13:19 |
| 11625 | 2566583856 | 8/18/2017 | 9:01:39 |
| 11626 | 2566583856 | 8/20/2017 | 10:23:08 |
| 11627 | 2566583856 | 8/23/2017 | 17:52:01 |
| 11628 | 2566656743 | 8/17/2017 | 16:05:39 |
| 11629 | 2566656743 | 8/23/2017 | 10:27:28 |
| 11630 | 2566684025 | 8/9/2015 | 17:21:00 |
| 11631 | 2566689388 | 3/29/2016 | 16:43:00 |
| 11632 | 2566737010 | 9/21/2016 | 15:04:00 |
| 11633 | 2566759120 | 10/15/2016 | 10:59:33 |
| 11634 | 2566771822 | 6/30/2016 | 14:57:00 |
| 11635 | 2566838631 | 9/15/2016 | 16:50:00 |
| 11636 | 2566839115 | 9/21/2016 | 17:27:00 |
| 11637 | 2566890719 | 10/17/2016 | 11:32:00 |
| 11638 | 2566896798 | 9/3/2015 | 13:18:00 |
| 11639 | 2566896798 | 9/4/2015 | 19:12:00 |
| 11640 | 2566896798 | 9/5/2015 | 14:41:00 |
| 11641 | 2566896798 | 9/6/2015 | 20:03:00 |
| 11642 | 2566896798 | 9/7/2015 | 21:20:00 |
| 11643 | 2566896798 | 9/12/2015 | 17:25:00 |
| 11644 | 2566898878 | 8/27/2015 | 10:19:00 |
| 11645 | 2566899592 | 10/17/2016 | 10:55:00 |
| 11646 | 2566899754 | 9/1/2015 | 14:31:00 |
| 11647 | 2566899754 | 9/7/2015 | 13:31:00 |
| 11648 | 2566899754 | 9/14/2015 | 12:23:00 |
| 11649 | 2566899754 | 9/15/2015 | 13:19:00 |
| 11650 | 2566899754 | 9/16/2015 | 13:23:00 |
| 11651 | 2566899754 | 9/17/2015 | 12:41:00 |
| 11652 | 2566940681 | 8/14/2015 | 16:30:00 |
| 11653 | 2566940681 | 9/3/2015 | 11:47:00 |
| 11654 | 2566944150 | 8/30/2017 | 9:07:51 |

| | | | |
|---|---|---|---|
| 11655 | 2566944150 | 8/31/2017 | 9:08:45 |
| 11656 | 2566944150 | 9/2/2017 | 12:41:08 |
| 11657 | 2566944150 | 9/4/2017 | 11:56:01 |
| 11658 | 2566944150 | 9/6/2017 | 12:22:58 |
| 11659 | 2566944150 | 9/8/2017 | 9:07:25 |
| 11660 | 2566944150 | 9/10/2017 | 11:26:22 |
| 11661 | 2566986825 | 4/21/2016 | 16:24:00 |
| 11662 | 2567021566 | 9/29/2016 | 21:45:00 |
| 11663 | 2567026092 | 8/11/2015 | 12:51:00 |
| 11664 | 2567026870 | 10/4/2016 | 13:15:00 |
| 11665 | 2567082464 | 10/12/2016 | 10:58:24 |
| 11666 | 2567107896 | 8/6/2015 | 17:43:00 |
| 11667 | 2567109391 | 10/20/2016 | 12:50:53 |
| 11668 | 2567109593 | 8/14/2015 | 17:12:00 |
| 11669 | 2567109884 | 10/4/2016 | 14:22:00 |
| 11670 | 2567177498 | 5/24/2016 | 15:24:00 |
| 11671 | 2567273320 | 7/20/2016 | 15:02:00 |
| 11672 | 2567274515 | 4/4/2016 | 16:06:00 |
| 11673 | 2567363627 | 5/30/2013 | 12:16:58 |
| 11674 | 2567364162 | 4/4/2017 | 9:46:31 |
| 11675 | 2567364162 | 4/5/2017 | 20:18:09 |
| 11676 | 2567364162 | 4/11/2017 | 9:23:49 |
| 11677 | 2567364162 | 5/4/2017 | 9:17:45 |
| 11678 | 2567364162 | 5/5/2017 | 9:08:33 |
| 11679 | 2567364333 | 9/7/2015 | 21:52:00 |
| 11680 | 2567364333 | 9/8/2015 | 14:05:00 |
| 11681 | 2567364333 | 9/9/2015 | 20:05:00 |
| 11682 | 2567364333 | 9/10/2015 | 13:51:00 |
| 11683 | 2567364333 | 9/12/2015 | 10:04:00 |
| 11684 | 2567364333 | 9/14/2015 | 15:01:00 |
| 11685 | 2567364333 | 9/15/2015 | 12:32:00 |
| 11686 | 2567366460 | 8/28/2015 | 14:14:00 |
| 11687 | 2567366460 | 8/29/2015 | 12:42:00 |
| 11688 | 2567401215 | 8/26/2015 | 10:17:00 |
| 11689 | 2567401215 | 8/27/2015 | 9:13:00 |
| 11690 | 2567401215 | 8/28/2015 | 14:12:00 |
| 11691 | 2567401215 | 8/29/2015 | 11:30:00 |
| 11692 | 2567401215 | 9/2/2015 | 15:38:00 |
| 11693 | 2567401215 | 9/3/2015 | 16:22:00 |
| 11694 | 2567401215 | 9/5/2015 | 16:34:00 |
| 11695 | 2567401215 | 9/6/2015 | 12:31:00 |
| 11696 | 2567444770 | 5/18/2016 | 19:52:00 |
| 11697 | 2567446794 | 4/15/2016 | 16:58:00 |
| 11698 | 2567449292 | 9/14/2015 | 13:27:00 |
| 11699 | 2567449292 | 9/15/2015 | 9:59:00 |
| 11700 | 2567449292 | 9/16/2015 | 9:22:00 |
| 11701 | 2567449292 | 9/17/2015 | 9:14:00 |

| | | | |
|---|---|---|---|
| 11702 | 2567449292 | 9/18/2015 | 12:35:00 |
| 11703 | 2567494134 | 5/4/2016 | 21:17:00 |
| 11704 | 2567498911 | 6/8/2016 | 18:50:00 |
| 11705 | 2567705527 | 4/4/2017 | 15:24:01 |
| 11706 | 2567705527 | 4/5/2017 | 9:08:08 |
| 11707 | 2567705527 | 4/6/2017 | 9:47:58 |
| 11708 | 2567705527 | 4/7/2017 | 14:51:59 |
| 11709 | 2567705527 | 5/4/2017 | 9:54:01 |
| 11710 | 2567705527 | 5/9/2017 | 9:14:32 |
| 11711 | 2567705527 | 5/19/2017 | 17:40:14 |
| 11712 | 2567705527 | 5/24/2017 | 9:08:16 |
| 11713 | 2567705527 | 5/25/2017 | 17:15:55 |
| 11714 | 2567705527 | 5/26/2017 | 18:00:40 |
| 11715 | 2567838489 | 10/3/2016 | 17:02:00 |
| 11716 | 2567838820 | 4/27/2017 | 16:06:37 |
| 11717 | 2567862790 | 2/24/2017 | 11:31:14 |
| 11718 | 2567869324 | 8/17/2015 | 15:04:00 |
| 11719 | 2567869324 | 8/21/2015 | 11:17:00 |
| 11720 | 2567909074 | 8/8/2015 | 13:11:00 |
| 11721 | 2567909074 | 8/9/2015 | 11:19:00 |
| 11722 | 2567909074 | 8/10/2015 | 12:31:00 |
| 11723 | 2567909074 | 8/11/2015 | 13:26:00 |
| 11724 | 2567940563 | 9/29/2016 | 21:47:00 |
| 11725 | 2567940612 | 9/21/2015 | 13:38:00 |
| 11726 | 2567944614 | 10/11/2016 | 19:32:39 |
| 11727 | 2567947110 | 9/30/2016 | 17:38:00 |
| 11728 | 2567947783 | 9/10/2015 | 20:18:00 |
| 11729 | 2567974585 | 9/5/2015 | 12:35:00 |
| 11730 | 2567974585 | 9/6/2015 | 18:21:00 |
| 11731 | 2567974585 | 9/12/2015 | 19:07:00 |
| 11732 | 2568101441 | 8/15/2017 | 9:04:41 |
| 11733 | 2568101441 | 8/16/2017 | 9:19:25 |
| 11734 | 2568101441 | 8/17/2017 | 14:27:26 |
| 11735 | 2568101441 | 8/18/2017 | 9:10:13 |
| 11736 | 2568101441 | 8/19/2017 | 11:44:03 |
| 11737 | 2568101441 | 8/20/2017 | 10:13:03 |
| 11738 | 2568101441 | 8/21/2017 | 20:06:41 |
| 11739 | 2568101441 | 8/22/2017 | 16:42:32 |
| 11740 | 2568101441 | 8/24/2017 | 11:49:20 |
| 11741 | 2568101441 | 8/25/2017 | 11:03:20 |
| 11742 | 2568109074 | 7/1/2016 | 21:37:00 |
| 11743 | 2568568880 | 2/26/2016 | 16:48:00 |
| 11744 | 2568723782 | 9/16/2015 | 19:21:00 |
| 11745 | 2568723782 | 9/18/2015 | 13:24:00 |
| 11746 | 2568723782 | 9/20/2015 | 13:17:00 |
| 11747 | 2568723782 | 9/22/2015 | 15:03:00 |
| 11748 | 2568724667 | 5/25/2016 | 18:19:00 |

| 11749 | 2568803850 | 4/13/2017 | 11:47:26 |
| 11750 | 2568803850 | 6/11/2017 | 11:02:29 |
| 11751 | 2568803850 | 6/20/2017 | 9:10:59 |
| 11752 | 2568803850 | 7/2/2017 | 11:04:29 |
| 11753 | 2568803850 | 7/11/2017 | 14:04:15 |
| 11754 | 2568803850 | 7/13/2017 | 13:36:16 |
| 11755 | 2568995256 | 10/13/2016 | 10:40:15 |
| 11756 | 2569196042 | 10/18/2016 | 17:09:24 |
| 11757 | 2569198325 | 9/14/2016 | 15:10:00 |
| 11758 | 2569244341 | 9/17/2015 | 9:10:00 |
| 11759 | 2569244341 | 9/18/2015 | 10:02:00 |
| 11760 | 2569244341 | 9/19/2015 | 9:16:00 |
| 11761 | 2569268228 | 8/6/2015 | 17:02:00 |
| 11762 | 2569268228 | 8/9/2015 | 13:19:00 |
| 11763 | 2569268228 | 8/10/2015 | 11:36:00 |
| 11764 | 2569295171 | 8/24/2015 | 9:56:00 |
| 11765 | 2569295171 | 8/26/2015 | 18:07:00 |
| 11766 | 2569295171 | 8/29/2015 | 9:23:00 |
| 11767 | 2569477819 | 8/28/2017 | 15:43:28 |
| 11768 | 2569477819 | 9/1/2017 | 10:03:29 |
| 11769 | 2569477819 | 9/5/2017 | 18:12:27 |
| 11770 | 2569624074 | 8/21/2015 | 13:42:00 |
| 11771 | 2569624074 | 8/22/2015 | 13:04:00 |
| 11772 | 2569624074 | 8/24/2015 | 20:57:00 |
| 11773 | 2569808710 | 9/29/2016 | 14:47:00 |
| 11774 | 2569908631 | 9/7/2015 | 11:00:00 |
| 11775 | 2569908631 | 9/12/2015 | 12:48:00 |
| 11776 | 2569908631 | 9/14/2015 | 14:33:00 |
| 11777 | 2569962939 | 6/28/2016 | 18:44:00 |
| 11778 | 2569973036 | 9/15/2015 | 12:53:00 |
| 11779 | 2569973036 | 9/16/2015 | 21:16:00 |
| 11780 | 2569973036 | 9/17/2015 | 13:26:00 |
| 11781 | 2569973036 | 9/18/2015 | 12:39:00 |
| 11782 | 2569973036 | 9/19/2015 | 11:17:00 |
| 11783 | 2569973036 | 9/20/2015 | 10:27:00 |
| 11784 | 2569973036 | 9/21/2015 | 12:00:00 |
| 11785 | 2569973036 | 9/22/2015 | 11:49:00 |
| 11786 | 2569973036 | 9/23/2015 | 16:16:00 |
| 11787 | 2569973036 | 9/24/2015 | 17:39:00 |
| 11788 | 2569973036 | 9/26/2015 | 11:55:00 |
| 11789 | 2569983686 | 9/18/2015 | 9:18:00 |
| 11790 | 2569983686 | 9/22/2015 | 9:40:00 |
| 11791 | 2569983686 | 9/23/2015 | 11:24:00 |
| 11792 | 2569984235 | 6/22/2016 | 15:05:00 |
| 11793 | 2602029839 | 5/27/2016 | 16:27:00 |
| 11794 | 2602036237 | 5/18/2016 | 13:55:00 |
| 11795 | 2602037405 | 10/11/2016 | 16:14:09 |

| | | | |
|---|---|---|---|
| 11796 | 2602059160 | 7/19/2016 | 12:33:00 |
| 11797 | 2602152544 | 2/18/2016 | 16:34:00 |
| 11798 | 2602233878 | 9/1/2015 | 15:27:00 |
| 11799 | 2602239654 | 9/19/2016 | 8:15:00 |
| 11800 | 2602245386 | 8/9/2015 | 10:31:00 |
| 11801 | 2602270434 | 9/20/2015 | 10:22:00 |
| 11802 | 2602296884 | 9/18/2015 | 16:23:00 |
| 11803 | 2602392423 | 9/22/2016 | 18:20:00 |
| 11804 | 2602418033 | 6/24/2016 | 11:01:00 |
| 11805 | 2602422095 | 10/10/2016 | 9:40:12 |
| 11806 | 2602423813 | 9/14/2015 | 8:35:00 |
| 11807 | 2602436831 | 9/17/2015 | 14:57:00 |
| 11808 | 2602439044 | 9/30/2016 | 10:10:00 |
| 11809 | 2602510202 | 8/23/2016 | 11:46:00 |
| 11810 | 2602511714 | 9/12/2015 | 11:50:00 |
| 11811 | 2602519535 | 10/6/2016 | 8:43:00 |
| 11812 | 2602551779 | 10/13/2016 | 9:38:26 |
| 11813 | 2602672026 | 10/10/2016 | 13:48:04 |
| 11814 | 2602737034 | 8/25/2016 | 9:56:00 |
| 11815 | 2602739622 | 6/4/2016 | 12:06:00 |
| 11816 | 2603165891 | 10/5/2016 | 10:04:00 |
| 11817 | 2603169132 | 4/18/2016 | 16:39:00 |
| 11818 | 2603367487 | 10/1/2015 | 19:53:00 |
| 11819 | 2603368906 | 10/24/2015 | 12:47:00 |
| 11820 | 2603501921 | 9/20/2016 | 9:34:00 |
| 11821 | 2603504955 | 6/20/2013 | 11:22:16 |
| 11822 | 2603558375 | 6/24/2016 | 11:10:00 |
| 11823 | 2603559336 | 5/28/2016 | 10:49:00 |
| 11824 | 2603858096 | 7/11/2016 | 10:28:00 |
| 11825 | 2604021989 | 5/27/2016 | 15:06:00 |
| 11826 | 2604023232 | 8/23/2015 | 10:43:00 |
| 11827 | 2604023249 | 9/16/2016 | 16:26:00 |
| 11828 | 2604036550 | 8/16/2016 | 20:57:00 |
| 11829 | 2604039311 | 2/18/2016 | 9:47:00 |
| 11830 | 2604145076 | 10/7/2016 | 19:49:43 |
| 11831 | 2604175436 | 8/26/2015 | 19:28:00 |
| 11832 | 2604182155 | 5/15/2013 | 14:23:30 |
| 11833 | 2604464504 | 9/12/2015 | 14:57:00 |
| 11834 | 2604465198 | 4/15/2016 | 16:16:00 |
| 11835 | 2604795972 | 9/14/2015 | 8:21:00 |
| 11836 | 2604797167 | 5/21/2016 | 11:53:00 |
| 11837 | 2604944252 | 9/19/2015 | 15:17:00 |
| 11838 | 2605031512 | 9/7/2016 | 13:19:00 |
| 11839 | 2605035302 | 5/22/2016 | 13:16:00 |
| 11840 | 2605038080 | 5/1/2016 | 19:05:00 |
| 11841 | 2605041112 | 8/14/2015 | 12:55:00 |
| 11842 | 2605150174 | 3/15/2016 | 8:23:00 |

| 11843 | 2605156159 | 9/6/2016 | 14:56:00 |
|-------|------------|----------|----------|
| 11844 | 2605173633 | 9/25/2016 | 17:35:00 |
| 11845 | 2605706615 | 9/30/2016 | 9:33:00 |
| 11846 | 2605706927 | 8/7/2015 | 10:10:00 |
| 11847 | 2605718142 | 5/31/2016 | 11:02:00 |
| 11848 | 2605733663 | 9/24/2016 | 16:31:00 |
| 11849 | 2605793236 | 9/2/2015 | 14:54:00 |
| 11850 | 2605821536 | 2/8/2016 | 14:27:00 |
| 11851 | 2605826243 | 10/11/2016 | 8:02:42 |
| 11852 | 2605829202 | 9/16/2015 | 8:14:00 |
| 11853 | 2605994571 | 6/16/2016 | 14:56:00 |
| 11854 | 2606023360 | 4/21/2016 | 11:47:00 |
| 11855 | 2606099694 | 10/10/2016 | 14:12:36 |
| 11856 | 2606671586 | 9/23/2016 | 11:55:00 |
| 11857 | 2606686531 | 6/29/2015 | 9:02:27 |
| 11858 | 2607011097 | 8/29/2015 | 15:47:00 |
| 11859 | 2607021472 | 9/27/2016 | 10:43:00 |
| 11860 | 2607107960 | 9/19/2016 | 12:39:00 |
| 11861 | 2607603408 | 9/16/2015 | 19:44:00 |
| 11862 | 2607661649 | 9/20/2015 | 17:54:00 |
| 11863 | 2608278622 | 9/2/2015 | 11:45:00 |
| 11864 | 2609011025 | 7/21/2016 | 12:45:00 |
| 11865 | 2609011075 | 9/28/2016 | 8:05:00 |
| 11866 | 2609084220 | 6/23/2016 | 9:13:00 |
| 11867 | 2622151892 | 8/13/2015 | 15:35:00 |
| 11868 | 2622151892 | 8/14/2015 | 10:21:00 |
| 11869 | 2622151892 | 4/10/2017 | 10:04:08 |
| 11870 | 2622151892 | 4/11/2017 | 9:56:19 |
| 11871 | 2622151892 | 4/12/2017 | 10:11:53 |
| 11872 | 2622151892 | 4/13/2017 | 10:05:42 |
| 11873 | 2622151892 | 4/14/2017 | 10:34:25 |
| 11874 | 2622151892 | 5/11/2017 | 12:05:16 |
| 11875 | 2622151892 | 5/12/2017 | 9:36:32 |
| 11876 | 2622151892 | 5/13/2017 | 10:57:31 |
| 11877 | 2622151892 | 5/14/2017 | 10:44:05 |
| 11878 | 2622151892 | 5/15/2017 | 15:02:33 |
| 11879 | 2622151892 | 5/16/2017 | 9:44:03 |
| 11880 | 2622151892 | 5/17/2017 | 9:07:48 |
| 11881 | 2622151892 | 5/18/2017 | 9:14:12 |
| 11882 | 2622151892 | 5/19/2017 | 20:09:07 |
| 11883 | 2622151892 | 5/20/2017 | 20:08:51 |
| 11884 | 2622151892 | 5/21/2017 | 11:04:31 |
| 11885 | 2622151892 | 6/12/2017 | 9:13:09 |
| 11886 | 2622151892 | 8/10/2017 | 18:16:14 |
| 11887 | 2622151892 | 8/15/2017 | 9:05:01 |
| 11888 | 2622151892 | 8/17/2017 | 11:43:26 |
| 11889 | 2622151892 | 8/18/2017 | 10:28:29 |

| | | | |
|---|---|---|---|
| 11890 | 2622151892 | 8/19/2017 | 13:45:04 |
| 11891 | 2622152766 | 9/29/2017 | 15:05:20 |
| 11892 | 2622152766 | 10/9/2017 | 14:14:35 |
| 11893 | 2622152766 | 10/14/2017 | 12:56:42 |
| 11894 | 2623058833 | 6/8/2016 | 21:26:00 |
| 11895 | 2623372329 | 10/12/2016 | 10:39:48 |
| 11896 | 2623440929 | 8/6/2015 | 12:04:00 |
| 11897 | 2623444345 | 12/18/2016 | 14:54:59 |
| 11898 | 2623535512 | 6/9/2016 | 18:20:00 |
| 11899 | 2623585432 | 6/21/2016 | 18:48:00 |
| 11900 | 2623646584 | 9/14/2016 | 18:15:00 |
| 11901 | 2623705514 | 4/28/2016 | 16:25:00 |
| 11902 | 2624089341 | 5/18/2016 | 20:17:00 |
| 11903 | 2624420741 | 5/11/2016 | 17:11:00 |
| 11904 | 2624707309 | 8/27/2015 | 16:49:00 |
| 11905 | 2624835442 | 10/15/2016 | 13:58:18 |
| 11906 | 2624838781 | 5/4/2016 | 21:03:00 |
| 11907 | 2624842021 | 9/16/2016 | 20:15:00 |
| 11908 | 2624983561 | 6/27/2016 | 15:08:00 |
| 11909 | 2624983691 | 8/25/2015 | 12:00:00 |
| 11910 | 2624983691 | 8/26/2015 | 11:20:00 |
| 11911 | 2624983691 | 8/27/2015 | 13:20:00 |
| 11912 | 2624983691 | 8/28/2015 | 11:58:00 |
| 11913 | 2624983691 | 8/29/2015 | 12:20:00 |
| 11914 | 2625104365 | 6/29/2016 | 15:19:00 |
| 11915 | 2625151303 | 3/29/2016 | 16:58:00 |
| 11916 | 2625272588 | 3/5/2017 | 19:55:57 |
| 11917 | 2625272588 | 4/4/2017 | 11:59:14 |
| 11918 | 2625272588 | 4/8/2017 | 14:47:44 |
| 11919 | 2625272588 | 4/12/2017 | 9:05:57 |
| 11920 | 2626613428 | 8/18/2015 | 18:26:00 |
| 11921 | 2626613960 | 5/4/2016 | 21:47:00 |
| 11922 | 2626890893 | 8/6/2015 | 14:24:00 |
| 11923 | 2627488278 | 8/9/2016 | 21:34:00 |
| 11924 | 2627580939 | 9/14/2016 | 16:06:00 |
| 11925 | 2627700074 | 4/27/2016 | 16:17:00 |
| 11926 | 2627706178 | 10/4/2016 | 20:37:00 |
| 11927 | 2628183714 | 4/21/2016 | 17:18:00 |
| 11928 | 2628222482 | 10/12/2016 | 11:50:24 |
| 11929 | 2628658643 | 9/15/2016 | 17:30:00 |
| 11930 | 2628912122 | 5/26/2017 | 12:27:54 |
| 11931 | 2628934334 | 8/20/2015 | 17:50:00 |
| 11932 | 2628936978 | 8/21/2015 | 10:32:00 |
| 11933 | 2628949658 | 9/22/2016 | 15:21:00 |
| 11934 | 2629092613 | 10/16/2016 | 17:01:35 |
| 11935 | 2629392323 | 9/8/2015 | 17:59:00 |
| 11936 | 2629455605 | 3/28/2016 | 18:43:00 |

| | | | |
|---|---|---|---|
| 11937 | 2629518275 | 10/14/2016 | 12:34:36 |
| 11938 | 2629895857 | 9/27/2016 | 18:52:00 |
| 11939 | 2672064334 | 8/27/2015 | 10:08:00 |
| 11940 | 2672064334 | 8/28/2015 | 13:51:00 |
| 11941 | 2672064334 | 8/29/2015 | 12:09:00 |
| 11942 | 2672064334 | 8/30/2015 | 15:39:00 |
| 11943 | 2672064334 | 8/31/2015 | 14:59:00 |
| 11944 | 2672064334 | 9/1/2015 | 10:46:00 |
| 11945 | 2672064334 | 9/2/2015 | 14:53:00 |
| 11946 | 2672064334 | 9/3/2015 | 11:06:00 |
| 11947 | 2672064334 | 5/24/2016 | 14:39:00 |
| 11948 | 2672078730 | 11/29/2015 | 10:18:00 |
| 11949 | 2672078730 | 11/30/2015 | 9:02:00 |
| 11950 | 2672078730 | 12/1/2015 | 9:09:00 |
| 11951 | 2672079649 | 8/25/2015 | 16:35:00 |
| 11952 | 2672079649 | 8/26/2015 | 9:27:00 |
| 11953 | 2672104733 | 8/31/2015 | 9:22:00 |
| 11954 | 2672104733 | 9/1/2015 | 17:25:00 |
| 11955 | 2672104733 | 9/2/2015 | 11:52:00 |
| 11956 | 2672104733 | 9/3/2015 | 17:07:00 |
| 11957 | 2672104733 | 9/5/2015 | 14:00:00 |
| 11958 | 2672104733 | 9/6/2015 | 16:11:00 |
| 11959 | 2672104733 | 9/7/2015 | 12:58:00 |
| 11960 | 2672104733 | 7/25/2017 | 10:53:32 |
| 11961 | 2672104733 | 8/1/2017 | 9:37:26 |
| 11962 | 2672164110 | 8/26/2015 | 16:35:00 |
| 11963 | 2672180892 | 8/22/2015 | 12:52:00 |
| 11964 | 2672180892 | 8/23/2015 | 10:09:00 |
| 11965 | 2672180892 | 8/24/2015 | 11:41:00 |
| 11966 | 2672180892 | 8/25/2015 | 11:54:00 |
| 11967 | 2672182939 | 10/21/2017 | 14:53:06 |
| 11968 | 2672182939 | 10/22/2017 | 13:32:01 |
| 11969 | 2672182939 | 10/24/2017 | 10:31:59 |
| 11970 | 2672182939 | 10/26/2017 | 9:21:29 |
| 11971 | 2672182939 | 10/27/2017 | 9:07:39 |
| 11972 | 2672182939 | 10/28/2017 | 10:24:04 |
| 11973 | 2672182939 | 10/29/2017 | 14:14:32 |
| 11974 | 2672188293 | 4/4/2016 | 15:25:00 |
| 11975 | 2672263392 | 10/15/2016 | 13:56:17 |
| 11976 | 2672300544 | 8/21/2015 | 14:18:00 |
| 11977 | 2672300544 | 8/22/2015 | 13:42:00 |
| 11978 | 2672300544 | 8/23/2015 | 9:12:00 |
| 11979 | 2672300544 | 8/24/2015 | 9:17:00 |
| 11980 | 2672300544 | 8/25/2015 | 11:56:00 |
| 11981 | 2672300544 | 8/26/2015 | 12:09:00 |
| 11982 | 2672303127 | 5/9/2016 | 12:56:00 |
| 11983 | 2672316710 | 8/17/2015 | 15:50:00 |

| 11984 | 2672316710 | 8/19/2015 | 12:56:00 |
| 11985 | 2672342946 | 8/11/2015 | 15:29:00 |
| 11986 | 2672344280 | 2/7/2016 | 10:53:00 |
| 11987 | 2672351915 | 9/14/2015 | 12:36:00 |
| 11988 | 2672354509 | 4/14/2016 | 17:37:00 |
| 11989 | 2672356408 | 6/30/2016 | 14:17:00 |
| 11990 | 2672359237 | 8/14/2015 | 13:12:00 |
| 11991 | 2672375602 | 4/4/2016 | 15:20:00 |
| 11992 | 2672393377 | 8/24/2017 | 11:50:06 |
| 11993 | 2672393377 | 8/25/2017 | 10:07:17 |
| 11994 | 2672393377 | 8/26/2017 | 9:06:12 |
| 11995 | 2672393377 | 8/27/2017 | 13:32:32 |
| 11996 | 2672393377 | 8/28/2017 | 14:50:23 |
| 11997 | 2672397016 | 10/12/2016 | 19:13:49 |
| 11998 | 2672400022 | 4/19/2016 | 17:51:00 |
| 11999 | 2672413966 | 11/30/2015 | 9:06:00 |
| 12000 | 2672413966 | 12/1/2015 | 9:06:00 |
| 12001 | 2672430529 | 8/25/2015 | 16:32:00 |
| 12002 | 2672430529 | 8/26/2015 | 12:51:00 |
| 12003 | 2672443697 | 9/16/2015 | 10:40:00 |
| 12004 | 2672443697 | 9/17/2015 | 13:41:00 |
| 12005 | 2672443697 | 9/18/2015 | 12:20:00 |
| 12006 | 2672443697 | 9/19/2015 | 11:14:00 |
| 12007 | 2672443697 | 9/20/2015 | 9:36:00 |
| 12008 | 2672485111 | 4/5/2016 | 15:58:00 |
| 12009 | 2672498030 | 9/8/2015 | 20:58:00 |
| 12010 | 2672498030 | 9/10/2015 | 19:45:00 |
| 12011 | 2672498030 | 9/12/2015 | 14:10:00 |
| 12012 | 2672498030 | 5/11/2016 | 15:51:00 |
| 12013 | 2672508560 | 7/7/2016 | 16:35:00 |
| 12014 | 2672558762 | 8/16/2015 | 17:54:00 |
| 12015 | 2672558762 | 8/20/2015 | 15:48:00 |
| 12016 | 2672571794 | 8/24/2015 | 9:38:00 |
| 12017 | 2672571794 | 8/25/2015 | 9:48:00 |
| 12018 | 2672579516 | 8/29/2015 | 11:51:00 |
| 12019 | 2672579516 | 9/3/2015 | 17:06:00 |
| 12020 | 2672580903 | 8/6/2015 | 15:31:00 |
| 12021 | 2672580903 | 8/7/2015 | 12:37:00 |
| 12022 | 2672580903 | 8/8/2015 | 12:50:00 |
| 12023 | 2672580903 | 8/12/2015 | 12:33:00 |
| 12024 | 2672586475 | 9/6/2015 | 12:23:00 |
| 12025 | 2672591415 | 10/27/2017 | 9:01:28 |
| 12026 | 2672591415 | 10/28/2017 | 13:23:16 |
| 12027 | 2672591415 | 10/29/2017 | 14:26:25 |
| 12028 | 2672597000 | 9/7/2015 | 20:56:00 |
| 12029 | 2672597000 | 9/8/2015 | 20:04:00 |
| 12030 | 2672597000 | 9/10/2015 | 16:14:00 |

| | | | |
|---|---|---|---|
| 12031 | 2672597000 | 9/14/2015 | 10:32:00 |
| 12032 | 2672597000 | 9/16/2015 | 10:44:00 |
| 12033 | 2672612826 | 9/7/2015 | 10:23:00 |
| 12034 | 2672621018 | 10/1/2016 | 19:17:00 |
| 12035 | 2672661131 | 8/8/2015 | 10:46:00 |
| 12036 | 2672661131 | 8/25/2015 | 9:52:00 |
| 12037 | 2672661131 | 9/10/2015 | 20:26:00 |
| 12038 | 2672663026 | 4/14/2016 | 17:29:00 |
| 12039 | 2672664344 | 6/25/2015 | 8:34:16 |
| 12040 | 2672695500 | 4/25/2017 | 9:03:22 |
| 12041 | 2672695500 | 4/27/2017 | 9:27:41 |
| 12042 | 2672697156 | 9/16/2015 | 10:54:00 |
| 12043 | 2672697156 | 9/20/2015 | 11:02:00 |
| 12044 | 2672697156 | 9/22/2015 | 10:37:00 |
| 12045 | 2672708085 | 9/20/2016 | 14:48:00 |
| 12046 | 2672755771 | 6/7/2016 | 15:51:00 |
| 12047 | 2672762061 | 5/18/2016 | 16:09:00 |
| 12048 | 2672795443 | 5/24/2016 | 14:22:00 |
| 12049 | 2672838134 | 10/16/2016 | 18:36:54 |
| 12050 | 2672853645 | 9/13/2016 | 18:59:00 |
| 12051 | 2673044280 | 8/25/2015 | 11:39:00 |
| 12052 | 2673044280 | 8/26/2015 | 13:52:00 |
| 12053 | 2673044280 | 8/27/2015 | 14:57:00 |
| 12054 | 2673044280 | 8/28/2015 | 12:18:00 |
| 12055 | 2673044280 | 8/31/2015 | 9:52:00 |
| 12056 | 2673123342 | 10/14/2016 | 11:14:59 |
| 12057 | 2673126809 | 6/22/2016 | 14:25:00 |
| 12058 | 2673127601 | 9/17/2015 | 9:28:00 |
| 12059 | 2673129189 | 5/13/2013 | 8:19:39 |
| 12060 | 2673203059 | 8/6/2015 | 14:04:00 |
| 12061 | 2673230035 | 9/3/2017 | 16:53:08 |
| 12062 | 2673230035 | 9/4/2017 | 11:29:14 |
| 12063 | 2673230828 | 8/9/2015 | 20:19:00 |
| 12064 | 2673230828 | 8/21/2015 | 18:21:00 |
| 12065 | 2673230828 | 8/22/2015 | 9:32:00 |
| 12066 | 2673230828 | 8/23/2015 | 11:13:00 |
| 12067 | 2673230828 | 8/24/2015 | 13:07:00 |
| 12068 | 2673230828 | 8/26/2015 | 10:21:00 |
| 12069 | 2673230828 | 8/27/2015 | 13:58:00 |
| 12070 | 2673242553 | 7/26/2017 | 18:38:07 |
| 12071 | 2673242553 | 7/30/2017 | 13:31:09 |
| 12072 | 2673242553 | 8/17/2017 | 14:27:16 |
| 12073 | 2673242553 | 8/18/2017 | 18:09:28 |
| 12074 | 2673242553 | 8/19/2017 | 17:55:41 |
| 12075 | 2673242553 | 8/24/2017 | 11:50:13 |
| 12076 | 2673242553 | 8/25/2017 | 10:07:17 |
| 12077 | 2673242553 | 8/26/2017 | 9:05:37 |

| | | | |
|---|---|---|---|
| 12078 | 2673242553 | 8/27/2017 | 13:31:11 |
| 12079 | 2673242553 | 8/28/2017 | 15:12:37 |
| 12080 | 2673248323 | 8/12/2015 | 12:30:00 |
| 12081 | 2673248323 | 8/27/2015 | 17:06:00 |
| 12082 | 2673248323 | 9/27/2015 | 10:03:00 |
| 12083 | 2673254838 | 8/7/2015 | 12:46:00 |
| 12084 | 2673331093 | 4/29/2016 | 20:20:00 |
| 12085 | 2673331212 | 8/10/2015 | 15:58:00 |
| 12086 | 2673331212 | 8/11/2015 | 15:21:00 |
| 12087 | 2673331212 | 8/26/2015 | 10:26:00 |
| 12088 | 2673331212 | 8/27/2015 | 9:07:00 |
| 12089 | 2673333222 | 8/9/2015 | 20:20:00 |
| 12090 | 2673333222 | 8/13/2015 | 18:55:00 |
| 12091 | 2673333222 | 8/16/2015 | 19:41:00 |
| 12092 | 2673333222 | 8/18/2015 | 17:19:00 |
| 12093 | 2673333222 | 8/20/2015 | 17:42:00 |
| 12094 | 2673333222 | 8/21/2015 | 17:50:00 |
| 12095 | 2673333222 | 8/22/2015 | 14:37:00 |
| 12096 | 2673333222 | 8/23/2015 | 8:35:00 |
| 12097 | 2673333222 | 8/24/2015 | 13:20:00 |
| 12098 | 2673339320 | 8/31/2015 | 14:35:00 |
| 12099 | 2673340490 | 9/28/2016 | 15:15:00 |
| 12100 | 2673341435 | 9/15/2015 | 13:28:00 |
| 12101 | 2673341435 | 9/17/2015 | 12:38:00 |
| 12102 | 2673341435 | 9/18/2015 | 10:18:00 |
| 12103 | 2673341435 | 9/19/2015 | 9:26:00 |
| 12104 | 2673343595 | 9/27/2016 | 18:19:00 |
| 12105 | 2673346589 | 6/13/2013 | 11:38:20 |
| 12106 | 2673357882 | 8/25/2016 | 18:32:00 |
| 12107 | 2673385302 | 4/28/2016 | 15:32:00 |
| 12108 | 2673386137 | 9/2/2015 | 13:27:00 |
| 12109 | 2673386137 | 9/8/2015 | 10:30:00 |
| 12110 | 2673386137 | 9/10/2015 | 11:33:00 |
| 12111 | 2673386137 | 9/12/2015 | 16:58:00 |
| 12112 | 2673386137 | 9/14/2015 | 10:53:00 |
| 12113 | 2673386137 | 9/15/2015 | 13:24:00 |
| 12114 | 2673386137 | 9/16/2015 | 9:22:00 |
| 12115 | 2673386137 | 9/17/2015 | 9:35:00 |
| 12116 | 2673386137 | 9/18/2015 | 9:30:00 |
| 12117 | 2673386137 | 9/19/2015 | 13:59:00 |
| 12118 | 2673387252 | 8/7/2015 | 11:52:00 |
| 12119 | 2673391582 | 7/1/2017 | 10:09:00 |
| 12120 | 2673391582 | 7/11/2017 | 14:07:59 |
| 12121 | 2673392941 | 5/4/2015 | 8:19:33 |
| 12122 | 2673400556 | 8/31/2016 | 16:27:00 |
| 12123 | 2673406859 | 9/16/2015 | 10:24:00 |
| 12124 | 2673406859 | 9/17/2015 | 9:47:00 |

| | | | |
|---|---|---|---|
| 12125 | 2673406859 | 9/18/2015 | 9:40:00 |
| 12126 | 2673406859 | 9/19/2015 | 10:46:00 |
| 12127 | 2673406859 | 9/20/2015 | 8:53:00 |
| 12128 | 2673432220 | 9/25/2017 | 17:28:41 |
| 12129 | 2673432220 | 9/26/2017 | 9:07:00 |
| 12130 | 2673432220 | 9/27/2017 | 9:42:27 |
| 12131 | 2673446083 | 4/5/2016 | 15:59:00 |
| 12132 | 2673455886 | 4/7/2015 | 9:11:51 |
| 12133 | 2673458866 | 6/21/2016 | 15:30:00 |
| 12134 | 2673496349 | 10/18/2016 | 9:56:15 |
| 12135 | 2673515366 | 8/10/2015 | 10:27:00 |
| 12136 | 2673561504 | 7/14/2016 | 15:05:00 |
| 12137 | 2673571044 | 8/26/2015 | 16:47:00 |
| 12138 | 2673574935 | 4/10/2017 | 9:40:48 |
| 12139 | 2673574935 | 4/11/2017 | 9:19:47 |
| 12140 | 2673574935 | 4/12/2017 | 15:08:45 |
| 12141 | 2673574935 | 4/13/2017 | 9:27:39 |
| 12142 | 2673574935 | 6/2/2017 | 9:21:11 |
| 12143 | 2673574935 | 6/7/2017 | 9:05:24 |
| 12144 | 2673574935 | 6/9/2017 | 9:01:29 |
| 12145 | 2673574935 | 6/10/2017 | 9:14:07 |
| 12146 | 2673574935 | 6/11/2017 | 13:31:55 |
| 12147 | 2673574935 | 6/12/2017 | 15:36:58 |
| 12148 | 2673574935 | 6/13/2017 | 13:47:01 |
| 12149 | 2673574935 | 8/7/2017 | 16:53:12 |
| 12150 | 2673574935 | 8/12/2017 | 9:01:53 |
| 12151 | 2673574935 | 8/14/2017 | 16:22:18 |
| 12152 | 2673574935 | 8/16/2017 | 9:14:27 |
| 12153 | 2673574935 | 8/17/2017 | 14:28:53 |
| 12154 | 2673574935 | 8/27/2017 | 13:31:04 |
| 12155 | 2673574935 | 8/28/2017 | 15:41:21 |
| 12156 | 2673574935 | 8/29/2017 | 14:34:17 |
| 12157 | 2673574935 | 8/30/2017 | 9:07:30 |
| 12158 | 2673574935 | 8/31/2017 | 14:07:01 |
| 12159 | 2673574935 | 9/2/2017 | 16:42:08 |
| 12160 | 2673574935 | 9/3/2017 | 13:31:33 |
| 12161 | 2673574935 | 9/4/2017 | 9:02:32 |
| 12162 | 2673574935 | 9/5/2017 | 14:52:33 |
| 12163 | 2673577326 | 10/12/2016 | 17:39:43 |
| 12164 | 2673704015 | 10/12/2016 | 10:28:37 |
| 12165 | 2673712854 | 9/16/2015 | 19:28:00 |
| 12166 | 2673712854 | 9/17/2015 | 9:45:00 |
| 12167 | 2673712854 | 9/18/2015 | 9:04:00 |
| 12168 | 2673712854 | 9/19/2015 | 9:10:00 |
| 12169 | 2673712854 | 9/20/2015 | 16:15:00 |
| 12170 | 2673712854 | 9/22/2015 | 13:07:00 |
| 12171 | 2673941827 | 6/15/2016 | 15:15:00 |

| | | | |
|---|---|---|---|
| 12172 | 2673971706 | 8/7/2015 | 14:43:00 |
| 12173 | 2674014206 | 9/14/2015 | 12:22:00 |
| 12174 | 2674014536 | 6/16/2016 | 15:34:00 |
| 12175 | 2674016665 | 12/1/2015 | 9:02:00 |
| 12176 | 2674016665 | 12/3/2015 | 9:01:00 |
| 12177 | 2674027250 | 8/13/2015 | 10:58:00 |
| 12178 | 2674038314 | 7/20/2016 | 13:39:00 |
| 12179 | 2674071693 | 9/3/2015 | 13:00:00 |
| 12180 | 2674071693 | 9/6/2015 | 17:41:00 |
| 12181 | 2674075784 | 5/18/2017 | 16:11:02 |
| 12182 | 2674075784 | 5/19/2017 | 9:23:50 |
| 12183 | 2674075784 | 5/21/2017 | 15:04:25 |
| 12184 | 2674075784 | 5/22/2017 | 15:20:37 |
| 12185 | 2674075784 | 5/23/2017 | 13:49:41 |
| 12186 | 2674075784 | 5/24/2017 | 13:31:04 |
| 12187 | 2674075784 | 6/3/2017 | 12:02:06 |
| 12188 | 2674075784 | 6/6/2017 | 20:06:09 |
| 12189 | 2674075784 | 6/7/2017 | 10:59:31 |
| 12190 | 2674075784 | 6/10/2017 | 14:48:11 |
| 12191 | 2674075784 | 6/11/2017 | 14:17:44 |
| 12192 | 2674083257 | 8/25/2015 | 15:46:00 |
| 12193 | 2674083257 | 8/26/2015 | 10:36:00 |
| 12194 | 2674083257 | 8/28/2015 | 10:15:00 |
| 12195 | 2674083257 | 8/29/2015 | 12:03:00 |
| 12196 | 2674183965 | 4/18/2016 | 16:49:00 |
| 12197 | 2674325884 | 8/21/2015 | 16:09:00 |
| 12198 | 2674371251 | 8/26/2015 | 9:30:00 |
| 12199 | 2674390076 | 12/2/2015 | 9:03:00 |
| 12200 | 2674412644 | 9/22/2016 | 13:01:00 |
| 12201 | 2674415483 | 4/19/2016 | 17:49:00 |
| 12202 | 2674439051 | 10/13/2016 | 10:22:51 |
| 12203 | 2674440311 | 8/7/2015 | 15:59:00 |
| 12204 | 2674440311 | 8/8/2015 | 10:30:00 |
| 12205 | 2674440311 | 8/9/2015 | 8:28:00 |
| 12206 | 2674440311 | 8/11/2015 | 10:56:00 |
| 12207 | 2674440311 | 5/16/2017 | 9:19:11 |
| 12208 | 2674440311 | 10/16/2017 | 14:45:56 |
| 12209 | 2674440311 | 10/18/2017 | 9:05:09 |
| 12210 | 2674440810 | 6/15/2016 | 15:04:00 |
| 12211 | 2674442182 | 8/6/2015 | 16:20:00 |
| 12212 | 2674444628 | 4/4/2016 | 15:41:00 |
| 12213 | 2674444687 | 10/11/2016 | 15:33:37 |
| 12214 | 2674448814 | 4/21/2016 | 15:33:00 |
| 12215 | 2674564157 | 5/27/2017 | 12:15:52 |
| 12216 | 2674564157 | 6/7/2017 | 9:02:17 |
| 12217 | 2674564157 | 6/8/2017 | 12:12:45 |
| 12218 | 2674564157 | 6/10/2017 | 9:13:03 |

| | | | |
|---|---|---|---|
| 12219 | 2674564157 | 6/12/2017 | 15:46:44 |
| 12220 | 2674564157 | 6/14/2017 | 11:41:57 |
| 12221 | 2674564157 | 6/15/2017 | 9:05:21 |
| 12222 | 2674564157 | 6/16/2017 | 11:26:05 |
| 12223 | 2674564157 | 6/17/2017 | 10:42:36 |
| 12224 | 2674564157 | 6/18/2017 | 13:31:31 |
| 12225 | 2674567288 | 10/11/2016 | 15:33:43 |
| 12226 | 2674569385 | 1/3/2015 | 8:58:10 |
| 12227 | 2674692202 | 9/15/2016 | 16:14:00 |
| 12228 | 2674713390 | 5/5/2016 | 16:32:00 |
| 12229 | 2674752996 | 9/30/2015 | 15:45:00 |
| 12230 | 2674988646 | 9/3/2015 | 18:46:00 |
| 12231 | 2674988646 | 9/9/2015 | 20:59:00 |
| 12232 | 2674998847 | 8/20/2015 | 17:33:00 |
| 12233 | 2675051426 | 8/21/2015 | 10:02:00 |
| 12234 | 2675051478 | 5/10/2013 | 15:23:03 |
| 12235 | 2675055209 | 8/17/2015 | 15:58:00 |
| 12236 | 2675060465 | 4/8/2016 | 14:45:00 |
| 12237 | 2675060871 | 8/12/2015 | 10:47:00 |
| 12238 | 2675060871 | 8/20/2015 | 15:13:00 |
| 12239 | 2675061735 | 9/3/2015 | 13:14:00 |
| 12240 | 2675061735 | 9/5/2015 | 9:43:00 |
| 12241 | 2675064401 | 8/20/2015 | 12:37:00 |
| 12242 | 2675159622 | 9/7/2015 | 12:10:00 |
| 12243 | 2675159622 | 9/8/2015 | 11:00:00 |
| 12244 | 2675159622 | 9/12/2015 | 16:01:00 |
| 12245 | 2675197256 | 8/23/2015 | 8:41:00 |
| 12246 | 2675388787 | 4/19/2016 | 17:47:00 |
| 12247 | 2675388818 | 8/12/2016 | 16:28:00 |
| 12248 | 2675666822 | 4/23/2017 | 13:57:14 |
| 12249 | 2675666822 | 4/24/2017 | 9:51:23 |
| 12250 | 2675666822 | 4/28/2017 | 9:33:43 |
| 12251 | 2675666822 | 5/1/2017 | 11:49:56 |
| 12252 | 2675666822 | 5/5/2017 | 9:14:20 |
| 12253 | 2675666822 | 5/6/2017 | 9:40:03 |
| 12254 | 2675666822 | 5/7/2017 | 13:32:40 |
| 12255 | 2675666822 | 5/8/2017 | 16:17:42 |
| 12256 | 2675666822 | 5/9/2017 | 9:15:17 |
| 12257 | 2675666822 | 5/10/2017 | 9:01:08 |
| 12258 | 2675666822 | 5/11/2017 | 17:28:21 |
| 12259 | 2675666822 | 5/12/2017 | 9:01:07 |
| 12260 | 2675666822 | 5/13/2017 | 10:34:35 |
| 12261 | 2675666822 | 5/14/2017 | 13:31:33 |
| 12262 | 2675666822 | 5/15/2017 | 11:37:35 |
| 12263 | 2675666822 | 5/16/2017 | 9:11:49 |
| 12264 | 2675666822 | 5/18/2017 | 11:57:09 |
| 12265 | 2675666822 | 5/19/2017 | 17:45:29 |

| 12266 | 2675666822 | 5/20/2017 | 9:07:13 |
| 12267 | 2675666822 | 5/21/2017 | 13:32:44 |
| 12268 | 2675666822 | 5/22/2017 | 15:19:56 |
| 12269 | 2675666822 | 5/23/2017 | 20:07:53 |
| 12270 | 2675666822 | 5/24/2017 | 9:14:14 |
| 12271 | 2675666822 | 5/25/2017 | 16:32:00 |
| 12272 | 2675666822 | 5/26/2017 | 18:09:08 |
| 12273 | 2675666822 | 5/27/2017 | 10:30:06 |
| 12274 | 2675666822 | 5/28/2017 | 13:33:32 |
| 12275 | 2675742607 | 12/1/2015 | 9:02:00 |
| 12276 | 2675742607 | 12/3/2015 | 9:15:00 |
| 12277 | 2675745181 | 9/11/2017 | 19:10:00 |
| 12278 | 2675745209 | 8/15/2017 | 14:08:01 |
| 12279 | 2675745209 | 9/15/2017 | 9:23:27 |
| 12280 | 2675745209 | 9/18/2017 | 17:36:56 |
| 12281 | 2675745209 | 9/20/2017 | 15:46:59 |
| 12282 | 2675745209 | 9/22/2017 | 12:18:16 |
| 12283 | 2675745209 | 10/15/2017 | 13:32:47 |
| 12284 | 2675745209 | 10/18/2017 | 20:16:21 |
| 12285 | 2675777465 | 3/9/2017 | 17:10:19 |
| 12286 | 2675777465 | 3/10/2017 | 10:14:27 |
| 12287 | 2675777465 | 3/12/2017 | 19:45:50 |
| 12288 | 2675777465 | 3/13/2017 | 16:55:04 |
| 12289 | 2675777465 | 3/14/2017 | 19:26:11 |
| 12290 | 2675777465 | 3/21/2017 | 14:05:57 |
| 12291 | 2675777465 | 3/22/2017 | 16:09:54 |
| 12292 | 2675777465 | 3/24/2017 | 17:22:18 |
| 12293 | 2675777465 | 3/27/2017 | 19:05:26 |
| 12294 | 2675821282 | 10/10/2016 | 14:44:52 |
| 12295 | 2675843391 | 10/12/2016 | 14:05:27 |
| 12296 | 2675845809 | 4/21/2017 | 15:14:13 |
| 12297 | 2675845809 | 4/22/2017 | 12:48:10 |
| 12298 | 2675845809 | 4/23/2017 | 18:55:07 |
| 12299 | 2675845809 | 4/24/2017 | 9:16:46 |
| 12300 | 2675845809 | 4/25/2017 | 9:08:20 |
| 12301 | 2675845809 | 4/26/2017 | 10:42:00 |
| 12302 | 2675845809 | 4/27/2017 | 9:21:45 |
| 12303 | 2675845809 | 5/19/2017 | 19:43:35 |
| 12304 | 2675845809 | 6/2/2017 | 19:33:21 |
| 12305 | 2675845809 | 6/3/2017 | 10:34:55 |
| 12306 | 2675845809 | 6/17/2017 | 13:16:22 |
| 12307 | 2675845809 | 6/18/2017 | 13:35:43 |
| 12308 | 2675845809 | 6/19/2017 | 9:58:37 |
| 12309 | 2675845809 | 6/20/2017 | 15:23:53 |
| 12310 | 2675845809 | 6/21/2017 | 9:30:47 |
| 12311 | 2675845809 | 6/22/2017 | 16:19:32 |
| 12312 | 2675845809 | 6/26/2017 | 11:23:35 |

| | | | |
|---|---|---|---|
| 12313 | 2675845809 | 6/27/2017 | 17:29:18 |
| 12314 | 2675845809 | 7/21/2017 | 9:02:43 |
| 12315 | 2675845809 | 7/22/2017 | 12:35:01 |
| 12316 | 2675845809 | 7/23/2017 | 13:31:01 |
| 12317 | 2675845809 | 7/24/2017 | 9:12:00 |
| 12318 | 2675845809 | 7/25/2017 | 9:07:18 |
| 12319 | 2675845809 | 7/27/2017 | 9:16:04 |
| 12320 | 2675845809 | 8/19/2017 | 12:41:05 |
| 12321 | 2675845809 | 8/21/2017 | 9:04:58 |
| 12322 | 2675845809 | 8/22/2017 | 10:58:55 |
| 12323 | 2675845809 | 8/23/2017 | 9:05:31 |
| 12324 | 2675845809 | 8/24/2017 | 9:14:30 |
| 12325 | 2675845809 | 8/25/2017 | 10:22:31 |
| 12326 | 2675845809 | 8/26/2017 | 12:11:26 |
| 12327 | 2675845809 | 8/27/2017 | 14:53:44 |
| 12328 | 2675845809 | 8/28/2017 | 10:35:08 |
| 12329 | 2675845809 | 9/27/2017 | 9:45:03 |
| 12330 | 2675845809 | 9/28/2017 | 9:10:46 |
| 12331 | 2675845809 | 9/29/2017 | 9:18:18 |
| 12332 | 2675845809 | 9/30/2017 | 15:12:47 |
| 12333 | 2675845809 | 10/1/2017 | 13:35:10 |
| 12334 | 2675845809 | 10/2/2017 | 9:31:38 |
| 12335 | 2675845809 | 10/4/2017 | 16:47:47 |
| 12336 | 2675845809 | 10/5/2017 | 9:17:20 |
| 12337 | 2675845809 | 10/24/2017 | 10:17:16 |
| 12338 | 2675845809 | 10/27/2017 | 9:06:08 |
| 12339 | 2675845809 | 10/28/2017 | 12:28:04 |
| 12340 | 2675863222 | 10/13/2016 | 10:26:42 |
| 12341 | 2675863423 | 4/8/2017 | 9:12:44 |
| 12342 | 2675863423 | 4/11/2017 | 9:14:24 |
| 12343 | 2675863423 | 4/13/2017 | 10:13:54 |
| 12344 | 2675863423 | 6/8/2017 | 12:41:20 |
| 12345 | 2675863423 | 6/13/2017 | 14:21:13 |
| 12346 | 2675863423 | 7/9/2017 | 13:31:38 |
| 12347 | 2675863423 | 7/11/2017 | 9:24:58 |
| 12348 | 2675863423 | 7/13/2017 | 9:01:59 |
| 12349 | 2675863423 | 8/9/2017 | 17:58:31 |
| 12350 | 2675863423 | 8/12/2017 | 9:01:26 |
| 12351 | 2675863423 | 9/12/2017 | 15:00:27 |
| 12352 | 2675863423 | 9/17/2017 | 14:58:49 |
| 12353 | 2675863423 | 9/19/2017 | 14:37:14 |
| 12354 | 2675863423 | 9/21/2017 | 14:49:35 |
| 12355 | 2675863423 | 9/23/2017 | 13:11:28 |
| 12356 | 2675867363 | 6/19/2017 | 15:17:10 |
| 12357 | 2675867363 | 6/20/2017 | 15:33:00 |
| 12358 | 2675867363 | 6/22/2017 | 16:42:19 |
| 12359 | 2675867363 | 6/26/2017 | 12:31:07 |

| | | | |
|---|---|---|---|
| 12360 | 2675867363 | 7/6/2017 | 13:52:07 |
| 12361 | 2675867363 | 7/29/2017 | 10:56:45 |
| 12362 | 2675867363 | 8/3/2017 | 21:01:04 |
| 12363 | 2675868770 | 3/20/2017 | 9:36:54 |
| 12364 | 2675868770 | 5/20/2017 | 9:05:19 |
| 12365 | 2675868770 | 5/21/2017 | 13:32:25 |
| 12366 | 2675868770 | 5/23/2017 | 13:43:51 |
| 12367 | 2675868770 | 6/20/2017 | 9:01:46 |
| 12368 | 2675868770 | 6/23/2017 | 9:08:38 |
| 12369 | 2675868770 | 6/25/2017 | 13:34:26 |
| 12370 | 2675868770 | 7/23/2017 | 13:33:05 |
| 12371 | 2675868770 | 7/28/2017 | 10:48:25 |
| 12372 | 2675868770 | 8/2/2017 | 17:18:27 |
| 12373 | 2675868770 | 8/7/2017 | 17:18:16 |
| 12374 | 2675868770 | 8/8/2017 | 16:13:26 |
| 12375 | 2675868770 | 8/9/2017 | 17:04:03 |
| 12376 | 2675869770 | 10/19/2016 | 11:06:55 |
| 12377 | 2675920917 | 12/4/2011 | 14:18:13 |
| 12378 | 2675954571 | 2/18/2013 | 17:24:19 |
| 12379 | 2675970184 | 7/14/2016 | 14:48:00 |
| 12380 | 2675975030 | 10/15/2016 | 11:08:13 |
| 12381 | 2675978270 | 7/11/2017 | 9:04:27 |
| 12382 | 2675978270 | 7/13/2017 | 9:03:54 |
| 12383 | 2676000889 | 9/17/2015 | 10:58:00 |
| 12384 | 2676005061 | 10/15/2016 | 9:41:44 |
| 12385 | 2676012605 | 4/29/2016 | 19:03:00 |
| 12386 | 2676083310 | 5/27/2016 | 19:08:00 |
| 12387 | 2676221837 | 6/21/2016 | 15:24:00 |
| 12388 | 2676325009 | 8/22/2015 | 12:57:00 |
| 12389 | 2676325009 | 8/26/2015 | 13:22:00 |
| 12390 | 2676325009 | 8/31/2015 | 15:32:00 |
| 12391 | 2676325009 | 9/1/2015 | 20:22:00 |
| 12392 | 2676325009 | 9/2/2015 | 20:22:00 |
| 12393 | 2676325009 | 9/3/2015 | 19:52:00 |
| 12394 | 2676325009 | 9/7/2015 | 20:47:00 |
| 12395 | 2676509921 | 8/7/2015 | 18:44:00 |
| 12396 | 2676509921 | 8/11/2015 | 14:08:00 |
| 12397 | 2676509921 | 8/15/2015 | 13:28:00 |
| 12398 | 2676509921 | 8/22/2015 | 14:55:00 |
| 12399 | 2676509921 | 8/25/2015 | 15:26:00 |
| 12400 | 2676788316 | 6/7/2016 | 15:48:00 |
| 12401 | 2676794172 | 4/19/2016 | 17:40:00 |
| 12402 | 2676848949 | 8/24/2016 | 16:42:00 |
| 12403 | 2676849347 | 8/27/2015 | 14:29:00 |
| 12404 | 2676904282 | 6/14/2016 | 17:18:00 |
| 12405 | 2677073188 | 9/12/2015 | 19:30:00 |
| 12406 | 2677073188 | 9/14/2015 | 11:50:00 |

| 12407 | 2677073188 | 9/16/2015 | 11:49:00 |
| 12408 | 2677073188 | 9/18/2015 | 12:31:00 |
| 12409 | 2677073188 | 9/22/2015 | 12:28:00 |
| 12410 | 2677210313 | 8/11/2015 | 14:41:00 |
| 12411 | 2677462050 | 9/24/2015 | 18:12:00 |
| 12412 | 2677462050 | 9/26/2015 | 18:44:00 |
| 12413 | 2677700196 | 9/14/2015 | 14:40:00 |
| 12414 | 2677702639 | 8/21/2015 | 10:42:00 |
| 12415 | 2677702639 | 8/23/2015 | 9:49:00 |
| 12416 | 2677702639 | 8/24/2015 | 9:02:00 |
| 12417 | 2677705543 | 9/12/2015 | 15:50:00 |
| 12418 | 2677705581 | 4/19/2016 | 17:56:00 |
| 12419 | 2677705773 | 9/12/2015 | 16:34:00 |
| 12420 | 2677709529 | 4/26/2016 | 15:05:00 |
| 12421 | 2677746761 | 9/14/2016 | 15:00:00 |
| 12422 | 2677770230 | 9/14/2016 | 14:47:00 |
| 12423 | 2677798169 | 6/28/2016 | 14:33:00 |
| 12424 | 2678080339 | 8/20/2015 | 10:04:00 |
| 12425 | 2678080339 | 8/21/2015 | 9:49:00 |
| 12426 | 2678080339 | 8/22/2015 | 12:00:00 |
| 12427 | 2678080339 | 8/23/2015 | 9:16:00 |
| 12428 | 2678080339 | 8/24/2015 | 9:02:00 |
| 12429 | 2678080339 | 8/25/2015 | 17:37:00 |
| 12430 | 2678080339 | 8/26/2015 | 12:57:00 |
| 12431 | 2678080339 | 8/28/2015 | 9:41:00 |
| 12432 | 2678080339 | 8/29/2015 | 9:02:00 |
| 12433 | 2678080339 | 8/31/2015 | 10:19:00 |
| 12434 | 2678080339 | 9/2/2015 | 20:17:00 |
| 12435 | 2678080339 | 9/3/2015 | 19:56:00 |
| 12436 | 2678080339 | 9/4/2015 | 19:04:00 |
| 12437 | 2678080339 | 9/5/2015 | 9:06:00 |
| 12438 | 2678080339 | 9/6/2015 | 14:16:00 |
| 12439 | 2678080339 | 9/7/2015 | 17:40:00 |
| 12440 | 2678080339 | 9/8/2015 | 18:36:00 |
| 12441 | 2678080339 | 9/10/2015 | 10:21:00 |
| 12442 | 2678090370 | 3/16/2017 | 9:17:29 |
| 12443 | 2678107113 | 1/9/2017 | 13:57:10 |
| 12444 | 2678158120 | 10/10/2016 | 14:43:32 |
| 12445 | 2678165727 | 8/13/2015 | 14:35:00 |
| 12446 | 2678199379 | 8/12/2016 | 16:33:00 |
| 12447 | 2678475424 | 8/16/2015 | 20:27:00 |
| 12448 | 2678475424 | 9/15/2015 | 11:02:00 |
| 12449 | 2678475424 | 9/17/2015 | 12:22:00 |
| 12450 | 2678808195 | 8/9/2015 | 8:32:00 |
| 12451 | 2678808195 | 8/12/2015 | 10:47:00 |
| 12452 | 2678808195 | 8/16/2015 | 12:11:00 |
| 12453 | 2678808195 | 9/2/2015 | 9:14:00 |

| | | | |
|---|---|---|---|
| 12454 | 2678808195 | 9/16/2015 | 11:07:00 |
| 12455 | 2678808195 | 11/11/2015 | 10:09:00 |
| 12456 | 2678808195 | 11/12/2015 | 10:10:00 |
| 12457 | 2678808195 | 11/13/2015 | 10:06:00 |
| 12458 | 2678808195 | 11/14/2015 | 14:24:00 |
| 12459 | 2678808195 | 11/15/2015 | 10:29:00 |
| 12460 | 2678808195 | 11/23/2015 | 9:24:00 |
| 12461 | 2678808195 | 11/29/2015 | 10:22:00 |
| 12462 | 2678848721 | 9/12/2015 | 12:00:00 |
| 12463 | 2678848721 | 9/13/2015 | 9:56:00 |
| 12464 | 2678848721 | 9/14/2015 | 10:01:00 |
| 12465 | 2678848721 | 9/15/2015 | 14:33:00 |
| 12466 | 2678848721 | 9/16/2015 | 12:36:00 |
| 12467 | 2678848721 | 9/18/2015 | 12:20:00 |
| 12468 | 2678880729 | 8/14/2015 | 18:13:00 |
| 12469 | 2678880729 | 8/21/2015 | 10:14:00 |
| 12470 | 2678880729 | 8/22/2015 | 9:46:00 |
| 12471 | 2678880729 | 8/23/2015 | 8:26:00 |
| 12472 | 2678880729 | 9/14/2015 | 13:13:00 |
| 12473 | 2678880729 | 9/15/2015 | 10:57:00 |
| 12474 | 2678880729 | 9/16/2015 | 10:19:00 |
| 12475 | 2678880729 | 9/17/2015 | 10:54:00 |
| 12476 | 2678880729 | 9/18/2015 | 13:07:00 |
| 12477 | 2678971319 | 4/6/2017 | 14:29:38 |
| 12478 | 2678971319 | 4/8/2017 | 9:26:18 |
| 12479 | 2678971319 | 4/12/2017 | 14:54:08 |
| 12480 | 2678971319 | 4/14/2017 | 9:18:19 |
| 12481 | 2678971319 | 4/15/2017 | 10:20:30 |
| 12482 | 2678971319 | 5/9/2017 | 10:20:31 |
| 12483 | 2678971319 | 5/10/2017 | 9:51:50 |
| 12484 | 2678971319 | 5/12/2017 | 11:41:16 |
| 12485 | 2678971319 | 6/5/2017 | 11:44:15 |
| 12486 | 2678971319 | 6/6/2017 | 18:47:58 |
| 12487 | 2678971319 | 6/13/2017 | 13:40:52 |
| 12488 | 2678971319 | 6/14/2017 | 11:49:54 |
| 12489 | 2678971319 | 6/16/2017 | 11:36:07 |
| 12490 | 2678971319 | 9/5/2017 | 9:44:50 |
| 12491 | 2678971319 | 9/6/2017 | 14:32:14 |
| 12492 | 2678971319 | 9/10/2017 | 13:34:04 |
| 12493 | 2679022576 | 6/10/2016 | 15:08:55 |
| 12494 | 2679093824 | 9/7/2015 | 19:57:00 |
| 12495 | 2679093824 | 9/9/2015 | 16:17:00 |
| 12496 | 2679093824 | 9/10/2015 | 20:26:00 |
| 12497 | 2679093824 | 9/12/2015 | 12:25:00 |
| 12498 | 2679093824 | 9/15/2015 | 15:07:00 |
| 12499 | 2679093824 | 9/16/2015 | 11:41:00 |
| 12500 | 2679126090 | 10/10/2016 | 14:39:18 |

| | | | |
|---|---|---|---|
| 12501 | 2679188995 | 3/9/2017 | 10:29:38 |
| 12502 | 2679188995 | 3/10/2017 | 11:29:30 |
| 12503 | 2679188995 | 3/12/2017 | 19:45:26 |
| 12504 | 2679188995 | 3/13/2017 | 9:23:32 |
| 12505 | 2679188995 | 3/14/2017 | 18:00:53 |
| 12506 | 2679188995 | 3/16/2017 | 16:08:36 |
| 12507 | 2679188995 | 3/18/2017 | 14:09:46 |
| 12508 | 2679188995 | 3/20/2017 | 10:31:40 |
| 12509 | 2679188995 | 5/13/2017 | 13:52:51 |
| 12510 | 2679348475 | 9/10/2015 | 16:36:00 |
| 12511 | 2679390018 | 9/7/2015 | 11:21:00 |
| 12512 | 2679390018 | 9/8/2015 | 11:51:00 |
| 12513 | 2679390018 | 9/10/2015 | 14:02:00 |
| 12514 | 2679396086 | 3/9/2017 | 12:14:09 |
| 12515 | 2679396086 | 3/10/2017 | 11:38:36 |
| 12516 | 2679396086 | 3/14/2017 | 19:44:07 |
| 12517 | 2679396086 | 3/16/2017 | 17:50:41 |
| 12518 | 2679396086 | 3/20/2017 | 9:43:23 |
| 12519 | 2679396086 | 6/12/2017 | 15:32:02 |
| 12520 | 2679396086 | 6/14/2017 | 9:05:52 |
| 12521 | 2679396086 | 6/16/2017 | 14:55:52 |
| 12522 | 2679396086 | 6/18/2017 | 13:36:46 |
| 12523 | 2679396086 | 6/20/2017 | 9:02:46 |
| 12524 | 2679396086 | 9/9/2017 | 10:10:58 |
| 12525 | 2679396086 | 9/16/2017 | 13:54:44 |
| 12526 | 2679396086 | 9/18/2017 | 15:49:07 |
| 12527 | 2679396086 | 9/20/2017 | 15:57:54 |
| 12528 | 2679396086 | 10/13/2017 | 14:23:58 |
| 12529 | 2679396086 | 10/16/2017 | 17:12:14 |
| 12530 | 2679396086 | 10/18/2017 | 15:20:57 |
| 12531 | 2679396086 | 10/20/2017 | 11:09:56 |
| 12532 | 2679396086 | 10/22/2017 | 13:35:42 |
| 12533 | 2679396086 | 10/24/2017 | 15:19:21 |
| 12534 | 2679454715 | 6/9/2016 | 15:35:00 |
| 12535 | 2679690951 | 9/14/2015 | 16:41:00 |
| 12536 | 2679690951 | 9/15/2015 | 14:51:00 |
| 12537 | 2679704770 | 8/28/2015 | 12:49:00 |
| 12538 | 2679705280 | 6/12/2017 | 15:27:53 |
| 12539 | 2679705280 | 6/14/2017 | 16:08:22 |
| 12540 | 2679705280 | 6/17/2017 | 10:39:37 |
| 12541 | 2679705280 | 6/19/2017 | 14:41:45 |
| 12542 | 2679705280 | 6/21/2017 | 9:07:48 |
| 12543 | 2679705280 | 6/23/2017 | 9:09:44 |
| 12544 | 2679712885 | 4/9/2013 | 20:40:34 |
| 12545 | 2679712885 | 4/25/2017 | 9:50:57 |
| 12546 | 2679712885 | 4/26/2017 | 16:44:45 |
| 12547 | 2679712885 | 4/27/2017 | 16:47:54 |

| | | | |
|---|---|---|---|
| 12548 | 2679712885 | 4/28/2017 | 16:45:40 |
| 12549 | 2679712885 | 5/25/2017 | 16:37:34 |
| 12550 | 2679712885 | 5/26/2017 | 11:28:41 |
| 12551 | 2679712885 | 5/28/2017 | 13:31:14 |
| 12552 | 2679715751 | 8/24/2015 | 10:25:00 |
| 12553 | 2679715751 | 8/25/2015 | 11:06:00 |
| 12554 | 2679715751 | 8/26/2015 | 9:34:00 |
| 12555 | 2679715751 | 8/27/2015 | 10:41:00 |
| 12556 | 2679715751 | 8/28/2015 | 12:27:00 |
| 12557 | 2679715751 | 3/22/2017 | 10:27:42 |
| 12558 | 2679715751 | 3/23/2017 | 10:36:25 |
| 12559 | 2679715751 | 3/24/2017 | 9:13:14 |
| 12560 | 2679715751 | 3/25/2017 | 11:34:40 |
| 12561 | 2679715751 | 4/23/2017 | 19:01:45 |
| 12562 | 2679715751 | 4/24/2017 | 9:20:26 |
| 12563 | 2679715751 | 5/21/2017 | 13:33:49 |
| 12564 | 2679715751 | 5/22/2017 | 9:16:35 |
| 12565 | 2679715751 | 5/23/2017 | 16:50:31 |
| 12566 | 2679715751 | 5/24/2017 | 9:07:28 |
| 12567 | 2679715751 | 5/25/2017 | 9:08:47 |
| 12568 | 2679715751 | 5/26/2017 | 9:02:51 |
| 12569 | 2679715751 | 5/27/2017 | 16:34:14 |
| 12570 | 2679715751 | 5/28/2017 | 16:41:08 |
| 12571 | 2679715751 | 5/30/2017 | 9:02:41 |
| 12572 | 2679715751 | 6/21/2017 | 9:23:06 |
| 12573 | 2679715751 | 6/22/2017 | 18:10:20 |
| 12574 | 2679715751 | 6/23/2017 | 12:04:26 |
| 12575 | 2679715783 | 8/21/2015 | 11:16:00 |
| 12576 | 2679721774 | 2/28/2017 | 10:40:27 |
| 12577 | 2679721774 | 4/29/2017 | 11:47:09 |
| 12578 | 2679721774 | 5/1/2017 | 11:39:42 |
| 12579 | 2679721774 | 5/30/2017 | 12:50:22 |
| 12580 | 2679721774 | 5/31/2017 | 16:01:16 |
| 12581 | 2679721774 | 7/27/2017 | 9:06:35 |
| 12582 | 2679721774 | 7/29/2017 | 10:58:14 |
| 12583 | 2679721774 | 7/30/2017 | 15:17:57 |
| 12584 | 2679725658 | 10/15/2016 | 11:39:25 |
| 12585 | 2679730786 | 8/16/2015 | 9:48:00 |
| 12586 | 2679730786 | 8/21/2015 | 19:12:00 |
| 12587 | 2679730786 | 8/22/2015 | 9:56:00 |
| 12588 | 2679730786 | 9/1/2015 | 16:14:00 |
| 12589 | 2679730786 | 9/17/2015 | 9:51:00 |
| 12590 | 2679746561 | 8/13/2015 | 15:48:00 |
| 12591 | 2679746561 | 8/14/2015 | 17:18:00 |
| 12592 | 2679746823 | 9/14/2016 | 14:55:00 |
| 12593 | 2679746823 | 4/4/2017 | 15:09:18 |
| 12594 | 2679746823 | 4/7/2017 | 15:29:12 |

| | | | |
|---|---|---|---|
| 12595 | 2679746823 | 4/9/2017 | 13:31:05 |
| 12596 | 2679746823 | 4/11/2017 | 9:52:15 |
| 12597 | 2679746823 | 5/4/2017 | 9:24:59 |
| 12598 | 2679746823 | 5/5/2017 | 9:15:06 |
| 12599 | 2679746823 | 5/7/2017 | 13:31:35 |
| 12600 | 2679746823 | 5/9/2017 | 11:22:01 |
| 12601 | 2679746823 | 5/11/2017 | 10:22:56 |
| 12602 | 2679746823 | 5/13/2017 | 10:22:10 |
| 12603 | 2679746823 | 7/9/2017 | 13:33:07 |
| 12604 | 2679746823 | 9/4/2017 | 10:35:34 |
| 12605 | 2679746823 | 9/7/2017 | 12:29:29 |
| 12606 | 2679746823 | 9/9/2017 | 10:23:29 |
| 12607 | 2679746823 | 9/13/2017 | 10:48:00 |
| 12608 | 2679746823 | 9/14/2017 | 14:23:17 |
| 12609 | 2679746823 | 10/24/2017 | 9:02:49 |
| 12610 | 2679756651 | 9/7/2015 | 20:12:00 |
| 12611 | 2679756651 | 9/8/2015 | 18:29:00 |
| 12612 | 2679756651 | 9/9/2015 | 19:52:00 |
| 12613 | 2679756651 | 9/10/2015 | 20:29:00 |
| 12614 | 2679756651 | 9/12/2015 | 11:26:00 |
| 12615 | 2679756651 | 9/14/2015 | 10:29:00 |
| 12616 | 2679756651 | 9/15/2015 | 11:04:00 |
| 12617 | 2679756651 | 9/16/2015 | 11:35:00 |
| 12618 | 2679756651 | 9/17/2015 | 9:56:00 |
| 12619 | 2679756651 | 9/18/2015 | 10:49:00 |
| 12620 | 2679771624 | 9/3/2015 | 14:22:00 |
| 12621 | 2679771624 | 9/7/2015 | 15:58:00 |
| 12622 | 2679771624 | 9/10/2015 | 11:31:00 |
| 12623 | 2679771624 | 9/12/2015 | 16:42:00 |
| 12624 | 2679789414 | 3/28/2017 | 12:10:02 |
| 12625 | 2679789414 | 3/29/2017 | 9:17:51 |
| 12626 | 2679789414 | 4/1/2017 | 15:03:12 |
| 12627 | 2679789414 | 4/2/2017 | 16:28:24 |
| 12628 | 2679789414 | 4/3/2017 | 13:12:08 |
| 12629 | 2679789414 | 4/4/2017 | 13:49:42 |
| 12630 | 2679789414 | 4/27/2017 | 15:23:42 |
| 12631 | 2679789414 | 4/28/2017 | 14:23:46 |
| 12632 | 2679789414 | 5/1/2017 | 12:05:15 |
| 12633 | 2679789414 | 5/2/2017 | 16:11:21 |
| 12634 | 2679789414 | 5/3/2017 | 11:19:32 |
| 12635 | 2679789414 | 5/4/2017 | 9:31:27 |
| 12636 | 2679793166 | 4/26/2016 | 15:05:00 |
| 12637 | 2679826585 | 9/14/2016 | 14:45:00 |
| 12638 | 2679874232 | 6/7/2016 | 15:34:00 |
| 12639 | 2679875017 | 7/20/2016 | 13:14:00 |
| 12640 | 2679876296 | 7/26/2016 | 19:46:00 |
| 12641 | 2679885968 | 8/21/2015 | 16:51:00 |

| 12642 | 2679925764 | 8/14/2014 | 8:45:43 |
| 12643 | 2679974180 | 8/7/2015 | 11:49:00 |
| 12644 | 2692048849 | 8/10/2015 | 9:37:00 |
| 12645 | 2692048849 | 11/30/2015 | 8:17:00 |
| 12646 | 2692048849 | 12/2/2015 | 8:05:00 |
| 12647 | 2692085144 | 6/23/2016 | 11:52:00 |
| 12648 | 2692085644 | 2/24/2017 | 14:13:59 |
| 12649 | 2692085644 | 2/26/2017 | 14:13:24 |
| 12650 | 2692085644 | 2/27/2017 | 8:23:01 |
| 12651 | 2692085644 | 3/17/2017 | 8:45:46 |
| 12652 | 2692085644 | 3/19/2017 | 10:09:10 |
| 12653 | 2692085644 | 3/21/2017 | 8:25:25 |
| 12654 | 2692085644 | 3/23/2017 | 8:48:13 |
| 12655 | 2692085644 | 7/31/2017 | 9:00:07 |
| 12656 | 2692085644 | 8/5/2017 | 8:48:16 |
| 12657 | 2692139601 | 9/16/2015 | 13:48:00 |
| 12658 | 2692218035 | 8/6/2015 | 12:32:00 |
| 12659 | 2692230812 | 8/12/2016 | 11:08:00 |
| 12660 | 2692233020 | 8/17/2015 | 17:36:00 |
| 12661 | 2692239930 | 9/5/2015 | 11:09:00 |
| 12662 | 2692239930 | 9/6/2015 | 13:18:00 |
| 12663 | 2692239930 | 9/7/2015 | 12:04:00 |
| 12664 | 2692239930 | 9/8/2015 | 11:35:00 |
| 12665 | 2692457540 | 5/3/2016 | 12:58:00 |
| 12666 | 2692521235 | 11/28/2015 | 8:37:00 |
| 12667 | 2692521235 | 11/29/2015 | 10:19:00 |
| 12668 | 2692521235 | 9/30/2016 | 13:14:00 |
| 12669 | 2692523332 | 11/28/2015 | 8:17:00 |
| 12670 | 2692523332 | 11/29/2015 | 11:21:00 |
| 12671 | 2692523332 | 11/30/2015 | 9:16:00 |
| 12672 | 2692523332 | 12/1/2015 | 9:09:00 |
| 12673 | 2692540089 | 9/29/2016 | 11:15:00 |
| 12674 | 2692712532 | 10/2/2016 | 16:21:00 |
| 12675 | 2692718745 | 10/12/2016 | 16:50:47 |
| 12676 | 2692742895 | 5/2/2016 | 12:01:00 |
| 12677 | 2692745100 | 10/4/2016 | 16:42:00 |
| 12678 | 2692749648 | 8/7/2015 | 9:59:00 |
| 12679 | 2692749648 | 8/29/2015 | 8:12:00 |
| 12680 | 2692824529 | 8/11/2015 | 9:03:00 |
| 12681 | 2692909296 | 6/30/2016 | 10:51:00 |
| 12682 | 2693126318 | 5/20/2016 | 8:32:00 |
| 12683 | 2693174732 | 8/18/2016 | 12:01:00 |
| 12684 | 2693178758 | 9/28/2016 | 12:37:00 |
| 12685 | 2693191122 | 7/16/2016 | 12:10:00 |
| 12686 | 2693255610 | 9/9/2015 | 11:05:00 |
| 12687 | 2693255610 | 9/10/2015 | 16:19:00 |
| 12688 | 2693260727 | 4/15/2016 | 16:26:54 |

| 12689 | 2693410746 | 4/3/2016 | 17:31:00 |
| 12690 | 2693525066 | 8/22/2015 | 12:49:00 |
| 12691 | 2693558679 | 8/19/2016 | 12:45:00 |
| 12692 | 2693574660 | 11/24/2015 | 8:05:00 |
| 12693 | 2693574660 | 11/29/2015 | 10:32:00 |
| 12694 | 2693574660 | 12/1/2015 | 8:21:00 |
| 12695 | 2693632439 | 8/6/2015 | 14:49:00 |
| 12696 | 2693632439 | 8/7/2015 | 8:30:00 |
| 12697 | 2693638102 | 4/15/2016 | 15:09:00 |
| 12698 | 2693641679 | 1/15/2013 | 14:54:16 |
| 12699 | 2693641679 | 1/16/2013 | 15:25:03 |
| 12700 | 2693645436 | 8/27/2016 | 14:57:00 |
| 12701 | 2693645436 | 6/20/2017 | 9:39:00 |
| 12702 | 2693645436 | 6/21/2017 | 14:13:07 |
| 12703 | 2693645436 | 8/28/2017 | 15:44:16 |
| 12704 | 2693645436 | 9/15/2017 | 16:48:28 |
| 12705 | 2693656020 | 10/5/2016 | 8:35:00 |
| 12706 | 2693665298 | 7/6/2016 | 11:59:00 |
| 12707 | 2693691294 | 8/13/2016 | 11:27:00 |
| 12708 | 2693692442 | 8/15/2016 | 17:12:00 |
| 12709 | 2693693654 | 8/10/2015 | 8:02:00 |
| 12710 | 2693695645 | 2/27/2017 | 9:47:28 |
| 12711 | 2693695645 | 3/1/2017 | 15:29:15 |
| 12712 | 2693695645 | 3/2/2017 | 8:52:24 |
| 12713 | 2693695645 | 9/27/2017 | 8:59:36 |
| 12714 | 2693695645 | 9/29/2017 | 9:19:18 |
| 12715 | 2693695645 | 10/1/2017 | 12:36:57 |
| 12716 | 2693695645 | 10/3/2017 | 8:57:12 |
| 12717 | 2693695645 | 10/4/2017 | 8:50:55 |
| 12718 | 2693708039 | 6/23/2017 | 8:08:00 |
| 12719 | 2693708039 | 6/30/2017 | 8:51:36 |
| 12720 | 2694140827 | 9/7/2015 | 9:23:00 |
| 12721 | 2694140827 | 9/8/2015 | 10:16:00 |
| 12722 | 2694140827 | 9/9/2015 | 14:12:00 |
| 12723 | 2694140827 | 9/11/2015 | 19:31:00 |
| 12724 | 2694141214 | 7/8/2016 | 17:12:00 |
| 12725 | 2694141990 | 5/18/2016 | 14:46:00 |
| 12726 | 2694142437 | 9/8/2015 | 10:50:00 |
| 12727 | 2694192589 | 10/3/2016 | 12:17:00 |
| 12728 | 2694194519 | 10/6/2016 | 18:55:19 |
| 12729 | 2694194994 | 10/18/2016 | 16:49:40 |
| 12730 | 2694195324 | 9/22/2015 | 8:37:00 |
| 12731 | 2694473272 | 8/7/2015 | 13:57:00 |
| 12732 | 2694910127 | 7/15/2017 | 9:20:06 |
| 12733 | 2694910127 | 7/21/2017 | 10:57:49 |
| 12734 | 2694910127 | 7/22/2017 | 8:04:08 |
| 12735 | 2695061229 | 9/7/2015 | 11:49:00 |

| | | | |
|---|---|---|---|
| 12736 | 2695061229 | 9/12/2015 | 14:03:00 |
| 12737 | 2695061229 | 9/14/2015 | 9:57:00 |
| 12738 | 2695064171 | 12/3/2015 | 8:14:00 |
| 12739 | 2695678610 | 7/14/2016 | 12:11:00 |
| 12740 | 2695891713 | 7/6/2016 | 12:26:00 |
| 12741 | 2695892933 | 7/28/2016 | 11:52:00 |
| 12742 | 2696012341 | 9/12/2015 | 14:51:00 |
| 12743 | 2696012341 | 10/1/2016 | 12:28:00 |
| 12744 | 2696019455 | 10/17/2016 | 19:43:15 |
| 12745 | 2696556836 | 7/11/2016 | 12:08:00 |
| 12746 | 2696800320 | 8/21/2015 | 17:20:00 |
| 12747 | 2696800320 | 8/22/2015 | 8:14:00 |
| 12748 | 2696800320 | 3/11/2017 | 12:27:55 |
| 12749 | 2696800320 | 3/12/2017 | 10:09:17 |
| 12750 | 2696800320 | 4/7/2017 | 14:22:18 |
| 12751 | 2696800320 | 4/8/2017 | 12:23:54 |
| 12752 | 2696800320 | 4/9/2017 | 14:05:38 |
| 12753 | 2696800320 | 4/10/2017 | 9:13:09 |
| 12754 | 2696800320 | 4/11/2017 | 8:24:45 |
| 12755 | 2696800320 | 9/4/2017 | 8:57:14 |
| 12756 | 2696800320 | 9/5/2017 | 14:05:00 |
| 12757 | 2697184703 | 8/10/2016 | 12:12:00 |
| 12758 | 2697187316 | 8/11/2016 | 13:20:00 |
| 12759 | 2697593689 | 10/6/2016 | 10:47:57 |
| 12760 | 2697594926 | 9/16/2015 | 19:11:00 |
| 12761 | 2697594926 | 9/21/2015 | 8:15:00 |
| 12762 | 2697674251 | 4/5/2017 | 18:49:15 |
| 12763 | 2697674251 | 4/6/2017 | 14:19:22 |
| 12764 | 2697674251 | 4/7/2017 | 9:03:17 |
| 12765 | 2697674251 | 4/8/2017 | 9:16:15 |
| 12766 | 2697674251 | 6/9/2017 | 8:40:39 |
| 12767 | 2697674251 | 6/10/2017 | 15:41:04 |
| 12768 | 2697674251 | 7/9/2017 | 12:43:05 |
| 12769 | 2697674251 | 7/10/2017 | 20:39:32 |
| 12770 | 2697674251 | 7/13/2017 | 9:06:04 |
| 12771 | 2697674251 | 7/14/2017 | 14:54:45 |
| 12772 | 2697674251 | 7/15/2017 | 12:39:22 |
| 12773 | 2697674251 | 8/9/2017 | 17:57:10 |
| 12774 | 2697674251 | 8/10/2017 | 17:08:20 |
| 12775 | 2697674251 | 8/11/2017 | 16:42:17 |
| 12776 | 2698067147 | 8/31/2015 | 9:16:00 |
| 12777 | 2698067147 | 9/7/2015 | 8:50:00 |
| 12778 | 2698067147 | 9/8/2015 | 16:25:00 |
| 12779 | 2698067147 | 9/10/2015 | 10:42:00 |
| 12780 | 2698083165 | 5/22/2016 | 16:32:00 |
| 12781 | 2698163736 | 7/2/2015 | 8:42:53 |
| 12782 | 2698238040 | 4/5/2016 | 12:20:00 |

| | | | |
|---|---|---|---|
| 12783 | 2698238905 | 10/19/2016 | 8:23:51 |
| 12784 | 2698300302 | 9/10/2016 | 18:33:00 |
| 12785 | 2698304302 | 10/6/2016 | 11:45:48 |
| 12786 | 2698326066 | 6/17/2013 | 14:39:29 |
| 12787 | 2698380318 | 10/4/2017 | 8:58:34 |
| 12788 | 2698380318 | 10/7/2017 | 8:41:39 |
| 12789 | 2698380318 | 10/9/2017 | 11:51:04 |
| 12790 | 2698704350 | 8/7/2015 | 14:05:00 |
| 12791 | 2698769799 | 9/3/2015 | 10:45:00 |
| 12792 | 2698837770 | 5/17/2016 | 14:19:00 |
| 12793 | 2699036301 | 4/18/2016 | 16:32:00 |
| 12794 | 2699036836 | 8/6/2016 | 17:38:00 |
| 12795 | 2699192442 | 8/29/2015 | 11:37:00 |
| 12796 | 2699192442 | 8/31/2015 | 9:29:00 |
| 12797 | 2699192442 | 9/6/2015 | 16:41:00 |
| 12798 | 2699210600 | 9/13/2016 | 12:39:00 |
| 12799 | 2699246822 | 6/15/2016 | 11:34:00 |
| 12800 | 2699253904 | 10/16/2016 | 12:21:09 |
| 12801 | 2699482195 | 7/14/2016 | 11:09:00 |
| 12802 | 2699489493 | 5/25/2016 | 14:03:00 |
| 12803 | 2699535692 | 10/4/2016 | 19:29:00 |
| 12804 | 2699939374 | 8/21/2015 | 18:09:00 |
| 12805 | 2699989687 | 6/11/2017 | 10:30:31 |
| 12806 | 2699989687 | 6/13/2017 | 12:38:20 |
| 12807 | 2702000679 | 9/14/2015 | 9:02:00 |
| 12808 | 2702000679 | 9/15/2015 | 9:53:00 |
| 12809 | 2702000679 | 9/16/2015 | 9:37:00 |
| 12810 | 2702000679 | 9/17/2015 | 9:12:00 |
| 12811 | 2702023477 | 3/13/2017 | 10:38:00 |
| 12812 | 2702023477 | 3/14/2017 | 9:53:22 |
| 12813 | 2702023477 | 4/12/2017 | 14:44:26 |
| 12814 | 2702023477 | 4/13/2017 | 11:10:46 |
| 12815 | 2702023477 | 4/14/2017 | 9:28:27 |
| 12816 | 2702023477 | 4/21/2017 | 16:30:35 |
| 12817 | 2702023477 | 5/12/2017 | 9:13:20 |
| 12818 | 2702023477 | 5/15/2017 | 10:45:46 |
| 12819 | 2702023477 | 5/19/2017 | 9:01:28 |
| 12820 | 2702023477 | 5/20/2017 | 9:02:21 |
| 12821 | 2702023477 | 5/21/2017 | 11:03:51 |
| 12822 | 2702023477 | 5/22/2017 | 14:53:29 |
| 12823 | 2702023477 | 5/23/2017 | 13:37:16 |
| 12824 | 2702023477 | 6/12/2017 | 15:15:38 |
| 12825 | 2702023477 | 6/13/2017 | 13:49:04 |
| 12826 | 2702023477 | 6/15/2017 | 9:01:23 |
| 12827 | 2702023477 | 6/17/2017 | 10:25:09 |
| 12828 | 2702023477 | 6/19/2017 | 14:39:22 |
| 12829 | 2702023477 | 6/21/2017 | 9:02:07 |

| | | | |
|---|---|---|---|
| 12830 | 2702023477 | 6/22/2017 | 9:02:11 |
| 12831 | 2702023477 | 6/23/2017 | 9:02:54 |
| 12832 | 2702023477 | 9/16/2017 | 12:23:35 |
| 12833 | 2702023477 | 9/23/2017 | 15:17:03 |
| 12834 | 2702023477 | 9/25/2017 | 15:52:49 |
| 12835 | 2702023477 | 9/27/2017 | 12:53:27 |
| 12836 | 2702023477 | 10/17/2017 | 14:52:10 |
| 12837 | 2702023477 | 10/23/2017 | 11:37:14 |
| 12838 | 2702026503 | 4/21/2016 | 17:32:00 |
| 12839 | 2702065050 | 10/12/2016 | 10:49:24 |
| 12840 | 2702065060 | 4/9/2013 | 17:15:58 |
| 12841 | 2702065060 | 8/10/2015 | 17:43:00 |
| 12842 | 2702078725 | 10/11/2016 | 11:08:59 |
| 12843 | 2702105771 | 9/15/2015 | 9:53:00 |
| 12844 | 2702105771 | 9/18/2015 | 9:13:00 |
| 12845 | 2702105771 | 9/19/2015 | 9:19:00 |
| 12846 | 2702133071 | 10/14/2016 | 11:52:03 |
| 12847 | 2702133405 | 10/20/2016 | 12:44:30 |
| 12848 | 2702171627 | 9/11/2015 | 21:08:00 |
| 12849 | 2702171627 | 9/12/2015 | 10:51:00 |
| 12850 | 2702171627 | 9/14/2015 | 10:46:00 |
| 12851 | 2702237096 | 10/13/2016 | 15:31:53 |
| 12852 | 2702237310 | 2/24/2017 | 17:15:30 |
| 12853 | 2702237310 | 4/26/2017 | 16:49:43 |
| 12854 | 2702237310 | 6/22/2017 | 9:02:26 |
| 12855 | 2702237310 | 6/24/2017 | 12:45:01 |
| 12856 | 2702237310 | 6/29/2017 | 14:27:06 |
| 12857 | 2702237310 | 6/30/2017 | 9:01:18 |
| 12858 | 2702237310 | 7/1/2017 | 9:01:25 |
| 12859 | 2702237310 | 7/2/2017 | 10:08:57 |
| 12860 | 2702237310 | 7/27/2017 | 11:31:00 |
| 12861 | 2702237310 | 7/28/2017 | 9:37:33 |
| 12862 | 2702237310 | 7/30/2017 | 10:16:11 |
| 12863 | 2702237310 | 8/1/2017 | 9:28:20 |
| 12864 | 2702237310 | 8/3/2017 | 9:03:35 |
| 12865 | 2702237310 | 8/4/2017 | 9:34:05 |
| 12866 | 2702250494 | 7/25/2017 | 10:07:09 |
| 12867 | 2702250494 | 7/26/2017 | 9:17:59 |
| 12868 | 2702265213 | 8/16/2015 | 10:41:00 |
| 12869 | 2702302363 | 8/29/2015 | 12:27:00 |
| 12870 | 2702370116 | 8/20/2015 | 11:39:00 |
| 12871 | 2702525105 | 10/11/2016 | 11:04:39 |
| 12872 | 2702540080 | 8/20/2015 | 17:32:00 |
| 12873 | 2702540080 | 8/21/2015 | 9:19:00 |
| 12874 | 2702540080 | 8/22/2015 | 14:58:00 |
| 12875 | 2702540080 | 8/25/2015 | 16:22:00 |
| 12876 | 2702540080 | 8/26/2015 | 9:50:00 |

| | | | |
|---|---|---|---|
| 12877 | 2702540080 | 8/27/2015 | 11:47:00 |
| 12878 | 2702540080 | 8/28/2015 | 11:21:00 |
| 12879 | 2702540080 | 5/18/2016 | 18:49:00 |
| 12880 | 2702541031 | 9/5/2015 | 13:02:00 |
| 12881 | 2702541031 | 9/6/2015 | 18:45:00 |
| 12882 | 2702541031 | 9/21/2015 | 10:01:00 |
| 12883 | 2702541031 | 9/23/2015 | 9:51:00 |
| 12884 | 2702541031 | 9/30/2015 | 10:13:00 |
| 12885 | 2702541031 | 10/6/2015 | 11:26:00 |
| 12886 | 2702541031 | 10/9/2015 | 10:51:00 |
| 12887 | 2702546871 | 9/5/2015 | 18:49:00 |
| 12888 | 2702546871 | 9/7/2015 | 11:02:00 |
| 12889 | 2702561848 | 7/27/2016 | 10:24:00 |
| 12890 | 2702561909 | 10/14/2016 | 12:19:40 |
| 12891 | 2702562658 | 9/5/2015 | 9:09:00 |
| 12892 | 2702562764 | 9/2/2015 | 16:20:00 |
| 12893 | 2702562764 | 9/3/2015 | 15:57:00 |
| 12894 | 2702562764 | 9/8/2015 | 19:06:00 |
| 12895 | 2702565137 | 3/8/2017 | 9:27:09 |
| 12896 | 2702565426 | 12/2/2015 | 9:02:00 |
| 12897 | 2702565726 | 8/11/2015 | 12:04:00 |
| 12898 | 2702565726 | 8/13/2015 | 15:35:00 |
| 12899 | 2702565726 | 8/20/2015 | 12:04:00 |
| 12900 | 2702568518 | 5/5/2016 | 18:10:00 |
| 12901 | 2702569509 | 9/16/2015 | 19:35:00 |
| 12902 | 2702569509 | 9/17/2015 | 9:03:00 |
| 12903 | 2702932808 | 6/7/2016 | 18:31:00 |
| 12904 | 2702934952 | 5/27/2017 | 12:57:39 |
| 12905 | 2702934952 | 5/28/2017 | 14:53:00 |
| 12906 | 2702934952 | 6/22/2017 | 16:18:53 |
| 12907 | 2703005510 | 10/11/2016 | 17:18:44 |
| 12908 | 2703024893 | 9/10/2015 | 17:44:00 |
| 12909 | 2703024893 | 9/12/2015 | 14:31:00 |
| 12910 | 2703024893 | 9/14/2015 | 16:40:00 |
| 12911 | 2703024893 | 9/18/2015 | 10:43:00 |
| 12912 | 2703024893 | 9/20/2015 | 12:50:00 |
| 12913 | 2703028721 | 4/14/2016 | 18:40:00 |
| 12914 | 2703032306 | 9/5/2015 | 17:08:00 |
| 12915 | 2703032306 | 9/6/2015 | 11:47:00 |
| 12916 | 2703032306 | 12/3/2015 | 10:44:00 |
| 12917 | 2703045440 | 8/21/2015 | 15:26:00 |
| 12918 | 2703051954 | 4/27/2016 | 16:07:00 |
| 12919 | 2703090292 | 10/13/2016 | 13:50:53 |
| 12920 | 2703123730 | 9/1/2015 | 11:47:00 |
| 12921 | 2703123730 | 5/13/2017 | 14:19:01 |
| 12922 | 2703124180 | 9/10/2015 | 15:10:00 |
| 12923 | 2703124180 | 9/12/2015 | 16:21:00 |

| | | | |
|---|---|---|---|
| 12924 | 2703124180 | 9/14/2015 | 19:29:00 |
| 12925 | 2703130553 | 5/13/2016 | 20:48:00 |
| 12926 | 2703140207 | 7/20/2016 | 15:30:00 |
| 12927 | 2703140355 | 9/8/2017 | 16:12:32 |
| 12928 | 2703140355 | 9/9/2017 | 12:57:11 |
| 12929 | 2703140355 | 9/12/2017 | 16:51:22 |
| 12930 | 2703143108 | 9/5/2015 | 13:09:00 |
| 12931 | 2703143108 | 3/27/2017 | 12:41:21 |
| 12932 | 2703143108 | 3/28/2017 | 15:07:40 |
| 12933 | 2703143108 | 3/29/2017 | 10:57:54 |
| 12934 | 2703143108 | 3/30/2017 | 10:01:03 |
| 12935 | 2703143108 | 3/31/2017 | 9:19:31 |
| 12936 | 2703143108 | 4/1/2017 | 10:28:51 |
| 12937 | 2703143108 | 4/2/2017 | 10:58:34 |
| 12938 | 2703143108 | 4/25/2017 | 9:14:55 |
| 12939 | 2703143108 | 4/26/2017 | 10:24:58 |
| 12940 | 2703143108 | 4/28/2017 | 9:31:54 |
| 12941 | 2703143108 | 4/29/2017 | 12:10:14 |
| 12942 | 2703143108 | 5/8/2017 | 16:04:30 |
| 12943 | 2703143108 | 5/9/2017 | 15:39:21 |
| 12944 | 2703143108 | 5/10/2017 | 17:52:26 |
| 12945 | 2703143108 | 5/11/2017 | 11:13:35 |
| 12946 | 2703143108 | 5/12/2017 | 9:40:41 |
| 12947 | 2703143108 | 5/13/2017 | 10:16:38 |
| 12948 | 2703143108 | 5/14/2017 | 10:17:59 |
| 12949 | 2703143108 | 5/15/2017 | 15:03:20 |
| 12950 | 2703143108 | 5/16/2017 | 9:19:54 |
| 12951 | 2703143108 | 5/18/2017 | 9:11:49 |
| 12952 | 2703143108 | 5/19/2017 | 19:11:31 |
| 12953 | 2703143108 | 5/20/2017 | 19:35:19 |
| 12954 | 2703143108 | 5/21/2017 | 10:31:25 |
| 12955 | 2703143108 | 5/22/2017 | 9:20:24 |
| 12956 | 2703143108 | 5/23/2017 | 16:10:56 |
| 12957 | 2703143108 | 5/24/2017 | 9:04:26 |
| 12958 | 2703143108 | 5/25/2017 | 9:02:35 |
| 12959 | 2703143108 | 5/26/2017 | 9:26:49 |
| 12960 | 2703143108 | 5/27/2017 | 15:20:50 |
| 12961 | 2703143108 | 5/28/2017 | 14:49:14 |
| 12962 | 2703143108 | 5/30/2017 | 9:03:43 |
| 12963 | 2703143108 | 5/31/2017 | 9:22:35 |
| 12964 | 2703143108 | 10/14/2017 | 18:06:18 |
| 12965 | 2703143108 | 10/15/2017 | 10:04:28 |
| 12966 | 2703143108 | 10/16/2017 | 14:52:15 |
| 12967 | 2703143108 | 10/18/2017 | 9:05:41 |
| 12968 | 2703143108 | 10/19/2017 | 9:56:02 |
| 12969 | 2703143108 | 10/20/2017 | 10:25:10 |
| 12970 | 2703145758 | 7/14/2016 | 15:35:00 |

| | | | |
|---|---|---|---|
| 12971 | 2703147300 | 8/9/2015 | 15:39:00 |
| 12972 | 2703147300 | 8/21/2015 | 10:02:00 |
| 12973 | 2703151479 | 10/11/2016 | 19:57:15 |
| 12974 | 2703153383 | 10/15/2016 | 13:38:55 |
| 12975 | 2703154735 | 11/29/2015 | 10:51:00 |
| 12976 | 2703154735 | 11/30/2015 | 9:13:00 |
| 12977 | 2703154735 | 12/1/2015 | 9:03:00 |
| 12978 | 2703176075 | 8/31/2015 | 17:26:00 |
| 12979 | 2703200001 | 7/27/2016 | 10:26:00 |
| 12980 | 2703204628 | 8/7/2015 | 12:07:00 |
| 12981 | 2703204628 | 8/8/2015 | 15:36:00 |
| 12982 | 2703311714 | 8/6/2015 | 10:34:00 |
| 12983 | 2703315371 | 5/11/2016 | 16:38:00 |
| 12984 | 2703319335 | 9/28/2016 | 15:49:00 |
| 12985 | 2703393247 | 10/12/2016 | 11:33:28 |
| 12986 | 2703393289 | 8/24/2015 | 12:10:00 |
| 12987 | 2703393289 | 8/25/2015 | 12:04:00 |
| 12988 | 2703393289 | 8/26/2015 | 13:42:00 |
| 12989 | 2703393289 | 8/27/2015 | 11:48:00 |
| 12990 | 2703482435 | 11/30/2015 | 10:56:00 |
| 12991 | 2703482435 | 12/1/2015 | 10:08:00 |
| 12992 | 2703506332 | 8/12/2015 | 9:28:00 |
| 12993 | 2703506332 | 8/13/2015 | 15:07:00 |
| 12994 | 2703506332 | 9/14/2015 | 9:26:00 |
| 12995 | 2703506332 | 9/15/2015 | 9:44:00 |
| 12996 | 2703506332 | 9/16/2015 | 13:20:00 |
| 12997 | 2703506332 | 9/17/2015 | 9:14:00 |
| 12998 | 2703631616 | 7/17/2016 | 17:33:25 |
| 12999 | 2703636946 | 8/9/2017 | 17:13:49 |
| 13000 | 2703636946 | 8/17/2017 | 17:18:45 |
| 13001 | 2703636946 | 8/23/2017 | 10:43:00 |
| 13002 | 2703636946 | 8/27/2017 | 10:23:21 |
| 13003 | 2703636946 | 9/1/2017 | 10:39:28 |
| 13004 | 2703636946 | 9/9/2017 | 9:42:41 |
| 13005 | 2703636946 | 9/10/2017 | 10:27:37 |
| 13006 | 2703639352 | 6/15/2016 | 15:59:00 |
| 13007 | 2703663960 | 9/20/2016 | 16:34:00 |
| 13008 | 2704022061 | 9/17/2015 | 16:22:00 |
| 13009 | 2704054065 | 8/21/2015 | 17:38:00 |
| 13010 | 2704071026 | 9/16/2016 | 20:10:00 |
| 13011 | 2704211252 | 5/18/2016 | 16:53:00 |
| 13012 | 2704841305 | 10/13/2016 | 13:49:59 |
| 13013 | 2704842922 | 8/21/2015 | 10:04:00 |
| 13014 | 2704844955 | 7/14/2016 | 15:32:00 |
| 13015 | 2704845880 | 5/27/2017 | 10:48:03 |
| 13016 | 2704845880 | 5/31/2017 | 13:15:03 |
| 13017 | 2704845880 | 6/2/2017 | 9:27:43 |

| | | | |
|---|---|---|---|
| 13018 | 2704845880 | 6/3/2017 | 9:02:41 |
| 13019 | 2704848621 | 9/19/2015 | 9:03:00 |
| 13020 | 2704848621 | 9/20/2015 | 9:02:00 |
| 13021 | 2704848621 | 9/21/2015 | 9:02:00 |
| 13022 | 2704848621 | 9/22/2015 | 9:02:00 |
| 13023 | 2704848621 | 9/23/2015 | 9:05:00 |
| 13024 | 2704848621 | 10/6/2017 | 15:21:15 |
| 13025 | 2704848621 | 10/14/2017 | 12:13:55 |
| 13026 | 2704848621 | 10/18/2017 | 14:15:22 |
| 13027 | 2704848621 | 10/22/2017 | 10:11:51 |
| 13028 | 2704850135 | 6/8/2016 | 17:22:00 |
| 13029 | 2704932105 | 4/20/2016 | 17:35:00 |
| 13030 | 2704982720 | 8/22/2015 | 10:13:00 |
| 13031 | 2704982720 | 8/23/2015 | 10:16:00 |
| 13032 | 2704982720 | 8/25/2015 | 12:51:00 |
| 13033 | 2704982720 | 8/26/2015 | 15:30:00 |
| 13034 | 2704982720 | 8/27/2015 | 12:08:00 |
| 13035 | 2704985425 | 10/14/2016 | 18:27:23 |
| 13036 | 2704986182 | 8/9/2015 | 9:54:00 |
| 13037 | 2704986182 | 9/10/2015 | 17:26:00 |
| 13038 | 2704986993 | 8/7/2015 | 11:56:00 |
| 13039 | 2704986993 | 8/16/2015 | 14:47:00 |
| 13040 | 2704987350 | 4/3/2016 | 18:22:00 |
| 13041 | 2704987428 | 8/21/2015 | 13:55:00 |
| 13042 | 2704989949 | 12/1/2015 | 9:26:00 |
| 13043 | 2704989949 | 12/3/2015 | 9:19:00 |
| 13044 | 2705192481 | 2/23/2017 | 9:15:57 |
| 13045 | 2705192481 | 2/25/2017 | 9:06:30 |
| 13046 | 2705192481 | 3/6/2017 | 9:09:12 |
| 13047 | 2705196058 | 8/7/2015 | 12:47:00 |
| 13048 | 2705198840 | 10/16/2016 | 17:02:12 |
| 13049 | 2705352722 | 8/25/2015 | 10:53:00 |
| 13050 | 2705352722 | 8/26/2015 | 12:32:00 |
| 13051 | 2705352722 | 8/27/2015 | 10:35:00 |
| 13052 | 2705352722 | 8/28/2015 | 11:33:00 |
| 13053 | 2705433859 | 4/26/2016 | 15:43:00 |
| 13054 | 2705438500 | 12/2/2015 | 9:01:00 |
| 13055 | 2705594419 | 9/29/2016 | 15:47:00 |
| 13056 | 2705596380 | 8/11/2015 | 12:05:00 |
| 13057 | 2705596380 | 8/13/2015 | 15:32:00 |
| 13058 | 2705596380 | 8/15/2015 | 9:31:00 |
| 13059 | 2705597355 | 8/28/2015 | 10:00:00 |
| 13060 | 2705597355 | 8/31/2015 | 15:47:00 |
| 13061 | 2705597355 | 9/2/2015 | 12:11:00 |
| 13062 | 2705599915 | 3/22/2017 | 9:14:11 |
| 13063 | 2705620234 | 4/22/2016 | 16:54:00 |
| 13064 | 2705640912 | 6/27/2016 | 15:42:00 |

| | | | |
|---|---|---|---|
| 13065 | 2705642442 | 10/25/2017 | 18:15:33 |
| 13066 | 2705642442 | 10/27/2017 | 21:53:27 |
| 13067 | 2705642442 | 10/29/2017 | 10:36:22 |
| 13068 | 2705668080 | 8/6/2015 | 13:13:00 |
| 13069 | 2705668080 | 8/7/2015 | 13:05:00 |
| 13070 | 2705668080 | 8/8/2015 | 12:04:00 |
| 13071 | 2705668080 | 8/9/2015 | 9:24:00 |
| 13072 | 2705668080 | 8/10/2015 | 9:57:00 |
| 13073 | 2705703988 | 8/28/2015 | 12:45:00 |
| 13074 | 2705703988 | 9/15/2015 | 14:23:00 |
| 13075 | 2705771807 | 5/17/2016 | 15:42:00 |
| 13076 | 2705791499 | 9/23/2016 | 17:13:00 |
| 13077 | 2705842277 | 10/11/2016 | 15:51:34 |
| 13078 | 2705855834 | 9/23/2016 | 19:07:00 |
| 13079 | 2705856391 | 6/22/2016 | 15:23:00 |
| 13080 | 2705859392 | 4/14/2016 | 10:31:11 |
| 13081 | 2705859427 | 8/11/2015 | 10:16:00 |
| 13082 | 2705890539 | 12/2/2015 | 9:02:00 |
| 13083 | 2705897454 | 4/13/2016 | 20:30:00 |
| 13084 | 2705897619 | 9/21/2016 | 16:18:00 |
| 13085 | 2706011964 | 6/8/2016 | 19:18:00 |
| 13086 | 2706013005 | 9/5/2015 | 11:11:00 |
| 13087 | 2706013005 | 9/6/2015 | 17:03:00 |
| 13088 | 2706013005 | 9/7/2015 | 16:24:00 |
| 13089 | 2706013005 | 9/8/2015 | 19:22:00 |
| 13090 | 2706013005 | 9/10/2015 | 16:11:00 |
| 13091 | 2706013005 | 9/11/2015 | 20:57:00 |
| 13092 | 2706013005 | 9/12/2015 | 16:37:00 |
| 13093 | 2706013005 | 9/14/2015 | 11:11:00 |
| 13094 | 2706013005 | 9/15/2015 | 9:27:00 |
| 13095 | 2706013005 | 9/16/2015 | 11:27:00 |
| 13096 | 2706013005 | 9/17/2015 | 10:29:00 |
| 13097 | 2706013005 | 9/18/2015 | 9:46:00 |
| 13098 | 2706013005 | 9/19/2015 | 13:32:00 |
| 13099 | 2706013005 | 9/20/2015 | 11:25:00 |
| 13100 | 2706013005 | 9/21/2015 | 10:03:00 |
| 13101 | 2706013005 | 9/22/2015 | 9:43:00 |
| 13102 | 2706013005 | 9/23/2015 | 13:20:00 |
| 13103 | 2706013005 | 9/24/2015 | 13:24:00 |
| 13104 | 2706013005 | 9/26/2015 | 9:02:00 |
| 13105 | 2706013005 | 9/27/2015 | 12:24:00 |
| 13106 | 2706013005 | 9/28/2015 | 12:36:00 |
| 13107 | 2706043338 | 9/28/2016 | 16:39:00 |
| 13108 | 2706061896 | 4/15/2016 | 17:06:00 |
| 13109 | 2706081158 | 9/14/2015 | 18:28:00 |
| 13110 | 2706081158 | 9/18/2015 | 11:04:00 |
| 13111 | 2706174820 | 9/2/2015 | 11:54:00 |

| | | | |
|---|---|---|---|
| 13112 | 2706178064 | 4/22/2016 | 16:50:00 |
| 13113 | 2706195488 | 10/12/2016 | 15:50:07 |
| 13114 | 2706251188 | 12/1/2015 | 9:11:00 |
| 13115 | 2706271052 | 8/31/2016 | 13:53:00 |
| 13116 | 2706466227 | 6/10/2017 | 15:12:15 |
| 13117 | 2707030089 | 3/29/2016 | 16:53:00 |
| 13118 | 2707040435 | 3/28/2016 | 17:01:00 |
| 13119 | 2707059103 | 5/3/2016 | 17:45:00 |
| 13120 | 2707230913 | 8/9/2015 | 13:49:00 |
| 13121 | 2707243045 | 8/8/2015 | 16:37:00 |
| 13122 | 2707243045 | 8/9/2015 | 17:09:00 |
| 13123 | 2707243045 | 7/25/2017 | 10:18:05 |
| 13124 | 2707243045 | 7/26/2017 | 9:19:11 |
| 13125 | 2707243045 | 7/31/2017 | 10:20:31 |
| 13126 | 2707260179 | 4/5/2016 | 17:56:00 |
| 13127 | 2707319701 | 6/23/2016 | 16:22:00 |
| 13128 | 2707500060 | 4/28/2016 | 16:36:00 |
| 13129 | 2707742602 | 8/16/2015 | 11:30:00 |
| 13130 | 2707761084 | 8/27/2015 | 18:53:00 |
| 13131 | 2707761084 | 8/29/2015 | 10:48:00 |
| 13132 | 2707761084 | 9/1/2015 | 14:24:00 |
| 13133 | 2707761568 | 8/28/2015 | 14:02:00 |
| 13134 | 2707761568 | 8/31/2015 | 10:04:00 |
| 13135 | 2707761568 | 9/2/2015 | 19:25:00 |
| 13136 | 2707761568 | 2/26/2017 | 10:09:55 |
| 13137 | 2707761568 | 3/1/2017 | 17:06:31 |
| 13138 | 2707761568 | 3/2/2017 | 9:42:45 |
| 13139 | 2707761568 | 3/3/2017 | 10:26:01 |
| 13140 | 2707761568 | 3/5/2017 | 19:08:25 |
| 13141 | 2707763147 | 10/17/2016 | 19:31:46 |
| 13142 | 2707764402 | 10/17/2016 | 17:11:28 |
| 13143 | 2707841722 | 8/13/2015 | 10:35:00 |
| 13144 | 2707912748 | 10/6/2016 | 12:42:36 |
| 13145 | 2707921377 | 10/18/2016 | 10:34:27 |
| 13146 | 2708160266 | 10/14/2016 | 12:47:41 |
| 13147 | 2708163276 | 3/14/2017 | 10:22:46 |
| 13148 | 2708163276 | 4/14/2017 | 9:19:19 |
| 13149 | 2708164768 | 8/10/2015 | 16:44:00 |
| 13150 | 2708206506 | 4/8/2016 | 15:15:00 |
| 13151 | 2708232110 | 10/17/2016 | 11:55:17 |
| 13152 | 2708360935 | 6/15/2016 | 16:30:00 |
| 13153 | 2708368196 | 4/20/2016 | 17:17:00 |
| 13154 | 2708397640 | 8/8/2015 | 18:27:00 |
| 13155 | 2708397640 | 8/10/2015 | 16:51:00 |
| 13156 | 2708397640 | 8/11/2015 | 13:01:00 |
| 13157 | 2708397640 | 8/12/2015 | 9:43:00 |
| 13158 | 2708399241 | 9/3/2015 | 13:44:00 |

| | | | |
|---|---|---|---|
| 13159 | 2708473399 | 7/13/2017 | 9:38:51 |
| 13160 | 2708536361 | 5/18/2017 | 9:25:35 |
| 13161 | 2708695593 | 7/6/2016 | 20:32:00 |
| 13162 | 2708697366 | 12/3/2015 | 9:01:00 |
| 13163 | 2708712125 | 7/6/2017 | 14:21:50 |
| 13164 | 2708712125 | 8/5/2017 | 9:01:10 |
| 13165 | 2708712125 | 8/7/2017 | 12:25:07 |
| 13166 | 2708712125 | 8/15/2017 | 19:44:47 |
| 13167 | 2708714166 | 8/26/2015 | 12:01:00 |
| 13168 | 2708714166 | 9/3/2015 | 20:07:00 |
| 13169 | 2708715537 | 10/15/2016 | 10:13:35 |
| 13170 | 2708716567 | 3/27/2017 | 12:07:21 |
| 13171 | 2708716567 | 4/2/2017 | 10:30:38 |
| 13172 | 2708718023 | 8/28/2015 | 10:23:00 |
| 13173 | 2708719305 | 9/21/2016 | 14:51:00 |
| 13174 | 2708740392 | 9/7/2015 | 17:22:00 |
| 13175 | 2708740392 | 9/8/2015 | 12:26:00 |
| 13176 | 2708740392 | 9/10/2015 | 10:01:00 |
| 13177 | 2708740392 | 9/12/2015 | 16:34:00 |
| 13178 | 2708740392 | 9/15/2015 | 13:34:00 |
| 13179 | 2708755001 | 4/4/2016 | 16:15:00 |
| 13180 | 2708932979 | 8/8/2015 | 9:28:00 |
| 13181 | 2708934166 | 9/15/2016 | 17:19:00 |
| 13182 | 2708935522 | 4/20/2016 | 17:33:00 |
| 13183 | 2708939108 | 7/13/2016 | 17:43:00 |
| 13184 | 2709031409 | 8/5/2016 | 10:23:45 |
| 13185 | 2709035465 | 10/4/2016 | 20:05:00 |
| 13186 | 2709038133 | 8/7/2017 | 16:00:13 |
| 13187 | 2709038133 | 8/11/2017 | 9:23:08 |
| 13188 | 2709039085 | 10/14/2016 | 19:37:48 |
| 13189 | 2709220974 | 8/17/2017 | 19:15:34 |
| 13190 | 2709250042 | 10/8/2017 | 10:50:40 |
| 13191 | 2709250042 | 10/11/2017 | 15:33:18 |
| 13192 | 2709250042 | 10/13/2017 | 14:17:55 |
| 13193 | 2709250042 | 10/15/2017 | 10:44:50 |
| 13194 | 2709250042 | 10/17/2017 | 15:45:58 |
| 13195 | 2709250042 | 10/19/2017 | 11:53:37 |
| 13196 | 2709291760 | 9/17/2015 | 10:34:00 |
| 13197 | 2709298568 | 8/8/2015 | 16:54:00 |
| 13198 | 2709321222 | 10/10/2016 | 18:32:29 |
| 13199 | 2709330222 | 10/19/2016 | 10:40:34 |
| 13200 | 2709400166 | 9/14/2015 | 18:11:00 |
| 13201 | 2709400166 | 9/15/2015 | 12:48:00 |
| 13202 | 2709400166 | 9/16/2015 | 20:47:00 |
| 13203 | 2709400166 | 9/17/2015 | 12:03:00 |
| 13204 | 2709400166 | 9/18/2015 | 13:32:00 |
| 13205 | 2709400166 | 9/19/2015 | 13:51:00 |

| | | | |
|---|---|---|---|
| 13206 | 2709400166 | 9/21/2015 | 16:33:00 |
| 13207 | 2709400166 | 9/22/2015 | 15:09:00 |
| 13208 | 2709400166 | 9/23/2015 | 13:01:00 |
| 13209 | 2709400166 | 9/24/2015 | 16:55:00 |
| 13210 | 2709434486 | 8/21/2015 | 10:37:00 |
| 13211 | 2709434486 | 8/22/2015 | 9:38:00 |
| 13212 | 2709434486 | 8/24/2015 | 10:30:00 |
| 13213 | 2709434486 | 8/25/2015 | 11:35:00 |
| 13214 | 2709434486 | 8/26/2015 | 9:46:00 |
| 13215 | 2709434788 | 8/12/2016 | 17:31:00 |
| 13216 | 2709450964 | 10/15/2016 | 10:09:34 |
| 13217 | 2709454499 | 5/10/2016 | 18:45:00 |
| 13218 | 2709520731 | 9/14/2016 | 18:34:00 |
| 13219 | 2709522017 | 8/9/2015 | 10:33:00 |
| 13220 | 2709522673 | 10/15/2016 | 10:54:41 |
| 13221 | 2709525655 | 10/10/2016 | 17:47:55 |
| 13222 | 2709526922 | 8/29/2015 | 9:06:00 |
| 13223 | 2709632335 | 8/31/2016 | 17:47:00 |
| 13224 | 2709703380 | 4/19/2016 | 18:58:00 |
| 13225 | 2709779683 | 9/16/2015 | 19:46:00 |
| 13226 | 2709855607 | 5/9/2017 | 10:47:38 |
| 13227 | 2709855607 | 5/10/2017 | 9:34:18 |
| 13228 | 2709855607 | 5/13/2017 | 10:45:19 |
| 13229 | 2709855607 | 5/14/2017 | 11:07:31 |
| 13230 | 2709855607 | 5/15/2017 | 12:24:15 |
| 13231 | 2709855607 | 5/16/2017 | 10:45:01 |
| 13232 | 2709870976 | 8/7/2015 | 9:13:00 |
| 13233 | 2709870976 | 9/14/2015 | 16:59:00 |
| 13234 | 2709913864 | 5/4/2016 | 17:43:00 |
| 13235 | 2709914855 | 5/24/2016 | 16:58:00 |
| 13236 | 2709930854 | 4/9/2013 | 17:03:04 |
| 13237 | 2709937258 | 7/22/2016 | 15:50:56 |
| 13238 | 2709937745 | 3/5/2017 | 20:10:11 |
| 13239 | 2709937745 | 3/6/2017 | 10:11:46 |
| 13240 | 2709937745 | 3/7/2017 | 10:13:35 |
| 13241 | 2709939338 | 12/3/2015 | 9:03:00 |
| 13242 | 2709971883 | 7/27/2016 | 10:29:00 |
| 13243 | 2709972927 | 10/15/2016 | 10:26:22 |
| 13244 | 2709991806 | 8/16/2015 | 18:31:00 |
| 13245 | 2709991806 | 8/24/2015 | 12:21:00 |
| 13246 | 2709991806 | 8/25/2015 | 14:42:00 |
| 13247 | 2709994444 | 10/15/2016 | 10:30:28 |
| 13248 | 2762020377 | 10/11/2016 | 15:29:04 |
| 13249 | 2762028046 | 8/10/2015 | 10:07:00 |
| 13250 | 2762063069 | 5/5/2016 | 14:10:00 |
| 13251 | 2762069111 | 8/26/2015 | 13:54:00 |
| 13252 | 2762073841 | 4/27/2016 | 8:49:00 |

| 13253 | 2762077205 | 6/29/2016 | 11:13:00 |
|-------|------------|-----------|----------|
| 13254 | 2762196022 | 8/10/2016 | 12:11:00 |
| 13255 | 2762205257 | 3/4/2017 | 10:54:24 |
| 13256 | 2762205257 | 5/4/2017 | 9:09:38 |
| 13257 | 2762205257 | 9/12/2017 | 14:41:50 |
| 13258 | 2762205257 | 9/13/2017 | 9:05:37 |
| 13259 | 2762205257 | 9/15/2017 | 9:08:42 |
| 13260 | 2762205257 | 9/16/2017 | 12:46:22 |
| 13261 | 2762205257 | 9/17/2017 | 12:17:27 |
| 13262 | 2762205257 | 9/18/2017 | 15:22:30 |
| 13263 | 2762205257 | 9/19/2017 | 9:03:29 |
| 13264 | 2762205257 | 9/20/2017 | 15:34:29 |
| 13265 | 2762206853 | 7/13/2016 | 18:54:00 |
| 13266 | 2762209254 | 5/5/2016 | 12:58:00 |
| 13267 | 2762246798 | 3/16/2017 | 16:37:42 |
| 13268 | 2762246798 | 3/18/2017 | 14:36:55 |
| 13269 | 2762246798 | 4/21/2017 | 9:49:31 |
| 13270 | 2762246798 | 5/1/2017 | 11:03:19 |
| 13271 | 2762246798 | 5/5/2017 | 8:51:40 |
| 13272 | 2762246798 | 5/13/2017 | 10:36:12 |
| 13273 | 2762246798 | 5/25/2017 | 16:50:37 |
| 13274 | 2762248410 | 6/1/2017 | 18:59:28 |
| 13275 | 2762260622 | 8/7/2015 | 14:18:00 |
| 13276 | 2762260622 | 8/12/2015 | 9:54:00 |
| 13277 | 2762260622 | 8/26/2015 | 8:15:00 |
| 13278 | 2762260622 | 8/27/2015 | 8:14:00 |
| 13279 | 2762260622 | 9/15/2015 | 14:24:00 |
| 13280 | 2762260622 | 9/16/2015 | 11:12:00 |
| 13281 | 2762260622 | 5/25/2016 | 12:27:00 |
| 13282 | 2762292666 | 8/23/2015 | 8:39:00 |
| 13283 | 2762292666 | 8/25/2015 | 10:18:00 |
| 13284 | 2762292666 | 8/28/2015 | 13:21:00 |
| 13285 | 2762292666 | 8/29/2015 | 9:47:00 |
| 13286 | 2762292666 | 8/31/2015 | 10:16:00 |
| 13287 | 2762297546 | 6/13/2016 | 10:36:00 |
| 13288 | 2762333750 | 5/9/2016 | 12:14:00 |
| 13289 | 2762334096 | 11/27/2015 | 16:52:00 |
| 13290 | 2762334096 | 11/28/2015 | 17:54:00 |
| 13291 | 2762337689 | 8/21/2015 | 14:49:00 |
| 13292 | 2762350658 | 5/3/2016 | 10:55:00 |
| 13293 | 2762353857 | 4/3/2016 | 18:57:00 |
| 13294 | 2762354731 | 5/11/2016 | 13:41:00 |
| 13295 | 2762355476 | 7/9/2017 | 10:29:55 |
| 13296 | 2762370580 | 4/20/2016 | 8:13:00 |
| 13297 | 2762376147 | 4/7/2016 | 13:47:00 |
| 13298 | 2762377336 | 6/13/2016 | 8:27:00 |
| 13299 | 2762390698 | 8/17/2015 | 17:16:00 |

| | | | |
|---|---|---|---|
| 13300 | 2762438025 | 10/11/2016 | 13:05:34 |
| 13301 | 2762450180 | 12/3/2015 | 8:35:00 |
| 13302 | 2762453104 | 9/6/2015 | 19:56:00 |
| 13303 | 2762459243 | 10/12/2016 | 11:58:56 |
| 13304 | 2762521804 | 4/10/2015 | 11:33:26 |
| 13305 | 2762543270 | 8/16/2015 | 10:52:00 |
| 13306 | 2762543270 | 8/17/2015 | 10:59:00 |
| 13307 | 2762543270 | 8/21/2015 | 9:24:00 |
| 13308 | 2762543270 | 8/22/2015 | 8:05:00 |
| 13309 | 2762543270 | 8/25/2015 | 14:23:00 |
| 13310 | 2762543270 | 8/26/2015 | 15:10:00 |
| 13311 | 2762660015 | 10/13/2016 | 11:52:17 |
| 13312 | 2762664076 | 8/24/2016 | 16:24:00 |
| 13313 | 2762666437 | 7/8/2016 | 13:10:00 |
| 13314 | 2762742124 | 3/16/2017 | 18:08:06 |
| 13315 | 2762742124 | 3/18/2017 | 16:20:17 |
| 13316 | 2762742124 | 3/20/2017 | 8:47:18 |
| 13317 | 2762742124 | 3/21/2017 | 9:50:41 |
| 13318 | 2762742124 | 5/15/2017 | 12:09:55 |
| 13319 | 2762742124 | 5/16/2017 | 11:03:15 |
| 13320 | 2762742124 | 5/18/2017 | 10:18:14 |
| 13321 | 2762742124 | 5/19/2017 | 9:09:43 |
| 13322 | 2762742124 | 5/20/2017 | 8:34:25 |
| 13323 | 2762742124 | 5/21/2017 | 11:51:48 |
| 13324 | 2762742124 | 6/12/2017 | 15:52:58 |
| 13325 | 2762742124 | 6/17/2017 | 16:51:10 |
| 13326 | 2762742124 | 6/22/2017 | 9:02:59 |
| 13327 | 2762742124 | 7/2/2017 | 11:03:09 |
| 13328 | 2762742124 | 7/3/2017 | 12:34:10 |
| 13329 | 2762747480 | 5/6/2016 | 14:09:00 |
| 13330 | 2762754524 | 9/15/2016 | 13:01:00 |
| 13331 | 2762987211 | 3/6/2017 | 8:45:27 |
| 13332 | 2763295016 | 4/5/2016 | 14:44:00 |
| 13333 | 2763377609 | 4/15/2016 | 14:49:00 |
| 13334 | 2763377609 | 5/22/2017 | 15:27:30 |
| 13335 | 2763377609 | 6/22/2017 | 9:01:48 |
| 13336 | 2763377609 | 8/22/2017 | 16:31:43 |
| 13337 | 2763402488 | 9/8/2015 | 20:26:00 |
| 13338 | 2763402728 | 8/20/2015 | 10:43:00 |
| 13339 | 2763406519 | 5/10/2016 | 12:47:00 |
| 13340 | 2763461704 | 4/7/2016 | 13:58:00 |
| 13341 | 2763461704 | 4/15/2016 | 10:25:00 |
| 13342 | 2763467583 | 5/17/2016 | 12:44:00 |
| 13343 | 2763581260 | 9/10/2015 | 18:00:00 |
| 13344 | 2763581260 | 9/12/2015 | 10:07:00 |
| 13345 | 2763581260 | 9/14/2015 | 10:40:00 |
| 13346 | 2763581260 | 9/16/2015 | 8:11:00 |

| | | | |
|---|---|---|---|
| 13347 | 2763582465 | 10/11/2016 | 13:01:56 |
| 13348 | 2763786754 | 3/22/2017 | 8:52:10 |
| 13349 | 2763786754 | 3/24/2017 | 17:13:28 |
| 13350 | 2763786754 | 3/27/2017 | 9:10:46 |
| 13351 | 2763786754 | 4/26/2017 | 10:51:06 |
| 13352 | 2763786754 | 4/27/2017 | 15:29:50 |
| 13353 | 2763852571 | 9/19/2016 | 17:19:00 |
| 13354 | 2763858095 | 5/10/2016 | 15:22:00 |
| 13355 | 2763899881 | 4/20/2016 | 16:14:00 |
| 13356 | 2764778689 | 4/14/2016 | 16:16:00 |
| 13357 | 2764943840 | 4/27/2017 | 13:02:01 |
| 13358 | 2764943840 | 5/22/2017 | 16:10:47 |
| 13359 | 2764943840 | 5/27/2017 | 11:10:57 |
| 13360 | 2764943840 | 6/8/2017 | 12:00:39 |
| 13361 | 2764943840 | 6/12/2017 | 15:17:36 |
| 13362 | 2764943840 | 6/25/2017 | 12:12:59 |
| 13363 | 2764944133 | 6/16/2014 | 9:23:24 |
| 13364 | 2764946392 | 9/19/2015 | 8:07:00 |
| 13365 | 2764946392 | 9/20/2015 | 8:13:00 |
| 13366 | 2765946343 | 9/1/2016 | 16:41:00 |
| 13367 | 2766081328 | 5/19/2016 | 12:23:00 |
| 13368 | 2766087949 | 4/22/2016 | 13:15:00 |
| 13369 | 2766130380 | 7/13/2016 | 18:20:00 |
| 13370 | 2766130413 | 6/30/2016 | 11:35:00 |
| 13371 | 2766131110 | 10/13/2016 | 10:19:12 |
| 13372 | 2766140019 | 2/11/2016 | 11:48:16 |
| 13373 | 2766171922 | 7/5/2016 | 18:40:00 |
| 13374 | 2766204310 | 4/8/2016 | 20:28:00 |
| 13375 | 2766209691 | 10/20/2017 | 8:44:34 |
| 13376 | 2766209691 | 10/21/2017 | 11:18:35 |
| 13377 | 2766209691 | 10/24/2017 | 13:48:26 |
| 13378 | 2766209691 | 10/25/2017 | 12:44:38 |
| 13379 | 2766209691 | 10/26/2017 | 8:32:22 |
| 13380 | 2766293503 | 8/31/2015 | 15:53:00 |
| 13381 | 2766347195 | 8/26/2015 | 10:46:00 |
| 13382 | 2766347195 | 8/28/2015 | 12:18:00 |
| 13383 | 2766390083 | 8/11/2016 | 8:17:00 |
| 13384 | 2766396649 | 9/19/2016 | 16:05:00 |
| 13385 | 2766397974 | 10/4/2016 | 11:40:00 |
| 13386 | 2766399885 | 9/1/2015 | 10:36:00 |
| 13387 | 2766851648 | 10/28/2017 | 9:01:14 |
| 13388 | 2766904198 | 5/12/2016 | 11:00:00 |
| 13389 | 2766927054 | 4/29/2016 | 16:18:00 |
| 13390 | 2766928426 | 5/16/2017 | 9:30:51 |
| 13391 | 2766928426 | 5/19/2017 | 9:20:06 |
| 13392 | 2766928426 | 5/22/2017 | 14:15:27 |
| 13393 | 2766987351 | 8/11/2015 | 14:42:00 |

| | | | |
|---|---|---|---|
| 13394 | 2766987351 | 8/15/2015 | 13:47:00 |
| 13395 | 2767010780 | 8/7/2015 | 9:16:00 |
| 13396 | 2767014479 | 9/24/2016 | 9:35:16 |
| 13397 | 2767086366 | 4/14/2017 | 8:29:30 |
| 13398 | 2767086366 | 4/17/2017 | 10:43:17 |
| 13399 | 2767086366 | 4/20/2017 | 16:57:30 |
| 13400 | 2767086366 | 4/24/2017 | 19:26:48 |
| 13401 | 2767086366 | 4/26/2017 | 16:58:08 |
| 13402 | 2767286976 | 10/5/2016 | 14:30:00 |
| 13403 | 2767320299 | 7/29/2016 | 15:09:00 |
| 13404 | 2767323868 | 9/1/2016 | 14:52:00 |
| 13405 | 2767327313 | 7/15/2016 | 8:32:00 |
| 13406 | 2767327356 | 4/16/2016 | 12:07:00 |
| 13407 | 2767329036 | 4/7/2016 | 13:49:00 |
| 13408 | 2767334747 | 5/16/2016 | 9:17:00 |
| 13409 | 2767339900 | 12/2/2015 | 8:18:00 |
| 13410 | 2767344242 | 12/22/2014 | 8:33:32 |
| 13411 | 2767800163 | 8/9/2016 | 15:34:00 |
| 13412 | 2767800697 | 9/3/2015 | 18:32:00 |
| 13413 | 2767800697 | 9/9/2015 | 17:31:00 |
| 13414 | 2767801815 | 8/23/2015 | 12:46:00 |
| 13415 | 2767804295 | 8/17/2015 | 13:56:00 |
| 13416 | 2767806501 | 8/20/2015 | 9:27:00 |
| 13417 | 2767806501 | 8/22/2015 | 18:33:00 |
| 13418 | 2767806501 | 8/26/2015 | 12:30:00 |
| 13419 | 2767806501 | 8/27/2015 | 19:51:00 |
| 13420 | 2767809833 | 5/3/2016 | 9:26:00 |
| 13421 | 2767902328 | 10/11/2016 | 10:17:44 |
| 13422 | 2767905062 | 9/9/2015 | 16:34:00 |
| 13423 | 2767905062 | 9/12/2015 | 14:43:00 |
| 13424 | 2767905062 | 9/14/2015 | 9:32:00 |
| 13425 | 2767905062 | 9/16/2015 | 9:00:00 |
| 13426 | 2767905062 | 3/6/2017 | 9:36:18 |
| 13427 | 2767905062 | 3/9/2017 | 11:55:10 |
| 13428 | 2767905062 | 3/11/2017 | 11:31:02 |
| 13429 | 2767905062 | 6/6/2017 | 9:43:55 |
| 13430 | 2767905062 | 7/9/2017 | 12:20:23 |
| 13431 | 2767905062 | 7/11/2017 | 9:36:35 |
| 13432 | 2767905062 | 7/13/2017 | 8:57:24 |
| 13433 | 2767905062 | 8/6/2017 | 10:37:27 |
| 13434 | 2767905062 | 8/9/2017 | 17:04:30 |
| 13435 | 2767905062 | 8/11/2017 | 11:43:41 |
| 13436 | 2767905062 | 8/13/2017 | 10:31:55 |
| 13437 | 2767905062 | 8/16/2017 | 12:31:32 |
| 13438 | 2767905062 | 10/10/2017 | 8:50:12 |
| 13439 | 2767905062 | 10/13/2017 | 13:26:55 |
| 13440 | 2768066232 | 5/17/2016 | 13:38:00 |

| | | | |
|---|---|---|---|
| 13441 | 2768068673 | 5/12/2016 | 9:07:00 |
| 13442 | 2768069074 | 8/23/2015 | 17:04:00 |
| 13443 | 2768069394 | 6/15/2016 | 14:48:00 |
| 13444 | 2768321271 | 6/4/2016 | 16:43:00 |
| 13445 | 2768703837 | 8/22/2015 | 9:06:00 |
| 13446 | 2768805373 | 7/14/2016 | 14:08:00 |
| 13447 | 2769638256 | 8/12/2016 | 12:53:00 |
| 13448 | 2769703192 | 6/3/2017 | 8:30:41 |
| 13449 | 2769703192 | 6/8/2017 | 11:57:29 |
| 13450 | 2769703192 | 6/13/2017 | 20:12:48 |
| 13451 | 2769703711 | 8/25/2015 | 8:33:00 |
| 13452 | 2769707898 | 7/21/2017 | 15:17:15 |
| 13453 | 2769707898 | 7/22/2017 | 8:46:00 |
| 13454 | 2769707898 | 7/23/2017 | 10:31:41 |
| 13455 | 2812031365 | 11/7/2016 | 14:16:28 |
| 13456 | 2812039584 | 6/7/2017 | 10:26:37 |
| 13457 | 2812039584 | 6/8/2017 | 10:02:29 |
| 13458 | 2812039584 | 6/14/2017 | 10:03:02 |
| 13459 | 2812039584 | 6/15/2017 | 10:07:51 |
| 13460 | 2812039584 | 6/16/2017 | 14:55:49 |
| 13461 | 2812043666 | 8/10/2015 | 12:42:00 |
| 13462 | 2812043666 | 8/11/2015 | 11:47:00 |
| 13463 | 2812108942 | 9/3/2015 | 12:08:00 |
| 13464 | 2812108942 | 12/2/2015 | 10:05:00 |
| 13465 | 2812108942 | 12/3/2015 | 11:00:00 |
| 13466 | 2812176329 | 11/11/2015 | 11:32:00 |
| 13467 | 2812176329 | 11/12/2015 | 10:05:00 |
| 13468 | 2812176329 | 11/13/2015 | 10:07:00 |
| 13469 | 2812176329 | 11/14/2015 | 14:26:00 |
| 13470 | 2812176329 | 11/15/2015 | 15:13:00 |
| 13471 | 2812176329 | 11/16/2015 | 10:33:00 |
| 13472 | 2812176329 | 11/17/2015 | 11:04:00 |
| 13473 | 2812176329 | 11/18/2015 | 11:19:00 |
| 13474 | 2812176329 | 11/19/2015 | 10:20:00 |
| 13475 | 2812176329 | 11/20/2015 | 10:10:00 |
| 13476 | 2812176329 | 11/22/2015 | 13:16:00 |
| 13477 | 2812176329 | 11/23/2015 | 10:08:00 |
| 13478 | 2812176329 | 11/24/2015 | 10:09:00 |
| 13479 | 2812176329 | 11/25/2015 | 10:13:00 |
| 13480 | 2812176329 | 11/27/2015 | 10:49:00 |
| 13481 | 2812176329 | 11/30/2015 | 10:11:00 |
| 13482 | 2812176329 | 12/1/2015 | 10:05:00 |
| 13483 | 2812213600 | 8/7/2015 | 13:13:00 |
| 13484 | 2812213600 | 8/12/2015 | 11:28:00 |
| 13485 | 2812221559 | 4/26/2017 | 10:49:38 |
| 13486 | 2812221559 | 4/28/2017 | 16:51:14 |
| 13487 | 2812221559 | 5/27/2017 | 10:36:10 |

| | | | |
|---|---|---|---|
| 13488 | 2812221559 | 5/28/2017 | 13:04:02 |
| 13489 | 2812221559 | 5/30/2017 | 15:22:35 |
| 13490 | 2812221559 | 6/1/2017 | 10:12:48 |
| 13491 | 2812221559 | 7/8/2017 | 10:01:23 |
| 13492 | 2812221559 | 8/1/2017 | 11:47:55 |
| 13493 | 2812221559 | 8/2/2017 | 17:02:17 |
| 13494 | 2812221559 | 8/3/2017 | 16:23:19 |
| 13495 | 2812221559 | 8/4/2017 | 16:12:47 |
| 13496 | 2812221559 | 8/17/2017 | 16:58:40 |
| 13497 | 2812221559 | 8/21/2017 | 10:10:35 |
| 13498 | 2812221559 | 8/25/2017 | 14:30:12 |
| 13499 | 2812230305 | 10/11/2016 | 14:01:27 |
| 13500 | 2812246055 | 5/9/2016 | 17:47:00 |
| 13501 | 2812352974 | 5/11/2017 | 16:56:02 |
| 13502 | 2812353305 | 4/19/2017 | 10:23:21 |
| 13503 | 2812353305 | 4/20/2017 | 10:35:42 |
| 13504 | 2812359830 | 8/28/2015 | 13:28:00 |
| 13505 | 2812359830 | 8/29/2015 | 12:03:00 |
| 13506 | 2812359830 | 9/1/2015 | 21:19:00 |
| 13507 | 2812359830 | 9/2/2015 | 17:41:00 |
| 13508 | 2812359830 | 9/3/2015 | 20:42:00 |
| 13509 | 2812359830 | 9/4/2015 | 20:35:00 |
| 13510 | 2812359830 | 9/5/2015 | 18:39:00 |
| 13511 | 2812359830 | 9/6/2015 | 21:12:00 |
| 13512 | 2812359830 | 9/7/2015 | 12:13:00 |
| 13513 | 2812359830 | 9/8/2015 | 18:23:00 |
| 13514 | 2812359830 | 9/10/2015 | 13:08:00 |
| 13515 | 2812359830 | 9/12/2015 | 10:03:00 |
| 13516 | 2812359830 | 9/17/2015 | 11:32:00 |
| 13517 | 2812359830 | 9/18/2015 | 11:16:00 |
| 13518 | 2812359830 | 9/19/2015 | 10:01:00 |
| 13519 | 2812359830 | 9/20/2015 | 14:27:00 |
| 13520 | 2812359830 | 9/21/2015 | 11:43:00 |
| 13521 | 2812361989 | 8/6/2015 | 18:24:00 |
| 13522 | 2812361989 | 8/7/2015 | 11:25:00 |
| 13523 | 2812361989 | 8/8/2015 | 14:01:00 |
| 13524 | 2812362543 | 8/7/2015 | 11:55:00 |
| 13525 | 2812362543 | 8/8/2015 | 11:03:00 |
| 13526 | 2812362543 | 8/9/2015 | 15:48:00 |
| 13527 | 2812486368 | 8/6/2015 | 17:56:00 |
| 13528 | 2812486368 | 8/7/2015 | 11:38:00 |
| 13529 | 2812486368 | 8/9/2015 | 16:34:00 |
| 13530 | 2812500095 | 9/5/2015 | 16:15:00 |
| 13531 | 2812500095 | 9/6/2015 | 13:10:00 |
| 13532 | 2812500095 | 9/7/2015 | 16:23:00 |
| 13533 | 2812500095 | 9/9/2015 | 18:10:00 |
| 13534 | 2812500095 | 9/10/2015 | 14:18:00 |

| | | | |
|---|---|---|---|
| 13535 | 2812500570 | 9/1/2015 | 17:19:00 |
| 13536 | 2812500570 | 9/2/2015 | 21:39:00 |
| 13537 | 2812500570 | 9/11/2015 | 19:38:00 |
| 13538 | 2812500570 | 9/12/2015 | 11:00:00 |
| 13539 | 2812500570 | 9/21/2015 | 14:06:00 |
| 13540 | 2812500570 | 9/23/2015 | 10:01:00 |
| 13541 | 2812500570 | 9/24/2015 | 11:56:00 |
| 13542 | 2812500570 | 9/30/2015 | 10:45:00 |
| 13543 | 2812500570 | 10/3/2015 | 10:18:00 |
| 13544 | 2812501102 | 8/1/2017 | 11:40:58 |
| 13545 | 2812501102 | 8/4/2017 | 14:55:50 |
| 13546 | 2812501102 | 8/6/2017 | 13:09:05 |
| 13547 | 2812501102 | 8/8/2017 | 15:58:17 |
| 13548 | 2812501102 | 8/10/2017 | 10:10:29 |
| 13549 | 2812505305 | 9/8/2015 | 15:45:00 |
| 13550 | 2812508207 | 4/9/2017 | 14:03:51 |
| 13551 | 2812530724 | 6/10/2013 | 14:15:00 |
| 13552 | 2812530724 | 6/22/2013 | 12:12:00 |
| 13553 | 2812530724 | 6/27/2013 | 12:21:00 |
| 13554 | 2812530724 | 6/28/2013 | 14:24:00 |
| 13555 | 2812530724 | 7/1/2013 | 12:23:00 |
| 13556 | 2812533377 | 3/23/2017 | 10:04:09 |
| 13557 | 2812533377 | 3/25/2017 | 10:06:34 |
| 13558 | 2812533377 | 3/27/2017 | 11:23:07 |
| 13559 | 2812533377 | 3/28/2017 | 11:57:19 |
| 13560 | 2812533377 | 3/29/2017 | 14:07:45 |
| 13561 | 2812549304 | 8/22/2015 | 10:08:00 |
| 13562 | 2812565654 | 5/12/2016 | 19:21:00 |
| 13563 | 2812919524 | 6/18/2013 | 10:22:35 |
| 13564 | 2813018223 | 10/11/2016 | 14:12:49 |
| 13565 | 2813031058 | 8/7/2015 | 11:19:00 |
| 13566 | 2813031058 | 8/8/2015 | 17:16:00 |
| 13567 | 2813033165 | 8/14/2015 | 17:33:00 |
| 13568 | 2813033165 | 8/16/2015 | 15:23:00 |
| 13569 | 2813033165 | 8/19/2015 | 12:39:00 |
| 13570 | 2813033165 | 8/20/2015 | 10:20:00 |
| 13571 | 2813033165 | 8/22/2015 | 13:39:00 |
| 13572 | 2813033165 | 8/23/2015 | 13:26:00 |
| 13573 | 2813033165 | 9/14/2015 | 15:03:00 |
| 13574 | 2813033165 | 9/15/2015 | 10:18:00 |
| 13575 | 2813033165 | 9/16/2015 | 13:52:00 |
| 13576 | 2813033165 | 9/17/2015 | 10:46:00 |
| 13577 | 2813033165 | 9/19/2015 | 11:06:00 |
| 13578 | 2813033165 | 9/20/2015 | 13:01:00 |
| 13579 | 2813033165 | 9/21/2015 | 12:05:00 |
| 13580 | 2813033165 | 9/22/2015 | 10:37:00 |
| 13581 | 2813033165 | 9/24/2015 | 12:49:00 |

| | | | |
|---|---|---|---|
| 13582 | 2813037583 | 8/5/2017 | 18:40:56 |
| 13583 | 2813037583 | 8/6/2017 | 13:13:03 |
| 13584 | 2813037583 | 8/7/2017 | 10:13:46 |
| 13585 | 2813037583 | 8/8/2017 | 10:03:07 |
| 13586 | 2813037583 | 9/27/2017 | 10:26:02 |
| 13587 | 2813037583 | 9/28/2017 | 10:17:51 |
| 13588 | 2813037583 | 9/29/2017 | 10:27:17 |
| 13589 | 2813037583 | 9/30/2017 | 15:28:32 |
| 13590 | 2813037583 | 10/1/2017 | 13:11:08 |
| 13591 | 2813037583 | 10/2/2017 | 10:21:37 |
| 13592 | 2813037583 | 10/3/2017 | 10:47:49 |
| 13593 | 2813037583 | 10/4/2017 | 16:39:37 |
| 13594 | 2813037583 | 10/26/2017 | 10:16:03 |
| 13595 | 2813037583 | 10/27/2017 | 10:13:31 |
| 13596 | 2813037583 | 10/28/2017 | 10:40:31 |
| 13597 | 2813037583 | 10/29/2017 | 14:10:14 |
| 13598 | 2813091526 | 1/20/2016 | 14:58:00 |
| 13599 | 2813188618 | 6/9/2016 | 21:20:00 |
| 13600 | 2813235960 | 2/8/2017 | 14:40:56 |
| 13601 | 2813303068 | 5/9/2016 | 16:20:00 |
| 13602 | 2813485316 | 4/4/2016 | 21:02:00 |
| 13603 | 2813486301 | 9/14/2015 | 15:11:00 |
| 13604 | 2813520891 | 9/17/2015 | 10:36:00 |
| 13605 | 2813520891 | 9/18/2015 | 13:15:00 |
| 13606 | 2813814145 | 9/8/2015 | 10:31:00 |
| 13607 | 2813814145 | 9/9/2015 | 18:13:00 |
| 13608 | 2813814145 | 9/12/2015 | 19:10:00 |
| 13609 | 2813814145 | 9/15/2015 | 10:37:00 |
| 13610 | 2813817529 | 4/6/2016 | 21:21:00 |
| 13611 | 2813824266 | 8/28/2015 | 14:12:00 |
| 13612 | 2813824266 | 8/30/2015 | 13:29:00 |
| 13613 | 2813824266 | 9/1/2015 | 16:09:00 |
| 13614 | 2813824266 | 9/3/2015 | 15:29:00 |
| 13615 | 2813844652 | 5/20/2016 | 20:45:00 |
| 13616 | 2813896311 | 5/2/2013 | 9:06:03 |
| 13617 | 2814109799 | 8/26/2015 | 16:45:00 |
| 13618 | 2814138181 | 10/1/2017 | 14:03:18 |
| 13619 | 2814138181 | 10/2/2017 | 12:09:17 |
| 13620 | 2814138181 | 10/6/2017 | 10:15:16 |
| 13621 | 2814166103 | 8/9/2015 | 15:13:00 |
| 13622 | 2814339676 | 9/17/2015 | 14:25:00 |
| 13623 | 2814504912 | 10/14/2016 | 20:11:30 |
| 13624 | 2814511457 | 5/14/2016 | 11:39:03 |
| 13625 | 2814519619 | 10/4/2016 | 18:41:00 |
| 13626 | 2814549807 | 9/7/2015 | 14:58:00 |
| 13627 | 2814549807 | 9/25/2015 | 10:44:00 |
| 13628 | 2814549807 | 9/29/2015 | 10:01:00 |

| | | | |
|---|---|---|---|
| 13629 | 2814549807 | 9/30/2015 | 12:38:00 |
| 13630 | 2814680843 | 9/10/2015 | 13:41:00 |
| 13631 | 2814684067 | 8/27/2015 | 10:40:00 |
| 13632 | 2814684067 | 8/29/2015 | 12:12:00 |
| 13633 | 2814685151 | 8/21/2015 | 16:57:00 |
| 13634 | 2814685151 | 8/22/2015 | 15:31:00 |
| 13635 | 2814685151 | 8/23/2015 | 13:23:00 |
| 13636 | 2814685151 | 8/24/2015 | 12:16:00 |
| 13637 | 2814685151 | 8/25/2015 | 16:16:00 |
| 13638 | 2814685151 | 8/26/2015 | 15:45:00 |
| 13639 | 2814687686 | 8/7/2015 | 10:40:00 |
| 13640 | 2814687686 | 8/12/2015 | 15:06:00 |
| 13641 | 2814750246 | 9/17/2015 | 12:04:00 |
| 13642 | 2814750246 | 9/18/2015 | 12:05:00 |
| 13643 | 2814750246 | 9/19/2015 | 13:20:00 |
| 13644 | 2814750246 | 9/20/2015 | 13:49:00 |
| 13645 | 2814750246 | 9/21/2015 | 11:40:00 |
| 13646 | 2814750246 | 9/22/2015 | 15:13:00 |
| 13647 | 2814820113 | 6/21/2013 | 12:22:22 |
| 13648 | 2815086170 | 8/25/2015 | 17:59:00 |
| 13649 | 2815086170 | 8/29/2015 | 11:20:00 |
| 13650 | 2815133544 | 9/5/2015 | 10:55:00 |
| 13651 | 2815133544 | 9/6/2015 | 13:05:00 |
| 13652 | 2815133544 | 9/7/2015 | 10:23:00 |
| 13653 | 2815133544 | 9/8/2015 | 11:39:00 |
| 13654 | 2815133544 | 9/11/2015 | 20:41:00 |
| 13655 | 2815136662 | 5/5/2016 | 20:31:00 |
| 13656 | 2815137274 | 10/13/2016 | 19:16:13 |
| 13657 | 2815151194 | 8/13/2017 | 13:01:49 |
| 13658 | 2815151194 | 8/18/2017 | 15:03:58 |
| 13659 | 2815151194 | 8/19/2017 | 12:14:11 |
| 13660 | 2815151194 | 8/20/2017 | 13:07:02 |
| 13661 | 2815151194 | 10/4/2017 | 13:17:34 |
| 13662 | 2815151194 | 10/5/2017 | 10:49:47 |
| 13663 | 2815151194 | 10/7/2017 | 10:11:12 |
| 13664 | 2815151194 | 10/9/2017 | 14:08:06 |
| 13665 | 2815151194 | 10/11/2017 | 12:27:10 |
| 13666 | 2815152318 | 9/14/2015 | 15:52:00 |
| 13667 | 2815155855 | 11/28/2015 | 10:38:00 |
| 13668 | 2815155855 | 11/29/2015 | 13:01:00 |
| 13669 | 2815155855 | 12/1/2015 | 11:30:00 |
| 13670 | 2815155855 | 12/3/2015 | 11:57:00 |
| 13671 | 2815159457 | 8/16/2015 | 18:09:00 |
| 13672 | 2815201660 | 8/27/2015 | 12:17:00 |
| 13673 | 2815201660 | 8/31/2015 | 10:30:00 |
| 13674 | 2815201660 | 9/1/2015 | 11:32:00 |
| 13675 | 2815360953 | 8/7/2015 | 12:58:00 |

| | | | |
|---|---|---|---|
| 13676 | 2815464150 | 9/19/2017 | 16:52:09 |
| 13677 | 2815464150 | 9/20/2017 | 10:27:02 |
| 13678 | 2815464150 | 9/21/2017 | 13:02:43 |
| 13679 | 2815464150 | 9/23/2017 | 11:52:04 |
| 13680 | 2815464150 | 9/24/2017 | 13:03:23 |
| 13681 | 2815464150 | 9/25/2017 | 17:11:31 |
| 13682 | 2815464150 | 9/26/2017 | 10:28:23 |
| 13683 | 2815464150 | 9/27/2017 | 10:31:05 |
| 13684 | 2815464150 | 9/28/2017 | 10:22:01 |
| 13685 | 2815699229 | 3/17/2017 | 10:05:20 |
| 13686 | 2815935197 | 9/2/2015 | 13:36:00 |
| 13687 | 2815935197 | 4/25/2017 | 10:10:20 |
| 13688 | 2815935197 | 4/26/2017 | 10:21:14 |
| 13689 | 2815935197 | 4/27/2017 | 14:11:52 |
| 13690 | 2815935197 | 4/28/2017 | 10:56:28 |
| 13691 | 2815935197 | 4/29/2017 | 11:54:41 |
| 13692 | 2815935197 | 5/1/2017 | 12:41:47 |
| 13693 | 2815935197 | 5/2/2017 | 15:51:24 |
| 13694 | 2815935197 | 5/3/2017 | 19:01:19 |
| 13695 | 2815935197 | 5/4/2017 | 10:12:31 |
| 13696 | 2815935197 | 5/5/2017 | 10:46:10 |
| 13697 | 2815935197 | 5/6/2017 | 14:03:38 |
| 13698 | 2815935197 | 5/26/2017 | 10:08:00 |
| 13699 | 2815935197 | 5/27/2017 | 16:37:31 |
| 13700 | 2815935197 | 5/28/2017 | 16:58:59 |
| 13701 | 2815935197 | 5/30/2017 | 10:11:58 |
| 13702 | 2815935197 | 6/26/2017 | 11:21:53 |
| 13703 | 2815935197 | 6/27/2017 | 15:59:36 |
| 13704 | 2815935197 | 6/30/2017 | 10:17:30 |
| 13705 | 2815935197 | 7/1/2017 | 12:02:26 |
| 13706 | 2815935197 | 7/3/2017 | 10:41:45 |
| 13707 | 2815935197 | 7/26/2017 | 10:33:12 |
| 13708 | 2815935197 | 7/27/2017 | 10:30:39 |
| 13709 | 2815935197 | 7/28/2017 | 10:08:21 |
| 13710 | 2815935197 | 7/29/2017 | 11:33:52 |
| 13711 | 2815935197 | 7/30/2017 | 13:03:02 |
| 13712 | 2815935197 | 7/31/2017 | 10:21:46 |
| 13713 | 2815935197 | 8/1/2017 | 11:19:47 |
| 13714 | 2815935197 | 8/2/2017 | 10:08:37 |
| 13715 | 2815935197 | 8/4/2017 | 13:41:42 |
| 13716 | 2815935197 | 8/5/2017 | 18:00:26 |
| 13717 | 2815935197 | 8/6/2017 | 13:07:36 |
| 13718 | 2815935197 | 8/7/2017 | 10:04:13 |
| 13719 | 2815935197 | 8/26/2017 | 10:27:18 |
| 13720 | 2815935197 | 8/27/2017 | 14:50:56 |
| 13721 | 2815935462 | 10/11/2016 | 20:23:05 |
| 13722 | 2815935474 | 8/20/2015 | 13:51:00 |

| | | | |
|---|---|---|---|
| 13723 | 2815935475 | 8/22/2015 | 16:01:00 |
| 13724 | 2815935475 | 8/24/2015 | 21:32:00 |
| 13725 | 2815935475 | 8/26/2015 | 18:57:00 |
| 13726 | 2815935475 | 8/27/2015 | 20:03:00 |
| 13727 | 2815939735 | 7/10/2017 | 18:31:39 |
| 13728 | 2816058696 | 5/14/2017 | 13:08:57 |
| 13729 | 2816058696 | 5/18/2017 | 11:57:06 |
| 13730 | 2816058696 | 5/22/2017 | 15:25:38 |
| 13731 | 2816058696 | 5/23/2017 | 20:07:27 |
| 13732 | 2816058696 | 5/25/2017 | 16:49:14 |
| 13733 | 2816058696 | 5/26/2017 | 17:55:37 |
| 13734 | 2816058696 | 5/27/2017 | 11:07:25 |
| 13735 | 2816089965 | 3/6/2017 | 10:25:44 |
| 13736 | 2816089965 | 3/7/2017 | 19:56:19 |
| 13737 | 2816089965 | 5/6/2017 | 11:52:55 |
| 13738 | 2816089965 | 5/10/2017 | 10:38:46 |
| 13739 | 2816089965 | 5/11/2017 | 10:36:20 |
| 13740 | 2816089965 | 5/12/2017 | 12:06:56 |
| 13741 | 2816107342 | 10/20/2016 | 12:15:25 |
| 13742 | 2816150666 | 4/5/2016 | 20:51:00 |
| 13743 | 2816179762 | 10/18/2016 | 14:59:57 |
| 13744 | 2816225413 | 8/6/2015 | 14:49:00 |
| 13745 | 2816225413 | 8/7/2015 | 11:27:00 |
| 13746 | 2816225413 | 8/8/2015 | 17:02:00 |
| 13747 | 2816225413 | 8/9/2015 | 16:03:00 |
| 13748 | 2816225413 | 8/10/2015 | 10:26:00 |
| 13749 | 2816225413 | 8/11/2015 | 13:16:00 |
| 13750 | 2816225413 | 9/3/2015 | 11:22:00 |
| 13751 | 2816247859 | 10/16/2016 | 17:13:59 |
| 13752 | 2816283699 | 11/30/2015 | 10:11:00 |
| 13753 | 2816283699 | 12/1/2015 | 10:05:00 |
| 13754 | 2816301733 | 10/12/2016 | 16:17:22 |
| 13755 | 2816302490 | 10/10/2016 | 21:19:02 |
| 13756 | 2816303096 | 10/13/2016 | 15:42:33 |
| 13757 | 2816355392 | 9/2/2015 | 13:43:00 |
| 13758 | 2816428305 | 4/15/2017 | 11:10:40 |
| 13759 | 2816505034 | 4/9/2013 | 17:18:13 |
| 13760 | 2816505860 | 7/24/2017 | 21:55:18 |
| 13761 | 2816586866 | 8/12/2015 | 10:56:00 |
| 13762 | 2816586866 | 8/13/2015 | 14:08:00 |
| 13763 | 2816586866 | 11/28/2015 | 10:11:00 |
| 13764 | 2816586866 | 11/29/2015 | 13:08:00 |
| 13765 | 2816586866 | 12/1/2015 | 10:04:00 |
| 13766 | 2816586866 | 12/3/2015 | 10:07:00 |
| 13767 | 2816587862 | 9/17/2015 | 10:22:00 |
| 13768 | 2816587862 | 9/18/2015 | 12:59:00 |
| 13769 | 2816587862 | 9/19/2015 | 10:42:00 |

| | | | |
|---|---|---|---|
| 13770 | 2816587862 | 9/21/2015 | 12:17:00 |
| 13771 | 2816594468 | 12/3/2015 | 10:11:00 |
| 13772 | 2816595474 | 9/10/2015 | 17:22:00 |
| 13773 | 2816595474 | 9/12/2015 | 10:36:00 |
| 13774 | 2816595474 | 9/14/2015 | 15:47:00 |
| 13775 | 2816595474 | 9/15/2015 | 11:20:00 |
| 13776 | 2816595474 | 9/16/2015 | 12:20:00 |
| 13777 | 2816602497 | 8/9/2015 | 13:20:00 |
| 13778 | 2816602497 | 8/14/2015 | 16:06:00 |
| 13779 | 2816735453 | 8/31/2015 | 14:20:00 |
| 13780 | 2816735453 | 9/1/2015 | 16:25:00 |
| 13781 | 2816735453 | 9/3/2015 | 15:33:00 |
| 13782 | 2816735453 | 9/8/2015 | 17:00:00 |
| 13783 | 2816735453 | 12/3/2015 | 10:12:00 |
| 13784 | 2816735453 | 8/12/2017 | 10:04:20 |
| 13785 | 2816735453 | 8/15/2017 | 17:03:04 |
| 13786 | 2816735453 | 8/18/2017 | 11:42:31 |
| 13787 | 2816735453 | 10/12/2017 | 10:11:50 |
| 13788 | 2816735453 | 10/13/2017 | 11:31:38 |
| 13789 | 2816735453 | 10/15/2017 | 13:02:28 |
| 13790 | 2816735453 | 10/16/2017 | 13:59:38 |
| 13791 | 2816735453 | 10/17/2017 | 14:04:43 |
| 13792 | 2816735453 | 10/18/2017 | 13:50:04 |
| 13793 | 2816738859 | 8/26/2015 | 20:22:00 |
| 13794 | 2816738859 | 8/27/2015 | 20:40:00 |
| 13795 | 2816738859 | 8/28/2015 | 12:49:00 |
| 13796 | 2816830058 | 8/27/2015 | 10:13:00 |
| 13797 | 2816830058 | 8/29/2015 | 12:22:00 |
| 13798 | 2816836580 | 11/25/2015 | 10:59:00 |
| 13799 | 2816836580 | 11/28/2015 | 11:07:00 |
| 13800 | 2816836580 | 11/30/2015 | 11:18:00 |
| 13801 | 2816837114 | 9/14/2015 | 10:57:00 |
| 13802 | 2816837114 | 9/15/2015 | 13:45:00 |
| 13803 | 2816837114 | 9/17/2015 | 13:49:00 |
| 13804 | 2816837114 | 9/18/2015 | 13:37:00 |
| 13805 | 2816846048 | 9/10/2015 | 13:38:00 |
| 13806 | 2816850533 | 8/6/2015 | 19:00:00 |
| 13807 | 2816850533 | 8/7/2015 | 12:03:00 |
| 13808 | 2816850533 | 8/10/2015 | 17:12:00 |
| 13809 | 2816850533 | 8/11/2015 | 14:15:00 |
| 13810 | 2816850533 | 8/12/2015 | 14:25:00 |
| 13811 | 2816850533 | 8/13/2015 | 10:23:00 |
| 13812 | 2816850533 | 5/17/2016 | 19:41:00 |
| 13813 | 2816850533 | 10/17/2016 | 12:51:50 |
| 13814 | 2816869760 | 10/3/2016 | 19:01:00 |
| 13815 | 2816912108 | 6/21/2017 | 16:29:51 |
| 13816 | 2816912108 | 6/22/2017 | 16:17:42 |

| 13817 | 2816912108 | 7/21/2017 | 16:54:05 |
|-------|------------|-----------|----------|
| 13818 | 2816912108 | 7/22/2017 | 15:34:42 |
| 13819 | 2816912108 | 7/24/2017 | 18:06:49 |
| 13820 | 2816912108 | 8/21/2017 | 15:48:27 |
| 13821 | 2816912108 | 8/22/2017 | 16:08:55 |
| 13822 | 2816912108 | 8/23/2017 | 16:04:27 |
| 13823 | 2816912108 | 8/24/2017 | 10:01:47 |
| 13824 | 2816912108 | 9/21/2017 | 14:23:08 |
| 13825 | 2816912108 | 9/22/2017 | 11:38:05 |
| 13826 | 2816912108 | 9/24/2017 | 13:09:44 |
| 13827 | 2816912108 | 9/26/2017 | 15:02:30 |
| 13828 | 2816912108 | 9/27/2017 | 11:04:40 |
| 13829 | 2816912344 | 8/12/2015 | 18:00:00 |
| 13830 | 2816912344 | 8/21/2015 | 17:39:00 |
| 13831 | 2816912344 | 8/23/2015 | 13:11:00 |
| 13832 | 2816912344 | 8/27/2015 | 14:55:00 |
| 13833 | 2816912344 | 8/31/2015 | 11:14:00 |
| 13834 | 2816912344 | 9/2/2015 | 10:50:00 |
| 13835 | 2817015837 | 6/21/2013 | 12:21:51 |
| 13836 | 2817019930 | 8/26/2015 | 14:19:00 |
| 13837 | 2817019930 | 9/2/2015 | 11:15:00 |
| 13838 | 2817019930 | 9/3/2015 | 14:12:00 |
| 13839 | 2817028184 | 6/30/2016 | 16:27:06 |
| 13840 | 2817030242 | 4/6/2016 | 19:17:00 |
| 13841 | 2817051284 | 8/10/2015 | 10:42:00 |
| 13842 | 2817051284 | 8/12/2015 | 11:35:00 |
| 13843 | 2817170607 | 3/23/2017 | 10:16:40 |
| 13844 | 2817254999 | 9/2/2015 | 12:38:00 |
| 13845 | 2817254999 | 9/3/2015 | 13:35:00 |
| 13846 | 2817254999 | 9/6/2015 | 14:12:00 |
| 13847 | 2817254999 | 9/10/2015 | 16:41:00 |
| 13848 | 2817254999 | 12/2/2015 | 10:19:00 |
| 13849 | 2817254999 | 12/3/2015 | 11:23:00 |
| 13850 | 2817262988 | 10/12/2016 | 16:18:35 |
| 13851 | 2817284543 | 9/17/2015 | 11:26:00 |
| 13852 | 2817284543 | 9/19/2015 | 11:09:00 |
| 13853 | 2817284543 | 9/20/2015 | 13:38:00 |
| 13854 | 2817284543 | 9/21/2015 | 10:46:00 |
| 13855 | 2817284543 | 9/22/2015 | 15:53:00 |
| 13856 | 2817284543 | 9/23/2015 | 16:43:00 |
| 13857 | 2817286173 | 9/10/2015 | 13:34:00 |
| 13858 | 2817286173 | 9/12/2015 | 11:13:00 |
| 13859 | 2817286173 | 9/15/2015 | 11:49:00 |
| 13860 | 2817286173 | 9/16/2015 | 11:50:00 |
| 13861 | 2817286657 | 5/15/2013 | 13:22:36 |
| 13862 | 2817303739 | 9/11/2015 | 21:43:00 |
| 13863 | 2817306857 | 8/14/2015 | 12:43:00 |

| | | | |
|---|---|---|---|
| 13864 | 2817306857 | 8/21/2015 | 15:36:00 |
| 13865 | 2817306857 | 8/23/2015 | 13:01:00 |
| 13866 | 2817309849 | 4/9/2017 | 13:14:55 |
| 13867 | 2817309849 | 4/10/2017 | 10:12:16 |
| 13868 | 2817309849 | 4/11/2017 | 10:05:04 |
| 13869 | 2817309849 | 4/12/2017 | 10:17:41 |
| 13870 | 2817311824 | 10/15/2016 | 15:03:26 |
| 13871 | 2817317971 | 12/2/2015 | 10:04:00 |
| 13872 | 2817326989 | 8/7/2015 | 11:33:00 |
| 13873 | 2817393444 | 6/5/2017 | 15:39:04 |
| 13874 | 2817393444 | 6/6/2017 | 18:47:59 |
| 13875 | 2817393444 | 6/8/2017 | 18:17:52 |
| 13876 | 2817393444 | 6/10/2017 | 10:05:30 |
| 13877 | 2817393444 | 6/12/2017 | 15:33:50 |
| 13878 | 2817393444 | 6/14/2017 | 11:49:52 |
| 13879 | 2817393444 | 6/15/2017 | 10:05:11 |
| 13880 | 2817393444 | 6/16/2017 | 14:56:24 |
| 13881 | 2817393444 | 6/20/2017 | 16:19:19 |
| 13882 | 2817393444 | 6/22/2017 | 16:15:48 |
| 13883 | 2817444981 | 8/26/2015 | 19:06:00 |
| 13884 | 2817452670 | 9/8/2015 | 15:26:00 |
| 13885 | 2817452670 | 9/10/2015 | 15:25:00 |
| 13886 | 2817453622 | 2/14/2016 | 16:12:29 |
| 13887 | 2817489828 | 12/2/2015 | 10:08:00 |
| 13888 | 2817489828 | 12/3/2015 | 10:27:00 |
| 13889 | 2817534347 | 3/29/2017 | 13:50:53 |
| 13890 | 2817534347 | 4/4/2017 | 11:04:13 |
| 13891 | 2817534347 | 5/31/2017 | 13:38:55 |
| 13892 | 2817534347 | 6/2/2017 | 11:03:37 |
| 13893 | 2817534347 | 6/5/2017 | 11:01:29 |
| 13894 | 2817534347 | 6/27/2017 | 16:05:34 |
| 13895 | 2817573436 | 10/11/2016 | 20:46:44 |
| 13896 | 2817607897 | 8/10/2015 | 13:02:00 |
| 13897 | 2817607897 | 8/12/2015 | 13:30:00 |
| 13898 | 2817607897 | 8/13/2015 | 14:56:00 |
| 13899 | 2817609230 | 9/26/2017 | 10:30:55 |
| 13900 | 2817609230 | 9/27/2017 | 10:28:16 |
| 13901 | 2817614238 | 9/14/2015 | 10:22:00 |
| 13902 | 2817614860 | 9/30/2016 | 19:56:00 |
| 13903 | 2817703608 | 6/20/2017 | 10:00:24 |
| 13904 | 2817703608 | 6/26/2017 | 11:53:23 |
| 13905 | 2817703608 | 8/22/2017 | 17:27:53 |
| 13906 | 2817703608 | 8/24/2017 | 11:46:48 |
| 13907 | 2817703608 | 8/26/2017 | 10:20:44 |
| 13908 | 2817703608 | 8/29/2017 | 12:32:03 |
| 13909 | 2817703608 | 8/30/2017 | 10:02:30 |
| 13910 | 2817703608 | 10/21/2017 | 11:37:06 |

| | | | |
|---|---|---|---|
| 13911 | 2817703608 | 10/22/2017 | 13:09:16 |
| 13912 | 2817703608 | 10/24/2017 | 14:38:53 |
| 13913 | 2817703608 | 10/26/2017 | 10:30:48 |
| 13914 | 2817720661 | 7/22/2017 | 11:35:36 |
| 13915 | 2817720661 | 7/23/2017 | 13:06:02 |
| 13916 | 2817771557 | 4/14/2017 | 10:12:39 |
| 13917 | 2817800533 | 9/7/2017 | 10:30:00 |
| 13918 | 2817800533 | 9/10/2015 | 17:46:00 |
| 13919 | 2817800533 | 9/11/2015 | 21:47:00 |
| 13920 | 2817805420 | 8/10/2015 | 17:53:00 |
| 13921 | 2817827391 | 4/9/2017 | 16:11:56 |
| 13922 | 2817827391 | 4/11/2017 | 10:21:43 |
| 13923 | 2817827391 | 4/12/2017 | 10:30:13 |
| 13924 | 2817827391 | 5/10/2017 | 19:07:53 |
| 13925 | 2817827391 | 5/11/2017 | 13:16:10 |
| 13926 | 2817827391 | 5/12/2017 | 10:11:44 |
| 13927 | 2817827391 | 5/14/2017 | 13:13:23 |
| 13928 | 2817827391 | 5/15/2017 | 15:30:46 |
| 13929 | 2817827391 | 5/16/2017 | 10:08:01 |
| 13930 | 2817827391 | 5/18/2017 | 10:21:42 |
| 13931 | 2817827391 | 5/19/2017 | 19:42:48 |
| 13932 | 2817827391 | 6/11/2017 | 13:00:59 |
| 13933 | 2817827391 | 6/12/2017 | 10:29:05 |
| 13934 | 2817827391 | 6/18/2017 | 13:31:04 |
| 13935 | 2817827391 | 7/14/2017 | 10:11:28 |
| 13936 | 2817827391 | 7/15/2017 | 10:40:35 |
| 13937 | 2817827391 | 7/21/2017 | 10:30:02 |
| 13938 | 2817827391 | 7/22/2017 | 12:32:40 |
| 13939 | 2817827391 | 8/12/2017 | 11:28:37 |
| 13940 | 2817827391 | 8/17/2017 | 11:26:26 |
| 13941 | 2817827391 | 8/19/2017 | 13:16:41 |
| 13942 | 2817827391 | 8/20/2017 | 13:10:52 |
| 13943 | 2817827391 | 9/19/2017 | 17:33:21 |
| 13944 | 2817827391 | 9/20/2017 | 10:17:43 |
| 13945 | 2817827391 | 9/21/2017 | 13:49:45 |
| 13946 | 2817827391 | 9/22/2017 | 10:02:05 |
| 13947 | 2817827391 | 9/23/2017 | 12:19:38 |
| 13948 | 2817827391 | 9/24/2017 | 13:03:00 |
| 13949 | 2817827391 | 10/16/2017 | 15:29:08 |
| 13950 | 2817827391 | 10/21/2017 | 13:59:16 |
| 13951 | 2817827391 | 10/26/2017 | 10:01:34 |
| 13952 | 2817852557 | 8/25/2015 | 17:08:00 |
| 13953 | 2817852557 | 8/26/2015 | 12:14:00 |
| 13954 | 2817852557 | 8/28/2015 | 14:14:00 |
| 13955 | 2817852557 | 8/29/2015 | 12:22:00 |
| 13956 | 2817852557 | 8/31/2015 | 10:36:00 |
| 13957 | 2817852557 | 9/1/2015 | 15:40:00 |

| | | | |
|---|---|---|---|
| 13958 | 2817852557 | 9/3/2015 | 13:16:00 |
| 13959 | 2817852557 | 9/5/2015 | 17:46:00 |
| 13960 | 2817852557 | 9/6/2015 | 20:49:00 |
| 13961 | 2817852557 | 9/7/2015 | 11:17:00 |
| 13962 | 2817852557 | 9/8/2015 | 21:33:00 |
| 13963 | 2817852557 | 9/9/2015 | 16:22:00 |
| 13964 | 2817852557 | 9/10/2015 | 15:45:00 |
| 13965 | 2817852557 | 9/12/2015 | 16:27:00 |
| 13966 | 2817852557 | 9/15/2015 | 13:22:00 |
| 13967 | 2817880167 | 8/29/2015 | 12:30:00 |
| 13968 | 2817889775 | 9/8/2015 | 12:56:00 |
| 13969 | 2817889775 | 9/12/2015 | 19:21:00 |
| 13970 | 2817889775 | 9/15/2015 | 13:44:00 |
| 13971 | 2817889775 | 9/16/2015 | 19:33:00 |
| 13972 | 2817935708 | 9/3/2015 | 11:51:00 |
| 13973 | 2817935708 | 9/5/2015 | 12:09:00 |
| 13974 | 2817935708 | 9/6/2015 | 15:58:00 |
| 13975 | 2817935708 | 9/7/2015 | 11:09:00 |
| 13976 | 2817935708 | 9/8/2015 | 10:32:00 |
| 13977 | 2817948547 | 11/7/2016 | 12:21:14 |
| 13978 | 2817970125 | 6/8/2017 | 10:16:52 |
| 13979 | 2817970125 | 7/8/2017 | 15:43:55 |
| 13980 | 2817970125 | 7/10/2017 | 16:22:36 |
| 13981 | 2817970125 | 7/11/2017 | 10:11:43 |
| 13982 | 2817974114 | 9/3/2015 | 12:28:00 |
| 13983 | 2817974114 | 11/30/2015 | 10:17:00 |
| 13984 | 2817974114 | 12/3/2015 | 10:16:00 |
| 13985 | 2818022117 | 9/16/2015 | 19:22:00 |
| 13986 | 2818022117 | 9/18/2015 | 12:44:00 |
| 13987 | 2818022117 | 9/20/2015 | 13:18:00 |
| 13988 | 2818022117 | 9/22/2015 | 10:57:00 |
| 13989 | 2818041101 | 8/6/2015 | 18:12:00 |
| 13990 | 2818041101 | 8/7/2015 | 12:25:00 |
| 13991 | 2818041101 | 8/8/2015 | 13:28:00 |
| 13992 | 2818041101 | 8/10/2015 | 13:16:00 |
| 13993 | 2818041101 | 8/11/2015 | 14:07:00 |
| 13994 | 2818041101 | 9/5/2015 | 12:10:00 |
| 13995 | 2818041101 | 9/6/2015 | 17:37:00 |
| 13996 | 2818041101 | 9/7/2015 | 11:09:00 |
| 13997 | 2818041101 | 9/8/2015 | 16:33:00 |
| 13998 | 2818041101 | 9/9/2015 | 20:36:00 |
| 13999 | 2818041101 | 9/10/2015 | 14:32:00 |
| 14000 | 2818041101 | 9/11/2015 | 21:15:00 |
| 14001 | 2818041101 | 9/12/2015 | 12:41:00 |
| 14002 | 2818048034 | 9/1/2015 | 19:19:00 |
| 14003 | 2818141938 | 3/23/2017 | 11:51:57 |
| 14004 | 2818141938 | 4/21/2017 | 15:20:04 |

| | | | |
|---|---|---|---|
| 14005 | 2818141938 | 10/27/2017 | 10:09:17 |
| 14006 | 2818181244 | 8/9/2015 | 13:17:00 |
| 14007 | 2818181244 | 8/10/2015 | 10:02:00 |
| 14008 | 2818181244 | 8/11/2015 | 12:07:00 |
| 14009 | 2818181244 | 8/12/2015 | 13:58:00 |
| 14010 | 2818181244 | 8/14/2015 | 11:52:00 |
| 14011 | 2818181244 | 8/15/2015 | 13:40:00 |
| 14012 | 2818185059 | 12/2/2015 | 10:06:00 |
| 14013 | 2818185059 | 12/3/2015 | 10:06:00 |
| 14014 | 2818187179 | 9/8/2015 | 16:38:00 |
| 14015 | 2818187179 | 9/9/2015 | 14:49:00 |
| 14016 | 2818257801 | 7/15/2015 | 13:48:43 |
| 14017 | 2818273385 | 2/24/2017 | 11:56:09 |
| 14018 | 2818273385 | 3/2/2017 | 10:14:20 |
| 14019 | 2818273385 | 3/3/2017 | 10:47:12 |
| 14020 | 2818273385 | 7/30/2017 | 13:01:47 |
| 14021 | 2818273385 | 8/4/2017 | 10:06:17 |
| 14022 | 2818273385 | 8/6/2017 | 13:05:08 |
| 14023 | 2818380281 | 10/17/2016 | 13:09:12 |
| 14024 | 2818386081 | 11/30/2015 | 11:36:00 |
| 14025 | 2818389076 | 10/11/2016 | 20:28:04 |
| 14026 | 2818395762 | 9/9/2015 | 10:32:00 |
| 14027 | 2818398194 | 9/9/2015 | 20:54:00 |
| 14028 | 2818501145 | 8/20/2015 | 13:23:00 |
| 14029 | 2818501145 | 8/21/2015 | 13:49:00 |
| 14030 | 2818534250 | 9/7/2015 | 21:08:00 |
| 14031 | 2818534250 | 9/8/2015 | 19:40:00 |
| 14032 | 2818534250 | 9/9/2015 | 20:01:00 |
| 14033 | 2818534250 | 9/10/2015 | 17:15:00 |
| 14034 | 2818534250 | 9/12/2015 | 11:27:00 |
| 14035 | 2818534695 | 8/11/2015 | 10:45:00 |
| 14036 | 2818571337 | 8/7/2015 | 17:24:00 |
| 14037 | 2818651031 | 12/2/2015 | 10:05:00 |
| 14038 | 2818654228 | 7/22/2017 | 10:14:15 |
| 14039 | 2818654271 | 8/26/2017 | 13:48:54 |
| 14040 | 2818655587 | 10/4/2016 | 20:39:00 |
| 14041 | 2818657349 | 10/10/2017 | 10:04:22 |
| 14042 | 2818657728 | 10/13/2016 | 15:41:14 |
| 14043 | 2818658705 | 9/15/2015 | 10:07:00 |
| 14044 | 2818711884 | 9/29/2016 | 18:43:00 |
| 14045 | 2818789272 | 8/27/2015 | 14:12:00 |
| 14046 | 2818789272 | 8/29/2015 | 10:31:00 |
| 14047 | 2818789272 | 8/31/2015 | 10:20:00 |
| 14048 | 2818789272 | 9/1/2015 | 10:42:00 |
| 14049 | 2818892703 | 9/1/2015 | 13:21:00 |
| 14050 | 2818892703 | 12/1/2015 | 10:17:00 |
| 14051 | 2818892703 | 12/3/2015 | 10:15:00 |

| | | | |
|---|---|---|---|
| 14052 | 2818896446 | 8/9/2015 | 15:14:00 |
| 14053 | 2818898522 | 8/21/2015 | 10:18:00 |
| 14054 | 2818969356 | 9/10/2015 | 14:26:00 |
| 14055 | 2818969356 | 9/15/2015 | 13:31:00 |
| 14056 | 2818969356 | 9/17/2015 | 13:49:00 |
| 14057 | 2818969356 | 9/18/2015 | 11:35:00 |
| 14058 | 2819027522 | 9/11/2016 | 14:14:51 |
| 14059 | 2819029189 | 9/17/2015 | 14:24:00 |
| 14060 | 2819029189 | 9/18/2015 | 13:18:00 |
| 14061 | 2819029189 | 9/19/2015 | 10:59:00 |
| 14062 | 2819029189 | 9/20/2015 | 13:17:00 |
| 14063 | 2819029189 | 9/21/2015 | 12:29:00 |
| 14064 | 2819029189 | 9/22/2015 | 12:34:00 |
| 14065 | 2819029189 | 9/23/2015 | 12:30:00 |
| 14066 | 2819029189 | 9/24/2015 | 12:54:00 |
| 14067 | 2819043644 | 8/8/2015 | 11:40:00 |
| 14068 | 2819048314 | 7/27/2016 | 11:33:00 |
| 14069 | 2819050047 | 8/14/2015 | 10:39:00 |
| 14070 | 2819051774 | 8/10/2015 | 10:32:00 |
| 14071 | 2819051774 | 8/11/2015 | 13:22:00 |
| 14072 | 2819051774 | 8/12/2015 | 15:04:00 |
| 14073 | 2819108081 | 4/8/2016 | 17:30:00 |
| 14074 | 2819124145 | 9/17/2015 | 10:14:00 |
| 14075 | 2819124145 | 9/19/2015 | 10:02:00 |
| 14076 | 2819178574 | 8/17/2015 | 17:13:00 |
| 14077 | 2819178574 | 8/27/2015 | 14:28:00 |
| 14078 | 2819178574 | 8/29/2015 | 12:52:00 |
| 14079 | 2819178574 | 8/31/2015 | 10:58:00 |
| 14080 | 2819199288 | 9/6/2015 | 13:27:00 |
| 14081 | 2819199288 | 9/9/2015 | 11:23:00 |
| 14082 | 2819199408 | 8/27/2015 | 11:51:00 |
| 14083 | 2819199408 | 8/28/2015 | 13:01:00 |
| 14084 | 2819199408 | 8/29/2015 | 10:08:00 |
| 14085 | 2819249970 | 8/9/2015 | 16:41:00 |
| 14086 | 2819249970 | 8/10/2015 | 18:32:00 |
| 14087 | 2819289918 | 9/16/2016 | 10:04:34 |
| 14088 | 2819323886 | 8/22/2015 | 13:26:00 |
| 14089 | 2819323886 | 9/1/2015 | 16:17:00 |
| 14090 | 2819324159 | 9/12/2015 | 13:44:00 |
| 14091 | 2819324159 | 9/15/2015 | 11:08:00 |
| 14092 | 2819324159 | 9/16/2015 | 21:20:00 |
| 14093 | 2819324159 | 9/17/2015 | 13:43:00 |
| 14094 | 2819480575 | 8/29/2015 | 12:34:00 |
| 14095 | 2819487689 | 5/15/2017 | 15:01:29 |
| 14096 | 2819487689 | 5/22/2017 | 10:16:28 |
| 14097 | 2819487689 | 6/15/2017 | 15:38:54 |
| 14098 | 2819487689 | 6/16/2017 | 10:03:34 |

| | | | |
|---|---|---|---|
| 14099 | 2819487689 | 6/17/2017 | 10:16:28 |
| 14100 | 2819487689 | 6/18/2017 | 13:02:44 |
| 14101 | 2819487689 | 6/19/2017 | 11:06:22 |
| 14102 | 2819489871 | 4/24/2013 | 16:21:00 |
| 14103 | 2819600700 | 8/13/2015 | 15:56:00 |
| 14104 | 2819602733 | 8/31/2015 | 16:59:00 |
| 14105 | 2819602733 | 9/2/2015 | 17:42:00 |
| 14106 | 2819602733 | 9/5/2015 | 15:58:00 |
| 14107 | 2819602733 | 11/27/2015 | 10:07:00 |
| 14108 | 2819602733 | 11/28/2015 | 10:24:00 |
| 14109 | 2819602733 | 11/29/2015 | 13:16:00 |
| 14110 | 2819602733 | 12/1/2015 | 11:32:00 |
| 14111 | 2819604091 | 8/25/2015 | 19:52:00 |
| 14112 | 2819604091 | 8/27/2015 | 13:34:00 |
| 14113 | 2819613638 | 5/6/2017 | 12:23:12 |
| 14114 | 2819615941 | 4/4/2017 | 15:49:53 |
| 14115 | 2819615941 | 4/5/2017 | 20:27:30 |
| 14116 | 2819615941 | 4/7/2017 | 11:08:15 |
| 14117 | 2819615941 | 5/4/2017 | 10:18:15 |
| 14118 | 2819615941 | 5/6/2017 | 11:28:57 |
| 14119 | 2819615941 | 6/6/2017 | 18:20:55 |
| 14120 | 2819615941 | 7/5/2017 | 16:18:15 |
| 14121 | 2819615941 | 7/7/2017 | 16:19:40 |
| 14122 | 2819615941 | 8/4/2017 | 16:50:44 |
| 14123 | 2819645111 | 4/6/2016 | 19:52:00 |
| 14124 | 2819645555 | 8/31/2015 | 11:50:00 |
| 14125 | 2819645555 | 9/2/2015 | 10:39:00 |
| 14126 | 2819645555 | 9/3/2015 | 10:07:00 |
| 14127 | 2819645555 | 9/5/2015 | 11:04:00 |
| 14128 | 2819645555 | 9/6/2015 | 16:36:00 |
| 14129 | 2819645555 | 9/7/2015 | 10:13:00 |
| 14130 | 2819645555 | 9/8/2015 | 11:00:00 |
| 14131 | 2819645555 | 9/9/2015 | 20:46:00 |
| 14132 | 2819679260 | 8/9/2015 | 16:49:00 |
| 14133 | 2819679260 | 8/10/2015 | 10:43:00 |
| 14134 | 2819679260 | 8/12/2015 | 13:37:00 |
| 14135 | 2819891709 | 8/31/2015 | 10:04:00 |
| 14136 | 2819891709 | 9/2/2015 | 10:14:00 |
| 14137 | 2819891709 | 9/7/2015 | 11:00:00 |
| 14138 | 2819897634 | 2/7/2013 | 14:12:32 |
| 14139 | 3012047912 | 8/12/2015 | 8:37:00 |
| 14140 | 3012047912 | 8/19/2015 | 18:01:00 |
| 14141 | 3012047912 | 8/20/2015 | 10:34:00 |
| 14142 | 3012047912 | 8/21/2015 | 9:04:00 |
| 14143 | 3012047912 | 9/14/2015 | 8:44:00 |
| 14144 | 3012047912 | 9/15/2015 | 9:43:00 |
| 14145 | 3012047912 | 9/16/2015 | 12:02:00 |

| 14146 | 3012047912 | 9/17/2015 | 11:52:00 |
|-------|------------|-----------|----------|
| 14147 | 3012047912 | 9/18/2015 | 9:05:00 |
| 14148 | 3012047912 | 9/19/2015 | 9:34:00 |
| 14149 | 3012047912 | 9/20/2015 | 9:40:00 |
| 14150 | 3012130493 | 5/19/2017 | 19:45:29 |
| 14151 | 3012130493 | 5/21/2017 | 11:13:54 |
| 14152 | 3012130493 | 5/22/2017 | 8:33:22 |
| 14153 | 3012130493 | 5/24/2017 | 8:36:21 |
| 14154 | 3012130493 | 5/25/2017 | 8:18:45 |
| 14155 | 3012130493 | 8/26/2017 | 11:51:45 |
| 14156 | 3012130493 | 8/27/2017 | 13:53:19 |
| 14157 | 3012130493 | 8/28/2017 | 9:54:16 |
| 14158 | 3012130493 | 8/29/2017 | 9:53:16 |
| 14159 | 3012130493 | 10/15/2017 | 14:38:15 |
| 14160 | 3012130493 | 10/18/2017 | 11:56:30 |
| 14161 | 3012130493 | 10/24/2017 | 8:50:45 |
| 14162 | 3012133469 | 4/29/2013 | 8:15:02 |
| 14163 | 3012223387 | 4/10/2017 | 10:03:52 |
| 14164 | 3012223387 | 4/12/2017 | 9:27:12 |
| 14165 | 3012223387 | 4/13/2017 | 9:44:15 |
| 14166 | 3012223387 | 4/21/2017 | 15:13:23 |
| 14167 | 3012332764 | 9/16/2015 | 19:48:00 |
| 14168 | 3012332764 | 9/17/2015 | 12:05:00 |
| 14169 | 3012332764 | 9/19/2015 | 8:26:00 |
| 14170 | 3012332764 | 9/20/2015 | 10:46:00 |
| 14171 | 3012332764 | 9/21/2015 | 9:10:00 |
| 14172 | 3012332764 | 9/22/2015 | 10:43:00 |
| 14173 | 3012332764 | 9/23/2015 | 10:44:00 |
| 14174 | 3012332764 | 9/24/2015 | 10:41:00 |
| 14175 | 3012332764 | 9/26/2015 | 10:54:00 |
| 14176 | 3012332764 | 9/27/2015 | 14:11:00 |
| 14177 | 3012332764 | 3/16/2017 | 8:23:41 |
| 14178 | 3012332764 | 3/17/2017 | 14:53:43 |
| 14179 | 3012332764 | 3/22/2017 | 10:52:38 |
| 14180 | 3012332764 | 3/25/2017 | 13:40:58 |
| 14181 | 3012332764 | 4/21/2017 | 15:20:09 |
| 14182 | 3012332764 | 4/23/2017 | 10:18:16 |
| 14183 | 3012332764 | 5/20/2017 | 19:40:44 |
| 14184 | 3012332764 | 6/16/2017 | 15:49:04 |
| 14185 | 3012332764 | 6/18/2017 | 11:46:31 |
| 14186 | 3012332764 | 6/19/2017 | 10:31:04 |
| 14187 | 3012332764 | 6/20/2017 | 17:14:56 |
| 14188 | 3012332764 | 6/21/2017 | 9:35:09 |
| 14189 | 3012332764 | 6/22/2017 | 16:47:46 |
| 14190 | 3012332764 | 6/23/2017 | 12:12:25 |
| 14191 | 3012332764 | 6/27/2017 | 16:30:58 |
| 14192 | 3012332764 | 7/24/2017 | 8:50:33 |

| | | | |
|---|---|---|---|
| 14193 | 3012332764 | 7/27/2017 | 9:08:55 |
| 14194 | 3012332764 | 8/2/2017 | 9:12:17 |
| 14195 | 3012332764 | 8/4/2017 | 13:51:51 |
| 14196 | 3012332764 | 8/28/2017 | 8:46:25 |
| 14197 | 3012332764 | 8/30/2017 | 9:12:27 |
| 14198 | 3012332764 | 9/23/2017 | 10:42:55 |
| 14199 | 3012332764 | 9/28/2017 | 8:52:16 |
| 14200 | 3012332764 | 9/29/2017 | 8:56:17 |
| 14201 | 3012370495 | 5/4/2016 | 14:09:00 |
| 14202 | 3012474819 | 4/19/2016 | 16:17:00 |
| 14203 | 3012476783 | 8/31/2015 | 10:16:00 |
| 14204 | 3012503446 | 6/16/2017 | 14:57:02 |
| 14205 | 3012506450 | 8/11/2016 | 11:47:00 |
| 14206 | 3012524659 | 6/17/2016 | 14:27:00 |
| 14207 | 3012542645 | 10/14/2016 | 11:02:56 |
| 14208 | 3012546500 | 6/29/2016 | 13:38:00 |
| 14209 | 3012546519 | 4/4/2016 | 10:59:00 |
| 14210 | 3012564725 | 8/31/2015 | 11:54:00 |
| 14211 | 3012564725 | 9/3/2015 | 10:55:00 |
| 14212 | 3012564725 | 9/12/2015 | 18:57:00 |
| 14213 | 3012570189 | 4/25/2016 | 14:20:00 |
| 14214 | 3012570189 | 10/16/2016 | 14:10:38 |
| 14215 | 3012575758 | 8/7/2015 | 9:14:00 |
| 14216 | 3012575758 | 9/1/2015 | 10:00:00 |
| 14217 | 3012575758 | 9/2/2015 | 11:57:00 |
| 14218 | 3012575758 | 9/3/2015 | 10:51:00 |
| 14219 | 3012575758 | 3/29/2017 | 10:24:37 |
| 14220 | 3012575758 | 4/1/2017 | 10:35:29 |
| 14221 | 3012575758 | 4/2/2017 | 10:28:45 |
| 14222 | 3012575758 | 4/28/2017 | 9:57:39 |
| 14223 | 3012575758 | 5/1/2017 | 10:49:51 |
| 14224 | 3012575758 | 5/28/2017 | 14:57:51 |
| 14225 | 3012575758 | 5/30/2017 | 8:59:49 |
| 14226 | 3012575758 | 5/31/2017 | 8:50:47 |
| 14227 | 3012575758 | 6/1/2017 | 8:54:22 |
| 14228 | 3012575758 | 6/2/2017 | 19:38:17 |
| 14229 | 3012575758 | 6/3/2017 | 12:24:38 |
| 14230 | 3012575758 | 6/30/2017 | 8:50:20 |
| 14231 | 3012575758 | 7/1/2017 | 12:25:13 |
| 14232 | 3012575758 | 7/3/2017 | 9:50:39 |
| 14233 | 3012575758 | 7/9/2017 | 13:27:53 |
| 14234 | 3012575758 | 7/31/2017 | 8:58:18 |
| 14235 | 3012575758 | 8/1/2017 | 11:59:31 |
| 14236 | 3012575758 | 8/2/2017 | 8:54:54 |
| 14237 | 3012575758 | 8/4/2017 | 13:55:25 |
| 14238 | 3012575758 | 8/5/2017 | 18:15:35 |
| 14239 | 3012575758 | 8/6/2017 | 10:38:13 |

| | | | |
|---|---|---|---|
| 14240 | 3012575758 | 8/7/2017 | 8:17:00 |
| 14241 | 3012575758 | 8/8/2017 | 8:32:00 |
| 14242 | 3012575758 | 8/9/2017 | 8:38:02 |
| 14243 | 3012575758 | 8/28/2017 | 8:58:07 |
| 14244 | 3012575758 | 9/2/2017 | 13:24:12 |
| 14245 | 3012579390 | 7/9/2016 | 12:20:00 |
| 14246 | 3012661318 | 5/18/2017 | 9:13:37 |
| 14247 | 3012661318 | 5/19/2017 | 8:53:44 |
| 14248 | 3012661318 | 6/17/2017 | 14:51:54 |
| 14249 | 3012661318 | 6/18/2017 | 10:36:14 |
| 14250 | 3012661318 | 6/19/2017 | 11:43:55 |
| 14251 | 3012681982 | 8/17/2016 | 12:23:00 |
| 14252 | 3012724574 | 5/2/2017 | 15:43:58 |
| 14253 | 3012724574 | 5/3/2017 | 19:02:45 |
| 14254 | 3012756635 | 10/14/2016 | 8:42:29 |
| 14255 | 3012811485 | 9/28/2016 | 11:14:00 |
| 14256 | 3013021544 | 8/21/2015 | 14:32:00 |
| 14257 | 3013021724 | 10/11/2016 | 15:32:35 |
| 14258 | 3013023840 | 12/21/2016 | 15:23:57 |
| 14259 | 3013023853 | 7/5/2016 | 14:10:00 |
| 14260 | 3013050022 | 6/5/2015 | 9:04:11 |
| 14261 | 3013053887 | 8/8/2015 | 15:51:00 |
| 14262 | 3013053887 | 8/9/2015 | 10:57:00 |
| 14263 | 3013053887 | 8/10/2015 | 14:09:00 |
| 14264 | 3013056041 | 9/14/2015 | 14:29:00 |
| 14265 | 3013056041 | 9/16/2015 | 10:22:00 |
| 14266 | 3013268780 | 10/10/2016 | 10:20:31 |
| 14267 | 3013315319 | 4/4/2016 | 13:49:00 |
| 14268 | 3013318241 | 9/3/2015 | 18:26:00 |
| 14269 | 3013318771 | 8/27/2015 | 10:17:00 |
| 14270 | 3013318771 | 8/29/2015 | 8:52:00 |
| 14271 | 3013321591 | 8/12/2015 | 16:02:00 |
| 14272 | 3013321591 | 8/13/2015 | 8:46:00 |
| 14273 | 3013321591 | 8/14/2015 | 8:28:00 |
| 14274 | 3013321591 | 8/16/2015 | 12:05:00 |
| 14275 | 3013321591 | 8/18/2015 | 17:45:00 |
| 14276 | 3013321591 | 9/10/2015 | 10:12:00 |
| 14277 | 3013321591 | 9/14/2015 | 8:22:00 |
| 14278 | 3013321591 | 9/15/2015 | 9:07:00 |
| 14279 | 3013321591 | 9/16/2015 | 8:14:00 |
| 14280 | 3013321591 | 9/17/2015 | 12:41:00 |
| 14281 | 3013321591 | 9/19/2015 | 8:57:00 |
| 14282 | 3013324257 | 5/9/2016 | 15:20:00 |
| 14283 | 3013326181 | 8/20/2015 | 14:55:00 |
| 14284 | 3013381700 | 8/20/2015 | 18:49:00 |
| 14285 | 3013381700 | 5/19/2016 | 9:38:00 |
| 14286 | 3013381700 | 3/16/2017 | 16:36:08 |

| | | | |
|---|---|---|---|
| 14287 | 3013381700 | 3/21/2017 | 8:21:54 |
| 14288 | 3013381700 | 3/23/2017 | 8:34:28 |
| 14289 | 3013381700 | 3/25/2017 | 12:04:51 |
| 14290 | 3013381700 | 3/27/2017 | 8:40:43 |
| 14291 | 3013381700 | 4/17/2017 | 10:19:58 |
| 14292 | 3013381700 | 4/19/2017 | 8:40:35 |
| 14293 | 3013381700 | 6/16/2017 | 14:48:57 |
| 14294 | 3013381700 | 6/19/2017 | 14:57:02 |
| 14295 | 3013381700 | 6/21/2017 | 8:23:31 |
| 14296 | 3013381700 | 6/23/2017 | 8:45:26 |
| 14297 | 3013381700 | 6/25/2017 | 11:30:39 |
| 14298 | 3013381700 | 6/27/2017 | 14:15:12 |
| 14299 | 3013381700 | 8/16/2017 | 12:30:52 |
| 14300 | 3013384314 | 8/6/2015 | 14:39:00 |
| 14301 | 3013384314 | 8/7/2015 | 8:33:00 |
| 14302 | 3013463747 | 10/13/2017 | 8:53:56 |
| 14303 | 3013463747 | 10/19/2017 | 16:38:24 |
| 14304 | 3013463747 | 10/20/2017 | 8:54:16 |
| 14305 | 3013576533 | 3/19/2017 | 10:09:38 |
| 14306 | 3013576566 | 6/30/2016 | 13:43:00 |
| 14307 | 3013647876 | 7/6/2016 | 12:24:00 |
| 14308 | 3013669645 | 9/1/2015 | 11:30:00 |
| 14309 | 3013704493 | 8/26/2015 | 9:48:00 |
| 14310 | 3013704493 | 8/27/2015 | 10:08:00 |
| 14311 | 3013704493 | 8/28/2015 | 9:46:00 |
| 14312 | 3013704493 | 8/29/2015 | 10:00:00 |
| 14313 | 3013704493 | 9/5/2015 | 10:22:00 |
| 14314 | 3013704493 | 9/6/2015 | 15:51:00 |
| 14315 | 3013790228 | 8/7/2015 | 14:16:00 |
| 14316 | 3013790228 | 8/11/2015 | 8:56:00 |
| 14317 | 3013850784 | 10/18/2016 | 11:28:24 |
| 14318 | 3013859959 | 4/9/2016 | 14:34:00 |
| 14319 | 3013955188 | 4/15/2016 | 15:10:00 |
| 14320 | 3014010604 | 9/17/2017 | 11:57:18 |
| 14321 | 3014010604 | 10/17/2017 | 9:49:34 |
| 14322 | 3014013129 | 6/11/2016 | 15:18:00 |
| 14323 | 3014015104 | 1/10/2017 | 8:44:21 |
| 14324 | 3014016422 | 7/8/2016 | 9:58:00 |
| 14325 | 3014017455 | 10/16/2016 | 11:20:59 |
| 14326 | 3014041776 | 8/23/2016 | 9:11:00 |
| 14327 | 3014047603 | 7/18/2016 | 13:21:00 |
| 14328 | 3014075274 | 10/7/2017 | 14:34:28 |
| 14329 | 3014075274 | 10/8/2017 | 11:20:16 |
| 14330 | 3014075274 | 10/9/2017 | 8:59:24 |
| 14331 | 3014078846 | 8/8/2015 | 9:33:00 |
| 14332 | 3014078846 | 3/30/2017 | 8:08:04 |
| 14333 | 3014078846 | 3/31/2017 | 8:10:14 |

| | | | |
|---|---|---|---|
| 14334 | 3014078846 | 4/1/2017 | 10:27:31 |
| 14335 | 3014078846 | 4/2/2017 | 10:15:51 |
| 14336 | 3014078846 | 4/3/2017 | 10:44:10 |
| 14337 | 3014078846 | 4/4/2017 | 14:13:04 |
| 14338 | 3014078846 | 4/5/2017 | 10:52:50 |
| 14339 | 3014078846 | 4/6/2017 | 15:34:35 |
| 14340 | 3014078846 | 4/8/2017 | 11:59:43 |
| 14341 | 3014078846 | 4/9/2017 | 10:09:02 |
| 14342 | 3014078846 | 4/22/2017 | 12:12:25 |
| 14343 | 3014078846 | 4/27/2017 | 8:44:19 |
| 14344 | 3014078846 | 4/29/2017 | 12:22:27 |
| 14345 | 3014078846 | 5/1/2017 | 11:26:14 |
| 14346 | 3014078846 | 5/24/2017 | 8:52:18 |
| 14347 | 3014078846 | 5/25/2017 | 8:44:22 |
| 14348 | 3014078846 | 5/26/2017 | 8:45:43 |
| 14349 | 3014078846 | 5/27/2017 | 15:44:10 |
| 14350 | 3014078846 | 5/28/2017 | 15:03:34 |
| 14351 | 3014078846 | 5/30/2017 | 9:02:27 |
| 14352 | 3014078846 | 6/2/2017 | 20:17:44 |
| 14353 | 3014078846 | 6/3/2017 | 12:39:01 |
| 14354 | 3014078846 | 6/23/2017 | 12:05:03 |
| 14355 | 3014078846 | 6/28/2017 | 8:07:39 |
| 14356 | 3014078846 | 6/30/2017 | 8:47:48 |
| 14357 | 3014078846 | 7/1/2017 | 11:50:31 |
| 14358 | 3014078846 | 7/31/2017 | 9:15:14 |
| 14359 | 3014078846 | 8/2/2017 | 9:08:37 |
| 14360 | 3014078846 | 9/27/2017 | 9:50:39 |
| 14361 | 3014078846 | 10/2/2017 | 8:27:27 |
| 14362 | 3014078846 | 10/4/2017 | 9:15:01 |
| 14363 | 3014078846 | 10/5/2017 | 8:18:40 |
| 14364 | 3014078846 | 10/28/2017 | 11:21:48 |
| 14365 | 3014181420 | 10/12/2017 | 9:57:32 |
| 14366 | 3014181420 | 10/13/2017 | 10:54:57 |
| 14367 | 3014181420 | 10/15/2017 | 13:28:05 |
| 14368 | 3014333374 | 9/18/2015 | 11:14:00 |
| 14369 | 3014333374 | 9/21/2015 | 11:50:00 |
| 14370 | 3014370666 | 10/12/2017 | 9:31:11 |
| 14371 | 3014371750 | 12/3/2015 | 8:06:00 |
| 14372 | 3014375605 | 10/7/2016 | 18:45:44 |
| 14373 | 3014423983 | 8/28/2015 | 9:30:00 |
| 14374 | 3014528369 | 5/9/2013 | 8:14:35 |
| 14375 | 3014552549 | 7/27/2016 | 14:40:00 |
| 14376 | 3014666331 | 4/18/2011 | 9:55:13 |
| 14377 | 3014730597 | 6/20/2017 | 17:25:47 |
| 14378 | 3014730597 | 6/21/2017 | 10:31:36 |
| 14379 | 3014730597 | 6/22/2017 | 17:41:49 |
| 14380 | 3014730597 | 6/23/2017 | 11:25:27 |

| 14381 | 3014730597 | 6/26/2017 | 10:13:08 |
|-------|------------|-----------|----------|
| 14382 | 3014730597 | 7/21/2017 | 8:31:10 |
| 14383 | 3014730597 | 7/22/2017 | 13:09:57 |
| 14384 | 3014730597 | 7/23/2017 | 11:24:50 |
| 14385 | 3014730597 | 7/24/2017 | 9:02:19 |
| 14386 | 3014730597 | 7/25/2017 | 8:50:58 |
| 14387 | 3014730597 | 7/26/2017 | 8:55:37 |
| 14388 | 3014730597 | 7/27/2017 | 8:59:05 |
| 14389 | 3014730597 | 7/28/2017 | 9:02:13 |
| 14390 | 3014730597 | 7/29/2017 | 14:47:48 |
| 14391 | 3014730597 | 7/30/2017 | 10:26:05 |
| 14392 | 3014730597 | 8/21/2017 | 9:02:22 |
| 14393 | 3014730597 | 8/22/2017 | 11:29:31 |
| 14394 | 3014730597 | 8/23/2017 | 8:36:10 |
| 14395 | 3014730597 | 10/5/2017 | 8:55:54 |
| 14396 | 3014730723 | 10/6/2016 | 10:27:12 |
| 14397 | 3014915093 | 5/9/2016 | 12:44:00 |
| 14398 | 3015005917 | 12/1/2015 | 8:44:00 |
| 14399 | 3015005917 | 12/3/2015 | 19:40:00 |
| 14400 | 3015011489 | 7/27/2016 | 10:22:00 |
| 14401 | 3015183015 | 9/3/2015 | 8:32:00 |
| 14402 | 3015188719 | 8/20/2015 | 19:01:00 |
| 14403 | 3015188719 | 8/21/2015 | 9:11:00 |
| 14404 | 3015188719 | 8/23/2015 | 10:47:00 |
| 14405 | 3015208493 | 4/8/2016 | 14:28:00 |
| 14406 | 3015230949 | 4/12/2017 | 9:55:32 |
| 14407 | 3015230949 | 4/13/2017 | 18:00:43 |
| 14408 | 3015230949 | 7/13/2017 | 8:55:44 |
| 14409 | 3015230949 | 7/15/2017 | 11:57:08 |
| 14410 | 3015230949 | 7/22/2017 | 9:26:47 |
| 14411 | 3015230949 | 7/23/2017 | 11:07:39 |
| 14412 | 3015231089 | 8/31/2015 | 9:19:00 |
| 14413 | 3015231089 | 9/1/2015 | 10:30:00 |
| 14414 | 3015231089 | 9/2/2015 | 10:12:00 |
| 14415 | 3015231089 | 9/3/2015 | 8:06:00 |
| 14416 | 3015246586 | 8/4/2016 | 12:19:00 |
| 14417 | 3015260851 | 5/24/2016 | 13:16:00 |
| 14418 | 3015260851 | 3/18/2017 | 14:23:45 |
| 14419 | 3015293420 | 8/8/2015 | 13:24:00 |
| 14420 | 3015293420 | 8/9/2015 | 8:52:00 |
| 14421 | 3015293420 | 8/10/2015 | 10:39:00 |
| 14422 | 3015293420 | 8/11/2015 | 13:48:00 |
| 14423 | 3015353313 | 8/7/2015 | 9:06:00 |
| 14424 | 3015353313 | 8/10/2015 | 8:39:00 |
| 14425 | 3015353313 | 8/12/2015 | 8:46:00 |
| 14426 | 3015353313 | 8/16/2015 | 8:43:00 |
| 14427 | 3015362132 | 4/14/2016 | 15:25:00 |

| | | | |
|---|---|---|---|
| 14428 | 3015363214 | 8/20/2015 | 18:29:00 |
| 14429 | 3015363214 | 8/21/2015 | 8:20:00 |
| 14430 | 3015374980 | 8/6/2015 | 8:58:00 |
| 14431 | 3015374980 | 8/7/2015 | 8:16:00 |
| 14432 | 3015374980 | 8/8/2015 | 8:39:00 |
| 14433 | 3015374980 | 8/9/2015 | 10:10:00 |
| 14434 | 3015374980 | 9/7/2015 | 11:36:00 |
| 14435 | 3015374980 | 9/8/2015 | 10:21:00 |
| 14436 | 3015374980 | 9/10/2015 | 13:08:00 |
| 14437 | 3015378951 | 10/11/2016 | 10:38:31 |
| 14438 | 3015385116 | 5/8/2017 | 16:14:44 |
| 14439 | 3015385116 | 5/9/2017 | 10:47:59 |
| 14440 | 3015385116 | 5/10/2017 | 17:05:18 |
| 14441 | 3015385116 | 5/11/2017 | 9:33:26 |
| 14442 | 3015385116 | 5/12/2017 | 8:35:39 |
| 14443 | 3015385116 | 5/13/2017 | 10:57:26 |
| 14444 | 3015385116 | 5/14/2017 | 10:38:50 |
| 14445 | 3015385116 | 5/15/2017 | 12:02:32 |
| 14446 | 3015385116 | 7/9/2017 | 14:40:17 |
| 14447 | 3015385116 | 8/4/2017 | 9:02:33 |
| 14448 | 3015385116 | 8/5/2017 | 8:36:13 |
| 14449 | 3015385116 | 8/7/2017 | 16:51:36 |
| 14450 | 3015385116 | 8/9/2017 | 8:41:29 |
| 14451 | 3015385116 | 8/11/2017 | 8:49:57 |
| 14452 | 3015385116 | 8/12/2017 | 8:05:44 |
| 14453 | 3015385116 | 8/13/2017 | 10:06:56 |
| 14454 | 3015385116 | 8/15/2017 | 9:03:59 |
| 14455 | 3015385116 | 8/30/2017 | 8:24:06 |
| 14456 | 3015385116 | 8/31/2017 | 16:23:45 |
| 14457 | 3015385116 | 9/2/2017 | 15:21:40 |
| 14458 | 3015385116 | 9/29/2017 | 14:33:21 |
| 14459 | 3015385116 | 10/6/2017 | 8:46:55 |
| 14460 | 3015385116 | 10/7/2017 | 8:46:24 |
| 14461 | 3015385116 | 10/8/2017 | 10:29:06 |
| 14462 | 3015385116 | 10/9/2017 | 9:13:07 |
| 14463 | 3015387869 | 3/19/2017 | 15:23:56 |
| 14464 | 3015475170 | 8/6/2015 | 16:12:00 |
| 14465 | 3015733865 | 9/14/2015 | 13:50:00 |
| 14466 | 3015733865 | 9/24/2015 | 18:15:00 |
| 14467 | 3015735859 | 5/7/2017 | 11:31:55 |
| 14468 | 3015735859 | 5/8/2017 | 16:47:16 |
| 14469 | 3015735859 | 5/10/2017 | 8:53:35 |
| 14470 | 3015735859 | 5/11/2017 | 16:40:10 |
| 14471 | 3015735859 | 5/12/2017 | 8:43:11 |
| 14472 | 3015735859 | 5/13/2017 | 10:14:29 |
| 14473 | 3015735859 | 5/14/2017 | 10:44:16 |
| 14474 | 3015735859 | 6/7/2017 | 9:30:32 |

| | | | |
|---|---|---|---|
| 14475 | 3015735859 | 6/8/2017 | 12:22:34 |
| 14476 | 3015735859 | 6/10/2017 | 8:36:20 |
| 14477 | 3015735859 | 6/11/2017 | 10:56:38 |
| 14478 | 3015735859 | 6/12/2017 | 15:37:23 |
| 14479 | 3015735859 | 6/13/2017 | 14:13:32 |
| 14480 | 3015735859 | 6/18/2017 | 10:18:03 |
| 14481 | 3015735859 | 6/22/2017 | 9:10:24 |
| 14482 | 3015735859 | 6/26/2017 | 11:34:06 |
| 14483 | 3015735859 | 6/30/2017 | 8:40:10 |
| 14484 | 3015805482 | 9/8/2015 | 17:37:00 |
| 14485 | 3015836712 | 5/17/2016 | 12:04:00 |
| 14486 | 3016133176 | 8/27/2015 | 18:04:00 |
| 14487 | 3016133176 | 8/28/2015 | 11:55:00 |
| 14488 | 3016134691 | 12/7/2011 | 11:14:27 |
| 14489 | 3016161265 | 4/7/2016 | 13:51:00 |
| 14490 | 3016163612 | 12/2/2015 | 9:01:00 |
| 14491 | 3016169505 | 6/24/2016 | 16:37:00 |
| 14492 | 3016331779 | 8/21/2015 | 14:25:00 |
| 14493 | 3016336377 | 4/10/2017 | 10:11:27 |
| 14494 | 3016336377 | 4/11/2017 | 9:00:45 |
| 14495 | 3016336377 | 5/10/2017 | 18:41:30 |
| 14496 | 3016336377 | 5/11/2017 | 12:43:59 |
| 14497 | 3016336377 | 5/12/2017 | 9:36:31 |
| 14498 | 3016336377 | 5/13/2017 | 11:28:39 |
| 14499 | 3016336377 | 5/14/2017 | 10:36:48 |
| 14500 | 3016336377 | 5/15/2017 | 15:10:16 |
| 14501 | 3016336377 | 6/9/2017 | 8:37:21 |
| 14502 | 3016336377 | 6/10/2017 | 14:33:02 |
| 14503 | 3016336377 | 6/11/2017 | 10:59:57 |
| 14504 | 3016336377 | 6/12/2017 | 8:57:51 |
| 14505 | 3016336377 | 6/13/2017 | 15:10:38 |
| 14506 | 3016336377 | 6/14/2017 | 9:15:44 |
| 14507 | 3016336377 | 6/15/2017 | 9:06:03 |
| 14508 | 3016336377 | 6/19/2017 | 8:48:04 |
| 14509 | 3016336377 | 7/10/2017 | 15:54:23 |
| 14510 | 3016336377 | 8/9/2017 | 8:34:21 |
| 14511 | 3016336377 | 8/14/2017 | 8:13:10 |
| 14512 | 3016336377 | 9/9/2017 | 12:30:29 |
| 14513 | 3016336377 | 9/10/2017 | 10:44:52 |
| 14514 | 3016336377 | 9/12/2017 | 10:35:38 |
| 14515 | 3016336377 | 9/13/2017 | 17:20:40 |
| 14516 | 3016336377 | 9/14/2017 | 11:53:17 |
| 14517 | 3016336377 | 9/15/2017 | 9:39:21 |
| 14518 | 3016336377 | 9/27/2017 | 8:24:56 |
| 14519 | 3016336377 | 10/3/2017 | 8:22:31 |
| 14520 | 3016336377 | 10/7/2017 | 8:05:05 |
| 14521 | 3016406905 | 9/14/2015 | 13:50:00 |

| | | | |
|---|---|---|---|
| 14522 | 3016406905 | 9/15/2015 | 12:31:00 |
| 14523 | 3016406905 | 9/16/2015 | 10:06:00 |
| 14524 | 3016406905 | 9/17/2015 | 10:27:00 |
| 14525 | 3016406905 | 9/18/2015 | 9:14:00 |
| 14526 | 3016423420 | 10/26/2017 | 8:59:43 |
| 14527 | 3016433191 | 10/7/2016 | 14:32:26 |
| 14528 | 3016464664 | 10/6/2016 | 18:54:45 |
| 14529 | 3016468031 | 7/8/2016 | 17:34:00 |
| 14530 | 3016537728 | 4/10/2017 | 9:20:11 |
| 14531 | 3016537728 | 4/12/2017 | 9:42:13 |
| 14532 | 3016537728 | 4/13/2017 | 10:03:55 |
| 14533 | 3016537728 | 4/14/2017 | 9:51:20 |
| 14534 | 3016537728 | 4/17/2017 | 10:28:45 |
| 14535 | 3016537728 | 4/18/2017 | 8:46:06 |
| 14536 | 3016537728 | 4/19/2017 | 8:36:08 |
| 14537 | 3016537728 | 4/20/2017 | 9:28:40 |
| 14538 | 3016537728 | 5/10/2017 | 19:19:38 |
| 14539 | 3016537728 | 5/12/2017 | 9:25:38 |
| 14540 | 3016537728 | 5/13/2017 | 10:55:02 |
| 14541 | 3016537728 | 6/9/2017 | 8:50:24 |
| 14542 | 3016537728 | 6/10/2017 | 14:45:50 |
| 14543 | 3016537728 | 6/11/2017 | 10:56:31 |
| 14544 | 3016537728 | 6/12/2017 | 9:04:32 |
| 14545 | 3016537728 | 6/13/2017 | 15:06:13 |
| 14546 | 3016537728 | 6/14/2017 | 8:08:07 |
| 14547 | 3016537728 | 6/16/2017 | 13:26:07 |
| 14548 | 3016537728 | 6/17/2017 | 13:03:01 |
| 14549 | 3016537728 | 6/18/2017 | 12:12:35 |
| 14550 | 3016537728 | 6/19/2017 | 10:10:07 |
| 14551 | 3016537728 | 6/20/2017 | 17:36:10 |
| 14552 | 3016538787 | 8/17/2015 | 17:17:00 |
| 14553 | 3016538787 | 9/15/2015 | 13:19:00 |
| 14554 | 3016553878 | 4/18/2011 | 10:24:39 |
| 14555 | 3016555161 | 7/30/2016 | 16:21:00 |
| 14556 | 3016599033 | 8/9/2016 | 13:10:00 |
| 14557 | 3016749568 | 9/10/2015 | 19:18:00 |
| 14558 | 3016749568 | 9/12/2015 | 14:23:00 |
| 14559 | 3016749568 | 9/14/2015 | 17:52:00 |
| 14560 | 3016749568 | 9/15/2015 | 11:59:00 |
| 14561 | 3016749568 | 9/16/2015 | 9:56:00 |
| 14562 | 3016749568 | 9/17/2015 | 12:54:00 |
| 14563 | 3016749568 | 9/18/2015 | 9:30:00 |
| 14564 | 3016749568 | 9/19/2015 | 9:13:00 |
| 14565 | 3016749568 | 9/20/2015 | 8:52:00 |
| 14566 | 3016934733 | 11/30/2015 | 9:05:00 |
| 14567 | 3016934733 | 12/1/2015 | 8:43:00 |
| 14568 | 3016970010 | 5/24/2016 | 12:33:00 |

| 14569 | 3016976023 | 7/28/2016 | 12:22:00 |
| 14570 | 3017076552 | 5/11/2016 | 15:25:00 |
| 14571 | 3017081142 | 4/19/2016 | 12:51:00 |
| 14572 | 3017103601 | 9/2/2015 | 12:31:00 |
| 14573 | 3017120752 | 6/6/2017 | 8:52:41 |
| 14574 | 3017120752 | 9/4/2017 | 9:57:52 |
| 14575 | 3017120752 | 9/5/2017 | 20:35:20 |
| 14576 | 3017120752 | 9/6/2017 | 18:02:49 |
| 14577 | 3017289657 | 8/27/2015 | 14:59:00 |
| 14578 | 3017419602 | 10/18/2017 | 10:09:20 |
| 14579 | 3017521758 | 9/3/2015 | 10:54:00 |
| 14580 | 3017521758 | 9/6/2015 | 13:17:00 |
| 14581 | 3017609810 | 4/1/2017 | 10:20:54 |
| 14582 | 3017609810 | 4/2/2017 | 10:21:32 |
| 14583 | 3017609810 | 5/2/2017 | 17:07:28 |
| 14584 | 3017609810 | 5/3/2017 | 17:38:32 |
| 14585 | 3017609810 | 5/31/2017 | 8:18:18 |
| 14586 | 3017609810 | 6/2/2017 | 20:19:53 |
| 14587 | 3017609810 | 6/3/2017 | 12:05:12 |
| 14588 | 3017609810 | 7/9/2017 | 13:34:33 |
| 14589 | 3017609810 | 7/10/2017 | 15:49:10 |
| 14590 | 3017609810 | 8/5/2017 | 18:37:08 |
| 14591 | 3017609810 | 8/6/2017 | 10:59:38 |
| 14592 | 3017609810 | 8/7/2017 | 8:03:37 |
| 14593 | 3017609810 | 8/8/2017 | 8:18:39 |
| 14594 | 3017609810 | 8/9/2017 | 8:04:20 |
| 14595 | 3017609810 | 8/10/2017 | 18:24:25 |
| 14596 | 3017609810 | 8/12/2017 | 11:18:03 |
| 14597 | 3017609810 | 8/13/2017 | 10:48:08 |
| 14598 | 3017609810 | 8/14/2017 | 8:34:52 |
| 14599 | 3017609810 | 8/15/2017 | 8:12:19 |
| 14600 | 3017609810 | 8/16/2017 | 8:32:19 |
| 14601 | 3017609810 | 8/17/2017 | 11:55:18 |
| 14602 | 3017609810 | 9/6/2017 | 19:07:27 |
| 14603 | 3017609810 | 9/8/2017 | 9:04:36 |
| 14604 | 3017609810 | 9/9/2017 | 12:26:24 |
| 14605 | 3017609810 | 10/5/2017 | 9:07:14 |
| 14606 | 3017609810 | 10/7/2017 | 13:55:06 |
| 14607 | 3017609810 | 10/8/2017 | 12:15:40 |
| 14608 | 3017609810 | 10/9/2017 | 8:38:04 |
| 14609 | 3017609810 | 10/10/2017 | 8:30:23 |
| 14610 | 3017609810 | 10/11/2017 | 8:57:30 |
| 14611 | 3017609810 | 10/12/2017 | 9:00:58 |
| 14612 | 3017609810 | 10/13/2017 | 9:21:00 |
| 14613 | 3017609810 | 10/14/2017 | 20:20:14 |
| 14614 | 3017609810 | 10/15/2017 | 11:54:39 |
| 14615 | 3017686454 | 8/16/2015 | 8:43:00 |

| | | | |
|---|---|---|---|
| 14616 | 3017686454 | 8/17/2015 | 17:53:00 |
| 14617 | 3017686454 | 8/20/2015 | 16:39:00 |
| 14618 | 3017688996 | 8/24/2015 | 9:18:00 |
| 14619 | 3017688996 | 8/25/2015 | 11:43:00 |
| 14620 | 3017688996 | 8/26/2015 | 12:18:00 |
| 14621 | 3017688996 | 8/27/2015 | 12:32:00 |
| 14622 | 3017688996 | 8/28/2015 | 12:55:00 |
| 14623 | 3017688996 | 8/29/2015 | 9:50:00 |
| 14624 | 3017688996 | 9/14/2015 | 10:02:00 |
| 14625 | 3017688996 | 9/15/2015 | 9:37:00 |
| 14626 | 3017849191 | 4/28/2016 | 14:24:00 |
| 14627 | 3017850478 | 10/18/2016 | 11:27:38 |
| 14628 | 3017894449 | 8/7/2015 | 17:05:00 |
| 14629 | 3017894449 | 8/9/2015 | 18:42:00 |
| 14630 | 3017894449 | 8/16/2015 | 11:13:00 |
| 14631 | 3017894449 | 9/10/2015 | 16:45:00 |
| 14632 | 3017931765 | 10/14/2016 | 9:42:49 |
| 14633 | 3018004854 | 5/31/2016 | 12:28:00 |
| 14634 | 3018008028 | 7/13/2017 | 9:04:28 |
| 14635 | 3018008028 | 7/14/2017 | 14:55:59 |
| 14636 | 3018008028 | 7/15/2017 | 13:05:20 |
| 14637 | 3018008028 | 7/28/2017 | 10:49:36 |
| 14638 | 3018008028 | 8/1/2017 | 8:48:57 |
| 14639 | 3018008028 | 8/5/2017 | 8:46:51 |
| 14640 | 3018008089 | 8/6/2016 | 13:19:00 |
| 14641 | 3018008089 | 9/9/2017 | 15:08:09 |
| 14642 | 3018008089 | 9/12/2017 | 17:22:54 |
| 14643 | 3018075067 | 5/27/2017 | 10:33:24 |
| 14644 | 3018075067 | 5/31/2017 | 8:05:05 |
| 14645 | 3018075067 | 6/2/2017 | 9:09:24 |
| 14646 | 3018075067 | 6/3/2017 | 8:33:22 |
| 14647 | 3018075067 | 6/4/2017 | 10:21:33 |
| 14648 | 3018075067 | 6/5/2017 | 10:03:41 |
| 14649 | 3018075067 | 6/6/2017 | 8:43:13 |
| 14650 | 3018075067 | 6/14/2017 | 16:33:14 |
| 14651 | 3018075067 | 6/16/2017 | 16:37:34 |
| 14652 | 3018075067 | 6/17/2017 | 12:42:10 |
| 14653 | 3018075614 | 9/6/2016 | 17:11:00 |
| 14654 | 3018143271 | 8/25/2015 | 8:07:00 |
| 14655 | 3018143271 | 8/26/2015 | 8:38:00 |
| 14656 | 3018143271 | 8/27/2015 | 8:18:00 |
| 14657 | 3018143271 | 8/28/2015 | 8:15:00 |
| 14658 | 3018143271 | 4/3/2017 | 10:42:08 |
| 14659 | 3018143271 | 4/4/2017 | 8:09:53 |
| 14660 | 3018143271 | 4/5/2017 | 10:49:23 |
| 14661 | 3018143271 | 4/6/2017 | 16:00:51 |
| 14662 | 3018143271 | 4/7/2017 | 8:44:36 |

| | | | |
|---|---|---|---|
| 14663 | 3018143271 | 4/8/2017 | 12:26:28 |
| 14664 | 3018143271 | 4/9/2017 | 10:09:23 |
| 14665 | 3018143271 | 4/10/2017 | 8:35:21 |
| 14666 | 3018143271 | 6/3/2017 | 10:34:45 |
| 14667 | 3018143271 | 8/3/2017 | 8:27:25 |
| 14668 | 3018143271 | 8/4/2017 | 12:33:00 |
| 14669 | 3018143271 | 8/5/2017 | 18:24:41 |
| 14670 | 3018143271 | 8/6/2017 | 11:04:57 |
| 14671 | 3018143271 | 8/7/2017 | 8:17:55 |
| 14672 | 3018143271 | 9/3/2017 | 12:20:01 |
| 14673 | 3018143271 | 9/4/2017 | 10:13:26 |
| 14674 | 3018143271 | 9/5/2017 | 19:02:56 |
| 14675 | 3018143271 | 9/6/2017 | 17:30:09 |
| 14676 | 3018143271 | 9/7/2017 | 12:07:31 |
| 14677 | 3018143271 | 10/3/2017 | 9:19:32 |
| 14678 | 3018143271 | 10/4/2017 | 18:20:36 |
| 14679 | 3018143271 | 10/5/2017 | 8:35:07 |
| 14680 | 3018143271 | 10/7/2017 | 15:11:14 |
| 14681 | 3018143271 | 10/8/2017 | 10:45:37 |
| 14682 | 3018143271 | 10/9/2017 | 9:14:51 |
| 14683 | 3018143271 | 10/10/2017 | 8:53:51 |
| 14684 | 3018210344 | 5/5/2016 | 16:03:00 |
| 14685 | 3018598860 | 6/27/2016 | 13:33:00 |
| 14686 | 3018682143 | 6/25/2016 | 17:31:00 |
| 14687 | 3018736201 | 8/25/2015 | 12:07:00 |
| 14688 | 3018736201 | 8/26/2015 | 11:17:00 |
| 14689 | 3018736201 | 8/27/2015 | 8:26:00 |
| 14690 | 3018736201 | 8/28/2015 | 11:55:00 |
| 14691 | 3018736201 | 8/29/2015 | 8:24:00 |
| 14692 | 3018736201 | 9/2/2015 | 12:35:00 |
| 14693 | 3018736201 | 9/3/2015 | 12:54:00 |
| 14694 | 3018754816 | 8/31/2015 | 10:20:00 |
| 14695 | 3018754816 | 9/2/2015 | 11:44:00 |
| 14696 | 3018756038 | 9/30/2016 | 15:24:00 |
| 14697 | 3018760111 | 8/16/2015 | 10:43:00 |
| 14698 | 3018760450 | 4/4/2016 | 12:21:00 |
| 14699 | 3018763971 | 9/12/2015 | 11:26:00 |
| 14700 | 3019044144 | 3/27/2017 | 9:12:33 |
| 14701 | 3019044144 | 3/28/2017 | 12:54:56 |
| 14702 | 3019044144 | 4/1/2017 | 15:06:58 |
| 14703 | 3019044144 | 4/2/2017 | 18:11:59 |
| 14704 | 3019044144 | 4/3/2017 | 12:41:57 |
| 14705 | 3019044144 | 6/27/2017 | 8:50:36 |
| 14706 | 3019044144 | 6/30/2017 | 9:09:03 |
| 14707 | 3019044144 | 7/1/2017 | 9:03:26 |
| 14708 | 3019044144 | 7/2/2017 | 10:56:20 |
| 14709 | 3019044144 | 7/3/2017 | 14:38:53 |

| | | | |
|---|---|---|---|
| 14710 | 3019044144 | 7/14/2017 | 16:44:33 |
| 14711 | 3019044144 | 7/26/2017 | 8:49:35 |
| 14712 | 3019044144 | 7/31/2017 | 9:01:21 |
| 14713 | 3019081971 | 8/4/2016 | 12:25:00 |
| 14714 | 3019157078 | 4/1/2017 | 11:48:08 |
| 14715 | 3019157078 | 4/2/2017 | 11:19:19 |
| 14716 | 3019157078 | 4/4/2017 | 14:32:15 |
| 14717 | 3019157078 | 4/5/2017 | 13:35:35 |
| 14718 | 3019157078 | 4/6/2017 | 17:29:14 |
| 14719 | 3019157078 | 4/29/2017 | 12:46:47 |
| 14720 | 3019157078 | 5/1/2017 | 11:41:09 |
| 14721 | 3019157078 | 5/2/2017 | 15:04:45 |
| 14722 | 3019262676 | 8/17/2015 | 18:29:00 |
| 14723 | 3019262676 | 8/21/2015 | 10:15:00 |
| 14724 | 3019262676 | 8/22/2015 | 9:05:00 |
| 14725 | 3019262676 | 9/9/2015 | 20:16:00 |
| 14726 | 3019570851 | 9/10/2015 | 20:47:00 |
| 14727 | 3019570851 | 9/12/2015 | 14:11:00 |
| 14728 | 3019570851 | 9/14/2015 | 17:57:00 |
| 14729 | 3019570851 | 9/15/2015 | 11:50:00 |
| 14730 | 3019570851 | 9/16/2015 | 20:10:00 |
| 14731 | 3019570851 | 9/17/2015 | 9:44:00 |
| 14732 | 3019570851 | 9/18/2015 | 11:05:00 |
| 14733 | 3019570851 | 9/19/2015 | 11:37:00 |
| 14734 | 3019757820 | 5/15/2017 | 18:36:26 |
| 14735 | 3019757820 | 6/16/2017 | 16:54:46 |
| 14736 | 3019793383 | 9/23/2016 | 16:30:00 |
| 14737 | 3019807241 | 9/16/2015 | 12:12:00 |
| 14738 | 3019913090 | 5/28/2016 | 13:42:00 |
| 14739 | 3019915301 | 4/14/2016 | 14:52:00 |
| 14740 | 3019923473 | 8/17/2016 | 12:52:00 |
| 14741 | 3019924104 | 3/14/2017 | 8:24:48 |
| 14742 | 3019924104 | 3/16/2017 | 17:24:42 |
| 14743 | 3019924104 | 3/27/2017 | 18:25:35 |
| 14744 | 3019924104 | 3/28/2017 | 16:47:50 |
| 14745 | 3019924104 | 3/29/2017 | 15:13:30 |
| 14746 | 3019928706 | 6/25/2016 | 16:30:00 |
| 14747 | 3019974081 | 9/21/2016 | 13:00:00 |
| 14748 | 3022126043 | 4/4/2016 | 9:52:00 |
| 14749 | 3022180447 | 9/6/2015 | 14:53:00 |
| 14750 | 3022181007 | 8/26/2015 | 10:54:00 |
| 14751 | 3022183148 | 5/20/2017 | 8:31:36 |
| 14752 | 3022183148 | 5/21/2017 | 11:37:30 |
| 14753 | 3022183148 | 5/23/2017 | 14:03:30 |
| 14754 | 3022183148 | 5/25/2017 | 14:27:00 |
| 14755 | 3022183148 | 5/26/2017 | 12:18:56 |
| 14756 | 3022183148 | 7/22/2017 | 9:04:42 |

| | | | |
|---|---|---|---|
| 14757 | 3022183148 | 7/23/2017 | 12:24:05 |
| 14758 | 3022183148 | 7/25/2017 | 9:13:34 |
| 14759 | 3022183148 | 7/26/2017 | 8:57:24 |
| 14760 | 3022183148 | 9/23/2017 | 13:09:04 |
| 14761 | 3022223982 | 3/5/2017 | 20:07:13 |
| 14762 | 3022223982 | 10/8/2017 | 10:55:09 |
| 14763 | 3022225069 | 10/7/2017 | 18:41:17 |
| 14764 | 3022290513 | 4/29/2013 | 9:14:20 |
| 14765 | 3022333314 | 8/11/2015 | 19:01:00 |
| 14766 | 3022333314 | 8/14/2015 | 16:29:00 |
| 14767 | 3022333314 | 8/15/2015 | 13:21:00 |
| 14768 | 3022359248 | 9/29/2016 | 10:57:00 |
| 14769 | 3022369924 | 6/30/2016 | 11:13:00 |
| 14770 | 3022427952 | 5/14/2013 | 11:33:26 |
| 14771 | 3022429104 | 10/14/2016 | 11:01:11 |
| 14772 | 3022491994 | 10/19/2016 | 9:08:10 |
| 14773 | 3022498682 | 8/6/2015 | 9:29:00 |
| 14774 | 3022498682 | 8/8/2015 | 10:47:00 |
| 14775 | 3022498682 | 8/10/2015 | 10:04:00 |
| 14776 | 3022498682 | 8/12/2015 | 16:04:00 |
| 14777 | 3022498682 | 8/13/2015 | 14:14:00 |
| 14778 | 3022498682 | 8/16/2015 | 9:17:00 |
| 14779 | 3022498682 | 8/17/2015 | 18:46:00 |
| 14780 | 3022501475 | 6/10/2017 | 8:31:25 |
| 14781 | 3022501475 | 6/11/2017 | 10:19:18 |
| 14782 | 3022501475 | 6/12/2017 | 15:29:53 |
| 14783 | 3022501475 | 6/13/2017 | 12:05:32 |
| 14784 | 3022501475 | 6/14/2017 | 8:30:08 |
| 14785 | 3022501475 | 6/15/2017 | 8:16:57 |
| 14786 | 3022501475 | 6/16/2017 | 11:28:18 |
| 14787 | 3022501475 | 6/19/2017 | 14:19:28 |
| 14788 | 3022506020 | 2/12/2013 | 20:50:00 |
| 14789 | 3022564717 | 3/9/2017 | 12:38:49 |
| 14790 | 3022564717 | 3/11/2017 | 9:40:02 |
| 14791 | 3022585797 | 4/4/2017 | 10:06:47 |
| 14792 | 3022585797 | 4/7/2017 | 15:02:45 |
| 14793 | 3022585797 | 4/9/2017 | 10:28:32 |
| 14794 | 3022705751 | 8/6/2016 | 17:22:00 |
| 14795 | 3022726982 | 9/17/2016 | 13:14:00 |
| 14796 | 3022765413 | 9/10/2015 | 18:42:00 |
| 14797 | 3022765413 | 9/14/2015 | 11:25:00 |
| 14798 | 3022765413 | 9/15/2015 | 11:34:00 |
| 14799 | 3022765413 | 9/16/2015 | 8:26:00 |
| 14800 | 3022781049 | 10/5/2016 | 10:55:00 |
| 14801 | 3022790268 | 8/23/2015 | 10:12:00 |
| 14802 | 3022876504 | 6/8/2016 | 13:32:00 |
| 14803 | 3022967704 | 7/6/2016 | 13:56:00 |

| | | | |
|---|---|---|---|
| 14804 | 3023042037 | 8/29/2015 | 8:51:00 |
| 14805 | 3023042037 | 9/1/2015 | 10:07:00 |
| 14806 | 3023045375 | 5/31/2016 | 17:20:00 |
| 14807 | 3023197855 | 9/15/2015 | 18:08:00 |
| 14808 | 3023314053 | 8/11/2015 | 14:56:00 |
| 14809 | 3023315972 | 10/19/2016 | 9:40:45 |
| 14810 | 3023317681 | 8/4/2016 | 9:52:00 |
| 14811 | 3023319267 | 9/10/2015 | 8:14:00 |
| 14812 | 3023319267 | 9/11/2015 | 19:52:00 |
| 14813 | 3023319267 | 9/12/2015 | 18:30:00 |
| 14814 | 3023326333 | 10/7/2016 | 18:40:33 |
| 14815 | 3023331070 | 5/19/2017 | 9:06:06 |
| 14816 | 3023331070 | 5/22/2017 | 11:41:18 |
| 14817 | 3023331409 | 7/26/2016 | 11:13:00 |
| 14818 | 3023332446 | 5/15/2016 | 16:30:00 |
| 14819 | 3023440907 | 8/24/2015 | 14:42:00 |
| 14820 | 3023448075 | 8/9/2015 | 11:19:00 |
| 14821 | 3023452155 | 8/8/2015 | 13:08:00 |
| 14822 | 3023458786 | 6/28/2016 | 13:34:00 |
| 14823 | 3023458911 | 5/24/2016 | 13:27:00 |
| 14824 | 3023572777 | 8/27/2015 | 16:49:00 |
| 14825 | 3023572777 | 8/28/2015 | 11:14:00 |
| 14826 | 3023572777 | 8/29/2015 | 8:53:00 |
| 14827 | 3023585499 | 3/27/2017 | 8:31:30 |
| 14828 | 3023585499 | 3/28/2017 | 12:47:54 |
| 14829 | 3023585499 | 3/30/2017 | 8:14:00 |
| 14830 | 3023585499 | 3/31/2017 | 8:30:47 |
| 14831 | 3023585499 | 4/1/2017 | 15:08:53 |
| 14832 | 3023585499 | 4/2/2017 | 20:14:43 |
| 14833 | 3023585499 | 4/3/2017 | 9:08:31 |
| 14834 | 3023585499 | 4/13/2017 | 8:35:18 |
| 14835 | 3023585499 | 4/19/2017 | 16:14:59 |
| 14836 | 3023585499 | 5/1/2017 | 11:01:32 |
| 14837 | 3023585499 | 5/6/2017 | 8:04:18 |
| 14838 | 3023585499 | 5/11/2017 | 8:05:01 |
| 14839 | 3023585499 | 5/16/2017 | 9:13:50 |
| 14840 | 3023595624 | 8/14/2015 | 15:46:00 |
| 14841 | 3023599597 | 9/10/2015 | 10:53:00 |
| 14842 | 3023629536 | 7/21/2016 | 11:50:00 |
| 14843 | 3023737197 | 8/6/2016 | 16:53:00 |
| 14844 | 3023771047 | 10/4/2016 | 11:17:00 |
| 14845 | 3023773782 | 5/24/2016 | 14:13:00 |
| 14846 | 3023774877 | 9/15/2015 | 16:25:00 |
| 14847 | 3023774877 | 9/16/2015 | 18:51:00 |
| 14848 | 3023774877 | 9/19/2015 | 8:05:00 |
| 14849 | 3023774955 | 9/3/2015 | 8:20:00 |
| 14850 | 3023776988 | 8/13/2015 | 10:41:00 |

| | | | |
|---|---|---|---|
| 14851 | 3023777939 | 4/23/2017 | 19:25:51 |
| 14852 | 3023777939 | 4/24/2017 | 8:58:53 |
| 14853 | 3023777939 | 4/25/2017 | 8:58:45 |
| 14854 | 3023777939 | 4/26/2017 | 11:23:53 |
| 14855 | 3023777939 | 8/24/2017 | 9:19:19 |
| 14856 | 3023777939 | 8/26/2017 | 10:46:16 |
| 14857 | 3023777939 | 8/27/2017 | 14:06:08 |
| 14858 | 3023777939 | 9/27/2017 | 9:54:30 |
| 14859 | 3023777939 | 9/28/2017 | 8:33:15 |
| 14860 | 3023777939 | 9/29/2017 | 8:59:58 |
| 14861 | 3023777939 | 9/30/2017 | 15:41:20 |
| 14862 | 3023777939 | 10/1/2017 | 11:17:48 |
| 14863 | 3023779634 | 3/17/2017 | 8:18:00 |
| 14864 | 3023779634 | 3/18/2017 | 13:57:26 |
| 14865 | 3023779634 | 6/21/2017 | 8:38:48 |
| 14866 | 3023779634 | 6/22/2017 | 9:21:58 |
| 14867 | 3023779634 | 6/23/2017 | 8:36:02 |
| 14868 | 3023779634 | 6/25/2017 | 11:14:05 |
| 14869 | 3023779634 | 6/26/2017 | 12:35:29 |
| 14870 | 3023779634 | 6/27/2017 | 8:54:24 |
| 14871 | 3023820769 | 9/27/2016 | 14:51:00 |
| 14872 | 3023820769 | 2/26/2017 | 11:17:19 |
| 14873 | 3023820769 | 2/27/2017 | 10:15:24 |
| 14874 | 3023820769 | 2/28/2017 | 8:11:27 |
| 14875 | 3023820769 | 3/1/2017 | 16:09:40 |
| 14876 | 3023832241 | 6/19/2015 | 10:02:08 |
| 14877 | 3023834443 | 9/5/2015 | 13:02:00 |
| 14878 | 3023834443 | 9/6/2015 | 15:58:00 |
| 14879 | 3023834443 | 9/8/2015 | 11:41:00 |
| 14880 | 3023834443 | 4/4/2017 | 11:52:31 |
| 14881 | 3023834443 | 4/5/2017 | 10:57:29 |
| 14882 | 3023834443 | 4/7/2017 | 14:12:21 |
| 14883 | 3023834443 | 4/8/2017 | 12:25:22 |
| 14884 | 3023834443 | 4/9/2017 | 14:07:33 |
| 14885 | 3023834443 | 4/10/2017 | 8:32:41 |
| 14886 | 3023834443 | 4/11/2017 | 8:47:11 |
| 14887 | 3023872129 | 10/13/2016 | 13:24:21 |
| 14888 | 3023877388 | 9/15/2015 | 13:06:00 |
| 14889 | 3023877388 | 9/16/2015 | 9:48:00 |
| 14890 | 3023877388 | 9/17/2015 | 11:20:00 |
| 14891 | 3023877388 | 9/18/2015 | 9:44:00 |
| 14892 | 3023879096 | 8/26/2015 | 8:29:00 |
| 14893 | 3023879096 | 8/28/2015 | 9:57:00 |
| 14894 | 3023879096 | 8/31/2015 | 10:38:00 |
| 14895 | 3023879434 | 8/29/2015 | 17:00:00 |
| 14896 | 3023977061 | 8/16/2015 | 17:38:00 |
| 14897 | 3023977061 | 8/20/2015 | 18:07:00 |

| | | | |
|---|---|---|---|
| 14898 | 3023977061 | 8/27/2015 | 13:24:00 |
| 14899 | 3023977061 | 9/1/2015 | 11:38:00 |
| 14900 | 3023977061 | 9/10/2015 | 11:45:00 |
| 14901 | 3023996268 | 6/24/2016 | 14:52:00 |
| 14902 | 3024012309 | 7/12/2016 | 12:05:00 |
| 14903 | 3024013719 | 7/22/2016 | 10:06:00 |
| 14904 | 3024160482 | 6/21/2017 | 10:54:05 |
| 14905 | 3024160482 | 7/27/2017 | 8:26:36 |
| 14906 | 3024160482 | 7/28/2017 | 9:02:01 |
| 14907 | 3024160482 | 7/30/2017 | 10:48:20 |
| 14908 | 3024160482 | 7/31/2017 | 8:55:27 |
| 14909 | 3024160482 | 8/1/2017 | 11:20:59 |
| 14910 | 3024160482 | 8/2/2017 | 8:53:46 |
| 14911 | 3024160482 | 8/4/2017 | 12:49:40 |
| 14912 | 3024160482 | 8/6/2017 | 10:24:36 |
| 14913 | 3024160482 | 8/27/2017 | 14:04:41 |
| 14914 | 3024160482 | 8/28/2017 | 8:51:05 |
| 14915 | 3024160482 | 8/29/2017 | 9:54:52 |
| 14916 | 3024160482 | 8/30/2017 | 8:45:41 |
| 14917 | 3024160482 | 8/31/2017 | 8:52:31 |
| 14918 | 3024197574 | 4/22/2016 | 19:46:00 |
| 14919 | 3024207844 | 8/16/2015 | 18:46:00 |
| 14920 | 3024207844 | 8/17/2015 | 17:19:00 |
| 14921 | 3024236806 | 5/4/2016 | 14:59:00 |
| 14922 | 3024301680 | 8/26/2015 | 9:01:00 |
| 14923 | 3024421375 | 6/7/2016 | 14:56:00 |
| 14924 | 3024425291 | 6/21/2016 | 14:30:00 |
| 14925 | 3024425291 | 6/23/2016 | 12:57:00 |
| 14926 | 3024425346 | 8/18/2016 | 12:05:00 |
| 14927 | 3024425497 | 8/10/2017 | 14:03:35 |
| 14928 | 3024428378 | 5/20/2016 | 11:14:00 |
| 14929 | 3024480948 | 9/27/2015 | 10:56:00 |
| 14930 | 3024486184 | 5/11/2016 | 13:22:00 |
| 14931 | 3024508140 | 10/7/2016 | 16:40:18 |
| 14932 | 3024632719 | 5/11/2016 | 14:43:00 |
| 14933 | 3024638019 | 8/26/2015 | 9:24:00 |
| 14934 | 3024655225 | 8/14/2015 | 9:37:00 |
| 14935 | 3024655766 | 6/5/2015 | 8:27:51 |
| 14936 | 3024825898 | 4/14/2016 | 17:07:00 |
| 14937 | 3025070710 | 4/7/2016 | 8:27:00 |
| 14938 | 3025074919 | 9/10/2015 | 16:39:00 |
| 14939 | 3025135199 | 10/11/2016 | 9:29:35 |
| 14940 | 3025181859 | 9/19/2016 | 19:11:00 |
| 14941 | 3025194437 | 10/12/2016 | 12:07:42 |
| 14942 | 3025194621 | 2/19/2015 | 8:57:39 |
| 14943 | 3025269851 | 10/19/2016 | 8:14:18 |
| 14944 | 3025318393 | 8/23/2015 | 8:42:00 |

| | | | |
|---|---|---|---|
| 14945 | 3025318393 | 8/24/2015 | 9:03:00 |
| 14946 | 3025318393 | 8/31/2015 | 10:16:00 |
| 14947 | 3025318393 | 9/1/2015 | 17:12:00 |
| 14948 | 3025318393 | 9/5/2015 | 8:31:00 |
| 14949 | 3025422695 | 10/13/2016 | 11:51:47 |
| 14950 | 3025425033 | 10/6/2016 | 14:43:31 |
| 14951 | 3025657537 | 9/1/2015 | 11:55:00 |
| 14952 | 3025657537 | 9/2/2015 | 14:07:00 |
| 14953 | 3025698353 | 9/14/2015 | 12:10:00 |
| 14954 | 3025846683 | 9/5/2015 | 11:51:00 |
| 14955 | 3025846683 | 9/6/2015 | 17:40:00 |
| 14956 | 3025846683 | 9/7/2015 | 14:54:00 |
| 14957 | 3025846683 | 9/10/2015 | 20:26:00 |
| 14958 | 3025846683 | 9/11/2015 | 8:17:00 |
| 14959 | 3025846683 | 9/14/2015 | 9:04:00 |
| 14960 | 3025846683 | 8/12/2016 | 12:22:00 |
| 14961 | 3025889865 | 10/13/2016 | 8:51:19 |
| 14962 | 3025939179 | 9/14/2015 | 13:26:00 |
| 14963 | 3025939179 | 9/15/2015 | 12:58:00 |
| 14964 | 3025988851 | 9/27/2016 | 11:46:00 |
| 14965 | 3026026230 | 7/19/2016 | 11:23:00 |
| 14966 | 3026041217 | 9/15/2016 | 14:10:00 |
| 14967 | 3026048876 | 10/17/2016 | 10:02:52 |
| 14968 | 3026320022 | 8/31/2015 | 16:07:00 |
| 14969 | 3026321982 | 9/24/2016 | 18:30:00 |
| 14970 | 3026697545 | 6/23/2016 | 12:40:00 |
| 14971 | 3026697594 | 11/30/2015 | 9:40:00 |
| 14972 | 3026697594 | 12/1/2015 | 8:25:00 |
| 14973 | 3026697997 | 10/15/2016 | 11:39:01 |
| 14974 | 3026820258 | 8/20/2015 | 18:50:00 |
| 14975 | 3026852692 | 4/26/2017 | 16:41:40 |
| 14976 | 3026852692 | 4/27/2017 | 16:41:17 |
| 14977 | 3026852692 | 7/27/2017 | 16:25:32 |
| 14978 | 3026852692 | 7/28/2017 | 16:12:17 |
| 14979 | 3026852692 | 7/30/2017 | 11:53:51 |
| 14980 | 3026852692 | 8/1/2017 | 8:44:42 |
| 14981 | 3027451066 | 9/2/2015 | 10:00:00 |
| 14982 | 3027451066 | 9/3/2015 | 14:30:00 |
| 14983 | 3027470058 | 6/8/2016 | 12:45:00 |
| 14984 | 3027528393 | 10/12/2016 | 12:01:56 |
| 14985 | 3028410055 | 8/25/2015 | 8:47:00 |
| 14986 | 3028410055 | 8/27/2015 | 10:43:00 |
| 14987 | 3028410055 | 11/20/2017 | 13:13:28 |
| 14988 | 3028410055 | 11/25/2017 | 8:06:16 |
| 14989 | 3028410055 | 11/30/2017 | 8:46:52 |
| 14990 | 3028410055 | 12/5/2017 | 8:02:43 |
| 14991 | 3028410055 | 12/10/2017 | 10:02:38 |

| 14992 | 3028410055 | 12/11/2017 | 8:03:14 |
| 14993 | 3028410055 | 12/12/2017 | 12:57:12 |
| 14994 | 3028643845 | 5/27/2016 | 18:46:00 |
| 14995 | 3028647979 | 10/11/2016 | 10:05:06 |
| 14996 | 3028835952 | 10/1/2016 | 10:43:00 |
| 14997 | 3028837451 | 10/11/2016 | 16:16:50 |
| 14998 | 3028976686 | 10/16/2016 | 17:01:38 |
| 14999 | 3028983638 | 7/5/2016 | 16:09:00 |
| 15000 | 3028985532 | 11/29/2015 | 10:41:00 |
| 15001 | 3028985532 | 11/30/2015 | 8:15:00 |
| 15002 | 3028985532 | 12/1/2015 | 8:14:00 |
| 15003 | 3028985532 | 12/3/2015 | 8:31:00 |
| 15004 | 3028985532 | 10/23/2017 | 10:46:15 |
| 15005 | 3028985532 | 10/29/2017 | 10:44:03 |
| 15006 | 3028985532 | 11/11/2017 | 8:20:33 |
| 15007 | 3029220285 | 8/17/2016 | 16:13:00 |
| 15008 | 3029434268 | 4/1/2017 | 13:06:11 |
| 15009 | 3029434268 | 9/5/2017 | 14:26:19 |
| 15010 | 3029816279 | 8/26/2015 | 10:27:00 |
| 15011 | 3029834850 | 9/8/2015 | 10:34:00 |
| 15012 | 3032105944 | 10/15/2016 | 17:15:07 |
| 15013 | 3032176821 | 8/5/2016 | 22:53:00 |
| 15014 | 3032460673 | 9/2/2015 | 16:37:00 |
| 15015 | 3032460673 | 4/22/2017 | 10:03:05 |
| 15016 | 3032460673 | 4/24/2017 | 10:11:14 |
| 15017 | 3032460673 | 4/26/2017 | 10:10:57 |
| 15018 | 3032462651 | 9/7/2015 | 21:49:00 |
| 15019 | 3032462651 | 9/8/2015 | 11:31:00 |
| 15020 | 3032495890 | 3/18/2017 | 15:24:12 |
| 15021 | 3032495890 | 3/21/2017 | 10:33:15 |
| 15022 | 3032495890 | 3/23/2017 | 10:11:42 |
| 15023 | 3032531172 | 9/19/2016 | 22:21:00 |
| 15024 | 3032578375 | 8/10/2015 | 11:03:00 |
| 15025 | 3032578375 | 8/11/2015 | 13:07:00 |
| 15026 | 3032807117 | 4/23/2013 | 19:32:01 |
| 15027 | 3033042615 | 10/4/2016 | 16:28:00 |
| 15028 | 3033049189 | 9/1/2015 | 15:17:00 |
| 15029 | 3033049189 | 9/2/2015 | 13:38:00 |
| 15030 | 3033310040 | 9/15/2016 | 22:26:00 |
| 15031 | 3033508228 | 8/27/2015 | 22:03:00 |
| 15032 | 3033508228 | 9/7/2015 | 21:58:00 |
| 15033 | 3033508228 | 9/11/2015 | 22:11:00 |
| 15034 | 3033508228 | 9/12/2015 | 15:16:00 |
| 15035 | 3033508228 | 9/14/2015 | 16:57:00 |
| 15036 | 3033508228 | 9/20/2015 | 11:28:00 |
| 15037 | 3033508228 | 9/26/2015 | 14:01:00 |
| 15038 | 3033508228 | 9/29/2015 | 10:13:00 |

| | | | |
|---|---|---|---|
| 15039 | 3033590921 | 9/5/2015 | 12:33:00 |
| 15040 | 3033590921 | 9/6/2015 | 18:19:00 |
| 15041 | 3033590921 | 9/9/2015 | 16:29:00 |
| 15042 | 3033783118 | 11/25/2015 | 11:30:00 |
| 15043 | 3033783118 | 11/30/2015 | 11:50:00 |
| 15044 | 3033783118 | 12/2/2015 | 11:11:00 |
| 15045 | 3033968073 | 8/10/2016 | 18:24:26 |
| 15046 | 3034063214 | 8/6/2015 | 18:07:00 |
| 15047 | 3034063214 | 8/7/2015 | 10:17:00 |
| 15048 | 3034063214 | 8/8/2015 | 15:39:00 |
| 15049 | 3034063214 | 8/9/2015 | 15:25:00 |
| 15050 | 3034063214 | 9/5/2015 | 17:00:00 |
| 15051 | 3034063214 | 9/8/2015 | 14:05:00 |
| 15052 | 3034063214 | 9/9/2015 | 16:34:00 |
| 15053 | 3034082153 | 12/1/2015 | 10:10:00 |
| 15054 | 3034082153 | 12/3/2015 | 10:04:00 |
| 15055 | 3034083233 | 9/10/2015 | 18:56:00 |
| 15056 | 3034089846 | 10/18/2016 | 16:59:33 |
| 15057 | 3034242779 | 8/8/2015 | 11:42:00 |
| 15058 | 3034763322 | 8/26/2017 | 15:33:51 |
| 15059 | 3034890400 | 9/1/2016 | 22:44:00 |
| 15060 | 3034898732 | 5/23/2017 | 10:04:02 |
| 15061 | 3034898732 | 5/24/2017 | 13:23:48 |
| 15062 | 3034898732 | 5/25/2017 | 14:26:34 |
| 15063 | 3034898732 | 5/26/2017 | 13:37:08 |
| 15064 | 3034898732 | 5/27/2017 | 10:17:11 |
| 15065 | 3034898732 | 5/28/2017 | 10:22:28 |
| 15066 | 3034898732 | 5/30/2017 | 16:41:04 |
| 15067 | 3034898732 | 6/23/2017 | 10:03:35 |
| 15068 | 3034898732 | 6/25/2017 | 11:52:41 |
| 15069 | 3034898732 | 6/26/2017 | 15:19:48 |
| 15070 | 3034898732 | 6/27/2017 | 10:01:51 |
| 15071 | 3035020308 | 8/19/2015 | 12:40:00 |
| 15072 | 3035020308 | 8/21/2015 | 12:03:00 |
| 15073 | 3035020308 | 8/22/2015 | 11:25:00 |
| 15074 | 3035020308 | 8/23/2015 | 10:06:00 |
| 15075 | 3035020308 | 8/24/2015 | 12:58:00 |
| 15076 | 3035020308 | 8/25/2015 | 11:29:00 |
| 15077 | 3035020308 | 8/26/2015 | 12:19:00 |
| 15078 | 3035020308 | 8/27/2015 | 13:11:00 |
| 15079 | 3035020308 | 8/28/2015 | 13:09:00 |
| 15080 | 3035020308 | 8/29/2015 | 10:32:00 |
| 15081 | 3035020308 | 8/31/2015 | 11:36:00 |
| 15082 | 3035020308 | 9/1/2015 | 21:07:00 |
| 15083 | 3035020308 | 9/2/2015 | 13:29:00 |
| 15084 | 3035020308 | 9/3/2015 | 19:30:00 |
| 15085 | 3035020308 | 9/4/2015 | 19:33:00 |

| | | | |
|---|---|---|---|
| 15086 | 3035020308 | 9/5/2015 | 10:03:00 |
| 15087 | 3035020308 | 9/6/2015 | 11:55:00 |
| 15088 | 3035020308 | 9/7/2015 | 14:49:00 |
| 15089 | 3035020308 | 9/8/2015 | 12:34:00 |
| 15090 | 3035020308 | 9/9/2015 | 20:12:00 |
| 15091 | 3035027511 | 8/21/2015 | 14:58:00 |
| 15092 | 3035033344 | 10/18/2016 | 16:23:44 |
| 15093 | 3035062622 | 12/2/2015 | 10:05:00 |
| 15094 | 3035062622 | 12/3/2015 | 10:12:00 |
| 15095 | 3035066035 | 10/12/2016 | 16:37:41 |
| 15096 | 3035131587 | 8/11/2015 | 16:42:00 |
| 15097 | 3035138066 | 3/7/2017 | 15:56:49 |
| 15098 | 3035138066 | 3/9/2017 | 10:14:35 |
| 15099 | 3035138066 | 3/10/2017 | 18:35:25 |
| 15100 | 3035138066 | 3/11/2017 | 10:54:52 |
| 15101 | 3035138066 | 3/13/2017 | 10:04:11 |
| 15102 | 3035141249 | 5/23/2016 | 22:21:00 |
| 15103 | 3035148675 | 8/26/2015 | 16:08:00 |
| 15104 | 3035148675 | 8/28/2015 | 10:28:00 |
| 15105 | 3035175743 | 9/9/2015 | 22:50:00 |
| 15106 | 3035175743 | 9/10/2015 | 15:26:00 |
| 15107 | 3035175743 | 9/14/2015 | 15:15:00 |
| 15108 | 3035187533 | 9/3/2015 | 11:52:00 |
| 15109 | 3035187533 | 9/5/2015 | 15:52:00 |
| 15110 | 3035187533 | 9/6/2015 | 13:43:00 |
| 15111 | 3035187533 | 9/8/2015 | 15:05:00 |
| 15112 | 3035187533 | 9/10/2015 | 13:23:00 |
| 15113 | 3035191644 | 10/5/2016 | 22:37:00 |
| 15114 | 3035207617 | 4/6/2016 | 22:06:00 |
| 15115 | 3035235870 | 10/4/2016 | 16:24:00 |
| 15116 | 3035500770 | 9/21/2016 | 22:11:00 |
| 15117 | 3035795522 | 10/10/2016 | 22:58:42 |
| 15118 | 3035873094 | 9/4/2015 | 19:34:00 |
| 15119 | 3035912328 | 9/9/2015 | 20:59:00 |
| 15120 | 3035912328 | 9/10/2015 | 10:24:00 |
| 15121 | 3035912328 | 9/11/2015 | 21:38:00 |
| 15122 | 3035912328 | 9/12/2015 | 10:22:00 |
| 15123 | 3035948630 | 8/23/2016 | 22:35:00 |
| 15124 | 3036018164 | 10/18/2016 | 12:46:41 |
| 15125 | 3036185854 | 8/3/2016 | 22:20:00 |
| 15126 | 3036188205 | 9/14/2015 | 14:30:00 |
| 15127 | 3036188205 | 9/16/2015 | 10:23:00 |
| 15128 | 3036189059 | 8/26/2016 | 22:14:00 |
| 15129 | 3036199074 | 10/12/2016 | 20:10:06 |
| 15130 | 3036199074 | 5/10/2017 | 10:19:52 |
| 15131 | 3036199074 | 5/11/2017 | 12:02:11 |
| 15132 | 3036199074 | 5/13/2017 | 10:19:28 |

| 15133 | 3036199074 | 5/14/2017 | 10:38:07 |
| 15134 | 3036199074 | 10/6/2017 | 10:32:51 |
| 15135 | 3036199074 | 10/11/2017 | 12:16:52 |
| 15136 | 3036411961 | 5/16/2016 | 22:41:00 |
| 15137 | 3036567996 | 9/21/2016 | 22:04:00 |
| 15138 | 3036575498 | 8/20/2015 | 17:59:00 |
| 15139 | 3036575498 | 8/21/2015 | 10:50:00 |
| 15140 | 3036672820 | 8/31/2016 | 22:09:00 |
| 15141 | 3036682846 | 10/23/2017 | 15:39:14 |
| 15142 | 3036685596 | 9/8/2015 | 17:05:00 |
| 15143 | 3036685596 | 9/9/2015 | 10:36:00 |
| 15144 | 3036698548 | 8/22/2015 | 10:28:00 |
| 15145 | 3036698548 | 8/23/2015 | 12:05:00 |
| 15146 | 3036698548 | 8/24/2015 | 13:38:00 |
| 15147 | 3036698548 | 8/25/2015 | 10:36:00 |
| 15148 | 3036698548 | 8/26/2015 | 14:08:00 |
| 15149 | 3036816372 | 8/20/2015 | 17:33:00 |
| 15150 | 3036816372 | 8/21/2015 | 16:25:00 |
| 15151 | 3037098492 | 4/12/2017 | 10:21:46 |
| 15152 | 3037098492 | 4/13/2017 | 10:25:33 |
| 15153 | 3037098492 | 4/14/2017 | 11:36:26 |
| 15154 | 3037098492 | 4/22/2017 | 12:06:35 |
| 15155 | 3037098492 | 4/23/2017 | 19:48:51 |
| 15156 | 3037098492 | 5/12/2017 | 10:19:25 |
| 15157 | 3037098492 | 5/19/2017 | 20:03:55 |
| 15158 | 3037098492 | 5/20/2017 | 20:27:33 |
| 15159 | 3037098492 | 5/21/2017 | 10:33:26 |
| 15160 | 3037098492 | 6/12/2017 | 10:07:57 |
| 15161 | 3037098492 | 6/13/2017 | 14:29:58 |
| 15162 | 3037098492 | 6/14/2017 | 10:22:47 |
| 15163 | 3037098492 | 6/15/2017 | 10:07:32 |
| 15164 | 3037098492 | 6/16/2017 | 13:52:19 |
| 15165 | 3037098492 | 6/17/2017 | 11:06:38 |
| 15166 | 3037098492 | 6/18/2017 | 11:16:29 |
| 15167 | 3037098492 | 6/19/2017 | 10:34:26 |
| 15168 | 3037098492 | 6/20/2017 | 17:00:22 |
| 15169 | 3037098492 | 6/21/2017 | 10:11:03 |
| 15170 | 3037098492 | 6/22/2017 | 17:52:19 |
| 15171 | 3037098492 | 6/23/2017 | 11:07:21 |
| 15172 | 3037098492 | 7/21/2017 | 10:07:35 |
| 15173 | 3037098492 | 7/23/2017 | 11:33:10 |
| 15174 | 3037098492 | 7/24/2017 | 10:33:00 |
| 15175 | 3037098492 | 8/17/2017 | 11:57:59 |
| 15176 | 3037098492 | 8/20/2017 | 10:46:10 |
| 15177 | 3037098492 | 8/26/2017 | 11:26:09 |
| 15178 | 3037098492 | 8/27/2017 | 13:21:32 |
| 15179 | 3037098492 | 8/28/2017 | 11:22:29 |

| | | | |
|---|---|---|---|
| 15180 | 3037098492 | 9/19/2017 | 17:19:38 |
| 15181 | 3037098492 | 10/21/2017 | 14:56:14 |
| 15182 | 3037158083 | 10/2/2017 | 12:51:53 |
| 15183 | 3037158083 | 10/11/2017 | 11:19:20 |
| 15184 | 3037158083 | 10/13/2017 | 21:11:38 |
| 15185 | 3037158083 | 10/21/2017 | 11:35:58 |
| 15186 | 3037158083 | 10/26/2017 | 10:01:51 |
| 15187 | 3037158083 | 10/27/2017 | 10:29:23 |
| 15188 | 3037158083 | 10/28/2017 | 13:34:29 |
| 15189 | 3037181094 | 9/7/2015 | 11:38:00 |
| 15190 | 3037181094 | 9/9/2015 | 18:00:00 |
| 15191 | 3037181094 | 9/10/2015 | 14:16:00 |
| 15192 | 3037181094 | 9/11/2015 | 22:31:00 |
| 15193 | 3037181094 | 9/12/2015 | 12:07:00 |
| 15194 | 3037181094 | 9/14/2015 | 15:40:00 |
| 15195 | 3037181094 | 9/15/2015 | 13:42:00 |
| 15196 | 3037188150 | 8/25/2015 | 16:24:00 |
| 15197 | 3037189245 | 8/8/2015 | 15:24:00 |
| 15198 | 3037258720 | 4/20/2016 | 21:59:00 |
| 15199 | 3037317078 | 8/12/2015 | 16:38:00 |
| 15200 | 3037485108 | 4/15/2016 | 22:41:00 |
| 15201 | 3038089341 | 5/23/2013 | 19:28:53 |
| 15202 | 3038155667 | 10/27/2017 | 10:23:44 |
| 15203 | 3038155667 | 10/28/2017 | 15:06:10 |
| 15204 | 3038345570 | 10/16/2016 | 17:03:49 |
| 15205 | 3038705352 | 10/12/2016 | 15:32:49 |
| 15206 | 3038753110 | 9/14/2015 | 15:24:00 |
| 15207 | 3038753110 | 9/15/2015 | 11:47:00 |
| 15208 | 3038753110 | 9/16/2015 | 12:58:00 |
| 15209 | 3038753110 | 9/17/2015 | 14:38:00 |
| 15210 | 3038753110 | 9/19/2015 | 10:45:00 |
| 15211 | 3038753110 | 9/20/2015 | 11:55:00 |
| 15212 | 3038753110 | 9/22/2015 | 10:58:00 |
| 15213 | 3038753110 | 9/23/2015 | 10:49:00 |
| 15214 | 3038816299 | 8/20/2015 | 10:46:00 |
| 15215 | 3038827340 | 4/15/2016 | 22:47:00 |
| 15216 | 3038831100 | 10/17/2016 | 20:12:23 |
| 15217 | 3038857179 | 3/3/2017 | 10:14:12 |
| 15218 | 3038857179 | 4/7/2017 | 10:07:59 |
| 15219 | 3038857735 | 10/14/2016 | 17:09:33 |
| 15220 | 3038866476 | 9/2/2016 | 22:33:00 |
| 15221 | 3039054716 | 9/29/2016 | 19:03:00 |
| 15222 | 3039064680 | 7/14/2016 | 22:04:00 |
| 15223 | 3039092184 | 5/5/2016 | 22:48:00 |
| 15224 | 3039125590 | 9/11/2015 | 19:58:00 |
| 15225 | 3039125849 | 8/27/2015 | 16:44:00 |
| 15226 | 3039125849 | 8/29/2015 | 13:14:00 |

| | | | |
|---|---|---|---|
| 15227 | 3039125849 | 8/31/2015 | 14:54:00 |
| 15228 | 3039125849 | 9/2/2015 | 14:35:00 |
| 15229 | 3039125849 | 9/7/2015 | 13:21:00 |
| 15230 | 3039125849 | 9/8/2015 | 20:27:00 |
| 15231 | 3039135306 | 4/5/2016 | 22:16:00 |
| 15232 | 3039150595 | 8/29/2015 | 13:22:00 |
| 15233 | 3039185565 | 9/16/2015 | 12:27:00 |
| 15234 | 3039185565 | 9/17/2015 | 14:42:00 |
| 15235 | 3039185565 | 9/19/2015 | 10:24:00 |
| 15236 | 3039185565 | 9/20/2015 | 13:19:00 |
| 15237 | 3039185565 | 9/21/2015 | 16:16:00 |
| 15238 | 3039192719 | 10/17/2016 | 16:27:32 |
| 15239 | 3039291476 | 10/12/2016 | 13:52:22 |
| 15240 | 3039318455 | 8/12/2015 | 17:20:00 |
| 15241 | 3039318455 | 9/9/2015 | 11:23:00 |
| 15242 | 3039318455 | 9/10/2015 | 20:43:00 |
| 15243 | 3039318455 | 9/12/2015 | 14:03:00 |
| 15244 | 3039463233 | 10/18/2016 | 18:11:21 |
| 15245 | 3039476790 | 8/26/2015 | 14:10:00 |
| 15246 | 3039476790 | 8/27/2015 | 14:11:00 |
| 15247 | 3039476790 | 8/28/2015 | 10:54:00 |
| 15248 | 3039476790 | 8/29/2015 | 13:10:00 |
| 15249 | 3039612895 | 3/25/2016 | 13:11:18 |
| 15250 | 3039614962 | 9/28/2016 | 22:15:00 |
| 15251 | 3039687719 | 10/4/2016 | 19:16:00 |
| 15252 | 3039939895 | 8/29/2015 | 10:24:00 |
| 15253 | 3039939895 | 8/31/2015 | 11:00:00 |
| 15254 | 3039939895 | 9/2/2015 | 16:10:00 |
| 15255 | 3039939895 | 9/7/2015 | 11:34:00 |
| 15256 | 3039995288 | 9/29/2016 | 19:08:00 |
| 15257 | 3042033897 | 10/16/2016 | 11:52:29 |
| 15258 | 3042039950 | 7/10/2016 | 17:37:00 |
| 15259 | 3042052681 | 7/26/2016 | 16:16:00 |
| 15260 | 3042065999 | 5/25/2016 | 8:18:00 |
| 15261 | 3042073004 | 8/6/2015 | 8:40:00 |
| 15262 | 3042073757 | 11/25/2015 | 8:32:00 |
| 15263 | 3042073757 | 11/28/2015 | 8:34:00 |
| 15264 | 3042073757 | 11/30/2015 | 8:29:00 |
| 15265 | 3042073757 | 12/2/2015 | 8:17:00 |
| 15266 | 3042077258 | 4/19/2016 | 15:55:00 |
| 15267 | 3042082446 | 8/24/2016 | 12:31:00 |
| 15268 | 3042090884 | 4/23/2016 | 12:12:00 |
| 15269 | 3042128861 | 10/10/2016 | 11:53:13 |
| 15270 | 3042163435 | 8/25/2015 | 16:01:00 |
| 15271 | 3042163435 | 8/28/2015 | 14:23:00 |
| 15272 | 3042163435 | 9/2/2015 | 14:51:00 |
| 15273 | 3042164800 | 6/12/2016 | 18:00:00 |

| | | | |
|---|---|---|---|
| 15274 | 3042188021 | 6/15/2016 | 14:44:00 |
| 15275 | 3042223660 | 5/24/2016 | 8:34:00 |
| 15276 | 3042224610 | 5/6/2016 | 16:16:00 |
| 15277 | 3042249627 | 5/4/2016 | 15:54:00 |
| 15278 | 3042317315 | 12/2/2015 | 8:05:00 |
| 15279 | 3042375374 | 5/18/2016 | 20:45:00 |
| 15280 | 3042376041 | 8/31/2016 | 13:48:00 |
| 15281 | 3042378367 | 5/12/2016 | 16:09:00 |
| 15282 | 3042379763 | 2/3/2015 | 8:26:31 |
| 15283 | 3042384870 | 5/22/2016 | 16:17:00 |
| 15284 | 3042409585 | 9/8/2015 | 12:05:00 |
| 15285 | 3042409601 | 5/11/2016 | 9:01:00 |
| 15286 | 3042610768 | 8/13/2015 | 9:22:00 |
| 15287 | 3042615190 | 9/6/2015 | 12:01:00 |
| 15288 | 3042680692 | 12/2/2015 | 8:03:00 |
| 15289 | 3042680692 | 12/3/2015 | 8:11:00 |
| 15290 | 3042684107 | 5/14/2017 | 11:05:41 |
| 15291 | 3042684107 | 9/14/2017 | 13:48:56 |
| 15292 | 3042706017 | 4/28/2016 | 10:34:00 |
| 15293 | 3042790579 | 8/10/2015 | 18:49:00 |
| 15294 | 3042790579 | 9/10/2015 | 8:25:00 |
| 15295 | 3042790579 | 4/10/2017 | 9:48:44 |
| 15296 | 3042790579 | 4/11/2017 | 10:27:41 |
| 15297 | 3042790579 | 4/12/2017 | 10:17:44 |
| 15298 | 3042790579 | 4/13/2017 | 8:52:44 |
| 15299 | 3042790579 | 6/10/2017 | 13:22:42 |
| 15300 | 3042790579 | 6/11/2017 | 10:59:41 |
| 15301 | 3042790579 | 6/12/2017 | 9:10:02 |
| 15302 | 3042790579 | 6/13/2017 | 15:07:24 |
| 15303 | 3042790579 | 6/14/2017 | 16:44:55 |
| 15304 | 3042790579 | 7/10/2017 | 16:14:48 |
| 15305 | 3042790579 | 7/11/2017 | 8:25:16 |
| 15306 | 3042790579 | 7/13/2017 | 16:03:51 |
| 15307 | 3042790579 | 9/14/2017 | 11:47:17 |
| 15308 | 3042793817 | 2/19/2013 | 18:41:41 |
| 15309 | 3042795546 | 9/22/2016 | 12:19:00 |
| 15310 | 3042799138 | 9/30/2017 | 14:29:30 |
| 15311 | 3042806190 | 8/17/2017 | 16:31:00 |
| 15312 | 3042814859 | 9/27/2016 | 13:13:00 |
| 15313 | 3042824657 | 7/19/2016 | 11:10:00 |
| 15314 | 3042829187 | 6/12/2017 | 15:41:03 |
| 15315 | 3042829187 | 6/14/2017 | 8:33:30 |
| 15316 | 3042829187 | 6/16/2017 | 14:53:43 |
| 15317 | 3042829187 | 6/18/2017 | 10:30:09 |
| 15318 | 3042833175 | 4/13/2017 | 17:50:27 |
| 15319 | 3042833483 | 8/21/2015 | 13:27:00 |
| 15320 | 3042833483 | 8/23/2015 | 9:15:00 |

| | | | |
|---|---|---|---|
| 15321 | 3042833483 | 8/26/2015 | 9:58:00 |
| 15322 | 3042833483 | 8/31/2015 | 9:10:00 |
| 15323 | 3042904925 | 5/13/2017 | 9:48:01 |
| 15324 | 3043080711 | 10/15/2016 | 11:01:41 |
| 15325 | 3043083240 | 7/13/2016 | 18:58:00 |
| 15326 | 3043087763 | 8/30/2016 | 12:18:00 |
| 15327 | 3043087955 | 8/9/2015 | 10:48:00 |
| 15328 | 3043201265 | 4/15/2016 | 11:21:00 |
| 15329 | 3043201777 | 6/8/2016 | 13:03:00 |
| 15330 | 3043566644 | 9/15/2016 | 12:53:00 |
| 15331 | 3043593262 | 7/18/2016 | 12:03:00 |
| 15332 | 3043601962 | 9/6/2016 | 18:38:00 |
| 15333 | 3043603433 | 8/10/2015 | 8:45:00 |
| 15334 | 3043603692 | 4/21/2016 | 13:58:00 |
| 15335 | 3043606256 | 7/19/2016 | 11:18:00 |
| 15336 | 3043606256 | 10/17/2016 | 17:36:52 |
| 15337 | 3043606256 | 3/21/2017 | 9:55:15 |
| 15338 | 3043606256 | 3/22/2017 | 8:32:48 |
| 15339 | 3043606256 | 6/11/2017 | 10:17:50 |
| 15340 | 3043606256 | 6/12/2017 | 15:40:52 |
| 15341 | 3043606256 | 6/14/2017 | 8:33:29 |
| 15342 | 3043606256 | 6/16/2017 | 14:52:00 |
| 15343 | 3043606256 | 6/18/2017 | 10:30:09 |
| 15344 | 3043606256 | 10/11/2017 | 10:09:13 |
| 15345 | 3043606256 | 10/12/2017 | 8:48:11 |
| 15346 | 3043606256 | 10/14/2017 | 11:43:55 |
| 15347 | 3043606256 | 10/16/2017 | 15:14:12 |
| 15348 | 3043606256 | 10/18/2017 | 14:41:50 |
| 15349 | 3043606256 | 10/19/2017 | 11:16:53 |
| 15350 | 3043606256 | 10/20/2017 | 9:06:17 |
| 15351 | 3043606256 | 10/21/2017 | 11:25:57 |
| 15352 | 3043688911 | 5/25/2016 | 8:34:00 |
| 15353 | 3043735198 | 5/21/2016 | 17:57:00 |
| 15354 | 3043744281 | 9/7/2015 | 10:14:00 |
| 15355 | 3043745856 | 10/1/2016 | 11:10:00 |
| 15356 | 3043746680 | 12/2/2015 | 8:37:00 |
| 15357 | 3043746680 | 12/3/2015 | 8:54:00 |
| 15358 | 3043762595 | 6/30/2016 | 11:09:00 |
| 15359 | 3043776045 | 5/20/2017 | 8:30:44 |
| 15360 | 3043776045 | 5/21/2017 | 18:20:28 |
| 15361 | 3043776045 | 5/22/2017 | 18:24:53 |
| 15362 | 3043776045 | 5/23/2017 | 15:58:35 |
| 15363 | 3043776045 | 5/31/2017 | 9:07:57 |
| 15364 | 3043777139 | 9/20/2016 | 14:07:00 |
| 15365 | 3043777241 | 1/5/2015 | 8:33:03 |
| 15366 | 3043777429 | 9/21/2016 | 11:27:00 |
| 15367 | 3043801486 | 8/21/2015 | 12:04:00 |

| | | | |
|---|---|---|---|
| 15368 | 3043821092 | 4/8/2015 | 13:31:27 |
| 15369 | 3043826264 | 5/20/2017 | 8:23:39 |
| 15370 | 3043952680 | 8/8/2015 | 10:22:00 |
| 15371 | 3043952680 | 8/14/2015 | 17:27:00 |
| 15372 | 3043952680 | 8/15/2015 | 14:43:00 |
| 15373 | 3043952680 | 8/26/2015 | 8:12:00 |
| 15374 | 3043952719 | 8/16/2015 | 15:26:00 |
| 15375 | 3043953482 | 8/25/2015 | 15:41:00 |
| 15376 | 3043953482 | 8/27/2015 | 8:47:00 |
| 15377 | 3043954080 | 6/30/2016 | 11:50:00 |
| 15378 | 3044107776 | 10/14/2016 | 14:04:03 |
| 15379 | 3044123037 | 9/1/2015 | 14:49:00 |
| 15380 | 3044123037 | 10/3/2015 | 8:53:00 |
| 15381 | 3044127454 | 8/20/2015 | 18:17:00 |
| 15382 | 3044127454 | 8/21/2015 | 9:01:00 |
| 15383 | 3044127454 | 8/22/2015 | 8:56:00 |
| 15384 | 3044127454 | 8/23/2015 | 9:39:00 |
| 15385 | 3044127454 | 8/24/2015 | 9:44:00 |
| 15386 | 3044127454 | 8/25/2015 | 9:09:00 |
| 15387 | 3044127454 | 8/26/2015 | 13:12:00 |
| 15388 | 3044127454 | 8/27/2015 | 13:44:00 |
| 15389 | 3044127454 | 8/28/2015 | 9:04:00 |
| 15390 | 3044127454 | 8/29/2015 | 10:00:00 |
| 15391 | 3044152116 | 4/25/2016 | 12:54:00 |
| 15392 | 3044153840 | 10/18/2016 | 19:43:45 |
| 15393 | 3044154974 | 8/22/2015 | 9:57:00 |
| 15394 | 3044154974 | 8/25/2015 | 8:49:00 |
| 15395 | 3044154974 | 8/27/2015 | 9:38:00 |
| 15396 | 3044156211 | 8/27/2015 | 10:46:00 |
| 15397 | 3044160544 | 4/5/2017 | 18:40:25 |
| 15398 | 3044160544 | 4/6/2017 | 15:00:05 |
| 15399 | 3044160544 | 5/5/2017 | 8:31:17 |
| 15400 | 3044160544 | 5/6/2017 | 8:08:35 |
| 15401 | 3044160544 | 6/5/2017 | 10:03:44 |
| 15402 | 3044160544 | 6/6/2017 | 18:46:12 |
| 15403 | 3044160544 | 10/5/2017 | 8:54:35 |
| 15404 | 3044160544 | 10/6/2017 | 8:56:38 |
| 15405 | 3044160544 | 10/8/2017 | 10:19:14 |
| 15406 | 3044192917 | 8/27/2015 | 14:13:00 |
| 15407 | 3044210273 | 8/21/2015 | 11:00:00 |
| 15408 | 3044210273 | 8/24/2015 | 11:36:00 |
| 15409 | 3044210273 | 8/26/2015 | 11:06:00 |
| 15410 | 3044210273 | 8/27/2015 | 10:17:00 |
| 15411 | 3044210273 | 8/28/2015 | 13:35:00 |
| 15412 | 3044216369 | 4/21/2016 | 12:12:00 |
| 15413 | 3044335387 | 12/30/2014 | 19:56:00 |
| 15414 | 3044351104 | 5/11/2016 | 15:25:00 |

| | | | |
|---|---|---|---|
| 15415 | 3044390342 | 10/15/2016 | 11:10:46 |
| 15416 | 3044391713 | 8/6/2015 | 17:39:00 |
| 15417 | 3044391713 | 8/13/2015 | 12:16:00 |
| 15418 | 3044394939 | 4/28/2016 | 19:09:00 |
| 15419 | 3044441664 | 4/4/2016 | 13:49:00 |
| 15420 | 3044441664 | 5/6/2016 | 15:38:00 |
| 15421 | 3044441664 | 7/2/2016 | 12:44:00 |
| 15422 | 3044442335 | 8/8/2015 | 14:53:00 |
| 15423 | 3044443928 | 3/16/2017 | 16:45:01 |
| 15424 | 3044443928 | 4/4/2017 | 13:35:23 |
| 15425 | 3044443928 | 4/5/2017 | 8:30:56 |
| 15426 | 3044444498 | 6/1/2016 | 12:12:00 |
| 15427 | 3044447847 | 9/1/2016 | 13:31:00 |
| 15428 | 3044456842 | 9/17/2015 | 8:44:00 |
| 15429 | 3044456842 | 9/20/2015 | 12:28:00 |
| 15430 | 3044456842 | 9/23/2015 | 8:48:00 |
| 15431 | 3044456842 | 9/26/2015 | 12:15:00 |
| 15432 | 3044456842 | 9/27/2015 | 13:38:00 |
| 15433 | 3044764942 | 10/13/2016 | 8:12:08 |
| 15434 | 3044766555 | 8/24/2015 | 10:45:00 |
| 15435 | 3044766555 | 8/25/2015 | 10:59:00 |
| 15436 | 3044766555 | 8/26/2015 | 11:44:00 |
| 15437 | 3044790693 | 5/9/2016 | 8:34:00 |
| 15438 | 3044791850 | 10/15/2016 | 13:50:55 |
| 15439 | 3044816065 | 10/4/2017 | 9:07:41 |
| 15440 | 3044819093 | 8/11/2016 | 8:50:00 |
| 15441 | 3044822263 | 8/27/2015 | 12:02:00 |
| 15442 | 3044822263 | 8/29/2015 | 8:39:00 |
| 15443 | 3044822263 | 8/31/2015 | 10:35:00 |
| 15444 | 3044822263 | 9/16/2015 | 20:46:00 |
| 15445 | 3044822263 | 9/17/2015 | 12:56:00 |
| 15446 | 3044822263 | 9/18/2015 | 11:19:00 |
| 15447 | 3044822263 | 9/19/2015 | 11:22:00 |
| 15448 | 3044832057 | 9/14/2016 | 11:25:00 |
| 15449 | 3044832118 | 2/27/2017 | 11:07:31 |
| 15450 | 3044832118 | 7/28/2017 | 9:52:19 |
| 15451 | 3044832742 | 6/15/2016 | 10:53:00 |
| 15452 | 3044885630 | 8/21/2015 | 15:08:00 |
| 15453 | 3044943102 | 5/18/2016 | 9:31:00 |
| 15454 | 3045022415 | 9/16/2016 | 17:05:00 |
| 15455 | 3045141800 | 10/14/2016 | 10:09:08 |
| 15456 | 3045167865 | 10/3/2016 | 9:28:00 |
| 15457 | 3045202588 | 5/12/2016 | 16:06:00 |
| 15458 | 3045217387 | 10/10/2016 | 11:19:16 |
| 15459 | 3045219750 | 9/15/2016 | 12:01:00 |
| 15460 | 3045242186 | 8/8/2017 | 8:04:05 |
| 15461 | 3045311097 | 10/18/2016 | 8:27:24 |

| | | | |
|---|---|---|---|
| 15462 | 3045313047 | 8/25/2015 | 13:37:00 |
| 15463 | 3045317674 | 10/11/2016 | 10:32:54 |
| 15464 | 3045317674 | 10/7/2017 | 8:45:30 |
| 15465 | 3045318419 | 4/18/2017 | 8:21:07 |
| 15466 | 3045318419 | 4/20/2017 | 16:02:25 |
| 15467 | 3045318419 | 4/22/2017 | 8:19:28 |
| 15468 | 3045318419 | 4/24/2017 | 9:26:23 |
| 15469 | 3045318419 | 4/25/2017 | 8:40:43 |
| 15470 | 3045318419 | 6/17/2017 | 10:27:29 |
| 15471 | 3045318419 | 6/28/2017 | 8:40:37 |
| 15472 | 3045318419 | 10/17/2017 | 9:45:48 |
| 15473 | 3045318419 | 10/18/2017 | 13:05:39 |
| 15474 | 3045319539 | 5/10/2016 | 11:09:00 |
| 15475 | 3045322155 | 9/8/2015 | 20:39:00 |
| 15476 | 3045322155 | 9/9/2015 | 20:19:00 |
| 15477 | 3045322155 | 9/10/2015 | 20:52:00 |
| 15478 | 3045322155 | 9/12/2015 | 19:27:00 |
| 15479 | 3045322155 | 9/15/2015 | 8:58:00 |
| 15480 | 3045322155 | 9/16/2015 | 9:25:00 |
| 15481 | 3045322155 | 9/17/2015 | 9:37:00 |
| 15482 | 3045322155 | 9/18/2015 | 8:54:00 |
| 15483 | 3045322155 | 9/19/2015 | 9:36:00 |
| 15484 | 3045322905 | 8/29/2015 | 9:25:00 |
| 15485 | 3045322905 | 8/31/2015 | 10:48:00 |
| 15486 | 3045322905 | 9/2/2015 | 19:36:00 |
| 15487 | 3045322905 | 9/3/2015 | 18:09:00 |
| 15488 | 3045324765 | 8/21/2015 | 18:14:00 |
| 15489 | 3045324765 | 8/22/2015 | 13:55:00 |
| 15490 | 3045324787 | 9/20/2016 | 14:03:00 |
| 15491 | 3045328801 | 3/21/2017 | 8:29:37 |
| 15492 | 3045328801 | 3/22/2017 | 12:02:03 |
| 15493 | 3045328801 | 3/24/2017 | 8:09:37 |
| 15494 | 3045328801 | 3/26/2017 | 10:10:20 |
| 15495 | 3045328801 | 4/21/2017 | 9:17:26 |
| 15496 | 3045331017 | 8/22/2015 | 8:19:00 |
| 15497 | 3045331017 | 8/23/2015 | 8:04:00 |
| 15498 | 3045384496 | 10/4/2016 | 19:40:00 |
| 15499 | 3045394217 | 8/28/2015 | 9:34:00 |
| 15500 | 3045394217 | 9/1/2015 | 19:13:00 |
| 15501 | 3045399905 | 7/21/2016 | 11:17:00 |
| 15502 | 3045420909 | 5/19/2016 | 18:49:00 |
| 15503 | 3045431314 | 8/31/2016 | 18:00:00 |
| 15504 | 3045443758 | 4/4/2017 | 10:51:57 |
| 15505 | 3045449764 | 4/14/2016 | 15:06:00 |
| 15506 | 3045458856 | 9/10/2015 | 10:24:00 |
| 15507 | 3045467603 | 10/3/2016 | 14:35:00 |
| 15508 | 3045491283 | 9/8/2016 | 14:07:00 |

| | | | |
|---|---|---|---|
| 15509 | 3045493636 | 10/14/2016 | 11:01:27 |
| 15510 | 3045498951 | 10/6/2016 | 8:48:00 |
| 15511 | 3045515196 | 7/16/2016 | 10:30:00 |
| 15512 | 3045520807 | 10/4/2017 | 9:06:11 |
| 15513 | 3045520807 | 10/9/2017 | 13:53:31 |
| 15514 | 3045523718 | 7/15/2017 | 13:47:00 |
| 15515 | 3045523718 | 7/21/2017 | 16:25:26 |
| 15516 | 3045523718 | 8/2/2017 | 17:54:54 |
| 15517 | 3045532807 | 7/10/2017 | 8:32:28 |
| 15518 | 3045532807 | 7/28/2017 | 10:44:34 |
| 15519 | 3045533107 | 8/26/2015 | 13:16:00 |
| 15520 | 3045595271 | 10/19/2016 | 8:26:06 |
| 15521 | 3045597884 | 5/4/2016 | 15:20:00 |
| 15522 | 3045631015 | 5/16/2016 | 12:03:00 |
| 15523 | 3045736905 | 4/22/2016 | 15:36:00 |
| 15524 | 3045751019 | 8/9/2016 | 13:11:00 |
| 15525 | 3045755798 | 6/15/2016 | 10:18:00 |
| 15526 | 3045757772 | 9/22/2016 | 13:23:00 |
| 15527 | 3045758056 | 7/7/2016 | 11:32:00 |
| 15528 | 3045759261 | 11/24/2015 | 8:15:00 |
| 15529 | 3045759261 | 11/27/2015 | 9:50:00 |
| 15530 | 3045759261 | 11/29/2015 | 10:40:00 |
| 15531 | 3045759261 | 12/1/2015 | 8:13:00 |
| 15532 | 3045822353 | 8/2/2016 | 15:29:00 |
| 15533 | 3045829699 | 5/14/2017 | 12:20:18 |
| 15534 | 3045829699 | 5/15/2017 | 19:39:46 |
| 15535 | 3045829699 | 7/14/2017 | 8:51:03 |
| 15536 | 3045886904 | 10/7/2016 | 14:31:28 |
| 15537 | 3045930178 | 7/8/2016 | 12:58:00 |
| 15538 | 3045934755 | 5/18/2016 | 14:15:00 |
| 15539 | 3045936480 | 8/30/2016 | 13:09:58 |
| 15540 | 3045948326 | 7/19/2016 | 12:07:00 |
| 15541 | 3046018361 | 9/15/2015 | 8:25:00 |
| 15542 | 3046018361 | 9/17/2015 | 9:37:00 |
| 15543 | 3046018361 | 9/20/2015 | 8:23:00 |
| 15544 | 3046100898 | 10/1/2016 | 17:03:00 |
| 15545 | 3046101470 | 6/23/2016 | 11:09:00 |
| 15546 | 3046141357 | 7/13/2017 | 9:00:17 |
| 15547 | 3046144310 | 6/15/2016 | 14:41:00 |
| 15548 | 3046148560 | 10/12/2016 | 8:34:00 |
| 15549 | 3046149866 | 9/3/2015 | 14:11:00 |
| 15550 | 3046149866 | 9/6/2015 | 11:47:00 |
| 15551 | 3046149866 | 9/7/2015 | 16:58:00 |
| 15552 | 3046149866 | 11/30/2015 | 8:25:00 |
| 15553 | 3046149866 | 12/3/2015 | 8:13:00 |
| 15554 | 3046149866 | 10/17/2017 | 10:21:51 |
| 15555 | 3046150763 | 7/20/2016 | 13:01:00 |

| | | | |
|---|---|---|---|
| 15556 | 3046162583 | 8/25/2015 | 8:53:00 |
| 15557 | 3046162583 | 8/26/2015 | 9:02:00 |
| 15558 | 3046162583 | 8/27/2015 | 9:24:00 |
| 15559 | 3046182509 | 10/19/2016 | 9:00:33 |
| 15560 | 3046191750 | 4/7/2016 | 20:38:00 |
| 15561 | 3046193413 | 7/27/2016 | 9:21:00 |
| 15562 | 3046193749 | 6/7/2016 | 13:50:00 |
| 15563 | 3046211836 | 9/16/2016 | 13:55:00 |
| 15564 | 3046213151 | 10/14/2016 | 8:13:23 |
| 15565 | 3046277442 | 5/22/2016 | 13:32:00 |
| 15566 | 3046291553 | 10/13/2016 | 8:11:47 |
| 15567 | 3046297346 | 9/15/2015 | 8:54:00 |
| 15568 | 3046331311 | 4/20/2016 | 16:18:00 |
| 15569 | 3046380895 | 10/16/2016 | 19:39:18 |
| 15570 | 3046391477 | 9/10/2015 | 13:50:00 |
| 15571 | 3046391477 | 9/14/2015 | 9:24:00 |
| 15572 | 3046391477 | 9/15/2015 | 8:10:00 |
| 15573 | 3046391477 | 9/16/2015 | 9:41:00 |
| 15574 | 3046396043 | 8/8/2015 | 9:55:00 |
| 15575 | 3046396043 | 8/9/2015 | 9:24:00 |
| 15576 | 3046396043 | 8/10/2015 | 9:24:00 |
| 15577 | 3046396231 | 10/15/2016 | 8:41:57 |
| 15578 | 3046403700 | 8/10/2015 | 14:44:00 |
| 15579 | 3046403700 | 8/11/2015 | 14:13:00 |
| 15580 | 3046403700 | 8/28/2015 | 8:04:00 |
| 15581 | 3046403700 | 9/6/2015 | 16:23:00 |
| 15582 | 3046403700 | 9/7/2015 | 8:25:00 |
| 15583 | 3046403700 | 9/9/2015 | 11:16:00 |
| 15584 | 3046403700 | 3/11/2017 | 12:21:44 |
| 15585 | 3046403700 | 3/12/2017 | 10:09:57 |
| 15586 | 3046403700 | 3/13/2017 | 8:54:44 |
| 15587 | 3046403700 | 4/8/2017 | 13:03:10 |
| 15588 | 3046403700 | 4/11/2017 | 8:15:22 |
| 15589 | 3046403700 | 4/12/2017 | 8:52:57 |
| 15590 | 3046403700 | 4/13/2017 | 9:36:41 |
| 15591 | 3046403700 | 4/19/2017 | 8:19:56 |
| 15592 | 3046403700 | 4/23/2017 | 10:15:22 |
| 15593 | 3046403700 | 5/8/2017 | 17:06:46 |
| 15594 | 3046403700 | 5/11/2017 | 8:56:05 |
| 15595 | 3046403700 | 5/12/2017 | 8:37:41 |
| 15596 | 3046403700 | 5/13/2017 | 10:26:45 |
| 15597 | 3046403700 | 5/17/2017 | 8:42:02 |
| 15598 | 3046403700 | 5/18/2017 | 9:37:29 |
| 15599 | 3046403700 | 5/19/2017 | 8:51:24 |
| 15600 | 3046403700 | 5/23/2017 | 13:14:33 |
| 15601 | 3046403700 | 6/8/2017 | 14:18:10 |
| 15602 | 3046403700 | 6/9/2017 | 8:34:57 |

| | | | |
|---|---|---|---|
| 15603 | 3046403700 | 6/11/2017 | 10:17:25 |
| 15604 | 3046403700 | 6/12/2017 | 15:20:19 |
| 15605 | 3046403700 | 6/13/2017 | 14:15:32 |
| 15606 | 3046403700 | 6/14/2017 | 8:37:33 |
| 15607 | 3046403700 | 6/15/2017 | 9:00:01 |
| 15608 | 3046403700 | 6/17/2017 | 10:38:30 |
| 15609 | 3046403700 | 6/18/2017 | 11:02:48 |
| 15610 | 3046403700 | 6/19/2017 | 14:21:22 |
| 15611 | 3046403700 | 6/23/2017 | 8:27:38 |
| 15612 | 3046403700 | 7/8/2017 | 8:05:44 |
| 15613 | 3046403700 | 7/13/2017 | 8:11:41 |
| 15614 | 3046403700 | 7/14/2017 | 14:13:04 |
| 15615 | 3046403700 | 7/15/2017 | 12:13:17 |
| 15616 | 3046403700 | 7/23/2017 | 10:42:05 |
| 15617 | 3046403700 | 8/9/2017 | 8:31:17 |
| 15618 | 3046403700 | 8/10/2017 | 8:28:35 |
| 15619 | 3046403700 | 8/11/2017 | 8:47:09 |
| 15620 | 3046403700 | 8/12/2017 | 8:05:33 |
| 15621 | 3046403700 | 8/13/2017 | 10:11:23 |
| 15622 | 3046403700 | 9/12/2017 | 14:52:04 |
| 15623 | 3046403700 | 9/17/2017 | 11:25:12 |
| 15624 | 3046403700 | 9/19/2017 | 14:55:32 |
| 15625 | 3046403700 | 9/23/2017 | 13:45:11 |
| 15626 | 3046403700 | 10/1/2017 | 11:40:46 |
| 15627 | 3046403700 | 10/7/2017 | 8:07:41 |
| 15628 | 3046403700 | 10/11/2017 | 11:55:53 |
| 15629 | 3046403700 | 10/22/2017 | 10:09:10 |
| 15630 | 3046405894 | 9/16/2016 | 17:05:00 |
| 15631 | 3046408504 | 9/5/2015 | 11:42:00 |
| 15632 | 3046408504 | 9/8/2015 | 12:23:00 |
| 15633 | 3046408504 | 9/9/2015 | 18:19:00 |
| 15634 | 3046408504 | 9/10/2015 | 13:03:00 |
| 15635 | 3046408504 | 4/1/2017 | 11:39:04 |
| 15636 | 3046408504 | 4/2/2017 | 11:29:40 |
| 15637 | 3046408504 | 4/4/2017 | 14:39:45 |
| 15638 | 3046408504 | 4/5/2017 | 12:38:48 |
| 15639 | 3046408504 | 4/6/2017 | 16:43:58 |
| 15640 | 3046408504 | 4/7/2017 | 10:35:30 |
| 15641 | 3046408504 | 4/8/2017 | 13:01:41 |
| 15642 | 3046408504 | 4/9/2017 | 16:12:34 |
| 15643 | 3046408504 | 4/10/2017 | 9:07:41 |
| 15644 | 3046408504 | 4/11/2017 | 9:32:36 |
| 15645 | 3046408504 | 4/12/2017 | 9:36:42 |
| 15646 | 3046408504 | 5/2/2017 | 15:18:02 |
| 15647 | 3046408504 | 6/1/2017 | 8:48:42 |
| 15648 | 3046408504 | 6/3/2017 | 12:02:35 |
| 15649 | 3046408504 | 8/1/2017 | 11:24:55 |

| | | | |
|---|---|---|---|
| 15650 | 3046408504 | 8/3/2017 | 8:23:26 |
| 15651 | 3046408504 | 8/4/2017 | 13:31:03 |
| 15652 | 3046418031 | 4/26/2016 | 12:48:00 |
| 15653 | 3046418068 | 9/10/2015 | 14:13:00 |
| 15654 | 3046418068 | 9/18/2015 | 8:30:00 |
| 15655 | 3046420011 | 6/14/2016 | 13:38:00 |
| 15656 | 3046440022 | 10/4/2016 | 12:20:00 |
| 15657 | 3046446530 | 9/16/2016 | 17:06:00 |
| 15658 | 3046461850 | 9/12/2015 | 11:55:00 |
| 15659 | 3046461850 | 9/16/2015 | 20:44:00 |
| 15660 | 3046461850 | 9/18/2015 | 8:31:00 |
| 15661 | 3046463918 | 10/14/2016 | 10:35:52 |
| 15662 | 3046464277 | 7/12/2016 | 12:14:00 |
| 15663 | 3046464962 | 2/23/2017 | 8:22:56 |
| 15664 | 3046464962 | 2/25/2017 | 8:25:59 |
| 15665 | 3046464962 | 2/26/2017 | 10:46:21 |
| 15666 | 3046464962 | 2/27/2017 | 8:02:32 |
| 15667 | 3046464962 | 3/1/2017 | 15:29:57 |
| 15668 | 3046464962 | 3/25/2017 | 13:11:12 |
| 15669 | 3046464962 | 8/15/2017 | 8:37:36 |
| 15670 | 3046464962 | 8/16/2017 | 9:07:57 |
| 15671 | 3046464962 | 8/17/2017 | 11:56:30 |
| 15672 | 3046464962 | 8/18/2017 | 9:07:52 |
| 15673 | 3046464962 | 8/19/2017 | 11:42:56 |
| 15674 | 3046464962 | 8/20/2017 | 10:09:48 |
| 15675 | 3046464962 | 8/21/2017 | 19:37:12 |
| 15676 | 3046464962 | 8/22/2017 | 16:34:36 |
| 15677 | 3046464962 | 8/24/2017 | 10:28:58 |
| 15678 | 3046464962 | 8/25/2017 | 10:12:07 |
| 15679 | 3046464962 | 8/26/2017 | 14:54:09 |
| 15680 | 3046466998 | 10/7/2016 | 16:40:43 |
| 15681 | 3046545765 | 9/11/2015 | 8:21:00 |
| 15682 | 3046548176 | 6/23/2016 | 11:11:00 |
| 15683 | 3046571310 | 9/12/2016 | 18:15:00 |
| 15684 | 3046606066 | 5/22/2016 | 13:58:00 |
| 15685 | 3046607497 | 8/11/2016 | 12:07:00 |
| 15686 | 3046614237 | 5/10/2016 | 20:14:00 |
| 15687 | 3046672421 | 6/28/2016 | 12:06:00 |
| 15688 | 3046672571 | 8/21/2015 | 12:57:00 |
| 15689 | 3046676689 | 4/7/2016 | 10:45:00 |
| 15690 | 3046689004 | 10/10/2016 | 12:17:30 |
| 15691 | 3046698753 | 9/14/2016 | 13:24:00 |
| 15692 | 3046700561 | 6/7/2016 | 14:08:00 |
| 15693 | 3046702583 | 7/5/2016 | 15:40:00 |
| 15694 | 3046710166 | 4/22/2016 | 13:39:00 |
| 15695 | 3046745798 | 10/15/2016 | 8:23:29 |
| 15696 | 3046746610 | 9/18/2015 | 9:22:00 |

| | | | |
|---|---|---|---|
| 15697 | 3046763252 | 7/20/2016 | 10:25:00 |
| 15698 | 3046766222 | 9/21/2016 | 10:16:00 |
| 15699 | 3046767147 | 10/8/2017 | 10:21:09 |
| 15700 | 3046767487 | 8/10/2015 | 8:28:00 |
| 15701 | 3046784204 | 6/13/2016 | 11:54:00 |
| 15702 | 3046787947 | 5/16/2016 | 15:42:00 |
| 15703 | 3046793831 | 6/28/2016 | 13:30:00 |
| 15704 | 3046803931 | 9/5/2015 | 18:45:00 |
| 15705 | 3046803931 | 9/10/2015 | 13:43:00 |
| 15706 | 3046850975 | 6/24/2016 | 15:30:00 |
| 15707 | 3046873709 | 9/21/2016 | 10:35:00 |
| 15708 | 3046878694 | 7/5/2016 | 16:07:00 |
| 15709 | 3046883798 | 4/26/2016 | 13:12:00 |
| 15710 | 3046887848 | 10/14/2016 | 10:38:00 |
| 15711 | 3046901121 | 8/25/2015 | 11:56:00 |
| 15712 | 3046901121 | 9/17/2015 | 8:46:00 |
| 15713 | 3046902660 | 9/1/2016 | 20:56:00 |
| 15714 | 3046925190 | 4/9/2017 | 10:13:04 |
| 15715 | 3046980000 | 6/11/2016 | 13:52:00 |
| 15716 | 3046986505 | 8/25/2015 | 8:55:00 |
| 15717 | 3046986505 | 8/27/2015 | 8:51:00 |
| 15718 | 3046986505 | 8/29/2015 | 8:34:00 |
| 15719 | 3046986505 | 9/14/2015 | 12:22:00 |
| 15720 | 3046986505 | 9/15/2015 | 12:02:00 |
| 15721 | 3046986505 | 9/16/2015 | 9:52:00 |
| 15722 | 3046986505 | 9/17/2015 | 8:07:00 |
| 15723 | 3046986505 | 9/18/2015 | 8:49:00 |
| 15724 | 3046986505 | 4/21/2016 | 13:38:00 |
| 15725 | 3046988424 | 9/13/2016 | 17:40:00 |
| 15726 | 3046996398 | 5/16/2016 | 9:40:00 |
| 15727 | 3047024488 | 9/14/2015 | 17:08:00 |
| 15728 | 3047024488 | 9/15/2015 | 8:43:00 |
| 15729 | 3047024488 | 9/16/2015 | 20:17:00 |
| 15730 | 3047028288 | 8/31/2017 | 8:31:20 |
| 15731 | 3047028288 | 9/1/2017 | 10:11:56 |
| 15732 | 3047028288 | 9/2/2017 | 12:19:18 |
| 15733 | 3047028288 | 9/3/2017 | 16:54:59 |
| 15734 | 3047028288 | 9/4/2017 | 9:06:10 |
| 15735 | 3047028288 | 9/6/2017 | 8:57:38 |
| 15736 | 3047028288 | 9/7/2017 | 8:50:32 |
| 15737 | 3047030414 | 9/14/2015 | 8:10:00 |
| 15738 | 3047030414 | 12/3/2015 | 8:42:00 |
| 15739 | 3047032456 | 7/1/2016 | 14:17:00 |
| 15740 | 3047044050 | 11/27/2015 | 10:17:00 |
| 15741 | 3047044050 | 11/29/2015 | 10:27:00 |
| 15742 | 3047102201 | 10/16/2016 | 11:39:56 |
| 15743 | 3047191886 | 5/18/2016 | 12:47:00 |

| | | | |
|---|---|---|---|
| 15744 | 3047198887 | 6/24/2016 | 14:39:00 |
| 15745 | 3047302527 | 6/5/2016 | 9:05:35 |
| 15746 | 3047310599 | 8/20/2016 | 11:04:00 |
| 15747 | 3047313304 | 8/6/2015 | 13:07:00 |
| 15748 | 3047614473 | 8/6/2015 | 15:20:00 |
| 15749 | 3047614473 | 8/7/2015 | 8:17:00 |
| 15750 | 3047614473 | 8/8/2015 | 8:10:00 |
| 15751 | 3047614473 | 8/9/2015 | 8:11:00 |
| 15752 | 3047614473 | 8/10/2015 | 8:16:00 |
| 15753 | 3047614473 | 8/11/2015 | 8:06:00 |
| 15754 | 3047614473 | 8/12/2015 | 8:12:00 |
| 15755 | 3047614473 | 8/16/2015 | 8:12:00 |
| 15756 | 3047614473 | 12/1/2015 | 8:53:00 |
| 15757 | 3047614473 | 10/2/2017 | 11:22:37 |
| 15758 | 3047614473 | 10/3/2017 | 8:49:15 |
| 15759 | 3047614473 | 10/5/2017 | 8:57:24 |
| 15760 | 3047614473 | 10/6/2017 | 8:54:19 |
| 15761 | 3047614473 | 10/23/2017 | 10:14:03 |
| 15762 | 3047614473 | 10/24/2017 | 13:44:53 |
| 15763 | 3047614473 | 10/25/2017 | 12:41:01 |
| 15764 | 3047614473 | 10/26/2017 | 8:29:30 |
| 15765 | 3047614473 | 10/27/2017 | 8:20:34 |
| 15766 | 3047614473 | 10/28/2017 | 8:48:15 |
| 15767 | 3047614473 | 10/29/2017 | 10:16:38 |
| 15768 | 3047638673 | 5/3/2017 | 10:16:30 |
| 15769 | 3047670401 | 9/10/2015 | 14:27:00 |
| 15770 | 3047671879 | 4/6/2016 | 18:35:00 |
| 15771 | 3047710152 | 8/6/2015 | 16:15:00 |
| 15772 | 3047777777 | 8/6/2015 | 15:08:00 |
| 15773 | 3047777777 | 8/21/2015 | 14:25:00 |
| 15774 | 3047777777 | 8/24/2015 | 10:35:00 |
| 15775 | 3047777887 | 10/13/2016 | 9:50:57 |
| 15776 | 3047801886 | 7/27/2016 | 9:08:00 |
| 15777 | 3047804157 | 6/3/2016 | 19:10:00 |
| 15778 | 3047807313 | 4/13/2016 | 14:26:00 |
| 15779 | 3047848080 | 10/4/2016 | 11:45:00 |
| 15780 | 3047850772 | 8/25/2015 | 8:11:00 |
| 15781 | 3047850772 | 8/26/2015 | 10:37:00 |
| 15782 | 3047857485 | 8/29/2015 | 9:54:00 |
| 15783 | 3047862433 | 10/14/2016 | 14:10:26 |
| 15784 | 3047901395 | 9/22/2015 | 12:09:00 |
| 15785 | 3047902885 | 4/6/2016 | 8:15:00 |
| 15786 | 3047948495 | 5/25/2016 | 15:33:00 |
| 15787 | 3048130578 | 10/11/2016 | 15:30:21 |
| 15788 | 3048134396 | 8/9/2016 | 9:59:00 |
| 15789 | 3048136146 | 5/22/2016 | 16:22:00 |
| 15790 | 3048154731 | 5/27/2016 | 13:51:00 |

| | | | |
|---|---|---|---|
| 15791 | 3048166863 | 4/14/2016 | 16:20:00 |
| 15792 | 3048205336 | 9/14/2016 | 18:18:00 |
| 15793 | 3048205336 | 9/16/2015 | 10:45:00 |
| 15794 | 3048205336 | 9/18/2015 | 8:49:00 |
| 15795 | 3048205336 | 9/20/2015 | 8:13:00 |
| 15796 | 3048205336 | 9/23/2015 | 11:41:00 |
| 15797 | 3048220100 | 5/6/2016 | 16:33:00 |
| 15798 | 3048220646 | 8/20/2015 | 18:22:00 |
| 15799 | 3048220646 | 9/17/2015 | 13:45:00 |
| 15800 | 3048220646 | 9/18/2015 | 10:17:00 |
| 15801 | 3048220646 | 9/23/2015 | 8:49:00 |
| 15802 | 3048302425 | 5/16/2016 | 13:04:00 |
| 15803 | 3048347414 | 4/4/2016 | 12:47:00 |
| 15804 | 3048381981 | 4/12/2017 | 9:14:02 |
| 15805 | 3048381981 | 4/13/2017 | 11:44:39 |
| 15806 | 3048381981 | 5/2/2017 | 9:19:29 |
| 15807 | 3048381981 | 6/8/2017 | 12:39:17 |
| 15808 | 3048381981 | 6/11/2017 | 10:34:25 |
| 15809 | 3048381981 | 6/15/2017 | 8:20:58 |
| 15810 | 3048381981 | 6/16/2017 | 11:23:35 |
| 15811 | 3048381981 | 6/17/2017 | 10:24:46 |
| 15812 | 3048392843 | 4/30/2016 | 17:41:00 |
| 15813 | 3048394053 | 10/18/2016 | 11:27:18 |
| 15814 | 3048414272 | 12/2/2015 | 8:08:00 |
| 15815 | 3048443690 | 10/6/2016 | 11:12:26 |
| 15816 | 3048872953 | 9/8/2015 | 10:24:00 |
| 15817 | 3048876280 | 4/22/2016 | 19:44:00 |
| 15818 | 3048876855 | 5/23/2016 | 12:35:00 |
| 15819 | 3048877454 | 8/27/2015 | 8:06:00 |
| 15820 | 3048877454 | 8/28/2015 | 8:19:00 |
| 15821 | 3048877454 | 8/29/2015 | 8:08:00 |
| 15822 | 3048877454 | 8/31/2015 | 12:42:00 |
| 15823 | 3048877454 | 9/8/2015 | 17:04:00 |
| 15824 | 3048878095 | 9/16/2015 | 19:58:00 |
| 15825 | 3048878095 | 9/17/2015 | 8:49:00 |
| 15826 | 3048878095 | 9/18/2015 | 8:59:00 |
| 15827 | 3048878095 | 9/19/2015 | 10:02:00 |
| 15828 | 3048878095 | 9/20/2015 | 10:53:00 |
| 15829 | 3048878095 | 9/21/2015 | 10:46:00 |
| 15830 | 3048878095 | 9/22/2015 | 9:32:00 |
| 15831 | 3048901139 | 10/15/2016 | 11:08:36 |
| 15832 | 3048904672 | 10/11/2016 | 15:26:43 |
| 15833 | 3049042710 | 12/2/2015 | 8:22:00 |
| 15834 | 3049100155 | 4/16/2016 | 12:59:00 |
| 15835 | 3049101162 | 8/22/2015 | 12:54:00 |
| 15836 | 3049101162 | 8/23/2015 | 9:03:00 |
| 15837 | 3049101162 | 8/25/2015 | 14:16:00 |

| | | | |
|---|---|---|---|
| 15838 | 3049101162 | 8/27/2015 | 10:00:00 |
| 15839 | 3049101162 | 8/28/2015 | 13:32:00 |
| 15840 | 3049101162 | 8/29/2015 | 10:52:00 |
| 15841 | 3049101162 | 9/1/2015 | 18:06:00 |
| 15842 | 3049103200 | 8/19/2015 | 18:39:00 |
| 15843 | 3049103200 | 8/21/2015 | 8:53:00 |
| 15844 | 3049103200 | 8/29/2015 | 8:39:00 |
| 15845 | 3049103200 | 9/18/2015 | 11:34:00 |
| 15846 | 3049103200 | 9/21/2015 | 13:06:00 |
| 15847 | 3049103200 | 9/22/2015 | 8:35:00 |
| 15848 | 3049103200 | 9/24/2015 | 14:04:00 |
| 15849 | 3049106496 | 3/25/2017 | 14:37:34 |
| 15850 | 3049106496 | 4/6/2017 | 8:58:15 |
| 15851 | 3049106496 | 4/11/2017 | 8:54:39 |
| 15852 | 3049106496 | 4/21/2017 | 10:22:31 |
| 15853 | 3049109625 | 10/11/2016 | 15:26:05 |
| 15854 | 3049147340 | 8/7/2015 | 9:41:00 |
| 15855 | 3049171457 | 8/24/2015 | 19:02:00 |
| 15856 | 3049171457 | 8/27/2015 | 13:18:00 |
| 15857 | 3049187832 | 10/4/2016 | 16:39:00 |
| 15858 | 3049202873 | 9/15/2015 | 9:29:00 |
| 15859 | 3049202873 | 9/16/2015 | 20:08:00 |
| 15860 | 3049207782 | 10/12/2016 | 12:03:22 |
| 15861 | 3049207867 | 9/1/2016 | 16:45:00 |
| 15862 | 3049210822 | 9/22/2016 | 16:34:00 |
| 15863 | 3049211540 | 9/28/2016 | 14:15:00 |
| 15864 | 3049220432 | 9/11/2015 | 8:06:00 |
| 15865 | 3049229461 | 6/4/2016 | 19:33:00 |
| 15866 | 3049235162 | 5/14/2016 | 15:11:00 |
| 15867 | 3049235789 | 6/23/2016 | 13:08:00 |
| 15868 | 3049238408 | 6/30/2016 | 11:48:00 |
| 15869 | 3049326898 | 3/31/2017 | 8:19:03 |
| 15870 | 3049326898 | 4/3/2017 | 16:34:16 |
| 15871 | 3049326898 | 4/5/2017 | 19:29:43 |
| 15872 | 3049326898 | 4/7/2017 | 9:30:29 |
| 15873 | 3049326898 | 4/8/2017 | 8:57:04 |
| 15874 | 3049326898 | 4/13/2017 | 12:10:13 |
| 15875 | 3049397019 | 6/11/2016 | 17:45:00 |
| 15876 | 3049425117 | 4/19/2016 | 16:23:00 |
| 15877 | 3049426119 | 9/17/2016 | 17:44:00 |
| 15878 | 3049513314 | 8/6/2016 | 13:54:00 |
| 15879 | 3049609820 | 10/15/2016 | 8:27:36 |
| 15880 | 3049623127 | 6/9/2016 | 20:28:00 |
| 15881 | 3049661717 | 9/6/2015 | 19:56:00 |
| 15882 | 3049661717 | 9/7/2015 | 10:09:00 |
| 15883 | 3049661717 | 9/10/2015 | 19:12:00 |
| 15884 | 3049661717 | 7/8/2016 | 12:58:00 |

| | | | |
|---|---|---|---|
| 15885 | 3049725525 | 4/5/2016 | 15:20:00 |
| 15886 | 3049725686 | 7/13/2016 | 15:48:00 |
| 15887 | 3049725778 | 8/25/2015 | 9:33:00 |
| 15888 | 3049728295 | 6/12/2017 | 15:42:20 |
| 15889 | 3049728295 | 6/17/2017 | 10:26:54 |
| 15890 | 3049728295 | 6/19/2017 | 14:50:12 |
| 15891 | 3049728295 | 6/21/2017 | 8:43:05 |
| 15892 | 3049728295 | 6/22/2017 | 8:48:43 |
| 15893 | 3049728295 | 6/23/2017 | 8:12:06 |
| 15894 | 3049728295 | 6/27/2017 | 9:31:32 |
| 15895 | 3049728295 | 7/5/2017 | 14:23:48 |
| 15896 | 3049829004 | 5/9/2016 | 13:43:00 |
| 15897 | 3049892762 | 6/7/2016 | 12:10:00 |
| 15898 | 3049930178 | 5/1/2016 | 15:05:00 |
| 15899 | 3049937158 | 8/7/2015 | 15:29:00 |
| 15900 | 3049937158 | 8/8/2015 | 14:53:00 |
| 15901 | 3049937158 | 9/3/2015 | 13:21:00 |
| 15902 | 3049938512 | 11/30/2015 | 8:32:00 |
| 15903 | 3049942052 | 5/27/2016 | 11:24:00 |
| 15904 | 3049942167 | 6/11/2016 | 13:11:00 |
| 15905 | 3049952532 | 10/17/2016 | 19:03:48 |
| 15906 | 3049954603 | 5/10/2016 | 15:20:00 |
| 15907 | 3049973317 | 10/21/2017 | 11:29:41 |
| 15908 | 3049973317 | 10/22/2017 | 11:16:53 |
| 15909 | 3049973317 | 10/24/2017 | 14:39:48 |
| 15910 | 3049973317 | 10/26/2017 | 8:40:50 |
| 15911 | 3049973317 | 10/28/2017 | 8:55:57 |
| 15912 | 3052006752 | 7/12/2016 | 17:28:33 |
| 15913 | 3052052993 | 4/22/2017 | 12:58:50 |
| 15914 | 3052052993 | 4/23/2017 | 10:06:22 |
| 15915 | 3052052993 | 4/24/2017 | 8:04:28 |
| 15916 | 3052052993 | 4/25/2017 | 8:01:11 |
| 15917 | 3052052993 | 5/22/2017 | 8:06:20 |
| 15918 | 3052052993 | 5/24/2017 | 8:40:31 |
| 15919 | 3052052993 | 5/26/2017 | 8:25:27 |
| 15920 | 3052052993 | 5/28/2017 | 11:53:48 |
| 15921 | 3052052993 | 7/9/2017 | 13:27:08 |
| 15922 | 3052052993 | 7/10/2017 | 16:13:09 |
| 15923 | 3052052993 | 7/11/2017 | 8:16:05 |
| 15924 | 3052052993 | 8/10/2017 | 18:12:33 |
| 15925 | 3052052993 | 8/12/2017 | 10:56:40 |
| 15926 | 3052052993 | 8/13/2017 | 10:49:35 |
| 15927 | 3052052993 | 9/9/2017 | 12:37:22 |
| 15928 | 3052054689 | 9/3/2015 | 14:32:00 |
| 15929 | 3052054689 | 9/5/2015 | 10:42:00 |
| 15930 | 3052054689 | 9/6/2015 | 14:41:00 |
| 15931 | 3052054689 | 9/7/2015 | 14:58:00 |

| | | | |
|---|---|---|---|
| 15932 | 3052058186 | 4/3/2017 | 9:10:15 |
| 15933 | 3052058186 | 4/4/2017 | 15:01:44 |
| 15934 | 3052058186 | 4/5/2017 | 12:15:23 |
| 15935 | 3052058186 | 4/7/2017 | 9:01:18 |
| 15936 | 3052058186 | 4/8/2017 | 12:50:44 |
| 15937 | 3052058186 | 4/9/2017 | 15:21:28 |
| 15938 | 3052058186 | 5/4/2017 | 8:42:35 |
| 15939 | 3052058186 | 5/5/2017 | 9:11:15 |
| 15940 | 3052058186 | 5/6/2017 | 15:15:35 |
| 15941 | 3052058186 | 5/7/2017 | 10:55:54 |
| 15942 | 3052058186 | 5/9/2017 | 16:23:02 |
| 15943 | 3052058186 | 5/10/2017 | 18:03:08 |
| 15944 | 3052058186 | 6/3/2017 | 12:16:25 |
| 15945 | 3052058186 | 7/3/2017 | 9:44:29 |
| 15946 | 3052058186 | 7/10/2017 | 16:20:15 |
| 15947 | 3052058186 | 8/4/2017 | 13:22:09 |
| 15948 | 3052058186 | 8/5/2017 | 18:16:00 |
| 15949 | 3052058186 | 8/7/2017 | 8:27:23 |
| 15950 | 3052058186 | 8/8/2017 | 8:30:32 |
| 15951 | 3052058186 | 8/9/2017 | 8:24:21 |
| 15952 | 3052058186 | 8/10/2017 | 18:07:05 |
| 15953 | 3052062353 | 8/7/2015 | 9:38:00 |
| 15954 | 3052062353 | 8/8/2015 | 16:52:00 |
| 15955 | 3052062353 | 8/10/2015 | 10:53:00 |
| 15956 | 3052062353 | 8/11/2015 | 13:53:00 |
| 15957 | 3052062353 | 8/12/2015 | 16:02:00 |
| 15958 | 3052062353 | 8/14/2015 | 13:36:00 |
| 15959 | 3052062353 | 9/5/2015 | 12:22:00 |
| 15960 | 3052062353 | 9/6/2015 | 17:49:00 |
| 15961 | 3052062353 | 9/7/2015 | 9:02:00 |
| 15962 | 3052062353 | 9/8/2015 | 11:22:00 |
| 15963 | 3052062353 | 4/7/2017 | 10:41:14 |
| 15964 | 3052062353 | 4/8/2017 | 14:36:03 |
| 15965 | 3052062353 | 4/9/2017 | 15:42:20 |
| 15966 | 3052062353 | 4/10/2017 | 10:25:56 |
| 15967 | 3052062353 | 5/8/2017 | 16:32:00 |
| 15968 | 3052062353 | 5/9/2017 | 8:32:00 |
| 15969 | 3052062353 | 5/22/2017 | 8:21:41 |
| 15970 | 3052062353 | 9/9/2017 | 12:53:28 |
| 15971 | 3052062353 | 9/10/2017 | 11:17:16 |
| 15972 | 3052066102 | 8/29/2015 | 9:37:00 |
| 15973 | 3052066102 | 9/3/2015 | 8:43:00 |
| 15974 | 3052069558 | 5/30/2011 | 14:51:40 |
| 15975 | 3052133549 | 9/7/2015 | 14:17:00 |
| 15976 | 3052133549 | 9/9/2015 | 17:51:00 |
| 15977 | 3052164912 | 9/8/2015 | 14:50:00 |
| 15978 | 3052164912 | 9/14/2015 | 8:14:00 |

| | | | |
|---|---|---|---|
| 15979 | 3052164912 | 9/15/2015 | 9:01:00 |
| 15980 | 3052164912 | 9/16/2015 | 8:08:00 |
| 15981 | 3052164912 | 9/17/2015 | 12:38:00 |
| 15982 | 3052164912 | 9/18/2015 | 9:35:00 |
| 15983 | 3052164912 | 9/19/2015 | 8:52:00 |
| 15984 | 3052166524 | 8/13/2015 | 18:01:00 |
| 15985 | 3052167821 | 7/21/2017 | 8:38:05 |
| 15986 | 3052167821 | 7/22/2017 | 12:51:32 |
| 15987 | 3052167821 | 7/23/2017 | 10:56:57 |
| 15988 | 3052167821 | 7/24/2017 | 8:20:56 |
| 15989 | 3052169700 | 9/9/2015 | 10:26:00 |
| 15990 | 3052192958 | 9/10/2015 | 16:53:00 |
| 15991 | 3052192958 | 9/12/2015 | 10:09:00 |
| 15992 | 3052198295 | 8/28/2015 | 14:58:00 |
| 15993 | 3052242769 | 7/13/2016 | 20:37:00 |
| 15994 | 3052242965 | 9/5/2015 | 10:47:00 |
| 15995 | 3052242965 | 9/6/2015 | 12:55:00 |
| 15996 | 3052440147 | 8/13/2015 | 18:17:00 |
| 15997 | 3052441173 | 1/27/2017 | 11:43:40 |
| 15998 | 3052447095 | 8/13/2015 | 18:15:00 |
| 15999 | 3052447796 | 10/4/2016 | 11:12:00 |
| 16000 | 3052630518 | 7/23/2016 | 16:15:00 |
| 16001 | 3052810147 | 5/7/2017 | 10:52:07 |
| 16002 | 3052810147 | 6/7/2017 | 8:50:59 |
| 16003 | 3052821546 | 7/3/2017 | 14:42:39 |
| 16004 | 3052975333 | 7/28/2016 | 16:18:00 |
| 16005 | 3052987078 | 9/5/2015 | 8:30:00 |
| 16006 | 3052987078 | 9/6/2015 | 12:36:00 |
| 16007 | 3052987078 | 9/8/2015 | 10:20:00 |
| 16008 | 3052987078 | 9/9/2015 | 14:36:00 |
| 16009 | 3053004198 | 8/9/2015 | 8:25:00 |
| 16010 | 3053004495 | 8/21/2015 | 13:16:00 |
| 16011 | 3053004495 | 8/25/2015 | 10:04:00 |
| 16012 | 3053004495 | 8/27/2015 | 12:15:00 |
| 16013 | 3053005153 | 4/15/2016 | 15:19:00 |
| 16014 | 3053006565 | 7/28/2016 | 9:43:10 |
| 16015 | 3053007534 | 9/10/2015 | 8:29:00 |
| 16016 | 3053007534 | 9/13/2015 | 8:25:00 |
| 16017 | 3053008954 | 5/11/2016 | 15:21:00 |
| 16018 | 3053013085 | 6/20/2017 | 8:37:53 |
| 16019 | 3053013085 | 6/25/2017 | 10:12:49 |
| 16020 | 3053017361 | 9/3/2015 | 8:54:00 |
| 16021 | 3053029757 | 3/16/2016 | 19:14:41 |
| 16022 | 3053031516 | 10/18/2016 | 16:26:48 |
| 16023 | 3053035075 | 9/2/2015 | 10:47:00 |
| 16024 | 3053035075 | 9/3/2015 | 13:25:00 |
| 16025 | 3053035959 | 8/6/2015 | 14:53:00 |

| | | | |
|---|---|---|---|
| 16026 | 3053035959 | 8/7/2015 | 8:06:00 |
| 16027 | 3053035959 | 8/8/2015 | 8:32:00 |
| 16028 | 3053036226 | 5/13/2017 | 11:06:27 |
| 16029 | 3053036226 | 5/14/2017 | 10:59:43 |
| 16030 | 3053036226 | 5/16/2017 | 9:46:16 |
| 16031 | 3053036226 | 5/17/2017 | 8:42:57 |
| 16032 | 3053036226 | 5/21/2017 | 10:33:27 |
| 16033 | 3053036226 | 5/22/2017 | 9:18:04 |
| 16034 | 3053036226 | 6/12/2017 | 8:30:57 |
| 16035 | 3053036226 | 6/13/2017 | 15:20:38 |
| 16036 | 3053036226 | 6/14/2017 | 9:00:04 |
| 16037 | 3053036226 | 6/15/2017 | 8:49:18 |
| 16038 | 3053036226 | 6/17/2017 | 11:06:41 |
| 16039 | 3053036226 | 6/18/2017 | 11:13:07 |
| 16040 | 3053036226 | 6/19/2017 | 10:34:07 |
| 16041 | 3053036226 | 6/20/2017 | 18:13:23 |
| 16042 | 3053036226 | 6/21/2017 | 10:11:16 |
| 16043 | 3053036226 | 6/22/2017 | 17:52:27 |
| 16044 | 3053036226 | 6/23/2017 | 11:06:51 |
| 16045 | 3053036226 | 7/12/2017 | 8:06:09 |
| 16046 | 3053036226 | 7/15/2017 | 11:04:52 |
| 16047 | 3053036226 | 7/21/2017 | 8:37:46 |
| 16048 | 3053036226 | 7/22/2017 | 12:16:14 |
| 16049 | 3053036226 | 7/23/2017 | 10:51:17 |
| 16050 | 3053036226 | 8/12/2017 | 11:31:23 |
| 16051 | 3053036226 | 8/13/2017 | 11:06:25 |
| 16052 | 3053036226 | 8/14/2017 | 8:36:34 |
| 16053 | 3053036226 | 8/15/2017 | 8:34:35 |
| 16054 | 3053036226 | 8/16/2017 | 8:40:26 |
| 16055 | 3053036226 | 8/17/2017 | 8:20:58 |
| 16056 | 3053036226 | 8/18/2017 | 11:39:50 |
| 16057 | 3053050136 | 8/18/2015 | 17:46:00 |
| 16058 | 3053054904 | 4/12/2017 | 9:30:54 |
| 16059 | 3053054904 | 4/13/2017 | 10:31:46 |
| 16060 | 3053054904 | 4/14/2017 | 11:29:58 |
| 16061 | 3053054904 | 5/13/2017 | 11:20:56 |
| 16062 | 3053054904 | 5/22/2017 | 8:31:58 |
| 16063 | 3053054904 | 6/15/2017 | 8:52:00 |
| 16064 | 3053054904 | 6/16/2017 | 14:21:15 |
| 16065 | 3053054904 | 8/16/2017 | 8:36:13 |
| 16066 | 3053054904 | 8/17/2017 | 8:31:54 |
| 16067 | 3053054904 | 8/18/2017 | 10:08:31 |
| 16068 | 3053054904 | 8/19/2017 | 13:44:12 |
| 16069 | 3053054904 | 8/20/2017 | 10:53:11 |
| 16070 | 3053054904 | 8/21/2017 | 9:03:13 |
| 16071 | 3053054904 | 8/22/2017 | 12:21:28 |
| 16072 | 3053054904 | 8/23/2017 | 8:43:42 |

| | | | |
|---|---|---|---|
| 16073 | 3053054997 | 8/18/2015 | 15:24:00 |
| 16074 | 3053055005 | 3/21/2016 | 11:56:23 |
| 16075 | 3053056503 | 8/6/2015 | 17:42:00 |
| 16076 | 3053056503 | 8/7/2015 | 8:25:00 |
| 16077 | 3053056503 | 8/8/2015 | 14:43:00 |
| 16078 | 3053056503 | 8/9/2015 | 16:07:00 |
| 16079 | 3053056503 | 8/10/2015 | 9:01:00 |
| 16080 | 3053056503 | 8/11/2015 | 10:16:00 |
| 16081 | 3053056503 | 8/12/2015 | 13:15:00 |
| 16082 | 3053056503 | 8/13/2015 | 16:37:00 |
| 16083 | 3053056503 | 8/14/2015 | 9:44:00 |
| 16084 | 3053056833 | 9/21/2015 | 13:19:00 |
| 16085 | 3053057644 | 9/9/2015 | 14:42:00 |
| 16086 | 3053059292 | 8/10/2017 | 17:34:45 |
| 16087 | 3053059781 | 8/7/2015 | 10:58:00 |
| 16088 | 3053059781 | 8/8/2015 | 17:21:00 |
| 16089 | 3053059781 | 9/5/2015 | 14:30:00 |
| 16090 | 3053080281 | 8/10/2015 | 16:27:00 |
| 16091 | 3053080281 | 8/12/2015 | 8:07:00 |
| 16092 | 3053080281 | 8/13/2015 | 9:17:00 |
| 16093 | 3053083179 | 8/15/2015 | 18:12:00 |
| 16094 | 3053103545 | 7/8/2016 | 10:52:00 |
| 16095 | 3053108203 | 11/23/2016 | 9:39:09 |
| 16096 | 3053168385 | 8/27/2015 | 9:57:00 |
| 16097 | 3053168385 | 8/28/2015 | 8:53:00 |
| 16098 | 3053168385 | 8/29/2015 | 9:55:00 |
| 16099 | 3053168385 | 8/31/2015 | 12:02:00 |
| 16100 | 3053184462 | 6/15/2016 | 8:16:00 |
| 16101 | 3053189805 | 8/16/2016 | 16:20:00 |
| 16102 | 3053213877 | 9/22/2016 | 12:34:00 |
| 16103 | 3053220013 | 5/6/2013 | 8:23:26 |
| 16104 | 3053222671 | 9/5/2015 | 13:26:00 |
| 16105 | 3053222671 | 9/6/2015 | 18:52:00 |
| 16106 | 3053222671 | 9/8/2015 | 18:31:00 |
| 16107 | 3053227674 | 9/6/2015 | 17:31:00 |
| 16108 | 3053233585 | 1/27/2012 | 9:32:40 |
| 16109 | 3053263225 | 8/24/2017 | 8:39:52 |
| 16110 | 3053263225 | 8/25/2017 | 10:35:53 |
| 16111 | 3053311808 | 8/28/2015 | 8:16:00 |
| 16112 | 3053311808 | 9/3/2015 | 13:51:00 |
| 16113 | 3053337700 | 9/14/2015 | 11:24:00 |
| 16114 | 3053337700 | 9/15/2015 | 10:10:00 |
| 16115 | 3053337700 | 9/16/2015 | 11:10:00 |
| 16116 | 3053337700 | 9/17/2015 | 11:46:00 |
| 16117 | 3053337700 | 9/18/2015 | 8:18:00 |
| 16118 | 3053337700 | 9/19/2015 | 10:15:00 |
| 16119 | 3053337700 | 9/20/2015 | 10:08:00 |

| | | | |
|---|---|---|---|
| 16120 | 3053337700 | 9/21/2015 | 8:32:00 |
| 16121 | 3053337700 | 9/22/2015 | 8:59:00 |
| 16122 | 3053337700 | 9/23/2015 | 8:42:00 |
| 16123 | 3053350363 | 8/10/2015 | 8:55:00 |
| 16124 | 3053350363 | 8/11/2015 | 13:57:00 |
| 16125 | 3053350941 | 8/29/2015 | 10:06:00 |
| 16126 | 3053350941 | 9/3/2015 | 8:57:00 |
| 16127 | 3053351657 | 8/17/2016 | 15:24:00 |
| 16128 | 3053351821 | 8/25/2015 | 9:52:00 |
| 16129 | 3053424891 | 8/6/2015 | 10:44:00 |
| 16130 | 3053424891 | 8/8/2015 | 9:55:00 |
| 16131 | 3053427013 | 9/6/2015 | 15:43:00 |
| 16132 | 3053427013 | 9/7/2015 | 12:44:00 |
| 16133 | 3053427013 | 9/14/2015 | 8:33:00 |
| 16134 | 3053427013 | 9/15/2015 | 9:00:00 |
| 16135 | 3053430908 | 9/20/2015 | 8:46:00 |
| 16136 | 3053601772 | 3/20/2017 | 9:23:51 |
| 16137 | 3053601772 | 3/21/2017 | 9:33:54 |
| 16138 | 3053601772 | 5/19/2017 | 9:36:52 |
| 16139 | 3053601772 | 8/19/2017 | 12:26:48 |
| 16140 | 3053601772 | 8/22/2017 | 16:21:32 |
| 16141 | 3053704523 | 8/29/2015 | 9:00:00 |
| 16142 | 3053896661 | 11/30/2015 | 8:16:00 |
| 16143 | 3053896661 | 12/1/2015 | 8:04:00 |
| 16144 | 3053896661 | 12/3/2015 | 9:54:00 |
| 16145 | 3053935834 | 6/6/2016 | 17:20:00 |
| 16146 | 3053941140 | 8/8/2015 | 15:03:00 |
| 16147 | 3053941140 | 8/21/2015 | 13:10:00 |
| 16148 | 3053941140 | 8/22/2015 | 8:58:00 |
| 16149 | 3053941140 | 8/23/2015 | 9:56:00 |
| 16150 | 3053942667 | 4/23/2016 | 14:47:00 |
| 16151 | 3053973903 | 8/9/2015 | 17:42:00 |
| 16152 | 3053976779 | 8/9/2015 | 17:02:00 |
| 16153 | 3053976779 | 8/11/2015 | 13:04:00 |
| 16154 | 3053976779 | 8/29/2015 | 8:05:00 |
| 16155 | 3053990963 | 7/22/2016 | 8:34:00 |
| 16156 | 3054014351 | 8/8/2015 | 8:23:00 |
| 16157 | 3054014351 | 8/9/2015 | 17:15:00 |
| 16158 | 3054014351 | 8/10/2015 | 13:12:00 |
| 16159 | 3054014351 | 8/12/2015 | 8:42:00 |
| 16160 | 3054014351 | 8/21/2015 | 13:20:00 |
| 16161 | 3054014351 | 8/22/2015 | 11:37:00 |
| 16162 | 3054014351 | 8/23/2015 | 11:23:00 |
| 16163 | 3054014351 | 8/24/2015 | 11:35:00 |
| 16164 | 3054014351 | 8/25/2015 | 9:54:00 |
| 16165 | 3054014351 | 8/26/2015 | 13:52:00 |
| 16166 | 3054014351 | 8/27/2015 | 13:29:00 |

| 16167 | 3054014351 | 8/28/2015 | 13:32:00 |
| 16168 | 3054014351 | 8/29/2015 | 10:53:00 |
| 16169 | 3054014351 | 8/31/2015 | 9:58:00 |
| 16170 | 3054014351 | 9/1/2015 | 18:27:00 |
| 16171 | 3054014351 | 9/2/2015 | 18:19:00 |
| 16172 | 3054014351 | 9/7/2015 | 14:10:00 |
| 16173 | 3054014351 | 9/8/2015 | 14:34:00 |
| 16174 | 3054019087 | 4/7/2017 | 9:07:44 |
| 16175 | 3054019087 | 4/8/2017 | 13:38:46 |
| 16176 | 3054019087 | 4/9/2017 | 15:50:23 |
| 16177 | 3054019087 | 4/10/2017 | 10:20:46 |
| 16178 | 3054019087 | 4/11/2017 | 8:46:50 |
| 16179 | 3054019087 | 4/12/2017 | 10:17:24 |
| 16180 | 3054019087 | 4/13/2017 | 10:08:12 |
| 16181 | 3054019087 | 5/8/2017 | 17:43:05 |
| 16182 | 3054019087 | 5/9/2017 | 16:06:14 |
| 16183 | 3054019087 | 5/10/2017 | 17:29:17 |
| 16184 | 3054019087 | 5/11/2017 | 11:56:46 |
| 16185 | 3054019087 | 6/7/2017 | 8:15:19 |
| 16186 | 3054019087 | 6/8/2017 | 9:02:56 |
| 16187 | 3054019087 | 6/10/2017 | 12:39:28 |
| 16188 | 3054019087 | 6/11/2017 | 11:04:17 |
| 16189 | 3054019087 | 6/12/2017 | 8:37:06 |
| 16190 | 3054019087 | 6/13/2017 | 14:52:56 |
| 16191 | 3054019087 | 6/14/2017 | 9:04:29 |
| 16192 | 3054019087 | 6/15/2017 | 8:49:25 |
| 16193 | 3054019087 | 6/16/2017 | 14:28:51 |
| 16194 | 3054019087 | 6/17/2017 | 11:18:41 |
| 16195 | 3054019087 | 8/8/2017 | 8:31:54 |
| 16196 | 3054019087 | 8/9/2017 | 8:40:02 |
| 16197 | 3054019087 | 8/10/2017 | 18:26:00 |
| 16198 | 3054019087 | 8/11/2017 | 12:04:42 |
| 16199 | 3054019087 | 8/12/2017 | 11:38:14 |
| 16200 | 3054019087 | 8/13/2017 | 10:49:29 |
| 16201 | 3054019087 | 8/14/2017 | 8:32:31 |
| 16202 | 3054019087 | 8/15/2017 | 8:24:22 |
| 16203 | 3054019087 | 8/16/2017 | 8:40:36 |
| 16204 | 3054019087 | 8/17/2017 | 8:18:20 |
| 16205 | 3054019087 | 8/18/2017 | 9:18:34 |
| 16206 | 3054173525 | 9/3/2016 | 16:20:00 |
| 16207 | 3054311171 | 8/17/2015 | 17:19:00 |
| 16208 | 3054311171 | 8/20/2015 | 18:40:00 |
| 16209 | 3054311171 | 8/21/2015 | 8:01:00 |
| 16210 | 3054311171 | 8/22/2015 | 12:04:00 |
| 16211 | 3054311171 | 8/23/2015 | 9:25:00 |
| 16212 | 3054311171 | 8/24/2015 | 9:20:00 |
| 16213 | 3054311171 | 8/25/2015 | 10:57:00 |

| | | | |
|---|---|---|---|
| 16214 | 3054311171 | 8/26/2015 | 9:12:00 |
| 16215 | 3054311171 | 8/27/2015 | 12:11:00 |
| 16216 | 3054311171 | 8/28/2015 | 8:02:00 |
| 16217 | 3054312300 | 8/6/2015 | 9:24:00 |
| 16218 | 3054312300 | 8/8/2015 | 8:01:00 |
| 16219 | 3054312300 | 9/17/2015 | 10:15:00 |
| 16220 | 3054317984 | 9/8/2015 | 18:36:00 |
| 16221 | 3054317984 | 9/9/2015 | 17:54:00 |
| 16222 | 3054317984 | 9/14/2015 | 8:21:00 |
| 16223 | 3054317984 | 9/15/2015 | 9:24:00 |
| 16224 | 3054317984 | 9/16/2015 | 9:43:00 |
| 16225 | 3054340611 | 4/20/2016 | 11:52:00 |
| 16226 | 3054340611 | 6/10/2017 | 15:19:15 |
| 16227 | 3054340611 | 6/11/2017 | 15:05:04 |
| 16228 | 3054342756 | 8/29/2015 | 8:16:00 |
| 16229 | 3054388473 | 8/20/2015 | 17:52:00 |
| 16230 | 3054388473 | 8/21/2015 | 11:13:00 |
| 16231 | 3054388473 | 8/22/2015 | 10:44:00 |
| 16232 | 3054388473 | 8/23/2015 | 9:19:00 |
| 16233 | 3054392270 | 6/17/2017 | 10:20:12 |
| 16234 | 3054392270 | 6/18/2017 | 10:07:23 |
| 16235 | 3054392270 | 6/19/2017 | 8:43:25 |
| 16236 | 3054392270 | 6/20/2017 | 8:01:20 |
| 16237 | 3054392270 | 6/21/2017 | 15:57:26 |
| 16238 | 3054392270 | 6/22/2017 | 8:03:17 |
| 16239 | 3054392270 | 6/23/2017 | 9:05:05 |
| 16240 | 3054570000 | 8/13/2015 | 9:20:00 |
| 16241 | 3054576018 | 8/13/2015 | 18:53:00 |
| 16242 | 3054576018 | 8/19/2015 | 10:16:00 |
| 16243 | 3054576018 | 8/26/2015 | 11:15:00 |
| 16244 | 3054576018 | 8/27/2015 | 12:47:00 |
| 16245 | 3054576018 | 8/28/2015 | 8:05:00 |
| 16246 | 3054576018 | 9/12/2015 | 13:55:00 |
| 16247 | 3054576018 | 9/14/2015 | 14:18:00 |
| 16248 | 3054576018 | 9/15/2015 | 12:04:00 |
| 16249 | 3054576018 | 9/17/2015 | 12:26:00 |
| 16250 | 3054576018 | 9/18/2015 | 8:08:00 |
| 16251 | 3054576018 | 9/19/2015 | 9:10:00 |
| 16252 | 3054576018 | 9/20/2015 | 8:11:00 |
| 16253 | 3054576018 | 9/21/2015 | 8:36:00 |
| 16254 | 3054576018 | 9/22/2015 | 11:01:00 |
| 16255 | 3054670396 | 8/13/2015 | 8:36:00 |
| 16256 | 3054670396 | 8/15/2015 | 14:51:00 |
| 16257 | 3054675269 | 8/7/2015 | 10:57:00 |
| 16258 | 3054675269 | 8/8/2015 | 17:20:00 |
| 16259 | 3054675269 | 8/9/2015 | 10:51:00 |
| 16260 | 3054675269 | 9/5/2015 | 14:30:00 |

| 16261 | 3054675269 | 9/7/2015 | 17:16:00 |
| 16262 | 3054675269 | 9/8/2015 | 18:37:00 |
| 16263 | 3054677549 | 2/14/2013 | 17:31:08 |
| 16264 | 3054678044 | 4/9/2016 | 15:49:00 |
| 16265 | 3054678397 | 8/4/2017 | 15:51:29 |
| 16266 | 3054678397 | 8/7/2017 | 17:33:55 |
| 16267 | 3054691756 | 9/7/2015 | 14:22:00 |
| 16268 | 3054691756 | 9/9/2015 | 17:57:00 |
| 16269 | 3054698711 | 9/2/2015 | 12:36:00 |
| 16270 | 3054698711 | 9/3/2015 | 10:41:00 |
| 16271 | 3054698711 | 9/6/2015 | 12:45:00 |
| 16272 | 3054698711 | 9/7/2015 | 9:21:00 |
| 16273 | 3054795928 | 9/7/2015 | 8:01:00 |
| 16274 | 3054795928 | 9/10/2015 | 17:30:00 |
| 16275 | 3054797787 | 8/18/2015 | 10:57:00 |
| 16276 | 3054797787 | 8/21/2015 | 9:58:00 |
| 16277 | 3054797787 | 8/22/2015 | 9:52:00 |
| 16278 | 3054797787 | 8/26/2015 | 9:48:00 |
| 16279 | 3054846431 | 9/20/2016 | 13:57:00 |
| 16280 | 3054907471 | 7/1/2016 | 18:40:00 |
| 16281 | 3054922069 | 8/25/2015 | 18:02:00 |
| 16282 | 3054923165 | 8/6/2015 | 15:34:00 |
| 16283 | 3054929680 | 11/29/2015 | 10:38:00 |
| 16284 | 3054929680 | 12/1/2015 | 8:17:00 |
| 16285 | 3054955975 | 9/19/2015 | 8:43:00 |
| 16286 | 3054955975 | 3/16/2017 | 8:01:30 |
| 16287 | 3054955975 | 3/17/2017 | 14:56:35 |
| 16288 | 3054955975 | 4/17/2017 | 10:21:55 |
| 16289 | 3054955975 | 5/17/2017 | 8:48:39 |
| 16290 | 3054955975 | 5/21/2017 | 11:18:36 |
| 16291 | 3054955975 | 5/22/2017 | 8:59:47 |
| 16292 | 3054955975 | 5/23/2017 | 17:38:11 |
| 16293 | 3054955975 | 6/16/2017 | 15:55:21 |
| 16294 | 3054955975 | 6/17/2017 | 10:47:22 |
| 16295 | 3054955975 | 6/19/2017 | 10:38:40 |
| 16296 | 3054955975 | 8/16/2017 | 8:31:44 |
| 16297 | 3054955975 | 8/17/2017 | 8:19:50 |
| 16298 | 3054955975 | 8/18/2017 | 9:17:54 |
| 16299 | 3054957416 | 3/29/2017 | 8:45:36 |
| 16300 | 3054957416 | 4/1/2017 | 10:24:14 |
| 16301 | 3054957416 | 4/2/2017 | 10:15:21 |
| 16302 | 3054961311 | 2/21/2017 | 12:06:23 |
| 16303 | 3054961311 | 2/23/2017 | 8:23:30 |
| 16304 | 3054961311 | 7/21/2017 | 18:03:34 |
| 16305 | 3054961311 | 7/22/2017 | 9:26:52 |
| 16306 | 3054961311 | 7/25/2017 | 9:45:36 |
| 16307 | 3054961311 | 7/26/2017 | 8:01:49 |

| | | | |
|---|---|---|---|
| 16308 | 3054961311 | 7/28/2017 | 9:56:09 |
| 16309 | 3054961311 | 8/1/2017 | 8:59:39 |
| 16310 | 3054980537 | 8/17/2015 | 17:01:00 |
| 16311 | 3054985653 | 8/12/2015 | 8:09:00 |
| 16312 | 3055105517 | 8/8/2015 | 19:02:00 |
| 16313 | 3055105517 | 8/9/2015 | 17:56:00 |
| 16314 | 3055105517 | 8/10/2015 | 16:39:00 |
| 16315 | 3055105517 | 9/9/2015 | 17:19:00 |
| 16316 | 3055105517 | 9/10/2015 | 8:54:00 |
| 16317 | 3055105912 | 1/19/2015 | 8:27:25 |
| 16318 | 3055190435 | 8/10/2015 | 10:41:00 |
| 16319 | 3055193472 | 6/2/2016 | 15:03:00 |
| 16320 | 3055195086 | 8/16/2015 | 9:38:00 |
| 16321 | 3055195086 | 8/18/2015 | 10:22:00 |
| 16322 | 3055195086 | 9/16/2015 | 9:56:00 |
| 16323 | 3055195086 | 9/18/2015 | 11:44:00 |
| 16324 | 3055195086 | 9/19/2015 | 8:35:00 |
| 16325 | 3055229386 | 6/8/2017 | 8:01:43 |
| 16326 | 3055254599 | 4/8/2015 | 8:21:00 |
| 16327 | 3055254599 | 8/10/2015 | 17:45:00 |
| 16328 | 3055254599 | 8/11/2015 | 8:38:00 |
| 16329 | 3055273078 | 7/14/2017 | 15:03:38 |
| 16330 | 3055273750 | 8/23/2016 | 9:31:00 |
| 16331 | 3055329767 | 5/30/2011 | 14:51:40 |
| 16332 | 3055627921 | 4/21/2017 | 15:16:57 |
| 16333 | 3055627921 | 4/26/2017 | 10:26:17 |
| 16334 | 3055627921 | 6/21/2017 | 10:53:47 |
| 16335 | 3055627921 | 6/22/2017 | 17:03:47 |
| 16336 | 3055627921 | 6/23/2017 | 11:40:59 |
| 16337 | 3055627921 | 7/21/2017 | 8:38:28 |
| 16338 | 3055884145 | 6/16/2016 | 10:51:00 |
| 16339 | 3055884925 | 8/17/2016 | 17:57:00 |
| 16340 | 3055887274 | 5/13/2017 | 11:27:09 |
| 16341 | 3055887274 | 5/14/2017 | 10:53:35 |
| 16342 | 3055887274 | 5/15/2017 | 16:00:18 |
| 16343 | 3055887274 | 5/16/2017 | 9:52:15 |
| 16344 | 3055887274 | 7/15/2017 | 11:21:12 |
| 16345 | 3055887274 | 8/13/2017 | 11:02:26 |
| 16346 | 3055887274 | 8/14/2017 | 8:31:08 |
| 16347 | 3055887274 | 8/15/2017 | 8:36:33 |
| 16348 | 3056008315 | 9/9/2015 | 14:51:00 |
| 16349 | 3056008315 | 9/10/2015 | 8:27:00 |
| 16350 | 3056008315 | 9/11/2015 | 8:01:00 |
| 16351 | 3056008315 | 9/15/2015 | 8:13:00 |
| 16352 | 3056064241 | 8/14/2015 | 18:00:00 |
| 16353 | 3056069891 | 3/9/2017 | 17:50:18 |
| 16354 | 3056069891 | 3/11/2017 | 9:01:08 |

| 16355 | 3056089721 | 9/8/2016 | 18:40:00 |
| 16356 | 3056097782 | 4/4/2016 | 13:43:00 |
| 16357 | 3056138377 | 9/12/2015 | 11:25:00 |
| 16358 | 3056540108 | 9/19/2015 | 8:51:00 |
| 16359 | 3056540108 | 9/21/2015 | 10:08:00 |
| 16360 | 3056540108 | 9/23/2015 | 10:29:00 |
| 16361 | 3057097203 | 9/2/2015 | 12:50:00 |
| 16362 | 3057098838 | 5/15/2016 | 14:02:00 |
| 16363 | 3057106416 | 8/11/2015 | 16:17:00 |
| 16364 | 3057120082 | 10/4/2016 | 10:58:00 |
| 16365 | 3057138010 | 7/16/2016 | 14:53:00 |
| 16366 | 3057243917 | 5/12/2017 | 9:14:41 |
| 16367 | 3057243917 | 5/13/2017 | 10:41:38 |
| 16368 | 3057243917 | 5/14/2017 | 10:32:38 |
| 16369 | 3057243917 | 5/15/2017 | 15:38:18 |
| 16370 | 3057243917 | 5/16/2017 | 9:50:22 |
| 16371 | 3057243917 | 5/21/2017 | 10:33:05 |
| 16372 | 3057243917 | 5/22/2017 | 8:34:02 |
| 16373 | 3057243917 | 5/23/2017 | 16:35:05 |
| 16374 | 3057243917 | 5/27/2017 | 15:16:07 |
| 16375 | 3057243917 | 6/12/2017 | 8:48:10 |
| 16376 | 3057243917 | 6/13/2017 | 15:18:23 |
| 16377 | 3057243917 | 6/14/2017 | 9:10:29 |
| 16378 | 3057243917 | 6/15/2017 | 8:51:22 |
| 16379 | 3057243917 | 6/16/2017 | 15:57:01 |
| 16380 | 3057243917 | 6/17/2017 | 12:15:14 |
| 16381 | 3057243917 | 6/18/2017 | 10:41:11 |
| 16382 | 3057243917 | 6/19/2017 | 10:20:27 |
| 16383 | 3057243917 | 6/20/2017 | 8:01:30 |
| 16384 | 3057243917 | 6/21/2017 | 10:10:23 |
| 16385 | 3057243917 | 6/22/2017 | 18:11:45 |
| 16386 | 3057243917 | 6/23/2017 | 11:20:40 |
| 16387 | 3057243917 | 7/13/2017 | 16:00:05 |
| 16388 | 3057243917 | 7/14/2017 | 8:09:25 |
| 16389 | 3057243917 | 7/15/2017 | 11:17:19 |
| 16390 | 3057243917 | 7/21/2017 | 8:39:58 |
| 16391 | 3057243917 | 7/22/2017 | 12:38:54 |
| 16392 | 3057243917 | 7/23/2017 | 10:50:31 |
| 16393 | 3057243917 | 8/8/2017 | 8:29:56 |
| 16394 | 3057243917 | 8/9/2017 | 8:09:45 |
| 16395 | 3057243917 | 8/10/2017 | 18:09:22 |
| 16396 | 3057243917 | 8/11/2017 | 12:01:52 |
| 16397 | 3057243917 | 8/12/2017 | 11:16:59 |
| 16398 | 3057243917 | 8/13/2017 | 10:31:51 |
| 16399 | 3057243917 | 9/7/2017 | 12:13:00 |
| 16400 | 3057243917 | 9/8/2017 | 8:17:28 |
| 16401 | 3057243917 | 9/10/2017 | 11:15:06 |

| | | | |
|---|---|---|---|
| 16402 | 3057261140 | 8/26/2015 | 9:48:00 |
| 16403 | 3057261140 | 8/28/2015 | 10:50:00 |
| 16404 | 3057266451 | 3/28/2017 | 12:03:20 |
| 16405 | 3057266451 | 3/29/2017 | 8:38:32 |
| 16406 | 3057266451 | 4/1/2017 | 12:15:23 |
| 16407 | 3057266451 | 4/2/2017 | 17:18:46 |
| 16408 | 3057266451 | 4/27/2017 | 16:47:02 |
| 16409 | 3057266451 | 4/28/2017 | 16:31:39 |
| 16410 | 3057266451 | 5/1/2017 | 12:01:13 |
| 16411 | 3057266451 | 5/3/2017 | 8:43:25 |
| 16412 | 3057266451 | 5/4/2017 | 8:32:44 |
| 16413 | 3057266451 | 7/25/2017 | 10:39:20 |
| 16414 | 3057266451 | 7/27/2017 | 8:42:48 |
| 16415 | 3057266451 | 7/28/2017 | 9:52:29 |
| 16416 | 3057266451 | 7/29/2017 | 11:22:37 |
| 16417 | 3057266451 | 7/30/2017 | 11:21:46 |
| 16418 | 3057266451 | 8/2/2017 | 16:52:23 |
| 16419 | 3057266451 | 8/3/2017 | 9:05:01 |
| 16420 | 3057266451 | 8/4/2017 | 14:40:45 |
| 16421 | 3057266451 | 8/24/2017 | 11:47:39 |
| 16422 | 3057266451 | 8/25/2017 | 10:10:26 |
| 16423 | 3057266451 | 8/27/2017 | 11:06:20 |
| 16424 | 3057266451 | 8/28/2017 | 12:54:09 |
| 16425 | 3057266451 | 8/29/2017 | 13:29:35 |
| 16426 | 3057266451 | 8/30/2017 | 8:23:16 |
| 16427 | 3057266451 | 8/31/2017 | 8:34:44 |
| 16428 | 3057266451 | 9/2/2017 | 12:03:06 |
| 16429 | 3057266451 | 9/3/2017 | 10:22:07 |
| 16430 | 3057266451 | 9/4/2017 | 9:07:43 |
| 16431 | 3057289305 | 8/25/2015 | 9:32:00 |
| 16432 | 3057333283 | 8/7/2015 | 13:47:00 |
| 16433 | 3057411329 | 9/10/2015 | 13:50:00 |
| 16434 | 3057411329 | 9/14/2015 | 10:28:00 |
| 16435 | 3057411329 | 9/15/2015 | 8:10:00 |
| 16436 | 3057411713 | 5/19/2017 | 8:31:38 |
| 16437 | 3057411713 | 5/23/2017 | 17:17:06 |
| 16438 | 3057411713 | 5/24/2017 | 8:27:50 |
| 16439 | 3057411713 | 8/31/2017 | 8:33:52 |
| 16440 | 3057411713 | 9/1/2017 | 10:07:55 |
| 16441 | 3057411713 | 9/2/2017 | 12:19:04 |
| 16442 | 3057411713 | 9/3/2017 | 10:16:26 |
| 16443 | 3057411713 | 9/4/2017 | 8:20:11 |
| 16444 | 3057423046 | 4/21/2017 | 15:34:55 |
| 16445 | 3057423046 | 4/24/2017 | 8:28:39 |
| 16446 | 3057423046 | 4/26/2017 | 11:52:08 |
| 16447 | 3057423046 | 4/27/2017 | 8:38:58 |
| 16448 | 3057423046 | 4/29/2017 | 12:40:04 |

| | | | |
|---|---|---|---|
| 16449 | 3057423046 | 5/1/2017 | 11:48:08 |
| 16450 | 3057423046 | 5/2/2017 | 17:21:08 |
| 16451 | 3057423046 | 5/27/2017 | 15:47:58 |
| 16452 | 3057423046 | 6/21/2017 | 10:54:54 |
| 16453 | 3057423046 | 7/27/2017 | 8:11:45 |
| 16454 | 3057423046 | 7/28/2017 | 9:00:29 |
| 16455 | 3057423046 | 7/29/2017 | 11:33:01 |
| 16456 | 3057423046 | 8/27/2017 | 13:57:47 |
| 16457 | 3057423046 | 9/1/2017 | 10:08:18 |
| 16458 | 3057423046 | 9/3/2017 | 10:37:24 |
| 16459 | 3057423046 | 9/4/2017 | 9:09:41 |
| 16460 | 3057441081 | 5/22/2017 | 15:11:48 |
| 16461 | 3057441081 | 5/23/2017 | 13:15:11 |
| 16462 | 3057442729 | 9/7/2015 | 11:22:00 |
| 16463 | 3057442729 | 9/10/2015 | 11:39:00 |
| 16464 | 3057442729 | 5/11/2016 | 8:34:00 |
| 16465 | 3057460696 | 9/5/2015 | 13:34:00 |
| 16466 | 3057460696 | 9/8/2015 | 11:38:00 |
| 16467 | 3057473498 | 4/25/2016 | 13:58:00 |
| 16468 | 3057473744 | 6/14/2016 | 16:16:43 |
| 16469 | 3057479233 | 5/10/2016 | 12:01:00 |
| 16470 | 3057487228 | 6/23/2016 | 12:04:00 |
| 16471 | 3057530302 | 10/4/2016 | 12:13:00 |
| 16472 | 3057536493 | 8/17/2015 | 17:53:00 |
| 16473 | 3057536493 | 8/18/2015 | 17:50:00 |
| 16474 | 3057622495 | 8/6/2015 | 9:34:00 |
| 16475 | 3057622495 | 8/7/2015 | 14:19:00 |
| 16476 | 3057622495 | 8/8/2015 | 10:05:00 |
| 16477 | 3057622495 | 8/11/2015 | 10:14:00 |
| 16478 | 3057622495 | 8/12/2015 | 15:11:00 |
| 16479 | 3057622495 | 8/13/2015 | 13:39:00 |
| 16480 | 3057622495 | 8/14/2015 | 9:43:00 |
| 16481 | 3057633535 | 8/6/2015 | 13:20:00 |
| 16482 | 3057633535 | 8/7/2015 | 9:12:00 |
| 16483 | 3057633535 | 8/8/2015 | 16:27:00 |
| 16484 | 3057633535 | 9/5/2015 | 17:16:00 |
| 16485 | 3057633535 | 9/7/2015 | 8:20:00 |
| 16486 | 3057633535 | 9/8/2015 | 11:32:00 |
| 16487 | 3057633754 | 4/12/2017 | 9:09:22 |
| 16488 | 3057633754 | 6/30/2017 | 15:44:12 |
| 16489 | 3057633754 | 7/5/2017 | 8:06:24 |
| 16490 | 3057634421 | 9/10/2015 | 8:50:00 |
| 16491 | 3057634543 | 8/25/2015 | 11:18:00 |
| 16492 | 3057634543 | 8/26/2015 | 8:29:00 |
| 16493 | 3057634543 | 8/27/2015 | 9:48:00 |
| 16494 | 3057634543 | 8/28/2015 | 9:55:00 |
| 16495 | 3057634543 | 8/29/2015 | 8:43:00 |

| | | | |
|---|---|---|---|
| 16496 | 3057634621 | 5/24/2017 | 9:01:15 |
| 16497 | 3057635745 | 4/18/2011 | 10:24:39 |
| 16498 | 3057645630 | 9/17/2015 | 11:24:00 |
| 16499 | 3057649494 | 8/14/2015 | 8:29:00 |
| 16500 | 3057649494 | 8/22/2015 | 9:31:00 |
| 16501 | 3057649494 | 9/14/2015 | 8:51:00 |
| 16502 | 3057649494 | 9/15/2015 | 8:53:00 |
| 16503 | 3057649494 | 9/16/2015 | 8:24:00 |
| 16504 | 3057649494 | 9/17/2015 | 10:22:00 |
| 16505 | 3057649494 | 9/18/2015 | 8:23:00 |
| 16506 | 3057649494 | 9/19/2015 | 8:13:00 |
| 16507 | 3057649494 | 9/20/2015 | 10:11:00 |
| 16508 | 3057649494 | 9/21/2015 | 9:37:00 |
| 16509 | 3057649494 | 9/22/2015 | 9:44:00 |
| 16510 | 3057670918 | 9/2/2016 | 16:26:00 |
| 16511 | 3057675728 | 7/15/2015 | 13:57:44 |
| 16512 | 3057735624 | 5/14/2016 | 15:45:00 |
| 16513 | 3057760006 | 9/21/2015 | 8:19:00 |
| 16514 | 3057810732 | 6/3/2016 | 20:36:00 |
| 16515 | 3057816202 | 6/21/2016 | 13:55:00 |
| 16516 | 3057855703 | 3/21/2017 | 16:18:02 |
| 16517 | 3057855703 | 3/22/2017 | 11:29:00 |
| 16518 | 3057855703 | 3/24/2017 | 12:02:03 |
| 16519 | 3057855703 | 3/25/2017 | 10:39:12 |
| 16520 | 3057855703 | 3/31/2017 | 10:09:30 |
| 16521 | 3057855703 | 4/1/2017 | 10:05:48 |
| 16522 | 3057855703 | 4/2/2017 | 10:10:16 |
| 16523 | 3057855703 | 5/15/2017 | 15:46:35 |
| 16524 | 3057855703 | 5/16/2017 | 10:08:05 |
| 16525 | 3057855703 | 5/17/2017 | 10:05:42 |
| 16526 | 3057855703 | 5/18/2017 | 10:17:11 |
| 16527 | 3057855703 | 5/21/2017 | 10:56:58 |
| 16528 | 3057855703 | 5/22/2017 | 10:40:17 |
| 16529 | 3057855703 | 5/23/2017 | 17:39:56 |
| 16530 | 3057855703 | 5/24/2017 | 10:11:56 |
| 16531 | 3057855703 | 5/25/2017 | 10:13:41 |
| 16532 | 3057855703 | 6/13/2017 | 16:05:05 |
| 16533 | 3057855703 | 6/14/2017 | 16:31:33 |
| 16534 | 3057855703 | 6/15/2017 | 16:18:01 |
| 16535 | 3057855703 | 6/16/2017 | 16:20:33 |
| 16536 | 3057855703 | 6/17/2017 | 12:32:11 |
| 16537 | 3057855703 | 6/19/2017 | 16:03:58 |
| 16538 | 3057930734 | 8/4/2016 | 11:49:00 |
| 16539 | 3057947559 | 8/21/2015 | 11:39:00 |
| 16540 | 3057947559 | 8/26/2015 | 10:43:00 |
| 16541 | 3057947559 | 8/28/2015 | 8:22:00 |
| 16542 | 3057947559 | 8/29/2015 | 8:40:00 |

| | | | |
|---|---|---|---|
| 16543 | 3057970564 | 11/29/2015 | 11:37:00 |
| 16544 | 3057974397 | 5/14/2016 | 18:21:00 |
| 16545 | 3057974397 | 6/8/2016 | 15:05:00 |
| 16546 | 3057982031 | 4/26/2016 | 13:02:00 |
| 16547 | 3057987544 | 5/16/2017 | 8:57:23 |
| 16548 | 3057987544 | 5/24/2017 | 9:01:49 |
| 16549 | 3057987544 | 5/30/2017 | 16:57:00 |
| 16550 | 3057987544 | 6/3/2017 | 8:31:28 |
| 16551 | 3057988957 | 8/28/2015 | 8:33:00 |
| 16552 | 3057988957 | 8/29/2015 | 8:01:00 |
| 16553 | 3057991126 | 6/9/2016 | 8:26:00 |
| 16554 | 3058014965 | 8/31/2015 | 9:02:00 |
| 16555 | 3058014965 | 9/2/2015 | 12:51:00 |
| 16556 | 3058014965 | 9/3/2015 | 11:11:00 |
| 16557 | 3058045558 | 5/16/2013 | 17:25:06 |
| 16558 | 3058070835 | 8/11/2015 | 14:59:00 |
| 16559 | 3058070835 | 8/12/2015 | 9:49:00 |
| 16560 | 3058151476 | 9/9/2015 | 14:47:00 |
| 16561 | 3058151476 | 9/12/2015 | 10:16:00 |
| 16562 | 3058151476 | 9/14/2015 | 8:46:00 |
| 16563 | 3058151476 | 9/15/2015 | 8:57:00 |
| 16564 | 3058151476 | 9/17/2015 | 9:58:00 |
| 16565 | 3058159056 | 8/20/2015 | 17:28:00 |
| 16566 | 3058159056 | 8/21/2015 | 11:10:00 |
| 16567 | 3058159056 | 8/22/2015 | 11:31:00 |
| 16568 | 3058341153 | 8/8/2015 | 16:58:00 |
| 16569 | 3058341153 | 8/9/2015 | 11:58:00 |
| 16570 | 3058341153 | 8/10/2015 | 15:27:00 |
| 16571 | 3058426127 | 8/8/2015 | 9:52:00 |
| 16572 | 3058426563 | 5/14/2016 | 14:35:00 |
| 16573 | 3058461229 | 4/6/2015 | 8:32:04 |
| 16574 | 3058461696 | 8/16/2016 | 14:17:00 |
| 16575 | 3058496089 | 8/27/2016 | 11:47:12 |
| 16576 | 3058793391 | 8/6/2015 | 16:29:00 |
| 16577 | 3058793598 | 7/28/2016 | 13:50:00 |
| 16578 | 3058793868 | 4/23/2016 | 12:43:00 |
| 16579 | 3058797478 | 4/21/2017 | 10:54:47 |
| 16580 | 3058797478 | 4/22/2017 | 10:03:09 |
| 16581 | 3058797478 | 4/24/2017 | 11:00:33 |
| 16582 | 3058797478 | 4/25/2017 | 9:16:22 |
| 16583 | 3058797478 | 4/26/2017 | 10:48:25 |
| 16584 | 3058797478 | 4/27/2017 | 14:48:24 |
| 16585 | 3058797478 | 4/28/2017 | 14:24:02 |
| 16586 | 3058797834 | 9/3/2015 | 10:27:00 |
| 16587 | 3058907485 | 9/4/2013 | 14:15:28 |
| 16588 | 3058963228 | 4/5/2017 | 16:39:44 |
| 16589 | 3058963228 | 6/3/2017 | 14:00:11 |

| | | | |
|---|---|---|---|
| 16590 | 3058963228 | 6/20/2017 | 16:37:47 |
| 16591 | 3058963228 | 6/22/2017 | 16:37:42 |
| 16592 | 3058968891 | 6/6/2017 | 18:24:14 |
| 16593 | 3058981677 | 3/31/2017 | 8:08:50 |
| 16594 | 3058981677 | 4/2/2017 | 10:10:39 |
| 16595 | 3058981677 | 4/3/2017 | 10:41:14 |
| 16596 | 3058981677 | 4/9/2017 | 10:08:35 |
| 16597 | 3058981677 | 4/10/2017 | 8:33:58 |
| 16598 | 3058983299 | 4/15/2016 | 12:51:00 |
| 16599 | 3058986807 | 9/12/2015 | 17:27:00 |
| 16600 | 3058986807 | 9/14/2015 | 15:22:00 |
| 16601 | 3058986807 | 9/15/2015 | 15:42:00 |
| 16602 | 3059029078 | 9/19/2016 | 14:55:00 |
| 16603 | 3059032528 | 7/7/2016 | 11:45:00 |
| 16604 | 3059047202 | 8/13/2017 | 10:09:19 |
| 16605 | 3059047202 | 8/14/2017 | 8:01:44 |
| 16606 | 3059047202 | 8/15/2017 | 8:01:34 |
| 16607 | 3059047202 | 8/16/2017 | 8:01:44 |
| 16608 | 3059047202 | 8/17/2017 | 8:01:22 |
| 16609 | 3059060404 | 9/21/2016 | 10:00:00 |
| 16610 | 3059101674 | 9/7/2015 | 8:07:00 |
| 16611 | 3059101674 | 9/10/2015 | 11:38:00 |
| 16612 | 3059105012 | 6/23/2017 | 9:09:58 |
| 16613 | 3059105012 | 7/1/2017 | 10:35:23 |
| 16614 | 3059105012 | 7/26/2017 | 8:02:07 |
| 16615 | 3059105012 | 7/27/2017 | 8:07:05 |
| 16616 | 3059105012 | 7/28/2017 | 8:08:01 |
| 16617 | 3059109796 | 9/2/2015 | 14:06:00 |
| 16618 | 3059109796 | 9/5/2015 | 9:23:00 |
| 16619 | 3059232848 | 8/6/2015 | 18:37:00 |
| 16620 | 3059232848 | 8/7/2015 | 10:44:00 |
| 16621 | 3059232848 | 8/8/2015 | 16:29:00 |
| 16622 | 3059239484 | 6/9/2016 | 9:40:00 |
| 16623 | 3059262985 | 9/14/2015 | 9:21:00 |
| 16624 | 3059273310 | 6/15/2016 | 9:05:00 |
| 16625 | 3059425802 | 8/21/2015 | 8:04:00 |
| 16626 | 3059514925 | 8/14/2015 | 18:33:00 |
| 16627 | 3059515537 | 9/10/2015 | 10:26:00 |
| 16628 | 3059620115 | 5/22/2016 | 13:23:00 |
| 16629 | 3059657741 | 7/13/2017 | 8:02:21 |
| 16630 | 3059671846 | 6/19/2017 | 14:27:52 |
| 16631 | 3059687057 | 8/14/2015 | 17:37:00 |
| 16632 | 3059687057 | 9/13/2015 | 9:54:00 |
| 16633 | 3059687057 | 9/14/2015 | 10:35:00 |
| 16634 | 3059700057 | 8/17/2015 | 10:32:00 |
| 16635 | 3059700057 | 8/20/2015 | 14:17:00 |
| 16636 | 3059700057 | 8/21/2015 | 9:23:00 |

| | | | |
|---|---|---|---|
| 16637 | 3059700057 | 8/22/2015 | 8:06:00 |
| 16638 | 3059702744 | 7/30/2015 | 9:51:05 |
| 16639 | 3059783680 | 8/21/2015 | 18:00:00 |
| 16640 | 3059786257 | 8/20/2015 | 9:06:00 |
| 16641 | 3059786257 | 8/21/2015 | 8:10:00 |
| 16642 | 3059786257 | 8/22/2015 | 8:55:00 |
| 16643 | 3059786257 | 8/25/2015 | 8:15:00 |
| 16644 | 3059787204 | 4/24/2017 | 9:05:37 |
| 16645 | 3059787204 | 4/25/2017 | 8:16:28 |
| 16646 | 3059787204 | 4/26/2017 | 10:48:28 |
| 16647 | 3059787204 | 5/24/2017 | 8:27:12 |
| 16648 | 3059787204 | 5/25/2017 | 8:45:31 |
| 16649 | 3059787204 | 5/26/2017 | 9:22:09 |
| 16650 | 3059788069 | 6/14/2016 | 12:08:00 |
| 16651 | 3059845147 | 5/2/2017 | 10:41:19 |
| 16652 | 3059845147 | 5/5/2017 | 11:51:29 |
| 16653 | 3059848999 | 4/7/2016 | 13:53:00 |
| 16654 | 3059849538 | 8/7/2015 | 17:07:00 |
| 16655 | 3059849538 | 8/11/2015 | 14:46:00 |
| 16656 | 3059868051 | 3/24/2017 | 11:09:17 |
| 16657 | 3059868051 | 3/25/2017 | 11:51:21 |
| 16658 | 3059868051 | 3/28/2017 | 9:36:46 |
| 16659 | 3059868051 | 3/29/2017 | 9:42:29 |
| 16660 | 3059868051 | 4/1/2017 | 11:29:48 |
| 16661 | 3059868051 | 4/3/2017 | 9:04:16 |
| 16662 | 3059868051 | 4/24/2017 | 9:05:58 |
| 16663 | 3059868051 | 4/25/2017 | 8:29:37 |
| 16664 | 3059868051 | 4/26/2017 | 10:57:50 |
| 16665 | 3059868051 | 4/27/2017 | 8:35:15 |
| 16666 | 3059868051 | 5/24/2017 | 8:54:32 |
| 16667 | 3059868051 | 5/25/2017 | 8:42:51 |
| 16668 | 3059868051 | 5/26/2017 | 9:12:22 |
| 16669 | 3059868051 | 5/28/2017 | 16:50:37 |
| 16670 | 3059868051 | 5/30/2017 | 8:56:55 |
| 16671 | 3059868051 | 5/31/2017 | 9:19:32 |
| 16672 | 3059868051 | 6/1/2017 | 8:49:35 |
| 16673 | 3059868051 | 6/3/2017 | 12:15:45 |
| 16674 | 3059868051 | 6/30/2017 | 8:47:22 |
| 16675 | 3059868051 | 7/1/2017 | 12:25:39 |
| 16676 | 3059868051 | 7/23/2017 | 11:40:30 |
| 16677 | 3059868051 | 7/25/2017 | 8:39:43 |
| 16678 | 3059868051 | 7/26/2017 | 8:11:26 |
| 16679 | 3059868051 | 7/27/2017 | 8:15:37 |
| 16680 | 3059868051 | 7/28/2017 | 8:15:42 |
| 16681 | 3059868051 | 7/29/2017 | 11:12:56 |
| 16682 | 3059868051 | 7/30/2017 | 11:01:10 |
| 16683 | 3059868051 | 7/31/2017 | 8:50:42 |

| | | | |
|---|---|---|---|
| 16684 | 3059868051 | 8/1/2017 | 12:01:40 |
| 16685 | 3059868051 | 8/2/2017 | 8:31:29 |
| 16686 | 3059868051 | 8/28/2017 | 9:50:31 |
| 16687 | 3059868051 | 8/31/2017 | 8:29:01 |
| 16688 | 3059868051 | 9/1/2017 | 10:36:30 |
| 16689 | 3059875699 | 5/23/2016 | 13:30:00 |
| 16690 | 3059882923 | 8/30/2016 | 17:08:00 |
| 16691 | 3059890150 | 8/18/2016 | 11:59:00 |
| 16692 | 3059891256 | 7/13/2016 | 16:40:00 |
| 16693 | 3059897615 | 9/17/2015 | 13:41:00 |
| 16694 | 3059920203 | 11/30/2015 | 9:55:00 |
| 16695 | 3059920203 | 12/3/2015 | 9:10:00 |
| 16696 | 3072144955 | 6/16/2016 | 22:26:00 |
| 16697 | 3072146189 | 4/27/2016 | 22:19:00 |
| 16698 | 3072201370 | 8/20/2015 | 18:31:00 |
| 16699 | 3072201370 | 8/24/2015 | 11:47:00 |
| 16700 | 3072201370 | 8/25/2015 | 18:09:00 |
| 16701 | 3072201370 | 8/27/2015 | 12:50:00 |
| 16702 | 3072201370 | 8/28/2015 | 13:24:00 |
| 16703 | 3072201370 | 8/29/2015 | 13:20:00 |
| 16704 | 3072201773 | 9/3/2015 | 11:04:00 |
| 16705 | 3072203639 | 5/15/2013 | 10:09:58 |
| 16706 | 3072315667 | 12/1/2015 | 10:14:00 |
| 16707 | 3072404294 | 4/4/2016 | 22:42:00 |
| 16708 | 3072504500 | 6/11/2017 | 10:29:25 |
| 16709 | 3072504500 | 6/12/2017 | 15:13:44 |
| 16710 | 3072504500 | 6/13/2017 | 12:10:25 |
| 16711 | 3072504500 | 6/14/2017 | 10:01:48 |
| 16712 | 3072561140 | 8/16/2015 | 14:03:00 |
| 16713 | 3072579025 | 8/8/2015 | 12:39:00 |
| 16714 | 3072589006 | 8/8/2015 | 15:48:00 |
| 16715 | 3072589006 | 8/10/2015 | 14:05:00 |
| 16716 | 3072589006 | 9/1/2015 | 12:43:00 |
| 16717 | 3072589006 | 9/2/2015 | 11:40:00 |
| 16718 | 3072589006 | 9/3/2015 | 13:17:00 |
| 16719 | 3072589006 | 9/6/2015 | 14:31:00 |
| 16720 | 3072595933 | 4/6/2016 | 22:13:00 |
| 16721 | 3072622024 | 9/19/2016 | 22:27:00 |
| 16722 | 3072674024 | 10/18/2016 | 15:15:14 |
| 16723 | 3072724728 | 10/11/2016 | 15:06:04 |
| 16724 | 3072727739 | 9/3/2015 | 15:29:00 |
| 16725 | 3072727739 | 9/5/2015 | 17:06:00 |
| 16726 | 3072727739 | 9/6/2015 | 11:46:00 |
| 16727 | 3072727739 | 9/12/2015 | 11:06:00 |
| 16728 | 3072727739 | 9/14/2015 | 17:05:00 |
| 16729 | 3072727739 | 9/15/2015 | 14:14:00 |
| 16730 | 3072727739 | 9/16/2015 | 12:58:00 |

| | | | |
|---|---|---|---|
| 16731 | 3072727739 | 9/17/2015 | 12:39:00 |
| 16732 | 3072727739 | 9/18/2015 | 11:30:00 |
| 16733 | 3072727739 | 9/19/2015 | 12:07:00 |
| 16734 | 3072727739 | 9/20/2015 | 13:59:00 |
| 16735 | 3072727739 | 9/21/2015 | 14:45:00 |
| 16736 | 3072727739 | 9/22/2015 | 13:40:00 |
| 16737 | 3072727739 | 9/23/2015 | 13:45:00 |
| 16738 | 3072727739 | 9/24/2015 | 11:37:00 |
| 16739 | 3072727739 | 9/26/2015 | 14:05:00 |
| 16740 | 3072727739 | 9/27/2015 | 16:00:00 |
| 16741 | 3072727739 | 10/2/2015 | 11:06:00 |
| 16742 | 3072746573 | 9/27/2015 | 22:42:00 |
| 16743 | 3072878463 | 4/22/2017 | 13:21:41 |
| 16744 | 3072878463 | 4/23/2017 | 10:48:54 |
| 16745 | 3072878463 | 4/24/2017 | 10:14:31 |
| 16746 | 3072878463 | 4/25/2017 | 10:09:19 |
| 16747 | 3072878463 | 4/27/2017 | 12:35:45 |
| 16748 | 3072878463 | 4/28/2017 | 10:16:08 |
| 16749 | 3072878463 | 4/29/2017 | 11:52:34 |
| 16750 | 3072987053 | 6/5/2016 | 17:44:00 |
| 16751 | 3073212449 | 8/6/2015 | 15:06:00 |
| 16752 | 3073212449 | 8/7/2015 | 11:19:00 |
| 16753 | 3073212449 | 8/8/2015 | 17:14:00 |
| 16754 | 3073212449 | 8/9/2015 | 16:14:00 |
| 16755 | 3073212449 | 8/10/2015 | 10:34:00 |
| 16756 | 3073212449 | 8/11/2015 | 13:26:00 |
| 16757 | 3073298051 | 10/16/2016 | 16:40:39 |
| 16758 | 3073433680 | 8/27/2015 | 16:14:00 |
| 16759 | 3073511922 | 10/10/2016 | 22:48:22 |
| 16760 | 3073586120 | 8/8/2015 | 13:41:00 |
| 16761 | 3073607061 | 10/13/2016 | 13:26:20 |
| 16762 | 3073715016 | 9/20/2016 | 22:27:00 |
| 16763 | 3073719060 | 8/14/2017 | 15:44:13 |
| 16764 | 3073893054 | 8/26/2015 | 12:49:00 |
| 16765 | 3073893133 | 10/12/2016 | 16:33:13 |
| 16766 | 3073893534 | 8/7/2015 | 12:08:00 |
| 16767 | 3073898038 | 9/15/2017 | 10:33:30 |
| 16768 | 3073898038 | 9/16/2017 | 15:23:21 |
| 16769 | 3073898038 | 9/20/2017 | 14:36:37 |
| 16770 | 3074314068 | 10/11/2016 | 21:33:47 |
| 16771 | 3074316094 | 5/4/2017 | 10:09:15 |
| 16772 | 3075750263 | 2/13/2013 | 21:02:59 |
| 16773 | 3076201153 | 10/11/2016 | 15:05:33 |
| 16774 | 3076290071 | 5/10/2016 | 17:40:00 |
| 16775 | 3076401202 | 10/11/2016 | 15:53:45 |
| 16776 | 3076771719 | 9/9/2015 | 20:16:00 |
| 16777 | 3076771719 | 9/10/2015 | 10:04:00 |

| | | | |
|---|---|---|---|
| 16778 | 3076771719 | 9/11/2015 | 21:35:00 |
| 16779 | 3076772019 | 10/11/2016 | 15:01:00 |
| 16780 | 3076774142 | 10/12/2016 | 16:31:34 |
| 16781 | 3076776158 | 8/12/2015 | 10:48:00 |
| 16782 | 3076776158 | 8/13/2015 | 16:05:00 |
| 16783 | 3076776158 | 8/16/2015 | 15:26:00 |
| 16784 | 3076776158 | 8/21/2015 | 16:29:00 |
| 16785 | 3076776158 | 9/15/2015 | 15:07:00 |
| 16786 | 3076792936 | 8/22/2016 | 22:09:00 |
| 16787 | 3076794197 | 8/14/2015 | 12:17:00 |
| 16788 | 3076798407 | 9/14/2015 | 11:48:00 |
| 16789 | 3076798407 | 9/15/2015 | 11:47:00 |
| 16790 | 3076798407 | 9/17/2015 | 12:42:00 |
| 16791 | 3076798407 | 9/19/2015 | 13:21:00 |
| 16792 | 3076798407 | 9/21/2015 | 16:04:00 |
| 16793 | 3077612977 | 10/6/2016 | 18:00:00 |
| 16794 | 3078510346 | 10/12/2017 | 10:15:45 |
| 16795 | 3078510346 | 10/17/2017 | 10:10:33 |
| 16796 | 3078510346 | 10/22/2017 | 10:07:59 |
| 16797 | 3078518492 | 8/13/2015 | 12:28:00 |
| 16798 | 3078718704 | 5/12/2016 | 22:23:00 |
| 16799 | 3079200505 | 10/16/2016 | 16:45:53 |
| 16800 | 3079223599 | 9/16/2015 | 19:50:00 |
| 16801 | 3079223599 | 9/17/2015 | 10:15:00 |
| 16802 | 3079223599 | 9/19/2015 | 10:17:00 |
| 16803 | 3079223599 | 9/20/2015 | 10:05:00 |
| 16804 | 3079223599 | 9/21/2015 | 10:32:00 |
| 16805 | 3079223599 | 9/22/2015 | 10:10:00 |
| 16806 | 3079223599 | 9/23/2015 | 10:03:00 |
| 16807 | 3082188313 | 8/8/2015 | 15:19:00 |
| 16808 | 3082190629 | 10/11/2016 | 17:01:43 |
| 16809 | 3082239690 | 10/12/2016 | 15:36:53 |
| 16810 | 3082355851 | 9/5/2015 | 12:32:00 |
| 16811 | 3082355851 | 9/8/2015 | 20:59:00 |
| 16812 | 3082492237 | 8/9/2015 | 15:23:00 |
| 16813 | 3082492237 | 8/11/2015 | 10:14:00 |
| 16814 | 3082492237 | 8/13/2015 | 14:52:00 |
| 16815 | 3082587175 | 8/14/2015 | 12:55:00 |
| 16816 | 3082587175 | 8/21/2015 | 14:47:00 |
| 16817 | 3082587175 | 8/22/2015 | 16:05:00 |
| 16818 | 3082587175 | 8/23/2015 | 12:52:00 |
| 16819 | 3082587175 | 8/25/2015 | 11:34:00 |
| 16820 | 3082587175 | 8/29/2015 | 13:26:00 |
| 16821 | 3082587175 | 9/4/2015 | 19:51:00 |
| 16822 | 3082587175 | 9/8/2015 | 14:03:00 |
| 16823 | 3082891671 | 10/4/2016 | 21:21:00 |
| 16824 | 3083258390 | 8/26/2015 | 10:11:00 |

| | | | |
|---|---|---|---|
| 16825 | 3083258390 | 8/27/2015 | 13:46:00 |
| 16826 | 3083258390 | 8/28/2015 | 11:34:00 |
| 16827 | 3083258390 | 8/29/2015 | 10:11:00 |
| 16828 | 3083258390 | 8/31/2015 | 10:11:00 |
| 16829 | 3083258390 | 9/1/2015 | 10:07:00 |
| 16830 | 3083258390 | 9/2/2015 | 10:21:00 |
| 16831 | 3083794868 | 8/22/2015 | 16:04:00 |
| 16832 | 3083901746 | 9/16/2015 | 20:01:00 |
| 16833 | 3084302080 | 10/12/2016 | 14:02:37 |
| 16834 | 3085297955 | 9/7/2015 | 16:01:00 |
| 16835 | 3085297955 | 9/8/2015 | 15:08:00 |
| 16836 | 3085297955 | 9/10/2015 | 15:20:00 |
| 16837 | 3085297955 | 9/14/2015 | 16:48:00 |
| 16838 | 3086419171 | 8/8/2015 | 14:01:00 |
| 16839 | 3086604995 | 9/1/2015 | 16:07:00 |
| 16840 | 3086604995 | 9/2/2015 | 17:06:00 |
| 16841 | 3086728094 | 9/14/2015 | 11:07:00 |
| 16842 | 3086728094 | 9/18/2015 | 13:42:00 |
| 16843 | 3086728094 | 9/23/2015 | 12:52:00 |
| 16844 | 3087302162 | 10/16/2016 | 15:38:19 |
| 16845 | 3087379434 | 8/14/2015 | 14:47:00 |
| 16846 | 3087460522 | 5/11/2017 | 10:46:27 |
| 16847 | 3087460522 | 5/15/2017 | 11:32:37 |
| 16848 | 3087460522 | 5/16/2017 | 11:52:32 |
| 16849 | 3087460522 | 5/18/2017 | 11:26:09 |
| 16850 | 3087460522 | 5/22/2017 | 15:04:20 |
| 16851 | 3087460522 | 5/30/2017 | 17:42:33 |
| 16852 | 3087460522 | 6/14/2017 | 10:00:38 |
| 16853 | 3087464873 | 5/6/2017 | 10:00:36 |
| 16854 | 3087464873 | 5/10/2017 | 10:03:59 |
| 16855 | 3087464873 | 5/22/2017 | 15:58:02 |
| 16856 | 3087608222 | 8/10/2015 | 12:12:00 |
| 16857 | 3089910854 | 10/6/2016 | 19:03:28 |
| 16858 | 3092024413 | 10/13/2016 | 15:48:25 |
| 16859 | 3092027822 | 8/25/2015 | 16:13:00 |
| 16860 | 3092027822 | 8/26/2015 | 16:04:00 |
| 16861 | 3092027822 | 8/27/2015 | 16:57:00 |
| 16862 | 3092027822 | 8/28/2015 | 13:53:00 |
| 16863 | 3092027822 | 8/29/2015 | 11:24:00 |
| 16864 | 3092027822 | 8/31/2015 | 12:19:00 |
| 16865 | 3092027822 | 9/1/2015 | 17:02:00 |
| 16866 | 3092194043 | 3/7/2017 | 16:47:12 |
| 16867 | 3092194043 | 7/14/2017 | 13:54:51 |
| 16868 | 3092194043 | 7/15/2017 | 12:14:56 |
| 16869 | 3092194043 | 8/7/2017 | 17:57:42 |
| 16870 | 3092194043 | 8/11/2017 | 14:15:19 |
| 16871 | 3092194043 | 8/12/2017 | 10:01:30 |

| | | | |
|---|---|---|---|
| 16872 | 3092194043 | 8/13/2017 | 10:26:33 |
| 16873 | 3092194245 | 9/14/2015 | 13:00:00 |
| 16874 | 3092194245 | 9/15/2015 | 11:59:00 |
| 16875 | 3092194245 | 9/16/2015 | 10:04:00 |
| 16876 | 3092194245 | 9/17/2015 | 12:42:00 |
| 16877 | 3092194245 | 9/18/2015 | 11:17:00 |
| 16878 | 3092194245 | 9/19/2015 | 13:27:00 |
| 16879 | 3092194245 | 9/20/2015 | 10:37:00 |
| 16880 | 3092247904 | 5/14/2017 | 11:23:22 |
| 16881 | 3092247904 | 6/4/2017 | 10:13:07 |
| 16882 | 3092247904 | 6/5/2017 | 11:52:32 |
| 16883 | 3092247904 | 6/7/2017 | 10:05:16 |
| 16884 | 3092247904 | 6/11/2017 | 10:42:33 |
| 16885 | 3092247904 | 6/12/2017 | 15:45:29 |
| 16886 | 3092247904 | 6/13/2017 | 13:50:07 |
| 16887 | 3092247904 | 6/14/2017 | 11:46:43 |
| 16888 | 3092247904 | 6/15/2017 | 10:04:51 |
| 16889 | 3092247904 | 7/9/2017 | 10:51:00 |
| 16890 | 3092247904 | 7/14/2017 | 14:23:55 |
| 16891 | 3092247904 | 8/9/2017 | 18:09:20 |
| 16892 | 3092247904 | 8/12/2017 | 10:04:25 |
| 16893 | 3092247904 | 8/16/2017 | 12:18:45 |
| 16894 | 3092247904 | 8/18/2017 | 15:00:22 |
| 16895 | 3092247904 | 9/8/2017 | 10:02:07 |
| 16896 | 3092263646 | 8/7/2015 | 13:11:00 |
| 16897 | 3092321702 | 9/15/2015 | 11:47:00 |
| 16898 | 3092329348 | 9/14/2015 | 16:49:00 |
| 16899 | 3092329348 | 9/15/2015 | 15:43:00 |
| 16900 | 3092329348 | 9/16/2015 | 12:32:00 |
| 16901 | 3092329348 | 9/17/2015 | 14:41:00 |
| 16902 | 3092329348 | 9/18/2015 | 10:03:00 |
| 16903 | 3092329348 | 9/19/2015 | 11:12:00 |
| 16904 | 3092329348 | 9/20/2015 | 10:24:00 |
| 16905 | 3092362702 | 9/7/2015 | 13:45:00 |
| 16906 | 3092362702 | 9/10/2015 | 16:10:00 |
| 16907 | 3092362838 | 8/13/2015 | 12:25:00 |
| 16908 | 3092362838 | 8/31/2015 | 14:22:00 |
| 16909 | 3092362838 | 9/1/2015 | 16:04:00 |
| 16910 | 3092429507 | 4/5/2016 | 20:11:00 |
| 16911 | 3092516052 | 10/2/2016 | 16:26:00 |
| 16912 | 3092538694 | 9/7/2015 | 14:33:00 |
| 16913 | 3092538694 | 9/8/2015 | 14:40:00 |
| 16914 | 3092538694 | 9/10/2015 | 18:04:00 |
| 16915 | 3092538694 | 9/17/2015 | 12:50:00 |
| 16916 | 3092550635 | 5/24/2017 | 14:03:53 |
| 16917 | 3092550635 | 5/25/2017 | 14:32:59 |
| 16918 | 3092581360 | 9/16/2016 | 21:56:00 |

| | | | |
|---|---|---|---|
| 16919 | 3092616047 | 8/8/2015 | 13:36:00 |
| 16920 | 3092616047 | 8/23/2015 | 11:38:00 |
| 16921 | 3092628692 | 9/17/2017 | 11:35:19 |
| 16922 | 3092628692 | 9/19/2017 | 10:01:34 |
| 16923 | 3092628692 | 9/21/2017 | 13:11:05 |
| 16924 | 3092628692 | 9/24/2017 | 10:17:52 |
| 16925 | 3092644086 | 11/27/2015 | 10:20:00 |
| 16926 | 3092644086 | 11/28/2015 | 10:03:00 |
| 16927 | 3092644086 | 11/30/2015 | 10:11:00 |
| 16928 | 3092644086 | 12/2/2015 | 10:04:00 |
| 16929 | 3092670652 | 2/23/2017 | 10:14:25 |
| 16930 | 3092670652 | 2/25/2017 | 10:04:40 |
| 16931 | 3092670652 | 2/26/2017 | 11:54:13 |
| 16932 | 3092670652 | 4/26/2017 | 10:01:34 |
| 16933 | 3092670652 | 4/27/2017 | 16:28:29 |
| 16934 | 3092670652 | 4/28/2017 | 11:30:03 |
| 16935 | 3092670652 | 5/2/2017 | 11:53:14 |
| 16936 | 3092679399 | 8/7/2015 | 11:31:00 |
| 16937 | 3092695267 | 5/23/2017 | 14:10:03 |
| 16938 | 3092696729 | 5/9/2016 | 15:28:00 |
| 16939 | 3092751853 | 8/8/2015 | 14:03:00 |
| 16940 | 3092752990 | 2/7/2013 | 20:24:00 |
| 16941 | 3092871562 | 8/13/2015 | 17:37:00 |
| 16942 | 3092871562 | 8/15/2015 | 11:56:00 |
| 16943 | 3092871562 | 8/16/2015 | 11:14:00 |
| 16944 | 3092871562 | 8/17/2015 | 10:29:00 |
| 16945 | 3092871562 | 8/20/2015 | 12:09:00 |
| 16946 | 3092871562 | 8/21/2015 | 12:47:00 |
| 16947 | 3092871562 | 8/22/2015 | 10:47:00 |
| 16948 | 3092871562 | 8/23/2015 | 10:27:00 |
| 16949 | 3092924287 | 9/29/2016 | 17:19:00 |
| 16950 | 3092926755 | 6/27/2013 | 10:22:15 |
| 16951 | 3092970346 | 8/30/2015 | 17:21:00 |
| 16952 | 3092970346 | 8/31/2015 | 12:00:00 |
| 16953 | 3092993998 | 9/3/2015 | 10:03:00 |
| 16954 | 3092993998 | 9/5/2015 | 10:22:00 |
| 16955 | 3092993998 | 9/6/2015 | 12:16:00 |
| 16956 | 3092993998 | 9/7/2015 | 10:15:00 |
| 16957 | 3092993998 | 9/8/2015 | 10:22:00 |
| 16958 | 3092993998 | 9/9/2015 | 14:49:00 |
| 16959 | 3092993998 | 9/10/2015 | 10:08:00 |
| 16960 | 3093120001 | 12/2/2015 | 10:03:00 |
| 16961 | 3093120001 | 12/3/2015 | 10:08:00 |
| 16962 | 3093145788 | 9/10/2015 | 19:52:00 |
| 16963 | 3093145788 | 9/12/2015 | 11:12:00 |
| 16964 | 3093145788 | 9/14/2015 | 17:51:00 |
| 16965 | 3093181427 | 9/22/2016 | 21:23:00 |

| 16966 | 3093336153 | 10/14/2016 | 16:01:18 |
|-------|------------|------------|----------|
| 16967 | 3093338479 | 9/10/2015 | 10:01:00 |
| 16968 | 3093338479 | 9/11/2015 | 19:13:00 |
| 16969 | 3093338479 | 9/12/2015 | 10:04:00 |
| 16970 | 3093338479 | 9/15/2015 | 10:17:00 |
| 16971 | 3093338479 | 9/16/2015 | 19:34:00 |
| 16972 | 3093338479 | 9/17/2015 | 10:09:00 |
| 16973 | 3093339721 | 8/27/2015 | 16:55:00 |
| 16974 | 3093358076 | 8/6/2015 | 17:38:00 |
| 16975 | 3093358076 | 8/8/2015 | 10:14:00 |
| 16976 | 3093358076 | 8/9/2015 | 12:36:00 |
| 16977 | 3093358076 | 8/10/2015 | 10:26:00 |
| 16978 | 3093360032 | 7/30/2017 | 10:22:59 |
| 16979 | 3093360032 | 8/1/2017 | 11:06:16 |
| 16980 | 3093360032 | 8/3/2017 | 16:37:59 |
| 16981 | 3093360032 | 8/5/2017 | 14:10:14 |
| 16982 | 3093360032 | 8/6/2017 | 10:16:58 |
| 16983 | 3093360032 | 8/14/2017 | 21:35:10 |
| 16984 | 3093360032 | 8/30/2017 | 16:12:28 |
| 16985 | 3093360032 | 9/2/2017 | 15:20:07 |
| 16986 | 3093360032 | 9/13/2017 | 12:04:57 |
| 16987 | 3093371172 | 10/12/2016 | 16:27:15 |
| 16988 | 3093388112 | 5/23/2017 | 17:11:35 |
| 16989 | 3093388112 | 5/25/2017 | 14:33:23 |
| 16990 | 3093388112 | 5/28/2017 | 10:26:10 |
| 16991 | 3093392303 | 11/9/2017 | 13:28:35 |
| 16992 | 3093392303 | 11/23/2017 | 10:02:00 |
| 16993 | 3093398823 | 6/11/2017 | 10:26:24 |
| 16994 | 3093398823 | 6/13/2017 | 12:07:51 |
| 16995 | 3093398823 | 6/14/2017 | 10:06:40 |
| 16996 | 3093398823 | 6/15/2017 | 10:06:24 |
| 16997 | 3093398823 | 6/16/2017 | 11:31:56 |
| 16998 | 3093398823 | 6/17/2017 | 10:27:07 |
| 16999 | 3093398823 | 6/18/2017 | 11:16:38 |
| 17000 | 3093513580 | 3/9/2017 | 11:11:38 |
| 17001 | 3093513580 | 3/11/2017 | 12:15:15 |
| 17002 | 3093513580 | 3/13/2017 | 15:13:48 |
| 17003 | 3093513580 | 8/9/2017 | 18:01:34 |
| 17004 | 3093513580 | 8/12/2017 | 10:01:34 |
| 17005 | 3093513580 | 10/12/2017 | 13:18:18 |
| 17006 | 3093513580 | 10/13/2017 | 13:57:06 |
| 17007 | 3093513580 | 10/15/2017 | 10:44:20 |
| 17008 | 3093513580 | 10/17/2017 | 17:11:16 |
| 17009 | 3093513580 | 10/19/2017 | 11:06:23 |
| 17010 | 3093513580 | 10/21/2017 | 11:42:03 |
| 17011 | 3093513580 | 10/23/2017 | 17:47:23 |
| 17012 | 3093513580 | 10/28/2017 | 13:12:38 |

| | | | |
|---|---|---|---|
| 17013 | 3093513580 | 11/11/2017 | 10:34:26 |
| 17014 | 3093513580 | 11/15/2017 | 10:02:56 |
| 17015 | 3093619006 | 3/16/2017 | 17:41:34 |
| 17016 | 3093619006 | 3/18/2017 | 16:50:16 |
| 17017 | 3093619006 | 3/20/2017 | 11:27:05 |
| 17018 | 3093619006 | 3/21/2017 | 10:55:25 |
| 17019 | 3093619006 | 3/22/2017 | 10:10:44 |
| 17020 | 3093680521 | 10/9/2017 | 11:45:53 |
| 17021 | 3093680521 | 10/12/2017 | 14:25:01 |
| 17022 | 3093680521 | 10/14/2017 | 12:20:56 |
| 17023 | 3093680521 | 10/16/2017 | 16:51:13 |
| 17024 | 3093682472 | 8/29/2017 | 14:27:24 |
| 17025 | 3093682472 | 8/31/2017 | 10:14:24 |
| 17026 | 3093682472 | 9/2/2017 | 12:53:12 |
| 17027 | 3093682472 | 10/26/2017 | 10:08:07 |
| 17028 | 3093682472 | 10/27/2017 | 10:14:12 |
| 17029 | 3093682472 | 10/29/2017 | 10:09:58 |
| 17030 | 3093703329 | 8/10/2015 | 15:08:00 |
| 17031 | 3093703329 | 8/11/2015 | 10:59:00 |
| 17032 | 3093703329 | 8/12/2015 | 13:28:00 |
| 17033 | 3093715204 | 9/13/2017 | 11:01:47 |
| 17034 | 3093715204 | 9/15/2017 | 10:43:15 |
| 17035 | 3093715204 | 9/17/2017 | 11:25:43 |
| 17036 | 3093715204 | 9/19/2017 | 10:01:12 |
| 17037 | 3093715204 | 9/20/2017 | 13:34:40 |
| 17038 | 3093733936 | 8/9/2015 | 16:10:00 |
| 17039 | 3093733936 | 8/10/2015 | 14:05:00 |
| 17040 | 3094084837 | 10/14/2016 | 15:36:32 |
| 17041 | 3094270308 | 10/12/2017 | 10:08:13 |
| 17042 | 3094270308 | 10/16/2017 | 14:47:20 |
| 17043 | 3094270308 | 10/20/2017 | 10:41:24 |
| 17044 | 3094270308 | 10/24/2017 | 15:45:22 |
| 17045 | 3094270308 | 10/28/2017 | 11:01:57 |
| 17046 | 3094283665 | 10/5/2016 | 20:09:00 |
| 17047 | 3094287139 | 5/10/2016 | 17:25:00 |
| 17048 | 3094287689 | 9/17/2015 | 14:24:00 |
| 17049 | 3094287689 | 9/18/2015 | 12:57:00 |
| 17050 | 3094287689 | 9/19/2015 | 12:05:00 |
| 17051 | 3094290934 | 8/21/2017 | 20:10:40 |
| 17052 | 3094520939 | 8/27/2015 | 11:31:00 |
| 17053 | 3095251798 | 8/6/2015 | 16:50:00 |
| 17054 | 3095253545 | 10/10/2016 | 20:02:09 |
| 17055 | 3095300867 | 9/9/2015 | 10:31:00 |
| 17056 | 3095302831 | 10/10/2016 | 21:06:42 |
| 17057 | 3095314161 | 10/15/2016 | 16:05:09 |
| 17058 | 3095408000 | 9/14/2015 | 12:28:00 |
| 17059 | 3095409488 | 8/28/2015 | 10:44:00 |

| | | | |
|---|---|---|---|
| 17060 | 3095409488 | 8/29/2015 | 11:53:00 |
| 17061 | 3095409488 | 8/31/2015 | 14:35:00 |
| 17062 | 3095409488 | 9/1/2015 | 16:12:00 |
| 17063 | 3095409488 | 9/2/2015 | 14:44:00 |
| 17064 | 3095409488 | 9/3/2015 | 15:08:00 |
| 17065 | 3095409488 | 9/5/2015 | 11:30:00 |
| 17066 | 3095409488 | 9/6/2015 | 15:22:00 |
| 17067 | 3095501920 | 4/28/2017 | 14:13:01 |
| 17068 | 3095501920 | 5/28/2017 | 10:24:13 |
| 17069 | 3095501920 | 5/30/2017 | 16:03:22 |
| 17070 | 3095589855 | 8/6/2015 | 14:54:00 |
| 17071 | 3095589855 | 8/7/2015 | 14:15:00 |
| 17072 | 3095589855 | 8/10/2015 | 18:29:00 |
| 17073 | 3095589855 | 9/14/2015 | 16:03:00 |
| 17074 | 3095589855 | 9/15/2015 | 15:03:00 |
| 17075 | 3095857546 | 8/20/2015 | 12:14:00 |
| 17076 | 3095858614 | 12/3/2015 | 10:25:00 |
| 17077 | 3096135875 | 10/18/2016 | 15:12:04 |
| 17078 | 3096202422 | 8/6/2015 | 10:20:00 |
| 17079 | 3096206032 | 9/14/2015 | 17:10:00 |
| 17080 | 3096206032 | 9/20/2015 | 12:09:00 |
| 17081 | 3096206032 | 9/23/2015 | 15:09:00 |
| 17082 | 3096206032 | 9/28/2015 | 11:17:00 |
| 17083 | 3096206032 | 10/2/2015 | 15:52:00 |
| 17084 | 3096206032 | 10/5/2015 | 13:24:00 |
| 17085 | 3096206032 | 10/6/2015 | 15:59:00 |
| 17086 | 3096206032 | 10/7/2015 | 16:12:00 |
| 17087 | 3096206032 | 10/8/2015 | 16:28:00 |
| 17088 | 3096206032 | 10/9/2015 | 16:35:00 |
| 17089 | 3096206032 | 10/11/2015 | 11:08:00 |
| 17090 | 3096206032 | 10/12/2015 | 13:58:00 |
| 17091 | 3096206032 | 10/13/2015 | 16:06:00 |
| 17092 | 3096207260 | 9/9/2015 | 10:27:00 |
| 17093 | 3096211193 | 5/29/2016 | 14:35:00 |
| 17094 | 3096346836 | 2/24/2017 | 12:32:59 |
| 17095 | 3096346836 | 2/27/2017 | 12:40:34 |
| 17096 | 3096346836 | 2/28/2017 | 10:58:12 |
| 17097 | 3096346836 | 3/1/2017 | 18:20:22 |
| 17098 | 3096422029 | 3/5/2017 | 20:22:27 |
| 17099 | 3096422029 | 3/6/2017 | 10:50:02 |
| 17100 | 3096422029 | 3/7/2017 | 10:41:04 |
| 17101 | 3096422029 | 4/5/2017 | 10:04:55 |
| 17102 | 3096422029 | 4/6/2017 | 10:09:27 |
| 17103 | 3096422029 | 4/7/2017 | 14:41:19 |
| 17104 | 3096422029 | 5/1/2017 | 12:37:01 |
| 17105 | 3096422029 | 5/2/2017 | 16:33:35 |
| 17106 | 3096422029 | 5/4/2017 | 10:10:16 |

| | | | |
|---|---|---|---|
| 17107 | 3096422029 | 5/5/2017 | 10:20:04 |
| 17108 | 3096422029 | 5/6/2017 | 10:19:05 |
| 17109 | 3096422029 | 5/7/2017 | 10:30:14 |
| 17110 | 3096422029 | 5/31/2017 | 10:44:34 |
| 17111 | 3096422029 | 6/1/2017 | 10:25:29 |
| 17112 | 3096422029 | 6/3/2017 | 10:30:05 |
| 17113 | 3096422029 | 6/4/2017 | 11:30:11 |
| 17114 | 3096422029 | 6/6/2017 | 10:09:07 |
| 17115 | 3096422029 | 6/7/2017 | 10:18:11 |
| 17116 | 3096422029 | 9/9/2017 | 10:57:41 |
| 17117 | 3096422029 | 9/10/2017 | 11:52:02 |
| 17118 | 3096422029 | 9/12/2017 | 15:01:24 |
| 17119 | 3096422029 | 9/16/2017 | 12:54:16 |
| 17120 | 3096422029 | 9/20/2017 | 15:42:16 |
| 17121 | 3096422029 | 9/24/2017 | 10:52:29 |
| 17122 | 3096422029 | 9/28/2017 | 12:50:35 |
| 17123 | 3096422029 | 10/2/2017 | 13:06:56 |
| 17124 | 3096428152 | 9/17/2015 | 11:53:00 |
| 17125 | 3096434990 | 6/18/2013 | 10:19:47 |
| 17126 | 3096439061 | 8/14/2015 | 10:58:00 |
| 17127 | 3096480449 | 9/14/2015 | 16:58:00 |
| 17128 | 3096481675 | 10/13/2016 | 15:32:52 |
| 17129 | 3096602132 | 9/11/2015 | 10:02:00 |
| 17130 | 3096698994 | 8/11/2015 | 11:50:00 |
| 17131 | 3096969396 | 9/8/2017 | 10:30:19 |
| 17132 | 3096969396 | 9/22/2017 | 12:17:20 |
| 17133 | 3097060020 | 8/13/2015 | 17:39:00 |
| 17134 | 3097063567 | 9/14/2017 | 14:16:33 |
| 17135 | 3097134851 | 9/2/2015 | 15:20:00 |
| 17136 | 3097134851 | 9/3/2015 | 13:55:00 |
| 17137 | 3097134851 | 9/5/2015 | 15:55:00 |
| 17138 | 3097134851 | 9/6/2015 | 12:49:00 |
| 17139 | 3097134851 | 9/10/2015 | 16:14:00 |
| 17140 | 3097134851 | 9/11/2015 | 21:36:00 |
| 17141 | 3097134851 | 9/12/2015 | 16:15:00 |
| 17142 | 3097134851 | 9/14/2015 | 11:00:00 |
| 17143 | 3097134851 | 9/15/2015 | 10:02:00 |
| 17144 | 3097134851 | 9/16/2015 | 10:41:00 |
| 17145 | 3097134851 | 9/17/2015 | 10:04:00 |
| 17146 | 3097134851 | 9/18/2015 | 10:24:00 |
| 17147 | 3097134851 | 9/19/2015 | 12:56:00 |
| 17148 | 3097134851 | 9/20/2015 | 13:58:00 |
| 17149 | 3097134851 | 9/21/2015 | 13:35:00 |
| 17150 | 3097134851 | 9/22/2015 | 11:55:00 |
| 17151 | 3097134851 | 9/23/2015 | 12:00:00 |
| 17152 | 3097134851 | 9/24/2015 | 13:05:00 |
| 17153 | 3097134851 | 9/26/2015 | 13:02:00 |

| | | | |
|---|---|---|---|
| 17154 | 3097134851 | 9/28/2015 | 11:17:00 |
| 17155 | 3097134851 | 9/29/2015 | 13:21:00 |
| 17156 | 3097134851 | 9/30/2015 | 10:55:00 |
| 17157 | 3097134851 | 10/1/2015 | 12:27:00 |
| 17158 | 3097134851 | 10/2/2015 | 10:06:00 |
| 17159 | 3097134851 | 10/3/2015 | 10:43:00 |
| 17160 | 3097216278 | 6/16/2017 | 14:36:28 |
| 17161 | 3097216278 | 6/18/2017 | 10:43:16 |
| 17162 | 3097216278 | 6/19/2017 | 10:14:31 |
| 17163 | 3097216278 | 6/20/2017 | 16:55:51 |
| 17164 | 3097216278 | 6/22/2017 | 17:04:52 |
| 17165 | 3097216278 | 6/23/2017 | 10:02:50 |
| 17166 | 3097216278 | 7/2/2017 | 10:22:26 |
| 17167 | 3097216278 | 7/3/2017 | 15:24:50 |
| 17168 | 3097216278 | 7/13/2017 | 16:12:27 |
| 17169 | 3097216278 | 7/14/2017 | 16:52:40 |
| 17170 | 3097216278 | 7/15/2017 | 14:18:50 |
| 17171 | 3097218228 | 8/9/2015 | 14:28:00 |
| 17172 | 3097218228 | 8/23/2015 | 12:45:00 |
| 17173 | 3097500327 | 3/23/2017 | 11:42:24 |
| 17174 | 3097500327 | 3/24/2017 | 10:57:28 |
| 17175 | 3097500327 | 3/25/2017 | 13:25:47 |
| 17176 | 3097500327 | 3/27/2017 | 15:13:23 |
| 17177 | 3097500327 | 4/23/2017 | 20:06:23 |
| 17178 | 3097500327 | 4/24/2017 | 10:03:35 |
| 17179 | 3097500327 | 4/25/2017 | 10:13:30 |
| 17180 | 3097500327 | 4/26/2017 | 10:43:12 |
| 17181 | 3097500327 | 4/27/2017 | 13:56:09 |
| 17182 | 3097500327 | 4/29/2017 | 11:41:42 |
| 17183 | 3097500327 | 5/1/2017 | 11:05:18 |
| 17184 | 3097504725 | 9/24/2015 | 14:01:00 |
| 17185 | 3097504725 | 9/28/2015 | 14:17:00 |
| 17186 | 3097509942 | 4/9/2013 | 17:03:41 |
| 17187 | 3097812921 | 10/13/2016 | 15:43:07 |
| 17188 | 3097815762 | 8/23/2015 | 12:18:00 |
| 17189 | 3097815762 | 8/24/2015 | 12:35:00 |
| 17190 | 3098263859 | 9/15/2017 | 14:01:43 |
| 17191 | 3098263859 | 9/16/2017 | 15:07:52 |
| 17192 | 3098263859 | 9/18/2017 | 15:14:41 |
| 17193 | 3098263859 | 9/21/2017 | 13:17:27 |
| 17194 | 3098318478 | 10/17/2016 | 12:35:38 |
| 17195 | 3098400429 | 8/25/2015 | 15:16:00 |
| 17196 | 3098681661 | 7/27/2015 | 19:46:56 |
| 17197 | 3098688858 | 8/9/2015 | 10:26:00 |
| 17198 | 3098688858 | 8/10/2015 | 10:44:00 |
| 17199 | 3098688858 | 8/11/2015 | 15:37:00 |
| 17200 | 3098688858 | 8/12/2015 | 10:52:00 |

| | | | |
|---|---|---|---|
| 17201 | 3098688858 | 8/13/2015 | 15:52:00 |
| 17202 | 3098688858 | 8/14/2015 | 14:33:00 |
| 17203 | 3098688858 | 8/15/2015 | 11:49:00 |
| 17204 | 3098688858 | 8/16/2015 | 10:17:00 |
| 17205 | 3098834284 | 9/14/2015 | 13:48:00 |
| 17206 | 3098834284 | 9/15/2015 | 14:51:00 |
| 17207 | 3098834284 | 9/18/2015 | 12:57:00 |
| 17208 | 3099125342 | 7/21/2017 | 10:04:39 |
| 17209 | 3099125342 | 8/17/2017 | 17:01:56 |
| 17210 | 3099125342 | 9/17/2017 | 11:32:33 |
| 17211 | 3099125342 | 9/25/2017 | 14:38:56 |
| 17212 | 3099125342 | 10/1/2017 | 11:48:50 |
| 17213 | 3099125342 | 10/5/2017 | 10:05:05 |
| 17214 | 3099128042 | 9/1/2015 | 11:54:00 |
| 17215 | 3099128042 | 9/2/2015 | 13:50:00 |
| 17216 | 3099128042 | 9/3/2015 | 14:49:00 |
| 17217 | 3099480104 | 9/20/2016 | 21:57:00 |
| 17218 | 3102183963 | 9/9/2015 | 11:13:00 |
| 17219 | 3102420890 | 2/7/2013 | 21:32:18 |
| 17220 | 3102540788 | 3/17/2016 | 16:38:21 |
| 17221 | 3102917380 | 9/15/2015 | 16:23:00 |
| 17222 | 3103306700 | 9/15/2015 | 16:23:00 |
| 17223 | 3103869665 | 12/4/2011 | 17:38:41 |
| 17224 | 3104315222 | 9/9/2015 | 11:18:00 |
| 17225 | 3105921797 | 2/6/2016 | 11:12:46 |
| 17226 | 3106343272 | 8/11/2016 | 12:47:56 |
| 17227 | 3106961659 | 2/10/2017 | 15:27:31 |
| 17228 | 3107222950 | 8/6/2015 | 17:13:00 |
| 17229 | 3107397218 | 1/29/2016 | 15:08:00 |
| 17230 | 3108483118 | 1/16/2017 | 16:12:47 |
| 17231 | 3109096469 | 9/7/2015 | 23:41:00 |
| 17232 | 3109225063 | 9/29/2016 | 21:16:00 |
| 17233 | 3109560552 | 9/7/2015 | 15:33:00 |
| 17234 | 3109944279 | 3/13/2016 | 17:27:39 |
| 17235 | 3122068588 | 10/10/2016 | 21:05:59 |
| 17236 | 3122178920 | 9/9/2015 | 10:07:00 |
| 17237 | 3122178920 | 9/10/2015 | 10:31:00 |
| 17238 | 3122565388 | 7/1/2013 | 16:36:21 |
| 17239 | 3122732015 | 8/25/2015 | 11:06:00 |
| 17240 | 3122861186 | 9/12/2015 | 11:21:00 |
| 17241 | 3122861186 | 9/14/2015 | 14:50:00 |
| 17242 | 3122861186 | 9/16/2015 | 11:26:00 |
| 17243 | 3122861186 | 9/18/2015 | 12:57:00 |
| 17244 | 3122872181 | 2/24/2017 | 12:50:51 |
| 17245 | 3122872181 | 5/20/2017 | 12:10:03 |
| 17246 | 3122872181 | 5/22/2017 | 12:09:00 |
| 17247 | 3122872181 | 6/3/2017 | 10:01:26 |

| | | | |
|---|---|---|---|
| 17248 | 3122872181 | 7/22/2017 | 11:55:39 |
| 17249 | 3122872181 | 8/4/2017 | 16:16:27 |
| 17250 | 3122872181 | 8/21/2017 | 10:01:26 |
| 17251 | 3122872181 | 8/22/2017 | 12:27:57 |
| 17252 | 3122872181 | 9/19/2017 | 10:06:26 |
| 17253 | 3123165123 | 11/27/2015 | 11:07:00 |
| 17254 | 3123165123 | 11/28/2015 | 11:23:00 |
| 17255 | 3123165123 | 11/30/2015 | 11:11:00 |
| 17256 | 3123165123 | 12/2/2015 | 11:09:00 |
| 17257 | 3123308177 | 8/25/2015 | 18:05:00 |
| 17258 | 3123308177 | 8/26/2015 | 11:27:00 |
| 17259 | 3123308177 | 8/27/2015 | 15:28:00 |
| 17260 | 3123308177 | 8/28/2015 | 14:25:00 |
| 17261 | 3123308177 | 8/29/2015 | 12:17:00 |
| 17262 | 3123308177 | 9/1/2015 | 15:01:00 |
| 17263 | 3123308177 | 9/2/2015 | 15:31:00 |
| 17264 | 3123512880 | 8/6/2014 | 16:29:00 |
| 17265 | 3123717645 | 10/18/2016 | 16:38:50 |
| 17266 | 3123717645 | 3/27/2017 | 18:20:08 |
| 17267 | 3123717645 | 3/29/2017 | 10:14:02 |
| 17268 | 3123717645 | 4/25/2017 | 10:51:37 |
| 17269 | 3123717645 | 4/26/2017 | 16:41:32 |
| 17270 | 3123717645 | 4/28/2017 | 16:13:14 |
| 17271 | 3123717645 | 7/26/2017 | 14:35:22 |
| 17272 | 3123717645 | 7/27/2017 | 12:09:13 |
| 17273 | 3123717645 | 7/28/2017 | 16:18:11 |
| 17274 | 3123766121 | 9/16/2015 | 19:47:00 |
| 17275 | 3123766121 | 9/17/2015 | 14:35:00 |
| 17276 | 3123766121 | 9/22/2015 | 21:21:00 |
| 17277 | 3123766851 | 9/8/2015 | 10:36:00 |
| 17278 | 3123883990 | 8/7/2015 | 13:06:00 |
| 17279 | 3123883990 | 8/8/2015 | 16:01:00 |
| 17280 | 3123883990 | 8/9/2015 | 15:56:00 |
| 17281 | 3123883990 | 8/10/2015 | 11:29:00 |
| 17282 | 3123883990 | 8/12/2015 | 11:26:00 |
| 17283 | 3123883990 | 8/13/2015 | 11:17:00 |
| 17284 | 3124027002 | 9/1/2015 | 10:43:00 |
| 17285 | 3124027002 | 9/3/2015 | 17:18:00 |
| 17286 | 3124155553 | 8/13/2015 | 18:24:00 |
| 17287 | 3124155553 | 8/15/2015 | 13:26:00 |
| 17288 | 3124155553 | 8/16/2015 | 12:27:00 |
| 17289 | 3124155553 | 9/16/2015 | 12:21:00 |
| 17290 | 3124155553 | 9/18/2015 | 13:08:00 |
| 17291 | 3124208206 | 6/23/2016 | 20:32:00 |
| 17292 | 3124280352 | 8/20/2015 | 11:26:00 |
| 17293 | 3124280352 | 8/21/2015 | 15:44:00 |
| 17294 | 3124280352 | 9/15/2015 | 14:42:00 |

| | | | |
|---|---|---|---|
| 17295 | 3124280352 | 9/16/2015 | 19:02:00 |
| 17296 | 3124280352 | 9/18/2015 | 11:28:00 |
| 17297 | 3124280352 | 9/20/2015 | 12:28:00 |
| 17298 | 3124345230 | 8/12/2015 | 10:01:00 |
| 17299 | 3124345230 | 9/12/2015 | 17:00:00 |
| 17300 | 3124345230 | 9/14/2015 | 13:23:00 |
| 17301 | 3124345230 | 9/15/2015 | 15:51:00 |
| 17302 | 3124345230 | 9/16/2015 | 11:38:00 |
| 17303 | 3124345230 | 9/17/2015 | 11:43:00 |
| 17304 | 3124373366 | 10/5/2017 | 10:06:25 |
| 17305 | 3124373366 | 10/7/2017 | 15:15:28 |
| 17306 | 3124373366 | 10/8/2017 | 12:22:52 |
| 17307 | 3124373366 | 10/9/2017 | 11:08:55 |
| 17308 | 3124373366 | 10/10/2017 | 10:25:07 |
| 17309 | 3124373366 | 10/11/2017 | 10:01:49 |
| 17310 | 3124376830 | 4/1/2017 | 11:38:57 |
| 17311 | 3124376830 | 4/3/2017 | 17:56:56 |
| 17312 | 3124376830 | 6/1/2017 | 11:10:16 |
| 17313 | 3124376830 | 6/2/2017 | 10:07:08 |
| 17314 | 3124376830 | 6/4/2017 | 11:48:59 |
| 17315 | 3124376830 | 6/5/2017 | 10:08:57 |
| 17316 | 3124376830 | 6/6/2017 | 10:16:38 |
| 17317 | 3124376830 | 6/7/2017 | 10:02:36 |
| 17318 | 3124376830 | 6/8/2017 | 12:58:19 |
| 17319 | 3124376830 | 8/1/2017 | 12:25:33 |
| 17320 | 3124376830 | 8/2/2017 | 16:05:00 |
| 17321 | 3124376830 | 8/3/2017 | 16:14:16 |
| 17322 | 3124376830 | 8/4/2017 | 16:18:14 |
| 17323 | 3124501416 | 8/25/2015 | 12:32:00 |
| 17324 | 3124515988 | 8/27/2015 | 14:33:00 |
| 17325 | 3124515988 | 8/28/2015 | 12:30:00 |
| 17326 | 3124516255 | 9/8/2015 | 11:40:00 |
| 17327 | 3124516255 | 9/10/2015 | 10:28:00 |
| 17328 | 3124519840 | 9/6/2015 | 13:52:00 |
| 17329 | 3124930587 | 9/9/2015 | 10:20:00 |
| 17330 | 3124930587 | 9/10/2015 | 10:46:00 |
| 17331 | 3124930587 | 9/11/2015 | 21:20:00 |
| 17332 | 3124930587 | 9/12/2015 | 13:27:00 |
| 17333 | 3124980900 | 4/29/2013 | 13:13:11 |
| 17334 | 3124981804 | 8/9/2015 | 11:32:00 |
| 17335 | 3124981804 | 8/11/2015 | 10:35:00 |
| 17336 | 3125046495 | 4/4/2016 | 20:10:00 |
| 17337 | 3125326047 | 10/4/2016 | 14:50:00 |
| 17338 | 3125328680 | 5/9/2016 | 16:13:00 |
| 17339 | 3125329677 | 8/28/2015 | 14:07:00 |
| 17340 | 3125329677 | 8/29/2015 | 12:05:00 |
| 17341 | 3125329677 | 9/1/2015 | 16:58:00 |

| | | | |
|---|---|---|---|
| 17342 | 3127305670 | 5/24/2016 | 21:44:00 |
| 17343 | 3127308494 | 4/21/2016 | 19:35:00 |
| 17344 | 3127318184 | 9/16/2015 | 19:40:00 |
| 17345 | 3127318184 | 9/17/2015 | 12:01:00 |
| 17346 | 3127318184 | 9/18/2015 | 13:02:00 |
| 17347 | 3127318184 | 9/19/2015 | 10:58:00 |
| 17348 | 3127318184 | 9/20/2015 | 11:34:00 |
| 17349 | 3127318184 | 9/21/2015 | 11:37:00 |
| 17350 | 3127318184 | 9/22/2015 | 11:34:00 |
| 17351 | 3127318184 | 9/24/2015 | 10:48:00 |
| 17352 | 3127538615 | 10/12/2016 | 13:39:12 |
| 17353 | 3127713523 | 10/16/2016 | 16:32:31 |
| 17354 | 3127920279 | 9/20/2017 | 15:58:40 |
| 17355 | 3127920279 | 9/23/2017 | 14:44:55 |
| 17356 | 3127920279 | 9/24/2017 | 10:43:31 |
| 17357 | 3127920279 | 10/5/2017 | 10:21:29 |
| 17358 | 3127920279 | 11/11/2017 | 10:17:40 |
| 17359 | 3127920279 | 11/13/2017 | 12:21:10 |
| 17360 | 3128041177 | 8/17/2011 | 11:21:53 |
| 17361 | 3128046076 | 12/2/2015 | 10:09:00 |
| 17362 | 3128101139 | 5/10/2016 | 15:54:00 |
| 17363 | 3128416860 | 7/27/2016 | 12:52:00 |
| 17364 | 3128487783 | 9/11/2015 | 20:48:00 |
| 17365 | 3128521198 | 12/22/2016 | 16:02:29 |
| 17366 | 3128906973 | 7/25/2017 | 16:05:48 |
| 17367 | 3128906973 | 7/26/2017 | 16:56:09 |
| 17368 | 3128906973 | 7/28/2017 | 16:17:37 |
| 17369 | 3128906973 | 8/28/2017 | 15:13:57 |
| 17370 | 3128906973 | 8/29/2017 | 14:16:28 |
| 17371 | 3128906973 | 9/4/2017 | 12:07:11 |
| 17372 | 3128906973 | 9/5/2017 | 14:25:10 |
| 17373 | 3128906973 | 9/8/2017 | 11:00:29 |
| 17374 | 3129055191 | 10/18/2016 | 12:10:02 |
| 17375 | 3129122294 | 9/11/2015 | 19:15:00 |
| 17376 | 3129122294 | 9/18/2015 | 12:47:00 |
| 17377 | 3129195448 | 9/10/2015 | 19:39:00 |
| 17378 | 3129195448 | 9/15/2015 | 12:32:00 |
| 17379 | 3129195448 | 9/19/2015 | 13:14:00 |
| 17380 | 3129195448 | 10/3/2017 | 12:29:29 |
| 17381 | 3129255040 | 4/2/2017 | 11:17:01 |
| 17382 | 3129255040 | 4/4/2017 | 15:20:17 |
| 17383 | 3129255040 | 4/5/2017 | 13:36:02 |
| 17384 | 3129255040 | 5/2/2017 | 17:37:28 |
| 17385 | 3129255040 | 5/3/2017 | 17:59:24 |
| 17386 | 3129255040 | 5/4/2017 | 10:23:25 |
| 17387 | 3129255040 | 5/5/2017 | 10:48:05 |
| 17388 | 3129255040 | 5/6/2017 | 14:15:10 |

| 17389 | 3129255040 | 5/7/2017 | 10:47:52 |
|-------|------------|----------|----------|
| 17390 | 3129255040 | 6/2/2017 | 19:42:31 |
| 17391 | 3129255040 | 6/3/2017 | 12:06:50 |
| 17392 | 3129255040 | 6/6/2017 | 10:11:21 |
| 17393 | 3129255040 | 6/7/2017 | 10:04:59 |
| 17394 | 3129255040 | 7/9/2017 | 13:33:27 |
| 17395 | 3129255040 | 7/10/2017 | 16:17:55 |
| 17396 | 3129255040 | 7/11/2017 | 10:04:21 |
| 17397 | 3129255040 | 8/8/2017 | 10:08:20 |
| 17398 | 3129255040 | 8/9/2017 | 10:09:30 |
| 17399 | 3129255040 | 8/10/2017 | 18:02:16 |
| 17400 | 3129255040 | 8/12/2017 | 11:04:48 |
| 17401 | 3129255040 | 8/13/2017 | 10:30:35 |
| 17402 | 3129255040 | 8/14/2017 | 10:11:04 |
| 17403 | 3129255040 | 8/15/2017 | 10:15:43 |
| 17404 | 3129255040 | 8/16/2017 | 10:17:21 |
| 17405 | 3129255040 | 8/17/2017 | 11:28:14 |
| 17406 | 3129255040 | 9/7/2017 | 17:17:40 |
| 17407 | 3129255040 | 9/9/2017 | 12:20:22 |
| 17408 | 3129255040 | 9/10/2017 | 11:05:29 |
| 17409 | 3129255040 | 9/16/2017 | 12:16:33 |
| 17410 | 3129255040 | 10/11/2017 | 10:50:20 |
| 17411 | 3129255040 | 10/14/2017 | 21:40:50 |
| 17412 | 3129255040 | 10/15/2017 | 12:49:08 |
| 17413 | 3129270702 | 8/24/2015 | 11:27:00 |
| 17414 | 3129270702 | 8/25/2015 | 11:32:00 |
| 17415 | 3129275606 | 5/23/2017 | 16:16:09 |
| 17416 | 3129278649 | 9/3/2015 | 11:23:00 |
| 17417 | 3129334017 | 8/21/2015 | 14:00:00 |
| 17418 | 3129334017 | 8/23/2015 | 12:40:00 |
| 17419 | 3129334017 | 8/25/2015 | 12:32:00 |
| 17420 | 3129334017 | 8/26/2015 | 16:03:00 |
| 17421 | 3129334017 | 8/27/2015 | 12:04:00 |
| 17422 | 3129661376 | 10/13/2016 | 12:06:28 |
| 17423 | 3129721588 | 9/10/2015 | 17:59:00 |
| 17424 | 3129758740 | 10/12/2016 | 21:52:09 |
| 17425 | 3129783415 | 9/10/2015 | 10:05:00 |
| 17426 | 3129785187 | 8/17/2015 | 17:15:00 |
| 17427 | 3129785187 | 8/21/2015 | 14:22:00 |
| 17428 | 3129785187 | 8/25/2015 | 11:59:00 |
| 17429 | 3129980515 | 8/16/2015 | 14:21:00 |
| 17430 | 3132048320 | 9/9/2017 | 15:34:09 |
| 17431 | 3132054003 | 8/23/2015 | 10:18:00 |
| 17432 | 3132054003 | 8/27/2015 | 13:48:00 |
| 17433 | 3132054003 | 9/5/2015 | 8:59:00 |
| 17434 | 3132054003 | 9/6/2015 | 14:01:00 |
| 17435 | 3132071704 | 10/11/2016 | 9:49:26 |

| | | | |
|---|---|---|---|
| 17436 | 3132080836 | 5/13/2017 | 14:15:16 |
| 17437 | 3132080836 | 5/14/2017 | 18:06:39 |
| 17438 | 3132080836 | 6/8/2017 | 9:10:15 |
| 17439 | 3132080836 | 6/22/2017 | 9:21:20 |
| 17440 | 3132080836 | 6/26/2017 | 11:32:17 |
| 17441 | 3132082616 | 9/22/2016 | 14:17:00 |
| 17442 | 3132084180 | 4/22/2016 | 13:27:00 |
| 17443 | 3132084193 | 8/6/2015 | 14:34:00 |
| 17444 | 3132084193 | 8/7/2015 | 15:26:00 |
| 17445 | 3132085169 | 3/17/2017 | 8:39:34 |
| 17446 | 3132085169 | 4/14/2017 | 8:05:46 |
| 17447 | 3132085169 | 7/22/2017 | 8:05:14 |
| 17448 | 3132085169 | 7/27/2017 | 8:58:16 |
| 17449 | 3132085169 | 8/1/2017 | 8:56:00 |
| 17450 | 3132085169 | 8/7/2017 | 16:46:15 |
| 17451 | 3132085169 | 8/8/2017 | 8:08:42 |
| 17452 | 3132124800 | 10/10/2016 | 11:35:12 |
| 17453 | 3132210048 | 10/15/2016 | 13:36:08 |
| 17454 | 3132298893 | 6/4/2015 | 9:45:03 |
| 17455 | 3132312935 | 5/31/2016 | 12:09:00 |
| 17456 | 3132312935 | 6/28/2016 | 12:53:00 |
| 17457 | 3132317501 | 8/26/2016 | 12:55:00 |
| 17458 | 3132318522 | 8/26/2015 | 11:21:00 |
| 17459 | 3132434132 | 10/4/2016 | 19:40:00 |
| 17460 | 3132545533 | 7/12/2016 | 11:52:00 |
| 17461 | 3132822163 | 11/13/2016 | 13:42:27 |
| 17462 | 3132837042 | 3/22/2017 | 15:58:28 |
| 17463 | 3132837042 | 4/9/2017 | 17:34:16 |
| 17464 | 3132850062 | 3/31/2016 | 11:04:00 |
| 17465 | 3132850062 | 2/28/2017 | 8:18:56 |
| 17466 | 3132850062 | 3/1/2017 | 15:27:35 |
| 17467 | 3132850062 | 3/5/2017 | 19:56:22 |
| 17468 | 3132850062 | 3/7/2017 | 16:49:01 |
| 17469 | 3132850062 | 4/1/2017 | 8:03:28 |
| 17470 | 3132850062 | 4/10/2017 | 8:53:07 |
| 17471 | 3132850062 | 4/11/2017 | 8:16:08 |
| 17472 | 3132850062 | 9/21/2017 | 14:42:13 |
| 17473 | 3132854145 | 8/20/2016 | 15:47:00 |
| 17474 | 3132896506 | 9/10/2015 | 16:55:00 |
| 17475 | 3132896506 | 9/11/2015 | 8:17:00 |
| 17476 | 3132896506 | 9/14/2015 | 13:08:00 |
| 17477 | 3132896629 | 6/5/2017 | 9:51:59 |
| 17478 | 3132896629 | 6/7/2017 | 8:29:39 |
| 17479 | 3132896629 | 6/11/2017 | 10:28:53 |
| 17480 | 3132896629 | 6/12/2017 | 15:08:37 |
| 17481 | 3132896629 | 9/5/2017 | 11:08:34 |
| 17482 | 3132896629 | 9/7/2017 | 8:45:38 |

| | | | |
|---|---|---|---|
| 17483 | 3132896629 | 9/9/2017 | 10:05:06 |
| 17484 | 3132899749 | 9/28/2016 | 11:39:00 |
| 17485 | 3132962512 | 6/4/2016 | 16:54:00 |
| 17486 | 3133035964 | 9/5/2015 | 19:42:00 |
| 17487 | 3133035964 | 9/7/2015 | 17:27:00 |
| 17488 | 3133035964 | 9/8/2015 | 11:51:00 |
| 17489 | 3133035964 | 9/9/2015 | 16:23:00 |
| 17490 | 3133035964 | 9/10/2015 | 18:45:00 |
| 17491 | 3133035964 | 9/15/2015 | 10:18:00 |
| 17492 | 3133035964 | 9/16/2015 | 20:23:00 |
| 17493 | 3133043544 | 9/10/2015 | 14:27:00 |
| 17494 | 3133043544 | 9/12/2015 | 18:23:00 |
| 17495 | 3133045640 | 6/21/2017 | 8:42:22 |
| 17496 | 3133045640 | 6/30/2017 | 8:31:27 |
| 17497 | 3133045640 | 9/23/2017 | 14:33:26 |
| 17498 | 3133045640 | 9/24/2017 | 10:19:30 |
| 17499 | 3133169783 | 4/20/2016 | 13:51:00 |
| 17500 | 3133188180 | 10/4/2016 | 19:39:00 |
| 17501 | 3133193372 | 9/23/2016 | 14:44:00 |
| 17502 | 3133196401 | 3/25/2016 | 12:51:00 |
| 17503 | 3133207288 | 9/1/2016 | 16:11:00 |
| 17504 | 3133209737 | 9/3/2015 | 14:51:00 |
| 17505 | 3133209737 | 9/5/2015 | 14:35:00 |
| 17506 | 3133209737 | 9/6/2015 | 19:58:00 |
| 17507 | 3133209737 | 9/7/2015 | 8:33:00 |
| 17508 | 3133209737 | 9/8/2015 | 14:27:00 |
| 17509 | 3133209737 | 12/2/2015 | 8:26:00 |
| 17510 | 3133209737 | 4/27/2017 | 14:53:50 |
| 17511 | 3133209737 | 5/5/2017 | 8:43:27 |
| 17512 | 3133209737 | 5/7/2017 | 11:26:16 |
| 17513 | 3133209737 | 5/9/2017 | 9:02:42 |
| 17514 | 3133209737 | 6/27/2017 | 8:57:53 |
| 17515 | 3133332121 | 10/4/2017 | 16:56:50 |
| 17516 | 3133332121 | 10/5/2017 | 9:16:40 |
| 17517 | 3133332121 | 10/8/2017 | 10:52:59 |
| 17518 | 3133333757 | 8/23/2016 | 13:32:00 |
| 17519 | 3133337800 | 10/15/2016 | 13:53:03 |
| 17520 | 3133338627 | 7/12/2016 | 12:25:00 |
| 17521 | 3133348605 | 4/18/2016 | 16:11:00 |
| 17522 | 3133357217 | 5/4/2016 | 12:20:00 |
| 17523 | 3133482468 | 8/20/2016 | 10:58:00 |
| 17524 | 3133483328 | 9/13/2016 | 13:15:00 |
| 17525 | 3133541575 | 6/15/2016 | 14:45:00 |
| 17526 | 3133788075 | 9/15/2015 | 12:58:00 |
| 17527 | 3133841812 | 8/26/2015 | 16:25:00 |
| 17528 | 3133849465 | 9/16/2015 | 10:18:00 |
| 17529 | 3133849465 | 9/17/2015 | 12:52:00 |

| | | | |
|---|---|---|---|
| 17530 | 3133849465 | 9/18/2015 | 10:29:00 |
| 17531 | 3133849465 | 9/19/2015 | 11:05:00 |
| 17532 | 3133849465 | 9/20/2015 | 9:11:00 |
| 17533 | 3133949278 | 7/2/2017 | 10:06:30 |
| 17534 | 3133949278 | 7/9/2017 | 10:51:11 |
| 17535 | 3133949278 | 10/3/2017 | 11:40:17 |
| 17536 | 3133949278 | 10/4/2017 | 8:59:54 |
| 17537 | 3133949278 | 10/6/2017 | 8:29:07 |
| 17538 | 3133949278 | 10/8/2017 | 10:32:05 |
| 17539 | 3133993459 | 8/14/2015 | 15:18:00 |
| 17540 | 3133997733 | 9/1/2017 | 12:42:43 |
| 17541 | 3133997733 | 9/2/2017 | 14:58:27 |
| 17542 | 3134019863 | 8/20/2015 | 18:12:00 |
| 17543 | 3134019863 | 9/14/2015 | 10:54:00 |
| 17544 | 3134019863 | 9/15/2015 | 12:53:00 |
| 17545 | 3134019863 | 9/16/2015 | 9:16:00 |
| 17546 | 3134019863 | 9/17/2015 | 12:15:00 |
| 17547 | 3134019863 | 9/18/2015 | 8:27:00 |
| 17548 | 3134019863 | 9/19/2015 | 8:18:00 |
| 17549 | 3134019863 | 9/20/2015 | 8:38:00 |
| 17550 | 3134019863 | 9/21/2015 | 10:29:00 |
| 17551 | 3134019863 | 9/22/2015 | 8:39:00 |
| 17552 | 3134019863 | 9/23/2015 | 10:29:00 |
| 17553 | 3134019863 | 9/24/2015 | 11:10:00 |
| 17554 | 3134040228 | 8/12/2015 | 10:30:00 |
| 17555 | 3134040228 | 8/16/2015 | 16:52:00 |
| 17556 | 3134040228 | 8/25/2015 | 8:03:00 |
| 17557 | 3134040228 | 8/26/2015 | 8:14:00 |
| 17558 | 3134041428 | 12/2/2015 | 8:59:00 |
| 17559 | 3134041428 | 12/3/2015 | 10:18:00 |
| 17560 | 3134074928 | 9/28/2016 | 13:20:00 |
| 17561 | 3134121269 | 6/2/2016 | 15:03:00 |
| 17562 | 3134121274 | 6/28/2016 | 11:36:00 |
| 17563 | 3134121866 | 9/9/2015 | 16:39:00 |
| 17564 | 3134123874 | 4/23/2016 | 17:18:00 |
| 17565 | 3134123974 | 5/20/2016 | 11:01:00 |
| 17566 | 3134124214 | 6/22/2016 | 13:23:00 |
| 17567 | 3134126686 | 8/13/2015 | 8:21:00 |
| 17568 | 3134128852 | 9/14/2015 | 11:43:00 |
| 17569 | 3134128852 | 9/15/2015 | 11:41:00 |
| 17570 | 3134128852 | 9/18/2015 | 8:31:00 |
| 17571 | 3134128852 | 9/20/2015 | 8:12:00 |
| 17572 | 3134128852 | 9/21/2015 | 8:48:00 |
| 17573 | 3134129318 | 4/4/2016 | 10:38:00 |
| 17574 | 3134142164 | 5/12/2016 | 12:29:00 |
| 17575 | 3134144283 | 9/12/2015 | 10:04:00 |
| 17576 | 3134144283 | 9/14/2015 | 11:32:00 |

| | | | |
|---|---|---|---|
| 17577 | 3134144283 | 9/15/2015 | 10:37:00 |
| 17578 | 3134158066 | 5/30/2017 | 12:31:14 |
| 17579 | 3134158066 | 6/1/2017 | 14:09:27 |
| 17580 | 3134158066 | 6/3/2017 | 8:27:24 |
| 17581 | 3134158066 | 6/4/2017 | 10:19:33 |
| 17582 | 3134209851 | 6/3/2016 | 19:15:00 |
| 17583 | 3134210103 | 5/16/2016 | 20:00:00 |
| 17584 | 3134214494 | 9/16/2015 | 18:51:00 |
| 17585 | 3134214578 | 4/7/2016 | 20:38:00 |
| 17586 | 3134214768 | 5/2/2016 | 13:06:00 |
| 17587 | 3134218175 | 5/27/2015 | 8:58:16 |
| 17588 | 3134218175 | 8/22/2015 | 8:10:00 |
| 17589 | 3134218175 | 8/23/2015 | 8:30:00 |
| 17590 | 3134218175 | 8/24/2015 | 11:48:00 |
| 17591 | 3134218175 | 8/25/2015 | 14:36:00 |
| 17592 | 3134218175 | 8/26/2015 | 8:23:00 |
| 17593 | 3134218175 | 8/27/2015 | 8:43:00 |
| 17594 | 3134218175 | 10/24/2017 | 14:35:17 |
| 17595 | 3134223620 | 10/6/2016 | 12:02:30 |
| 17596 | 3134242633 | 9/30/2017 | 10:51:43 |
| 17597 | 3134242633 | 10/2/2017 | 14:05:57 |
| 17598 | 3134242633 | 10/3/2017 | 11:19:54 |
| 17599 | 3134242755 | 8/8/2015 | 13:13:00 |
| 17600 | 3134243717 | 8/16/2017 | 9:14:34 |
| 17601 | 3134243717 | 8/17/2017 | 14:29:49 |
| 17602 | 3134243717 | 8/19/2017 | 18:08:13 |
| 17603 | 3134243779 | 9/16/2015 | 9:16:00 |
| 17604 | 3134243779 | 9/21/2015 | 10:03:00 |
| 17605 | 3134243779 | 11/30/2015 | 8:32:00 |
| 17606 | 3134248045 | 8/2/2016 | 12:45:00 |
| 17607 | 3134249061 | 9/16/2016 | 17:05:00 |
| 17608 | 3134274729 | 8/29/2015 | 8:23:00 |
| 17609 | 3134331176 | 5/6/2013 | 17:22:35 |
| 17610 | 3134331604 | 5/31/2016 | 18:32:00 |
| 17611 | 3134339912 | 4/3/2017 | 14:01:42 |
| 17612 | 3134341933 | 5/3/2013 | 17:29:37 |
| 17613 | 3134422732 | 9/29/2016 | 12:19:00 |
| 17614 | 3134434000 | 8/22/2015 | 9:40:00 |
| 17615 | 3134434000 | 9/9/2015 | 11:23:00 |
| 17616 | 3134434000 | 9/10/2015 | 16:35:00 |
| 17617 | 3134434000 | 10/6/2015 | 8:39:00 |
| 17618 | 3134434000 | 10/9/2015 | 8:15:00 |
| 17619 | 3134505202 | 10/6/2016 | 11:42:24 |
| 17620 | 3134522527 | 6/8/2017 | 10:00:26 |
| 17621 | 3134522527 | 6/10/2017 | 8:31:54 |
| 17622 | 3134522527 | 6/11/2017 | 10:12:21 |
| 17623 | 3134522527 | 6/12/2017 | 15:15:32 |

| | | | |
|---|---|---|---|
| 17624 | 3134522527 | 6/13/2017 | 12:02:55 |
| 17625 | 3134522527 | 7/9/2017 | 10:46:01 |
| 17626 | 3134522527 | 7/10/2017 | 14:09:08 |
| 17627 | 3134522527 | 7/11/2017 | 9:50:23 |
| 17628 | 3134522527 | 7/13/2017 | 8:35:09 |
| 17629 | 3134522527 | 7/15/2017 | 9:20:03 |
| 17630 | 3134522527 | 8/15/2017 | 10:52:20 |
| 17631 | 3134522527 | 10/26/2017 | 8:50:43 |
| 17632 | 3134546588 | 9/17/2015 | 14:26:00 |
| 17633 | 3134546588 | 9/21/2015 | 8:38:00 |
| 17634 | 3134546756 | 5/25/2016 | 13:33:00 |
| 17635 | 3134547337 | 9/27/2016 | 12:02:00 |
| 17636 | 3134548220 | 2/18/2013 | 18:03:33 |
| 17637 | 3134548992 | 9/14/2015 | 11:21:00 |
| 17638 | 3134557961 | 5/27/2016 | 13:27:00 |
| 17639 | 3134577272 | 10/12/2016 | 17:23:38 |
| 17640 | 3134577665 | 9/28/2016 | 13:20:00 |
| 17641 | 3134591798 | 6/3/2016 | 18:23:00 |
| 17642 | 3134596720 | 4/27/2016 | 14:46:00 |
| 17643 | 3134599265 | 9/30/2017 | 11:33:21 |
| 17644 | 3134599265 | 10/1/2017 | 10:08:33 |
| 17645 | 3134599265 | 10/2/2017 | 13:47:56 |
| 17646 | 3134602332 | 8/13/2015 | 15:00:00 |
| 17647 | 3134602332 | 8/14/2015 | 14:09:00 |
| 17648 | 3134602332 | 8/16/2015 | 15:56:00 |
| 17649 | 3134602332 | 8/17/2015 | 10:09:00 |
| 17650 | 3134631262 | 8/12/2015 | 10:11:00 |
| 17651 | 3134631262 | 8/26/2015 | 8:41:00 |
| 17652 | 3134633221 | 9/16/2015 | 10:06:00 |
| 17653 | 3134633221 | 9/17/2015 | 8:05:00 |
| 17654 | 3134633221 | 9/18/2015 | 8:59:00 |
| 17655 | 3134653556 | 4/9/2017 | 13:01:22 |
| 17656 | 3134653556 | 4/10/2017 | 9:53:47 |
| 17657 | 3134653556 | 4/12/2017 | 9:39:06 |
| 17658 | 3134653556 | 4/13/2017 | 11:16:29 |
| 17659 | 3134661465 | 4/16/2016 | 19:27:00 |
| 17660 | 3134671011 | 8/22/2015 | 8:28:00 |
| 17661 | 3134671011 | 8/27/2015 | 10:31:00 |
| 17662 | 3134711143 | 10/5/2016 | 12:46:00 |
| 17663 | 3134719566 | 4/26/2016 | 19:27:00 |
| 17664 | 3134754300 | 9/14/2015 | 9:01:00 |
| 17665 | 3134754300 | 9/15/2015 | 8:36:00 |
| 17666 | 3134754300 | 9/16/2015 | 8:19:00 |
| 17667 | 3134754300 | 9/17/2015 | 8:37:00 |
| 17668 | 3134754300 | 9/18/2015 | 10:06:00 |
| 17669 | 3134754300 | 9/19/2015 | 11:54:00 |
| 17670 | 3134754300 | 9/20/2015 | 8:57:00 |

| | | | |
|---|---|---|---|
| 17671 | 3134754300 | 9/14/2017 | 14:08:21 |
| 17672 | 3134754300 | 9/29/2017 | 14:47:08 |
| 17673 | 3134754300 | 10/3/2017 | 9:32:28 |
| 17674 | 3134754300 | 10/18/2017 | 14:54:20 |
| 17675 | 3134754300 | 10/22/2017 | 11:51:07 |
| 17676 | 3134754300 | 10/23/2017 | 17:22:56 |
| 17677 | 3134754300 | 10/24/2017 | 14:59:22 |
| 17678 | 3134754300 | 10/25/2017 | 11:12:30 |
| 17679 | 3135109409 | 8/25/2015 | 19:03:00 |
| 17680 | 3135109409 | 8/27/2015 | 13:54:00 |
| 17681 | 3135109409 | 8/29/2015 | 8:20:00 |
| 17682 | 3135204355 | 7/8/2016 | 12:08:00 |
| 17683 | 3135230835 | 8/26/2015 | 12:23:00 |
| 17684 | 3135230835 | 8/27/2015 | 9:14:00 |
| 17685 | 3135230835 | 8/28/2015 | 9:16:00 |
| 17686 | 3135230835 | 8/29/2015 | 8:31:00 |
| 17687 | 3135230835 | 8/31/2015 | 11:47:00 |
| 17688 | 3135230835 | 9/1/2015 | 12:26:00 |
| 17689 | 3135230835 | 9/2/2015 | 12:10:00 |
| 17690 | 3135230835 | 9/3/2015 | 10:05:00 |
| 17691 | 3135233178 | 10/6/2016 | 14:40:01 |
| 17692 | 3135237396 | 5/27/2016 | 14:39:00 |
| 17693 | 3135237539 | 8/13/2015 | 13:27:00 |
| 17694 | 3135238788 | 4/10/2017 | 8:57:22 |
| 17695 | 3135238788 | 4/11/2017 | 8:55:05 |
| 17696 | 3135238788 | 4/12/2017 | 15:15:01 |
| 17697 | 3135238788 | 4/13/2017 | 9:27:13 |
| 17698 | 3135238788 | 7/1/2017 | 11:46:09 |
| 17699 | 3135238788 | 8/3/2017 | 10:49:10 |
| 17700 | 3135238788 | 8/4/2017 | 16:10:14 |
| 17701 | 3135238788 | 8/5/2017 | 13:14:58 |
| 17702 | 3135238788 | 8/10/2017 | 8:37:02 |
| 17703 | 3135238788 | 8/11/2017 | 17:21:28 |
| 17704 | 3135440237 | 4/21/2016 | 15:09:00 |
| 17705 | 3135492659 | 11/29/2015 | 10:11:00 |
| 17706 | 3135492659 | 12/1/2015 | 8:11:00 |
| 17707 | 3135492659 | 12/3/2015 | 8:34:00 |
| 17708 | 3135507088 | 6/26/2017 | 18:22:59 |
| 17709 | 3135507088 | 6/27/2017 | 17:12:37 |
| 17710 | 3135511095 | 4/6/2016 | 10:23:00 |
| 17711 | 3135563167 | 9/6/2016 | 16:46:00 |
| 17712 | 3135563671 | 4/13/2016 | 14:27:00 |
| 17713 | 3135566516 | 9/14/2015 | 13:50:00 |
| 17714 | 3135566516 | 9/15/2015 | 8:39:00 |
| 17715 | 3135649299 | 9/7/2015 | 19:57:00 |
| 17716 | 3135649299 | 9/8/2015 | 14:58:00 |
| 17717 | 3135649299 | 9/9/2015 | 20:36:00 |

| | | | |
|---|---|---|---|
| 17718 | 3135649299 | 9/10/2015 | 20:42:00 |
| 17719 | 3135741908 | 8/6/2015 | 16:56:00 |
| 17720 | 3135743536 | 4/29/2013 | 17:22:08 |
| 17721 | 3135746690 | 12/2/2015 | 8:26:00 |
| 17722 | 3135746690 | 12/3/2015 | 8:31:00 |
| 17723 | 3135752125 | 4/28/2016 | 19:15:00 |
| 17724 | 3135754117 | 5/12/2016 | 8:37:15 |
| 17725 | 3135754117 | 7/9/2017 | 11:59:56 |
| 17726 | 3135754117 | 7/10/2017 | 20:12:10 |
| 17727 | 3135754117 | 8/7/2017 | 17:29:14 |
| 17728 | 3135754117 | 8/10/2017 | 9:18:12 |
| 17729 | 3135754117 | 8/17/2017 | 16:28:29 |
| 17730 | 3135754117 | 8/25/2017 | 14:38:30 |
| 17731 | 3135798473 | 5/22/2015 | 8:31:15 |
| 17732 | 3135862117 | 5/11/2016 | 15:06:00 |
| 17733 | 3135862130 | 9/2/2015 | 20:30:00 |
| 17734 | 3135862130 | 5/16/2016 | 10:17:00 |
| 17735 | 3135862130 | 5/20/2016 | 10:39:00 |
| 17736 | 3135862301 | 7/18/2016 | 13:12:00 |
| 17737 | 3135884779 | 9/2/2015 | 10:31:00 |
| 17738 | 3135884779 | 9/5/2015 | 10:25:00 |
| 17739 | 3135884779 | 9/6/2015 | 15:54:00 |
| 17740 | 3135902627 | 8/7/2015 | 17:44:00 |
| 17741 | 3135952656 | 11/29/2015 | 10:32:00 |
| 17742 | 3135952656 | 11/30/2015 | 8:35:00 |
| 17743 | 3135952656 | 12/1/2015 | 8:10:00 |
| 17744 | 3135953289 | 6/1/2016 | 12:06:00 |
| 17745 | 3135957811 | 6/10/2016 | 12:30:00 |
| 17746 | 3135986995 | 8/20/2016 | 10:47:00 |
| 17747 | 3136008990 | 12/3/2015 | 8:36:00 |
| 17748 | 3136103344 | 6/1/2016 | 15:41:00 |
| 17749 | 3136137212 | 9/27/2016 | 14:36:00 |
| 17750 | 3136181724 | 4/4/2016 | 9:43:00 |
| 17751 | 3136182157 | 6/29/2016 | 13:02:00 |
| 17752 | 3136221837 | 10/4/2016 | 11:38:00 |
| 17753 | 3136229313 | 8/15/2015 | 9:42:00 |
| 17754 | 3136229313 | 8/16/2015 | 15:47:00 |
| 17755 | 3136229313 | 8/20/2015 | 14:19:00 |
| 17756 | 3136229313 | 8/21/2015 | 8:54:00 |
| 17757 | 3136232696 | 9/17/2015 | 8:19:00 |
| 17758 | 3136232696 | 10/3/2017 | 9:17:12 |
| 17759 | 3136232696 | 10/4/2017 | 16:32:55 |
| 17760 | 3136232696 | 10/5/2017 | 8:45:35 |
| 17761 | 3136232696 | 10/7/2017 | 14:32:30 |
| 17762 | 3136232696 | 10/8/2017 | 12:28:12 |
| 17763 | 3136236826 | 9/20/2017 | 15:43:04 |
| 17764 | 3136236826 | 9/23/2017 | 15:15:55 |

| | | | |
|---|---|---|---|
| 17765 | 3136236826 | 10/6/2017 | 15:26:37 |
| 17766 | 3136245942 | 10/18/2016 | 11:26:00 |
| 17767 | 3136245977 | 8/21/2015 | 11:33:00 |
| 17768 | 3136245977 | 8/22/2015 | 9:56:00 |
| 17769 | 3136245977 | 8/23/2015 | 9:42:00 |
| 17770 | 3136245977 | 8/24/2015 | 10:58:00 |
| 17771 | 3136245977 | 8/25/2015 | 9:44:00 |
| 17772 | 3136245977 | 8/25/2015 | 9:45:00 |
| 17773 | 3136245977 | 8/26/2015 | 12:18:00 |
| 17774 | 3136245977 | 8/27/2015 | 12:56:00 |
| 17775 | 3136245977 | 8/31/2015 | 11:20:00 |
| 17776 | 3136245977 | 9/1/2015 | 11:25:00 |
| 17777 | 3136245977 | 9/3/2015 | 8:03:00 |
| 17778 | 3136246473 | 9/16/2015 | 10:21:00 |
| 17779 | 3136246473 | 9/18/2015 | 8:27:00 |
| 17780 | 3136246473 | 9/20/2015 | 9:41:00 |
| 17781 | 3136246473 | 9/21/2015 | 10:58:00 |
| 17782 | 3136246473 | 9/23/2015 | 18:50:00 |
| 17783 | 3136247518 | 8/11/2015 | 8:46:00 |
| 17784 | 3136247518 | 8/13/2015 | 9:42:00 |
| 17785 | 3136279751 | 9/27/2016 | 11:39:00 |
| 17786 | 3136290433 | 9/5/2015 | 8:54:00 |
| 17787 | 3136290433 | 9/6/2015 | 13:16:00 |
| 17788 | 3136290433 | 6/1/2016 | 17:08:00 |
| 17789 | 3136293116 | 9/16/2015 | 19:50:00 |
| 17790 | 3136297783 | 9/7/2015 | 12:44:00 |
| 17791 | 3136297783 | 9/12/2015 | 17:54:00 |
| 17792 | 3136334724 | 10/15/2016 | 10:43:44 |
| 17793 | 3136335028 | 7/22/2016 | 10:24:00 |
| 17794 | 3136335050 | 9/10/2015 | 8:08:00 |
| 17795 | 3136335050 | 9/12/2015 | 18:41:00 |
| 17796 | 3136335050 | 9/15/2015 | 8:10:00 |
| 17797 | 3136335050 | 9/16/2015 | 19:15:00 |
| 17798 | 3136335478 | 9/14/2015 | 14:36:00 |
| 17799 | 3136335478 | 9/15/2015 | 13:49:00 |
| 17800 | 3136335478 | 9/16/2015 | 8:36:00 |
| 17801 | 3136335478 | 9/17/2015 | 9:29:00 |
| 17802 | 3136335478 | 9/18/2015 | 11:15:00 |
| 17803 | 3136335478 | 9/19/2015 | 8:22:00 |
| 17804 | 3136335478 | 9/20/2015 | 9:59:00 |
| 17805 | 3136335478 | 9/21/2015 | 9:29:00 |
| 17806 | 3136335478 | 9/22/2015 | 17:17:00 |
| 17807 | 3136335478 | 9/23/2015 | 13:13:00 |
| 17808 | 3136335478 | 9/24/2015 | 16:15:00 |
| 17809 | 3136335992 | 8/16/2015 | 9:37:00 |
| 17810 | 3136335992 | 8/21/2015 | 18:37:00 |
| 17811 | 3136335992 | 8/22/2015 | 18:37:00 |

| | | | |
|---|---|---|---|
| 17812 | 3136335992 | 7/29/2016 | 15:51:00 |
| 17813 | 3136452055 | 6/24/2016 | 16:22:00 |
| 17814 | 3136454894 | 8/26/2015 | 9:29:00 |
| 17815 | 3136454894 | 8/27/2015 | 11:28:00 |
| 17816 | 3136454894 | 8/28/2015 | 10:59:00 |
| 17817 | 3136454894 | 8/29/2015 | 9:46:00 |
| 17818 | 3136459561 | 5/12/2016 | 16:08:00 |
| 17819 | 3136461399 | 5/14/2016 | 16:21:00 |
| 17820 | 3136465268 | 4/27/2016 | 15:12:00 |
| 17821 | 3136491228 | 6/21/2016 | 12:39:00 |
| 17822 | 3136499778 | 8/12/2016 | 11:34:00 |
| 17823 | 3136514420 | 5/6/2016 | 14:18:00 |
| 17824 | 3136539419 | 8/13/2015 | 9:02:00 |
| 17825 | 3136569641 | 5/9/2016 | 15:23:00 |
| 17826 | 3136580276 | 5/9/2017 | 8:47:52 |
| 17827 | 3136582096 | 9/30/2016 | 15:09:00 |
| 17828 | 3136582611 | 8/13/2016 | 12:32:00 |
| 17829 | 3136584709 | 6/8/2016 | 13:46:00 |
| 17830 | 3136598129 | 8/18/2016 | 15:29:00 |
| 17831 | 3136632886 | 10/13/2016 | 8:30:39 |
| 17832 | 3136639275 | 9/13/2016 | 17:38:00 |
| 17833 | 3136702760 | 9/23/2016 | 8:45:00 |
| 17834 | 3136710389 | 8/8/2015 | 9:15:00 |
| 17835 | 3136710389 | 8/12/2015 | 10:29:00 |
| 17836 | 3136719496 | 4/9/2013 | 17:32:20 |
| 17837 | 3136738118 | 10/17/2016 | 17:37:11 |
| 17838 | 3136750365 | 8/6/2015 | 17:13:00 |
| 17839 | 3136750365 | 8/7/2015 | 8:41:00 |
| 17840 | 3136750365 | 8/8/2015 | 9:04:00 |
| 17841 | 3136750365 | 8/9/2015 | 12:58:00 |
| 17842 | 3136750365 | 9/6/2015 | 14:13:00 |
| 17843 | 3136750365 | 9/8/2015 | 18:21:00 |
| 17844 | 3136755428 | 5/5/2016 | 14:16:00 |
| 17845 | 3136755595 | 9/12/2015 | 17:29:00 |
| 17846 | 3136755595 | 9/14/2015 | 8:16:00 |
| 17847 | 3136755595 | 9/15/2015 | 8:35:00 |
| 17848 | 3136755595 | 9/16/2015 | 9:25:00 |
| 17849 | 3136802669 | 10/5/2016 | 9:38:00 |
| 17850 | 3136803111 | 5/14/2016 | 16:26:00 |
| 17851 | 3136806133 | 3/17/2017 | 9:01:46 |
| 17852 | 3136806133 | 3/18/2017 | 16:46:34 |
| 17853 | 3136806133 | 3/20/2017 | 9:03:38 |
| 17854 | 3136806133 | 5/9/2017 | 10:52:03 |
| 17855 | 3136806133 | 5/10/2017 | 8:46:40 |
| 17856 | 3136806133 | 5/14/2017 | 10:47:14 |
| 17857 | 3136806133 | 5/15/2017 | 10:21:39 |
| 17858 | 3136808060 | 10/1/2017 | 11:09:56 |

| | | | |
|---|---|---|---|
| 17859 | 3136808060 | 10/3/2017 | 12:15:38 |
| 17860 | 3136808060 | 10/23/2017 | 18:58:43 |
| 17861 | 3136808060 | 10/28/2017 | 14:15:07 |
| 17862 | 3136830021 | 7/30/2016 | 17:26:00 |
| 17863 | 3136853037 | 9/10/2015 | 8:43:00 |
| 17864 | 3136853037 | 9/11/2015 | 20:32:00 |
| 17865 | 3136853037 | 9/15/2015 | 8:11:00 |
| 17866 | 3136856611 | 9/30/2017 | 12:34:09 |
| 17867 | 3136856611 | 10/3/2017 | 12:35:55 |
| 17868 | 3136856611 | 10/5/2017 | 9:05:27 |
| 17869 | 3136856611 | 10/7/2017 | 8:45:41 |
| 17870 | 3136857225 | 6/17/2013 | 16:34:12 |
| 17871 | 3136857749 | 5/24/2012 | 18:25:28 |
| 17872 | 3136876916 | 8/21/2015 | 14:41:00 |
| 17873 | 3136876916 | 8/23/2015 | 9:38:00 |
| 17874 | 3136935054 | 8/11/2015 | 8:08:00 |
| 17875 | 3136940973 | 12/3/2015 | 10:18:00 |
| 17876 | 3136949318 | 6/27/2016 | 8:19:00 |
| 17877 | 3136949487 | 8/14/2015 | 11:21:00 |
| 17878 | 3136957957 | 6/8/2016 | 14:52:00 |
| 17879 | 3137041187 | 6/10/2016 | 16:48:00 |
| 17880 | 3137042906 | 5/17/2013 | 8:10:08 |
| 17881 | 3137043032 | 10/11/2016 | 12:55:03 |
| 17882 | 3137043896 | 4/5/2016 | 14:52:00 |
| 17883 | 3137047115 | 8/20/2015 | 18:17:00 |
| 17884 | 3137047115 | 8/25/2015 | 10:13:00 |
| 17885 | 3137047115 | 9/14/2015 | 18:28:00 |
| 17886 | 3137047115 | 9/16/2015 | 10:42:00 |
| 17887 | 3137047115 | 9/18/2015 | 9:46:00 |
| 17888 | 3137047115 | 9/20/2015 | 16:06:00 |
| 17889 | 3137047208 | 4/24/2017 | 8:53:35 |
| 17890 | 3137047208 | 4/25/2017 | 10:38:33 |
| 17891 | 3137047208 | 4/26/2017 | 8:40:57 |
| 17892 | 3137047208 | 4/29/2017 | 11:23:21 |
| 17893 | 3137047208 | 5/1/2017 | 12:02:08 |
| 17894 | 3137047208 | 5/24/2017 | 13:52:11 |
| 17895 | 3137047208 | 5/27/2017 | 13:25:29 |
| 17896 | 3137047208 | 6/2/2017 | 9:03:26 |
| 17897 | 3137047208 | 7/3/2017 | 15:11:14 |
| 17898 | 3137047208 | 7/13/2017 | 9:35:58 |
| 17899 | 3137047331 | 9/10/2015 | 8:35:00 |
| 17900 | 3137047331 | 9/12/2015 | 18:18:00 |
| 17901 | 3137125444 | 8/7/2015 | 14:35:00 |
| 17902 | 3137184398 | 6/8/2016 | 11:43:00 |
| 17903 | 3137185437 | 9/27/2016 | 11:27:00 |
| 17904 | 3137185545 | 8/7/2015 | 10:44:00 |
| 17905 | 3137185545 | 8/9/2015 | 8:58:00 |

| | | | |
|---|---|---|---|
| 17906 | 3137185545 | 8/10/2015 | 13:58:00 |
| 17907 | 3137185545 | 9/5/2015 | 12:45:00 |
| 17908 | 3137185545 | 9/6/2015 | 18:12:00 |
| 17909 | 3137185545 | 9/9/2015 | 14:52:00 |
| 17910 | 3137185852 | 5/20/2016 | 9:32:00 |
| 17911 | 3137188865 | 10/12/2016 | 17:16:53 |
| 17912 | 3137212968 | 2/18/2013 | 9:02:04 |
| 17913 | 3137214707 | 8/6/2015 | 11:02:00 |
| 17914 | 3137214973 | 7/6/2016 | 15:58:00 |
| 17915 | 3137214999 | 8/22/2015 | 12:47:00 |
| 17916 | 3137218423 | 8/30/2016 | 12:18:00 |
| 17917 | 3137282511 | 10/14/2016 | 9:42:41 |
| 17918 | 3137282834 | 9/16/2015 | 8:34:00 |
| 17919 | 3137282834 | 9/17/2015 | 12:39:00 |
| 17920 | 3137282834 | 9/18/2015 | 9:38:00 |
| 17921 | 3137282834 | 9/19/2015 | 11:12:00 |
| 17922 | 3137283160 | 9/19/2016 | 14:24:00 |
| 17923 | 3137284990 | 9/11/2015 | 8:08:00 |
| 17924 | 3137285019 | 9/10/2015 | 8:38:00 |
| 17925 | 3137285019 | 9/15/2015 | 8:32:00 |
| 17926 | 3137287039 | 8/16/2015 | 18:00:00 |
| 17927 | 3137288958 | 7/6/2016 | 12:10:00 |
| 17928 | 3137299472 | 8/11/2015 | 9:43:00 |
| 17929 | 3137367119 | 9/12/2017 | 14:29:37 |
| 17930 | 3137367119 | 9/16/2017 | 14:46:28 |
| 17931 | 3137367119 | 9/19/2017 | 8:41:56 |
| 17932 | 3137367352 | 8/20/2015 | 14:13:00 |
| 17933 | 3137373573 | 11/28/2015 | 9:48:00 |
| 17934 | 3137373573 | 11/29/2015 | 12:06:00 |
| 17935 | 3137373573 | 11/30/2015 | 9:06:00 |
| 17936 | 3137373573 | 12/1/2015 | 10:10:00 |
| 17937 | 3137373573 | 12/3/2015 | 8:30:00 |
| 17938 | 3137393167 | 8/13/2015 | 10:44:00 |
| 17939 | 3137393979 | 9/3/2015 | 11:07:00 |
| 17940 | 3137399787 | 9/10/2015 | 20:13:00 |
| 17941 | 3137400061 | 8/6/2016 | 8:38:00 |
| 17942 | 3137401546 | 6/24/2013 | 20:52:33 |
| 17943 | 3137401689 | 8/15/2016 | 18:07:00 |
| 17944 | 3137402478 | 10/6/2017 | 15:20:11 |
| 17945 | 3137402478 | 10/12/2017 | 8:54:21 |
| 17946 | 3137402478 | 10/16/2017 | 8:38:56 |
| 17947 | 3137402546 | 8/28/2015 | 13:30:00 |
| 17948 | 3137402546 | 9/10/2015 | 11:15:00 |
| 17949 | 3137402546 | 9/12/2015 | 11:29:00 |
| 17950 | 3137402546 | 9/18/2015 | 10:30:00 |
| 17951 | 3137402546 | 9/23/2015 | 11:55:00 |
| 17952 | 3137402546 | 9/30/2015 | 12:10:00 |

| | | | |
|---|---|---|---|
| 17953 | 3137402546 | 10/6/2015 | 10:55:00 |
| 17954 | 3137404012 | 8/16/2015 | 17:21:00 |
| 17955 | 3137405674 | 5/6/2016 | 16:25:00 |
| 17956 | 3137406454 | 6/11/2016 | 13:13:18 |
| 17957 | 3137420054 | 6/3/2013 | 17:20:00 |
| 17958 | 3137426239 | 7/21/2016 | 13:21:00 |
| 17959 | 3137429215 | 9/2/2015 | 10:01:00 |
| 17960 | 3137429215 | 9/5/2015 | 17:15:00 |
| 17961 | 3137429215 | 9/7/2015 | 8:39:00 |
| 17962 | 3137429215 | 9/10/2015 | 8:18:00 |
| 17963 | 3137429215 | 9/11/2015 | 8:06:00 |
| 17964 | 3137432650 | 6/19/2013 | 20:51:41 |
| 17965 | 3137482356 | 2/22/2016 | 15:51:30 |
| 17966 | 3137482409 | 12/1/2015 | 10:22:00 |
| 17967 | 3137482409 | 12/3/2015 | 8:12:00 |
| 17968 | 3137483798 | 9/21/2016 | 11:30:00 |
| 17969 | 3137533767 | 9/3/2015 | 14:51:00 |
| 17970 | 3137587235 | 11/5/2015 | 12:41:00 |
| 17971 | 3137587235 | 11/8/2015 | 12:02:00 |
| 17972 | 3137588453 | 8/21/2015 | 14:49:00 |
| 17973 | 3137588453 | 8/22/2015 | 10:36:00 |
| 17974 | 3137589170 | 5/31/2016 | 15:13:00 |
| 17975 | 3137599662 | 7/22/2016 | 8:48:00 |
| 17976 | 3137684983 | 9/15/2016 | 13:30:00 |
| 17977 | 3137688743 | 10/17/2016 | 17:38:16 |
| 17978 | 3137721353 | 8/9/2015 | 17:55:00 |
| 17979 | 3137721353 | 8/11/2015 | 9:11:00 |
| 17980 | 3137721353 | 9/7/2015 | 19:23:00 |
| 17981 | 3137721353 | 9/8/2015 | 12:21:00 |
| 17982 | 3137721353 | 9/11/2015 | 20:36:00 |
| 17983 | 3137723101 | 7/7/2016 | 12:20:00 |
| 17984 | 3137723983 | 2/28/2017 | 8:50:38 |
| 17985 | 3137723983 | 3/3/2017 | 17:25:05 |
| 17986 | 3137725291 | 9/30/2016 | 12:15:00 |
| 17987 | 3137725451 | 4/5/2017 | 15:34:54 |
| 17988 | 3137783215 | 9/16/2015 | 19:43:00 |
| 17989 | 3137783215 | 9/17/2015 | 8:39:00 |
| 17990 | 3137783215 | 9/18/2015 | 8:21:00 |
| 17991 | 3137783215 | 9/19/2015 | 10:26:00 |
| 17992 | 3137783215 | 9/20/2015 | 10:52:00 |
| 17993 | 3137783215 | 9/21/2015 | 13:28:00 |
| 17994 | 3137783215 | 9/22/2015 | 10:40:00 |
| 17995 | 3137786044 | 5/15/2013 | 8:13:40 |
| 17996 | 3137788087 | 9/23/2016 | 16:32:00 |
| 17997 | 3137789154 | 5/31/2016 | 18:30:00 |
| 17998 | 3137789366 | 8/28/2015 | 13:47:00 |
| 17999 | 3137841068 | 8/7/2015 | 8:58:00 |

| | | | |
|---|---|---|---|
| 18000 | 3137843607 | 9/15/2015 | 11:04:00 |
| 18001 | 3137843607 | 9/16/2015 | 9:58:00 |
| 18002 | 3137843607 | 9/18/2015 | 8:18:00 |
| 18003 | 3137843607 | 9/19/2015 | 9:57:00 |
| 18004 | 3137843607 | 9/21/2015 | 8:35:00 |
| 18005 | 3137843607 | 9/22/2015 | 9:23:00 |
| 18006 | 3137843607 | 9/23/2015 | 14:09:00 |
| 18007 | 3137843607 | 9/24/2015 | 16:28:00 |
| 18008 | 3137846094 | 9/15/2015 | 10:39:00 |
| 18009 | 3137846094 | 9/17/2015 | 8:35:00 |
| 18010 | 3137846701 | 4/18/2016 | 11:56:00 |
| 18011 | 3137847721 | 5/13/2016 | 19:14:00 |
| 18012 | 3137847890 | 9/2/2015 | 13:05:00 |
| 18013 | 3137903315 | 3/19/2017 | 14:48:07 |
| 18014 | 3137903315 | 3/21/2017 | 9:05:27 |
| 18015 | 3137903315 | 4/6/2017 | 15:16:38 |
| 18016 | 3138018189 | 6/2/2016 | 13:05:34 |
| 18017 | 3138082669 | 9/29/2016 | 11:13:00 |
| 18018 | 3138082986 | 4/19/2016 | 13:14:00 |
| 18019 | 3138085636 | 10/6/2016 | 11:47:01 |
| 18020 | 3138086470 | 9/28/2016 | 14:16:00 |
| 18021 | 3138086889 | 9/10/2015 | 8:10:00 |
| 18022 | 3138086987 | 8/29/2015 | 11:17:00 |
| 18023 | 3138086987 | 8/31/2015 | 11:39:00 |
| 18024 | 3138086987 | 9/1/2015 | 20:49:00 |
| 18025 | 3138086987 | 9/2/2015 | 17:54:00 |
| 18026 | 3138086987 | 9/3/2015 | 19:06:00 |
| 18027 | 3138086987 | 9/5/2015 | 14:36:00 |
| 18028 | 3138086987 | 9/6/2015 | 20:02:00 |
| 18029 | 3138086987 | 9/7/2015 | 18:28:00 |
| 18030 | 3138086987 | 9/8/2015 | 12:35:00 |
| 18031 | 3138086987 | 9/9/2015 | 17:46:00 |
| 18032 | 3138087232 | 8/17/2016 | 19:23:00 |
| 18033 | 3138089339 | 9/15/2015 | 12:10:00 |
| 18034 | 3138089339 | 9/17/2015 | 8:27:00 |
| 18035 | 3138089339 | 9/18/2015 | 8:02:00 |
| 18036 | 3138089339 | 9/19/2015 | 8:43:00 |
| 18037 | 3138089339 | 9/20/2015 | 16:26:00 |
| 18038 | 3138089848 | 8/23/2015 | 14:33:00 |
| 18039 | 3138159059 | 9/5/2015 | 20:40:00 |
| 18040 | 3138262489 | 6/20/2016 | 13:25:00 |
| 18041 | 3138265282 | 5/14/2016 | 17:15:00 |
| 18042 | 3138265750 | 5/10/2016 | 15:22:00 |
| 18043 | 3138282241 | 7/26/2011 | 18:26:10 |
| 18044 | 3138283682 | 9/15/2015 | 9:09:00 |
| 18045 | 3138283682 | 9/17/2015 | 8:23:00 |
| 18046 | 3138284606 | 8/21/2015 | 12:07:00 |

| | | | |
|---|---|---|---|
| 18047 | 3138284606 | 8/22/2015 | 12:47:00 |
| 18048 | 3138284606 | 8/25/2015 | 13:21:00 |
| 18049 | 3138284606 | 8/26/2015 | 8:59:00 |
| 18050 | 3138286943 | 9/5/2015 | 8:25:00 |
| 18051 | 3138286943 | 11/30/2015 | 8:19:00 |
| 18052 | 3138286943 | 12/3/2015 | 8:27:00 |
| 18053 | 3138286943 | 6/27/2016 | 8:27:00 |
| 18054 | 3138288545 | 8/27/2015 | 10:43:00 |
| 18055 | 3138482240 | 5/5/2016 | 14:02:00 |
| 18056 | 3138484295 | 5/16/2016 | 13:20:00 |
| 18057 | 3138542759 | 9/15/2015 | 8:09:00 |
| 18058 | 3138542759 | 9/16/2015 | 19:55:00 |
| 18059 | 3138542759 | 9/19/2015 | 8:20:00 |
| 18060 | 3138542759 | 9/20/2015 | 8:19:00 |
| 18061 | 3138542759 | 9/21/2015 | 8:18:00 |
| 18062 | 3138542759 | 9/22/2015 | 8:41:00 |
| 18063 | 3138542892 | 10/7/2016 | 17:53:17 |
| 18064 | 3138542892 | 6/7/2017 | 9:31:00 |
| 18065 | 3138542892 | 6/10/2017 | 8:37:34 |
| 18066 | 3138542892 | 6/11/2017 | 10:50:04 |
| 18067 | 3138542892 | 7/11/2017 | 9:33:54 |
| 18068 | 3138542892 | 7/13/2017 | 8:58:42 |
| 18069 | 3138542892 | 8/7/2017 | 17:36:36 |
| 18070 | 3138542892 | 8/11/2017 | 14:11:08 |
| 18071 | 3138542892 | 8/12/2017 | 8:04:13 |
| 18072 | 3138542892 | 8/23/2017 | 16:16:17 |
| 18073 | 3138544623 | 8/11/2015 | 8:25:00 |
| 18074 | 3138546311 | 4/18/2017 | 8:16:29 |
| 18075 | 3138546311 | 4/19/2017 | 8:24:05 |
| 18076 | 3138546311 | 4/21/2017 | 8:42:16 |
| 18077 | 3138546311 | 4/23/2017 | 10:05:52 |
| 18078 | 3138549088 | 7/26/2016 | 10:38:34 |
| 18079 | 3138549885 | 4/3/2016 | 18:19:00 |
| 18080 | 3138580015 | 9/21/2016 | 12:06:00 |
| 18081 | 3138781227 | 10/12/2016 | 12:00:48 |
| 18082 | 3138781265 | 8/1/2013 | 8:44:33 |
| 18083 | 3138798552 | 1/29/2013 | 12:42:06 |
| 18084 | 3138798868 | 10/15/2016 | 9:23:04 |
| 18085 | 3138799883 | 8/16/2015 | 9:22:00 |
| 18086 | 3138820384 | 9/2/2015 | 12:24:00 |
| 18087 | 3138820384 | 9/5/2015 | 16:53:00 |
| 18088 | 3138990492 | 8/11/2015 | 15:48:00 |
| 18089 | 3138990492 | 8/12/2015 | 8:58:00 |
| 18090 | 3138990492 | 8/13/2015 | 17:33:00 |
| 18091 | 3139030725 | 8/6/2016 | 17:37:00 |
| 18092 | 3139095771 | 4/6/2016 | 18:34:00 |
| 18093 | 3139120098 | 7/28/2016 | 15:02:00 |

| | | | |
|---|---|---|---|
| 18094 | 3139148077 | 12/14/2017 | 8:33:09 |
| 18095 | 3139148077 | 12/19/2017 | 8:04:28 |
| 18096 | 3139148077 | 12/24/2017 | 10:04:48 |
| 18097 | 3139149331 | 8/2/2016 | 12:54:00 |
| 18098 | 3139157737 | 5/2/2016 | 13:03:00 |
| 18099 | 3139184637 | 6/2/2016 | 11:53:00 |
| 18100 | 3139187423 | 5/9/2016 | 10:49:00 |
| 18101 | 3139188299 | 10/18/2016 | 9:40:13 |
| 18102 | 3139189150 | 5/14/2013 | 8:08:37 |
| 18103 | 3139190356 | 10/4/2016 | 10:55:00 |
| 18104 | 3139192918 | 10/4/2016 | 19:41:00 |
| 18105 | 3139235250 | 8/24/2015 | 13:05:00 |
| 18106 | 3139260657 | 4/4/2016 | 10:21:00 |
| 18107 | 3139261014 | 4/5/2016 | 15:19:00 |
| 18108 | 3139261144 | 9/2/2016 | 16:21:00 |
| 18109 | 3139262990 | 4/21/2016 | 14:44:00 |
| 18110 | 3139262990 | 5/11/2016 | 13:19:00 |
| 18111 | 3139262990 | 5/13/2016 | 14:28:00 |
| 18112 | 3139263012 | 10/25/2017 | 10:15:10 |
| 18113 | 3139267695 | 8/21/2015 | 13:08:00 |
| 18114 | 3139267695 | 8/22/2015 | 11:19:00 |
| 18115 | 3139267695 | 8/23/2015 | 10:33:00 |
| 18116 | 3139267695 | 8/24/2015 | 11:23:00 |
| 18117 | 3139267695 | 8/25/2015 | 9:52:00 |
| 18118 | 3139267695 | 8/26/2015 | 13:48:00 |
| 18119 | 3139267695 | 8/27/2015 | 9:41:00 |
| 18120 | 3139267695 | 8/28/2015 | 10:58:00 |
| 18121 | 3139267695 | 8/29/2015 | 10:03:00 |
| 18122 | 3139267695 | 9/1/2015 | 18:54:00 |
| 18123 | 3139267695 | 9/7/2015 | 20:40:00 |
| 18124 | 3139267695 | 9/8/2015 | 18:53:00 |
| 18125 | 3139481653 | 7/21/2017 | 16:07:00 |
| 18126 | 3139486084 | 8/25/2015 | 12:45:00 |
| 18127 | 3139487809 | 5/6/2016 | 13:52:00 |
| 18128 | 3139488131 | 4/8/2016 | 9:15:00 |
| 18129 | 3139488816 | 7/26/2016 | 11:39:00 |
| 18130 | 3139489227 | 8/7/2015 | 13:11:00 |
| 18131 | 3139489443 | 5/30/2013 | 8:09:00 |
| 18132 | 3139489443 | 5/31/2013 | 17:36:00 |
| 18133 | 3139489843 | 4/4/2016 | 9:57:00 |
| 18134 | 3139531025 | 5/1/2017 | 11:52:45 |
| 18135 | 3139531025 | 5/11/2017 | 17:10:10 |
| 18136 | 3139531025 | 5/12/2017 | 8:37:01 |
| 18137 | 3139531025 | 5/13/2017 | 10:29:02 |
| 18138 | 3139531025 | 5/14/2017 | 10:53:46 |
| 18139 | 3139531025 | 5/15/2017 | 11:12:57 |
| 18140 | 3139531025 | 5/16/2017 | 8:53:41 |

| | | | |
|---|---|---|---|
| 18141 | 3139531025 | 5/21/2017 | 10:07:49 |
| 18142 | 3139531025 | 5/23/2017 | 20:06:12 |
| 18143 | 3139531025 | 5/24/2017 | 8:50:06 |
| 18144 | 3139531025 | 5/25/2017 | 16:20:44 |
| 18145 | 3139531025 | 5/26/2017 | 17:46:04 |
| 18146 | 3139531025 | 5/27/2017 | 10:41:24 |
| 18147 | 3139531025 | 5/28/2017 | 11:58:15 |
| 18148 | 3139578352 | 5/2/2016 | 12:29:00 |
| 18149 | 3139712698 | 8/21/2015 | 8:24:00 |
| 18150 | 3139740361 | 9/15/2015 | 12:58:00 |
| 18151 | 3139740361 | 9/18/2015 | 8:27:00 |
| 18152 | 3139744085 | 9/19/2015 | 12:55:00 |
| 18153 | 3139744451 | 10/4/2016 | 16:45:00 |
| 18154 | 3139744817 | 8/29/2015 | 10:19:00 |
| 18155 | 3139745132 | 8/20/2015 | 14:01:00 |
| 18156 | 3139749725 | 7/21/2016 | 11:22:00 |
| 18157 | 3139780558 | 4/19/2016 | 15:29:00 |
| 18158 | 3139783291 | 8/8/2016 | 13:09:00 |
| 18159 | 3139784517 | 8/21/2015 | 13:25:00 |
| 18160 | 3139785410 | 9/16/2016 | 17:06:00 |
| 18161 | 3139785573 | 4/5/2016 | 15:34:00 |
| 18162 | 3139787024 | 7/25/2016 | 11:26:00 |
| 18163 | 3139787490 | 1/10/2017 | 16:16:04 |
| 18164 | 3139789112 | 8/9/2017 | 16:05:10 |
| 18165 | 3139789112 | 10/4/2017 | 8:53:04 |
| 18166 | 3139789112 | 10/6/2017 | 8:26:22 |
| 18167 | 3139789112 | 10/8/2017 | 10:22:24 |
| 18168 | 3139789112 | 10/9/2017 | 8:59:53 |
| 18169 | 3139789112 | 10/11/2017 | 8:43:32 |
| 18170 | 3139789112 | 10/12/2017 | 9:57:44 |
| 18171 | 3139839184 | 8/6/2016 | 15:33:00 |
| 18172 | 3139893376 | 10/13/2016 | 10:15:18 |
| 18173 | 3139896996 | 8/8/2015 | 13:55:00 |
| 18174 | 3139969486 | 6/2/2016 | 8:02:00 |
| 18175 | 3139991014 | 8/20/2015 | 10:47:00 |
| 18176 | 3142100445 | 9/15/2016 | 18:27:00 |
| 18177 | 3142208907 | 8/7/2015 | 13:00:00 |
| 18178 | 3142260364 | 9/6/2016 | 21:54:00 |
| 18179 | 3142263834 | 10/10/2016 | 16:50:03 |
| 18180 | 3142290541 | 9/16/2015 | 19:09:00 |
| 18181 | 3142290541 | 9/20/2015 | 11:30:00 |
| 18182 | 3142297395 | 8/13/2015 | 12:28:00 |
| 18183 | 3142297395 | 8/23/2015 | 12:22:00 |
| 18184 | 3142297395 | 8/24/2015 | 12:51:00 |
| 18185 | 3142297395 | 9/15/2015 | 10:44:00 |
| 18186 | 3142299969 | 3/15/2017 | 11:07:16 |
| 18187 | 3142404689 | 3/29/2016 | 16:31:00 |

| | | | |
|---|---|---|---|
| 18188 | 3142406766 | 10/11/2016 | 12:00:48 |
| 18189 | 3142407540 | 6/9/2016 | 17:56:00 |
| 18190 | 3142554891 | 3/8/2017 | 9:02:35 |
| 18191 | 3142554891 | 3/10/2017 | 17:48:04 |
| 18192 | 3142559945 | 4/27/2016 | 15:42:00 |
| 18193 | 3142559945 | 10/11/2017 | 15:19:14 |
| 18194 | 3142586035 | 5/18/2016 | 16:46:00 |
| 18195 | 3142655204 | 10/15/2016 | 13:31:03 |
| 18196 | 3142671670 | 5/11/2016 | 17:10:00 |
| 18197 | 3142769926 | 6/9/2016 | 18:54:00 |
| 18198 | 3142956613 | 8/23/2015 | 12:36:00 |
| 18199 | 3142956613 | 8/27/2015 | 9:50:00 |
| 18200 | 3142969368 | 8/25/2015 | 9:32:00 |
| 18201 | 3143048970 | 9/14/2015 | 16:22:00 |
| 18202 | 3143052855 | 7/21/2016 | 15:42:00 |
| 18203 | 3143070566 | 5/1/2017 | 11:14:17 |
| 18204 | 3143070566 | 6/1/2017 | 9:29:46 |
| 18205 | 3143070566 | 6/2/2017 | 16:50:51 |
| 18206 | 3143070566 | 6/3/2017 | 13:20:56 |
| 18207 | 3143133802 | 8/11/2015 | 16:05:00 |
| 18208 | 3143139692 | 4/17/2015 | 15:53:29 |
| 18209 | 3143224285 | 5/7/2016 | 15:26:00 |
| 18210 | 3143227225 | 4/14/2016 | 19:26:00 |
| 18211 | 3143231774 | 8/21/2015 | 10:25:00 |
| 18212 | 3143231774 | 8/22/2015 | 13:57:00 |
| 18213 | 3143238001 | 5/20/2016 | 17:34:00 |
| 18214 | 3143240041 | 8/7/2015 | 13:08:00 |
| 18215 | 3143275983 | 9/14/2015 | 15:49:00 |
| 18216 | 3143275983 | 9/16/2015 | 9:08:00 |
| 18217 | 3143275983 | 9/17/2015 | 9:18:00 |
| 18218 | 3143275983 | 9/18/2015 | 11:16:00 |
| 18219 | 3143275983 | 9/19/2015 | 10:02:00 |
| 18220 | 3143275983 | 9/20/2015 | 12:24:00 |
| 18221 | 3143275983 | 9/21/2015 | 9:22:00 |
| 18222 | 3143275983 | 9/22/2015 | 13:42:00 |
| 18223 | 3143275983 | 9/23/2015 | 13:51:00 |
| 18224 | 3143275983 | 9/24/2015 | 9:37:00 |
| 18225 | 3143275983 | 9/27/2015 | 14:04:00 |
| 18226 | 3143275983 | 9/29/2015 | 10:07:00 |
| 18227 | 3143275983 | 9/30/2015 | 9:10:00 |
| 18228 | 3143278508 | 9/7/2015 | 20:20:00 |
| 18229 | 3143327939 | 4/27/2016 | 21:35:00 |
| 18230 | 3143350642 | 10/13/2016 | 10:51:28 |
| 18231 | 3143371868 | 12/1/2015 | 9:20:00 |
| 18232 | 3143381682 | 7/13/2016 | 19:13:00 |
| 18233 | 3143460969 | 8/26/2015 | 11:28:00 |
| 18234 | 3143460969 | 9/16/2015 | 19:16:00 |

| | | | |
|---|---|---|---|
| 18235 | 3143460969 | 9/17/2015 | 9:21:00 |
| 18236 | 3143466270 | 9/19/2016 | 21:52:00 |
| 18237 | 3143488453 | 5/5/2016 | 17:13:00 |
| 18238 | 3143573902 | 5/1/2017 | 12:29:34 |
| 18239 | 3143573902 | 5/2/2017 | 16:14:44 |
| 18240 | 3143573902 | 5/4/2017 | 9:40:14 |
| 18241 | 3143573902 | 5/5/2017 | 9:13:31 |
| 18242 | 3143573902 | 5/6/2017 | 9:49:34 |
| 18243 | 3143573902 | 5/7/2017 | 11:06:59 |
| 18244 | 3143573902 | 5/11/2017 | 17:13:04 |
| 18245 | 3143573902 | 5/15/2017 | 11:27:56 |
| 18246 | 3143573902 | 5/19/2017 | 18:05:16 |
| 18247 | 3143573902 | 5/23/2017 | 20:05:48 |
| 18248 | 3143573902 | 8/31/2017 | 16:27:18 |
| 18249 | 3143594954 | 7/26/2017 | 13:36:33 |
| 18250 | 3143594954 | 7/27/2017 | 11:31:23 |
| 18251 | 3143594954 | 7/29/2017 | 10:51:07 |
| 18252 | 3143594954 | 8/2/2017 | 17:09:02 |
| 18253 | 3143594954 | 8/3/2017 | 9:04:32 |
| 18254 | 3143594954 | 8/4/2017 | 9:28:00 |
| 18255 | 3143657967 | 9/14/2016 | 18:35:00 |
| 18256 | 3143657967 | 9/23/2016 | 17:40:00 |
| 18257 | 3143682455 | 8/26/2015 | 9:56:00 |
| 18258 | 3143682455 | 8/27/2015 | 9:49:00 |
| 18259 | 3143682455 | 8/28/2015 | 9:06:00 |
| 18260 | 3143682455 | 8/29/2015 | 12:08:00 |
| 18261 | 3143682455 | 8/31/2015 | 12:59:00 |
| 18262 | 3143682455 | 9/1/2015 | 11:13:00 |
| 18263 | 3143682455 | 9/8/2015 | 18:09:00 |
| 18264 | 3143682455 | 9/9/2015 | 14:48:00 |
| 18265 | 3143682455 | 9/20/2015 | 9:58:00 |
| 18266 | 3143682455 | 9/25/2015 | 10:03:00 |
| 18267 | 3143682455 | 9/30/2015 | 9:07:00 |
| 18268 | 3143682455 | 10/3/2015 | 10:03:00 |
| 18269 | 3143682455 | 10/7/2015 | 10:33:00 |
| 18270 | 3143682455 | 10/10/2015 | 10:39:00 |
| 18271 | 3143682455 | 10/13/2015 | 10:05:00 |
| 18272 | 3143685568 | 8/31/2016 | 16:51:00 |
| 18273 | 3143699112 | 10/4/2016 | 14:23:00 |
| 18274 | 3143873377 | 8/7/2015 | 12:08:00 |
| 18275 | 3143934758 | 10/17/2016 | 10:46:59 |
| 18276 | 3143985352 | 7/20/2016 | 16:15:00 |
| 18277 | 3144019584 | 10/3/2017 | 11:55:20 |
| 18278 | 3144019584 | 10/23/2017 | 10:25:54 |
| 18279 | 3144065393 | 9/30/2016 | 18:25:00 |
| 18280 | 3144067606 | 10/4/2016 | 20:33:00 |
| 18281 | 3144091438 | 9/8/2015 | 20:51:00 |

| | | | |
|---|---|---|---|
| 18282 | 3144091438 | 9/10/2015 | 17:32:00 |
| 18283 | 3144091438 | 9/12/2015 | 11:55:00 |
| 18284 | 3144134946 | 9/18/2015 | 9:18:00 |
| 18285 | 3144134946 | 9/22/2015 | 9:34:00 |
| 18286 | 3144134946 | 9/23/2015 | 9:07:00 |
| 18287 | 3144208701 | 8/12/2016 | 17:47:00 |
| 18288 | 3144209698 | 10/25/2017 | 11:37:57 |
| 18289 | 3144209698 | 10/26/2017 | 9:03:48 |
| 18290 | 3144353256 | 5/3/2017 | 17:21:55 |
| 18291 | 3144353256 | 8/18/2017 | 17:29:40 |
| 18292 | 3144353256 | 8/19/2017 | 14:20:07 |
| 18293 | 3144353256 | 8/21/2017 | 18:59:49 |
| 18294 | 3144353256 | 8/24/2017 | 10:06:22 |
| 18295 | 3144353256 | 8/28/2017 | 15:37:22 |
| 18296 | 3144353256 | 8/31/2017 | 14:25:03 |
| 18297 | 3144353256 | 9/2/2017 | 16:40:12 |
| 18298 | 3144353256 | 9/4/2017 | 9:03:28 |
| 18299 | 3144353256 | 9/5/2017 | 18:12:24 |
| 18300 | 3144353256 | 9/6/2017 | 10:18:22 |
| 18301 | 3144353256 | 9/15/2017 | 9:10:22 |
| 18302 | 3144353256 | 9/16/2017 | 12:44:00 |
| 18303 | 3144353256 | 9/17/2017 | 11:16:19 |
| 18304 | 3144357349 | 4/3/2017 | 17:24:43 |
| 18305 | 3144357349 | 5/5/2017 | 18:28:10 |
| 18306 | 3144373992 | 11/30/2015 | 9:11:00 |
| 18307 | 3144373992 | 12/1/2015 | 9:19:00 |
| 18308 | 3144373992 | 12/2/2015 | 13:58:00 |
| 18309 | 3144373992 | 12/3/2015 | 9:22:00 |
| 18310 | 3144419165 | 10/12/2016 | 15:53:23 |
| 18311 | 3144431090 | 6/15/2016 | 16:17:00 |
| 18312 | 3144431356 | 9/23/2016 | 19:44:00 |
| 18313 | 3144432525 | 8/1/2017 | 9:07:20 |
| 18314 | 3144432525 | 8/2/2017 | 17:50:36 |
| 18315 | 3144432525 | 8/3/2017 | 9:12:33 |
| 18316 | 3144432525 | 8/7/2017 | 17:43:00 |
| 18317 | 3144432525 | 8/15/2017 | 9:58:53 |
| 18318 | 3144432525 | 8/21/2017 | 9:03:18 |
| 18319 | 3144432525 | 8/25/2017 | 14:34:46 |
| 18320 | 3144432525 | 11/18/2017 | 9:02:41 |
| 18321 | 3144488477 | 12/1/2015 | 9:21:00 |
| 18322 | 3144488743 | 10/20/2017 | 9:02:17 |
| 18323 | 3144568884 | 8/21/2015 | 9:09:00 |
| 18324 | 3144568884 | 8/23/2015 | 10:08:00 |
| 18325 | 3144568884 | 8/24/2015 | 9:20:00 |
| 18326 | 3144568884 | 8/25/2015 | 12:49:00 |
| 18327 | 3144568884 | 8/26/2015 | 13:29:00 |
| 18328 | 3144568884 | 8/27/2015 | 12:47:00 |

| | | | |
|---|---|---|---|
| 18329 | 3144568884 | 8/28/2015 | 9:54:00 |
| 18330 | 3144568884 | 8/31/2015 | 12:25:00 |
| 18331 | 3144568884 | 9/1/2015 | 16:07:00 |
| 18332 | 3144568884 | 9/2/2015 | 15:51:00 |
| 18333 | 3144568884 | 9/5/2015 | 21:00:00 |
| 18334 | 3144568884 | 9/7/2015 | 9:49:00 |
| 18335 | 3144568884 | 9/8/2015 | 18:28:00 |
| 18336 | 3144573884 | 9/7/2015 | 16:30:00 |
| 18337 | 3144573884 | 9/10/2015 | 11:42:00 |
| 18338 | 3144573884 | 9/12/2015 | 16:17:00 |
| 18339 | 3144715946 | 7/14/2016 | 16:11:00 |
| 18340 | 3144718895 | 5/12/2016 | 14:21:00 |
| 18341 | 3144774435 | 8/21/2017 | 18:53:06 |
| 18342 | 3144774435 | 8/22/2017 | 17:20:57 |
| 18343 | 3144774435 | 8/24/2017 | 16:07:50 |
| 18344 | 3144774435 | 10/10/2017 | 9:56:53 |
| 18345 | 3144774435 | 10/11/2017 | 17:34:50 |
| 18346 | 3144774435 | 10/19/2017 | 12:15:09 |
| 18347 | 3144829056 | 8/16/2017 | 16:45:07 |
| 18348 | 3144829056 | 8/18/2017 | 17:24:50 |
| 18349 | 3144829056 | 10/6/2017 | 17:26:55 |
| 18350 | 3144841533 | 8/20/2015 | 18:51:00 |
| 18351 | 3144841533 | 8/21/2015 | 9:14:00 |
| 18352 | 3144841533 | 8/27/2015 | 9:48:00 |
| 18353 | 3144841826 | 6/7/2016 | 16:40:00 |
| 18354 | 3144895996 | 6/5/2017 | 10:52:28 |
| 18355 | 3144895996 | 6/10/2017 | 9:07:07 |
| 18356 | 3144895996 | 6/11/2017 | 10:52:54 |
| 18357 | 3144895996 | 6/20/2017 | 9:23:05 |
| 18358 | 3144895996 | 7/2/2017 | 10:49:37 |
| 18359 | 3144897039 | 4/5/2017 | 9:07:36 |
| 18360 | 3144897039 | 4/6/2017 | 9:50:40 |
| 18361 | 3144897039 | 4/8/2017 | 13:38:38 |
| 18362 | 3144897039 | 4/9/2017 | 12:21:32 |
| 18363 | 3144897039 | 4/10/2017 | 11:24:14 |
| 18364 | 3144899162 | 6/30/2016 | 14:38:00 |
| 18365 | 3144967292 | 9/14/2015 | 14:33:00 |
| 18366 | 3144967292 | 9/15/2015 | 13:53:00 |
| 18367 | 3144967292 | 9/16/2015 | 11:50:00 |
| 18368 | 3144967292 | 9/17/2015 | 11:00:00 |
| 18369 | 3144983776 | 7/21/2016 | 17:37:00 |
| 18370 | 3144987635 | 10/18/2016 | 10:08:00 |
| 18371 | 3144987655 | 12/2/2015 | 9:07:00 |
| 18372 | 3145022466 | 8/24/2015 | 10:03:00 |
| 18373 | 3145022466 | 8/29/2015 | 9:10:00 |
| 18374 | 3145178111 | 8/8/2015 | 14:43:00 |
| 18375 | 3145178111 | 9/8/2015 | 11:52:00 |

| | | | |
|---|---|---|---|
| 18376 | 3145180000 | 9/15/2016 | 17:52:00 |
| 18377 | 3145182425 | 8/24/2016 | 18:53:00 |
| 18378 | 3145189240 | 8/6/2015 | 16:02:00 |
| 18379 | 3145269314 | 9/21/2016 | 16:08:00 |
| 18380 | 3145322468 | 8/26/2015 | 12:56:00 |
| 18381 | 3145361076 | 8/7/2015 | 14:05:00 |
| 18382 | 3145361076 | 8/9/2015 | 17:55:00 |
| 18383 | 3145361076 | 8/10/2015 | 12:42:00 |
| 18384 | 3145361076 | 8/12/2015 | 16:27:00 |
| 18385 | 3145361076 | 8/12/2015 | 18:48:00 |
| 18386 | 3145361076 | 8/13/2015 | 12:28:00 |
| 18387 | 3145361076 | 8/14/2015 | 9:44:00 |
| 18388 | 3145361076 | 8/15/2015 | 14:23:00 |
| 18389 | 3145361076 | 8/16/2015 | 10:15:00 |
| 18390 | 3145361076 | 8/16/2015 | 11:28:00 |
| 18391 | 3145361076 | 8/18/2015 | 10:26:00 |
| 18392 | 3145361076 | 8/21/2015 | 16:43:00 |
| 18393 | 3145361076 | 8/22/2015 | 14:10:00 |
| 18394 | 3145361076 | 9/7/2015 | 19:23:00 |
| 18395 | 3145361076 | 9/8/2015 | 14:04:00 |
| 18396 | 3145361076 | 9/9/2015 | 20:19:00 |
| 18397 | 3145361076 | 9/11/2015 | 20:36:00 |
| 18398 | 3145361076 | 9/15/2015 | 15:15:00 |
| 18399 | 3145361076 | 9/22/2015 | 9:53:00 |
| 18400 | 3145361076 | 9/23/2015 | 10:25:00 |
| 18401 | 3145361076 | 9/25/2015 | 11:46:00 |
| 18402 | 3145361492 | 5/5/2016 | 18:08:00 |
| 18403 | 3145363822 | 9/5/2015 | 11:30:00 |
| 18404 | 3145363822 | 9/6/2015 | 13:39:00 |
| 18405 | 3145363822 | 9/7/2015 | 9:49:00 |
| 18406 | 3145370508 | 9/8/2015 | 17:15:00 |
| 18407 | 3145372052 | 8/6/2015 | 17:56:00 |
| 18408 | 3145372052 | 8/7/2015 | 9:20:00 |
| 18409 | 3145372052 | 8/8/2015 | 13:00:00 |
| 18410 | 3145372052 | 8/9/2015 | 16:35:00 |
| 18411 | 3145372052 | 9/5/2015 | 14:42:00 |
| 18412 | 3145372052 | 9/6/2015 | 19:57:00 |
| 18413 | 3145372052 | 9/7/2015 | 19:12:00 |
| 18414 | 3145372052 | 9/11/2015 | 20:04:00 |
| 18415 | 3145372052 | 9/12/2015 | 11:16:00 |
| 18416 | 3145372052 | 9/14/2015 | 14:26:00 |
| 18417 | 3145407172 | 10/18/2016 | 10:26:40 |
| 18418 | 3145504949 | 10/11/2016 | 11:14:00 |
| 18419 | 3145561430 | 8/6/2015 | 18:27:00 |
| 18420 | 3145561430 | 8/7/2015 | 12:56:00 |
| 18421 | 3145561430 | 8/8/2015 | 13:54:00 |
| 18422 | 3145561430 | 8/9/2015 | 16:13:00 |

| | | | |
|---|---|---|---|
| 18423 | 3145561430 | 8/10/2015 | 10:52:00 |
| 18424 | 3145561430 | 8/11/2015 | 9:32:00 |
| 18425 | 3145568110 | 10/14/2016 | 12:10:12 |
| 18426 | 3145602374 | 10/12/2016 | 16:06:15 |
| 18427 | 3145606900 | 5/31/2016 | 21:23:00 |
| 18428 | 3145607999 | 10/12/2016 | 16:04:45 |
| 18429 | 3145621280 | 6/15/2016 | 17:17:00 |
| 18430 | 3145626731 | 9/5/2015 | 12:48:00 |
| 18431 | 3145626731 | 9/6/2015 | 18:31:00 |
| 18432 | 3145661067 | 4/1/2017 | 10:29:28 |
| 18433 | 3145661067 | 4/4/2017 | 12:12:26 |
| 18434 | 3145661067 | 5/1/2017 | 11:38:18 |
| 18435 | 3145663527 | 6/3/2016 | 21:19:00 |
| 18436 | 3145702423 | 9/12/2015 | 18:04:00 |
| 18437 | 3145702423 | 9/14/2015 | 19:31:00 |
| 18438 | 3145752873 | 8/16/2015 | 10:12:00 |
| 18439 | 3145752873 | 8/18/2015 | 10:20:00 |
| 18440 | 3145752873 | 8/20/2015 | 12:09:00 |
| 18441 | 3145752873 | 8/21/2015 | 10:40:00 |
| 18442 | 3145752873 | 8/22/2015 | 10:11:00 |
| 18443 | 3145752873 | 8/26/2015 | 9:03:00 |
| 18444 | 3145752873 | 8/27/2015 | 16:02:00 |
| 18445 | 3145788448 | 7/2/2017 | 11:11:50 |
| 18446 | 3145788448 | 7/14/2017 | 15:04:12 |
| 18447 | 3145805045 | 3/5/2017 | 19:04:24 |
| 18448 | 3145805045 | 3/10/2017 | 11:41:14 |
| 18449 | 3145805045 | 3/14/2017 | 20:30:44 |
| 18450 | 3145805045 | 3/16/2017 | 17:57:48 |
| 18451 | 3145805045 | 4/5/2017 | 11:16:34 |
| 18452 | 3145805045 | 4/14/2017 | 10:34:10 |
| 18453 | 3145980328 | 9/14/2015 | 16:31:00 |
| 18454 | 3145980328 | 9/15/2015 | 14:58:00 |
| 18455 | 3145980328 | 9/16/2015 | 11:25:00 |
| 18456 | 3145981850 | 2/24/2017 | 11:36:17 |
| 18457 | 3145981850 | 3/14/2017 | 9:41:21 |
| 18458 | 3145981850 | 4/14/2017 | 9:32:13 |
| 18459 | 3145981850 | 4/21/2017 | 9:10:43 |
| 18460 | 3145981850 | 4/22/2017 | 9:30:16 |
| 18461 | 3145981850 | 4/23/2017 | 12:51:29 |
| 18462 | 3145981850 | 4/24/2017 | 9:38:27 |
| 18463 | 3145981850 | 4/25/2017 | 9:26:35 |
| 18464 | 3145981850 | 5/14/2017 | 11:26:34 |
| 18465 | 3145981850 | 5/15/2017 | 10:41:41 |
| 18466 | 3145981850 | 5/19/2017 | 9:05:41 |
| 18467 | 3145981850 | 5/22/2017 | 14:37:27 |
| 18468 | 3145981850 | 5/23/2017 | 13:40:38 |
| 18469 | 3145981850 | 5/24/2017 | 13:36:42 |

| | | | |
|---|---|---|---|
| 18470 | 3145981850 | 5/25/2017 | 9:37:41 |
| 18471 | 3145990062 | 8/7/2015 | 12:27:00 |
| 18472 | 3145990062 | 8/11/2015 | 18:33:00 |
| 18473 | 3145990062 | 8/12/2015 | 12:14:00 |
| 18474 | 3145994407 | 10/17/2016 | 11:35:19 |
| 18475 | 3146000779 | 9/16/2015 | 9:08:00 |
| 18476 | 3146000779 | 9/18/2015 | 9:50:00 |
| 18477 | 3146000779 | 9/20/2015 | 11:36:00 |
| 18478 | 3146000779 | 9/22/2015 | 21:31:00 |
| 18479 | 3146007929 | 8/26/2015 | 10:33:00 |
| 18480 | 3146007929 | 8/28/2015 | 11:15:00 |
| 18481 | 3146007929 | 8/29/2015 | 11:59:00 |
| 18482 | 3146007929 | 8/31/2015 | 12:03:00 |
| 18483 | 3146007929 | 9/1/2015 | 16:53:00 |
| 18484 | 3146022262 | 8/31/2015 | 10:57:00 |
| 18485 | 3146022262 | 9/1/2015 | 13:37:00 |
| 18486 | 3146022262 | 9/12/2015 | 16:20:00 |
| 18487 | 3146022262 | 9/19/2015 | 13:20:00 |
| 18488 | 3146022262 | 9/21/2015 | 9:08:00 |
| 18489 | 3146055334 | 8/11/2015 | 16:15:00 |
| 18490 | 3146055334 | 8/12/2015 | 16:55:00 |
| 18491 | 3146055334 | 8/14/2015 | 17:21:00 |
| 18492 | 3146059120 | 9/15/2016 | 18:13:00 |
| 18493 | 3146081076 | 8/31/2015 | 9:10:00 |
| 18494 | 3146084928 | 11/18/2015 | 10:24:00 |
| 18495 | 3146084928 | 11/19/2015 | 9:25:00 |
| 18496 | 3146084928 | 11/20/2015 | 9:15:00 |
| 18497 | 3146084928 | 11/22/2015 | 10:15:00 |
| 18498 | 3146084928 | 11/23/2015 | 9:31:00 |
| 18499 | 3146084928 | 11/25/2015 | 9:38:00 |
| 18500 | 3146084928 | 11/27/2015 | 9:47:00 |
| 18501 | 3146084928 | 11/28/2015 | 9:02:00 |
| 18502 | 3146084928 | 11/29/2015 | 10:49:00 |
| 18503 | 3146084928 | 11/30/2015 | 12:32:00 |
| 18504 | 3146084928 | 12/1/2015 | 9:04:00 |
| 18505 | 3146084928 | 12/3/2015 | 9:19:00 |
| 18506 | 3146149364 | 10/11/2016 | 19:34:38 |
| 18507 | 3146168824 | 9/15/2016 | 17:51:00 |
| 18508 | 3146503455 | 10/11/2016 | 19:56:04 |
| 18509 | 3146590496 | 7/9/2017 | 12:34:27 |
| 18510 | 3146590496 | 7/10/2017 | 20:01:55 |
| 18511 | 3146590496 | 7/11/2017 | 10:06:55 |
| 18512 | 3146590496 | 7/13/2017 | 13:20:04 |
| 18513 | 3146596313 | 9/5/2017 | 14:08:33 |
| 18514 | 3146596313 | 9/6/2017 | 14:29:49 |
| 18515 | 3146596313 | 9/8/2017 | 16:42:07 |
| 18516 | 3146596313 | 9/30/2017 | 13:24:19 |

| | | | |
|---|---|---|---|
| 18517 | 3146659537 | 6/9/2016 | 17:52:00 |
| 18518 | 3146802352 | 5/20/2016 | 17:33:00 |
| 18519 | 3146808018 | 8/24/2015 | 9:42:00 |
| 18520 | 3146808018 | 9/25/2015 | 9:35:00 |
| 18521 | 3146811770 | 3/28/2017 | 16:31:46 |
| 18522 | 3146811770 | 3/30/2017 | 9:06:08 |
| 18523 | 3146811770 | 5/30/2017 | 17:17:07 |
| 18524 | 3146811770 | 6/1/2017 | 19:28:42 |
| 18525 | 3146811770 | 6/13/2017 | 20:21:58 |
| 18526 | 3146811770 | 6/17/2017 | 17:00:22 |
| 18527 | 3146811770 | 6/21/2017 | 9:08:11 |
| 18528 | 3146811770 | 6/25/2017 | 12:05:27 |
| 18529 | 3146811770 | 6/29/2017 | 9:06:34 |
| 18530 | 3146811770 | 7/3/2017 | 15:14:46 |
| 18531 | 3146883732 | 10/18/2016 | 14:31:21 |
| 18532 | 3146885405 | 4/28/2016 | 18:32:00 |
| 18533 | 3146987401 | 10/16/2016 | 11:50:18 |
| 18534 | 3147131150 | 4/4/2016 | 16:43:00 |
| 18535 | 3147154494 | 9/8/2015 | 12:02:00 |
| 18536 | 3147154494 | 9/9/2015 | 21:17:00 |
| 18537 | 3147154494 | 9/10/2015 | 11:33:00 |
| 18538 | 3147154494 | 9/11/2015 | 21:03:00 |
| 18539 | 3147154494 | 9/12/2015 | 16:11:00 |
| 18540 | 3147154494 | 9/14/2015 | 9:07:00 |
| 18541 | 3147154494 | 9/15/2015 | 10:12:00 |
| 18542 | 3147154494 | 9/16/2015 | 11:07:00 |
| 18543 | 3147154494 | 9/17/2015 | 11:25:00 |
| 18544 | 3147242093 | 9/11/2015 | 21:02:00 |
| 18545 | 3147244443 | 3/6/2017 | 10:05:33 |
| 18546 | 3147322190 | 8/8/2015 | 15:47:00 |
| 18547 | 3147322190 | 11/28/2015 | 9:16:00 |
| 18548 | 3147322190 | 12/1/2015 | 9:06:00 |
| 18549 | 3147362323 | 5/12/2016 | 14:20:00 |
| 18550 | 3147373723 | 5/10/2016 | 14:21:00 |
| 18551 | 3147533171 | 6/2/2016 | 18:03:00 |
| 18552 | 3147550956 | 10/4/2016 | 20:32:00 |
| 18553 | 3147572717 | 9/1/2015 | 10:07:00 |
| 18554 | 3147572717 | 9/2/2015 | 11:12:00 |
| 18555 | 3147572717 | 7/14/2016 | 18:06:00 |
| 18556 | 3147575802 | 8/12/2015 | 13:20:00 |
| 18557 | 3147579751 | 3/22/2016 | 17:01:00 |
| 18558 | 3147579751 | 10/13/2016 | 11:40:07 |
| 18559 | 3147613787 | 10/12/2015 | 18:37:00 |
| 18560 | 3147613787 | 10/13/2015 | 12:48:00 |
| 18561 | 3147613787 | 10/14/2015 | 9:10:00 |
| 18562 | 3147613787 | 10/15/2015 | 17:03:00 |
| 18563 | 3147627699 | 10/18/2016 | 16:32:34 |

| | | | |
|---|---|---|---|
| 18564 | 3147662230 | 9/7/2015 | 9:18:00 |
| 18565 | 3147662230 | 9/8/2015 | 11:09:00 |
| 18566 | 3147662230 | 9/10/2015 | 10:33:00 |
| 18567 | 3147695563 | 10/12/2016 | 11:22:04 |
| 18568 | 3147758445 | 5/14/2013 | 18:28:09 |
| 18569 | 3147820815 | 10/18/2016 | 10:29:49 |
| 18570 | 3147910764 | 2/14/2013 | 21:44:44 |
| 18571 | 3147922193 | 6/29/2016 | 13:12:56 |
| 18572 | 3147922193 | 9/4/2017 | 12:01:54 |
| 18573 | 3147922193 | 9/5/2017 | 12:07:36 |
| 18574 | 3147934602 | 8/28/2016 | 17:34:00 |
| 18575 | 3148003273 | 8/24/2017 | 11:46:00 |
| 18576 | 3148003273 | 9/16/2017 | 13:40:42 |
| 18577 | 3148003273 | 9/19/2017 | 9:04:07 |
| 18578 | 3148147334 | 9/28/2016 | 19:58:00 |
| 18579 | 3148254374 | 9/5/2015 | 14:46:00 |
| 18580 | 3148254374 | 9/6/2015 | 20:08:00 |
| 18581 | 3148254374 | 9/7/2015 | 11:43:00 |
| 18582 | 3148254374 | 9/9/2015 | 17:39:00 |
| 18583 | 3148254374 | 9/14/2015 | 9:06:00 |
| 18584 | 3148521093 | 8/14/2015 | 10:00:00 |
| 18585 | 3148535910 | 9/7/2015 | 21:31:00 |
| 18586 | 3148535910 | 9/9/2015 | 20:16:00 |
| 18587 | 3148535910 | 9/10/2015 | 18:20:00 |
| 18588 | 3148535910 | 9/12/2015 | 11:51:00 |
| 18589 | 3148539627 | 5/12/2016 | 14:45:00 |
| 18590 | 3148982299 | 9/7/2015 | 11:47:00 |
| 18591 | 3148982299 | 12/2/2015 | 9:35:00 |
| 18592 | 3148982299 | 12/3/2015 | 9:28:00 |
| 18593 | 3148987763 | 6/2/2016 | 10:25:55 |
| 18594 | 3149107050 | 9/13/2017 | 11:06:45 |
| 18595 | 3149107050 | 9/15/2017 | 16:53:51 |
| 18596 | 3149107050 | 9/17/2017 | 11:21:45 |
| 18597 | 3149107050 | 9/19/2017 | 15:25:31 |
| 18598 | 3149107050 | 9/20/2017 | 13:49:41 |
| 18599 | 3149107050 | 9/29/2017 | 14:34:39 |
| 18600 | 3149107050 | 9/30/2017 | 11:16:10 |
| 18601 | 3149151163 | 5/10/2016 | 21:30:00 |
| 18602 | 3149220595 | 4/15/2016 | 16:55:00 |
| 18603 | 3149222909 | 9/5/2015 | 11:24:00 |
| 18604 | 3149222909 | 9/6/2015 | 17:12:00 |
| 18605 | 3149222909 | 9/7/2015 | 15:34:00 |
| 18606 | 3149411646 | 8/12/2015 | 18:32:00 |
| 18607 | 3149411646 | 8/13/2015 | 10:24:00 |
| 18608 | 3149411646 | 8/14/2015 | 16:33:00 |
| 18609 | 3149411646 | 10/8/2017 | 10:28:40 |
| 18610 | 3149411646 | 10/9/2017 | 9:13:36 |

| | | | |
|---|---|---|---|
| 18611 | 3149411646 | 10/11/2017 | 11:36:59 |
| 18612 | 3149411646 | 10/13/2017 | 11:35:11 |
| 18613 | 3149411646 | 10/15/2017 | 10:16:49 |
| 18614 | 3149411646 | 10/16/2017 | 16:03:29 |
| 18615 | 3149411646 | 10/17/2017 | 14:40:11 |
| 18616 | 3149411646 | 10/18/2017 | 17:48:48 |
| 18617 | 3149411646 | 10/19/2017 | 11:04:59 |
| 18618 | 3149715419 | 9/14/2015 | 9:10:00 |
| 18619 | 3149715419 | 9/15/2015 | 9:37:00 |
| 18620 | 3149715419 | 9/16/2015 | 10:02:00 |
| 18621 | 3149715419 | 9/17/2015 | 9:12:00 |
| 18622 | 3152100185 | 6/15/2016 | 12:01:00 |
| 18623 | 3152100195 | 8/9/2016 | 10:13:00 |
| 18624 | 3152120812 | 8/6/2015 | 11:57:00 |
| 18625 | 3152125788 | 5/13/2016 | 14:57:00 |
| 18626 | 3152125810 | 10/26/2017 | 9:53:56 |
| 18627 | 3152193129 | 9/15/2015 | 10:32:00 |
| 18628 | 3152242209 | 7/23/2017 | 10:43:03 |
| 18629 | 3152242209 | 7/30/2017 | 10:07:54 |
| 18630 | 3152242209 | 8/14/2017 | 19:15:01 |
| 18631 | 3152242209 | 8/16/2017 | 9:09:38 |
| 18632 | 3152242209 | 8/18/2017 | 9:28:27 |
| 18633 | 3152242209 | 8/20/2017 | 10:05:52 |
| 18634 | 3152242209 | 8/21/2017 | 19:46:21 |
| 18635 | 3152242209 | 8/22/2017 | 16:34:44 |
| 18636 | 3152242209 | 8/23/2017 | 8:25:30 |
| 18637 | 3152242209 | 8/24/2017 | 10:25:42 |
| 18638 | 3152242209 | 9/13/2017 | 8:35:42 |
| 18639 | 3152242209 | 9/14/2017 | 14:39:42 |
| 18640 | 3152242209 | 9/16/2017 | 12:05:16 |
| 18641 | 3152247644 | 4/9/2017 | 19:36:35 |
| 18642 | 3152247644 | 4/10/2017 | 8:24:53 |
| 18643 | 3152247644 | 4/13/2017 | 9:37:10 |
| 18644 | 3152247644 | 4/14/2017 | 8:23:09 |
| 18645 | 3152247644 | 5/11/2017 | 13:10:13 |
| 18646 | 3152247644 | 5/13/2017 | 14:16:04 |
| 18647 | 3152247644 | 5/19/2017 | 8:51:17 |
| 18648 | 3152247644 | 5/20/2017 | 8:29:11 |
| 18649 | 3152247644 | 5/21/2017 | 18:49:18 |
| 18650 | 3152247644 | 5/22/2017 | 11:56:59 |
| 18651 | 3152247644 | 5/27/2017 | 12:09:57 |
| 18652 | 3152247644 | 5/28/2017 | 12:18:23 |
| 18653 | 3152247644 | 5/30/2017 | 15:59:35 |
| 18654 | 3152247644 | 5/31/2017 | 16:15:06 |
| 18655 | 3152247644 | 6/1/2017 | 18:11:15 |
| 18656 | 3152247644 | 6/3/2017 | 12:12:33 |
| 18657 | 3152247644 | 6/4/2017 | 18:44:15 |

| | | | |
|---|---|---|---|
| 18658 | 3152247644 | 6/5/2017 | 15:23:54 |
| 18659 | 3152477132 | 9/23/2016 | 14:44:00 |
| 18660 | 3152503293 | 10/11/2016 | 15:29:32 |
| 18661 | 3152505929 | 10/17/2016 | 19:05:26 |
| 18662 | 3152632306 | 8/24/2015 | 9:50:00 |
| 18663 | 3152645170 | 5/30/2011 | 14:51:40 |
| 18664 | 3152690796 | 10/19/2016 | 9:08:24 |
| 18665 | 3152711616 | 5/14/2016 | 17:35:00 |
| 18666 | 3152716203 | 9/30/2016 | 13:16:00 |
| 18667 | 3152716261 | 4/25/2016 | 13:26:00 |
| 18668 | 3152717627 | 4/7/2016 | 10:55:00 |
| 18669 | 3152728969 | 8/27/2015 | 10:38:00 |
| 18670 | 3152869704 | 4/4/2016 | 11:51:00 |
| 18671 | 3152968207 | 8/24/2016 | 12:29:00 |
| 18672 | 3153173365 | 9/16/2016 | 17:05:00 |
| 18673 | 3153228159 | 8/12/2016 | 11:26:00 |
| 18674 | 3153236194 | 9/7/2015 | 20:41:00 |
| 18675 | 3153236194 | 9/10/2015 | 19:31:00 |
| 18676 | 3153236194 | 9/12/2015 | 14:44:00 |
| 18677 | 3153236194 | 9/14/2015 | 10:13:00 |
| 18678 | 3153236194 | 9/16/2015 | 9:22:00 |
| 18679 | 3153236194 | 9/18/2015 | 10:53:00 |
| 18680 | 3153291747 | 5/9/2016 | 15:22:00 |
| 18681 | 3153342838 | 9/22/2016 | 13:07:00 |
| 18682 | 3153343723 | 7/7/2016 | 11:26:00 |
| 18683 | 3153457806 | 5/13/2016 | 12:07:00 |
| 18684 | 3153593458 | 8/24/2015 | 9:13:00 |
| 18685 | 3153593458 | 9/4/2015 | 19:34:00 |
| 18686 | 3153593458 | 9/5/2015 | 12:49:00 |
| 18687 | 3153593458 | 9/6/2015 | 18:33:00 |
| 18688 | 3153593458 | 9/7/2015 | 9:23:00 |
| 18689 | 3153593458 | 9/11/2015 | 8:26:00 |
| 18690 | 3153606032 | 8/22/2015 | 9:49:00 |
| 18691 | 3153606032 | 8/23/2015 | 11:42:00 |
| 18692 | 3153606032 | 8/24/2015 | 9:25:00 |
| 18693 | 3153606032 | 8/25/2015 | 10:32:00 |
| 18694 | 3153606032 | 8/26/2015 | 9:44:00 |
| 18695 | 3153608401 | 5/3/2016 | 19:23:00 |
| 18696 | 3153734359 | 10/7/2016 | 15:02:36 |
| 18697 | 3153736735 | 8/25/2016 | 16:41:00 |
| 18698 | 3153740920 | 10/4/2016 | 11:13:00 |
| 18699 | 3153741502 | 6/28/2016 | 11:40:00 |
| 18700 | 3153783937 | 7/6/2016 | 15:18:00 |
| 18701 | 3153917861 | 10/15/2016 | 10:32:07 |
| 18702 | 3153957178 | 8/26/2016 | 13:03:00 |
| 18703 | 3153968687 | 5/5/2016 | 13:14:00 |
| 18704 | 3153997096 | 6/1/2016 | 12:13:00 |

| | | | |
|---|---|---|---|
| 18705 | 3154046407 | 8/16/2016 | 18:50:00 |
| 18706 | 3154047746 | 5/21/2016 | 15:53:00 |
| 18707 | 3154064703 | 9/10/2015 | 18:24:00 |
| 18708 | 3154064703 | 9/12/2015 | 13:27:00 |
| 18709 | 3154064703 | 9/14/2015 | 13:01:00 |
| 18710 | 3154064703 | 9/16/2015 | 9:52:00 |
| 18711 | 3154064703 | 9/17/2015 | 9:48:00 |
| 18712 | 3154064703 | 9/19/2015 | 8:26:00 |
| 18713 | 3154064703 | 9/20/2015 | 10:21:00 |
| 18714 | 3154064703 | 9/22/2015 | 8:50:00 |
| 18715 | 3154065981 | 10/11/2016 | 15:26:48 |
| 18716 | 3154082493 | 10/15/2016 | 12:03:27 |
| 18717 | 3154086760 | 4/14/2016 | 13:19:00 |
| 18718 | 3154096052 | 7/2/2016 | 12:12:00 |
| 18719 | 3154124369 | 5/2/2016 | 14:03:00 |
| 18720 | 3154125497 | 6/7/2016 | 13:05:00 |
| 18721 | 3154139994 | 9/14/2015 | 13:34:00 |
| 18722 | 3154139994 | 9/15/2015 | 12:17:00 |
| 18723 | 3154139994 | 9/17/2015 | 13:35:00 |
| 18724 | 3154139994 | 9/18/2015 | 8:43:00 |
| 18725 | 3154139994 | 9/19/2015 | 8:54:00 |
| 18726 | 3154139994 | 9/20/2015 | 9:58:00 |
| 18727 | 3154139994 | 9/21/2015 | 9:36:00 |
| 18728 | 3154139994 | 9/22/2015 | 9:11:00 |
| 18729 | 3154139994 | 9/23/2015 | 14:13:00 |
| 18730 | 3154162162 | 7/12/2016 | 12:49:00 |
| 18731 | 3154188090 | 5/20/2016 | 9:29:00 |
| 18732 | 3154276277 | 7/9/2015 | 11:01:40 |
| 18733 | 3154508639 | 9/17/2016 | 13:50:00 |
| 18734 | 3154805701 | 10/6/2016 | 18:52:43 |
| 18735 | 3154813749 | 10/1/2016 | 16:40:00 |
| 18736 | 3154864800 | 8/24/2015 | 10:25:00 |
| 18737 | 3154864800 | 9/10/2015 | 18:41:00 |
| 18738 | 3154893347 | 5/5/2016 | 11:27:00 |
| 18739 | 3155151589 | 6/28/2016 | 13:24:00 |
| 18740 | 3155200308 | 4/22/2017 | 9:36:41 |
| 18741 | 3155200308 | 4/29/2017 | 11:49:57 |
| 18742 | 3155200308 | 5/1/2017 | 11:59:56 |
| 18743 | 3155200308 | 5/3/2017 | 11:09:15 |
| 18744 | 3155200308 | 5/23/2017 | 14:26:47 |
| 18745 | 3155200308 | 6/2/2017 | 9:11:13 |
| 18746 | 3155200308 | 6/22/2017 | 9:05:18 |
| 18747 | 3155200308 | 6/25/2017 | 11:20:37 |
| 18748 | 3155200308 | 6/27/2017 | 9:01:34 |
| 18749 | 3155200308 | 7/1/2017 | 9:02:01 |
| 18750 | 3155200308 | 7/3/2017 | 12:37:47 |
| 18751 | 3155200308 | 7/23/2017 | 12:20:41 |

| | | | |
|---|---|---|---|
| 18752 | 3155200308 | 7/26/2017 | 9:05:12 |
| 18753 | 3155200308 | 7/28/2017 | 10:12:25 |
| 18754 | 3155200308 | 7/30/2017 | 12:15:15 |
| 18755 | 3155200308 | 8/1/2017 | 9:05:51 |
| 18756 | 3155200308 | 8/3/2017 | 9:15:13 |
| 18757 | 3155200308 | 8/23/2017 | 8:34:01 |
| 18758 | 3155200308 | 9/1/2017 | 12:56:37 |
| 18759 | 3155200308 | 9/3/2017 | 10:41:44 |
| 18760 | 3155200308 | 9/27/2017 | 13:41:22 |
| 18761 | 3155200308 | 9/30/2017 | 14:50:18 |
| 18762 | 3155200308 | 10/2/2017 | 12:32:31 |
| 18763 | 3155200308 | 10/4/2017 | 9:01:21 |
| 18764 | 3155200308 | 10/6/2017 | 9:26:24 |
| 18765 | 3155200308 | 10/8/2017 | 11:06:13 |
| 18766 | 3155200308 | 10/28/2017 | 13:50:41 |
| 18767 | 3155200308 | 11/7/2017 | 8:39:39 |
| 18768 | 3155200308 | 11/8/2017 | 11:11:50 |
| 18769 | 3155218071 | 10/14/2016 | 9:51:06 |
| 18770 | 3155251281 | 10/14/2016 | 8:21:41 |
| 18771 | 3155274295 | 8/25/2015 | 12:06:00 |
| 18772 | 3155274295 | 8/26/2015 | 12:48:00 |
| 18773 | 3155274295 | 8/27/2015 | 9:14:00 |
| 18774 | 3155274295 | 8/28/2015 | 9:18:00 |
| 18775 | 3155274295 | 8/29/2015 | 9:54:00 |
| 18776 | 3155291653 | 12/2/2015 | 8:21:00 |
| 18777 | 3155299854 | 11/28/2015 | 8:48:00 |
| 18778 | 3155299854 | 11/29/2015 | 10:49:00 |
| 18779 | 3155299854 | 12/1/2015 | 9:18:00 |
| 18780 | 3155299854 | 12/3/2015 | 8:21:00 |
| 18781 | 3155328766 | 5/28/2016 | 14:55:00 |
| 18782 | 3155345474 | 10/16/2016 | 17:05:32 |
| 18783 | 3155420264 | 8/29/2015 | 9:29:00 |
| 18784 | 3155422983 | 9/11/2015 | 8:09:00 |
| 18785 | 3155425395 | 9/14/2015 | 11:44:00 |
| 18786 | 3155425395 | 9/15/2015 | 10:00:00 |
| 18787 | 3155425395 | 9/16/2015 | 12:22:00 |
| 18788 | 3155524702 | 3/7/2017 | 15:40:13 |
| 18789 | 3155524702 | 3/9/2017 | 9:31:37 |
| 18790 | 3155524702 | 3/10/2017 | 10:19:59 |
| 18791 | 3155599576 | 10/5/2016 | 10:06:00 |
| 18792 | 3155671499 | 4/6/2016 | 18:36:00 |
| 18793 | 3155718192 | 2/26/2017 | 11:45:02 |
| 18794 | 3155718192 | 2/27/2017 | 10:39:53 |
| 18795 | 3155720685 | 10/5/2016 | 14:32:00 |
| 18796 | 3155726447 | 4/23/2016 | 17:57:00 |
| 18797 | 3155762164 | 9/15/2015 | 8:33:00 |
| 18798 | 3155762164 | 9/17/2015 | 8:12:00 |

| | | | |
|---|---|---|---|
| 18799 | 3155767994 | 9/8/2015 | 11:17:00 |
| 18800 | 3155912821 | 2/28/2017 | 9:07:30 |
| 18801 | 3155913177 | 10/13/2016 | 11:52:44 |
| 18802 | 3156013719 | 9/5/2015 | 13:46:00 |
| 18803 | 3156013719 | 9/6/2015 | 19:10:00 |
| 18804 | 3156013719 | 9/7/2015 | 17:11:00 |
| 18805 | 3156013719 | 9/8/2015 | 11:47:00 |
| 18806 | 3156013719 | 9/9/2015 | 18:23:00 |
| 18807 | 3156041611 | 8/26/2015 | 8:02:00 |
| 18808 | 3156510249 | 9/16/2015 | 9:00:00 |
| 18809 | 3156515453 | 8/26/2015 | 9:12:00 |
| 18810 | 3156515947 | 10/3/2016 | 11:08:00 |
| 18811 | 3156519453 | 6/3/2016 | 16:08:00 |
| 18812 | 3156640242 | 8/11/2016 | 9:39:00 |
| 18813 | 3156790642 | 6/7/2016 | 12:57:00 |
| 18814 | 3156793012 | 4/29/2016 | 12:59:00 |
| 18815 | 3156817469 | 10/4/2016 | 11:04:00 |
| 18816 | 3156943212 | 4/6/2017 | 8:04:25 |
| 18817 | 3156943212 | 8/18/2017 | 14:58:02 |
| 18818 | 3156943212 | 8/19/2017 | 12:23:42 |
| 18819 | 3156943212 | 10/19/2017 | 9:04:33 |
| 18820 | 3157027903 | 5/9/2017 | 17:03:29 |
| 18821 | 3157027903 | 6/10/2017 | 15:18:59 |
| 18822 | 3157027903 | 6/14/2017 | 8:36:37 |
| 18823 | 3157027903 | 6/15/2017 | 9:15:12 |
| 18824 | 3157027903 | 7/14/2017 | 13:57:58 |
| 18825 | 3157027903 | 7/15/2017 | 14:57:38 |
| 18826 | 3157027903 | 8/15/2017 | 11:03:56 |
| 18827 | 3157027903 | 8/17/2017 | 14:43:46 |
| 18828 | 3157027903 | 8/19/2017 | 11:45:39 |
| 18829 | 3157027903 | 8/21/2017 | 20:01:58 |
| 18830 | 3157027903 | 8/22/2017 | 16:39:56 |
| 18831 | 3157027903 | 8/23/2017 | 8:12:27 |
| 18832 | 3157027903 | 8/24/2017 | 12:03:41 |
| 18833 | 3157027903 | 8/25/2017 | 8:48:55 |
| 18834 | 3157058112 | 4/26/2016 | 8:36:00 |
| 18835 | 3157172020 | 9/1/2015 | 20:13:00 |
| 18836 | 3157172020 | 9/2/2015 | 20:52:00 |
| 18837 | 3157172020 | 9/3/2015 | 10:14:00 |
| 18838 | 3157172020 | 9/4/2015 | 20:22:00 |
| 18839 | 3157172020 | 9/7/2015 | 13:03:00 |
| 18840 | 3157172020 | 9/10/2015 | 8:24:00 |
| 18841 | 3157172020 | 9/11/2015 | 19:49:00 |
| 18842 | 3157172020 | 9/15/2015 | 12:23:00 |
| 18843 | 3157172020 | 9/16/2015 | 10:14:00 |
| 18844 | 3157174761 | 10/16/2016 | 19:22:31 |
| 18845 | 3157176195 | 4/6/2016 | 15:34:00 |

| | | | |
|---|---|---|---|
| 18846 | 3157238798 | 4/8/2016 | 14:06:00 |
| 18847 | 3157262788 | 7/12/2016 | 12:31:00 |
| 18848 | 3157295809 | 9/3/2015 | 8:17:00 |
| 18849 | 3157300015 | 9/16/2015 | 19:05:00 |
| 18850 | 3157300015 | 9/20/2015 | 11:23:00 |
| 18851 | 3157300015 | 9/22/2015 | 13:26:00 |
| 18852 | 3157300015 | 9/26/2015 | 11:53:00 |
| 18853 | 3157300015 | 4/21/2016 | 13:33:00 |
| 18854 | 3157304195 | 6/14/2016 | 14:11:00 |
| 18855 | 3157411167 | 6/10/2016 | 17:02:00 |
| 18856 | 3157411692 | 9/20/2016 | 10:12:00 |
| 18857 | 3157448457 | 6/25/2016 | 16:37:00 |
| 18858 | 3157489480 | 6/4/2016 | 15:54:00 |
| 18859 | 3157506694 | 6/5/2017 | 10:43:18 |
| 18860 | 3157506848 | 5/10/2016 | 18:42:00 |
| 18861 | 3157506910 | 3/31/2015 | 8:57:44 |
| 18862 | 3157670437 | 8/23/2015 | 15:10:00 |
| 18863 | 3157670516 | 8/23/2015 | 11:18:00 |
| 18864 | 3157671965 | 5/4/2016 | 15:28:00 |
| 18865 | 3157678343 | 4/4/2016 | 10:59:00 |
| 18866 | 3157715129 | 7/2/2017 | 10:05:28 |
| 18867 | 3157715129 | 7/3/2017 | 11:01:02 |
| 18868 | 3157715773 | 9/23/2016 | 15:36:00 |
| 18869 | 3157756372 | 5/2/2016 | 17:03:00 |
| 18870 | 3157775299 | 8/25/2015 | 8:55:00 |
| 18871 | 3157775299 | 8/26/2015 | 9:18:00 |
| 18872 | 3157775299 | 8/27/2015 | 10:02:00 |
| 18873 | 3157775949 | 5/3/2016 | 12:40:00 |
| 18874 | 3157787413 | 8/29/2015 | 8:08:00 |
| 18875 | 3157788436 | 8/18/2016 | 12:20:00 |
| 18876 | 3157831779 | 9/7/2015 | 14:47:00 |
| 18877 | 3157831779 | 9/10/2015 | 16:29:00 |
| 18878 | 3157831779 | 3/7/2017 | 9:13:27 |
| 18879 | 3157831779 | 5/8/2017 | 17:14:38 |
| 18880 | 3157831779 | 9/7/2017 | 9:03:13 |
| 18881 | 3157833353 | 8/28/2015 | 11:28:00 |
| 18882 | 3157833353 | 9/17/2015 | 12:46:00 |
| 18883 | 3157836068 | 5/12/2016 | 12:38:00 |
| 18884 | 3157908307 | 5/31/2016 | 11:33:00 |
| 18885 | 3158040699 | 7/2/2016 | 15:44:00 |
| 18886 | 3158042235 | 7/25/2016 | 15:07:00 |
| 18887 | 3158064678 | 9/22/2016 | 17:03:00 |
| 18888 | 3158367142 | 10/12/2016 | 19:51:31 |
| 18889 | 3158367630 | 10/5/2016 | 14:25:00 |
| 18890 | 3158497214 | 7/15/2016 | 8:38:00 |
| 18891 | 3158544933 | 7/2/2016 | 12:30:00 |
| 18892 | 3158575532 | 8/13/2016 | 16:12:00 |

| | | | |
|---|---|---|---|
| 18893 | 3158575641 | 9/29/2016 | 19:30:00 |
| 18894 | 3158632182 | 2/18/2013 | 18:35:11 |
| 18895 | 3158632359 | 8/23/2015 | 10:51:00 |
| 18896 | 3158632359 | 8/25/2015 | 12:32:00 |
| 18897 | 3158632359 | 8/26/2015 | 11:13:00 |
| 18898 | 3158677795 | 4/14/2016 | 12:19:00 |
| 18899 | 3158688589 | 10/14/2016 | 9:03:19 |
| 18900 | 3158762159 | 6/23/2016 | 13:02:00 |
| 18901 | 3158765631 | 5/27/2016 | 10:57:00 |
| 18902 | 3158766701 | 2/18/2013 | 17:23:01 |
| 18903 | 3158972746 | 10/11/2016 | 13:02:44 |
| 18904 | 3159412557 | 4/25/2016 | 14:16:00 |
| 18905 | 3159413473 | 8/24/2017 | 10:29:04 |
| 18906 | 3159413473 | 8/26/2017 | 15:36:02 |
| 18907 | 3159413473 | 8/28/2017 | 15:01:23 |
| 18908 | 3159413473 | 8/30/2017 | 8:19:28 |
| 18909 | 3159413473 | 8/31/2017 | 8:28:17 |
| 18910 | 3159414491 | 10/16/2016 | 11:17:17 |
| 18911 | 3159453330 | 8/5/2017 | 13:52:16 |
| 18912 | 3159453330 | 8/7/2017 | 15:11:02 |
| 18913 | 3159453330 | 9/5/2017 | 10:42:42 |
| 18914 | 3159453330 | 9/7/2017 | 8:38:28 |
| 18915 | 3159453330 | 9/9/2017 | 10:14:00 |
| 18916 | 3159453330 | 9/12/2017 | 14:25:27 |
| 18917 | 3159458681 | 9/16/2015 | 20:06:00 |
| 18918 | 3159458681 | 9/21/2015 | 8:47:00 |
| 18919 | 3159458681 | 9/23/2015 | 11:01:00 |
| 18920 | 3159458681 | 9/24/2015 | 9:28:00 |
| 18921 | 3159552968 | 6/28/2016 | 11:59:00 |
| 18922 | 3159559306 | 8/25/2015 | 14:25:00 |
| 18923 | 3159559823 | 10/10/2016 | 10:38:46 |
| 18924 | 3159828271 | 5/24/2016 | 11:06:00 |
| 18925 | 3162000176 | 4/14/2016 | 17:58:00 |
| 18926 | 3162001061 | 11/30/2015 | 9:23:00 |
| 18927 | 3162001061 | 12/1/2015 | 9:43:00 |
| 18928 | 3162001061 | 12/3/2015 | 9:03:00 |
| 18929 | 3162001061 | 6/23/2016 | 16:44:00 |
| 18930 | 3162006811 | 9/12/2015 | 11:13:00 |
| 18931 | 3162007270 | 6/5/2016 | 18:23:00 |
| 18932 | 3162008166 | 10/23/2017 | 19:23:37 |
| 18933 | 3162017121 | 7/27/2016 | 17:59:00 |
| 18934 | 3162049319 | 4/5/2016 | 18:36:00 |
| 18935 | 3162100399 | 9/7/2015 | 10:09:00 |
| 18936 | 3162100399 | 9/8/2015 | 16:19:00 |
| 18937 | 3162100399 | 9/9/2015 | 14:41:00 |
| 18938 | 3162100399 | 4/8/2017 | 12:53:24 |
| 18939 | 3162100399 | 4/9/2017 | 13:51:22 |

| | | | |
|---|---|---|---|
| 18940 | 3162121031 | 10/12/2016 | 17:29:38 |
| 18941 | 3162135872 | 9/15/2015 | 9:47:00 |
| 18942 | 3162135872 | 9/17/2015 | 9:19:00 |
| 18943 | 3162135872 | 9/19/2015 | 12:29:00 |
| 18944 | 3162174290 | 9/14/2015 | 18:04:00 |
| 18945 | 3162174290 | 9/16/2015 | 10:15:00 |
| 18946 | 3162174290 | 9/18/2015 | 9:27:00 |
| 18947 | 3162174290 | 9/20/2015 | 12:19:00 |
| 18948 | 3162174290 | 9/24/2015 | 16:18:00 |
| 18949 | 3162264455 | 10/17/2016 | 19:50:14 |
| 18950 | 3162536475 | 10/16/2016 | 14:34:14 |
| 18951 | 3162581917 | 10/5/2016 | 17:53:00 |
| 18952 | 3162582686 | 4/26/2016 | 16:42:00 |
| 18953 | 3162595062 | 10/2/2016 | 19:43:00 |
| 18954 | 3162726432 | 5/9/2016 | 14:06:00 |
| 18955 | 3162841166 | 8/31/2015 | 9:24:00 |
| 18956 | 3162841166 | 9/25/2015 | 9:37:00 |
| 18957 | 3162857943 | 9/5/2015 | 17:55:00 |
| 18958 | 3162857943 | 9/6/2015 | 20:53:00 |
| 18959 | 3162857943 | 9/7/2015 | 13:21:00 |
| 18960 | 3162857943 | 9/8/2015 | 10:50:00 |
| 18961 | 3162857943 | 9/12/2015 | 18:20:00 |
| 18962 | 3162857943 | 9/15/2015 | 10:23:00 |
| 18963 | 3163035727 | 5/23/2013 | 18:31:37 |
| 18964 | 3163049218 | 8/11/2015 | 14:48:00 |
| 18965 | 3163050675 | 6/20/2013 | 11:27:42 |
| 18966 | 3163055118 | 3/3/2017 | 9:03:18 |
| 18967 | 3163055118 | 3/5/2017 | 11:05:22 |
| 18968 | 3163055193 | 9/27/2016 | 19:13:00 |
| 18969 | 3163081608 | 8/15/2015 | 13:21:00 |
| 18970 | 3163081608 | 8/16/2015 | 17:10:00 |
| 18971 | 3163081608 | 9/7/2015 | 12:17:00 |
| 18972 | 3163081608 | 9/8/2015 | 18:50:00 |
| 18973 | 3163081608 | 9/9/2015 | 19:36:00 |
| 18974 | 3163081608 | 9/11/2015 | 21:47:00 |
| 18975 | 3163081608 | 9/12/2015 | 13:01:00 |
| 18976 | 3163081608 | 9/14/2015 | 14:25:00 |
| 18977 | 3163081608 | 9/15/2015 | 14:26:00 |
| 18978 | 3163081608 | 9/16/2015 | 9:33:00 |
| 18979 | 3163081608 | 9/17/2015 | 10:04:00 |
| 18980 | 3163081608 | 9/18/2015 | 12:40:00 |
| 18981 | 3163121150 | 10/11/2016 | 19:32:19 |
| 18982 | 3163129926 | 10/17/2016 | 15:50:25 |
| 18983 | 3163233920 | 8/6/2015 | 19:02:00 |
| 18984 | 3163233920 | 8/7/2015 | 15:54:00 |
| 18985 | 3163235090 | 8/20/2015 | 17:47:00 |
| 18986 | 3163235090 | 8/23/2015 | 9:57:00 |

| | | | |
|---|---|---|---|
| 18987 | 3163770178 | 10/15/2016 | 17:24:20 |
| 18988 | 3163775556 | 10/10/2016 | 16:43:43 |
| 18989 | 3163902937 | 6/16/2017 | 15:01:57 |
| 18990 | 3163902937 | 6/23/2017 | 9:10:28 |
| 18991 | 3163902937 | 6/25/2017 | 11:25:38 |
| 18992 | 3163902937 | 6/27/2017 | 9:17:17 |
| 18993 | 3163904143 | 7/14/2016 | 16:37:00 |
| 18994 | 3163907449 | 10/2/2016 | 16:34:00 |
| 18995 | 3164093112 | 9/14/2016 | 16:50:00 |
| 18996 | 3164096544 | 3/10/2017 | 10:21:07 |
| 18997 | 3164096544 | 3/16/2017 | 18:10:24 |
| 18998 | 3164096544 | 4/5/2017 | 19:55:59 |
| 18999 | 3164096544 | 4/6/2017 | 17:37:48 |
| 19000 | 3164096544 | 4/7/2017 | 16:16:49 |
| 19001 | 3164096544 | 4/12/2017 | 14:42:17 |
| 19002 | 3164096544 | 4/15/2017 | 10:35:08 |
| 19003 | 3164096544 | 6/5/2017 | 11:54:54 |
| 19004 | 3164096544 | 6/6/2017 | 9:07:48 |
| 19005 | 3164096544 | 6/8/2017 | 12:17:54 |
| 19006 | 3164096544 | 6/10/2017 | 9:10:17 |
| 19007 | 3164096544 | 6/12/2017 | 15:36:25 |
| 19008 | 3164096544 | 6/13/2017 | 13:45:17 |
| 19009 | 3164096544 | 6/14/2017 | 15:06:52 |
| 19010 | 3164096544 | 6/15/2017 | 9:09:41 |
| 19011 | 3164096544 | 6/16/2017 | 14:50:12 |
| 19012 | 3164096558 | 5/17/2016 | 15:39:00 |
| 19013 | 3164098028 | 8/24/2015 | 14:39:00 |
| 19014 | 3164099713 | 8/6/2015 | 18:33:00 |
| 19015 | 3164099713 | 8/21/2015 | 13:52:00 |
| 19016 | 3164099713 | 8/22/2015 | 13:14:00 |
| 19017 | 3164099713 | 8/23/2015 | 9:51:00 |
| 19018 | 3164099713 | 8/24/2015 | 9:49:00 |
| 19019 | 3164099713 | 8/25/2015 | 13:57:00 |
| 19020 | 3164099713 | 8/26/2015 | 10:18:00 |
| 19021 | 3164099713 | 8/27/2015 | 17:39:00 |
| 19022 | 3164099713 | 8/28/2015 | 12:00:00 |
| 19023 | 3164099713 | 8/29/2015 | 10:07:00 |
| 19024 | 3164099713 | 8/31/2015 | 10:19:00 |
| 19025 | 3164099713 | 9/1/2015 | 19:58:00 |
| 19026 | 3164099713 | 9/2/2015 | 21:21:00 |
| 19027 | 3164099713 | 9/3/2015 | 13:55:00 |
| 19028 | 3164099713 | 9/4/2015 | 20:30:00 |
| 19029 | 3164099713 | 9/5/2015 | 21:20:00 |
| 19030 | 3164099713 | 9/7/2015 | 11:35:00 |
| 19031 | 3164099713 | 9/8/2015 | 18:41:00 |
| 19032 | 3164354565 | 9/13/2016 | 21:29:00 |
| 19033 | 3164619552 | 5/4/2016 | 19:08:00 |

| | | | |
|---|---|---|---|
| 19034 | 3164699695 | 7/13/2016 | 17:59:00 |
| 19035 | 3164911483 | 9/14/2016 | 18:57:00 |
| 19036 | 3165169915 | 9/20/2016 | 16:09:00 |
| 19037 | 3165194655 | 8/7/2015 | 11:02:00 |
| 19038 | 3165196210 | 9/9/2015 | 16:00:00 |
| 19039 | 3165196210 | 9/11/2015 | 19:19:00 |
| 19040 | 3165196210 | 9/16/2015 | 16:17:00 |
| 19041 | 3165196232 | 9/3/2015 | 16:18:00 |
| 19042 | 3165196232 | 9/5/2015 | 17:17:00 |
| 19043 | 3165196232 | 9/6/2015 | 11:51:00 |
| 19044 | 3165196232 | 9/10/2015 | 16:40:00 |
| 19045 | 3165736435 | 9/14/2015 | 14:39:00 |
| 19046 | 3165736435 | 9/15/2015 | 14:28:00 |
| 19047 | 3166193619 | 9/7/2015 | 13:13:00 |
| 19048 | 3166402323 | 3/29/2017 | 9:49:27 |
| 19049 | 3166402323 | 4/1/2017 | 10:59:07 |
| 19050 | 3166402323 | 4/27/2017 | 9:35:45 |
| 19051 | 3166402323 | 4/29/2017 | 12:45:32 |
| 19052 | 3166402323 | 5/1/2017 | 12:27:25 |
| 19053 | 3166402323 | 5/2/2017 | 16:25:55 |
| 19054 | 3166402323 | 5/3/2017 | 17:56:10 |
| 19055 | 3166402323 | 5/4/2017 | 9:13:56 |
| 19056 | 3166402323 | 5/5/2017 | 10:32:32 |
| 19057 | 3166402323 | 5/6/2017 | 14:32:03 |
| 19058 | 3166402323 | 5/7/2017 | 10:21:42 |
| 19059 | 3166402323 | 5/28/2017 | 15:43:43 |
| 19060 | 3166402323 | 5/30/2017 | 9:04:45 |
| 19061 | 3166402323 | 5/31/2017 | 9:21:41 |
| 19062 | 3166402323 | 6/1/2017 | 9:03:50 |
| 19063 | 3166402323 | 6/2/2017 | 20:16:25 |
| 19064 | 3166402323 | 6/3/2017 | 12:01:16 |
| 19065 | 3166402323 | 6/7/2017 | 9:10:09 |
| 19066 | 3166402323 | 7/31/2017 | 9:30:58 |
| 19067 | 3166402323 | 8/1/2017 | 10:33:12 |
| 19068 | 3166402323 | 8/2/2017 | 9:28:54 |
| 19069 | 3166402323 | 8/28/2017 | 9:15:39 |
| 19070 | 3166402323 | 9/27/2017 | 9:54:42 |
| 19071 | 3166402323 | 9/28/2017 | 9:08:52 |
| 19072 | 3166402323 | 9/29/2017 | 9:17:38 |
| 19073 | 3166402323 | 9/30/2017 | 16:15:01 |
| 19074 | 3166402323 | 10/28/2017 | 14:58:18 |
| 19075 | 3166402323 | 10/29/2017 | 13:11:56 |
| 19076 | 3166402323 | 11/7/2017 | 10:16:35 |
| 19077 | 3166402323 | 11/8/2017 | 10:08:40 |
| 19078 | 3166419571 | 9/14/2015 | 11:59:00 |
| 19079 | 3166419571 | 9/15/2015 | 9:03:00 |
| 19080 | 3166441609 | 5/25/2016 | 18:23:00 |

| | | | |
|---|---|---|---|
| 19081 | 3166444251 | 8/21/2015 | 12:06:00 |
| 19082 | 3166444251 | 8/25/2015 | 16:44:00 |
| 19083 | 3166444251 | 8/27/2015 | 9:43:00 |
| 19084 | 3166500949 | 8/8/2015 | 16:48:00 |
| 19085 | 3166500949 | 8/12/2015 | 10:28:00 |
| 19086 | 3166500949 | 8/14/2015 | 13:29:00 |
| 19087 | 3166557365 | 5/29/2016 | 14:06:00 |
| 19088 | 3166800483 | 2/24/2017 | 9:44:32 |
| 19089 | 3166800483 | 3/18/2017 | 13:41:45 |
| 19090 | 3166800483 | 3/20/2017 | 9:07:47 |
| 19091 | 3166800483 | 3/22/2017 | 9:07:35 |
| 19092 | 3166800483 | 3/24/2017 | 9:04:03 |
| 19093 | 3167342198 | 9/5/2015 | 9:26:00 |
| 19094 | 3167342198 | 9/7/2015 | 17:54:00 |
| 19095 | 3167342198 | 9/8/2015 | 16:42:00 |
| 19096 | 3167681353 | 9/1/2015 | 13:41:00 |
| 19097 | 3167795603 | 4/8/2016 | 15:05:00 |
| 19098 | 3168034227 | 8/8/2015 | 11:59:00 |
| 19099 | 3168070232 | 7/14/2016 | 15:18:00 |
| 19100 | 3168334111 | 9/29/2016 | 16:07:00 |
| 19101 | 3168711556 | 3/5/2017 | 15:43:32 |
| 19102 | 3168802995 | 5/6/2016 | 20:41:00 |
| 19103 | 3169900680 | 4/30/2013 | 18:31:03 |
| 19104 | 3169901642 | 4/2/2016 | 9:35:09 |
| 19105 | 3169903092 | 8/19/2015 | 19:23:00 |
| 19106 | 3169930591 | 5/4/2016 | 19:56:00 |
| 19107 | 3169931073 | 6/7/2016 | 17:33:00 |
| 19108 | 3172132748 | 7/7/2016 | 10:23:00 |
| 19109 | 3172133513 | 9/12/2016 | 15:51:00 |
| 19110 | 3172135576 | 9/15/2015 | 17:39:00 |
| 19111 | 3172203261 | 9/29/2016 | 9:36:00 |
| 19112 | 3172502321 | 7/19/2016 | 8:06:00 |
| 19113 | 3172508215 | 10/11/2016 | 15:28:49 |
| 19114 | 3172817745 | 9/29/2016 | 16:51:00 |
| 19115 | 3172921970 | 2/10/2016 | 15:20:00 |
| 19116 | 3172922656 | 4/20/2016 | 12:43:00 |
| 19117 | 3172947889 | 2/5/2014 | 8:49:01 |
| 19118 | 3172969981 | 8/8/2015 | 9:00:00 |
| 19119 | 3173089408 | 7/6/2016 | 10:01:00 |
| 19120 | 3173159538 | 3/9/2016 | 14:51:00 |
| 19121 | 3173313290 | 5/11/2016 | 10:40:00 |
| 19122 | 3173315575 | 8/25/2015 | 9:01:00 |
| 19123 | 3173339481 | 9/5/2015 | 10:07:00 |
| 19124 | 3173394862 | 9/13/2016 | 11:27:00 |
| 19125 | 3173395566 | 8/25/2015 | 8:34:00 |
| 19126 | 3173458495 | 8/20/2015 | 9:34:00 |
| 19127 | 3173535296 | 9/20/2016 | 9:34:00 |

| | | | |
|---|---|---|---|
| 19128 | 3173612403 | 9/22/2016 | 9:56:00 |
| 19129 | 3173612763 | 9/16/2015 | 14:08:00 |
| 19130 | 3173627650 | 9/15/2015 | 8:11:00 |
| 19131 | 3173636627 | 9/16/2015 | 8:15:00 |
| 19132 | 3173641848 | 10/10/2016 | 13:53:51 |
| 19133 | 3173648421 | 3/11/2016 | 14:24:00 |
| 19134 | 3173720092 | 7/13/2016 | 11:15:00 |
| 19135 | 3173721289 | 9/12/2015 | 15:50:00 |
| 19136 | 3173727076 | 9/15/2015 | 8:30:00 |
| 19137 | 3173730867 | 9/3/2016 | 14:18:00 |
| 19138 | 3173795876 | 7/19/2016 | 12:31:00 |
| 19139 | 3173842502 | 9/28/2016 | 19:00:00 |
| 19140 | 3173842590 | 8/7/2015 | 8:40:00 |
| 19141 | 3173852195 | 6/13/2016 | 13:49:00 |
| 19142 | 3173974203 | 5/5/2016 | 10:13:00 |
| 19143 | 3174007383 | 5/11/2016 | 10:40:00 |
| 19144 | 3174022802 | 9/12/2016 | 15:13:00 |
| 19145 | 3174028495 | 5/18/2016 | 20:51:00 |
| 19146 | 3174037227 | 7/19/2016 | 8:31:00 |
| 19147 | 3174038503 | 7/1/2016 | 10:15:00 |
| 19148 | 3174078838 | 4/28/2016 | 12:38:00 |
| 19149 | 3174081002 | 8/19/2016 | 19:53:00 |
| 19150 | 3174090998 | 8/25/2015 | 8:30:00 |
| 19151 | 3174091677 | 10/10/2016 | 18:37:45 |
| 19152 | 3174124349 | 4/24/2016 | 13:02:00 |
| 19153 | 3174127250 | 3/15/2016 | 8:19:00 |
| 19154 | 3174143538 | 2/15/2016 | 11:40:00 |
| 19155 | 3174145995 | 9/11/2015 | 10:04:00 |
| 19156 | 3174146300 | 8/25/2015 | 9:00:00 |
| 19157 | 3174172179 | 9/4/2013 | 10:05:21 |
| 19158 | 3174289962 | 9/30/2016 | 9:33:00 |
| 19159 | 3174300781 | 9/13/2015 | 18:17:00 |
| 19160 | 3174324747 | 10/18/2016 | 9:03:08 |
| 19161 | 3174402404 | 8/7/2015 | 8:33:00 |
| 19162 | 3174462545 | 9/16/2015 | 14:01:00 |
| 19163 | 3174467103 | 6/28/2016 | 11:32:00 |
| 19164 | 3174468630 | 10/13/2016 | 11:50:38 |
| 19165 | 3174473590 | 9/12/2016 | 15:52:00 |
| 19166 | 3174486316 | 7/12/2016 | 10:33:00 |
| 19167 | 3174531483 | 8/29/2016 | 11:55:00 |
| 19168 | 3174576793 | 8/19/2016 | 18:06:00 |
| 19169 | 3174579233 | 7/1/2016 | 10:50:00 |
| 19170 | 3174597473 | 7/12/2016 | 8:08:00 |
| 19171 | 3174685262 | 10/13/2016 | 10:13:05 |
| 19172 | 3174742370 | 4/18/2011 | 10:24:39 |
| 19173 | 3174904323 | 10/12/2016 | 12:04:32 |
| 19174 | 3174908340 | 8/5/2016 | 11:37:00 |

| | | | |
|---|---|---|---|
| 19175 | 3174909730 | 7/20/2016 | 19:17:00 |
| 19176 | 3174915576 | 4/6/2016 | 15:33:00 |
| 19177 | 3174939694 | 6/22/2016 | 18:55:00 |
| 19178 | 3174940079 | 10/19/2016 | 8:49:32 |
| 19179 | 3174948766 | 9/22/2016 | 8:05:00 |
| 19180 | 3174964868 | 2/16/2016 | 17:12:00 |
| 19181 | 3174980837 | 8/6/2015 | 16:22:00 |
| 19182 | 3174982541 | 10/11/2016 | 8:09:39 |
| 19183 | 3175008532 | 4/25/2016 | 16:05:00 |
| 19184 | 3175018649 | 4/15/2016 | 16:25:00 |
| 19185 | 3175060020 | 10/4/2016 | 14:38:00 |
| 19186 | 3175090434 | 5/4/2015 | 8:33:00 |
| 19187 | 3175099613 | 10/4/2016 | 14:37:00 |
| 19188 | 3175121208 | 5/20/2016 | 14:28:00 |
| 19189 | 3175125856 | 10/18/2016 | 9:08:57 |
| 19190 | 3175151274 | 2/26/2016 | 12:32:00 |
| 19191 | 3175152798 | 9/12/2016 | 15:48:00 |
| 19192 | 3175181143 | 8/8/2015 | 14:01:00 |
| 19193 | 3175182909 | 8/22/2015 | 12:50:00 |
| 19194 | 3175292658 | 10/14/2016 | 14:02:07 |
| 19195 | 3175293303 | 2/6/2016 | 11:53:00 |
| 19196 | 3175560580 | 10/1/2016 | 16:18:00 |
| 19197 | 3175607710 | 6/23/2016 | 9:09:00 |
| 19198 | 3175632049 | 9/27/2016 | 10:43:00 |
| 19199 | 3175653961 | 5/4/2016 | 16:30:00 |
| 19200 | 3175659818 | 7/29/2016 | 11:23:00 |
| 19201 | 3175867900 | 2/14/2016 | 13:18:00 |
| 19202 | 3175905997 | 7/21/2016 | 20:11:00 |
| 19203 | 3176048199 | 5/30/2016 | 13:32:48 |
| 19204 | 3176101478 | 8/26/2015 | 8:36:00 |
| 19205 | 3176269437 | 9/19/2016 | 12:45:00 |
| 19206 | 3176274293 | 10/17/2016 | 12:00:13 |
| 19207 | 3176275917 | 1/20/2016 | 15:11:00 |
| 19208 | 3176284968 | 9/5/2015 | 10:18:00 |
| 19209 | 3176297585 | 10/6/2016 | 8:43:00 |
| 19210 | 3176400158 | 8/25/2015 | 10:08:00 |
| 19211 | 3176404041 | 7/22/2014 | 9:43:03 |
| 19212 | 3176463856 | 9/18/2015 | 15:37:00 |
| 19213 | 3176587755 | 4/25/2016 | 16:02:00 |
| 19214 | 3176679493 | 10/4/2016 | 14:38:00 |
| 19215 | 3176705771 | 8/29/2016 | 11:55:00 |
| 19216 | 3176900790 | 9/15/2015 | 8:26:00 |
| 19217 | 3176958762 | 9/28/2016 | 18:58:00 |
| 19218 | 3177015687 | 10/18/2016 | 9:41:58 |
| 19219 | 3177022567 | 8/31/2016 | 9:58:00 |
| 19220 | 3177039389 | 6/22/2016 | 18:56:00 |
| 19221 | 3177170064 | 6/24/2016 | 11:07:00 |

| | | | |
|---|---|---|---|
| 19222 | 3177188794 | 9/15/2016 | 9:50:00 |
| 19223 | 3177194827 | 10/8/2016 | 19:49:52 |
| 19224 | 3177229399 | 10/13/2016 | 11:51:21 |
| 19225 | 3177285626 | 8/27/2015 | 8:36:00 |
| 19226 | 3177373263 | 5/23/2016 | 9:42:00 |
| 19227 | 3177443013 | 10/4/2016 | 9:01:00 |
| 19228 | 3177500831 | 8/27/2015 | 12:16:00 |
| 19229 | 3177503848 | 9/21/2016 | 19:44:00 |
| 19230 | 3177508480 | 8/24/2015 | 9:02:00 |
| 19231 | 3177524178 | 6/7/2016 | 9:40:00 |
| 19232 | 3177527268 | 8/2/2016 | 20:33:00 |
| 19233 | 3177715687 | 9/16/2016 | 8:08:00 |
| 19234 | 3177775528 | 8/7/2015 | 13:39:00 |
| 19235 | 3177897125 | 9/14/2016 | 14:31:00 |
| 19236 | 3177978583 | 7/7/2016 | 10:03:00 |
| 19237 | 3178010471 | 7/1/2016 | 8:03:00 |
| 19238 | 3178091585 | 7/21/2016 | 9:19:00 |
| 19239 | 3178093370 | 8/31/2016 | 8:40:00 |
| 19240 | 3178099595 | 9/7/2015 | 8:12:00 |
| 19241 | 3178289900 | 8/21/2015 | 12:31:00 |
| 19242 | 3178294707 | 10/18/2016 | 9:19:19 |
| 19243 | 3178322757 | 1/26/2016 | 16:31:00 |
| 19244 | 3178339352 | 2/18/2016 | 9:57:00 |
| 19245 | 3178403978 | 8/13/2015 | 15:54:04 |
| 19246 | 3178472496 | 9/15/2015 | 8:35:00 |
| 19247 | 3178503722 | 8/12/2015 | 14:29:00 |
| 19248 | 3178695041 | 9/19/2016 | 12:42:00 |
| 19249 | 3178697813 | 4/4/2016 | 15:12:00 |
| 19250 | 3178815557 | 7/25/2016 | 11:15:00 |
| 19251 | 3179452447 | 5/4/2016 | 9:57:00 |
| 19252 | 3179469215 | 7/30/2016 | 14:34:45 |
| 19253 | 3179546046 | 9/17/2015 | 16:28:00 |
| 19254 | 3179608885 | 10/4/2016 | 9:26:00 |
| 19255 | 3179668954 | 8/23/2015 | 12:02:00 |
| 19256 | 3179699522 | 9/22/2016 | 8:05:00 |
| 19257 | 3179700381 | 9/20/2016 | 9:56:00 |
| 19258 | 3179705420 | 9/14/2015 | 15:39:00 |
| 19259 | 3179797924 | 9/18/2015 | 15:46:00 |
| 19260 | 3179856446 | 10/6/2016 | 8:43:00 |
| 19261 | 3179860279 | 10/4/2016 | 9:28:00 |
| 19262 | 3179873383 | 9/22/2016 | 18:18:00 |
| 19263 | 3179912199 | 4/18/2016 | 16:38:00 |
| 19264 | 3179926241 | 9/14/2016 | 14:29:00 |
| 19265 | 3179926908 | 5/4/2016 | 14:27:00 |
| 19266 | 3179929741 | 5/28/2016 | 11:07:00 |
| 19267 | 3179988084 | 9/19/2016 | 12:42:00 |
| 19268 | 3182009898 | 8/8/2016 | 13:05:36 |

| | | | |
|---|---|---|---|
| 19269 | 3182295623 | 9/7/2015 | 11:23:00 |
| 19270 | 3182593635 | 12/2/2016 | 10:08:33 |
| 19271 | 3182671982 | 10/20/2016 | 11:41:39 |
| 19272 | 3182687535 | 9/12/2015 | 10:17:00 |
| 19273 | 3182727351 | 6/8/2016 | 13:35:42 |
| 19274 | 3183315628 | 8/21/2015 | 9:40:00 |
| 19275 | 3183414912 | 7/14/2016 | 9:14:17 |
| 19276 | 3183442076 | 9/11/2015 | 19:08:00 |
| 19277 | 3183508360 | 3/4/2017 | 14:59:36 |
| 19278 | 3183817817 | 9/12/2015 | 14:08:00 |
| 19279 | 3184034962 | 9/7/2016 | 9:30:37 |
| 19280 | 3184187777 | 2/18/2013 | 19:02:46 |
| 19281 | 3184267437 | 11/5/2016 | 14:39:23 |
| 19282 | 3184618595 | 2/10/2016 | 12:16:00 |
| 19283 | 3184701911 | 6/21/2016 | 9:43:11 |
| 19284 | 3184819892 | 9/13/2016 | 9:32:12 |
| 19285 | 3184982013 | 2/11/2017 | 15:43:13 |
| 19286 | 3185187638 | 7/17/2013 | 9:43:03 |
| 19287 | 3185372992 | 9/9/2015 | 12:22:00 |
| 19288 | 3185506020 | 1/14/2017 | 10:31:29 |
| 19289 | 3185532850 | 1/29/2016 | 12:25:00 |
| 19290 | 3185725224 | 1/19/2016 | 15:15:00 |
| 19291 | 3185789133 | 2/18/2016 | 16:13:00 |
| 19292 | 3186133379 | 9/27/2016 | 19:50:00 |
| 19293 | 3186457194 | 1/6/2017 | 14:15:12 |
| 19294 | 3186783712 | 2/13/2013 | 20:43:38 |
| 19295 | 3187158848 | 7/6/2016 | 10:24:04 |
| 19296 | 3187293603 | 2/18/2013 | 18:59:54 |
| 19297 | 3187512083 | 2/16/2016 | 14:43:34 |
| 19298 | 3187625961 | 3/4/2017 | 16:19:21 |
| 19299 | 3187792870 | 8/3/2016 | 12:17:00 |
| 19300 | 3187915102 | 9/27/2016 | 19:50:00 |
| 19301 | 3187915620 | 6/19/2016 | 16:12:31 |
| 19302 | 3188014604 | 2/18/2013 | 18:26:04 |
| 19303 | 3188345482 | 8/21/2015 | 16:32:00 |
| 19304 | 3192023264 | 4/8/2016 | 15:14:00 |
| 19305 | 3192023264 | 6/2/2016 | 17:11:00 |
| 19306 | 3192026369 | 9/1/2015 | 19:32:00 |
| 19307 | 3192108336 | 10/4/2016 | 20:36:00 |
| 19308 | 3192128977 | 9/23/2016 | 17:11:00 |
| 19309 | 3192313192 | 10/13/2016 | 11:03:41 |
| 19310 | 3192381921 | 10/4/2016 | 13:18:00 |
| 19311 | 3192395042 | 10/7/2017 | 12:43:59 |
| 19312 | 3192395042 | 10/9/2017 | 9:25:28 |
| 19313 | 3192395042 | 10/11/2017 | 19:47:32 |
| 19314 | 3192395042 | 10/13/2017 | 9:05:45 |
| 19315 | 3192403856 | 10/14/2016 | 13:33:54 |

| 19316 | 3192414796 | 10/11/2016 | 19:26:10 |
| 19317 | 3192438902 | 8/4/2016 | 17:16:00 |
| 19318 | 3193100598 | 8/9/2015 | 10:42:00 |
| 19319 | 3193211672 | 9/15/2015 | 13:17:00 |
| 19320 | 3193290921 | 9/11/2015 | 21:44:00 |
| 19321 | 3193307121 | 10/15/2016 | 10:17:32 |
| 19322 | 3193715172 | 8/27/2015 | 10:26:00 |
| 19323 | 3193717113 | 10/17/2016 | 11:14:09 |
| 19324 | 3193718363 | 8/16/2015 | 11:27:00 |
| 19325 | 3193719026 | 10/18/2016 | 20:50:17 |
| 19326 | 3193897616 | 6/28/2016 | 19:26:00 |
| 19327 | 3194001375 | 10/16/2016 | 14:24:49 |
| 19328 | 3194152334 | 10/3/2016 | 15:26:00 |
| 19329 | 3194159388 | 3/30/2016 | 19:17:00 |
| 19330 | 3194296573 | 8/12/2015 | 16:05:00 |
| 19331 | 3194296573 | 8/14/2015 | 16:13:00 |
| 19332 | 3194296573 | 8/20/2015 | 15:33:00 |
| 19333 | 3194296573 | 8/21/2015 | 16:33:00 |
| 19334 | 3194304791 | 8/31/2015 | 14:03:00 |
| 19335 | 3194318322 | 6/12/2016 | 18:11:00 |
| 19336 | 3194335579 | 5/17/2016 | 17:40:00 |
| 19337 | 3194403729 | 10/16/2016 | 14:10:01 |
| 19338 | 3194406997 | 3/16/2017 | 17:27:47 |
| 19339 | 3194406997 | 3/18/2017 | 9:20:37 |
| 19340 | 3194570597 | 9/16/2016 | 19:19:00 |
| 19341 | 3194570597 | 9/23/2016 | 19:49:00 |
| 19342 | 3194610589 | 8/12/2015 | 10:26:00 |
| 19343 | 3194702099 | 7/14/2016 | 16:09:00 |
| 19344 | 3194801193 | 5/20/2016 | 17:45:00 |
| 19345 | 3194914022 | 8/10/2015 | 17:24:00 |
| 19346 | 3194932542 | 6/30/2016 | 16:17:00 |
| 19347 | 3195044637 | 8/24/2017 | 9:32:56 |
| 19348 | 3195044637 | 8/25/2017 | 10:39:00 |
| 19349 | 3195044637 | 8/26/2017 | 12:30:21 |
| 19350 | 3195044637 | 8/27/2017 | 13:59:27 |
| 19351 | 3195044637 | 8/28/2017 | 10:59:14 |
| 19352 | 3195044637 | 10/7/2017 | 12:51:22 |
| 19353 | 3195048049 | 10/11/2016 | 11:08:28 |
| 19354 | 3195048431 | 10/12/2016 | 10:50:44 |
| 19355 | 3195049619 | 5/10/2016 | 21:32:00 |
| 19356 | 3195206950 | 12/3/2015 | 9:19:00 |
| 19357 | 3195214823 | 8/25/2015 | 17:05:00 |
| 19358 | 3195214823 | 8/26/2015 | 16:20:00 |
| 19359 | 3195214823 | 8/27/2015 | 16:16:00 |
| 19360 | 3195214823 | 8/28/2015 | 13:55:00 |
| 19361 | 3195214823 | 8/29/2015 | 12:38:00 |
| 19362 | 3195214823 | 8/30/2015 | 16:15:00 |

| | | | |
|---|---|---|---|
| 19363 | 3195214823 | 8/31/2015 | 15:34:00 |
| 19364 | 3195214823 | 9/1/2015 | 11:27:00 |
| 19365 | 3195214823 | 9/3/2015 | 11:33:00 |
| 19366 | 3195305525 | 12/2/2015 | 9:13:00 |
| 19367 | 3195308762 | 8/10/2015 | 18:20:00 |
| 19368 | 3195308762 | 8/17/2015 | 17:40:00 |
| 19369 | 3195308762 | 8/20/2015 | 9:10:00 |
| 19370 | 3195418060 | 8/10/2016 | 21:51:00 |
| 19371 | 3195418976 | 5/5/2016 | 17:41:00 |
| 19372 | 3195481613 | 8/9/2016 | 21:52:00 |
| 19373 | 3195725661 | 5/26/2016 | 21:43:00 |
| 19374 | 3195729227 | 8/6/2015 | 18:24:00 |
| 19375 | 3195910007 | 4/3/2016 | 17:19:00 |
| 19376 | 3195945356 | 5/25/2016 | 17:01:00 |
| 19377 | 3195949182 | 8/14/2015 | 9:37:00 |
| 19378 | 3195949182 | 8/15/2015 | 14:55:00 |
| 19379 | 3196108202 | 4/8/2016 | 15:53:00 |
| 19380 | 3196318626 | 11/15/2016 | 15:23:45 |
| 19381 | 3196706172 | 6/30/2016 | 14:56:00 |
| 19382 | 3197500790 | 10/5/2016 | 19:11:00 |
| 19383 | 3197509851 | 10/7/2017 | 9:04:40 |
| 19384 | 3197509851 | 10/8/2017 | 10:12:23 |
| 19385 | 3197509851 | 10/9/2017 | 9:08:19 |
| 19386 | 3197509851 | 10/10/2017 | 9:05:11 |
| 19387 | 3197509851 | 10/11/2017 | 11:33:08 |
| 19388 | 3197509851 | 10/12/2017 | 9:05:23 |
| 19389 | 3197509851 | 10/13/2017 | 10:52:17 |
| 19390 | 3197509851 | 10/14/2017 | 11:56:22 |
| 19391 | 3197509851 | 10/16/2017 | 13:31:07 |
| 19392 | 3197509851 | 10/17/2017 | 9:24:47 |
| 19393 | 3197958557 | 5/4/2017 | 9:08:40 |
| 19394 | 3197958557 | 5/5/2017 | 9:08:25 |
| 19395 | 3197958557 | 5/7/2017 | 10:31:52 |
| 19396 | 3197958557 | 5/11/2017 | 9:21:34 |
| 19397 | 3197958557 | 5/12/2017 | 9:09:06 |
| 19398 | 3197958557 | 5/13/2017 | 10:25:12 |
| 19399 | 3197958557 | 5/14/2017 | 10:58:26 |
| 19400 | 3197958557 | 5/15/2017 | 10:28:07 |
| 19401 | 3197958557 | 8/3/2017 | 9:20:57 |
| 19402 | 3198301247 | 8/14/2015 | 16:00:00 |
| 19403 | 3198307901 | 5/23/2012 | 21:58:34 |
| 19404 | 3198505291 | 10/4/2016 | 20:31:00 |
| 19405 | 3198509071 | 3/28/2016 | 18:45:00 |
| 19406 | 3199290958 | 10/17/2016 | 19:50:04 |
| 19407 | 3199296381 | 5/13/2013 | 9:14:25 |
| 19408 | 3199361021 | 9/14/2016 | 19:00:00 |
| 19409 | 3199361737 | 10/13/2016 | 11:43:52 |

| | | | |
|---|---|---|---|
| 19410 | 3199361737 | 10/17/2016 | 19:08:05 |
| 19411 | 3199398493 | 10/17/2016 | 11:55:07 |
| 19412 | 3199619811 | 4/8/2017 | 13:35:13 |
| 19413 | 3199619811 | 4/9/2017 | 17:19:09 |
| 19414 | 3199619811 | 5/8/2017 | 18:34:52 |
| 19415 | 3199619811 | 5/9/2017 | 11:02:06 |
| 19416 | 3199619811 | 5/12/2017 | 11:34:13 |
| 19417 | 3199619811 | 5/13/2017 | 10:36:37 |
| 19418 | 3199619811 | 5/14/2017 | 11:03:04 |
| 19419 | 3199619811 | 5/15/2017 | 12:21:33 |
| 19420 | 3199619811 | 5/19/2017 | 18:16:07 |
| 19421 | 3202239013 | 4/6/2016 | 21:26:00 |
| 19422 | 3202412326 | 1/22/2013 | 15:04:52 |
| 19423 | 3202470976 | 9/12/2015 | 15:28:00 |
| 19424 | 3202498693 | 10/20/2016 | 12:20:01 |
| 19425 | 3202673874 | 4/28/2016 | 19:28:00 |
| 19426 | 3203090962 | 3/1/2016 | 15:38:00 |
| 19427 | 3203394765 | 9/18/2016 | 16:57:00 |
| 19428 | 3203450057 | 9/25/2016 | 17:37:00 |
| 19429 | 3203600917 | 9/19/2015 | 16:56:00 |
| 19430 | 3204242638 | 7/27/2016 | 19:34:00 |
| 19431 | 3204242741 | 10/15/2016 | 16:04:22 |
| 19432 | 3204242920 | 9/16/2015 | 14:21:00 |
| 19433 | 3204920834 | 9/14/2015 | 13:31:00 |
| 19434 | 3204934845 | 3/6/2016 | 18:40:00 |
| 19435 | 3204965309 | 10/16/2016 | 19:21:53 |
| 19436 | 3206306566 | 9/11/2015 | 19:10:00 |
| 19437 | 3206307475 | 8/13/2015 | 14:27:00 |
| 19438 | 3207607166 | 9/22/2016 | 19:01:00 |
| 19439 | 3208151731 | 8/14/2015 | 17:42:00 |
| 19440 | 3208154870 | 8/20/2015 | 12:36:00 |
| 19441 | 3209057135 | 8/7/2015 | 12:38:00 |
| 19442 | 3212058044 | 9/14/2015 | 10:46:00 |
| 19443 | 3212058044 | 9/15/2015 | 9:25:00 |
| 19444 | 3212135973 | 9/8/2015 | 18:25:00 |
| 19445 | 3212167576 | 11/30/2015 | 8:16:00 |
| 19446 | 3212167576 | 12/1/2015 | 8:09:00 |
| 19447 | 3212167576 | 12/3/2015 | 8:01:00 |
| 19448 | 3212167576 | 6/1/2016 | 13:11:00 |
| 19449 | 3212168660 | 8/3/2016 | 15:10:00 |
| 19450 | 3212252806 | 4/27/2013 | 8:11:29 |
| 19451 | 3212393503 | 8/13/2015 | 9:28:00 |
| 19452 | 3212397952 | 2/24/2017 | 13:46:01 |
| 19453 | 3212397952 | 2/27/2017 | 10:46:34 |
| 19454 | 3212397952 | 3/1/2017 | 15:36:52 |
| 19455 | 3212397952 | 3/3/2017 | 9:11:04 |
| 19456 | 3212468636 | 9/18/2015 | 12:23:00 |

| | | | |
|---|---|---|---|
| 19457 | 3212667124 | 9/5/2015 | 9:36:00 |
| 19458 | 3212667124 | 9/6/2015 | 14:58:00 |
| 19459 | 3212667124 | 9/8/2015 | 11:49:00 |
| 19460 | 3212767872 | 8/13/2015 | 17:25:00 |
| 19461 | 3212770949 | 3/16/2017 | 8:14:55 |
| 19462 | 3212770949 | 5/15/2017 | 11:30:13 |
| 19463 | 3212800498 | 3/22/2017 | 12:22:26 |
| 19464 | 3212800498 | 3/24/2017 | 17:34:15 |
| 19465 | 3212800498 | 5/21/2017 | 10:47:29 |
| 19466 | 3212800498 | 5/22/2017 | 18:36:00 |
| 19467 | 3212800498 | 5/23/2017 | 16:15:19 |
| 19468 | 3212800498 | 6/2/2017 | 10:05:44 |
| 19469 | 3212800498 | 6/10/2017 | 8:32:08 |
| 19470 | 3212800498 | 6/21/2017 | 16:30:03 |
| 19471 | 3212800498 | 6/22/2017 | 8:53:13 |
| 19472 | 3212800498 | 8/25/2017 | 9:22:43 |
| 19473 | 3212847664 | 7/31/2011 | 11:43:43 |
| 19474 | 3212870691 | 8/6/2015 | 15:02:00 |
| 19475 | 3212988308 | 8/24/2016 | 8:24:00 |
| 19476 | 3212989467 | 8/10/2015 | 8:38:00 |
| 19477 | 3213024658 | 5/23/2016 | 20:47:00 |
| 19478 | 3213037960 | 8/14/2015 | 10:26:00 |
| 19479 | 3213037960 | 6/14/2016 | 15:20:00 |
| 19480 | 3213037960 | 6/21/2016 | 14:36:00 |
| 19481 | 3213057474 | 8/16/2015 | 15:11:00 |
| 19482 | 3213057474 | 8/26/2015 | 9:57:00 |
| 19483 | 3213158110 | 4/22/2017 | 11:33:37 |
| 19484 | 3213158110 | 4/23/2017 | 10:06:45 |
| 19485 | 3213308860 | 7/12/2016 | 13:43:00 |
| 19486 | 3213312993 | 4/24/2017 | 9:31:36 |
| 19487 | 3213312993 | 4/25/2017 | 8:56:47 |
| 19488 | 3213312993 | 4/27/2017 | 14:41:50 |
| 19489 | 3213312993 | 6/22/2017 | 16:12:37 |
| 19490 | 3213312993 | 6/23/2017 | 9:06:30 |
| 19491 | 3213312993 | 6/26/2017 | 9:49:25 |
| 19492 | 3213312993 | 7/27/2017 | 8:05:29 |
| 19493 | 3213312993 | 7/29/2017 | 10:53:09 |
| 19494 | 3213312993 | 7/30/2017 | 10:13:49 |
| 19495 | 3213312993 | 8/5/2017 | 17:45:15 |
| 19496 | 3213312993 | 8/6/2017 | 10:13:25 |
| 19497 | 3213394207 | 9/27/2016 | 15:57:00 |
| 19498 | 3213565006 | 6/2/2016 | 13:19:00 |
| 19499 | 3213567037 | 8/20/2015 | 13:23:00 |
| 19500 | 3213604137 | 8/1/2017 | 9:00:32 |
| 19501 | 3213604137 | 8/2/2017 | 17:16:19 |
| 19502 | 3213682791 | 8/13/2015 | 10:20:00 |
| 19503 | 3214031449 | 4/29/2016 | 14:52:00 |

| | | | |
|---|---|---|---|
| 19504 | 3214202004 | 8/7/2015 | 10:01:00 |
| 19505 | 3214202004 | 8/31/2015 | 10:27:00 |
| 19506 | 3214202004 | 9/1/2015 | 10:28:00 |
| 19507 | 3214202004 | 9/3/2015 | 8:58:00 |
| 19508 | 3214202922 | 5/31/2016 | 16:44:00 |
| 19509 | 3214203379 | 6/10/2013 | 16:32:12 |
| 19510 | 3214273145 | 8/8/2015 | 8:15:00 |
| 19511 | 3214279226 | 7/28/2016 | 16:14:00 |
| 19512 | 3214374890 | 8/26/2015 | 12:26:00 |
| 19513 | 3214374890 | 8/27/2015 | 9:20:00 |
| 19514 | 3214374890 | 8/28/2015 | 10:14:00 |
| 19515 | 3214374890 | 8/29/2015 | 8:42:00 |
| 19516 | 3214374890 | 8/31/2015 | 11:37:00 |
| 19517 | 3214374890 | 9/1/2015 | 12:18:00 |
| 19518 | 3214376873 | 8/25/2015 | 10:35:00 |
| 19519 | 3214376873 | 8/27/2015 | 9:03:00 |
| 19520 | 3214376873 | 8/28/2015 | 8:27:00 |
| 19521 | 3214376873 | 8/29/2015 | 11:13:00 |
| 19522 | 3214376873 | 8/31/2015 | 11:09:00 |
| 19523 | 3214376873 | 9/1/2015 | 11:16:00 |
| 19524 | 3214376873 | 9/3/2015 | 8:57:00 |
| 19525 | 3214381204 | 9/12/2015 | 12:56:00 |
| 19526 | 3214425213 | 9/7/2015 | 11:51:00 |
| 19527 | 3214427432 | 9/5/2015 | 8:24:00 |
| 19528 | 3214427432 | 9/9/2015 | 18:09:00 |
| 19529 | 3214427639 | 3/24/2017 | 10:54:19 |
| 19530 | 3214427639 | 3/27/2017 | 12:32:14 |
| 19531 | 3214427639 | 3/28/2017 | 8:39:21 |
| 19532 | 3214427639 | 3/29/2017 | 11:23:31 |
| 19533 | 3214427639 | 3/30/2017 | 9:45:25 |
| 19534 | 3214427639 | 3/31/2017 | 8:23:52 |
| 19535 | 3214427639 | 4/1/2017 | 11:00:56 |
| 19536 | 3214427639 | 4/2/2017 | 10:23:15 |
| 19537 | 3214427639 | 4/6/2017 | 15:37:47 |
| 19538 | 3214427639 | 4/14/2017 | 9:53:19 |
| 19539 | 3214427639 | 4/20/2017 | 9:14:41 |
| 19540 | 3214427639 | 4/24/2017 | 8:13:27 |
| 19541 | 3214430809 | 8/10/2015 | 17:20:00 |
| 19542 | 3214430809 | 8/17/2015 | 15:41:00 |
| 19543 | 3214430809 | 9/15/2015 | 8:07:00 |
| 19544 | 3214430809 | 6/11/2017 | 10:24:27 |
| 19545 | 3214430809 | 6/13/2017 | 15:12:17 |
| 19546 | 3214430809 | 6/14/2017 | 9:00:55 |
| 19547 | 3214430809 | 7/10/2017 | 15:51:42 |
| 19548 | 3214430809 | 7/15/2017 | 11:08:18 |
| 19549 | 3214430809 | 8/10/2017 | 18:20:01 |
| 19550 | 3214430809 | 8/11/2017 | 11:30:56 |

| | | | |
|---|---|---|---|
| 19551 | 3214430809 | 8/12/2017 | 10:53:54 |
| 19552 | 3214430809 | 8/13/2017 | 10:28:23 |
| 19553 | 3214430809 | 8/14/2017 | 8:19:18 |
| 19554 | 3214439820 | 9/8/2015 | 11:56:00 |
| 19555 | 3214582544 | 9/17/2015 | 11:37:00 |
| 19556 | 3214604593 | 9/6/2016 | 19:05:00 |
| 19557 | 3214607084 | 1/6/2017 | 9:06:02 |
| 19558 | 3214745933 | 9/15/2016 | 14:43:00 |
| 19559 | 3214805553 | 2/10/2016 | 12:34:22 |
| 19560 | 3214809403 | 8/5/2016 | 17:42:00 |
| 19561 | 3214809620 | 5/1/2017 | 11:25:39 |
| 19562 | 3214809620 | 5/3/2017 | 8:24:14 |
| 19563 | 3214809620 | 5/30/2017 | 8:47:08 |
| 19564 | 3214809620 | 5/31/2017 | 8:47:45 |
| 19565 | 3214809620 | 6/1/2017 | 8:26:59 |
| 19566 | 3214809620 | 6/3/2017 | 10:32:12 |
| 19567 | 3214809620 | 6/6/2017 | 8:53:32 |
| 19568 | 3214809620 | 7/14/2017 | 8:23:55 |
| 19569 | 3214823784 | 5/2/2016 | 12:57:00 |
| 19570 | 3214823823 | 9/14/2016 | 11:25:00 |
| 19571 | 3214823895 | 8/24/2016 | 8:13:00 |
| 19572 | 3215059294 | 3/18/2017 | 16:25:48 |
| 19573 | 3215059294 | 3/21/2017 | 8:23:24 |
| 19574 | 3215059294 | 3/22/2017 | 8:35:46 |
| 19575 | 3215059294 | 3/23/2017 | 9:01:29 |
| 19576 | 3215059294 | 3/24/2017 | 8:01:07 |
| 19577 | 3215059294 | 5/18/2017 | 11:12:02 |
| 19578 | 3215124890 | 9/6/2016 | 17:07:00 |
| 19579 | 3215142206 | 8/6/2015 | 12:21:00 |
| 19580 | 3215271444 | 8/25/2015 | 11:43:00 |
| 19581 | 3215271444 | 9/3/2015 | 11:25:00 |
| 19582 | 3215374490 | 7/25/2016 | 15:38:00 |
| 19583 | 3215441929 | 10/4/2016 | 11:44:00 |
| 19584 | 3215575927 | 8/12/2015 | 8:09:00 |
| 19585 | 3215577103 | 4/9/2013 | 20:25:42 |
| 19586 | 3215762566 | 8/26/2015 | 16:29:00 |
| 19587 | 3216155702 | 7/2/2017 | 11:06:35 |
| 19588 | 3216155702 | 7/10/2017 | 8:37:19 |
| 19589 | 3216820252 | 4/5/2016 | 17:37:30 |
| 19590 | 3216820252 | 4/27/2016 | 15:53:05 |
| 19591 | 3216963812 | 8/17/2016 | 14:41:00 |
| 19592 | 3216965725 | 9/15/2015 | 8:54:00 |
| 19593 | 3216972078 | 5/12/2016 | 16:10:00 |
| 19594 | 3217322584 | 9/15/2015 | 8:29:00 |
| 19595 | 3217460322 | 4/6/2017 | 16:46:49 |
| 19596 | 3217460322 | 4/7/2017 | 10:09:46 |
| 19597 | 3217460322 | 5/9/2017 | 16:19:53 |

| | | | |
|---|---|---|---|
| 19598 | 3217460322 | 5/10/2017 | 17:49:53 |
| 19599 | 3217460322 | 5/11/2017 | 12:24:01 |
| 19600 | 3217460322 | 5/21/2017 | 10:18:43 |
| 19601 | 3217460322 | 6/8/2017 | 8:03:59 |
| 19602 | 3217460460 | 4/10/2017 | 10:04:00 |
| 19603 | 3217462341 | 4/11/2017 | 10:32:11 |
| 19604 | 3217462341 | 4/13/2017 | 10:04:32 |
| 19605 | 3217462341 | 4/14/2017 | 11:12:40 |
| 19606 | 3217462341 | 5/12/2017 | 9:26:25 |
| 19607 | 3217462341 | 5/13/2017 | 10:59:13 |
| 19608 | 3217462341 | 5/14/2017 | 10:42:27 |
| 19609 | 3217462341 | 5/15/2017 | 15:42:53 |
| 19610 | 3217462341 | 5/16/2017 | 9:26:32 |
| 19611 | 3217462341 | 5/18/2017 | 8:22:31 |
| 19612 | 3217462341 | 5/19/2017 | 8:19:14 |
| 19613 | 3217462341 | 5/21/2017 | 10:23:20 |
| 19614 | 3217462341 | 5/22/2017 | 8:55:57 |
| 19615 | 3217462341 | 6/14/2017 | 8:04:11 |
| 19616 | 3217462341 | 6/16/2017 | 14:23:26 |
| 19617 | 3217462341 | 7/11/2017 | 8:01:34 |
| 19618 | 3217462341 | 7/13/2017 | 16:04:53 |
| 19619 | 3217462341 | 7/14/2017 | 8:24:32 |
| 19620 | 3217462341 | 7/15/2017 | 11:14:28 |
| 19621 | 3217462341 | 8/15/2017 | 8:37:55 |
| 19622 | 3217462341 | 8/16/2017 | 8:38:08 |
| 19623 | 3217462341 | 8/17/2017 | 8:27:13 |
| 19624 | 3217462341 | 8/18/2017 | 9:31:00 |
| 19625 | 3217462341 | 8/19/2017 | 13:27:44 |
| 19626 | 3217462341 | 8/20/2017 | 11:29:32 |
| 19627 | 3217462341 | 8/21/2017 | 8:14:53 |
| 19628 | 3217462341 | 8/22/2017 | 11:17:45 |
| 19629 | 3217462341 | 8/23/2017 | 8:12:11 |
| 19630 | 3217462341 | 8/24/2017 | 8:41:45 |
| 19631 | 3217462341 | 8/25/2017 | 8:13:56 |
| 19632 | 3217462341 | 8/26/2017 | 10:59:54 |
| 19633 | 3217462341 | 8/27/2017 | 12:19:13 |
| 19634 | 3217464637 | 8/9/2015 | 9:24:00 |
| 19635 | 3217591635 | 8/31/2015 | 11:00:00 |
| 19636 | 3217591635 | 9/1/2015 | 11:17:00 |
| 19637 | 3217958767 | 4/22/2017 | 8:35:31 |
| 19638 | 3217958767 | 4/23/2017 | 13:24:35 |
| 19639 | 3218069438 | 5/16/2016 | 15:44:00 |
| 19640 | 3218218228 | 5/2/2016 | 13:18:00 |
| 19641 | 3218483823 | 9/23/2016 | 18:04:00 |
| 19642 | 3218632800 | 6/3/2016 | 18:46:00 |
| 19643 | 3218632800 | 6/27/2016 | 8:16:00 |
| 19644 | 3218632800 | 6/29/2016 | 11:23:00 |

| 19645 | 3218632800 | 9/28/2016 | 11:31:00 |
| 19646 | 3218725425 | 5/2/2016 | 16:18:00 |
| 19647 | 3218950814 | 10/3/2016 | 12:27:00 |
| 19648 | 3219005713 | 3/21/2017 | 16:45:09 |
| 19649 | 3219005713 | 3/22/2017 | 10:29:12 |
| 19650 | 3219005713 | 3/23/2017 | 10:58:49 |
| 19651 | 3219005713 | 3/24/2017 | 11:20:43 |
| 19652 | 3219005713 | 3/25/2017 | 13:23:54 |
| 19653 | 3219145530 | 6/10/2016 | 12:09:00 |
| 19654 | 3219145814 | 11/30/2015 | 8:25:00 |
| 19655 | 3219173651 | 4/6/2016 | 10:04:00 |
| 19656 | 3219452337 | 8/11/2015 | 8:18:00 |
| 19657 | 3219470419 | 9/13/2016 | 14:01:00 |
| 19658 | 3219470921 | 2/18/2013 | 17:30:52 |
| 19659 | 3219471949 | 11/29/2015 | 17:03:00 |
| 19660 | 3219471949 | 12/3/2015 | 8:17:00 |
| 19661 | 3219480249 | 8/11/2015 | 8:42:00 |
| 19662 | 3219483485 | 8/28/2015 | 9:10:00 |
| 19663 | 3219483485 | 8/29/2015 | 9:08:00 |
| 19664 | 3219483485 | 8/31/2015 | 9:53:00 |
| 19665 | 3219483485 | 9/2/2015 | 12:15:00 |
| 19666 | 3219483963 | 4/1/2017 | 11:01:59 |
| 19667 | 3219483963 | 4/2/2017 | 11:18:41 |
| 19668 | 3219483963 | 4/13/2017 | 17:00:08 |
| 19669 | 3219483963 | 5/2/2017 | 17:21:01 |
| 19670 | 3219483963 | 5/3/2017 | 18:46:56 |
| 19671 | 3219483963 | 5/6/2017 | 14:53:08 |
| 19672 | 3219483963 | 5/7/2017 | 10:29:14 |
| 19673 | 3219483963 | 6/3/2017 | 12:34:42 |
| 19674 | 3219483963 | 6/6/2017 | 8:48:23 |
| 19675 | 3219483963 | 6/17/2017 | 10:58:57 |
| 19676 | 3219483963 | 7/1/2017 | 11:56:34 |
| 19677 | 3219483963 | 7/3/2017 | 10:13:12 |
| 19678 | 3219483963 | 7/13/2017 | 8:21:39 |
| 19679 | 3219483963 | 8/1/2017 | 10:57:22 |
| 19680 | 3219483963 | 8/2/2017 | 8:22:53 |
| 19681 | 3219483963 | 8/4/2017 | 13:56:27 |
| 19682 | 3219483963 | 8/5/2017 | 18:30:22 |
| 19683 | 3219483963 | 8/6/2017 | 10:32:28 |
| 19684 | 3219483963 | 8/7/2017 | 8:19:35 |
| 19685 | 3219483963 | 8/8/2017 | 8:13:10 |
| 19686 | 3219483963 | 8/18/2017 | 17:27:02 |
| 19687 | 3219483963 | 8/30/2017 | 19:01:50 |
| 19688 | 3219483963 | 8/31/2017 | 9:40:17 |
| 19689 | 3219483963 | 9/1/2017 | 10:54:03 |
| 19690 | 3219483963 | 9/2/2017 | 14:14:36 |
| 19691 | 3219483963 | 9/3/2017 | 11:43:48 |

| | | | |
|---|---|---|---|
| 19692 | 3219485777 | 8/31/2015 | 10:17:00 |
| 19693 | 3219485777 | 9/1/2015 | 10:22:00 |
| 19694 | 3219485777 | 9/2/2015 | 11:37:00 |
| 19695 | 3219600689 | 3/31/2016 | 11:17:00 |
| 19696 | 3232082802 | 6/15/2016 | 16:03:54 |
| 19697 | 3232159397 | 1/27/2016 | 23:43:00 |
| 19698 | 3232748570 | 7/26/2011 | 21:42:02 |
| 19699 | 3232820886 | 9/15/2015 | 11:21:00 |
| 19700 | 3232837812 | 11/29/2016 | 15:58:00 |
| 19701 | 3233311719 | 5/13/2016 | 23:28:00 |
| 19702 | 3233384364 | 8/30/2016 | 11:52:54 |
| 19703 | 3233828800 | 2/4/2016 | 23:46:00 |
| 19704 | 3233843148 | 12/5/2016 | 15:08:27 |
| 19705 | 3234136990 | 2/10/2016 | 15:34:00 |
| 19706 | 3234398565 | 2/9/2016 | 14:03:59 |
| 19707 | 3234452200 | 3/11/2016 | 14:39:00 |
| 19708 | 3234741333 | 2/5/2017 | 12:06:58 |
| 19709 | 3234830623 | 2/21/2017 | 15:28:32 |
| 19710 | 3234953453 | 12/28/2016 | 11:36:29 |
| 19711 | 3235009669 | 5/19/2013 | 18:01:04 |
| 19712 | 3235295108 | 10/11/2016 | 16:25:14 |
| 19713 | 3235321438 | 2/24/2016 | 19:32:33 |
| 19714 | 3235573384 | 2/14/2013 | 21:24:52 |
| 19715 | 3236087388 | 1/20/2016 | 21:23:00 |
| 19716 | 3236355020 | 9/7/2015 | 11:57:00 |
| 19717 | 3236676178 | 9/3/2016 | 12:04:45 |
| 19718 | 3236748839 | 5/11/2013 | 17:09:31 |
| 19719 | 3236846805 | 8/1/2011 | 13:52:25 |
| 19720 | 3237077323 | 9/2/2015 | 11:10:00 |
| 19721 | 3237479735 | 2/6/2016 | 11:43:29 |
| 19722 | 3237889317 | 12/22/2016 | 15:38:14 |
| 19723 | 3238035492 | 7/6/2016 | 13:48:02 |
| 19724 | 3238046842 | 2/14/2013 | 22:08:41 |
| 19725 | 3238072580 | 7/21/2011 | 23:50:52 |
| 19726 | 3238499040 | 7/13/2011 | 22:09:43 |
| 19727 | 3238678694 | 1/7/2017 | 16:24:48 |
| 19728 | 3238683012 | 2/25/2016 | 15:16:00 |
| 19729 | 3238756998 | 1/20/2016 | 14:35:00 |
| 19730 | 3238990344 | 2/7/2013 | 21:31:07 |
| 19731 | 3239012441 | 10/4/2016 | 22:16:00 |
| 19732 | 3239019111 | 6/23/2016 | 16:56:47 |
| 19733 | 3239150330 | 8/7/2015 | 22:12:00 |
| 19734 | 3239161213 | 8/29/2015 | 16:52:00 |
| 19735 | 3239723879 | 6/8/2016 | 16:37:19 |
| 19736 | 3252002125 | 10/11/2016 | 13:54:11 |
| 19737 | 3252011208 | 9/21/2016 | 21:39:00 |
| 19738 | 3252017368 | 3/20/2017 | 21:18:15 |

| | | | |
|---|---|---|---|
| 19739 | 3252017462 | 10/11/2016 | 20:35:15 |
| 19740 | 3252030035 | 8/9/2017 | 13:10:00 |
| 19741 | 3252036655 | 10/15/2016 | 14:35:41 |
| 19742 | 3252036655 | 3/14/2017 | 19:58:16 |
| 19743 | 3252036655 | 3/16/2017 | 18:18:55 |
| 19744 | 3252036655 | 4/12/2017 | 10:50:42 |
| 19745 | 3252036655 | 4/17/2017 | 11:54:02 |
| 19746 | 3252036655 | 4/19/2017 | 10:15:00 |
| 19747 | 3252036655 | 7/12/2017 | 12:23:27 |
| 19748 | 3252036655 | 7/22/2017 | 11:59:06 |
| 19749 | 3252036655 | 10/13/2017 | 12:05:20 |
| 19750 | 3252036655 | 10/15/2017 | 13:01:39 |
| 19751 | 3252036712 | 4/8/2016 | 17:17:00 |
| 19752 | 3252037805 | 9/22/2016 | 21:08:00 |
| 19753 | 3252038729 | 8/10/2017 | 10:17:11 |
| 19754 | 3252038729 | 8/12/2017 | 10:04:51 |
| 19755 | 3252038729 | 8/13/2017 | 13:06:02 |
| 19756 | 3252070296 | 12/3/2015 | 10:26:00 |
| 19757 | 3252075180 | 8/21/2015 | 12:35:00 |
| 19758 | 3252076429 | 4/1/2017 | 11:26:25 |
| 19759 | 3252076429 | 4/3/2017 | 10:09:37 |
| 19760 | 3252076429 | 4/4/2017 | 14:45:24 |
| 19761 | 3252076429 | 4/25/2017 | 10:52:12 |
| 19762 | 3252076429 | 4/26/2017 | 11:32:37 |
| 19763 | 3252076429 | 6/30/2017 | 10:04:46 |
| 19764 | 3252076429 | 7/1/2017 | 12:03:05 |
| 19765 | 3252076429 | 7/3/2017 | 10:33:51 |
| 19766 | 3252076429 | 8/1/2017 | 11:33:00 |
| 19767 | 3252076429 | 8/3/2017 | 10:04:47 |
| 19768 | 3252076429 | 8/27/2017 | 14:18:15 |
| 19769 | 3252076429 | 9/25/2017 | 17:08:02 |
| 19770 | 3252076429 | 9/27/2017 | 10:16:27 |
| 19771 | 3252076429 | 9/28/2017 | 10:16:06 |
| 19772 | 3252076429 | 9/29/2017 | 10:09:45 |
| 19773 | 3252076429 | 10/26/2017 | 10:32:49 |
| 19774 | 3252076429 | 10/27/2017 | 10:10:11 |
| 19775 | 3252076429 | 10/29/2017 | 14:30:16 |
| 19776 | 3252077250 | 10/4/2017 | 13:13:26 |
| 19777 | 3252077250 | 10/7/2017 | 10:15:03 |
| 19778 | 3252077250 | 10/9/2017 | 11:15:46 |
| 19779 | 3252077250 | 10/11/2017 | 15:14:59 |
| 19780 | 3252077250 | 10/13/2017 | 14:08:23 |
| 19781 | 3252077250 | 10/15/2017 | 13:04:19 |
| 19782 | 3252077250 | 11/7/2017 | 10:08:13 |
| 19783 | 3252077250 | 11/12/2017 | 13:08:32 |
| 19784 | 3252262928 | 9/16/2015 | 11:37:00 |
| 19785 | 3252262928 | 9/17/2015 | 16:18:00 |

| | | | |
|---|---|---|---|
| 19786 | 3252262928 | 9/18/2015 | 15:35:00 |
| 19787 | 3252363722 | 8/20/2015 | 11:28:00 |
| 19788 | 3252409667 | 8/13/2017 | 13:01:37 |
| 19789 | 3252409667 | 8/14/2017 | 21:06:11 |
| 19790 | 3252409667 | 8/25/2017 | 15:28:01 |
| 19791 | 3252409667 | 9/6/2017 | 10:17:54 |
| 19792 | 3252422852 | 3/16/2017 | 16:34:01 |
| 19793 | 3252422852 | 3/22/2017 | 16:26:19 |
| 19794 | 3252422852 | 4/3/2017 | 10:40:43 |
| 19795 | 3252606362 | 10/13/2016 | 15:43:24 |
| 19796 | 3252699747 | 10/15/2016 | 15:01:47 |
| 19797 | 3252808145 | 4/28/2017 | 16:18:12 |
| 19798 | 3252808145 | 4/29/2017 | 11:12:00 |
| 19799 | 3252808145 | 10/17/2017 | 10:28:16 |
| 19800 | 3252808145 | 10/21/2017 | 11:35:36 |
| 19801 | 3252808145 | 10/29/2017 | 13:04:52 |
| 19802 | 3252808145 | 11/14/2017 | 10:03:17 |
| 19803 | 3253206919 | 8/26/2015 | 18:47:00 |
| 19804 | 3253206919 | 8/28/2015 | 12:54:00 |
| 19805 | 3253206919 | 5/10/2016 | 16:17:00 |
| 19806 | 3253301002 | 10/4/2016 | 21:15:00 |
| 19807 | 3253383810 | 9/7/2015 | 15:49:00 |
| 19808 | 3253383886 | 9/23/2016 | 21:18:00 |
| 19809 | 3253400157 | 2/26/2017 | 17:00:34 |
| 19810 | 3253400157 | 7/8/2017 | 10:08:16 |
| 19811 | 3253400157 | 7/14/2017 | 14:59:11 |
| 19812 | 3253400157 | 7/25/2017 | 18:10:56 |
| 19813 | 3253400157 | 7/26/2017 | 13:35:17 |
| 19814 | 3253400157 | 7/27/2017 | 11:39:07 |
| 19815 | 3253400157 | 7/28/2017 | 10:58:09 |
| 19816 | 3253400157 | 7/29/2017 | 10:57:36 |
| 19817 | 3253405526 | 8/21/2015 | 13:04:00 |
| 19818 | 3253405526 | 8/25/2015 | 17:03:00 |
| 19819 | 3253650037 | 10/14/2016 | 19:55:43 |
| 19820 | 3253650694 | 9/12/2015 | 10:06:00 |
| 19821 | 3253650807 | 4/5/2016 | 21:19:00 |
| 19822 | 3253700310 | 8/23/2015 | 13:30:00 |
| 19823 | 3253700310 | 8/25/2015 | 11:13:00 |
| 19824 | 3253700310 | 8/26/2015 | 10:17:00 |
| 19825 | 3253700310 | 8/27/2015 | 16:24:00 |
| 19826 | 3253700310 | 8/28/2015 | 12:05:00 |
| 19827 | 3253700310 | 8/29/2015 | 11:51:00 |
| 19828 | 3253700481 | 10/11/2016 | 20:55:14 |
| 19829 | 3253702924 | 8/24/2015 | 12:42:00 |
| 19830 | 3253702925 | 8/24/2015 | 12:45:00 |
| 19831 | 3253703969 | 10/17/2016 | 16:20:49 |
| 19832 | 3254239959 | 9/18/2015 | 10:52:00 |

| | | | |
|---|---|---|---|
| 19833 | 3254367133 | 5/9/2017 | 10:34:02 |
| 19834 | 3254367133 | 5/12/2017 | 11:47:15 |
| 19835 | 3254368374 | 9/20/2015 | 13:58:00 |
| 19836 | 3254399666 | 5/19/2016 | 21:03:00 |
| 19837 | 3254504473 | 8/11/2015 | 12:08:00 |
| 19838 | 3254556297 | 4/22/2016 | 21:40:00 |
| 19839 | 3255132695 | 10/15/2016 | 15:49:20 |
| 19840 | 3255750836 | 10/12/2016 | 16:19:53 |
| 19841 | 3255752473 | 9/22/2016 | 21:13:00 |
| 19842 | 3256424404 | 6/8/2017 | 12:22:07 |
| 19843 | 3256424404 | 6/9/2017 | 10:11:40 |
| 19844 | 3256424404 | 6/11/2017 | 13:03:40 |
| 19845 | 3256424404 | 6/13/2017 | 14:03:18 |
| 19846 | 3256424404 | 6/14/2017 | 10:03:53 |
| 19847 | 3256424404 | 6/18/2017 | 13:16:34 |
| 19848 | 3256474679 | 10/15/2016 | 16:21:36 |
| 19849 | 3256502591 | 4/21/2017 | 10:05:21 |
| 19850 | 3256502591 | 4/22/2017 | 10:16:49 |
| 19851 | 3256502591 | 4/23/2017 | 15:46:22 |
| 19852 | 3256502591 | 4/24/2017 | 11:40:49 |
| 19853 | 3256651041 | 9/5/2015 | 15:34:00 |
| 19854 | 3256651041 | 9/6/2015 | 14:18:00 |
| 19855 | 3256651041 | 9/8/2015 | 15:34:00 |
| 19856 | 3256683537 | 5/31/2017 | 15:51:25 |
| 19857 | 3256683537 | 6/1/2017 | 14:17:36 |
| 19858 | 3256684139 | 10/13/2016 | 12:00:30 |
| 19859 | 3256684645 | 9/15/2015 | 12:43:00 |
| 19860 | 3256684645 | 9/16/2015 | 20:53:00 |
| 19861 | 3256684645 | 9/17/2015 | 12:20:00 |
| 19862 | 3256684645 | 9/18/2015 | 12:45:00 |
| 19863 | 3256684645 | 9/19/2015 | 13:45:00 |
| 19864 | 3257189506 | 3/23/2017 | 12:14:44 |
| 19865 | 3257189506 | 3/24/2017 | 11:05:00 |
| 19866 | 3257189506 | 3/25/2017 | 13:44:39 |
| 19867 | 3257189506 | 3/27/2017 | 13:45:19 |
| 19868 | 3257189506 | 3/28/2017 | 10:43:35 |
| 19869 | 3257189506 | 3/29/2017 | 12:21:02 |
| 19870 | 3257189506 | 4/22/2017 | 13:07:21 |
| 19871 | 3257189506 | 4/23/2017 | 18:55:36 |
| 19872 | 3257189506 | 4/24/2017 | 10:06:26 |
| 19873 | 3257189506 | 4/25/2017 | 10:41:58 |
| 19874 | 3257189506 | 4/26/2017 | 10:23:30 |
| 19875 | 3257189506 | 4/27/2017 | 13:23:52 |
| 19876 | 3257189506 | 4/29/2017 | 12:42:57 |
| 19877 | 3257189506 | 5/1/2017 | 11:49:07 |
| 19878 | 3257189506 | 5/23/2017 | 17:33:24 |
| 19879 | 3257189506 | 5/24/2017 | 10:23:22 |

| | | | |
|---|---|---|---|
| 19880 | 3257189506 | 5/25/2017 | 10:23:27 |
| 19881 | 3257189506 | 5/26/2017 | 10:13:56 |
| 19882 | 3257189506 | 6/22/2017 | 17:28:01 |
| 19883 | 3257189506 | 6/23/2017 | 11:06:42 |
| 19884 | 3257189506 | 6/26/2017 | 11:38:45 |
| 19885 | 3257189506 | 6/27/2017 | 16:02:42 |
| 19886 | 3257189506 | 6/30/2017 | 10:03:10 |
| 19887 | 3257189506 | 7/1/2017 | 12:06:23 |
| 19888 | 3257189506 | 7/3/2017 | 10:42:21 |
| 19889 | 3257189506 | 7/23/2017 | 13:22:58 |
| 19890 | 3257189506 | 7/24/2017 | 10:34:32 |
| 19891 | 3257189506 | 8/24/2017 | 10:41:00 |
| 19892 | 3257189506 | 8/25/2017 | 11:53:46 |
| 19893 | 3257189506 | 8/26/2017 | 11:19:21 |
| 19894 | 3257189506 | 8/27/2017 | 13:11:48 |
| 19895 | 3257189506 | 8/28/2017 | 11:08:20 |
| 19896 | 3257189506 | 8/30/2017 | 18:56:54 |
| 19897 | 3257189506 | 8/31/2017 | 10:51:21 |
| 19898 | 3257189506 | 9/1/2017 | 10:40:45 |
| 19899 | 3257189506 | 9/2/2017 | 13:07:59 |
| 19900 | 3257215125 | 8/12/2015 | 12:11:00 |
| 19901 | 3257216891 | 9/9/2017 | 15:15:41 |
| 19902 | 3257216891 | 9/13/2017 | 12:06:11 |
| 19903 | 3257216891 | 9/14/2017 | 13:49:03 |
| 19904 | 3257216891 | 9/15/2017 | 10:27:24 |
| 19905 | 3257216891 | 10/13/2017 | 13:42:04 |
| 19906 | 3257216891 | 10/14/2017 | 12:15:33 |
| 19907 | 3257216891 | 10/15/2017 | 13:03:33 |
| 19908 | 3257217062 | 3/27/2017 | 10:08:09 |
| 19909 | 3257217062 | 4/4/2017 | 13:55:57 |
| 19910 | 3257254916 | 10/13/2016 | 15:49:26 |
| 19911 | 3257259196 | 9/7/2015 | 20:57:00 |
| 19912 | 3257259196 | 9/8/2015 | 10:29:00 |
| 19913 | 3257259196 | 9/9/2015 | 19:30:00 |
| 19914 | 3257259196 | 9/10/2015 | 17:01:00 |
| 19915 | 3257259196 | 9/14/2015 | 15:56:00 |
| 19916 | 3257259196 | 9/15/2015 | 13:32:00 |
| 19917 | 3257259196 | 9/16/2015 | 19:34:00 |
| 19918 | 3257259196 | 9/17/2015 | 12:24:00 |
| 19919 | 3257259196 | 10/10/2016 | 20:55:19 |
| 19920 | 3257269715 | 4/12/2017 | 19:52:24 |
| 19921 | 3257269715 | 4/13/2017 | 18:01:05 |
| 19922 | 3257269715 | 4/24/2017 | 19:23:28 |
| 19923 | 3257269715 | 4/26/2017 | 16:58:06 |
| 19924 | 3257269715 | 6/12/2017 | 18:30:40 |
| 19925 | 3257269715 | 6/13/2017 | 18:36:40 |
| 19926 | 3257269715 | 6/15/2017 | 15:22:13 |

| | | | |
|---|---|---|---|
| 19927 | 3257269715 | 6/17/2017 | 10:41:14 |
| 19928 | 3257269715 | 6/30/2017 | 16:25:41 |
| 19929 | 3257269715 | 7/21/2017 | 14:10:55 |
| 19930 | 3257269715 | 7/22/2017 | 12:10:39 |
| 19931 | 3257269715 | 7/23/2017 | 13:10:46 |
| 19932 | 3257269715 | 8/17/2017 | 15:44:52 |
| 19933 | 3257269715 | 8/18/2017 | 18:27:45 |
| 19934 | 3257269715 | 8/20/2017 | 13:00:51 |
| 19935 | 3257269715 | 8/21/2017 | 20:01:46 |
| 19936 | 3257269715 | 10/3/2017 | 11:12:03 |
| 19937 | 3257280812 | 10/14/2016 | 20:12:31 |
| 19938 | 3257333864 | 8/21/2015 | 17:47:00 |
| 19939 | 3257333864 | 8/22/2015 | 15:58:00 |
| 19940 | 3257333864 | 8/23/2015 | 13:11:00 |
| 19941 | 3257333864 | 8/24/2015 | 13:44:00 |
| 19942 | 3257333864 | 8/25/2015 | 11:51:00 |
| 19943 | 3257333864 | 8/26/2015 | 14:49:00 |
| 19944 | 3257333864 | 8/27/2015 | 17:12:00 |
| 19945 | 3257333864 | 8/28/2015 | 11:46:00 |
| 19946 | 3257333864 | 8/29/2015 | 10:23:00 |
| 19947 | 3257333864 | 8/31/2015 | 14:15:00 |
| 19948 | 3257333864 | 9/1/2015 | 20:55:00 |
| 19949 | 3257333864 | 9/2/2015 | 13:35:00 |
| 19950 | 3257333864 | 9/3/2015 | 17:47:00 |
| 19951 | 3257333864 | 9/5/2015 | 17:03:00 |
| 19952 | 3257333864 | 9/6/2015 | 15:11:00 |
| 19953 | 3257333864 | 9/8/2015 | 19:35:00 |
| 19954 | 3258295719 | 10/11/2016 | 13:08:29 |
| 19955 | 3258295983 | 9/8/2015 | 10:19:00 |
| 19956 | 3258647062 | 8/8/2015 | 11:32:00 |
| 19957 | 3258647892 | 4/27/2017 | 13:17:31 |
| 19958 | 3258647892 | 4/28/2017 | 14:08:54 |
| 19959 | 3258647892 | 5/4/2017 | 10:04:30 |
| 19960 | 3258647892 | 5/5/2017 | 10:04:30 |
| 19961 | 3258647892 | 5/6/2017 | 10:07:09 |
| 19962 | 3258647892 | 5/7/2017 | 13:06:46 |
| 19963 | 3258954632 | 8/17/2015 | 17:36:00 |
| 19964 | 3258954632 | 8/20/2015 | 12:08:00 |
| 19965 | 3258954632 | 8/25/2015 | 17:14:00 |
| 19966 | 3258954632 | 9/23/2015 | 15:27:00 |
| 19967 | 3258954632 | 10/16/2016 | 17:32:38 |
| 19968 | 3259333510 | 8/17/2015 | 12:22:00 |
| 19969 | 3259333510 | 8/19/2015 | 12:25:00 |
| 19970 | 3259333510 | 9/11/2015 | 21:50:00 |
| 19971 | 3259333510 | 9/18/2015 | 13:32:00 |
| 19972 | 3259333510 | 9/19/2015 | 12:16:00 |
| 19973 | 3259986242 | 9/30/2017 | 14:53:15 |

| | | | |
|---|---|---|---|
| 19974 | 3302048348 | 8/23/2015 | 11:50:00 |
| 19975 | 3302049787 | 7/28/2016 | 12:28:00 |
| 19976 | 3302052525 | 5/25/2016 | 19:51:00 |
| 19977 | 3302065412 | 10/14/2016 | 9:46:51 |
| 19978 | 3302090509 | 8/8/2015 | 17:36:00 |
| 19979 | 3302090509 | 8/9/2015 | 9:24:00 |
| 19980 | 3302090509 | 9/10/2015 | 8:22:00 |
| 19981 | 3302090509 | 9/16/2015 | 19:07:00 |
| 19982 | 3302090509 | 9/20/2015 | 9:02:00 |
| 19983 | 3302090509 | 9/24/2015 | 8:06:00 |
| 19984 | 3302090509 | 9/28/2015 | 8:33:00 |
| 19985 | 3302090509 | 10/2/2015 | 9:00:00 |
| 19986 | 3302093360 | 5/2/2016 | 13:31:00 |
| 19987 | 3302094378 | 5/25/2016 | 12:09:00 |
| 19988 | 3302176120 | 7/25/2016 | 12:21:00 |
| 19989 | 3302195250 | 5/9/2017 | 18:04:30 |
| 19990 | 3302195250 | 5/10/2017 | 17:33:12 |
| 19991 | 3302195250 | 5/11/2017 | 16:37:44 |
| 19992 | 3302195250 | 5/13/2017 | 10:00:59 |
| 19993 | 3302195250 | 8/6/2017 | 10:09:17 |
| 19994 | 3302195250 | 8/8/2017 | 8:38:19 |
| 19995 | 3302195250 | 8/9/2017 | 8:32:26 |
| 19996 | 3302195250 | 8/10/2017 | 8:18:19 |
| 19997 | 3302195250 | 8/13/2017 | 10:17:44 |
| 19998 | 3302195250 | 8/16/2017 | 12:02:11 |
| 19999 | 3302195250 | 8/17/2017 | 15:25:24 |
| 20000 | 3302195250 | 8/18/2017 | 18:20:15 |
| 20001 | 3302195250 | 8/19/2017 | 18:08:38 |
| 20002 | 3302214123 | 5/23/2016 | 14:12:00 |
| 20003 | 3302248900 | 8/6/2015 | 14:33:00 |
| 20004 | 3302315798 | 9/3/2015 | 18:20:00 |
| 20005 | 3302315798 | 9/5/2015 | 9:03:00 |
| 20006 | 3302315798 | 9/6/2015 | 14:10:00 |
| 20007 | 3302315798 | 9/7/2015 | 14:47:00 |
| 20008 | 3302315798 | 9/10/2015 | 19:28:00 |
| 20009 | 3302315798 | 9/18/2015 | 8:22:00 |
| 20010 | 3302315798 | 9/20/2015 | 10:21:00 |
| 20011 | 3302315798 | 9/23/2015 | 12:55:00 |
| 20012 | 3302315798 | 9/24/2015 | 9:05:00 |
| 20013 | 3302315798 | 9/27/2015 | 13:43:00 |
| 20014 | 3302315798 | 9/28/2015 | 10:11:00 |
| 20015 | 3302315798 | 9/29/2015 | 8:55:00 |
| 20016 | 3302315798 | 10/1/2015 | 11:31:00 |
| 20017 | 3302315798 | 10/2/2015 | 10:13:00 |
| 20018 | 3302315798 | 10/3/2015 | 8:45:00 |
| 20019 | 3302318377 | 8/15/2015 | 14:45:00 |
| 20020 | 3302348065 | 4/27/2016 | 14:26:00 |

| | | | |
|---|---|---|---|
| 20021 | 3302403108 | 5/16/2016 | 13:28:00 |
| 20022 | 3302406401 | 9/15/2015 | 9:06:00 |
| 20023 | 3302406401 | 9/18/2015 | 8:30:00 |
| 20024 | 3302406401 | 9/19/2015 | 8:33:00 |
| 20025 | 3302409519 | 10/13/2016 | 8:38:34 |
| 20026 | 3302436216 | 8/21/2015 | 8:49:00 |
| 20027 | 3302527964 | 8/2/2016 | 12:17:00 |
| 20028 | 3302573514 | 4/1/2016 | 14:50:44 |
| 20029 | 3302576839 | 8/14/2015 | 10:53:00 |
| 20030 | 3302592022 | 9/10/2015 | 18:34:00 |
| 20031 | 3302596680 | 5/10/2016 | 13:17:00 |
| 20032 | 3302603218 | 9/17/2016 | 13:45:00 |
| 20033 | 3302608089 | 6/27/2016 | 8:18:00 |
| 20034 | 3302611470 | 9/2/2015 | 11:33:00 |
| 20035 | 3302611470 | 9/7/2015 | 11:29:00 |
| 20036 | 3302611470 | 9/8/2015 | 12:12:00 |
| 20037 | 3302651806 | 4/4/2016 | 13:48:00 |
| 20038 | 3302681512 | 10/16/2016 | 18:54:44 |
| 20039 | 3302682985 | 9/14/2015 | 17:48:00 |
| 20040 | 3302682985 | 9/15/2015 | 11:29:00 |
| 20041 | 3302682985 | 9/16/2015 | 18:58:00 |
| 20042 | 3302682985 | 9/17/2015 | 9:24:00 |
| 20043 | 3302682985 | 9/18/2015 | 10:57:00 |
| 20044 | 3302682985 | 9/19/2015 | 8:21:00 |
| 20045 | 3302682985 | 9/20/2015 | 9:53:00 |
| 20046 | 3302682985 | 9/21/2015 | 8:52:00 |
| 20047 | 3302686345 | 4/20/2016 | 16:19:00 |
| 20048 | 3302711574 | 9/3/2015 | 13:11:00 |
| 20049 | 3302711574 | 9/7/2015 | 8:44:00 |
| 20050 | 3302711574 | 9/10/2015 | 8:23:00 |
| 20051 | 3302757020 | 5/6/2016 | 16:46:00 |
| 20052 | 3302758810 | 6/21/2016 | 12:54:00 |
| 20053 | 3302776632 | 10/12/2016 | 11:58:32 |
| 20054 | 3302830525 | 5/14/2016 | 17:22:00 |
| 20055 | 3302838046 | 6/6/2016 | 14:14:00 |
| 20056 | 3302840277 | 8/25/2015 | 9:13:00 |
| 20057 | 3302840800 | 11/30/2015 | 8:29:00 |
| 20058 | 3302840800 | 12/1/2015 | 8:05:00 |
| 20059 | 3302846478 | 6/14/2016 | 12:18:00 |
| 20060 | 3302846478 | 6/24/2016 | 12:46:00 |
| 20061 | 3302854242 | 8/2/2016 | 19:25:00 |
| 20062 | 3302892901 | 8/25/2016 | 13:03:00 |
| 20063 | 3303017565 | 4/19/2016 | 15:00:00 |
| 20064 | 3303047127 | 5/10/2016 | 15:25:00 |
| 20065 | 3303072803 | 6/25/2016 | 15:39:00 |
| 20066 | 3303073124 | 7/16/2016 | 14:14:00 |
| 20067 | 3303076665 | 10/14/2016 | 9:53:04 |

| | | | |
|---|---|---|---|
| 20068 | 3303095722 | 4/22/2016 | 13:54:00 |
| 20069 | 3303104202 | 2/3/2014 | 10:38:27 |
| 20070 | 3303122102 | 4/29/2016 | 14:19:00 |
| 20071 | 3303125214 | 9/6/2015 | 18:35:00 |
| 20072 | 3303125214 | 9/7/2015 | 8:55:00 |
| 20073 | 3303125214 | 9/8/2015 | 14:22:00 |
| 20074 | 3303125214 | 9/9/2015 | 16:44:00 |
| 20075 | 3303125214 | 9/11/2015 | 20:32:00 |
| 20076 | 3303125214 | 9/12/2015 | 11:19:00 |
| 20077 | 3303125214 | 9/14/2015 | 8:23:00 |
| 20078 | 3303130941 | 7/22/2016 | 10:58:00 |
| 20079 | 3303136190 | 8/14/2015 | 10:33:00 |
| 20080 | 3303139343 | 10/7/2016 | 18:19:40 |
| 20081 | 3303182554 | 5/3/2016 | 12:38:00 |
| 20082 | 3303215005 | 10/6/2017 | 8:28:54 |
| 20083 | 3303215005 | 10/8/2017 | 10:12:29 |
| 20084 | 3303215005 | 10/10/2017 | 8:32:26 |
| 20085 | 3303229939 | 12/3/2015 | 9:20:00 |
| 20086 | 3303235960 | 6/16/2017 | 14:58:36 |
| 20087 | 3303235960 | 6/17/2017 | 12:56:22 |
| 20088 | 3303235960 | 6/18/2017 | 11:18:19 |
| 20089 | 3303235960 | 6/19/2017 | 8:59:04 |
| 20090 | 3303235960 | 6/20/2017 | 17:15:15 |
| 20091 | 3303235960 | 6/21/2017 | 10:09:56 |
| 20092 | 3303235960 | 6/22/2017 | 17:07:40 |
| 20093 | 3303235960 | 6/23/2017 | 11:23:56 |
| 20094 | 3303235960 | 6/26/2017 | 10:25:21 |
| 20095 | 3303235960 | 6/27/2017 | 17:27:33 |
| 20096 | 3303248797 | 4/2/2017 | 10:58:58 |
| 20097 | 3303248797 | 5/8/2017 | 15:20:40 |
| 20098 | 3303248797 | 5/13/2017 | 10:02:51 |
| 20099 | 3303248797 | 5/18/2017 | 12:04:45 |
| 20100 | 3303248797 | 5/23/2017 | 20:06:14 |
| 20101 | 3303249651 | 4/14/2016 | 16:21:00 |
| 20102 | 3303290226 | 9/2/2015 | 13:43:00 |
| 20103 | 3303290226 | 9/8/2015 | 19:58:00 |
| 20104 | 3303290226 | 9/22/2015 | 9:45:00 |
| 20105 | 3303403131 | 4/29/2016 | 16:53:00 |
| 20106 | 3303406763 | 10/15/2016 | 9:16:45 |
| 20107 | 3303473213 | 4/7/2016 | 11:21:00 |
| 20108 | 3303487768 | 10/19/2016 | 9:49:20 |
| 20109 | 3303502475 | 8/8/2015 | 8:27:00 |
| 20110 | 3303502475 | 8/9/2015 | 8:39:00 |
| 20111 | 3303502475 | 8/11/2015 | 15:16:00 |
| 20112 | 3303502475 | 8/13/2015 | 17:26:00 |
| 20113 | 3303519049 | 5/17/2016 | 13:53:00 |
| 20114 | 3303526162 | 5/22/2017 | 14:17:43 |

| | | | |
|---|---|---|---|
| 20115 | 3303526162 | 5/24/2017 | 8:27:06 |
| 20116 | 3303526162 | 5/25/2017 | 16:02:38 |
| 20117 | 3303526162 | 5/26/2017 | 8:13:41 |
| 20118 | 3303526162 | 5/28/2017 | 10:23:21 |
| 20119 | 3303526162 | 5/31/2017 | 16:13:29 |
| 20120 | 3303526162 | 6/3/2017 | 13:18:58 |
| 20121 | 3303526162 | 6/12/2017 | 17:52:00 |
| 20122 | 3303526162 | 7/26/2017 | 16:39:30 |
| 20123 | 3303526162 | 7/28/2017 | 16:50:59 |
| 20124 | 3303547273 | 5/23/2017 | 13:55:00 |
| 20125 | 3303547273 | 5/24/2017 | 14:09:55 |
| 20126 | 3303547273 | 5/25/2017 | 15:17:08 |
| 20127 | 3303547273 | 6/21/2017 | 8:27:57 |
| 20128 | 3303547273 | 6/26/2017 | 11:32:05 |
| 20129 | 3303547273 | 7/1/2017 | 10:07:57 |
| 20130 | 3303564134 | 9/27/2016 | 12:08:00 |
| 20131 | 3303605281 | 8/29/2015 | 18:16:00 |
| 20132 | 3303657104 | 10/4/2016 | 10:37:00 |
| 20133 | 3303836330 | 8/20/2015 | 9:00:00 |
| 20134 | 3303895003 | 11/27/2015 | 14:17:00 |
| 20135 | 3303895003 | 11/28/2015 | 14:53:00 |
| 20136 | 3303895003 | 11/29/2015 | 12:10:00 |
| 20137 | 3303895003 | 11/30/2015 | 8:49:00 |
| 20138 | 3303912600 | 8/11/2015 | 10:21:00 |
| 20139 | 3304011622 | 4/19/2016 | 16:00:00 |
| 20140 | 3304071832 | 9/23/2016 | 10:06:00 |
| 20141 | 3304075876 | 8/11/2015 | 11:02:00 |
| 20142 | 3304075876 | 8/12/2015 | 15:42:00 |
| 20143 | 3304075876 | 8/13/2015 | 8:51:00 |
| 20144 | 3304134036 | 10/22/2017 | 10:12:12 |
| 20145 | 3304136569 | 5/3/2016 | 11:00:00 |
| 20146 | 3304137556 | 10/12/2016 | 12:06:09 |
| 20147 | 3304151067 | 3/7/2017 | 16:02:26 |
| 20148 | 3304151067 | 3/9/2017 | 10:19:02 |
| 20149 | 3304161218 | 4/1/2016 | 9:57:00 |
| 20150 | 3304198666 | 8/31/2015 | 10:43:00 |
| 20151 | 3304198666 | 9/1/2015 | 20:49:00 |
| 20152 | 3304198666 | 9/2/2015 | 20:28:00 |
| 20153 | 3304198666 | 9/3/2015 | 19:03:00 |
| 20154 | 3304198666 | 9/9/2015 | 17:46:00 |
| 20155 | 3304293639 | 8/23/2016 | 14:07:00 |
| 20156 | 3304295317 | 10/11/2016 | 9:14:30 |
| 20157 | 3304310864 | 9/1/2015 | 10:39:00 |
| 20158 | 3304310864 | 9/2/2015 | 13:59:00 |
| 20159 | 3304327604 | 8/10/2015 | 18:14:00 |
| 20160 | 3304327604 | 8/16/2015 | 18:43:00 |
| 20161 | 3304327604 | 8/25/2015 | 8:19:00 |

| | | | |
|---|---|---|---|
| 20162 | 3304327604 | 8/25/2015 | 8:20:00 |
| 20163 | 3304327604 | 8/26/2015 | 15:22:00 |
| 20164 | 3304376373 | 10/10/2016 | 13:16:05 |
| 20165 | 3304401173 | 5/28/2016 | 15:19:00 |
| 20166 | 3304404149 | 8/13/2015 | 18:04:00 |
| 20167 | 3304405805 | 9/5/2015 | 17:27:00 |
| 20168 | 3304405805 | 9/6/2015 | 20:28:00 |
| 20169 | 3304405805 | 9/7/2015 | 8:33:00 |
| 20170 | 3304405805 | 9/14/2015 | 14:37:00 |
| 20171 | 3304416558 | 7/23/2016 | 16:40:00 |
| 20172 | 3304428447 | 9/3/2015 | 8:53:00 |
| 20173 | 3304428447 | 12/3/2015 | 8:32:00 |
| 20174 | 3304459020 | 9/10/2015 | 14:10:00 |
| 20175 | 3304475341 | 12/1/2015 | 8:21:00 |
| 20176 | 3304475734 | 10/19/2016 | 9:42:49 |
| 20177 | 3304488221 | 8/31/2015 | 18:01:00 |
| 20178 | 3304594775 | 8/10/2015 | 16:37:00 |
| 20179 | 3304594775 | 8/12/2015 | 10:17:00 |
| 20180 | 3304594775 | 8/16/2015 | 18:04:00 |
| 20181 | 3304594775 | 8/17/2015 | 10:18:00 |
| 20182 | 3304595914 | 10/20/2017 | 11:17:20 |
| 20183 | 3304595914 | 10/23/2017 | 16:55:05 |
| 20184 | 3304595914 | 10/25/2017 | 11:26:37 |
| 20185 | 3304595914 | 10/27/2017 | 8:31:25 |
| 20186 | 3304595914 | 11/23/2017 | 8:04:15 |
| 20187 | 3304595914 | 11/28/2017 | 8:05:18 |
| 20188 | 3304595914 | 12/3/2017 | 10:03:28 |
| 20189 | 3304596463 | 8/11/2015 | 13:14:00 |
| 20190 | 3304596463 | 9/8/2015 | 20:21:00 |
| 20191 | 3304596463 | 9/9/2015 | 20:18:00 |
| 20192 | 3304596463 | 9/10/2015 | 17:08:00 |
| 20193 | 3304596463 | 9/12/2015 | 19:30:00 |
| 20194 | 3304596463 | 9/14/2015 | 14:19:00 |
| 20195 | 3304596463 | 9/15/2015 | 13:39:00 |
| 20196 | 3304596463 | 9/16/2015 | 8:44:00 |
| 20197 | 3304596463 | 9/17/2015 | 10:47:00 |
| 20198 | 3304596463 | 9/18/2015 | 10:49:00 |
| 20199 | 3304596463 | 5/8/2017 | 18:22:00 |
| 20200 | 3304596463 | 5/13/2017 | 10:46:29 |
| 20201 | 3304596463 | 5/15/2017 | 10:19:37 |
| 20202 | 3304596463 | 5/18/2017 | 10:48:07 |
| 20203 | 3304596463 | 7/9/2017 | 12:16:31 |
| 20204 | 3304596463 | 7/11/2017 | 9:34:15 |
| 20205 | 3304596463 | 7/13/2017 | 9:02:56 |
| 20206 | 3304596463 | 7/15/2017 | 14:05:57 |
| 20207 | 3304596463 | 9/12/2017 | 15:03:04 |
| 20208 | 3304596463 | 9/15/2017 | 9:24:55 |

| | | | |
|---|---|---|---|
| 20209 | 3304596463 | 9/17/2017 | 14:03:58 |
| 20210 | 3304596463 | 9/19/2017 | 9:43:51 |
| 20211 | 3304596463 | 9/22/2017 | 12:13:20 |
| 20212 | 3304647117 | 4/29/2016 | 18:54:00 |
| 20213 | 3304655984 | 5/2/2016 | 16:27:00 |
| 20214 | 3304724576 | 9/5/2015 | 20:28:00 |
| 20215 | 3304724576 | 9/7/2015 | 14:58:00 |
| 20216 | 3304724576 | 9/8/2015 | 10:14:00 |
| 20217 | 3304737865 | 8/20/2015 | 18:05:00 |
| 20218 | 3304737865 | 8/21/2015 | 8:10:00 |
| 20219 | 3304959817 | 9/8/2016 | 18:33:00 |
| 20220 | 3305014950 | 4/7/2016 | 13:59:00 |
| 20221 | 3305021880 | 8/21/2015 | 13:01:00 |
| 20222 | 3305025154 | 8/7/2015 | 11:22:00 |
| 20223 | 3305027094 | 8/26/2015 | 8:32:00 |
| 20224 | 3305027131 | 6/9/2016 | 11:27:00 |
| 20225 | 3305030771 | 11/27/2015 | 10:16:00 |
| 20226 | 3305030771 | 11/28/2015 | 17:43:00 |
| 20227 | 3305030771 | 11/29/2015 | 10:43:00 |
| 20228 | 3305030771 | 12/1/2015 | 8:29:00 |
| 20229 | 3305030771 | 12/3/2015 | 8:41:00 |
| 20230 | 3305030799 | 8/10/2015 | 17:19:00 |
| 20231 | 3305030799 | 4/21/2017 | 8:34:21 |
| 20232 | 3305030799 | 4/22/2017 | 8:42:28 |
| 20233 | 3305030799 | 4/23/2017 | 15:22:09 |
| 20234 | 3305030799 | 5/19/2017 | 11:02:23 |
| 20235 | 3305030799 | 5/20/2017 | 12:13:49 |
| 20236 | 3305030799 | 5/21/2017 | 14:24:41 |
| 20237 | 3305030799 | 5/22/2017 | 14:07:22 |
| 20238 | 3305030799 | 5/23/2017 | 12:04:46 |
| 20239 | 3305030799 | 6/19/2017 | 11:48:37 |
| 20240 | 3305030799 | 6/20/2017 | 9:10:39 |
| 20241 | 3305030799 | 6/21/2017 | 13:50:14 |
| 20242 | 3305030799 | 6/22/2017 | 12:35:49 |
| 20243 | 3305030799 | 6/23/2017 | 11:03:46 |
| 20244 | 3305032983 | 8/26/2015 | 16:29:00 |
| 20245 | 3305037284 | 10/13/2016 | 8:30:44 |
| 20246 | 3305060965 | 4/18/2011 | 10:24:39 |
| 20247 | 3305070123 | 8/25/2015 | 8:56:00 |
| 20248 | 3305090781 | 5/7/2015 | 8:48:29 |
| 20249 | 3305094568 | 8/7/2015 | 8:30:00 |
| 20250 | 3305182893 | 8/10/2015 | 13:28:00 |
| 20251 | 3305182893 | 8/12/2015 | 15:22:00 |
| 20252 | 3305182893 | 8/13/2015 | 14:30:00 |
| 20253 | 3305182984 | 8/20/2015 | 11:40:00 |
| 20254 | 3305188765 | 10/18/2016 | 20:11:52 |
| 20255 | 3305194140 | 9/14/2015 | 8:30:00 |

| | | | |
|---|---|---|---|
| 20256 | 3305195740 | 8/7/2015 | 13:31:00 |
| 20257 | 3305195740 | 8/9/2015 | 10:41:00 |
| 20258 | 3305242200 | 9/3/2015 | 10:05:00 |
| 20259 | 3305249122 | 9/14/2015 | 8:43:00 |
| 20260 | 3305249122 | 9/15/2015 | 9:53:00 |
| 20261 | 3305462386 | 8/1/2016 | 17:40:00 |
| 20262 | 3305464196 | 4/27/2017 | 13:05:06 |
| 20263 | 3305464196 | 5/1/2017 | 11:49:57 |
| 20264 | 3305464196 | 5/5/2017 | 9:01:38 |
| 20265 | 3305464196 | 5/9/2017 | 9:17:35 |
| 20266 | 3305464196 | 5/13/2017 | 10:15:57 |
| 20267 | 3305504860 | 9/30/2017 | 10:38:04 |
| 20268 | 3305504860 | 10/1/2017 | 10:49:17 |
| 20269 | 3305504860 | 10/26/2017 | 8:40:00 |
| 20270 | 3305504860 | 10/28/2017 | 15:30:50 |
| 20271 | 3305504860 | 11/23/2017 | 8:04:41 |
| 20272 | 3305532382 | 6/11/2013 | 16:38:54 |
| 20273 | 3305536437 | 5/9/2017 | 18:11:53 |
| 20274 | 3305536437 | 5/10/2017 | 17:50:13 |
| 20275 | 3305536437 | 5/11/2017 | 17:07:47 |
| 20276 | 3305536437 | 5/13/2017 | 9:49:16 |
| 20277 | 3305536437 | 5/15/2017 | 19:42:06 |
| 20278 | 3305536437 | 5/18/2017 | 15:52:22 |
| 20279 | 3305537034 | 8/24/2015 | 10:38:00 |
| 20280 | 3305537034 | 8/27/2015 | 11:14:00 |
| 20281 | 3305546215 | 8/31/2015 | 12:18:00 |
| 20282 | 3305570175 | 10/17/2016 | 9:09:14 |
| 20283 | 3305590144 | 9/14/2016 | 11:56:00 |
| 20284 | 3305595016 | 10/5/2016 | 10:51:00 |
| 20285 | 3305645185 | 8/6/2015 | 16:44:00 |
| 20286 | 3305645185 | 8/8/2015 | 15:16:00 |
| 20287 | 3305645185 | 8/9/2015 | 17:03:00 |
| 20288 | 3305646287 | 5/16/2016 | 14:57:00 |
| 20289 | 3305646406 | 10/13/2016 | 8:35:33 |
| 20290 | 3305738471 | 11/30/2015 | 8:26:00 |
| 20291 | 3305755538 | 9/14/2015 | 8:51:00 |
| 20292 | 3305903554 | 8/11/2016 | 8:36:00 |
| 20293 | 3305993472 | 8/27/2015 | 11:38:00 |
| 20294 | 3305993472 | 8/29/2015 | 8:14:00 |
| 20295 | 3305993472 | 9/5/2015 | 10:43:00 |
| 20296 | 3305993472 | 9/6/2015 | 15:25:00 |
| 20297 | 3306021309 | 8/12/2015 | 17:00:00 |
| 20298 | 3306021309 | 8/16/2015 | 15:10:00 |
| 20299 | 3306021309 | 8/17/2015 | 18:50:00 |
| 20300 | 3306021309 | 8/19/2015 | 18:33:00 |
| 20301 | 3306021309 | 8/21/2015 | 8:52:00 |
| 20302 | 3306021309 | 8/22/2015 | 8:54:00 |

| | | | |
|---|---|---|---|
| 20303 | 3306021309 | 8/27/2015 | 9:09:00 |
| 20304 | 3306021309 | 8/28/2015 | 9:00:00 |
| 20305 | 3306021309 | 8/29/2015 | 8:40:00 |
| 20306 | 3306021309 | 9/5/2015 | 8:48:00 |
| 20307 | 3306021309 | 9/6/2015 | 13:41:00 |
| 20308 | 3306021309 | 9/18/2015 | 8:08:00 |
| 20309 | 3306021309 | 9/19/2015 | 8:05:00 |
| 20310 | 3306021309 | 9/20/2015 | 8:10:00 |
| 20311 | 3306021309 | 9/22/2015 | 8:05:00 |
| 20312 | 3306021309 | 9/24/2015 | 14:10:00 |
| 20313 | 3306055709 | 4/9/2016 | 15:04:00 |
| 20314 | 3306058080 | 8/24/2015 | 17:46:00 |
| 20315 | 3306058080 | 8/26/2015 | 15:17:00 |
| 20316 | 3306059921 | 10/12/2016 | 12:04:22 |
| 20317 | 3306081561 | 5/31/2016 | 16:20:00 |
| 20318 | 3306087242 | 9/3/2015 | 12:05:00 |
| 20319 | 3306087242 | 11/28/2015 | 8:36:00 |
| 20320 | 3306087242 | 11/30/2015 | 8:34:00 |
| 20321 | 3306087242 | 12/1/2015 | 8:19:00 |
| 20322 | 3306087242 | 12/3/2015 | 8:07:00 |
| 20323 | 3306094280 | 4/5/2016 | 14:50:00 |
| 20324 | 3306141274 | 5/23/2017 | 16:18:37 |
| 20325 | 3306146650 | 8/8/2015 | 16:43:00 |
| 20326 | 3306146650 | 8/9/2015 | 17:14:00 |
| 20327 | 3306146650 | 8/10/2015 | 13:06:00 |
| 20328 | 3306146650 | 8/11/2015 | 13:53:00 |
| 20329 | 3306146650 | 8/23/2015 | 11:38:00 |
| 20330 | 3306172064 | 8/29/2015 | 9:01:00 |
| 20331 | 3306172064 | 9/5/2015 | 8:19:00 |
| 20332 | 3306183694 | 5/2/2017 | 16:41:39 |
| 20333 | 3306183694 | 5/5/2017 | 8:48:02 |
| 20334 | 3306183694 | 5/7/2017 | 11:29:03 |
| 20335 | 3306183694 | 10/6/2017 | 9:33:16 |
| 20336 | 3306183694 | 10/9/2017 | 13:55:55 |
| 20337 | 3306183694 | 10/11/2017 | 12:34:30 |
| 20338 | 3306183694 | 10/13/2017 | 14:07:48 |
| 20339 | 3306183694 | 10/15/2017 | 10:37:21 |
| 20340 | 3306183694 | 10/17/2017 | 17:41:29 |
| 20341 | 3306220171 | 9/17/2015 | 12:23:00 |
| 20342 | 3306220171 | 9/18/2015 | 10:21:00 |
| 20343 | 3306220171 | 9/19/2015 | 11:30:00 |
| 20344 | 3306311293 | 8/5/2016 | 12:47:00 |
| 20345 | 3306315758 | 5/23/2016 | 18:57:00 |
| 20346 | 3306344477 | 12/13/2014 | 8:58:22 |
| 20347 | 3306357722 | 11/29/2015 | 11:08:00 |
| 20348 | 3306395640 | 10/10/2016 | 11:30:57 |
| 20349 | 3306399386 | 4/20/2016 | 15:51:00 |

| | | | |
|---|---|---|---|
| 20350 | 3306466073 | 8/25/2015 | 8:09:00 |
| 20351 | 3306510941 | 2/24/2017 | 15:17:13 |
| 20352 | 3306510941 | 2/27/2017 | 12:16:36 |
| 20353 | 3306510941 | 7/23/2017 | 11:05:54 |
| 20354 | 3306638582 | 9/15/2016 | 15:20:00 |
| 20355 | 3306716112 | 10/5/2016 | 14:40:00 |
| 20356 | 3306872341 | 8/27/2015 | 16:25:00 |
| 20357 | 3306872341 | 8/28/2015 | 14:02:00 |
| 20358 | 3306877480 | 9/7/2015 | 8:53:00 |
| 20359 | 3306879284 | 5/9/2016 | 10:42:00 |
| 20360 | 3306970907 | 9/15/2015 | 10:12:00 |
| 20361 | 3306970907 | 9/16/2015 | 13:21:00 |
| 20362 | 3307030975 | 5/9/2016 | 11:21:00 |
| 20363 | 3307041050 | 4/23/2017 | 10:31:48 |
| 20364 | 3307041050 | 4/26/2017 | 16:41:57 |
| 20365 | 3307041050 | 4/27/2017 | 12:35:53 |
| 20366 | 3307041050 | 4/29/2017 | 12:00:55 |
| 20367 | 3307041050 | 5/2/2017 | 9:09:09 |
| 20368 | 3307041050 | 5/3/2017 | 11:40:36 |
| 20369 | 3307041050 | 5/4/2017 | 8:30:02 |
| 20370 | 3307041050 | 5/10/2017 | 8:03:27 |
| 20371 | 3307041050 | 5/12/2017 | 8:39:36 |
| 20372 | 3307041050 | 5/13/2017 | 10:24:23 |
| 20373 | 3307041050 | 5/14/2017 | 10:38:00 |
| 20374 | 3307041050 | 5/15/2017 | 11:24:28 |
| 20375 | 3307041050 | 5/22/2017 | 15:49:49 |
| 20376 | 3307041050 | 5/23/2017 | 20:04:21 |
| 20377 | 3307041050 | 5/24/2017 | 8:51:55 |
| 20378 | 3307058069 | 8/16/2015 | 9:29:00 |
| 20379 | 3307089041 | 10/26/2016 | 11:03:53 |
| 20380 | 3307089999 | 8/22/2016 | 14:50:00 |
| 20381 | 3307158956 | 9/15/2016 | 13:33:00 |
| 20382 | 3307179109 | 10/10/2016 | 10:39:51 |
| 20383 | 3307278878 | 8/22/2015 | 9:56:00 |
| 20384 | 3307278878 | 8/23/2015 | 9:00:00 |
| 20385 | 3307278878 | 8/25/2015 | 11:19:00 |
| 20386 | 3307278878 | 8/26/2015 | 13:09:00 |
| 20387 | 3307278878 | 8/27/2015 | 17:15:00 |
| 20388 | 3307278878 | 8/28/2015 | 13:32:00 |
| 20389 | 3307278878 | 9/1/2015 | 19:34:00 |
| 20390 | 3307278878 | 9/9/2015 | 20:13:00 |
| 20391 | 3307278878 | 9/14/2015 | 8:49:00 |
| 20392 | 3307303737 | 10/13/2016 | 8:40:31 |
| 20393 | 3307307423 | 8/22/2015 | 8:52:00 |
| 20394 | 3307307423 | 8/23/2015 | 8:11:00 |
| 20395 | 3307309739 | 11/30/2015 | 9:59:00 |
| 20396 | 3307309739 | 12/2/2015 | 8:56:00 |

| | | | |
|---|---|---|---|
| 20397 | 3307548099 | 8/23/2015 | 14:27:00 |
| 20398 | 3307604488 | 8/10/2017 | 17:46:49 |
| 20399 | 3307740309 | 8/25/2015 | 18:59:00 |
| 20400 | 3307745812 | 5/13/2016 | 10:10:00 |
| 20401 | 3307746872 | 10/7/2016 | 12:03:05 |
| 20402 | 3307746872 | 2/27/2017 | 10:15:40 |
| 20403 | 3307746872 | 2/28/2017 | 9:45:59 |
| 20404 | 3307746872 | 3/2/2017 | 16:33:54 |
| 20405 | 3307746872 | 3/28/2017 | 11:41:33 |
| 20406 | 3307746872 | 3/29/2017 | 16:09:14 |
| 20407 | 3307747627 | 8/20/2015 | 11:01:00 |
| 20408 | 3307748049 | 8/31/2016 | 18:55:00 |
| 20409 | 3307868700 | 3/5/2017 | 20:25:05 |
| 20410 | 3307868700 | 3/7/2017 | 10:29:29 |
| 20411 | 3307868700 | 3/9/2017 | 10:44:29 |
| 20412 | 3307868700 | 3/10/2017 | 12:21:17 |
| 20413 | 3307868700 | 4/7/2017 | 15:03:25 |
| 20414 | 3307868700 | 4/8/2017 | 12:26:43 |
| 20415 | 3307868700 | 4/9/2017 | 12:14:38 |
| 20416 | 3307868700 | 4/10/2017 | 10:26:06 |
| 20417 | 3307868700 | 5/4/2017 | 8:21:41 |
| 20418 | 3307868700 | 5/5/2017 | 18:33:36 |
| 20419 | 3307868700 | 5/6/2017 | 11:59:49 |
| 20420 | 3307876876 | 9/8/2015 | 17:25:00 |
| 20421 | 3307876876 | 9/9/2015 | 20:14:00 |
| 20422 | 3307876876 | 9/10/2015 | 20:48:00 |
| 20423 | 3307876876 | 9/12/2015 | 19:24:00 |
| 20424 | 3307876876 | 9/15/2015 | 8:54:00 |
| 20425 | 3307876876 | 9/16/2015 | 9:19:00 |
| 20426 | 3307876876 | 9/17/2015 | 13:24:00 |
| 20427 | 3307876876 | 9/18/2015 | 8:51:00 |
| 20428 | 3307876876 | 9/19/2015 | 9:29:00 |
| 20429 | 3307876876 | 8/13/2016 | 15:49:00 |
| 20430 | 3307956093 | 5/18/2016 | 14:25:00 |
| 20431 | 3307982220 | 8/7/2015 | 8:26:00 |
| 20432 | 3308011597 | 5/17/2016 | 13:59:00 |
| 20433 | 3308011597 | 5/18/2016 | 12:32:00 |
| 20434 | 3308011597 | 7/7/2016 | 12:21:00 |
| 20435 | 3308012603 | 7/9/2016 | 15:21:00 |
| 20436 | 3308036136 | 10/28/2017 | 13:42:50 |
| 20437 | 3308036136 | 11/11/2017 | 8:17:23 |
| 20438 | 3308036136 | 11/15/2017 | 8:06:06 |
| 20439 | 3308061793 | 10/15/2016 | 9:21:47 |
| 20440 | 3308073425 | 4/16/2016 | 16:33:00 |
| 20441 | 3308075668 | 8/7/2015 | 8:34:00 |
| 20442 | 3308083219 | 9/22/2016 | 16:46:00 |
| 20443 | 3308093437 | 7/30/2017 | 10:35:05 |

| | | | |
|---|---|---|---|
| 20444 | 3308093437 | 8/3/2017 | 18:13:51 |
| 20445 | 3308093437 | 8/7/2017 | 16:47:53 |
| 20446 | 3308093437 | 8/11/2017 | 14:27:34 |
| 20447 | 3308093437 | 8/15/2017 | 10:00:06 |
| 20448 | 3308094513 | 7/18/2016 | 15:10:00 |
| 20449 | 3308094515 | 10/14/2016 | 14:03:13 |
| 20450 | 3308099968 | 8/27/2015 | 8:10:00 |
| 20451 | 3308191744 | 8/6/2015 | 17:39:00 |
| 20452 | 3308438113 | 6/14/2016 | 16:16:00 |
| 20453 | 3308442566 | 4/8/2016 | 14:28:00 |
| 20454 | 3308444908 | 10/6/2016 | 10:04:20 |
| 20455 | 3308444931 | 6/14/2016 | 8:52:37 |
| 20456 | 3308478521 | 5/19/2016 | 11:01:00 |
| 20457 | 3308616009 | 9/1/2016 | 16:21:00 |
| 20458 | 3308801070 | 5/21/2016 | 17:25:00 |
| 20459 | 3308801161 | 6/4/2016 | 14:48:00 |
| 20460 | 3308808696 | 6/8/2016 | 11:02:00 |
| 20461 | 3308808752 | 8/31/2015 | 12:46:00 |
| 20462 | 3308808752 | 9/2/2015 | 13:32:00 |
| 20463 | 3308808752 | 9/4/2015 | 19:39:00 |
| 20464 | 3308808752 | 9/5/2015 | 20:39:00 |
| 20465 | 3308808752 | 9/10/2015 | 11:49:00 |
| 20466 | 3308808752 | 9/15/2015 | 12:52:00 |
| 20467 | 3308808752 | 9/16/2015 | 8:53:00 |
| 20468 | 3308808752 | 9/17/2015 | 10:59:00 |
| 20469 | 3308808752 | 9/18/2015 | 9:30:00 |
| 20470 | 3308808752 | 9/19/2015 | 8:33:00 |
| 20471 | 3308808752 | 9/20/2015 | 11:14:00 |
| 20472 | 3308808752 | 9/22/2015 | 8:18:00 |
| 20473 | 3308808752 | 9/23/2015 | 12:51:00 |
| 20474 | 3308808880 | 8/20/2015 | 17:09:00 |
| 20475 | 3308808880 | 8/21/2015 | 9:47:00 |
| 20476 | 3308809391 | 9/14/2015 | 13:27:00 |
| 20477 | 3308809391 | 9/18/2015 | 8:32:00 |
| 20478 | 3308809972 | 10/2/2017 | 9:36:12 |
| 20479 | 3308809972 | 10/4/2017 | 8:37:13 |
| 20480 | 3308809972 | 10/5/2017 | 8:40:46 |
| 20481 | 3308809972 | 10/6/2017 | 8:18:12 |
| 20482 | 3308809972 | 10/7/2017 | 8:06:50 |
| 20483 | 3308809972 | 10/9/2017 | 9:12:10 |
| 20484 | 3308832063 | 8/1/2017 | 8:40:20 |
| 20485 | 3308832466 | 9/30/2016 | 11:28:00 |
| 20486 | 3308970698 | 8/17/2016 | 14:14:00 |
| 20487 | 3309062160 | 10/19/2016 | 9:08:28 |
| 20488 | 3309071563 | 8/7/2015 | 8:28:00 |
| 20489 | 3309315546 | 10/11/2016 | 13:06:45 |
| 20490 | 3309368402 | 8/12/2015 | 17:14:00 |

| | | | |
|---|---|---|---|
| 20491 | 3309368402 | 9/16/2015 | 11:35:00 |
| 20492 | 3309368402 | 9/18/2015 | 11:06:00 |
| 20493 | 3309368402 | 9/19/2015 | 9:54:00 |
| 20494 | 3309370271 | 6/6/2016 | 14:48:00 |
| 20495 | 3309371410 | 9/23/2016 | 15:38:00 |
| 20496 | 3309371975 | 4/11/2017 | 8:54:45 |
| 20497 | 3309371975 | 4/12/2017 | 14:59:11 |
| 20498 | 3309372525 | 3/16/2017 | 9:12:39 |
| 20499 | 3309374300 | 6/16/2016 | 11:58:00 |
| 20500 | 3309376226 | 6/21/2016 | 12:48:00 |
| 20501 | 3309376252 | 6/10/2016 | 16:04:00 |
| 20502 | 3309378172 | 7/1/2016 | 12:25:00 |
| 20503 | 3309410399 | 6/10/2016 | 16:53:00 |
| 20504 | 3309421972 | 8/6/2015 | 16:39:00 |
| 20505 | 3309421972 | 8/10/2015 | 16:55:00 |
| 20506 | 3309421972 | 8/11/2015 | 18:12:00 |
| 20507 | 3309421972 | 8/13/2015 | 15:25:00 |
| 20508 | 3309424164 | 8/21/2015 | 14:50:00 |
| 20509 | 3309424164 | 9/14/2015 | 9:18:00 |
| 20510 | 3309424164 | 9/17/2015 | 8:14:00 |
| 20511 | 3309495352 | 9/2/2015 | 12:54:00 |
| 20512 | 3309495352 | 9/10/2015 | 13:13:00 |
| 20513 | 3309495352 | 9/14/2015 | 12:56:00 |
| 20514 | 3309495352 | 9/15/2015 | 9:49:00 |
| 20515 | 3309495352 | 9/16/2015 | 8:40:00 |
| 20516 | 3309495352 | 9/17/2015 | 12:00:00 |
| 20517 | 3309495352 | 9/18/2015 | 8:23:00 |
| 20518 | 3309495352 | 9/19/2015 | 11:15:00 |
| 20519 | 3309495352 | 9/20/2015 | 10:41:00 |
| 20520 | 3309495352 | 9/21/2015 | 12:15:00 |
| 20521 | 3309495352 | 9/23/2015 | 9:46:00 |
| 20522 | 3309495352 | 9/26/2015 | 8:10:00 |
| 20523 | 3309519945 | 8/15/2015 | 18:37:00 |
| 20524 | 3309519945 | 8/16/2015 | 18:53:00 |
| 20525 | 3309519945 | 8/19/2015 | 15:31:00 |
| 20526 | 3309519945 | 8/20/2015 | 15:06:00 |
| 20527 | 3309519945 | 9/16/2015 | 11:50:00 |
| 20528 | 3309519945 | 9/18/2015 | 11:52:00 |
| 20529 | 3309519945 | 9/19/2015 | 9:35:00 |
| 20530 | 3309570311 | 5/30/2013 | 8:14:20 |
| 20531 | 3309571205 | 4/5/2016 | 15:09:00 |
| 20532 | 3309628089 | 7/6/2016 | 14:52:00 |
| 20533 | 3309785150 | 7/8/2016 | 14:42:00 |
| 20534 | 3309799667 | 4/9/2013 | 18:51:38 |
| 20535 | 3309846393 | 4/6/2016 | 11:19:00 |
| 20536 | 3309848408 | 6/8/2016 | 11:13:00 |
| 20537 | 3309848469 | 10/3/2016 | 10:52:00 |

| | | | |
|---|---|---|---|
| 20538 | 3309848563 | 5/28/2017 | 10:59:48 |
| 20539 | 3309848563 | 5/31/2017 | 9:30:52 |
| 20540 | 3309848563 | 6/2/2017 | 9:08:59 |
| 20541 | 3309848563 | 6/3/2017 | 8:29:02 |
| 20542 | 3309848563 | 6/4/2017 | 10:18:37 |
| 20543 | 3309870033 | 8/15/2015 | 9:45:00 |
| 20544 | 3309870033 | 12/2/2015 | 8:08:00 |
| 20545 | 3309870718 | 10/19/2016 | 9:42:41 |
| 20546 | 3312289104 | 9/10/2017 | 10:17:48 |
| 20547 | 3312405590 | 8/6/2015 | 16:14:00 |
| 20548 | 3312405590 | 8/7/2015 | 12:38:00 |
| 20549 | 3312405590 | 8/8/2015 | 12:30:00 |
| 20550 | 3312405590 | 8/9/2015 | 13:58:00 |
| 20551 | 3312623491 | 8/13/2015 | 12:49:00 |
| 20552 | 3312623491 | 8/15/2015 | 11:37:00 |
| 20553 | 3312623491 | 8/20/2015 | 12:32:00 |
| 20554 | 3312623491 | 8/21/2015 | 16:51:00 |
| 20555 | 3312623491 | 8/25/2015 | 14:17:00 |
| 20556 | 3314253081 | 5/9/2016 | 18:19:00 |
| 20557 | 3314544988 | 8/20/2015 | 11:55:00 |
| 20558 | 3314544988 | 8/21/2015 | 12:34:00 |
| 20559 | 3314544988 | 8/22/2015 | 13:25:00 |
| 20560 | 3314544988 | 8/24/2015 | 13:01:00 |
| 20561 | 3315511801 | 8/13/2015 | 18:30:00 |
| 20562 | 3315511801 | 8/15/2015 | 11:44:00 |
| 20563 | 3316425560 | 10/5/2017 | 10:35:45 |
| 20564 | 3316425560 | 10/7/2017 | 14:04:59 |
| 20565 | 3316425560 | 10/8/2017 | 12:27:38 |
| 20566 | 3316425560 | 10/9/2017 | 10:45:57 |
| 20567 | 3316438350 | 5/8/2013 | 16:40:04 |
| 20568 | 3316439980 | 8/20/2015 | 11:27:00 |
| 20569 | 3342001521 | 4/4/2016 | 16:00:00 |
| 20570 | 3342007954 | 5/10/2016 | 21:09:00 |
| 20571 | 3342009407 | 8/29/2015 | 12:26:00 |
| 20572 | 3342013321 | 9/22/2016 | 16:22:00 |
| 20573 | 3342014865 | 8/11/2015 | 13:40:00 |
| 20574 | 3342017144 | 10/18/2016 | 18:28:41 |
| 20575 | 3342024214 | 8/10/2015 | 11:58:00 |
| 20576 | 3342024623 | 7/21/2016 | 17:39:00 |
| 20577 | 3342028673 | 8/21/2015 | 14:02:00 |
| 20578 | 3342029991 | 7/13/2017 | 9:38:14 |
| 20579 | 3342029991 | 7/28/2017 | 10:36:27 |
| 20580 | 3342029991 | 8/2/2017 | 17:48:47 |
| 20581 | 3342029991 | 8/3/2017 | 18:49:14 |
| 20582 | 3342029991 | 8/4/2017 | 17:19:44 |
| 20583 | 3342077525 | 7/28/2016 | 21:39:00 |
| 20584 | 3342079617 | 10/13/2016 | 16:46:52 |

| | | | |
|---|---|---|---|
| 20585 | 3342089463 | 10/11/2016 | 19:32:36 |
| 20586 | 3342161261 | 8/4/2016 | 17:10:00 |
| 20587 | 3342162338 | 9/18/2015 | 11:23:00 |
| 20588 | 3342162338 | 9/19/2015 | 12:18:00 |
| 20589 | 3342162338 | 2/24/2017 | 11:47:44 |
| 20590 | 3342162338 | 5/22/2017 | 15:04:58 |
| 20591 | 3342162338 | 5/23/2017 | 13:54:20 |
| 20592 | 3342162338 | 5/24/2017 | 13:30:25 |
| 20593 | 3342205925 | 10/10/2016 | 16:26:34 |
| 20594 | 3342207069 | 5/11/2016 | 20:20:00 |
| 20595 | 3342208528 | 9/2/2015 | 14:03:00 |
| 20596 | 3342209477 | 9/16/2015 | 19:41:00 |
| 20597 | 3342209477 | 9/17/2015 | 9:36:00 |
| 20598 | 3342209477 | 9/18/2015 | 9:05:00 |
| 20599 | 3342209477 | 9/19/2015 | 9:07:00 |
| 20600 | 3342209477 | 9/20/2015 | 9:07:00 |
| 20601 | 3342212561 | 9/15/2015 | 9:30:00 |
| 20602 | 3342212561 | 9/16/2015 | 11:36:00 |
| 20603 | 3342243216 | 5/3/2017 | 18:06:37 |
| 20604 | 3342243216 | 5/5/2017 | 18:10:45 |
| 20605 | 3342243216 | 6/2/2017 | 9:05:08 |
| 20606 | 3342243216 | 6/4/2017 | 10:17:56 |
| 20607 | 3342243216 | 6/5/2017 | 10:07:14 |
| 20608 | 3342243216 | 6/6/2017 | 9:11:26 |
| 20609 | 3342243216 | 6/8/2017 | 9:04:01 |
| 20610 | 3342246838 | 5/3/2016 | 19:32:00 |
| 20611 | 3342266114 | 9/13/2016 | 21:31:00 |
| 20612 | 3342336626 | 9/10/2015 | 19:22:00 |
| 20613 | 3342370536 | 3/13/2017 | 9:33:06 |
| 20614 | 3342370536 | 3/15/2017 | 16:23:11 |
| 20615 | 3342370536 | 3/18/2017 | 16:15:50 |
| 20616 | 3342370536 | 3/20/2017 | 9:42:28 |
| 20617 | 3342370536 | 3/22/2017 | 9:42:16 |
| 20618 | 3342370536 | 3/24/2017 | 9:25:40 |
| 20619 | 3342370536 | 5/25/2017 | 11:11:42 |
| 20620 | 3342370536 | 5/26/2017 | 11:49:13 |
| 20621 | 3342374324 | 8/7/2015 | 14:42:00 |
| 20622 | 3342374819 | 5/9/2016 | 15:03:00 |
| 20623 | 3342374947 | 10/21/2016 | 16:53:59 |
| 20624 | 3342375208 | 10/10/2016 | 16:33:34 |
| 20625 | 3342379074 | 8/5/2016 | 21:41:00 |
| 20626 | 3342769414 | 10/13/2016 | 10:47:51 |
| 20627 | 3342822118 | 10/4/2016 | 13:14:00 |
| 20628 | 3342920207 | 5/10/2016 | 20:56:00 |
| 20629 | 3342941840 | 6/24/2016 | 13:17:59 |
| 20630 | 3342947217 | 10/26/2017 | 11:48:20 |
| 20631 | 3342947217 | 10/28/2017 | 13:16:04 |

| | | | |
|---|---|---|---|
| 20632 | 3342960500 | 5/25/2016 | 17:10:00 |
| 20633 | 3342962642 | 10/18/2016 | 11:15:54 |
| 20634 | 3343018235 | 4/26/2016 | 16:45:00 |
| 20635 | 3343033545 | 9/20/2016 | 15:13:00 |
| 20636 | 3343039517 | 9/23/2016 | 19:37:00 |
| 20637 | 3343039999 | 7/27/2016 | 10:25:00 |
| 20638 | 3343061979 | 5/18/2016 | 16:45:00 |
| 20639 | 3343069611 | 9/21/2016 | 16:07:00 |
| 20640 | 3343120875 | 10/16/2016 | 11:16:17 |
| 20641 | 3343121527 | 5/11/2016 | 17:03:00 |
| 20642 | 3343128627 | 9/27/2016 | 21:55:00 |
| 20643 | 3343129167 | 9/3/2015 | 13:54:00 |
| 20644 | 3343141750 | 10/12/2016 | 17:38:05 |
| 20645 | 3343148786 | 7/20/2016 | 15:06:00 |
| 20646 | 3343149533 | 9/29/2016 | 15:51:00 |
| 20647 | 3343247705 | 10/15/2016 | 11:57:07 |
| 20648 | 3343272208 | 5/20/2016 | 17:27:00 |
| 20649 | 3343279062 | 9/1/2012 | 13:22:05 |
| 20650 | 3343282287 | 8/29/2015 | 10:56:00 |
| 20651 | 3343288434 | 8/28/2015 | 10:33:00 |
| 20652 | 3343288434 | 8/29/2015 | 12:58:00 |
| 20653 | 3343288434 | 8/31/2015 | 9:37:00 |
| 20654 | 3343288434 | 9/2/2015 | 11:35:00 |
| 20655 | 3343327241 | 6/22/2016 | 15:04:00 |
| 20656 | 3343333334 | 8/14/2015 | 11:47:00 |
| 20657 | 3343336808 | 9/9/2015 | 14:51:00 |
| 20658 | 3343336808 | 9/11/2015 | 19:30:00 |
| 20659 | 3343336808 | 9/15/2015 | 9:18:00 |
| 20660 | 3343381088 | 6/15/2016 | 17:05:00 |
| 20661 | 3343410360 | 9/5/2015 | 12:38:00 |
| 20662 | 3343410360 | 9/10/2015 | 15:33:00 |
| 20663 | 3343437416 | 5/11/2016 | 19:22:00 |
| 20664 | 3343440290 | 5/19/2016 | 18:14:00 |
| 20665 | 3343450152 | 8/7/2015 | 12:41:00 |
| 20666 | 3343493924 | 8/21/2015 | 9:46:00 |
| 20667 | 3343493924 | 8/22/2015 | 13:29:00 |
| 20668 | 3343493924 | 8/23/2015 | 9:34:00 |
| 20669 | 3343493924 | 8/26/2015 | 10:18:00 |
| 20670 | 3343493924 | 8/27/2015 | 12:58:00 |
| 20671 | 3343493924 | 8/28/2015 | 11:23:00 |
| 20672 | 3343493924 | 9/13/2015 | 14:01:00 |
| 20673 | 3343493924 | 9/14/2015 | 16:33:00 |
| 20674 | 3343493924 | 10/15/2016 | 11:09:05 |
| 20675 | 3343499506 | 4/15/2016 | 17:18:00 |
| 20676 | 3343501291 | 4/8/2016 | 15:08:00 |
| 20677 | 3343506347 | 4/13/2016 | 20:36:00 |
| 20678 | 3343540044 | 6/9/2016 | 19:51:00 |

| | | | |
|---|---|---|---|
| 20679 | 3343546470 | 5/25/2017 | 15:02:07 |
| 20680 | 3343546470 | 6/22/2017 | 9:07:25 |
| 20681 | 3343546470 | 6/23/2017 | 9:05:54 |
| 20682 | 3343546470 | 6/25/2017 | 10:57:58 |
| 20683 | 3343546470 | 7/22/2017 | 15:26:59 |
| 20684 | 3343546470 | 7/24/2017 | 18:41:23 |
| 20685 | 3343546470 | 8/13/2017 | 10:12:52 |
| 20686 | 3343546470 | 8/16/2017 | 9:15:21 |
| 20687 | 3343546470 | 8/18/2017 | 9:25:55 |
| 20688 | 3343546470 | 8/20/2017 | 10:17:10 |
| 20689 | 3343546470 | 8/22/2017 | 17:28:36 |
| 20690 | 3343546470 | 10/13/2017 | 11:36:48 |
| 20691 | 3343546470 | 10/14/2017 | 11:43:08 |
| 20692 | 3343546470 | 10/16/2017 | 15:55:05 |
| 20693 | 3343546470 | 10/18/2017 | 13:45:26 |
| 20694 | 3343546470 | 10/20/2017 | 9:17:17 |
| 20695 | 3343546470 | 10/21/2017 | 11:31:51 |
| 20696 | 3343546470 | 10/22/2017 | 11:10:34 |
| 20697 | 3343546470 | 10/23/2017 | 15:57:40 |
| 20698 | 3343546470 | 10/24/2017 | 14:17:23 |
| 20699 | 3343605866 | 4/21/2017 | 11:09:57 |
| 20700 | 3343605866 | 6/15/2017 | 17:00:14 |
| 20701 | 3343605866 | 6/16/2017 | 17:13:59 |
| 20702 | 3343605866 | 6/19/2017 | 14:32:12 |
| 20703 | 3343679222 | 8/9/2015 | 14:36:00 |
| 20704 | 3343679222 | 8/13/2015 | 12:17:00 |
| 20705 | 3343679222 | 8/17/2015 | 10:36:00 |
| 20706 | 3343679222 | 8/26/2015 | 15:06:00 |
| 20707 | 3343725109 | 12/1/2015 | 9:12:00 |
| 20708 | 3343729978 | 2/28/2017 | 9:54:57 |
| 20709 | 3343729978 | 3/1/2017 | 16:29:27 |
| 20710 | 3343729978 | 3/2/2017 | 9:35:40 |
| 20711 | 3343729978 | 3/3/2017 | 9:08:17 |
| 20712 | 3343799112 | 9/7/2015 | 15:50:00 |
| 20713 | 3343799112 | 9/10/2015 | 16:28:00 |
| 20714 | 3343799112 | 9/12/2015 | 16:45:00 |
| 20715 | 3343799112 | 9/17/2015 | 9:23:00 |
| 20716 | 3343808992 | 9/14/2015 | 9:02:00 |
| 20717 | 3343808992 | 9/19/2015 | 9:09:00 |
| 20718 | 3343890897 | 8/13/2015 | 10:29:00 |
| 20719 | 3343890897 | 8/16/2015 | 10:59:00 |
| 20720 | 3343900102 | 2/24/2017 | 15:46:15 |
| 20721 | 3343900102 | 3/4/2017 | 16:51:45 |
| 20722 | 3343900102 | 3/27/2017 | 12:03:38 |
| 20723 | 3343900102 | 3/28/2017 | 17:11:11 |
| 20724 | 3343913706 | 8/9/2016 | 21:07:00 |
| 20725 | 3343917216 | 10/11/2016 | 19:30:10 |

| | | | |
|---|---|---|---|
| 20726 | 3343980777 | 8/10/2015 | 10:49:00 |
| 20727 | 3343980947 | 9/21/2016 | 15:00:00 |
| 20728 | 3343982806 | 10/10/2016 | 17:46:23 |
| 20729 | 3343999717 | 10/16/2016 | 14:16:28 |
| 20730 | 3344021107 | 8/11/2015 | 16:02:00 |
| 20731 | 3344021107 | 9/8/2015 | 19:25:00 |
| 20732 | 3344021107 | 9/10/2015 | 19:46:00 |
| 20733 | 3344021107 | 9/17/2015 | 11:46:00 |
| 20734 | 3344056707 | 6/11/2017 | 12:27:07 |
| 20735 | 3344056707 | 6/12/2017 | 15:14:39 |
| 20736 | 3344056707 | 6/13/2017 | 13:28:21 |
| 20737 | 3344056707 | 6/14/2017 | 9:07:31 |
| 20738 | 3344060719 | 8/21/2015 | 10:13:00 |
| 20739 | 3344060719 | 8/22/2015 | 11:31:00 |
| 20740 | 3344122083 | 8/25/2015 | 17:16:00 |
| 20741 | 3344122083 | 8/27/2015 | 16:36:00 |
| 20742 | 3344125035 | 8/15/2015 | 12:31:00 |
| 20743 | 3344125572 | 8/16/2015 | 16:24:00 |
| 20744 | 3344125572 | 9/16/2015 | 12:26:00 |
| 20745 | 3344125572 | 9/17/2015 | 14:01:00 |
| 20746 | 3344125578 | 8/9/2015 | 14:25:00 |
| 20747 | 3344125578 | 8/10/2015 | 13:45:00 |
| 20748 | 3344125578 | 8/12/2015 | 13:27:00 |
| 20749 | 3344125578 | 8/13/2015 | 15:07:00 |
| 20750 | 3344125578 | 8/14/2015 | 14:13:00 |
| 20751 | 3344127837 | 9/27/2016 | 19:25:00 |
| 20752 | 3344146899 | 10/14/2016 | 11:56:20 |
| 20753 | 3344193327 | 3/9/2016 | 12:42:57 |
| 20754 | 3344199037 | 10/6/2016 | 12:37:19 |
| 20755 | 3344199783 | 9/13/2016 | 21:52:00 |
| 20756 | 3344211557 | 8/8/2015 | 12:03:00 |
| 20757 | 3344211557 | 8/11/2015 | 14:39:00 |
| 20758 | 3344253351 | 9/4/2015 | 14:12:00 |
| 20759 | 3344349033 | 7/13/2016 | 18:04:00 |
| 20760 | 3344351413 | 8/12/2016 | 17:59:00 |
| 20761 | 3344399108 | 8/27/2017 | 10:13:45 |
| 20762 | 3344399108 | 8/31/2017 | 14:28:17 |
| 20763 | 3344416250 | 5/12/2016 | 14:16:00 |
| 20764 | 3344417177 | 10/4/2016 | 20:35:00 |
| 20765 | 3344417720 | 8/28/2015 | 14:02:00 |
| 20766 | 3344417720 | 8/29/2015 | 12:02:00 |
| 20767 | 3344442009 | 4/4/2016 | 16:58:00 |
| 20768 | 3344443407 | 10/14/2016 | 11:51:47 |
| 20769 | 3344446786 | 8/31/2015 | 9:11:00 |
| 20770 | 3344446786 | 3/9/2017 | 10:37:46 |
| 20771 | 3344446786 | 3/20/2017 | 10:26:25 |
| 20772 | 3344446786 | 5/9/2017 | 11:20:48 |

| | | | |
|---|---|---|---|
| 20773 | 3344446786 | 5/14/2017 | 16:02:20 |
| 20474 | 3344446786 | 8/13/2017 | 10:47:47 |
| 20775 | 3344446786 | 8/20/2017 | 10:58:51 |
| 20776 | 3344446786 | 9/24/2017 | 10:37:22 |
| 20777 | 3344447286 | 9/29/2016 | 16:30:00 |
| 20778 | 3344471347 | 8/11/2015 | 9:37:00 |
| 20779 | 3344501636 | 10/17/2017 | 14:50:01 |
| 20780 | 3344501636 | 10/18/2017 | 16:06:30 |
| 20781 | 3344501636 | 10/19/2017 | 9:12:27 |
| 20782 | 3344530759 | 4/9/2013 | 17:48:45 |
| 20783 | 3344550025 | 9/24/2015 | 13:57:00 |
| 20784 | 3344550345 | 10/11/2016 | 11:58:46 |
| 20785 | 3344551856 | 6/22/2016 | 17:47:00 |
| 20786 | 3344562219 | 9/23/2016 | 19:46:00 |
| 20787 | 3344642784 | 7/20/2016 | 16:40:00 |
| 20788 | 3344659092 | 8/25/2015 | 13:44:00 |
| 20789 | 3344659092 | 9/5/2015 | 18:50:00 |
| 20790 | 3344659092 | 9/6/2015 | 21:17:00 |
| 20791 | 3344676977 | 3/28/2017 | 12:43:24 |
| 20792 | 3344678068 | 8/20/2015 | 13:57:00 |
| 20793 | 3344678068 | 6/1/2017 | 9:29:32 |
| 20794 | 3344678068 | 6/2/2017 | 9:21:58 |
| 20795 | 3344678068 | 6/4/2017 | 10:10:41 |
| 20796 | 3344678068 | 6/6/2017 | 9:08:04 |
| 20797 | 3344678068 | 6/8/2017 | 12:22:56 |
| 20798 | 3344678068 | 6/9/2017 | 9:05:51 |
| 20799 | 3344678068 | 6/11/2017 | 10:32:46 |
| 20800 | 3344678068 | 6/12/2017 | 15:16:11 |
| 20801 | 3344678068 | 7/1/2017 | 9:02:32 |
| 20802 | 3344678068 | 7/2/2017 | 10:19:37 |
| 20803 | 3344678068 | 7/6/2017 | 9:05:50 |
| 20804 | 3344678068 | 8/1/2017 | 17:18:32 |
| 20805 | 3344678068 | 8/2/2017 | 16:15:43 |
| 20806 | 3344678068 | 8/4/2017 | 16:10:27 |
| 20807 | 3344683396 | 10/15/2016 | 13:28:26 |
| 20808 | 3344704835 | 10/25/2017 | 12:53:29 |
| 20809 | 3344704835 | 10/26/2017 | 9:33:59 |
| 20810 | 3344704835 | 10/27/2017 | 9:02:09 |
| 20811 | 3344704835 | 10/28/2017 | 9:02:03 |
| 20812 | 3344704835 | 10/29/2017 | 10:26:07 |
| 20813 | 3344710848 | 8/24/2015 | 11:42:00 |
| 20814 | 3344774480 | 9/21/2016 | 16:29:00 |
| 20815 | 3344920084 | 4/4/2016 | 16:49:00 |
| 20816 | 3344920374 | 10/2/2016 | 19:31:00 |
| 20817 | 3345059962 | 9/17/2015 | 9:35:00 |
| 20818 | 3345059962 | 9/22/2015 | 9:38:00 |
| 20819 | 3345059962 | 9/23/2015 | 13:14:00 |

| | | | |
|---|---|---|---|
| 20820 | 3345070571 | 9/2/2015 | 15:53:00 |
| 20821 | 3345071700 | 5/4/2016 | 21:22:00 |
| 20822 | 3345072625 | 5/24/2016 | 15:55:00 |
| 20823 | 3345072725 | 9/1/2015 | 14:39:00 |
| 20824 | 3345072725 | 9/6/2015 | 12:43:00 |
| 20825 | 3345072725 | 6/28/2016 | 15:34:00 |
| 20826 | 3345073528 | 3/29/2017 | 16:52:00 |
| 20827 | 3345075303 | 5/7/2017 | 11:15:24 |
| 20828 | 3345075303 | 5/8/2017 | 18:42:31 |
| 20829 | 3345075303 | 6/7/2017 | 9:28:37 |
| 20830 | 3345075303 | 6/8/2017 | 17:29:29 |
| 20831 | 3345075303 | 6/9/2017 | 17:50:07 |
| 20832 | 3345075303 | 6/22/2017 | 16:45:31 |
| 20833 | 3345075303 | 6/24/2017 | 12:47:21 |
| 20834 | 3345075303 | 7/7/2017 | 9:03:25 |
| 20835 | 3345075303 | 7/8/2017 | 9:05:19 |
| 20836 | 3345075303 | 7/10/2017 | 15:23:27 |
| 20837 | 3345075303 | 7/11/2017 | 9:43:51 |
| 20838 | 3345075303 | 7/12/2017 | 12:04:37 |
| 20839 | 3345075303 | 7/22/2017 | 9:23:15 |
| 20840 | 3345078118 | 9/17/2015 | 11:22:00 |
| 20841 | 3345078118 | 9/18/2015 | 11:15:00 |
| 20842 | 3345078118 | 9/19/2015 | 13:17:00 |
| 20843 | 3345078240 | 8/16/2017 | 12:14:18 |
| 20844 | 3345078240 | 8/17/2017 | 15:43:53 |
| 20845 | 3345078240 | 9/12/2017 | 17:34:14 |
| 20846 | 3345078240 | 9/15/2017 | 9:06:22 |
| 20847 | 3345078240 | 9/16/2017 | 13:16:35 |
| 20848 | 3345078240 | 9/17/2017 | 14:27:03 |
| 20849 | 3345204289 | 8/31/2015 | 17:20:00 |
| 20850 | 3345241195 | 8/25/2015 | 15:23:00 |
| 20851 | 3345241195 | 8/27/2015 | 15:50:00 |
| 20852 | 3345241195 | 8/29/2015 | 12:03:00 |
| 20853 | 3345241195 | 8/31/2015 | 9:52:00 |
| 20854 | 3345241901 | 11/28/2015 | 9:10:00 |
| 20855 | 3345241901 | 11/29/2015 | 10:37:00 |
| 20856 | 3345241901 | 12/1/2015 | 9:11:00 |
| 20857 | 3345245747 | 8/14/2015 | 15:48:00 |
| 20858 | 3345245747 | 8/15/2015 | 9:30:00 |
| 20859 | 3345245747 | 8/16/2015 | 14:27:00 |
| 20860 | 3345245747 | 8/20/2015 | 9:37:00 |
| 20861 | 3345246634 | 9/15/2015 | 10:35:00 |
| 20862 | 3345246634 | 9/16/2015 | 11:53:00 |
| 20863 | 3345246634 | 9/17/2015 | 9:31:00 |
| 20864 | 3345246634 | 9/18/2015 | 12:35:00 |
| 20865 | 3345246634 | 9/19/2015 | 11:01:00 |
| 20866 | 3345315745 | 9/13/2016 | 21:16:00 |

| | | | |
|---|---|---|---|
| 20867 | 3345388512 | 9/16/2015 | 18:58:00 |
| 20868 | 3345388512 | 9/17/2015 | 9:14:00 |
| 20869 | 3345388512 | 9/18/2015 | 11:39:00 |
| 20870 | 3345388512 | 9/19/2015 | 10:58:00 |
| 20871 | 3345388512 | 9/20/2015 | 11:16:00 |
| 20872 | 3345388512 | 9/21/2015 | 12:26:00 |
| 20873 | 3345388906 | 4/22/2016 | 17:01:00 |
| 20874 | 3345401494 | 8/27/2015 | 10:19:00 |
| 20875 | 3345401494 | 8/28/2015 | 14:16:00 |
| 20876 | 3345401494 | 8/29/2015 | 12:53:00 |
| 20877 | 3345401494 | 8/31/2015 | 18:08:00 |
| 20878 | 3345401494 | 9/1/2015 | 12:39:00 |
| 20879 | 3345401494 | 9/2/2015 | 15:58:00 |
| 20880 | 3345401494 | 9/3/2015 | 14:55:00 |
| 20881 | 3345401494 | 9/8/2015 | 21:03:00 |
| 20882 | 3345401494 | 9/20/2015 | 10:21:00 |
| 20883 | 3345401494 | 9/24/2015 | 12:14:00 |
| 20884 | 3345401494 | 9/30/2015 | 9:06:00 |
| 20885 | 3345401976 | 4/12/2016 | 19:42:00 |
| 20886 | 3345407670 | 4/13/2016 | 20:26:00 |
| 20887 | 3345423498 | 10/16/2016 | 11:28:26 |
| 20888 | 3345447832 | 9/27/2016 | 19:06:00 |
| 20889 | 3345448460 | 5/12/2016 | 14:08:00 |
| 20890 | 3345490875 | 6/2/2016 | 18:30:00 |
| 20891 | 3345494784 | 9/16/2015 | 10:19:00 |
| 20892 | 3345508374 | 8/6/2015 | 9:48:00 |
| 20893 | 3345521595 | 12/1/2015 | 10:30:00 |
| 20894 | 3345534940 | 4/28/2016 | 18:42:00 |
| 20895 | 3345963578 | 9/7/2015 | 9:56:00 |
| 20896 | 3345963578 | 9/10/2015 | 16:17:00 |
| 20897 | 3345963578 | 9/11/2015 | 21:29:00 |
| 20898 | 3345963578 | 10/8/2015 | 9:10:00 |
| 20899 | 3345963578 | 10/9/2015 | 11:11:00 |
| 20900 | 3345963578 | 10/19/2015 | 10:11:00 |
| 20901 | 3346035369 | 5/9/2016 | 13:17:00 |
| 20902 | 3346085475 | 10/10/2016 | 16:58:44 |
| 20903 | 3346105651 | 8/20/2015 | 10:40:00 |
| 20904 | 3346121952 | 9/4/2015 | 19:31:00 |
| 20905 | 3346140729 | 9/18/2015 | 9:30:00 |
| 20906 | 3346140729 | 9/19/2015 | 9:35:00 |
| 20907 | 3346140729 | 9/20/2015 | 9:18:00 |
| 20908 | 3346144894 | 10/3/2016 | 16:05:00 |
| 20909 | 3346145587 | 2/26/2016 | 12:28:00 |
| 20910 | 3346148468 | 8/31/2017 | 9:02:50 |
| 20911 | 3346148468 | 9/2/2017 | 12:11:59 |
| 20912 | 3346148468 | 9/4/2017 | 9:03:12 |
| 20913 | 3346148468 | 9/5/2017 | 11:22:03 |

| | | | |
|---|---|---|---|
| 20914 | 3346148468 | 9/12/2017 | 14:25:44 |
| 20915 | 3346148468 | 9/13/2017 | 11:45:42 |
| 20916 | 3346148468 | 9/29/2017 | 12:57:43 |
| 20917 | 3346148468 | 10/1/2017 | 12:51:00 |
| 20918 | 3346148468 | 10/3/2017 | 11:09:20 |
| 20919 | 3346148468 | 10/5/2017 | 9:06:06 |
| 20920 | 3346148468 | 10/6/2017 | 9:05:27 |
| 20921 | 3346149122 | 8/21/2015 | 17:58:00 |
| 20922 | 3346149122 | 8/22/2015 | 12:21:00 |
| 20923 | 3346149122 | 8/23/2015 | 10:08:00 |
| 20924 | 3346149122 | 8/24/2015 | 10:25:00 |
| 20925 | 3346149122 | 8/25/2015 | 11:32:00 |
| 20926 | 3346149122 | 8/26/2015 | 12:40:00 |
| 20927 | 3346149122 | 8/27/2015 | 14:43:00 |
| 20928 | 3346149122 | 8/28/2015 | 13:03:00 |
| 20929 | 3346149122 | 8/29/2015 | 10:12:00 |
| 20930 | 3346149122 | 8/31/2015 | 9:16:00 |
| 20931 | 3346149122 | 9/1/2015 | 21:01:00 |
| 20932 | 3346149122 | 9/2/2015 | 21:14:00 |
| 20933 | 3346149122 | 9/3/2015 | 12:27:00 |
| 20934 | 3346149122 | 9/4/2015 | 19:32:00 |
| 20935 | 3346149122 | 9/5/2015 | 18:49:00 |
| 20936 | 3346149122 | 9/6/2015 | 21:16:00 |
| 20937 | 3346149122 | 9/7/2015 | 21:29:00 |
| 20938 | 3346149122 | 9/9/2015 | 19:31:00 |
| 20939 | 3346149122 | 9/12/2015 | 11:08:00 |
| 20940 | 3346182301 | 4/5/2017 | 14:09:06 |
| 20941 | 3346182503 | 4/19/2016 | 19:20:00 |
| 20942 | 3346189008 | 8/10/2017 | 9:34:49 |
| 20943 | 3346189008 | 8/12/2017 | 9:04:19 |
| 20944 | 3346189008 | 9/7/2017 | 10:35:00 |
| 20945 | 3346189008 | 9/10/2017 | 12:00:17 |
| 20946 | 3346189008 | 9/12/2017 | 15:00:48 |
| 20947 | 3346189008 | 9/14/2017 | 14:32:30 |
| 20948 | 3346189008 | 9/16/2017 | 13:49:51 |
| 20949 | 3346189008 | 9/18/2017 | 17:33:24 |
| 20950 | 3346365186 | 9/22/2016 | 15:16:00 |
| 20951 | 3346482346 | 9/6/2015 | 18:05:00 |
| 20952 | 3346482346 | 9/7/2015 | 18:47:00 |
| 20953 | 3346543171 | 10/13/2016 | 13:51:17 |
| 20954 | 3346547178 | 10/12/2016 | 14:08:48 |
| 20955 | 3346576404 | 8/9/2016 | 21:29:00 |
| 20956 | 3346622243 | 4/14/2017 | 9:03:20 |
| 20957 | 3346622243 | 4/22/2017 | 13:01:30 |
| 20958 | 3346622243 | 5/9/2017 | 9:23:28 |
| 20959 | 3346629100 | 10/16/2016 | 11:58:48 |
| 20960 | 3346634058 | 10/12/2016 | 17:20:06 |

| | | | |
|---|---|---|---|
| 20961 | 3346634700 | 9/14/2015 | 9:03:00 |
| 20962 | 3346634700 | 9/16/2015 | 19:35:00 |
| 20963 | 3346634700 | 9/18/2015 | 9:03:00 |
| 20964 | 3346634700 | 9/21/2015 | 9:23:00 |
| 20965 | 3346692610 | 3/22/2016 | 17:44:00 |
| 20966 | 3346720677 | 5/16/2017 | 17:00:20 |
| 20967 | 3346720677 | 9/25/2017 | 15:14:32 |
| 20968 | 3346720677 | 9/26/2017 | 14:22:34 |
| 20969 | 3346720677 | 9/27/2017 | 11:11:59 |
| 20970 | 3346720677 | 10/1/2017 | 10:27:02 |
| 20971 | 3346720677 | 10/2/2017 | 10:00:08 |
| 20972 | 3346893853 | 6/16/2016 | 17:24:00 |
| 20973 | 3346893853 | 10/15/2016 | 10:37:22 |
| 20974 | 3346952037 | 10/11/2016 | 11:08:36 |
| 20975 | 3346952327 | 7/13/2016 | 21:54:00 |
| 20976 | 3346957744 | 5/31/2016 | 21:53:00 |
| 20977 | 3346959444 | 8/7/2015 | 11:56:00 |
| 20978 | 3347019050 | 8/9/2015 | 17:30:00 |
| 20979 | 3347019050 | 8/10/2015 | 13:47:00 |
| 20980 | 3347036924 | 8/26/2015 | 13:28:00 |
| 20981 | 3347076231 | 9/16/2015 | 13:12:00 |
| 20982 | 3347076231 | 9/17/2015 | 13:42:00 |
| 20983 | 3347076231 | 9/18/2015 | 10:29:00 |
| 20984 | 3347076231 | 9/19/2015 | 11:00:00 |
| 20985 | 3347076231 | 9/20/2015 | 9:07:00 |
| 20986 | 3347076231 | 9/22/2015 | 17:48:00 |
| 20987 | 3347076231 | 9/26/2015 | 16:14:00 |
| 20988 | 3347076694 | 10/17/2016 | 10:48:53 |
| 20989 | 3347143850 | 10/13/2016 | 15:31:50 |
| 20990 | 3347148616 | 9/12/2015 | 14:18:00 |
| 20991 | 3347148616 | 9/14/2015 | 11:21:00 |
| 20992 | 3347183810 | 8/6/2015 | 16:53:00 |
| 20993 | 3347183810 | 8/7/2015 | 13:44:00 |
| 20994 | 3347183810 | 8/8/2015 | 9:46:00 |
| 20995 | 3347183810 | 8/9/2015 | 10:13:00 |
| 20996 | 3347183810 | 8/10/2015 | 9:45:00 |
| 20997 | 3347183810 | 8/12/2015 | 16:12:00 |
| 20998 | 3347183810 | 8/13/2015 | 15:13:00 |
| 20999 | 3347333391 | 8/16/2015 | 10:34:00 |
| 21000 | 3347336163 | 10/3/2016 | 17:06:00 |
| 21001 | 3347342991 | 7/12/2016 | 20:36:00 |
| 21002 | 3347407062 | 7/10/2017 | 15:41:27 |
| 21003 | 3347407062 | 7/14/2017 | 9:02:38 |
| 21004 | 3347407062 | 7/26/2017 | 9:13:11 |
| 21005 | 3347407062 | 7/27/2017 | 9:16:01 |
| 21006 | 3347407062 | 7/28/2017 | 9:14:51 |
| 21007 | 3347407062 | 7/30/2017 | 11:09:24 |

| | | | |
|---|---|---|---|
| 21008 | 3347408683 | 3/27/2017 | 17:16:20 |
| 21009 | 3347408683 | 3/29/2017 | 16:03:09 |
| 21010 | 3347408683 | 4/26/2017 | 10:03:24 |
| 21011 | 3347408683 | 4/27/2017 | 15:20:17 |
| 21012 | 3347644578 | 5/16/2016 | 21:40:00 |
| 21013 | 3347827247 | 10/13/2016 | 13:52:11 |
| 21014 | 3347827664 | 8/22/2015 | 12:14:00 |
| 21015 | 3347901877 | 10/5/2016 | 17:09:00 |
| 21016 | 3347908895 | 4/4/2016 | 16:53:00 |
| 21017 | 3347909679 | 8/7/2015 | 13:28:00 |
| 21018 | 3347910881 | 12/2/2015 | 9:08:00 |
| 21019 | 3347916211 | 10/20/2017 | 19:13:02 |
| 21020 | 3347916211 | 10/21/2017 | 11:32:52 |
| 21021 | 3347916211 | 10/22/2017 | 10:09:09 |
| 21022 | 3347916211 | 10/23/2017 | 10:55:06 |
| 21023 | 3347916211 | 10/24/2017 | 9:24:37 |
| 21024 | 3347918671 | 6/16/2016 | 19:07:00 |
| 21025 | 3347998179 | 8/20/2015 | 15:27:00 |
| 21026 | 3347998179 | 8/21/2015 | 11:25:00 |
| 21027 | 3347998179 | 8/22/2015 | 13:30:00 |
| 21028 | 3347998179 | 8/23/2015 | 9:52:00 |
| 21029 | 3347998179 | 8/24/2015 | 10:38:00 |
| 21030 | 3347998179 | 5/19/2017 | 18:52:27 |
| 21031 | 3347998179 | 5/21/2017 | 10:11:12 |
| 21032 | 3347998179 | 5/23/2017 | 11:22:13 |
| 21033 | 3348018143 | 10/14/2016 | 13:32:00 |
| 21034 | 3348306898 | 7/28/2016 | 21:28:00 |
| 21035 | 3348632671 | 8/7/2015 | 14:23:00 |
| 21036 | 3348632671 | 8/26/2015 | 15:58:00 |
| 21037 | 3348632671 | 8/28/2015 | 11:53:00 |
| 21038 | 3362078821 | 8/18/2017 | 18:26:41 |
| 21039 | 3362093907 | 4/1/2017 | 9:26:24 |
| 21040 | 3362093907 | 5/30/2017 | 11:41:42 |
| 21041 | 3362093907 | 5/31/2017 | 8:16:24 |
| 21042 | 3362093907 | 6/1/2017 | 14:33:30 |
| 21043 | 3362096584 | 9/15/2016 | 13:53:00 |
| 21044 | 3362096732 | 5/15/2016 | 13:48:00 |
| 21045 | 3362109990 | 9/5/2015 | 8:15:00 |
| 21046 | 3362122109 | 5/3/2016 | 12:47:00 |
| 21047 | 3362137026 | 9/17/2015 | 12:55:00 |
| 21048 | 3362137026 | 9/18/2015 | 10:48:00 |
| 21049 | 3362140123 | 9/10/2015 | 8:55:00 |
| 21050 | 3362145199 | 7/19/2016 | 11:24:00 |
| 21051 | 3362148066 | 8/30/2015 | 9:24:00 |
| 21052 | 3362148066 | 9/1/2015 | 13:16:00 |
| 21053 | 3362148066 | 9/10/2015 | 11:04:00 |
| 21054 | 3362148551 | 9/24/2016 | 13:42:00 |

| | | | |
|---|---|---|---|
| 21055 | 3362155649 | 9/5/2015 | 9:25:00 |
| 21056 | 3362155649 | 9/6/2015 | 14:25:00 |
| 21057 | 3362155649 | 9/7/2015 | 19:17:00 |
| 21058 | 3362157784 | 5/26/2016 | 8:56:00 |
| 21059 | 3362251468 | 9/5/2015 | 10:01:00 |
| 21060 | 3362251468 | 9/6/2015 | 12:13:00 |
| 21061 | 3362251468 | 9/15/2015 | 8:05:00 |
| 21062 | 3362251468 | 9/16/2015 | 19:11:00 |
| 21063 | 3362251468 | 9/22/2015 | 14:23:00 |
| 21064 | 3362251468 | 9/23/2015 | 10:07:00 |
| 21065 | 3362251468 | 9/25/2015 | 10:00:00 |
| 21066 | 3362251591 | 6/11/2013 | 20:41:29 |
| 21067 | 3362259261 | 6/15/2013 | 8:14:00 |
| 21068 | 3362317389 | 8/27/2015 | 12:28:00 |
| 21069 | 3362317389 | 8/28/2015 | 12:05:00 |
| 21070 | 3362317389 | 8/29/2015 | 11:46:00 |
| 21071 | 3362390714 | 8/11/2016 | 18:12:00 |
| 21072 | 3362394534 | 2/24/2017 | 18:19:49 |
| 21073 | 3362394534 | 3/2/2017 | 16:54:06 |
| 21074 | 3362394534 | 3/14/2017 | 16:10:07 |
| 21075 | 3362394534 | 3/19/2017 | 11:56:49 |
| 21076 | 3362394534 | 3/24/2017 | 10:14:56 |
| 21077 | 3362394534 | 3/29/2017 | 8:27:40 |
| 21078 | 3362395456 | 5/14/2013 | 20:32:29 |
| 21079 | 3362474329 | 8/20/2015 | 10:54:00 |
| 21080 | 3362504254 | 5/12/2016 | 13:43:00 |
| 21081 | 3362529072 | 6/9/2016 | 20:34:00 |
| 21082 | 3362531674 | 6/4/2016 | 15:01:00 |
| 21083 | 3362532627 | 7/3/2017 | 14:43:13 |
| 21084 | 3362532627 | 8/3/2017 | 9:23:57 |
| 21085 | 3362532627 | 8/7/2017 | 17:30:39 |
| 21086 | 3362532627 | 8/8/2017 | 16:30:51 |
| 21087 | 3362532627 | 8/9/2017 | 17:52:33 |
| 21088 | 3362532627 | 8/10/2017 | 9:05:43 |
| 21089 | 3362532627 | 9/1/2017 | 10:04:47 |
| 21090 | 3362532627 | 9/2/2017 | 12:36:26 |
| 21091 | 3362532627 | 9/6/2017 | 8:53:58 |
| 21092 | 3362532627 | 10/5/2017 | 8:48:13 |
| 21093 | 3362532627 | 10/7/2017 | 8:01:43 |
| 21094 | 3362532627 | 10/9/2017 | 9:13:51 |
| 21095 | 3362532627 | 10/11/2017 | 8:59:23 |
| 21096 | 3362532627 | 10/12/2017 | 8:54:18 |
| 21097 | 3362532627 | 10/13/2017 | 11:45:07 |
| 21098 | 3362532627 | 10/14/2017 | 11:50:21 |
| 21099 | 3362534512 | 5/10/2016 | 9:50:00 |
| 21100 | 3362538382 | 8/17/2016 | 14:47:32 |
| 21101 | 3362544672 | 7/9/2017 | 10:49:49 |

| | | | |
|---|---|---|---|
| 21102 | 3362545068 | 7/7/2016 | 11:26:00 |
| 21103 | 3362545962 | 8/20/2015 | 9:31:00 |
| 21104 | 3362548330 | 8/15/2015 | 14:19:00 |
| 21105 | 3362580625 | 8/14/2015 | 14:30:00 |
| 21106 | 3362580625 | 8/16/2015 | 12:07:00 |
| 21107 | 3362580625 | 8/18/2015 | 10:32:00 |
| 21108 | 3362580625 | 8/20/2015 | 15:06:00 |
| 21109 | 3362580625 | 8/21/2015 | 9:40:00 |
| 21110 | 3362580625 | 9/7/2015 | 13:13:00 |
| 21111 | 3362580625 | 9/9/2015 | 16:19:00 |
| 21112 | 3362580625 | 10/8/2017 | 11:39:28 |
| 21113 | 3362580625 | 10/9/2017 | 8:32:54 |
| 21114 | 3362580625 | 10/10/2017 | 8:42:25 |
| 21115 | 3362580688 | 4/13/2017 | 10:22:45 |
| 21116 | 3362591981 | 8/31/2015 | 10:03:00 |
| 21117 | 3362591981 | 9/2/2015 | 18:19:00 |
| 21118 | 3362591981 | 9/5/2015 | 10:04:00 |
| 21119 | 3362591981 | 9/6/2015 | 14:20:00 |
| 21120 | 3362595278 | 4/14/2016 | 12:20:00 |
| 21121 | 3362622477 | 9/7/2015 | 13:59:00 |
| 21122 | 3362622477 | 9/8/2015 | 12:31:00 |
| 21123 | 3362622477 | 9/10/2015 | 19:33:00 |
| 21124 | 3362622477 | 9/11/2015 | 8:25:00 |
| 21125 | 3362622477 | 5/27/2017 | 10:13:35 |
| 21126 | 3362622477 | 5/28/2017 | 10:58:03 |
| 21127 | 3362622477 | 7/1/2017 | 9:00:06 |
| 21128 | 3362623274 | 8/21/2015 | 8:15:00 |
| 21129 | 3362631003 | 8/16/2016 | 13:39:00 |
| 21130 | 3362631003 | 8/17/2016 | 17:22:00 |
| 21131 | 3362635578 | 9/13/2016 | 12:15:00 |
| 21132 | 3362641435 | 8/9/2016 | 15:00:00 |
| 21133 | 3362645849 | 8/4/2016 | 8:20:00 |
| 21134 | 3362664098 | 5/13/2016 | 14:06:00 |
| 21135 | 3362665035 | 6/13/2016 | 13:19:00 |
| 21136 | 3362667717 | 4/7/2016 | 20:28:00 |
| 21137 | 3362668685 | 9/14/2015 | 13:03:00 |
| 21138 | 3362668685 | 9/18/2015 | 10:38:00 |
| 21139 | 3362668685 | 9/20/2015 | 10:22:00 |
| 21140 | 3362668685 | 9/22/2015 | 10:04:00 |
| 21141 | 3362668685 | 9/24/2015 | 18:23:00 |
| 21142 | 3362674288 | 8/23/2015 | 11:33:00 |
| 21143 | 3362676631 | 8/28/2015 | 9:00:00 |
| 21144 | 3362676631 | 8/29/2015 | 8:05:00 |
| 21145 | 3362690520 | 6/19/2015 | 8:53:04 |
| 21146 | 3362696465 | 5/2/2016 | 17:23:00 |
| 21147 | 3362698078 | 4/29/2016 | 14:45:00 |
| 21148 | 3362699921 | 5/24/2016 | 11:30:00 |

| | | | |
|---|---|---|---|
| 21149 | 3362870237 | 10/4/2016 | 11:53:00 |
| 21150 | 3362876499 | 9/3/2015 | 11:54:00 |
| 21151 | 3362878313 | 4/28/2016 | 14:13:00 |
| 21152 | 3362891531 | 5/18/2017 | 10:02:11 |
| 21153 | 3362891531 | 5/19/2017 | 10:11:10 |
| 21154 | 3362891531 | 5/23/2017 | 13:45:56 |
| 21155 | 3362891531 | 5/24/2017 | 14:28:36 |
| 21156 | 3362891531 | 5/25/2017 | 14:55:59 |
| 21157 | 3362891531 | 6/18/2017 | 12:37:22 |
| 21158 | 3362891531 | 6/20/2017 | 16:18:04 |
| 21159 | 3362891531 | 8/18/2017 | 18:27:37 |
| 21160 | 3362891531 | 8/19/2017 | 18:15:35 |
| 21161 | 3362891531 | 9/3/2017 | 10:44:31 |
| 21162 | 3362891531 | 9/14/2017 | 14:06:15 |
| 21163 | 3362891531 | 9/15/2017 | 9:14:14 |
| 21164 | 3362902726 | 4/13/2016 | 12:06:00 |
| 21165 | 3363000246 | 8/16/2015 | 18:04:00 |
| 21166 | 3363000246 | 9/1/2015 | 19:17:00 |
| 21167 | 3363000246 | 9/9/2015 | 18:33:00 |
| 21168 | 3363000246 | 9/15/2015 | 8:16:00 |
| 21169 | 3363000246 | 9/19/2015 | 11:57:00 |
| 21170 | 3363000246 | 10/2/2015 | 9:07:00 |
| 21171 | 3363000246 | 10/9/2015 | 8:25:00 |
| 21172 | 3363003643 | 4/18/2011 | 10:24:39 |
| 21173 | 3363039552 | 5/10/2016 | 20:05:00 |
| 21174 | 3363070771 | 10/30/2015 | 8:27:00 |
| 21175 | 3363070771 | 10/31/2015 | 8:54:00 |
| 21176 | 3363070771 | 11/1/2015 | 12:09:00 |
| 21177 | 3363070771 | 11/2/2015 | 8:52:00 |
| 21178 | 3363070771 | 11/3/2015 | 8:28:00 |
| 21179 | 3363070771 | 11/4/2015 | 8:43:00 |
| 21180 | 3363070771 | 11/5/2015 | 8:22:00 |
| 21181 | 3363070771 | 11/6/2015 | 8:13:00 |
| 21182 | 3363070771 | 11/7/2015 | 10:11:00 |
| 21183 | 3363070771 | 11/8/2015 | 10:33:00 |
| 21184 | 3363070771 | 11/9/2015 | 8:09:00 |
| 21185 | 3363070771 | 11/10/2015 | 10:01:00 |
| 21186 | 3363070771 | 11/11/2015 | 9:59:00 |
| 21187 | 3363070771 | 11/12/2015 | 10:08:00 |
| 21188 | 3363070771 | 11/13/2015 | 8:04:00 |
| 21189 | 3363070771 | 11/14/2015 | 8:58:00 |
| 21190 | 3363070771 | 11/16/2015 | 8:11:00 |
| 21191 | 3363070771 | 11/18/2015 | 9:57:00 |
| 21192 | 3363070771 | 11/19/2015 | 9:13:00 |
| 21193 | 3363070771 | 11/20/2015 | 8:08:00 |
| 21194 | 3363070771 | 11/22/2015 | 10:09:00 |
| 21195 | 3363070771 | 11/23/2015 | 9:14:00 |

| 21196 | 3363070771 | 11/24/2015 | 8:08:00 |
| 21197 | 3363070771 | 11/28/2015 | 8:08:00 |
| 21198 | 3363070771 | 11/30/2015 | 8:17:00 |
| 21199 | 3363070771 | 12/2/2015 | 8:06:00 |
| 21200 | 3363075943 | 8/26/2015 | 13:08:00 |
| 21201 | 3363075943 | 8/29/2015 | 10:45:00 |
| 21202 | 3363076182 | 7/27/2016 | 9:23:00 |
| 21203 | 3363078076 | 8/27/2016 | 14:39:00 |
| 21204 | 3363079101 | 9/9/2015 | 20:37:00 |
| 21205 | 3363079101 | 9/12/2015 | 11:27:00 |
| 21206 | 3363094342 | 5/19/2016 | 11:05:00 |
| 21207 | 3363141179 | 9/30/2017 | 10:21:12 |
| 21208 | 3363172496 | 4/27/2017 | 16:13:01 |
| 21209 | 3363172496 | 5/11/2017 | 9:36:11 |
| 21210 | 3363172496 | 5/14/2017 | 16:25:54 |
| 21211 | 3363172496 | 7/13/2017 | 9:00:35 |
| 21212 | 3363172496 | 7/15/2017 | 13:53:41 |
| 21213 | 3363208532 | 5/26/2016 | 17:59:00 |
| 21214 | 3363208564 | 6/21/2016 | 14:57:00 |
| 21215 | 3363241968 | 10/2/2017 | 9:16:02 |
| 21216 | 3363241968 | 10/4/2017 | 18:04:07 |
| 21217 | 3363241968 | 10/5/2017 | 8:13:21 |
| 21218 | 3363247485 | 3/18/2017 | 15:11:22 |
| 21219 | 3363247485 | 3/20/2017 | 9:11:45 |
| 21220 | 3363247485 | 4/14/2017 | 9:03:51 |
| 21221 | 3363247485 | 5/14/2017 | 10:48:14 |
| 21222 | 3363247485 | 6/14/2017 | 8:39:08 |
| 21223 | 3363247485 | 6/15/2017 | 9:42:40 |
| 21224 | 3363247485 | 6/16/2017 | 15:09:19 |
| 21225 | 3363247485 | 6/17/2017 | 10:45:55 |
| 21226 | 3363247485 | 6/18/2017 | 12:54:49 |
| 21227 | 3363247485 | 8/15/2017 | 14:45:27 |
| 21228 | 3363247485 | 8/19/2017 | 12:26:22 |
| 21229 | 3363247485 | 9/14/2017 | 14:11:19 |
| 21230 | 3363247485 | 9/19/2017 | 15:32:59 |
| 21231 | 3363247485 | 10/18/2017 | 20:14:16 |
| 21232 | 3363248709 | 8/25/2015 | 13:23:00 |
| 21233 | 3363255509 | 8/21/2015 | 18:22:00 |
| 21234 | 3363255509 | 8/22/2015 | 8:54:00 |
| 21235 | 3363277705 | 8/31/2016 | 15:12:00 |
| 21236 | 3363278944 | 5/24/2016 | 18:48:00 |
| 21237 | 3363279452 | 8/5/2017 | 13:49:12 |
| 21238 | 3363279452 | 8/6/2017 | 10:06:58 |
| 21239 | 3363279452 | 8/7/2017 | 8:01:43 |
| 21240 | 3363279452 | 8/8/2017 | 8:02:07 |
| 21241 | 3363279452 | 8/9/2017 | 8:01:43 |
| 21242 | 3363279452 | 9/27/2017 | 8:20:13 |

| | | | |
|---|---|---|---|
| 21243 | 3363279452 | 9/28/2017 | 8:23:35 |
| 21244 | 3363279452 | 9/29/2017 | 8:21:46 |
| 21245 | 3363279452 | 9/30/2017 | 12:24:39 |
| 21246 | 3363279452 | 10/1/2017 | 10:13:07 |
| 21247 | 3363279452 | 10/2/2017 | 8:10:11 |
| 21248 | 3363279452 | 10/3/2017 | 8:21:09 |
| 21249 | 3363279452 | 10/13/2017 | 8:32:32 |
| 21250 | 3363279452 | 10/15/2017 | 14:22:31 |
| 21251 | 3363279452 | 10/19/2017 | 9:26:38 |
| 21252 | 3363279452 | 10/20/2017 | 11:42:54 |
| 21253 | 3363279452 | 10/21/2017 | 14:45:27 |
| 21254 | 3363279452 | 10/22/2017 | 10:25:10 |
| 21255 | 3363373591 | 8/26/2015 | 14:27:00 |
| 21256 | 3363384817 | 5/16/2017 | 9:36:39 |
| 21257 | 3363384817 | 5/22/2017 | 15:27:32 |
| 21258 | 3363384817 | 5/23/2017 | 17:26:30 |
| 21259 | 3363384817 | 6/16/2017 | 14:19:02 |
| 21260 | 3363384817 | 6/18/2017 | 10:30:17 |
| 21261 | 3363384817 | 6/19/2017 | 9:01:48 |
| 21262 | 3363384817 | 6/20/2017 | 16:41:47 |
| 21263 | 3363384817 | 6/23/2017 | 8:28:19 |
| 21264 | 3363384817 | 8/17/2017 | 16:22:46 |
| 21265 | 3363384817 | 8/21/2017 | 8:11:49 |
| 21266 | 3363384817 | 8/25/2017 | 14:33:19 |
| 21267 | 3363384817 | 8/29/2017 | 14:18:48 |
| 21268 | 3363405515 | 12/29/2016 | 10:34:30 |
| 21269 | 3363422390 | 9/30/2016 | 11:47:00 |
| 21270 | 3363432137 | 5/9/2016 | 11:23:00 |
| 21271 | 3363435310 | 7/2/2016 | 11:02:00 |
| 21272 | 3363439977 | 4/27/2016 | 9:13:00 |
| 21273 | 3363453138 | 8/22/2015 | 14:07:00 |
| 21274 | 3363453138 | 8/28/2015 | 16:07:00 |
| 21275 | 3363456886 | 9/14/2015 | 14:15:00 |
| 21276 | 3363456886 | 9/16/2015 | 11:04:00 |
| 21277 | 3363456886 | 9/18/2015 | 10:52:00 |
| 21278 | 3363456886 | 9/20/2015 | 8:21:00 |
| 21279 | 3363456886 | 9/22/2015 | 11:16:00 |
| 21280 | 3363456886 | 9/24/2015 | 17:23:00 |
| 21281 | 3363546515 | 8/13/2015 | 13:12:00 |
| 21282 | 3363626616 | 7/14/2016 | 13:56:00 |
| 21283 | 3363823505 | 12/1/2015 | 8:38:00 |
| 21284 | 3363830382 | 6/10/2016 | 16:49:00 |
| 21285 | 3363830758 | 8/11/2015 | 9:20:00 |
| 21286 | 3363839030 | 8/12/2015 | 18:39:00 |
| 21287 | 3363839030 | 8/13/2015 | 11:18:00 |
| 21288 | 3363839030 | 9/14/2015 | 12:55:00 |
| 21289 | 3363839030 | 9/15/2015 | 16:01:00 |

| 21290 | 3363839030 | 9/16/2015 | 11:34:00 |
|-------|-----------|-----------|----------|
| 21291 | 3363839030 | 9/18/2015 | 12:48:00 |
| 21292 | 3363913041 | 5/12/2015 | 11:25:19 |
| 21293 | 3363922845 | 3/10/2017 | 8:12:10 |
| 21294 | 3363922845 | 3/12/2017 | 10:07:33 |
| 21295 | 3363922845 | 3/13/2017 | 8:27:01 |
| 21296 | 3363922845 | 3/14/2017 | 8:55:01 |
| 21297 | 3363922845 | 3/15/2017 | 8:18:21 |
| 21298 | 3363922845 | 3/16/2017 | 8:03:11 |
| 21299 | 3363922845 | 3/17/2017 | 8:11:47 |
| 21300 | 3363922845 | 4/10/2017 | 8:31:10 |
| 21301 | 3363922845 | 4/12/2017 | 8:27:12 |
| 21302 | 3363922845 | 4/13/2017 | 9:24:17 |
| 21303 | 3363922845 | 4/14/2017 | 8:22:58 |
| 21304 | 3363922845 | 4/17/2017 | 10:19:33 |
| 21305 | 3363948114 | 5/2/2016 | 16:59:00 |
| 21306 | 3363996980 | 11/7/2017 | 8:38:29 |
| 21307 | 3363996980 | 11/8/2017 | 10:40:02 |
| 21308 | 3364029067 | 8/21/2015 | 10:39:00 |
| 21309 | 3364029067 | 8/22/2015 | 11:28:00 |
| 21310 | 3364029067 | 8/23/2015 | 11:15:00 |
| 21311 | 3364029067 | 8/25/2015 | 11:48:00 |
| 21312 | 3364042434 | 5/9/2016 | 15:23:00 |
| 21313 | 3364048563 | 8/13/2015 | 16:28:00 |
| 21314 | 3364072231 | 5/14/2016 | 14:35:00 |
| 21315 | 3364074291 | 5/28/2016 | 14:07:00 |
| 21316 | 3364075195 | 5/16/2016 | 10:07:00 |
| 21317 | 3364090381 | 8/5/2016 | 12:12:00 |
| 21318 | 3364145755 | 5/22/2017 | 14:45:46 |
| 21319 | 3364147050 | 7/12/2016 | 11:39:00 |
| 21320 | 3364147574 | 8/12/2017 | 8:06:26 |
| 21321 | 3364147574 | 8/15/2017 | 12:23:18 |
| 21322 | 3364162306 | 10/16/2017 | 13:20:30 |
| 21323 | 3364162306 | 10/22/2017 | 10:28:00 |
| 21324 | 3364268495 | 9/8/2016 | 14:03:00 |
| 21325 | 3364269707 | 4/26/2016 | 11:58:00 |
| 21326 | 3364287298 | 5/6/2016 | 13:39:00 |
| 21327 | 3364298856 | 4/14/2016 | 15:17:00 |
| 21328 | 3364300620 | 9/3/2015 | 14:08:00 |
| 21329 | 3364300620 | 9/4/2015 | 19:27:00 |
| 21330 | 3364305916 | 9/5/2015 | 17:33:00 |
| 21331 | 3364305916 | 9/6/2015 | 20:34:00 |
| 21332 | 3364305916 | 9/7/2015 | 18:40:00 |
| 21333 | 3364305916 | 9/9/2015 | 20:51:00 |
| 21334 | 3364321427 | 9/17/2016 | 12:48:00 |
| 21335 | 3364373350 | 4/9/2017 | 10:07:54 |
| 21336 | 3364373350 | 4/10/2017 | 16:46:04 |

| | | | |
|---|---|---|---|
| 21337 | 3364373350 | 5/11/2017 | 9:36:39 |
| 21338 | 3364373350 | 5/13/2017 | 10:20:02 |
| 21339 | 3364373350 | 5/14/2017 | 10:11:39 |
| 21340 | 3364373350 | 6/26/2017 | 10:59:10 |
| 21341 | 3364373350 | 8/9/2017 | 8:03:34 |
| 21342 | 3364373350 | 8/11/2017 | 8:27:23 |
| 21343 | 3364373350 | 8/13/2017 | 10:06:11 |
| 21344 | 3364373350 | 8/15/2017 | 8:05:24 |
| 21345 | 3364373350 | 8/26/2017 | 12:20:17 |
| 21346 | 3364373350 | 8/27/2017 | 12:32:21 |
| 21347 | 3364373350 | 8/28/2017 | 10:18:10 |
| 21348 | 3364373350 | 8/29/2017 | 8:31:29 |
| 21349 | 3364373350 | 8/30/2017 | 18:23:05 |
| 21350 | 3364373350 | 8/31/2017 | 9:40:05 |
| 21351 | 3364373350 | 9/1/2017 | 10:26:05 |
| 21352 | 3364373350 | 9/9/2017 | 10:45:36 |
| 21353 | 3364373350 | 9/10/2017 | 10:08:56 |
| 21354 | 3364373350 | 9/13/2017 | 8:04:23 |
| 21355 | 3364373350 | 9/14/2017 | 10:09:12 |
| 21356 | 3364373350 | 9/15/2017 | 9:53:24 |
| 21357 | 3364373350 | 9/16/2017 | 10:24:50 |
| 21358 | 3364423128 | 8/8/2015 | 8:38:00 |
| 21359 | 3364423128 | 8/9/2015 | 10:21:00 |
| 21360 | 3364423128 | 8/11/2015 | 16:42:00 |
| 21361 | 3364423128 | 8/12/2015 | 10:09:00 |
| 21362 | 3364423128 | 8/15/2015 | 19:00:00 |
| 21363 | 3364423128 | 8/16/2015 | 15:31:00 |
| 21364 | 3364423128 | 8/23/2015 | 11:33:00 |
| 21365 | 3364509910 | 8/21/2015 | 8:42:00 |
| 21366 | 3364528536 | 12/1/2015 | 8:04:00 |
| 21367 | 3364528648 | 6/6/2016 | 15:36:00 |
| 21368 | 3364529940 | 9/13/2016 | 11:42:00 |
| 21369 | 3364530266 | 9/9/2015 | 19:12:00 |
| 21370 | 3364530266 | 9/10/2015 | 20:37:00 |
| 21371 | 3364530266 | 9/12/2015 | 19:10:00 |
| 21372 | 3364530266 | 9/15/2015 | 14:19:00 |
| 21373 | 3364569042 | 8/18/2015 | 17:29:00 |
| 21374 | 3364569042 | 8/21/2015 | 13:17:00 |
| 21375 | 3364569042 | 8/25/2015 | 16:56:00 |
| 21376 | 3364575670 | 5/9/2016 | 9:47:00 |
| 21377 | 3364592273 | 5/9/2016 | 15:19:00 |
| 21378 | 3364595902 | 9/2/2017 | 12:50:15 |
| 21379 | 3364596094 | 9/14/2015 | 9:25:00 |
| 21380 | 3364596094 | 4/7/2016 | 20:31:00 |
| 21381 | 3364598937 | 5/19/2016 | 14:57:00 |
| 21382 | 3364599808 | 7/12/2016 | 12:40:00 |
| 21383 | 3364602196 | 12/3/2015 | 8:29:00 |

| | | | |
|---|---|---|---|
| 21384 | 3364603835 | 3/3/2017 | 8:24:34 |
| 21385 | 3364603835 | 7/13/2017 | 9:39:55 |
| 21386 | 3364603835 | 7/21/2017 | 8:02:38 |
| 21387 | 3364603835 | 7/27/2017 | 8:58:32 |
| 21388 | 3364603835 | 7/31/2017 | 9:01:17 |
| 21389 | 3364621583 | 5/10/2016 | 12:40:00 |
| 21390 | 3364623544 | 9/12/2015 | 13:23:00 |
| 21391 | 3364623544 | 6/21/2016 | 14:46:00 |
| 21392 | 3364623544 | 10/25/2017 | 10:50:12 |
| 21393 | 3364690517 | 9/17/2015 | 10:14:00 |
| 21394 | 3364690517 | 9/18/2015 | 9:45:00 |
| 21395 | 3364692436 | 4/4/2016 | 10:28:00 |
| 21396 | 3364693243 | 8/26/2015 | 8:55:00 |
| 21397 | 3364693243 | 8/28/2015 | 10:27:00 |
| 21398 | 3364693243 | 8/31/2015 | 9:35:00 |
| 21399 | 3364693243 | 9/2/2015 | 17:47:00 |
| 21400 | 3364695607 | 8/8/2015 | 17:25:00 |
| 21401 | 3364695607 | 8/9/2015 | 11:05:00 |
| 21402 | 3364704553 | 9/19/2016 | 19:43:00 |
| 21403 | 3364706414 | 8/3/2016 | 20:36:00 |
| 21404 | 3364738139 | 5/11/2016 | 15:26:00 |
| 21405 | 3364738943 | 8/19/2015 | 18:44:00 |
| 21406 | 3364793472 | 10/1/2017 | 10:47:42 |
| 21407 | 3364801295 | 6/17/2013 | 14:41:09 |
| 21408 | 3364834447 | 8/6/2015 | 15:30:00 |
| 21409 | 3364865711 | 4/22/2017 | 13:07:57 |
| 21410 | 3364912417 | 5/18/2016 | 11:08:00 |
| 21411 | 3364938380 | 9/15/2017 | 9:15:29 |
| 21412 | 3364938380 | 9/16/2017 | 12:42:33 |
| 21413 | 3365007776 | 5/20/2016 | 12:40:00 |
| 21414 | 3365017081 | 5/27/2017 | 10:08:09 |
| 21415 | 3365017081 | 5/30/2017 | 13:40:50 |
| 21416 | 3365017081 | 5/31/2017 | 10:17:48 |
| 21417 | 3365017081 | 6/1/2017 | 9:33:22 |
| 21418 | 3365017081 | 6/2/2017 | 9:24:41 |
| 21419 | 3365017081 | 6/26/2017 | 12:09:30 |
| 21420 | 3365017081 | 8/27/2017 | 10:14:11 |
| 21421 | 3365017081 | 8/28/2017 | 16:59:17 |
| 21422 | 3365017081 | 8/30/2017 | 8:22:09 |
| 21423 | 3365017081 | 9/1/2017 | 12:04:26 |
| 21424 | 3365017081 | 9/3/2017 | 11:33:07 |
| 21425 | 3365017081 | 9/4/2017 | 9:24:24 |
| 21426 | 3365017081 | 9/5/2017 | 13:56:55 |
| 21427 | 3365017081 | 9/6/2017 | 10:10:27 |
| 21428 | 3365017081 | 9/7/2017 | 8:48:32 |
| 21429 | 3365040033 | 10/16/2017 | 14:27:14 |
| 21430 | 3365040033 | 10/20/2017 | 9:23:30 |

| | | | |
|---|---|---|---|
| 21431 | 3365043975 | 6/4/2016 | 17:56:00 |
| 21432 | 3365090155 | 4/13/2016 | 14:05:00 |
| 21433 | 3365094998 | 6/28/2016 | 12:48:00 |
| 21434 | 3365120927 | 9/14/2015 | 13:22:00 |
| 21435 | 3365120927 | 9/15/2015 | 8:40:00 |
| 21436 | 3365123097 | 3/23/2017 | 8:31:05 |
| 21437 | 3365123097 | 3/27/2017 | 9:29:10 |
| 21438 | 3365123097 | 3/29/2017 | 8:44:38 |
| 21439 | 3365123097 | 4/1/2017 | 13:51:20 |
| 21440 | 3365143858 | 5/10/2016 | 12:06:00 |
| 21441 | 3365143858 | 8/9/2016 | 15:32:00 |
| 21442 | 3365148387 | 5/1/2013 | 11:12:48 |
| 21443 | 3365164049 | 6/14/2016 | 13:10:00 |
| 21444 | 3365164251 | 12/3/2015 | 8:15:00 |
| 21445 | 3365167488 | 8/18/2016 | 14:00:00 |
| 21446 | 3365200518 | 8/10/2015 | 8:46:00 |
| 21447 | 3365209823 | 8/13/2015 | 16:09:00 |
| 21448 | 3365288893 | 6/1/2016 | 14:15:00 |
| 21449 | 3365294661 | 4/8/2016 | 11:48:00 |
| 21450 | 3365294978 | 9/24/2016 | 14:22:00 |
| 21451 | 3365434406 | 8/13/2015 | 10:55:00 |
| 21452 | 3365497696 | 10/4/2016 | 12:12:00 |
| 21453 | 3365527998 | 9/2/2015 | 14:28:00 |
| 21454 | 3365527998 | 9/3/2015 | 12:05:00 |
| 21455 | 3365527998 | 12/1/2015 | 8:44:00 |
| 21456 | 3365527998 | 12/3/2015 | 8:18:00 |
| 21457 | 3365543916 | 8/25/2015 | 14:32:00 |
| 21458 | 3365546325 | 8/16/2017 | 9:15:37 |
| 21459 | 3365546325 | 8/17/2017 | 16:44:21 |
| 21460 | 3365546325 | 8/18/2017 | 9:08:21 |
| 21461 | 3365546325 | 8/19/2017 | 17:55:03 |
| 21462 | 3365546325 | 8/20/2017 | 10:10:38 |
| 21463 | 3365546325 | 8/22/2017 | 16:46:56 |
| 21464 | 3365580002 | 9/2/2016 | 15:07:00 |
| 21465 | 3365580720 | 8/8/2015 | 13:40:00 |
| 21466 | 3365580720 | 8/10/2015 | 14:37:00 |
| 21467 | 3365580720 | 8/11/2015 | 9:19:00 |
| 21468 | 3365580720 | 8/12/2015 | 8:16:00 |
| 21469 | 3365580720 | 8/13/2015 | 10:18:00 |
| 21470 | 3365585732 | 5/13/2016 | 12:04:00 |
| 21471 | 3365588382 | 6/11/2016 | 15:37:00 |
| 21472 | 3365589842 | 8/24/2015 | 12:07:00 |
| 21473 | 3365589842 | 8/28/2015 | 13:45:00 |
| 21474 | 3365611208 | 7/8/2016 | 12:31:00 |
| 21475 | 3365619980 | 4/22/2016 | 13:43:00 |
| 21476 | 3365668564 | 7/24/2016 | 17:45:02 |
| 21477 | 3365754371 | 8/12/2015 | 11:15:00 |

| | | | |
|---|---|---|---|
| 21478 | 3365776790 | 6/11/2016 | 12:12:00 |
| 21479 | 3365825697 | 8/9/2016 | 11:19:00 |
| 21480 | 3365830112 | 9/1/2015 | 10:46:00 |
| 21481 | 3365830112 | 9/2/2015 | 10:12:00 |
| 21482 | 3365830112 | 9/3/2015 | 10:42:00 |
| 21483 | 3365830112 | 9/5/2015 | 8:47:00 |
| 21484 | 3365830112 | 9/6/2015 | 13:37:00 |
| 21485 | 3365830112 | 9/7/2015 | 17:11:00 |
| 21486 | 3365830112 | 9/12/2015 | 10:41:00 |
| 21487 | 3365830112 | 9/14/2015 | 9:08:00 |
| 21488 | 3365830112 | 9/16/2015 | 9:25:00 |
| 21489 | 3365830112 | 9/17/2015 | 9:18:00 |
| 21490 | 3365830112 | 9/18/2015 | 8:36:00 |
| 21491 | 3365830112 | 11/30/2015 | 8:37:00 |
| 21492 | 3365830112 | 12/1/2015 | 8:10:00 |
| 21493 | 3365830112 | 12/3/2015 | 8:42:00 |
| 21494 | 3365831506 | 9/14/2015 | 12:06:00 |
| 21495 | 3365831506 | 9/15/2015 | 13:03:00 |
| 21496 | 3365831506 | 9/16/2015 | 9:30:00 |
| 21497 | 3365831506 | 9/20/2015 | 9:43:00 |
| 21498 | 3365831506 | 9/22/2015 | 10:35:00 |
| 21499 | 3365834329 | 10/5/2015 | 10:52:00 |
| 21500 | 3365835651 | 5/24/2016 | 12:53:00 |
| 21501 | 3365838344 | 4/15/2016 | 10:26:00 |
| 21502 | 3365838902 | 9/7/2015 | 12:29:00 |
| 21503 | 3365838902 | 9/12/2015 | 18:30:00 |
| 21504 | 3365871418 | 4/26/2017 | 10:44:53 |
| 21505 | 3365871418 | 4/29/2017 | 11:27:48 |
| 21506 | 3365871418 | 5/1/2017 | 12:14:41 |
| 21507 | 3365871418 | 5/3/2017 | 11:03:22 |
| 21508 | 3365871418 | 5/5/2017 | 8:36:53 |
| 21509 | 3365871418 | 5/7/2017 | 11:22:39 |
| 21510 | 3365871418 | 5/27/2017 | 11:08:05 |
| 21511 | 3365871418 | 5/30/2017 | 11:55:59 |
| 21512 | 3365871418 | 8/27/2017 | 12:23:30 |
| 21513 | 3365871418 | 8/30/2017 | 8:36:29 |
| 21514 | 3365871418 | 9/1/2017 | 12:41:20 |
| 21515 | 3365871418 | 9/3/2017 | 11:02:50 |
| 21516 | 3365871418 | 9/5/2017 | 13:59:22 |
| 21517 | 3365871418 | 9/7/2017 | 10:10:03 |
| 21518 | 3365875246 | 4/21/2016 | 13:52:00 |
| 21519 | 3365887049 | 10/3/2016 | 17:32:00 |
| 21520 | 3365889468 | 7/15/2016 | 10:05:00 |
| 21521 | 3365890634 | 8/7/2015 | 14:16:00 |
| 21522 | 3365890634 | 8/9/2015 | 16:15:00 |
| 21523 | 3365890634 | 8/10/2015 | 9:38:00 |
| 21524 | 3365932331 | 9/3/2015 | 13:41:00 |

| | | | |
|---|---|---|---|
| 21525 | 3365932331 | 9/8/2015 | 20:05:00 |
| 21526 | 3366011957 | 5/18/2015 | 8:43:22 |
| 21527 | 3366024203 | 3/26/2017 | 11:00:23 |
| 21528 | 3366024203 | 3/27/2017 | 11:27:22 |
| 21529 | 3366024203 | 3/29/2017 | 8:14:55 |
| 21530 | 3366024578 | 9/14/2015 | 12:48:00 |
| 21531 | 3366024578 | 9/15/2015 | 13:18:00 |
| 21532 | 3366024578 | 9/16/2015 | 9:43:00 |
| 21533 | 3366024578 | 9/17/2015 | 10:13:00 |
| 21534 | 3366024578 | 9/18/2015 | 8:53:00 |
| 21535 | 3366024578 | 9/19/2015 | 11:26:00 |
| 21536 | 3366024578 | 9/20/2015 | 8:36:00 |
| 21537 | 3366024578 | 9/21/2015 | 12:32:00 |
| 21538 | 3366024578 | 9/22/2015 | 17:36:00 |
| 21539 | 3366024578 | 9/23/2015 | 11:25:00 |
| 21540 | 3366025440 | 5/4/2016 | 14:50:00 |
| 21541 | 3366130367 | 9/5/2015 | 10:53:00 |
| 21542 | 3366130367 | 9/7/2015 | 8:30:00 |
| 21543 | 3366130367 | 9/11/2015 | 8:28:00 |
| 21544 | 3366132213 | 10/20/2017 | 9:22:18 |
| 21545 | 3366132213 | 10/24/2017 | 8:32:16 |
| 21546 | 3366132213 | 10/26/2017 | 14:43:07 |
| 21547 | 3366132770 | 10/1/2016 | 16:26:00 |
| 21548 | 3366206670 | 4/23/2016 | 11:29:00 |
| 21549 | 3366247676 | 9/5/2015 | 13:16:00 |
| 21550 | 3366247676 | 9/6/2015 | 18:43:00 |
| 21551 | 3366247676 | 9/7/2015 | 12:47:00 |
| 21552 | 3366247676 | 9/8/2015 | 10:21:00 |
| 21553 | 3366376118 | 8/21/2015 | 9:25:00 |
| 21554 | 3366376118 | 9/12/2015 | 19:33:00 |
| 21555 | 3366376118 | 9/14/2015 | 14:13:00 |
| 21556 | 3366376118 | 9/15/2015 | 12:13:00 |
| 21557 | 3366376118 | 9/16/2015 | 8:12:00 |
| 21558 | 3366376118 | 9/17/2015 | 10:03:00 |
| 21559 | 3366376118 | 9/18/2015 | 8:48:00 |
| 21560 | 3366376118 | 9/19/2015 | 12:00:00 |
| 21561 | 3366376118 | 9/20/2015 | 11:29:00 |
| 21562 | 3366376771 | 8/10/2015 | 18:16:00 |
| 21563 | 3366376771 | 8/12/2015 | 13:43:00 |
| 21564 | 3366376771 | 8/16/2015 | 12:39:00 |
| 21565 | 3366376771 | 8/17/2015 | 18:48:00 |
| 21566 | 3366376771 | 8/27/2015 | 8:34:00 |
| 21567 | 3366376771 | 8/28/2015 | 8:10:00 |
| 21568 | 3366391340 | 4/28/2016 | 13:41:00 |
| 21569 | 3366399329 | 9/2/2015 | 17:42:00 |
| 21570 | 3366482711 | 4/22/2017 | 12:27:30 |
| 21571 | 3366482711 | 4/23/2017 | 10:30:11 |

| | | | |
|---|---|---|---|
| 21572 | 3366482805 | 8/10/2015 | 9:44:00 |
| 21573 | 3366489378 | 5/27/2016 | 14:22:00 |
| 21574 | 3366489717 | 5/11/2016 | 15:22:00 |
| 21575 | 3366531599 | 6/10/2016 | 12:19:00 |
| 21576 | 3366537237 | 7/27/2011 | 18:26:06 |
| 21577 | 3366570508 | 10/6/2014 | 8:52:38 |
| 21578 | 3366715551 | 8/15/2015 | 18:21:00 |
| 21579 | 3366715551 | 8/23/2015 | 9:53:00 |
| 21580 | 3366715551 | 9/18/2015 | 8:30:00 |
| 21581 | 3366715551 | 9/20/2015 | 9:32:00 |
| 21582 | 3366715551 | 9/21/2015 | 10:45:00 |
| 21583 | 3366715551 | 9/22/2015 | 8:44:00 |
| 21584 | 3366756373 | 4/10/2017 | 16:46:20 |
| 21585 | 3366756373 | 4/11/2017 | 17:51:33 |
| 21586 | 3366756373 | 4/24/2017 | 17:39:41 |
| 21587 | 3366757428 | 3/27/2017 | 15:31:56 |
| 21588 | 3366757428 | 3/28/2017 | 10:21:59 |
| 21589 | 3366757428 | 3/29/2017 | 10:32:47 |
| 21590 | 3366757428 | 4/1/2017 | 11:50:56 |
| 21591 | 3366757428 | 4/2/2017 | 10:36:57 |
| 21592 | 3366757428 | 4/4/2017 | 14:44:55 |
| 21593 | 3366757428 | 4/5/2017 | 12:54:48 |
| 21594 | 3366757428 | 4/26/2017 | 11:41:12 |
| 21595 | 3366757428 | 4/27/2017 | 9:03:55 |
| 21596 | 3366757428 | 4/29/2017 | 12:18:43 |
| 21597 | 3366757428 | 5/27/2017 | 16:05:07 |
| 21598 | 3366757428 | 5/28/2017 | 16:58:17 |
| 21599 | 3366757428 | 5/30/2017 | 8:59:45 |
| 21600 | 3366757428 | 5/31/2017 | 8:53:20 |
| 21601 | 3366757428 | 6/1/2017 | 8:22:42 |
| 21602 | 3366757428 | 6/2/2017 | 20:11:48 |
| 21603 | 3366757428 | 6/3/2017 | 12:11:21 |
| 21604 | 3366757428 | 7/27/2017 | 8:34:00 |
| 21605 | 3366757428 | 7/28/2017 | 8:59:05 |
| 21606 | 3366757428 | 7/29/2017 | 12:09:30 |
| 21607 | 3366757428 | 7/30/2017 | 10:44:08 |
| 21608 | 3366757428 | 7/31/2017 | 8:55:19 |
| 21609 | 3366757428 | 8/1/2017 | 11:31:52 |
| 21610 | 3366757428 | 8/2/2017 | 8:54:12 |
| 21611 | 3366757428 | 8/4/2017 | 12:53:36 |
| 21612 | 3366757428 | 8/5/2017 | 18:01:40 |
| 21613 | 3366757428 | 8/6/2017 | 10:26:24 |
| 21614 | 3366757428 | 8/25/2017 | 8:14:03 |
| 21615 | 3366757428 | 8/26/2017 | 11:58:11 |
| 21616 | 3366757428 | 8/27/2017 | 13:52:12 |
| 21617 | 3366758749 | 4/25/2016 | 14:18:00 |
| 21618 | 3366825438 | 5/6/2016 | 17:25:00 |

| | | | |
|---|---|---|---|
| 21619 | 3366828867 | 9/30/2016 | 12:08:00 |
| 21620 | 3366862702 | 6/12/2015 | 8:45:45 |
| 21621 | 3366865856 | 4/29/2017 | 8:02:34 |
| 21622 | 3366865856 | 5/1/2017 | 13:07:41 |
| 21623 | 3366865856 | 5/2/2017 | 10:59:41 |
| 21624 | 3366865856 | 5/31/2017 | 10:16:08 |
| 21625 | 3366865856 | 6/1/2017 | 9:31:14 |
| 21626 | 3366865856 | 6/2/2017 | 12:31:04 |
| 21627 | 3366865856 | 6/3/2017 | 9:15:21 |
| 21628 | 3366865856 | 6/4/2017 | 15:26:25 |
| 21629 | 3366888485 | 4/8/2017 | 17:43:44 |
| 21630 | 3366888485 | 4/9/2017 | 15:19:09 |
| 21631 | 3366888485 | 4/10/2017 | 9:55:34 |
| 21632 | 3366888485 | 4/11/2017 | 9:47:27 |
| 21633 | 3366888485 | 4/12/2017 | 9:05:10 |
| 21634 | 3366888485 | 4/14/2017 | 10:28:11 |
| 21635 | 3366888485 | 5/9/2017 | 16:33:16 |
| 21636 | 3366888485 | 5/10/2017 | 18:28:55 |
| 21637 | 3366888485 | 5/11/2017 | 13:06:04 |
| 21638 | 3366888485 | 5/12/2017 | 9:16:08 |
| 21639 | 3366888485 | 5/13/2017 | 11:18:13 |
| 21640 | 3366888485 | 5/14/2017 | 10:42:25 |
| 21641 | 3366888485 | 6/8/2017 | 9:10:45 |
| 21642 | 3366888485 | 6/10/2017 | 14:48:15 |
| 21643 | 3366888485 | 6/11/2017 | 10:28:08 |
| 21644 | 3366888485 | 6/12/2017 | 9:08:25 |
| 21645 | 3366888485 | 6/13/2017 | 14:40:29 |
| 21646 | 3366888485 | 6/14/2017 | 9:07:11 |
| 21647 | 3366888485 | 7/9/2017 | 14:10:30 |
| 21648 | 3366888485 | 7/11/2017 | 8:19:26 |
| 21649 | 3366888485 | 8/9/2017 | 8:28:02 |
| 21650 | 3366888485 | 8/11/2017 | 12:14:52 |
| 21651 | 3366888485 | 8/12/2017 | 11:37:42 |
| 21652 | 3366888485 | 8/13/2017 | 10:25:18 |
| 21653 | 3366888485 | 8/14/2017 | 8:17:43 |
| 21654 | 3366888485 | 8/18/2017 | 9:15:28 |
| 21655 | 3366888485 | 10/9/2017 | 9:03:15 |
| 21656 | 3366888485 | 10/11/2017 | 8:37:14 |
| 21657 | 3366888485 | 10/12/2017 | 9:44:04 |
| 21658 | 3366888485 | 10/18/2017 | 12:43:28 |
| 21659 | 3366888485 | 10/19/2017 | 9:37:35 |
| 21660 | 3366931125 | 4/23/2016 | 11:28:00 |
| 21661 | 3366952163 | 3/2/2017 | 8:09:53 |
| 21662 | 3366952163 | 3/5/2017 | 19:52:02 |
| 21663 | 3366952163 | 3/28/2017 | 12:15:04 |
| 21664 | 3366952163 | 3/29/2017 | 16:11:09 |
| 21665 | 3366952163 | 4/2/2017 | 10:57:39 |

| | | | |
|---|---|---|---|
| 21666 | 3366953428 | 8/6/2015 | 18:18:00 |
| 21667 | 3366953428 | 8/7/2015 | 13:34:00 |
| 21668 | 3366953428 | 8/10/2015 | 14:45:00 |
| 21669 | 3366953428 | 8/11/2015 | 9:29:00 |
| 21670 | 3366958184 | 5/15/2016 | 17:15:00 |
| 21671 | 3366958325 | 5/19/2017 | 20:08:17 |
| 21672 | 3366958325 | 5/20/2017 | 20:09:00 |
| 21673 | 3366958325 | 5/21/2017 | 10:51:07 |
| 21674 | 3366958325 | 5/22/2017 | 8:55:05 |
| 21675 | 3366958325 | 5/23/2017 | 17:39:27 |
| 21676 | 3366958325 | 5/24/2017 | 8:47:04 |
| 21677 | 3366958325 | 5/25/2017 | 8:15:59 |
| 21678 | 3367079368 | 10/21/2017 | 11:36:45 |
| 21679 | 3367079368 | 10/24/2017 | 15:16:31 |
| 21680 | 3367079368 | 10/26/2017 | 8:26:03 |
| 21681 | 3367088708 | 5/14/2016 | 17:57:00 |
| 21682 | 3367100841 | 10/6/2017 | 9:01:49 |
| 21683 | 3367100841 | 10/9/2017 | 11:31:40 |
| 21684 | 3367101074 | 5/13/2016 | 18:06:00 |
| 21685 | 3367103715 | 6/23/2016 | 11:49:00 |
| 21686 | 3367106465 | 9/29/2016 | 12:52:00 |
| 21687 | 3367109923 | 7/9/2016 | 12:26:00 |
| 21688 | 3367255567 | 10/9/2015 | 9:57:00 |
| 21689 | 3367361956 | 8/19/2015 | 18:47:00 |
| 21690 | 3367361956 | 8/20/2015 | 15:02:00 |
| 21691 | 3367361956 | 8/21/2015 | 11:01:00 |
| 21692 | 3367361956 | 8/22/2015 | 9:24:00 |
| 21693 | 3367361956 | 8/23/2015 | 11:48:00 |
| 21694 | 3367361956 | 8/24/2015 | 9:10:00 |
| 21695 | 3367490391 | 8/10/2015 | 8:40:00 |
| 21696 | 3367499915 | 7/5/2016 | 12:48:00 |
| 21697 | 3367557969 | 8/8/2015 | 12:43:00 |
| 21698 | 3367768046 | 8/13/2015 | 17:20:00 |
| 21699 | 3368091844 | 6/15/2017 | 9:07:21 |
| 21700 | 3368091844 | 6/20/2017 | 8:55:24 |
| 21701 | 3368091844 | 6/25/2017 | 12:09:08 |
| 21702 | 3368091844 | 6/26/2017 | 11:56:26 |
| 21703 | 3368091844 | 6/27/2017 | 8:02:32 |
| 21704 | 3368160767 | 8/18/2016 | 12:33:00 |
| 21705 | 3368161859 | 8/20/2016 | 15:45:00 |
| 21706 | 3368230979 | 8/23/2015 | 11:53:00 |
| 21707 | 3368252390 | 4/7/2016 | 12:36:00 |
| 21708 | 3368306999 | 9/13/2016 | 13:38:00 |
| 21709 | 3368314528 | 5/11/2016 | 14:44:00 |
| 21710 | 3368471436 | 4/22/2015 | 8:24:11 |
| 21711 | 3368473011 | 11/27/2015 | 14:05:00 |
| 21712 | 3368473614 | 8/23/2015 | 8:40:00 |

| | | | |
|---|---|---|---|
| 21713 | 3368473614 | 8/25/2015 | 13:05:00 |
| 21714 | 3368473614 | 8/27/2015 | 8:46:00 |
| 21715 | 3368473614 | 8/28/2015 | 12:31:00 |
| 21716 | 3368473614 | 8/29/2015 | 11:18:00 |
| 21717 | 3368473614 | 8/31/2015 | 10:21:00 |
| 21718 | 3368473614 | 9/1/2015 | 19:57:00 |
| 21719 | 3368475801 | 8/23/2015 | 10:37:00 |
| 21720 | 3368475801 | 8/25/2015 | 8:17:00 |
| 21721 | 3368475801 | 8/26/2015 | 11:10:00 |
| 21722 | 3368475801 | 8/27/2015 | 11:06:00 |
| 21723 | 3368475801 | 8/28/2015 | 8:41:00 |
| 21724 | 3368475801 | 8/29/2015 | 11:02:00 |
| 21725 | 3368475801 | 8/31/2015 | 12:00:00 |
| 21726 | 3368475801 | 9/3/2015 | 11:26:00 |
| 21727 | 3368482486 | 8/29/2015 | 8:15:00 |
| 21728 | 3368482486 | 8/31/2015 | 12:30:00 |
| 21729 | 3368485770 | 9/12/2016 | 18:51:00 |
| 21730 | 3368488441 | 8/9/2016 | 12:15:00 |
| 21731 | 3368580497 | 9/8/2015 | 12:43:00 |
| 21732 | 3368580497 | 9/16/2015 | 12:25:00 |
| 21733 | 3368580497 | 9/17/2015 | 9:15:00 |
| 21734 | 3368580497 | 9/30/2017 | 12:55:07 |
| 21735 | 3368583585 | 8/16/2015 | 16:57:00 |
| 21736 | 3368622395 | 9/3/2015 | 10:30:00 |
| 21737 | 3368622395 | 9/7/2015 | 8:53:00 |
| 21738 | 3368622395 | 9/8/2015 | 16:29:00 |
| 21739 | 3368622395 | 9/10/2015 | 10:44:00 |
| 21740 | 3368626430 | 2/24/2017 | 10:43:41 |
| 21741 | 3368626430 | 2/27/2017 | 10:49:27 |
| 21742 | 3368626430 | 3/1/2017 | 15:30:38 |
| 21743 | 3368808228 | 9/19/2017 | 8:46:54 |
| 21744 | 3368809263 | 8/26/2015 | 8:31:00 |
| 21745 | 3368842137 | 8/2/2016 | 12:07:00 |
| 21746 | 3368996261 | 8/24/2016 | 9:43:00 |
| 21747 | 3369022929 | 6/30/2016 | 13:13:00 |
| 21748 | 3369023226 | 9/15/2015 | 16:31:00 |
| 21749 | 3369023226 | 9/16/2015 | 19:22:00 |
| 21750 | 3369023226 | 9/17/2015 | 9:47:00 |
| 21751 | 3369023226 | 9/18/2015 | 13:07:00 |
| 21752 | 3369023226 | 9/19/2015 | 8:16:00 |
| 21753 | 3369023226 | 9/20/2015 | 8:17:00 |
| 21754 | 3369023226 | 9/21/2015 | 8:27:00 |
| 21755 | 3369023226 | 9/22/2015 | 8:05:00 |
| 21756 | 3369051711 | 9/23/2017 | 16:14:04 |
| 21757 | 3369051711 | 9/27/2017 | 8:42:23 |
| 21758 | 3369082407 | 5/10/2016 | 9:26:00 |
| 21759 | 3369082691 | 7/8/2016 | 16:50:00 |

| | | | |
|---|---|---|---|
| 21760 | 3369084011 | 10/25/2017 | 16:28:54 |
| 21761 | 3369084011 | 10/26/2017 | 14:39:08 |
| 21762 | 3369181938 | 9/14/2015 | 14:28:00 |
| 21763 | 3369182879 | 12/3/2015 | 8:22:00 |
| 21764 | 3369187904 | 8/16/2016 | 12:28:00 |
| 21765 | 3369189174 | 4/4/2016 | 11:00:00 |
| 21766 | 3369260139 | 12/1/2015 | 8:10:00 |
| 21767 | 3369260139 | 6/30/2017 | 8:27:41 |
| 21768 | 3369260139 | 7/1/2017 | 8:31:14 |
| 21769 | 3369260139 | 7/2/2017 | 10:10:44 |
| 21770 | 3369260139 | 7/3/2017 | 12:33:41 |
| 21771 | 3369261725 | 3/7/2017 | 15:29:49 |
| 21772 | 3369261725 | 3/9/2017 | 10:05:44 |
| 21773 | 3369261725 | 3/10/2017 | 16:57:34 |
| 21774 | 3369261749 | 4/14/2016 | 15:33:00 |
| 21775 | 3369263004 | 8/28/2015 | 10:48:00 |
| 21776 | 3369263004 | 8/29/2015 | 9:38:00 |
| 21777 | 3369263004 | 4/24/2016 | 18:39:00 |
| 21778 | 3369266553 | 4/30/2013 | 20:34:20 |
| 21779 | 3369327846 | 6/18/2015 | 8:33:39 |
| 21780 | 3369327846 | 8/20/2015 | 18:41:00 |
| 21781 | 3369327846 | 8/25/2015 | 8:15:00 |
| 21782 | 3369347526 | 4/6/2016 | 8:47:00 |
| 21783 | 3369356036 | 5/24/2016 | 18:49:00 |
| 21784 | 3369358170 | 8/15/2015 | 18:23:00 |
| 21785 | 3369358170 | 8/16/2015 | 12:03:00 |
| 21786 | 3369447488 | 5/12/2016 | 8:50:00 |
| 21787 | 3369570665 | 5/11/2016 | 14:20:00 |
| 21788 | 3369571572 | 8/28/2015 | 13:36:00 |
| 21789 | 3369635923 | 6/27/2016 | 13:26:00 |
| 21790 | 3369650851 | 4/18/2011 | 10:24:39 |
| 21791 | 3369653247 | 3/16/2017 | 16:32:24 |
| 21792 | 3369653247 | 5/16/2017 | 12:15:38 |
| 21793 | 3369653247 | 5/19/2017 | 10:20:57 |
| 21794 | 3369653247 | 5/20/2017 | 15:47:40 |
| 21795 | 3369653247 | 5/21/2017 | 14:58:06 |
| 21796 | 3369653247 | 5/22/2017 | 14:24:45 |
| 21797 | 3369653247 | 10/14/2017 | 11:54:51 |
| 21798 | 3369653247 | 10/19/2017 | 10:10:48 |
| 21799 | 3369653247 | 10/24/2017 | 9:27:42 |
| 21800 | 3369653247 | 10/29/2017 | 10:28:54 |
| 21801 | 3369653468 | 5/28/2015 | 8:24:05 |
| 21802 | 3369653468 | 8/28/2015 | 10:27:00 |
| 21803 | 3369653468 | 9/5/2015 | 19:41:00 |
| 21804 | 3369653468 | 9/16/2015 | 8:33:00 |
| 21805 | 3369653468 | 9/21/2015 | 9:57:00 |
| 21806 | 3369711354 | 4/7/2016 | 20:30:00 |

| 21807 | 3369711989 | 9/2/2015 | 17:44:00 |
| 21808 | 3369711989 | 9/5/2015 | 14:22:00 |
| 21809 | 3369711989 | 9/6/2015 | 19:47:00 |
| 21810 | 3369711989 | 9/7/2015 | 8:07:00 |
| 21811 | 3369711989 | 9/8/2015 | 14:17:00 |
| 21812 | 3369721621 | 4/5/2016 | 12:58:00 |
| 21813 | 3369721621 | 4/6/2016 | 14:32:00 |
| 21814 | 3369775223 | 4/19/2016 | 15:41:00 |
| 21815 | 3369777056 | 8/8/2015 | 18:44:00 |
| 21816 | 3369815890 | 6/12/2015 | 8:56:43 |
| 21817 | 3369816475 | 4/23/2016 | 15:43:00 |
| 21818 | 3369841020 | 9/1/2015 | 16:03:00 |
| 21819 | 3369848820 | 3/2/2017 | 9:02:27 |
| 21820 | 3369848820 | 3/5/2017 | 19:58:02 |
| 21821 | 3369848820 | 4/9/2017 | 11:31:30 |
| 21822 | 3369848820 | 7/30/2017 | 13:30:17 |
| 21823 | 3369848820 | 8/10/2017 | 14:06:02 |
| 21824 | 3369860757 | 9/10/2015 | 20:03:00 |
| 21825 | 3369860757 | 9/12/2015 | 13:10:00 |
| 21826 | 3369860757 | 9/15/2015 | 13:52:00 |
| 21827 | 3369860757 | 9/16/2015 | 8:33:00 |
| 21828 | 3369860757 | 9/17/2015 | 12:19:00 |
| 21829 | 3369860757 | 9/18/2015 | 8:14:00 |
| 21830 | 3369860757 | 9/19/2015 | 10:02:00 |
| 21831 | 3369860757 | 9/20/2015 | 8:41:00 |
| 21832 | 3369860757 | 8/12/2017 | 8:34:46 |
| 21833 | 3369860757 | 8/17/2017 | 17:21:00 |
| 21834 | 3369860757 | 8/22/2017 | 13:46:58 |
| 21835 | 3369860757 | 8/27/2017 | 10:23:40 |
| 21836 | 3369861206 | 9/10/2015 | 11:44:00 |
| 21837 | 3369861206 | 9/12/2015 | 17:38:00 |
| 21838 | 3369866425 | 9/5/2015 | 14:49:00 |
| 21839 | 3369866425 | 9/6/2015 | 20:03:00 |
| 21840 | 3369866425 | 9/8/2015 | 12:18:00 |
| 21841 | 3369866425 | 9/10/2015 | 8:17:00 |
| 21842 | 3369866425 | 4/4/2017 | 14:42:31 |
| 21843 | 3369866425 | 4/5/2017 | 12:13:41 |
| 21844 | 3369866425 | 4/6/2017 | 16:17:00 |
| 21845 | 3369866425 | 5/5/2017 | 9:18:52 |
| 21846 | 3369866425 | 5/6/2017 | 14:55:14 |
| 21847 | 3369866425 | 5/11/2017 | 12:25:08 |
| 21848 | 3369866425 | 5/12/2017 | 9:35:04 |
| 21849 | 3369866425 | 5/13/2017 | 10:49:04 |
| 21850 | 3369866425 | 5/14/2017 | 10:56:27 |
| 21851 | 3369866425 | 5/15/2017 | 15:54:44 |
| 21852 | 3369866425 | 7/9/2017 | 13:31:15 |
| 21853 | 3369866425 | 8/5/2017 | 18:29:50 |

| | | | |
|---|---|---|---|
| 21854 | 3369866425 | 8/6/2017 | 10:56:52 |
| 21855 | 3369866425 | 8/7/2017 | 8:17:44 |
| 21856 | 3369866425 | 8/8/2017 | 8:12:29 |
| 21857 | 3369866425 | 8/9/2017 | 8:28:47 |
| 21858 | 3369866425 | 8/10/2017 | 18:09:42 |
| 21859 | 3369866425 | 8/11/2017 | 11:38:24 |
| 21860 | 3369866425 | 8/12/2017 | 11:02:27 |
| 21861 | 3369866425 | 8/13/2017 | 10:56:54 |
| 21862 | 3369866425 | 8/14/2017 | 8:32:18 |
| 21863 | 3369866425 | 8/15/2017 | 8:40:16 |
| 21864 | 3369866425 | 9/8/2017 | 9:22:45 |
| 21865 | 3369866425 | 9/9/2017 | 11:07:00 |
| 21866 | 3369866425 | 9/10/2017 | 10:26:35 |
| 21867 | 3369866425 | 9/12/2017 | 9:47:59 |
| 21868 | 3369866425 | 9/15/2017 | 8:05:27 |
| 21869 | 3369866425 | 9/19/2017 | 9:20:28 |
| 21870 | 3369872961 | 8/8/2015 | 14:12:00 |
| 21871 | 3369873841 | 8/13/2015 | 16:45:00 |
| 21872 | 3369882976 | 6/28/2013 | 8:06:00 |
| 21873 | 3369895118 | 10/9/2017 | 8:55:32 |
| 21874 | 3369896753 | 5/17/2016 | 12:24:00 |
| 21875 | 3369951295 | 5/15/2017 | 9:56:01 |
| 21876 | 3369954314 | 8/17/2016 | 17:43:00 |
| 21877 | 3369958743 | 8/26/2015 | 11:15:00 |
| 21878 | 3369959353 | 3/5/2017 | 20:00:23 |
| 21879 | 3369959353 | 4/3/2017 | 8:52:10 |
| 21880 | 3369959353 | 4/4/2017 | 15:21:17 |
| 21881 | 3369959353 | 4/5/2017 | 16:06:25 |
| 21882 | 3369959353 | 4/6/2017 | 16:34:20 |
| 21883 | 3369959353 | 4/10/2017 | 13:54:55 |
| 21884 | 3369973492 | 4/28/2016 | 14:12:00 |
| 21885 | 3369973706 | 9/7/2015 | 17:02:00 |
| 21886 | 3369973706 | 9/11/2015 | 20:47:00 |
| 21887 | 3372246892 | 10/14/2016 | 11:44:11 |
| 21888 | 3372472746 | 2/16/2016 | 17:05:00 |
| 21889 | 3372576315 | 1/29/2016 | 12:28:00 |
| 21890 | 3372630660 | 7/20/2016 | 16:55:00 |
| 21891 | 3372901344 | 5/3/2013 | 13:18:07 |
| 21892 | 3373210758 | 8/7/2015 | 12:35:00 |
| 21893 | 3373267333 | 7/30/2016 | 15:33:55 |
| 21894 | 3373514277 | 9/9/2015 | 14:31:00 |
| 21895 | 3373808811 | 10/20/2016 | 12:47:29 |
| 21896 | 3374197757 | 5/5/2016 | 19:52:00 |
| 21897 | 3374243219 | 10/12/2016 | 11:36:30 |
| 21898 | 3374438735 | 6/22/2016 | 15:42:00 |
| 21899 | 3374760531 | 12/11/2016 | 19:34:29 |
| 21900 | 3375014327 | 2/10/2016 | 12:16:00 |

| | | | |
|---|---|---|---|
| 21901 | 3375172031 | 5/20/2016 | 19:09:00 |
| 21902 | 3375190714 | 10/18/2016 | 10:01:04 |
| 21903 | 3375402404 | 6/22/2016 | 11:54:50 |
| 21904 | 3375788738 | 3/21/2016 | 17:57:00 |
| 21905 | 3376550332 | 2/25/2016 | 12:25:29 |
| 21906 | 3378490463 | 9/14/2015 | 13:14:00 |
| 21907 | 3378880301 | 7/1/2016 | 13:06:38 |
| 21908 | 3379455812 | 8/21/2016 | 15:26:07 |
| 21909 | 3398323219 | 8/24/2016 | 16:26:00 |
| 21910 | 3399871251 | 10/10/2016 | 13:22:18 |
| 21911 | 3403441183 | 8/4/2016 | 8:01:00 |
| 21912 | 3462326138 | 1/18/2017 | 15:07:00 |
| 21913 | 3462566140 | 5/31/2017 | 10:11:22 |
| 21914 | 3462566140 | 6/2/2017 | 19:23:11 |
| 21915 | 3462566140 | 6/6/2017 | 10:18:43 |
| 21916 | 3462566140 | 6/7/2017 | 10:30:55 |
| 21917 | 3462566140 | 6/10/2017 | 13:00:15 |
| 21918 | 3462566140 | 6/11/2017 | 13:03:25 |
| 21919 | 3462566140 | 6/12/2017 | 10:02:48 |
| 21920 | 3462566140 | 6/14/2017 | 10:13:22 |
| 21921 | 3463027626 | 7/19/2016 | 21:22:00 |
| 21922 | 3467775328 | 3/21/2017 | 10:10:28 |
| 21923 | 3467775328 | 3/22/2017 | 10:25:29 |
| 21924 | 3467775328 | 3/24/2017 | 10:08:00 |
| 21925 | 3467775328 | 3/25/2017 | 12:55:37 |
| 21926 | 3467775328 | 3/27/2017 | 10:08:36 |
| 21927 | 3468012989 | 10/13/2016 | 12:29:55 |
| 21928 | 3469007649 | 5/12/2016 | 18:23:00 |
| 21929 | 3472004241 | 4/13/2016 | 15:23:00 |
| 21930 | 3472004241 | 9/15/2016 | 13:48:00 |
| 21931 | 3472004241 | 4/12/2017 | 9:42:34 |
| 21932 | 3472004241 | 4/22/2017 | 9:52:58 |
| 21933 | 3472004241 | 5/12/2017 | 8:41:41 |
| 21934 | 3472004241 | 5/19/2017 | 9:19:55 |
| 21935 | 3472082018 | 4/5/2016 | 15:29:00 |
| 21936 | 3472100301 | 4/29/2016 | 17:20:00 |
| 21937 | 3472172457 | 3/3/2017 | 8:46:43 |
| 21938 | 3472172457 | 3/4/2017 | 10:55:22 |
| 21939 | 3472172457 | 3/14/2017 | 17:38:08 |
| 21940 | 3472172457 | 3/16/2017 | 16:52:22 |
| 21941 | 3472175635 | 3/23/2017 | 9:49:40 |
| 21942 | 3472175635 | 3/24/2017 | 12:24:35 |
| 21943 | 3472175635 | 3/25/2017 | 10:16:48 |
| 21944 | 3472175635 | 3/27/2017 | 15:38:25 |
| 21945 | 3472175635 | 3/29/2017 | 8:37:21 |
| 21946 | 3472175635 | 5/23/2017 | 8:12:07 |
| 21947 | 3472175635 | 5/24/2017 | 8:39:43 |

| | | | |
|---|---|---|---|
| 21948 | 3472175635 | 5/25/2017 | 8:27:22 |
| 21949 | 3472175635 | 5/26/2017 | 8:25:28 |
| 21950 | 3472175635 | 5/27/2017 | 14:52:49 |
| 21951 | 3472175635 | 5/28/2017 | 11:51:27 |
| 21952 | 3472175635 | 5/30/2017 | 8:45:15 |
| 21953 | 3472175635 | 7/23/2017 | 18:22:26 |
| 21954 | 3472175635 | 7/24/2017 | 17:36:53 |
| 21955 | 3472175635 | 7/27/2017 | 8:29:41 |
| 21956 | 3472175635 | 7/28/2017 | 8:17:56 |
| 21957 | 3472175635 | 8/23/2017 | 16:15:05 |
| 21958 | 3472175635 | 8/24/2017 | 8:37:30 |
| 21959 | 3472175635 | 8/26/2017 | 12:29:26 |
| 21960 | 3472175635 | 8/27/2017 | 12:49:09 |
| 21961 | 3472175635 | 9/2/2017 | 13:53:07 |
| 21962 | 3472175635 | 9/3/2017 | 10:56:13 |
| 21963 | 3472175635 | 9/4/2017 | 10:24:16 |
| 21964 | 3472175635 | 10/18/2017 | 12:56:40 |
| 21965 | 3472175635 | 10/19/2017 | 9:13:11 |
| 21966 | 3472175635 | 10/20/2017 | 13:24:37 |
| 21967 | 3472175635 | 10/21/2017 | 14:49:57 |
| 21968 | 3472175635 | 10/22/2017 | 11:12:03 |
| 21969 | 3472175635 | 10/23/2017 | 8:08:17 |
| 21970 | 3472175635 | 10/24/2017 | 10:38:58 |
| 21971 | 3472175635 | 10/26/2017 | 9:16:51 |
| 21972 | 3472175635 | 10/27/2017 | 8:49:08 |
| 21973 | 3472209042 | 10/11/2016 | 12:57:51 |
| 21974 | 3472244009 | 4/26/2017 | 11:33:07 |
| 21975 | 3472244009 | 4/27/2017 | 8:19:43 |
| 21976 | 3472244009 | 4/29/2017 | 11:27:58 |
| 21977 | 3472282769 | 8/26/2015 | 8:30:00 |
| 21978 | 3472282769 | 8/28/2015 | 8:58:00 |
| 21979 | 3472282769 | 8/29/2015 | 8:41:00 |
| 21980 | 3472282769 | 9/1/2015 | 10:59:00 |
| 21981 | 3472293743 | 8/22/2015 | 11:39:00 |
| 21982 | 3472336738 | 9/16/2015 | 20:18:00 |
| 21983 | 3472336738 | 9/22/2015 | 10:52:00 |
| 21984 | 3472336738 | 9/24/2015 | 18:48:00 |
| 21985 | 3472336738 | 9/26/2015 | 15:32:00 |
| 21986 | 3472336738 | 4/23/2017 | 15:39:38 |
| 21987 | 3472336738 | 4/24/2017 | 9:33:01 |
| 21988 | 3472336738 | 4/25/2017 | 8:39:00 |
| 21989 | 3472336738 | 4/26/2017 | 8:07:17 |
| 21990 | 3472336738 | 4/27/2017 | 8:47:18 |
| 21991 | 3472336738 | 6/23/2017 | 11:43:55 |
| 21992 | 3472336738 | 6/25/2017 | 17:51:10 |
| 21993 | 3472336738 | 6/27/2017 | 9:24:08 |
| 21994 | 3472336738 | 10/13/2017 | 20:37:19 |

| | | | |
|---|---|---|---|
| 21995 | 3472336738 | 10/14/2017 | 13:01:02 |
| 21996 | 3472336738 | 10/15/2017 | 10:46:35 |
| 21997 | 3472336738 | 10/16/2017 | 8:25:24 |
| 21998 | 3472336738 | 10/17/2017 | 9:08:35 |
| 21999 | 3472336738 | 10/18/2017 | 15:21:41 |
| 22000 | 3472336738 | 10/19/2017 | 9:48:14 |
| 22001 | 3472336738 | 10/20/2017 | 8:47:27 |
| 22002 | 3472336738 | 10/21/2017 | 11:32:35 |
| 22003 | 3472336738 | 10/22/2017 | 10:07:24 |
| 22004 | 3472355302 | 6/13/2016 | 13:19:00 |
| 22005 | 3472364473 | 6/8/2016 | 14:49:00 |
| 22006 | 3472368094 | 9/3/2006 | 8:56:00 |
| 22007 | 3472368094 | 9/18/2015 | 11:07:00 |
| 22008 | 3472424887 | 8/29/2015 | 8:45:00 |
| 22009 | 3472424887 | 8/31/2015 | 10:15:00 |
| 22010 | 3472424887 | 9/2/2015 | 17:50:00 |
| 22011 | 3472424887 | 9/5/2015 | 11:43:00 |
| 22012 | 3472424887 | 9/6/2015 | 15:37:00 |
| 22013 | 3472424887 | 9/7/2015 | 8:42:00 |
| 22014 | 3472424887 | 9/10/2015 | 11:34:00 |
| 22015 | 3472462875 | 9/12/2015 | 10:26:00 |
| 22016 | 3472477665 | 9/7/2015 | 18:55:00 |
| 22017 | 3472477665 | 9/9/2015 | 18:40:00 |
| 22018 | 3472477665 | 9/10/2015 | 9:37:00 |
| 22019 | 3472477665 | 9/11/2015 | 20:48:00 |
| 22020 | 3472478043 | 10/13/2016 | 9:51:20 |
| 22021 | 3472495056 | 6/13/2016 | 8:11:00 |
| 22022 | 3472527161 | 10/19/2016 | 8:54:33 |
| 22023 | 3472561617 | 8/23/2016 | 15:01:00 |
| 22024 | 3472565019 | 8/22/2015 | 11:53:00 |
| 22025 | 3472565019 | 8/27/2015 | 10:04:00 |
| 22026 | 3472571315 | 8/27/2015 | 15:00:00 |
| 22027 | 3472571315 | 8/29/2015 | 10:41:00 |
| 22028 | 3472571315 | 9/1/2015 | 16:14:00 |
| 22029 | 3472571315 | 2/24/2017 | 10:53:18 |
| 22030 | 3472571315 | 3/24/2017 | 8:35:42 |
| 22031 | 3472579081 | 8/22/2015 | 9:50:00 |
| 22032 | 3472579081 | 8/23/2015 | 9:44:00 |
| 22033 | 3472579081 | 8/24/2015 | 12:28:00 |
| 22034 | 3472579081 | 8/25/2015 | 12:15:00 |
| 22035 | 3472579081 | 8/26/2015 | 9:06:00 |
| 22036 | 3472579081 | 9/15/2015 | 13:21:00 |
| 22037 | 3472579081 | 9/16/2015 | 10:46:00 |
| 22038 | 3472579081 | 9/17/2015 | 10:06:00 |
| 22039 | 3472579081 | 9/18/2015 | 9:44:00 |
| 22040 | 3472579081 | 4/22/2017 | 11:55:14 |
| 22041 | 3472607341 | 10/13/2016 | 8:25:20 |

| | | | |
|---|---|---|---|
| 22042 | 3472609100 | 4/21/2017 | 10:44:56 |
| 22043 | 3472609100 | 4/23/2017 | 11:02:27 |
| 22044 | 3472609100 | 4/24/2017 | 11:39:45 |
| 22045 | 3472609100 | 4/25/2017 | 9:00:54 |
| 22046 | 3472609100 | 4/26/2017 | 10:50:49 |
| 22047 | 3472609100 | 5/1/2017 | 12:05:13 |
| 22248 | 3472609100 | 5/19/2017 | 17:21:07 |
| 22049 | 3472609100 | 6/3/2017 | 8:29:32 |
| 22050 | 3472609100 | 6/8/2017 | 8:04:20 |
| 22051 | 3472613373 | 6/9/2017 | 16:29:09 |
| 22052 | 3472614080 | 10/10/2016 | 13:19:52 |
| 22053 | 3472618564 | 10/13/2017 | 9:48:49 |
| 22054 | 3472618564 | 10/15/2017 | 13:23:45 |
| 22055 | 3472640987 | 8/7/2015 | 13:51:00 |
| 22056 | 3472645318 | 6/23/2016 | 12:04:00 |
| 22057 | 3472651777 | 7/20/2016 | 10:05:00 |
| 22058 | 3472679888 | 4/2/2017 | 10:56:05 |
| 22059 | 3472679888 | 4/4/2017 | 15:16:11 |
| 22060 | 3472679888 | 4/5/2017 | 13:06:49 |
| 22061 | 3472679888 | 4/6/2017 | 16:50:39 |
| 22062 | 3472679888 | 4/7/2017 | 10:34:14 |
| 22063 | 3472679888 | 4/8/2017 | 13:18:20 |
| 22064 | 3472679888 | 5/2/2017 | 17:39:15 |
| 22065 | 3472679888 | 6/2/2017 | 20:23:10 |
| 22066 | 3472679888 | 6/3/2017 | 11:53:57 |
| 22067 | 3472679888 | 8/10/2017 | 17:39:43 |
| 22068 | 3472679888 | 8/11/2017 | 11:23:31 |
| 22069 | 3472699527 | 6/23/2016 | 12:41:00 |
| 22070 | 3472706293 | 8/24/2015 | 9:46:00 |
| 22071 | 3472706293 | 8/25/2015 | 9:55:00 |
| 22072 | 3472706293 | 8/26/2015 | 10:13:00 |
| 22073 | 3472706293 | 8/28/2015 | 9:19:00 |
| 22074 | 3472727234 | 8/29/2015 | 10:36:00 |
| 22075 | 3472727234 | 8/31/2015 | 11:59:00 |
| 22076 | 3472727234 | 9/3/2015 | 19:11:00 |
| 22077 | 3472727234 | 9/7/2015 | 19:09:00 |
| 22078 | 3472727234 | 9/8/2015 | 10:25:00 |
| 22079 | 3472727234 | 9/9/2015 | 19:07:00 |
| 22080 | 3472727234 | 9/10/2015 | 11:06:00 |
| 22081 | 3472727234 | 9/12/2015 | 18:39:00 |
| 22082 | 3472727234 | 9/14/2015 | 8:56:00 |
| 22083 | 3472727234 | 9/15/2015 | 12:45:00 |
| 22084 | 3472727234 | 9/16/2015 | 10:49:00 |
| 22085 | 3472727234 | 9/17/2015 | 10:46:00 |
| 22086 | 3472727234 | 9/18/2015 | 10:07:00 |
| 22087 | 3472727234 | 9/19/2015 | 8:11:00 |
| 22088 | 3472727234 | 9/20/2015 | 11:09:00 |

| | | | |
|---|---|---|---|
| 22089 | 3472727234 | 9/21/2015 | 11:28:00 |
| 22090 | 3472727872 | 6/18/2017 | 10:14:25 |
| 22091 | 3472727872 | 6/20/2017 | 16:46:49 |
| 22092 | 3472727872 | 6/22/2017 | 8:51:58 |
| 22093 | 3472728962 | 7/18/2016 | 11:14:00 |
| 22094 | 3472737541 | 6/24/2016 | 14:55:00 |
| 22095 | 3472744461 | 8/23/2015 | 8:04:00 |
| 22096 | 3472744461 | 8/24/2015 | 11:26:00 |
| 22097 | 3472744461 | 8/25/2015 | 8:47:00 |
| 22098 | 3472778780 | 10/4/2016 | 16:39:00 |
| 22099 | 3472782352 | 12/1/2015 | 8:45:00 |
| 22100 | 3472782352 | 12/3/2015 | 8:12:00 |
| 22101 | 3472782715 | 5/19/2016 | 14:46:00 |
| 22102 | 3472791701 | 8/5/2017 | 18:04:21 |
| 22103 | 3472791701 | 8/6/2017 | 10:50:01 |
| 22104 | 3472791701 | 8/7/2017 | 8:27:17 |
| 22105 | 3472791701 | 8/8/2017 | 8:35:04 |
| 22106 | 3472791701 | 8/9/2017 | 8:37:49 |
| 22107 | 3472791701 | 8/10/2017 | 17:53:29 |
| 22108 | 3472791701 | 8/11/2017 | 11:47:08 |
| 22109 | 3472791701 | 8/12/2017 | 10:52:28 |
| 22110 | 3472791701 | 8/13/2017 | 11:00:26 |
| 22111 | 3472791701 | 8/14/2017 | 8:35:19 |
| 22112 | 3472791701 | 8/15/2017 | 8:31:06 |
| 22113 | 3472791701 | 8/16/2017 | 8:42:18 |
| 22114 | 3472791701 | 9/5/2017 | 19:47:30 |
| 22115 | 3472791701 | 9/6/2017 | 18:34:53 |
| 22116 | 3472791701 | 9/7/2017 | 12:06:56 |
| 22117 | 3472791701 | 9/8/2017 | 8:25:06 |
| 22118 | 3472791701 | 9/9/2017 | 10:47:39 |
| 22119 | 3472791701 | 9/10/2017 | 10:38:34 |
| 22120 | 3472791701 | 9/12/2017 | 9:44:41 |
| 22121 | 3472791701 | 9/15/2017 | 11:04:32 |
| 22122 | 3472791701 | 9/16/2017 | 12:29:06 |
| 22123 | 3472855877 | 5/13/2016 | 9:43:00 |
| 22124 | 3472856004 | 9/10/2015 | 19:21:00 |
| 22125 | 3472856004 | 9/12/2015 | 14:27:00 |
| 22126 | 3472856004 | 9/16/2015 | 20:08:00 |
| 22127 | 3472856004 | 9/18/2015 | 9:30:00 |
| 22128 | 3472856004 | 11/21/2017 | 8:04:36 |
| 22129 | 3472945641 | 9/12/2015 | 18:36:00 |
| 22130 | 3472955243 | 8/22/2015 | 8:06:00 |
| 22131 | 3472955243 | 8/23/2015 | 9:08:00 |
| 22132 | 3472955243 | 8/25/2015 | 9:43:00 |
| 22133 | 3472955243 | 8/26/2015 | 9:45:00 |
| 22134 | 3472956954 | 9/10/2015 | 15:00:00 |
| 22135 | 3472956954 | 9/12/2015 | 19:16:00 |

| 22136 | 3472956954 | 9/15/2015 | 9:04:00 |
| 22137 | 3472956954 | 9/16/2015 | 19:08:00 |
| 22138 | 3472956954 | 9/17/2015 | 11:33:00 |
| 22139 | 3472956954 | 9/18/2015 | 9:17:00 |
| 22140 | 3472991312 | 9/5/2015 | 13:00:00 |
| 22141 | 3472991312 | 9/6/2015 | 18:41:00 |
| 22142 | 3472991312 | 9/7/2015 | 17:13:00 |
| 22143 | 3472991312 | 9/10/2015 | 8:28:00 |
| 22144 | 3472991312 | 9/11/2015 | 19:12:00 |
| 22145 | 3472991312 | 9/14/2015 | 9:14:00 |
| 22146 | 3472991312 | 9/15/2015 | 9:06:00 |
| 22147 | 3472991312 | 10/4/2017 | 9:09:09 |
| 22148 | 3472991312 | 10/7/2017 | 8:41:15 |
| 22149 | 3472992685 | 9/1/2015 | 12:53:00 |
| 22150 | 3472992685 | 9/3/2015 | 8:40:00 |
| 22151 | 3472993083 | 8/28/2015 | 11:00:00 |
| 22152 | 3472993577 | 8/22/2015 | 12:15:00 |
| 22153 | 3472993577 | 8/24/2015 | 9:11:00 |
| 22154 | 3472993577 | 8/25/2015 | 10:45:00 |
| 22155 | 3472993660 | 8/25/2016 | 12:59:00 |
| 22156 | 3472995605 | 9/14/2016 | 12:01:00 |
| 22157 | 3472995728 | 6/2/2016 | 11:39:00 |
| 22158 | 3472999056 | 8/31/2015 | 10:43:00 |
| 22159 | 3472999056 | 9/1/2015 | 11:18:00 |
| 22160 | 3472999056 | 9/5/2015 | 8:57:00 |
| 22161 | 3472999056 | 9/6/2015 | 13:35:00 |
| 22162 | 3472999056 | 9/7/2015 | 12:29:00 |
| 22163 | 3472999056 | 9/8/2015 | 10:17:00 |
| 22164 | 3472999056 | 9/9/2015 | 20:25:00 |
| 22165 | 3472999056 | 9/10/2015 | 8:27:00 |
| 22166 | 3473003560 | 8/27/2015 | 8:40:00 |
| 22167 | 3473003560 | 8/28/2015 | 9:29:00 |
| 22168 | 3473012793 | 9/5/2015 | 10:29:00 |
| 22169 | 3473012793 | 9/7/2015 | 8:50:00 |
| 22170 | 3473012793 | 9/9/2015 | 16:13:00 |
| 22171 | 3473012793 | 9/14/2015 | 11:25:00 |
| 22172 | 3473012793 | 9/22/2015 | 8:05:00 |
| 22173 | 3473013013 | 6/15/2016 | 8:31:00 |
| 22174 | 3473017210 | 8/22/2015 | 19:41:00 |
| 22175 | 3473036448 | 5/5/2016 | 14:45:00 |
| 22176 | 3473036560 | 8/19/2015 | 12:18:00 |
| 22177 | 3473045601 | 5/13/2015 | 8:42:40 |
| 22178 | 3473047591 | 10/19/2016 | 9:46:24 |
| 22179 | 3473071809 | 9/17/2015 | 10:18:00 |
| 22180 | 3473104585 | 10/16/2016 | 18:23:31 |
| 22181 | 3473165216 | 4/16/2016 | 16:40:00 |
| 22182 | 3473201352 | 8/2/2016 | 12:10:00 |

| | | | |
|---|---|---|---|
| 22183 | 3473201630 | 9/12/2017 | 8:04:45 |
| 22184 | 3473201630 | 9/13/2017 | 8:04:21 |
| 22185 | 3473201630 | 9/14/2017 | 10:11:01 |
| 22186 | 3473201630 | 9/15/2017 | 9:53:03 |
| 22187 | 3473201630 | 9/16/2017 | 10:27:05 |
| 22188 | 3473209133 | 12/1/2015 | 8:12:00 |
| 22189 | 3473221675 | 9/18/2015 | 10:30:00 |
| 22190 | 3473235845 | 5/12/2017 | 9:35:28 |
| 22191 | 3473235845 | 6/14/2017 | 8:52:19 |
| 22192 | 3473238861 | 6/8/2016 | 11:28:00 |
| 22193 | 3473244604 | 9/12/2015 | 11:31:00 |
| 22194 | 3473261663 | 10/17/2016 | 9:13:36 |
| 22195 | 3473282511 | 2/9/2015 | 9:41:00 |
| 22196 | 3473351731 | 6/7/2017 | 8:28:29 |
| 22197 | 3473351731 | 6/8/2017 | 9:20:59 |
| 22198 | 3473359137 | 9/5/2015 | 12:15:00 |
| 22199 | 3473359137 | 9/6/2015 | 17:42:00 |
| 22200 | 3473359137 | 9/9/2015 | 20:32:00 |
| 22201 | 3473360806 | 5/10/2016 | 13:33:00 |
| 22202 | 3473368404 | 9/1/2017 | 9:41:53 |
| 22203 | 3473368404 | 9/2/2017 | 13:10:47 |
| 22204 | 3473368404 | 9/4/2017 | 9:05:50 |
| 22205 | 3473368404 | 9/5/2017 | 8:09:22 |
| 22206 | 3473368404 | 9/6/2017 | 18:43:21 |
| 22207 | 3473368404 | 9/7/2017 | 10:29:05 |
| 22208 | 3473368404 | 9/8/2017 | 9:22:26 |
| 22209 | 3473368404 | 9/12/2017 | 9:39:17 |
| 22210 | 3473368404 | 10/28/2017 | 15:17:56 |
| 22211 | 3473373402 | 9/1/2015 | 10:11:00 |
| 22212 | 3473390371 | 4/25/2017 | 8:04:16 |
| 22213 | 3473390371 | 4/26/2017 | 8:07:07 |
| 22214 | 3473390371 | 4/27/2017 | 8:07:28 |
| 22215 | 3473390371 | 4/28/2017 | 9:08:25 |
| 22216 | 3473390371 | 4/29/2017 | 10:22:51 |
| 22217 | 3473390371 | 5/1/2017 | 11:27:47 |
| 22218 | 3473390371 | 5/2/2017 | 8:08:40 |
| 22219 | 3473390371 | 6/11/2017 | 10:12:51 |
| 22220 | 3473390371 | 6/12/2017 | 8:45:21 |
| 22221 | 3473392411 | 8/8/2015 | 12:48:00 |
| 22222 | 3473396285 | 7/5/2016 | 18:12:00 |
| 22223 | 3473396607 | 10/3/2015 | 11:27:00 |
| 22224 | 3473396607 | 10/8/2015 | 9:03:00 |
| 22225 | 3473396667 | 4/5/2017 | 18:58:43 |
| 22226 | 3473396667 | 5/13/2017 | 11:10:51 |
| 22227 | 3473396667 | 5/14/2017 | 10:29:44 |
| 22228 | 3473396667 | 5/15/2017 | 9:27:43 |
| 22229 | 3473396667 | 5/16/2017 | 9:22:33 |

| | | | |
|---|---|---|---|
| 22230 | 3473396667 | 5/20/2017 | 8:41:22 |
| 22231 | 3473396667 | 7/14/2017 | 13:51:06 |
| 22232 | 3473396667 | 7/15/2017 | 11:58:12 |
| 22233 | 3473396667 | 9/5/2017 | 11:48:42 |
| 22234 | 3473396679 | 6/13/2016 | 10:41:00 |
| 22235 | 3473397230 | 8/26/2015 | 14:02:00 |
| 22236 | 3473397230 | 8/27/2015 | 13:37:00 |
| 22237 | 3473397230 | 8/28/2015 | 10:08:00 |
| 22238 | 3473397230 | 12/3/2015 | 8:56:00 |
| 22239 | 3473404958 | 9/19/2016 | 18:39:00 |
| 22240 | 3473459477 | 12/1/2015 | 8:34:00 |
| 22241 | 3473459477 | 12/3/2015 | 8:26:00 |
| 22242 | 3473551476 | 9/16/2015 | 19:59:00 |
| 22243 | 3473560031 | 5/21/2016 | 14:56:00 |
| 22244 | 3473560727 | 10/1/2017 | 10:31:28 |
| 22245 | 3473566555 | 10/13/2017 | 9:18:44 |
| 22246 | 3473567514 | 9/15/2016 | 14:09:00 |
| 22247 | 3473573788 | 8/25/2015 | 9:49:00 |
| 22248 | 3473573788 | 9/2/2015 | 12:48:00 |
| 22249 | 3473573788 | 9/3/2015 | 8:29:00 |
| 22250 | 3473578940 | 3/29/2017 | 9:11:10 |
| 22251 | 3473578940 | 4/1/2017 | 11:26:17 |
| 22252 | 3473578940 | 4/2/2017 | 10:56:53 |
| 22253 | 3473578940 | 4/5/2017 | 12:07:47 |
| 22254 | 3473578940 | 4/6/2017 | 16:52:22 |
| 22255 | 3473578940 | 5/1/2017 | 12:31:49 |
| 22256 | 3473578940 | 5/3/2017 | 16:52:59 |
| 22257 | 3473578940 | 5/4/2017 | 8:05:42 |
| 22258 | 3473582738 | 9/14/2015 | 12:50:00 |
| 22259 | 3473582738 | 9/15/2015 | 9:31:00 |
| 22260 | 3473585833 | 9/3/2015 | 10:41:00 |
| 22261 | 3473588106 | 4/18/2016 | 13:46:00 |
| 22262 | 3473600722 | 9/22/2016 | 16:12:00 |
| 22263 | 3473601150 | 5/9/2016 | 12:14:00 |
| 22264 | 3473604164 | 5/14/2015 | 9:37:15 |
| 22265 | 3473604164 | 9/10/2015 | 13:55:00 |
| 22266 | 3473604164 | 9/11/2015 | 8:27:00 |
| 22267 | 3473606879 | 9/19/2015 | 9:02:00 |
| 22268 | 3473615824 | 4/24/2017 | 8:19:16 |
| 22269 | 3473615824 | 4/26/2017 | 11:39:14 |
| 22270 | 3473615824 | 4/27/2017 | 9:18:10 |
| 22271 | 3473615824 | 4/29/2017 | 12:40:46 |
| 22272 | 3473615824 | 5/1/2017 | 18:09:20 |
| 22273 | 3473615824 | 5/24/2017 | 8:27:21 |
| 22274 | 3473615824 | 5/25/2017 | 8:10:56 |
| 22275 | 3473615824 | 5/26/2017 | 9:11:22 |
| 22276 | 3473615824 | 5/27/2017 | 16:19:05 |

| | | | |
|---|---|---|---|
| 22277 | 3473615824 | 5/28/2017 | 16:52:38 |
| 22278 | 3473615824 | 7/1/2017 | 12:21:29 |
| 22279 | 3473615824 | 8/25/2017 | 10:53:47 |
| 22280 | 3473615824 | 8/27/2017 | 12:58:34 |
| 22281 | 3473615824 | 8/28/2017 | 9:24:39 |
| 22282 | 3473615824 | 10/1/2017 | 11:38:47 |
| 22283 | 3473615824 | 10/4/2017 | 17:32:22 |
| 22284 | 3473616015 | 5/22/2016 | 16:48:00 |
| 22285 | 3473622640 | 9/23/2016 | 16:33:00 |
| 22286 | 3473646963 | 9/26/2015 | 8:13:00 |
| 22287 | 3473662078 | 8/8/2017 | 8:31:32 |
| 22288 | 3473662078 | 8/9/2017 | 8:39:03 |
| 22289 | 3473662078 | 8/10/2017 | 17:57:49 |
| 22290 | 3473662078 | 8/11/2017 | 11:55:02 |
| 22291 | 3473662078 | 8/23/2017 | 8:10:27 |
| 22292 | 3473662078 | 8/24/2017 | 8:17:43 |
| 22293 | 3473662078 | 10/2/2017 | 8:36:36 |
| 22294 | 3473662078 | 10/3/2017 | 9:23:57 |
| 22295 | 3473662078 | 10/4/2017 | 9:13:16 |
| 22296 | 3473662078 | 10/5/2017 | 8:56:14 |
| 22297 | 3473662078 | 10/7/2017 | 13:32:24 |
| 22298 | 3473754221 | 8/22/2015 | 8:30:00 |
| 22299 | 3473754221 | 8/23/2015 | 8:50:00 |
| 22300 | 3473754221 | 8/26/2015 | 13:03:00 |
| 22301 | 3473754221 | 8/27/2015 | 12:38:00 |
| 22302 | 3473754221 | 8/28/2015 | 9:29:00 |
| 22303 | 3473754221 | 8/29/2015 | 9:46:00 |
| 22304 | 3473767101 | 4/25/2016 | 14:26:00 |
| 22305 | 3473836274 | 8/22/2015 | 10:03:00 |
| 22306 | 3473836274 | 8/23/2015 | 11:19:00 |
| 22307 | 3473836274 | 8/24/2015 | 9:09:00 |
| 22308 | 3473836274 | 9/8/2015 | 14:45:00 |
| 22309 | 3473836274 | 9/9/2015 | 20:20:00 |
| 22310 | 3473836274 | 9/11/2015 | 19:06:00 |
| 22311 | 3473857357 | 9/15/2015 | 10:07:00 |
| 22312 | 3473857357 | 9/16/2015 | 10:57:00 |
| 22313 | 3473857357 | 9/17/2015 | 11:10:00 |
| 22314 | 3473857357 | 9/18/2015 | 8:45:00 |
| 22315 | 3473863682 | 5/12/2016 | 9:49:00 |
| 22316 | 3473867200 | 9/29/2016 | 11:00:00 |
| 22317 | 3473878401 | 10/16/2017 | 18:33:24 |
| 22318 | 3473878401 | 10/18/2017 | 10:00:06 |
| 22319 | 3473887396 | 8/22/2015 | 8:03:00 |
| 22320 | 3473887396 | 8/24/2015 | 11:45:00 |
| 22321 | 3473887396 | 8/25/2015 | 16:22:00 |
| 22322 | 3473887396 | 8/26/2015 | 8:21:00 |
| 22323 | 3473887396 | 8/27/2015 | 8:44:00 |

| | | | |
|---|---|---|---|
| 22324 | 3473887396 | 8/28/2015 | 13:57:00 |
| 22325 | 3473887396 | 8/31/2015 | 12:19:00 |
| 22326 | 3473927861 | 4/18/2011 | 10:24:39 |
| 22327 | 3473970976 | 3/18/2017 | 16:35:16 |
| 22328 | 3473984401 | 8/26/2015 | 9:47:00 |
| 22329 | 3473984401 | 8/27/2015 | 11:48:00 |
| 22330 | 3473984401 | 8/28/2015 | 10:47:00 |
| 22331 | 3473984401 | 8/29/2015 | 8:13:00 |
| 22332 | 3473984401 | 4/1/2017 | 11:49:18 |
| 22333 | 3473984401 | 4/2/2017 | 11:27:22 |
| 22334 | 3473984401 | 6/27/2017 | 16:44:14 |
| 22335 | 3473984401 | 9/29/2017 | 9:04:44 |
| 22336 | 3473984401 | 10/4/2017 | 18:10:25 |
| 22337 | 3473984401 | 10/7/2017 | 14:13:12 |
| 22338 | 3473984401 | 10/8/2017 | 12:16:20 |
| 22339 | 3474005531 | 8/6/2017 | 10:26:06 |
| 22340 | 3474005531 | 8/7/2017 | 8:24:43 |
| 22341 | 3474005531 | 9/6/2017 | 18:31:07 |
| 22342 | 3474005531 | 9/7/2017 | 12:22:27 |
| 22343 | 3474005531 | 9/8/2017 | 9:18:16 |
| 22344 | 3474005531 | 9/9/2017 | 11:40:26 |
| 22345 | 3474005531 | 9/10/2017 | 10:34:18 |
| 22346 | 3474005531 | 10/10/2017 | 9:04:52 |
| 22347 | 3474005531 | 10/14/2017 | 20:39:27 |
| 22348 | 3474005531 | 10/15/2017 | 12:56:31 |
| 22349 | 3474005531 | 10/18/2017 | 10:20:43 |
| 22350 | 3474005531 | 10/19/2017 | 9:19:34 |
| 22351 | 3474005531 | 10/20/2017 | 11:55:41 |
| 22352 | 3474009665 | 12/9/2016 | 19:37:25 |
| 22353 | 3474052999 | 8/23/2015 | 10:48:00 |
| 22354 | 3474052999 | 8/24/2015 | 9:04:00 |
| 22355 | 3474052999 | 8/25/2015 | 8:31:00 |
| 22356 | 3474052999 | 8/27/2015 | 9:24:00 |
| 22357 | 3474070410 | 8/23/2015 | 12:18:00 |
| 22358 | 3474089858 | 10/11/2016 | 9:57:55 |
| 22359 | 3474101006 | 5/4/2016 | 15:49:00 |
| 22360 | 3474103433 | 9/21/2016 | 10:12:00 |
| 22361 | 3474156009 | 9/8/2015 | 18:05:00 |
| 22362 | 3474188090 | 6/1/2016 | 12:13:00 |
| 22363 | 3474190661 | 9/5/2015 | 14:39:00 |
| 22364 | 3474190661 | 9/6/2015 | 19:54:00 |
| 22365 | 3474190661 | 9/7/2015 | 8:44:00 |
| 22366 | 3474190661 | 9/8/2015 | 11:26:00 |
| 22367 | 3474192852 | 5/12/2016 | 16:10:00 |
| 22368 | 3474201449 | 8/26/2015 | 11:34:00 |
| 22369 | 3474206149 | 10/22/2017 | 11:04:53 |
| 22370 | 3474206149 | 10/23/2017 | 8:11:42 |

| | | | |
|---|---|---|---|
| 22371 | 3474206149 | 10/24/2017 | 10:46:50 |
| 22372 | 3474206149 | 10/26/2017 | 8:29:16 |
| 22373 | 3474303843 | 10/16/2016 | 10:06:20 |
| 22374 | 3474329713 | 9/8/2015 | 17:48:00 |
| 22375 | 3474329713 | 9/9/2015 | 19:21:00 |
| 22376 | 3474329713 | 9/10/2015 | 17:50:00 |
| 22377 | 3474329713 | 9/12/2015 | 12:38:00 |
| 22378 | 3474329713 | 9/15/2015 | 8:46:00 |
| 22379 | 3474390540 | 7/29/2016 | 13:03:00 |
| 22380 | 3474402623 | 6/7/2016 | 12:17:00 |
| 22381 | 3474441879 | 8/23/2015 | 11:52:00 |
| 22382 | 3474441879 | 8/24/2015 | 11:18:00 |
| 22383 | 3474441879 | 8/27/2015 | 12:18:00 |
| 22384 | 3474441879 | 8/28/2015 | 10:05:00 |
| 22385 | 3474441879 | 8/29/2015 | 9:52:00 |
| 22386 | 3474441879 | 8/31/2015 | 9:53:00 |
| 22387 | 3474441879 | 9/1/2015 | 11:17:00 |
| 22388 | 3474441879 | 9/2/2015 | 10:52:00 |
| 22389 | 3474441879 | 9/3/2015 | 10:50:00 |
| 22390 | 3474444508 | 11/29/2015 | 12:11:00 |
| 22391 | 3474444508 | 11/30/2015 | 10:02:00 |
| 22392 | 3474444508 | 12/1/2015 | 8:56:00 |
| 22393 | 3474444508 | 12/3/2015 | 8:04:00 |
| 22394 | 3474447382 | 6/11/2017 | 11:03:45 |
| 22395 | 3474447382 | 6/12/2017 | 12:45:59 |
| 22396 | 3474447382 | 6/15/2017 | 9:38:08 |
| 22397 | 3474447382 | 6/16/2017 | 11:33:42 |
| 22398 | 3474447382 | 6/17/2017 | 10:38:42 |
| 22399 | 3474447382 | 6/18/2017 | 12:47:57 |
| 22400 | 3474447382 | 9/15/2017 | 9:16:51 |
| 22401 | 3474447382 | 9/16/2017 | 13:19:11 |
| 22402 | 3474447382 | 9/17/2017 | 13:26:20 |
| 22403 | 3474447382 | 9/18/2017 | 16:48:34 |
| 22404 | 3474448287 | 8/30/2016 | 17:48:00 |
| 22405 | 3474449990 | 5/3/2016 | 15:16:00 |
| 22406 | 3474457605 | 8/31/2015 | 8:50:00 |
| 22407 | 3474457605 | 9/3/2015 | 17:18:00 |
| 22408 | 3474457605 | 9/5/2015 | 9:31:00 |
| 22409 | 3474457605 | 9/6/2015 | 14:52:00 |
| 22410 | 3474457605 | 9/7/2015 | 8:52:00 |
| 22411 | 3474457605 | 9/9/2015 | 11:19:00 |
| 22412 | 3474465552 | 6/8/2016 | 10:55:00 |
| 22413 | 3474474452 | 9/18/2015 | 9:27:00 |
| 22414 | 3474474452 | 9/20/2015 | 8:59:00 |
| 22415 | 3474474452 | 9/21/2015 | 10:30:00 |
| 22416 | 3474474452 | 9/22/2015 | 8:06:00 |
| 22417 | 3474475096 | 10/5/2016 | 10:42:00 |

| | | | |
|---|---|---|---|
| 22418 | 3474480920 | 1/9/2015 | 9:37:36 |
| 22419 | 3474481328 | 5/16/2016 | 13:46:00 |
| 22420 | 3474556422 | 8/22/2015 | 11:08:00 |
| 22421 | 3474556422 | 8/23/2015 | 9:21:00 |
| 22422 | 3474556422 | 4/21/2017 | 16:25:27 |
| 22423 | 3474556422 | 4/22/2017 | 11:49:28 |
| 22424 | 3474556422 | 4/23/2017 | 19:51:08 |
| 22425 | 3474556422 | 4/24/2017 | 8:27:34 |
| 22426 | 3474556422 | 4/26/2017 | 11:22:02 |
| 22427 | 3474556422 | 4/27/2017 | 9:20:13 |
| 22428 | 3474562890 | 10/2/2017 | 8:22:08 |
| 22429 | 3474596234 | 8/22/2015 | 13:21:00 |
| 22430 | 3474615238 | 8/25/2015 | 17:06:00 |
| 22431 | 3474615238 | 8/27/2015 | 9:12:00 |
| 22432 | 3474615238 | 8/28/2015 | 9:41:00 |
| 22433 | 3474615238 | 9/1/2015 | 13:57:00 |
| 22434 | 3474650661 | 6/20/2016 | 15:59:00 |
| 22435 | 3474693855 | 9/15/2015 | 12:11:00 |
| 22436 | 3474693855 | 9/16/2015 | 9:17:00 |
| 22437 | 3474693855 | 9/17/2015 | 8:34:00 |
| 22438 | 3474693855 | 9/18/2015 | 9:00:00 |
| 22439 | 3474693855 | 9/19/2015 | 9:48:00 |
| 22440 | 3474693855 | 9/20/2015 | 10:45:00 |
| 22441 | 3474693855 | 9/21/2015 | 8:32:00 |
| 22442 | 3474695031 | 12/29/2011 | 14:20:11 |
| 22443 | 3474713503 | 8/9/2015 | 13:59:00 |
| 22444 | 3474718262 | 4/1/2017 | 11:38:11 |
| 22445 | 3474718262 | 4/3/2017 | 8:47:10 |
| 22446 | 3474718262 | 4/4/2017 | 14:31:23 |
| 22447 | 3474718262 | 5/4/2017 | 9:05:25 |
| 22448 | 3474718262 | 5/5/2017 | 9:07:12 |
| 22449 | 3474718262 | 5/6/2017 | 13:56:38 |
| 22450 | 3474718262 | 5/31/2017 | 8:48:41 |
| 22451 | 3474718262 | 6/1/2017 | 8:46:33 |
| 22452 | 3474718262 | 6/2/2017 | 19:36:14 |
| 22453 | 3474718262 | 6/3/2017 | 12:33:13 |
| 22454 | 3474718262 | 6/6/2017 | 8:52:43 |
| 22455 | 3474718262 | 6/7/2017 | 8:55:59 |
| 22456 | 3474718262 | 6/8/2017 | 9:24:07 |
| 22457 | 3474718262 | 6/30/2017 | 8:46:19 |
| 22458 | 3474718262 | 7/1/2017 | 12:24:47 |
| 22459 | 3474718262 | 7/3/2017 | 9:44:49 |
| 22460 | 3474718262 | 8/1/2017 | 11:48:37 |
| 22461 | 3474718262 | 8/3/2017 | 8:36:46 |
| 22462 | 3474718262 | 8/4/2017 | 13:51:33 |
| 22463 | 3474718262 | 8/31/2017 | 8:26:45 |
| 22464 | 3474718262 | 9/1/2017 | 11:15:00 |

| | | | |
|---|---|---|---|
| 22465 | 3474718262 | 9/2/2017 | 14:26:59 |
| 22466 | 3474718262 | 9/3/2017 | 10:59:21 |
| 22467 | 3474718262 | 9/4/2017 | 10:25:59 |
| 22468 | 3474718262 | 10/8/2017 | 11:20:09 |
| 22469 | 3474718262 | 10/9/2017 | 8:10:48 |
| 22470 | 3474755925 | 10/4/2016 | 16:44:00 |
| 22471 | 3474756732 | 4/12/2017 | 10:15:53 |
| 22472 | 3474756732 | 4/13/2017 | 10:21:19 |
| 22473 | 3474756732 | 4/14/2017 | 10:43:36 |
| 22474 | 3474756732 | 5/12/2017 | 9:39:23 |
| 22475 | 3474756732 | 5/13/2017 | 10:47:18 |
| 22476 | 3474756732 | 5/14/2017 | 10:57:57 |
| 22477 | 3474756732 | 5/15/2017 | 15:53:28 |
| 22478 | 3474756732 | 5/16/2017 | 9:47:27 |
| 22479 | 3474756732 | 5/18/2017 | 9:04:54 |
| 22480 | 3474756732 | 5/19/2017 | 19:35:42 |
| 22481 | 3474756732 | 5/20/2017 | 20:39:08 |
| 22482 | 3474756732 | 5/21/2017 | 11:12:56 |
| 22483 | 3474756732 | 5/22/2017 | 8:52:37 |
| 22484 | 3474756732 | 5/23/2017 | 16:29:42 |
| 22485 | 3474756732 | 6/15/2017 | 8:47:29 |
| 22486 | 3474756732 | 6/16/2017 | 15:27:16 |
| 22487 | 3474756732 | 6/22/2017 | 17:39:52 |
| 22488 | 3474756732 | 6/23/2017 | 12:07:54 |
| 22489 | 3474763631 | 9/14/2016 | 12:37:00 |
| 22490 | 3474790854 | 8/17/2015 | 10:47:00 |
| 22491 | 3474793667 | 4/14/2017 | 9:59:36 |
| 22492 | 3474793667 | 4/29/2017 | 10:56:01 |
| 22493 | 3474793667 | 5/13/2017 | 10:32:43 |
| 22494 | 3474793667 | 5/14/2017 | 10:51:37 |
| 22495 | 3474793667 | 5/15/2017 | 15:17:48 |
| 22496 | 3474793667 | 5/25/2017 | 8:24:07 |
| 22497 | 3474793667 | 5/26/2017 | 8:36:48 |
| 22498 | 3474793667 | 5/27/2017 | 15:26:05 |
| 22499 | 3474793667 | 5/28/2017 | 15:23:47 |
| 22500 | 3474793667 | 5/30/2017 | 8:36:37 |
| 22501 | 3474793667 | 6/1/2017 | 8:24:07 |
| 22502 | 3474793667 | 6/2/2017 | 19:33:37 |
| 22503 | 3474793667 | 6/3/2017 | 11:38:19 |
| 22504 | 3474793667 | 6/6/2017 | 8:19:31 |
| 22505 | 3474793667 | 6/7/2017 | 8:08:03 |
| 22506 | 3474793667 | 6/8/2017 | 8:56:54 |
| 22507 | 3474793667 | 6/9/2017 | 8:35:23 |
| 22508 | 3474793667 | 6/10/2017 | 13:06:41 |
| 22509 | 3474793667 | 6/11/2017 | 10:15:53 |
| 22510 | 3474793667 | 6/12/2017 | 8:44:01 |
| 22511 | 3474793667 | 6/13/2017 | 14:30:42 |

| | | | |
|---|---|---|---|
| 22512 | 3474793667 | 6/14/2017 | 8:50:32 |
| 22513 | 3474793667 | 6/15/2017 | 8:09:48 |
| 22514 | 3474793667 | 6/17/2017 | 10:51:21 |
| 22515 | 3474793667 | 6/18/2017 | 10:37:59 |
| 22516 | 3474856155 | 7/25/2017 | 8:19:03 |
| 22517 | 3474856155 | 7/27/2017 | 8:35:23 |
| 22518 | 3474856155 | 7/28/2017 | 8:44:33 |
| 22519 | 3474856155 | 9/30/2017 | 13:36:51 |
| 22520 | 3474856155 | 10/1/2017 | 10:38:58 |
| 22521 | 3474856155 | 10/2/2017 | 8:44:00 |
| 22522 | 3474856155 | 10/4/2017 | 18:26:56 |
| 22523 | 3474856155 | 10/5/2017 | 8:53:59 |
| 22524 | 3474856996 | 6/10/2016 | 17:17:00 |
| 22525 | 3474880027 | 6/16/2016 | 12:53:00 |
| 22526 | 3474885645 | 5/25/2011 | 12:13:34 |
| 22527 | 3474892923 | 8/22/2015 | 13:08:00 |
| 22528 | 3474892923 | 8/23/2015 | 10:57:00 |
| 22529 | 3474931569 | 10/27/2017 | 8:34:50 |
| 22530 | 3474931569 | 10/28/2017 | 13:26:42 |
| 22531 | 3474931569 | 10/29/2017 | 10:25:25 |
| 22532 | 3474954826 | 8/24/2015 | 9:45:00 |
| 22533 | 3474954826 | 8/25/2015 | 12:29:00 |
| 22534 | 3474954826 | 8/26/2015 | 11:40:00 |
| 22535 | 3474954826 | 8/27/2015 | 9:57:00 |
| 22536 | 3474954826 | 8/28/2015 | 11:16:00 |
| 22537 | 3474996772 | 5/28/2015 | 8:28:26 |
| 22538 | 3474997623 | 9/17/2015 | 8:19:00 |
| 22539 | 3475008963 | 8/25/2015 | 11:47:00 |
| 22540 | 3475011408 | 9/1/2016 | 18:47:00 |
| 22541 | 3475102940 | 10/6/2016 | 18:52:47 |
| 22542 | 3475122498 | 8/20/2016 | 11:09:00 |
| 22543 | 3475131189 | 12/4/2011 | 12:41:29 |
| 22544 | 3475200978 | 9/15/2015 | 9:10:00 |
| 22545 | 3475208120 | 4/21/2016 | 13:30:00 |
| 22546 | 3475236111 | 8/22/2015 | 9:29:00 |
| 22547 | 3475246637 | 4/7/2017 | 10:23:52 |
| 22548 | 3475246637 | 4/8/2017 | 14:27:21 |
| 22549 | 3475246637 | 5/2/2017 | 17:11:34 |
| 22550 | 3475246637 | 5/3/2017 | 17:34:29 |
| 22551 | 3475246637 | 6/3/2017 | 12:11:15 |
| 22552 | 3475246637 | 10/2/2017 | 8:25:02 |
| 22553 | 3475246637 | 10/3/2017 | 9:14:10 |
| 22554 | 3475246637 | 10/4/2017 | 16:49:18 |
| 22555 | 3475246637 | 10/5/2017 | 8:07:38 |
| 22556 | 3475246637 | 10/7/2017 | 13:39:21 |
| 22557 | 3475263154 | 9/8/2015 | 17:00:00 |
| 22558 | 3475263154 | 9/9/2015 | 19:45:00 |

| | | | |
|---|---|---|---|
| 22559 | 3475263154 | 9/10/2015 | 10:37:00 |
| 22560 | 3475263430 | 3/30/2016 | 15:37:00 |
| 22561 | 3475267955 | 5/4/2015 | 8:39:22 |
| 22562 | 3475288786 | 10/4/2016 | 19:31:00 |
| 22563 | 3475288933 | 10/25/2017 | 11:32:10 |
| 22564 | 3475298727 | 6/27/2016 | 10:09:00 |
| 22565 | 3475306761 | 8/11/2016 | 8:26:00 |
| 22566 | 3475313389 | 9/20/2015 | 9:59:00 |
| 22567 | 3475314319 | 9/5/2015 | 9:32:00 |
| 22568 | 3475314319 | 9/6/2015 | 14:34:00 |
| 22569 | 3475364246 | 4/10/2017 | 9:25:35 |
| 22570 | 3475364246 | 4/11/2017 | 9:45:48 |
| 22571 | 3475364246 | 5/10/2017 | 19:29:09 |
| 22572 | 3475364246 | 5/11/2017 | 13:20:29 |
| 22573 | 3475364246 | 5/13/2017 | 11:08:12 |
| 22574 | 3475364246 | 5/14/2017 | 10:32:01 |
| 22575 | 3475364246 | 5/15/2017 | 15:20:21 |
| 22576 | 3475364246 | 6/10/2017 | 14:35:16 |
| 22577 | 3475364246 | 6/11/2017 | 10:59:42 |
| 22578 | 3475364246 | 6/12/2017 | 8:30:51 |
| 22579 | 3475364246 | 6/13/2017 | 15:02:35 |
| 22580 | 3475364246 | 6/14/2017 | 9:15:58 |
| 22581 | 3475364246 | 6/15/2017 | 8:47:14 |
| 22582 | 3475364246 | 6/19/2017 | 8:49:14 |
| 22583 | 3475364246 | 7/9/2017 | 13:43:39 |
| 22584 | 3475364246 | 7/10/2017 | 16:23:46 |
| 22585 | 3475364246 | 7/24/2017 | 8:05:51 |
| 22586 | 3475364246 | 7/28/2017 | 8:14:21 |
| 22587 | 3475364246 | 8/9/2017 | 8:36:26 |
| 22588 | 3475364246 | 8/10/2017 | 18:11:44 |
| 22589 | 3475364246 | 8/11/2017 | 12:06:05 |
| 22590 | 3475364246 | 8/12/2017 | 11:38:47 |
| 22591 | 3475364246 | 8/13/2017 | 11:11:29 |
| 22592 | 3475364246 | 8/14/2017 | 8:15:02 |
| 22593 | 3475364246 | 9/9/2017 | 11:44:29 |
| 22594 | 3475364246 | 9/14/2017 | 11:23:26 |
| 22595 | 3475388091 | 5/11/2017 | 17:34:16 |
| 22596 | 3475388091 | 7/10/2017 | 8:14:11 |
| 22597 | 3475388091 | 7/14/2017 | 16:43:47 |
| 22598 | 3475388091 | 7/15/2017 | 13:45:02 |
| 22599 | 3475388091 | 7/26/2017 | 8:43:22 |
| 22600 | 3475469057 | 9/14/2015 | 12:11:00 |
| 22601 | 3475469057 | 9/15/2015 | 8:37:00 |
| 22602 | 3475491594 | 10/5/2016 | 14:21:00 |
| 22603 | 3475516277 | 9/2/2015 | 12:55:00 |
| 22604 | 3475516277 | 9/5/2015 | 14:56:00 |
| 22605 | 3475516277 | 9/6/2015 | 20:09:00 |

| | | | |
|---|---|---|---|
| 22606 | 3475516277 | 9/7/2015 | 9:39:00 |
| 22607 | 3475516277 | 9/9/2015 | 16:30:00 |
| 22608 | 3475516277 | 10/7/2017 | 15:17:00 |
| 22609 | 3475516277 | 10/8/2017 | 12:02:48 |
| 22610 | 3475516277 | 10/9/2017 | 8:36:32 |
| 22611 | 3475516277 | 10/10/2017 | 8:54:21 |
| 22612 | 3475516277 | 10/11/2017 | 8:16:08 |
| 22613 | 3475516277 | 10/12/2017 | 8:59:43 |
| 22614 | 3475516277 | 10/13/2017 | 20:32:45 |
| 22615 | 3475516277 | 10/14/2017 | 20:52:33 |
| 22616 | 3475516277 | 10/15/2017 | 12:55:46 |
| 22617 | 3475516277 | 10/16/2017 | 19:53:20 |
| 22618 | 3475516277 | 10/18/2017 | 11:19:50 |
| 22619 | 3475516277 | 10/22/2017 | 10:20:56 |
| 22620 | 3475516277 | 10/24/2017 | 15:50:59 |
| 22621 | 3475516277 | 10/25/2017 | 8:12:30 |
| 22622 | 3475516277 | 10/26/2017 | 8:18:35 |
| 22623 | 3475521735 | 4/29/2013 | 8:07:22 |
| 22624 | 3475632991 | 8/22/2015 | 10:21:00 |
| 22625 | 3475632991 | 8/23/2015 | 10:22:00 |
| 22626 | 3475641410 | 8/20/2015 | 10:23:00 |
| 22627 | 3475641410 | 8/25/2015 | 10:44:00 |
| 22628 | 3475641410 | 8/26/2015 | 14:06:00 |
| 22629 | 3475641410 | 8/28/2015 | 11:28:00 |
| 22630 | 3475641410 | 9/15/2015 | 12:12:00 |
| 22631 | 3475641410 | 9/19/2015 | 9:39:00 |
| 22632 | 3475641410 | 9/20/2015 | 10:44:00 |
| 22633 | 3475641410 | 9/21/2015 | 8:27:00 |
| 22634 | 3475701010 | 8/9/2016 | 15:01:00 |
| 22635 | 3475711587 | 4/18/2016 | 11:54:00 |
| 22636 | 3475711587 | 6/20/2016 | 15:36:00 |
| 22637 | 3475711587 | 8/17/2016 | 14:33:00 |
| 22638 | 3475711587 | 9/22/2016 | 15:54:00 |
| 22639 | 3475713119 | 9/12/2015 | 17:56:00 |
| 22640 | 3475714150 | 6/6/2016 | 18:35:00 |
| 22641 | 3475714609 | 9/18/2015 | 10:00:00 |
| 22642 | 3475714609 | 9/19/2015 | 8:10:00 |
| 22643 | 3475738746 | 9/8/2015 | 11:55:00 |
| 22644 | 3475744338 | 7/12/2017 | 12:11:56 |
| 22645 | 3475744338 | 7/13/2017 | 8:14:28 |
| 22646 | 3475744338 | 7/14/2017 | 14:37:01 |
| 22647 | 3475810592 | 12/1/2015 | 8:38:00 |
| 22648 | 3475811313 | 8/25/2015 | 8:12:00 |
| 22649 | 3475811313 | 8/26/2015 | 11:54:00 |
| 22650 | 3475811313 | 8/27/2015 | 8:46:00 |
| 22651 | 3475811313 | 8/28/2015 | 8:18:00 |
| 22652 | 3475811313 | 8/29/2015 | 10:14:00 |

| | | | |
|---|---|---|---|
| 22653 | 3475825807 | 5/9/2016 | 8:57:00 |
| 22654 | 3475863704 | 9/29/2016 | 11:11:00 |
| 22655 | 3475891871 | 4/3/2017 | 9:19:57 |
| 22656 | 3475891871 | 4/4/2017 | 15:24:42 |
| 22657 | 3475891871 | 4/5/2017 | 12:32:02 |
| 22658 | 3475891871 | 4/6/2017 | 17:17:48 |
| 22659 | 3475891871 | 4/7/2017 | 9:21:40 |
| 22660 | 3475891871 | 4/8/2017 | 12:07:17 |
| 22661 | 3475891871 | 4/9/2017 | 14:26:45 |
| 22662 | 3475951526 | 7/11/2016 | 15:36:00 |
| 22663 | 3475962042 | 9/20/2016 | 13:38:00 |
| 22664 | 3475967281 | 8/27/2015 | 10:16:00 |
| 22665 | 3476005530 | 9/16/2015 | 12:24:00 |
| 22666 | 3476051829 | 7/30/2017 | 10:12:32 |
| 22667 | 3476051829 | 7/31/2017 | 8:04:42 |
| 22668 | 3476051829 | 8/1/2017 | 10:01:39 |
| 22669 | 3476051829 | 8/2/2017 | 8:04:48 |
| 22670 | 3476051829 | 8/3/2017 | 8:04:02 |
| 22671 | 3476051829 | 8/4/2017 | 12:03:42 |
| 22672 | 3476051829 | 8/5/2017 | 13:51:09 |
| 22673 | 3476051829 | 8/6/2017 | 10:08:51 |
| 22674 | 3476051829 | 8/13/2017 | 10:51:33 |
| 22675 | 3476051829 | 8/14/2017 | 8:39:33 |
| 22676 | 3476051829 | 8/15/2017 | 8:43:30 |
| 22677 | 3476051829 | 8/16/2017 | 8:10:26 |
| 22678 | 3476051829 | 8/17/2017 | 8:11:28 |
| 22679 | 3476051829 | 8/18/2017 | 9:21:21 |
| 22680 | 3476051829 | 8/19/2017 | 13:54:05 |
| 22681 | 3476051829 | 8/20/2017 | 11:18:03 |
| 22682 | 3476051829 | 8/21/2017 | 9:00:28 |
| 22683 | 3476051829 | 8/22/2017 | 11:51:41 |
| 22684 | 3476051829 | 8/27/2017 | 13:20:10 |
| 22685 | 3476051829 | 8/28/2017 | 17:31:40 |
| 22686 | 3476052913 | 8/25/2015 | 11:32:00 |
| 22687 | 3476080239 | 8/27/2015 | 10:58:00 |
| 22688 | 3476084723 | 10/14/2017 | 8:03:08 |
| 22689 | 3476084723 | 10/16/2017 | 14:41:05 |
| 22690 | 3476084723 | 10/18/2017 | 9:44:21 |
| 22691 | 3476084723 | 10/19/2017 | 8:07:24 |
| 22692 | 3476084723 | 10/20/2017 | 8:09:07 |
| 22693 | 3476084723 | 10/21/2017 | 13:47:17 |
| 22694 | 3476102799 | 6/10/2016 | 11:42:00 |
| 22695 | 3476125022 | 2/18/2013 | 18:57:46 |
| 22696 | 3476139097 | 11/13/2015 | 8:03:00 |
| 22697 | 3476139097 | 11/14/2015 | 8:57:00 |
| 22698 | 3476139097 | 11/17/2015 | 9:52:00 |
| 22699 | 3476139097 | 11/18/2015 | 10:11:00 |

| | | | |
|---|---|---|---|
| 22700 | 3476139097 | 11/19/2015 | 8:04:00 |
| 22701 | 3476139097 | 11/20/2015 | 9:18:00 |
| 22702 | 3476139097 | 11/22/2015 | 10:47:00 |
| 22703 | 3476139097 | 11/23/2015 | 8:22:00 |
| 22704 | 3476139097 | 11/25/2015 | 8:25:00 |
| 22705 | 3476139097 | 11/27/2015 | 10:21:00 |
| 22706 | 3476139097 | 11/28/2015 | 8:11:00 |
| 22707 | 3476139097 | 11/29/2015 | 10:47:00 |
| 22708 | 3476139097 | 12/1/2015 | 8:27:00 |
| 22709 | 3476139097 | 12/3/2015 | 8:41:00 |
| 22710 | 3476139450 | 6/13/2016 | 8:19:00 |
| 22711 | 3476155327 | 10/11/2016 | 12:55:01 |
| 22712 | 3476235883 | 5/3/2016 | 13:37:00 |
| 22713 | 3476283828 | 8/22/2015 | 9:50:00 |
| 22714 | 3476315158 | 7/7/2016 | 15:20:00 |
| 22715 | 3476327749 | 8/22/2015 | 8:41:00 |
| 22716 | 3476327749 | 8/23/2015 | 9:17:00 |
| 22717 | 3476327749 | 8/24/2015 | 9:34:00 |
| 22718 | 3476327749 | 8/25/2015 | 9:35:00 |
| 22719 | 3476327749 | 8/26/2015 | 9:17:00 |
| 22720 | 3476327749 | 8/27/2015 | 9:29:00 |
| 22721 | 3476327749 | 8/28/2015 | 9:46:00 |
| 22722 | 3476407287 | 8/27/2017 | 13:41:58 |
| 22723 | 3476407287 | 8/28/2017 | 9:53:22 |
| 22724 | 3476407287 | 9/26/2017 | 8:53:56 |
| 22725 | 3476412328 | 10/8/2017 | 10:09:02 |
| 22726 | 3476412328 | 10/9/2017 | 10:10:24 |
| 22727 | 3476414147 | 9/3/2015 | 10:00:00 |
| 22728 | 3476414147 | 9/5/2015 | 17:17:00 |
| 22729 | 3476414483 | 8/25/2015 | 9:06:00 |
| 22730 | 3476414483 | 4/23/2017 | 19:01:05 |
| 22731 | 3476414483 | 4/24/2017 | 8:58:09 |
| 22732 | 3476414483 | 4/27/2017 | 8:40:44 |
| 22733 | 3476414483 | 5/28/2017 | 17:10:31 |
| 22734 | 3476414483 | 6/3/2017 | 12:10:02 |
| 22735 | 3476414483 | 6/26/2017 | 10:54:00 |
| 22736 | 3476414483 | 8/3/2017 | 8:39:04 |
| 22737 | 3476414483 | 8/24/2017 | 9:12:27 |
| 22738 | 3476414483 | 8/25/2017 | 11:29:56 |
| 22739 | 3476414483 | 8/26/2017 | 10:47:52 |
| 22740 | 3476414483 | 8/27/2017 | 13:32:41 |
| 22741 | 3476414483 | 8/28/2017 | 8:53:17 |
| 22742 | 3476414483 | 8/29/2017 | 8:51:09 |
| 22743 | 3476414483 | 8/30/2017 | 18:42:38 |
| 22744 | 3476414483 | 9/23/2017 | 12:28:27 |
| 22745 | 3476414483 | 9/26/2017 | 8:57:00 |
| 22746 | 3476414483 | 9/27/2017 | 9:59:20 |

| | | | |
|---|---|---|---|
| 22747 | 3476414699 | 9/17/2015 | 12:52:00 |
| 22748 | 3476414699 | 9/18/2015 | 11:30:00 |
| 22749 | 3476414699 | 9/20/2015 | 9:05:00 |
| 22750 | 3476454926 | 9/19/2016 | 15:28:00 |
| 22751 | 3476470807 | 3/17/2017 | 13:31:09 |
| 22752 | 3476470807 | 3/21/2017 | 9:03:59 |
| 22753 | 3476470807 | 3/24/2017 | 8:42:56 |
| 22754 | 3476470807 | 3/25/2017 | 10:22:38 |
| 22755 | 3476470807 | 4/28/2017 | 9:15:56 |
| 22756 | 3476470807 | 4/29/2017 | 10:40:19 |
| 22757 | 3476470807 | 5/1/2017 | 10:25:50 |
| 22758 | 3476470807 | 5/2/2017 | 8:07:53 |
| 22759 | 3476470807 | 5/3/2017 | 10:36:19 |
| 22760 | 3476470807 | 5/4/2017 | 8:06:45 |
| 22761 | 3476470807 | 5/13/2017 | 11:54:55 |
| 22762 | 3476515344 | 5/27/2016 | 12:30:00 |
| 22763 | 3476532697 | 6/22/2016 | 11:31:00 |
| 22764 | 3476539172 | 9/14/2015 | 11:40:00 |
| 22765 | 3476539172 | 9/15/2015 | 9:59:00 |
| 22766 | 3476539172 | 9/16/2015 | 12:16:00 |
| 22767 | 3476539172 | 9/17/2015 | 11:30:00 |
| 22768 | 3476539172 | 9/18/2015 | 10:07:00 |
| 22769 | 3476539341 | 10/10/2016 | 10:17:41 |
| 22770 | 3476565159 | 8/29/2015 | 10:05:00 |
| 22771 | 3476565159 | 9/5/2015 | 11:16:00 |
| 22772 | 3476565159 | 9/6/2015 | 16:47:00 |
| 22773 | 3476569517 | 8/6/2017 | 10:50:12 |
| 22774 | 3476569517 | 8/7/2017 | 8:24:34 |
| 22775 | 3476569517 | 8/8/2017 | 8:11:29 |
| 22776 | 3476569517 | 8/9/2017 | 8:04:05 |
| 22777 | 3476569517 | 8/13/2017 | 10:50:00 |
| 22778 | 3476569517 | 8/14/2017 | 8:34:15 |
| 22779 | 3476591164 | 3/21/2017 | 15:51:17 |
| 22780 | 3476591164 | 3/22/2017 | 9:22:08 |
| 22781 | 3476591164 | 3/23/2017 | 9:50:40 |
| 22782 | 3476591164 | 3/24/2017 | 8:36:45 |
| 22783 | 3476591164 | 3/25/2017 | 10:14:58 |
| 22784 | 3476591164 | 3/26/2017 | 10:03:22 |
| 22785 | 3476591164 | 3/27/2017 | 15:36:05 |
| 22786 | 3476591164 | 4/13/2017 | 16:59:08 |
| 22787 | 3476591164 | 4/23/2017 | 17:47:30 |
| 22788 | 3476592071 | 5/14/2015 | 8:49:29 |
| 22789 | 3476615715 | 10/4/2016 | 19:57:00 |
| 22790 | 3476628213 | 8/28/2015 | 11:29:00 |
| 22791 | 3476628213 | 8/29/2015 | 9:23:00 |
| 22792 | 3476628213 | 9/3/2015 | 12:06:00 |
| 22793 | 3476653740 | 5/3/2016 | 15:55:00 |

| | | | |
|---|---|---|---|
| 22794 | 3476669473 | 8/26/2015 | 8:57:00 |
| 22795 | 3476682848 | 12/3/2015 | 11:03:00 |
| 22796 | 3476811587 | 8/16/2015 | 14:44:00 |
| 22797 | 3476814619 | 9/16/2015 | 10:16:00 |
| 22798 | 3476814619 | 9/18/2015 | 10:38:00 |
| 22799 | 3476814619 | 9/19/2015 | 10:22:00 |
| 22800 | 3476814619 | 9/20/2015 | 8:43:00 |
| 22801 | 3476826335 | 9/30/2017 | 14:33:35 |
| 22802 | 3476826335 | 10/1/2017 | 10:49:47 |
| 22803 | 3476826335 | 10/2/2017 | 9:11:45 |
| 22804 | 3476826335 | 10/3/2017 | 8:47:45 |
| 22805 | 3476826335 | 10/4/2017 | 17:01:30 |
| 22806 | 3476826335 | 10/5/2017 | 8:57:00 |
| 22807 | 3476826335 | 10/24/2017 | 10:06:12 |
| 22808 | 3476826335 | 10/26/2017 | 8:51:48 |
| 22809 | 3476826335 | 10/27/2017 | 8:41:49 |
| 22810 | 3476826335 | 10/28/2017 | 11:44:20 |
| 22811 | 3476826335 | 10/29/2017 | 12:14:08 |
| 22812 | 3476834807 | 9/17/2015 | 10:02:00 |
| 22813 | 3476834807 | 9/18/2015 | 11:11:00 |
| 22814 | 3476834807 | 9/19/2015 | 8:51:00 |
| 22815 | 3476834807 | 9/20/2015 | 8:57:00 |
| 22816 | 3476835356 | 9/8/2015 | 18:28:00 |
| 22817 | 3476835356 | 4/8/2017 | 13:07:05 |
| 22818 | 3476835356 | 7/5/2017 | 8:06:56 |
| 22819 | 3476835356 | 7/9/2017 | 13:42:01 |
| 22820 | 3476835356 | 7/10/2017 | 15:47:02 |
| 22821 | 3476835356 | 8/5/2017 | 18:32:40 |
| 22822 | 3476835356 | 8/7/2017 | 8:19:25 |
| 22823 | 3476835356 | 8/8/2017 | 8:07:38 |
| 22824 | 3476835356 | 9/4/2017 | 10:05:05 |
| 22825 | 3476835356 | 9/5/2017 | 19:14:23 |
| 22826 | 3476835356 | 9/6/2017 | 18:07:12 |
| 22827 | 3476835356 | 9/7/2017 | 10:31:32 |
| 22828 | 3476835356 | 9/9/2017 | 11:29:21 |
| 22829 | 3476835356 | 9/10/2017 | 11:42:39 |
| 22830 | 3476835356 | 10/8/2017 | 11:37:42 |
| 22831 | 3476835356 | 10/15/2017 | 12:34:28 |
| 22832 | 3476835356 | 10/16/2017 | 19:25:21 |
| 22833 | 3476846026 | 10/12/2017 | 9:55:29 |
| 22834 | 3476846026 | 10/13/2017 | 9:36:33 |
| 22835 | 3476846026 | 10/14/2017 | 20:54:26 |
| 22836 | 3476846026 | 10/15/2017 | 12:11:56 |
| 22837 | 3476846026 | 10/16/2017 | 20:03:19 |
| 22838 | 3476864119 | 8/22/2015 | 8:14:00 |
| 22839 | 3477013173 | 6/16/2017 | 14:49:17 |
| 22840 | 3477020101 | 8/7/2015 | 12:16:00 |

| | | | |
|---|---|---|---|
| 22841 | 3477067021 | 9/17/2015 | 13:36:00 |
| 22842 | 3477067021 | 9/18/2015 | 9:42:00 |
| 22843 | 3477067021 | 9/19/2015 | 9:22:00 |
| 22844 | 3477069513 | 5/25/2017 | 8:47:42 |
| 22845 | 3477069513 | 5/26/2017 | 9:04:18 |
| 22846 | 3477069513 | 5/27/2017 | 16:19:20 |
| 22847 | 3477069513 | 5/28/2017 | 16:41:50 |
| 22848 | 3477069513 | 5/31/2017 | 8:17:40 |
| 22849 | 3477069513 | 7/26/2017 | 8:43:40 |
| 22850 | 3477069513 | 7/27/2017 | 9:00:38 |
| 22851 | 3477069513 | 7/28/2017 | 8:36:22 |
| 22852 | 3477069513 | 7/29/2017 | 11:14:38 |
| 22853 | 3477069513 | 7/30/2017 | 11:16:54 |
| 22854 | 3477069513 | 7/31/2017 | 9:19:56 |
| 22855 | 3477069513 | 8/1/2017 | 11:07:25 |
| 22856 | 3477069513 | 9/18/2017 | 9:51:07 |
| 22857 | 3477069513 | 9/19/2017 | 17:29:43 |
| 22858 | 3477069513 | 9/20/2017 | 9:03:43 |
| 22859 | 3477069513 | 9/21/2017 | 14:02:14 |
| 22860 | 3477069513 | 9/22/2017 | 9:02:16 |
| 22861 | 3477069513 | 9/23/2017 | 11:41:15 |
| 22862 | 3477069513 | 9/24/2017 | 11:10:22 |
| 22863 | 3477076024 | 11/29/2015 | 10:07:00 |
| 22864 | 3477076024 | 11/30/2015 | 9:44:00 |
| 22865 | 3477076024 | 12/2/2015 | 8:56:00 |
| 22866 | 3477076024 | 3/30/2016 | 15:30:00 |
| 22867 | 3477132435 | 8/25/2015 | 12:03:00 |
| 22868 | 3477132435 | 8/29/2015 | 8:25:00 |
| 22869 | 3477132435 | 8/31/2015 | 9:48:00 |
| 22870 | 3477200218 | 10/15/2016 | 12:26:37 |
| 22871 | 3477246788 | 4/7/2017 | 10:09:54 |
| 22872 | 3477246788 | 4/8/2017 | 14:29:17 |
| 22873 | 3477246788 | 4/9/2017 | 15:32:25 |
| 22874 | 3477246788 | 4/10/2017 | 9:52:02 |
| 22875 | 3477246788 | 4/11/2017 | 9:19:33 |
| 22876 | 3477246788 | 4/12/2017 | 9:19:07 |
| 22877 | 3477246788 | 4/13/2017 | 8:43:25 |
| 22878 | 3477246788 | 5/8/2017 | 17:21:16 |
| 22879 | 3477246788 | 6/11/2017 | 10:33:45 |
| 22880 | 3477246788 | 7/10/2017 | 15:57:27 |
| 22881 | 3477246788 | 7/11/2017 | 8:20:42 |
| 22882 | 3477246788 | 8/8/2017 | 8:22:56 |
| 22883 | 3477246788 | 8/9/2017 | 8:35:13 |
| 22884 | 3477246788 | 8/10/2017 | 17:53:21 |
| 22885 | 3477246788 | 8/18/2017 | 9:12:14 |
| 22886 | 3477246788 | 8/19/2017 | 12:29:23 |
| 22887 | 3477246788 | 8/20/2017 | 10:30:26 |

| | | | |
|---|---|---|---|
| 22888 | 3477246788 | 8/21/2017 | 8:17:09 |
| 22889 | 3477257894 | 8/21/2015 | 8:22:00 |
| 22890 | 3477307345 | 8/6/2017 | 10:52:52 |
| 22891 | 3477313034 | 10/13/2016 | 10:13:42 |
| 22892 | 3477313628 | 12/2/2015 | 8:54:00 |
| 22893 | 3477328407 | 8/22/2015 | 8:52:00 |
| 22894 | 3477328407 | 8/23/2015 | 11:24:00 |
| 22895 | 3477330430 | 8/5/2017 | 13:50:50 |
| 22896 | 3477330430 | 8/6/2017 | 10:09:12 |
| 22897 | 3477330430 | 8/7/2017 | 8:04:12 |
| 22898 | 3477330430 | 8/8/2017 | 8:05:16 |
| 22899 | 3477330430 | 8/9/2017 | 8:02:16 |
| 22900 | 3477330430 | 8/10/2017 | 8:25:13 |
| 22901 | 3477330430 | 8/11/2017 | 8:28:14 |
| 22902 | 3477330430 | 8/12/2017 | 10:25:34 |
| 22903 | 3477330430 | 9/3/2017 | 12:49:06 |
| 22904 | 3477330430 | 9/5/2017 | 8:19:19 |
| 22905 | 3477330430 | 9/7/2017 | 17:12:07 |
| 22906 | 3477374218 | 8/9/2015 | 10:23:00 |
| 22907 | 3477377265 | 5/20/2016 | 9:10:00 |
| 22908 | 3477377705 | 9/7/2015 | 9:28:00 |
| 22909 | 3477377705 | 9/9/2015 | 18:55:00 |
| 22910 | 3477432885 | 4/28/2016 | 10:59:00 |
| 22911 | 3477437173 | 5/10/2016 | 20:07:00 |
| 22912 | 3477441343 | 8/23/2015 | 8:54:00 |
| 22913 | 3477441343 | 8/24/2015 | 10:17:00 |
| 22914 | 3477491694 | 9/17/2015 | 13:36:00 |
| 22915 | 3477493060 | 6/14/2016 | 14:54:00 |
| 22916 | 3477516771 | 8/23/2015 | 10:49:00 |
| 22917 | 3477516771 | 8/25/2015 | 9:00:00 |
| 22918 | 3477516771 | 8/26/2015 | 10:38:00 |
| 22919 | 3477516771 | 8/27/2015 | 8:24:00 |
| 22920 | 3477531087 | 6/3/2017 | 12:30:03 |
| 22921 | 3477531087 | 10/9/2017 | 8:40:40 |
| 22922 | 3477531087 | 10/11/2017 | 9:02:18 |
| 22923 | 3477531087 | 10/12/2017 | 9:46:11 |
| 22924 | 3477546631 | 9/1/2015 | 17:34:00 |
| 22925 | 3477560521 | 8/8/2016 | 13:50:00 |
| 22926 | 3477611507 | 9/2/2015 | 11:51:00 |
| 22927 | 3477611507 | 12/1/2015 | 8:04:00 |
| 22928 | 3477642900 | 7/5/2016 | 13:21:00 |
| 22929 | 3477689998 | 8/29/2015 | 9:34:00 |
| 22930 | 3477689998 | 9/14/2015 | 8:13:00 |
| 22931 | 3477689998 | 9/15/2015 | 8:36:00 |
| 22932 | 3477689998 | 9/16/2015 | 9:57:00 |
| 22933 | 3477689998 | 9/17/2015 | 8:05:00 |
| 22934 | 3477689998 | 9/18/2015 | 9:38:00 |

| | | | |
|---|---|---|---|
| 22935 | 3477689998 | 9/19/2015 | 10:23:00 |
| 22936 | 3477745548 | 10/10/2016 | 11:44:31 |
| 22937 | 3477768921 | 5/30/2011 | 14:51:40 |
| 22938 | 3477775079 | 8/22/2015 | 12:45:00 |
| 22939 | 3477775079 | 8/23/2015 | 8:54:00 |
| 22940 | 3477775079 | 8/24/2015 | 10:44:00 |
| 22941 | 3477775079 | 8/25/2015 | 11:14:00 |
| 22942 | 3477775079 | 8/26/2015 | 10:34:00 |
| 22943 | 3477775079 | 8/27/2015 | 11:48:00 |
| 22944 | 3477775079 | 8/28/2015 | 11:51:00 |
| 22945 | 3477775079 | 8/29/2015 | 10:00:00 |
| 22946 | 3477775079 | 8/31/2015 | 10:51:00 |
| 22947 | 3477775079 | 9/1/2015 | 17:43:00 |
| 22948 | 3477775398 | 4/6/2017 | 17:40:07 |
| 22949 | 3477775398 | 4/7/2017 | 8:57:36 |
| 22950 | 3477775398 | 4/8/2017 | 14:27:01 |
| 22951 | 3477775398 | 4/9/2017 | 16:21:32 |
| 22952 | 3477775398 | 4/10/2017 | 9:51:46 |
| 22953 | 3477775398 | 4/21/2017 | 15:02:37 |
| 22954 | 3477775398 | 4/29/2017 | 10:19:30 |
| 22955 | 3477775398 | 5/5/2017 | 8:50:46 |
| 22956 | 3477775398 | 5/9/2017 | 8:04:34 |
| 22957 | 3477775398 | 7/9/2017 | 13:44:57 |
| 22958 | 3477775398 | 7/10/2017 | 15:58:59 |
| 22959 | 3477775398 | 7/11/2017 | 8:29:09 |
| 22960 | 3477775398 | 7/13/2017 | 8:33:23 |
| 22961 | 3477775398 | 7/15/2017 | 11:04:41 |
| 22962 | 3477775398 | 7/21/2017 | 8:05:52 |
| 22963 | 3477775398 | 7/29/2017 | 11:19:46 |
| 22964 | 3477775398 | 8/4/2017 | 12:04:02 |
| 22965 | 3477775398 | 8/8/2017 | 8:04:05 |
| 22966 | 3477777777 | 9/4/2015 | 19:18:00 |
| 22967 | 3477777777 | 9/14/2015 | 10:01:00 |
| 22968 | 3477779121 | 8/25/2015 | 10:20:00 |
| 22969 | 3477779121 | 8/26/2015 | 10:01:00 |
| 22970 | 3477779121 | 8/27/2015 | 11:56:00 |
| 22971 | 3477779934 | 9/5/2015 | 10:36:00 |
| 22972 | 3477779934 | 9/6/2015 | 16:06:00 |
| 22973 | 3477794191 | 4/6/2015 | 8:18:22 |
| 22974 | 3477810120 | 9/15/2016 | 14:43:00 |
| 22975 | 3477812858 | 7/20/2016 | 11:05:00 |
| 22976 | 3477824643 | 6/9/2016 | 15:17:00 |
| 22977 | 3477834731 | 6/10/2017 | 8:37:54 |
| 22978 | 3477834731 | 6/11/2017 | 10:14:05 |
| 22979 | 3477834731 | 6/13/2017 | 13:50:29 |
| 22980 | 3477834731 | 6/25/2017 | 12:16:22 |
| 22981 | 3477834731 | 7/3/2017 | 14:58:38 |

| | | | |
|---|---|---|---|
| 22982 | 3477834731 | 9/9/2017 | 10:44:32 |
| 22983 | 3477839531 | 9/13/2016 | 17:41:00 |
| 22984 | 3477849399 | 5/11/2016 | 10:32:00 |
| 22985 | 3477855245 | 9/3/2015 | 8:44:00 |
| 22986 | 3477855245 | 9/7/2015 | 9:00:00 |
| 22987 | 3477855245 | 9/8/2015 | 17:35:00 |
| 22988 | 3477855714 | 8/22/2015 | 12:13:00 |
| 22989 | 3477855714 | 8/23/2015 | 9:26:00 |
| 22990 | 3477855714 | 8/24/2015 | 9:46:00 |
| 22991 | 3477855714 | 8/25/2015 | 10:44:00 |
| 22992 | 3477855714 | 4/24/2017 | 9:10:35 |
| 22993 | 3477855714 | 4/25/2017 | 8:24:47 |
| 22994 | 3477855714 | 4/26/2017 | 11:17:47 |
| 22995 | 3477855714 | 4/27/2017 | 9:15:47 |
| 22996 | 3477855714 | 5/5/2017 | 8:42:07 |
| 22997 | 3477855714 | 5/13/2017 | 10:29:51 |
| 22998 | 3477855714 | 5/19/2017 | 8:20:11 |
| 22999 | 3477855714 | 5/23/2017 | 16:19:22 |
| 23000 | 3477859927 | 8/27/2015 | 12:41:00 |
| 23001 | 3477859927 | 9/1/2015 | 11:12:00 |
| 23002 | 3477859927 | 9/3/2015 | 11:52:00 |
| 23003 | 3477889190 | 8/22/2015 | 12:00:00 |
| 23004 | 3477889190 | 8/26/2015 | 14:23:00 |
| 23005 | 3477949532 | 5/20/2017 | 11:30:35 |
| 23006 | 3477949532 | 5/23/2017 | 13:26:17 |
| 23007 | 3477949532 | 6/20/2017 | 16:09:19 |
| 23008 | 3477949532 | 6/21/2017 | 16:22:10 |
| 23009 | 3477949532 | 6/23/2017 | 8:06:53 |
| 23010 | 3477967864 | 8/22/2015 | 13:03:00 |
| 23011 | 3477967864 | 8/23/2015 | 9:09:00 |
| 23012 | 3477995438 | 7/7/2016 | 14:53:00 |
| 23013 | 3478061932 | 9/5/2015 | 13:36:00 |
| 23014 | 3478061932 | 9/6/2015 | 19:02:00 |
| 23015 | 3478062039 | 9/10/2015 | 8:05:00 |
| 23016 | 3478062039 | 4/3/2017 | 9:12:47 |
| 23017 | 3478062039 | 4/5/2017 | 13:21:34 |
| 23018 | 3478062039 | 4/6/2017 | 16:29:21 |
| 23019 | 3478062039 | 4/7/2017 | 9:10:56 |
| 23020 | 3478062039 | 5/7/2017 | 11:04:20 |
| 23021 | 3478062039 | 5/9/2017 | 16:28:16 |
| 23022 | 3478062039 | 5/10/2017 | 18:58:38 |
| 23023 | 3478062039 | 5/11/2017 | 12:27:27 |
| 23024 | 3478062039 | 5/12/2017 | 9:37:07 |
| 23025 | 3478062039 | 5/13/2017 | 11:11:28 |
| 23026 | 3478062039 | 6/3/2017 | 12:18:12 |
| 23027 | 3478062039 | 6/6/2017 | 8:36:05 |
| 23028 | 3478062039 | 6/7/2017 | 8:44:10 |

| | | | |
|---|---|---|---|
| 23029 | 3478062039 | 6/8/2017 | 9:26:40 |
| 23030 | 3478062039 | 6/10/2017 | 14:47:20 |
| 23031 | 3478062039 | 6/11/2017 | 11:05:14 |
| 23032 | 3478062039 | 6/12/2017 | 8:42:00 |
| 23033 | 3478062039 | 6/13/2017 | 15:07:43 |
| 23034 | 3478062039 | 6/14/2017 | 9:07:58 |
| 23035 | 3478062039 | 7/3/2017 | 10:23:04 |
| 23036 | 3478062039 | 7/9/2017 | 14:10:12 |
| 23037 | 3478062039 | 7/10/2017 | 15:46:01 |
| 23038 | 3478062039 | 7/11/2017 | 8:03:29 |
| 23039 | 3478062039 | 7/13/2017 | 16:04:52 |
| 23040 | 3478062039 | 7/14/2017 | 8:22:21 |
| 23041 | 3478062039 | 8/3/2017 | 8:35:40 |
| 23042 | 3478062039 | 8/6/2017 | 11:08:10 |
| 23043 | 3478062039 | 8/7/2017 | 8:04:33 |
| 23044 | 3478062039 | 8/8/2017 | 8:18:18 |
| 23045 | 3478062039 | 8/9/2017 | 8:15:05 |
| 23046 | 3478062039 | 8/10/2017 | 17:06:06 |
| 23047 | 3478062039 | 8/11/2017 | 12:21:40 |
| 23048 | 3478062039 | 8/12/2017 | 11:38:44 |
| 23049 | 3478062039 | 9/3/2017 | 12:25:10 |
| 23050 | 3478062039 | 9/4/2017 | 9:02:46 |
| 23051 | 3478062039 | 9/5/2017 | 19:31:39 |
| 23052 | 3478062039 | 9/6/2017 | 18:01:17 |
| 23053 | 3478062039 | 9/7/2017 | 11:57:28 |
| 23054 | 3478062039 | 9/8/2017 | 9:27:01 |
| 23055 | 3478062039 | 9/9/2017 | 10:59:34 |
| 23056 | 3478062039 | 9/10/2017 | 10:28:30 |
| 23057 | 3478062039 | 9/12/2017 | 10:55:59 |
| 23058 | 3478062039 | 9/13/2017 | 16:41:59 |
| 23059 | 3478062039 | 9/14/2017 | 16:46:21 |
| 23060 | 3478062039 | 10/3/2017 | 17:19:16 |
| 23061 | 3478062039 | 10/4/2017 | 17:32:38 |
| 23062 | 3478062039 | 10/5/2017 | 8:07:08 |
| 23063 | 3478062039 | 10/7/2017 | 13:34:21 |
| 23064 | 3478062039 | 10/8/2017 | 11:42:50 |
| 23065 | 3478062039 | 10/9/2017 | 8:03:58 |
| 23066 | 3478063752 | 8/22/2015 | 10:07:00 |
| 23067 | 3478063752 | 8/23/2015 | 8:59:00 |
| 23068 | 3478063752 | 8/24/2015 | 9:36:00 |
| 23069 | 3478132135 | 9/1/2015 | 11:08:00 |
| 23070 | 3478132135 | 6/30/2017 | 8:41:32 |
| 23071 | 3478132135 | 7/1/2017 | 10:50:45 |
| 23072 | 3478194531 | 4/14/2016 | 14:48:00 |
| 23073 | 3478197009 | 10/4/2016 | 11:11:00 |
| 23074 | 3478201612 | 3/10/2015 | 8:04:00 |
| 23075 | 3478223246 | 10/13/2016 | 9:41:04 |

| | | | |
|---|---|---|---|
| 23076 | 3478228977 | 9/20/2015 | 9:31:00 |
| 23077 | 3478228977 | 9/21/2015 | 8:39:00 |
| 23078 | 3478259771 | 4/19/2016 | 12:41:00 |
| 23079 | 3478318312 | 9/15/2015 | 12:06:00 |
| 23080 | 3478318312 | 9/16/2015 | 9:04:00 |
| 23081 | 3478457433 | 10/1/2015 | 10:20:00 |
| 23082 | 3478457433 | 10/6/2015 | 10:19:00 |
| 23083 | 3478483104 | 9/9/2015 | 20:25:00 |
| 23084 | 3478483104 | 9/10/2015 | 10:10:00 |
| 23085 | 3478483868 | 9/7/2015 | 13:51:00 |
| 23086 | 3478488601 | 10/15/2016 | 12:04:21 |
| 23087 | 3478493133 | 5/4/2016 | 11:58:00 |
| 23088 | 3478520991 | 9/29/2016 | 19:33:00 |
| 23089 | 3478523817 | 4/25/2016 | 14:45:00 |
| 23090 | 3478523817 | 5/25/2016 | 13:24:00 |
| 23091 | 3478523817 | 8/25/2016 | 15:32:00 |
| 23092 | 3478535785 | 4/7/2017 | 10:32:08 |
| 23093 | 3478535785 | 4/8/2017 | 13:28:34 |
| 23094 | 3478535785 | 4/9/2017 | 15:10:56 |
| 23095 | 3478535785 | 4/10/2017 | 9:37:56 |
| 23096 | 3478535785 | 4/11/2017 | 8:59:59 |
| 23097 | 3478535785 | 4/12/2017 | 9:49:33 |
| 23098 | 3478535785 | 4/13/2017 | 8:53:39 |
| 23099 | 3478535785 | 5/8/2017 | 17:18:25 |
| 23100 | 3478535785 | 5/9/2017 | 16:01:02 |
| 23101 | 3478535785 | 5/10/2017 | 19:33:58 |
| 23102 | 3478535785 | 5/11/2017 | 11:42:49 |
| 23103 | 3478535785 | 5/12/2017 | 9:32:14 |
| 23104 | 3478535785 | 5/13/2017 | 10:49:53 |
| 23105 | 3478535785 | 5/14/2017 | 10:22:42 |
| 23106 | 3478535785 | 5/15/2017 | 15:41:11 |
| 23107 | 3478535785 | 5/16/2017 | 9:30:53 |
| 23108 | 3478535785 | 5/18/2017 | 9:07:34 |
| 23109 | 3478535785 | 6/7/2017 | 8:22:18 |
| 23110 | 3478535785 | 6/8/2017 | 9:43:10 |
| 23111 | 3478535785 | 6/10/2017 | 14:00:56 |
| 23112 | 3478535785 | 6/12/2017 | 9:11:47 |
| 23113 | 3478535785 | 6/13/2017 | 14:47:50 |
| 23114 | 3478535785 | 6/14/2017 | 9:14:20 |
| 23115 | 3478535785 | 6/15/2017 | 9:07:06 |
| 23116 | 3478535785 | 6/16/2017 | 15:29:48 |
| 23117 | 3478535785 | 6/17/2017 | 12:07:47 |
| 23118 | 3478535785 | 6/18/2017 | 11:14:51 |
| 23119 | 3478535785 | 7/13/2017 | 8:37:15 |
| 23120 | 3478535785 | 7/15/2017 | 10:51:51 |
| 23121 | 3478535785 | 8/12/2017 | 11:27:48 |
| 23122 | 3478535785 | 8/13/2017 | 11:07:00 |

| | | | |
|---|---|---|---|
| 23123 | 3478535785 | 8/14/2017 | 8:38:19 |
| 23124 | 3478535785 | 8/15/2017 | 8:38:34 |
| 23125 | 3478535785 | 8/16/2017 | 8:32:48 |
| 23126 | 3478535785 | 8/17/2017 | 8:12:04 |
| 23127 | 3478535785 | 8/18/2017 | 10:40:06 |
| 23128 | 3478535785 | 9/13/2017 | 18:29:20 |
| 23129 | 3478535785 | 9/15/2017 | 10:25:55 |
| 23130 | 3478535785 | 9/16/2017 | 12:11:58 |
| 23131 | 3478535785 | 10/7/2017 | 15:16:24 |
| 23132 | 3478535785 | 10/8/2017 | 11:57:12 |
| 23133 | 3478535785 | 10/9/2017 | 8:42:26 |
| 23134 | 3478535785 | 10/10/2017 | 8:40:23 |
| 23135 | 3478535785 | 10/11/2017 | 8:55:46 |
| 23136 | 3478535917 | 4/1/2017 | 12:36:45 |
| 23137 | 3478535917 | 4/3/2017 | 11:39:48 |
| 23138 | 3478535917 | 4/4/2017 | 10:19:53 |
| 23139 | 3478535917 | 4/5/2017 | 10:44:55 |
| 23140 | 3478535917 | 4/6/2017 | 9:35:18 |
| 23141 | 3478535917 | 4/7/2017 | 14:11:26 |
| 23142 | 3478535917 | 5/31/2017 | 9:22:17 |
| 23143 | 3478535917 | 6/1/2017 | 9:29:57 |
| 23144 | 3478535917 | 6/3/2017 | 8:30:21 |
| 23145 | 3478535917 | 6/4/2017 | 10:22:16 |
| 23146 | 3478535917 | 6/5/2017 | 10:34:43 |
| 23147 | 3478535917 | 6/6/2017 | 9:22:12 |
| 23148 | 3478535917 | 6/7/2017 | 8:47:20 |
| 23149 | 3478535917 | 6/30/2017 | 9:01:31 |
| 23150 | 3478535917 | 7/1/2017 | 9:01:50 |
| 23151 | 3478535917 | 7/3/2017 | 14:24:25 |
| 23152 | 3478563585 | 8/31/2015 | 9:26:00 |
| 23153 | 3478563585 | 9/3/2015 | 8:05:00 |
| 23154 | 3478563585 | 9/8/2015 | 12:57:00 |
| 23155 | 3478563585 | 9/17/2015 | 8:46:00 |
| 23156 | 3478563585 | 9/20/2015 | 12:29:00 |
| 23157 | 3478563585 | 9/24/2015 | 12:44:00 |
| 23158 | 3478563585 | 9/26/2015 | 8:15:00 |
| 23159 | 3478563585 | 9/28/2015 | 9:06:00 |
| 23160 | 3478563585 | 9/29/2015 | 8:38:00 |
| 23161 | 3478563585 | 9/30/2015 | 8:54:00 |
| 23162 | 3478563585 | 10/1/2015 | 8:12:00 |
| 23163 | 3478563585 | 10/2/2015 | 8:22:00 |
| 23164 | 3478563585 | 10/5/2015 | 9:58:00 |
| 23165 | 3478563585 | 10/8/2015 | 8:10:00 |
| 23166 | 3478570566 | 5/3/2016 | 11:13:00 |
| 23167 | 3478575403 | 6/30/2016 | 11:05:00 |
| 23168 | 3478586342 | 5/6/2016 | 16:10:00 |
| 23169 | 3478587419 | 9/10/2015 | 11:29:00 |

| | | | |
|---|---|---|---|
| 23170 | 3478587419 | 9/12/2015 | 13:36:00 |
| 23171 | 3478587419 | 9/14/2015 | 12:20:00 |
| 23172 | 3478587419 | 9/15/2015 | 12:39:00 |
| 23173 | 3478587419 | 9/16/2015 | 13:30:00 |
| 23174 | 3478587419 | 9/17/2015 | 14:28:00 |
| 23175 | 3478587419 | 9/18/2015 | 13:32:00 |
| 23176 | 3478587419 | 9/19/2015 | 11:52:00 |
| 23177 | 3478587419 | 9/20/2015 | 12:14:00 |
| 23178 | 3478589636 | 2/24/2017 | 14:39:48 |
| 23179 | 3478589636 | 2/26/2017 | 13:29:46 |
| 23180 | 3478589636 | 2/27/2017 | 12:15:00 |
| 23181 | 3478589636 | 2/28/2017 | 9:44:03 |
| 23182 | 3478589636 | 3/1/2017 | 17:46:08 |
| 23183 | 3478589636 | 3/2/2017 | 8:48:40 |
| 23184 | 3478589636 | 4/26/2017 | 11:00:15 |
| 23185 | 3478589636 | 4/28/2017 | 14:35:17 |
| 23186 | 3478589636 | 4/29/2017 | 11:34:49 |
| 23187 | 3478589636 | 5/2/2017 | 16:00:07 |
| 23188 | 3478641483 | 8/27/2015 | 10:52:00 |
| 23189 | 3478662327 | 4/12/2017 | 16:23:32 |
| 23190 | 3478662327 | 4/13/2017 | 8:48:01 |
| 23191 | 3478662327 | 9/16/2017 | 11:39:20 |
| 23192 | 3478662327 | 9/19/2017 | 17:23:54 |
| 23193 | 3478662327 | 9/20/2017 | 9:05:51 |
| 23194 | 3478662327 | 9/26/2017 | 8:57:40 |
| 23195 | 3478663145 | 10/12/2016 | 12:02:27 |
| 23196 | 3478663282 | 8/25/2015 | 9:43:00 |
| 23197 | 3478663282 | 8/26/2015 | 10:52:00 |
| 23198 | 3478663282 | 8/27/2015 | 9:07:00 |
| 23199 | 3478676546 | 9/20/2016 | 11:05:00 |
| 23200 | 3478698470 | 4/21/2017 | 15:27:31 |
| 23201 | 3478698470 | 4/25/2017 | 8:14:00 |
| 23202 | 3478698470 | 5/3/2017 | 10:27:38 |
| 23203 | 3478698470 | 5/9/2017 | 8:15:36 |
| 23204 | 3478698470 | 5/13/2017 | 10:17:08 |
| 23205 | 3478698470 | 8/15/2017 | 8:38:15 |
| 23206 | 3478698470 | 8/16/2017 | 8:28:46 |
| 23207 | 3478698470 | 8/17/2017 | 8:23:51 |
| 23208 | 3478698470 | 8/18/2017 | 11:14:11 |
| 23209 | 3478698470 | 8/19/2017 | 12:28:34 |
| 23210 | 3478698470 | 8/20/2017 | 10:42:54 |
| 23211 | 3478698470 | 8/21/2017 | 8:47:58 |
| 23212 | 3478698470 | 9/2/2017 | 17:43:12 |
| 23213 | 3478698470 | 9/8/2017 | 8:17:39 |
| 23214 | 3478698470 | 9/12/2017 | 9:34:01 |
| 23215 | 3478699069 | 5/25/2016 | 13:55:00 |
| 23216 | 3478702212 | 8/23/2015 | 11:00:00 |

| | | | |
|---|---|---|---|
| 23217 | 3478702212 | 8/28/2015 | 8:41:00 |
| 23218 | 3478702212 | 9/1/2015 | 10:27:00 |
| 23219 | 3478734842 | 10/11/2016 | 10:31:38 |
| 23220 | 3478735296 | 6/24/2015 | 8:43:02 |
| 23221 | 3478763882 | 6/23/2016 | 12:15:00 |
| 23222 | 3478833314 | 6/4/2016 | 14:22:00 |
| 23223 | 3478931759 | 5/6/2017 | 8:05:25 |
| 23224 | 3478931759 | 5/7/2017 | 10:09:48 |
| 23225 | 3478931759 | 5/8/2017 | 15:59:03 |
| 23226 | 3478931759 | 5/9/2017 | 8:05:13 |
| 23227 | 3478931759 | 5/10/2017 | 8:06:35 |
| 23228 | 3478931759 | 5/11/2017 | 9:38:40 |
| 23229 | 3478931759 | 5/12/2017 | 8:52:37 |
| 23230 | 3478931759 | 5/13/2017 | 10:23:19 |
| 23231 | 3478931759 | 5/23/2017 | 17:19:04 |
| 23232 | 3478931759 | 5/25/2017 | 8:13:10 |
| 23233 | 3478931759 | 5/26/2017 | 9:18:15 |
| 23234 | 3478941901 | 9/5/2015 | 12:31:00 |
| 23235 | 3478941901 | 9/6/2015 | 17:58:00 |
| 23236 | 3478941901 | 9/7/2015 | 9:45:00 |
| 23237 | 3478941901 | 9/8/2015 | 18:05:00 |
| 23238 | 3478941901 | 9/9/2015 | 16:25:00 |
| 23239 | 3478941901 | 9/11/2015 | 20:04:00 |
| 23240 | 3478980733 | 9/7/2015 | 13:48:00 |
| 23241 | 3478980733 | 9/9/2015 | 16:44:00 |
| 23242 | 3478985019 | 8/22/2015 | 11:53:00 |
| 23243 | 3478985019 | 8/24/2015 | 10:04:00 |
| 23244 | 3478985019 | 8/25/2015 | 8:52:00 |
| 23245 | 3478985019 | 8/26/2015 | 8:49:00 |
| 23246 | 3478985019 | 8/27/2015 | 8:17:00 |
| 23247 | 3478985019 | 8/28/2015 | 9:38:00 |
| 23248 | 3478985019 | 8/31/2015 | 11:20:00 |
| 23249 | 3478985019 | 9/1/2015 | 10:33:00 |
| 23250 | 3478985800 | 5/13/2016 | 13:23:00 |
| 23251 | 3478986413 | 8/25/2015 | 9:31:00 |
| 23252 | 3478986413 | 8/26/2015 | 11:30:00 |
| 23253 | 3478986413 | 8/28/2015 | 9:59:00 |
| 23254 | 3478986413 | 9/1/2015 | 11:59:00 |
| 23255 | 3478989080 | 6/20/2017 | 8:35:28 |
| 23256 | 3479028643 | 9/17/2015 | 8:20:00 |
| 23257 | 3479090773 | 8/28/2015 | 12:27:00 |
| 23258 | 3479090773 | 8/29/2015 | 10:00:00 |
| 23259 | 3479090773 | 8/31/2015 | 10:02:00 |
| 23260 | 3479090773 | 9/1/2015 | 18:41:00 |
| 23261 | 3479090773 | 9/3/2015 | 17:45:00 |
| 23262 | 3479090773 | 9/5/2015 | 9:05:00 |
| 23263 | 3479090773 | 9/6/2015 | 14:13:00 |

| | | | |
|---|---|---|---|
| 23264 | 3479090773 | 9/8/2015 | 20:38:00 |
| 23265 | 3479093041 | 5/25/2016 | 11:57:00 |
| 23266 | 3479303267 | 5/9/2016 | 11:38:00 |
| 23267 | 3479352402 | 4/14/2017 | 8:53:41 |
| 23268 | 3479352402 | 4/22/2017 | 8:07:20 |
| 23269 | 3479383193 | 5/2/2017 | 16:25:20 |
| 23270 | 3479383193 | 5/3/2017 | 11:31:52 |
| 23271 | 3479383193 | 5/5/2017 | 18:25:47 |
| 23272 | 3479383193 | 5/13/2017 | 12:04:41 |
| 23273 | 3479422996 | 9/5/2015 | 11:30:00 |
| 23274 | 3479449244 | 10/10/2017 | 11:19:07 |
| 23275 | 3479449244 | 10/11/2017 | 8:09:10 |
| 23276 | 3479449244 | 10/13/2017 | 8:28:06 |
| 23277 | 3479449244 | 10/15/2017 | 10:13:05 |
| 23278 | 3479458038 | 5/16/2016 | 12:11:00 |
| 23279 | 3479512535 | 6/13/2016 | 12:42:00 |
| 23280 | 3479516777 | 10/12/2016 | 10:05:40 |
| 23281 | 3479518334 | 8/26/2017 | 12:54:38 |
| 23282 | 3479570832 | 10/4/2016 | 11:42:00 |
| 23283 | 3479570841 | 6/14/2016 | 15:01:00 |
| 23284 | 3479642219 | 5/25/2016 | 12:41:00 |
| 23285 | 3479649651 | 10/17/2016 | 10:09:41 |
| 23286 | 3479651893 | 8/22/2015 | 11:51:00 |
| 23287 | 3479651893 | 8/26/2015 | 14:40:00 |
| 23288 | 3479651893 | 8/31/2015 | 11:59:00 |
| 23289 | 3479651893 | 9/1/2015 | 18:28:00 |
| 23290 | 3479651893 | 9/2/2015 | 19:57:00 |
| 23291 | 3479651893 | 9/5/2015 | 12:20:00 |
| 23292 | 3479651893 | 9/6/2015 | 18:11:00 |
| 23293 | 3479651893 | 9/7/2015 | 20:17:00 |
| 23294 | 3479686719 | 9/15/2015 | 12:14:00 |
| 23295 | 3479686719 | 9/17/2015 | 8:25:00 |
| 23296 | 3479686719 | 9/18/2015 | 9:36:00 |
| 23297 | 3479686719 | 9/19/2015 | 9:24:00 |
| 23298 | 3479686719 | 5/11/2017 | 13:06:08 |
| 23299 | 3479686719 | 5/12/2017 | 9:08:06 |
| 23300 | 3479686719 | 5/13/2017 | 10:55:19 |
| 23301 | 3479686719 | 5/14/2017 | 11:01:34 |
| 23302 | 3479686719 | 5/19/2017 | 19:31:06 |
| 23303 | 3479686719 | 5/20/2017 | 19:58:05 |
| 23304 | 3479686719 | 5/21/2017 | 10:37:37 |
| 23305 | 3479686719 | 6/10/2017 | 14:40:30 |
| 23306 | 3479686719 | 6/15/2017 | 8:49:01 |
| 23307 | 3479686719 | 6/17/2017 | 11:33:59 |
| 23308 | 3479686719 | 6/18/2017 | 10:42:36 |
| 23309 | 3479686719 | 6/19/2017 | 10:41:46 |
| 23310 | 3479686719 | 7/14/2017 | 8:27:14 |

| | | | |
|---|---|---|---|
| 23311 | 3479686719 | 7/15/2017 | 11:20:40 |
| 23312 | 3479686719 | 7/21/2017 | 8:47:45 |
| 23313 | 3479686719 | 7/22/2017 | 12:59:31 |
| 23314 | 3479686719 | 7/23/2017 | 11:30:19 |
| 23315 | 3479686719 | 7/24/2017 | 8:39:54 |
| 23316 | 3479686719 | 7/25/2017 | 8:41:48 |
| 23317 | 3479686719 | 7/26/2017 | 8:39:49 |
| 23318 | 3479686719 | 8/15/2017 | 8:39:46 |
| 23319 | 3479686719 | 8/16/2017 | 8:18:27 |
| 23320 | 3479686719 | 8/17/2017 | 8:34:11 |
| 23321 | 3479686719 | 8/18/2017 | 9:43:31 |
| 23322 | 3479686719 | 8/19/2017 | 13:55:57 |
| 23323 | 3479686719 | 8/20/2017 | 11:35:02 |
| 23324 | 3479686719 | 8/21/2017 | 8:17:19 |
| 23325 | 3479686719 | 9/14/2017 | 12:56:05 |
| 23326 | 3479686719 | 9/15/2017 | 10:07:44 |
| 23327 | 3479686719 | 9/18/2017 | 9:26:25 |
| 23328 | 3479686719 | 9/24/2017 | 11:13:30 |
| 23329 | 3479686719 | 9/25/2017 | 17:49:52 |
| 23330 | 3479686719 | 9/26/2017 | 8:48:36 |
| 23331 | 3479686719 | 10/15/2017 | 14:19:06 |
| 23332 | 3479686719 | 10/16/2017 | 19:11:01 |
| 23333 | 3479686719 | 10/19/2017 | 8:02:16 |
| 23334 | 3479686719 | 10/20/2017 | 12:22:31 |
| 23335 | 3479686719 | 10/21/2017 | 14:46:54 |
| 23336 | 3479686719 | 10/22/2017 | 10:48:56 |
| 23337 | 3479686719 | 10/23/2017 | 8:25:01 |
| 23338 | 3479686719 | 10/24/2017 | 10:20:51 |
| 23339 | 3479687385 | 9/17/2015 | 9:09:00 |
| 23340 | 3479726525 | 8/28/2015 | 13:55:00 |
| 23341 | 3479849602 | 9/5/2015 | 11:55:00 |
| 23342 | 3479849602 | 9/6/2015 | 17:23:00 |
| 23343 | 3479849602 | 9/7/2015 | 18:25:00 |
| 23344 | 3479849602 | 9/9/2015 | 18:29:00 |
| 23345 | 3479849602 | 9/14/2015 | 8:43:00 |
| 23346 | 3479849602 | 9/15/2015 | 8:46:00 |
| 23347 | 3479854267 | 5/6/2017 | 11:44:03 |
| 23348 | 3479854267 | 5/8/2017 | 17:01:04 |
| 23349 | 3479854267 | 5/28/2017 | 16:59:15 |
| 23350 | 3479854267 | 5/30/2017 | 8:54:24 |
| 23351 | 3479854267 | 5/31/2017 | 9:18:28 |
| 23352 | 3479854267 | 6/1/2017 | 8:24:13 |
| 23353 | 3479854267 | 6/2/2017 | 19:30:56 |
| 23354 | 3479854267 | 7/3/2017 | 10:15:03 |
| 23355 | 3479854267 | 7/13/2017 | 15:54:22 |
| 23356 | 3479854267 | 8/2/2017 | 8:24:39 |
| 23357 | 3479854267 | 8/4/2017 | 13:12:51 |

| | | | |
|---|---|---|---|
| 23358 | 3479854267 | 8/5/2017 | 18:05:35 |
| 23359 | 3479854267 | 8/6/2017 | 10:55:40 |
| 23360 | 3479854267 | 8/7/2017 | 8:17:22 |
| 23361 | 3479854267 | 8/8/2017 | 8:16:10 |
| 23362 | 3479854267 | 8/9/2017 | 8:36:05 |
| 23363 | 3479854267 | 8/10/2017 | 17:22:43 |
| 23364 | 3479854267 | 8/11/2017 | 11:48:55 |
| 23365 | 3479854267 | 8/13/2017 | 11:00:29 |
| 23366 | 3479854267 | 8/18/2017 | 9:16:13 |
| 23367 | 3479854267 | 9/2/2017 | 14:52:41 |
| 23368 | 3479854267 | 9/3/2017 | 12:27:06 |
| 23369 | 3479854267 | 9/4/2017 | 10:11:44 |
| 23370 | 3479854267 | 9/5/2017 | 20:45:31 |
| 23371 | 3479854267 | 9/6/2017 | 8:46:05 |
| 23372 | 3479854267 | 9/7/2017 | 10:24:33 |
| 23373 | 3479854267 | 9/8/2017 | 9:06:41 |
| 23374 | 3479854267 | 9/9/2017 | 12:03:22 |
| 23375 | 3479854267 | 9/10/2017 | 10:26:41 |
| 23376 | 3479854267 | 9/12/2017 | 10:32:06 |
| 23377 | 3479854267 | 9/13/2017 | 17:22:41 |
| 23378 | 3479854267 | 10/5/2017 | 8:52:33 |
| 23379 | 3479854267 | 10/10/2017 | 8:07:05 |
| 23380 | 3479854267 | 10/15/2017 | 10:20:44 |
| 23381 | 3479854267 | 10/20/2017 | 8:09:39 |
| 23382 | 3479855530 | 9/14/2015 | 10:55:00 |
| 23383 | 3479855530 | 9/15/2015 | 13:41:00 |
| 23384 | 3479855530 | 9/16/2015 | 9:08:00 |
| 23385 | 3479855530 | 9/17/2015 | 8:46:00 |
| 23386 | 3479877387 | 1/5/2015 | 8:03:50 |
| 23387 | 3479896858 | 6/22/2017 | 16:14:43 |
| 23388 | 3479896858 | 6/24/2017 | 12:41:28 |
| 23389 | 3479896858 | 7/22/2017 | 10:18:08 |
| 23390 | 3479896858 | 7/24/2017 | 8:14:33 |
| 23391 | 3479896858 | 8/24/2017 | 8:04:37 |
| 23392 | 3479945770 | 5/12/2016 | 10:16:00 |
| 23393 | 3479956713 | 10/8/2016 | 18:47:34 |
| 23394 | 3479958954 | 12/3/2015 | 8:26:00 |
| 23395 | 3512010604 | 5/31/2016 | 14:59:00 |
| 23396 | 3522063244 | 12/1/2015 | 9:20:00 |
| 23397 | 3522063244 | 12/2/2015 | 8:29:00 |
| 23398 | 3522063244 | 12/3/2015 | 8:01:00 |
| 23399 | 3522065614 | 8/10/2015 | 17:15:00 |
| 23400 | 3522065614 | 8/12/2015 | 8:33:00 |
| 23401 | 3522065614 | 9/14/2015 | 12:50:00 |
| 23402 | 3522068363 | 6/2/2016 | 8:16:00 |
| 23403 | 3522069569 | 8/29/2015 | 8:03:00 |
| 23404 | 3522079093 | 5/4/2016 | 11:59:00 |

| | | | |
|---|---|---|---|
| 23405 | 3522091428 | 7/2/2016 | 11:43:00 |
| 23406 | 3522093013 | 4/22/2017 | 9:59:20 |
| 23407 | 3522093013 | 4/23/2017 | 11:37:00 |
| 23408 | 3522093013 | 6/19/2017 | 15:11:53 |
| 23409 | 3522093013 | 6/20/2017 | 15:23:03 |
| 23410 | 3522093013 | 6/22/2017 | 8:50:52 |
| 23411 | 3522093013 | 6/23/2017 | 8:33:32 |
| 23412 | 3522097905 | 5/13/2016 | 14:32:00 |
| 23413 | 3522098540 | 12/1/2015 | 8:01:00 |
| 23414 | 3522098540 | 12/3/2015 | 8:04:00 |
| 23415 | 3522100523 | 8/12/2015 | 9:23:00 |
| 23416 | 3522102726 | 4/17/2015 | 9:01:23 |
| 23417 | 3522102726 | 8/21/2015 | 10:00:00 |
| 23418 | 3522105518 | 11/13/2014 | 9:44:25 |
| 23419 | 3522107230 | 6/16/2016 | 15:02:00 |
| 23420 | 3522107371 | 8/9/2015 | 18:53:00 |
| 23421 | 3522107371 | 8/11/2015 | 18:26:00 |
| 23422 | 3522108182 | 6/22/2016 | 12:46:00 |
| 23423 | 3522132385 | 8/9/2016 | 17:50:00 |
| 23424 | 3522171399 | 5/4/2016 | 15:32:00 |
| 23425 | 3522221198 | 6/10/2017 | 15:19:28 |
| 23426 | 3522221198 | 6/12/2017 | 18:46:09 |
| 23427 | 3522221198 | 7/11/2017 | 8:51:20 |
| 23428 | 3522221198 | 7/13/2017 | 8:02:16 |
| 23429 | 3522221198 | 7/14/2017 | 13:46:41 |
| 23430 | 3522221198 | 7/15/2017 | 11:43:58 |
| 23431 | 3522290791 | 8/21/2015 | 9:40:00 |
| 23432 | 3522290791 | 8/26/2015 | 8:01:00 |
| 23433 | 3522290791 | 8/27/2015 | 9:34:00 |
| 23434 | 3522290791 | 8/31/2015 | 11:06:00 |
| 23435 | 3522290791 | 9/2/2015 | 10:24:00 |
| 23436 | 3522290791 | 9/12/2015 | 18:13:00 |
| 23437 | 3522290791 | 9/14/2015 | 9:08:00 |
| 23438 | 3522290791 | 9/20/2015 | 9:15:00 |
| 23439 | 3522316344 | 7/24/2017 | 18:41:33 |
| 23440 | 3522316344 | 7/26/2017 | 16:56:30 |
| 23441 | 3522316344 | 8/24/2017 | 10:27:12 |
| 23442 | 3522316344 | 8/26/2017 | 8:10:45 |
| 23443 | 3522316344 | 8/28/2017 | 10:32:39 |
| 23444 | 3522316344 | 8/30/2017 | 8:18:32 |
| 23445 | 3522319230 | 9/14/2016 | 14:04:00 |
| 23446 | 3522320434 | 9/18/2015 | 8:57:00 |
| 23447 | 3522320434 | 9/19/2015 | 11:17:00 |
| 23448 | 3522320434 | 9/20/2015 | 10:24:00 |
| 23449 | 3522320434 | 9/21/2015 | 11:59:00 |
| 23450 | 3522320434 | 9/22/2015 | 11:49:00 |
| 23451 | 3522320434 | 9/23/2015 | 9:00:00 |

| 23452 | 3522320434 | 9/26/2015 | 11:55:00 |
| 23453 | 3522349365 | 10/18/2016 | 9:19:13 |
| 23454 | 3522385328 | 8/13/2015 | 18:14:00 |
| 23455 | 3522385328 | 8/15/2015 | 9:55:00 |
| 23456 | 3522386825 | 8/7/2015 | 8:11:00 |
| 23457 | 3522386825 | 8/10/2015 | 13:13:00 |
| 23458 | 3522386825 | 8/13/2015 | 8:32:00 |
| 23459 | 3522386825 | 8/17/2015 | 10:41:00 |
| 23460 | 3522392863 | 4/8/2016 | 11:56:00 |
| 23461 | 3522395216 | 4/20/2016 | 9:04:00 |
| 23462 | 3522399721 | 9/10/2015 | 8:31:00 |
| 23463 | 3522399721 | 9/14/2015 | 11:31:00 |
| 23464 | 3522399721 | 9/15/2015 | 8:47:00 |
| 23465 | 3522399721 | 9/16/2015 | 11:04:00 |
| 23466 | 3522399721 | 9/18/2015 | 8:36:00 |
| 23467 | 3522399721 | 9/19/2015 | 12:37:00 |
| 23468 | 3522465260 | 4/30/2016 | 17:30:00 |
| 23469 | 3522465294 | 8/10/2015 | 17:55:00 |
| 23470 | 3522465294 | 8/13/2015 | 16:20:00 |
| 23471 | 3522465294 | 8/17/2015 | 17:27:00 |
| 23472 | 3522465294 | 8/20/2015 | 9:07:00 |
| 23473 | 3522465343 | 8/14/2015 | 8:45:00 |
| 23474 | 3522466262 | 9/16/2016 | 17:08:00 |
| 23475 | 3522475967 | 8/21/2015 | 10:39:00 |
| 23476 | 3522475967 | 8/22/2015 | 11:40:00 |
| 23477 | 3522475967 | 8/23/2015 | 10:53:00 |
| 23478 | 3522475967 | 8/24/2015 | 11:06:00 |
| 23479 | 3522475967 | 8/25/2015 | 12:43:00 |
| 23480 | 3522475967 | 8/26/2015 | 10:12:00 |
| 23481 | 3522475967 | 8/27/2015 | 11:53:00 |
| 23482 | 3522475967 | 8/28/2015 | 13:43:00 |
| 23483 | 3522475967 | 8/29/2015 | 9:50:00 |
| 23484 | 3522475967 | 8/31/2015 | 11:49:00 |
| 23485 | 3522551238 | 8/6/2015 | 11:28:00 |
| 23486 | 3522554034 | 9/12/2015 | 14:16:00 |
| 23487 | 3522555200 | 5/31/2016 | 16:40:00 |
| 23488 | 3522573024 | 6/9/2016 | 9:24:00 |
| 23489 | 3522584886 | 6/11/2016 | 13:32:00 |
| 23490 | 3522602552 | 6/15/2016 | 14:49:00 |
| 23491 | 3522622774 | 8/13/2015 | 9:04:00 |
| 23492 | 3522625250 | 5/13/2016 | 13:54:00 |
| 23493 | 3522625585 | 8/21/2015 | 9:32:00 |
| 23494 | 3522625585 | 8/22/2015 | 13:55:00 |
| 23495 | 3522625585 | 8/24/2015 | 11:21:00 |
| 23496 | 3522625585 | 9/20/2015 | 8:01:00 |
| 23497 | 3522666690 | 10/8/2014 | 10:04:33 |
| 23498 | 3522675431 | 4/22/2016 | 13:56:00 |

| | | | |
|---|---|---|---|
| 23499 | 3522721480 | 6/22/2016 | 13:00:00 |
| 23500 | 3522785124 | 5/1/2017 | 11:52:05 |
| 23501 | 3522785124 | 5/2/2017 | 15:21:41 |
| 23502 | 3522785124 | 5/4/2017 | 8:24:54 |
| 23503 | 3522785124 | 5/12/2017 | 16:18:24 |
| 23504 | 3522786737 | 5/6/2016 | 13:36:00 |
| 23505 | 3522810756 | 5/12/2016 | 9:31:00 |
| 23506 | 3522811896 | 8/7/2015 | 14:01:00 |
| 23507 | 3522817318 | 4/7/2017 | 14:31:48 |
| 23508 | 3522817318 | 4/10/2017 | 9:59:46 |
| 23509 | 3522817318 | 4/12/2017 | 9:09:08 |
| 23510 | 3522817318 | 4/14/2017 | 8:15:54 |
| 23511 | 3522817318 | 6/7/2017 | 8:28:14 |
| 23512 | 3522817318 | 6/8/2017 | 12:13:16 |
| 23513 | 3522817588 | 4/16/2016 | 12:05:00 |
| 23514 | 3522863304 | 8/28/2015 | 9:15:00 |
| 23515 | 3522865218 | 5/25/2016 | 15:26:00 |
| 23516 | 3522866876 | 8/28/2015 | 8:27:00 |
| 23517 | 3522866876 | 8/29/2015 | 8:24:00 |
| 23518 | 3522872296 | 9/21/2016 | 12:41:00 |
| 23519 | 3522922321 | 10/4/2016 | 19:55:00 |
| 23520 | 3522991454 | 6/20/2016 | 16:17:00 |
| 23521 | 3522995359 | 9/30/2016 | 11:12:00 |
| 23522 | 3523010944 | 5/21/2015 | 8:53:15 |
| 23523 | 3523016365 | 9/5/2015 | 9:19:00 |
| 23524 | 3523016365 | 9/6/2015 | 14:31:00 |
| 23525 | 3523016365 | 9/7/2015 | 8:18:00 |
| 23526 | 3523016365 | 9/8/2015 | 10:20:00 |
| 23527 | 3523016365 | 9/10/2015 | 8:33:00 |
| 23528 | 3523016632 | 9/28/2016 | 13:28:00 |
| 23529 | 3523034332 | 4/9/2017 | 14:06:22 |
| 23530 | 3523034332 | 4/10/2017 | 13:44:14 |
| 23531 | 3523034332 | 5/9/2017 | 16:38:35 |
| 23532 | 3523034332 | 5/11/2017 | 16:29:19 |
| 23533 | 3523034332 | 9/9/2017 | 14:53:55 |
| 23534 | 3523180660 | 6/16/2016 | 12:28:03 |
| 23535 | 3523181716 | 9/19/2016 | 13:22:00 |
| 23536 | 3523186570 | 9/7/2015 | 13:53:00 |
| 23537 | 3523187156 | 5/10/2016 | 12:12:00 |
| 23538 | 3523189073 | 9/18/2015 | 8:10:00 |
| 23539 | 3523189073 | 9/19/2015 | 8:03:00 |
| 23540 | 3523216998 | 3/18/2017 | 14:13:15 |
| 23541 | 3523216998 | 3/19/2017 | 14:09:11 |
| 23542 | 3523216998 | 3/21/2017 | 8:47:50 |
| 23543 | 3523216998 | 3/23/2017 | 8:25:13 |
| 23544 | 3523216998 | 3/25/2017 | 8:01:28 |
| 23545 | 3523216998 | 4/4/2017 | 8:15:27 |

| | | | |
|---|---|---|---|
| 23546 | 3523216998 | 4/12/2017 | 8:22:13 |
| 23547 | 3523216998 | 4/22/2017 | 13:20:30 |
| 23548 | 3523218480 | 3/29/2017 | 12:28:29 |
| 23549 | 3523218480 | 4/3/2017 | 14:08:25 |
| 23550 | 3523218480 | 4/28/2017 | 16:45:21 |
| 23551 | 3523218480 | 5/2/2017 | 16:26:13 |
| 23552 | 3523218480 | 5/3/2017 | 11:39:46 |
| 23553 | 3523218480 | 5/4/2017 | 9:39:59 |
| 23554 | 3523218480 | 5/30/2017 | 16:29:06 |
| 23555 | 3523218480 | 6/2/2017 | 9:44:29 |
| 23556 | 3523218480 | 6/4/2017 | 11:44:42 |
| 23557 | 3523218480 | 8/25/2017 | 8:01:47 |
| 23558 | 3523218480 | 8/30/2017 | 8:19:34 |
| 23559 | 3523218480 | 9/1/2017 | 10:44:22 |
| 23560 | 3523218480 | 9/2/2017 | 12:48:02 |
| 23561 | 3523218480 | 9/3/2017 | 11:41:12 |
| 23562 | 3523218480 | 9/4/2017 | 8:47:33 |
| 23563 | 3523218480 | 9/5/2017 | 13:27:30 |
| 23564 | 3523219656 | 4/19/2016 | 14:21:00 |
| 23565 | 3523287078 | 4/12/2017 | 15:06:55 |
| 23566 | 3523289148 | 7/21/2017 | 8:13:54 |
| 23567 | 3523289148 | 7/29/2017 | 11:04:05 |
| 23568 | 3523421058 | 9/2/2016 | 16:31:00 |
| 23569 | 3523424052 | 8/2/2017 | 16:21:20 |
| 23570 | 3523424052 | 8/3/2017 | 9:26:59 |
| 23571 | 3523424052 | 8/5/2017 | 13:10:03 |
| 23572 | 3523424052 | 8/31/2017 | 9:06:34 |
| 23573 | 3523424052 | 9/3/2017 | 11:00:36 |
| 23574 | 3523424275 | 10/3/2016 | 9:11:00 |
| 23575 | 3523424680 | 2/28/2017 | 8:25:19 |
| 23576 | 3523424680 | 3/5/2017 | 14:50:25 |
| 23577 | 3523424680 | 3/6/2017 | 12:10:30 |
| 23578 | 3523424680 | 3/9/2017 | 17:10:45 |
| 23579 | 3523424680 | 3/10/2017 | 14:21:48 |
| 23580 | 3523424680 | 3/11/2017 | 12:20:35 |
| 23581 | 3523424680 | 3/14/2017 | 16:08:02 |
| 23582 | 3523424680 | 3/24/2017 | 16:04:12 |
| 23583 | 3523424680 | 3/25/2017 | 11:27:50 |
| 23584 | 3523424680 | 3/26/2017 | 11:26:09 |
| 23585 | 3523424851 | 9/14/2015 | 17:32:00 |
| 23586 | 3523424851 | 9/16/2015 | 10:34:00 |
| 23587 | 3523424851 | 9/18/2015 | 9:01:00 |
| 23588 | 3523428045 | 9/10/2015 | 8:05:00 |
| 23589 | 3523428045 | 9/15/2015 | 8:02:00 |
| 23590 | 3523428045 | 9/17/2015 | 9:33:00 |
| 23591 | 3523450649 | 9/25/2015 | 8:49:00 |
| 23592 | 3523450649 | 9/29/2015 | 10:37:00 |

| | | | |
|---|---|---|---|
| 23593 | 3523456587 | 4/11/2017 | 8:39:55 |
| 23594 | 3523456587 | 4/12/2017 | 18:01:18 |
| 23595 | 3523456587 | 4/13/2017 | 18:12:42 |
| 23596 | 3523456587 | 4/27/2017 | 13:05:26 |
| 23597 | 3523456587 | 5/1/2017 | 11:36:47 |
| 23598 | 3523456768 | 8/22/2016 | 16:34:00 |
| 23599 | 3523457661 | 7/21/2017 | 8:10:09 |
| 23600 | 3523459536 | 9/10/2015 | 10:03:00 |
| 23601 | 3523459730 | 8/26/2016 | 20:58:00 |
| 23602 | 3523466430 | 7/9/2016 | 16:18:00 |
| 23603 | 3523480020 | 6/8/2016 | 14:30:00 |
| 23604 | 3523482637 | 9/15/2015 | 9:14:00 |
| 23605 | 3523482650 | 11/30/2015 | 9:29:00 |
| 23606 | 3523482650 | 12/2/2015 | 8:20:00 |
| 23607 | 3523488309 | 8/12/2015 | 18:47:00 |
| 23608 | 3523488309 | 8/16/2015 | 9:40:00 |
| 23609 | 3523488626 | 3/27/2017 | 14:58:49 |
| 23610 | 3523488626 | 3/28/2017 | 8:50:40 |
| 23611 | 3523488626 | 3/29/2017 | 10:29:51 |
| 23612 | 3523488626 | 4/1/2017 | 10:16:33 |
| 23613 | 3523488626 | 4/24/2017 | 17:35:26 |
| 23614 | 3523488626 | 4/27/2017 | 8:56:47 |
| 23615 | 3523488626 | 4/29/2017 | 12:37:52 |
| 23616 | 3523488626 | 5/25/2017 | 8:08:50 |
| 23617 | 3523488626 | 5/26/2017 | 9:12:22 |
| 23618 | 3523488626 | 5/27/2017 | 15:14:55 |
| 23619 | 3523488626 | 6/26/2017 | 11:14:19 |
| 23620 | 3523488626 | 6/27/2017 | 8:03:45 |
| 23621 | 3523488626 | 6/30/2017 | 8:51:47 |
| 23622 | 3523488626 | 7/1/2017 | 12:21:24 |
| 23623 | 3523488626 | 7/3/2017 | 9:44:42 |
| 23624 | 3523488626 | 7/26/2017 | 8:02:01 |
| 23625 | 3523488626 | 7/28/2017 | 8:59:17 |
| 23626 | 3523488626 | 7/29/2017 | 11:46:18 |
| 23627 | 3523488626 | 8/4/2017 | 13:15:21 |
| 23628 | 3523488626 | 8/25/2017 | 9:56:11 |
| 23629 | 3523488626 | 8/26/2017 | 12:27:53 |
| 23630 | 3523488626 | 8/27/2017 | 14:02:30 |
| 23631 | 3523488626 | 8/28/2017 | 9:44:07 |
| 23632 | 3523488626 | 8/29/2017 | 8:47:10 |
| 23633 | 3523595660 | 5/13/2013 | 11:14:55 |
| 23634 | 3523595858 | 8/10/2016 | 12:29:00 |
| 23635 | 3523596777 | 9/14/2015 | 8:23:00 |
| 23636 | 3523596777 | 9/15/2015 | 8:45:00 |
| 23637 | 3523596777 | 9/16/2015 | 8:11:00 |
| 23638 | 3523596777 | 9/17/2015 | 8:36:00 |
| 23639 | 3523610097 | 4/20/2016 | 16:16:00 |

| | | | |
|---|---|---|---|
| 23640 | 3523617538 | 8/12/2015 | 18:18:00 |
| 23641 | 3523617538 | 8/13/2015 | 18:42:00 |
| 23642 | 3523617538 | 8/22/2015 | 13:58:00 |
| 23643 | 3523617538 | 8/25/2015 | 11:42:00 |
| 23644 | 3523617538 | 8/26/2015 | 13:20:00 |
| 23645 | 3523617538 | 8/27/2015 | 13:41:00 |
| 23646 | 3523617538 | 8/28/2015 | 13:00:00 |
| 23647 | 3523617538 | 8/29/2015 | 10:45:00 |
| 23648 | 3523617538 | 8/31/2015 | 11:28:00 |
| 23649 | 3523626111 | 9/9/2015 | 17:11:00 |
| 23650 | 3523641365 | 9/5/2015 | 8:07:00 |
| 23651 | 3523641365 | 9/7/2015 | 17:57:00 |
| 23652 | 3523641365 | 9/10/2015 | 8:08:00 |
| 23653 | 3523642490 | 10/1/2016 | 15:06:00 |
| 23654 | 3523642823 | 5/10/2016 | 11:08:00 |
| 23655 | 3523647515 | 8/14/2015 | 16:47:00 |
| 23656 | 3523968208 | 5/31/2016 | 16:54:00 |
| 23657 | 3523989975 | 9/13/2016 | 14:30:00 |
| 23658 | 3524066041 | 10/1/2016 | 14:07:00 |
| 23659 | 3524102901 | 8/6/2015 | 18:36:00 |
| 23660 | 3524102901 | 8/9/2015 | 8:39:00 |
| 23661 | 3524102901 | 9/10/2015 | 10:12:00 |
| 23662 | 3524149627 | 5/5/2016 | 14:21:00 |
| 23663 | 3524224581 | 5/21/2016 | 16:10:00 |
| 23664 | 3524261156 | 9/8/2016 | 16:25:00 |
| 23665 | 3524262810 | 3/2/2016 | 8:17:00 |
| 23666 | 3524263156 | 9/22/2016 | 17:07:00 |
| 23667 | 3524264969 | 6/12/2017 | 13:23:18 |
| 23668 | 3524269673 | 7/25/2016 | 15:32:00 |
| 23669 | 3524269935 | 5/26/2016 | 19:55:00 |
| 23670 | 3524273859 | 5/24/2016 | 11:06:00 |
| 23671 | 3524273859 | 5/19/2017 | 8:47:04 |
| 23672 | 3524273859 | 5/21/2017 | 10:52:00 |
| 23673 | 3524273859 | 5/23/2017 | 13:24:14 |
| 23674 | 3524276964 | 6/10/2016 | 18:29:00 |
| 23675 | 3524289016 | 6/16/2017 | 14:24:49 |
| 23676 | 3524289016 | 7/22/2017 | 16:40:55 |
| 23677 | 3524289016 | 7/23/2017 | 10:48:08 |
| 23678 | 3524289016 | 9/2/2017 | 12:11:21 |
| 23679 | 3524289016 | 9/3/2017 | 10:25:54 |
| 23680 | 3524338002 | 9/5/2015 | 17:13:00 |
| 23681 | 3524346799 | 8/26/2015 | 10:00:00 |
| 23682 | 3524346799 | 8/27/2015 | 8:26:00 |
| 23683 | 3524346799 | 8/28/2015 | 9:02:00 |
| 23684 | 3524346799 | 8/29/2015 | 8:27:00 |
| 23685 | 3524365302 | 5/31/2016 | 17:06:00 |
| 23686 | 3524367799 | 8/7/2015 | 11:58:00 |

| | | | |
|---|---|---|---|
| 23687 | 3524367799 | 8/10/2015 | 11:51:00 |
| 23688 | 3524370742 | 5/2/2016 | 12:52:00 |
| 23689 | 3524400337 | 6/4/2016 | 15:54:00 |
| 23690 | 3524404984 | 8/20/2015 | 13:08:00 |
| 23691 | 3524421500 | 6/16/2016 | 12:00:00 |
| 23692 | 3524440662 | 8/10/2015 | 14:35:00 |
| 23693 | 3524462004 | 9/29/2015 | 10:20:00 |
| 23694 | 3524462004 | 10/19/2015 | 8:09:00 |
| 23695 | 3524462004 | 10/20/2015 | 8:06:00 |
| 23696 | 3524543453 | 8/10/2015 | 8:23:00 |
| 23697 | 3524543453 | 8/12/2015 | 13:43:00 |
| 23698 | 3524543453 | 8/13/2015 | 15:06:00 |
| 23699 | 3524543453 | 8/15/2015 | 13:40:00 |
| 23700 | 3524543453 | 8/16/2015 | 12:53:00 |
| 23701 | 3524543453 | 9/10/2015 | 10:23:00 |
| 23702 | 3524543453 | 9/12/2015 | 10:17:00 |
| 23703 | 3524574584 | 9/21/2015 | 12:46:00 |
| 23704 | 3524575902 | 8/1/2016 | 17:29:00 |
| 23705 | 3524605564 | 4/30/2013 | 14:20:19 |
| 23706 | 3524605900 | 11/27/2015 | 12:09:00 |
| 23707 | 3524605900 | 11/28/2015 | 9:23:00 |
| 23708 | 3524606069 | 6/7/2016 | 14:57:00 |
| 23709 | 3524606188 | 5/27/2017 | 10:17:57 |
| 23710 | 3524616458 | 4/18/2016 | 12:00:00 |
| 23711 | 3524702182 | 8/15/2015 | 13:48:00 |
| 23712 | 3524702182 | 9/12/2015 | 10:21:00 |
| 23713 | 3524702182 | 9/14/2015 | 12:27:00 |
| 23714 | 3524702182 | 9/16/2015 | 8:01:00 |
| 23715 | 3524702182 | 9/17/2015 | 8:40:00 |
| 23716 | 3524767100 | 9/20/2015 | 8:26:00 |
| 23717 | 3524767999 | 4/14/2016 | 15:19:00 |
| 23718 | 3524944593 | 7/14/2017 | 14:55:43 |
| 23719 | 3524944593 | 8/15/2017 | 13:31:43 |
| 23720 | 3524944593 | 8/17/2017 | 15:30:40 |
| 23721 | 3524944593 | 8/19/2017 | 12:19:01 |
| 23722 | 3524972102 | 8/14/2015 | 9:53:00 |
| 23723 | 3524972372 | 9/19/2016 | 18:53:00 |
| 23724 | 3525025426 | 5/9/2016 | 15:23:00 |
| 23725 | 3525045917 | 9/2/2015 | 14:07:00 |
| 23726 | 3525045917 | 9/3/2015 | 12:03:00 |
| 23727 | 3525045917 | 6/30/2016 | 12:59:00 |
| 23728 | 3525122239 | 8/11/2016 | 14:54:00 |
| 23729 | 3525122239 | 10/5/2016 | 9:13:00 |
| 23730 | 3525122239 | 3/14/2017 | 17:58:09 |
| 23731 | 3525122239 | 3/17/2017 | 9:04:30 |
| 23732 | 3525122239 | 3/18/2017 | 13:57:40 |
| 23733 | 3525122239 | 3/20/2017 | 8:14:58 |

| | | | |
|---|---|---|---|
| 23734 | 3525122239 | 4/7/2017 | 14:42:21 |
| 23735 | 3525122239 | 4/11/2017 | 8:51:57 |
| 23736 | 3525122239 | 4/15/2017 | 11:50:00 |
| 23737 | 3525303244 | 6/21/2016 | 14:17:00 |
| 23738 | 3525370262 | 2/18/2013 | 17:30:49 |
| 23739 | 3525370262 | 2/20/2013 | 13:52:16 |
| 23740 | 3525380879 | 4/27/2016 | 9:41:00 |
| 23741 | 3525381910 | 5/22/2016 | 16:11:00 |
| 23742 | 3525383845 | 8/22/2015 | 9:17:00 |
| 23743 | 3525385538 | 4/8/2016 | 14:29:00 |
| 23744 | 3525400205 | 4/4/2017 | 10:25:11 |
| 23745 | 3525400205 | 4/5/2017 | 18:55:52 |
| 23746 | 3525400205 | 4/7/2017 | 9:26:32 |
| 23747 | 3525477651 | 3/9/2017 | 12:55:01 |
| 23748 | 3525477651 | 3/13/2017 | 9:20:30 |
| 23749 | 3525477651 | 3/16/2017 | 17:21:47 |
| 23750 | 3525477651 | 4/5/2017 | 17:17:05 |
| 23751 | 3525477651 | 4/7/2017 | 16:43:41 |
| 23752 | 3525477651 | 7/21/2017 | 9:07:27 |
| 23753 | 3525515044 | 5/13/2016 | 8:47:00 |
| 23754 | 3525565452 | 8/26/2016 | 13:46:00 |
| 23755 | 3525569615 | 8/27/2015 | 14:10:00 |
| 23756 | 3525569615 | 8/28/2015 | 13:42:00 |
| 23757 | 3525569615 | 8/29/2015 | 9:48:00 |
| 23758 | 3525725356 | 7/12/2016 | 13:43:00 |
| 23759 | 3525737505 | 4/16/2016 | 12:33:00 |
| 23760 | 3525754329 | 2/28/2017 | 9:00:01 |
| 23761 | 3525754329 | 3/1/2017 | 16:49:23 |
| 23762 | 3525754329 | 4/11/2017 | 8:53:06 |
| 23763 | 3525754329 | 4/23/2017 | 10:52:40 |
| 23764 | 3525754329 | 5/5/2017 | 8:44:59 |
| 23765 | 3525754329 | 5/14/2017 | 10:44:00 |
| 23766 | 3525840453 | 6/7/2013 | 18:47:42 |
| 23767 | 3525841397 | 4/13/2017 | 11:11:02 |
| 23768 | 3525851615 | 9/5/2015 | 18:46:00 |
| 23769 | 3525851615 | 9/7/2015 | 9:37:00 |
| 23770 | 3525851615 | 9/19/2015 | 9:01:00 |
| 23771 | 3525912377 | 5/6/2016 | 17:55:00 |
| 23772 | 3526021941 | 8/9/2017 | 8:34:05 |
| 23773 | 3526021941 | 8/10/2017 | 17:22:10 |
| 23774 | 3526021941 | 8/12/2017 | 11:19:36 |
| 23775 | 3526021941 | 8/13/2017 | 10:57:37 |
| 23776 | 3526021941 | 8/14/2017 | 8:26:01 |
| 23777 | 3526021941 | 8/15/2017 | 8:16:14 |
| 23778 | 3526021941 | 8/17/2017 | 11:54:16 |
| 23779 | 3526021941 | 8/18/2017 | 11:37:47 |
| 23780 | 3526021941 | 8/19/2017 | 13:52:15 |

| | | | |
|---|---|---|---|
| 23781 | 3526021941 | 8/20/2017 | 10:56:48 |
| 23782 | 3526021941 | 8/26/2017 | 12:54:57 |
| 23783 | 3526030490 | 9/5/2015 | 12:35:00 |
| 23784 | 3526030490 | 9/6/2015 | 18:22:00 |
| 23785 | 3526030490 | 9/7/2015 | 18:40:00 |
| 23786 | 3526030490 | 9/10/2015 | 8:12:00 |
| 23787 | 3526030490 | 9/12/2015 | 14:44:00 |
| 23788 | 3526030490 | 9/14/2015 | 9:10:00 |
| 23789 | 3526030490 | 9/15/2015 | 8:58:00 |
| 23790 | 3526152440 | 10/4/2016 | 16:44:00 |
| 23791 | 3526153612 | 6/24/2016 | 12:55:00 |
| 23792 | 3526155068 | 3/26/2017 | 10:17:48 |
| 23793 | 3526155068 | 4/1/2017 | 10:21:45 |
| 23794 | 3526155068 | 4/9/2017 | 10:21:44 |
| 23795 | 3526170121 | 9/10/2015 | 8:02:00 |
| 23796 | 3526170121 | 12/3/2015 | 8:10:00 |
| 23797 | 3526368626 | 8/29/2015 | 9:05:00 |
| 23798 | 3526368626 | 8/31/2015 | 9:06:00 |
| 23799 | 3526368626 | 9/1/2015 | 12:09:00 |
| 23800 | 3526368626 | 9/2/2015 | 14:59:00 |
| 23801 | 3526368626 | 9/3/2015 | 11:23:00 |
| 23802 | 3526422025 | 6/3/2017 | 8:32:34 |
| 23803 | 3526422025 | 6/5/2017 | 11:12:40 |
| 23804 | 3526422025 | 6/15/2017 | 9:06:43 |
| 23805 | 3526422025 | 6/23/2017 | 9:41:22 |
| 23806 | 3526422025 | 6/29/2017 | 8:47:54 |
| 23807 | 3526422025 | 7/3/2017 | 15:14:23 |
| 23808 | 3526422025 | 7/8/2017 | 8:08:10 |
| 23809 | 3526537310 | 9/3/2015 | 10:05:00 |
| 23810 | 3526537310 | 9/5/2015 | 11:41:00 |
| 23811 | 3526537310 | 9/6/2015 | 15:27:00 |
| 23812 | 3526537310 | 9/10/2015 | 16:52:00 |
| 23813 | 3526780372 | 3/21/2017 | 8:47:16 |
| 23814 | 3526780372 | 3/22/2017 | 8:59:42 |
| 23815 | 3526780372 | 3/24/2017 | 8:32:34 |
| 23816 | 3526780372 | 3/25/2017 | 12:22:23 |
| 23817 | 3526780372 | 3/27/2017 | 9:31:44 |
| 23818 | 3526780372 | 4/25/2017 | 9:41:26 |
| 23819 | 3526780372 | 4/26/2017 | 10:55:47 |
| 23820 | 3526780372 | 4/27/2017 | 15:12:30 |
| 23821 | 3526780372 | 6/20/2017 | 8:35:48 |
| 23822 | 3526780372 | 6/25/2017 | 12:15:53 |
| 23823 | 3526780372 | 6/30/2017 | 8:47:43 |
| 23824 | 3526780372 | 7/10/2017 | 8:56:54 |
| 23825 | 3526780372 | 7/11/2017 | 14:11:09 |
| 23826 | 3527021033 | 3/16/2015 | 8:06:12 |
| 23827 | 3527028368 | 6/14/2016 | 15:32:00 |

| | | | |
|---|---|---|---|
| 23828 | 3527270123 | 7/30/2016 | 16:16:00 |
| 23829 | 3527480534 | 5/13/2013 | 17:27:19 |
| 23830 | 3527772540 | 9/2/2016 | 14:43:00 |
| 23831 | 3527898944 | 6/29/2016 | 11:46:00 |
| 23832 | 3528072833 | 7/22/2017 | 9:35:25 |
| 23833 | 3528072833 | 7/23/2017 | 12:12:34 |
| 23834 | 3528072833 | 7/25/2017 | 9:29:14 |
| 23835 | 3528072833 | 7/26/2017 | 9:12:59 |
| 23836 | 3528072833 | 7/27/2017 | 8:34:00 |
| 23837 | 3528072833 | 7/28/2017 | 10:03:49 |
| 23838 | 3528072833 | 8/13/2017 | 10:12:39 |
| 23839 | 3528072833 | 8/25/2017 | 8:02:49 |
| 23840 | 3528072833 | 8/28/2017 | 15:22:20 |
| 23841 | 3528072833 | 9/1/2017 | 10:31:37 |
| 23842 | 3528072900 | 3/18/2017 | 15:48:00 |
| 23843 | 3528072900 | 4/21/2017 | 10:21:50 |
| 23844 | 3528072900 | 4/22/2017 | 9:44:50 |
| 23845 | 3528072900 | 4/23/2017 | 11:58:24 |
| 23846 | 3528072900 | 8/17/2017 | 15:38:27 |
| 23847 | 3528072900 | 8/23/2017 | 8:30:56 |
| 23848 | 3528072900 | 9/9/2017 | 9:40:51 |
| 23849 | 3528122520 | 6/16/2016 | 15:13:00 |
| 23850 | 3528161140 | 9/1/2016 | 19:31:00 |
| 23851 | 3528161313 | 9/19/2015 | 8:40:00 |
| 23852 | 3528161313 | 9/20/2015 | 8:24:00 |
| 23853 | 3528162229 | 9/27/2016 | 15:43:00 |
| 23854 | 3528164772 | 6/2/2016 | 12:37:00 |
| 23855 | 3528175799 | 8/8/2015 | 17:36:00 |
| 23856 | 3528175799 | 8/13/2015 | 16:23:00 |
| 23857 | 3528189022 | 9/30/2016 | 13:40:00 |
| 23858 | 3528351594 | 5/11/2013 | 11:18:41 |
| 23859 | 3528577329 | 8/23/2015 | 8:41:00 |
| 23860 | 3528704842 | 6/8/2016 | 13:32:00 |
| 23861 | 3528709412 | 5/14/2016 | 16:25:00 |
| 23862 | 3528723604 | 9/14/2016 | 13:25:00 |
| 23863 | 3528744374 | 6/13/2016 | 8:27:00 |
| 23864 | 3528755318 | 8/22/2015 | 14:37:00 |
| 23865 | 3528755318 | 9/14/2015 | 14:55:00 |
| 23866 | 3528755318 | 9/15/2015 | 12:43:00 |
| 23867 | 3528755318 | 9/17/2015 | 11:16:00 |
| 23868 | 3528755318 | 9/20/2015 | 13:39:00 |
| 23869 | 3528755318 | 9/21/2015 | 12:23:00 |
| 23870 | 3528755318 | 9/22/2015 | 15:58:00 |
| 23871 | 3528755318 | 9/23/2015 | 13:56:00 |
| 23872 | 3528882017 | 9/15/2016 | 13:05:00 |
| 23873 | 3529420572 | 8/23/2015 | 11:00:00 |
| 23874 | 3529420572 | 8/24/2015 | 12:08:00 |

| | | | |
|---|---|---|---|
| 23875 | 3529420572 | 8/25/2015 | 8:45:00 |
| 23876 | 3529420572 | 8/26/2015 | 11:31:00 |
| 23877 | 3529420572 | 8/27/2015 | 9:12:00 |
| 23878 | 3529421050 | 9/10/2015 | 11:20:00 |
| 23879 | 3529421050 | 9/14/2015 | 10:06:00 |
| 23880 | 3529421050 | 9/15/2015 | 10:29:00 |
| 23881 | 3529421701 | 6/11/2016 | 16:52:00 |
| 23882 | 3529425252 | 9/14/2016 | 10:19:00 |
| 23883 | 3529425971 | 4/29/2016 | 14:06:00 |
| 23884 | 3529427000 | 8/21/2015 | 14:57:00 |
| 23885 | 3529429305 | 6/5/2013 | 12:23:27 |
| 23886 | 3529492749 | 10/2/2016 | 19:47:00 |
| 23887 | 3529780754 | 9/22/2016 | 12:13:00 |
| 23888 | 3529785243 | 5/12/2017 | 8:38:10 |
| 23889 | 3529785243 | 6/11/2017 | 10:47:33 |
| 23890 | 3529884088 | 8/13/2015 | 14:44:00 |
| 23891 | 3529884088 | 9/14/2015 | 8:01:00 |
| 23892 | 3529990000 | 5/10/2016 | 15:26:00 |
| 23893 | 3529999999 | 11/28/2015 | 8:01:00 |
| 23894 | 3602049389 | 7/13/2016 | 23:10:00 |
| 23895 | 3602137914 | 9/9/2015 | 11:17:00 |
| 23896 | 3602137914 | 9/17/2015 | 14:22:00 |
| 23897 | 3602137914 | 9/18/2015 | 13:31:00 |
| 23898 | 3602137914 | 9/19/2015 | 13:28:00 |
| 23899 | 3602137914 | 5/9/2017 | 11:06:01 |
| 23900 | 3602137914 | 5/10/2017 | 16:57:55 |
| 23901 | 3602235472 | 9/2/2015 | 11:29:00 |
| 23902 | 3602245531 | 9/1/2015 | 13:16:00 |
| 23903 | 3602248108 | 9/14/2015 | 15:03:00 |
| 23904 | 3602593224 | 8/8/2015 | 11:32:00 |
| 23905 | 3602597623 | 4/14/2017 | 11:01:39 |
| 23906 | 3602597623 | 5/14/2017 | 11:02:35 |
| 23907 | 3602597623 | 5/15/2017 | 13:11:53 |
| 23908 | 3602597623 | 7/14/2017 | 17:02:28 |
| 23909 | 3602597623 | 7/15/2017 | 14:16:42 |
| 23910 | 3602597623 | 7/24/2017 | 17:47:17 |
| 23911 | 3602597623 | 8/11/2017 | 14:27:38 |
| 23912 | 3602597623 | 8/16/2017 | 13:27:12 |
| 23913 | 3602597623 | 8/21/2017 | 11:01:25 |
| 23914 | 3602597623 | 8/26/2017 | 11:01:25 |
| 23915 | 3602597623 | 8/31/2017 | 14:24:51 |
| 23916 | 3602597623 | 9/1/2017 | 12:30:32 |
| 23917 | 3602692742 | 9/2/2015 | 17:27:00 |
| 23918 | 3602692742 | 9/5/2015 | 13:01:00 |
| 23919 | 3602692742 | 9/6/2015 | 18:42:00 |
| 23920 | 3602692742 | 9/7/2015 | 11:02:00 |
| 23921 | 3602692742 | 9/8/2015 | 14:36:00 |

| | | | |
|---|---|---|---|
| 23922 | 3602699059 | 4/14/2017 | 11:02:54 |
| 23923 | 3602699059 | 5/15/2017 | 11:36:28 |
| 23924 | 3602699059 | 5/16/2017 | 18:55:59 |
| 23925 | 3602710682 | 9/10/2015 | 18:40:00 |
| 23926 | 3602710682 | 9/12/2015 | 12:10:00 |
| 23927 | 3602860894 | 8/8/2015 | 13:55:00 |
| 23928 | 3603040066 | 8/10/2016 | 23:41:00 |
| 23929 | 3603048183 | 8/10/2016 | 23:00:00 |
| 23930 | 3603048818 | 8/24/2015 | 22:49:00 |
| 23931 | 3603186693 | 2/27/2017 | 11:35:56 |
| 23932 | 3603186693 | 2/28/2017 | 11:20:59 |
| 23933 | 3603186693 | 3/25/2017 | 11:23:24 |
| 23934 | 3603186693 | 7/25/2017 | 14:39:18 |
| 23935 | 3603186693 | 7/29/2017 | 11:01:50 |
| 23936 | 3603186693 | 8/24/2017 | 11:44:03 |
| 23937 | 3603186693 | 8/25/2017 | 14:26:43 |
| 23938 | 3603186693 | 8/27/2017 | 11:04:20 |
| 23939 | 3603186693 | 9/8/2017 | 11:01:06 |
| 23940 | 3603204147 | 10/18/2016 | 14:10:50 |
| 23941 | 3603204488 | 9/29/2016 | 21:25:00 |
| 23942 | 3603248775 | 8/11/2015 | 22:47:00 |
| 23943 | 3603333497 | 8/15/2015 | 13:01:00 |
| 23944 | 3603560565 | 4/28/2016 | 23:18:00 |
| 23945 | 3603623197 | 10/13/2016 | 15:25:32 |
| 23946 | 3603672214 | 8/2/2016 | 23:04:00 |
| 23947 | 3604106439 | 7/27/2016 | 12:28:00 |
| 23948 | 3604107352 | 9/14/2015 | 14:09:00 |
| 23949 | 3604210580 | 8/15/2015 | 18:08:00 |
| 23950 | 3604210580 | 8/20/2015 | 14:39:00 |
| 23951 | 3604337088 | 10/17/2016 | 16:28:49 |
| 23952 | 3604406318 | 8/8/2015 | 17:02:00 |
| 23953 | 3604406318 | 11/7/2017 | 12:36:48 |
| 23954 | 3604406318 | 11/11/2017 | 11:01:57 |
| 23955 | 3604406318 | 11/15/2017 | 11:00:38 |
| 23956 | 3604406318 | 11/19/2017 | 11:01:18 |
| 23957 | 3604414521 | 4/13/2017 | 17:58:09 |
| 23958 | 3604414521 | 4/14/2017 | 11:14:26 |
| 23959 | 3604414521 | 4/24/2017 | 11:04:04 |
| 23960 | 3604414521 | 4/25/2017 | 11:01:31 |
| 23961 | 3604414521 | 4/27/2017 | 12:16:31 |
| 23962 | 3604414521 | 4/28/2017 | 16:30:02 |
| 23963 | 3604414521 | 6/13/2017 | 14:19:23 |
| 23964 | 3604414521 | 6/16/2017 | 16:45:44 |
| 23965 | 3604414521 | 6/18/2017 | 12:43:24 |
| 23966 | 3604414521 | 6/19/2017 | 15:23:26 |
| 23967 | 3604414521 | 6/20/2017 | 15:24:47 |
| 23968 | 3604414521 | 7/13/2017 | 16:08:58 |

| | | | |
|---|---|---|---|
| 23969 | 3604414521 | 7/14/2017 | 17:05:15 |
| 23970 | 3604414521 | 7/24/2017 | 17:51:09 |
| 23971 | 3604414521 | 10/13/2017 | 13:47:00 |
| 23972 | 3604415839 | 10/12/2016 | 23:37:03 |
| 23973 | 3604615615 | 8/29/2015 | 13:30:00 |
| 23974 | 3604615615 | 8/31/2015 | 17:13:00 |
| 23975 | 3604615615 | 9/3/2015 | 17:32:00 |
| 23976 | 3604619507 | 9/9/2015 | 14:06:00 |
| 23977 | 3604630881 | 10/4/2016 | 16:47:00 |
| 23978 | 3604700168 | 8/10/2015 | 11:06:00 |
| 23979 | 3604703815 | 8/11/2016 | 23:03:00 |
| 23980 | 3604804593 | 4/21/2016 | 23:14:00 |
| 23981 | 3604870368 | 8/23/2016 | 23:15:00 |
| 23982 | 3604968284 | 10/17/2016 | 23:02:39 |
| 23983 | 3605007755 | 10/11/2016 | 15:49:59 |
| 23984 | 3605007800 | 6/10/2016 | 23:46:00 |
| 23985 | 3605168020 | 8/29/2015 | 13:01:00 |
| 23986 | 3605168020 | 8/31/2015 | 16:34:00 |
| 23987 | 3605168020 | 9/2/2015 | 16:44:00 |
| 23988 | 3605168020 | 9/9/2015 | 11:03:00 |
| 23989 | 3605204850 | 10/15/2016 | 18:31:46 |
| 23990 | 3605204870 | 9/12/2015 | 11:44:00 |
| 23991 | 3605204870 | 9/14/2015 | 17:13:00 |
| 23992 | 3605257165 | 6/2/2016 | 23:11:00 |
| 23993 | 3605403574 | 10/11/2016 | 16:57:57 |
| 23994 | 3605406002 | 8/12/2015 | 16:00:00 |
| 23995 | 3605500628 | 10/17/2016 | 18:58:05 |
| 23996 | 3605518908 | 11/13/2016 | 15:16:22 |
| 23997 | 3605622503 | 8/24/2015 | 22:52:00 |
| 23998 | 3605900863 | 8/15/2015 | 14:10:00 |
| 23999 | 3606082546 | 8/17/2015 | 17:19:00 |
| 24000 | 3606082546 | 8/20/2015 | 17:37:00 |
| 24001 | 3606082546 | 8/21/2015 | 13:24:00 |
| 24002 | 3606097373 | 8/15/2015 | 11:30:00 |
| 24003 | 3606097373 | 8/25/2015 | 15:28:00 |
| 24004 | 3606313577 | 10/16/2016 | 15:21:34 |
| 24005 | 3606404630 | 8/21/2015 | 17:25:00 |
| 24006 | 3606404630 | 10/11/2017 | 13:21:07 |
| 24007 | 3606408759 | 6/21/2016 | 23:28:00 |
| 24008 | 3606409324 | 10/12/2016 | 14:31:58 |
| 24009 | 3606496252 | 8/26/2016 | 23:05:00 |
| 24010 | 3606720707 | 9/20/2016 | 23:00:00 |
| 24011 | 3606722064 | 7/10/2017 | 15:38:44 |
| 24012 | 3606906153 | 10/3/2016 | 21:59:00 |
| 24013 | 3607010886 | 5/18/2017 | 16:09:19 |
| 24014 | 3607012453 | 9/9/2015 | 11:39:00 |
| 24015 | 3607089998 | 9/29/2016 | 23:35:00 |

| | | | |
|---|---|---|---|
| 24016 | 3607219491 | 8/19/2015 | 16:06:00 |
| 24017 | 3607666874 | 8/5/2013 | 19:56:35 |
| 24018 | 3607706204 | 8/29/2015 | 12:57:00 |
| 24019 | 3607706204 | 8/31/2015 | 15:58:00 |
| 24020 | 3607706204 | 9/1/2015 | 12:09:00 |
| 24021 | 3607706204 | 9/2/2015 | 14:51:00 |
| 24022 | 3607706204 | 9/3/2015 | 11:22:00 |
| 24023 | 3607732842 | 5/22/2017 | 14:16:54 |
| 24024 | 3607732842 | 5/23/2017 | 11:01:21 |
| 24025 | 3607732842 | 5/25/2017 | 14:28:39 |
| 24026 | 3607732842 | 6/8/2017 | 12:15:03 |
| 24027 | 3607732842 | 6/10/2017 | 11:22:39 |
| 24028 | 3607732842 | 6/11/2017 | 14:57:48 |
| 24029 | 3607732842 | 6/23/2017 | 17:05:37 |
| 24030 | 3607732842 | 6/27/2017 | 16:15:54 |
| 24031 | 3607732842 | 6/30/2017 | 16:37:09 |
| 24032 | 3607732842 | 7/1/2017 | 13:44:03 |
| 24033 | 3607750886 | 8/6/2015 | 11:38:00 |
| 24034 | 3607789152 | 8/31/2015 | 17:25:00 |
| 24035 | 3607789193 | 8/31/2015 | 17:04:00 |
| 24036 | 3607831963 | 9/14/2015 | 13:27:00 |
| 24037 | 3607908721 | 10/16/2016 | 15:41:57 |
| 24038 | 3607947506 | 10/18/2016 | 23:49:31 |
| 24039 | 3608200313 | 10/13/2016 | 23:14:42 |
| 24040 | 3608208373 | 6/21/2016 | 23:26:00 |
| 24041 | 3608242948 | 6/2/2016 | 23:02:00 |
| 24042 | 3608658607 | 5/3/2017 | 11:02:10 |
| 24043 | 3608658607 | 10/10/2017 | 11:10:41 |
| 24044 | 3608800553 | 8/24/2015 | 22:52:00 |
| 24045 | 3608804533 | 8/8/2015 | 11:43:00 |
| 24046 | 3608884632 | 9/10/2015 | 18:10:00 |
| 24047 | 3608884632 | 9/21/2015 | 16:09:00 |
| 24048 | 3609077886 | 3/20/2017 | 11:25:59 |
| 24049 | 3609077886 | 3/25/2017 | 13:20:35 |
| 24050 | 3609093899 | 2/18/2013 | 18:03:27 |
| 24051 | 3609097274 | 7/20/2016 | 23:04:00 |
| 24052 | 3609097499 | 9/14/2016 | 23:37:00 |
| 24053 | 3609181762 | 10/9/2017 | 11:19:23 |
| 24054 | 3609181762 | 10/10/2017 | 11:09:43 |
| 24055 | 3609181762 | 10/11/2017 | 11:14:38 |
| 24056 | 3609181762 | 10/13/2017 | 11:56:59 |
| 24057 | 3609181762 | 10/15/2017 | 12:01:09 |
| 24058 | 3609181762 | 10/18/2017 | 11:40:29 |
| 24059 | 3609181762 | 10/19/2017 | 11:28:13 |
| 24060 | 3609181762 | 10/20/2017 | 12:30:46 |
| 24061 | 3609181762 | 10/24/2017 | 15:52:18 |
| 24062 | 3609209425 | 8/12/2015 | 12:22:00 |

| 24063 | 3609209425 | 8/17/2015 | 15:01:00 |
|---|---|---|---|
| 24064 | 3609209425 | 8/19/2015 | 18:00:00 |
| 24065 | 3609209425 | 8/20/2015 | 11:05:00 |
| 24066 | 3609209425 | 8/21/2015 | 13:34:00 |
| 24067 | 3609213191 | 10/6/2016 | 23:36:42 |
| 24068 | 3609412412 | 8/24/2015 | 22:49:00 |
| 24069 | 3609428011 | 8/10/2015 | 17:53:00 |
| 24070 | 3609428011 | 8/11/2015 | 18:11:00 |
| 24071 | 3609428011 | 8/12/2015 | 18:31:00 |
| 24072 | 3609428011 | 8/14/2015 | 13:50:00 |
| 24073 | 3609428011 | 8/16/2015 | 16:12:00 |
| 24074 | 3609428011 | 9/12/2015 | 13:44:00 |
| 24075 | 3609428011 | 9/14/2015 | 15:17:00 |
| 24076 | 3609428011 | 9/15/2015 | 14:44:00 |
| 24077 | 3609428011 | 9/16/2015 | 13:16:00 |
| 24078 | 3609517826 | 10/12/2016 | 16:36:08 |
| 24079 | 3609575569 | 7/27/2015 | 17:38:52 |
| 24080 | 3609709293 | 3/30/2016 | 12:44:46 |
| 24081 | 3609904779 | 10/13/2016 | 14:14:59 |
| 24082 | 3609907800 | 10/12/2016 | 22:18:28 |
| 24083 | 3612057431 | 8/31/2015 | 11:17:00 |
| 24084 | 3612057431 | 10/12/2017 | 10:04:08 |
| 24085 | 3612070998 | 9/6/2015 | 17:40:00 |
| 24086 | 3612070998 | 9/23/2015 | 10:11:00 |
| 24087 | 3612075399 | 9/2/2015 | 14:18:00 |
| 24088 | 3612075421 | 12/14/2017 | 10:00:57 |
| 24089 | 3612075421 | 12/19/2017 | 10:01:33 |
| 24090 | 3612075661 | 10/16/2016 | 17:54:41 |
| 24091 | 3612078321 | 10/4/2016 | 21:16:00 |
| 24092 | 3612079178 | 9/17/2015 | 10:18:00 |
| 24093 | 3612079178 | 9/21/2015 | 10:06:00 |
| 24094 | 3612079178 | 9/22/2015 | 10:42:00 |
| 24095 | 3612083383 | 9/18/2015 | 10:10:00 |
| 24096 | 3612085547 | 8/21/2015 | 17:08:00 |
| 24097 | 3612121783 | 12/2/2015 | 10:02:00 |
| 24098 | 3612127660 | 8/12/2015 | 16:52:00 |
| 24099 | 3612127660 | 9/7/2015 | 14:49:00 |
| 24100 | 3612127660 | 9/10/2015 | 11:15:00 |
| 24101 | 3612150000 | 10/11/2016 | 13:23:23 |
| 24102 | 3612190252 | 9/30/2017 | 11:48:13 |
| 24103 | 3612201358 | 8/25/2015 | 14:11:00 |
| 24104 | 3612201358 | 8/26/2015 | 11:17:00 |
| 24105 | 3612201358 | 8/27/2015 | 13:50:00 |
| 24106 | 3612201358 | 8/28/2015 | 13:59:00 |
| 24107 | 3612201358 | 8/29/2015 | 10:58:00 |
| 24108 | 3612203866 | 10/10/2016 | 21:11:50 |
| 24109 | 3612221675 | 10/24/2017 | 15:15:48 |

| | | | |
|---|---|---|---|
| 24110 | 3612270295 | 5/8/2017 | 16:51:55 |
| 24111 | 3612270295 | 5/11/2017 | 10:53:53 |
| 24112 | 3612270295 | 5/12/2017 | 12:04:36 |
| 24113 | 3612270295 | 5/13/2017 | 11:05:09 |
| 24114 | 3612270295 | 5/19/2017 | 17:59:08 |
| 24115 | 3612270295 | 5/20/2017 | 10:02:14 |
| 24116 | 3612270295 | 5/21/2017 | 13:03:58 |
| 24117 | 3612270295 | 5/22/2017 | 14:59:58 |
| 24118 | 3612270295 | 5/23/2017 | 20:04:36 |
| 24119 | 3612270295 | 5/24/2017 | 10:07:45 |
| 24120 | 3612270295 | 5/25/2017 | 17:18:03 |
| 24121 | 3612270295 | 5/26/2017 | 17:17:38 |
| 24122 | 3612270295 | 5/27/2017 | 10:23:18 |
| 24123 | 3612270295 | 6/13/2017 | 14:30:55 |
| 24124 | 3612270295 | 6/24/2017 | 12:13:32 |
| 24125 | 3612281442 | 8/27/2015 | 10:37:00 |
| 24126 | 3612281442 | 8/28/2015 | 10:02:00 |
| 24127 | 3612281442 | 8/29/2015 | 13:04:00 |
| 24128 | 3612281530 | 9/14/2015 | 17:10:00 |
| 24129 | 3612281530 | 7/31/2017 | 10:04:17 |
| 24130 | 3612281530 | 8/5/2017 | 13:50:49 |
| 24131 | 3612281530 | 8/10/2017 | 13:44:47 |
| 24132 | 3612281530 | 8/15/2017 | 10:15:48 |
| 24133 | 3612281530 | 8/20/2017 | 13:05:58 |
| 24134 | 3612281530 | 8/21/2017 | 10:07:50 |
| 24135 | 3612281530 | 8/22/2017 | 13:24:33 |
| 24136 | 3612281945 | 8/29/2015 | 12:19:00 |
| 24137 | 3612281945 | 9/2/2015 | 10:54:00 |
| 24138 | 3612282533 | 8/26/2015 | 13:47:00 |
| 24139 | 3612282533 | 8/29/2015 | 13:00:00 |
| 24140 | 3612290427 | 9/6/2016 | 15:01:00 |
| 24141 | 3612292990 | 9/8/2015 | 15:55:00 |
| 24142 | 3612292990 | 10/11/2016 | 20:31:04 |
| 24143 | 3612292990 | 10/12/2016 | 16:30:28 |
| 24144 | 3612310977 | 9/16/2015 | 11:48:00 |
| 24145 | 3612310977 | 9/17/2015 | 12:08:00 |
| 24146 | 3612370283 | 3/20/2017 | 21:31:08 |
| 24147 | 3612370283 | 3/24/2017 | 17:26:58 |
| 24148 | 3612376141 | 8/21/2015 | 15:50:00 |
| 24149 | 3612376372 | 8/10/2015 | 14:04:00 |
| 24150 | 3612376372 | 9/7/2015 | 14:23:00 |
| 24151 | 3612376372 | 9/8/2015 | 15:14:00 |
| 24152 | 3612376372 | 9/9/2015 | 10:19:00 |
| 24153 | 3612377769 | 2/25/2017 | 14:36:50 |
| 24154 | 3612377769 | 2/28/2017 | 10:48:34 |
| 24155 | 3612377769 | 3/1/2017 | 17:16:41 |
| 24156 | 3612377769 | 3/2/2017 | 10:19:15 |

| | | | |
|---|---|---|---|
| 24157 | 3612377769 | 3/27/2017 | 19:09:24 |
| 24158 | 3612377769 | 3/30/2017 | 10:11:48 |
| 24159 | 3612377769 | 4/25/2017 | 10:25:00 |
| 24160 | 3612377769 | 6/1/2017 | 19:23:22 |
| 24161 | 3612377769 | 6/4/2017 | 13:04:13 |
| 24162 | 3612377769 | 6/5/2017 | 10:22:15 |
| 24163 | 3612377769 | 6/6/2017 | 10:15:36 |
| 24164 | 3612377769 | 8/19/2017 | 18:14:10 |
| 24165 | 3612377769 | 8/22/2017 | 18:01:24 |
| 24166 | 3612377769 | 8/23/2017 | 10:11:49 |
| 24167 | 3612377769 | 8/24/2017 | 14:16:25 |
| 24168 | 3612377769 | 9/21/2017 | 14:19:53 |
| 24169 | 3612377769 | 9/22/2017 | 12:32:23 |
| 24170 | 3612377769 | 9/24/2017 | 13:05:14 |
| 24171 | 3612377769 | 9/26/2017 | 13:10:43 |
| 24172 | 3612377769 | 9/28/2017 | 13:39:48 |
| 24173 | 3612460002 | 8/15/2015 | 14:35:00 |
| 24174 | 3612460002 | 9/14/2015 | 12:02:00 |
| 24175 | 3612460002 | 9/16/2015 | 12:18:00 |
| 24176 | 3612490075 | 2/21/2017 | 12:05:08 |
| 24177 | 3612490075 | 5/27/2017 | 10:25:41 |
| 24178 | 3612490075 | 5/28/2017 | 13:03:47 |
| 24179 | 3612490075 | 5/30/2017 | 16:35:54 |
| 24180 | 3612490075 | 5/31/2017 | 10:00:53 |
| 24181 | 3612490075 | 6/1/2017 | 10:02:54 |
| 24182 | 3612490075 | 6/2/2017 | 10:05:04 |
| 24183 | 3612490075 | 6/3/2017 | 10:05:40 |
| 24184 | 3612490075 | 6/5/2017 | 11:24:36 |
| 24185 | 3612490075 | 6/6/2017 | 10:02:56 |
| 24186 | 3612491157 | 8/21/2015 | 12:24:00 |
| 24187 | 3612491157 | 8/22/2015 | 11:31:00 |
| 24188 | 3612491157 | 8/25/2015 | 18:12:00 |
| 24189 | 3612555358 | 8/14/2015 | 11:56:00 |
| 24190 | 3612555358 | 8/21/2015 | 17:59:00 |
| 24191 | 3612555358 | 8/22/2015 | 15:41:00 |
| 24192 | 3612555358 | 8/23/2015 | 13:48:00 |
| 24193 | 3612555358 | 8/24/2015 | 10:05:00 |
| 24194 | 3612555358 | 8/25/2015 | 16:18:00 |
| 24195 | 3612555358 | 8/26/2015 | 14:18:00 |
| 24196 | 3612555358 | 8/27/2015 | 13:48:00 |
| 24197 | 3612555358 | 8/28/2015 | 10:12:00 |
| 24198 | 3612555358 | 8/29/2015 | 10:45:00 |
| 24199 | 3612555358 | 9/1/2015 | 10:04:00 |
| 24200 | 3612555358 | 9/3/2015 | 18:49:00 |
| 24201 | 3612555358 | 9/5/2015 | 20:10:00 |
| 24202 | 3612555358 | 9/6/2015 | 21:50:00 |
| 24203 | 3612555358 | 9/7/2015 | 19:30:00 |

| | | | |
|---|---|---|---|
| 24204 | 3612555358 | 9/8/2015 | 21:48:00 |
| 24205 | 3612555358 | 9/9/2015 | 21:05:00 |
| 24206 | 3612889093 | 8/20/2015 | 12:46:00 |
| 24207 | 3612901538 | 9/15/2015 | 10:09:00 |
| 24208 | 3612901538 | 9/17/2015 | 10:14:00 |
| 24209 | 3612901700 | 9/14/2015 | 15:37:00 |
| 24210 | 3612905112 | 5/12/2016 | 19:05:00 |
| 24211 | 3612965238 | 2/21/2017 | 16:43:26 |
| 24212 | 3612965238 | 2/25/2017 | 12:15:37 |
| 24213 | 3612965238 | 2/26/2017 | 14:43:14 |
| 24214 | 3612965238 | 2/27/2017 | 12:33:53 |
| 24215 | 3612965238 | 2/28/2017 | 10:03:37 |
| 24216 | 3612965238 | 6/21/2017 | 10:11:23 |
| 24217 | 3612965238 | 6/22/2017 | 10:02:13 |
| 24218 | 3612965238 | 6/24/2017 | 12:43:36 |
| 24219 | 3612965238 | 6/25/2017 | 13:07:52 |
| 24220 | 3612965238 | 6/26/2017 | 12:20:52 |
| 24221 | 3612965238 | 6/27/2017 | 10:14:51 |
| 24222 | 3612965238 | 6/28/2017 | 10:06:15 |
| 24223 | 3612965238 | 7/21/2017 | 18:19:11 |
| 24224 | 3612965238 | 7/22/2017 | 15:26:07 |
| 24225 | 3612965238 | 7/24/2017 | 18:02:13 |
| 24226 | 3612965238 | 7/26/2017 | 14:21:10 |
| 24227 | 3612965238 | 7/27/2017 | 11:48:04 |
| 24228 | 3612965238 | 7/28/2017 | 10:36:39 |
| 24229 | 3612965238 | 8/1/2017 | 11:17:23 |
| 24230 | 3612965238 | 10/12/2017 | 10:10:59 |
| 24231 | 3612965238 | 10/13/2017 | 11:51:59 |
| 24232 | 3612965238 | 10/15/2017 | 13:03:03 |
| 24233 | 3612965238 | 10/17/2017 | 13:54:59 |
| 24234 | 3612965238 | 10/19/2017 | 11:40:26 |
| 24235 | 3612965238 | 10/20/2017 | 10:22:06 |
| 24236 | 3612965238 | 10/21/2017 | 11:36:45 |
| 24237 | 3612965238 | 10/22/2017 | 13:05:08 |
| 24238 | 3612965238 | 10/23/2017 | 15:43:31 |
| 24239 | 3612965238 | 11/14/2017 | 10:21:50 |
| 24240 | 3612965238 | 11/18/2017 | 12:13:02 |
| 24241 | 3613312724 | 7/21/2017 | 15:41:36 |
| 24242 | 3613312724 | 8/11/2017 | 14:06:37 |
| 24243 | 3613312724 | 8/12/2017 | 10:02:46 |
| 24244 | 3613321054 | 10/18/2016 | 15:00:48 |
| 24245 | 3613328798 | 10/14/2016 | 15:17:12 |
| 24246 | 3613500117 | 4/21/2017 | 10:12:43 |
| 24247 | 3613500117 | 4/23/2017 | 13:18:04 |
| 24248 | 3613500117 | 4/25/2017 | 10:18:39 |
| 24249 | 3613500117 | 9/22/2017 | 12:11:48 |
| 24250 | 3613500117 | 9/23/2017 | 11:48:20 |

| | | | |
|---|---|---|---|
| 24251 | 3613541635 | 12/3/2015 | 12:05:00 |
| 24252 | 3613543909 | 3/8/2017 | 16:14:05 |
| 24253 | 3613543909 | 3/9/2017 | 18:39:20 |
| 24254 | 3613543909 | 3/11/2017 | 10:41:55 |
| 24255 | 3613543909 | 3/19/2017 | 13:17:07 |
| 24256 | 3613543909 | 3/27/2017 | 11:58:39 |
| 24257 | 3613543909 | 5/13/2017 | 14:01:56 |
| 24258 | 3613543909 | 5/25/2017 | 17:06:42 |
| 24259 | 3613543909 | 6/6/2017 | 10:04:51 |
| 24260 | 3613543909 | 6/10/2017 | 10:02:49 |
| 24261 | 3613543909 | 6/22/2017 | 10:19:14 |
| 24262 | 3613547260 | 9/12/2015 | 16:11:00 |
| 24263 | 3613548598 | 5/16/2017 | 18:47:49 |
| 24264 | 3613548598 | 5/18/2017 | 10:13:33 |
| 24265 | 3613548598 | 5/20/2017 | 10:15:19 |
| 24266 | 3613548598 | 5/22/2017 | 15:09:51 |
| 24267 | 3613548598 | 5/23/2017 | 17:04:42 |
| 24268 | 3613548598 | 7/22/2017 | 10:58:37 |
| 24269 | 3613565933 | 10/12/2016 | 12:29:17 |
| 24270 | 3613623611 | 8/17/2015 | 10:38:00 |
| 24271 | 3613623611 | 8/20/2015 | 12:48:00 |
| 24272 | 3613623611 | 8/21/2015 | 14:14:00 |
| 24273 | 3613623611 | 10/15/2017 | 14:22:42 |
| 24274 | 3613623611 | 10/20/2017 | 13:28:22 |
| 24275 | 3613623611 | 10/22/2017 | 13:11:17 |
| 24276 | 3613623611 | 10/24/2017 | 11:19:38 |
| 24277 | 3613629350 | 8/25/2015 | 18:26:00 |
| 24278 | 3613629350 | 8/27/2015 | 16:16:00 |
| 24279 | 3613629350 | 8/28/2015 | 14:03:00 |
| 24280 | 3613629350 | 8/31/2015 | 10:12:00 |
| 24281 | 3613629350 | 9/2/2015 | 18:44:00 |
| 24282 | 3613629350 | 11/24/2015 | 10:05:00 |
| 24283 | 3613629350 | 11/25/2015 | 11:15:00 |
| 24284 | 3613629350 | 11/27/2015 | 11:52:00 |
| 24285 | 3613629350 | 11/29/2015 | 13:04:00 |
| 24286 | 3613629350 | 12/1/2015 | 11:35:00 |
| 24287 | 3613629350 | 12/3/2015 | 12:00:00 |
| 24288 | 3613892956 | 12/1/2015 | 10:24:00 |
| 24289 | 3613892956 | 12/2/2015 | 10:18:00 |
| 24290 | 3613892956 | 12/3/2015 | 10:23:00 |
| 24291 | 3613892956 | 10/11/2016 | 20:57:19 |
| 24292 | 3613895317 | 10/12/2016 | 12:32:44 |
| 24293 | 3613895410 | 4/26/2017 | 16:38:37 |
| 24294 | 3613895410 | 4/28/2017 | 16:42:51 |
| 24295 | 3613895410 | 5/26/2017 | 17:25:15 |
| 24296 | 3613895410 | 5/27/2017 | 13:15:47 |
| 24297 | 3613895410 | 5/30/2017 | 12:40:48 |

| | | | |
|---|---|---|---|
| 24298 | 3613895410 | 5/31/2017 | 10:50:53 |
| 24299 | 3613895410 | 6/1/2017 | 10:19:37 |
| 24300 | 3613895410 | 6/2/2017 | 10:06:29 |
| 24301 | 3613895410 | 9/13/2017 | 11:18:32 |
| 24302 | 3613895410 | 9/16/2017 | 13:29:14 |
| 24303 | 3613895410 | 9/18/2017 | 16:30:47 |
| 24304 | 3613895410 | 10/26/2017 | 10:39:34 |
| 24305 | 3613895410 | 11/24/2017 | 15:47:42 |
| 24306 | 3613895410 | 12/4/2017 | 10:01:31 |
| 24307 | 3613895410 | 12/9/2017 | 10:01:32 |
| 24308 | 3613895410 | 12/14/2017 | 10:01:25 |
| 24309 | 3613895410 | 12/15/2017 | 10:01:28 |
| 24310 | 3613895410 | 12/16/2017 | 10:01:16 |
| 24311 | 3613898061 | 5/25/2017 | 17:26:43 |
| 24312 | 3613898061 | 6/2/2017 | 10:08:07 |
| 24313 | 3613898061 | 6/8/2017 | 12:06:03 |
| 24314 | 3613898061 | 6/12/2017 | 16:03:15 |
| 24315 | 3613966683 | 11/30/2015 | 10:06:00 |
| 24316 | 3613966683 | 12/1/2015 | 10:07:00 |
| 24317 | 3613966683 | 12/3/2015 | 10:17:00 |
| 24318 | 3613969365 | 9/14/2015 | 15:17:00 |
| 24319 | 3613969365 | 9/15/2015 | 13:27:00 |
| 24320 | 3613969365 | 9/16/2015 | 12:17:00 |
| 24321 | 3613969365 | 9/19/2015 | 14:47:00 |
| 24322 | 3613969365 | 9/20/2015 | 14:42:00 |
| 24323 | 3613969365 | 9/24/2015 | 13:09:00 |
| 24324 | 3613969365 | 9/26/2015 | 12:54:00 |
| 24325 | 3613969365 | 9/27/2015 | 15:33:00 |
| 24326 | 3613969365 | 9/28/2015 | 13:18:00 |
| 24327 | 3613969365 | 9/29/2015 | 10:32:00 |
| 24328 | 3613969365 | 9/30/2015 | 13:09:00 |
| 24329 | 3613969365 | 10/1/2015 | 12:07:00 |
| 24330 | 3613969365 | 10/2/2015 | 12:38:00 |
| 24331 | 3613969365 | 10/3/2015 | 11:15:00 |
| 24332 | 3613969365 | 10/5/2015 | 10:05:00 |
| 24333 | 3613969365 | 10/7/2015 | 10:55:00 |
| 24334 | 3613969365 | 10/9/2015 | 20:52:00 |
| 24335 | 3614041891 | 10/3/2016 | 19:13:00 |
| 24336 | 3614240214 | 9/9/2015 | 10:27:00 |
| 24337 | 3614255099 | 7/22/2017 | 16:54:05 |
| 24338 | 3614255099 | 7/24/2017 | 15:37:52 |
| 24339 | 3614255099 | 7/26/2017 | 13:40:56 |
| 24340 | 3614255099 | 7/28/2017 | 10:05:45 |
| 24341 | 3614255099 | 7/29/2017 | 11:02:00 |
| 24342 | 3614255099 | 10/16/2017 | 16:45:14 |
| 24343 | 3614255099 | 10/19/2017 | 10:42:41 |
| 24344 | 3614331995 | 10/15/2016 | 16:24:26 |

| | | | |
|---|---|---|---|
| 24345 | 3614360124 | 9/5/2015 | 14:42:00 |
| 24346 | 3614360124 | 9/6/2015 | 20:07:00 |
| 24347 | 3614360124 | 9/7/2015 | 12:34:00 |
| 24348 | 3614360124 | 9/8/2015 | 18:12:00 |
| 24349 | 3614360124 | 9/9/2015 | 18:30:00 |
| 24350 | 3614360124 | 9/10/2015 | 10:23:00 |
| 24351 | 3614360124 | 9/11/2015 | 21:30:00 |
| 24352 | 3614360124 | 9/12/2015 | 15:53:00 |
| 24353 | 3614360124 | 9/14/2015 | 15:12:00 |
| 24354 | 3614360124 | 9/15/2015 | 10:09:00 |
| 24355 | 3614360124 | 9/16/2015 | 11:52:00 |
| 24356 | 3614360124 | 9/17/2015 | 13:38:00 |
| 24357 | 3614360361 | 5/10/2016 | 18:42:00 |
| 24358 | 3614376135 | 10/14/2016 | 19:57:06 |
| 24359 | 3614384268 | 6/13/2017 | 19:45:50 |
| 24360 | 3614384268 | 6/18/2017 | 13:02:48 |
| 24361 | 3614384268 | 6/23/2017 | 10:11:58 |
| 24362 | 3614384268 | 7/3/2017 | 14:47:53 |
| 24363 | 3614384268 | 10/16/2017 | 13:48:08 |
| 24364 | 3614384268 | 10/17/2017 | 14:22:00 |
| 24365 | 3614384268 | 10/19/2017 | 10:58:59 |
| 24366 | 3614384268 | 10/20/2017 | 11:02:02 |
| 24367 | 3614384268 | 10/21/2017 | 11:40:07 |
| 24368 | 3614384488 | 1/28/2017 | 10:54:52 |
| 24369 | 3614431677 | 8/26/2015 | 17:07:00 |
| 24370 | 3614431677 | 8/27/2015 | 15:59:00 |
| 24371 | 3614459002 | 10/4/2016 | 20:46:00 |
| 24372 | 3614461608 | 9/16/2015 | 19:04:00 |
| 24373 | 3614461608 | 9/17/2015 | 12:05:00 |
| 24374 | 3614461608 | 9/18/2015 | 11:44:00 |
| 24375 | 3614461608 | 9/19/2015 | 10:54:00 |
| 24376 | 3614602431 | 8/20/2015 | 16:10:00 |
| 24377 | 3614602431 | 9/12/2015 | 13:36:00 |
| 24378 | 3614602431 | 9/14/2015 | 12:25:00 |
| 24379 | 3614602431 | 9/15/2015 | 14:16:00 |
| 24380 | 3614609882 | 9/28/2016 | 19:11:00 |
| 24381 | 3614613943 | 9/12/2015 | 12:20:00 |
| 24382 | 3614636192 | 8/23/2015 | 13:38:00 |
| 24383 | 3614636192 | 8/24/2015 | 13:41:00 |
| 24384 | 3614841232 | 9/8/2015 | 15:22:00 |
| 24385 | 3614841232 | 9/10/2015 | 15:21:00 |
| 24386 | 3614841232 | 9/11/2015 | 20:51:00 |
| 24387 | 3614841232 | 9/12/2015 | 18:25:00 |
| 24388 | 3614881541 | 6/16/2017 | 15:04:47 |
| 24389 | 3614881541 | 6/17/2017 | 10:41:37 |
| 24390 | 3614881541 | 6/18/2017 | 18:05:50 |
| 24391 | 3614881541 | 10/12/2017 | 13:06:24 |

| 24392 | 3614881541 | 10/13/2017 | 12:16:21 |
|-------|------------|------------|----------|
| 24393 | 3614881541 | 10/14/2017 | 11:49:28 |
| 24394 | 3614881541 | 10/15/2017 | 13:04:33 |
| 24395 | 3614881541 | 10/16/2017 | 14:28:48 |
| 24396 | 3614881541 | 10/17/2017 | 14:23:34 |
| 24397 | 3614881541 | 10/18/2017 | 13:57:46 |
| 24398 | 3614881541 | 12/8/2017 | 10:01:30 |
| 24399 | 3614881541 | 12/12/2017 | 12:57:39 |
| 24400 | 3614947767 | 9/20/2015 | 17:34:00 |
| 24401 | 3614947767 | 9/22/2015 | 10:24:00 |
| 24402 | 3614947767 | 9/23/2015 | 10:58:00 |
| 24403 | 3615103963 | 6/28/2013 | 13:25:15 |
| 24404 | 3615105649 | 9/6/2015 | 14:34:00 |
| 24405 | 3615220055 | 8/12/2015 | 13:39:00 |
| 24406 | 3615220082 | 9/14/2015 | 10:23:00 |
| 24407 | 3615220082 | 9/19/2015 | 11:13:00 |
| 24408 | 3615220082 | 9/21/2015 | 10:14:00 |
| 24409 | 3615220082 | 9/22/2015 | 10:43:00 |
| 24410 | 3615220082 | 9/23/2015 | 12:43:00 |
| 24411 | 3615224576 | 8/7/2015 | 11:29:00 |
| 24412 | 3615224576 | 8/8/2015 | 13:31:00 |
| 24413 | 3615224576 | 8/9/2015 | 13:20:00 |
| 24414 | 3615224576 | 8/10/2015 | 12:01:00 |
| 24415 | 3615224576 | 8/11/2015 | 11:54:00 |
| 24416 | 3615224576 | 8/12/2015 | 11:45:00 |
| 24417 | 3615224576 | 8/13/2015 | 12:50:00 |
| 24418 | 3615224576 | 8/15/2015 | 11:59:00 |
| 24419 | 3615224576 | 9/10/2015 | 10:45:00 |
| 24420 | 3615224576 | 9/12/2015 | 16:24:00 |
| 24421 | 3615224576 | 9/15/2015 | 15:44:00 |
| 24422 | 3615229186 | 5/10/2016 | 17:02:00 |
| 24423 | 3615229535 | 6/28/2016 | 21:56:00 |
| 24424 | 3615334014 | 10/13/2016 | 11:53:53 |
| 24425 | 3615349308 | 10/11/2016 | 13:33:00 |
| 24426 | 3615349940 | 9/9/2015 | 19:49:00 |
| 24427 | 3615349940 | 9/14/2015 | 10:49:00 |
| 24428 | 3615349940 | 9/19/2015 | 12:52:00 |
| 24429 | 3615376388 | 8/24/2015 | 16:56:00 |
| 24430 | 3615376388 | 8/26/2015 | 19:31:00 |
| 24431 | 3615376388 | 8/28/2015 | 12:30:00 |
| 24432 | 3615376388 | 8/29/2015 | 10:32:00 |
| 24433 | 3615376388 | 9/11/2015 | 19:36:00 |
| 24434 | 3615376388 | 9/12/2015 | 18:48:00 |
| 24435 | 3615410385 | 10/11/2016 | 13:37:04 |
| 24436 | 3615412696 | 10/13/2016 | 15:40:27 |
| 24437 | 3615420297 | 9/29/2016 | 17:22:00 |
| 24438 | 3615427813 | 8/6/2015 | 17:09:00 |

| | | | |
|---|---|---|---|
| 24439 | 3615427813 | 8/7/2015 | 11:02:00 |
| 24440 | 3615429636 | 9/8/2015 | 21:37:00 |
| 24441 | 3615429636 | 9/9/2015 | 17:46:00 |
| 24442 | 3615429636 | 9/14/2015 | 18:38:00 |
| 24443 | 3615429636 | 9/16/2015 | 11:21:00 |
| 24444 | 3615481949 | 8/6/2015 | 10:58:00 |
| 24445 | 3615484030 | 9/11/2015 | 21:06:00 |
| 24446 | 3615484030 | 9/14/2015 | 12:43:00 |
| 24447 | 3615485730 | 8/9/2015 | 17:04:00 |
| 24448 | 3615485730 | 8/11/2015 | 14:13:00 |
| 24449 | 3615485730 | 8/15/2015 | 14:28:00 |
| 24450 | 3615485730 | 8/19/2015 | 12:18:00 |
| 24451 | 3615485730 | 9/9/2015 | 16:36:00 |
| 24452 | 3615485730 | 9/10/2015 | 13:42:00 |
| 24453 | 3615485730 | 9/11/2015 | 21:23:00 |
| 24454 | 3615485730 | 9/12/2015 | 12:19:00 |
| 24455 | 3615485730 | 4/9/2017 | 16:01:21 |
| 24456 | 3615485730 | 4/10/2017 | 11:44:15 |
| 24457 | 3615485730 | 4/11/2017 | 10:19:48 |
| 24458 | 3615485730 | 4/12/2017 | 10:26:33 |
| 24459 | 3615485730 | 4/13/2017 | 10:10:45 |
| 24460 | 3615485730 | 4/14/2017 | 10:30:18 |
| 24461 | 3615485730 | 5/9/2017 | 16:08:19 |
| 24462 | 3615485730 | 5/10/2017 | 19:07:35 |
| 24463 | 3615485730 | 5/11/2017 | 13:01:13 |
| 24464 | 3615485730 | 5/12/2017 | 10:04:44 |
| 24465 | 3615485730 | 5/13/2017 | 11:19:26 |
| 24466 | 3615485730 | 5/14/2017 | 13:06:24 |
| 24467 | 3615485730 | 5/15/2017 | 16:10:02 |
| 24468 | 3615485730 | 5/16/2017 | 10:08:09 |
| 24469 | 3615485730 | 5/18/2017 | 10:22:14 |
| 24470 | 3615485730 | 6/8/2017 | 10:32:02 |
| 24471 | 3615485730 | 6/10/2017 | 14:21:58 |
| 24472 | 3615485730 | 6/11/2017 | 13:13:46 |
| 24473 | 3615485730 | 6/12/2017 | 10:21:24 |
| 24474 | 3615485730 | 6/13/2017 | 14:28:27 |
| 24475 | 3615485730 | 6/14/2017 | 10:03:27 |
| 24476 | 3615485730 | 6/15/2017 | 10:19:52 |
| 24477 | 3615485730 | 6/16/2017 | 15:37:29 |
| 24478 | 3615485730 | 8/9/2017 | 10:10:04 |
| 24479 | 3615485730 | 8/10/2017 | 18:08:27 |
| 24480 | 3615485730 | 8/11/2017 | 11:17:42 |
| 24481 | 3615485730 | 8/12/2017 | 11:07:43 |
| 24482 | 3615485730 | 8/13/2017 | 13:11:39 |
| 24483 | 3615485730 | 8/14/2017 | 10:25:25 |
| 24484 | 3615485730 | 9/18/2017 | 10:02:34 |
| 24485 | 3615485730 | 9/19/2017 | 16:45:01 |

| | | | |
|---|---|---|---|
| 24486 | 3615485730 | 10/8/2017 | 13:21:19 |
| 24487 | 3615485730 | 10/9/2017 | 10:46:01 |
| 24488 | 3615485730 | 10/10/2017 | 10:46:57 |
| 24489 | 3615485730 | 10/11/2017 | 10:35:52 |
| 24490 | 3615485730 | 10/12/2017 | 10:35:11 |
| 24491 | 3615508296 | 10/17/2016 | 13:33:49 |
| 24492 | 3615539623 | 10/18/2016 | 15:13:42 |
| 24493 | 3615542162 | 8/29/2015 | 11:24:00 |
| 24494 | 3615542162 | 9/2/2015 | 13:51:00 |
| 24495 | 3615617868 | 3/27/2017 | 14:36:11 |
| 24496 | 3615617868 | 4/3/2017 | 10:03:23 |
| 24497 | 3615617868 | 5/28/2017 | 16:26:52 |
| 24498 | 3615617868 | 5/31/2017 | 10:10:07 |
| 24499 | 3615617868 | 6/17/2017 | 12:57:58 |
| 24500 | 3615617868 | 7/10/2017 | 15:45:10 |
| 24501 | 3615617868 | 7/15/2017 | 10:34:45 |
| 24502 | 3615623530 | 3/2/2017 | 10:29:02 |
| 24503 | 3615623530 | 4/1/2017 | 14:35:58 |
| 24504 | 3615623530 | 4/4/2017 | 14:32:30 |
| 24505 | 3615623530 | 5/2/2017 | 15:43:45 |
| 24506 | 3615623530 | 5/5/2017 | 10:17:19 |
| 24507 | 3615623530 | 5/7/2017 | 13:00:23 |
| 24508 | 3615623704 | 9/10/2015 | 13:19:00 |
| 24509 | 3615631070 | 12/1/2015 | 10:06:00 |
| 24510 | 3615710735 | 4/30/2013 | 10:15:35 |
| 24511 | 3615714754 | 10/18/2016 | 20:30:13 |
| 24512 | 3615855394 | 8/29/2015 | 12:27:00 |
| 24513 | 3615855394 | 8/31/2015 | 12:19:00 |
| 24514 | 3615855394 | 9/1/2015 | 17:12:00 |
| 24515 | 3615855394 | 9/2/2015 | 14:30:00 |
| 24516 | 3616334718 | 5/10/2016 | 16:10:00 |
| 24517 | 3616490244 | 11/28/2015 | 10:28:00 |
| 24518 | 3616490244 | 11/29/2015 | 13:13:00 |
| 24519 | 3616490244 | 12/1/2015 | 10:47:00 |
| 24520 | 3616490244 | 12/3/2015 | 10:45:00 |
| 24521 | 3616490542 | 10/2/2017 | 13:37:23 |
| 24522 | 3616490542 | 10/7/2017 | 10:11:38 |
| 24523 | 3616490542 | 10/9/2017 | 13:57:26 |
| 24524 | 3616520103 | 3/28/2017 | 14:21:09 |
| 24525 | 3616520103 | 3/29/2017 | 14:10:34 |
| 24526 | 3616523729 | 8/23/2015 | 15:54:00 |
| 24527 | 3616525554 | 8/26/2015 | 10:05:00 |
| 24528 | 3616558668 | 8/10/2015 | 10:23:00 |
| 24529 | 3616558668 | 5/10/2016 | 17:15:00 |
| 24530 | 3616559371 | 8/17/2015 | 10:31:00 |
| 24531 | 3616584975 | 8/9/2015 | 18:30:00 |
| 24532 | 3616584975 | 8/11/2015 | 15:40:00 |

| | | | |
|---|---|---|---|
| 24533 | 3616605712 | 10/11/2016 | 20:20:38 |
| 24534 | 3616606224 | 4/5/2016 | 21:02:00 |
| 24535 | 3616608389 | 9/22/2016 | 21:35:00 |
| 24536 | 3616762744 | 9/2/2015 | 12:00:00 |
| 24537 | 3616762744 | 9/3/2015 | 10:34:00 |
| 24538 | 3616762744 | 10/11/2015 | 13:09:00 |
| 24539 | 3616762744 | 10/16/2015 | 21:05:00 |
| 24540 | 3616762744 | 10/17/2015 | 19:23:00 |
| 24541 | 3616762744 | 10/19/2015 | 20:54:00 |
| 24542 | 3616763009 | 9/14/2015 | 11:02:00 |
| 24543 | 3616763009 | 9/15/2015 | 11:22:00 |
| 24544 | 3616763009 | 9/17/2015 | 13:21:00 |
| 24545 | 3616877306 | 7/19/2016 | 21:26:00 |
| 24546 | 3616877745 | 8/26/2015 | 13:45:00 |
| 24547 | 3616880414 | 9/3/2015 | 12:22:00 |
| 24548 | 3616881231 | 8/24/2015 | 10:39:00 |
| 24549 | 3616881231 | 8/25/2015 | 10:28:00 |
| 24550 | 3616881231 | 8/27/2015 | 11:35:00 |
| 24551 | 3616881231 | 8/28/2015 | 12:46:00 |
| 24552 | 3616881231 | 8/29/2015 | 11:47:00 |
| 24553 | 3616881231 | 8/31/2015 | 14:06:00 |
| 24554 | 3616881231 | 9/1/2015 | 12:09:00 |
| 24555 | 3616881231 | 9/2/2015 | 14:33:00 |
| 24556 | 3616889271 | 4/13/2017 | 10:59:00 |
| 24557 | 3616889271 | 4/14/2017 | 10:51:16 |
| 24558 | 3617011662 | 8/13/2015 | 18:03:00 |
| 24559 | 3617013093 | 12/2/2015 | 10:02:00 |
| 24560 | 3617013093 | 12/3/2015 | 10:16:00 |
| 24561 | 3617013799 | 8/20/2015 | 10:26:00 |
| 24562 | 3617013799 | 8/21/2015 | 14:51:00 |
| 24563 | 3617015239 | 8/12/2015 | 13:14:00 |
| 24564 | 3617018229 | 8/8/2015 | 14:48:00 |
| 24565 | 3617018229 | 8/10/2015 | 15:43:00 |
| 24566 | 3617018229 | 8/21/2015 | 16:22:00 |
| 24567 | 3617018229 | 8/29/2015 | 12:52:00 |
| 24568 | 3617018229 | 9/5/2015 | 10:15:00 |
| 24569 | 3617018229 | 9/6/2015 | 16:02:00 |
| 24570 | 3617018229 | 9/7/2015 | 10:05:00 |
| 24571 | 3617018229 | 9/8/2015 | 16:37:00 |
| 24572 | 3617045000 | 9/22/2016 | 21:09:00 |
| 24573 | 3617201432 | 2/23/2016 | 13:11:35 |
| 24574 | 3617201554 | 6/26/2017 | 11:58:49 |
| 24575 | 3617201554 | 6/27/2017 | 10:06:13 |
| 24576 | 3617201554 | 6/28/2017 | 10:03:38 |
| 24577 | 3617201554 | 6/29/2017 | 14:38:00 |
| 24578 | 3617201554 | 6/30/2017 | 14:19:28 |
| 24579 | 3617201554 | 7/1/2017 | 10:01:58 |

| | | | |
|---|---|---|---|
| 24580 | 3617201554 | 7/3/2017 | 11:24:15 |
| 24581 | 3617269515 | 8/26/2015 | 14:08:00 |
| 24582 | 3617269515 | 8/27/2015 | 11:39:00 |
| 24583 | 3617269515 | 8/28/2015 | 11:02:00 |
| 24584 | 3617269515 | 8/29/2015 | 13:21:00 |
| 24585 | 3617281670 | 2/21/2017 | 17:19:22 |
| 24586 | 3617281670 | 2/23/2017 | 16:42:11 |
| 24587 | 3617281670 | 2/25/2017 | 12:03:39 |
| 24588 | 3617283636 | 9/8/2015 | 17:25:00 |
| 24589 | 3617283636 | 9/10/2015 | 16:56:00 |
| 24590 | 3617308810 | 2/22/2016 | 12:52:55 |
| 24591 | 3617460351 | 8/8/2015 | 18:57:00 |
| 24592 | 3617460351 | 8/10/2015 | 11:58:00 |
| 24593 | 3617460351 | 8/11/2015 | 16:05:00 |
| 24594 | 3617460351 | 8/12/2015 | 15:31:00 |
| 24595 | 3617460351 | 9/8/2015 | 15:21:00 |
| 24596 | 3617460351 | 9/9/2015 | 17:20:00 |
| 24597 | 3617460351 | 9/10/2015 | 14:00:00 |
| 24598 | 3617653535 | 8/6/2015 | 16:35:00 |
| 24599 | 3617653535 | 8/7/2015 | 10:36:00 |
| 24600 | 3617653535 | 8/10/2015 | 13:43:00 |
| 24601 | 3617653535 | 8/11/2015 | 14:17:00 |
| 24602 | 3617716033 | 10/2/2017 | 10:39:35 |
| 24603 | 3617716033 | 10/22/2017 | 13:02:49 |
| 24604 | 3617725995 | 10/15/2016 | 14:29:27 |
| 24605 | 3617746347 | 10/20/2016 | 12:07:53 |
| 24606 | 3617798758 | 5/17/2016 | 19:36:00 |
| 24607 | 3617906164 | 8/21/2015 | 13:01:00 |
| 24608 | 3617906164 | 8/25/2015 | 12:03:00 |
| 24609 | 3617906164 | 8/27/2015 | 13:47:00 |
| 24610 | 3618087020 | 9/14/2015 | 11:22:00 |
| 24611 | 3618087020 | 9/15/2015 | 11:35:00 |
| 24612 | 3618087020 | 9/16/2015 | 12:24:00 |
| 24613 | 3618156783 | 9/29/2016 | 17:46:00 |
| 24614 | 3618164216 | 8/14/2017 | 19:08:00 |
| 24615 | 3618164216 | 8/15/2017 | 14:46:11 |
| 24616 | 3618164216 | 8/17/2017 | 15:24:42 |
| 24617 | 3618164216 | 8/18/2017 | 15:10:06 |
| 24618 | 3618164216 | 8/19/2017 | 12:25:55 |
| 24619 | 3618164216 | 8/20/2017 | 13:05:36 |
| 24620 | 3618164216 | 8/21/2017 | 18:19:06 |
| 24621 | 3618500574 | 5/20/2016 | 20:41:00 |
| 24622 | 3618761638 | 12/1/2015 | 10:14:00 |
| 24623 | 3618764098 | 8/13/2015 | 17:58:00 |
| 24624 | 3618764098 | 8/28/2015 | 10:55:00 |
| 24625 | 3618764098 | 8/29/2015 | 13:02:00 |
| 24626 | 3618764098 | 8/31/2015 | 14:20:00 |

| | | | |
|---|---|---|---|
| 24627 | 3618764098 | 9/1/2015 | 15:42:00 |
| 24628 | 3618775445 | 10/11/2016 | 13:08:58 |
| 24629 | 3618777668 | 5/10/2016 | 16:44:00 |
| 24630 | 3618779710 | 4/29/2017 | 10:55:36 |
| 24631 | 3618944201 | 8/25/2015 | 15:53:00 |
| 24632 | 3618944201 | 8/29/2015 | 10:28:00 |
| 24633 | 3618944201 | 9/1/2015 | 10:52:00 |
| 24634 | 3619041625 | 9/18/2017 | 18:32:17 |
| 24635 | 3619044107 | 9/9/2015 | 12:50:00 |
| 24636 | 3619044107 | 9/12/2015 | 15:35:00 |
| 24637 | 3619066943 | 9/20/2016 | 21:23:00 |
| 24638 | 3619067203 | 2/15/2013 | 21:52:02 |
| 24639 | 3619068651 | 4/12/2017 | 18:12:34 |
| 24640 | 3619068651 | 4/24/2017 | 10:10:27 |
| 24641 | 3619068651 | 4/28/2017 | 10:05:45 |
| 24642 | 3619068651 | 5/2/2017 | 10:03:37 |
| 24643 | 3619068651 | 5/6/2017 | 10:02:18 |
| 24644 | 3619068651 | 5/18/2017 | 12:18:41 |
| 24645 | 3619353988 | 8/13/2015 | 12:44:00 |
| 24646 | 3619353988 | 8/14/2015 | 10:24:00 |
| 24647 | 3619357404 | 3/28/2017 | 14:12:33 |
| 24648 | 3619357404 | 4/28/2017 | 16:17:54 |
| 24649 | 3619445534 | 10/10/2016 | 19:56:12 |
| 24650 | 3619446492 | 8/11/2015 | 11:20:00 |
| 24651 | 3619474711 | 5/17/2017 | 16:23:14 |
| 24652 | 3619474711 | 6/4/2017 | 13:02:58 |
| 24653 | 3619474711 | 6/10/2017 | 10:04:04 |
| 24654 | 3619474711 | 6/14/2017 | 10:01:26 |
| 24655 | 3619474711 | 8/16/2017 | 12:20:43 |
| 24656 | 3619474711 | 8/17/2017 | 15:40:30 |
| 24657 | 3619474711 | 8/18/2017 | 14:59:37 |
| 24658 | 3619474711 | 10/12/2017 | 11:03:58 |
| 24659 | 3619474711 | 10/13/2017 | 13:52:06 |
| 24660 | 3619474711 | 10/15/2017 | 13:02:34 |
| 24661 | 3619474711 | 10/16/2017 | 14:49:34 |
| 24662 | 3619474711 | 10/17/2017 | 15:36:29 |
| 24663 | 3619474711 | 10/18/2017 | 16:56:17 |
| 24664 | 3619601522 | 8/24/2015 | 13:03:00 |
| 24665 | 3619601522 | 9/14/2015 | 11:37:00 |
| 24666 | 3619868798 | 8/26/2015 | 10:40:00 |
| 24667 | 3619999999 | 10/17/2016 | 12:43:50 |
| 24668 | 3619999999 | 10/18/2016 | 15:12:48 |
| 24669 | 3852059481 | 12/3/2015 | 10:05:00 |
| 24670 | 3852094376 | 5/10/2016 | 17:56:00 |
| 24671 | 3852098137 | 9/2/2016 | 22:22:00 |
| 24672 | 3852104559 | 4/4/2016 | 22:37:00 |
| 24673 | 3852121475 | 9/15/2016 | 22:25:00 |

| | | | |
|---|---|---|---|
| 24674 | 3852167376 | 6/16/2016 | 22:28:00 |
| 24675 | 3852286232 | 9/1/2016 | 22:08:00 |
| 24676 | 3852366235 | 6/24/2016 | 22:50:00 |
| 24677 | 3852458437 | 8/7/2015 | 11:43:00 |
| 24678 | 3852556437 | 8/6/2015 | 12:13:00 |
| 24679 | 3852982073 | 9/12/2017 | 17:31:56 |
| 24680 | 3854395007 | 9/23/2016 | 22:39:00 |
| 24681 | 3854458014 | 10/14/2016 | 16:46:42 |
| 24682 | 3856264594 | 5/9/2017 | 15:49:07 |
| 24683 | 3856264594 | 5/10/2017 | 18:30:37 |
| 24684 | 3856264594 | 6/1/2017 | 10:11:35 |
| 24685 | 3856264594 | 6/2/2017 | 16:25:17 |
| 24686 | 3862051177 | 9/13/2016 | 14:10:00 |
| 24687 | 3862052357 | 4/16/2016 | 17:18:00 |
| 24688 | 3862053925 | 8/20/2016 | 10:13:00 |
| 24689 | 3862054204 | 5/10/2016 | 12:09:00 |
| 24690 | 3862090386 | 4/6/2016 | 14:24:00 |
| 24691 | 3862090586 | 8/29/2015 | 8:15:00 |
| 24692 | 3862093340 | 4/27/2016 | 9:21:00 |
| 24693 | 3862094349 | 4/27/2016 | 10:47:00 |
| 24694 | 3862094683 | 9/17/2015 | 8:01:00 |
| 24695 | 3862148574 | 4/29/2016 | 18:36:00 |
| 24696 | 3862150361 | 12/2/2015 | 8:05:00 |
| 24697 | 3862153054 | 9/23/2016 | 16:34:00 |
| 24698 | 3862153271 | 9/3/2015 | 8:12:00 |
| 24699 | 3862154026 | 6/21/2016 | 13:27:00 |
| 24700 | 3862161835 | 6/6/2016 | 14:59:00 |
| 24701 | 3862169842 | 12/2/2015 | 8:29:00 |
| 24702 | 3862341806 | 8/10/2015 | 10:21:00 |
| 24703 | 3862356868 | 8/30/2016 | 12:54:00 |
| 24704 | 3862373975 | 7/15/2016 | 12:17:00 |
| 24705 | 3862431688 | 5/15/2016 | 12:45:00 |
| 24706 | 3862444221 | 5/31/2017 | 9:59:23 |
| 24707 | 3862444221 | 7/27/2017 | 8:18:08 |
| 24708 | 3862491386 | 8/2/2016 | 14:07:00 |
| 24709 | 3862494072 | 9/5/2015 | 17:36:00 |
| 24710 | 3862495036 | 8/18/2016 | 12:32:00 |
| 24711 | 3862622521 | 7/22/2017 | 8:51:24 |
| 24712 | 3862622521 | 7/24/2017 | 15:38:43 |
| 24713 | 3862622521 | 7/25/2017 | 8:44:21 |
| 24714 | 3862622521 | 7/30/2017 | 11:40:06 |
| 24715 | 3862653031 | 4/8/2016 | 9:12:00 |
| 24716 | 3862658643 | 4/26/2016 | 12:30:00 |
| 24717 | 3862659250 | 4/20/2016 | 10:51:00 |
| 24718 | 3862659930 | 6/13/2016 | 15:21:00 |
| 24719 | 3862753612 | 8/23/2015 | 8:34:00 |
| 24720 | 3862753612 | 8/25/2015 | 8:03:00 |

| | | | |
|---|---|---|---|
| 24721 | 3862753612 | 8/25/2015 | 8:04:00 |
| 24722 | 3862753612 | 8/26/2015 | 8:27:00 |
| 24723 | 3862753612 | 8/27/2015 | 8:25:00 |
| 24724 | 3862753612 | 8/28/2015 | 8:31:00 |
| 24725 | 3862880508 | 9/8/2015 | 18:53:00 |
| 24726 | 3862880508 | 9/12/2015 | 12:15:00 |
| 24727 | 3862880508 | 9/15/2015 | 13:45:00 |
| 24728 | 3862880508 | 9/21/2015 | 9:16:00 |
| 24729 | 3862883577 | 9/14/2016 | 12:40:00 |
| 24730 | 3862920401 | 8/20/2016 | 16:15:00 |
| 24731 | 3862921766 | 5/10/2016 | 18:15:00 |
| 24732 | 3862958307 | 9/16/2015 | 8:07:00 |
| 24733 | 3862958307 | 9/17/2015 | 9:48:00 |
| 24734 | 3862990345 | 9/28/2016 | 11:43:00 |
| 24735 | 3863028139 | 8/26/2016 | 20:19:00 |
| 24736 | 3863074248 | 8/16/2016 | 11:15:00 |
| 24737 | 3863142428 | 2/28/2017 | 8:56:42 |
| 24738 | 3863142428 | 3/2/2017 | 16:06:54 |
| 24739 | 3863142428 | 5/1/2017 | 11:44:51 |
| 24740 | 3863157095 | 9/17/2016 | 10:02:00 |
| 24741 | 3863164955 | 8/18/2015 | 17:08:00 |
| 24742 | 3863164955 | 8/21/2015 | 10:38:00 |
| 24743 | 3863201236 | 5/3/2017 | 10:28:29 |
| 24744 | 3863201236 | 5/5/2017 | 8:45:52 |
| 24745 | 3863201236 | 5/6/2017 | 8:23:35 |
| 24746 | 3863255423 | 4/22/2017 | 12:56:47 |
| 24747 | 3863255423 | 4/27/2017 | 8:06:03 |
| 24748 | 3863255423 | 5/1/2017 | 10:19:33 |
| 24749 | 3863280674 | 9/13/2016 | 16:39:00 |
| 24750 | 3863340533 | 5/12/2016 | 11:20:00 |
| 24751 | 3863372445 | 7/23/2016 | 12:09:00 |
| 24752 | 3863387738 | 8/21/2015 | 11:25:00 |
| 24753 | 3863388257 | 7/14/2017 | 8:06:24 |
| 24754 | 3863388257 | 8/19/2017 | 12:07:38 |
| 24755 | 3863445148 | 9/15/2015 | 8:16:00 |
| 24756 | 3863653253 | 12/3/2015 | 8:23:00 |
| 24757 | 3863655225 | 7/16/2016 | 15:04:00 |
| 24758 | 3863660007 | 9/30/2016 | 11:20:00 |
| 24759 | 3863830108 | 5/11/2016 | 9:01:00 |
| 24760 | 3863831862 | 5/12/2016 | 16:09:00 |
| 24761 | 3863833587 | 9/7/2015 | 8:03:00 |
| 24762 | 3863833587 | 6/14/2017 | 8:41:11 |
| 24763 | 3863833587 | 6/19/2017 | 13:33:53 |
| 24764 | 3864023464 | 3/23/2017 | 15:16:17 |
| 24765 | 3864023464 | 3/24/2017 | 17:30:04 |
| 24766 | 3864023464 | 5/20/2017 | 11:24:18 |
| 24767 | 3864023464 | 5/21/2017 | 18:49:30 |

| | | | |
|---|---|---|---|
| 24768 | 3864023464 | 5/22/2017 | 12:05:06 |
| 24769 | 3864023464 | 5/23/2017 | 16:00:15 |
| 24770 | 3864380659 | 9/20/2016 | 11:06:00 |
| 24771 | 3864530264 | 5/24/2016 | 12:58:00 |
| 24772 | 3864662866 | 4/21/2016 | 13:03:00 |
| 24773 | 3864662866 | 5/31/2016 | 11:51:00 |
| 24774 | 3864665085 | 6/25/2013 | 14:41:39 |
| 24775 | 3864665636 | 6/16/2016 | 10:42:00 |
| 24776 | 3864667552 | 9/21/2016 | 11:24:00 |
| 24777 | 3864668887 | 6/2/2017 | 9:58:50 |
| 24778 | 3864668887 | 6/6/2017 | 8:45:09 |
| 24779 | 3864668887 | 6/10/2017 | 8:34:55 |
| 24780 | 3864668887 | 6/14/2017 | 8:42:09 |
| 24781 | 3864668887 | 6/18/2017 | 10:05:23 |
| 24782 | 3864796395 | 9/6/2015 | 17:06:00 |
| 24783 | 3864796395 | 9/9/2015 | 17:40:00 |
| 24784 | 3864905863 | 8/11/2015 | 8:33:00 |
| 24785 | 3865031983 | 9/15/2015 | 8:28:00 |
| 24786 | 3865174959 | 6/23/2016 | 12:43:00 |
| 24787 | 3865590236 | 8/2/2016 | 19:42:00 |
| 24788 | 3865594005 | 4/24/2017 | 10:17:25 |
| 24789 | 3865594005 | 6/2/2017 | 9:07:06 |
| 24790 | 3865594005 | 6/25/2017 | 10:12:14 |
| 24791 | 3865597758 | 4/10/2017 | 9:36:22 |
| 24792 | 3865597758 | 4/12/2017 | 9:50:26 |
| 24793 | 3865597758 | 4/13/2017 | 9:54:49 |
| 24794 | 3865597758 | 4/14/2017 | 11:39:07 |
| 24795 | 3865597758 | 5/10/2017 | 17:33:05 |
| 24796 | 3865597758 | 8/9/2017 | 16:58:34 |
| 24797 | 3865597758 | 8/10/2017 | 17:51:57 |
| 24798 | 3865597758 | 8/20/2017 | 10:28:25 |
| 24799 | 3865597758 | 8/21/2017 | 8:19:21 |
| 24800 | 3865597758 | 8/22/2017 | 11:10:30 |
| 24801 | 3865597758 | 8/23/2017 | 8:05:14 |
| 24802 | 3865597758 | 8/26/2017 | 10:28:07 |
| 24803 | 3865597758 | 9/1/2017 | 8:21:54 |
| 24804 | 3865597758 | 9/5/2017 | 18:29:19 |
| 24805 | 3865896929 | 11/30/2015 | 8:19:00 |
| 24806 | 3865896929 | 12/1/2015 | 8:01:00 |
| 24807 | 3865896929 | 12/3/2015 | 8:02:00 |
| 24808 | 3865896929 | 4/4/2016 | 12:52:00 |
| 24809 | 3866014279 | 8/10/2016 | 9:10:00 |
| 24810 | 3866230224 | 12/26/2016 | 8:52:30 |
| 24811 | 3866236505 | 9/6/2015 | 16:23:00 |
| 24812 | 3866236505 | 9/10/2015 | 10:26:00 |
| 24813 | 3866236505 | 9/15/2015 | 9:49:00 |
| 24814 | 3866310102 | 8/18/2015 | 10:39:00 |

| 24815 | 3866310102 | 8/25/2015 | 8:25:00 |
|-------|------------|-----------|---------|
| 24816 | 3866318074 | 5/2/2016 | 13:58:00 |
| 24817 | 3866882627 | 2/24/2017 | 14:29:12 |
| 24818 | 3866882627 | 5/19/2017 | 10:08:31 |
| 24819 | 3866882627 | 5/20/2017 | 8:35:00 |
| 24820 | 3866891014 | 8/22/2016 | 18:10:00 |
| 24821 | 3867178410 | 8/16/2015 | 16:49:00 |
| 24822 | 3867474450 | 7/22/2016 | 9:32:00 |
| 24823 | 3867484130 | 4/7/2016 | 11:12:00 |
| 24824 | 3868043236 | 9/5/2015 | 11:32:00 |
| 24825 | 3868043236 | 9/6/2015 | 17:21:00 |
| 24826 | 3868043236 | 9/7/2015 | 17:54:00 |
| 24827 | 3868043236 | 9/8/2015 | 17:41:00 |
| 24828 | 3868043236 | 9/9/2015 | 14:47:00 |
| 24829 | 3868043236 | 9/10/2015 | 10:06:00 |
| 24830 | 3868043236 | 9/11/2015 | 8:28:00 |
| 24831 | 3868043236 | 9/12/2015 | 16:59:00 |
| 24832 | 3868043236 | 9/14/2015 | 9:35:00 |
| 24833 | 3868043236 | 9/15/2015 | 8:37:00 |
| 24834 | 3868048063 | 8/7/2015 | 17:01:00 |
| 24835 | 3868048063 | 9/15/2015 | 12:44:00 |
| 24836 | 3868048063 | 9/18/2015 | 11:15:00 |
| 24837 | 3868048063 | 9/21/2015 | 8:44:00 |
| 24838 | 3868048063 | 9/22/2015 | 12:35:00 |
| 24839 | 3868048063 | 9/23/2015 | 13:17:00 |
| 24840 | 3868048063 | 9/25/2015 | 8:11:00 |
| 24841 | 3868430844 | 9/18/2015 | 8:01:00 |
| 24842 | 3868430844 | 9/23/2015 | 8:05:00 |
| 24843 | 3868430844 | 9/27/2015 | 11:53:00 |
| 24844 | 3868430844 | 9/28/2015 | 11:56:00 |
| 24845 | 3868430844 | 10/2/2015 | 9:27:00 |
| 24846 | 3868460707 | 6/1/2017 | 9:26:48 |
| 24847 | 3868460707 | 6/2/2017 | 9:04:02 |
| 24848 | 3868463891 | 5/5/2016 | 14:09:00 |
| 24849 | 3868475595 | 6/9/2016 | 14:59:00 |
| 24850 | 3868481097 | 5/13/2016 | 18:13:00 |
| 24851 | 3868483945 | 4/26/2016 | 12:28:00 |
| 24852 | 3868484785 | 8/18/2017 | 8:40:12 |
| 24853 | 3868484785 | 8/19/2017 | 13:28:50 |
| 24854 | 3868484785 | 8/20/2017 | 10:09:35 |
| 24855 | 3868484785 | 8/22/2017 | 10:40:38 |
| 24856 | 3868541290 | 11/27/2015 | 17:57:00 |
| 24857 | 3868541290 | 11/28/2015 | 8:30:00 |
| 24858 | 3868541290 | 12/2/2015 | 8:44:00 |
| 24859 | 3868550277 | 8/15/2016 | 15:57:00 |
| 24860 | 3868554401 | 4/7/2016 | 10:32:00 |
| 24861 | 3868554579 | 8/9/2015 | 8:20:00 |

| 24862 | 3868554579 | 8/10/2015 | 15:01:00 |
|-------|------------|-----------|----------|
| 24863 | 3868554579 | 8/13/2015 | 14:10:00 |
| 24864 | 3868554728 | 8/13/2016 | 15:31:00 |
| 24865 | 3868555046 | 9/23/2016 | 16:36:00 |
| 24866 | 3868672895 | 5/5/2016 | 13:56:00 |
| 24867 | 3868687112 | 8/14/2015 | 11:39:00 |
| 24868 | 3868688628 | 7/27/2016 | 9:19:00 |
| 24869 | 3868713133 | 9/21/2016 | 19:45:00 |
| 24870 | 3868718522 | 4/27/2016 | 13:27:00 |
| 24871 | 3868719037 | 5/14/2016 | 12:55:00 |
| 24872 | 3868787149 | 4/22/2017 | 13:09:42 |
| 24873 | 3868787149 | 4/24/2017 | 9:07:55 |
| 24874 | 3868787149 | 4/25/2017 | 8:25:47 |
| 24875 | 3868787149 | 4/26/2017 | 11:49:44 |
| 24876 | 3868787149 | 4/27/2017 | 8:07:29 |
| 24877 | 3868787149 | 4/29/2017 | 12:32:30 |
| 24878 | 3868787149 | 5/5/2017 | 8:42:28 |
| 24879 | 3868787149 | 5/24/2017 | 8:52:21 |
| 24880 | 3868787149 | 5/28/2017 | 16:54:40 |
| 24881 | 3868787149 | 6/3/2017 | 12:25:01 |
| 24882 | 3868787149 | 6/22/2017 | 16:05:45 |
| 24883 | 3868787149 | 6/23/2017 | 11:12:00 |
| 24884 | 3868787149 | 6/26/2017 | 10:14:11 |
| 24885 | 3868787149 | 6/27/2017 | 16:15:36 |
| 24886 | 3868787149 | 6/30/2017 | 8:51:03 |
| 24887 | 3868787149 | 7/1/2017 | 10:47:49 |
| 24888 | 3868984278 | 9/14/2015 | 11:49:00 |
| 24889 | 3869160788 | 5/28/2016 | 19:08:00 |
| 24890 | 3869165055 | 4/6/2016 | 15:11:00 |
| 24891 | 3869167566 | 5/11/2015 | 8:40:13 |
| 24892 | 3869168084 | 11/27/2015 | 10:37:00 |
| 24893 | 3869168084 | 11/30/2015 | 8:16:00 |
| 24894 | 3869168084 | 12/2/2015 | 8:01:00 |
| 24895 | 3869168875 | 10/4/2016 | 11:08:00 |
| 24896 | 3869313693 | 6/24/2015 | 8:44:06 |
| 24897 | 3869313693 | 4/22/2016 | 14:51:00 |
| 24898 | 3869375580 | 8/22/2016 | 16:44:00 |
| 24899 | 3869564836 | 8/30/2016 | 14:31:00 |
| 24900 | 3869655436 | 9/1/2015 | 10:26:00 |
| 24901 | 3869655436 | 9/2/2015 | 10:05:00 |
| 24902 | 3869655436 | 9/3/2015 | 11:54:00 |
| 24903 | 3869725361 | 10/4/2016 | 19:56:00 |
| 24904 | 3869729066 | 7/22/2016 | 10:45:00 |
| 24905 | 3869833354 | 5/5/2016 | 13:55:00 |
| 24906 | 3869848873 | 9/19/2015 | 15:59:00 |
| 24907 | 3869849323 | 8/13/2015 | 8:57:00 |
| 24908 | 3869867609 | 6/10/2016 | 17:04:00 |

| | | | |
|---|---|---|---|
| 24909 | 3869868251 | 8/16/2015 | 14:23:00 |
| 24910 | 3869868421 | 8/23/2015 | 11:31:00 |
| 24911 | 3869868467 | 5/28/2016 | 19:41:00 |
| 24912 | 3869868715 | 8/15/2017 | 8:37:45 |
| 24913 | 3869868715 | 8/19/2017 | 11:57:00 |
| 24914 | 3869868715 | 8/22/2017 | 18:52:12 |
| 24915 | 4012073674 | 9/30/2016 | 16:13:00 |
| 24916 | 4012126826 | 5/25/2016 | 8:50:00 |
| 24917 | 4012191326 | 2/21/2017 | 12:40:06 |
| 24918 | 4012191326 | 3/11/2017 | 9:24:35 |
| 24919 | 4012191326 | 3/18/2017 | 13:47:09 |
| 24920 | 4012191326 | 3/19/2017 | 13:47:48 |
| 24921 | 4012191326 | 3/21/2017 | 8:54:20 |
| 24922 | 4012191326 | 6/14/2017 | 8:39:29 |
| 24923 | 4012191326 | 6/15/2017 | 17:00:13 |
| 24924 | 4012191326 | 6/16/2017 | 16:39:58 |
| 24925 | 4012191326 | 6/17/2017 | 14:11:07 |
| 24926 | 4012191326 | 6/21/2017 | 8:34:23 |
| 24927 | 4012191326 | 7/14/2017 | 17:00:13 |
| 24928 | 4012191326 | 7/15/2017 | 14:51:01 |
| 24929 | 4012191326 | 7/21/2017 | 15:59:00 |
| 24930 | 4012191326 | 8/15/2017 | 16:56:10 |
| 24931 | 4012191326 | 8/18/2017 | 15:14:56 |
| 24932 | 4012191326 | 8/19/2017 | 12:29:05 |
| 24933 | 4012191326 | 8/20/2017 | 10:51:14 |
| 24934 | 4012191326 | 8/21/2017 | 20:12:07 |
| 24935 | 4012191326 | 9/5/2017 | 12:09:21 |
| 24936 | 4012191326 | 9/6/2017 | 8:47:38 |
| 24937 | 4012191326 | 9/8/2017 | 8:20:04 |
| 24938 | 4012191326 | 9/10/2017 | 10:24:25 |
| 24939 | 4012269430 | 9/30/2016 | 15:04:00 |
| 24940 | 4012302028 | 10/16/2017 | 18:53:45 |
| 24941 | 4012302028 | 10/18/2017 | 11:00:41 |
| 24942 | 4012302028 | 10/19/2017 | 9:39:07 |
| 24943 | 4012302028 | 10/20/2017 | 12:04:20 |
| 24944 | 4012305888 | 8/22/2015 | 11:12:00 |
| 24945 | 4012569149 | 8/17/2015 | 18:30:00 |
| 24946 | 4012569149 | 8/21/2015 | 8:20:00 |
| 24947 | 4012569149 | 8/22/2015 | 8:23:00 |
| 24948 | 4012569149 | 9/16/2015 | 19:55:00 |
| 24949 | 4012569149 | 9/17/2015 | 12:10:00 |
| 24950 | 4012575034 | 8/8/2015 | 9:51:00 |
| 24951 | 4012575034 | 8/11/2015 | 10:49:00 |
| 24952 | 4012575034 | 8/12/2015 | 16:09:00 |
| 24953 | 4012575034 | 8/13/2015 | 13:33:00 |
| 24954 | 4012575034 | 9/7/2015 | 19:16:00 |
| 24955 | 4012575034 | 9/8/2015 | 12:58:00 |

| 24956 | 4012575034 | 9/10/2015 | 8:47:00 |
| 24957 | 4012696660 | 8/23/2016 | 8:53:00 |
| 24958 | 4012846462 | 9/7/2015 | 17:27:00 |
| 24959 | 4012846462 | 9/8/2015 | 18:45:00 |
| 24960 | 4012846462 | 10/10/2017 | 11:20:21 |
| 24961 | 4012846462 | 10/11/2017 | 8:03:44 |
| 24962 | 4012888665 | 6/15/2013 | 9:16:00 |
| 24963 | 4012888665 | 6/17/2013 | 9:13:00 |
| 24964 | 4012888665 | 6/18/2013 | 9:16:00 |
| 24965 | 4012888665 | 6/19/2013 | 9:11:00 |
| 24966 | 4012888665 | 6/20/2013 | 9:13:00 |
| 24967 | 4012888665 | 6/21/2013 | 9:18:00 |
| 24968 | 4012888665 | 6/22/2013 | 9:16:00 |
| 24969 | 4012888665 | 6/24/2013 | 11:17:00 |
| 24970 | 4012888665 | 6/25/2013 | 11:28:00 |
| 24971 | 4012888665 | 6/26/2013 | 9:09:00 |
| 24972 | 4012888665 | 6/28/2013 | 11:19:00 |
| 24973 | 4012888665 | 7/2/2013 | 9:15:00 |
| 24974 | 4012888665 | 7/3/2013 | 11:26:00 |
| 24975 | 4012977762 | 5/10/2016 | 20:10:00 |
| 24976 | 4013098741 | 8/17/2015 | 17:36:00 |
| 24977 | 4013098741 | 8/20/2015 | 9:21:00 |
| 24978 | 4013098741 | 8/21/2015 | 15:13:00 |
| 24979 | 4013388334 | 8/31/2015 | 9:03:00 |
| 24980 | 4013388334 | 9/1/2015 | 19:15:00 |
| 24981 | 4013454485 | 8/21/2015 | 14:12:00 |
| 24982 | 4013454485 | 8/22/2015 | 10:39:00 |
| 24983 | 4013454485 | 8/24/2015 | 9:06:00 |
| 24984 | 4013475437 | 5/13/2017 | 11:23:25 |
| 24985 | 4013475437 | 7/13/2017 | 8:34:13 |
| 24986 | 4013475437 | 7/15/2017 | 11:25:47 |
| 24987 | 4013475437 | 7/22/2017 | 12:19:16 |
| 24988 | 4013475437 | 7/24/2017 | 8:46:13 |
| 24989 | 4013475437 | 8/13/2017 | 10:50:03 |
| 24990 | 4013475437 | 8/14/2017 | 8:39:11 |
| 24991 | 4013475437 | 8/15/2017 | 8:13:15 |
| 24992 | 4013475437 | 9/19/2017 | 17:18:28 |
| 24993 | 4013475437 | 9/20/2017 | 8:53:38 |
| 24994 | 4013475437 | 9/21/2017 | 13:13:33 |
| 24995 | 4013475437 | 9/22/2017 | 8:34:18 |
| 24996 | 4013475437 | 9/23/2017 | 11:19:52 |
| 24997 | 4013475437 | 9/24/2017 | 11:29:18 |
| 24998 | 4013475437 | 9/25/2017 | 17:17:28 |
| 24999 | 4013475437 | 9/26/2017 | 8:56:22 |
| 25000 | 4013476766 | 3/24/2017 | 10:02:26 |
| 25001 | 4013476766 | 3/29/2017 | 8:31:42 |
| 25002 | 4013476766 | 4/8/2017 | 14:47:53 |

| 25003 | 4013696119 | 8/16/2015 | 12:44:00 |
|---|---|---|---|
| 25004 | 4013904625 | 8/27/2015 | 8:33:00 |
| 25005 | 4014131843 | 2/24/2017 | 11:28:24 |
| 25006 | 4014131843 | 2/26/2017 | 10:52:01 |
| 25007 | 4014131843 | 4/22/2017 | 8:36:44 |
| 25008 | 4014131843 | 4/23/2017 | 13:23:17 |
| 25009 | 4014131843 | 4/24/2017 | 8:52:44 |
| 25010 | 4014131843 | 4/25/2017 | 8:58:08 |
| 25011 | 4014131843 | 4/26/2017 | 10:22:29 |
| 25012 | 4014131843 | 6/15/2017 | 8:31:20 |
| 25013 | 4014139190 | 1/23/2013 | 13:54:47 |
| 25014 | 4014260084 | 8/13/2015 | 14:39:00 |
| 25015 | 4014313050 | 2/18/2013 | 9:25:05 |
| 25016 | 4014409359 | 8/25/2015 | 12:02:00 |
| 25017 | 4014740072 | 9/3/2016 | 19:26:00 |
| 25018 | 4014748050 | 5/9/2016 | 12:40:00 |
| 25019 | 4014749272 | 9/21/2016 | 11:40:00 |
| 25020 | 4014811582 | 12/1/2015 | 8:26:00 |
| 25021 | 4014863135 | 10/10/2016 | 11:23:06 |
| 25022 | 4014898027 | 10/7/2016 | 14:49:25 |
| 25023 | 4015164107 | 8/15/2017 | 8:37:38 |
| 25024 | 4015164107 | 8/16/2017 | 8:40:54 |
| 25025 | 4015164107 | 8/17/2017 | 8:27:55 |
| 25026 | 4015164107 | 8/18/2017 | 11:10:27 |
| 25027 | 4015164107 | 8/19/2017 | 13:50:02 |
| 25028 | 4015164107 | 8/20/2017 | 10:40:16 |
| 25029 | 4015296802 | 9/27/2016 | 13:47:00 |
| 25030 | 4015363385 | 9/5/2015 | 10:25:00 |
| 25031 | 4015363385 | 9/6/2015 | 14:30:00 |
| 25032 | 4015363385 | 9/16/2015 | 9:34:00 |
| 25033 | 4015363385 | 9/18/2015 | 8:48:00 |
| 25034 | 4015363385 | 9/19/2015 | 12:50:00 |
| 25035 | 4015363385 | 9/30/2015 | 8:12:00 |
| 25036 | 4015363385 | 10/3/2015 | 8:33:00 |
| 25037 | 4015363385 | 10/5/2015 | 8:24:00 |
| 25038 | 4015363385 | 10/9/2015 | 8:21:00 |
| 25039 | 4015363385 | 10/14/2015 | 8:32:00 |
| 25040 | 4015363385 | 10/18/2015 | 11:51:00 |
| 25041 | 4015363385 | 10/20/2015 | 9:22:00 |
| 25042 | 4015363385 | 10/22/2015 | 8:11:00 |
| 25043 | 4015451919 | 8/14/2015 | 17:46:00 |
| 25044 | 4015451919 | 8/15/2015 | 14:35:00 |
| 25045 | 4015451919 | 8/16/2015 | 16:29:00 |
| 25046 | 4015451919 | 8/17/2015 | 15:45:00 |
| 25047 | 4015451919 | 8/20/2015 | 16:38:00 |
| 25048 | 4015451919 | 8/21/2015 | 9:37:00 |
| 25049 | 4015451919 | 9/14/2015 | 10:45:00 |

| | | | |
|---|---|---|---|
| 25050 | 4015451919 | 9/15/2015 | 12:40:00 |
| 25051 | 4015451919 | 9/16/2015 | 8:57:00 |
| 25052 | 4015451919 | 9/17/2015 | 8:33:00 |
| 25053 | 4015456676 | 7/14/2011 | 19:33:37 |
| 25054 | 4015459078 | 7/20/2016 | 12:03:00 |
| 25055 | 4015482898 | 4/13/2017 | 9:28:23 |
| 25056 | 4015482898 | 4/14/2017 | 9:05:15 |
| 25057 | 4015482898 | 5/25/2017 | 17:11:02 |
| 25058 | 4015482898 | 6/4/2017 | 10:12:49 |
| 25059 | 4015482898 | 6/14/2017 | 8:46:05 |
| 25060 | 4015482898 | 6/15/2017 | 9:08:11 |
| 25061 | 4015485100 | 8/28/2015 | 9:35:00 |
| 25062 | 4015485100 | 8/29/2015 | 11:13:00 |
| 25063 | 4015485100 | 8/31/2015 | 10:42:00 |
| 25064 | 4015592824 | 8/23/2015 | 8:37:00 |
| 25065 | 4015593733 | 8/20/2015 | 10:35:00 |
| 25066 | 4015720423 | 8/12/2015 | 8:36:00 |
| 25067 | 4015757149 | 9/1/2015 | 13:41:00 |
| 25068 | 4015959421 | 9/10/2015 | 8:56:00 |
| 25069 | 4016170431 | 8/18/2015 | 18:16:00 |
| 25070 | 4016170431 | 8/20/2015 | 15:50:00 |
| 25071 | 4016170431 | 8/21/2015 | 10:16:00 |
| 25072 | 4016171112 | 10/11/2016 | 9:51:10 |
| 25073 | 4016323539 | 5/10/2016 | 20:48:00 |
| 25074 | 4016408987 | 9/20/2016 | 11:07:00 |
| 25075 | 4016418469 | 5/31/2017 | 16:29:09 |
| 25076 | 4016418469 | 6/2/2017 | 16:30:20 |
| 25077 | 4016418469 | 6/30/2017 | 16:10:04 |
| 25078 | 4016418469 | 7/3/2017 | 14:15:43 |
| 25079 | 4016441193 | 9/1/2015 | 13:47:00 |
| 25080 | 4016445113 | 8/23/2016 | 10:06:00 |
| 25081 | 4016516178 | 8/6/2015 | 15:08:00 |
| 25082 | 4016543409 | 6/12/2017 | 9:08:42 |
| 25083 | 4016543409 | 8/17/2017 | 8:20:42 |
| 25084 | 4016621571 | 10/12/2016 | 12:08:56 |
| 25085 | 4016623408 | 8/11/2015 | 17:55:00 |
| 25086 | 4016623408 | 8/25/2015 | 15:44:00 |
| 25087 | 4016623408 | 8/27/2015 | 12:26:00 |
| 25088 | 4016623408 | 8/28/2015 | 12:39:00 |
| 25089 | 4016882080 | 8/14/2015 | 17:49:00 |
| 25090 | 4016882080 | 8/15/2015 | 14:46:00 |
| 25091 | 4016882080 | 8/16/2015 | 16:38:00 |
| 25092 | 4016882080 | 8/17/2015 | 15:52:00 |
| 25093 | 4016998999 | 10/7/2016 | 14:43:15 |
| 25094 | 4017196164 | 10/11/2016 | 13:00:34 |
| 25095 | 4017427496 | 10/11/2016 | 9:50:11 |
| 25096 | 4017930357 | 9/27/2016 | 15:09:00 |

| | | | |
|---|---|---|---|
| 25097 | 4018089172 | 9/8/2015 | 12:37:00 |
| 25098 | 4018356996 | 9/7/2015 | 19:24:00 |
| 25099 | 4018356996 | 9/8/2015 | 12:22:00 |
| 25100 | 4018356996 | 9/9/2015 | 20:19:00 |
| 25101 | 4018356996 | 9/11/2015 | 20:28:00 |
| 25102 | 4018550773 | 10/12/2016 | 9:54:49 |
| 25103 | 4018550883 | 10/11/2016 | 12:57:51 |
| 25104 | 4018552920 | 8/7/2015 | 13:50:00 |
| 25105 | 4018554330 | 5/13/2016 | 15:00:00 |
| 25106 | 4019191594 | 7/6/2017 | 9:08:16 |
| 25107 | 4019191594 | 7/7/2017 | 8:05:16 |
| 25108 | 4019191594 | 7/8/2017 | 8:03:44 |
| 25109 | 4019191594 | 7/9/2017 | 10:48:59 |
| 25110 | 4019191594 | 7/10/2017 | 8:05:11 |
| 25111 | 4019191594 | 7/11/2017 | 8:06:30 |
| 25112 | 4019191594 | 7/12/2017 | 8:06:23 |
| 25113 | 4019191594 | 7/13/2017 | 8:05:24 |
| 25114 | 4019244563 | 9/8/2015 | 14:05:00 |
| 25115 | 4019244563 | 9/10/2015 | 10:37:00 |
| 25116 | 4019244563 | 9/14/2015 | 10:31:00 |
| 25117 | 4019244563 | 9/16/2015 | 11:06:00 |
| 25118 | 4019960906 | 5/9/2016 | 9:37:00 |
| 25119 | 4019998888 | 8/20/2015 | 16:51:00 |
| 25120 | 4019998888 | 8/21/2015 | 11:13:00 |
| 25121 | 4019998888 | 8/22/2015 | 10:43:00 |
| 25122 | 4022036400 | 3/9/2017 | 10:46:30 |
| 25123 | 4022067036 | 10/14/2016 | 17:11:09 |
| 25124 | 4022141032 | 8/12/2015 | 17:24:00 |
| 25125 | 4022141032 | 8/14/2015 | 11:20:00 |
| 25126 | 4022141032 | 8/17/2015 | 15:59:00 |
| 25127 | 4022141032 | 8/19/2015 | 12:51:00 |
| 25128 | 4022141032 | 8/20/2015 | 13:51:00 |
| 25129 | 4022141032 | 8/21/2015 | 13:46:00 |
| 25130 | 4022141032 | 8/22/2015 | 11:40:00 |
| 25131 | 4022155081 | 10/13/2016 | 16:45:16 |
| 25132 | 4022397093 | 8/21/2015 | 12:02:00 |
| 25133 | 4022397093 | 8/25/2015 | 18:29:00 |
| 25134 | 4022417983 | 9/6/2015 | 17:23:00 |
| 25135 | 4022417983 | 9/7/2015 | 13:57:00 |
| 25136 | 4022748245 | 10/13/2016 | 14:20:05 |
| 25137 | 4022978107 | 8/11/2015 | 11:07:00 |
| 25138 | 4022978107 | 9/2/2015 | 14:15:00 |
| 25139 | 4022978107 | 9/5/2015 | 12:30:00 |
| 25140 | 4022978107 | 9/6/2015 | 18:17:00 |
| 25141 | 4023060013 | 8/16/2015 | 12:02:00 |
| 25142 | 4023090883 | 8/23/2015 | 14:57:00 |
| 25143 | 4023096121 | 9/1/2015 | 17:10:00 |

| | | | |
|---|---|---|---|
| 25144 | 4023096121 | 9/3/2015 | 15:53:00 |
| 25145 | 4023096121 | 9/5/2015 | 16:02:00 |
| 25146 | 4023096121 | 9/7/2015 | 15:56:00 |
| 25147 | 4023096121 | 9/8/2015 | 12:33:00 |
| 25148 | 4023096121 | 9/9/2015 | 19:17:00 |
| 25149 | 4023096121 | 9/10/2015 | 15:09:00 |
| 25150 | 4023096121 | 9/12/2015 | 17:43:00 |
| 25151 | 4023096121 | 9/14/2015 | 15:29:00 |
| 25152 | 4023107814 | 8/31/2017 | 16:24:47 |
| 25153 | 4023107814 | 9/2/2017 | 13:43:40 |
| 25154 | 4023109203 | 9/5/2015 | 18:22:00 |
| 25155 | 4023109203 | 9/16/2015 | 11:42:00 |
| 25156 | 4023141695 | 5/10/2016 | 19:10:00 |
| 25157 | 4023145653 | 8/28/2015 | 16:06:00 |
| 25158 | 4023262720 | 5/29/2013 | 15:38:22 |
| 25159 | 4023402783 | 9/29/2016 | 20:19:00 |
| 25160 | 4023408995 | 7/16/2015 | 11:03:21 |
| 25161 | 4023408995 | 9/21/2015 | 12:08:00 |
| 25162 | 4023408995 | 9/23/2015 | 11:44:00 |
| 25163 | 4023443524 | 5/9/2017 | 16:14:36 |
| 25164 | 4023443524 | 5/10/2017 | 19:26:41 |
| 25165 | 4023443524 | 6/6/2017 | 10:08:51 |
| 25166 | 4023443524 | 6/7/2017 | 10:21:39 |
| 25167 | 4023443524 | 6/8/2017 | 10:15:56 |
| 25168 | 4023443524 | 6/10/2017 | 14:45:29 |
| 25169 | 4023443524 | 6/11/2017 | 10:46:13 |
| 25170 | 4023443524 | 6/12/2017 | 10:20:43 |
| 25171 | 4023443524 | 6/13/2017 | 14:33:02 |
| 25172 | 4023443524 | 6/14/2017 | 10:05:06 |
| 25173 | 4023443524 | 7/9/2017 | 13:34:45 |
| 25174 | 4023443524 | 7/10/2017 | 15:43:32 |
| 25175 | 4023443524 | 8/6/2017 | 10:28:50 |
| 25176 | 4023443524 | 8/7/2017 | 10:11:20 |
| 25177 | 4023443524 | 8/8/2017 | 10:01:42 |
| 25178 | 4023443524 | 8/9/2017 | 10:25:51 |
| 25179 | 4023443524 | 8/10/2017 | 18:12:36 |
| 25180 | 4023443524 | 9/6/2017 | 18:55:01 |
| 25181 | 4023443524 | 9/7/2017 | 11:53:49 |
| 25182 | 4023443524 | 9/8/2017 | 10:31:03 |
| 25183 | 4023443524 | 9/9/2017 | 12:49:37 |
| 25184 | 4023443524 | 9/10/2017 | 11:24:48 |
| 25185 | 4023443524 | 9/12/2017 | 11:11:50 |
| 25186 | 4023443524 | 9/13/2017 | 17:34:38 |
| 25187 | 4023443524 | 9/14/2017 | 12:55:00 |
| 25188 | 4023443524 | 9/15/2017 | 10:28:19 |
| 25189 | 4023443524 | 9/16/2017 | 13:07:33 |
| 25190 | 4023664666 | 7/27/2016 | 13:11:00 |

| | | | |
|---|---|---|---|
| 25191 | 4023803706 | 8/25/2015 | 12:31:00 |
| 25192 | 4023803706 | 8/27/2015 | 17:02:00 |
| 25193 | 4023803706 | 8/29/2015 | 11:07:00 |
| 25194 | 4023804180 | 8/10/2015 | 15:34:00 |
| 25195 | 4023809393 | 10/18/2016 | 17:21:49 |
| 25196 | 4024153593 | 9/10/2015 | 14:43:00 |
| 25197 | 4024153593 | 9/12/2015 | 12:10:00 |
| 25198 | 4024153593 | 9/14/2015 | 11:39:00 |
| 25199 | 4024159371 | 10/14/2016 | 20:28:59 |
| 25200 | 4024168145 | 10/4/2016 | 18:22:00 |
| 25201 | 4024295804 | 10/18/2016 | 14:06:59 |
| 25202 | 4024355406 | 8/25/2015 | 15:34:00 |
| 25203 | 4024801850 | 10/11/2016 | 17:14:54 |
| 25204 | 4025060098 | 10/11/2016 | 15:51:54 |
| 25205 | 4025101772 | 10/14/2016 | 19:25:57 |
| 25206 | 4025106694 | 10/11/2016 | 16:53:23 |
| 25207 | 4025159964 | 10/17/2016 | 14:44:12 |
| 25208 | 4025403764 | 9/18/2015 | 13:23:00 |
| 25209 | 4025403764 | 9/20/2015 | 12:17:00 |
| 25210 | 4025403764 | 9/23/2015 | 11:13:00 |
| 25211 | 4025419592 | 8/5/2017 | 10:12:27 |
| 25212 | 4025419592 | 8/8/2017 | 16:23:32 |
| 25213 | 4025419592 | 8/10/2017 | 10:05:48 |
| 25214 | 4025419592 | 9/5/2017 | 14:38:47 |
| 25215 | 4025419592 | 9/8/2017 | 10:03:12 |
| 25216 | 4025419592 | 9/10/2017 | 11:18:17 |
| 25217 | 4025909747 | 9/5/2015 | 12:52:00 |
| 25218 | 4025909747 | 9/6/2015 | 18:19:00 |
| 25219 | 4025909747 | 9/7/2015 | 11:44:00 |
| 25220 | 4026010386 | 9/2/2015 | 15:06:00 |
| 25221 | 4026010386 | 9/3/2015 | 13:01:00 |
| 25222 | 4026010386 | 11/29/2015 | 12:44:00 |
| 25223 | 4026010386 | 12/1/2015 | 11:25:00 |
| 25224 | 4026123710 | 6/12/2017 | 15:19:27 |
| 25225 | 4026123710 | 6/17/2017 | 10:48:08 |
| 25226 | 4026123710 | 6/19/2017 | 15:07:33 |
| 25227 | 4026123710 | 6/21/2017 | 10:15:31 |
| 25228 | 4026123710 | 7/21/2017 | 15:42:48 |
| 25229 | 4026123710 | 7/23/2017 | 12:04:12 |
| 25230 | 4026123710 | 7/25/2017 | 12:20:10 |
| 25231 | 4026123710 | 7/27/2017 | 12:10:02 |
| 25232 | 4026123710 | 8/1/2017 | 11:11:48 |
| 25233 | 4026123710 | 8/9/2017 | 16:45:20 |
| 25234 | 4026123710 | 8/15/2017 | 12:54:18 |
| 25235 | 4026123710 | 8/19/2017 | 12:06:27 |
| 25236 | 4026123710 | 8/26/2017 | 10:16:21 |
| 25237 | 4026123710 | 8/30/2017 | 10:05:51 |

| | | | |
|---|---|---|---|
| 25238 | 4026125259 | 8/7/2015 | 14:42:00 |
| 25239 | 4026125259 | 8/12/2015 | 15:59:00 |
| 25240 | 4026125259 | 8/16/2015 | 11:46:00 |
| 25241 | 4026135059 | 8/9/2015 | 16:42:00 |
| 25242 | 4026141076 | 10/14/2016 | 17:52:58 |
| 25243 | 4026144121 | 8/26/2015 | 13:52:00 |
| 25244 | 4026309985 | 9/9/2015 | 16:33:00 |
| 25245 | 4026409348 | 10/17/2016 | 16:28:53 |
| 25246 | 4026496014 | 9/21/2017 | 13:13:52 |
| 25247 | 4026496014 | 9/26/2017 | 18:10:15 |
| 25248 | 4026496014 | 9/27/2017 | 10:47:34 |
| 25249 | 4026496014 | 9/28/2017 | 13:41:54 |
| 25250 | 4026606629 | 9/12/2015 | 10:15:00 |
| 25251 | 4026606629 | 9/18/2015 | 10:20:00 |
| 25252 | 4026606629 | 9/19/2015 | 10:15:00 |
| 25253 | 4026690476 | 10/14/2016 | 20:27:43 |
| 25254 | 4026712794 | 12/2/2015 | 11:07:00 |
| 25255 | 4026713306 | 10/15/2016 | 18:23:54 |
| 25256 | 4027065017 | 3/16/2017 | 17:24:29 |
| 25257 | 4027065017 | 5/10/2017 | 10:40:50 |
| 25258 | 4027065017 | 5/11/2017 | 10:43:10 |
| 25259 | 4027065017 | 5/13/2017 | 11:17:06 |
| 25260 | 4027065017 | 5/14/2017 | 10:59:13 |
| 25261 | 4027065017 | 5/15/2017 | 11:50:37 |
| 25262 | 4027065017 | 5/16/2017 | 11:45:47 |
| 25263 | 4027065017 | 7/10/2017 | 20:27:52 |
| 25264 | 4027065017 | 7/11/2017 | 10:14:47 |
| 25265 | 4027065017 | 7/13/2017 | 12:18:55 |
| 25266 | 4027065017 | 7/14/2017 | 15:38:14 |
| 25267 | 4027065017 | 7/15/2017 | 12:23:20 |
| 25268 | 4027065017 | 9/21/2017 | 15:45:13 |
| 25269 | 4027065017 | 9/29/2017 | 16:22:58 |
| 25270 | 4027065017 | 10/14/2017 | 12:09:07 |
| 25271 | 4027065017 | 10/15/2017 | 10:32:32 |
| 25272 | 4027065017 | 10/16/2017 | 14:57:22 |
| 25273 | 4027078452 | 9/8/2017 | 10:49:24 |
| 25274 | 4027078452 | 9/16/2017 | 12:48:29 |
| 25275 | 4027078452 | 9/22/2017 | 12:02:41 |
| 25276 | 4027078452 | 9/26/2017 | 17:07:21 |
| 25277 | 4027079591 | 8/7/2015 | 13:19:00 |
| 25278 | 4027079591 | 8/8/2015 | 12:42:00 |
| 25279 | 4027088170 | 8/21/2015 | 15:26:00 |
| 25280 | 4027088170 | 8/22/2015 | 14:15:00 |
| 25281 | 4027093508 | 8/10/2017 | 10:05:32 |
| 25282 | 4027093508 | 8/18/2017 | 11:39:23 |
| 25283 | 4027093508 | 9/2/2017 | 12:02:12 |
| 25284 | 4027093508 | 9/3/2017 | 10:08:50 |

| | | | |
|---|---|---|---|
| 25285 | 4027093508 | 9/4/2017 | 10:44:45 |
| 25286 | 4027093508 | 10/3/2017 | 10:18:40 |
| 25287 | 4027093508 | 10/5/2017 | 10:52:42 |
| 25288 | 4027186121 | 10/11/2016 | 16:58:05 |
| 25289 | 4027201684 | 2/18/2013 | 18:57:22 |
| 25290 | 4027703886 | 8/1/2011 | 13:39:07 |
| 25291 | 4028123828 | 10/13/2016 | 14:01:33 |
| 25292 | 4028131918 | 9/15/2015 | 12:12:00 |
| 25293 | 4028131918 | 9/16/2015 | 12:02:00 |
| 25294 | 4028411148 | 9/3/2015 | 16:55:00 |
| 25295 | 4028411148 | 9/5/2015 | 15:34:00 |
| 25296 | 4028411148 | 9/11/2015 | 18:59:00 |
| 25297 | 4028506662 | 10/17/2016 | 16:34:16 |
| 25298 | 4028532990 | 9/13/2017 | 11:21:34 |
| 25299 | 4028532990 | 9/14/2017 | 10:34:41 |
| 25300 | 4028625424 | 10/15/2016 | 18:24:41 |
| 25301 | 4028715005 | 8/28/2015 | 13:19:00 |
| 25302 | 4028715005 | 9/1/2015 | 11:30:00 |
| 25303 | 4028715005 | 9/3/2015 | 11:40:00 |
| 25304 | 4028715005 | 11/28/2015 | 11:19:00 |
| 25305 | 4028715005 | 11/30/2015 | 12:01:00 |
| 25306 | 4028715005 | 12/2/2015 | 11:05:00 |
| 25307 | 4028791455 | 8/10/2015 | 12:20:00 |
| 25308 | 4029056324 | 4/2/2017 | 10:52:16 |
| 25309 | 4029056324 | 4/4/2017 | 10:38:00 |
| 25310 | 4029056324 | 4/6/2017 | 15:52:45 |
| 25311 | 4029056324 | 4/7/2017 | 10:05:18 |
| 25312 | 4029056324 | 4/8/2017 | 10:11:28 |
| 25313 | 4029056324 | 5/10/2017 | 18:53:55 |
| 25314 | 4029056324 | 5/11/2017 | 17:47:39 |
| 25315 | 4029056324 | 5/13/2017 | 10:35:12 |
| 25316 | 4029056324 | 5/24/2017 | 16:12:24 |
| 25317 | 4029056324 | 5/25/2017 | 15:50:33 |
| 25318 | 4029056324 | 5/26/2017 | 16:17:19 |
| 25319 | 4029056324 | 5/27/2017 | 12:11:08 |
| 25320 | 4029056324 | 5/28/2017 | 16:07:03 |
| 25321 | 4029056324 | 5/30/2017 | 16:09:05 |
| 25322 | 4029105474 | 8/12/2015 | 17:33:00 |
| 25323 | 4029105474 | 8/14/2015 | 11:07:00 |
| 25324 | 4029140190 | 10/14/2016 | 20:39:35 |
| 25325 | 4029172798 | 6/7/2017 | 10:06:56 |
| 25326 | 4029602814 | 10/11/2016 | 15:55:56 |
| 25327 | 4029603153 | 9/1/2015 | 14:47:00 |
| 25328 | 4029603153 | 9/2/2015 | 11:47:00 |
| 25329 | 4029604652 | 10/17/2016 | 16:48:11 |
| 25330 | 4029903371 | 8/24/2015 | 15:19:00 |
| 25331 | 4042006197 | 8/21/2015 | 17:24:00 |

| | | | |
|---|---|---|---|
| 25332 | 4042006197 | 8/22/2015 | 11:19:00 |
| 25333 | 4042006197 | 8/23/2015 | 10:21:00 |
| 25334 | 4042006197 | 8/28/2015 | 10:31:00 |
| 25335 | 4042008123 | 9/15/2015 | 12:55:00 |
| 25336 | 4042008123 | 9/17/2015 | 13:08:00 |
| 25337 | 4042053486 | 7/2/2016 | 8:17:00 |
| 25338 | 4042072046 | 8/18/2016 | 12:37:00 |
| 25339 | 4042074021 | 8/11/2015 | 15:58:00 |
| 25340 | 4042074021 | 8/20/2015 | 17:18:00 |
| 25341 | 4042075544 | 5/9/2016 | 8:48:00 |
| 25342 | 4042076216 | 5/2/2016 | 13:36:00 |
| 25343 | 4042076397 | 7/6/2016 | 14:52:00 |
| 25344 | 4042077281 | 8/31/2015 | 10:58:00 |
| 25345 | 4042077281 | 9/4/2015 | 19:11:00 |
| 25346 | 4042077281 | 9/7/2015 | 20:29:00 |
| 25347 | 4042077281 | 9/9/2015 | 16:45:00 |
| 25348 | 4042077281 | 9/12/2015 | 10:11:00 |
| 25349 | 4042077281 | 9/15/2015 | 9:01:00 |
| 25350 | 4042077281 | 9/16/2015 | 9:56:00 |
| 25351 | 4042077281 | 9/17/2015 | 10:25:00 |
| 25352 | 4042077281 | 9/18/2015 | 8:56:00 |
| 25353 | 4042078288 | 5/11/2013 | 11:24:51 |
| 25354 | 4042124989 | 8/1/2016 | 17:03:00 |
| 25355 | 4042136472 | 4/1/2016 | 9:30:00 |
| 25356 | 4042173427 | 9/14/2015 | 12:13:00 |
| 25357 | 4042173427 | 9/17/2015 | 12:22:00 |
| 25358 | 4042173427 | 9/18/2015 | 11:09:00 |
| 25359 | 4042173427 | 9/19/2015 | 9:09:00 |
| 25360 | 4042173427 | 9/20/2015 | 8:48:00 |
| 25361 | 4042173427 | 9/22/2015 | 10:44:00 |
| 25362 | 4042173427 | 7/21/2016 | 12:54:00 |
| 25363 | 4042185891 | 8/20/2015 | 17:31:00 |
| 25364 | 4042185891 | 8/21/2015 | 11:39:00 |
| 25365 | 4042299531 | 8/10/2015 | 9:01:00 |
| 25366 | 4042347825 | 8/30/2017 | 8:24:57 |
| 25367 | 4042347825 | 8/31/2017 | 8:38:58 |
| 25368 | 4042347825 | 9/3/2017 | 10:50:46 |
| 25369 | 4042347825 | 9/5/2017 | 14:01:15 |
| 25370 | 4042347825 | 9/6/2017 | 10:23:49 |
| 25371 | 4042347825 | 9/29/2017 | 15:16:04 |
| 25372 | 4042347825 | 10/4/2017 | 9:06:46 |
| 25373 | 4042347825 | 10/9/2017 | 14:12:33 |
| 25374 | 4042347825 | 10/14/2017 | 12:30:21 |
| 25375 | 4042347825 | 10/19/2017 | 8:50:19 |
| 25376 | 4042347825 | 10/20/2017 | 8:45:07 |
| 25377 | 4042420367 | 8/26/2015 | 10:33:00 |
| 25378 | 4042420367 | 8/27/2015 | 12:00:00 |

| | | | |
|---|---|---|---|
| 25379 | 4042420367 | 8/28/2015 | 9:43:00 |
| 25380 | 4042420367 | 8/29/2015 | 8:23:00 |
| 25381 | 4042461705 | 9/16/2015 | 19:17:00 |
| 25382 | 4042464893 | 12/8/2014 | 8:45:00 |
| 25383 | 4042465405 | 5/1/2017 | 11:41:04 |
| 25384 | 4042465405 | 5/5/2017 | 8:34:19 |
| 25385 | 4042465444 | 4/25/2016 | 16:55:48 |
| 25386 | 4042466183 | 4/29/2016 | 15:22:00 |
| 25387 | 4042466913 | 4/16/2016 | 17:10:00 |
| 25388 | 4042467986 | 9/2/2015 | 16:50:00 |
| 25389 | 4042468427 | 6/21/2016 | 12:37:00 |
| 25390 | 4042469083 | 5/4/2013 | 8:12:00 |
| 25391 | 4042469761 | 12/1/2015 | 8:40:00 |
| 25392 | 4042469761 | 12/3/2015 | 8:39:00 |
| 25393 | 4042470068 | 8/11/2015 | 15:19:00 |
| 25394 | 4042471042 | 4/8/2015 | 11:32:40 |
| 25395 | 4042471080 | 5/5/2016 | 16:13:00 |
| 25396 | 4042473374 | 8/25/2015 | 16:52:00 |
| 25397 | 4042473374 | 8/26/2015 | 9:41:00 |
| 25398 | 4042473374 | 8/27/2015 | 8:17:00 |
| 25399 | 4042473374 | 8/29/2015 | 15:50:00 |
| 25400 | 4042477880 | 5/10/2017 | 9:43:31 |
| 25401 | 4042477880 | 5/13/2017 | 11:11:26 |
| 25402 | 4042477880 | 5/14/2017 | 10:45:33 |
| 25403 | 4042477880 | 5/15/2017 | 12:16:49 |
| 25404 | 4042477880 | 5/16/2017 | 10:18:05 |
| 25405 | 4042477880 | 5/25/2017 | 16:04:23 |
| 25406 | 4042477880 | 6/10/2017 | 15:27:16 |
| 25407 | 4042477880 | 6/13/2017 | 14:39:34 |
| 25408 | 4042477880 | 6/15/2017 | 9:01:59 |
| 25409 | 4042477880 | 6/16/2017 | 14:56:43 |
| 25410 | 4042477880 | 8/9/2017 | 16:05:25 |
| 25411 | 4042477880 | 8/10/2017 | 17:29:04 |
| 25412 | 4042477880 | 8/13/2017 | 10:25:01 |
| 25413 | 4042477880 | 8/15/2017 | 14:33:24 |
| 25414 | 4042477880 | 8/25/2017 | 14:33:11 |
| 25415 | 4042477880 | 9/2/2017 | 16:51:54 |
| 25416 | 4042477880 | 9/8/2017 | 10:35:02 |
| 25417 | 4042477880 | 9/21/2017 | 14:39:06 |
| 25418 | 4042548043 | 9/12/2015 | 13:40:00 |
| 25419 | 4042548043 | 9/16/2015 | 20:46:00 |
| 25420 | 4042548043 | 9/18/2015 | 8:31:00 |
| 25421 | 4042548856 | 4/24/2013 | 8:24:00 |
| 25422 | 4042592279 | 4/13/2016 | 14:05:00 |
| 25423 | 4042635496 | 5/5/2016 | 14:28:00 |
| 25424 | 4042687519 | 7/8/2016 | 11:25:00 |
| 25425 | 4042770215 | 1/17/2018 | 8:03:18 |

| | | | |
|---|---|---|---|
| 25426 | 4042770215 | 1/21/2018 | 10:02:01 |
| 25427 | 4042770215 | 1/25/2018 | 8:03:56 |
| 25428 | 4042775495 | 5/11/2017 | 8:26:12 |
| 25429 | 4042775495 | 5/15/2017 | 11:37:56 |
| 25430 | 4042775495 | 5/19/2017 | 17:49:39 |
| 25431 | 4042775495 | 5/23/2017 | 20:04:27 |
| 25432 | 4042775495 | 5/27/2017 | 10:10:01 |
| 25433 | 4042852711 | 9/7/2015 | 14:28:00 |
| 25434 | 4042852711 | 9/8/2015 | 10:57:00 |
| 25435 | 4042852711 | 9/9/2015 | 16:38:00 |
| 25436 | 4042852711 | 9/10/2015 | 8:33:00 |
| 25437 | 4042871006 | 9/15/2016 | 13:09:00 |
| 25438 | 4042871553 | 4/24/2017 | 19:55:45 |
| 25439 | 4042871553 | 4/26/2017 | 8:34:33 |
| 25440 | 4042871553 | 5/11/2017 | 17:16:01 |
| 25441 | 4042879560 | 7/30/2016 | 16:01:00 |
| 25442 | 4042916785 | 9/23/2016 | 16:28:00 |
| 25443 | 4043041365 | 3/19/2017 | 14:56:10 |
| 25444 | 4043041365 | 4/22/2017 | 8:46:15 |
| 25445 | 4043041365 | 4/24/2017 | 8:33:53 |
| 25446 | 4043041365 | 7/22/2017 | 9:28:34 |
| 25447 | 4043041365 | 7/27/2017 | 8:05:14 |
| 25448 | 4043041365 | 8/1/2017 | 8:56:51 |
| 25449 | 4043041365 | 8/6/2017 | 10:31:02 |
| 25450 | 4043041365 | 8/7/2017 | 17:40:11 |
| 25451 | 4043096336 | 9/3/2015 | 10:06:00 |
| 25452 | 4043096336 | 9/5/2015 | 8:38:00 |
| 25453 | 4043096336 | 9/6/2015 | 14:56:00 |
| 25454 | 4043096336 | 9/7/2015 | 8:58:00 |
| 25455 | 4043096336 | 9/10/2015 | 8:55:00 |
| 25456 | 4043101386 | 12/3/2015 | 8:23:00 |
| 25457 | 4043123762 | 8/25/2015 | 20:01:00 |
| 25458 | 4043123762 | 8/27/2015 | 20:36:00 |
| 25459 | 4043123762 | 8/28/2015 | 12:31:00 |
| 25460 | 4043141711 | 9/3/2015 | 16:52:00 |
| 25461 | 4043142818 | 10/1/2017 | 12:32:07 |
| 25462 | 4043142818 | 10/5/2017 | 8:25:32 |
| 25463 | 4043142818 | 10/7/2017 | 8:38:16 |
| 25464 | 4043142818 | 10/8/2017 | 10:51:57 |
| 25465 | 4043144375 | 10/25/2017 | 11:31:24 |
| 25466 | 4043144375 | 10/28/2017 | 14:00:54 |
| 25467 | 4043195766 | 8/19/2015 | 18:35:00 |
| 25468 | 4043195766 | 8/21/2015 | 9:15:00 |
| 25469 | 4043195766 | 8/22/2015 | 9:34:00 |
| 25470 | 4043195766 | 8/23/2015 | 9:14:00 |
| 25471 | 4043225629 | 6/22/2017 | 8:53:08 |
| 25472 | 4043228036 | 8/6/2015 | 9:18:00 |

| | | | |
|---|---|---|---|
| 25473 | 4043228036 | 8/25/2015 | 8:43:00 |
| 25474 | 4043228036 | 8/29/2015 | 10:08:00 |
| 25475 | 4043228254 | 7/27/2016 | 9:28:00 |
| 25476 | 4043228738 | 12/1/2015 | 8:28:00 |
| 25477 | 4043228738 | 12/3/2015 | 8:26:00 |
| 25478 | 4043237590 | 9/14/2016 | 12:27:00 |
| 25479 | 4043262156 | 4/29/2013 | 11:12:32 |
| 25480 | 4043335214 | 5/16/2016 | 13:02:00 |
| 25481 | 4043435380 | 8/6/2015 | 14:43:00 |
| 25482 | 4043435380 | 8/8/2015 | 13:13:00 |
| 25483 | 4043435380 | 8/9/2015 | 16:03:00 |
| 25484 | 4043435380 | 8/10/2015 | 13:57:00 |
| 25485 | 4043452345 | 5/3/2016 | 15:35:00 |
| 25486 | 4043486377 | 8/9/2016 | 12:54:00 |
| 25487 | 4043580066 | 9/5/2015 | 12:34:00 |
| 25488 | 4043580066 | 9/7/2015 | 10:18:00 |
| 25489 | 4043580066 | 9/9/2015 | 18:29:00 |
| 25490 | 4043580066 | 9/11/2015 | 8:27:00 |
| 25491 | 4043580066 | 9/13/2015 | 18:13:00 |
| 25492 | 4043580066 | 9/15/2015 | 8:30:00 |
| 25493 | 4043688255 | 8/18/2016 | 11:52:00 |
| 25494 | 4043724208 | 9/11/2015 | 8:08:00 |
| 25495 | 4043725382 | 9/5/2015 | 9:56:00 |
| 25496 | 4043740655 | 8/16/2015 | 14:14:00 |
| 25497 | 4043746825 | 9/3/2015 | 12:09:00 |
| 25498 | 4043753136 | 5/1/2017 | 11:38:41 |
| 25499 | 4043753136 | 5/3/2017 | 9:06:37 |
| 25500 | 4043757212 | 9/16/2017 | 11:48:14 |
| 25501 | 4043757212 | 9/17/2017 | 11:48:33 |
| 25502 | 4043757212 | 9/19/2017 | 9:12:45 |
| 25503 | 4043757212 | 9/21/2017 | 14:27:01 |
| 25504 | 4043757212 | 9/23/2017 | 11:45:44 |
| 25505 | 4043757212 | 9/24/2017 | 10:13:25 |
| 25506 | 4043757212 | 9/25/2017 | 16:29:50 |
| 25507 | 4043757212 | 9/26/2017 | 11:32:49 |
| 25508 | 4043757212 | 9/27/2017 | 9:04:59 |
| 25509 | 4043757212 | 10/17/2017 | 8:49:44 |
| 25510 | 4043757212 | 10/19/2017 | 12:35:14 |
| 25511 | 4043757212 | 10/25/2017 | 12:48:53 |
| 25512 | 4043757212 | 10/26/2017 | 8:29:45 |
| 25513 | 4043757212 | 10/27/2017 | 8:27:38 |
| 25514 | 4043759562 | 8/14/2015 | 8:13:00 |
| 25515 | 4043759966 | 6/14/2016 | 14:07:00 |
| 25516 | 4043765195 | 6/30/2016 | 13:06:00 |
| 25517 | 4043768325 | 9/8/2015 | 17:40:00 |
| 25518 | 4043768325 | 9/12/2015 | 12:28:00 |
| 25519 | 4043768325 | 9/14/2015 | 10:20:00 |

| 25520 | 4043768325 | 9/16/2015  | 8:44:00  |
| 25521 | 4043768325 | 9/17/2015  | 10:20:00 |
| 25522 | 4043768325 | 9/19/2015  | 10:23:00 |
| 25523 | 4043802138 | 8/25/2015  | 11:42:00 |
| 25524 | 4043805748 | 8/22/2015  | 9:50:00  |
| 25525 | 4043865816 | 8/17/2016  | 13:46:00 |
| 25526 | 4043865816 | 9/10/2017  | 10:22:05 |
| 25527 | 4043865816 | 9/12/2017  | 14:29:57 |
| 25528 | 4043865816 | 9/16/2017  | 14:40:05 |
| 25529 | 4043865816 | 9/17/2017  | 11:30:48 |
| 25530 | 4043871185 | 3/13/2017  | 8:52:43  |
| 25531 | 4043871185 | 3/14/2017  | 9:39:13  |
| 25532 | 4043871185 | 3/16/2017  | 16:22:29 |
| 25533 | 4043871185 | 3/27/2017  | 12:59:54 |
| 25534 | 4043880141 | 8/22/2015  | 10:56:00 |
| 25535 | 4043881592 | 9/19/2015  | 9:11:00  |
| 25536 | 4043881592 | 9/20/2015  | 8:41:00  |
| 25537 | 4043881592 | 9/21/2015  | 8:28:00  |
| 25538 | 4043886287 | 10/12/2012 | 12:13:01 |
| 25539 | 4043915743 | 11/30/2015 | 8:34:00  |
| 25540 | 4043928831 | 5/20/2016  | 16:10:00 |
| 25541 | 4043952778 | 9/5/2015   | 8:41:00  |
| 25542 | 4043952778 | 9/6/2015   | 13:24:00 |
| 25543 | 4043952778 | 9/7/2015   | 8:06:00  |
| 25544 | 4043952778 | 9/10/2015  | 8:25:00  |
| 25545 | 4043952778 | 9/11/2015  | 8:32:00  |
| 25546 | 4043952778 | 9/12/2015  | 18:07:00 |
| 25547 | 4043952778 | 9/15/2015  | 8:29:00  |
| 25548 | 4043952778 | 9/16/2015  | 19:05:00 |
| 25549 | 4043960298 | 8/12/2017  | 8:34:56  |
| 25550 | 4043960298 | 8/16/2017  | 13:21:50 |
| 25551 | 4043964211 | 8/21/2015  | 9:07:00  |
| 25552 | 4043968133 | 10/5/2016  | 12:03:00 |
| 25553 | 4043968435 | 4/26/2016  | 19:26:00 |
| 25554 | 4043978921 | 9/26/2017  | 14:57:06 |
| 25555 | 4043979412 | 6/24/2016  | 17:08:00 |
| 25556 | 4043993716 | 9/10/2015  | 18:10:00 |
| 25557 | 4043997331 | 8/26/2015  | 11:38:00 |
| 25558 | 4043997331 | 8/31/2015  | 10:51:00 |
| 25559 | 4043997331 | 9/3/2015   | 13:18:00 |
| 25560 | 4043997331 | 9/5/2015   | 8:47:00  |
| 25561 | 4043997331 | 9/6/2015   | 13:38:00 |
| 25562 | 4043997331 | 9/12/2015  | 17:13:00 |
| 25563 | 4043997331 | 9/14/2015  | 8:09:00  |
| 25564 | 4043997331 | 9/15/2015  | 13:08:00 |
| 25565 | 4043997331 | 9/16/2015  | 10:16:00 |
| 25566 | 4043997331 | 9/17/2015  | 8:16:00  |

| | | | |
|---|---|---|---|
| 25567 | 4043997331 | 9/18/2015 | 8:18:00 |
| 25568 | 4043997331 | 9/19/2015 | 9:58:00 |
| 25569 | 4043997882 | 5/15/2016 | 19:46:00 |
| 25570 | 4044009820 | 8/19/2016 | 11:13:00 |
| 25571 | 4044012998 | 8/7/2015 | 14:09:00 |
| 25572 | 4044027721 | 9/19/2016 | 17:13:00 |
| 25573 | 4044030817 | 4/8/2017 | 13:06:36 |
| 25574 | 4044030817 | 4/9/2017 | 19:52:38 |
| 25575 | 4044030817 | 4/11/2017 | 8:15:49 |
| 25576 | 4044035936 | 8/21/2015 | 12:56:00 |
| 25577 | 4044056663 | 8/21/2015 | 14:32:00 |
| 25578 | 4044056976 | 8/22/2017 | 17:33:42 |
| 25579 | 4044056976 | 8/23/2017 | 8:27:22 |
| 25580 | 4044056976 | 8/25/2017 | 8:49:34 |
| 25581 | 4044056976 | 8/27/2017 | 10:11:32 |
| 25582 | 4044056976 | 8/29/2017 | 14:19:41 |
| 25583 | 4044056976 | 9/22/2017 | 12:23:43 |
| 25584 | 4044056976 | 9/24/2017 | 10:24:27 |
| 25585 | 4044056976 | 9/26/2017 | 12:26:56 |
| 25586 | 4044056976 | 9/28/2017 | 10:58:34 |
| 25587 | 4044056976 | 9/29/2017 | 14:34:16 |
| 25588 | 4044056976 | 10/22/2017 | 10:25:06 |
| 25589 | 4044056976 | 10/25/2017 | 12:52:40 |
| 25590 | 4044056976 | 10/29/2017 | 10:13:14 |
| 25591 | 4044063806 | 3/28/2017 | 11:53:08 |
| 25592 | 4044068481 | 4/16/2016 | 15:30:00 |
| 25593 | 4044070100 | 8/29/2015 | 9:03:00 |
| 25594 | 4044070100 | 9/14/2015 | 18:07:00 |
| 25595 | 4044070100 | 9/15/2015 | 13:58:00 |
| 25596 | 4044070100 | 9/16/2015 | 20:44:00 |
| 25597 | 4044070100 | 9/17/2015 | 9:42:00 |
| 25598 | 4044070100 | 9/18/2015 | 10:43:00 |
| 25599 | 4044070100 | 9/22/2015 | 10:52:00 |
| 25600 | 4044070100 | 9/23/2015 | 10:57:00 |
| 25601 | 4044070100 | 9/25/2015 | 10:47:00 |
| 25602 | 4044070552 | 9/5/2015 | 12:44:00 |
| 25603 | 4044070552 | 9/6/2015 | 18:28:00 |
| 25604 | 4044070552 | 9/7/2015 | 9:02:00 |
| 25605 | 4044070552 | 9/12/2015 | 18:56:00 |
| 25606 | 4044070552 | 5/31/2016 | 17:23:00 |
| 25607 | 4044070552 | 6/1/2016 | 11:57:00 |
| 25608 | 4044141353 | 12/1/2015 | 8:29:00 |
| 25609 | 4044145934 | 7/9/2016 | 17:52:00 |
| 25610 | 4044215715 | 8/23/2015 | 8:58:00 |
| 25611 | 4044215715 | 8/25/2015 | 13:28:00 |
| 25612 | 4044215715 | 8/29/2015 | 8:19:00 |
| 25613 | 4044217279 | 8/24/2015 | 11:10:00 |

| 25614 | 4044217279 | 8/25/2015 | 10:46:00 |
|-------|------------|-----------|----------|
| 25615 | 4044217279 | 8/29/2015 | 10:23:00 |
| 25616 | 4044217279 | 8/31/2015 | 10:15:00 |
| 25617 | 4044219334 | 10/24/2016 | 11:53:10 |
| 25618 | 4044221571 | 5/30/2011 | 14:51:40 |
| 25619 | 4044232263 | 8/12/2015 | 16:18:00 |
| 25620 | 4044232263 | 8/15/2015 | 9:04:00 |
| 25621 | 4044232263 | 8/16/2015 | 11:52:00 |
| 25622 | 4044232263 | 9/7/2015 | 19:20:00 |
| 25623 | 4044232263 | 9/8/2015 | 17:39:00 |
| 25624 | 4044232263 | 9/14/2015 | 8:50:00 |
| 25625 | 4044232263 | 9/16/2015 | 12:08:00 |
| 25626 | 4044232263 | 9/17/2015 | 8:25:00 |
| 25627 | 4044245551 | 8/23/2015 | 10:56:00 |
| 25628 | 4044245551 | 8/24/2015 | 9:07:00 |
| 25629 | 4044245551 | 8/25/2015 | 8:33:00 |
| 25630 | 4044245551 | 8/26/2015 | 12:38:00 |
| 25631 | 4044245551 | 8/28/2015 | 9:00:00 |
| 25632 | 4044245551 | 8/29/2015 | 10:07:00 |
| 25633 | 4044281626 | 5/5/2016 | 14:02:00 |
| 25634 | 4044281756 | 8/30/2016 | 11:39:00 |
| 25635 | 4044295501 | 4/28/2016 | 14:12:00 |
| 25636 | 4044299002 | 11/29/2015 | 10:04:00 |
| 25637 | 4044299002 | 11/30/2015 | 8:08:00 |
| 25638 | 4044299039 | 8/11/2015 | 9:45:00 |
| 25639 | 4044300680 | 8/23/2015 | 8:05:00 |
| 25640 | 4044300680 | 4/20/2016 | 11:05:00 |
| 25641 | 4044300680 | 4/26/2016 | 11:17:00 |
| 25642 | 4044307550 | 3/19/2017 | 10:18:13 |
| 25643 | 4044307550 | 6/20/2017 | 16:13:48 |
| 25644 | 4044307550 | 6/22/2017 | 16:39:16 |
| 25645 | 4044307550 | 7/5/2017 | 16:09:17 |
| 25646 | 4044330535 | 11/28/2015 | 8:43:00 |
| 25647 | 4044330535 | 11/29/2015 | 11:03:00 |
| 25648 | 4044330535 | 12/1/2015 | 8:54:00 |
| 25649 | 4044330535 | 12/3/2015 | 9:36:00 |
| 25650 | 4044337065 | 8/27/2015 | 9:47:00 |
| 25651 | 4044337065 | 8/28/2015 | 10:53:00 |
| 25652 | 4044341324 | 9/14/2015 | 13:24:00 |
| 25653 | 4044341324 | 9/15/2015 | 13:06:00 |
| 25654 | 4044341324 | 9/16/2015 | 10:16:00 |
| 25655 | 4044341324 | 9/17/2015 | 11:06:00 |
| 25656 | 4044341324 | 9/18/2015 | 12:03:00 |
| 25657 | 4044342186 | 8/8/2016 | 10:47:00 |
| 25658 | 4044343070 | 8/20/2015 | 17:33:00 |
| 25659 | 4044343070 | 8/21/2015 | 11:38:00 |
| 25660 | 4044343070 | 8/22/2015 | 11:50:00 |

| | | | |
|---|---|---|---|
| 25661 | 4044343070 | 8/23/2015 | 11:13:00 |
| 25662 | 4044343070 | 10/28/2017 | 14:54:16 |
| 25663 | 4044343070 | 10/29/2017 | 11:30:51 |
| 25664 | 4044344769 | 4/21/2016 | 13:02:00 |
| 25665 | 4044373066 | 10/7/2017 | 14:31:32 |
| 25666 | 4044373066 | 10/10/2017 | 8:41:17 |
| 25667 | 4044374188 | 8/27/2015 | 9:47:00 |
| 25668 | 4044374682 | 6/5/2013 | 13:19:27 |
| 25669 | 4044375421 | 8/26/2015 | 9:32:00 |
| 25670 | 4044379353 | 7/25/2016 | 15:27:00 |
| 25671 | 4044381133 | 8/7/2015 | 13:56:00 |
| 25672 | 4044381133 | 8/9/2015 | 8:32:00 |
| 25673 | 4044381133 | 8/10/2015 | 14:37:00 |
| 25674 | 4044383406 | 6/1/2016 | 12:39:00 |
| 25675 | 4044383852 | 8/9/2015 | 17:04:00 |
| 25676 | 4044383852 | 8/10/2015 | 13:24:00 |
| 25677 | 4044385273 | 10/6/2017 | 8:28:34 |
| 25678 | 4044385925 | 9/4/2013 | 9:43:05 |
| 25679 | 4044386195 | 3/25/2015 | 8:23:33 |
| 25680 | 4044387945 | 8/25/2016 | 9:48:16 |
| 25681 | 4044411005 | 9/13/2016 | 17:49:00 |
| 25682 | 4044414187 | 9/28/2016 | 13:06:00 |
| 25683 | 4044419513 | 7/2/2016 | 16:54:00 |
| 25684 | 4044468986 | 9/24/2016 | 13:31:00 |
| 25685 | 4044472118 | 9/22/2016 | 14:43:00 |
| 25686 | 4044472949 | 5/9/2016 | 15:22:00 |
| 25687 | 4044474257 | 6/15/2016 | 9:40:00 |
| 25688 | 4044516863 | 4/5/2017 | 18:44:26 |
| 25689 | 4044516863 | 4/10/2017 | 16:47:15 |
| 25690 | 4044516863 | 4/13/2017 | 9:21:19 |
| 25691 | 4044516863 | 4/14/2017 | 8:06:56 |
| 25692 | 4044521877 | 2/18/2013 | 17:30:54 |
| 25693 | 4044526527 | 8/19/2015 | 12:16:00 |
| 25694 | 4044526527 | 9/14/2015 | 15:33:00 |
| 25695 | 4044526527 | 9/15/2015 | 12:40:00 |
| 25696 | 4044526527 | 9/16/2015 | 14:01:00 |
| 25697 | 4044533130 | 9/10/2015 | 17:12:00 |
| 25698 | 4044533130 | 9/12/2015 | 12:25:00 |
| 25699 | 4044533130 | 9/14/2015 | 17:14:00 |
| 25700 | 4044533130 | 9/15/2015 | 13:45:00 |
| 25701 | 4044533130 | 9/16/2015 | 20:25:00 |
| 25702 | 4044533130 | 9/17/2015 | 9:50:00 |
| 25703 | 4044533735 | 4/19/2016 | 14:16:00 |
| 25704 | 4044536125 | 7/8/2016 | 10:13:00 |
| 25705 | 4044538816 | 8/10/2015 | 9:47:00 |
| 25706 | 4044538816 | 8/11/2015 | 14:25:00 |
| 25707 | 4044541588 | 8/6/2015 | 14:54:00 |

| | | | |
|---|---|---|---|
| 25708 | 4044541588 | 9/5/2015 | 10:05:00 |
| 25709 | 4044541588 | 9/6/2015 | 15:33:00 |
| 25710 | 4044541640 | 8/2/2016 | 16:03:00 |
| 25711 | 4044543353 | 6/8/2016 | 15:13:00 |
| 25712 | 4044543470 | 8/19/2015 | 12:26:00 |
| 25713 | 4044547790 | 4/25/2016 | 13:56:00 |
| 25714 | 4044548499 | 9/2/2017 | 12:09:52 |
| 25715 | 4044549133 | 9/10/2015 | 16:59:00 |
| 25716 | 4044549133 | 9/11/2015 | 20:37:00 |
| 25717 | 4044557938 | 9/3/2015 | 12:43:00 |
| 25718 | 4044567327 | 7/6/2016 | 12:52:00 |
| 25719 | 4044576284 | 4/27/2017 | 13:13:06 |
| 25720 | 4044576284 | 4/28/2017 | 9:56:31 |
| 25721 | 4044576284 | 5/2/2017 | 13:41:31 |
| 25722 | 4044576284 | 5/4/2017 | 8:29:32 |
| 25723 | 4044576284 | 5/5/2017 | 8:15:50 |
| 25724 | 4044576284 | 5/6/2017 | 8:17:51 |
| 25725 | 4044576284 | 5/8/2017 | 16:29:58 |
| 25726 | 4044682388 | 7/22/2016 | 11:01:00 |
| 25727 | 4044685707 | 9/14/2015 | 18:02:00 |
| 25728 | 4044685828 | 8/10/2015 | 8:43:00 |
| 25729 | 4044685828 | 8/13/2015 | 8:04:00 |
| 25730 | 4044685828 | 8/14/2015 | 16:40:00 |
| 25731 | 4044687972 | 8/10/2015 | 11:06:00 |
| 25732 | 4044730394 | 6/27/2016 | 10:07:00 |
| 25733 | 4044824325 | 8/21/2015 | 14:03:00 |
| 25734 | 4044824325 | 8/22/2015 | 11:27:00 |
| 25735 | 4044824325 | 8/23/2015 | 9:08:00 |
| 25736 | 4044824325 | 8/25/2015 | 12:10:00 |
| 25737 | 4044824325 | 8/26/2015 | 8:38:00 |
| 25738 | 4044824325 | 8/27/2015 | 12:05:00 |
| 25739 | 4044824325 | 8/29/2015 | 9:25:00 |
| 25740 | 4044824325 | 8/31/2015 | 10:39:00 |
| 25741 | 4044824325 | 9/1/2015 | 18:40:00 |
| 25742 | 4044824325 | 9/2/2015 | 10:22:00 |
| 25743 | 4044824325 | 9/3/2015 | 18:55:00 |
| 25744 | 4044824325 | 9/4/2015 | 13:18:00 |
| 25745 | 4044828566 | 5/18/2016 | 14:29:00 |
| 25746 | 4044833196 | 5/20/2016 | 13:34:00 |
| 25747 | 4044835619 | 8/4/2016 | 20:44:00 |
| 25748 | 4044841422 | 9/19/2015 | 8:29:00 |
| 25749 | 4044841422 | 9/20/2015 | 9:28:00 |
| 25750 | 4044842114 | 4/19/2016 | 16:54:00 |
| 25751 | 4044842427 | 8/20/2015 | 12:47:00 |
| 25752 | 4044843145 | 3/31/2016 | 11:23:00 |
| 25753 | 4044845107 | 8/20/2015 | 10:12:00 |
| 25754 | 4044845107 | 9/10/2015 | 19:42:00 |

| | | | |
|---|---|---|---|
| 25755 | 4044882626 | 5/14/2016 | 16:03:00 |
| 25756 | 4044884303 | 9/15/2015 | 9:26:00 |
| 25757 | 4044884303 | 9/20/2015 | 8:57:00 |
| 25758 | 4044885424 | 4/7/2016 | 8:39:00 |
| 25759 | 4044922156 | 8/26/2015 | 17:01:00 |
| 25760 | 4044923022 | 8/12/2017 | 8:32:15 |
| 25761 | 4044923022 | 8/13/2017 | 10:12:10 |
| 25762 | 4044923022 | 8/16/2017 | 12:02:08 |
| 25763 | 4044923099 | 4/9/2017 | 13:00:16 |
| 25764 | 4044923099 | 5/26/2017 | 18:03:42 |
| 25765 | 4044923099 | 6/26/2017 | 11:39:57 |
| 25766 | 4044923099 | 6/27/2017 | 9:46:25 |
| 25767 | 4044923099 | 7/1/2017 | 10:13:24 |
| 25768 | 4044923099 | 7/2/2017 | 11:09:35 |
| 25769 | 4044923099 | 7/3/2017 | 15:12:11 |
| 25770 | 4044923099 | 7/9/2017 | 10:36:50 |
| 25771 | 4044923099 | 7/10/2017 | 8:05:38 |
| 25772 | 4044923099 | 7/13/2017 | 8:50:02 |
| 25773 | 4044923099 | 7/14/2017 | 15:05:03 |
| 25774 | 4044923099 | 7/15/2017 | 12:01:20 |
| 25775 | 4044923483 | 10/26/2017 | 9:18:43 |
| 25776 | 4044931257 | 8/20/2017 | 10:35:13 |
| 25777 | 4044931257 | 8/21/2017 | 8:07:17 |
| 25778 | 4044931257 | 8/22/2017 | 16:36:31 |
| 25779 | 4044931257 | 8/23/2017 | 10:29:57 |
| 25780 | 4044931257 | 8/24/2017 | 9:39:54 |
| 25781 | 4044931257 | 8/26/2017 | 8:05:21 |
| 25782 | 4044932592 | 8/13/2015 | 14:47:00 |
| 25783 | 4044932592 | 9/10/2015 | 19:59:00 |
| 25784 | 4044932592 | 9/12/2015 | 14:36:00 |
| 25785 | 4044932592 | 9/15/2015 | 9:34:00 |
| 25786 | 4044932592 | 9/16/2015 | 8:44:00 |
| 25787 | 4044932592 | 9/17/2015 | 10:26:00 |
| 25788 | 4044932592 | 9/18/2015 | 8:48:00 |
| 25789 | 4044932592 | 9/20/2015 | 8:58:00 |
| 25790 | 4044933192 | 2/24/2017 | 11:12:23 |
| 25791 | 4044994678 | 9/10/2015 | 19:11:00 |
| 25792 | 4044994678 | 9/12/2015 | 14:07:00 |
| 25793 | 4044994678 | 9/15/2015 | 10:39:00 |
| 25794 | 4044994678 | 9/16/2015 | 8:29:00 |
| 25795 | 4045020001 | 7/6/2016 | 13:25:00 |
| 25796 | 4045023048 | 6/9/2016 | 12:07:00 |
| 25797 | 4045035716 | 8/25/2015 | 8:51:00 |
| 25798 | 4045035716 | 8/25/2015 | 8:52:00 |
| 25799 | 4045035716 | 9/5/2015 | 12:11:00 |
| 25800 | 4045036884 | 9/5/2015 | 18:18:00 |
| 25801 | 4045036884 | 9/6/2015 | 12:07:00 |

| | | | |
|---|---|---|---|
| 25802 | 4045036884 | 9/9/2015 | 14:20:00 |
| 25803 | 4045036884 | 9/10/2015 | 16:33:00 |
| 25804 | 4045036884 | 9/11/2015 | 8:22:00 |
| 25805 | 4045036890 | 6/19/2015 | 8:40:41 |
| 25806 | 4045097941 | 8/7/2015 | 10:37:00 |
| 25807 | 4045102779 | 8/14/2015 | 10:08:00 |
| 25808 | 4045105878 | 5/12/2016 | 16:06:00 |
| 25809 | 4045123530 | 9/14/2015 | 8:26:00 |
| 25810 | 4045132460 | 9/30/2016 | 12:01:00 |
| 25811 | 4045135226 | 9/17/2015 | 8:30:00 |
| 25812 | 4045135226 | 9/18/2015 | 9:33:00 |
| 25813 | 4045167312 | 10/4/2016 | 16:44:00 |
| 25814 | 4045185522 | 8/29/2015 | 11:33:00 |
| 25815 | 4045185522 | 9/1/2015 | 10:50:00 |
| 25816 | 4045185522 | 9/3/2015 | 18:31:00 |
| 25817 | 4045185522 | 9/15/2015 | 8:15:00 |
| 25818 | 4045185522 | 9/16/2015 | 9:44:00 |
| 25819 | 4045185522 | 9/17/2015 | 8:20:00 |
| 25820 | 4045185522 | 9/18/2015 | 11:23:00 |
| 25821 | 4045190574 | 9/5/2015 | 20:15:00 |
| 25822 | 4045192356 | 8/15/2015 | 18:36:00 |
| 25823 | 4045192356 | 8/16/2015 | 18:52:00 |
| 25824 | 4045192919 | 3/3/2017 | 8:21:18 |
| 25825 | 4045192919 | 3/7/2017 | 15:56:21 |
| 25826 | 4045192919 | 3/9/2017 | 10:27:30 |
| 25827 | 4045192919 | 3/17/2017 | 8:22:21 |
| 25828 | 4045192919 | 3/18/2017 | 8:35:49 |
| 25829 | 4045363708 | 4/28/2016 | 14:40:00 |
| 25830 | 4045382668 | 8/25/2015 | 11:07:00 |
| 25831 | 4045431900 | 6/27/2016 | 11:04:00 |
| 25832 | 4045434197 | 8/10/2015 | 9:05:00 |
| 25833 | 4045435398 | 8/12/2015 | 8:36:00 |
| 25834 | 4045435398 | 8/13/2015 | 14:05:00 |
| 25835 | 4045435398 | 8/14/2015 | 16:59:00 |
| 25836 | 4045435398 | 8/16/2015 | 8:36:00 |
| 25837 | 4045435398 | 9/18/2015 | 9:05:00 |
| 25838 | 4045435398 | 9/20/2015 | 9:40:00 |
| 25839 | 4045435398 | 9/21/2015 | 9:02:00 |
| 25840 | 4045435398 | 9/22/2015 | 9:42:00 |
| 25841 | 4045473639 | 8/25/2015 | 14:56:00 |
| 25842 | 4045509871 | 8/28/2015 | 10:25:00 |
| 25843 | 4045509871 | 8/31/2015 | 9:34:00 |
| 25844 | 4045509871 | 9/2/2015 | 17:47:00 |
| 25845 | 4045510271 | 7/30/2015 | 9:17:08 |
| 25846 | 4045516267 | 8/19/2015 | 18:24:00 |
| 25847 | 4045516267 | 8/20/2015 | 12:00:00 |
| 25848 | 4045521415 | 7/27/2016 | 14:36:00 |

| | | | |
|---|---|---|---|
| 25849 | 4045523779 | 9/7/2015 | 18:11:00 |
| 25850 | 4045523779 | 9/10/2015 | 18:52:00 |
| 25851 | 4045523779 | 9/12/2015 | 14:14:00 |
| 25852 | 4045524087 | 4/9/2016 | 15:06:00 |
| 25853 | 4045524198 | 3/28/2017 | 9:42:08 |
| 25854 | 4045524198 | 3/29/2017 | 9:27:02 |
| 25855 | 4045524198 | 4/25/2017 | 8:09:28 |
| 25856 | 4045524198 | 4/26/2017 | 11:32:39 |
| 25857 | 4045524198 | 4/27/2017 | 8:55:12 |
| 25858 | 4045524198 | 4/29/2017 | 11:16:41 |
| 25859 | 4045524198 | 5/1/2017 | 12:02:00 |
| 25860 | 4045524198 | 5/2/2017 | 15:39:45 |
| 25861 | 4045524198 | 5/25/2017 | 8:46:34 |
| 25862 | 4045525947 | 12/15/2014 | 8:30:28 |
| 25863 | 4045529812 | 2/21/2017 | 10:48:15 |
| 25864 | 4045529812 | 2/27/2017 | 13:20:51 |
| 25865 | 4045529812 | 3/3/2017 | 8:53:55 |
| 25866 | 4045529812 | 3/9/2017 | 17:05:28 |
| 25867 | 4045529812 | 3/22/2017 | 8:51:53 |
| 25868 | 4045529812 | 3/24/2017 | 8:36:00 |
| 25869 | 4045529812 | 3/25/2017 | 11:18:05 |
| 25870 | 4045529812 | 3/27/2017 | 12:05:36 |
| 25871 | 4045529812 | 3/28/2017 | 16:01:06 |
| 25872 | 4045529812 | 3/31/2017 | 8:09:31 |
| 25873 | 4045529812 | 4/2/2017 | 10:04:16 |
| 25874 | 4045570027 | 8/13/2015 | 14:25:00 |
| 25875 | 4045570027 | 8/14/2015 | 14:37:00 |
| 25876 | 4045570027 | 8/16/2015 | 9:53:00 |
| 25877 | 4045570027 | 8/17/2015 | 10:18:00 |
| 25878 | 4045570171 | 7/26/2016 | 15:29:00 |
| 25879 | 4045571059 | 1/13/2015 | 9:18:33 |
| 25880 | 4045571059 | 8/13/2015 | 18:45:00 |
| 25881 | 4045571059 | 8/16/2015 | 12:20:00 |
| 25882 | 4045571059 | 8/18/2015 | 17:46:00 |
| 25883 | 4045571059 | 9/14/2015 | 9:49:00 |
| 25884 | 4045571059 | 9/16/2015 | 8:10:00 |
| 25885 | 4045571059 | 9/17/2015 | 12:33:00 |
| 25886 | 4045575744 | 5/31/2016 | 12:36:00 |
| 25887 | 4045615217 | 10/5/2016 | 8:47:00 |
| 25888 | 4045673246 | 10/1/2016 | 13:15:00 |
| 25889 | 4045733622 | 8/8/2016 | 20:57:00 |
| 25890 | 4045736550 | 8/23/2016 | 9:05:00 |
| 25891 | 4045737764 | 5/13/2017 | 11:58:38 |
| 25892 | 4045737764 | 5/21/2017 | 10:18:12 |
| 25893 | 4045737764 | 5/27/2017 | 15:07:54 |
| 25894 | 4045737764 | 5/31/2017 | 8:09:51 |
| 25895 | 4045737929 | 8/14/2015 | 13:38:00 |

| | | | |
|---|---|---|---|
| 25896 | 4045739311 | 8/26/2015 | 8:17:00 |
| 25897 | 4045739481 | 8/28/2015 | 15:29:00 |
| 25898 | 4045739481 | 9/15/2015 | 9:05:00 |
| 25899 | 4045740246 | 4/22/2016 | 14:10:00 |
| 25900 | 4045763578 | 8/20/2015 | 14:37:00 |
| 25901 | 4045782668 | 4/20/2016 | 11:00:00 |
| 25902 | 4045784689 | 8/9/2015 | 11:42:00 |
| 25903 | 4045784689 | 8/10/2015 | 8:06:00 |
| 25904 | 4045784689 | 8/11/2015 | 10:44:00 |
| 25905 | 4045784689 | 9/7/2015 | 12:38:00 |
| 25906 | 4045784689 | 9/10/2015 | 8:35:00 |
| 25907 | 4045787671 | 8/25/2015 | 15:53:00 |
| 25908 | 4045788859 | 4/14/2017 | 9:35:06 |
| 25909 | 4045788859 | 4/21/2017 | 10:08:02 |
| 25910 | 4045788859 | 4/25/2017 | 8:19:31 |
| 25911 | 4045795723 | 6/8/2016 | 14:48:00 |
| 25912 | 4045797951 | 5/9/2016 | 9:37:00 |
| 25913 | 4045801014 | 5/14/2017 | 10:59:41 |
| 25914 | 4045801014 | 5/16/2017 | 10:21:04 |
| 25915 | 4045801014 | 5/17/2017 | 9:09:04 |
| 25916 | 4045801014 | 5/18/2017 | 10:16:36 |
| 25917 | 4045804342 | 9/3/2015 | 10:08:00 |
| 25918 | 4045804342 | 9/5/2015 | 9:04:00 |
| 25919 | 4045804342 | 9/6/2015 | 14:10:00 |
| 25920 | 4045804342 | 9/7/2015 | 10:32:00 |
| 25921 | 4045804342 | 9/8/2015 | 10:08:00 |
| 25922 | 4045804342 | 9/10/2015 | 8:20:00 |
| 25923 | 4045804342 | 9/11/2015 | 8:08:00 |
| 25924 | 4045872016 | 5/19/2016 | 14:09:00 |
| 25925 | 4045872701 | 4/4/2017 | 8:06:03 |
| 25926 | 4045872701 | 4/6/2017 | 15:52:31 |
| 25927 | 4045872701 | 5/4/2017 | 17:20:44 |
| 25928 | 4045872701 | 5/5/2017 | 8:50:34 |
| 25929 | 4045872701 | 5/7/2017 | 10:10:16 |
| 25930 | 4045872701 | 7/14/2017 | 8:05:58 |
| 25931 | 4045872701 | 7/15/2017 | 10:45:57 |
| 25932 | 4045872701 | 7/21/2017 | 8:58:16 |
| 25933 | 4045872701 | 7/22/2017 | 11:35:21 |
| 25934 | 4045872701 | 8/5/2017 | 18:22:23 |
| 25935 | 4045872701 | 8/6/2017 | 11:02:08 |
| 25936 | 4045872701 | 8/7/2017 | 8:04:14 |
| 25937 | 4045872701 | 8/8/2017 | 8:22:12 |
| 25938 | 4045872701 | 8/9/2017 | 8:11:48 |
| 25939 | 4045872701 | 8/10/2017 | 17:18:00 |
| 25940 | 4045872701 | 8/18/2017 | 9:12:19 |
| 25941 | 4045872701 | 8/22/2017 | 11:16:52 |
| 25942 | 4045872701 | 8/26/2017 | 10:35:38 |

| | | | |
|---|---|---|---|
| 25943 | 4045872701 | 8/30/2017 | 8:17:46 |
| 25944 | 4045873419 | 9/30/2016 | 15:15:00 |
| 25945 | 4045873419 | 10/1/2016 | 13:46:00 |
| 25946 | 4045875059 | 10/4/2016 | 11:32:00 |
| 25947 | 4045875275 | 8/27/2015 | 11:00:00 |
| 25948 | 4045875275 | 8/28/2015 | 9:31:00 |
| 25949 | 4045875475 | 6/1/2016 | 17:53:00 |
| 25950 | 4045877783 | 5/27/2016 | 11:23:00 |
| 25951 | 4045992598 | 8/22/2015 | 9:03:00 |
| 25952 | 4045992598 | 8/23/2015 | 9:26:00 |
| 25953 | 4045992598 | 8/24/2015 | 9:36:00 |
| 25954 | 4045992598 | 8/25/2015 | 9:46:00 |
| 25955 | 4045992598 | 8/26/2015 | 9:11:00 |
| 25956 | 4045992598 | 8/27/2015 | 9:17:00 |
| 25957 | 4045992598 | 8/28/2015 | 9:40:00 |
| 25958 | 4045992598 | 8/29/2015 | 8:47:00 |
| 25959 | 4045992598 | 8/31/2015 | 9:32:00 |
| 25960 | 4045992598 | 9/1/2015 | 10:20:00 |
| 25961 | 4046009385 | 10/22/2017 | 10:14:38 |
| 25962 | 4046009385 | 10/26/2017 | 12:08:44 |
| 25963 | 4046009385 | 11/7/2017 | 8:06:51 |
| 25964 | 4046040257 | 9/27/2016 | 11:25:00 |
| 25965 | 4046049052 | 9/3/2015 | 8:09:00 |
| 25966 | 4046049052 | 9/6/2015 | 19:54:00 |
| 25967 | 4046049052 | 9/7/2015 | 10:07:00 |
| 25968 | 4046049052 | 9/12/2015 | 11:16:00 |
| 25969 | 4046049052 | 9/14/2015 | 8:58:00 |
| 25970 | 4046049052 | 9/15/2015 | 11:59:00 |
| 25971 | 4046049052 | 9/16/2015 | 9:02:00 |
| 25972 | 4046049052 | 9/17/2015 | 9:08:00 |
| 25973 | 4046049052 | 9/18/2015 | 9:56:00 |
| 25974 | 4046049052 | 9/19/2015 | 10:39:00 |
| 25975 | 4046049052 | 9/20/2015 | 9:53:00 |
| 25976 | 4046102847 | 9/15/2016 | 14:00:00 |
| 25977 | 4046108631 | 9/5/2015 | 13:03:00 |
| 25978 | 4046108631 | 9/6/2015 | 18:43:00 |
| 25979 | 4046108631 | 9/7/2015 | 17:25:00 |
| 25980 | 4046108631 | 9/10/2015 | 8:30:00 |
| 25981 | 4046108631 | 9/11/2015 | 19:15:00 |
| 25982 | 4046109465 | 7/1/2016 | 14:11:00 |
| 25983 | 4046172534 | 3/31/2016 | 11:03:00 |
| 25984 | 4046207595 | 11/9/2014 | 14:34:30 |
| 25985 | 4046257860 | 4/29/2016 | 14:55:00 |
| 25986 | 4046258277 | 9/28/2016 | 11:49:00 |
| 25987 | 4046259313 | 3/31/2017 | 9:04:27 |
| 25988 | 4046259313 | 4/1/2017 | 15:12:45 |
| 25989 | 4046268160 | 5/17/2016 | 8:23:00 |

| | | | |
|---|---|---|---|
| 25990 | 4046297424 | 9/30/2016 | 15:03:00 |
| 25991 | 4046307882 | 5/12/2016 | 16:06:00 |
| 25992 | 4046308993 | 8/13/2015 | 14:02:00 |
| 25993 | 4046308993 | 8/16/2015 | 11:26:00 |
| 25994 | 4046308993 | 8/17/2015 | 15:42:00 |
| 25995 | 4046309231 | 2/23/2017 | 8:36:28 |
| 25996 | 4046411007 | 9/2/2015 | 11:25:00 |
| 25997 | 4046411007 | 11/30/2015 | 8:35:00 |
| 25998 | 4046413054 | 8/14/2015 | 16:02:00 |
| 25999 | 4046430295 | 7/13/2016 | 12:42:06 |
| 26000 | 4046430907 | 12/3/2015 | 8:54:00 |
| 26001 | 4046432455 | 8/16/2015 | 10:43:00 |
| 26002 | 4046432661 | 8/11/2015 | 9:05:00 |
| 26003 | 4046434221 | 5/25/2017 | 8:48:47 |
| 26004 | 4046434221 | 5/28/2017 | 10:22:41 |
| 26005 | 4046434221 | 5/30/2017 | 16:27:26 |
| 26006 | 4046434221 | 5/31/2017 | 9:13:39 |
| 26007 | 4046434221 | 6/1/2017 | 8:49:00 |
| 26008 | 4046434941 | 8/28/2015 | 8:24:00 |
| 26009 | 4046449318 | 9/23/2016 | 10:30:00 |
| 26010 | 4046451173 | 9/3/2015 | 11:23:00 |
| 26011 | 4046451173 | 9/10/2015 | 14:12:00 |
| 26012 | 4046451173 | 9/11/2015 | 19:04:00 |
| 26013 | 4046451173 | 9/12/2015 | 17:30:00 |
| 26014 | 4046451173 | 9/14/2015 | 8:48:00 |
| 26015 | 4046451173 | 9/15/2015 | 9:22:00 |
| 26016 | 4046451173 | 12/2/2015 | 8:20:00 |
| 26017 | 4046451173 | 12/3/2015 | 8:21:00 |
| 26018 | 4046451985 | 8/21/2015 | 8:36:00 |
| 26019 | 4046451985 | 8/23/2015 | 10:48:00 |
| 26020 | 4046451996 | 8/12/2015 | 8:14:00 |
| 26021 | 4046459125 | 6/28/2016 | 12:14:00 |
| 26022 | 4046459144 | 8/18/2015 | 9:39:00 |
| 26023 | 4046459144 | 8/21/2015 | 13:52:00 |
| 26024 | 4046473221 | 9/20/2016 | 11:37:00 |
| 26025 | 4046479072 | 4/9/2017 | 17:39:19 |
| 26026 | 4046479072 | 4/11/2017 | 18:16:22 |
| 26027 | 4046479072 | 4/24/2017 | 19:39:55 |
| 26028 | 4046479072 | 4/25/2017 | 16:29:00 |
| 26029 | 4046479072 | 4/26/2017 | 16:42:03 |
| 26030 | 4046479072 | 4/27/2017 | 16:01:24 |
| 26031 | 4046479072 | 4/28/2017 | 16:22:58 |
| 26032 | 4046479072 | 4/29/2017 | 12:18:52 |
| 26033 | 4046605005 | 7/21/2016 | 12:07:00 |
| 26034 | 4046607660 | 7/12/2016 | 11:55:00 |
| 26035 | 4046609683 | 8/22/2015 | 13:28:00 |
| 26036 | 4046609683 | 8/23/2015 | 10:12:00 |

| | | | |
|---|---|---|---|
| 26037 | 4046609683 | 8/24/2015 | 9:38:00 |
| 26038 | 4046609683 | 8/25/2015 | 8:29:00 |
| 26039 | 4046609683 | 8/28/2015 | 12:06:00 |
| 26040 | 4046609683 | 8/29/2015 | 10:25:00 |
| 26041 | 4046609683 | 9/3/2015 | 18:55:00 |
| 26042 | 4046631200 | 10/3/2016 | 11:10:00 |
| 26043 | 4046636206 | 9/30/2017 | 14:07:34 |
| 26044 | 4046636206 | 10/3/2017 | 13:52:05 |
| 26045 | 4046636206 | 10/5/2017 | 9:05:42 |
| 26046 | 4046636206 | 10/7/2017 | 8:51:34 |
| 26047 | 4046636206 | 10/9/2017 | 14:00:10 |
| 26048 | 4046636206 | 10/11/2017 | 14:54:42 |
| 26049 | 4046679021 | 8/10/2015 | 11:56:00 |
| 26050 | 4046680933 | 8/31/2015 | 9:08:00 |
| 26051 | 4046681508 | 9/16/2015 | 11:10:00 |
| 26052 | 4046681508 | 9/17/2015 | 8:20:00 |
| 26053 | 4046685447 | 9/14/2016 | 14:24:00 |
| 26054 | 4046803355 | 10/17/2017 | 14:28:22 |
| 26055 | 4046838270 | 8/9/2015 | 9:03:00 |
| 26056 | 4046838270 | 4/1/2017 | 13:20:26 |
| 26057 | 4046838270 | 5/2/2017 | 13:36:47 |
| 26058 | 4046838270 | 5/3/2017 | 9:09:19 |
| 26059 | 4046838270 | 5/5/2017 | 8:15:44 |
| 26060 | 4046838270 | 5/7/2017 | 10:53:25 |
| 26061 | 4046838270 | 7/1/2017 | 9:03:29 |
| 26062 | 4046838270 | 7/10/2017 | 17:38:35 |
| 26063 | 4046838270 | 7/13/2017 | 9:02:33 |
| 26064 | 4046940340 | 9/17/2015 | 10:20:00 |
| 26065 | 4046940340 | 9/19/2015 | 8:46:00 |
| 26066 | 4046953103 | 4/23/2017 | 19:38:06 |
| 26067 | 4046953103 | 4/25/2017 | 8:24:43 |
| 26068 | 4046953103 | 4/26/2017 | 11:48:59 |
| 26069 | 4046953103 | 5/2/2017 | 17:23:55 |
| 26070 | 4046953103 | 5/3/2017 | 18:32:38 |
| 26071 | 4046953103 | 5/23/2017 | 16:41:20 |
| 26072 | 4046953103 | 5/25/2017 | 8:44:34 |
| 26073 | 4046953103 | 5/26/2017 | 9:13:11 |
| 26074 | 4046953103 | 5/28/2017 | 17:05:26 |
| 26075 | 4046953103 | 6/8/2017 | 8:54:37 |
| 26076 | 4046953103 | 6/15/2017 | 8:50:28 |
| 26077 | 4046953103 | 6/16/2017 | 13:44:48 |
| 26078 | 4046953103 | 6/18/2017 | 12:16:26 |
| 26079 | 4046953103 | 6/20/2017 | 18:09:50 |
| 26080 | 4046953103 | 6/21/2017 | 10:38:56 |
| 26081 | 4046953103 | 6/22/2017 | 18:05:03 |
| 26082 | 4046953103 | 6/23/2017 | 11:46:24 |
| 26083 | 4046953103 | 6/26/2017 | 10:22:06 |

| | | | |
|---|---|---|---|
| 26084 | 4046953103 | 6/30/2017 | 8:44:01 |
| 26085 | 4046988782 | 8/4/2016 | 20:58:00 |
| 26086 | 4047047033 | 8/5/2016 | 14:41:00 |
| 26087 | 4047078218 | 10/4/2016 | 16:44:00 |
| 26088 | 4047176704 | 4/7/2016 | 13:47:00 |
| 26089 | 4047217226 | 6/15/2016 | 10:54:00 |
| 26090 | 4047233362 | 8/27/2015 | 10:28:00 |
| 26091 | 4047235453 | 8/6/2015 | 17:03:00 |
| 26092 | 4047235453 | 8/9/2015 | 10:55:00 |
| 26093 | 4047235453 | 8/10/2015 | 9:14:00 |
| 26094 | 4047251594 | 8/26/2015 | 11:29:00 |
| 26095 | 4047257030 | 6/8/2016 | 14:44:00 |
| 26096 | 4047258136 | 5/2/2016 | 17:00:00 |
| 26097 | 4047292512 | 8/26/2015 | 8:26:00 |
| 26098 | 4047292512 | 8/31/2015 | 10:46:00 |
| 26099 | 4047311033 | 9/2/2015 | 14:21:00 |
| 26100 | 4047322027 | 8/22/2015 | 9:42:00 |
| 26101 | 4047322027 | 12/1/2015 | 8:43:00 |
| 26102 | 4047322027 | 12/3/2015 | 8:04:00 |
| 26103 | 4047323496 | 8/10/2015 | 11:21:00 |
| 26104 | 4047342294 | 8/27/2015 | 10:54:00 |
| 26105 | 4047409161 | 8/24/2016 | 11:18:00 |
| 26106 | 4047490184 | 6/9/2016 | 8:46:00 |
| 26107 | 4047496137 | 9/3/2015 | 8:27:00 |
| 26108 | 4047497274 | 7/7/2016 | 15:42:00 |
| 26109 | 4047503754 | 4/26/2016 | 8:10:00 |
| 26110 | 4047591819 | 9/6/2015 | 19:17:00 |
| 26111 | 4047591819 | 9/7/2015 | 20:32:00 |
| 26112 | 4047591819 | 9/8/2015 | 18:10:00 |
| 26113 | 4047591819 | 9/10/2015 | 14:30:00 |
| 26114 | 4047591819 | 9/14/2015 | 8:27:00 |
| 26115 | 4047591819 | 9/15/2015 | 9:54:00 |
| 26116 | 4047591819 | 9/16/2015 | 8:28:00 |
| 26117 | 4047591819 | 9/17/2015 | 9:07:00 |
| 26118 | 4047591819 | 9/18/2015 | 8:15:00 |
| 26119 | 4047591819 | 9/19/2015 | 10:48:00 |
| 26120 | 4047591819 | 9/20/2015 | 8:47:00 |
| 26121 | 4047593996 | 6/22/2017 | 8:59:50 |
| 26122 | 4047692821 | 6/15/2017 | 8:55:36 |
| 26123 | 4047692821 | 6/16/2017 | 11:33:02 |
| 26124 | 4047714852 | 5/26/2017 | 17:28:32 |
| 26125 | 4047714852 | 6/26/2017 | 11:38:16 |
| 26126 | 4047714852 | 8/26/2017 | 8:05:33 |
| 26127 | 4047716158 | 8/17/2015 | 17:43:00 |
| 26128 | 4047716158 | 9/19/2015 | 11:54:00 |
| 26129 | 4047716158 | 9/21/2015 | 8:10:00 |
| 26130 | 4047716158 | 9/24/2015 | 13:56:00 |

| | | | |
|---|---|---|---|
| 26131 | 4047806073 | 7/29/2017 | 13:27:26 |
| 26132 | 4047813138 | 9/3/2015 | 10:18:00 |
| 26133 | 4047813138 | 9/10/2015 | 13:11:00 |
| 26134 | 4047813138 | 9/14/2015 | 8:36:00 |
| 26135 | 4047813138 | 9/15/2015 | 12:33:00 |
| 26136 | 4047813961 | 8/23/2016 | 10:23:00 |
| 26137 | 4047842472 | 4/5/2016 | 15:49:00 |
| 26138 | 4047843568 | 8/7/2015 | 8:46:00 |
| 26139 | 4047867906 | 1/29/2013 | 12:45:05 |
| 26140 | 4047883750 | 5/17/2016 | 14:23:00 |
| 26141 | 4047891248 | 7/12/2016 | 13:33:00 |
| 26142 | 4047905123 | 3/28/2016 | 12:50:00 |
| 26143 | 4047975679 | 9/14/2016 | 11:09:00 |
| 26144 | 4047981390 | 5/3/2017 | 8:48:58 |
| 26145 | 4047981390 | 5/9/2017 | 18:30:29 |
| 26146 | 4047987606 | 6/21/2017 | 8:46:19 |
| 26147 | 4048036429 | 5/2/2016 | 13:28:00 |
| 26148 | 4048075588 | 9/21/2016 | 13:23:00 |
| 26149 | 4048087662 | 5/10/2016 | 15:21:00 |
| 26150 | 4048097880 | 10/1/2017 | 11:47:50 |
| 26151 | 4048098019 | 6/3/2016 | 18:05:00 |
| 26152 | 4048198912 | 8/30/2015 | 18:27:00 |
| 26153 | 4048198912 | 8/31/2015 | 16:06:00 |
| 26154 | 4048198912 | 9/1/2015 | 15:05:00 |
| 26155 | 4048198912 | 9/2/2015 | 12:45:00 |
| 26156 | 4048198912 | 12/2/2015 | 8:12:00 |
| 26157 | 4048198912 | 12/3/2015 | 8:10:00 |
| 26158 | 4048221802 | 9/14/2015 | 8:05:00 |
| 26159 | 4048221802 | 9/15/2015 | 8:26:00 |
| 26160 | 4048221802 | 9/16/2015 | 19:15:00 |
| 26161 | 4048221802 | 9/17/2015 | 9:49:00 |
| 26162 | 4048221802 | 9/18/2015 | 8:13:00 |
| 26163 | 4048221802 | 9/19/2015 | 8:08:00 |
| 26164 | 4048221802 | 9/20/2015 | 8:28:00 |
| 26165 | 4048221802 | 9/21/2015 | 8:12:00 |
| 26166 | 4048222934 | 4/3/2017 | 16:58:21 |
| 26167 | 4048222934 | 4/10/2017 | 8:49:30 |
| 26168 | 4048222934 | 5/31/2017 | 9:23:04 |
| 26169 | 4048222934 | 6/1/2017 | 14:51:58 |
| 26170 | 4048222934 | 6/2/2017 | 16:44:36 |
| 26171 | 4048222934 | 6/3/2017 | 13:21:34 |
| 26172 | 4048222934 | 6/7/2017 | 8:26:06 |
| 26173 | 4048222934 | 6/10/2017 | 8:35:08 |
| 26174 | 4048222934 | 6/11/2017 | 10:32:01 |
| 26175 | 4048222934 | 6/15/2017 | 8:56:34 |
| 26176 | 4048222934 | 6/19/2017 | 13:45:51 |
| 26177 | 4048222934 | 6/23/2017 | 9:23:19 |

| | | | |
|---|---|---|---|
| 26178 | 4048222934 | 6/27/2017 | 9:44:43 |
| 26179 | 4048222934 | 7/1/2017 | 10:04:10 |
| 26180 | 4048222934 | 9/5/2017 | 14:01:36 |
| 26181 | 4048222934 | 9/7/2017 | 10:08:33 |
| 26182 | 4048222934 | 9/8/2017 | 8:27:23 |
| 26183 | 4048223181 | 9/16/2017 | 12:09:09 |
| 26184 | 4048223181 | 9/24/2017 | 11:03:44 |
| 26185 | 4048223181 | 9/30/2017 | 11:49:38 |
| 26186 | 4048223181 | 10/4/2017 | 14:47:16 |
| 26187 | 4048249327 | 6/10/2016 | 19:32:00 |
| 26188 | 4048256665 | 8/6/2016 | 16:00:00 |
| 26189 | 4048347026 | 8/20/2015 | 10:55:00 |
| 26190 | 4048381413 | 9/14/2015 | 18:36:00 |
| 26191 | 4048381413 | 9/16/2015 | 10:25:00 |
| 26192 | 4048387852 | 2/15/2016 | 16:34:31 |
| 26193 | 4048393000 | 7/30/2016 | 16:03:00 |
| 26194 | 4048395557 | 5/21/2016 | 17:48:00 |
| 26195 | 4048398161 | 8/9/2015 | 11:56:00 |
| 26196 | 4048399947 | 8/12/2016 | 11:56:00 |
| 26197 | 4048404159 | 5/10/2016 | 20:44:00 |
| 26198 | 4048408090 | 7/31/2015 | 8:45:58 |
| 26199 | 4048441326 | 12/29/2011 | 8:17:54 |
| 26200 | 4048443282 | 11/28/2015 | 8:21:00 |
| 26201 | 4048443282 | 11/30/2015 | 9:03:00 |
| 26202 | 4048456839 | 8/25/2015 | 14:05:00 |
| 26203 | 4048490557 | 8/24/2016 | 12:27:00 |
| 26204 | 4048539088 | 5/31/2016 | 18:42:00 |
| 26205 | 4048539998 | 8/9/2012 | 13:32:53 |
| 26206 | 4048580768 | 8/8/2015 | 14:28:00 |
| 26207 | 4048594189 | 9/15/2016 | 14:43:00 |
| 26208 | 4048615166 | 4/3/2016 | 17:15:00 |
| 26209 | 4048619649 | 2/28/2017 | 8:38:54 |
| 26210 | 4048619649 | 3/1/2017 | 15:40:21 |
| 26211 | 4048619649 | 3/5/2017 | 20:00:45 |
| 26212 | 4048619649 | 3/7/2017 | 16:54:35 |
| 26213 | 4048619649 | 5/30/2017 | 13:43:29 |
| 26214 | 4048619649 | 6/4/2017 | 11:43:45 |
| 26215 | 4048619649 | 6/11/2017 | 10:54:23 |
| 26216 | 4048619649 | 6/16/2017 | 16:57:50 |
| 26217 | 4048619649 | 7/2/2017 | 10:54:49 |
| 26218 | 4048619649 | 7/9/2017 | 12:11:14 |
| 26219 | 4048619649 | 7/11/2017 | 8:57:36 |
| 26220 | 4048619649 | 10/4/2017 | 9:09:27 |
| 26221 | 4048619649 | 10/9/2017 | 14:00:52 |
| 26222 | 4048619649 | 10/14/2017 | 12:17:29 |
| 26223 | 4048636450 | 5/19/2016 | 13:00:00 |
| 26224 | 4048639974 | 7/2/2016 | 8:20:00 |

| | | | |
|---|---|---|---|
| 26225 | 4048939043 | 5/10/2016 | 13:13:00 |
| 26226 | 4049017363 | 9/7/2015 | 9:03:00 |
| 26227 | 4049017363 | 9/10/2015 | 14:08:00 |
| 26228 | 4049017363 | 9/15/2015 | 12:32:00 |
| 26229 | 4049017363 | 9/20/2015 | 9:21:00 |
| 26230 | 4049017363 | 9/25/2015 | 8:04:00 |
| 26231 | 4049017363 | 9/30/2015 | 8:11:00 |
| 26232 | 4049018768 | 8/7/2015 | 10:46:00 |
| 26233 | 4049019738 | 9/10/2015 | 8:29:00 |
| 26234 | 4049019738 | 9/11/2015 | 8:20:00 |
| 26235 | 4049032257 | 9/29/2016 | 11:57:00 |
| 26236 | 4049037465 | 5/4/2016 | 15:08:00 |
| 26237 | 4049042432 | 6/3/2016 | 18:44:00 |
| 26238 | 4049067971 | 6/9/2016 | 13:23:00 |
| 26239 | 4049097972 | 4/30/2016 | 18:20:00 |
| 26240 | 4049141584 | 3/3/2017 | 17:07:48 |
| 26241 | 4049141584 | 3/20/2017 | 17:10:32 |
| 26242 | 4049141584 | 3/25/2017 | 12:53:55 |
| 26243 | 4049141584 | 4/4/2017 | 8:14:07 |
| 26244 | 4049141584 | 4/5/2017 | 8:27:31 |
| 26245 | 4049141584 | 4/6/2017 | 9:17:19 |
| 26246 | 4049147920 | 9/28/2016 | 13:01:00 |
| 26247 | 4049148328 | 3/18/2017 | 16:43:55 |
| 26248 | 4049154067 | 9/14/2015 | 12:48:00 |
| 26249 | 4049154067 | 9/15/2015 | 13:25:00 |
| 26250 | 4049177479 | 7/22/2016 | 9:00:00 |
| 26251 | 4049177994 | 9/6/2015 | 13:23:00 |
| 26252 | 4049177994 | 9/7/2015 | 8:38:00 |
| 26253 | 4049177994 | 9/9/2015 | 14:12:00 |
| 26254 | 4049177994 | 9/10/2015 | 8:35:00 |
| 26255 | 4049177994 | 9/11/2015 | 8:08:00 |
| 26256 | 4049251750 | 3/15/2014 | 8:53:28 |
| 26257 | 4049251750 | 8/25/2015 | 8:02:00 |
| 26258 | 4049312175 | 6/27/2017 | 9:49:57 |
| 26259 | 4049312175 | 7/11/2017 | 16:24:02 |
| 26260 | 4049312175 | 7/13/2017 | 17:10:10 |
| 26261 | 4049314311 | 7/6/2016 | 12:41:00 |
| 26262 | 4049316612 | 8/20/2016 | 10:48:00 |
| 26263 | 4049329645 | 6/21/2016 | 13:26:00 |
| 26264 | 4049330397 | 8/31/2015 | 9:44:00 |
| 26265 | 4049330397 | 9/1/2015 | 13:44:00 |
| 26266 | 4049330397 | 9/2/2015 | 13:37:00 |
| 26267 | 4049342616 | 7/1/2016 | 14:44:00 |
| 26268 | 4049347230 | 5/14/2016 | 16:25:00 |
| 26269 | 4049352318 | 6/3/2016 | 17:04:00 |
| 26270 | 4049363554 | 9/14/2015 | 10:06:00 |
| 26271 | 4049363554 | 9/15/2015 | 8:45:00 |

| | | | |
|---|---|---|---|
| 26272 | 4049369990 | 9/8/2017 | 10:28:39 |
| 26273 | 4049369990 | 9/9/2017 | 9:41:24 |
| 26274 | 4049369990 | 9/10/2017 | 10:16:16 |
| 26275 | 4049369990 | 9/13/2017 | 16:34:41 |
| 26276 | 4049369990 | 9/15/2017 | 9:11:02 |
| 26277 | 4049369990 | 9/16/2017 | 12:10:41 |
| 26278 | 4049369990 | 9/17/2017 | 11:28:04 |
| 26279 | 4049401300 | 3/31/2016 | 11:32:00 |
| 26280 | 4049446101 | 2/23/2017 | 9:39:49 |
| 26281 | 4049448616 | 8/21/2015 | 9:42:00 |
| 26282 | 4049511507 | 6/10/2016 | 15:35:00 |
| 26283 | 4049511591 | 9/8/2015 | 20:42:00 |
| 26284 | 4049511591 | 9/9/2015 | 20:38:00 |
| 26285 | 4049511591 | 9/10/2015 | 14:41:00 |
| 26286 | 4049511591 | 9/12/2015 | 10:13:00 |
| 26287 | 4049511591 | 9/15/2015 | 13:58:00 |
| 26288 | 4049511591 | 9/17/2015 | 11:14:00 |
| 26289 | 4049511591 | 9/18/2015 | 8:31:00 |
| 26290 | 4049511591 | 9/19/2015 | 8:20:00 |
| 26291 | 4049512197 | 8/8/2016 | 15:32:00 |
| 26292 | 4049514483 | 7/1/2016 | 13:48:00 |
| 26293 | 4049517645 | 4/5/2017 | 10:59:31 |
| 26294 | 4049517645 | 4/28/2017 | 9:06:19 |
| 26295 | 4049517645 | 5/1/2017 | 11:42:23 |
| 26296 | 4049517645 | 5/3/2017 | 8:35:49 |
| 26297 | 4049517645 | 5/5/2017 | 8:52:49 |
| 26298 | 4049526102 | 8/21/2015 | 12:32:00 |
| 26299 | 4049526102 | 8/22/2015 | 11:29:00 |
| 26300 | 4049526102 | 8/25/2015 | 11:24:00 |
| 26301 | 4049526102 | 9/10/2015 | 11:25:00 |
| 26302 | 4049528816 | 9/17/2015 | 11:13:00 |
| 26303 | 4049528816 | 5/20/2016 | 13:06:00 |
| 26304 | 4049533098 | 4/10/2017 | 10:01:54 |
| 26305 | 4049533098 | 4/11/2017 | 10:13:07 |
| 26306 | 4049533098 | 5/9/2017 | 16:21:58 |
| 26307 | 4049533098 | 5/10/2017 | 19:34:58 |
| 26308 | 4049533098 | 5/12/2017 | 9:38:35 |
| 26309 | 4049533098 | 5/13/2017 | 11:18:21 |
| 26310 | 4049533098 | 5/14/2017 | 10:24:24 |
| 26311 | 4049533098 | 5/15/2017 | 15:42:27 |
| 26312 | 4049533098 | 6/10/2017 | 12:52:02 |
| 26313 | 4049533098 | 6/11/2017 | 10:36:20 |
| 26314 | 4049533098 | 6/12/2017 | 8:50:18 |
| 26315 | 4049533098 | 6/19/2017 | 9:03:21 |
| 26316 | 4049533098 | 6/27/2017 | 17:12:45 |
| 26317 | 4049533098 | 7/3/2017 | 9:29:25 |
| 26318 | 4049553193 | 8/2/2016 | 13:47:00 |

| | | | |
|---|---|---|---|
| 26319 | 4049553542 | 7/23/2016 | 13:31:00 |
| 26320 | 4049553737 | 11/25/2015 | 8:16:00 |
| 26321 | 4049553737 | 11/28/2015 | 8:33:00 |
| 26322 | 4049553737 | 11/30/2015 | 8:14:00 |
| 26323 | 4049553737 | 12/2/2015 | 8:48:00 |
| 26324 | 4049562829 | 9/14/2015 | 11:39:00 |
| 26325 | 4049562829 | 9/15/2015 | 12:51:00 |
| 26326 | 4049562829 | 9/16/2015 | 8:28:00 |
| 26327 | 4049562829 | 9/17/2015 | 12:25:00 |
| 26328 | 4049562829 | 9/18/2015 | 10:04:00 |
| 26329 | 4049562829 | 9/19/2015 | 10:50:00 |
| 26330 | 4049562829 | 9/20/2015 | 11:28:00 |
| 26331 | 4049562829 | 9/21/2015 | 12:32:00 |
| 26332 | 4049562829 | 9/22/2015 | 10:15:00 |
| 26333 | 4049571093 | 8/7/2015 | 14:23:00 |
| 26334 | 4049571093 | 8/8/2015 | 9:19:00 |
| 26335 | 4049571093 | 8/21/2015 | 9:52:00 |
| 26336 | 4049573533 | 8/31/2015 | 9:20:00 |
| 26337 | 4049573533 | 9/1/2015 | 11:10:00 |
| 26338 | 4049573533 | 9/3/2015 | 17:57:00 |
| 26339 | 4049573533 | 11/29/2015 | 10:24:00 |
| 26340 | 4049573533 | 11/30/2015 | 9:05:00 |
| 26341 | 4049573533 | 12/1/2015 | 9:13:00 |
| 26342 | 4049573533 | 12/3/2015 | 8:56:00 |
| 26343 | 4049574592 | 5/4/2016 | 14:55:00 |
| 26344 | 4049576361 | 6/24/2016 | 14:52:00 |
| 26345 | 4049576710 | 8/20/2015 | 17:29:00 |
| 26346 | 4049576710 | 8/21/2015 | 15:01:00 |
| 26347 | 4049576710 | 8/22/2015 | 11:02:00 |
| 26348 | 4049576710 | 8/23/2015 | 9:55:00 |
| 26349 | 4049576710 | 8/24/2015 | 9:29:00 |
| 26350 | 4049576710 | 8/25/2015 | 13:58:00 |
| 26351 | 4049576710 | 8/26/2015 | 14:35:00 |
| 26352 | 4049576710 | 8/27/2015 | 14:01:00 |
| 26353 | 4049576710 | 8/28/2015 | 13:47:00 |
| 26354 | 4049576710 | 8/29/2015 | 10:47:00 |
| 26355 | 4049576710 | 9/1/2015 | 20:24:00 |
| 26356 | 4049576710 | 9/3/2015 | 14:52:00 |
| 26357 | 4049576710 | 9/5/2015 | 20:16:00 |
| 26358 | 4049576710 | 9/7/2015 | 19:27:00 |
| 26359 | 4049576710 | 9/9/2015 | 18:21:00 |
| 26360 | 4049576868 | 8/21/2015 | 15:03:00 |
| 26361 | 4049576868 | 8/22/2015 | 11:02:00 |
| 26362 | 4049576868 | 8/23/2015 | 11:16:00 |
| 26363 | 4049576868 | 8/25/2015 | 14:00:00 |
| 26364 | 4049576932 | 8/18/2015 | 18:11:00 |
| 26365 | 4049576932 | 8/21/2015 | 13:24:00 |

| 26366 | 4049576932 | 8/22/2015 | 8:27:00 |
| 26367 | 4049576932 | 8/23/2015 | 10:55:00 |
| 26368 | 4049577301 | 6/14/2016 | 12:37:00 |
| 26369 | 4049577408 | 8/18/2015 | 18:37:00 |
| 26370 | 4049577408 | 8/21/2015 | 9:57:00 |
| 26371 | 4049577408 | 9/15/2015 | 8:52:00 |
| 26372 | 4049577408 | 9/19/2015 | 9:18:00 |
| 26373 | 4049577408 | 9/21/2015 | 9:32:00 |
| 26374 | 4049577408 | 9/23/2015 | 11:58:00 |
| 26375 | 4049601328 | 5/22/2016 | 15:56:00 |
| 26376 | 4049649023 | 8/10/2015 | 8:45:00 |
| 26377 | 4049649023 | 8/21/2015 | 14:31:00 |
| 26378 | 4049649023 | 8/22/2015 | 10:59:00 |
| 26379 | 4049663548 | 4/29/2016 | 16:32:00 |
| 26380 | 4049664244 | 7/18/2016 | 11:11:00 |
| 26381 | 4049711532 | 4/29/2017 | 11:33:30 |
| 26382 | 4049711532 | 5/3/2017 | 11:39:01 |
| 26383 | 4049711532 | 5/7/2017 | 10:56:09 |
| 26384 | 4049711532 | 5/11/2017 | 8:24:19 |
| 26385 | 4049745223 | 9/10/2015 | 16:32:00 |
| 26386 | 4049745223 | 9/11/2015 | 8:32:00 |
| 26387 | 4049745223 | 9/15/2015 | 8:43:00 |
| 26388 | 4049745223 | 9/16/2015 | 19:26:00 |
| 26389 | 4049745223 | 9/17/2015 | 8:04:00 |
| 26390 | 4049745223 | 9/18/2015 | 8:08:00 |
| 26391 | 4049745223 | 9/19/2015 | 8:31:00 |
| 26392 | 4049745223 | 9/20/2015 | 8:26:00 |
| 26393 | 4049802388 | 8/31/2015 | 12:21:00 |
| 26394 | 4049852323 | 8/25/2015 | 8:36:00 |
| 26395 | 4049886790 | 7/31/2017 | 18:25:35 |
| 26396 | 4049886790 | 8/2/2017 | 18:23:13 |
| 26397 | 4049886790 | 8/6/2017 | 11:03:18 |
| 26398 | 4049889233 | 6/11/2016 | 14:09:00 |
| 26399 | 4049910122 | 8/28/2015 | 12:48:00 |
| 26400 | 4049910122 | 12/3/2015 | 11:09:00 |
| 26401 | 4049921244 | 8/28/2015 | 9:06:00 |
| 26402 | 4049938816 | 9/15/2015 | 13:04:00 |
| 26403 | 4049938816 | 9/20/2015 | 10:05:00 |
| 26404 | 4049938816 | 9/22/2015 | 9:45:00 |
| 26405 | 4049938816 | 9/23/2015 | 9:32:00 |
| 26406 | 4049939638 | 5/18/2016 | 15:28:00 |
| 26407 | 4049971033 | 8/8/2015 | 17:57:00 |
| 26408 | 4049971033 | 8/9/2015 | 18:20:00 |
| 26409 | 4049971033 | 8/10/2015 | 8:53:00 |
| 26410 | 4049971033 | 8/11/2015 | 9:44:00 |
| 26411 | 4049971340 | 8/16/2015 | 15:54:00 |
| 26412 | 4049971340 | 9/14/2015 | 13:14:00 |

| | | | |
|---|---|---|---|
| 26413 | 4049971340 | 9/15/2015 | 11:05:00 |
| 26414 | 4049971340 | 9/17/2015 | 11:56:00 |
| 26415 | 4049971340 | 9/18/2015 | 10:47:00 |
| 26416 | 4049971340 | 9/19/2015 | 9:56:00 |
| 26417 | 4049971340 | 9/20/2015 | 16:09:00 |
| 26418 | 4049971340 | 9/21/2015 | 8:26:00 |
| 26419 | 4049979753 | 4/29/2016 | 14:21:00 |
| 26420 | 4052006465 | 4/2/2017 | 10:17:52 |
| 26421 | 4052006465 | 4/3/2017 | 16:00:25 |
| 26422 | 4052006465 | 4/4/2017 | 10:02:14 |
| 26423 | 4052006465 | 4/5/2017 | 18:36:03 |
| 26424 | 4052006465 | 4/6/2017 | 14:11:36 |
| 26425 | 4052006465 | 4/7/2017 | 10:01:04 |
| 26426 | 4052006465 | 4/8/2017 | 10:07:23 |
| 26427 | 4052006465 | 5/3/2017 | 11:04:37 |
| 26428 | 4052006465 | 5/4/2017 | 10:23:22 |
| 26429 | 4052006465 | 5/5/2017 | 10:03:43 |
| 26430 | 4052006465 | 5/10/2017 | 18:34:02 |
| 26431 | 4052006465 | 6/5/2017 | 10:08:17 |
| 26432 | 4052006465 | 6/6/2017 | 10:02:47 |
| 26433 | 4052006465 | 6/7/2017 | 11:06:32 |
| 26434 | 4052006465 | 6/8/2017 | 10:31:56 |
| 26435 | 4052006465 | 8/5/2017 | 10:12:34 |
| 26436 | 4052006465 | 8/6/2017 | 18:55:42 |
| 26437 | 4052006465 | 8/7/2017 | 16:12:00 |
| 26438 | 4052006465 | 8/8/2017 | 10:03:42 |
| 26439 | 4052006465 | 8/10/2017 | 10:05:07 |
| 26440 | 4052006465 | 8/20/2017 | 10:16:28 |
| 26441 | 4052006465 | 8/21/2017 | 19:02:23 |
| 26442 | 4052006465 | 8/23/2017 | 16:51:48 |
| 26443 | 4052006465 | 8/24/2017 | 17:16:53 |
| 26444 | 4052006465 | 8/26/2017 | 13:59:51 |
| 26445 | 4052006465 | 8/28/2017 | 20:00:16 |
| 26446 | 4052006465 | 8/29/2017 | 13:34:07 |
| 26447 | 4052017829 | 8/6/2013 | 17:17:26 |
| 26448 | 4052017829 | 8/26/2015 | 15:45:00 |
| 26449 | 4052017829 | 8/28/2015 | 14:20:00 |
| 26450 | 4052017829 | 8/29/2015 | 12:13:00 |
| 26451 | 4052033585 | 10/17/2016 | 12:55:25 |
| 26452 | 4052033996 | 9/2/2015 | 13:49:00 |
| 26453 | 4052033996 | 9/5/2015 | 15:12:00 |
| 26454 | 4052033996 | 9/6/2015 | 14:02:00 |
| 26455 | 4052033996 | 9/7/2015 | 14:15:00 |
| 26456 | 4052033996 | 9/19/2015 | 12:07:00 |
| 26457 | 4052033996 | 9/27/2015 | 14:56:00 |
| 26458 | 4052033996 | 10/3/2015 | 11:04:00 |
| 26459 | 4052033996 | 10/17/2015 | 17:28:00 |

| | | | |
|---|---|---|---|
| 26460 | 4052039228 | 9/6/2015 | 20:46:00 |
| 26461 | 4052039228 | 9/14/2015 | 12:47:00 |
| 26462 | 4052041650 | 8/10/2015 | 10:55:00 |
| 26463 | 4052060674 | 10/4/2016 | 15:56:00 |
| 26464 | 4052068097 | 7/27/2016 | 11:36:00 |
| 26465 | 4052071299 | 10/12/2016 | 19:55:57 |
| 26466 | 4052078645 | 10/11/2016 | 13:47:06 |
| 26467 | 4052080696 | 8/13/2015 | 17:42:00 |
| 26468 | 4052092307 | 10/15/2016 | 16:14:51 |
| 26469 | 4052101416 | 9/9/2015 | 10:01:00 |
| 26470 | 4052101416 | 9/18/2015 | 12:59:00 |
| 26471 | 4052101416 | 9/19/2015 | 13:41:00 |
| 26472 | 4052108580 | 10/18/2016 | 11:45:36 |
| 26473 | 4052155756 | 9/2/2015 | 13:58:00 |
| 26474 | 4052195997 | 5/9/2016 | 17:38:00 |
| 26475 | 4052202640 | 10/15/2016 | 15:41:47 |
| 26476 | 4052341495 | 8/28/2015 | 12:03:00 |
| 26477 | 4052341495 | 8/29/2015 | 11:31:00 |
| 26478 | 4052341495 | 8/31/2015 | 14:08:00 |
| 26479 | 4052390057 | 5/9/2016 | 15:39:00 |
| 26480 | 4052394811 | 8/20/2015 | 10:13:00 |
| 26481 | 4052486468 | 10/26/2017 | 10:36:36 |
| 26482 | 4052488914 | 5/25/2017 | 14:28:30 |
| 26483 | 4052501598 | 9/10/2015 | 17:43:00 |
| 26484 | 4052557800 | 10/17/2016 | 16:09:43 |
| 26485 | 4052681454 | 9/11/2015 | 21:04:00 |
| 26486 | 4052681454 | 9/12/2015 | 12:21:00 |
| 26487 | 4052681454 | 9/18/2015 | 13:20:00 |
| 26488 | 4052689520 | 8/25/2015 | 17:29:00 |
| 26489 | 4052692095 | 11/18/2015 | 17:38:00 |
| 26490 | 4052692095 | 11/19/2015 | 17:34:00 |
| 26491 | 4052692095 | 11/20/2015 | 15:27:00 |
| 26492 | 4052696756 | 8/11/2015 | 12:45:00 |
| 26493 | 4053053951 | 8/15/2017 | 11:07:26 |
| 26494 | 4053053951 | 8/17/2017 | 11:32:20 |
| 26495 | 4053053951 | 8/19/2017 | 11:54:32 |
| 26496 | 4053057573 | 4/5/2016 | 21:20:00 |
| 26497 | 4053059447 | 8/11/2015 | 12:14:00 |
| 26498 | 4053131999 | 1/2/2012 | 16:56:52 |
| 26499 | 4053148808 | 10/4/2016 | 21:09:00 |
| 26500 | 4053157355 | 4/8/2016 | 17:16:00 |
| 26501 | 4053177371 | 7/24/2016 | 19:21:00 |
| 26502 | 4053232718 | 10/18/2016 | 17:01:09 |
| 26503 | 4053268817 | 9/15/2015 | 10:21:00 |
| 26504 | 4053268817 | 9/20/2015 | 12:18:00 |
| 26505 | 4053268817 | 9/22/2015 | 12:37:00 |
| 26506 | 4053268817 | 9/23/2015 | 12:21:00 |

| 26507 | 4053268817 | 9/24/2015 | 10:32:00 |
|-------|------------|-----------|----------|
| 26508 | 4053283191 | 8/20/2015 | 13:43:00 |
| 26509 | 4053319025 | 9/5/2015 | 15:26:00 |
| 26510 | 4053319025 | 9/6/2015 | 14:42:00 |
| 26511 | 4053319025 | 9/7/2015 | 15:21:00 |
| 26512 | 4053319025 | 9/8/2015 | 15:42:00 |
| 26513 | 4053319025 | 9/9/2015 | 16:01:00 |
| 26514 | 4053319025 | 9/10/2015 | 16:39:00 |
| 26515 | 4053319730 | 3/4/2017 | 12:09:14 |
| 26516 | 4053319730 | 3/13/2017 | 12:53:03 |
| 26517 | 4053319730 | 3/15/2017 | 11:23:45 |
| 26518 | 4053319730 | 4/4/2017 | 15:07:59 |
| 26519 | 4053319730 | 4/7/2017 | 14:51:56 |
| 26520 | 4053343912 | 10/17/2017 | 10:09:09 |
| 26521 | 4053343912 | 10/18/2017 | 16:33:22 |
| 26522 | 4053343912 | 10/20/2017 | 10:33:44 |
| 26523 | 4053343912 | 10/21/2017 | 11:41:15 |
| 26524 | 4053343912 | 10/23/2017 | 16:14:23 |
| 26525 | 4053343912 | 10/27/2017 | 10:29:24 |
| 26526 | 4053343912 | 11/8/2017 | 16:14:53 |
| 26527 | 4053343912 | 11/12/2017 | 11:17:02 |
| 26528 | 4053433969 | 10/16/2016 | 19:20:13 |
| 26529 | 4053434855 | 9/16/2015 | 12:30:00 |
| 26530 | 4053434855 | 9/17/2015 | 12:59:00 |
| 26531 | 4053434855 | 9/23/2015 | 14:33:00 |
| 26532 | 4053434855 | 9/28/2015 | 13:01:00 |
| 26533 | 4053434855 | 10/5/2015 | 12:31:00 |
| 26534 | 4053434855 | 10/9/2015 | 11:30:00 |
| 26535 | 4053434855 | 11/29/2015 | 10:09:00 |
| 26536 | 4053434855 | 11/30/2015 | 11:36:00 |
| 26537 | 4053434855 | 12/1/2015 | 11:42:00 |
| 26538 | 4053434855 | 12/3/2015 | 10:37:00 |
| 26539 | 4053654270 | 8/14/2015 | 15:35:00 |
| 26540 | 4053656073 | 9/30/2016 | 19:37:00 |
| 26541 | 4053854553 | 10/28/2017 | 13:06:49 |
| 26542 | 4053880149 | 8/29/2015 | 13:32:00 |
| 26543 | 4053880149 | 8/30/2015 | 19:31:00 |
| 26544 | 4053880149 | 9/1/2015 | 14:41:00 |
| 26545 | 4053971082 | 9/22/2016 | 20:02:00 |
| 26546 | 4053974681 | 9/2/2015 | 15:13:00 |
| 26547 | 4053974681 | 9/3/2015 | 15:22:00 |
| 26548 | 4054083806 | 12/1/2015 | 10:09:00 |
| 26549 | 4054084565 | 5/3/2013 | 13:18:20 |
| 26550 | 4054101169 | 8/11/2015 | 18:55:00 |
| 26551 | 4054101169 | 8/13/2015 | 15:46:00 |
| 26552 | 4054101169 | 8/20/2015 | 10:18:00 |
| 26553 | 4054101169 | 8/21/2015 | 13:11:00 |

| | | | |
|---|---|---|---|
| 26554 | 4054107089 | 8/11/2015 | 10:09:00 |
| 26555 | 4054107089 | 8/12/2015 | 13:04:00 |
| 26556 | 4054107089 | 8/13/2015 | 13:02:00 |
| 26557 | 4054107089 | 8/14/2015 | 13:32:00 |
| 26558 | 4054107089 | 8/15/2015 | 13:24:00 |
| 26559 | 4054107089 | 8/16/2015 | 15:05:00 |
| 26560 | 4054107089 | 8/17/2015 | 10:25:00 |
| 26561 | 4054107089 | 8/20/2015 | 14:54:00 |
| 26562 | 4054107089 | 8/21/2015 | 16:32:00 |
| 26563 | 4054145621 | 3/9/2017 | 10:46:15 |
| 26564 | 4054145621 | 3/11/2017 | 12:01:53 |
| 26565 | 4054145621 | 3/13/2017 | 10:48:22 |
| 26566 | 4054145621 | 3/16/2017 | 16:57:18 |
| 26567 | 4054145621 | 3/17/2017 | 10:10:39 |
| 26568 | 4054145621 | 3/18/2017 | 14:39:42 |
| 26569 | 4054145621 | 3/19/2017 | 15:07:10 |
| 26570 | 4054145621 | 4/8/2017 | 10:02:21 |
| 26571 | 4054145621 | 4/10/2017 | 17:34:23 |
| 26572 | 4054145621 | 4/11/2017 | 10:19:26 |
| 26573 | 4054145621 | 4/13/2017 | 11:23:06 |
| 26574 | 4054145621 | 5/9/2017 | 16:36:20 |
| 26575 | 4054145621 | 5/11/2017 | 16:28:53 |
| 26576 | 4054145621 | 5/23/2017 | 19:59:51 |
| 26577 | 4054145621 | 6/8/2017 | 12:19:02 |
| 26578 | 4054145621 | 6/11/2017 | 10:31:26 |
| 26579 | 4054145621 | 6/13/2017 | 13:57:52 |
| 26580 | 4054145621 | 6/15/2017 | 10:07:34 |
| 26581 | 4054145621 | 6/16/2017 | 14:45:19 |
| 26582 | 4054145621 | 6/17/2017 | 10:40:49 |
| 26583 | 4054145621 | 6/18/2017 | 10:49:28 |
| 26584 | 4054145621 | 6/19/2017 | 14:20:31 |
| 26585 | 4054145621 | 7/11/2017 | 16:10:14 |
| 26586 | 4054146783 | 9/9/2015 | 10:03:00 |
| 26587 | 4054146783 | 9/11/2015 | 19:28:00 |
| 26588 | 4054146783 | 9/12/2015 | 10:03:00 |
| 26589 | 4054146783 | 9/15/2015 | 10:11:00 |
| 26590 | 4054146783 | 9/16/2015 | 19:40:00 |
| 26591 | 4054148978 | 3/24/2017 | 11:09:27 |
| 26592 | 4054148978 | 3/25/2017 | 13:45:44 |
| 26593 | 4054148978 | 3/27/2017 | 15:20:22 |
| 26594 | 4054148978 | 3/28/2017 | 11:38:25 |
| 26595 | 4054148978 | 3/29/2017 | 12:45:45 |
| 26596 | 4054148978 | 4/23/2017 | 19:58:11 |
| 26597 | 4054148978 | 4/24/2017 | 10:03:33 |
| 26598 | 4054148978 | 4/25/2017 | 10:05:12 |
| 26599 | 4054148978 | 4/26/2017 | 10:27:13 |
| 26600 | 4054148978 | 4/27/2017 | 13:46:44 |

| | | | |
|---|---|---|---|
| 26601 | 4054148978 | 4/28/2017 | 10:49:28 |
| 26602 | 4054148978 | 4/29/2017 | 12:06:43 |
| 26603 | 4054148978 | 5/1/2017 | 11:10:15 |
| 26604 | 4054148978 | 5/24/2017 | 10:19:17 |
| 26605 | 4054148978 | 5/25/2017 | 10:22:02 |
| 26606 | 4054148978 | 5/26/2017 | 10:28:50 |
| 26607 | 4054148978 | 5/27/2017 | 15:38:32 |
| 26608 | 4054148978 | 5/30/2017 | 10:08:23 |
| 26609 | 4054148978 | 5/31/2017 | 10:07:36 |
| 26610 | 4054148978 | 6/23/2017 | 11:39:47 |
| 26611 | 4054148978 | 6/26/2017 | 11:51:48 |
| 26612 | 4054148978 | 6/27/2017 | 16:26:05 |
| 26613 | 4054148978 | 6/30/2017 | 10:11:26 |
| 26614 | 4054148978 | 7/1/2017 | 11:39:28 |
| 26615 | 4054148978 | 7/24/2017 | 10:30:46 |
| 26616 | 4054148978 | 7/25/2017 | 10:05:25 |
| 26617 | 4054148978 | 7/26/2017 | 10:13:46 |
| 26618 | 4054148978 | 7/27/2017 | 10:35:27 |
| 26619 | 4054148978 | 7/28/2017 | 10:23:00 |
| 26620 | 4054148978 | 7/29/2017 | 11:22:56 |
| 26621 | 4054148978 | 7/30/2017 | 10:37:57 |
| 26622 | 4054148978 | 8/24/2017 | 10:28:36 |
| 26623 | 4054148978 | 8/25/2017 | 10:59:08 |
| 26624 | 4054148978 | 8/26/2017 | 12:23:31 |
| 26625 | 4054148978 | 8/27/2017 | 13:26:40 |
| 26626 | 4054148978 | 8/28/2017 | 11:24:32 |
| 26627 | 4054148978 | 8/29/2017 | 10:35:58 |
| 26628 | 4054148978 | 9/25/2017 | 16:34:10 |
| 26629 | 4054148978 | 9/26/2017 | 10:30:55 |
| 26630 | 4054148978 | 9/27/2017 | 10:13:41 |
| 26631 | 4054148978 | 9/28/2017 | 10:19:28 |
| 26632 | 4054148978 | 9/29/2017 | 10:29:50 |
| 26633 | 4054148978 | 9/30/2017 | 16:14:06 |
| 26634 | 4054148978 | 10/1/2017 | 10:44:00 |
| 26635 | 4054148978 | 10/2/2017 | 10:02:48 |
| 26636 | 4054148978 | 10/3/2017 | 10:47:03 |
| 26637 | 4054148978 | 10/4/2017 | 17:51:02 |
| 26638 | 4054148978 | 10/24/2017 | 11:07:54 |
| 26639 | 4054148978 | 10/26/2017 | 10:06:04 |
| 26640 | 4054148978 | 10/27/2017 | 10:22:48 |
| 26641 | 4054148978 | 10/28/2017 | 14:06:22 |
| 26642 | 4054148978 | 10/29/2017 | 13:41:51 |
| 26643 | 4054174886 | 8/8/2015 | 11:28:00 |
| 26644 | 4054174886 | 8/9/2015 | 18:03:00 |
| 26645 | 4054174886 | 9/3/2015 | 13:35:00 |
| 26646 | 4054212215 | 10/18/2016 | 18:07:25 |
| 26647 | 4054269600 | 10/5/2017 | 10:56:14 |

| | | | |
|---|---|---|---|
| 26648 | 4054269600 | 10/10/2017 | 10:05:45 |
| 26649 | 4054269600 | 10/15/2017 | 10:21:54 |
| 26650 | 4054299805 | 4/7/2017 | 10:16:58 |
| 26651 | 4054299805 | 5/7/2017 | 10:55:38 |
| 26652 | 4054299805 | 5/9/2017 | 16:51:58 |
| 26653 | 4054299805 | 5/10/2017 | 18:44:22 |
| 26654 | 4054299805 | 5/12/2017 | 10:15:45 |
| 26655 | 4054299805 | 5/13/2017 | 11:23:34 |
| 26656 | 4054299805 | 5/14/2017 | 10:50:51 |
| 26657 | 4054299805 | 5/15/2017 | 15:22:01 |
| 26658 | 4054299805 | 6/8/2017 | 10:24:18 |
| 26659 | 4054299805 | 6/11/2017 | 10:52:37 |
| 26660 | 4054299805 | 6/12/2017 | 20:36:58 |
| 26661 | 4054299805 | 6/13/2017 | 15:10:16 |
| 26662 | 4054299805 | 6/14/2017 | 10:23:23 |
| 26663 | 4054299805 | 7/25/2017 | 10:30:52 |
| 26664 | 4054302726 | 10/10/2016 | 21:05:40 |
| 26665 | 4054304876 | 11/27/2015 | 10:26:00 |
| 26666 | 4054304876 | 11/28/2015 | 10:10:00 |
| 26667 | 4054304876 | 11/29/2015 | 10:45:00 |
| 26668 | 4054304876 | 11/30/2015 | 10:11:00 |
| 26669 | 4054320272 | 9/6/2015 | 14:53:00 |
| 26670 | 4054320272 | 9/7/2015 | 22:00:00 |
| 26671 | 4054439700 | 8/12/2015 | 18:38:00 |
| 26672 | 4054459246 | 2/12/2013 | 20:49:45 |
| 26673 | 4054644425 | 11/7/2017 | 10:02:18 |
| 26674 | 4054644425 | 11/8/2017 | 10:31:11 |
| 26675 | 4054644425 | 11/9/2017 | 10:56:08 |
| 26676 | 4054646631 | 10/4/2016 | 20:50:00 |
| 26677 | 4054762016 | 10/12/2016 | 16:25:56 |
| 26678 | 4054813060 | 8/21/2015 | 10:35:00 |
| 26679 | 4054813060 | 8/22/2015 | 12:31:00 |
| 26680 | 4054813060 | 8/25/2015 | 16:57:00 |
| 26681 | 4054813060 | 8/28/2015 | 14:16:00 |
| 26682 | 4054813060 | 9/1/2015 | 10:30:00 |
| 26683 | 4054813060 | 9/10/2015 | 10:56:00 |
| 26684 | 4054815676 | 5/24/2016 | 21:45:00 |
| 26685 | 4054887832 | 5/12/2016 | 20:40:00 |
| 26686 | 4055018837 | 8/10/2015 | 15:49:00 |
| 26687 | 4055094688 | 9/12/2015 | 15:13:00 |
| 26688 | 4055146015 | 12/2/2015 | 10:01:00 |
| 26689 | 4055148501 | 10/24/2017 | 10:43:37 |
| 26690 | 4055148501 | 10/26/2017 | 10:03:00 |
| 26691 | 4055148501 | 10/27/2017 | 10:23:02 |
| 26692 | 4055149999 | 9/20/2015 | 17:15:00 |
| 26693 | 4055149999 | 9/21/2015 | 12:26:00 |
| 26694 | 4055149999 | 9/22/2015 | 15:38:00 |

| 26695 | 4055171984 | 8/13/2015 | 10:16:00 |
| 26696 | 4055178777 | 8/13/2015 | 10:16:27 |
| 26697 | 4055178777 | 8/21/2017 | 10:05:58 |
| 26698 | 4055178777 | 9/9/2017 | 10:07:11 |
| 26699 | 4055178777 | 9/10/2017 | 10:18:36 |
| 26700 | 4055178777 | 9/17/2017 | 11:36:17 |
| 26701 | 4055190890 | 9/2/2015 | 10:02:00 |
| 26702 | 4055190890 | 9/3/2015 | 10:39:00 |
| 26703 | 4055190890 | 9/5/2015 | 10:03:00 |
| 26704 | 4055190890 | 9/6/2015 | 12:46:00 |
| 26705 | 4055191415 | 8/26/2015 | 17:01:00 |
| 26706 | 4055191415 | 8/27/2015 | 10:41:00 |
| 26707 | 4055191415 | 12/2/2015 | 10:07:00 |
| 26708 | 4055200082 | 8/8/2015 | 15:29:00 |
| 26709 | 4055204249 | 8/20/2015 | 11:22:00 |
| 26710 | 4055204249 | 8/21/2015 | 12:58:00 |
| 26711 | 4055204249 | 9/3/2015 | 13:01:00 |
| 26712 | 4055357776 | 4/4/2017 | 16:40:36 |
| 26713 | 4055357776 | 4/5/2017 | 14:31:47 |
| 26714 | 4055357776 | 4/7/2017 | 15:04:55 |
| 26715 | 4055357776 | 4/8/2017 | 13:06:58 |
| 26716 | 4055357776 | 4/9/2017 | 12:36:29 |
| 26717 | 4055357776 | 5/4/2017 | 15:57:10 |
| 26718 | 4055357776 | 5/5/2017 | 18:38:37 |
| 26719 | 4055357776 | 5/7/2017 | 11:41:16 |
| 26720 | 4055357776 | 5/8/2017 | 18:44:41 |
| 26721 | 4055357776 | 5/9/2017 | 10:38:23 |
| 26722 | 4055357776 | 5/14/2017 | 11:00:53 |
| 26723 | 4055372480 | 9/9/2017 | 15:22:17 |
| 26724 | 4055372480 | 9/12/2017 | 16:53:20 |
| 26725 | 4055438436 | 10/11/2016 | 20:33:40 |
| 26726 | 4055506700 | 10/4/2016 | 21:12:00 |
| 26727 | 4055644373 | 10/18/2016 | 11:52:34 |
| 26728 | 4055644970 | 7/13/2017 | 16:32:39 |
| 26729 | 4055669557 | 12/30/2014 | 20:15:25 |
| 26730 | 4055689572 | 10/27/2017 | 10:20:33 |
| 26731 | 4055700198 | 3/24/2017 | 17:19:32 |
| 26732 | 4055700198 | 3/25/2017 | 14:55:49 |
| 26733 | 4055700198 | 3/27/2017 | 19:05:48 |
| 26734 | 4055700198 | 3/28/2017 | 16:47:50 |
| 26735 | 4055700198 | 3/30/2017 | 16:01:09 |
| 26736 | 4055709660 | 7/27/2015 | 17:19:58 |
| 26737 | 4055841471 | 8/11/2015 | 18:58:00 |
| 26738 | 4055841471 | 8/13/2015 | 11:26:00 |
| 26739 | 4055841471 | 7/15/2017 | 11:18:20 |
| 26740 | 4055841471 | 7/21/2017 | 10:37:34 |
| 26741 | 4055841471 | 7/22/2017 | 12:04:52 |

| | | | |
|---|---|---|---|
| 26742 | 4055841471 | 7/23/2017 | 11:29:37 |
| 26743 | 4055841471 | 7/24/2017 | 10:41:29 |
| 26744 | 4055841471 | 7/25/2017 | 10:30:45 |
| 26745 | 4055841471 | 7/26/2017 | 10:17:02 |
| 26746 | 4055841471 | 7/27/2017 | 10:30:54 |
| 26747 | 4055841471 | 8/16/2017 | 10:07:52 |
| 26748 | 4055841471 | 8/18/2017 | 11:36:02 |
| 26749 | 4055841471 | 8/19/2017 | 13:11:18 |
| 26750 | 4055841471 | 8/25/2017 | 10:17:52 |
| 26751 | 4055841471 | 8/26/2017 | 10:44:24 |
| 26752 | 4055841471 | 8/27/2017 | 10:42:08 |
| 26753 | 4055841471 | 9/15/2017 | 12:03:12 |
| 26754 | 4055841471 | 9/20/2017 | 10:20:05 |
| 26755 | 4055841471 | 9/22/2017 | 10:11:19 |
| 26756 | 4055841471 | 9/23/2017 | 11:01:53 |
| 26757 | 4055841471 | 9/24/2017 | 11:08:50 |
| 26758 | 4055841471 | 10/15/2017 | 14:17:24 |
| 26759 | 4055841471 | 10/18/2017 | 12:22:44 |
| 26760 | 4055841471 | 10/19/2017 | 10:35:16 |
| 26761 | 4055841471 | 10/20/2017 | 11:40:36 |
| 26762 | 4055841471 | 10/21/2017 | 14:14:56 |
| 26763 | 4055841471 | 10/22/2017 | 11:02:56 |
| 26764 | 4055841471 | 10/24/2017 | 11:08:09 |
| 26765 | 4055841471 | 10/26/2017 | 10:36:41 |
| 26766 | 4055841471 | 10/27/2017 | 10:19:55 |
| 26767 | 4055841875 | 10/12/2016 | 19:41:56 |
| 26768 | 4055851986 | 2/24/2017 | 15:30:52 |
| 26769 | 4055906912 | 9/20/2016 | 21:05:00 |
| 26770 | 4055934140 | 10/12/2016 | 16:25:11 |
| 26771 | 4055969993 | 6/29/2016 | 17:05:00 |
| 26772 | 4056002564 | 8/7/2015 | 14:06:00 |
| 26773 | 4056002564 | 9/7/2015 | 14:37:00 |
| 26774 | 4056002564 | 9/8/2015 | 17:08:00 |
| 26775 | 4056002564 | 9/9/2015 | 20:12:00 |
| 26776 | 4056002564 | 9/10/2015 | 10:59:00 |
| 26777 | 4056002564 | 9/11/2015 | 21:36:00 |
| 26778 | 4056069196 | 9/19/2015 | 11:19:00 |
| 26779 | 4056069196 | 9/24/2015 | 12:34:00 |
| 26780 | 4056069196 | 10/9/2015 | 11:55:00 |
| 26781 | 4056069196 | 10/10/2015 | 10:08:00 |
| 26782 | 4056069196 | 10/11/2015 | 11:28:00 |
| 26783 | 4056094718 | 10/7/2017 | 10:04:09 |
| 26784 | 4056094718 | 10/9/2017 | 10:03:37 |
| 26785 | 4056120521 | 8/12/2015 | 10:19:00 |
| 26786 | 4056132211 | 2/21/2017 | 17:18:41 |
| 26787 | 4056132211 | 2/23/2017 | 16:39:11 |
| 26788 | 4056140004 | 2/12/2013 | 20:47:40 |

| | | | |
|---|---|---|---|
| 26789 | 4056201166 | 8/17/2015 | 10:15:00 |
| 26790 | 4056202951 | 9/5/2015 | 13:39:00 |
| 26791 | 4056202951 | 9/7/2015 | 14:26:00 |
| 26792 | 4056202951 | 9/8/2015 | 15:13:00 |
| 26793 | 4056234585 | 10/18/2016 | 21:25:48 |
| 26794 | 4056235285 | 9/2/2015 | 16:23:00 |
| 26795 | 4056251527 | 9/8/2015 | 17:24:00 |
| 26796 | 4056251527 | 9/12/2015 | 13:45:00 |
| 26797 | 4056255994 | 8/6/2015 | 13:29:00 |
| 26798 | 4056261769 | 10/14/2016 | 19:55:26 |
| 26799 | 4056264069 | 10/18/2016 | 12:28:50 |
| 26800 | 4056268289 | 6/5/2017 | 11:00:44 |
| 26801 | 4056268289 | 6/6/2017 | 10:10:17 |
| 26802 | 4056268289 | 6/7/2017 | 10:17:40 |
| 26803 | 4056268289 | 6/8/2017 | 12:49:35 |
| 26804 | 4056271600 | 10/13/2016 | 13:16:33 |
| 26805 | 4056283139 | 10/14/2016 | 19:54:13 |
| 26806 | 4056415005 | 2/21/2017 | 12:47:39 |
| 26807 | 4056415005 | 2/23/2017 | 10:18:37 |
| 26808 | 4056519959 | 9/5/2015 | 20:54:00 |
| 26809 | 4056519959 | 9/6/2015 | 22:01:00 |
| 26810 | 4056649917 | 12/3/2015 | 10:11:00 |
| 26811 | 4056682244 | 3/9/2017 | 11:07:10 |
| 26812 | 4056682244 | 3/10/2017 | 10:40:17 |
| 26813 | 4056682244 | 5/5/2017 | 10:11:38 |
| 26814 | 4056682244 | 5/12/2017 | 11:55:06 |
| 26815 | 4056682244 | 6/5/2017 | 10:06:05 |
| 26816 | 4056682244 | 6/6/2017 | 10:06:42 |
| 26817 | 4056682244 | 6/16/2017 | 11:27:50 |
| 26818 | 4056682244 | 9/5/2017 | 12:42:59 |
| 26819 | 4056682333 | 4/22/2016 | 21:35:00 |
| 26820 | 4056937811 | 5/10/2016 | 17:34:00 |
| 26821 | 4056945096 | 3/27/2017 | 11:54:57 |
| 26822 | 4056945096 | 6/21/2017 | 17:02:51 |
| 26823 | 4056950296 | 8/15/2015 | 11:39:00 |
| 26824 | 4056950296 | 8/27/2015 | 13:11:00 |
| 26825 | 4056950296 | 8/28/2015 | 14:19:00 |
| 26826 | 4056950296 | 8/31/2015 | 10:56:00 |
| 26827 | 4056950296 | 9/1/2015 | 12:29:00 |
| 26828 | 4057400771 | 8/12/2015 | 16:16:00 |
| 26829 | 4057400771 | 9/12/2015 | 13:40:00 |
| 26830 | 4057403987 | 7/23/2017 | 10:36:50 |
| 26831 | 4057403987 | 7/24/2017 | 16:32:28 |
| 26832 | 4057403987 | 7/25/2017 | 13:54:01 |
| 26833 | 4057403987 | 7/26/2017 | 14:29:58 |
| 26834 | 4057603209 | 3/27/2017 | 17:34:31 |
| 26835 | 4057603209 | 3/28/2017 | 14:27:24 |

| | | | |
|---|---|---|---|
| 26836 | 4057603209 | 3/29/2017 | 16:39:13 |
| 26837 | 4057603209 | 4/25/2017 | 17:20:51 |
| 26838 | 4057603209 | 4/26/2017 | 16:18:34 |
| 26839 | 4057603209 | 4/27/2017 | 16:53:52 |
| 26840 | 4057603209 | 4/28/2017 | 16:43:03 |
| 26841 | 4057603209 | 5/26/2017 | 17:22:35 |
| 26842 | 4057603209 | 5/27/2017 | 13:25:18 |
| 26843 | 4057603209 | 5/28/2017 | 14:56:00 |
| 26844 | 4057603209 | 6/27/2017 | 16:08:36 |
| 26845 | 4057603209 | 7/24/2017 | 18:08:53 |
| 26846 | 4057603209 | 7/25/2017 | 16:04:51 |
| 26847 | 4057603209 | 7/26/2017 | 16:39:25 |
| 26848 | 4057603209 | 8/22/2017 | 16:13:23 |
| 26849 | 4057603209 | 8/23/2017 | 16:06:57 |
| 26850 | 4057603209 | 8/24/2017 | 16:24:17 |
| 26851 | 4057603270 | 8/10/2015 | 14:51:00 |
| 26852 | 4057620206 | 6/2/2017 | 16:12:51 |
| 26853 | 4057620206 | 6/3/2017 | 12:07:15 |
| 26854 | 4057620206 | 6/6/2017 | 19:50:53 |
| 26855 | 4057620206 | 6/7/2017 | 20:36:58 |
| 26856 | 4057620206 | 6/8/2017 | 19:55:49 |
| 26857 | 4057620206 | 6/10/2017 | 14:40:48 |
| 26858 | 4057620206 | 6/11/2017 | 14:11:24 |
| 26859 | 4057620867 | 9/6/2015 | 20:50:00 |
| 26860 | 4057622207 | 3/25/2017 | 12:30:06 |
| 26861 | 4057622207 | 3/27/2017 | 10:06:31 |
| 26862 | 4057622207 | 3/29/2017 | 10:01:17 |
| 26863 | 4057638510 | 10/14/2016 | 14:50:08 |
| 26864 | 4057771042 | 9/22/2016 | 21:37:00 |
| 26865 | 4057778768 | 10/13/2016 | 13:15:30 |
| 26866 | 4057799510 | 10/4/2016 | 21:14:00 |
| 26867 | 4057956069 | 10/11/2016 | 21:03:22 |
| 26868 | 4058026533 | 8/31/2015 | 11:28:00 |
| 26869 | 4058026533 | 9/1/2015 | 18:09:00 |
| 26870 | 4058026533 | 9/12/2015 | 18:58:00 |
| 26871 | 4058026533 | 9/17/2015 | 12:58:00 |
| 26872 | 4058087920 | 4/21/2016 | 19:40:00 |
| 26873 | 4058089090 | 3/21/2017 | 10:00:35 |
| 26874 | 4058089090 | 3/23/2017 | 10:11:29 |
| 26875 | 4058089090 | 3/25/2017 | 10:04:54 |
| 26876 | 4058089090 | 3/27/2017 | 11:28:38 |
| 26877 | 4058089090 | 3/28/2017 | 12:43:26 |
| 26878 | 4058089159 | 8/25/2015 | 16:46:00 |
| 26879 | 4058089159 | 9/12/2015 | 10:14:00 |
| 26880 | 4058089159 | 9/18/2015 | 10:19:00 |
| 26881 | 4058089159 | 9/19/2015 | 10:14:00 |
| 26882 | 4058151036 | 8/27/2015 | 12:02:00 |

| | | | |
|---|---|---|---|
| 26883 | 4058151036 | 8/28/2015 | 11:14:00 |
| 26884 | 4058151036 | 8/29/2015 | 12:46:00 |
| 26885 | 4058212710 | 8/11/2015 | 11:57:00 |
| 26886 | 4058215578 | 8/14/2015 | 15:04:00 |
| 26887 | 4058216770 | 4/5/2017 | 10:48:50 |
| 26888 | 4058216770 | 4/6/2017 | 15:52:56 |
| 26889 | 4058216770 | 4/7/2017 | 10:02:38 |
| 26890 | 4058216770 | 4/8/2017 | 11:41:02 |
| 26891 | 4058216770 | 4/9/2017 | 10:06:29 |
| 26892 | 4058216770 | 4/10/2017 | 11:31:32 |
| 26893 | 4058216770 | 4/11/2017 | 10:25:07 |
| 26894 | 4058216770 | 4/12/2017 | 12:54:28 |
| 26895 | 4058223293 | 9/14/2015 | 12:35:00 |
| 26896 | 4058223293 | 9/15/2015 | 11:36:00 |
| 26897 | 4058225866 | 8/14/2015 | 17:58:00 |
| 26898 | 4058225866 | 8/16/2015 | 17:40:00 |
| 26899 | 4058225866 | 8/17/2015 | 18:37:00 |
| 26900 | 4058235777 | 7/11/2017 | 10:03:02 |
| 26901 | 4058240213 | 10/14/2016 | 15:16:41 |
| 26902 | 4058245730 | 8/13/2017 | 10:17:01 |
| 26903 | 4058245730 | 8/18/2017 | 15:11:52 |
| 26904 | 4058245730 | 8/23/2017 | 10:07:58 |
| 26905 | 4058245730 | 8/28/2017 | 15:08:01 |
| 26906 | 4058245730 | 8/29/2017 | 14:22:43 |
| 26907 | 4058314537 | 10/4/2016 | 15:38:00 |
| 26908 | 4058371487 | 9/14/2017 | 14:31:18 |
| 26909 | 4058371487 | 9/16/2017 | 13:33:33 |
| 26910 | 4058371487 | 9/19/2017 | 10:19:43 |
| 26911 | 4058371487 | 9/21/2017 | 15:00:32 |
| 26912 | 4058371487 | 9/23/2017 | 13:19:31 |
| 26913 | 4058809300 | 9/15/2015 | 10:02:00 |
| 26914 | 4058809300 | 9/16/2015 | 19:28:00 |
| 26915 | 4058809300 | 9/17/2015 | 10:13:00 |
| 26916 | 4058809300 | 9/18/2015 | 10:14:00 |
| 26917 | 4058809300 | 9/19/2015 | 10:08:00 |
| 26918 | 4058809300 | 9/20/2015 | 10:03:00 |
| 26919 | 4058809300 | 9/21/2015 | 10:26:00 |
| 26920 | 4058809300 | 9/22/2015 | 10:19:00 |
| 26921 | 4058812875 | 8/29/2015 | 13:24:00 |
| 26922 | 4058812875 | 8/31/2015 | 12:44:00 |
| 26923 | 4058814418 | 11/28/2015 | 10:42:00 |
| 26924 | 4058814418 | 11/29/2015 | 10:48:00 |
| 26925 | 4058814418 | 11/30/2015 | 11:41:00 |
| 26926 | 4058814418 | 12/1/2015 | 11:35:00 |
| 26927 | 4058819622 | 4/5/2016 | 21:07:00 |
| 26928 | 4058851585 | 11/30/2015 | 11:52:00 |
| 26929 | 4058851585 | 12/1/2015 | 11:10:00 |

| 26930 | 4058868877 | 3/3/2017 | 11:18:16 |
|-------|------------|----------|----------|
| 26931 | 4058868877 | 5/31/2017 | 15:55:45 |
| 26932 | 4058868877 | 7/2/2017 | 10:15:19 |
| 26933 | 4058875662 | 8/14/2015 | 12:00:00 |
| 26934 | 4058875662 | 8/21/2015 | 12:31:00 |
| 26935 | 4058875662 | 8/22/2015 | 16:07:00 |
| 26936 | 4058875662 | 8/23/2015 | 12:56:00 |
| 26937 | 4058875662 | 8/24/2015 | 13:49:00 |
| 26938 | 4058875662 | 8/25/2015 | 13:14:00 |
| 26939 | 4059001941 | 10/18/2016 | 15:42:19 |
| 26940 | 4059213931 | 10/12/2016 | 16:19:23 |
| 26941 | 4059216352 | 10/11/2016 | 21:49:18 |
| 26942 | 4059224256 | 3/31/2017 | 10:23:29 |
| 26943 | 4059224256 | 4/1/2017 | 11:53:27 |
| 26944 | 4059224256 | 4/2/2017 | 11:31:03 |
| 26945 | 4059224256 | 4/29/2017 | 12:51:46 |
| 26946 | 4059224256 | 5/1/2017 | 12:00:56 |
| 26947 | 4059224256 | 5/2/2017 | 16:51:09 |
| 26948 | 4059224256 | 5/3/2017 | 17:46:50 |
| 26949 | 4059224256 | 5/31/2017 | 16:12:37 |
| 26950 | 4059224256 | 6/1/2017 | 18:05:48 |
| 26951 | 4059239810 | 9/15/2015 | 11:49:00 |
| 26952 | 4059239810 | 9/20/2015 | 11:31:00 |
| 26953 | 4059239810 | 9/22/2015 | 12:17:00 |
| 26954 | 4059239810 | 9/23/2015 | 12:07:00 |
| 26955 | 4059239810 | 9/24/2015 | 10:47:00 |
| 26956 | 4059241275 | 5/10/2016 | 16:39:00 |
| 26957 | 4059290825 | 4/6/2016 | 21:11:00 |
| 26958 | 4059330231 | 10/11/2016 | 20:11:50 |
| 26959 | 4059331111 | 10/12/2016 | 16:25:53 |
| 26960 | 4059331523 | 8/10/2015 | 17:21:00 |
| 26961 | 4059331523 | 8/11/2015 | 17:51:00 |
| 26962 | 4059331523 | 8/12/2015 | 18:00:00 |
| 26963 | 4059331523 | 8/14/2015 | 13:25:00 |
| 26964 | 4059335828 | 4/26/2016 | 19:58:00 |
| 26965 | 4059749270 | 7/15/2017 | 10:38:24 |
| 26966 | 4059901683 | 8/16/2017 | 12:11:25 |
| 26967 | 4059901683 | 8/17/2017 | 15:49:32 |
| 26968 | 4059901683 | 8/19/2017 | 12:09:40 |
| 26969 | 4059901683 | 8/21/2017 | 17:08:11 |
| 26970 | 4059966768 | 9/20/2015 | 12:19:00 |
| 26971 | 4062075219 | 7/21/2016 | 22:42:00 |
| 26972 | 4062080423 | 7/1/2016 | 22:02:00 |
| 26973 | 4062094509 | 10/18/2016 | 17:29:17 |
| 26974 | 4062172513 | 10/12/2016 | 14:02:01 |
| 26975 | 4062174312 | 10/5/2016 | 22:29:00 |
| 26976 | 4062200380 | 9/13/2016 | 22:00:00 |

| | | | |
|---|---|---|---|
| 26977 | 4062235253 | 8/26/2015 | 10:49:00 |
| 26978 | 4062245585 | 10/17/2016 | 21:11:49 |
| 26979 | 4062814421 | 7/12/2016 | 22:15:00 |
| 26980 | 4063011119 | 8/9/2015 | 14:38:00 |
| 26981 | 4063014131 | 8/24/2015 | 22:30:00 |
| 26982 | 4063173266 | 6/16/2016 | 22:18:00 |
| 26983 | 4063607252 | 5/2/2017 | 12:02:06 |
| 26984 | 4063607252 | 5/6/2017 | 10:42:58 |
| 26985 | 4063607252 | 5/8/2017 | 16:22:16 |
| 26986 | 4063607252 | 5/9/2017 | 18:11:56 |
| 26987 | 4063703723 | 11/30/2015 | 10:17:00 |
| 26988 | 4063703723 | 12/1/2015 | 10:19:00 |
| 26989 | 4063901231 | 10/6/2016 | 18:12:03 |
| 26990 | 4063902704 | 10/16/2016 | 12:34:54 |
| 26991 | 4063993923 | 8/21/2015 | 13:08:00 |
| 26992 | 4063993923 | 8/25/2015 | 17:15:00 |
| 26993 | 4063993923 | 8/27/2015 | 10:33:00 |
| 26994 | 4063993923 | 9/2/2015 | 18:46:00 |
| 26995 | 4063993923 | 9/3/2015 | 16:10:00 |
| 26996 | 4063993923 | 9/4/2015 | 20:24:00 |
| 26997 | 4063993923 | 9/5/2015 | 14:27:00 |
| 26998 | 4063993923 | 9/6/2015 | 19:55:00 |
| 26999 | 4063993923 | 9/7/2015 | 21:09:00 |
| 27000 | 4063993923 | 9/8/2015 | 17:26:00 |
| 27001 | 4063993923 | 9/12/2015 | 15:31:00 |
| 27002 | 4063993923 | 9/14/2015 | 13:09:00 |
| 27003 | 4063993923 | 9/15/2015 | 11:24:00 |
| 27004 | 4063993923 | 9/16/2015 | 12:54:00 |
| 27005 | 4063993923 | 9/17/2015 | 11:19:00 |
| 27006 | 4064251994 | 9/5/2015 | 11:24:00 |
| 27007 | 4064268318 | 3/27/2014 | 22:23:35 |
| 27008 | 4064374328 | 10/13/2016 | 22:05:00 |
| 27009 | 4064500820 | 8/20/2015 | 17:32:00 |
| 27010 | 4064505936 | 6/8/2016 | 22:44:00 |
| 27011 | 4064506197 | 6/21/2016 | 22:26:00 |
| 27012 | 4064516670 | 8/23/2015 | 12:27:00 |
| 27013 | 4064516670 | 8/24/2015 | 13:06:00 |
| 27014 | 4064597087 | 9/16/2015 | 12:11:00 |
| 27015 | 4064613662 | 8/7/2015 | 10:58:00 |
| 27016 | 4064613662 | 8/8/2015 | 15:02:00 |
| 27017 | 4064616201 | 9/28/2016 | 22:06:00 |
| 27018 | 4064651834 | 5/3/2013 | 10:11:31 |
| 27019 | 4064658219 | 8/7/2015 | 13:56:00 |
| 27020 | 4064658219 | 8/8/2015 | 11:43:00 |
| 27021 | 4064658219 | 8/12/2015 | 12:36:00 |
| 27022 | 4064658219 | 9/12/2015 | 10:04:00 |
| 27023 | 4064715613 | 10/11/2016 | 15:05:11 |

| | | | |
|---|---|---|---|
| 27024 | 4064781404 | 6/12/2017 | 19:50:20 |
| 27025 | 4064781404 | 7/10/2017 | 16:58:44 |
| 27026 | 4065310148 | 8/15/2017 | 10:58:56 |
| 27027 | 4065310148 | 8/17/2017 | 11:35:27 |
| 27028 | 4065310148 | 8/19/2017 | 11:49:44 |
| 27029 | 4065310148 | 8/21/2017 | 21:07:39 |
| 27030 | 4065310148 | 9/15/2017 | 10:28:09 |
| 27031 | 4065310148 | 9/16/2017 | 15:18:20 |
| 27032 | 4065310148 | 9/20/2017 | 14:37:18 |
| 27033 | 4065312976 | 7/19/2016 | 22:34:00 |
| 27034 | 4065394273 | 10/13/2016 | 13:26:46 |
| 27035 | 4065403174 | 10/12/2016 | 14:03:24 |
| 27036 | 4065446530 | 8/9/2015 | 18:23:00 |
| 27037 | 4065446530 | 8/25/2015 | 17:39:00 |
| 27038 | 4065446530 | 9/10/2015 | 16:28:00 |
| 27039 | 4065446530 | 9/12/2015 | 18:52:00 |
| 27040 | 4065460124 | 8/7/2015 | 12:59:00 |
| 27041 | 4065460124 | 8/8/2015 | 13:51:00 |
| 27042 | 4065460124 | 8/9/2015 | 15:15:00 |
| 27043 | 4065460124 | 8/10/2015 | 12:25:00 |
| 27044 | 4065467111 | 10/17/2016 | 16:52:09 |
| 27045 | 4065596298 | 5/18/2016 | 22:35:00 |
| 27046 | 4065605444 | 10/12/2016 | 14:00:38 |
| 27047 | 4065797674 | 8/21/2015 | 10:24:00 |
| 27048 | 4065811949 | 8/16/2015 | 18:16:00 |
| 27049 | 4065811949 | 9/14/2015 | 15:19:00 |
| 27050 | 4065811949 | 9/16/2015 | 13:39:00 |
| 27051 | 4065811949 | 9/17/2015 | 12:26:00 |
| 27052 | 4065816815 | 5/12/2017 | 12:07:41 |
| 27053 | 4065816815 | 5/13/2017 | 10:10:30 |
| 27054 | 4065816815 | 5/15/2017 | 20:39:05 |
| 27055 | 4065816815 | 5/18/2017 | 10:23:25 |
| 27056 | 4065816815 | 5/19/2017 | 10:26:10 |
| 27057 | 4065897952 | 6/22/2016 | 22:48:00 |
| 27058 | 4065959999 | 10/16/2016 | 18:16:18 |
| 27059 | 4065993659 | 8/22/2016 | 22:59:00 |
| 27060 | 4066302208 | 7/20/2016 | 22:49:00 |
| 27061 | 4066330408 | 9/9/2015 | 10:05:00 |
| 27062 | 4066472742 | 6/20/2013 | 10:17:41 |
| 27063 | 4066707277 | 8/9/2016 | 22:45:00 |
| 27064 | 4066712224 | 9/16/2015 | 18:59:00 |
| 27065 | 4066712224 | 9/17/2015 | 11:56:00 |
| 27066 | 4066717743 | 7/25/2017 | 18:35:34 |
| 27067 | 4066717743 | 7/29/2017 | 11:11:15 |
| 27068 | 4066717743 | 8/2/2017 | 18:48:38 |
| 27069 | 4066717743 | 8/6/2017 | 10:22:26 |
| 27070 | 4066717743 | 8/10/2017 | 13:04:26 |

| | | | |
|---|---|---|---|
| 27071 | 4066792109 | 7/27/2016 | 22:00:00 |
| 27072 | 4066962112 | 9/1/2016 | 22:33:00 |
| 27073 | 4066976918 | 5/25/2016 | 22:08:00 |
| 27074 | 4067026585 | 10/16/2016 | 13:25:53 |
| 27075 | 4067800484 | 7/13/2016 | 22:32:00 |
| 27076 | 4067812461 | 8/8/2015 | 11:34:00 |
| 27077 | 4067812461 | 8/11/2015 | 12:09:00 |
| 27078 | 4067812461 | 8/13/2015 | 12:16:00 |
| 27079 | 4067813285 | 8/12/2017 | 10:03:24 |
| 27080 | 4067813285 | 8/13/2017 | 10:07:46 |
| 27081 | 4067813285 | 8/15/2017 | 15:21:57 |
| 27082 | 4067813285 | 8/17/2017 | 15:20:54 |
| 27083 | 4067813285 | 8/19/2017 | 10:51:36 |
| 27084 | 4067813285 | 8/21/2017 | 16:15:28 |
| 27085 | 4067813285 | 8/22/2017 | 15:35:00 |
| 27086 | 4067813285 | 8/23/2017 | 10:20:04 |
| 27087 | 4067813285 | 9/12/2017 | 14:30:25 |
| 27088 | 4067813285 | 10/12/2017 | 10:02:37 |
| 27089 | 4067813285 | 10/19/2017 | 11:38:43 |
| 27090 | 4067813285 | 10/21/2017 | 11:38:09 |
| 27091 | 4067867428 | 5/12/2016 | 21:56:00 |
| 27092 | 4067888631 | 8/7/2015 | 14:34:00 |
| 27093 | 4067888631 | 8/9/2015 | 12:08:00 |
| 27094 | 4067888631 | 8/10/2015 | 15:38:00 |
| 27095 | 4068272453 | 9/14/2015 | 14:05:00 |
| 27096 | 4068509293 | 9/29/2016 | 19:27:00 |
| 27097 | 4068509293 | 5/9/2017 | 10:48:56 |
| 27098 | 4068509293 | 5/12/2017 | 11:37:39 |
| 27099 | 4068509293 | 5/16/2017 | 10:10:51 |
| 27100 | 4068509293 | 5/18/2017 | 15:57:09 |
| 27101 | 4068509293 | 6/5/2017 | 10:48:21 |
| 27102 | 4068509293 | 6/6/2017 | 10:01:55 |
| 27103 | 4068509293 | 6/8/2017 | 13:03:17 |
| 27104 | 4068509293 | 6/10/2017 | 10:15:18 |
| 27105 | 4068509293 | 6/30/2017 | 10:14:24 |
| 27106 | 4068612634 | 10/5/2016 | 22:29:00 |
| 27107 | 4068689428 | 9/22/2016 | 22:01:00 |
| 27108 | 4068713725 | 8/10/2016 | 22:09:00 |
| 27109 | 4069392179 | 8/21/2015 | 17:53:00 |
| 27110 | 4069411110 | 10/17/2017 | 14:09:54 |
| 27111 | 4069411110 | 10/21/2017 | 11:37:40 |
| 27112 | 4069411110 | 10/23/2017 | 16:05:20 |
| 27113 | 4072022129 | 5/24/2016 | 14:18:00 |
| 27114 | 4072095602 | 5/11/2016 | 8:55:00 |
| 27115 | 4072096467 | 7/15/2016 | 9:05:00 |
| 27116 | 4072097365 | 6/13/2017 | 14:33:12 |
| 27117 | 4072097365 | 6/14/2017 | 8:01:46 |

| | | | |
|---|---|---|---|
| 27118 | 4072180748 | 4/18/2011 | 10:24:39 |
| 27119 | 4072190211 | 2/22/2016 | 13:59:08 |
| 27120 | 4072190211 | 3/13/2017 | 9:02:10 |
| 27121 | 4072190211 | 3/21/2017 | 9:02:09 |
| 27122 | 4072190211 | 3/25/2017 | 10:41:47 |
| 27123 | 4072190211 | 3/29/2017 | 8:42:01 |
| 27124 | 4072191242 | 4/24/2016 | 14:00:00 |
| 27125 | 4072210859 | 3/21/2014 | 8:27:07 |
| 27126 | 4072214657 | 6/17/2017 | 10:32:52 |
| 27127 | 4072214657 | 6/19/2017 | 9:01:13 |
| 27128 | 4072214657 | 8/9/2017 | 17:23:25 |
| 27129 | 4072214657 | 8/16/2017 | 12:24:26 |
| 27130 | 4072214657 | 8/18/2017 | 14:56:27 |
| 27131 | 4072214657 | 8/20/2017 | 10:38:53 |
| 27132 | 4072221254 | 8/10/2015 | 14:37:00 |
| 27133 | 4072221254 | 8/11/2015 | 15:16:00 |
| 27134 | 4072237167 | 6/7/2013 | 20:36:09 |
| 27135 | 4072272061 | 5/8/2017 | 16:21:15 |
| 27136 | 4072272555 | 7/5/2016 | 15:30:00 |
| 27137 | 4072277741 | 3/16/2017 | 17:08:26 |
| 27138 | 4072277741 | 3/25/2017 | 12:22:27 |
| 27139 | 4072277741 | 3/29/2017 | 8:54:20 |
| 27140 | 4072277741 | 4/2/2017 | 10:29:47 |
| 27141 | 4072277741 | 4/6/2017 | 9:10:51 |
| 27142 | 4072277741 | 4/10/2017 | 14:06:39 |
| 27143 | 4072277741 | 4/22/2017 | 13:21:22 |
| 27144 | 4072277741 | 5/3/2017 | 11:40:02 |
| 27145 | 4072277741 | 5/4/2017 | 9:58:32 |
| 27146 | 4072300722 | 8/2/2016 | 19:50:00 |
| 27147 | 4072303289 | 8/1/2017 | 8:38:03 |
| 27148 | 4072303289 | 8/2/2017 | 16:37:46 |
| 27149 | 4072303289 | 8/26/2017 | 8:01:48 |
| 27150 | 4072303289 | 9/8/2017 | 16:01:05 |
| 27151 | 4072305451 | 2/1/2017 | 15:47:46 |
| 27152 | 4072320395 | 6/6/2016 | 12:30:00 |
| 27153 | 4072343659 | 7/8/2016 | 14:15:00 |
| 27154 | 4072349863 | 8/27/2016 | 15:11:00 |
| 27155 | 4072355781 | 6/2/2017 | 9:41:47 |
| 27156 | 4072355781 | 6/8/2017 | 9:00:48 |
| 27157 | 4072355781 | 6/12/2017 | 15:12:30 |
| 27158 | 4072420903 | 6/20/2016 | 13:59:00 |
| 27159 | 4072475674 | 8/14/2015 | 8:03:00 |
| 27160 | 4072572955 | 2/27/2017 | 10:10:05 |
| 27161 | 4072572955 | 3/3/2017 | 8:23:26 |
| 27162 | 4072576108 | 6/12/2013 | 8:15:03 |
| 27163 | 4072673172 | 8/9/2015 | 18:00:00 |
| 27164 | 4072673172 | 8/11/2015 | 17:56:00 |

| | | | |
|---|---|---|---|
| 27165 | 4072673172 | 8/12/2015 | 18:16:00 |
| 27166 | 4072673172 | 8/13/2015 | 13:34:00 |
| 27167 | 4072673172 | 9/10/2015 | 10:03:00 |
| 27168 | 4072710117 | 6/7/2016 | 12:09:00 |
| 27169 | 4072713902 | 9/7/2015 | 12:52:00 |
| 27170 | 4072717079 | 9/2/2013 | 16:19:43 |
| 27171 | 4072721588 | 3/9/2017 | 10:24:37 |
| 27172 | 4072723453 | 8/6/2015 | 12:42:00 |
| 27173 | 4072740267 | 8/11/2015 | 18:26:00 |
| 27174 | 4072740267 | 8/21/2015 | 8:15:00 |
| 27175 | 4072740267 | 8/22/2015 | 10:22:00 |
| 27176 | 4072740267 | 8/23/2015 | 9:54:00 |
| 27177 | 4072740267 | 8/27/2015 | 9:37:00 |
| 27178 | 4072740267 | 8/28/2015 | 13:19:00 |
| 27179 | 4072740267 | 9/15/2015 | 10:12:00 |
| 27180 | 4072740267 | 9/16/2015 | 9:28:00 |
| 27181 | 4072832061 | 4/24/2013 | 17:29:16 |
| 27182 | 4072842141 | 9/14/2015 | 10:49:00 |
| 27183 | 4072842141 | 9/17/2015 | 8:08:00 |
| 27184 | 4072848570 | 6/30/2014 | 8:38:10 |
| 27185 | 4072854270 | 9/8/2015 | 10:59:00 |
| 27186 | 4072855600 | 9/7/2015 | 14:47:00 |
| 27187 | 4072855600 | 8/4/2017 | 14:22:43 |
| 27188 | 4072855600 | 8/6/2017 | 10:38:29 |
| 27189 | 4072855600 | 8/7/2017 | 8:20:21 |
| 27190 | 4072855600 | 9/3/2017 | 10:33:36 |
| 27191 | 4072855600 | 9/4/2017 | 8:55:07 |
| 27192 | 4072855600 | 9/6/2017 | 8:51:10 |
| 27193 | 4072855600 | 9/7/2017 | 10:19:00 |
| 27194 | 4072855600 | 9/8/2017 | 8:39:42 |
| 27195 | 4072855600 | 9/9/2017 | 11:55:52 |
| 27196 | 4072855600 | 9/10/2017 | 11:46:22 |
| 27197 | 4072859848 | 8/22/2015 | 9:42:00 |
| 27198 | 4072859848 | 8/24/2015 | 12:04:00 |
| 27199 | 4072859848 | 8/25/2015 | 8:32:00 |
| 27200 | 4072859848 | 8/26/2015 | 9:25:00 |
| 27201 | 4072889550 | 8/28/2015 | 8:04:00 |
| 27202 | 4072889550 | 9/1/2015 | 10:02:00 |
| 27203 | 4072916580 | 8/11/2015 | 14:26:00 |
| 27204 | 4073003290 | 5/3/2016 | 15:12:00 |
| 27205 | 4073009428 | 10/4/2016 | 11:39:00 |
| 27206 | 4073015657 | 8/14/2015 | 11:00:00 |
| 27207 | 4073017365 | 5/26/2016 | 19:56:00 |
| 27208 | 4073087408 | 9/23/2016 | 16:32:00 |
| 27209 | 4073107979 | 8/27/2015 | 12:10:00 |
| 27210 | 4073107979 | 8/29/2015 | 9:35:00 |
| 27211 | 4073107979 | 8/31/2015 | 10:17:00 |

| | | | |
|---|---|---|---|
| 27212 | 4073109998 | 9/15/2015 | 11:13:00 |
| 27213 | 4073109998 | 9/16/2015 | 10:07:00 |
| 27214 | 4073109998 | 9/18/2015 | 8:35:00 |
| 27215 | 4073109998 | 9/19/2015 | 8:14:00 |
| 27216 | 4073180006 | 4/26/2017 | 9:54:33 |
| 27217 | 4073252545 | 7/25/2016 | 15:33:00 |
| 27218 | 4073341051 | 8/28/2015 | 9:55:00 |
| 27219 | 4073341051 | 9/2/2015 | 12:26:00 |
| 27220 | 4073417738 | 8/9/2015 | 9:32:00 |
| 27221 | 4073417738 | 8/11/2015 | 8:26:00 |
| 27222 | 4073417738 | 8/12/2015 | 10:23:00 |
| 27223 | 4073417738 | 8/13/2015 | 10:05:00 |
| 27224 | 4073417738 | 8/14/2015 | 9:44:00 |
| 27225 | 4073417738 | 4/10/2017 | 17:12:58 |
| 27226 | 4073417738 | 4/11/2017 | 9:26:57 |
| 27227 | 4073417738 | 6/12/2017 | 9:06:15 |
| 27228 | 4073417738 | 6/13/2017 | 14:35:36 |
| 27229 | 4073417738 | 7/9/2017 | 16:55:05 |
| 27230 | 4073417738 | 7/10/2017 | 16:13:12 |
| 27231 | 4073417738 | 7/13/2017 | 8:33:10 |
| 27232 | 4073417738 | 8/9/2017 | 8:33:16 |
| 27233 | 4073417738 | 8/10/2017 | 18:09:17 |
| 27234 | 4073417738 | 8/11/2017 | 11:42:59 |
| 27235 | 4073417738 | 8/12/2017 | 11:02:18 |
| 27236 | 4073417738 | 8/13/2017 | 10:41:45 |
| 27237 | 4073425568 | 8/6/2015 | 17:51:00 |
| 27238 | 4073425568 | 8/8/2015 | 8:26:00 |
| 27239 | 4073441585 | 5/14/2013 | 8:11:30 |
| 27240 | 4073463395 | 8/10/2015 | 17:06:00 |
| 27241 | 4073463395 | 8/14/2015 | 10:55:00 |
| 27242 | 4073463395 | 8/16/2015 | 12:53:00 |
| 27243 | 4073468467 | 5/5/2016 | 13:04:00 |
| 27244 | 4073584862 | 8/25/2016 | 12:52:00 |
| 27245 | 4073738756 | 3/11/2014 | 9:02:04 |
| 27246 | 4073930457 | 8/6/2015 | 18:18:00 |
| 27247 | 4073930457 | 8/7/2015 | 10:27:00 |
| 27248 | 4073930457 | 8/8/2015 | 15:59:00 |
| 27249 | 4073930457 | 8/9/2015 | 8:21:00 |
| 27250 | 4073937361 | 7/27/2016 | 9:28:00 |
| 27251 | 4073938914 | 4/26/2017 | 10:04:35 |
| 27252 | 4073938914 | 4/29/2017 | 11:21:17 |
| 27253 | 4073938914 | 5/1/2017 | 12:27:59 |
| 27254 | 4073938914 | 5/3/2017 | 11:01:45 |
| 27255 | 4073938914 | 5/5/2017 | 8:51:52 |
| 27256 | 4073938914 | 5/8/2017 | 16:48:24 |
| 27257 | 4073938914 | 6/10/2017 | 8:34:48 |
| 27258 | 4073938914 | 6/15/2017 | 9:07:20 |

| | | | |
|---|---|---|---|
| 27259 | 4073938914 | 6/20/2017 | 8:49:40 |
| 27260 | 4073947995 | 9/12/2015 | 17:47:00 |
| 27261 | 4073948772 | 8/14/2015 | 9:52:00 |
| 27262 | 4073948772 | 9/7/2015 | 9:00:00 |
| 27263 | 4073995561 | 4/16/2016 | 12:46:59 |
| 27264 | 4074016665 | 4/20/2016 | 15:49:00 |
| 27265 | 4074034499 | 5/13/2016 | 18:04:00 |
| 27266 | 4074090316 | 3/9/2016 | 18:37:06 |
| 27267 | 4074124624 | 8/14/2015 | 8:32:00 |
| 27268 | 4074166051 | 8/16/2016 | 12:13:00 |
| 27269 | 4074311008 | 6/6/2016 | 11:58:00 |
| 27270 | 4074311247 | 4/25/2017 | 8:00:54 |
| 27271 | 4074311247 | 4/26/2017 | 8:05:30 |
| 27272 | 4074311247 | 4/27/2017 | 8:05:54 |
| 27273 | 4074311247 | 4/28/2017 | 8:03:49 |
| 27274 | 4074315759 | 6/9/2016 | 20:25:00 |
| 27275 | 4074316183 | 4/15/2016 | 8:46:00 |
| 27276 | 4074322269 | 4/4/2016 | 10:44:00 |
| 27277 | 4074325207 | 8/6/2015 | 14:12:00 |
| 27278 | 4074325207 | 8/7/2015 | 9:18:00 |
| 27279 | 4074325207 | 8/8/2015 | 10:20:00 |
| 27280 | 4074326383 | 8/26/2017 | 10:43:35 |
| 27281 | 4074326383 | 8/27/2017 | 11:28:47 |
| 27282 | 4074326383 | 8/28/2017 | 8:29:34 |
| 27283 | 4074326383 | 8/30/2017 | 8:08:23 |
| 27284 | 4074326383 | 8/31/2017 | 8:04:46 |
| 27285 | 4074326383 | 9/2/2017 | 12:32:16 |
| 27286 | 4074326383 | 9/3/2017 | 10:35:09 |
| 27287 | 4074326383 | 9/4/2017 | 8:27:42 |
| 27288 | 4074326383 | 9/5/2017 | 18:09:02 |
| 27289 | 4074326383 | 9/6/2017 | 8:18:57 |
| 27290 | 4074326383 | 9/7/2017 | 9:44:44 |
| 27291 | 4074326383 | 9/8/2017 | 8:12:08 |
| 27292 | 4074326383 | 9/9/2017 | 11:00:47 |
| 27293 | 4074326383 | 9/11/2017 | 8:06:22 |
| 27294 | 4074329448 | 5/9/2016 | 12:34:00 |
| 27295 | 4074435883 | 6/8/2016 | 11:06:59 |
| 27296 | 4074436043 | 6/5/2016 | 19:21:00 |
| 27297 | 4074503022 | 8/19/2016 | 17:41:00 |
| 27298 | 4074510693 | 8/25/2015 | 9:26:00 |
| 27299 | 4074510693 | 8/26/2015 | 9:55:00 |
| 27300 | 4074510693 | 8/27/2015 | 8:47:00 |
| 27301 | 4074510693 | 3/23/2017 | 10:30:09 |
| 27302 | 4074510693 | 4/24/2017 | 9:09:35 |
| 27303 | 4074510693 | 4/25/2017 | 8:27:24 |
| 27304 | 4074510693 | 4/26/2017 | 10:48:13 |
| 27305 | 4074510693 | 4/27/2017 | 8:07:05 |

| 27306 | 4074510693 | 4/29/2017 | 11:11:29 |
|-------|-----------|-----------|----------|
| 27307 | 4074510693 | 5/1/2017 | 11:09:26 |
| 27308 | 4074510693 | 5/22/2017 | 8:48:26 |
| 27309 | 4074510693 | 5/23/2017 | 17:47:16 |
| 27310 | 4074510693 | 5/24/2017 | 8:56:42 |
| 27311 | 4074533432 | 8/7/2015 | 15:08:00 |
| 27312 | 4074533432 | 8/8/2015 | 17:50:00 |
| 27313 | 4074533432 | 9/7/2015 | 14:17:00 |
| 27314 | 4074533432 | 9/9/2015 | 17:51:00 |
| 27315 | 4074533432 | 9/10/2015 | 11:57:00 |
| 27316 | 4074534489 | 6/11/2016 | 13:35:00 |
| 27317 | 4074537067 | 9/3/2015 | 8:53:00 |
| 27318 | 4074537067 | 9/7/2015 | 11:49:00 |
| 27319 | 4074540468 | 7/21/2017 | 11:34:34 |
| 27320 | 4074540468 | 7/22/2017 | 8:08:25 |
| 27321 | 4074540468 | 7/23/2017 | 10:48:00 |
| 27322 | 4074542330 | 8/16/2015 | 8:06:00 |
| 27323 | 4074593064 | 9/5/2015 | 8:37:00 |
| 27324 | 4074593064 | 9/7/2015 | 9:57:00 |
| 27325 | 4074593064 | 9/10/2015 | 8:36:00 |
| 27326 | 4074595534 | 8/7/2015 | 13:42:00 |
| 27327 | 4074595534 | 8/8/2015 | 18:09:00 |
| 27328 | 4074595534 | 8/9/2015 | 8:03:00 |
| 27329 | 4074595534 | 8/11/2015 | 8:16:00 |
| 27330 | 4074609877 | 8/27/2015 | 9:09:00 |
| 27331 | 4074609877 | 8/28/2015 | 8:37:00 |
| 27332 | 4074609877 | 8/29/2015 | 10:02:00 |
| 27333 | 4074609877 | 8/31/2015 | 11:01:00 |
| 27334 | 4074609877 | 9/1/2015 | 10:50:00 |
| 27335 | 4074613730 | 4/30/2016 | 16:05:00 |
| 27336 | 4074639224 | 9/23/2016 | 15:13:00 |
| 27337 | 4074662658 | 8/26/2015 | 12:00:00 |
| 27338 | 4074662658 | 8/27/2015 | 9:14:00 |
| 27339 | 4074662658 | 8/28/2015 | 8:58:00 |
| 27340 | 4074667070 | 7/23/2016 | 11:16:00 |
| 27341 | 4074700652 | 10/3/2016 | 17:27:00 |
| 27342 | 4074706130 | 4/15/2016 | 12:21:00 |
| 27343 | 4074706130 | 4/18/2016 | 14:25:00 |
| 27344 | 4074706130 | 4/19/2016 | 15:24:00 |
| 27345 | 4074801264 | 8/28/2015 | 8:47:00 |
| 27346 | 4074801264 | 8/29/2015 | 8:18:00 |
| 27347 | 4074808887 | 5/28/2016 | 14:06:00 |
| 27348 | 4074854984 | 8/6/2015 | 16:34:00 |
| 27349 | 4074858208 | 8/24/2016 | 13:20:00 |
| 27350 | 4074858428 | 9/14/2015 | 11:08:00 |
| 27351 | 4074858428 | 9/15/2015 | 8:34:00 |
| 27352 | 4074858428 | 9/16/2015 | 8:18:00 |

| | | | |
|---|---|---|---|
| 27353 | 4074858428 | 9/17/2015 | 8:26:00 |
| 27354 | 4074858428 | 9/18/2015 | 9:00:00 |
| 27355 | 4074858455 | 8/28/2015 | 13:37:00 |
| 27356 | 4074862444 | 8/9/2015 | 10:58:00 |
| 27357 | 4074869689 | 3/27/2017 | 15:16:33 |
| 27358 | 4074869689 | 3/28/2017 | 9:20:53 |
| 27359 | 4074869689 | 4/1/2017 | 10:42:47 |
| 27360 | 4074869689 | 4/2/2017 | 11:03:41 |
| 27361 | 4074869689 | 4/4/2017 | 15:08:02 |
| 27362 | 4074869689 | 4/5/2017 | 13:08:24 |
| 27363 | 4074869689 | 4/24/2017 | 8:16:36 |
| 27364 | 4074869689 | 4/26/2017 | 11:15:19 |
| 27365 | 4074869689 | 4/27/2017 | 9:02:50 |
| 27366 | 4074869689 | 5/1/2017 | 11:40:03 |
| 27367 | 4074869689 | 5/2/2017 | 17:00:15 |
| 27368 | 4074869689 | 5/3/2017 | 17:50:42 |
| 27369 | 4074869689 | 5/4/2017 | 8:39:51 |
| 27370 | 4074869689 | 5/5/2017 | 9:25:18 |
| 27371 | 4074869689 | 5/9/2017 | 8:19:15 |
| 27372 | 4074870137 | 6/24/2016 | 17:03:00 |
| 27373 | 4074907737 | 9/1/2015 | 14:19:00 |
| 27374 | 4074909373 | 2/24/2017 | 12:11:33 |
| 27375 | 4074909373 | 2/27/2017 | 12:35:12 |
| 27376 | 4074909373 | 2/28/2017 | 8:24:38 |
| 27377 | 4074909373 | 3/1/2017 | 17:18:24 |
| 27378 | 4074909373 | 3/2/2017 | 9:06:13 |
| 27379 | 4074909373 | 3/3/2017 | 8:56:46 |
| 27380 | 4075059110 | 5/12/2016 | 8:12:00 |
| 27381 | 4075064227 | 8/6/2015 | 12:51:00 |
| 27382 | 4075064227 | 8/7/2015 | 9:23:00 |
| 27383 | 4075064227 | 8/8/2015 | 10:35:00 |
| 27384 | 4075084588 | 9/10/2015 | 8:54:00 |
| 27385 | 4075084588 | 9/12/2015 | 17:34:00 |
| 27386 | 4075084588 | 9/15/2015 | 8:40:00 |
| 27387 | 4075094030 | 6/27/2017 | 8:45:22 |
| 27388 | 4075094030 | 7/9/2017 | 14:31:43 |
| 27389 | 4075150513 | 8/7/2015 | 8:20:00 |
| 27390 | 4075150513 | 8/8/2015 | 8:51:00 |
| 27391 | 4075150513 | 8/9/2015 | 8:22:00 |
| 27392 | 4075162474 | 8/25/2015 | 17:08:00 |
| 27393 | 4075200251 | 7/2/2017 | 10:33:09 |
| 27394 | 4075200251 | 7/3/2017 | 14:42:35 |
| 27395 | 4075207661 | 7/27/2015 | 15:30:17 |
| 27396 | 4075294133 | 5/9/2016 | 11:31:00 |
| 27397 | 4075353718 | 8/22/2015 | 8:49:00 |
| 27398 | 4075353718 | 8/25/2015 | 14:41:00 |
| 27399 | 4075355269 | 8/13/2016 | 13:18:00 |

| | | | |
|---|---|---|---|
| 27400 | 4075355443 | 9/30/2016 | 12:52:00 |
| 27401 | 4075356000 | 8/15/2015 | 9:26:00 |
| 27402 | 4075356000 | 8/16/2015 | 11:28:00 |
| 27403 | 4075356000 | 9/16/2015 | 11:07:00 |
| 27404 | 4075356529 | 9/14/2015 | 9:10:00 |
| 27405 | 4075356529 | 9/15/2015 | 10:00:00 |
| 27406 | 4075356529 | 9/16/2015 | 8:03:00 |
| 27407 | 4075356529 | 9/17/2015 | 8:22:00 |
| 27408 | 4075356529 | 9/18/2015 | 8:56:00 |
| 27409 | 4075357574 | 5/13/2017 | 10:51:27 |
| 27410 | 4075357574 | 6/13/2017 | 13:47:11 |
| 27411 | 4075357574 | 6/14/2017 | 8:29:57 |
| 27412 | 4075357574 | 6/15/2017 | 16:47:00 |
| 27413 | 4075357574 | 6/16/2017 | 16:59:30 |
| 27414 | 4075357574 | 7/13/2017 | 8:35:55 |
| 27415 | 4075357574 | 7/14/2017 | 16:58:45 |
| 27416 | 4075357574 | 7/15/2017 | 14:31:25 |
| 27417 | 4075357574 | 8/13/2017 | 10:12:39 |
| 27418 | 4075357574 | 8/14/2017 | 16:34:55 |
| 27419 | 4075357574 | 8/30/2017 | 16:10:55 |
| 27420 | 4075358707 | 8/29/2015 | 8:16:00 |
| 27421 | 4075360104 | 6/8/2016 | 13:32:00 |
| 27422 | 4075360277 | 8/14/2015 | 18:18:00 |
| 27423 | 4075360277 | 8/16/2015 | 11:08:00 |
| 27424 | 4075360277 | 8/17/2015 | 18:50:00 |
| 27425 | 4075361956 | 5/25/2017 | 16:20:02 |
| 27426 | 4075361956 | 5/27/2017 | 12:47:46 |
| 27427 | 4075361956 | 5/28/2017 | 14:33:35 |
| 27428 | 4075459582 | 5/25/2016 | 9:41:00 |
| 27429 | 4075529913 | 8/7/2015 | 17:25:00 |
| 27430 | 4075567365 | 8/7/2015 | 11:56:00 |
| 27431 | 4075587107 | 7/9/2015 | 10:46:42 |
| 27432 | 4075740628 | 7/25/2016 | 16:30:13 |
| 27433 | 4075795842 | 8/28/2014 | 8:57:01 |
| 27434 | 4075839720 | 3/24/2017 | 9:09:48 |
| 27435 | 4075839720 | 3/25/2017 | 13:35:33 |
| 27436 | 4075839720 | 4/1/2017 | 11:50:59 |
| 27437 | 4075909999 | 11/27/2015 | 12:27:00 |
| 27438 | 4075909999 | 11/28/2015 | 9:22:00 |
| 27439 | 4075909999 | 11/29/2015 | 10:29:00 |
| 27440 | 4075909999 | 11/30/2015 | 9:45:00 |
| 27441 | 4075909999 | 12/1/2015 | 8:32:00 |
| 27442 | 4075911023 | 6/8/2016 | 13:51:00 |
| 27443 | 4075912164 | 4/7/2015 | 9:19:18 |
| 27444 | 4075916188 | 5/17/2013 | 14:22:30 |
| 27445 | 4075918746 | 8/22/2015 | 8:34:00 |
| 27446 | 4075918746 | 6/24/2016 | 14:49:00 |

| | | | |
|---|---|---|---|
| 27447 | 4075934006 | 8/21/2015 | 8:43:00 |
| 27448 | 4075934006 | 8/27/2015 | 13:11:00 |
| 27449 | 4075934006 | 8/28/2015 | 16:32:00 |
| 27450 | 4075934006 | 9/25/2015 | 8:33:00 |
| 27451 | 4075953341 | 4/2/2017 | 10:20:01 |
| 27452 | 4075953341 | 4/5/2017 | 13:16:01 |
| 27453 | 4075953341 | 4/6/2017 | 16:17:23 |
| 27454 | 4075953341 | 4/7/2017 | 10:36:09 |
| 27455 | 4075953341 | 4/8/2017 | 12:06:10 |
| 27456 | 4075953341 | 4/9/2017 | 10:31:34 |
| 27457 | 4075953341 | 4/10/2017 | 9:08:27 |
| 27458 | 4075953341 | 5/2/2017 | 17:34:26 |
| 27459 | 4075953341 | 5/3/2017 | 18:44:39 |
| 27460 | 4075953341 | 5/5/2017 | 9:19:26 |
| 27461 | 4075953341 | 8/9/2017 | 8:34:16 |
| 27462 | 4075956735 | 5/9/2016 | 15:23:00 |
| 27463 | 4076001043 | 9/1/2016 | 13:47:00 |
| 27464 | 4076001928 | 9/14/2015 | 10:12:00 |
| 27465 | 4076001928 | 9/15/2015 | 9:02:00 |
| 27466 | 4076134567 | 6/17/2017 | 11:40:00 |
| 27467 | 4076134567 | 6/30/2017 | 17:33:04 |
| 27468 | 4076139409 | 10/2/2016 | 19:22:00 |
| 27469 | 4076168790 | 8/6/2015 | 16:21:00 |
| 27470 | 4076168790 | 8/7/2015 | 8:34:00 |
| 27471 | 4076168790 | 8/8/2015 | 8:49:00 |
| 27472 | 4076168790 | 8/9/2015 | 10:17:00 |
| 27473 | 4076191678 | 8/25/2015 | 13:55:00 |
| 27474 | 4076200282 | 8/21/2015 | 9:17:00 |
| 27475 | 4076200282 | 8/22/2015 | 9:22:00 |
| 27476 | 4076204600 | 7/22/2016 | 9:47:00 |
| 27477 | 4076205239 | 7/22/2016 | 20:02:00 |
| 27478 | 4076211585 | 11/27/2015 | 9:50:00 |
| 27479 | 4076211585 | 11/28/2015 | 8:10:00 |
| 27480 | 4076661810 | 8/27/2016 | 16:18:00 |
| 27481 | 4076663228 | 8/13/2016 | 13:58:00 |
| 27482 | 4076663228 | 8/19/2016 | 16:08:00 |
| 27483 | 4076680445 | 7/22/2016 | 17:28:00 |
| 27484 | 4076681028 | 8/25/2015 | 9:36:00 |
| 27485 | 4076681028 | 8/26/2015 | 8:44:00 |
| 27486 | 4076681028 | 8/27/2015 | 8:38:00 |
| 27487 | 4076681028 | 8/28/2015 | 13:19:00 |
| 27488 | 4076681028 | 8/31/2015 | 10:55:00 |
| 27489 | 4076683330 | 8/7/2015 | 9:12:00 |
| 27490 | 4076683330 | 9/3/2015 | 10:00:00 |
| 27491 | 4076683552 | 7/9/2016 | 15:36:00 |
| 27492 | 4076685536 | 4/25/2017 | 8:24:16 |
| 27493 | 4076687258 | 8/15/2017 | 8:23:06 |

| | | | |
|---|---|---|---|
| 27494 | 4076687258 | 8/16/2017 | 8:21:14 |
| 27495 | 4076689367 | 9/14/2015 | 9:40:00 |
| 27496 | 4076689367 | 9/17/2015 | 9:04:00 |
| 27497 | 4076900556 | 4/29/2015 | 9:25:54 |
| 27498 | 4076921365 | 5/26/2015 | 8:34:28 |
| 27499 | 4076922918 | 8/24/2017 | 8:00:52 |
| 27500 | 4076922918 | 8/26/2017 | 8:01:42 |
| 27501 | 4076922918 | 8/30/2017 | 8:01:18 |
| 27502 | 4076924299 | 7/15/2016 | 19:15:00 |
| 27503 | 4076943521 | 8/29/2015 | 10:28:00 |
| 27504 | 4076943521 | 9/2/2015 | 14:32:00 |
| 27505 | 4076943521 | 9/3/2015 | 18:23:00 |
| 27506 | 4076944158 | 6/24/2016 | 14:00:00 |
| 27507 | 4076973603 | 3/2/2017 | 16:20:22 |
| 27508 | 4076973603 | 3/3/2017 | 18:32:45 |
| 27509 | 4076973603 | 3/4/2017 | 17:39:40 |
| 27510 | 4076973603 | 3/13/2017 | 18:53:19 |
| 27511 | 4076973603 | 3/16/2017 | 17:03:51 |
| 27512 | 4076973603 | 3/18/2017 | 13:37:19 |
| 27513 | 4076973603 | 3/21/2017 | 13:52:55 |
| 27514 | 4076973603 | 3/22/2017 | 16:09:33 |
| 27515 | 4076977172 | 3/18/2017 | 13:25:23 |
| 27516 | 4076977172 | 3/19/2017 | 10:20:58 |
| 27517 | 4076977172 | 3/20/2017 | 14:33:51 |
| 27518 | 4076977172 | 3/21/2017 | 18:20:05 |
| 27519 | 4076977172 | 3/22/2017 | 10:40:22 |
| 27520 | 4076977172 | 3/23/2017 | 10:43:44 |
| 27521 | 4076977172 | 4/12/2017 | 8:48:57 |
| 27522 | 4076977172 | 4/13/2017 | 10:27:04 |
| 27523 | 4076977172 | 4/14/2017 | 10:09:13 |
| 27524 | 4076977172 | 4/21/2017 | 15:25:07 |
| 27525 | 4076977172 | 4/22/2017 | 12:12:41 |
| 27526 | 4076977172 | 5/12/2017 | 9:30:54 |
| 27527 | 4076977172 | 5/13/2017 | 10:41:47 |
| 27528 | 4076977172 | 5/14/2017 | 10:35:06 |
| 27529 | 4076977172 | 5/15/2017 | 15:33:38 |
| 27530 | 4076977172 | 5/16/2017 | 9:52:12 |
| 27531 | 4076977172 | 5/18/2017 | 8:56:38 |
| 27532 | 4076977172 | 5/21/2017 | 11:03:35 |
| 27533 | 4076977172 | 5/22/2017 | 8:47:26 |
| 27534 | 4076977172 | 5/23/2017 | 17:46:15 |
| 27535 | 4076977172 | 7/13/2017 | 15:59:45 |
| 27536 | 4076977172 | 7/14/2017 | 8:15:36 |
| 27537 | 4076977172 | 7/15/2017 | 11:10:03 |
| 27538 | 4076977172 | 7/21/2017 | 8:39:51 |
| 27539 | 4076977172 | 7/22/2017 | 12:46:08 |
| 27540 | 4076977172 | 7/23/2017 | 11:04:50 |

| | | | |
|---|---|---|---|
| 27541 | 4077011912 | 2/24/2017 | 11:43:00 |
| 27542 | 4077011912 | 2/26/2017 | 16:19:08 |
| 27543 | 4077011912 | 2/27/2017 | 17:56:26 |
| 27544 | 4077011912 | 3/27/2017 | 17:31:44 |
| 27545 | 4077011912 | 3/28/2017 | 14:54:52 |
| 27546 | 4077011912 | 3/29/2017 | 17:17:18 |
| 27547 | 4077011912 | 4/6/2017 | 9:10:48 |
| 27548 | 4077011912 | 4/25/2017 | 17:37:26 |
| 27549 | 4077011912 | 4/26/2017 | 16:46:43 |
| 27550 | 4077011912 | 5/26/2017 | 17:23:06 |
| 27551 | 4077011912 | 5/27/2017 | 13:20:52 |
| 27552 | 4077011912 | 5/28/2017 | 14:58:15 |
| 27553 | 4077011912 | 6/6/2017 | 8:53:41 |
| 27554 | 4077011912 | 6/7/2017 | 8:25:10 |
| 27555 | 4077017748 | 9/21/2015 | 9:30:00 |
| 27556 | 4077059044 | 9/6/2015 | 17:17:00 |
| 27557 | 4077153390 | 5/16/2016 | 13:49:00 |
| 27558 | 4077154416 | 7/13/2017 | 15:59:30 |
| 27559 | 4077155139 | 9/18/2015 | 10:36:00 |
| 27560 | 4077155139 | 9/19/2015 | 9:16:00 |
| 27561 | 4077155238 | 8/21/2015 | 18:18:00 |
| 27562 | 4077155238 | 8/22/2015 | 12:32:00 |
| 27563 | 4077161224 | 5/11/2016 | 8:13:00 |
| 27564 | 4077221754 | 8/7/2015 | 15:47:00 |
| 27565 | 4077290481 | 8/6/2015 | 16:28:00 |
| 27566 | 4077290481 | 8/7/2015 | 8:43:00 |
| 27567 | 4077296016 | 8/27/2015 | 11:45:00 |
| 27568 | 4077296016 | 8/28/2015 | 10:37:00 |
| 27569 | 4077296016 | 8/29/2015 | 9:33:00 |
| 27570 | 4077296016 | 8/31/2015 | 10:23:00 |
| 27571 | 4077323320 | 7/19/2016 | 12:17:00 |
| 27572 | 4077380386 | 9/14/2015 | 10:53:00 |
| 27573 | 4077380386 | 9/15/2015 | 12:54:00 |
| 27574 | 4077380386 | 9/16/2015 | 9:15:00 |
| 27575 | 4077380386 | 9/17/2015 | 10:08:00 |
| 27576 | 4077383291 | 5/21/2013 | 11:13:17 |
| 27577 | 4077413585 | 7/3/2017 | 14:08:55 |
| 27578 | 4077413585 | 7/5/2017 | 8:57:39 |
| 27579 | 4077413585 | 7/9/2017 | 10:47:38 |
| 27580 | 4077494725 | 7/23/2016 | 11:39:00 |
| 27581 | 4077495790 | 8/6/2015 | 14:54:00 |
| 27582 | 4077495790 | 8/7/2015 | 8:06:00 |
| 27583 | 4077495790 | 8/8/2015 | 8:34:00 |
| 27584 | 4077495790 | 8/9/2015 | 8:11:00 |
| 27585 | 4077495790 | 8/10/2015 | 8:06:00 |
| 27586 | 4077609612 | 4/22/2016 | 14:06:00 |
| 27587 | 4077611449 | 9/29/2016 | 11:00:00 |

| | | | |
|---|---|---|---|
| 27588 | 4077613365 | 8/9/2015 | 11:42:00 |
| 27589 | 4077614850 | 7/30/2016 | 17:38:00 |
| 27590 | 4077654504 | 2/24/2017 | 12:43:15 |
| 27591 | 4077704378 | 5/13/2016 | 11:51:00 |
| 27592 | 4077817264 | 8/28/2015 | 10:24:00 |
| 27593 | 4077906220 | 5/4/2016 | 14:51:00 |
| 27594 | 4077910860 | 12/1/2015 | 8:01:00 |
| 27595 | 4077910860 | 12/3/2015 | 10:10:00 |
| 27596 | 4077912690 | 8/8/2015 | 10:52:00 |
| 27597 | 4077918179 | 9/3/2015 | 8:53:00 |
| 27598 | 4077918179 | 9/5/2015 | 10:08:00 |
| 27599 | 4077918179 | 9/6/2015 | 15:35:00 |
| 27600 | 4077918179 | 9/7/2015 | 12:20:00 |
| 27601 | 4077918179 | 9/8/2015 | 10:10:00 |
| 27602 | 4077918179 | 9/9/2015 | 16:22:00 |
| 27603 | 4077977441 | 8/26/2015 | 12:52:00 |
| 27604 | 4078100391 | 11/28/2015 | 8:11:00 |
| 27605 | 4078100391 | 11/30/2015 | 8:08:00 |
| 27606 | 4078100391 | 12/2/2015 | 8:01:00 |
| 27607 | 4078329754 | 9/15/2015 | 18:51:00 |
| 27608 | 4078329754 | 9/17/2015 | 14:28:00 |
| 27609 | 4078329754 | 9/19/2015 | 12:01:00 |
| 27610 | 4078440016 | 8/27/2015 | 9:05:00 |
| 27611 | 4078440016 | 8/29/2015 | 8:10:00 |
| 27612 | 4078440016 | 4/1/2017 | 14:17:57 |
| 27613 | 4078440016 | 4/2/2017 | 10:44:08 |
| 27614 | 4078440016 | 4/3/2017 | 13:56:55 |
| 27615 | 4078440016 | 4/4/2017 | 12:31:27 |
| 27616 | 4078440016 | 4/8/2017 | 15:04:08 |
| 27617 | 4078440016 | 4/12/2017 | 8:14:42 |
| 27618 | 4078440016 | 5/6/2017 | 8:01:58 |
| 27619 | 4078440016 | 5/18/2017 | 12:11:36 |
| 27620 | 4078440224 | 8/14/2015 | 17:40:00 |
| 27621 | 4078440224 | 8/16/2015 | 8:41:00 |
| 27622 | 4078440224 | 8/17/2015 | 10:11:00 |
| 27623 | 4078475881 | 5/28/2017 | 14:54:46 |
| 27624 | 4078475881 | 6/30/2017 | 8:52:39 |
| 27625 | 4078475881 | 7/1/2017 | 12:17:35 |
| 27626 | 4078475881 | 7/27/2017 | 8:26:35 |
| 27627 | 4078475881 | 7/28/2017 | 9:02:08 |
| 27628 | 4078475881 | 7/29/2017 | 12:13:58 |
| 27629 | 4078475881 | 7/30/2017 | 10:48:09 |
| 27630 | 4078475881 | 7/31/2017 | 8:50:44 |
| 27631 | 4078475881 | 8/1/2017 | 11:11:52 |
| 27632 | 4078475881 | 8/2/2017 | 8:54:14 |
| 27633 | 4078475881 | 8/4/2017 | 12:49:25 |
| 27634 | 4078475881 | 8/5/2017 | 17:52:07 |

| 27635 | 4078475881 | 8/6/2017 | 10:53:02 |
|-------|------------|----------|----------|
| 27636 | 4078475881 | 8/28/2017 | 8:51:09 |
| 27637 | 4078475881 | 8/29/2017 | 9:55:13 |
| 27638 | 4078475881 | 8/30/2017 | 8:44:26 |
| 27639 | 4078475881 | 8/31/2017 | 8:36:38 |
| 27640 | 4078601078 | 12/4/2011 | 13:00:49 |
| 27641 | 4078601670 | 6/6/2016 | 10:46:24 |
| 27642 | 4078602467 | 3/29/2017 | 9:05:21 |
| 27643 | 4078602467 | 4/1/2017 | 11:26:02 |
| 27644 | 4078602467 | 4/2/2017 | 11:23:53 |
| 27645 | 4078602467 | 4/4/2017 | 15:03:21 |
| 27646 | 4078602467 | 4/29/2017 | 12:53:30 |
| 27647 | 4078602467 | 5/1/2017 | 11:11:04 |
| 27648 | 4078602467 | 5/2/2017 | 17:26:31 |
| 27649 | 4078602467 | 5/28/2017 | 16:58:16 |
| 27650 | 4078602467 | 5/30/2017 | 8:59:25 |
| 27651 | 4078602467 | 5/31/2017 | 9:11:21 |
| 27652 | 4078602467 | 6/1/2017 | 8:53:06 |
| 27653 | 4078602467 | 6/3/2017 | 10:36:06 |
| 27654 | 4078602467 | 6/30/2017 | 8:50:03 |
| 27655 | 4078602467 | 7/1/2017 | 12:01:14 |
| 27656 | 4078602467 | 7/3/2017 | 10:07:30 |
| 27657 | 4078602467 | 7/31/2017 | 8:19:52 |
| 27658 | 4078602467 | 8/1/2017 | 11:22:11 |
| 27659 | 4078602467 | 8/2/2017 | 9:03:00 |
| 27660 | 4078602467 | 8/4/2017 | 13:38:45 |
| 27661 | 4078602467 | 8/5/2017 | 18:15:19 |
| 27662 | 4078602467 | 8/6/2017 | 10:51:15 |
| 27663 | 4078602467 | 8/28/2017 | 10:26:15 |
| 27664 | 4078602467 | 8/29/2017 | 9:42:13 |
| 27665 | 4078602467 | 8/30/2017 | 8:26:22 |
| 27666 | 4078602467 | 8/31/2017 | 9:53:36 |
| 27667 | 4078602467 | 9/1/2017 | 10:09:09 |
| 27668 | 4078602467 | 9/2/2017 | 13:05:19 |
| 27669 | 4078602467 | 9/3/2017 | 11:02:43 |
| 27670 | 4078602467 | 9/4/2017 | 8:45:34 |
| 27671 | 4078602467 | 9/6/2017 | 18:14:58 |
| 27672 | 4078603055 | 4/5/2016 | 11:06:00 |
| 27673 | 4078603323 | 8/6/2015 | 15:50:00 |
| 27674 | 4078603323 | 8/7/2015 | 8:11:00 |
| 27675 | 4078603323 | 8/8/2015 | 10:56:00 |
| 27676 | 4078603323 | 9/5/2015 | 9:06:00 |
| 27677 | 4078603323 | 9/6/2015 | 13:48:00 |
| 27678 | 4078604070 | 6/16/2016 | 10:55:00 |
| 27679 | 4078607003 | 8/28/2015 | 10:39:00 |
| 27680 | 4078607404 | 5/10/2016 | 13:34:00 |
| 27681 | 4078609505 | 8/7/2015 | 9:36:00 |

| | | | |
|---|---|---|---|
| 27682 | 4078650559 | 8/9/2016 | 9:25:00 |
| 27683 | 4078671930 | 5/22/2017 | 13:53:19 |
| 27684 | 4078734750 | 9/5/2015 | 12:29:00 |
| 27685 | 4078790405 | 10/1/2016 | 14:00:00 |
| 27686 | 4078790876 | 5/21/2013 | 17:21:36 |
| 27687 | 4078791805 | 9/21/2015 | 10:13:00 |
| 27688 | 4078792800 | 9/3/2015 | 14:00:00 |
| 27689 | 4078834368 | 4/25/2017 | 8:36:37 |
| 27690 | 4078918987 | 3/11/2016 | 10:08:54 |
| 27691 | 4079086672 | 2/24/2017 | 11:28:23 |
| 27692 | 4079086672 | 2/26/2017 | 10:46:23 |
| 27693 | 4079086672 | 2/27/2017 | 11:38:34 |
| 27694 | 4079143657 | 8/26/2015 | 10:05:00 |
| 27695 | 4079143657 | 8/29/2015 | 8:43:00 |
| 27696 | 4079149014 | 8/23/2016 | 14:36:00 |
| 27697 | 4079198046 | 8/29/2015 | 8:23:00 |
| 27698 | 4079198046 | 9/2/2015 | 12:04:00 |
| 27699 | 4079208973 | 7/6/2016 | 14:16:00 |
| 27700 | 4079233474 | 3/20/2017 | 8:19:15 |
| 27701 | 4079233474 | 3/22/2017 | 8:30:50 |
| 27702 | 4079233474 | 3/24/2017 | 8:02:36 |
| 27703 | 4079233474 | 6/13/2017 | 12:10:49 |
| 27704 | 4079233474 | 6/15/2017 | 8:16:11 |
| 27705 | 4079233474 | 6/17/2017 | 10:27:26 |
| 27706 | 4079233474 | 6/20/2017 | 16:39:07 |
| 27707 | 4079254242 | 6/2/2016 | 12:45:29 |
| 27708 | 4079276430 | 4/27/2017 | 12:03:23 |
| 27709 | 4079276430 | 4/28/2017 | 8:49:43 |
| 27710 | 4079276430 | 4/29/2017 | 11:50:44 |
| 27711 | 4079276430 | 5/1/2017 | 11:31:46 |
| 27712 | 4079276430 | 5/2/2017 | 9:26:40 |
| 27713 | 4079276430 | 5/3/2017 | 11:58:24 |
| 27714 | 4079276430 | 5/4/2017 | 8:24:53 |
| 27715 | 4079276430 | 5/5/2017 | 8:44:37 |
| 27716 | 4079276430 | 5/6/2017 | 8:16:35 |
| 27717 | 4079278083 | 4/9/2013 | 19:49:16 |
| 27718 | 4079295300 | 5/11/2016 | 15:23:00 |
| 27719 | 4079298270 | 8/6/2015 | 17:13:00 |
| 27720 | 4079298270 | 8/7/2015 | 14:30:00 |
| 27721 | 4079298270 | 8/8/2015 | 10:48:00 |
| 27722 | 4079298270 | 8/9/2015 | 11:43:00 |
| 27723 | 4079298270 | 8/11/2015 | 10:35:00 |
| 27724 | 4079298270 | 8/13/2015 | 13:58:00 |
| 27725 | 4079298270 | 8/14/2015 | 10:17:00 |
| 27726 | 4079298270 | 8/16/2015 | 8:18:00 |
| 27727 | 4079364333 | 8/27/2015 | 8:33:00 |
| 27728 | 4079364705 | 4/27/2017 | 15:39:25 |

| | | | |
|---|---|---|---|
| 27729 | 4079379288 | 8/8/2015 | 15:35:00 |
| 27730 | 4079379288 | 9/5/2015 | 9:55:00 |
| 27731 | 4079379288 | 7/6/2016 | 13:58:00 |
| 27732 | 4079480530 | 3/21/2017 | 9:23:36 |
| 27733 | 4079480530 | 3/22/2017 | 9:07:59 |
| 27734 | 4079480530 | 3/24/2017 | 8:32:48 |
| 27735 | 4079480530 | 3/25/2017 | 8:01:08 |
| 27736 | 4079480530 | 3/27/2017 | 8:35:27 |
| 27737 | 4079480530 | 3/28/2017 | 12:29:21 |
| 27738 | 4079480530 | 5/19/2017 | 8:40:13 |
| 27739 | 4079480530 | 5/22/2017 | 14:06:07 |
| 27740 | 4079480530 | 5/23/2017 | 11:18:26 |
| 27741 | 4079480530 | 5/27/2017 | 10:56:48 |
| 27742 | 4079480530 | 6/25/2017 | 17:36:01 |
| 27743 | 4079480530 | 6/26/2017 | 16:29:50 |
| 27744 | 4079480530 | 7/2/2017 | 10:57:12 |
| 27745 | 4079480530 | 9/2/2017 | 11:59:13 |
| 27746 | 4079480530 | 9/6/2017 | 8:35:00 |
| 27747 | 4079523154 | 4/4/2016 | 8:25:00 |
| 27748 | 4079523867 | 8/26/2016 | 9:58:00 |
| 27749 | 4079525695 | 5/11/2017 | 9:37:51 |
| 27750 | 4079525695 | 5/12/2017 | 8:55:31 |
| 27751 | 4079525695 | 5/13/2017 | 10:19:25 |
| 27752 | 4079525695 | 5/14/2017 | 10:09:04 |
| 27753 | 4079525695 | 5/15/2017 | 13:00:44 |
| 27754 | 4079525695 | 5/16/2017 | 8:05:52 |
| 27755 | 4079525695 | 6/15/2017 | 17:19:19 |
| 27756 | 4079525695 | 6/16/2017 | 16:34:14 |
| 27757 | 4079525695 | 6/17/2017 | 12:58:10 |
| 27758 | 4079525695 | 8/7/2017 | 8:31:58 |
| 27759 | 4079525695 | 8/8/2017 | 8:32:34 |
| 27760 | 4079525695 | 8/9/2017 | 8:18:32 |
| 27761 | 4079525695 | 8/10/2017 | 17:28:56 |
| 27762 | 4079525695 | 8/11/2017 | 11:36:04 |
| 27763 | 4079525695 | 8/12/2017 | 11:10:40 |
| 27764 | 4079525695 | 8/13/2017 | 10:56:50 |
| 27765 | 4079525695 | 8/14/2017 | 8:24:15 |
| 27766 | 4079525695 | 8/15/2017 | 8:38:16 |
| 27767 | 4079526406 | 9/6/2015 | 15:51:00 |
| 27768 | 4079529428 | 2/18/2013 | 18:48:54 |
| 27769 | 4079531601 | 8/25/2015 | 9:26:00 |
| 27770 | 4079531601 | 8/26/2015 | 8:09:00 |
| 27771 | 4079531601 | 8/28/2015 | 10:13:00 |
| 27772 | 4079531601 | 8/29/2015 | 11:04:00 |
| 27773 | 4079531601 | 9/1/2015 | 11:54:00 |
| 27774 | 4079532247 | 8/26/2015 | 10:21:00 |
| 27775 | 4079532247 | 8/28/2015 | 11:25:00 |

| | | | |
|---|---|---|---|
| 27776 | 4079532247 | 8/29/2015 | 8:53:00 |
| 27777 | 4079533060 | 6/12/2016 | 18:09:00 |
| 27778 | 4079534872 | 3/2/2017 | 14:34:38 |
| 27779 | 4079536729 | 4/3/2017 | 9:14:31 |
| 27780 | 4079536729 | 4/4/2017 | 14:48:06 |
| 27781 | 4079536729 | 4/5/2017 | 13:16:45 |
| 27782 | 4079536729 | 4/6/2017 | 15:57:35 |
| 27783 | 4079536729 | 4/7/2017 | 10:36:13 |
| 27784 | 4079536729 | 4/8/2017 | 12:06:59 |
| 27785 | 4079536729 | 4/9/2017 | 16:15:23 |
| 27786 | 4079537714 | 7/15/2017 | 10:55:06 |
| 27787 | 4079537714 | 8/15/2017 | 8:31:40 |
| 27788 | 4079537714 | 8/20/2017 | 10:26:32 |
| 27789 | 4079537714 | 8/22/2017 | 11:18:22 |
| 27790 | 4079560189 | 4/9/2016 | 15:56:00 |
| 27791 | 4079600225 | 9/17/2016 | 11:34:00 |
| 27792 | 4079628521 | 9/21/2016 | 12:01:00 |
| 27793 | 4079656288 | 8/31/2015 | 9:02:00 |
| 27794 | 4079656288 | 9/1/2015 | 12:39:00 |
| 27795 | 4079656288 | 9/3/2015 | 13:13:00 |
| 27796 | 4079735119 | 9/8/2017 | 8:57:09 |
| 27797 | 4079735119 | 9/9/2017 | 11:57:42 |
| 27798 | 4079782280 | 8/9/2016 | 10:05:00 |
| 27799 | 4083758072 | 7/21/2016 | 16:00:57 |
| 27800 | 4084381509 | 1/17/2013 | 12:01:35 |
| 27801 | 4084641668 | 2/8/2016 | 17:55:00 |
| 27802 | 4085643307 | 2/8/2013 | 23:16:25 |
| 27803 | 4086447912 | 2/18/2013 | 18:25:10 |
| 27804 | 4088234101 | 9/9/2015 | 12:00:00 |
| 27805 | 4088542476 | 10/11/2016 | 21:45:25 |
| 27806 | 4089038014 | 10/18/2016 | 13:22:18 |
| 27807 | 4092000161 | 8/28/2015 | 13:33:00 |
| 27808 | 4092000161 | 9/1/2015 | 21:02:00 |
| 27809 | 4092004587 | 10/13/2016 | 15:38:14 |
| 27810 | 4092010747 | 6/2/2016 | 21:59:00 |
| 27811 | 4092010898 | 10/13/2016 | 13:17:28 |
| 27812 | 4092232355 | 8/7/2015 | 13:07:00 |
| 27813 | 4092232355 | 9/3/2015 | 14:19:00 |
| 27814 | 4092233977 | 3/10/2017 | 11:23:11 |
| 27815 | 4092233977 | 5/17/2017 | 10:13:25 |
| 27816 | 4092233977 | 5/18/2017 | 10:37:48 |
| 27817 | 4092233977 | 5/19/2017 | 11:00:56 |
| 27818 | 4092233977 | 5/20/2017 | 12:53:52 |
| 27819 | 4092233977 | 6/17/2017 | 14:57:03 |
| 27820 | 4092233977 | 6/18/2017 | 14:52:56 |
| 27821 | 4092233977 | 6/19/2017 | 11:27:21 |
| 27822 | 4092233977 | 6/20/2017 | 10:28:34 |

| | | | |
|---|---|---|---|
| 27823 | 4092233977 | 6/21/2017 | 13:51:43 |
| 27824 | 4092239835 | 8/19/2017 | 18:20:00 |
| 27825 | 4092239835 | 9/7/2015 | 20:10:00 |
| 27826 | 4092239835 | 9/8/2015 | 20:16:00 |
| 27827 | 4092239835 | 9/10/2015 | 20:34:00 |
| 27828 | 4092239835 | 9/12/2015 | 12:39:00 |
| 27829 | 4092239835 | 9/14/2015 | 17:25:00 |
| 27830 | 4092239835 | 12/3/2015 | 10:07:00 |
| 27831 | 4092239835 | 9/30/2017 | 13:07:37 |
| 27832 | 4092239835 | 10/2/2017 | 13:46:16 |
| 27833 | 4092239835 | 10/4/2017 | 13:15:50 |
| 27834 | 4092239835 | 10/6/2017 | 10:13:58 |
| 27835 | 4092242407 | 3/14/2017 | 17:54:02 |
| 27836 | 4092242407 | 3/18/2017 | 14:48:59 |
| 27837 | 4092242407 | 3/20/2017 | 10:19:40 |
| 27838 | 4092242407 | 3/24/2017 | 10:17:16 |
| 27839 | 4092242407 | 3/25/2017 | 14:42:51 |
| 27840 | 4092242407 | 3/27/2017 | 18:53:47 |
| 27841 | 4092242407 | 3/28/2017 | 16:48:48 |
| 27842 | 4092242407 | 3/29/2017 | 14:47:22 |
| 27843 | 4092249358 | 9/14/2015 | 13:50:00 |
| 27844 | 4092249358 | 9/15/2015 | 13:05:00 |
| 27845 | 4092249358 | 9/16/2015 | 11:48:00 |
| 27846 | 4092249358 | 9/17/2015 | 14:31:00 |
| 27847 | 4092249358 | 9/19/2015 | 11:16:00 |
| 27848 | 4092249358 | 9/21/2015 | 14:31:00 |
| 27849 | 4092249358 | 9/22/2015 | 12:19:00 |
| 27850 | 4092249358 | 9/23/2015 | 16:02:00 |
| 27851 | 4092249358 | 9/24/2015 | 19:39:00 |
| 27852 | 4092381689 | 10/11/2016 | 20:35:05 |
| 27853 | 4092384811 | 3/14/2017 | 17:49:30 |
| 27854 | 4092384811 | 3/16/2017 | 17:45:56 |
| 27855 | 4092384811 | 4/14/2017 | 10:12:21 |
| 27856 | 4092384811 | 5/25/2017 | 14:24:48 |
| 27857 | 4092384811 | 5/27/2017 | 12:10:10 |
| 27858 | 4092384811 | 5/30/2017 | 16:05:00 |
| 27859 | 4092384811 | 5/31/2017 | 16:37:34 |
| 27860 | 4092384811 | 6/1/2017 | 18:41:23 |
| 27861 | 4092384811 | 6/2/2017 | 16:07:15 |
| 27862 | 4092384811 | 6/3/2017 | 12:26:00 |
| 27863 | 4092399657 | 9/2/2015 | 10:14:00 |
| 27864 | 4092532195 | 8/25/2015 | 13:57:00 |
| 27865 | 4092561328 | 9/22/2016 | 19:14:00 |
| 27866 | 4092565779 | 8/24/2015 | 14:16:00 |
| 27867 | 4092730667 | 9/1/2015 | 14:29:00 |
| 27868 | 4092893633 | 10/5/2016 | 21:49:00 |
| 27869 | 4092896435 | 10/25/2015 | 14:30:00 |

| | | | |
|---|---|---|---|
| 27870 | 4092896435 | 10/26/2015 | 10:42:00 |
| 27871 | 4092896465 | 10/6/2017 | 10:08:20 |
| 27872 | 4092910205 | 9/29/2016 | 18:56:00 |
| 27873 | 4092938282 | 8/14/2015 | 18:41:00 |
| 27874 | 4092938282 | 8/15/2015 | 13:34:00 |
| 27875 | 4093005211 | 10/15/2017 | 13:01:07 |
| 27876 | 4093300563 | 6/13/2013 | 14:35:48 |
| 27877 | 4093302009 | 9/5/2015 | 10:11:00 |
| 27878 | 4093302009 | 9/6/2015 | 13:19:00 |
| 27879 | 4093302009 | 9/7/2015 | 10:10:00 |
| 27880 | 4093302009 | 9/8/2015 | 10:16:00 |
| 27881 | 4093302009 | 9/9/2015 | 14:22:00 |
| 27882 | 4093302009 | 9/10/2015 | 10:15:00 |
| 27883 | 4093302009 | 9/11/2015 | 20:06:00 |
| 27884 | 4093304487 | 11/29/2015 | 13:17:00 |
| 27885 | 4093304487 | 11/30/2015 | 11:21:00 |
| 27886 | 4093304487 | 12/2/2015 | 10:01:00 |
| 27887 | 4093320357 | 10/18/2016 | 19:41:28 |
| 27888 | 4093327727 | 10/18/2016 | 21:55:21 |
| 27889 | 4093508834 | 10/22/2017 | 13:23:32 |
| 27890 | 4093508834 | 10/24/2017 | 14:52:16 |
| 27891 | 4093508834 | 10/26/2017 | 10:49:16 |
| 27892 | 4093509071 | 9/5/2015 | 13:06:00 |
| 27893 | 4093509071 | 9/6/2015 | 18:46:00 |
| 27894 | 4093509071 | 9/7/2015 | 13:31:00 |
| 27895 | 4093509071 | 9/8/2015 | 15:44:00 |
| 27896 | 4093509071 | 9/9/2015 | 12:57:00 |
| 27897 | 4093509568 | 8/21/2015 | 15:20:00 |
| 27898 | 4093514233 | 5/19/2016 | 20:40:00 |
| 27899 | 4093653532 | 8/23/2015 | 13:26:00 |
| 27900 | 4093654324 | 4/6/2016 | 19:00:00 |
| 27901 | 4093704489 | 8/20/2015 | 10:16:00 |
| 27902 | 4093706333 | 1/16/2017 | 16:38:34 |
| 27903 | 4093708747 | 10/17/2016 | 16:18:33 |
| 27904 | 4093773156 | 9/16/2015 | 19:58:00 |
| 27905 | 4093773156 | 9/22/2015 | 16:12:00 |
| 27906 | 4093773156 | 9/24/2015 | 16:21:00 |
| 27907 | 4093773156 | 9/26/2015 | 16:38:00 |
| 27908 | 4093838106 | 9/17/2015 | 13:02:00 |
| 27909 | 4093838106 | 10/2/2015 | 12:10:00 |
| 27910 | 4093838106 | 10/8/2015 | 11:18:00 |
| 27911 | 4093855782 | 10/12/2016 | 13:10:58 |
| 27912 | 4093920867 | 9/8/2015 | 20:40:00 |
| 27913 | 4093920867 | 9/12/2015 | 19:24:00 |
| 27914 | 4093920867 | 9/15/2015 | 15:27:00 |
| 27915 | 4093920867 | 9/16/2015 | 12:14:00 |
| 27916 | 4093920867 | 9/17/2015 | 14:09:00 |

| 27917 | 4093920867 | 9/18/2015 | 12:32:00 |
| 27918 | 4093920867 | 9/19/2015 | 13:32:00 |
| 27919 | 4093927445 | 10/3/2017 | 12:07:04 |
| 27920 | 4093927445 | 10/4/2017 | 13:13:16 |
| 27921 | 4093928293 | 8/21/2015 | 16:44:00 |
| 27922 | 4094230171 | 10/18/2016 | 22:00:01 |
| 27923 | 4094290305 | 10/18/2016 | 15:10:53 |
| 27924 | 4094296739 | 9/9/2015 | 10:24:00 |
| 27925 | 4094296739 | 9/10/2015 | 13:31:00 |
| 27926 | 4094296739 | 9/11/2015 | 20:48:00 |
| 27927 | 4094296739 | 9/12/2015 | 12:05:00 |
| 27928 | 4094347432 | 9/2/2015 | 14:25:00 |
| 27929 | 4094347432 | 9/3/2015 | 15:50:00 |
| 27930 | 4094347973 | 8/10/2015 | 15:37:00 |
| 27931 | 4094349179 | 9/29/2016 | 18:56:00 |
| 27932 | 4094545730 | 8/23/2015 | 14:25:00 |
| 27933 | 4094548767 | 8/9/2015 | 17:00:00 |
| 27934 | 4094548767 | 8/10/2015 | 18:24:00 |
| 27935 | 4094548767 | 8/11/2015 | 16:45:00 |
| 27936 | 4094548767 | 9/12/2015 | 11:18:00 |
| 27937 | 4094548767 | 9/14/2015 | 14:15:00 |
| 27938 | 4094548767 | 4/5/2017 | 11:07:22 |
| 27939 | 4094548767 | 4/7/2017 | 11:06:10 |
| 27940 | 4094548767 | 4/8/2017 | 14:32:19 |
| 27941 | 4094548767 | 4/9/2017 | 14:37:07 |
| 27942 | 4094548767 | 4/10/2017 | 11:20:50 |
| 27943 | 4094548767 | 4/11/2017 | 10:55:04 |
| 27944 | 4094548767 | 4/13/2017 | 10:39:42 |
| 27945 | 4094550682 | 8/12/2015 | 16:44:00 |
| 27946 | 4094550682 | 8/14/2015 | 13:30:00 |
| 27947 | 4094572284 | 3/13/2017 | 11:07:36 |
| 27948 | 4094572284 | 3/14/2017 | 12:28:13 |
| 27949 | 4094572284 | 4/12/2017 | 14:59:27 |
| 27950 | 4094572284 | 4/13/2017 | 10:51:22 |
| 27951 | 4094572284 | 8/12/2017 | 10:04:16 |
| 27952 | 4094572284 | 8/15/2017 | 11:07:45 |
| 27953 | 4094572284 | 8/17/2017 | 14:25:39 |
| 27954 | 4094574446 | 8/27/2015 | 18:56:00 |
| 27955 | 4094574446 | 9/16/2015 | 20:01:00 |
| 27956 | 4094574446 | 9/17/2015 | 12:21:00 |
| 27957 | 4094574446 | 9/18/2015 | 12:32:00 |
| 27958 | 4094574446 | 9/19/2015 | 13:03:00 |
| 27959 | 4094574446 | 9/20/2015 | 13:46:00 |
| 27960 | 4094574446 | 9/21/2015 | 11:29:00 |
| 27961 | 4094574446 | 9/22/2015 | 21:28:00 |
| 27962 | 4094662193 | 9/15/2015 | 13:17:00 |
| 27963 | 4094662193 | 9/16/2015 | 20:48:00 |

| | | | |
|---|---|---|---|
| 27964 | 4094662193 | 9/17/2015 | 11:58:00 |
| 27965 | 4094662193 | 9/18/2015 | 11:11:00 |
| 27966 | 4094662193 | 9/19/2015 | 10:25:00 |
| 27967 | 4094662193 | 9/20/2015 | 14:04:00 |
| 27968 | 4094662193 | 9/21/2015 | 11:54:00 |
| 27969 | 4094662193 | 9/22/2015 | 11:49:00 |
| 27970 | 4094662193 | 9/23/2015 | 10:40:00 |
| 27971 | 4094662193 | 9/24/2015 | 14:32:00 |
| 27972 | 4094662193 | 9/26/2015 | 18:48:00 |
| 27973 | 4094662268 | 9/5/2015 | 18:07:00 |
| 27974 | 4094662268 | 9/6/2015 | 20:57:00 |
| 27975 | 4094662268 | 9/7/2015 | 13:20:00 |
| 27976 | 4094662268 | 9/8/2015 | 11:04:00 |
| 27977 | 4094662268 | 9/15/2015 | 10:23:00 |
| 27978 | 4094662435 | 9/5/2015 | 14:03:00 |
| 27979 | 4094662435 | 9/6/2015 | 19:28:00 |
| 27980 | 4094662435 | 9/8/2015 | 10:52:00 |
| 27981 | 4094664726 | 4/6/2016 | 19:00:00 |
| 27982 | 4094669647 | 9/5/2015 | 12:11:00 |
| 27983 | 4094669647 | 9/6/2015 | 17:39:00 |
| 27984 | 4094669647 | 9/7/2015 | 18:43:00 |
| 27985 | 4094669647 | 9/8/2015 | 10:38:00 |
| 27986 | 4094898015 | 8/25/2015 | 10:06:00 |
| 27987 | 4094990491 | 10/6/2016 | 14:59:17 |
| 27988 | 4094998002 | 9/12/2015 | 16:01:00 |
| 27989 | 4095020719 | 10/13/2016 | 21:41:12 |
| 27990 | 4095268985 | 4/9/2013 | 20:50:40 |
| 27991 | 4095392244 | 9/29/2016 | 18:24:00 |
| 27992 | 4095398393 | 4/9/2017 | 13:15:35 |
| 27993 | 4095398393 | 4/10/2017 | 10:01:01 |
| 27994 | 4095398393 | 4/13/2017 | 16:18:42 |
| 27995 | 4095398393 | 4/14/2017 | 10:20:31 |
| 27996 | 4095431896 | 3/5/2017 | 20:56:27 |
| 27997 | 4095470222 | 8/25/2015 | 16:57:00 |
| 27998 | 4095470222 | 8/27/2015 | 10:11:00 |
| 27999 | 4095470222 | 8/29/2015 | 12:14:00 |
| 28000 | 4095470222 | 8/31/2015 | 16:20:00 |
| 28001 | 4095470222 | 9/5/2015 | 17:51:00 |
| 28002 | 4095485739 | 8/9/2015 | 15:09:00 |
| 28003 | 4095497368 | 6/23/2016 | 19:05:00 |
| 28004 | 4095506968 | 2/18/2013 | 18:43:07 |
| 28005 | 4095530323 | 8/27/2015 | 15:34:00 |
| 28006 | 4095713802 | 11/15/2017 | 10:00:44 |
| 28007 | 4095713802 | 11/19/2017 | 13:00:49 |
| 28008 | 4095949111 | 10/7/2017 | 10:04:51 |
| 28009 | 4095949111 | 10/8/2017 | 13:01:16 |
| 28010 | 4095949111 | 10/10/2017 | 10:09:50 |

| 28011 | 4095949111 | 10/12/2017 | 10:03:01 |
|-------|------------|------------|----------|
| 28012 | 4095949111 | 10/14/2017 | 11:34:02 |
| 28013 | 4095949111 | 10/16/2017 | 13:15:59 |
| 28014 | 4095949111 | 10/17/2017 | 14:06:01 |
| 28015 | 4095970963 | 8/22/2015 | 15:52:00 |
| 28016 | 4095970963 | 8/26/2015 | 12:38:00 |
| 28017 | 4095993483 | 10/15/2016 | 15:32:17 |
| 28018 | 4096171620 | 12/3/2015 | 10:29:00 |
| 28019 | 4096220033 | 8/31/2015 | 11:32:00 |
| 28020 | 4096221745 | 4/6/2016 | 19:14:00 |
| 28021 | 4096512838 | 10/12/2016 | 16:19:49 |
| 28022 | 4096517402 | 8/31/2015 | 10:06:00 |
| 28023 | 4096584947 | 9/15/2015 | 13:56:00 |
| 28024 | 4096594246 | 9/30/2017 | 12:59:46 |
| 28025 | 4096594246 | 10/22/2017 | 15:44:04 |
| 28026 | 4096598942 | 4/10/2017 | 11:20:12 |
| 28027 | 4096703569 | 8/7/2015 | 13:43:00 |
| 28028 | 4096705015 | 2/16/2016 | 16:01:40 |
| 28029 | 4096730601 | 8/27/2015 | 10:09:00 |
| 28030 | 4096784532 | 8/22/2015 | 11:39:00 |
| 28031 | 4096784532 | 8/23/2015 | 13:47:00 |
| 28032 | 4096784532 | 8/24/2015 | 13:57:00 |
| 28033 | 4096784532 | 8/25/2015 | 13:57:00 |
| 28034 | 4096784532 | 8/26/2015 | 13:45:00 |
| 28035 | 4096784532 | 8/27/2015 | 10:27:00 |
| 28036 | 4096784532 | 8/28/2015 | 13:53:00 |
| 28037 | 4096784532 | 4/28/2017 | 10:52:53 |
| 28038 | 4096784532 | 5/1/2017 | 10:50:52 |
| 28039 | 4096784532 | 5/2/2017 | 14:59:50 |
| 28040 | 4096784532 | 5/25/2017 | 10:17:33 |
| 28041 | 4096784532 | 5/26/2017 | 10:34:01 |
| 28042 | 4096784532 | 5/27/2017 | 16:01:20 |
| 28043 | 4096784532 | 5/28/2017 | 17:01:05 |
| 28044 | 4096784532 | 5/30/2017 | 10:06:24 |
| 28045 | 4096784532 | 5/31/2017 | 10:05:18 |
| 28046 | 4096784532 | 6/1/2017 | 10:18:36 |
| 28047 | 4096784532 | 6/2/2017 | 19:32:47 |
| 28048 | 4096784532 | 6/23/2017 | 11:17:47 |
| 28049 | 4096784532 | 6/27/2017 | 15:44:30 |
| 28050 | 4096784532 | 6/30/2017 | 10:01:21 |
| 28051 | 4096784532 | 7/3/2017 | 10:47:42 |
| 28052 | 4096784532 | 7/25/2017 | 10:13:43 |
| 28053 | 4096784532 | 7/27/2017 | 10:33:57 |
| 28054 | 4096784532 | 7/28/2017 | 10:02:30 |
| 28055 | 4096784532 | 8/10/2017 | 17:11:33 |
| 28056 | 4096784532 | 8/11/2017 | 11:29:08 |
| 28057 | 4096784532 | 8/12/2017 | 10:31:26 |

| | | | |
|---|---|---|---|
| 28058 | 4096784532 | 8/13/2017 | 13:03:21 |
| 28059 | 4096784532 | 8/14/2017 | 10:19:49 |
| 28060 | 4096784532 | 8/15/2017 | 10:02:48 |
| 28061 | 4096784532 | 8/16/2017 | 10:17:09 |
| 28062 | 4096784532 | 8/17/2017 | 11:23:13 |
| 28063 | 4096784532 | 8/18/2017 | 12:16:12 |
| 28064 | 4096784532 | 8/19/2017 | 12:24:40 |
| 28065 | 4096784532 | 8/20/2017 | 13:03:30 |
| 28066 | 4096784532 | 8/22/2017 | 11:17:25 |
| 28067 | 4096784532 | 8/23/2017 | 10:08:01 |
| 28068 | 4096784532 | 8/24/2017 | 10:11:50 |
| 28069 | 4096784532 | 8/25/2017 | 11:38:57 |
| 28070 | 4096784532 | 8/26/2017 | 10:39:29 |
| 28071 | 4096790867 | 9/14/2015 | 15:48:00 |
| 28072 | 4096790867 | 9/15/2015 | 12:56:00 |
| 28073 | 4096790867 | 10/9/2015 | 21:21:00 |
| 28074 | 4096790867 | 10/15/2015 | 19:07:00 |
| 28075 | 4096790867 | 10/16/2015 | 21:59:00 |
| 28076 | 4096838632 | 10/4/2016 | 15:52:00 |
| 28077 | 4096926145 | 5/12/2016 | 18:12:00 |
| 28078 | 4096926765 | 8/8/2015 | 11:28:00 |
| 28079 | 4096926765 | 9/10/2015 | 16:49:00 |
| 28080 | 4096926765 | 9/14/2015 | 13:35:00 |
| 28081 | 4097191348 | 10/14/2016 | 15:38:30 |
| 28082 | 4097249327 | 10/4/2016 | 20:58:00 |
| 28083 | 4097288151 | 10/4/2016 | 14:55:00 |
| 28084 | 4097393665 | 4/23/2017 | 13:54:53 |
| 28085 | 4097467131 | 8/31/2015 | 14:51:00 |
| 28086 | 4097467131 | 9/1/2015 | 11:55:00 |
| 28087 | 4097489873 | 8/15/2015 | 18:08:00 |
| 28088 | 4097501420 | 8/11/2015 | 18:40:00 |
| 28089 | 4097501420 | 8/13/2015 | 17:10:00 |
| 28090 | 4097501420 | 8/14/2015 | 15:35:00 |
| 28091 | 4097501420 | 8/15/2015 | 11:59:00 |
| 28092 | 4097671197 | 10/18/2016 | 16:31:42 |
| 28093 | 4097718679 | 10/18/2016 | 15:13:11 |
| 28094 | 4097792726 | 9/23/2017 | 15:32:32 |
| 28095 | 4097792726 | 9/27/2017 | 11:24:53 |
| 28096 | 4097795331 | 3/18/2017 | 13:37:42 |
| 28097 | 4097795331 | 3/20/2017 | 10:05:54 |
| 28098 | 4097795331 | 3/22/2017 | 10:01:33 |
| 28099 | 4097795331 | 3/24/2017 | 10:05:28 |
| 28100 | 4097795331 | 4/22/2017 | 10:01:53 |
| 28101 | 4097795331 | 4/24/2017 | 10:05:03 |
| 28102 | 4097795331 | 4/29/2017 | 11:07:28 |
| 28103 | 4097795331 | 9/30/2017 | 13:13:52 |
| 28104 | 4097795331 | 10/1/2017 | 14:14:55 |

| | | | |
|---|---|---|---|
| 28105 | 4097795331 | 10/3/2017 | 11:41:15 |
| 28106 | 4097795331 | 10/5/2017 | 10:48:19 |
| 28107 | 4097795331 | 10/7/2017 | 10:08:32 |
| 28108 | 4097795331 | 10/9/2017 | 12:39:16 |
| 28109 | 4097795331 | 10/10/2017 | 10:07:06 |
| 28110 | 4097795331 | 10/11/2017 | 12:25:11 |
| 28111 | 4097795331 | 10/15/2017 | 13:10:46 |
| 28112 | 4097795331 | 10/23/2017 | 12:44:05 |
| 28113 | 4097795331 | 10/29/2017 | 13:06:42 |
| 28114 | 4097797748 | 10/17/2016 | 15:59:14 |
| 28115 | 4097828522 | 8/17/2015 | 15:47:00 |
| 28116 | 4097828522 | 8/27/2015 | 16:07:00 |
| 28117 | 4097828522 | 9/16/2015 | 20:27:00 |
| 28118 | 4097828522 | 9/18/2015 | 11:03:00 |
| 28119 | 4097828522 | 9/20/2015 | 13:48:00 |
| 28120 | 4097828522 | 9/22/2015 | 14:54:00 |
| 28121 | 4097828522 | 9/24/2015 | 18:36:00 |
| 28122 | 4097903083 | 3/11/2017 | 12:37:44 |
| 28123 | 4097903083 | 3/13/2017 | 16:28:26 |
| 28124 | 4097903083 | 5/8/2017 | 17:23:15 |
| 28125 | 4097903083 | 5/11/2017 | 10:31:25 |
| 28126 | 4097903083 | 5/13/2017 | 11:21:56 |
| 28127 | 4097906714 | 8/17/2015 | 18:28:00 |
| 28128 | 4097906714 | 8/21/2015 | 16:14:00 |
| 28129 | 4097908612 | 4/4/2016 | 20:52:00 |
| 28130 | 4098280053 | 8/23/2015 | 13:29:00 |
| 28131 | 4098932172 | 8/31/2015 | 12:12:00 |
| 28132 | 4098932172 | 9/1/2015 | 14:24:00 |
| 28133 | 4098932172 | 9/2/2015 | 13:57:00 |
| 28134 | 4098932172 | 9/3/2015 | 14:49:00 |
| 28135 | 4098932172 | 9/5/2015 | 10:40:00 |
| 28136 | 4098932172 | 9/6/2015 | 16:11:00 |
| 28137 | 4098932172 | 9/7/2015 | 15:15:00 |
| 28138 | 4098932172 | 9/8/2015 | 15:28:00 |
| 28139 | 4098932172 | 9/9/2015 | 17:36:00 |
| 28140 | 4098932172 | 9/10/2015 | 13:42:00 |
| 28141 | 4098932172 | 9/11/2015 | 19:35:00 |
| 28142 | 4098935716 | 9/8/2015 | 19:17:00 |
| 28143 | 4098935716 | 9/10/2015 | 10:19:00 |
| 28144 | 4098935716 | 9/12/2015 | 11:55:00 |
| 28145 | 4098935716 | 9/14/2015 | 14:54:00 |
| 28146 | 4098935716 | 9/16/2015 | 11:41:00 |
| 28147 | 4099263284 | 8/14/2015 | 17:37:00 |
| 28148 | 4099263284 | 8/15/2015 | 14:08:00 |
| 28149 | 4099263284 | 8/17/2015 | 15:21:00 |
| 28150 | 4099263284 | 6/20/2017 | 17:40:20 |
| 28151 | 4099263284 | 6/21/2017 | 10:09:28 |

| | | | |
|---|---|---|---|
| 28152 | 4099263284 | 6/22/2017 | 17:49:40 |
| 28153 | 4099263284 | 7/22/2017 | 13:04:47 |
| 28154 | 4099263284 | 7/23/2017 | 13:11:53 |
| 28155 | 4099263284 | 7/24/2017 | 10:06:25 |
| 28156 | 4099263284 | 8/25/2017 | 11:32:10 |
| 28157 | 4099263284 | 9/19/2017 | 17:04:34 |
| 28158 | 4099268630 | 8/6/2017 | 16:31:00 |
| 28159 | 4099270710 | 12/1/2015 | 11:12:00 |
| 28160 | 4099270710 | 12/2/2015 | 10:22:00 |
| 28161 | 4099270710 | 12/3/2015 | 11:21:00 |
| 28162 | 4099390225 | 9/11/2015 | 19:11:00 |
| 28163 | 4099390316 | 8/24/2015 | 12:33:00 |
| 28164 | 4099390316 | 8/27/2015 | 17:01:00 |
| 28165 | 4099390316 | 8/28/2015 | 13:53:00 |
| 28166 | 4099390316 | 8/29/2015 | 11:24:00 |
| 28167 | 4099390316 | 8/31/2015 | 12:18:00 |
| 28168 | 4099390316 | 9/2/2015 | 17:11:00 |
| 28169 | 4099390316 | 11/28/2015 | 10:12:00 |
| 28170 | 4099390316 | 12/1/2015 | 10:16:00 |
| 28171 | 4099390316 | 12/3/2015 | 10:11:00 |
| 28172 | 4099390758 | 9/16/2016 | 21:48:00 |
| 28173 | 4099391187 | 7/26/2017 | 10:38:36 |
| 28174 | 4099391187 | 10/26/2017 | 10:04:15 |
| 28175 | 4099391187 | 10/27/2017 | 10:13:48 |
| 28176 | 4099391187 | 10/28/2017 | 13:19:19 |
| 28177 | 4099391187 | 10/29/2017 | 14:55:14 |
| 28178 | 4099391187 | 11/11/2017 | 10:04:56 |
| 28179 | 4099391187 | 11/12/2017 | 13:02:30 |
| 28180 | 4099391187 | 11/13/2017 | 13:08:54 |
| 28181 | 4099391187 | 11/14/2017 | 11:36:17 |
| 28182 | 4099391187 | 11/15/2017 | 10:03:51 |
| 28183 | 4099391187 | 11/16/2017 | 10:00:44 |
| 28184 | 4099391187 | 11/17/2017 | 10:00:38 |
| 28185 | 4099391187 | 11/18/2017 | 10:02:04 |
| 28186 | 4099391187 | 11/20/2017 | 10:01:43 |
| 28187 | 4099391187 | 11/22/2017 | 10:01:19 |
| 28188 | 4099391187 | 11/23/2017 | 10:01:15 |
| 28189 | 4099391187 | 11/24/2017 | 10:27:42 |
| 28190 | 4099391187 | 11/25/2017 | 10:01:11 |
| 28191 | 4099391187 | 11/26/2017 | 13:00:47 |
| 28192 | 4099391187 | 11/27/2017 | 10:01:22 |
| 28193 | 4099391187 | 12/1/2017 | 10:01:21 |
| 28194 | 4099391187 | 12/3/2017 | 13:01:23 |
| 28195 | 4099391187 | 12/4/2017 | 10:01:43 |
| 28196 | 4099393188 | 8/14/2015 | 12:12:00 |
| 28197 | 4099830141 | 9/15/2015 | 14:41:00 |
| 28198 | 4099830141 | 9/16/2015 | 19:48:00 |

| | | | |
|---|---|---|---|
| 28199 | 4099830141 | 9/17/2015 | 14:13:00 |
| 28200 | 4099830141 | 9/18/2015 | 12:13:00 |
| 28201 | 4099830141 | 9/19/2015 | 12:42:00 |
| 28202 | 4099830529 | 10/4/2016 | 21:14:00 |
| 28203 | 4099969838 | 8/27/2015 | 19:38:00 |
| 28204 | 4099980099 | 8/22/2015 | 13:28:00 |
| 28205 | 4099980099 | 8/23/2015 | 13:22:00 |
| 28206 | 4099980099 | 8/24/2015 | 13:35:00 |
| 28207 | 4099982465 | 4/21/2017 | 10:01:28 |
| 28208 | 4099982465 | 4/27/2017 | 10:36:05 |
| 28209 | 4099982465 | 4/28/2017 | 12:00:36 |
| 28210 | 4099982465 | 5/2/2017 | 14:26:08 |
| 28211 | 4099982465 | 5/3/2017 | 10:50:41 |
| 28212 | 4099982465 | 5/4/2017 | 10:02:14 |
| 28213 | 4099982465 | 5/5/2017 | 12:45:18 |
| 28214 | 4099985621 | 9/10/2015 | 16:55:00 |
| 28215 | 4099985621 | 9/14/2015 | 13:21:00 |
| 28216 | 4102004107 | 8/22/2015 | 13:55:00 |
| 28217 | 4102007518 | 8/11/2016 | 11:55:00 |
| 28218 | 4102026752 | 9/6/2016 | 17:46:00 |
| 28219 | 4102090281 | 4/13/2016 | 14:30:00 |
| 28220 | 4102186627 | 4/4/2016 | 13:37:00 |
| 28221 | 4102270674 | 10/11/2016 | 9:30:05 |
| 28222 | 4102311467 | 10/10/2016 | 10:24:18 |
| 28223 | 4102511231 | 6/4/2016 | 13:24:00 |
| 28224 | 4102518079 | 4/26/2016 | 10:28:00 |
| 28225 | 4102518079 | 4/28/2016 | 13:47:00 |
| 28226 | 4102518558 | 9/16/2016 | 11:41:00 |
| 28227 | 4102534133 | 9/16/2015 | 20:23:00 |
| 28228 | 4102534133 | 9/17/2015 | 8:23:00 |
| 28229 | 4102538644 | 10/13/2016 | 10:17:18 |
| 28230 | 4102582341 | 6/2/2015 | 9:05:37 |
| 28231 | 4102711487 | 10/7/2016 | 12:42:24 |
| 28232 | 4102713239 | 8/11/2015 | 9:49:00 |
| 28233 | 4102924257 | 8/27/2015 | 10:42:00 |
| 28234 | 4102924257 | 8/29/2015 | 8:48:00 |
| 28235 | 4102924257 | 4/20/2016 | 8:19:00 |
| 28236 | 4102929448 | 2/18/2013 | 18:26:32 |
| 28237 | 4102971726 | 8/13/2017 | 10:13:40 |
| 28238 | 4102971726 | 8/14/2017 | 13:19:07 |
| 28239 | 4102971726 | 8/15/2017 | 8:27:20 |
| 28240 | 4102987668 | 7/30/2017 | 10:55:44 |
| 28241 | 4102987668 | 9/22/2017 | 11:23:47 |
| 28242 | 4102987668 | 9/23/2017 | 17:18:24 |
| 28243 | 4102987668 | 9/24/2017 | 10:16:25 |
| 28244 | 4102996092 | 12/3/2015 | 8:27:00 |
| 28245 | 4103000549 | 8/23/2015 | 8:30:00 |

| | | | |
|---|---|---|---|
| 28246 | 4103025844 | 4/4/2016 | 9:34:00 |
| 28247 | 4103032840 | 9/14/2015 | 18:48:00 |
| 28248 | 4103032840 | 9/19/2015 | 8:38:00 |
| 28249 | 4103103059 | 9/5/2015 | 18:16:00 |
| 28250 | 4103103059 | 9/8/2015 | 11:02:00 |
| 28251 | 4103103059 | 9/10/2015 | 8:27:00 |
| 28252 | 4103103059 | 9/12/2015 | 18:04:00 |
| 28253 | 4103104193 | 2/18/2013 | 18:57:12 |
| 28254 | 4103146758 | 8/22/2015 | 11:14:00 |
| 28255 | 4103146758 | 9/14/2015 | 12:55:00 |
| 28256 | 4103146758 | 9/15/2015 | 11:59:00 |
| 28257 | 4103146758 | 9/16/2015 | 9:04:00 |
| 28258 | 4103146758 | 9/17/2015 | 8:18:00 |
| 28259 | 4103300375 | 8/14/2015 | 14:32:00 |
| 28260 | 4103300375 | 8/21/2015 | 11:13:00 |
| 28261 | 4103300375 | 8/22/2015 | 10:01:00 |
| 28262 | 4103300611 | 4/21/2017 | 9:50:09 |
| 28263 | 4103301445 | 4/7/2016 | 10:40:00 |
| 28264 | 4103302391 | 5/3/2016 | 15:16:00 |
| 28265 | 4103302638 | 5/18/2016 | 11:48:00 |
| 28266 | 4103305817 | 8/29/2015 | 8:19:00 |
| 28267 | 4103305864 | 10/12/2016 | 12:00:36 |
| 28268 | 4103308031 | 9/30/2016 | 19:06:00 |
| 28269 | 4103361069 | 3/3/2017 | 9:32:52 |
| 28270 | 4103361069 | 3/4/2017 | 12:19:28 |
| 28271 | 4103361069 | 3/6/2017 | 9:23:14 |
| 28272 | 4103362165 | 4/19/2016 | 13:47:00 |
| 28273 | 4103366372 | 2/24/2017 | 15:33:04 |
| 28274 | 4103366372 | 3/4/2017 | 17:11:11 |
| 28275 | 4103366372 | 3/10/2017 | 12:22:11 |
| 28276 | 4103366372 | 3/29/2017 | 8:48:09 |
| 28277 | 4103366372 | 3/30/2017 | 8:07:03 |
| 28278 | 4103366372 | 4/2/2017 | 10:19:40 |
| 28279 | 4103366372 | 4/11/2017 | 8:50:54 |
| 28280 | 4103407021 | 8/20/2015 | 9:27:00 |
| 28281 | 4103408968 | 7/19/2016 | 12:08:00 |
| 28282 | 4103501844 | 10/11/2016 | 13:04:48 |
| 28283 | 4103506626 | 10/14/2016 | 10:57:06 |
| 28284 | 4103537652 | 5/5/2016 | 15:16:00 |
| 28285 | 4103703765 | 8/21/2015 | 9:10:00 |
| 28286 | 4103703765 | 9/16/2015 | 19:34:00 |
| 28287 | 4103703765 | 9/21/2015 | 8:48:00 |
| 28288 | 4103703765 | 9/23/2015 | 8:06:00 |
| 28289 | 4104040895 | 8/25/2015 | 8:35:00 |
| 28290 | 4104040895 | 8/26/2015 | 8:33:00 |
| 28291 | 4104040895 | 8/27/2015 | 8:48:00 |
| 28292 | 4104040895 | 8/28/2015 | 11:23:00 |

| 28293 | 4104040895 | 8/29/2015 | 8:29:00 |
| 28294 | 4104040895 | 8/30/2015 | 19:31:00 |
| 28295 | 4104040895 | 8/31/2015 | 16:34:00 |
| 28296 | 4104281115 | 6/7/2016 | 14:03:00 |
| 28297 | 4104285801 | 10/10/2016 | 11:19:19 |
| 28298 | 4104300315 | 5/13/2016 | 15:31:00 |
| 28299 | 4104301027 | 8/12/2015 | 13:58:00 |
| 28300 | 4104301519 | 5/4/2016 | 15:25:00 |
| 28301 | 4104410675 | 9/16/2016 | 9:08:00 |
| 28302 | 4104414198 | 9/8/2017 | 20:41:04 |
| 28303 | 4104414198 | 9/10/2017 | 10:15:13 |
| 28304 | 4104414198 | 9/12/2017 | 14:10:32 |
| 28305 | 4104414198 | 9/15/2017 | 9:20:51 |
| 28306 | 4104416442 | 6/16/2016 | 12:39:00 |
| 28307 | 4104419578 | 6/21/2016 | 14:00:00 |
| 28308 | 4104438680 | 9/15/2015 | 9:01:00 |
| 28309 | 4104438680 | 9/17/2015 | 9:53:00 |
| 28310 | 4104466009 | 6/7/2013 | 18:36:35 |
| 28311 | 4104590562 | 9/5/2015 | 13:01:00 |
| 28312 | 4104590562 | 9/10/2015 | 10:16:00 |
| 28313 | 4104596973 | 8/31/2015 | 9:04:00 |
| 28314 | 4104596973 | 9/7/2015 | 9:16:00 |
| 28315 | 4104633994 | 9/6/2015 | 20:05:00 |
| 28316 | 4104633994 | 9/7/2015 | 14:15:00 |
| 28317 | 4104633994 | 9/14/2015 | 9:10:00 |
| 28318 | 4104633994 | 9/17/2015 | 11:11:00 |
| 28319 | 4104633994 | 9/20/2015 | 9:03:00 |
| 28320 | 4104633994 | 9/21/2015 | 9:07:00 |
| 28321 | 4104634285 | 6/9/2016 | 12:23:00 |
| 28322 | 4104634540 | 4/20/2016 | 8:10:00 |
| 28323 | 4104635962 | 10/11/2016 | 12:56:53 |
| 28324 | 4104662695 | 8/11/2015 | 14:22:00 |
| 28325 | 4104744810 | 9/2/2015 | 12:47:00 |
| 28326 | 4104744810 | 9/7/2015 | 8:51:00 |
| 28327 | 4104767073 | 9/5/2015 | 9:54:00 |
| 28328 | 4104767073 | 9/6/2015 | 15:36:00 |
| 28329 | 4104805042 | 8/24/2017 | 8:59:15 |
| 28330 | 4104805042 | 8/25/2017 | 9:56:12 |
| 28331 | 4104805042 | 8/26/2017 | 11:19:36 |
| 28332 | 4104805042 | 8/27/2017 | 13:11:44 |
| 28333 | 4104805042 | 8/28/2017 | 9:04:05 |
| 28334 | 4104805042 | 8/29/2017 | 9:01:50 |
| 28335 | 4104854501 | 10/15/2016 | 10:37:28 |
| 28336 | 4104901923 | 8/28/2015 | 8:36:00 |
| 28337 | 4104904734 | 8/17/2015 | 18:05:00 |
| 28338 | 4104908770 | 9/15/2015 | 12:46:00 |
| 28339 | 4104908770 | 9/17/2015 | 9:34:00 |

| | | | |
|---|---|---|---|
| 28340 | 4104908770 | 9/18/2015 | 10:33:00 |
| 28341 | 4104908770 | 9/19/2015 | 11:32:00 |
| 28342 | 4104908770 | 9/20/2015 | 11:38:00 |
| 28343 | 4104908770 | 9/21/2015 | 8:46:00 |
| 28344 | 4104908770 | 9/22/2015 | 8:26:00 |
| 28345 | 4104908770 | 9/23/2015 | 13:26:00 |
| 28346 | 4104908770 | 9/24/2015 | 19:52:00 |
| 28347 | 4104908770 | 9/26/2015 | 17:35:00 |
| 28348 | 4104991210 | 4/16/2016 | 17:35:00 |
| 28349 | 4104996028 | 10/11/2016 | 10:06:20 |
| 28350 | 4104998702 | 7/22/2016 | 17:26:00 |
| 28351 | 4105621516 | 4/5/2016 | 11:20:00 |
| 28352 | 4105621516 | 10/5/2016 | 12:24:00 |
| 28353 | 4105621516 | 10/6/2016 | 11:26:10 |
| 28354 | 4105621516 | 10/10/2016 | 10:49:21 |
| 28355 | 4106030142 | 8/7/2015 | 12:43:00 |
| 28356 | 4106031356 | 8/10/2017 | 17:19:48 |
| 28357 | 4106037312 | 8/25/2015 | 13:51:00 |
| 28358 | 4106037512 | 8/8/2016 | 11:58:00 |
| 28359 | 4106082314 | 10/10/2016 | 12:34:29 |
| 28360 | 4106103463 | 4/7/2016 | 12:35:00 |
| 28361 | 4106227329 | 9/15/2015 | 8:42:00 |
| 28362 | 4106275274 | 6/13/2016 | 15:03:00 |
| 28363 | 4106889123 | 5/21/2017 | 11:30:39 |
| 28364 | 4106889123 | 6/19/2017 | 15:22:35 |
| 28365 | 4106889123 | 6/22/2017 | 16:25:14 |
| 28366 | 4106889123 | 6/26/2017 | 12:22:07 |
| 28367 | 4106889123 | 9/27/2017 | 12:58:43 |
| 28368 | 4106889123 | 9/29/2017 | 14:39:25 |
| 28369 | 4106889123 | 10/25/2017 | 10:17:41 |
| 28370 | 4106902424 | 8/12/2015 | 11:13:00 |
| 28371 | 4106902424 | 8/28/2015 | 11:19:00 |
| 28372 | 4106902424 | 8/29/2015 | 11:04:00 |
| 28373 | 4106902424 | 8/31/2015 | 11:19:00 |
| 28374 | 4106902424 | 9/2/2015 | 11:47:00 |
| 28375 | 4106902424 | 9/3/2015 | 11:42:00 |
| 28376 | 4107074473 | 5/4/2017 | 9:38:23 |
| 28377 | 4107074473 | 6/8/2017 | 14:37:06 |
| 28378 | 4107074473 | 6/11/2017 | 10:31:45 |
| 28379 | 4107074473 | 6/13/2017 | 14:23:17 |
| 28380 | 4107074473 | 6/15/2017 | 9:25:34 |
| 28381 | 4107074473 | 6/17/2017 | 10:55:35 |
| 28382 | 4107074473 | 6/19/2017 | 15:09:05 |
| 28383 | 4107074473 | 8/9/2017 | 16:57:31 |
| 28384 | 4107074473 | 8/16/2017 | 12:32:24 |
| 28385 | 4107074473 | 8/18/2017 | 15:02:36 |
| 28386 | 4107074473 | 8/20/2017 | 10:40:49 |

| | | | |
|---|---|---|---|
| 28387 | 4107083732 | 5/18/2016 | 9:09:00 |
| 28388 | 4107131656 | 6/14/2016 | 11:58:00 |
| 28389 | 4107250235 | 7/18/2016 | 12:29:00 |
| 28390 | 4107257412 | 4/4/2017 | 15:31:26 |
| 28391 | 4107257412 | 4/5/2017 | 12:10:41 |
| 28392 | 4107257412 | 5/4/2017 | 17:20:15 |
| 28393 | 4107257412 | 5/5/2017 | 9:58:32 |
| 28394 | 4107257412 | 5/6/2017 | 14:32:05 |
| 28395 | 4107257412 | 5/8/2017 | 16:53:31 |
| 28396 | 4107257412 | 5/9/2017 | 16:29:31 |
| 28397 | 4107257412 | 5/10/2017 | 19:01:13 |
| 28398 | 4107257412 | 5/11/2017 | 12:38:38 |
| 28399 | 4107257412 | 5/12/2017 | 9:20:16 |
| 28400 | 4107257412 | 5/13/2017 | 10:36:17 |
| 28401 | 4107257412 | 5/14/2017 | 10:21:56 |
| 28402 | 4107257412 | 5/15/2017 | 16:10:52 |
| 28403 | 4107257412 | 5/19/2017 | 8:05:53 |
| 28404 | 4107257412 | 5/23/2017 | 16:10:26 |
| 28405 | 4107257412 | 5/27/2017 | 15:15:08 |
| 28406 | 4107257412 | 5/31/2017 | 8:10:46 |
| 28407 | 4107257412 | 8/9/2017 | 8:21:00 |
| 28408 | 4107257412 | 8/10/2017 | 18:18:16 |
| 28409 | 4107257412 | 8/11/2017 | 12:30:05 |
| 28410 | 4107257412 | 8/12/2017 | 11:35:43 |
| 28411 | 4107257412 | 8/13/2017 | 10:46:20 |
| 28412 | 4107257412 | 8/14/2017 | 8:28:35 |
| 28413 | 4107257412 | 8/15/2017 | 8:41:05 |
| 28414 | 4107257412 | 8/16/2017 | 20:08:39 |
| 28415 | 4107257412 | 8/17/2017 | 8:16:26 |
| 28416 | 4107257412 | 9/9/2017 | 12:41:16 |
| 28417 | 4107257412 | 9/10/2017 | 11:34:05 |
| 28418 | 4107257412 | 9/12/2017 | 17:24:45 |
| 28419 | 4107257412 | 9/13/2017 | 18:42:25 |
| 28420 | 4107257412 | 9/14/2017 | 10:35:33 |
| 28421 | 4107257412 | 9/15/2017 | 8:10:48 |
| 28422 | 4107257412 | 9/18/2017 | 9:07:22 |
| 28423 | 4107257412 | 9/19/2017 | 16:12:29 |
| 28424 | 4107257412 | 9/20/2017 | 8:41:49 |
| 28425 | 4107257412 | 9/25/2017 | 16:48:59 |
| 28426 | 4107257412 | 9/26/2017 | 8:19:12 |
| 28427 | 4107257412 | 9/27/2017 | 8:22:13 |
| 28428 | 4107257412 | 9/28/2017 | 8:14:04 |
| 28429 | 4107257412 | 10/13/2017 | 20:33:45 |
| 28430 | 4107257412 | 10/14/2017 | 20:32:37 |
| 28431 | 4107257412 | 10/15/2017 | 11:17:54 |
| 28432 | 4107257412 | 10/19/2017 | 8:36:47 |
| 28433 | 4107257412 | 10/27/2017 | 8:17:01 |

| | | | |
|---|---|---|---|
| 28434 | 4107263495 | 9/7/2015 | 11:43:00 |
| 28435 | 4107267873 | 7/8/2016 | 13:01:00 |
| 28436 | 4107334421 | 9/16/2016 | 10:26:00 |
| 28437 | 4107392403 | 6/29/2016 | 11:41:00 |
| 28438 | 4107395150 | 10/11/2016 | 10:03:42 |
| 28439 | 4107768446 | 5/22/2016 | 13:59:00 |
| 28440 | 4107821812 | 10/1/2017 | 10:29:38 |
| 28441 | 4107821812 | 10/2/2017 | 8:28:10 |
| 28442 | 4107821812 | 10/3/2017 | 9:07:53 |
| 28443 | 4107821812 | 10/4/2017 | 17:02:52 |
| 28444 | 4107821812 | 10/5/2017 | 8:10:02 |
| 28445 | 4107821812 | 10/7/2017 | 13:25:30 |
| 28446 | 4107821812 | 10/8/2017 | 12:27:39 |
| 28447 | 4107905762 | 10/18/2016 | 9:31:03 |
| 28448 | 4108128517 | 8/21/2015 | 14:18:00 |
| 28449 | 4108128517 | 8/22/2015 | 12:12:00 |
| 28450 | 4108128517 | 8/23/2015 | 10:03:00 |
| 28451 | 4108128517 | 8/24/2015 | 9:19:00 |
| 28452 | 4108128517 | 8/25/2015 | 9:42:00 |
| 28453 | 4108128517 | 8/26/2015 | 12:27:00 |
| 28454 | 4108128517 | 8/27/2015 | 17:13:00 |
| 28455 | 4108128517 | 8/28/2015 | 8:51:00 |
| 28456 | 4108128517 | 8/29/2015 | 10:54:00 |
| 28457 | 4108128517 | 8/31/2015 | 11:24:00 |
| 28458 | 4108141199 | 11/27/2015 | 10:15:00 |
| 28459 | 4108141199 | 11/28/2015 | 8:13:00 |
| 28460 | 4108141199 | 11/29/2015 | 10:04:00 |
| 28461 | 4108141199 | 11/30/2015 | 8:12:00 |
| 28462 | 4108141199 | 12/3/2015 | 8:11:00 |
| 28463 | 4108141199 | 2/21/2017 | 13:09:56 |
| 28464 | 4108141199 | 2/28/2017 | 8:35:31 |
| 28465 | 4108141199 | 3/2/2017 | 8:22:33 |
| 28466 | 4108148127 | 8/7/2015 | 16:01:00 |
| 28467 | 4108188922 | 8/21/2015 | 12:56:00 |
| 28468 | 4108188922 | 8/22/2015 | 11:06:00 |
| 28469 | 4108188922 | 9/4/2015 | 19:16:00 |
| 28470 | 4108291496 | 9/5/2015 | 9:18:00 |
| 28471 | 4108291496 | 9/6/2015 | 14:30:00 |
| 28472 | 4108291496 | 9/7/2015 | 9:09:00 |
| 28473 | 4108291496 | 9/8/2015 | 10:15:00 |
| 28474 | 4108291496 | 9/10/2015 | 8:30:00 |
| 28475 | 4108291496 | 9/11/2015 | 8:12:00 |
| 28476 | 4108291496 | 9/12/2015 | 17:45:00 |
| 28477 | 4108314639 | 8/27/2016 | 15:07:00 |
| 28478 | 4108314894 | 6/4/2016 | 16:34:00 |
| 28479 | 4108455647 | 4/22/2016 | 13:25:00 |
| 28480 | 4108696160 | 9/12/2015 | 17:32:00 |

| | | | |
|---|---|---|---|
| 28481 | 4109002484 | 7/29/2011 | 9:56:01 |
| 28482 | 4109007411 | 9/10/2015 | 11:19:00 |
| 28483 | 4109007411 | 9/12/2015 | 10:46:00 |
| 28484 | 4109007411 | 9/14/2015 | 12:18:00 |
| 28485 | 4109032803 | 8/22/2015 | 9:06:00 |
| 28486 | 4109032803 | 9/8/2015 | 17:36:00 |
| 28487 | 4109032803 | 9/9/2015 | 17:21:00 |
| 28488 | 4109032803 | 9/14/2015 | 8:44:00 |
| 28489 | 4109032803 | 9/15/2015 | 9:35:00 |
| 28490 | 4109032803 | 9/17/2015 | 11:11:00 |
| 28491 | 4109032803 | 9/20/2015 | 8:03:00 |
| 28492 | 4109032803 | 9/21/2015 | 9:28:00 |
| 28493 | 4109032803 | 9/22/2015 | 9:07:00 |
| 28494 | 4109032803 | 6/22/2016 | 11:58:00 |
| 28495 | 4109080189 | 8/25/2015 | 10:53:00 |
| 28496 | 4109080189 | 8/27/2015 | 12:00:00 |
| 28497 | 4109080189 | 8/28/2015 | 11:55:00 |
| 28498 | 4109080189 | 8/31/2015 | 10:45:00 |
| 28499 | 4109080189 | 9/3/2015 | 19:06:00 |
| 28500 | 4109080189 | 9/4/2015 | 19:10:00 |
| 28501 | 4109080189 | 9/9/2015 | 19:21:00 |
| 28502 | 4109080435 | 5/11/2016 | 14:59:00 |
| 28503 | 4109080542 | 8/16/2015 | 17:16:00 |
| 28504 | 4109165560 | 7/15/2015 | 13:07:51 |
| 28505 | 4109175491 | 8/7/2015 | 15:00:00 |
| 28506 | 4109175491 | 8/9/2015 | 16:11:00 |
| 28507 | 4109175491 | 8/10/2015 | 10:07:00 |
| 28508 | 4109175491 | 10/3/2017 | 9:23:17 |
| 28509 | 4109175491 | 10/4/2017 | 18:22:13 |
| 28510 | 4109175491 | 10/5/2017 | 8:31:17 |
| 28511 | 4109175491 | 10/7/2017 | 14:30:32 |
| 28512 | 4109175491 | 10/8/2017 | 12:18:58 |
| 28513 | 4109175491 | 10/9/2017 | 9:10:42 |
| 28514 | 4109175491 | 11/11/2017 | 8:06:04 |
| 28515 | 4109175491 | 11/16/2017 | 9:53:09 |
| 28516 | 4109175491 | 11/17/2017 | 9:54:42 |
| 28517 | 4109200708 | 7/21/2016 | 10:30:00 |
| 28518 | 4109201885 | 8/8/2015 | 9:24:00 |
| 28519 | 4109246816 | 10/15/2016 | 12:03:05 |
| 28520 | 4109248756 | 8/20/2015 | 18:40:00 |
| 28521 | 4109248756 | 8/21/2015 | 10:27:00 |
| 28522 | 4109248756 | 8/22/2015 | 9:37:00 |
| 28523 | 4109348026 | 7/1/2016 | 18:48:00 |
| 28524 | 4109379335 | 12/1/2015 | 10:21:00 |
| 28525 | 4109605360 | 5/16/2013 | 8:12:18 |
| 28526 | 4109630409 | 8/11/2016 | 14:42:00 |
| 28527 | 4109703741 | 5/15/2016 | 14:49:00 |

| | | | |
|---|---|---|---|
| 28528 | 4109711769 | 8/9/2015 | 11:53:00 |
| 28529 | 4109831312 | 9/7/2015 | 9:20:00 |
| 28530 | 4109831312 | 9/10/2015 | 18:32:00 |
| 28531 | 4109831312 | 9/12/2015 | 10:41:00 |
| 28532 | 4109831312 | 5/9/2016 | 15:19:00 |
| 28533 | 4109831312 | 5/10/2016 | 20:08:00 |
| 28534 | 4109844420 | 8/21/2015 | 14:46:00 |
| 28535 | 4109849030 | 9/8/2015 | 18:10:00 |
| 28536 | 4109849030 | 9/9/2015 | 19:11:00 |
| 28537 | 4109849030 | 9/10/2015 | 19:53:00 |
| 28538 | 4109849030 | 9/12/2015 | 12:02:00 |
| 28539 | 4109912293 | 11/7/2017 | 14:34:36 |
| 28540 | 4122167326 | 2/19/2013 | 17:41:23 |
| 28541 | 4122255346 | 10/11/2016 | 15:31:59 |
| 28542 | 4122517440 | 10/12/2016 | 14:06:35 |
| 28543 | 4122517956 | 9/3/2015 | 14:25:00 |
| 28544 | 4122874062 | 10/4/2017 | 9:07:39 |
| 28545 | 4122874062 | 10/5/2017 | 9:08:20 |
| 28546 | 4122874062 | 10/7/2017 | 9:06:57 |
| 28547 | 4122874062 | 10/8/2017 | 13:33:15 |
| 28548 | 4122874062 | 10/9/2017 | 13:36:39 |
| 28549 | 4122874062 | 10/10/2017 | 10:11:54 |
| 28550 | 4122876209 | 8/29/2015 | 9:27:00 |
| 28551 | 4122876209 | 8/31/2015 | 9:15:00 |
| 28552 | 4122903494 | 10/5/2016 | 15:21:00 |
| 28553 | 4122906151 | 8/20/2015 | 17:21:00 |
| 28554 | 4122906151 | 8/21/2015 | 9:09:00 |
| 28555 | 4122906151 | 4/21/2017 | 9:40:48 |
| 28556 | 4122906151 | 4/22/2017 | 9:36:15 |
| 28557 | 4122906151 | 4/23/2017 | 13:55:11 |
| 28558 | 4122906151 | 4/24/2017 | 9:52:17 |
| 28559 | 4122921685 | 9/1/2015 | 16:20:00 |
| 28560 | 4122921685 | 9/2/2015 | 16:13:00 |
| 28561 | 4122921685 | 9/3/2015 | 13:23:00 |
| 28562 | 4122921685 | 9/10/2015 | 14:29:00 |
| 28563 | 4122954610 | 8/24/2016 | 16:55:00 |
| 28564 | 4123201042 | 8/7/2015 | 11:08:00 |
| 28565 | 4123209551 | 10/4/2016 | 19:57:00 |
| 28566 | 4123274322 | 4/20/2016 | 16:24:00 |
| 28567 | 4123379174 | 8/9/2015 | 9:59:00 |
| 28568 | 4123379174 | 8/11/2015 | 16:52:00 |
| 28569 | 4123704272 | 8/26/2015 | 10:46:00 |
| 28570 | 4123784557 | 4/4/2016 | 15:21:00 |
| 28571 | 4124013413 | 4/21/2016 | 15:42:00 |
| 28572 | 4124036277 | 10/17/2016 | 17:35:20 |
| 28573 | 4124036714 | 9/30/2017 | 14:42:50 |
| 28574 | 4124036714 | 10/1/2017 | 13:33:32 |

| | | | |
|---|---|---|---|
| 28575 | 4124036714 | 10/5/2017 | 9:23:45 |
| 28576 | 4124185240 | 4/5/2016 | 15:59:00 |
| 28577 | 4124189824 | 4/6/2016 | 15:54:00 |
| 28578 | 4124278596 | 8/13/2015 | 13:43:00 |
| 28579 | 4124329446 | 8/25/2015 | 17:45:00 |
| 28580 | 4124329446 | 8/28/2015 | 12:46:00 |
| 28581 | 4124528841 | 8/28/2015 | 11:32:00 |
| 28582 | 4124528841 | 8/29/2015 | 9:36:00 |
| 28583 | 4124528841 | 9/2/2015 | 10:58:00 |
| 28584 | 4124679663 | 8/31/2015 | 14:11:00 |
| 28585 | 4124679663 | 9/1/2015 | 10:50:00 |
| 28586 | 4124755283 | 8/7/2015 | 13:36:00 |
| 28587 | 4124788121 | 9/23/2016 | 17:05:00 |
| 28588 | 4124822151 | 9/15/2015 | 11:34:00 |
| 28589 | 4124822151 | 9/17/2015 | 12:12:00 |
| 28590 | 4124828983 | 11/28/2015 | 9:13:00 |
| 28591 | 4124828983 | 11/29/2015 | 10:22:00 |
| 28592 | 4124828983 | 11/30/2015 | 12:30:00 |
| 28593 | 4124828983 | 12/1/2015 | 9:08:00 |
| 28594 | 4124828983 | 12/3/2015 | 9:02:00 |
| 28595 | 4124990667 | 9/29/2016 | 14:11:00 |
| 28596 | 4124992340 | 10/11/2016 | 15:29:13 |
| 28597 | 4125095026 | 5/19/2016 | 15:09:00 |
| 28598 | 4125124092 | 8/29/2015 | 10:26:00 |
| 28599 | 4125124092 | 8/31/2015 | 10:29:00 |
| 28600 | 4125124092 | 9/7/2015 | 16:03:00 |
| 28601 | 4125124092 | 9/10/2015 | 10:52:00 |
| 28602 | 4125124092 | 9/12/2015 | 10:56:00 |
| 28603 | 4125124092 | 9/15/2015 | 13:18:00 |
| 28604 | 4125124092 | 9/16/2015 | 11:54:00 |
| 28605 | 4125124092 | 9/17/2015 | 9:33:00 |
| 28606 | 4125124092 | 9/18/2015 | 12:42:00 |
| 28607 | 4125124092 | 9/21/2015 | 10:49:00 |
| 28608 | 4125124092 | 9/22/2015 | 11:18:00 |
| 28609 | 4125131943 | 4/6/2016 | 15:53:00 |
| 28610 | 4125137207 | 9/10/2015 | 13:42:00 |
| 28611 | 4125137207 | 9/12/2015 | 12:49:00 |
| 28612 | 4125137207 | 9/14/2015 | 16:38:00 |
| 28613 | 4125154417 | 9/12/2015 | 17:51:00 |
| 28614 | 4125154417 | 9/14/2015 | 16:14:00 |
| 28615 | 4125204221 | 4/25/2016 | 16:57:00 |
| 28616 | 4125253449 | 5/18/2016 | 15:51:00 |
| 28617 | 4125258097 | 7/13/2016 | 17:28:00 |
| 28618 | 4125278063 | 4/26/2016 | 15:06:00 |
| 28619 | 4125372134 | 6/21/2017 | 9:04:17 |
| 28620 | 4125377919 | 8/12/2015 | 16:11:00 |
| 28621 | 4125377919 | 8/20/2015 | 9:10:00 |

| | | | |
|---|---|---|---|
| 28622 | 4125377919 | 8/21/2015 | 16:33:00 |
| 28623 | 4125377919 | 8/22/2015 | 14:41:00 |
| 28624 | 4125377919 | 9/14/2015 | 9:12:00 |
| 28625 | 4125377919 | 9/15/2015 | 11:51:00 |
| 28626 | 4125377919 | 9/16/2015 | 11:47:00 |
| 28627 | 4125377919 | 9/17/2015 | 9:14:00 |
| 28628 | 4125768561 | 5/6/2016 | 19:24:00 |
| 28629 | 4125769753 | 10/18/2016 | 9:52:10 |
| 28630 | 4125806174 | 9/13/2016 | 20:02:00 |
| 28631 | 4125809132 | 11/29/2015 | 14:32:00 |
| 28632 | 4125809132 | 12/1/2015 | 11:56:00 |
| 28633 | 4125809132 | 12/3/2015 | 9:12:00 |
| 28634 | 4125809132 | 4/20/2017 | 9:03:14 |
| 28635 | 4125809132 | 4/22/2017 | 10:50:04 |
| 28636 | 4125809132 | 4/23/2017 | 17:58:47 |
| 28637 | 4125809132 | 4/24/2017 | 9:33:32 |
| 28638 | 4125809132 | 4/25/2017 | 9:58:05 |
| 28639 | 4125809132 | 5/24/2017 | 13:33:12 |
| 28640 | 4125809132 | 5/25/2017 | 14:36:23 |
| 28641 | 4125809132 | 5/26/2017 | 11:37:16 |
| 28642 | 4125809132 | 6/3/2017 | 12:28:36 |
| 28643 | 4125809132 | 6/19/2017 | 14:17:55 |
| 28644 | 4125809132 | 6/20/2017 | 9:01:36 |
| 28645 | 4125809132 | 6/22/2017 | 16:23:14 |
| 28646 | 4125809132 | 6/26/2017 | 12:10:30 |
| 28647 | 4125809132 | 7/1/2017 | 13:42:18 |
| 28648 | 4125809132 | 7/5/2017 | 16:09:55 |
| 28649 | 4125809132 | 7/7/2017 | 16:02:12 |
| 28650 | 4125809132 | 7/8/2017 | 13:30:35 |
| 28651 | 4125840099 | 4/22/2016 | 15:39:00 |
| 28652 | 4125868337 | 8/6/2015 | 17:40:00 |
| 28653 | 4125868337 | 8/31/2015 | 15:38:00 |
| 28654 | 4125892021 | 9/8/2015 | 21:02:00 |
| 28655 | 4125937828 | 9/15/2015 | 15:20:00 |
| 28656 | 4125937828 | 9/16/2015 | 19:07:00 |
| 28657 | 4125937828 | 9/17/2015 | 9:01:00 |
| 28658 | 4125937828 | 9/18/2015 | 9:02:00 |
| 28659 | 4125937828 | 9/19/2015 | 9:02:00 |
| 28660 | 4125954695 | 5/4/2016 | 16:55:00 |
| 28661 | 4125956990 | 9/29/2016 | 14:14:00 |
| 28662 | 4126006674 | 10/10/2016 | 14:15:06 |
| 28663 | 4126006677 | 10/13/2016 | 10:25:01 |
| 28664 | 4126007531 | 6/2/2016 | 15:09:00 |
| 28665 | 4126086002 | 4/25/2016 | 16:37:00 |
| 28666 | 4126087833 | 8/17/2016 | 19:56:00 |
| 28667 | 4126120724 | 9/18/2015 | 11:59:00 |
| 28668 | 4126120724 | 9/19/2015 | 12:47:00 |

| | | | |
|---|---|---|---|
| 28669 | 4126120724 | 9/20/2015 | 8:24:00 |
| 28670 | 4126120724 | 9/21/2015 | 13:59:00 |
| 28671 | 4126120724 | 9/22/2015 | 9:09:00 |
| 28672 | 4126132639 | 5/17/2017 | 9:18:42 |
| 28673 | 4126132639 | 5/18/2017 | 9:09:23 |
| 28674 | 4126132639 | 5/25/2017 | 14:46:39 |
| 28675 | 4126132639 | 5/27/2017 | 13:04:23 |
| 28676 | 4126132639 | 6/10/2017 | 15:16:25 |
| 28677 | 4126132639 | 9/16/2017 | 13:42:50 |
| 28678 | 4126132639 | 9/20/2017 | 15:31:22 |
| 28679 | 4126132639 | 9/21/2017 | 15:00:06 |
| 28680 | 4126132639 | 9/22/2017 | 12:03:50 |
| 28681 | 4126132639 | 9/26/2017 | 11:13:25 |
| 28682 | 4126287529 | 8/16/2015 | 19:28:00 |
| 28683 | 4126287529 | 9/15/2015 | 13:00:00 |
| 28684 | 4126287529 | 9/16/2015 | 11:13:00 |
| 28685 | 4126287957 | 9/16/2015 | 11:26:00 |
| 28686 | 4126287957 | 9/17/2015 | 9:05:00 |
| 28687 | 4126287957 | 9/18/2015 | 9:14:00 |
| 28688 | 4126287957 | 9/19/2015 | 9:42:00 |
| 28689 | 4126287957 | 5/19/2017 | 9:59:31 |
| 28690 | 4126287957 | 5/20/2017 | 9:14:16 |
| 28691 | 4126287957 | 5/21/2017 | 13:31:55 |
| 28692 | 4126380805 | 9/14/2016 | 14:41:00 |
| 28693 | 4126561857 | 9/7/2015 | 16:31:00 |
| 28694 | 4126561857 | 9/12/2015 | 15:54:00 |
| 28695 | 4126570854 | 7/21/2017 | 17:08:32 |
| 28696 | 4126570854 | 7/24/2017 | 18:45:59 |
| 28697 | 4126574949 | 10/12/2016 | 10:27:02 |
| 28698 | 4126609861 | 9/17/2016 | 19:33:00 |
| 28699 | 4126700940 | 9/29/2016 | 14:11:00 |
| 28700 | 4126701129 | 10/5/2016 | 15:05:00 |
| 28701 | 4126707564 | 9/15/2016 | 15:50:00 |
| 28702 | 4126804121 | 10/18/2016 | 9:56:41 |
| 28703 | 4126890157 | 5/6/2017 | 9:39:44 |
| 28704 | 4126890157 | 5/7/2017 | 13:34:03 |
| 28705 | 4126890157 | 5/18/2017 | 15:54:10 |
| 28706 | 4126890157 | 5/20/2017 | 12:03:51 |
| 28707 | 4126890157 | 5/22/2017 | 17:53:09 |
| 28708 | 4126891970 | 6/4/2017 | 13:32:59 |
| 28709 | 4126891970 | 6/21/2017 | 16:21:05 |
| 28710 | 4126891970 | 7/23/2017 | 13:30:48 |
| 28711 | 4126891970 | 7/25/2017 | 17:55:22 |
| 28712 | 4127288230 | 4/13/2016 | 18:20:00 |
| 28713 | 4127379482 | 4/5/2016 | 15:58:00 |
| 28714 | 4127575129 | 9/14/2016 | 14:44:00 |
| 28715 | 4127580214 | 10/12/2016 | 10:23:11 |

| | | | |
|---|---|---|---|
| 28716 | 4127583879 | 9/16/2016 | 17:11:00 |
| 28717 | 4127589062 | 9/5/2015 | 10:26:00 |
| 28718 | 4127589062 | 9/6/2015 | 16:11:00 |
| 28719 | 4127704631 | 5/16/2016 | 19:49:00 |
| 28720 | 4127730961 | 6/17/2017 | 10:55:09 |
| 28721 | 4127730961 | 7/22/2017 | 9:15:38 |
| 28722 | 4127730961 | 7/27/2017 | 11:35:16 |
| 28723 | 4127730961 | 8/1/2017 | 9:26:39 |
| 28724 | 4127730961 | 8/6/2017 | 13:32:55 |
| 28725 | 4127734332 | 9/12/2015 | 14:26:00 |
| 28726 | 4127734332 | 9/14/2015 | 13:16:00 |
| 28727 | 4127734332 | 9/15/2015 | 12:36:00 |
| 28728 | 4127734332 | 9/16/2015 | 20:57:00 |
| 28729 | 4127734332 | 9/17/2015 | 10:22:00 |
| 28730 | 4127792732 | 10/19/2016 | 10:00:19 |
| 28731 | 4127808972 | 10/1/2016 | 18:54:00 |
| 28732 | 4128481344 | 5/10/2016 | 19:03:00 |
| 28733 | 4128534271 | 3/18/2017 | 16:32:59 |
| 28734 | 4128534271 | 3/20/2017 | 9:30:32 |
| 28735 | 4128534271 | 4/3/2017 | 10:29:38 |
| 28736 | 4128534271 | 4/7/2017 | 14:32:15 |
| 28737 | 4128534271 | 4/11/2017 | 9:03:59 |
| 28738 | 4128534271 | 4/15/2017 | 11:56:37 |
| 28739 | 4128534271 | 5/2/2017 | 9:24:29 |
| 28740 | 4128553315 | 9/28/2016 | 15:13:00 |
| 28741 | 4128608819 | 10/13/2016 | 13:45:30 |
| 28742 | 4128627104 | 9/14/2016 | 14:52:00 |
| 28743 | 4128727692 | 8/31/2015 | 9:38:00 |
| 28744 | 4128868606 | 10/15/2016 | 9:42:42 |
| 28745 | 4129016164 | 10/13/2016 | 10:22:20 |
| 28746 | 4129017754 | 10/4/2016 | 12:55:00 |
| 28747 | 4129138749 | 9/14/2015 | 14:35:00 |
| 28748 | 4129138749 | 9/16/2015 | 11:02:00 |
| 28749 | 4129138749 | 9/18/2015 | 9:27:00 |
| 28750 | 4129138749 | 9/20/2015 | 9:22:00 |
| 28751 | 4129138749 | 9/23/2015 | 11:18:00 |
| 28752 | 4129139034 | 8/6/2017 | 13:31:10 |
| 28753 | 4129139034 | 8/9/2017 | 9:02:45 |
| 28754 | 4129166616 | 5/2/2017 | 13:49:31 |
| 28755 | 4129166616 | 5/3/2017 | 9:21:45 |
| 28756 | 4129166616 | 5/5/2017 | 9:14:26 |
| 28757 | 4129166616 | 5/7/2017 | 13:34:47 |
| 28758 | 4129277164 | 4/14/2016 | 17:31:00 |
| 28759 | 4129520732 | 6/16/2016 | 15:31:00 |
| 28760 | 4129523624 | 5/12/2016 | 13:25:00 |
| 28761 | 4129533060 | 8/6/2015 | 14:00:00 |
| 28762 | 4129533060 | 8/28/2015 | 11:02:00 |

| | | | |
|---|---|---|---|
| 28763 | 4129533060 | 8/29/2015 | 9:49:00 |
| 28764 | 4129533060 | 8/31/2015 | 9:08:00 |
| 28765 | 4129533060 | 8/26/2017 | 11:32:49 |
| 28766 | 4129538054 | 6/24/2016 | 18:40:00 |
| 28767 | 4129657383 | 10/14/2016 | 11:09:08 |
| 28768 | 4129690544 | 10/14/2017 | 12:00:08 |
| 28769 | 4129690544 | 10/19/2017 | 9:26:19 |
| 28770 | 4129694647 | 5/12/2016 | 13:40:00 |
| 28771 | 4129748817 | 8/12/2015 | 16:50:00 |
| 28772 | 4129748817 | 9/9/2015 | 17:22:00 |
| 28773 | 4129748817 | 9/10/2015 | 17:12:00 |
| 28774 | 4129748817 | 9/12/2015 | 16:40:00 |
| 28775 | 4129790914 | 8/25/2017 | 9:06:44 |
| 28776 | 4129804824 | 6/15/2016 | 15:10:00 |
| 28777 | 4129831370 | 9/14/2015 | 12:52:00 |
| 28778 | 4129831370 | 9/15/2015 | 9:28:00 |
| 28779 | 4129838772 | 8/9/2015 | 19:51:00 |
| 28780 | 4129838772 | 9/10/2015 | 14:47:00 |
| 28781 | 4129838772 | 9/12/2015 | 13:08:00 |
| 28782 | 4129838772 | 9/15/2015 | 9:26:00 |
| 28783 | 4129838772 | 9/16/2015 | 10:55:00 |
| 28784 | 4129838772 | 9/18/2015 | 12:28:00 |
| 28785 | 4129969931 | 8/21/2015 | 10:16:00 |
| 28786 | 4129969931 | 8/24/2015 | 14:46:00 |
| 28787 | 4129995112 | 8/18/2016 | 18:33:00 |
| 28788 | 4129999999 | 9/4/2015 | 19:04:00 |
| 28789 | 4129999999 | 9/5/2015 | 9:30:00 |
| 28790 | 4129999999 | 9/6/2015 | 14:50:00 |
| 28791 | 4129999999 | 9/7/2015 | 9:16:00 |
| 28792 | 4129999999 | 9/9/2015 | 11:30:00 |
| 28793 | 4129999999 | 9/10/2015 | 16:33:00 |
| 28794 | 4129999999 | 9/11/2015 | 19:15:00 |
| 28795 | 4129999999 | 9/15/2015 | 10:17:00 |
| 28796 | 4129999999 | 11/28/2015 | 9:12:00 |
| 28797 | 4129999999 | 11/29/2015 | 10:33:00 |
| 28798 | 4129999999 | 11/30/2015 | 9:02:00 |
| 28799 | 4129999999 | 12/1/2015 | 9:15:00 |
| 28800 | 4129999999 | 12/1/2015 | 10:56:00 |
| 28801 | 4129999999 | 12/3/2015 | 9:03:00 |
| 28802 | 4132042054 | 8/13/2015 | 10:54:00 |
| 28803 | 4132042054 | 8/14/2015 | 10:02:00 |
| 28804 | 4132042054 | 8/17/2015 | 15:05:00 |
| 28805 | 4132042054 | 9/18/2015 | 9:40:00 |
| 28806 | 4132042054 | 9/20/2015 | 8:24:00 |
| 28807 | 4132042054 | 9/22/2015 | 12:48:00 |
| 28808 | 4132042054 | 9/24/2015 | 15:46:00 |
| 28809 | 4132107788 | 10/2/2017 | 14:23:38 |

| | | | |
|---|---|---|---|
| 28810 | 4132107788 | 10/3/2017 | 16:32:14 |
| 28811 | 4132107788 | 10/21/2017 | 13:24:39 |
| 28812 | 4132108293 | 9/16/2015 | 19:14:00 |
| 28813 | 4132108293 | 9/17/2015 | 8:50:00 |
| 28814 | 4132108293 | 9/18/2015 | 11:33:00 |
| 28815 | 4132108293 | 9/20/2015 | 12:05:00 |
| 28816 | 4132108293 | 9/21/2015 | 12:59:00 |
| 28817 | 4132184147 | 6/9/2016 | 9:28:54 |
| 28818 | 4132189760 | 5/26/2017 | 8:43:33 |
| 28819 | 4132189760 | 5/27/2017 | 13:39:16 |
| 28820 | 4132189760 | 5/28/2017 | 15:06:30 |
| 28821 | 4132189760 | 6/3/2017 | 8:30:51 |
| 28822 | 4132189760 | 6/4/2017 | 10:21:34 |
| 28823 | 4132189760 | 6/26/2017 | 18:11:01 |
| 28824 | 4132189760 | 6/27/2017 | 8:37:31 |
| 28825 | 4132189760 | 7/1/2017 | 8:49:17 |
| 28826 | 4132189760 | 7/3/2017 | 15:27:40 |
| 28827 | 4132189760 | 9/28/2017 | 10:40:14 |
| 28828 | 4132189760 | 10/3/2017 | 11:42:29 |
| 28829 | 4132198069 | 9/12/2015 | 11:29:00 |
| 28830 | 4132198069 | 9/14/2015 | 8:36:00 |
| 28831 | 4132198069 | 9/15/2015 | 9:27:00 |
| 28832 | 4132198069 | 9/17/2015 | 9:48:00 |
| 28833 | 4132198069 | 9/19/2015 | 8:24:00 |
| 28834 | 4132214955 | 8/18/2017 | 9:05:26 |
| 28835 | 4132312800 | 12/28/2016 | 10:26:27 |
| 28836 | 4132312800 | 2/12/2017 | 12:25:34 |
| 28837 | 4132341862 | 10/18/2016 | 8:26:19 |
| 28838 | 4132627870 | 8/31/2015 | 8:41:00 |
| 28839 | 4132723965 | 5/2/2016 | 14:15:00 |
| 28840 | 4132810400 | 6/24/2016 | 13:38:00 |
| 28841 | 4132974727 | 4/15/2016 | 16:28:00 |
| 28842 | 4133013387 | 11/7/2016 | 11:03:51 |
| 28843 | 4133062038 | 9/15/2015 | 13:23:00 |
| 28844 | 4133062038 | 9/17/2015 | 12:23:00 |
| 28845 | 4133062038 | 9/18/2015 | 10:21:00 |
| 28846 | 4133062038 | 9/19/2015 | 11:29:00 |
| 28847 | 4133062038 | 9/20/2015 | 11:26:00 |
| 28848 | 4133062038 | 9/21/2015 | 8:26:00 |
| 28849 | 4133062038 | 9/22/2015 | 8:58:00 |
| 28850 | 4133062038 | 9/23/2015 | 13:00:00 |
| 28851 | 4133062676 | 7/1/2016 | 16:17:00 |
| 28852 | 4133062789 | 9/30/2017 | 15:27:11 |
| 28853 | 4133062789 | 10/1/2017 | 11:15:59 |
| 28854 | 4133062789 | 10/2/2017 | 8:13:39 |
| 28855 | 4133062789 | 10/3/2017 | 8:28:24 |
| 28856 | 4133062789 | 10/4/2017 | 16:45:59 |

| 28857 | 4133062789 | 10/23/2017 | 8:19:01 |
| 28858 | 4133062789 | 10/24/2017 | 11:09:10 |
| 28859 | 4133062789 | 10/26/2017 | 8:32:53 |
| 28860 | 4133208206 | 5/14/2016 | 15:17:00 |
| 28861 | 4133292284 | 8/15/2017 | 11:23:37 |
| 28862 | 4133292284 | 8/19/2017 | 12:08:26 |
| 28863 | 4133292284 | 8/27/2017 | 10:20:39 |
| 28864 | 4133292284 | 8/31/2017 | 8:18:07 |
| 28865 | 4133293468 | 4/3/2017 | 17:14:25 |
| 28866 | 4133293468 | 4/5/2017 | 19:10:15 |
| 28867 | 4133293468 | 4/26/2017 | 9:55:00 |
| 28868 | 4133293468 | 7/1/2017 | 8:47:33 |
| 28869 | 4133293468 | 7/11/2017 | 9:00:57 |
| 28870 | 4133293468 | 8/1/2017 | 8:47:14 |
| 28871 | 4133293468 | 8/2/2017 | 17:14:30 |
| 28872 | 4133293468 | 8/4/2017 | 8:50:28 |
| 28873 | 4133293468 | 8/6/2017 | 10:22:18 |
| 28874 | 4133293468 | 8/8/2017 | 8:40:01 |
| 28875 | 4133293621 | 9/15/2015 | 14:22:00 |
| 28876 | 4133293621 | 9/17/2015 | 8:43:00 |
| 28877 | 4133293621 | 9/18/2015 | 9:05:00 |
| 28878 | 4133296032 | 10/24/2017 | 8:32:04 |
| 28879 | 4133296032 | 10/25/2017 | 17:30:32 |
| 28880 | 4133296032 | 10/29/2017 | 11:08:26 |
| 28881 | 4133296608 | 8/24/2016 | 9:05:00 |
| 28882 | 4133301324 | 12/2/2015 | 8:21:00 |
| 28883 | 4133301324 | 4/26/2016 | 8:39:00 |
| 28884 | 4133319115 | 9/14/2015 | 13:35:00 |
| 28885 | 4133319115 | 9/15/2015 | 13:17:00 |
| 28886 | 4133319977 | 8/23/2015 | 12:02:00 |
| 28887 | 4133357025 | 10/7/2016 | 18:46:43 |
| 28888 | 4133446441 | 5/9/2017 | 15:17:00 |
| 28889 | 4133467700 | 5/22/2016 | 13:24:00 |
| 28890 | 4133470571 | 9/14/2015 | 10:08:00 |
| 28891 | 4133470571 | 9/15/2015 | 8:51:00 |
| 28892 | 4133470571 | 9/16/2015 | 12:13:00 |
| 28893 | 4133470571 | 9/17/2015 | 8:24:00 |
| 28894 | 4133471732 | 8/6/2015 | 9:48:00 |
| 28895 | 4133624945 | 3/20/2014 | 9:41:16 |
| 28896 | 4133640300 | 8/30/2016 | 19:58:00 |
| 28897 | 4133885090 | 5/15/2017 | 10:42:30 |
| 28898 | 4133885090 | 5/16/2017 | 10:37:20 |
| 28899 | 4133885090 | 5/18/2017 | 11:17:04 |
| 28900 | 4133885090 | 5/19/2017 | 10:09:25 |
| 28901 | 4133885090 | 5/20/2017 | 8:33:32 |
| 28902 | 4133885090 | 5/21/2017 | 11:46:02 |
| 28903 | 4133885090 | 8/19/2017 | 11:51:20 |

| | | | |
|---|---|---|---|
| 28904 | 4133885090 | 8/20/2017 | 10:12:10 |
| 28905 | 4133885090 | 8/21/2017 | 19:57:11 |
| 28906 | 4133885090 | 8/22/2017 | 17:00:32 |
| 28907 | 4134271138 | 8/12/2015 | 17:09:00 |
| 28908 | 4134271138 | 8/13/2015 | 15:28:00 |
| 28909 | 4134271138 | 8/14/2015 | 9:25:00 |
| 28910 | 4134271138 | 8/16/2015 | 10:08:00 |
| 28911 | 4134271138 | 9/14/2015 | 10:15:00 |
| 28912 | 4134271138 | 9/15/2015 | 12:55:00 |
| 28913 | 4134271138 | 9/16/2015 | 8:29:00 |
| 28914 | 4134335543 | 8/12/2017 | 11:06:06 |
| 28915 | 4134335543 | 8/13/2017 | 11:05:13 |
| 28916 | 4134335543 | 8/14/2017 | 8:18:21 |
| 28917 | 4134335543 | 8/15/2017 | 8:27:29 |
| 28918 | 4134335543 | 8/16/2017 | 8:39:40 |
| 28919 | 4134337403 | 3/9/2017 | 9:40:34 |
| 28920 | 4134414059 | 7/12/2016 | 10:47:00 |
| 28921 | 4134591721 | 8/22/2015 | 12:26:00 |
| 28922 | 4134591721 | 8/23/2015 | 11:55:00 |
| 28923 | 4134596056 | 9/16/2015 | 19:38:00 |
| 28924 | 4134596056 | 9/17/2015 | 11:55:00 |
| 28925 | 4134596056 | 9/18/2015 | 8:48:00 |
| 28926 | 4134596056 | 9/19/2015 | 9:53:00 |
| 28927 | 4134596056 | 9/20/2015 | 8:06:00 |
| 28928 | 4134596056 | 3/20/2017 | 13:07:50 |
| 28929 | 4134596056 | 3/21/2017 | 17:36:34 |
| 28930 | 4134596056 | 5/18/2017 | 8:33:18 |
| 28931 | 4134596056 | 5/19/2017 | 8:30:14 |
| 28932 | 4134596056 | 5/20/2017 | 19:46:59 |
| 28933 | 4134596056 | 6/16/2017 | 15:45:51 |
| 28934 | 4134596056 | 6/17/2017 | 11:48:08 |
| 28935 | 4134596056 | 6/18/2017 | 11:46:33 |
| 28936 | 4134596056 | 6/19/2017 | 10:36:02 |
| 28937 | 4134596056 | 6/20/2017 | 16:21:50 |
| 28938 | 4134596056 | 6/21/2017 | 9:55:21 |
| 28939 | 4134596056 | 6/22/2017 | 17:12:10 |
| 28940 | 4134596056 | 8/17/2017 | 8:34:42 |
| 28941 | 4134596056 | 8/19/2017 | 12:22:06 |
| 28942 | 4134596056 | 8/20/2017 | 11:17:56 |
| 28943 | 4134596056 | 9/16/2017 | 13:23:32 |
| 28944 | 4134596056 | 9/18/2017 | 9:43:51 |
| 28945 | 4134596056 | 9/19/2017 | 17:32:39 |
| 28946 | 4134596056 | 9/20/2017 | 9:13:44 |
| 28947 | 4134596056 | 9/21/2017 | 13:35:06 |
| 28948 | 4134596056 | 9/22/2017 | 8:59:38 |
| 28949 | 4134596056 | 9/23/2017 | 15:14:24 |
| 28950 | 4134596056 | 9/24/2017 | 10:54:27 |

| | | | |
|---|---|---|---|
| 28951 | 4134596056 | 9/27/2017 | 9:54:53 |
| 28952 | 4134596056 | 10/1/2017 | 10:23:01 |
| 28953 | 4134596056 | 10/21/2017 | 14:18:47 |
| 28954 | 4134597459 | 8/12/2015 | 8:57:00 |
| 28955 | 4134597459 | 4/19/2016 | 14:39:00 |
| 28956 | 4134597459 | 4/21/2016 | 14:50:00 |
| 28957 | 4135042898 | 7/6/2016 | 17:13:00 |
| 28958 | 4135058313 | 3/9/2017 | 9:29:04 |
| 28959 | 4135058313 | 3/10/2017 | 10:20:03 |
| 28960 | 4135058313 | 3/12/2017 | 10:09:43 |
| 28961 | 4135058313 | 3/14/2017 | 8:56:08 |
| 28962 | 4135058313 | 3/16/2017 | 8:39:42 |
| 28963 | 4135192219 | 3/5/2017 | 19:21:33 |
| 28964 | 4135192219 | 3/10/2017 | 10:28:37 |
| 28965 | 4135192219 | 3/14/2017 | 20:14:21 |
| 28966 | 4135192219 | 3/16/2017 | 17:55:36 |
| 28967 | 4135192219 | 6/15/2017 | 8:57:02 |
| 28968 | 4135192219 | 9/5/2017 | 14:02:23 |
| 28969 | 4135199797 | 8/24/2015 | 11:54:00 |
| 28970 | 4135199797 | 8/25/2015 | 11:51:00 |
| 28971 | 4135199797 | 8/26/2015 | 9:12:00 |
| 28972 | 4135199797 | 8/27/2015 | 8:57:00 |
| 28973 | 4135199797 | 8/28/2015 | 11:38:00 |
| 28974 | 4135305335 | 8/21/2015 | 11:20:00 |
| 28975 | 4135305335 | 8/22/2015 | 10:42:00 |
| 28976 | 4135305335 | 8/23/2015 | 9:19:00 |
| 28977 | 4135305335 | 8/24/2015 | 10:44:00 |
| 28978 | 4135305335 | 9/14/2015 | 10:28:00 |
| 28979 | 4135305335 | 9/16/2015 | 9:12:00 |
| 28980 | 4135305335 | 9/17/2015 | 12:05:00 |
| 28981 | 4135305335 | 9/23/2015 | 10:07:00 |
| 28982 | 4135305335 | 9/24/2015 | 8:41:00 |
| 28983 | 4135444102 | 6/16/2016 | 12:22:00 |
| 28984 | 4135578238 | 8/12/2015 | 9:47:00 |
| 28985 | 4135578238 | 9/12/2015 | 14:07:00 |
| 28986 | 4135578238 | 9/15/2015 | 12:15:00 |
| 28987 | 4135578238 | 9/19/2015 | 9:19:00 |
| 28988 | 4135578238 | 9/20/2015 | 8:21:00 |
| 28989 | 4135578238 | 9/21/2015 | 8:41:00 |
| 28990 | 4135578238 | 9/22/2015 | 11:46:00 |
| 28991 | 4135758461 | 6/10/2016 | 9:33:00 |
| 28992 | 4136265945 | 3/23/2017 | 8:35:54 |
| 28993 | 4136265945 | 6/23/2017 | 8:06:50 |
| 28994 | 4136265945 | 6/24/2017 | 12:04:52 |
| 28995 | 4136273430 | 9/15/2015 | 8:31:00 |
| 28996 | 4136273430 | 5/4/2017 | 8:32:41 |
| 28997 | 4136362112 | 2/27/2017 | 11:14:58 |

| | | | |
|---|---|---|---|
| 28998 | 4136362112 | 3/1/2017 | 16:54:29 |
| 28999 | 4136362112 | 3/2/2017 | 8:21:21 |
| 29000 | 4136362112 | 4/21/2017 | 10:23:30 |
| 29001 | 4136362112 | 4/27/2017 | 15:07:03 |
| 29002 | 4136362112 | 5/2/2017 | 15:31:55 |
| 29003 | 4136362112 | 5/6/2017 | 8:02:55 |
| 29004 | 4136362112 | 5/14/2017 | 10:48:16 |
| 29005 | 4136369482 | 7/16/2016 | 15:08:00 |
| 29006 | 4136525934 | 4/5/2016 | 15:08:00 |
| 29007 | 4136573840 | 8/24/2016 | 10:26:00 |
| 29008 | 4136574001 | 5/12/2016 | 11:22:00 |
| 29009 | 4136721292 | 9/1/2015 | 14:09:00 |
| 29010 | 4136935786 | 10/2/2017 | 8:11:17 |
| 29011 | 4136935786 | 10/4/2017 | 8:37:19 |
| 29012 | 4136935786 | 10/6/2017 | 8:07:22 |
| 29013 | 4136939555 | 7/29/2016 | 19:55:00 |
| 29014 | 4136953526 | 8/12/2017 | 8:07:07 |
| 29015 | 4137271758 | 7/9/2017 | 13:30:28 |
| 29016 | 4137271758 | 7/10/2017 | 15:37:56 |
| 29017 | 4137271758 | 9/9/2017 | 10:49:19 |
| 29018 | 4137701876 | 10/14/2016 | 10:33:19 |
| 29019 | 4137778231 | 9/15/2015 | 8:15:00 |
| 29020 | 4137778231 | 9/16/2015 | 19:13:00 |
| 29021 | 4137778231 | 9/17/2015 | 9:48:00 |
| 29022 | 4137778231 | 9/19/2015 | 8:15:00 |
| 29023 | 4137778231 | 9/20/2015 | 8:13:00 |
| 29024 | 4137778376 | 10/10/2016 | 11:31:04 |
| 29025 | 4138215537 | 5/26/2016 | 8:51:00 |
| 29026 | 4138410178 | 10/16/2016 | 14:40:58 |
| 29027 | 4138410228 | 10/3/2016 | 17:29:00 |
| 29028 | 4138830077 | 12/3/2015 | 9:01:00 |
| 29029 | 4138838939 | 3/13/2017 | 15:24:56 |
| 29030 | 4138838939 | 3/27/2017 | 11:14:29 |
| 29031 | 4138838939 | 3/31/2017 | 8:10:57 |
| 29032 | 4138838939 | 4/4/2017 | 12:02:07 |
| 29033 | 4138856545 | 8/3/2017 | 18:59:17 |
| 29034 | 4138877995 | 5/10/2016 | 12:55:00 |
| 29035 | 4138960814 | 4/20/2016 | 14:17:00 |
| 29036 | 4138966261 | 8/20/2015 | 17:31:00 |
| 29037 | 4138966261 | 8/21/2015 | 8:18:00 |
| 29038 | 4138966261 | 8/22/2015 | 9:09:00 |
| 29039 | 4138966261 | 8/23/2015 | 8:14:00 |
| 29040 | 4138966261 | 8/25/2015 | 15:28:00 |
| 29041 | 4138966261 | 8/26/2015 | 15:21:00 |
| 29042 | 4138966261 | 8/27/2015 | 8:06:00 |
| 29043 | 4138966261 | 8/28/2015 | 8:23:00 |
| 29044 | 4142022530 | 10/18/2016 | 21:57:32 |

| | | | |
|---|---|---|---|
| 29045 | 4142042039 | 10/11/2016 | 12:03:29 |
| 29046 | 4142331433 | 9/14/2016 | 17:00:00 |
| 29047 | 4142333193 | 10/16/2016 | 18:14:21 |
| 29048 | 4142342659 | 10/10/2016 | 18:15:47 |
| 29049 | 4142412013 | 3/10/2017 | 11:51:00 |
| 29050 | 4142412013 | 3/11/2017 | 12:26:48 |
| 29051 | 4142412013 | 3/13/2017 | 14:33:24 |
| 29052 | 4142412013 | 3/14/2017 | 20:54:37 |
| 29053 | 4142412013 | 3/16/2017 | 15:39:38 |
| 29054 | 4142412013 | 3/17/2017 | 9:16:55 |
| 29055 | 4142412013 | 6/10/2017 | 9:11:23 |
| 29056 | 4142412013 | 6/11/2017 | 10:29:52 |
| 29057 | 4142412013 | 6/12/2017 | 18:30:56 |
| 29058 | 4142423270 | 9/2/2015 | 13:56:00 |
| 29059 | 4142423270 | 9/3/2015 | 14:05:00 |
| 29060 | 4142432027 | 8/24/2015 | 14:12:00 |
| 29061 | 4142488436 | 12/2/2015 | 9:03:00 |
| 29062 | 4142488436 | 12/3/2015 | 9:08:00 |
| 29063 | 4143132544 | 8/3/2016 | 16:19:00 |
| 29064 | 4143152111 | 10/26/2016 | 11:20:27 |
| 29065 | 4143266431 | 10/15/2016 | 11:42:31 |
| 29066 | 4143346479 | 10/18/2016 | 13:05:04 |
| 29067 | 4143346964 | 4/4/2016 | 16:55:00 |
| 29068 | 4143448247 | 5/10/2016 | 21:29:00 |
| 29069 | 4143497408 | 3/27/2017 | 9:53:40 |
| 29070 | 4143497408 | 4/1/2017 | 12:02:14 |
| 29071 | 4143497408 | 4/29/2017 | 11:31:27 |
| 29072 | 4143497408 | 5/1/2017 | 11:39:50 |
| 29073 | 4143497408 | 5/7/2017 | 10:13:03 |
| 29074 | 4143497408 | 7/25/2017 | 9:17:27 |
| 29075 | 4143497408 | 7/28/2017 | 9:53:45 |
| 29076 | 4143690060 | 8/26/2015 | 10:13:00 |
| 29077 | 4143690060 | 8/28/2015 | 9:25:00 |
| 29078 | 4143690060 | 8/29/2015 | 12:17:00 |
| 29079 | 4143690060 | 8/30/2015 | 17:09:00 |
| 29080 | 4143690060 | 5/27/2017 | 10:47:51 |
| 29081 | 4143690060 | 6/1/2017 | 10:11:07 |
| 29082 | 4143790351 | 8/18/2015 | 17:57:00 |
| 29083 | 4143809839 | 8/31/2015 | 15:52:00 |
| 29084 | 4143809839 | 9/8/2015 | 16:08:00 |
| 29085 | 4143880148 | 10/17/2016 | 11:31:05 |
| 29086 | 4143888039 | 10/14/2016 | 11:49:15 |
| 29087 | 4143948473 | 9/11/2015 | 21:37:00 |
| 29088 | 4143972416 | 5/3/2017 | 11:55:06 |
| 29089 | 4143972416 | 5/8/2017 | 15:24:40 |
| 29090 | 4143972416 | 5/13/2017 | 10:02:41 |
| 29091 | 4143972416 | 5/18/2017 | 12:00:05 |

| | | | |
|---|---|---|---|
| 29092 | 4143972416 | 5/23/2017 | 20:07:48 |
| 29093 | 4143972416 | 5/24/2017 | 9:10:51 |
| 29094 | 4143972416 | 5/25/2017 | 16:48:02 |
| 29095 | 4144001400 | 11/7/2017 | 14:24:30 |
| 29096 | 4144126702 | 8/13/2015 | 18:01:00 |
| 29097 | 4144126702 | 8/14/2015 | 17:17:00 |
| 29098 | 4144126702 | 8/16/2015 | 12:02:00 |
| 29099 | 4144126702 | 9/14/2015 | 13:12:00 |
| 29100 | 4144126702 | 9/15/2015 | 10:38:00 |
| 29101 | 4144126702 | 9/16/2015 | 12:24:00 |
| 29102 | 4144126702 | 9/17/2015 | 9:36:00 |
| 29103 | 4144126702 | 9/18/2015 | 9:09:00 |
| 29104 | 4144126702 | 9/19/2015 | 11:33:00 |
| 29105 | 4144126702 | 9/20/2015 | 12:01:00 |
| 29106 | 4144126702 | 9/21/2015 | 11:52:00 |
| 29107 | 4144126702 | 9/22/2015 | 9:20:00 |
| 29108 | 4144126702 | 9/23/2015 | 11:58:00 |
| 29109 | 4144162537 | 3/16/2017 | 9:13:15 |
| 29110 | 4144162537 | 3/18/2017 | 13:31:50 |
| 29111 | 4144162537 | 3/25/2017 | 12:56:49 |
| 29112 | 4144162537 | 5/15/2017 | 15:36:39 |
| 29113 | 4144162749 | 8/29/2015 | 11:25:00 |
| 29114 | 4144397554 | 10/4/2016 | 13:21:00 |
| 29115 | 4144440488 | 9/18/2015 | 11:44:00 |
| 29116 | 4144440488 | 9/20/2015 | 12:00:00 |
| 29117 | 4144440488 | 9/21/2015 | 13:39:00 |
| 29118 | 4144582721 | 10/11/2016 | 11:01:57 |
| 29119 | 4144588619 | 5/5/2016 | 18:13:00 |
| 29120 | 4144677719 | 8/11/2015 | 16:41:00 |
| 29121 | 4144677719 | 8/12/2015 | 17:13:00 |
| 29122 | 4144677719 | 8/16/2015 | 15:44:00 |
| 29123 | 4144677719 | 8/20/2015 | 18:10:00 |
| 29124 | 4144698113 | 4/20/2017 | 9:11:30 |
| 29125 | 4144698113 | 4/28/2017 | 9:10:47 |
| 29126 | 4145026202 | 9/17/2015 | 9:12:00 |
| 29127 | 4145072964 | 2/21/2016 | 18:49:05 |
| 29128 | 4145078745 | 8/7/2015 | 11:00:00 |
| 29129 | 4145078745 | 8/9/2015 | 10:41:00 |
| 29130 | 4145078745 | 8/10/2015 | 10:57:00 |
| 29131 | 4145078745 | 8/11/2015 | 15:50:00 |
| 29132 | 4145078745 | 8/12/2015 | 14:53:00 |
| 29133 | 4145078745 | 8/13/2015 | 16:10:00 |
| 29134 | 4145078745 | 8/14/2015 | 14:48:00 |
| 29135 | 4145078745 | 8/15/2015 | 9:37:00 |
| 29136 | 4145078745 | 8/16/2015 | 10:38:00 |
| 29137 | 4145078745 | 9/5/2015 | 17:32:00 |
| 29138 | 4145078745 | 9/8/2015 | 18:27:00 |

| | | | |
|---|---|---|---|
| 29139 | 4145078745 | 9/9/2015 | 17:47:00 |
| 29140 | 4145172309 | 8/27/2017 | 10:22:18 |
| 29141 | 4145207670 | 9/7/2015 | 21:05:00 |
| 29142 | 4145207670 | 9/10/2015 | 15:00:00 |
| 29143 | 4145207670 | 9/15/2015 | 14:17:00 |
| 29144 | 4145207670 | 9/20/2015 | 9:35:00 |
| 29145 | 4145207670 | 9/25/2015 | 9:44:00 |
| 29146 | 4145207670 | 9/26/2015 | 12:07:00 |
| 29147 | 4145207670 | 9/27/2015 | 13:00:00 |
| 29148 | 4145208827 | 5/10/2016 | 21:19:00 |
| 29149 | 4145317100 | 12/21/2016 | 10:53:38 |
| 29150 | 4145342121 | 8/21/2015 | 21:21:00 |
| 29151 | 4145342121 | 8/24/2015 | 10:54:00 |
| 29152 | 4145503669 | 10/8/2017 | 10:19:15 |
| 29153 | 4145503669 | 10/10/2017 | 9:28:13 |
| 29154 | 4145503669 | 10/12/2017 | 9:20:26 |
| 29155 | 4145503669 | 10/13/2017 | 10:57:35 |
| 29156 | 4145527101 | 7/9/2017 | 14:36:11 |
| 29157 | 4145527101 | 7/11/2017 | 15:59:27 |
| 29158 | 4145527101 | 7/30/2017 | 10:23:25 |
| 29159 | 4145527101 | 8/7/2017 | 16:49:19 |
| 29160 | 4145527101 | 8/13/2017 | 10:19:01 |
| 29161 | 4145527101 | 8/17/2017 | 16:54:05 |
| 29162 | 4145527101 | 8/24/2017 | 14:39:38 |
| 29163 | 4145527101 | 8/30/2017 | 9:21:55 |
| 29164 | 4145597480 | 4/28/2017 | 9:09:37 |
| 29165 | 4145597480 | 5/2/2017 | 9:03:03 |
| 29166 | 4145597480 | 5/6/2017 | 9:37:53 |
| 29167 | 4145597480 | 5/10/2017 | 9:07:57 |
| 29168 | 4145597480 | 5/14/2017 | 10:27:12 |
| 29169 | 4145871988 | 6/20/2013 | 11:21:34 |
| 29170 | 4145872134 | 8/6/2015 | 11:57:00 |
| 29171 | 4145872134 | 8/7/2015 | 10:07:00 |
| 29172 | 4145872134 | 8/8/2015 | 10:03:00 |
| 29173 | 4145872134 | 8/11/2015 | 11:44:00 |
| 29174 | 4145876989 | 7/21/2017 | 14:37:20 |
| 29175 | 4145876989 | 7/23/2017 | 11:06:27 |
| 29176 | 4145876989 | 7/25/2017 | 11:03:34 |
| 29177 | 4145876989 | 7/26/2017 | 13:36:05 |
| 29178 | 4145876989 | 8/10/2017 | 16:29:37 |
| 29179 | 4145876989 | 8/11/2017 | 16:23:46 |
| 29180 | 4145876989 | 8/15/2017 | 18:13:00 |
| 29181 | 4145876989 | 8/16/2017 | 17:17:08 |
| 29182 | 4145876989 | 8/18/2017 | 17:30:52 |
| 29183 | 4145876989 | 8/19/2017 | 14:07:47 |
| 29184 | 4145876989 | 8/21/2017 | 18:54:20 |
| 29185 | 4145876989 | 8/24/2017 | 17:28:32 |

| | | | |
|---|---|---|---|
| 29186 | 4146143144 | 9/16/2016 | 11:56:42 |
| 29187 | 4146283853 | 2/24/2017 | 14:38:56 |
| 29188 | 4146404378 | 2/26/2017 | 16:18:26 |
| 29189 | 4146404378 | 2/27/2017 | 19:18:50 |
| 29190 | 4146906205 | 10/17/2016 | 17:44:25 |
| 29191 | 4146984207 | 10/15/2016 | 13:46:43 |
| 29192 | 4147084849 | 6/2/2016 | 17:34:00 |
| 29193 | 4147125552 | 8/25/2015 | 9:44:00 |
| 29194 | 4147125552 | 8/27/2015 | 11:12:00 |
| 29195 | 4147197933 | 8/24/2016 | 21:10:00 |
| 29196 | 4147222555 | 5/17/2016 | 16:13:00 |
| 29197 | 4147226257 | 9/10/2015 | 16:03:00 |
| 29198 | 4147363361 | 9/7/2015 | 17:14:00 |
| 29199 | 4147363361 | 9/12/2015 | 11:41:00 |
| 29200 | 4147363361 | 9/15/2015 | 12:36:00 |
| 29201 | 4147363361 | 9/16/2015 | 10:54:00 |
| 29202 | 4147451055 | 8/7/2015 | 9:52:00 |
| 29203 | 4147451055 | 8/8/2015 | 10:46:00 |
| 29204 | 4147451055 | 8/9/2015 | 9:34:00 |
| 29205 | 4147451055 | 8/10/2015 | 10:10:00 |
| 29206 | 4147451055 | 8/11/2015 | 15:33:00 |
| 29207 | 4147458219 | 7/30/2017 | 14:35:21 |
| 29208 | 4147458219 | 8/2/2017 | 16:59:10 |
| 29209 | 4147458219 | 8/29/2017 | 12:19:47 |
| 29210 | 4147458219 | 8/30/2017 | 9:31:23 |
| 29211 | 4147458219 | 9/1/2017 | 12:50:34 |
| 29212 | 4147458219 | 9/3/2017 | 11:33:19 |
| 29213 | 4147488401 | 10/11/2016 | 11:58:59 |
| 29214 | 4147507171 | 8/6/2015 | 17:04:00 |
| 29215 | 4147507171 | 8/7/2015 | 13:38:00 |
| 29216 | 4147507171 | 8/8/2015 | 12:17:00 |
| 29217 | 4147507171 | 9/6/2015 | 16:08:00 |
| 29218 | 4147509554 | 4/21/2017 | 10:22:04 |
| 29219 | 4147580552 | 9/11/2015 | 21:13:00 |
| 29220 | 4147580552 | 6/11/2017 | 10:33:53 |
| 29221 | 4147580552 | 6/15/2017 | 9:04:47 |
| 29222 | 4147598256 | 10/4/2016 | 20:27:00 |
| 29223 | 4148391102 | 8/29/2015 | 12:10:00 |
| 29224 | 4148391102 | 9/2/2015 | 16:57:00 |
| 29225 | 4148391102 | 9/3/2015 | 14:25:00 |
| 29226 | 4148391102 | 9/10/2015 | 16:09:00 |
| 29227 | 4148391102 | 9/15/2015 | 9:20:00 |
| 29228 | 4148391102 | 9/16/2015 | 10:27:00 |
| 29229 | 4148391102 | 9/17/2015 | 10:08:00 |
| 29230 | 4148395920 | 8/12/2015 | 17:22:00 |
| 29231 | 4148395920 | 9/5/2015 | 18:09:00 |
| 29232 | 4148395920 | 9/6/2015 | 20:59:00 |

| | | | |
|---|---|---|---|
| 29233 | 4148395920 | 9/7/2015 | 13:58:00 |
| 29234 | 4148395920 | 9/8/2015 | 21:50:00 |
| 29235 | 4148395920 | 9/10/2015 | 13:50:00 |
| 29236 | 4148395920 | 9/12/2015 | 15:47:00 |
| 29237 | 4148395920 | 9/14/2015 | 9:24:00 |
| 29238 | 4148395920 | 9/16/2015 | 9:25:00 |
| 29239 | 4148396310 | 9/14/2015 | 15:23:00 |
| 29240 | 4148396310 | 9/16/2015 | 11:30:00 |
| 29241 | 4148700417 | 2/26/2017 | 12:07:59 |
| 29242 | 4148882313 | 5/10/2016 | 14:35:00 |
| 29243 | 4148883034 | 10/17/2016 | 17:28:54 |
| 29244 | 4148923044 | 10/10/2016 | 16:44:33 |
| 29245 | 4149162221 | 8/7/2015 | 10:55:00 |
| 29246 | 4149492535 | 9/14/2015 | 16:28:00 |
| 29247 | 4149827796 | 5/12/2016 | 14:49:00 |
| 29248 | 4154109582 | 8/1/2011 | 14:21:54 |
| 29249 | 4155713935 | 3/7/2016 | 18:52:00 |
| 29250 | 4157129999 | 10/24/2016 | 15:12:11 |
| 29251 | 4172172024 | 10/20/2016 | 12:53:24 |
| 29252 | 4172178773 | 9/15/2016 | 16:47:00 |
| 29253 | 4172252755 | 10/12/2016 | 15:59:59 |
| 29254 | 4172297815 | 9/22/2016 | 17:52:00 |
| 29255 | 4172299757 | 10/14/2016 | 19:25:54 |
| 29256 | 4172303068 | 10/14/2016 | 12:36:42 |
| 29257 | 4172311389 | 9/15/2016 | 19:00:00 |
| 29258 | 4172313009 | 8/11/2015 | 14:34:00 |
| 29259 | 4172313188 | 10/18/2016 | 21:53:28 |
| 29260 | 4172316485 | 8/10/2015 | 10:12:00 |
| 29261 | 4172345608 | 8/29/2015 | 10:33:00 |
| 29262 | 4172394033 | 8/29/2015 | 12:14:00 |
| 29263 | 4172394033 | 8/31/2015 | 9:19:00 |
| 29264 | 4172412657 | 10/4/2016 | 14:02:00 |
| 29265 | 4172471939 | 8/4/2016 | 16:12:00 |
| 29266 | 4172472619 | 5/19/2013 | 15:08:18 |
| 29267 | 4172478402 | 5/19/2016 | 17:13:00 |
| 29268 | 4172501140 | 10/13/2016 | 19:07:02 |
| 29269 | 4172511223 | 9/18/2015 | 11:39:00 |
| 29270 | 4172512668 | 4/14/2016 | 18:15:00 |
| 29271 | 4172513339 | 8/22/2015 | 11:25:00 |
| 29272 | 4172513339 | 8/26/2015 | 14:12:00 |
| 29273 | 4172513339 | 9/3/2015 | 14:02:00 |
| 29274 | 4172515626 | 10/11/2016 | 20:18:49 |
| 29275 | 4172543506 | 10/16/2016 | 16:42:29 |
| 29276 | 4172555482 | 9/14/2016 | 16:08:00 |
| 29277 | 4172562203 | 8/25/2015 | 13:14:00 |
| 29278 | 4172590092 | 6/10/2017 | 9:06:51 |
| 29279 | 4172591848 | 10/22/2017 | 11:18:26 |

| | | | |
|---|---|---|---|
| 29280 | 4172591848 | 10/23/2017 | 13:52:12 |
| 29281 | 4172601370 | 8/13/2015 | 12:12:00 |
| 29282 | 4172701605 | 8/29/2015 | 12:13:00 |
| 29283 | 4172701605 | 9/7/2015 | 19:47:00 |
| 29284 | 4172701605 | 9/8/2015 | 17:55:00 |
| 29285 | 4172701605 | 9/9/2015 | 21:09:00 |
| 29286 | 4172701605 | 9/10/2015 | 13:54:00 |
| 29287 | 4172701605 | 9/11/2015 | 21:00:00 |
| 29288 | 4172701605 | 9/12/2015 | 18:05:00 |
| 29289 | 4172701605 | 9/14/2015 | 15:43:00 |
| 29290 | 4172701605 | 9/15/2015 | 14:08:00 |
| 29291 | 4172743464 | 9/12/2015 | 19:31:00 |
| 29292 | 4172743464 | 9/14/2015 | 15:57:00 |
| 29293 | 4172743464 | 9/15/2015 | 11:56:00 |
| 29294 | 4172743464 | 9/16/2015 | 20:21:00 |
| 29295 | 4172743464 | 9/18/2015 | 12:05:00 |
| 29296 | 4172748390 | 5/11/2016 | 20:01:00 |
| 29297 | 4172792008 | 7/20/2016 | 15:44:00 |
| 29298 | 4172800140 | 8/11/2015 | 9:25:00 |
| 29299 | 4172912264 | 7/1/2017 | 9:01:42 |
| 29300 | 4172912264 | 7/3/2017 | 14:17:32 |
| 29301 | 4172912264 | 7/10/2017 | 14:27:53 |
| 29302 | 4172912264 | 7/11/2017 | 9:50:26 |
| 29303 | 4172912264 | 8/14/2017 | 20:43:28 |
| 29304 | 4172912264 | 8/15/2017 | 9:14:30 |
| 29305 | 4172931165 | 5/12/2016 | 14:45:00 |
| 29306 | 4172932989 | 10/10/2016 | 16:02:28 |
| 29307 | 4172933441 | 5/13/2016 | 20:33:00 |
| 29308 | 4172936209 | 10/15/2016 | 12:01:56 |
| 29309 | 4172949146 | 8/8/2017 | 10:24:25 |
| 29310 | 4172949146 | 8/9/2017 | 9:02:35 |
| 29311 | 4172949146 | 8/10/2017 | 9:02:35 |
| 29312 | 4172949146 | 8/11/2017 | 9:02:07 |
| 29313 | 4172949146 | 8/12/2017 | 9:02:01 |
| 29314 | 4172949146 | 8/13/2017 | 10:11:18 |
| 29315 | 4172949146 | 8/14/2017 | 14:29:55 |
| 29316 | 4172949146 | 8/19/2017 | 17:55:47 |
| 29317 | 4172962495 | 10/10/2016 | 18:07:07 |
| 29318 | 4172965438 | 10/12/2016 | 18:58:25 |
| 29319 | 4173003984 | 9/8/2017 | 16:16:02 |
| 29320 | 4173003984 | 9/9/2017 | 12:56:10 |
| 29321 | 4173003984 | 9/12/2017 | 16:50:50 |
| 29322 | 4173007569 | 9/1/2015 | 15:51:00 |
| 29323 | 4173007569 | 9/2/2015 | 16:00:00 |
| 29324 | 4173107428 | 8/26/2017 | 9:07:24 |
| 29325 | 4173107428 | 8/27/2017 | 10:17:52 |
| 29326 | 4173107428 | 8/29/2017 | 14:16:27 |

| | | | |
|---|---|---|---|
| 29327 | 4173107428 | 8/31/2017 | 9:03:39 |
| 29328 | 4173107428 | 9/2/2017 | 12:27:25 |
| 29329 | 4173107428 | 9/3/2017 | 11:43:30 |
| 29330 | 4173107428 | 9/4/2017 | 10:24:12 |
| 29331 | 4173107428 | 9/5/2017 | 14:16:06 |
| 29332 | 4173107428 | 9/6/2017 | 12:07:03 |
| 29333 | 4173107428 | 9/10/2017 | 10:25:13 |
| 29334 | 4173124284 | 9/18/2015 | 9:58:00 |
| 29335 | 4173160919 | 4/10/2016 | 19:50:00 |
| 29336 | 4173177450 | 8/13/2015 | 12:42:00 |
| 29337 | 4173177450 | 8/15/2015 | 11:52:00 |
| 29338 | 4173211312 | 10/6/2016 | 14:05:41 |
| 29339 | 4173214843 | 8/11/2015 | 18:17:00 |
| 29340 | 4173327473 | 7/19/2016 | 17:10:00 |
| 29341 | 4173500651 | 10/12/2016 | 15:54:22 |
| 29342 | 4173652185 | 5/13/2017 | 14:20:21 |
| 29343 | 4173652185 | 5/21/2017 | 18:42:29 |
| 29344 | 4173652185 | 5/22/2017 | 15:14:26 |
| 29345 | 4173652185 | 5/23/2017 | 15:51:02 |
| 29346 | 4173652185 | 5/26/2017 | 15:08:09 |
| 29347 | 4173652185 | 5/27/2017 | 12:10:37 |
| 29348 | 4173652185 | 5/28/2017 | 16:16:27 |
| 29349 | 4173652185 | 6/8/2017 | 19:38:58 |
| 29350 | 4173652185 | 6/10/2017 | 14:44:51 |
| 29351 | 4173652185 | 6/11/2017 | 14:16:19 |
| 29352 | 4173652185 | 6/12/2017 | 20:32:45 |
| 29353 | 4173652185 | 6/14/2017 | 16:28:09 |
| 29354 | 4173652185 | 6/15/2017 | 16:24:19 |
| 29355 | 4173792223 | 5/9/2017 | 16:41:51 |
| 29356 | 4173792223 | 5/19/2017 | 10:25:37 |
| 29357 | 4173792223 | 5/20/2017 | 12:24:53 |
| 29358 | 4173792223 | 6/13/2017 | 18:33:28 |
| 29359 | 4173792223 | 6/14/2017 | 16:39:36 |
| 29360 | 4173792223 | 6/16/2017 | 14:29:45 |
| 29361 | 4173792223 | 6/17/2017 | 10:38:15 |
| 29362 | 4173792223 | 6/18/2017 | 12:09:34 |
| 29363 | 4173792223 | 6/27/2017 | 16:18:03 |
| 29364 | 4173792223 | 6/30/2017 | 16:47:18 |
| 29365 | 4173792223 | 7/1/2017 | 13:51:33 |
| 29366 | 4173885118 | 10/14/2016 | 13:35:55 |
| 29367 | 4173885775 | 3/8/2017 | 9:18:09 |
| 29368 | 4173885775 | 5/5/2017 | 18:25:52 |
| 29369 | 4173885775 | 5/8/2017 | 18:56:48 |
| 29370 | 4173885775 | 5/9/2017 | 10:33:44 |
| 29371 | 4173885775 | 5/10/2017 | 9:23:37 |
| 29372 | 4173885775 | 5/11/2017 | 10:18:05 |
| 29373 | 4173885775 | 5/15/2017 | 11:30:42 |

| | | | |
|---|---|---|---|
| 29374 | 4173885775 | 5/23/2017 | 19:56:10 |
| 29375 | 4173885775 | 6/2/2017 | 9:35:14 |
| 29376 | 4173920659 | 5/28/2013 | 21:32:06 |
| 29377 | 4173920779 | 4/4/2016 | 16:02:00 |
| 29378 | 4173960569 | 10/11/2016 | 11:33:01 |
| 29379 | 4174341760 | 10/12/2017 | 9:08:47 |
| 29380 | 4174341760 | 10/16/2017 | 14:51:15 |
| 29381 | 4174348088 | 8/21/2015 | 10:28:00 |
| 29382 | 4174370203 | 9/9/2017 | 10:32:50 |
| 29383 | 4174370203 | 9/10/2017 | 10:57:40 |
| 29384 | 4174370203 | 9/12/2017 | 17:34:13 |
| 29385 | 4174370203 | 9/16/2017 | 13:25:16 |
| 29386 | 4174370203 | 9/17/2017 | 11:59:09 |
| 29387 | 4174370203 | 9/18/2017 | 16:07:45 |
| 29388 | 4174370203 | 9/19/2017 | 9:59:01 |
| 29389 | 4174370203 | 9/20/2017 | 15:36:34 |
| 29390 | 4174387183 | 4/11/2017 | 9:22:28 |
| 29391 | 4174399661 | 4/14/2016 | 18:50:00 |
| 29392 | 4174509544 | 8/1/2017 | 10:03:56 |
| 29393 | 4174509544 | 8/5/2017 | 9:02:52 |
| 29394 | 4174509544 | 8/9/2017 | 17:07:06 |
| 29395 | 4174509544 | 10/16/2017 | 14:31:17 |
| 29396 | 4174509544 | 10/17/2017 | 14:52:35 |
| 29397 | 4174515118 | 8/7/2015 | 9:29:00 |
| 29398 | 4174517718 | 8/8/2015 | 18:34:00 |
| 29399 | 4174517718 | 8/10/2015 | 13:05:00 |
| 29400 | 4174517718 | 8/11/2015 | 15:10:00 |
| 29401 | 4174517718 | 8/12/2015 | 13:10:00 |
| 29402 | 4174517718 | 9/8/2015 | 14:44:00 |
| 29403 | 4174517718 | 9/9/2015 | 19:24:00 |
| 29404 | 4174517718 | 9/10/2015 | 13:50:00 |
| 29405 | 4174517718 | 9/11/2015 | 21:16:00 |
| 29406 | 4174517718 | 9/12/2015 | 12:39:00 |
| 29407 | 4174597171 | 6/24/2016 | 20:48:00 |
| 29408 | 4174597724 | 6/8/2016 | 21:46:00 |
| 29409 | 4174830839 | 9/15/2015 | 12:00:00 |
| 29410 | 4174830839 | 9/16/2015 | 9:21:00 |
| 29411 | 4174830839 | 9/17/2015 | 9:15:00 |
| 29412 | 4174830839 | 9/18/2015 | 12:31:00 |
| 29413 | 4174830839 | 9/19/2015 | 10:56:00 |
| 29414 | 4174838148 | 10/5/2016 | 16:53:00 |
| 29415 | 4174891607 | 7/28/2016 | 21:47:00 |
| 29416 | 4174962054 | 7/15/2016 | 21:30:00 |
| 29417 | 4174968173 | 6/2/2017 | 12:36:15 |
| 29418 | 4174993588 | 5/10/2016 | 21:02:00 |
| 29419 | 4174993610 | 10/14/2016 | 12:36:56 |
| 29420 | 4174993924 | 4/15/2016 | 19:21:00 |

| | | | |
|---|---|---|---|
| 29421 | 4175219184 | 12/1/2015 | 9:03:00 |
| 29422 | 4175225477 | 10/18/2016 | 10:08:54 |
| 29423 | 4175277450 | 10/13/2016 | 19:46:20 |
| 29424 | 4175295242 | 8/11/2015 | 17:36:00 |
| 29425 | 4175313819 | 10/5/2016 | 17:56:00 |
| 29426 | 4175332974 | 9/15/2015 | 10:22:00 |
| 29427 | 4175405979 | 8/14/2015 | 12:39:00 |
| 29428 | 4175405979 | 9/10/2015 | 19:58:00 |
| 29429 | 4175405979 | 9/12/2015 | 19:32:00 |
| 29430 | 4175405979 | 9/14/2015 | 15:42:00 |
| 29431 | 4175405979 | 9/15/2015 | 12:21:00 |
| 29432 | 4175405979 | 9/16/2015 | 11:43:00 |
| 29433 | 4175405979 | 9/17/2015 | 12:11:00 |
| 29434 | 4175405979 | 9/18/2015 | 12:21:00 |
| 29435 | 4175405979 | 9/19/2015 | 9:55:00 |
| 29436 | 4175405979 | 9/20/2015 | 12:38:00 |
| 29437 | 4175405979 | 9/21/2015 | 9:12:00 |
| 29438 | 4175408750 | 10/13/2017 | 20:59:50 |
| 29439 | 4175408750 | 10/14/2017 | 12:24:55 |
| 29440 | 4175408750 | 10/15/2017 | 10:47:06 |
| 29441 | 4175408750 | 10/16/2017 | 9:09:37 |
| 29442 | 4175408750 | 10/17/2017 | 9:36:49 |
| 29443 | 4175408750 | 10/18/2017 | 15:15:26 |
| 29444 | 4175432552 | 10/12/2016 | 10:45:20 |
| 29445 | 4175435752 | 4/15/2016 | 19:20:00 |
| 29446 | 4175439440 | 6/9/2016 | 18:18:00 |
| 29447 | 4175490172 | 9/21/2016 | 16:04:00 |
| 29448 | 4175596667 | 3/28/2017 | 16:50:22 |
| 29449 | 4175596667 | 4/3/2017 | 17:07:46 |
| 29450 | 4175596667 | 4/15/2017 | 11:58:46 |
| 29451 | 4175599660 | 8/11/2015 | 16:39:00 |
| 29452 | 4175939713 | 8/13/2015 | 11:52:00 |
| 29453 | 4175971395 | 12/3/2015 | 9:17:00 |
| 29454 | 4175980993 | 4/20/2016 | 17:47:00 |
| 29455 | 4176222574 | 4/4/2016 | 16:38:00 |
| 29456 | 4176229929 | 10/17/2016 | 14:04:37 |
| 29457 | 4176317808 | 10/11/2016 | 19:22:52 |
| 29458 | 4176500287 | 10/17/2016 | 17:37:35 |
| 29459 | 4176551958 | 10/12/2016 | 21:39:41 |
| 29460 | 4176555181 | 8/10/2017 | 13:50:58 |
| 29461 | 4176647418 | 10/11/2016 | 19:22:51 |
| 29462 | 4176648913 | 5/4/2016 | 21:11:00 |
| 29463 | 4176690533 | 5/7/2013 | 12:16:14 |
| 29464 | 4176691698 | 8/7/2015 | 9:44:00 |
| 29465 | 4176693217 | 4/21/2017 | 9:07:18 |
| 29466 | 4176693217 | 4/22/2017 | 9:04:49 |
| 29467 | 4176693217 | 4/23/2017 | 10:07:06 |

| | | | |
|---|---|---|---|
| 29468 | 4176693217 | 4/24/2017 | 9:01:45 |
| 29469 | 4176693217 | 4/25/2017 | 9:05:37 |
| 29470 | 4176693217 | 4/26/2017 | 9:21:57 |
| 29471 | 4176693217 | 4/28/2017 | 14:03:10 |
| 29472 | 4176699939 | 10/3/2016 | 17:08:00 |
| 29473 | 4176712675 | 10/15/2016 | 10:16:25 |
| 29474 | 4176842108 | 8/25/2015 | 9:05:00 |
| 29475 | 4176891837 | 8/16/2015 | 11:28:00 |
| 29476 | 4176915170 | 4/10/2016 | 19:08:00 |
| 29477 | 4177121249 | 8/21/2015 | 13:16:00 |
| 29478 | 4177186399 | 7/6/2016 | 20:00:00 |
| 29479 | 4177332811 | 8/31/2015 | 11:15:00 |
| 29480 | 4177333806 | 2/20/2013 | 21:02:06 |
| 29481 | 4177334521 | 2/18/2013 | 18:32:32 |
| 29482 | 4177583243 | 9/30/2016 | 18:53:00 |
| 29483 | 4177613231 | 9/10/2017 | 11:28:07 |
| 29484 | 4177613231 | 9/15/2017 | 9:23:29 |
| 29485 | 4177613231 | 9/19/2017 | 15:14:44 |
| 29486 | 4177613231 | 9/21/2017 | 15:00:00 |
| 29487 | 4177613231 | 10/10/2017 | 9:45:16 |
| 29488 | 4177613231 | 10/19/2017 | 12:07:46 |
| 29489 | 4177702425 | 3/18/2017 | 14:16:46 |
| 29490 | 4177702425 | 3/19/2017 | 10:40:40 |
| 29491 | 4177702425 | 3/20/2017 | 15:34:39 |
| 29492 | 4177702425 | 3/21/2017 | 10:34:31 |
| 29493 | 4177702425 | 3/22/2017 | 9:03:07 |
| 29494 | 4177702425 | 3/24/2017 | 10:02:57 |
| 29495 | 4177702425 | 3/25/2017 | 12:25:21 |
| 29496 | 4177702425 | 3/27/2017 | 13:16:00 |
| 29497 | 4177702425 | 3/28/2017 | 15:05:22 |
| 29498 | 4177702425 | 4/3/2017 | 10:45:51 |
| 29499 | 4177731672 | 7/15/2016 | 21:37:00 |
| 29500 | 4177733177 | 6/16/2016 | 17:50:00 |
| 29501 | 4177737164 | 9/14/2015 | 13:19:00 |
| 29502 | 4177737164 | 9/15/2015 | 13:02:00 |
| 29503 | 4177737164 | 9/16/2015 | 10:33:00 |
| 29504 | 4177737164 | 9/17/2015 | 9:43:00 |
| 29505 | 4178184130 | 10/14/2016 | 12:36:54 |
| 29506 | 4178247101 | 7/16/2015 | 10:44:27 |
| 29507 | 4178247101 | 8/16/2015 | 10:53:00 |
| 29508 | 4178247101 | 8/20/2015 | 13:03:00 |
| 29509 | 4178247101 | 8/22/2015 | 12:20:00 |
| 29510 | 4178252529 | 10/11/2016 | 19:29:28 |
| 29511 | 4178253846 | 10/17/2016 | 17:44:58 |
| 29512 | 4178381253 | 7/22/2017 | 16:35:50 |
| 29513 | 4178381253 | 7/24/2017 | 15:56:02 |
| 29514 | 4178381253 | 7/25/2017 | 9:08:25 |

| | | | |
|---|---|---|---|
| 29515 | 4178381253 | 10/18/2017 | 18:56:56 |
| 29516 | 4178381253 | 10/20/2017 | 10:18:46 |
| 29517 | 4178381253 | 10/22/2017 | 10:31:13 |
| 29518 | 4178381253 | 10/24/2017 | 9:08:58 |
| 29519 | 4178381253 | 10/25/2017 | 18:06:53 |
| 29520 | 4178382989 | 4/26/2016 | 16:49:00 |
| 29521 | 4178463279 | 5/20/2016 | 17:47:00 |
| 29522 | 4178465136 | 9/20/2016 | 16:59:00 |
| 29523 | 4178488527 | 8/6/2015 | 17:14:00 |
| 29524 | 4178490964 | 9/21/2016 | 15:12:00 |
| 29525 | 4178498028 | 8/28/2015 | 14:06:00 |
| 29526 | 4178498028 | 8/29/2015 | 11:58:00 |
| 29527 | 4178498028 | 9/7/2015 | 18:05:00 |
| 29528 | 4178498028 | 9/12/2015 | 15:05:00 |
| 29529 | 4178506004 | 8/31/2016 | 16:39:00 |
| 29530 | 4178506991 | 8/7/2015 | 9:10:00 |
| 29531 | 4178550253 | 8/26/2015 | 14:26:00 |
| 29532 | 4178603999 | 9/28/2016 | 16:38:00 |
| 29533 | 4178610048 | 8/29/2015 | 10:29:00 |
| 29534 | 4178941456 | 10/10/2016 | 18:01:36 |
| 29535 | 4178945581 | 5/1/2013 | 9:15:33 |
| 29536 | 4178958442 | 8/22/2015 | 12:46:00 |
| 29537 | 4179261518 | 4/22/2016 | 17:17:00 |
| 29538 | 4179876615 | 8/28/2015 | 11:32:00 |
| 29539 | 4179876615 | 8/29/2015 | 9:35:00 |
| 29540 | 4179876615 | 8/31/2015 | 14:59:00 |
| 29541 | 4179884438 | 9/10/2015 | 10:30:00 |
| 29542 | 4179884438 | 9/12/2015 | 15:48:00 |
| 29543 | 4192020068 | 5/12/2016 | 12:31:00 |
| 29544 | 4192020728 | 8/8/2015 | 18:18:00 |
| 29545 | 4192026119 | 8/21/2015 | 17:59:00 |
| 29546 | 4192026119 | 8/22/2015 | 10:19:00 |
| 29547 | 4192026119 | 8/23/2015 | 10:17:00 |
| 29548 | 4192026119 | 8/24/2015 | 10:00:00 |
| 29549 | 4192026119 | 8/25/2015 | 15:04:00 |
| 29550 | 4192026119 | 8/26/2015 | 12:15:00 |
| 29551 | 4192026119 | 8/27/2015 | 9:36:00 |
| 29552 | 4192026119 | 8/28/2015 | 13:38:00 |
| 29553 | 4192026119 | 8/29/2015 | 11:01:00 |
| 29554 | 4192031743 | 10/11/2016 | 12:58:41 |
| 29555 | 4192040119 | 6/30/2016 | 11:42:00 |
| 29556 | 4192063410 | 9/14/2016 | 13:09:00 |
| 29557 | 4192066045 | 4/27/2016 | 15:15:00 |
| 29558 | 4192079213 | 3/22/2017 | 8:21:52 |
| 29559 | 4192079213 | 3/24/2017 | 8:11:10 |
| 29560 | 4192079213 | 3/26/2017 | 10:12:56 |
| 29561 | 4192079213 | 4/3/2017 | 11:38:15 |

| | | | |
|---|---|---|---|
| 29562 | 4192079213 | 4/4/2017 | 11:13:30 |
| 29563 | 4192104365 | 9/1/2015 | 16:45:00 |
| 29564 | 4192153712 | 9/7/2015 | 9:16:00 |
| 29565 | 4192153712 | 9/9/2015 | 14:01:00 |
| 29566 | 4192153712 | 9/15/2015 | 14:15:00 |
| 29567 | 4192153712 | 4/5/2016 | 10:57:00 |
| 29568 | 4192171855 | 5/12/2016 | 9:26:00 |
| 29569 | 4192174323 | 6/15/2016 | 14:42:00 |
| 29570 | 4192307389 | 4/7/2016 | 20:35:00 |
| 29571 | 4192343823 | 5/12/2016 | 8:06:00 |
| 29572 | 4192353666 | 10/11/2016 | 10:05:01 |
| 29573 | 4192363166 | 8/27/2015 | 17:58:00 |
| 29574 | 4192363166 | 8/29/2015 | 17:12:00 |
| 29575 | 4192367781 | 10/11/2016 | 15:33:28 |
| 29576 | 4192602497 | 9/29/2016 | 11:39:00 |
| 29577 | 4192602738 | 7/18/2016 | 11:03:00 |
| 29578 | 4192604547 | 10/1/2016 | 11:06:00 |
| 29579 | 4192615990 | 5/11/2016 | 14:18:00 |
| 29580 | 4192638710 | 9/14/2016 | 13:20:00 |
| 29581 | 4192654495 | 8/23/2016 | 9:56:00 |
| 29582 | 4192717829 | 8/28/2015 | 11:05:00 |
| 29583 | 4192717829 | 8/29/2015 | 8:08:00 |
| 29584 | 4192717829 | 9/2/2015 | 12:26:00 |
| 29585 | 4192717829 | 9/3/2015 | 11:22:00 |
| 29586 | 4192717829 | 9/5/2015 | 11:46:00 |
| 29587 | 4192717829 | 9/6/2015 | 15:45:00 |
| 29588 | 4192772698 | 11/29/2015 | 10:29:00 |
| 29589 | 4192772698 | 12/1/2015 | 8:10:00 |
| 29590 | 4192772698 | 12/3/2015 | 8:10:00 |
| 29591 | 4192806253 | 8/20/2015 | 13:26:00 |
| 29592 | 4192806253 | 2/24/2017 | 11:39:54 |
| 29593 | 4192806253 | 3/21/2017 | 8:28:33 |
| 29594 | 4192806253 | 3/22/2017 | 8:18:38 |
| 29595 | 4192831723 | 8/6/2015 | 14:49:00 |
| 29596 | 4192831756 | 9/17/2015 | 13:05:00 |
| 29597 | 4192831756 | 9/18/2015 | 10:33:00 |
| 29598 | 4192831756 | 9/19/2015 | 10:13:00 |
| 29599 | 4192831756 | 9/20/2015 | 10:05:00 |
| 29600 | 4192831756 | 9/21/2015 | 8:41:00 |
| 29601 | 4192831756 | 9/22/2015 | 17:00:00 |
| 29602 | 4192831756 | 9/23/2015 | 9:26:00 |
| 29603 | 4192832369 | 7/29/2016 | 14:09:00 |
| 29604 | 4192908559 | 4/22/2016 | 14:52:00 |
| 29605 | 4192964026 | 4/27/2016 | 10:02:00 |
| 29606 | 4192972097 | 8/23/2016 | 13:33:00 |
| 29607 | 4192979486 | 10/15/2016 | 11:05:18 |
| 29608 | 4193049026 | 5/14/2016 | 17:48:00 |

| | | | |
|---|---|---|---|
| 29609 | 4193060355 | 5/28/2017 | 10:23:10 |
| 29610 | 4193060355 | 5/30/2017 | 16:24:11 |
| 29611 | 4193060355 | 5/31/2017 | 9:13:07 |
| 29612 | 4193068168 | 2/18/2013 | 18:31:34 |
| 29613 | 4193068258 | 8/7/2015 | 12:55:00 |
| 29614 | 4193068371 | 8/23/2015 | 8:03:00 |
| 29615 | 4193068371 | 8/31/2015 | 10:14:00 |
| 29616 | 4193075375 | 10/16/2016 | 17:03:32 |
| 29617 | 4193088412 | 9/10/2015 | 10:53:00 |
| 29618 | 4193088412 | 9/12/2015 | 17:40:00 |
| 29619 | 4193097214 | 6/7/2016 | 13:58:00 |
| 29620 | 4193097214 | 6/10/2016 | 9:13:00 |
| 29621 | 4193097214 | 6/30/2016 | 11:21:00 |
| 29622 | 4193097214 | 2/27/2017 | 10:52:52 |
| 29623 | 4193097214 | 2/28/2017 | 8:25:21 |
| 29624 | 4193097214 | 3/1/2017 | 16:08:36 |
| 29625 | 4193105991 | 6/15/2016 | 8:35:00 |
| 29626 | 4193201323 | 8/25/2015 | 12:25:00 |
| 29627 | 4193201323 | 9/4/2015 | 20:06:00 |
| 29628 | 4193201323 | 9/5/2015 | 19:57:00 |
| 29629 | 4193220920 | 4/22/2016 | 13:27:00 |
| 29630 | 4193402131 | 5/25/2016 | 15:24:00 |
| 29631 | 4193435025 | 9/20/2016 | 11:06:00 |
| 29632 | 4193444705 | 10/3/2016 | 11:02:00 |
| 29633 | 4193468690 | 8/24/2016 | 9:20:00 |
| 29634 | 4193480509 | 5/4/2016 | 12:20:00 |
| 29635 | 4193497743 | 6/20/2017 | 16:42:38 |
| 29636 | 4193497743 | 6/22/2017 | 16:38:32 |
| 29637 | 4193497743 | 6/26/2017 | 18:24:49 |
| 29638 | 4193497743 | 6/27/2017 | 17:22:10 |
| 29639 | 4193518918 | 8/11/2015 | 9:55:00 |
| 29640 | 4193571122 | 5/16/2016 | 15:16:00 |
| 29641 | 4193575397 | 7/28/2016 | 12:12:00 |
| 29642 | 4193576154 | 5/27/2016 | 14:43:00 |
| 29643 | 4193660464 | 8/8/2016 | 12:46:00 |
| 29644 | 4193664587 | 4/21/2017 | 10:37:51 |
| 29645 | 4193664587 | 4/22/2017 | 9:58:47 |
| 29646 | 4193664587 | 4/24/2017 | 10:05:01 |
| 29647 | 4193664587 | 4/28/2017 | 9:02:05 |
| 29648 | 4193664587 | 5/2/2017 | 9:06:51 |
| 29649 | 4193664587 | 5/6/2017 | 8:32:26 |
| 29650 | 4193664587 | 5/10/2017 | 8:23:39 |
| 29651 | 4193664587 | 5/14/2017 | 10:34:00 |
| 29652 | 4193664587 | 5/18/2017 | 11:31:31 |
| 29653 | 4193676524 | 6/10/2016 | 16:23:00 |
| 29654 | 4193701407 | 4/18/2016 | 16:29:00 |
| 29655 | 4193709837 | 10/16/2016 | 12:05:04 |

| | | | |
|---|---|---|---|
| 29656 | 4193713883 | 8/12/2015 | 14:26:00 |
| 29657 | 4193713883 | 9/10/2015 | 20:52:00 |
| 29658 | 4193713883 | 9/12/2015 | 14:00:00 |
| 29659 | 4193713883 | 9/14/2015 | 14:35:00 |
| 29660 | 4193713883 | 9/15/2015 | 11:49:00 |
| 29661 | 4193713934 | 3/2/2016 | 17:46:11 |
| 29662 | 4193719670 | 8/6/2015 | 14:52:00 |
| 29663 | 4193719950 | 8/13/2015 | 9:49:00 |
| 29664 | 4193719950 | 8/14/2015 | 8:54:00 |
| 29665 | 4193765097 | 9/10/2015 | 8:14:00 |
| 29666 | 4193765097 | 9/12/2015 | 17:27:00 |
| 29667 | 4193765097 | 9/14/2015 | 10:48:00 |
| 29668 | 4193785546 | 8/30/2016 | 11:21:00 |
| 29669 | 4193920203 | 6/24/2016 | 16:24:00 |
| 29670 | 4193928944 | 10/15/2016 | 13:44:33 |
| 29671 | 4194082667 | 8/28/2015 | 8:59:00 |
| 29672 | 4194082667 | 9/7/2015 | 8:51:00 |
| 29673 | 4194082667 | 9/10/2015 | 8:03:00 |
| 29674 | 4194198871 | 9/3/2015 | 19:12:00 |
| 29675 | 4194198871 | 9/5/2015 | 14:33:00 |
| 29676 | 4194198871 | 9/6/2015 | 19:59:00 |
| 29677 | 4194198871 | 9/10/2015 | 11:51:00 |
| 29678 | 4194198871 | 9/12/2015 | 17:30:00 |
| 29679 | 4194198871 | 9/14/2015 | 10:21:00 |
| 29680 | 4194198871 | 9/15/2015 | 10:29:00 |
| 29681 | 4194198871 | 9/16/2015 | 9:31:00 |
| 29682 | 4194198871 | 9/17/2015 | 10:14:00 |
| 29683 | 4194198871 | 9/18/2015 | 9:38:00 |
| 29684 | 4194198871 | 9/19/2015 | 11:58:00 |
| 29685 | 4194198871 | 9/20/2015 | 9:31:00 |
| 29686 | 4194198871 | 9/21/2015 | 11:32:00 |
| 29687 | 4194198871 | 9/22/2015 | 8:07:00 |
| 29688 | 4194198871 | 9/23/2015 | 8:07:00 |
| 29689 | 4194198871 | 9/24/2015 | 9:12:00 |
| 29690 | 4194332847 | 7/16/2016 | 14:39:00 |
| 29691 | 4194381119 | 10/16/2017 | 8:07:48 |
| 29692 | 4194381119 | 10/19/2017 | 17:49:19 |
| 29693 | 4194381119 | 10/23/2017 | 18:42:12 |
| 29694 | 4194396454 | 10/13/2016 | 8:32:04 |
| 29695 | 4194398546 | 2/18/2013 | 8:56:53 |
| 29696 | 4194429075 | 9/10/2015 | 18:09:00 |
| 29697 | 4194429075 | 4/2/2017 | 10:37:29 |
| 29698 | 4194429075 | 4/10/2017 | 8:55:11 |
| 29699 | 4194429075 | 4/11/2017 | 8:34:31 |
| 29700 | 4194602549 | 10/18/2016 | 9:28:13 |
| 29701 | 4194614372 | 10/15/2016 | 12:04:34 |
| 29702 | 4194660043 | 8/25/2015 | 8:32:00 |

| | | | |
|---|---|---|---|
| 29703 | 4194660043 | 8/26/2015 | 10:56:00 |
| 29704 | 4194660043 | 8/27/2015 | 8:03:00 |
| 29705 | 4194660043 | 8/30/2015 | 16:14:00 |
| 29706 | 4194660043 | 9/1/2015 | 16:21:00 |
| 29707 | 4194667084 | 2/24/2017 | 10:56:15 |
| 29708 | 4194667084 | 4/22/2017 | 9:10:10 |
| 29709 | 4194811167 | 6/21/2016 | 13:40:00 |
| 29710 | 4194816875 | 5/28/2016 | 18:26:00 |
| 29711 | 4194908806 | 10/10/2017 | 8:25:15 |
| 29712 | 4194908806 | 10/11/2017 | 19:11:23 |
| 29713 | 4194941758 | 4/4/2016 | 15:13:00 |
| 29714 | 4194942066 | 9/16/2016 | 17:05:00 |
| 29715 | 4194945996 | 10/12/2016 | 12:05:09 |
| 29716 | 4194949980 | 10/19/2016 | 8:58:21 |
| 29717 | 4195081110 | 10/5/2016 | 10:45:00 |
| 29718 | 4195085255 | 7/1/2016 | 17:59:00 |
| 29719 | 4195085748 | 4/9/2013 | 20:51:37 |
| 29720 | 4195087820 | 10/12/2016 | 9:06:32 |
| 29721 | 4195093144 | 3/6/2017 | 12:19:28 |
| 29722 | 4195093144 | 3/7/2017 | 10:28:13 |
| 29723 | 4195093144 | 3/9/2017 | 9:27:34 |
| 29724 | 4195093144 | 3/10/2017 | 15:04:41 |
| 29725 | 4195093144 | 3/11/2017 | 10:54:00 |
| 29726 | 4195093144 | 3/12/2017 | 12:11:11 |
| 29727 | 4195093144 | 3/13/2017 | 9:02:21 |
| 29728 | 4195093144 | 3/14/2017 | 8:39:08 |
| 29729 | 4195093144 | 3/16/2017 | 8:44:18 |
| 29730 | 4195093144 | 3/17/2017 | 10:54:57 |
| 29731 | 4195093144 | 3/18/2017 | 11:02:49 |
| 29732 | 4195093144 | 3/19/2017 | 10:13:24 |
| 29733 | 4195093144 | 3/20/2017 | 12:59:23 |
| 29734 | 4195093144 | 3/21/2017 | 8:55:57 |
| 29735 | 4195093144 | 3/22/2017 | 9:01:01 |
| 29736 | 4195093144 | 3/23/2017 | 8:47:11 |
| 29737 | 4195093144 | 3/24/2017 | 8:44:13 |
| 29738 | 4195093144 | 3/25/2017 | 10:47:28 |
| 29739 | 4195093144 | 3/26/2017 | 10:15:54 |
| 29740 | 4195093144 | 3/27/2017 | 9:47:52 |
| 29741 | 4195093144 | 3/28/2017 | 8:18:37 |
| 29742 | 4195093144 | 3/29/2017 | 8:43:36 |
| 29743 | 4195097222 | 3/31/2016 | 11:02:00 |
| 29744 | 4195141430 | 7/6/2016 | 17:38:00 |
| 29745 | 4195192561 | 8/6/2015 | 15:49:00 |
| 29746 | 4195410190 | 5/22/2015 | 8:30:53 |
| 29747 | 4195416024 | 10/11/2016 | 10:06:35 |
| 29748 | 4195453099 | 8/13/2015 | 8:56:00 |
| 29749 | 4195454868 | 9/14/2015 | 11:07:00 |

| | | | |
|---|---|---|---|
| 29750 | 4195454868 | 9/16/2015 | 9:02:00 |
| 29751 | 4195454868 | 9/17/2015 | 8:14:00 |
| 29752 | 4195454868 | 9/18/2015 | 8:15:00 |
| 29753 | 4195454868 | 9/19/2015 | 9:09:00 |
| 29754 | 4195490750 | 8/21/2015 | 10:19:00 |
| 29755 | 4195490750 | 8/22/2015 | 9:39:00 |
| 29756 | 4195496307 | 10/12/2016 | 19:16:36 |
| 29757 | 4195510167 | 8/19/2016 | 17:20:00 |
| 29758 | 4195514580 | 5/16/2016 | 11:43:00 |
| 29759 | 4195515857 | 4/26/2016 | 13:02:00 |
| 29760 | 4195519265 | 12/1/2015 | 9:52:00 |
| 29761 | 4195519265 | 12/3/2015 | 8:50:00 |
| 29762 | 4195548686 | 5/21/2016 | 15:12:00 |
| 29763 | 4195593510 | 10/12/2016 | 9:57:14 |
| 29764 | 4195604153 | 9/1/2015 | 20:07:00 |
| 29765 | 4195604153 | 9/5/2015 | 14:31:00 |
| 29766 | 4195604153 | 9/6/2015 | 19:57:00 |
| 29767 | 4195604153 | 9/7/2015 | 18:15:00 |
| 29768 | 4195604153 | 9/9/2015 | 19:38:00 |
| 29769 | 4195604153 | 9/12/2015 | 17:01:00 |
| 29770 | 4195610142 | 8/7/2015 | 9:19:00 |
| 29771 | 4195646980 | 4/19/2014 | 8:26:57 |
| 29772 | 4195690649 | 6/8/2016 | 14:59:00 |
| 29773 | 4195690686 | 8/21/2015 | 11:11:00 |
| 29774 | 4195716036 | 8/13/2015 | 9:39:00 |
| 29775 | 4195753961 | 6/9/2016 | 15:19:00 |
| 29776 | 4195770696 | 10/13/2016 | 13:45:15 |
| 29777 | 4195771456 | 8/18/2016 | 15:04:00 |
| 29778 | 4195775388 | 10/19/2016 | 9:26:55 |
| 29779 | 4195794791 | 9/13/2016 | 12:10:00 |
| 29780 | 4196069632 | 10/14/2016 | 17:03:49 |
| 29781 | 4196103815 | 12/2/2015 | 8:17:00 |
| 29782 | 4196103815 | 12/3/2015 | 8:27:00 |
| 29783 | 4196107277 | 5/12/2016 | 12:49:00 |
| 29784 | 4196108691 | 6/15/2016 | 8:56:00 |
| 29785 | 4196120127 | 10/13/2016 | 8:14:11 |
| 29786 | 4196125020 | 4/9/2016 | 16:47:00 |
| 29787 | 4196179345 | 8/7/2015 | 11:16:00 |
| 29788 | 4196179595 | 9/2/2015 | 14:25:00 |
| 29789 | 4196179595 | 9/5/2015 | 17:20:00 |
| 29790 | 4196179595 | 9/6/2015 | 20:23:00 |
| 29791 | 4196179595 | 9/7/2015 | 11:10:00 |
| 29792 | 4196179595 | 9/14/2015 | 10:39:00 |
| 29793 | 4196179595 | 9/15/2015 | 9:27:00 |
| 29794 | 4196179595 | 9/16/2015 | 9:13:00 |
| 29795 | 4196179595 | 9/17/2015 | 8:36:00 |
| 29796 | 4196179595 | 9/18/2015 | 8:19:00 |

| | | | |
|---|---|---|---|
| 29797 | 4196179595 | 9/19/2015 | 8:33:00 |
| 29798 | 4196179595 | 9/20/2015 | 8:26:00 |
| 29799 | 4196179595 | 9/21/2015 | 12:14:00 |
| 29800 | 4196179595 | 9/22/2015 | 8:03:00 |
| 29801 | 4196179595 | 9/24/2015 | 15:27:00 |
| 29802 | 4196179595 | 9/26/2015 | 9:27:00 |
| 29803 | 4196179595 | 9/27/2015 | 15:00:00 |
| 29804 | 4196179595 | 9/28/2015 | 9:03:00 |
| 29805 | 4196179595 | 9/29/2015 | 12:44:00 |
| 29806 | 4196179595 | 9/30/2015 | 11:10:00 |
| 29807 | 4196182179 | 9/12/2015 | 18:54:00 |
| 29808 | 4196182966 | 8/21/2015 | 17:19:00 |
| 29809 | 4196182966 | 8/22/2015 | 9:30:00 |
| 29810 | 4196182966 | 8/25/2015 | 12:35:00 |
| 29811 | 4196182966 | 8/26/2015 | 14:50:00 |
| 29812 | 4196182966 | 8/31/2015 | 11:04:00 |
| 29813 | 4196188244 | 8/6/2015 | 18:40:00 |
| 29814 | 4196188511 | 8/27/2015 | 14:23:00 |
| 29815 | 4196188511 | 8/29/2015 | 10:41:00 |
| 29816 | 4196188511 | 8/31/2015 | 10:26:00 |
| 29817 | 4196188511 | 9/1/2015 | 20:21:00 |
| 29818 | 4196188511 | 9/3/2015 | 20:07:00 |
| 29819 | 4196195558 | 5/16/2016 | 13:42:00 |
| 29820 | 4196310683 | 10/10/2016 | 13:12:31 |
| 29821 | 4196323730 | 12/16/2016 | 10:48:55 |
| 29822 | 4196324666 | 8/10/2015 | 8:23:00 |
| 29823 | 4196508688 | 2/28/2017 | 8:20:27 |
| 29824 | 4196508688 | 3/4/2017 | 18:13:33 |
| 29825 | 4196508688 | 3/12/2017 | 12:49:19 |
| 29826 | 4196508688 | 3/16/2017 | 8:48:59 |
| 29827 | 4196508688 | 3/20/2017 | 16:30:57 |
| 29828 | 4196508688 | 3/21/2017 | 9:03:01 |
| 29829 | 4196508688 | 3/24/2017 | 10:16:50 |
| 29830 | 4196508688 | 3/25/2017 | 12:46:31 |
| 29831 | 4196508688 | 4/1/2017 | 11:39:13 |
| 29832 | 4196511390 | 8/7/2015 | 14:08:00 |
| 29833 | 4196512559 | 4/7/2016 | 10:05:00 |
| 29834 | 4196512841 | 8/18/2015 | 18:30:00 |
| 29835 | 4196540514 | 7/7/2016 | 14:44:00 |
| 29836 | 4196564753 | 8/21/2015 | 8:14:00 |
| 29837 | 4196566883 | 8/7/2015 | 10:33:00 |
| 29838 | 4196566883 | 8/12/2015 | 18:21:00 |
| 29839 | 4196566883 | 8/13/2015 | 16:29:00 |
| 29840 | 4196566883 | 8/21/2015 | 8:35:00 |
| 29841 | 4196566883 | 8/22/2015 | 10:32:00 |
| 29842 | 4196566883 | 8/23/2015 | 9:01:00 |
| 29843 | 4196568005 | 9/1/2015 | 12:16:00 |

| | | | |
|---|---|---|---|
| 29844 | 4196568005 | 9/3/2015 | 18:04:00 |
| 29845 | 4196702250 | 9/28/2016 | 12:40:00 |
| 29846 | 4196776441 | 8/26/2015 | 11:29:00 |
| 29847 | 4196776441 | 8/29/2015 | 11:05:00 |
| 29848 | 4196776441 | 8/31/2015 | 16:43:00 |
| 29849 | 4196776441 | 9/1/2015 | 17:47:00 |
| 29850 | 4196776441 | 9/2/2015 | 20:12:00 |
| 29851 | 4196776441 | 9/3/2015 | 18:28:00 |
| 29852 | 4196812982 | 8/18/2016 | 12:28:00 |
| 29853 | 4196850843 | 8/3/2016 | 15:08:00 |
| 29854 | 4196880777 | 9/5/2015 | 14:06:00 |
| 29855 | 4196880777 | 9/6/2015 | 19:32:00 |
| 29856 | 4196880777 | 9/7/2015 | 13:22:00 |
| 29857 | 4196880777 | 11/30/2015 | 8:37:00 |
| 29858 | 4196880777 | 12/1/2015 | 9:59:00 |
| 29859 | 4196880777 | 12/3/2015 | 8:42:00 |
| 29860 | 4196890610 | 8/21/2015 | 10:05:00 |
| 29861 | 4196895088 | 10/13/2016 | 16:28:53 |
| 29862 | 4196995361 | 11/28/2015 | 8:41:00 |
| 29863 | 4197018367 | 6/27/2016 | 8:41:00 |
| 29864 | 4197048205 | 9/27/2016 | 14:38:00 |
| 29865 | 4197051447 | 6/15/2016 | 11:31:00 |
| 29866 | 4197053667 | 6/3/2016 | 18:23:00 |
| 29867 | 4197055613 | 5/25/2016 | 9:36:00 |
| 29868 | 4197061980 | 6/3/2016 | 17:46:00 |
| 29869 | 4197062166 | 4/9/2016 | 16:15:00 |
| 29870 | 4197064444 | 10/10/2016 | 11:32:17 |
| 29871 | 4197085488 | 9/23/2016 | 16:17:00 |
| 29872 | 4197088924 | 6/2/2016 | 12:44:00 |
| 29873 | 4197220232 | 7/7/2016 | 14:25:00 |
| 29874 | 4197227985 | 8/25/2015 | 10:01:00 |
| 29875 | 4197227985 | 8/27/2015 | 9:33:00 |
| 29876 | 4197227985 | 8/29/2015 | 8:41:00 |
| 29877 | 4197227985 | 8/31/2015 | 9:35:00 |
| 29878 | 4197228138 | 8/5/2016 | 16:31:00 |
| 29879 | 4197376172 | 8/9/2015 | 9:54:00 |
| 29880 | 4197376172 | 8/11/2015 | 17:56:00 |
| 29881 | 4197376172 | 8/12/2015 | 8:19:00 |
| 29882 | 4197500280 | 10/19/2016 | 8:06:41 |
| 29883 | 4197644180 | 6/24/2016 | 14:56:00 |
| 29884 | 4197718230 | 8/23/2015 | 10:41:00 |
| 29885 | 4197795620 | 5/11/2013 | 8:21:43 |
| 29886 | 4197875096 | 8/7/2015 | 13:12:00 |
| 29887 | 4197882003 | 7/5/2016 | 16:29:00 |
| 29888 | 4197882470 | 8/25/2014 | 9:05:29 |
| 29889 | 4197884147 | 7/7/2016 | 15:35:00 |
| 29890 | 4197896556 | 9/12/2015 | 16:54:00 |

| | | | |
|---|---|---|---|
| 29891 | 4197992117 | 6/27/2016 | 11:00:00 |
| 29892 | 4198069476 | 4/7/2016 | 12:16:00 |
| 29893 | 4198102200 | 9/7/2015 | 10:24:00 |
| 29894 | 4198104060 | 4/14/2016 | 13:20:00 |
| 29895 | 4198107513 | 10/16/2017 | 8:13:00 |
| 29896 | 4198107513 | 10/21/2017 | 11:51:28 |
| 29897 | 4198107513 | 10/23/2017 | 18:33:16 |
| 29898 | 4198107543 | 5/10/2016 | 20:00:00 |
| 29899 | 4198108514 | 8/19/2016 | 10:52:00 |
| 29900 | 4198344482 | 8/10/2016 | 9:40:00 |
| 29901 | 4198630786 | 10/3/2016 | 8:25:00 |
| 29902 | 4198708866 | 9/15/2015 | 12:58:00 |
| 29903 | 4198708866 | 9/16/2015 | 9:42:00 |
| 29904 | 4198708866 | 9/17/2015 | 13:43:00 |
| 29905 | 4198708866 | 9/18/2015 | 10:26:00 |
| 29906 | 4198708866 | 9/19/2015 | 11:24:00 |
| 29907 | 4198708866 | 9/20/2015 | 11:19:00 |
| 29908 | 4198708866 | 9/21/2015 | 8:30:00 |
| 29909 | 4198708866 | 9/22/2015 | 8:11:00 |
| 29910 | 4198708866 | 9/23/2015 | 10:01:00 |
| 29911 | 4198708866 | 9/24/2015 | 18:45:00 |
| 29912 | 4198890163 | 8/30/2016 | 13:08:00 |
| 29913 | 4198899116 | 8/21/2015 | 18:03:00 |
| 29914 | 4198902050 | 4/5/2016 | 15:36:00 |
| 29915 | 4198902077 | 7/26/2016 | 12:49:00 |
| 29916 | 4199026854 | 5/24/2016 | 18:47:00 |
| 29917 | 4199061085 | 7/25/2017 | 14:29:19 |
| 29918 | 4199061085 | 7/26/2017 | 8:31:15 |
| 29919 | 4199061085 | 7/27/2017 | 8:13:13 |
| 29920 | 4199061085 | 7/28/2017 | 9:35:05 |
| 29921 | 4199061085 | 7/29/2017 | 10:53:18 |
| 29922 | 4199061085 | 8/17/2017 | 14:42:05 |
| 29923 | 4199061085 | 8/18/2017 | 9:32:35 |
| 29924 | 4199061085 | 8/19/2017 | 11:54:19 |
| 29925 | 4199061085 | 8/28/2017 | 15:02:31 |
| 29926 | 4199061085 | 9/17/2017 | 11:56:12 |
| 29927 | 4199061085 | 10/24/2017 | 15:01:21 |
| 29928 | 4199061085 | 10/27/2017 | 8:22:36 |
| 29929 | 4199061085 | 11/27/2017 | 8:06:59 |
| 29930 | 4199061085 | 12/2/2017 | 8:02:38 |
| 29931 | 4199061085 | 12/7/2017 | 8:03:39 |
| 29932 | 4199136431 | 8/17/2016 | 15:05:00 |
| 29933 | 4199137690 | 8/22/2016 | 14:55:00 |
| 29934 | 4199211305 | 3/10/2017 | 10:51:07 |
| 29935 | 4199216556 | 8/4/2016 | 8:30:00 |
| 29936 | 4199360713 | 9/2/2015 | 16:59:00 |
| 29937 | 4199368972 | 9/13/2016 | 14:57:46 |

| | | | |
|---|---|---|---|
| 29938 | 4199440256 | 5/11/2016 | 14:44:00 |
| 29939 | 4199534096 | 6/4/2016 | 15:36:00 |
| 29940 | 4199569539 | 8/11/2015 | 15:42:00 |
| 29941 | 4199609571 | 5/2/2014 | 8:46:14 |
| 29942 | 4199612693 | 9/13/2016 | 15:15:00 |
| 29943 | 4199616628 | 3/9/2017 | 12:54:21 |
| 29944 | 4199616628 | 3/11/2017 | 12:18:05 |
| 29945 | 4199616628 | 3/13/2017 | 14:42:40 |
| 29946 | 4199616628 | 4/10/2017 | 8:41:32 |
| 29947 | 4199616628 | 4/12/2017 | 18:23:10 |
| 29948 | 4199671780 | 10/10/2016 | 12:11:08 |
| 29949 | 4199738491 | 4/24/2016 | 17:40:00 |
| 29950 | 4199754549 | 5/1/2013 | 11:16:52 |
| 29951 | 4199756257 | 10/7/2016 | 17:23:39 |
| 29952 | 4199756458 | 5/9/2017 | 10:47:52 |
| 29953 | 4199756458 | 5/11/2017 | 9:32:43 |
| 29954 | 4199756458 | 5/13/2017 | 10:50:05 |
| 29955 | 4199756458 | 5/14/2017 | 10:57:01 |
| 29956 | 4199756458 | 5/15/2017 | 12:01:37 |
| 29957 | 4199792743 | 4/30/2016 | 16:51:00 |
| 29958 | 4199796618 | 8/31/2016 | 16:22:00 |
| 29959 | 4199799062 | 9/19/2015 | 11:44:00 |
| 29960 | 4199842439 | 4/15/2016 | 15:09:00 |
| 29961 | 4199844406 | 10/10/2016 | 13:15:04 |
| 29962 | 4199845346 | 9/16/2015 | 19:51:00 |
| 29963 | 4199845346 | 9/17/2015 | 8:36:00 |
| 29964 | 4199845346 | 9/19/2015 | 8:41:00 |
| 29965 | 4199845346 | 9/21/2015 | 10:44:00 |
| 29966 | 4199845346 | 9/22/2015 | 9:29:00 |
| 29967 | 4199846760 | 5/13/2016 | 19:14:00 |
| 29968 | 4199847793 | 4/13/2016 | 15:29:00 |
| 29969 | 4199848464 | 4/4/2016 | 13:07:00 |
| 29970 | 4199848910 | 5/9/2016 | 15:18:00 |
| 29971 | 4199890506 | 11/29/2015 | 11:09:00 |
| 29972 | 4199890506 | 11/30/2015 | 8:37:00 |
| 29973 | 4199890506 | 12/2/2015 | 8:57:00 |
| 29974 | 4199895598 | 8/2/2016 | 15:24:00 |
| 29975 | 4199897889 | 8/14/2015 | 10:19:00 |
| 29976 | 4199897889 | 9/14/2015 | 14:53:00 |
| 29977 | 4199897889 | 9/17/2015 | 9:59:00 |
| 29978 | 4199897889 | 9/21/2015 | 11:16:00 |
| 29979 | 4199897889 | 9/22/2015 | 13:16:00 |
| 29980 | 4199897889 | 9/23/2015 | 10:13:00 |
| 29981 | 4232000043 | 9/2/2015 | 12:03:00 |
| 29982 | 4232011846 | 1/21/2016 | 14:22:00 |
| 29983 | 4232013444 | 8/15/2015 | 13:13:00 |
| 29984 | 4232017736 | 8/24/2015 | 13:30:00 |

| | | | |
|---|---|---|---|
| 29985 | 4232017872 | 10/12/2016 | 16:47:38 |
| 29986 | 4232022841 | 8/10/2015 | 13:28:00 |
| 29987 | 4232025460 | 9/3/2015 | 14:49:00 |
| 29988 | 4232150519 | 8/25/2015 | 14:10:00 |
| 29989 | 4232153496 | 10/13/2016 | 14:01:02 |
| 29990 | 4232158888 | 10/16/2016 | 15:28:22 |
| 29991 | 4232200761 | 8/25/2015 | 13:14:00 |
| 29992 | 4232200761 | 8/29/2015 | 11:27:00 |
| 29993 | 4232200761 | 9/1/2015 | 11:28:00 |
| 29994 | 4232230407 | 9/7/2015 | 19:18:00 |
| 29995 | 4232230407 | 9/8/2015 | 19:55:00 |
| 29996 | 4232230407 | 9/10/2015 | 17:51:00 |
| 29997 | 4232230407 | 9/12/2015 | 19:20:00 |
| 29998 | 4232230407 | 9/14/2015 | 17:24:00 |
| 29999 | 4232407767 | 4/27/2017 | 10:03:25 |
| 30000 | 4232407767 | 5/1/2017 | 11:54:14 |
| 30001 | 4232411573 | 8/29/2015 | 13:30:00 |
| 30002 | 4232411573 | 9/7/2015 | 20:33:00 |
| 30003 | 4232411573 | 9/10/2015 | 11:47:00 |
| 30004 | 4232411573 | 9/14/2015 | 13:08:00 |
| 30005 | 4232419679 | 4/10/2015 | 9:36:56 |
| 30006 | 4232437920 | 8/14/2015 | 18:19:00 |
| 30007 | 4232437920 | 8/17/2015 | 18:51:00 |
| 30008 | 4232437920 | 8/20/2015 | 14:49:00 |
| 30009 | 4232437920 | 8/21/2015 | 14:19:00 |
| 30010 | 4232437920 | 8/22/2015 | 13:57:00 |
| 30011 | 4232437920 | 8/23/2015 | 12:13:00 |
| 30012 | 4232437920 | 8/24/2015 | 14:12:00 |
| 30013 | 4232437920 | 8/25/2015 | 13:54:00 |
| 30014 | 4232437920 | 9/14/2015 | 13:24:00 |
| 30015 | 4232437920 | 9/15/2015 | 13:06:00 |
| 30016 | 4232437920 | 9/16/2015 | 13:58:00 |
| 30017 | 4232437920 | 9/17/2015 | 11:06:00 |
| 30018 | 4232437920 | 9/18/2015 | 11:47:00 |
| 30019 | 4232437920 | 9/19/2015 | 11:31:00 |
| 30020 | 4232437920 | 9/20/2015 | 11:25:00 |
| 30021 | 4232437920 | 9/21/2015 | 12:16:00 |
| 30022 | 4232437920 | 9/22/2015 | 12:46:00 |
| 30023 | 4232437920 | 9/23/2015 | 12:50:00 |
| 30024 | 4232437920 | 9/24/2015 | 12:46:00 |
| 30025 | 4232446832 | 10/11/2016 | 17:13:50 |
| 30026 | 4232484666 | 5/6/2013 | 9:19:29 |
| 30027 | 4232487043 | 9/1/2015 | 15:25:00 |
| 30028 | 4232487043 | 9/3/2015 | 15:24:00 |
| 30029 | 4232554769 | 10/11/2016 | 15:39:01 |
| 30030 | 4232590004 | 8/25/2015 | 18:17:00 |
| 30031 | 4232590066 | 8/24/2015 | 13:09:00 |

| | | | |
|---|---|---|---|
| 30032 | 4232590066 | 8/28/2015 | 14:32:00 |
| 30033 | 4232590066 | 8/29/2015 | 13:23:00 |
| 30034 | 4232590066 | 8/31/2015 | 17:18:00 |
| 30035 | 4232590066 | 9/1/2015 | 14:05:00 |
| 30036 | 4232590066 | 9/2/2015 | 11:16:00 |
| 30037 | 4232590066 | 9/3/2015 | 19:43:00 |
| 30038 | 4232590066 | 9/4/2015 | 19:08:00 |
| 30039 | 4232590066 | 9/5/2015 | 19:48:00 |
| 30040 | 4232590066 | 9/7/2015 | 19:52:00 |
| 30041 | 4232590066 | 9/11/2015 | 19:35:00 |
| 30042 | 4232615371 | 8/30/2015 | 18:27:00 |
| 30043 | 4232615371 | 9/2/2015 | 14:10:00 |
| 30044 | 4232615371 | 11/30/2015 | 11:05:00 |
| 30045 | 4232615371 | 12/1/2015 | 11:03:00 |
| 30046 | 4232615371 | 12/3/2015 | 11:07:00 |
| 30047 | 4232615371 | 2/24/2017 | 13:05:23 |
| 30048 | 4232615371 | 2/26/2017 | 16:29:07 |
| 30049 | 4232615371 | 3/3/2017 | 9:28:46 |
| 30050 | 4232615371 | 4/3/2017 | 11:10:56 |
| 30051 | 4232615371 | 4/5/2017 | 10:39:03 |
| 30052 | 4232615371 | 4/24/2017 | 10:57:52 |
| 30053 | 4232615371 | 4/27/2017 | 14:47:23 |
| 30054 | 4232615371 | 4/29/2017 | 11:17:37 |
| 30055 | 4232615371 | 5/1/2017 | 12:20:09 |
| 30056 | 4232615371 | 5/28/2017 | 10:56:52 |
| 30057 | 4232615371 | 6/4/2017 | 11:25:48 |
| 30058 | 4232615371 | 6/25/2017 | 11:11:53 |
| 30059 | 4232615371 | 6/27/2017 | 9:05:05 |
| 30060 | 4232615371 | 7/1/2017 | 9:03:02 |
| 30061 | 4232615371 | 7/3/2017 | 14:23:02 |
| 30062 | 4232623349 | 10/16/2016 | 16:34:51 |
| 30063 | 4232687417 | 10/11/2016 | 16:55:02 |
| 30064 | 4232771094 | 10/13/2016 | 16:17:46 |
| 30065 | 4232784812 | 8/8/2015 | 11:46:00 |
| 30066 | 4232805754 | 8/10/2015 | 9:22:00 |
| 30067 | 4232805754 | 8/12/2015 | 9:02:00 |
| 30068 | 4232805754 | 8/14/2015 | 16:14:00 |
| 30069 | 4232805754 | 10/14/2016 | 11:52:36 |
| 30070 | 4232840366 | 2/27/2017 | 18:57:44 |
| 30071 | 4232910928 | 6/21/2016 | 16:43:00 |
| 30072 | 4232923797 | 12/3/2015 | 11:50:00 |
| 30073 | 4233002060 | 8/17/2015 | 18:23:00 |
| 30074 | 4233030484 | 10/17/2016 | 17:14:46 |
| 30075 | 4233036912 | 10/11/2016 | 11:18:04 |
| 30076 | 4233039317 | 10/13/2016 | 15:22:15 |
| 30077 | 4233040713 | 8/21/2015 | 15:20:00 |
| 30078 | 4233040713 | 8/25/2015 | 13:18:00 |

| | | | |
|---|---|---|---|
| 30079 | 4233040713 | 9/10/2015 | 15:29:00 |
| 30080 | 4233046766 | 10/13/2016 | 11:03:03 |
| 30081 | 4233072857 | 10/14/2016 | 13:44:15 |
| 30082 | 4233074122 | 7/27/2016 | 15:31:55 |
| 30083 | 4233074882 | 9/10/2015 | 20:51:00 |
| 30084 | 4233074882 | 9/12/2015 | 13:50:00 |
| 30085 | 4233074882 | 9/14/2015 | 14:30:00 |
| 30086 | 4233074882 | 9/15/2015 | 11:49:00 |
| 30087 | 4233074882 | 9/16/2015 | 12:15:00 |
| 30088 | 4233074882 | 9/17/2015 | 12:45:00 |
| 30089 | 4233074882 | 9/19/2015 | 13:24:00 |
| 30090 | 4233077156 | 10/13/2016 | 16:17:58 |
| 30091 | 4233077294 | 5/15/2013 | 9:09:41 |
| 30092 | 4233099776 | 4/27/2016 | 15:42:00 |
| 30093 | 4233107035 | 9/9/2015 | 11:23:00 |
| 30094 | 4233107035 | 9/10/2015 | 13:50:00 |
| 30095 | 4233107035 | 9/12/2015 | 15:31:00 |
| 30096 | 4233107035 | 9/14/2015 | 15:06:00 |
| 30097 | 4233107035 | 9/15/2015 | 14:37:00 |
| 30098 | 4233120702 | 10/12/2016 | 16:41:24 |
| 30099 | 4233122206 | 10/11/2016 | 17:13:19 |
| 30100 | 4233131286 | 8/27/2015 | 11:26:00 |
| 30101 | 4233131286 | 8/28/2015 | 14:15:00 |
| 30102 | 4233157268 | 10/4/2016 | 17:03:00 |
| 30103 | 4233196316 | 4/5/2017 | 16:26:37 |
| 30104 | 4233196316 | 4/10/2017 | 17:09:13 |
| 30105 | 4233196316 | 4/11/2017 | 9:14:24 |
| 30106 | 4233196316 | 4/12/2017 | 9:12:41 |
| 30107 | 4233204276 | 10/15/2016 | 17:38:49 |
| 30108 | 4233209059 | 4/9/2017 | 15:55:32 |
| 30109 | 4233209059 | 4/10/2017 | 10:20:51 |
| 30110 | 4233209059 | 4/11/2017 | 10:54:38 |
| 30111 | 4233209059 | 4/12/2017 | 10:39:38 |
| 30112 | 4233209059 | 4/13/2017 | 9:58:43 |
| 30113 | 4233209059 | 4/14/2017 | 10:21:56 |
| 30114 | 4233209059 | 5/12/2017 | 9:08:31 |
| 30115 | 4233209059 | 5/19/2017 | 19:50:49 |
| 30116 | 4233209059 | 5/20/2017 | 20:35:53 |
| 30117 | 4233209059 | 5/21/2017 | 11:12:12 |
| 30118 | 4233209059 | 6/13/2017 | 14:50:05 |
| 30119 | 4233209059 | 6/14/2017 | 9:17:31 |
| 30120 | 4233209059 | 6/15/2017 | 9:04:18 |
| 30121 | 4233209059 | 6/17/2017 | 11:25:51 |
| 30122 | 4233209059 | 6/18/2017 | 11:43:13 |
| 30123 | 4233209059 | 6/19/2017 | 9:15:56 |
| 30124 | 4233209059 | 6/20/2017 | 17:09:07 |
| 30125 | 4233209059 | 6/21/2017 | 10:46:06 |

| | | | |
|---|---|---|---|
| 30126 | 4233209059 | 7/13/2017 | 15:47:50 |
| 30127 | 4233209059 | 7/14/2017 | 9:00:35 |
| 30128 | 4233209059 | 7/15/2017 | 11:07:40 |
| 30129 | 4233209059 | 7/21/2017 | 9:00:41 |
| 30130 | 4233209059 | 7/22/2017 | 12:26:24 |
| 30131 | 4233209059 | 8/13/2017 | 11:03:19 |
| 30132 | 4233209059 | 8/14/2017 | 9:04:56 |
| 30133 | 4233209059 | 8/16/2017 | 9:00:38 |
| 30134 | 4233209059 | 8/17/2017 | 11:34:31 |
| 30135 | 4233209059 | 8/18/2017 | 9:00:49 |
| 30136 | 4233209059 | 8/19/2017 | 13:32:54 |
| 30137 | 4233209059 | 8/20/2017 | 10:38:41 |
| 30138 | 4233209059 | 8/21/2017 | 9:12:44 |
| 30139 | 4233209059 | 8/22/2017 | 11:58:44 |
| 30140 | 4233209059 | 8/23/2017 | 9:02:20 |
| 30141 | 4233209059 | 9/13/2017 | 17:25:32 |
| 30142 | 4233209059 | 9/15/2017 | 10:22:25 |
| 30143 | 4233209059 | 9/16/2017 | 13:10:01 |
| 30144 | 4233209059 | 9/18/2017 | 9:37:11 |
| 30145 | 4233209059 | 9/19/2017 | 17:32:14 |
| 30146 | 4233209059 | 9/20/2017 | 9:26:26 |
| 30147 | 4233209059 | 9/21/2017 | 13:49:16 |
| 30148 | 4233209059 | 9/22/2017 | 9:04:16 |
| 30149 | 4233209059 | 9/23/2017 | 12:14:07 |
| 30150 | 4233209059 | 10/19/2017 | 9:32:09 |
| 30151 | 4233209059 | 10/20/2017 | 14:06:02 |
| 30152 | 4233209059 | 10/21/2017 | 14:04:16 |
| 30153 | 4233227482 | 5/5/2016 | 17:41:00 |
| 30154 | 4233295858 | 10/12/2016 | 19:01:37 |
| 30155 | 4233299036 | 10/13/2016 | 14:03:19 |
| 30156 | 4233302145 | 10/18/2016 | 13:31:36 |
| 30157 | 4233316034 | 10/12/2016 | 14:09:26 |
| 30158 | 4233332046 | 3/18/2017 | 13:55:51 |
| 30159 | 4233332046 | 3/19/2017 | 14:29:53 |
| 30160 | 4233332046 | 3/21/2017 | 9:44:27 |
| 30161 | 4233332046 | 3/22/2017 | 11:51:22 |
| 30162 | 4233332046 | 3/23/2017 | 9:34:59 |
| 30163 | 4233336502 | 8/20/2015 | 12:54:00 |
| 30164 | 4233421183 | 10/12/2016 | 16:37:29 |
| 30165 | 4233551775 | 4/23/2017 | 12:19:04 |
| 30166 | 4233551775 | 5/6/2017 | 12:52:43 |
| 30167 | 4233551775 | 8/16/2017 | 12:06:04 |
| 30168 | 4233551775 | 8/17/2017 | 15:36:04 |
| 30169 | 4233551775 | 8/19/2017 | 12:03:12 |
| 30170 | 4233551775 | 8/20/2017 | 10:50:30 |
| 30171 | 4233551775 | 8/22/2017 | 17:44:07 |
| 30172 | 4233551775 | 8/26/2017 | 9:01:49 |

| | | | |
|---|---|---|---|
| 30173 | 4233551775 | 9/17/2017 | 11:23:08 |
| 30174 | 4233551775 | 10/16/2017 | 16:43:16 |
| 30175 | 4233551775 | 10/23/2017 | 12:18:06 |
| 30176 | 4233622381 | 7/31/2016 | 14:45:11 |
| 30177 | 4233640996 | 8/14/2015 | 12:33:00 |
| 30178 | 4233640996 | 9/9/2015 | 14:08:00 |
| 30179 | 4233640996 | 9/12/2015 | 15:10:00 |
| 30180 | 4233640996 | 9/14/2015 | 16:15:00 |
| 30181 | 4233648380 | 9/24/2015 | 18:12:00 |
| 30182 | 4233680913 | 10/14/2016 | 17:37:35 |
| 30183 | 4233682738 | 4/29/2017 | 9:41:40 |
| 30184 | 4233682738 | 5/1/2017 | 13:32:09 |
| 30185 | 4233682738 | 5/31/2017 | 10:08:09 |
| 30186 | 4233682738 | 6/1/2017 | 9:24:27 |
| 30187 | 4233682738 | 6/3/2017 | 9:23:10 |
| 30188 | 4233682738 | 6/4/2017 | 14:57:21 |
| 30189 | 4233682738 | 6/5/2017 | 9:51:45 |
| 30190 | 4233682738 | 6/6/2017 | 9:01:27 |
| 30191 | 4233682738 | 6/7/2017 | 9:25:18 |
| 30192 | 4233682738 | 6/8/2017 | 10:04:07 |
| 30193 | 4233688262 | 10/4/2016 | 16:54:00 |
| 30194 | 4233711414 | 9/9/2015 | 11:41:00 |
| 30195 | 4233711414 | 9/12/2015 | 18:08:00 |
| 30196 | 4233711414 | 9/15/2015 | 11:29:00 |
| 30197 | 4233711414 | 9/22/2015 | 11:51:00 |
| 30198 | 4233775457 | 6/14/2013 | 13:34:23 |
| 30199 | 4233775797 | 8/21/2015 | 15:10:00 |
| 30200 | 4233778652 | 10/17/2016 | 14:43:17 |
| 30201 | 4233854057 | 10/17/2016 | 16:31:25 |
| 30202 | 4233940744 | 6/12/2017 | 15:32:54 |
| 30203 | 4233940744 | 6/13/2017 | 14:21:49 |
| 30204 | 4233940744 | 6/15/2017 | 9:49:57 |
| 30205 | 4233940744 | 6/16/2017 | 14:56:56 |
| 30206 | 4233940744 | 6/17/2017 | 10:55:34 |
| 30207 | 4233940744 | 6/18/2017 | 13:06:23 |
| 30208 | 4234000940 | 11/8/2017 | 10:54:07 |
| 30209 | 4234218713 | 8/21/2015 | 15:17:00 |
| 30210 | 4234218713 | 8/22/2015 | 11:27:00 |
| 30211 | 4234218713 | 8/24/2015 | 13:29:00 |
| 30212 | 4234218713 | 12/1/2015 | 11:59:00 |
| 30213 | 4234267344 | 10/17/2016 | 18:42:15 |
| 30214 | 4234291198 | 9/6/2015 | 20:35:00 |
| 30215 | 4234298605 | 8/21/2015 | 15:10:00 |
| 30216 | 4234326056 | 8/21/2015 | 14:41:00 |
| 30217 | 4234326056 | 8/25/2015 | 18:14:00 |
| 30218 | 4234326056 | 8/29/2015 | 13:08:00 |
| 30219 | 4234326056 | 9/2/2015 | 14:45:00 |

| | | | |
|---|---|---|---|
| 30220 | 4234377140 | 10/14/2016 | 20:30:18 |
| 30221 | 4234377496 | 9/18/2015 | 11:06:00 |
| 30222 | 4234377496 | 9/21/2015 | 11:16:00 |
| 30223 | 4234401368 | 4/30/2013 | 15:24:45 |
| 30224 | 4234403096 | 9/9/2015 | 11:44:00 |
| 30225 | 4234403096 | 9/12/2015 | 12:54:00 |
| 30226 | 4234403096 | 9/14/2015 | 19:10:00 |
| 30227 | 4234403782 | 10/17/2016 | 17:33:41 |
| 30228 | 4234412350 | 9/2/2015 | 13:55:00 |
| 30229 | 4234412350 | 9/5/2015 | 15:05:00 |
| 30230 | 4234412350 | 9/6/2015 | 16:51:00 |
| 30231 | 4234412350 | 9/7/2015 | 15:35:00 |
| 30232 | 4234588572 | 10/12/2016 | 17:24:40 |
| 30233 | 4234641271 | 3/22/2017 | 9:45:59 |
| 30234 | 4234641271 | 3/23/2017 | 10:49:40 |
| 30235 | 4234641271 | 3/24/2017 | 9:51:50 |
| 30236 | 4234641271 | 3/25/2017 | 13:19:38 |
| 30237 | 4234641271 | 3/28/2017 | 9:19:08 |
| 30238 | 4234641271 | 3/29/2017 | 9:18:23 |
| 30239 | 4234641271 | 4/1/2017 | 10:40:43 |
| 30240 | 4234641271 | 4/2/2017 | 10:55:09 |
| 30241 | 4234641271 | 4/21/2017 | 15:19:35 |
| 30242 | 4234641271 | 4/22/2017 | 13:11:01 |
| 30243 | 4234641271 | 4/23/2017 | 19:45:14 |
| 30244 | 4234641271 | 4/24/2017 | 9:16:09 |
| 30245 | 4234641271 | 4/25/2017 | 9:10:36 |
| 30246 | 4234641271 | 4/26/2017 | 11:38:55 |
| 30247 | 4234641271 | 4/27/2017 | 9:11:04 |
| 30248 | 4234641271 | 4/29/2017 | 12:31:24 |
| 30249 | 4234641271 | 5/1/2017 | 11:21:59 |
| 30250 | 4234641271 | 5/22/2017 | 9:23:25 |
| 30251 | 4234641271 | 5/23/2017 | 17:23:15 |
| 30252 | 4234641271 | 5/24/2017 | 9:08:19 |
| 30253 | 4234641271 | 5/25/2017 | 9:09:00 |
| 30254 | 4234641271 | 5/26/2017 | 9:27:41 |
| 30255 | 4234641271 | 5/27/2017 | 15:50:19 |
| 30256 | 4234641271 | 5/28/2017 | 17:12:10 |
| 30257 | 4234641271 | 6/26/2017 | 10:00:48 |
| 30258 | 4234641271 | 7/1/2017 | 10:47:59 |
| 30259 | 4234641271 | 7/11/2017 | 9:03:08 |
| 30260 | 4234750354 | 8/8/2015 | 14:33:00 |
| 30261 | 4234832984 | 8/28/2015 | 14:03:00 |
| 30262 | 4234832984 | 3/27/2017 | 9:55:46 |
| 30263 | 4234832984 | 5/27/2017 | 11:15:02 |
| 30264 | 4234832984 | 5/30/2017 | 13:36:07 |
| 30265 | 4234832984 | 6/1/2017 | 10:17:16 |
| 30266 | 4234832984 | 6/3/2017 | 9:19:51 |

| | | | |
|---|---|---|---|
| 30267 | 4234832984 | 6/5/2017 | 10:58:19 |
| 30268 | 4234832984 | 6/7/2017 | 9:11:28 |
| 30269 | 4234832984 | 7/27/2017 | 9:07:15 |
| 30270 | 4234832984 | 7/30/2017 | 14:27:56 |
| 30271 | 4234836507 | 10/14/2016 | 20:31:21 |
| 30272 | 4234893547 | 10/18/2016 | 18:26:19 |
| 30273 | 4235035284 | 10/12/2016 | 16:36:26 |
| 30274 | 4235060953 | 9/9/2015 | 11:20:00 |
| 30275 | 4235060953 | 9/10/2015 | 17:20:00 |
| 30276 | 4235060953 | 9/12/2015 | 11:03:00 |
| 30277 | 4235120418 | 12/2/2015 | 11:02:00 |
| 30278 | 4235122297 | 12/3/2015 | 11:10:00 |
| 30279 | 4235122297 | 4/27/2017 | 14:58:02 |
| 30280 | 4235190954 | 2/18/2013 | 9:42:38 |
| 30281 | 4235251837 | 9/8/2015 | 18:54:00 |
| 30282 | 4235340061 | 6/2/2017 | 9:03:58 |
| 30283 | 4235340061 | 6/3/2017 | 9:01:09 |
| 30284 | 4235340061 | 6/4/2017 | 10:14:16 |
| 30285 | 4235340061 | 6/5/2017 | 9:54:51 |
| 30286 | 4235340061 | 6/6/2017 | 9:49:01 |
| 30287 | 4235340061 | 6/7/2017 | 9:02:10 |
| 30288 | 4235340061 | 6/8/2017 | 11:56:22 |
| 30289 | 4235340061 | 6/11/2017 | 10:23:21 |
| 30290 | 4235340061 | 6/12/2017 | 15:15:17 |
| 30291 | 4235340061 | 8/6/2017 | 10:22:49 |
| 30292 | 4235340061 | 8/7/2017 | 17:09:46 |
| 30293 | 4235346753 | 2/24/2017 | 10:15:27 |
| 30294 | 4235346753 | 2/26/2017 | 11:31:25 |
| 30295 | 4235346753 | 2/27/2017 | 10:47:25 |
| 30296 | 4235346753 | 2/28/2017 | 9:10:33 |
| 30297 | 4235346753 | 3/22/2017 | 12:26:45 |
| 30298 | 4235346753 | 3/23/2017 | 17:04:49 |
| 30299 | 4235346753 | 3/24/2017 | 17:30:57 |
| 30300 | 4235346753 | 7/22/2017 | 15:27:16 |
| 30301 | 4235346753 | 7/26/2017 | 9:05:46 |
| 30302 | 4235346753 | 7/27/2017 | 9:06:58 |
| 30303 | 4235346753 | 7/28/2017 | 9:53:48 |
| 30304 | 4235346753 | 8/1/2017 | 9:44:24 |
| 30305 | 4235346753 | 8/9/2017 | 17:26:03 |
| 30306 | 4235346753 | 8/15/2017 | 9:57:13 |
| 30307 | 4235346753 | 8/19/2017 | 12:23:18 |
| 30308 | 4235346753 | 8/24/2017 | 11:13:24 |
| 30309 | 4235346753 | 8/26/2017 | 9:01:34 |
| 30310 | 4235346753 | 8/28/2017 | 14:21:20 |
| 30311 | 4235346753 | 8/29/2017 | 14:29:02 |
| 30312 | 4235346753 | 9/1/2017 | 11:06:18 |
| 30313 | 4235346753 | 9/9/2017 | 9:56:01 |

| | | | |
|---|---|---|---|
| 30314 | 4235346753 | 9/10/2017 | 10:12:35 |
| 30315 | 4235350201 | 8/27/2015 | 11:41:00 |
| 30316 | 4235391320 | 2/23/2017 | 9:01:13 |
| 30317 | 4235391320 | 2/24/2017 | 9:47:50 |
| 30318 | 4235391320 | 2/25/2017 | 9:01:25 |
| 30319 | 4235391320 | 2/26/2017 | 10:53:16 |
| 30320 | 4235391320 | 2/27/2017 | 9:28:54 |
| 30321 | 4235391320 | 2/28/2017 | 9:02:22 |
| 30322 | 4235391320 | 3/1/2017 | 15:36:30 |
| 30323 | 4235391320 | 3/2/2017 | 9:05:32 |
| 30324 | 4235391320 | 3/6/2017 | 9:01:37 |
| 30325 | 4235574000 | 12/10/2016 | 12:36:56 |
| 30326 | 4235629192 | 9/2/2015 | 11:21:00 |
| 30327 | 4235629192 | 9/3/2015 | 16:59:00 |
| 30328 | 4235629192 | 9/5/2015 | 18:57:00 |
| 30329 | 4235629192 | 9/10/2015 | 20:23:00 |
| 30330 | 4235629192 | 12/3/2015 | 11:41:00 |
| 30331 | 4235986120 | 4/15/2015 | 11:50:00 |
| 30332 | 4235986120 | 9/15/2015 | 16:04:00 |
| 30333 | 4235986120 | 9/17/2015 | 14:50:00 |
| 30334 | 4235986120 | 9/18/2015 | 11:54:00 |
| 30335 | 4235989059 | 9/14/2016 | 17:35:00 |
| 30336 | 4236020109 | 10/11/2016 | 17:13:10 |
| 30337 | 4236058388 | 10/1/2017 | 11:11:37 |
| 30338 | 4236058388 | 10/6/2017 | 15:33:01 |
| 30339 | 4236086928 | 8/28/2015 | 14:30:00 |
| 30340 | 4236086928 | 8/29/2015 | 11:32:00 |
| 30341 | 4236086928 | 8/31/2015 | 17:28:00 |
| 30342 | 4236086928 | 9/1/2015 | 18:42:00 |
| 30343 | 4236086928 | 9/2/2015 | 16:19:00 |
| 30344 | 4236086928 | 9/3/2015 | 18:33:00 |
| 30345 | 4236086928 | 9/5/2015 | 15:10:00 |
| 30346 | 4236086928 | 9/6/2015 | 15:48:00 |
| 30347 | 4236086928 | 9/7/2015 | 15:24:00 |
| 30348 | 4236086928 | 9/8/2015 | 14:31:00 |
| 30349 | 4236086928 | 9/9/2015 | 18:46:00 |
| 30350 | 4236187465 | 12/1/2015 | 11:57:00 |
| 30351 | 4236190205 | 8/8/2015 | 14:44:00 |
| 30352 | 4236192737 | 8/21/2015 | 11:07:00 |
| 30353 | 4236204187 | 3/28/2017 | 11:32:28 |
| 30354 | 4236204187 | 3/29/2017 | 16:09:08 |
| 30355 | 4236204187 | 4/1/2017 | 11:56:14 |
| 30356 | 4236204187 | 4/27/2017 | 16:32:31 |
| 30357 | 4236204187 | 4/28/2017 | 16:36:57 |
| 30358 | 4236261008 | 10/18/2016 | 14:06:13 |
| 30359 | 4236277091 | 8/21/2015 | 15:49:00 |
| 30360 | 4236374785 | 10/4/2016 | 20:30:00 |

| | | | |
|---|---|---|---|
| 30361 | 4236453033 | 10/11/2016 | 17:08:03 |
| 30362 | 4236462717 | 8/14/2015 | 15:33:00 |
| 30363 | 4236462717 | 8/16/2015 | 12:15:00 |
| 30364 | 4236462717 | 8/17/2015 | 15:50:00 |
| 30365 | 4236462717 | 8/20/2015 | 12:57:00 |
| 30366 | 4236462717 | 8/21/2015 | 17:10:00 |
| 30367 | 4236462717 | 8/22/2015 | 14:13:00 |
| 30368 | 4236462717 | 9/14/2015 | 19:03:00 |
| 30369 | 4236462717 | 9/16/2015 | 12:40:00 |
| 30370 | 4236462717 | 9/18/2015 | 13:30:00 |
| 30371 | 4236462717 | 9/20/2015 | 13:05:00 |
| 30372 | 4236462717 | 9/22/2015 | 12:16:00 |
| 30373 | 4236462717 | 9/24/2015 | 15:21:00 |
| 30374 | 4236537211 | 8/28/2015 | 14:25:00 |
| 30375 | 4236537211 | 8/31/2015 | 16:04:00 |
| 30376 | 4236537211 | 9/2/2015 | 13:40:00 |
| 30377 | 4236582347 | 9/1/2015 | 12:39:00 |
| 30378 | 4236582347 | 9/15/2015 | 9:13:00 |
| 30379 | 4236582347 | 9/19/2015 | 10:12:00 |
| 30380 | 4236582347 | 10/5/2015 | 9:12:00 |
| 30381 | 4236582347 | 10/9/2015 | 10:53:00 |
| 30382 | 4236673871 | 10/15/2016 | 18:22:02 |
| 30383 | 4236678428 | 4/28/2016 | 16:53:00 |
| 30384 | 4236766304 | 9/10/2015 | 18:44:00 |
| 30385 | 4236766304 | 9/12/2015 | 11:45:00 |
| 30386 | 4236766304 | 9/14/2015 | 17:22:00 |
| 30387 | 4236766304 | 9/16/2015 | 11:44:00 |
| 30388 | 4236766304 | 9/17/2015 | 14:05:00 |
| 30389 | 4236766304 | 9/18/2015 | 13:02:00 |
| 30390 | 4236766304 | 9/20/2015 | 13:45:00 |
| 30391 | 4236933315 | 10/4/2016 | 18:53:00 |
| 30392 | 4237185041 | 10/11/2016 | 19:22:38 |
| 30393 | 4237188614 | 9/1/2015 | 13:10:00 |
| 30394 | 4237360026 | 5/7/2017 | 10:55:51 |
| 30395 | 4237360026 | 5/8/2017 | 17:15:27 |
| 30396 | 4237360026 | 6/7/2017 | 9:38:39 |
| 30397 | 4237360026 | 6/8/2017 | 14:15:56 |
| 30398 | 4237367588 | 8/17/2015 | 17:40:00 |
| 30399 | 4237378702 | 9/6/2015 | 18:33:00 |
| 30400 | 4237378702 | 9/7/2015 | 11:08:00 |
| 30401 | 4237378702 | 12/2/2015 | 11:04:00 |
| 30402 | 4237417654 | 8/27/2015 | 15:07:00 |
| 30403 | 4237417654 | 9/2/2015 | 17:29:00 |
| 30404 | 4237478200 | 8/31/2015 | 15:47:00 |
| 30405 | 4237543072 | 9/15/2015 | 14:33:00 |
| 30406 | 4237543072 | 9/20/2015 | 11:20:00 |
| 30407 | 4237735272 | 10/15/2016 | 17:36:09 |

| | | | |
|---|---|---|---|
| 30408 | 4237796197 | 4/22/2016 | 17:15:00 |
| 30409 | 4237906520 | 7/6/2014 | 12:53:37 |
| 30410 | 4237906590 | 3/17/2017 | 9:32:11 |
| 30411 | 4237915314 | 4/18/2011 | 10:24:39 |
| 30412 | 4238024238 | 10/11/2016 | 19:28:56 |
| 30413 | 4238175251 | 9/12/2015 | 14:37:00 |
| 30414 | 4238175251 | 9/15/2015 | 16:05:00 |
| 30415 | 4238175251 | 9/17/2015 | 12:05:00 |
| 30416 | 4238175251 | 9/19/2015 | 13:56:00 |
| 30417 | 4238342343 | 6/12/2017 | 15:19:56 |
| 30418 | 4238342343 | 6/14/2017 | 9:06:10 |
| 30419 | 4238342343 | 7/9/2017 | 12:35:28 |
| 30420 | 4238342343 | 7/11/2017 | 16:22:29 |
| 30421 | 4238342343 | 8/9/2017 | 17:07:45 |
| 30422 | 4238342343 | 8/12/2017 | 9:02:23 |
| 30423 | 4238342343 | 8/16/2017 | 12:33:25 |
| 30424 | 4238342343 | 8/18/2017 | 11:41:24 |
| 30425 | 4238342343 | 8/20/2017 | 10:33:43 |
| 30426 | 4238342343 | 9/9/2017 | 10:31:13 |
| 30427 | 4238342343 | 9/12/2017 | 17:21:35 |
| 30428 | 4238342343 | 9/16/2017 | 12:23:15 |
| 30429 | 4238342343 | 9/18/2017 | 16:13:55 |
| 30430 | 4238342343 | 9/20/2017 | 15:59:23 |
| 30431 | 4238360905 | 4/4/2017 | 10:25:47 |
| 30432 | 4238360905 | 4/5/2017 | 20:03:16 |
| 30433 | 4238360905 | 4/7/2017 | 9:27:21 |
| 30434 | 4238360905 | 4/11/2017 | 9:02:04 |
| 30435 | 4238360905 | 10/18/2017 | 14:37:13 |
| 30436 | 4238360905 | 10/23/2017 | 10:59:20 |
| 30437 | 4238363407 | 12/2/2015 | 11:03:00 |
| 30438 | 4238387030 | 9/8/2015 | 11:13:00 |
| 30439 | 4238387030 | 9/10/2015 | 11:11:00 |
| 30440 | 4238631808 | 3/10/2017 | 10:34:04 |
| 30441 | 4238631808 | 3/11/2017 | 11:37:20 |
| 30442 | 4238631808 | 3/12/2017 | 10:09:01 |
| 30443 | 4238631808 | 3/13/2017 | 9:00:43 |
| 30444 | 4238631808 | 3/14/2017 | 9:03:17 |
| 30445 | 4238631808 | 3/17/2017 | 9:00:36 |
| 30446 | 4238873416 | 10/13/2016 | 15:57:11 |
| 30447 | 4238953819 | 9/16/2015 | 19:15:00 |
| 30448 | 4239021128 | 4/27/2017 | 9:19:29 |
| 30449 | 4239021128 | 4/29/2017 | 9:30:20 |
| 30450 | 4239021128 | 5/2/2017 | 12:06:59 |
| 30451 | 4239072386 | 8/9/2015 | 17:49:00 |
| 30452 | 4239072386 | 8/10/2015 | 13:59:00 |
| 30453 | 4239205112 | 10/11/2016 | 17:17:10 |
| 30454 | 4239304275 | 9/14/2015 | 11:08:00 |

| | | | |
|---|---|---|---|
| 30455 | 4239336261 | 9/10/2015 | 18:01:00 |
| 30456 | 4239336261 | 10/13/2016 | 19:25:48 |
| 30457 | 4239461480 | 8/21/2015 | 16:06:00 |
| 30458 | 4239469367 | 4/30/2013 | 12:17:45 |
| 30459 | 4239481704 | 5/10/2016 | 18:45:00 |
| 30460 | 4239637778 | 4/7/2016 | 20:50:00 |
| 30461 | 4239725994 | 8/29/2015 | 17:54:00 |
| 30462 | 4239912419 | 3/2/2017 | 9:08:15 |
| 30463 | 4239912419 | 9/22/2017 | 11:58:26 |
| 30464 | 4239912419 | 9/24/2017 | 10:26:57 |
| 30465 | 4239912419 | 9/26/2017 | 13:17:09 |
| 30466 | 4239912419 | 9/28/2017 | 10:22:11 |
| 30467 | 4239912741 | 10/4/2016 | 16:55:00 |
| 30468 | 4239992576 | 10/12/2016 | 14:31:51 |
| 30469 | 4242050558 | 2/23/2016 | 11:58:08 |
| 30470 | 4242881049 | 2/14/2013 | 22:05:42 |
| 30471 | 4243039243 | 1/26/2017 | 12:50:47 |
| 30472 | 4252009046 | 8/10/2016 | 23:42:00 |
| 30473 | 4252051747 | 3/7/2017 | 15:51:02 |
| 30474 | 4252051747 | 3/9/2017 | 11:08:11 |
| 30475 | 4252051747 | 3/10/2017 | 18:51:06 |
| 30476 | 4252051747 | 3/11/2017 | 11:19:12 |
| 30477 | 4252051747 | 3/13/2017 | 11:04:00 |
| 30478 | 4252051747 | 3/14/2017 | 11:10:46 |
| 30479 | 4252385263 | 9/18/2015 | 12:51:00 |
| 30480 | 4252385263 | 9/19/2015 | 11:02:00 |
| 30481 | 4252385263 | 9/20/2015 | 13:21:00 |
| 30482 | 4252385263 | 9/21/2015 | 16:02:00 |
| 30483 | 4252448522 | 9/10/2015 | 14:45:00 |
| 30484 | 4252449208 | 4/4/2017 | 11:02:37 |
| 30485 | 4252449208 | 6/4/2017 | 11:30:32 |
| 30486 | 4252449208 | 6/5/2017 | 11:04:08 |
| 30487 | 4252449208 | 7/9/2017 | 11:42:23 |
| 30488 | 4252449208 | 7/10/2017 | 17:16:11 |
| 30489 | 4252801468 | 8/6/2015 | 18:11:00 |
| 30490 | 4252801468 | 8/7/2015 | 12:29:00 |
| 30491 | 4252801468 | 8/8/2015 | 12:19:00 |
| 30492 | 4252801468 | 8/9/2015 | 12:26:00 |
| 30493 | 4252801468 | 8/28/2015 | 13:11:00 |
| 30494 | 4252801468 | 8/29/2015 | 12:33:00 |
| 30495 | 4252801468 | 9/1/2015 | 14:20:00 |
| 30496 | 4252801468 | 9/2/2015 | 13:15:00 |
| 30497 | 4252801468 | 9/3/2015 | 14:53:00 |
| 30498 | 4252801468 | 9/5/2015 | 15:51:00 |
| 30499 | 4252801468 | 9/6/2015 | 13:34:00 |
| 30500 | 4252801468 | 9/7/2015 | 18:47:00 |
| 30501 | 4252801468 | 9/8/2015 | 12:11:00 |

| | | | |
|---|---|---|---|
| 30502 | 4252996479 | 8/20/2015 | 17:22:00 |
| 30503 | 4252996479 | 8/21/2015 | 14:10:00 |
| 30504 | 4252996479 | 8/22/2015 | 14:05:00 |
| 30505 | 4252996479 | 9/18/2015 | 13:27:00 |
| 30506 | 4252996479 | 9/20/2015 | 12:24:00 |
| 30507 | 4252996479 | 9/21/2015 | 12:13:00 |
| 30508 | 4252996479 | 9/22/2015 | 11:45:00 |
| 30509 | 4253272243 | 10/16/2016 | 14:57:57 |
| 30510 | 4253276406 | 1/17/2013 | 11:50:05 |
| 30511 | 4253277812 | 9/9/2015 | 11:03:00 |
| 30512 | 4253277812 | 9/10/2015 | 13:47:00 |
| 30513 | 4253277812 | 9/12/2015 | 15:41:00 |
| 30514 | 4253277812 | 9/14/2015 | 12:16:00 |
| 30515 | 4253277812 | 9/15/2015 | 11:55:00 |
| 30516 | 4253280506 | 8/22/2015 | 12:26:00 |
| 30517 | 4253280506 | 8/23/2015 | 11:51:00 |
| 30518 | 4253280506 | 8/24/2015 | 12:23:00 |
| 30519 | 4253299602 | 10/11/2016 | 15:51:02 |
| 30520 | 4253465799 | 8/10/2015 | 13:22:00 |
| 30521 | 4253465799 | 8/12/2015 | 14:49:00 |
| 30522 | 4253465799 | 8/14/2015 | 15:00:00 |
| 30523 | 4253465799 | 9/5/2015 | 17:34:00 |
| 30524 | 4253465799 | 9/8/2015 | 17:24:00 |
| 30525 | 4253776448 | 3/13/2017 | 11:50:03 |
| 30526 | 4253776448 | 3/16/2017 | 18:06:46 |
| 30527 | 4253776448 | 3/18/2017 | 15:33:14 |
| 30528 | 4253776448 | 3/28/2017 | 11:36:56 |
| 30529 | 4253776448 | 4/13/2017 | 11:39:19 |
| 30530 | 4253776448 | 5/13/2017 | 11:28:03 |
| 30531 | 4253871586 | 7/28/2016 | 23:09:00 |
| 30532 | 4254462882 | 8/20/2015 | 13:18:00 |
| 30533 | 4255169123 | 10/18/2016 | 18:03:33 |
| 30534 | 4255838250 | 5/9/2016 | 23:17:00 |
| 30535 | 4255915506 | 10/4/2016 | 21:25:00 |
| 30536 | 4256521149 | 7/29/2016 | 23:05:00 |
| 30537 | 4257373725 | 10/18/2016 | 14:07:17 |
| 30538 | 4257499741 | 9/27/2016 | 23:41:00 |
| 30539 | 4257509501 | 6/11/2013 | 19:37:37 |
| 30540 | 4257604178 | 10/16/2016 | 15:09:45 |
| 30541 | 4257914528 | 10/2/2017 | 11:45:59 |
| 30542 | 4257914528 | 10/4/2017 | 13:24:15 |
| 30543 | 4257914528 | 10/6/2017 | 11:02:47 |
| 30544 | 4257914528 | 10/8/2017 | 11:04:44 |
| 30545 | 4257914528 | 10/9/2017 | 11:21:15 |
| 30546 | 4258027763 | 8/6/2015 | 17:04:00 |
| 30547 | 4258027763 | 8/7/2015 | 13:11:00 |
| 30548 | 4258027763 | 8/10/2015 | 14:17:00 |

| | | | |
|---|---|---|---|
| 30549 | 4258027763 | 8/11/2015 | 14:52:00 |
| 30550 | 4258027763 | 8/12/2015 | 15:51:00 |
| 30551 | 4258763672 | 5/25/2016 | 23:21:00 |
| 30552 | 4258763672 | 8/20/2017 | 11:10:20 |
| 30553 | 4258763672 | 8/23/2017 | 11:02:35 |
| 30554 | 4258763672 | 8/24/2017 | 12:11:09 |
| 30555 | 4258763672 | 8/25/2017 | 11:46:13 |
| 30556 | 4258763672 | 8/27/2017 | 12:29:03 |
| 30557 | 4258763672 | 8/29/2017 | 13:07:08 |
| 30558 | 4258763672 | 8/30/2017 | 11:01:24 |
| 30559 | 4258763672 | 8/31/2017 | 11:03:56 |
| 30560 | 4258763672 | 9/10/2017 | 12:09:06 |
| 30561 | 4258763672 | 9/12/2017 | 16:50:11 |
| 30562 | 4259227304 | 8/21/2015 | 11:38:00 |
| 30563 | 4259318083 | 7/5/2016 | 23:13:00 |
| 30564 | 4259489909 | 5/31/2016 | 23:08:00 |
| 30565 | 4259999999 | 8/21/2015 | 16:55:00 |
| 30566 | 4259999999 | 9/14/2015 | 11:03:00 |
| 30567 | 4259999999 | 9/15/2015 | 13:29:00 |
| 30568 | 4259999999 | 9/16/2015 | 11:38:00 |
| 30569 | 4259999999 | 11/30/2015 | 11:25:00 |
| 30570 | 4259999999 | 12/2/2015 | 11:03:00 |
| 30571 | 4259999999 | 10/17/2016 | 17:59:40 |
| 30572 | 4302007753 | 5/28/2017 | 13:05:10 |
| 30573 | 4302007753 | 5/31/2017 | 10:14:36 |
| 30574 | 4302007753 | 6/4/2017 | 13:05:10 |
| 30575 | 4302007753 | 6/6/2017 | 10:02:30 |
| 30576 | 4302007753 | 6/8/2017 | 12:37:02 |
| 30577 | 4302354167 | 8/4/2017 | 13:46:24 |
| 30578 | 4302354167 | 8/6/2017 | 13:08:07 |
| 30579 | 4302354167 | 8/7/2017 | 10:13:09 |
| 30580 | 4302354167 | 8/13/2017 | 13:04:49 |
| 30581 | 4302354167 | 8/14/2017 | 10:08:15 |
| 30582 | 4302354167 | 8/15/2017 | 10:08:57 |
| 30583 | 4322020455 | 6/21/2017 | 11:16:37 |
| 30584 | 4322020455 | 6/22/2017 | 17:47:37 |
| 30585 | 4322020455 | 6/23/2017 | 11:41:25 |
| 30586 | 4322028659 | 8/27/2015 | 13:40:00 |
| 30587 | 4322028970 | 6/26/2017 | 11:58:39 |
| 30588 | 4322028970 | 7/1/2017 | 11:53:45 |
| 30589 | 4322028970 | 8/28/2017 | 10:58:06 |
| 30590 | 4322028970 | 8/30/2017 | 19:08:54 |
| 30591 | 4322028970 | 9/1/2017 | 11:52:10 |
| 30592 | 4322028970 | 9/2/2017 | 13:34:00 |
| 30593 | 4322028970 | 9/3/2017 | 13:19:29 |
| 30594 | 4322028970 | 9/4/2017 | 11:34:56 |
| 30595 | 4322028970 | 9/8/2017 | 10:12:11 |

| | | | |
|---|---|---|---|
| 30596 | 4322028970 | 10/15/2017 | 14:25:49 |
| 30597 | 4322028970 | 10/16/2017 | 19:11:43 |
| 30598 | 4322028970 | 10/26/2017 | 10:03:57 |
| 30599 | 4322106864 | 6/26/2017 | 15:26:47 |
| 30600 | 4322106864 | 6/27/2017 | 10:02:42 |
| 30601 | 4322106864 | 6/30/2017 | 10:03:30 |
| 30602 | 4322106864 | 7/1/2017 | 10:01:29 |
| 30603 | 4322106864 | 7/2/2017 | 13:01:28 |
| 30604 | 4322106864 | 7/3/2017 | 15:20:55 |
| 30605 | 4322106864 | 7/10/2017 | 16:18:15 |
| 30606 | 4322106864 | 7/11/2017 | 10:18:04 |
| 30607 | 4322136052 | 10/12/2016 | 16:39:36 |
| 30608 | 4322358475 | 8/19/2015 | 14:18:00 |
| 30609 | 4322382038 | 7/9/2017 | 13:28:13 |
| 30610 | 4322382038 | 10/18/2017 | 10:50:36 |
| 30611 | 4322382799 | 10/14/2016 | 17:10:16 |
| 30612 | 4322492377 | 10/14/2016 | 17:39:19 |
| 30613 | 4322542150 | 9/12/2015 | 15:23:00 |
| 30614 | 4322548931 | 12/2/2015 | 11:10:00 |
| 30615 | 4322548931 | 9/30/2017 | 16:07:45 |
| 30616 | 4322548931 | 10/1/2017 | 13:05:23 |
| 30617 | 4322548931 | 10/2/2017 | 10:11:40 |
| 30618 | 4322548931 | 10/3/2017 | 10:42:34 |
| 30619 | 4322548931 | 10/4/2017 | 17:47:39 |
| 30620 | 4322548931 | 10/24/2017 | 11:13:19 |
| 30621 | 4322548931 | 10/26/2017 | 10:40:18 |
| 30622 | 4322548931 | 10/27/2017 | 10:19:14 |
| 30623 | 4322548931 | 10/28/2017 | 14:51:53 |
| 30624 | 4322548931 | 10/29/2017 | 14:56:48 |
| 30625 | 4322548931 | 11/9/2017 | 20:55:44 |
| 30626 | 4322548931 | 11/10/2017 | 10:01:12 |
| 30627 | 4322575546 | 10/12/2016 | 19:57:33 |
| 30628 | 4322579228 | 8/31/2015 | 17:28:00 |
| 30629 | 4322579228 | 9/3/2015 | 18:38:00 |
| 30630 | 4322579228 | 9/7/2015 | 18:22:00 |
| 30631 | 4322579228 | 9/10/2015 | 15:49:00 |
| 30632 | 4322579228 | 9/11/2015 | 20:03:00 |
| 30633 | 4322579228 | 9/15/2015 | 14:22:00 |
| 30634 | 4322579228 | 9/16/2015 | 11:52:00 |
| 30635 | 4322661210 | 8/25/2015 | 16:06:00 |
| 30636 | 4322661210 | 8/26/2015 | 11:50:00 |
| 30637 | 4322661210 | 9/17/2015 | 14:48:00 |
| 30638 | 4322661210 | 9/20/2015 | 13:15:00 |
| 30639 | 4322662351 | 2/21/2017 | 13:38:48 |
| 30640 | 4322662351 | 2/24/2017 | 10:15:50 |
| 30641 | 4322662351 | 2/26/2017 | 13:19:11 |
| 30642 | 4322662351 | 2/27/2017 | 11:17:01 |

| | | | |
|---|---|---|---|
| 30643 | 4322662351 | 2/28/2017 | 10:49:47 |
| 30644 | 4322662351 | 3/22/2017 | 10:28:03 |
| 30645 | 4322662351 | 3/25/2017 | 13:05:56 |
| 30646 | 4322662351 | 8/21/2017 | 21:15:37 |
| 30647 | 4322662351 | 8/22/2017 | 18:42:16 |
| 30648 | 4322662351 | 8/24/2017 | 12:22:30 |
| 30649 | 4322662351 | 8/25/2017 | 14:09:01 |
| 30650 | 4322662351 | 8/26/2017 | 10:35:54 |
| 30651 | 4322662351 | 8/27/2017 | 13:10:17 |
| 30652 | 4322662351 | 8/28/2017 | 14:22:51 |
| 30653 | 4322696930 | 10/12/2016 | 16:44:58 |
| 30654 | 4322699608 | 8/23/2015 | 13:15:00 |
| 30655 | 4322702131 | 9/8/2015 | 15:52:00 |
| 30656 | 4322702131 | 9/10/2015 | 16:21:00 |
| 30657 | 4322702131 | 9/12/2015 | 18:47:00 |
| 30658 | 4322702131 | 10/2/2015 | 14:00:00 |
| 30659 | 4322704758 | 10/18/2016 | 14:34:42 |
| 30660 | 4322942297 | 10/12/2016 | 19:26:51 |
| 30661 | 4322968072 | 8/8/2015 | 18:55:00 |
| 30662 | 4322968072 | 9/10/2015 | 13:33:00 |
| 30663 | 4322968072 | 9/12/2015 | 12:14:00 |
| 30664 | 4322968072 | 9/14/2015 | 12:05:00 |
| 30665 | 4322968072 | 9/15/2015 | 14:28:00 |
| 30666 | 4322968072 | 9/16/2015 | 12:51:00 |
| 30667 | 4322968072 | 9/17/2015 | 14:56:00 |
| 30668 | 4322968072 | 9/18/2015 | 11:40:00 |
| 30669 | 4322968072 | 9/19/2015 | 12:31:00 |
| 30670 | 4322968072 | 4/13/2017 | 10:34:31 |
| 30671 | 4322968072 | 5/11/2017 | 11:13:39 |
| 30672 | 4322968072 | 5/12/2017 | 10:02:55 |
| 30673 | 4322968072 | 5/13/2017 | 10:19:32 |
| 30674 | 4322968072 | 6/8/2017 | 10:03:52 |
| 30675 | 4322968072 | 6/10/2017 | 12:57:01 |
| 30676 | 4322968072 | 7/13/2017 | 10:01:23 |
| 30677 | 4322968072 | 7/15/2017 | 10:35:44 |
| 30678 | 4322969088 | 8/25/2015 | 15:12:00 |
| 30679 | 4323121667 | 8/26/2015 | 16:52:00 |
| 30680 | 4323123230 | 5/10/2016 | 19:34:00 |
| 30681 | 4323123640 | 8/28/2015 | 12:26:00 |
| 30682 | 4323126506 | 3/9/2017 | 12:03:11 |
| 30683 | 4323126506 | 3/10/2017 | 15:17:45 |
| 30684 | 4323126506 | 3/11/2017 | 10:30:56 |
| 30685 | 4323126506 | 3/12/2017 | 16:39:05 |
| 30686 | 4323126506 | 3/13/2017 | 10:11:11 |
| 30687 | 4323126506 | 3/14/2017 | 10:11:21 |
| 30688 | 4323126506 | 3/15/2017 | 10:05:15 |
| 30689 | 4323126506 | 3/16/2017 | 12:31:55 |

| | | | |
|---|---|---|---|
| 30690 | 4323126506 | 3/17/2017 | 11:18:42 |
| 30691 | 4323126506 | 3/18/2017 | 10:58:12 |
| 30692 | 4323126506 | 3/20/2017 | 12:53:45 |
| 30693 | 4323126506 | 3/21/2017 | 10:11:57 |
| 30694 | 4323126506 | 3/22/2017 | 11:41:40 |
| 30695 | 4323126506 | 3/23/2017 | 11:26:12 |
| 30696 | 4323126506 | 3/24/2017 | 12:11:58 |
| 30697 | 4323126506 | 3/25/2017 | 10:43:51 |
| 30698 | 4323126506 | 3/28/2017 | 10:59:28 |
| 30699 | 4323492377 | 10/13/2016 | 16:34:40 |
| 30700 | 4323493162 | 8/20/2015 | 11:58:00 |
| 30701 | 4323520750 | 3/18/2017 | 14:11:49 |
| 30702 | 4323520750 | 3/21/2017 | 10:31:09 |
| 30703 | 4323520750 | 3/23/2017 | 10:15:54 |
| 30704 | 4323520750 | 4/21/2017 | 11:37:22 |
| 30705 | 4323520750 | 4/22/2017 | 11:02:03 |
| 30706 | 4323520750 | 4/23/2017 | 13:03:50 |
| 30707 | 4323520750 | 4/24/2017 | 11:49:41 |
| 30708 | 4323520750 | 4/28/2017 | 10:10:17 |
| 30709 | 4323520750 | 5/18/2017 | 10:01:28 |
| 30710 | 4323525560 | 10/14/2016 | 18:42:22 |
| 30711 | 4323609964 | 9/3/2015 | 11:23:00 |
| 30712 | 4323862477 | 4/11/2017 | 11:12:11 |
| 30713 | 4323862477 | 4/12/2017 | 10:34:30 |
| 30714 | 4323862477 | 4/13/2017 | 10:21:21 |
| 30715 | 4323862477 | 4/14/2017 | 10:22:38 |
| 30716 | 4323862477 | 5/2/2017 | 17:34:53 |
| 30717 | 4323862477 | 5/3/2017 | 18:43:10 |
| 30718 | 4323862477 | 5/4/2017 | 10:08:35 |
| 30719 | 4323866907 | 8/27/2015 | 12:08:00 |
| 30720 | 4324380075 | 8/22/2015 | 18:51:00 |
| 30721 | 4324381943 | 9/18/2015 | 12:24:00 |
| 30722 | 4324381943 | 9/19/2015 | 13:44:00 |
| 30723 | 4324382339 | 9/16/2015 | 12:24:00 |
| 30724 | 4324383720 | 8/7/2015 | 15:16:00 |
| 30725 | 4324383720 | 8/10/2015 | 14:54:00 |
| 30726 | 4324383720 | 8/11/2015 | 11:03:00 |
| 30727 | 4324385078 | 9/21/2015 | 11:50:00 |
| 30728 | 4324385078 | 9/22/2015 | 12:15:00 |
| 30729 | 4324483821 | 8/14/2015 | 12:59:00 |
| 30730 | 4324663541 | 8/23/2015 | 13:30:00 |
| 30731 | 4324663541 | 8/7/2016 | 17:44:37 |
| 30732 | 4324886843 | 8/20/2015 | 14:22:00 |
| 30733 | 4324886843 | 8/22/2015 | 15:09:00 |
| 30734 | 4324889912 | 9/7/2015 | 12:06:00 |
| 30735 | 4324889912 | 9/9/2015 | 14:21:00 |
| 30736 | 4324889912 | 9/11/2015 | 19:29:00 |

| | | | |
|---|---|---|---|
| 30737 | 4324889912 | 9/12/2015 | 11:20:00 |
| 30738 | 4324889912 | 9/15/2015 | 14:13:00 |
| 30739 | 4324889912 | 9/16/2015 | 19:30:00 |
| 30740 | 4325281076 | 4/10/2017 | 10:22:44 |
| 30741 | 4325281076 | 8/10/2017 | 12:17:03 |
| 30742 | 4325281076 | 8/11/2017 | 14:17:21 |
| 30743 | 4325281076 | 8/15/2017 | 11:13:57 |
| 30744 | 4325281076 | 8/17/2017 | 14:37:39 |
| 30745 | 4325306672 | 9/5/2015 | 11:05:00 |
| 30746 | 4325306672 | 9/6/2015 | 13:29:00 |
| 30747 | 4325306672 | 9/7/2015 | 11:12:00 |
| 30748 | 4325306672 | 9/8/2015 | 11:07:00 |
| 30749 | 4325306672 | 9/10/2015 | 11:07:00 |
| 30750 | 4325306672 | 9/11/2015 | 20:11:00 |
| 30751 | 4325306672 | 11/28/2015 | 11:22:00 |
| 30752 | 4325306672 | 11/30/2015 | 11:15:00 |
| 30753 | 4325306672 | 12/2/2015 | 11:08:00 |
| 30754 | 4325306672 | 3/6/2017 | 10:53:03 |
| 30755 | 4325307461 | 3/28/2017 | 15:00:53 |
| 30756 | 4325307461 | 5/25/2017 | 16:11:02 |
| 30757 | 4325307461 | 5/26/2017 | 17:29:22 |
| 30758 | 4325307461 | 5/27/2017 | 13:34:09 |
| 30759 | 4325307461 | 5/28/2017 | 14:46:53 |
| 30760 | 4325307461 | 6/6/2017 | 10:03:41 |
| 30761 | 4325307461 | 6/7/2017 | 10:04:04 |
| 30762 | 4325307461 | 6/8/2017 | 12:01:15 |
| 30763 | 4325307461 | 6/10/2017 | 10:06:43 |
| 30764 | 4325307461 | 6/11/2017 | 13:04:22 |
| 30765 | 4325307461 | 6/12/2017 | 15:15:34 |
| 30766 | 4325307461 | 6/13/2017 | 20:05:35 |
| 30767 | 4325307461 | 6/14/2017 | 10:08:12 |
| 30768 | 4325308457 | 10/14/2016 | 20:28:16 |
| 30769 | 4325533536 | 10/25/2017 | 19:24:29 |
| 30770 | 4325533536 | 10/27/2017 | 21:14:44 |
| 30771 | 4325537721 | 10/12/2016 | 15:31:40 |
| 30772 | 4325575195 | 8/16/2015 | 17:41:00 |
| 30773 | 4325575195 | 8/19/2015 | 18:30:00 |
| 30774 | 4325591757 | 10/12/2016 | 15:05:58 |
| 30775 | 4325594739 | 12/1/2015 | 11:54:00 |
| 30776 | 4325990888 | 10/12/2016 | 17:39:08 |
| 30777 | 4325994437 | 9/15/2017 | 11:26:51 |
| 30778 | 4325994437 | 9/18/2017 | 10:36:31 |
| 30779 | 4326311064 | 9/12/2017 | 11:09:08 |
| 30780 | 4326311064 | 9/14/2017 | 10:04:56 |
| 30781 | 4326311064 | 10/15/2017 | 15:06:32 |
| 30782 | 4326311064 | 10/16/2017 | 14:44:26 |
| 30783 | 4326313216 | 10/16/2016 | 18:04:36 |

| | | | |
|---|---|---|---|
| 30784 | 4326318122 | 8/12/2015 | 11:05:00 |
| 30785 | 4326318122 | 8/15/2015 | 14:03:00 |
| 30786 | 4326318122 | 9/6/2015 | 13:46:00 |
| 30787 | 4326318122 | 9/7/2015 | 11:46:00 |
| 30788 | 4326318122 | 9/8/2015 | 12:26:00 |
| 30789 | 4326319359 | 9/19/2015 | 11:45:00 |
| 30790 | 4326319359 | 9/20/2015 | 13:36:00 |
| 30791 | 4326319359 | 9/21/2015 | 12:42:00 |
| 30792 | 4326344327 | 8/22/2015 | 17:17:00 |
| 30793 | 4326344327 | 8/24/2015 | 20:04:00 |
| 30794 | 4326346492 | 8/7/2015 | 11:27:00 |
| 30795 | 4326388595 | 10/4/2016 | 18:40:00 |
| 30796 | 4326533570 | 10/13/2016 | 12:34:01 |
| 30797 | 4326610103 | 7/31/2017 | 14:11:43 |
| 30798 | 4326610103 | 8/13/2017 | 13:03:43 |
| 30799 | 4326610103 | 8/14/2017 | 19:34:30 |
| 30800 | 4326610103 | 8/15/2017 | 17:13:46 |
| 30801 | 4326610103 | 8/16/2017 | 17:04:12 |
| 30802 | 4326616552 | 6/3/2017 | 10:25:01 |
| 30803 | 4326616552 | 6/4/2017 | 13:04:06 |
| 30804 | 4326617240 | 9/12/2015 | 13:54:00 |
| 30805 | 4326617240 | 9/17/2015 | 12:25:00 |
| 30806 | 4326617240 | 9/20/2015 | 13:56:00 |
| 30807 | 4326647531 | 8/8/2015 | 16:26:00 |
| 30808 | 4326647531 | 8/21/2015 | 15:38:00 |
| 30809 | 4326647531 | 8/23/2015 | 13:43:00 |
| 30810 | 4326647531 | 8/25/2015 | 13:01:00 |
| 30811 | 4327039619 | 9/10/2015 | 11:10:00 |
| 30812 | 4327039619 | 9/14/2015 | 16:16:00 |
| 30813 | 4327039619 | 9/15/2015 | 14:25:00 |
| 30814 | 4327556815 | 10/5/2017 | 10:36:57 |
| 30815 | 4327556815 | 10/6/2017 | 10:29:51 |
| 30816 | 4327556815 | 10/7/2017 | 10:13:01 |
| 30817 | 4327556815 | 10/8/2017 | 13:03:26 |
| 30818 | 4327556815 | 10/9/2017 | 13:51:11 |
| 30819 | 4327556815 | 10/10/2017 | 10:40:26 |
| 30820 | 4327556815 | 10/11/2017 | 12:03:34 |
| 30821 | 4327700124 | 7/6/2017 | 10:07:31 |
| 30822 | 4327700124 | 7/7/2017 | 12:49:23 |
| 30823 | 4327704739 | 4/18/2017 | 10:01:36 |
| 30824 | 4327704739 | 4/20/2017 | 16:49:44 |
| 30825 | 4327704739 | 4/22/2017 | 10:17:10 |
| 30826 | 4327704739 | 4/23/2017 | 13:51:54 |
| 30827 | 4327704739 | 4/25/2017 | 10:29:24 |
| 30828 | 4327704739 | 4/26/2017 | 10:40:21 |
| 30829 | 4327704739 | 5/1/2017 | 11:42:09 |
| 30830 | 4327704739 | 5/15/2017 | 10:56:25 |

| | | | |
|---|---|---|---|
| 30831 | 4327704739 | 5/22/2017 | 14:26:19 |
| 30832 | 4327704739 | 5/23/2017 | 13:48:23 |
| 30833 | 4327704739 | 5/24/2017 | 13:21:13 |
| 30834 | 4327704739 | 5/25/2017 | 14:33:22 |
| 30835 | 4327704739 | 5/26/2017 | 11:45:07 |
| 30836 | 4327704739 | 6/4/2017 | 13:02:30 |
| 30837 | 4327704739 | 6/8/2017 | 11:59:37 |
| 30838 | 4327704739 | 6/12/2017 | 15:56:42 |
| 30839 | 4327704739 | 6/20/2017 | 10:13:55 |
| 30840 | 4327704739 | 6/29/2017 | 14:51:19 |
| 30841 | 4327708208 | 8/13/2015 | 15:36:00 |
| 30842 | 4327708208 | 8/21/2015 | 13:39:00 |
| 30843 | 4327708208 | 8/22/2015 | 12:44:00 |
| 30844 | 4327708208 | 8/23/2015 | 13:15:00 |
| 30845 | 4327708208 | 8/24/2015 | 13:53:00 |
| 30846 | 4327708208 | 8/25/2015 | 13:01:00 |
| 30847 | 4327708208 | 8/26/2015 | 12:12:00 |
| 30848 | 4327708208 | 8/27/2015 | 13:19:00 |
| 30849 | 4327708208 | 8/28/2015 | 12:37:00 |
| 30850 | 4327708208 | 8/29/2015 | 12:55:00 |
| 30851 | 4327708208 | 8/30/2015 | 13:40:00 |
| 30852 | 4327708208 | 8/31/2015 | 11:20:00 |
| 30853 | 4327708208 | 9/1/2015 | 19:10:00 |
| 30854 | 4327708208 | 9/3/2015 | 18:44:00 |
| 30855 | 4327708208 | 9/4/2015 | 20:02:00 |
| 30856 | 4327708208 | 9/5/2015 | 12:47:00 |
| 30857 | 4327708208 | 9/6/2015 | 18:33:00 |
| 30858 | 4327708208 | 9/7/2015 | 12:51:00 |
| 30859 | 4327708208 | 9/9/2015 | 16:53:00 |
| 30860 | 4327880285 | 8/17/2015 | 15:13:00 |
| 30861 | 4327881644 | 8/26/2015 | 14:14:00 |
| 30862 | 4328033400 | 10/12/2016 | 19:00:51 |
| 30863 | 4328130183 | 5/10/2017 | 16:38:57 |
| 30864 | 4328130183 | 5/11/2017 | 12:41:02 |
| 30865 | 4328130183 | 5/12/2017 | 10:22:38 |
| 30866 | 4328130183 | 5/13/2017 | 10:42:34 |
| 30867 | 4328130183 | 5/14/2017 | 13:09:20 |
| 30868 | 4328130183 | 5/15/2017 | 15:17:35 |
| 30869 | 4328130183 | 5/16/2017 | 10:09:31 |
| 30870 | 4328130183 | 5/18/2017 | 10:09:00 |
| 30871 | 4328130183 | 5/19/2017 | 19:48:28 |
| 30872 | 4328130183 | 5/20/2017 | 20:16:44 |
| 30873 | 4328130183 | 5/21/2017 | 13:02:26 |
| 30874 | 4328130183 | 5/25/2017 | 10:10:28 |
| 30875 | 4328130183 | 6/10/2017 | 12:40:36 |
| 30876 | 4328130183 | 6/11/2017 | 15:21:31 |
| 30877 | 4328130183 | 6/15/2017 | 10:20:25 |

| | | | |
|---|---|---|---|
| 30878 | 4328130183 | 6/17/2017 | 11:38:11 |
| 30879 | 4328130183 | 6/18/2017 | 13:40:33 |
| 30880 | 4328130183 | 6/19/2017 | 10:12:25 |
| 30881 | 4328132148 | 8/15/2015 | 11:58:00 |
| 30882 | 4328132148 | 3/14/2017 | 12:30:42 |
| 30883 | 4328132148 | 3/15/2017 | 10:18:34 |
| 30884 | 4328132148 | 3/17/2017 | 10:11:43 |
| 30885 | 4328132148 | 5/14/2017 | 15:55:46 |
| 30886 | 4328479709 | 3/21/2017 | 17:50:47 |
| 30887 | 4328479709 | 3/23/2017 | 11:02:52 |
| 30888 | 4328479709 | 3/24/2017 | 10:28:38 |
| 30889 | 4328479709 | 4/24/2017 | 10:24:18 |
| 30890 | 4328479709 | 4/26/2017 | 11:51:46 |
| 30891 | 4328479709 | 4/27/2017 | 14:04:06 |
| 30892 | 4328479709 | 4/28/2017 | 10:48:37 |
| 30893 | 4328479709 | 5/20/2017 | 19:48:26 |
| 30894 | 4328479709 | 5/21/2017 | 13:20:46 |
| 30895 | 4328479709 | 5/22/2017 | 10:28:49 |
| 30896 | 4328479709 | 5/24/2017 | 10:09:27 |
| 30897 | 4328479709 | 6/19/2017 | 10:12:07 |
| 30898 | 4328479709 | 6/26/2017 | 11:15:40 |
| 30899 | 4328479709 | 7/25/2017 | 10:21:19 |
| 30900 | 4328479709 | 7/26/2017 | 10:33:01 |
| 30901 | 4328479709 | 7/27/2017 | 10:40:29 |
| 30902 | 4328479709 | 7/28/2017 | 10:27:12 |
| 30903 | 4328479709 | 7/29/2017 | 11:18:52 |
| 30904 | 4328479709 | 7/30/2017 | 13:07:47 |
| 30905 | 4328479709 | 7/31/2017 | 10:05:47 |
| 30906 | 4328479709 | 8/1/2017 | 10:43:20 |
| 30907 | 4328479709 | 9/25/2017 | 17:55:07 |
| 30908 | 4328479709 | 9/26/2017 | 10:29:25 |
| 30909 | 4328893276 | 9/14/2015 | 12:52:00 |
| 30910 | 4328893276 | 9/15/2015 | 14:58:00 |
| 30911 | 4328893276 | 9/16/2015 | 13:09:00 |
| 30912 | 4328893276 | 9/17/2015 | 14:42:00 |
| 30913 | 4328946036 | 6/23/2017 | 10:01:46 |
| 30914 | 4328946036 | 6/25/2017 | 13:11:02 |
| 30915 | 4328946036 | 6/26/2017 | 12:39:04 |
| 30916 | 4329245675 | 8/6/2015 | 13:55:00 |
| 30917 | 4329402470 | 3/2/2017 | 16:55:29 |
| 30918 | 4329789421 | 3/7/2017 | 10:51:36 |
| 30919 | 4329789421 | 3/10/2017 | 11:12:42 |
| 30920 | 4329789421 | 6/6/2017 | 10:06:42 |
| 30921 | 4329789421 | 6/7/2017 | 10:01:23 |
| 30922 | 4329789421 | 6/8/2017 | 14:14:58 |
| 30923 | 4329789421 | 6/10/2017 | 10:05:27 |
| 30924 | 4329789421 | 6/11/2017 | 13:03:18 |

| | | | |
|---|---|---|---|
| 30925 | 4329789421 | 6/12/2017 | 15:25:58 |
| 30926 | 4329789421 | 6/13/2017 | 14:04:59 |
| 30927 | 4329789421 | 6/14/2017 | 10:02:13 |
| 30928 | 4329789421 | 7/9/2017 | 13:04:13 |
| 30929 | 4329789421 | 7/11/2017 | 10:03:03 |
| 30930 | 4329789421 | 7/13/2017 | 11:41:43 |
| 30931 | 4329789421 | 7/14/2017 | 14:31:36 |
| 30932 | 4329789421 | 7/15/2017 | 12:02:32 |
| 30933 | 4329789421 | 7/30/2017 | 15:16:44 |
| 30934 | 4342030166 | 4/9/2013 | 18:51:28 |
| 30935 | 4342032246 | 8/24/2016 | 8:50:00 |
| 30936 | 4342034711 | 5/26/2017 | 17:29:43 |
| 30937 | 4342034711 | 5/28/2017 | 14:29:30 |
| 30938 | 4342034711 | 6/15/2017 | 9:13:24 |
| 30939 | 4342035972 | 11/28/2015 | 8:07:00 |
| 30940 | 4342035972 | 12/1/2015 | 8:37:00 |
| 30941 | 4342102764 | 8/26/2015 | 8:08:00 |
| 30942 | 4342216059 | 9/19/2016 | 12:52:00 |
| 30943 | 4342219381 | 12/1/2015 | 11:10:00 |
| 30944 | 4342220842 | 10/13/2016 | 9:55:36 |
| 30945 | 4342221058 | 5/15/2016 | 17:17:00 |
| 30946 | 4342222440 | 9/30/2016 | 14:19:00 |
| 30947 | 4342222807 | 10/3/2016 | 9:11:00 |
| 30948 | 4342223115 | 6/11/2016 | 12:06:00 |
| 30949 | 4342223548 | 10/11/2016 | 9:22:55 |
| 30950 | 4342226065 | 8/14/2015 | 8:34:00 |
| 30951 | 4342227974 | 9/10/2015 | 17:28:00 |
| 30952 | 4342227974 | 9/14/2015 | 9:24:00 |
| 30953 | 4342286530 | 10/4/2016 | 19:40:00 |
| 30954 | 4342291360 | 6/16/2016 | 10:49:00 |
| 30955 | 4342293682 | 7/15/2017 | 12:04:28 |
| 30956 | 4342293682 | 7/22/2017 | 8:49:11 |
| 30957 | 4342293682 | 7/30/2017 | 10:41:29 |
| 30958 | 4342293682 | 8/7/2017 | 17:53:03 |
| 30959 | 4342293682 | 8/13/2017 | 10:06:27 |
| 30960 | 4342293682 | 8/17/2017 | 16:56:57 |
| 30961 | 4342298821 | 8/28/2015 | 8:17:00 |
| 30962 | 4342298821 | 9/17/2015 | 9:58:00 |
| 30963 | 4342298821 | 9/26/2015 | 15:00:00 |
| 30964 | 4342298821 | 9/27/2015 | 16:50:00 |
| 30965 | 4342299395 | 5/4/2016 | 12:24:00 |
| 30966 | 4342332992 | 4/16/2016 | 17:24:00 |
| 30967 | 4342380039 | 7/7/2016 | 12:15:00 |
| 30968 | 4342382325 | 6/21/2016 | 11:05:00 |
| 30969 | 4342384533 | 6/15/2016 | 14:39:00 |
| 30970 | 4342387470 | 9/2/2015 | 11:11:00 |
| 30971 | 4342387470 | 9/3/2015 | 12:35:00 |

| | | | |
|---|---|---|---|
| 30972 | 4342518020 | 9/16/2016 | 17:05:00 |
| 30973 | 4342623814 | 8/28/2015 | 10:50:00 |
| 30974 | 4342623814 | 8/31/2015 | 10:12:00 |
| 30975 | 4342623814 | 9/3/2015 | 20:08:00 |
| 30976 | 4342623814 | 9/7/2015 | 9:56:00 |
| 30977 | 4342623814 | 9/16/2015 | 8:29:00 |
| 30978 | 4342625493 | 7/28/2016 | 12:16:00 |
| 30979 | 4342625714 | 9/3/2015 | 10:24:00 |
| 30980 | 4342625987 | 5/13/2016 | 18:06:00 |
| 30981 | 4342626456 | 8/25/2015 | 8:13:00 |
| 30982 | 4342626456 | 8/25/2015 | 8:14:00 |
| 30983 | 4342626456 | 8/28/2015 | 9:10:00 |
| 30984 | 4342626887 | 7/18/2016 | 13:25:00 |
| 30985 | 4342642814 | 8/27/2015 | 11:22:00 |
| 30986 | 4342642814 | 9/1/2015 | 10:05:00 |
| 30987 | 4342642814 | 9/3/2015 | 10:36:00 |
| 30988 | 4342652215 | 7/1/2016 | 18:12:00 |
| 30989 | 4342706896 | 6/7/2016 | 14:44:00 |
| 30990 | 4342946219 | 10/13/2016 | 11:52:01 |
| 30991 | 4342947471 | 8/8/2016 | 11:50:00 |
| 30992 | 4343151153 | 8/11/2015 | 8:31:00 |
| 30993 | 4343151563 | 9/12/2015 | 18:44:00 |
| 30994 | 4343153130 | 5/30/2013 | 8:12:50 |
| 30995 | 4343154774 | 8/25/2015 | 16:41:00 |
| 30996 | 4343154774 | 8/26/2015 | 8:28:00 |
| 30997 | 4343154774 | 8/27/2015 | 10:58:00 |
| 30998 | 4343154774 | 9/5/2015 | 12:38:00 |
| 30999 | 4343154774 | 9/6/2015 | 18:26:00 |
| 31000 | 4343164207 | 10/4/2016 | 19:49:00 |
| 31001 | 4343212920 | 6/9/2016 | 12:21:00 |
| 31002 | 4343212920 | 10/9/2017 | 12:15:30 |
| 31003 | 4343212920 | 10/10/2017 | 9:06:12 |
| 31004 | 4343212920 | 10/19/2017 | 9:23:19 |
| 31005 | 4343212920 | 10/27/2017 | 8:22:01 |
| 31006 | 4343212920 | 11/15/2017 | 8:09:29 |
| 31007 | 4343213271 | 9/22/2016 | 16:47:00 |
| 31008 | 4343217150 | 4/25/2016 | 14:48:00 |
| 31009 | 4343219201 | 8/30/2016 | 10:26:00 |
| 31010 | 4343219860 | 9/16/2015 | 9:13:00 |
| 31011 | 4343219860 | 9/21/2015 | 12:02:00 |
| 31012 | 4343262652 | 9/6/2015 | 12:13:00 |
| 31013 | 4343262652 | 9/9/2015 | 11:21:00 |
| 31014 | 4343262652 | 11/30/2015 | 8:32:00 |
| 31015 | 4343262652 | 12/1/2015 | 8:22:00 |
| 31016 | 4343262652 | 12/3/2015 | 8:37:00 |
| 31017 | 4343262652 | 2/26/2017 | 11:11:49 |
| 31018 | 4343262652 | 2/27/2017 | 12:35:38 |

| | | | |
|---|---|---|---|
| 31019 | 4343262652 | 2/28/2017 | 8:09:01 |
| 31020 | 4343262652 | 3/1/2017 | 17:14:53 |
| 31021 | 4343262652 | 3/2/2017 | 8:59:28 |
| 31022 | 4343262652 | 3/28/2017 | 12:40:26 |
| 31023 | 4343262652 | 4/1/2017 | 13:30:59 |
| 31024 | 4343262652 | 4/2/2017 | 19:23:39 |
| 31025 | 4343262652 | 4/3/2017 | 13:37:06 |
| 31026 | 4343262652 | 4/4/2017 | 11:21:26 |
| 31027 | 4343298957 | 12/10/2014 | 8:40:33 |
| 31028 | 4343299228 | 10/12/2016 | 20:57:42 |
| 31029 | 4343636072 | 10/1/2016 | 15:58:00 |
| 31030 | 4343638377 | 9/15/2016 | 11:47:00 |
| 31031 | 4343780074 | 6/2/2016 | 11:58:00 |
| 31032 | 4343782292 | 9/22/2016 | 16:29:00 |
| 31033 | 4343861057 | 8/10/2015 | 15:55:00 |
| 31034 | 4343861057 | 8/17/2015 | 15:08:00 |
| 31035 | 4343861057 | 9/14/2015 | 12:24:00 |
| 31036 | 4343902451 | 8/25/2015 | 9:17:00 |
| 31037 | 4343902451 | 8/27/2015 | 11:35:00 |
| 31038 | 4343903182 | 5/17/2016 | 14:24:00 |
| 31039 | 4343903833 | 5/6/2016 | 15:55:00 |
| 31040 | 4343908190 | 8/27/2015 | 8:28:00 |
| 31041 | 4343908190 | 8/28/2015 | 8:50:00 |
| 31042 | 4343908190 | 8/29/2015 | 8:56:00 |
| 31043 | 4343908190 | 4/25/2016 | 13:10:00 |
| 31044 | 4343908650 | 4/21/2017 | 9:42:40 |
| 31045 | 4343908650 | 4/23/2017 | 17:27:53 |
| 31046 | 4343908650 | 4/24/2017 | 19:49:17 |
| 31047 | 4343914690 | 9/28/2016 | 12:19:00 |
| 31048 | 4344011673 | 6/7/2016 | 11:24:00 |
| 31049 | 4344014850 | 9/6/2016 | 8:33:00 |
| 31050 | 4344015914 | 5/15/2016 | 16:35:00 |
| 31051 | 4344140396 | 9/14/2016 | 11:25:00 |
| 31052 | 4344201801 | 10/7/2016 | 17:52:40 |
| 31053 | 4344204574 | 8/25/2016 | 15:21:00 |
| 31054 | 4344205753 | 9/8/2016 | 17:30:00 |
| 31055 | 4344209406 | 4/6/2016 | 9:18:00 |
| 31056 | 4344261827 | 9/15/2016 | 13:19:00 |
| 31057 | 4344263311 | 4/16/2016 | 15:25:00 |
| 31058 | 4344263556 | 2/18/2013 | 18:30:46 |
| 31059 | 4344265420 | 9/23/2016 | 9:00:00 |
| 31060 | 4344299100 | 12/3/2015 | 8:34:00 |
| 31061 | 4344299100 | 3/1/2017 | 15:27:25 |
| 31062 | 4344299100 | 4/1/2017 | 9:58:16 |
| 31063 | 4344299100 | 4/5/2017 | 16:04:54 |
| 31064 | 4344299100 | 6/30/2017 | 9:00:21 |
| 31065 | 4344299100 | 7/1/2017 | 9:07:02 |

| | | | |
|---|---|---|---|
| 31066 | 4344299100 | 7/3/2017 | 14:42:19 |
| 31067 | 4344299100 | 7/15/2017 | 12:06:20 |
| 31068 | 4344299100 | 7/23/2017 | 10:54:33 |
| 31069 | 4344299100 | 7/27/2017 | 8:55:46 |
| 31070 | 4344299100 | 7/31/2017 | 9:00:56 |
| 31071 | 4344299100 | 8/8/2017 | 16:30:32 |
| 31072 | 4344299100 | 8/9/2017 | 17:00:52 |
| 31073 | 4344299725 | 7/29/2016 | 19:56:00 |
| 31074 | 4344299901 | 2/28/2017 | 9:00:41 |
| 31075 | 4344299901 | 3/14/2017 | 13:20:29 |
| 31076 | 4344299901 | 3/18/2017 | 14:46:16 |
| 31077 | 4344300425 | 4/29/2016 | 16:18:00 |
| 31078 | 4344300452 | 9/14/2016 | 12:47:00 |
| 31079 | 4344410831 | 10/13/2016 | 9:42:21 |
| 31080 | 4344411095 | 10/4/2016 | 19:53:00 |
| 31081 | 4344413628 | 4/19/2016 | 15:10:00 |
| 31082 | 4344416927 | 7/16/2016 | 10:32:00 |
| 31083 | 4344442800 | 8/9/2015 | 9:19:00 |
| 31084 | 4344442800 | 8/11/2015 | 17:41:00 |
| 31085 | 4344442833 | 5/27/2016 | 12:45:00 |
| 31086 | 4344444444 | 11/25/2015 | 8:23:00 |
| 31087 | 4344444444 | 11/28/2015 | 8:41:00 |
| 31088 | 4344444444 | 11/30/2015 | 10:07:00 |
| 31089 | 4344444444 | 12/2/2015 | 8:36:00 |
| 31090 | 4344654538 | 9/5/2015 | 8:23:00 |
| 31091 | 4344654538 | 9/6/2015 | 12:51:00 |
| 31092 | 4344654627 | 8/26/2015 | 8:27:00 |
| 31093 | 4344654627 | 8/29/2015 | 10:11:00 |
| 31094 | 4344668816 | 5/4/2016 | 12:48:00 |
| 31095 | 4344700318 | 7/7/2016 | 11:35:00 |
| 31096 | 4344700702 | 8/6/2015 | 16:55:00 |
| 31097 | 4344700702 | 8/9/2015 | 17:40:00 |
| 31098 | 4344700702 | 8/10/2015 | 15:53:00 |
| 31099 | 4344713638 | 9/11/2015 | 8:27:00 |
| 31100 | 4344730997 | 4/28/2016 | 9:22:00 |
| 31101 | 4344731595 | 12/2/2015 | 8:17:00 |
| 31102 | 4344733863 | 8/28/2015 | 10:54:00 |
| 31103 | 4344733863 | 8/29/2015 | 8:54:00 |
| 31104 | 4344733863 | 9/1/2015 | 10:35:00 |
| 31105 | 4344733863 | 9/2/2015 | 10:09:00 |
| 31106 | 4344733863 | 11/27/2015 | 16:41:00 |
| 31107 | 4344733863 | 11/28/2015 | 8:22:00 |
| 31108 | 4344733863 | 11/30/2015 | 8:29:00 |
| 31109 | 4344733863 | 12/2/2015 | 8:55:00 |
| 31110 | 4344739653 | 9/3/2015 | 8:54:00 |
| 31111 | 4344739800 | 10/10/2016 | 10:20:14 |
| 31112 | 4344767956 | 6/15/2016 | 8:36:00 |

| | | | |
|---|---|---|---|
| 31113 | 4344800824 | 8/7/2015 | 10:56:00 |
| 31114 | 4344801056 | 8/27/2015 | 16:53:00 |
| 31115 | 4344801056 | 8/28/2015 | 13:58:00 |
| 31116 | 4344801056 | 8/29/2015 | 11:33:00 |
| 31117 | 4344837425 | 8/14/2015 | 15:03:00 |
| 31118 | 4344837587 | 4/16/2016 | 12:33:00 |
| 31119 | 4344837991 | 6/22/2016 | 11:10:00 |
| 31120 | 4344838298 | 4/15/2016 | 12:21:00 |
| 31121 | 4344852567 | 4/6/2016 | 8:35:00 |
| 31122 | 4344854106 | 8/25/2015 | 12:59:00 |
| 31123 | 4344854106 | 9/4/2015 | 19:28:00 |
| 31124 | 4344854106 | 6/29/2016 | 12:46:00 |
| 31125 | 4344859552 | 7/8/2016 | 12:17:00 |
| 31126 | 4344891177 | 10/12/2016 | 19:10:49 |
| 31127 | 4345096625 | 9/23/2016 | 16:36:00 |
| 31128 | 4345096853 | 4/29/2016 | 14:50:00 |
| 31129 | 4345099853 | 10/12/2016 | 12:02:18 |
| 31130 | 4345171152 | 9/16/2016 | 11:04:00 |
| 31131 | 4345322656 | 9/4/2013 | 10:03:22 |
| 31132 | 4345322656 | 5/9/2016 | 12:30:00 |
| 31133 | 4345323209 | 4/26/2016 | 8:56:00 |
| 31134 | 4345323766 | 10/11/2016 | 15:27:34 |
| 31135 | 4345326933 | 8/10/2015 | 14:52:00 |
| 31136 | 4345326933 | 8/11/2015 | 9:55:00 |
| 31137 | 4345329708 | 8/31/2016 | 16:30:00 |
| 31138 | 4345341075 | 5/12/2017 | 8:42:20 |
| 31139 | 4345441245 | 4/18/2016 | 15:08:00 |
| 31140 | 4345441488 | 8/22/2015 | 12:52:00 |
| 31141 | 4345472424 | 5/16/2017 | 10:17:39 |
| 31142 | 4345472424 | 5/18/2017 | 16:00:44 |
| 31143 | 4345472424 | 8/16/2017 | 9:11:43 |
| 31144 | 4345472424 | 8/17/2017 | 14:29:35 |
| 31145 | 4345472424 | 8/19/2017 | 11:51:02 |
| 31146 | 4345472424 | 8/21/2017 | 19:55:36 |
| 31147 | 4345472424 | 8/23/2017 | 8:06:28 |
| 31148 | 4345472424 | 8/24/2017 | 10:47:12 |
| 31149 | 4345472424 | 8/25/2017 | 8:48:50 |
| 31150 | 4345472424 | 8/26/2017 | 8:17:03 |
| 31151 | 4345472424 | 8/27/2017 | 10:10:20 |
| 31152 | 4345472424 | 9/16/2017 | 12:23:08 |
| 31153 | 4345472424 | 9/17/2017 | 12:03:20 |
| 31154 | 4345472424 | 9/19/2017 | 8:55:13 |
| 31155 | 4345472424 | 9/21/2017 | 14:28:18 |
| 31156 | 4345472424 | 9/23/2017 | 13:54:40 |
| 31157 | 4345472424 | 9/24/2017 | 10:41:06 |
| 31158 | 4345472424 | 9/25/2017 | 17:24:01 |
| 31159 | 4345472424 | 9/26/2017 | 12:09:08 |

| | | | |
|---|---|---|---|
| 31160 | 4345472424 | 9/27/2017 | 11:35:56 |
| 31161 | 4345478455 | 8/20/2015 | 17:49:00 |
| 31162 | 4345478455 | 8/21/2015 | 8:30:00 |
| 31163 | 4345478455 | 8/22/2015 | 9:15:00 |
| 31164 | 4345478455 | 8/23/2015 | 8:18:00 |
| 31165 | 4345478455 | 8/25/2015 | 15:36:00 |
| 31166 | 4345478455 | 8/27/2015 | 8:08:00 |
| 31167 | 4345478455 | 8/28/2015 | 8:24:00 |
| 31168 | 4345479354 | 10/12/2016 | 20:38:38 |
| 31169 | 4345479647 | 6/22/2015 | 8:50:30 |
| 31170 | 4345491824 | 5/19/2016 | 9:48:00 |
| 31171 | 4345680614 | 10/1/2016 | 13:59:00 |
| 31172 | 4345795550 | 8/7/2015 | 11:45:00 |
| 31173 | 4345799429 | 4/6/2016 | 9:41:00 |
| 31174 | 4345941989 | 5/4/2016 | 13:20:00 |
| 31175 | 4345945096 | 7/16/2016 | 13:42:00 |
| 31176 | 4345946823 | 12/2/2015 | 8:14:00 |
| 31177 | 4345946846 | 8/22/2015 | 8:09:00 |
| 31178 | 4346030483 | 8/7/2015 | 8:52:00 |
| 31179 | 4346075361 | 8/8/2015 | 13:34:00 |
| 31180 | 4346075449 | 4/19/2016 | 15:00:00 |
| 31181 | 4346077050 | 8/27/2015 | 10:23:00 |
| 31182 | 4346077050 | 8/29/2015 | 8:57:00 |
| 31183 | 4346077050 | 9/1/2015 | 11:30:00 |
| 31184 | 4346077050 | 9/3/2015 | 11:40:00 |
| 31185 | 4346077050 | 9/15/2015 | 13:28:00 |
| 31186 | 4346077050 | 9/17/2015 | 13:00:00 |
| 31187 | 4346077050 | 9/18/2015 | 8:53:00 |
| 31188 | 4346077050 | 9/19/2015 | 11:23:00 |
| 31189 | 4346077050 | 9/21/2015 | 11:15:00 |
| 31190 | 4346077050 | 9/22/2015 | 12:45:00 |
| 31191 | 4346077050 | 9/23/2015 | 11:28:00 |
| 31192 | 4346077050 | 9/24/2015 | 17:38:00 |
| 31193 | 4346100537 | 10/4/2016 | 12:15:00 |
| 31194 | 4346101415 | 3/27/2017 | 11:44:07 |
| 31195 | 4346101415 | 4/4/2017 | 12:09:16 |
| 31196 | 4346101415 | 4/14/2017 | 8:24:34 |
| 31197 | 4346101415 | 4/17/2017 | 10:12:02 |
| 31198 | 4346101415 | 4/18/2017 | 8:13:14 |
| 31199 | 4346101415 | 4/21/2017 | 10:11:47 |
| 31200 | 4346101415 | 4/25/2017 | 8:36:05 |
| 31201 | 4346101415 | 5/2/2017 | 9:38:37 |
| 31202 | 4346102424 | 10/13/2016 | 9:46:15 |
| 31203 | 4346103099 | 7/1/2017 | 9:03:17 |
| 31204 | 4346103099 | 7/2/2017 | 10:58:44 |
| 31205 | 4346103099 | 7/3/2017 | 14:45:47 |
| 31206 | 4346103099 | 7/25/2017 | 14:27:55 |

| | | | |
|---|---|---|---|
| 31207 | 4346103099 | 7/26/2017 | 8:38:33 |
| 31208 | 4346103099 | 7/28/2017 | 9:39:19 |
| 31209 | 4346103099 | 7/30/2017 | 10:13:41 |
| 31210 | 4346103099 | 9/22/2017 | 10:17:47 |
| 31211 | 4346321539 | 8/1/2017 | 8:57:17 |
| 31212 | 4346321539 | 8/6/2017 | 10:06:58 |
| 31213 | 4346321539 | 8/11/2017 | 14:18:56 |
| 31214 | 4346321539 | 8/16/2017 | 14:10:37 |
| 31215 | 4346321539 | 8/21/2017 | 8:12:33 |
| 31216 | 4346321539 | 8/22/2017 | 16:38:56 |
| 31217 | 4346321539 | 8/23/2017 | 10:36:43 |
| 31218 | 4346321864 | 9/11/2015 | 20:36:00 |
| 31219 | 4346324107 | 9/7/2015 | 11:06:00 |
| 31220 | 4346329507 | 8/22/2015 | 12:32:00 |
| 31221 | 4346329507 | 8/25/2015 | 8:58:00 |
| 31222 | 4346329507 | 8/26/2015 | 8:44:00 |
| 31223 | 4346329507 | 8/27/2015 | 13:30:00 |
| 31224 | 4346329507 | 8/28/2015 | 11:43:00 |
| 31225 | 4346329507 | 8/29/2015 | 8:11:00 |
| 31226 | 4346329507 | 8/31/2015 | 10:57:00 |
| 31227 | 4346329507 | 9/1/2015 | 19:40:00 |
| 31228 | 4346329507 | 9/2/2015 | 20:07:00 |
| 31229 | 4346329708 | 10/4/2016 | 12:30:00 |
| 31230 | 4346344141 | 4/4/2016 | 9:12:00 |
| 31231 | 4346349256 | 7/2/2016 | 9:11:01 |
| 31232 | 4346370937 | 8/20/2015 | 15:15:00 |
| 31233 | 4346370937 | 8/27/2015 | 14:41:00 |
| 31234 | 4346373049 | 4/16/2016 | 16:30:00 |
| 31235 | 4346451504 | 2/26/2017 | 10:45:16 |
| 31236 | 4346606481 | 9/14/2015 | 16:58:00 |
| 31237 | 4346606734 | 6/15/2016 | 10:45:00 |
| 31238 | 4346606992 | 8/16/2015 | 17:42:00 |
| 31239 | 4346606992 | 9/20/2015 | 8:07:00 |
| 31240 | 4346649675 | 8/28/2015 | 13:53:00 |
| 31241 | 4346650341 | 5/30/2013 | 8:05:15 |
| 31242 | 4347090242 | 5/25/2016 | 15:30:00 |
| 31243 | 4347091644 | 8/16/2016 | 10:00:00 |
| 31244 | 4347094326 | 10/1/2016 | 14:51:00 |
| 31245 | 4347098819 | 4/16/2016 | 17:44:00 |
| 31246 | 4347102111 | 11/28/2015 | 8:27:00 |
| 31247 | 4347102111 | 12/1/2015 | 8:30:00 |
| 31248 | 4347102111 | 12/3/2015 | 8:43:00 |
| 31249 | 4347103830 | 5/24/2016 | 18:45:00 |
| 31250 | 4347107121 | 10/10/2016 | 11:38:52 |
| 31251 | 4347107780 | 5/5/2017 | 8:31:44 |
| 31252 | 4347107780 | 5/10/2017 | 17:42:33 |
| 31253 | 4347107780 | 9/6/2017 | 8:57:41 |

| | | | |
|---|---|---|---|
| 31254 | 4347281472 | 7/27/2016 | 9:16:00 |
| 31255 | 4347281815 | 10/11/2017 | 11:44:37 |
| 31256 | 4347281815 | 10/16/2017 | 8:18:18 |
| 31257 | 4347281815 | 10/21/2017 | 11:21:35 |
| 31258 | 4347282886 | 10/12/2016 | 17:12:25 |
| 31259 | 4347283341 | 5/17/2016 | 13:53:00 |
| 31260 | 4347285733 | 7/14/2016 | 13:25:00 |
| 31261 | 4347551015 | 6/8/2017 | 19:55:39 |
| 31262 | 4347551015 | 6/10/2017 | 14:41:37 |
| 31263 | 4347551015 | 6/11/2017 | 14:05:57 |
| 31264 | 4347551015 | 6/12/2017 | 20:28:43 |
| 31265 | 4347553316 | 6/15/2016 | 14:40:00 |
| 31266 | 4347555956 | 9/28/2016 | 14:28:00 |
| 31267 | 4347700106 | 7/14/2016 | 13:56:00 |
| 31268 | 4347706404 | 9/17/2017 | 11:56:08 |
| 31269 | 4347706404 | 9/18/2017 | 15:48:24 |
| 31270 | 4347706404 | 9/20/2017 | 11:19:46 |
| 31271 | 4347706404 | 9/22/2017 | 12:28:43 |
| 31272 | 4347706404 | 9/24/2017 | 10:16:14 |
| 31273 | 4347706404 | 9/25/2017 | 16:33:27 |
| 31274 | 4347706404 | 9/26/2017 | 11:28:00 |
| 31275 | 4347706404 | 9/27/2017 | 11:29:49 |
| 31276 | 4347706404 | 9/28/2017 | 13:34:51 |
| 31277 | 4347709109 | 6/20/2016 | 16:51:00 |
| 31278 | 4347709350 | 4/29/2016 | 17:27:00 |
| 31279 | 4347744904 | 5/18/2016 | 20:41:00 |
| 31280 | 4347747177 | 6/2/2016 | 9:06:00 |
| 31281 | 4348066643 | 8/17/2016 | 15:03:00 |
| 31282 | 4348067359 | 4/23/2014 | 9:03:36 |
| 31283 | 4348083709 | 9/3/2015 | 12:04:00 |
| 31284 | 4348083709 | 9/5/2015 | 20:47:00 |
| 31285 | 4348083709 | 9/7/2015 | 8:32:00 |
| 31286 | 4348083709 | 9/10/2015 | 16:35:00 |
| 31287 | 4348086439 | 8/11/2016 | 8:16:00 |
| 31288 | 4348252512 | 5/23/2016 | 19:30:00 |
| 31289 | 4348254023 | 5/19/2016 | 13:50:00 |
| 31290 | 4348259243 | 9/15/2016 | 14:39:00 |
| 31291 | 4348411999 | 5/30/2017 | 18:12:33 |
| 31292 | 4348411999 | 6/1/2017 | 18:56:36 |
| 31293 | 4348411999 | 6/3/2017 | 8:32:10 |
| 31294 | 4348411999 | 6/4/2017 | 10:10:37 |
| 31295 | 4348518332 | 9/16/2016 | 17:07:00 |
| 31296 | 4348650408 | 4/5/2016 | 15:53:00 |
| 31297 | 4349074079 | 5/14/2016 | 16:00:00 |
| 31298 | 4349074508 | 9/10/2015 | 19:11:00 |
| 31299 | 4349171078 | 6/6/2016 | 16:21:00 |
| 31300 | 4349171568 | 6/15/2016 | 14:45:00 |

| 31301 | 4349410614 | 10/4/2016 | 19:50:00 |
| 31302 | 4349425727 | 4/19/2016 | 12:38:00 |
| 31303 | 4349448967 | 8/21/2015 | 14:48:00 |
| 31304 | 4349448967 | 8/25/2015 | 14:40:00 |
| 31305 | 4349448967 | 8/26/2015 | 14:00:00 |
| 31306 | 4349626772 | 10/1/2017 | 11:59:20 |
| 31307 | 4349626772 | 10/17/2017 | 8:43:09 |
| 31308 | 4349629991 | 6/27/2016 | 13:33:00 |
| 31309 | 4349891414 | 3/9/2017 | 17:19:01 |
| 31310 | 4349891414 | 4/10/2017 | 17:30:09 |
| 31311 | 4349891414 | 6/10/2017 | 15:35:15 |
| 31312 | 4349891414 | 6/12/2017 | 18:38:07 |
| 31313 | 4349891414 | 7/9/2017 | 12:30:24 |
| 31314 | 4349891414 | 8/9/2017 | 17:56:13 |
| 31315 | 4349891414 | 8/12/2017 | 8:08:01 |
| 31316 | 4349897010 | 5/23/2013 | 17:41:10 |
| 31317 | 4352011464 | 8/11/2015 | 18:26:00 |
| 31318 | 4352011464 | 9/10/2015 | 18:01:00 |
| 31319 | 4352011464 | 9/12/2015 | 10:31:00 |
| 31320 | 4352011464 | 9/14/2015 | 19:15:00 |
| 31321 | 4352011464 | 9/16/2015 | 12:26:00 |
| 31322 | 4352011464 | 9/18/2015 | 10:50:00 |
| 31323 | 4352011664 | 7/14/2016 | 22:44:00 |
| 31324 | 4352168209 | 5/20/2017 | 10:22:52 |
| 31325 | 4352168209 | 5/22/2017 | 14:42:45 |
| 31326 | 4352168209 | 5/23/2017 | 10:36:26 |
| 31327 | 4352168209 | 5/25/2017 | 14:25:51 |
| 31328 | 4352168209 | 5/26/2017 | 11:40:06 |
| 31329 | 4352188566 | 8/22/2015 | 15:00:00 |
| 31330 | 4352188566 | 8/31/2015 | 14:35:00 |
| 31331 | 4352188566 | 9/1/2015 | 21:10:00 |
| 31332 | 4352188566 | 9/2/2015 | 15:15:00 |
| 31333 | 4352188566 | 9/3/2015 | 19:31:00 |
| 31334 | 4352188566 | 9/8/2015 | 21:06:00 |
| 31335 | 4352191405 | 9/20/2016 | 22:17:00 |
| 31336 | 4352195186 | 10/18/2016 | 10:55:49 |
| 31337 | 4352252930 | 12/3/2015 | 10:10:00 |
| 31338 | 4352288409 | 4/14/2016 | 22:21:00 |
| 31339 | 4352293795 | 8/7/2015 | 13:43:00 |
| 31340 | 4352295130 | 9/5/2015 | 13:59:00 |
| 31341 | 4352295130 | 9/8/2015 | 12:01:00 |
| 31342 | 4352295130 | 9/9/2015 | 22:50:00 |
| 31343 | 4352305152 | 10/10/2016 | 22:21:18 |
| 31344 | 4352326370 | 9/7/2015 | 12:32:00 |
| 31345 | 4352326370 | 9/10/2015 | 15:37:00 |
| 31346 | 4352326370 | 9/12/2015 | 15:24:00 |
| 31347 | 4352326370 | 9/17/2015 | 11:32:00 |

| 31348 | 4352326370 | 9/18/2015 | 10:27:00 |
| 31349 | 4352371499 | 8/20/2015 | 12:59:00 |
| 31350 | 4352371506 | 10/12/2016 | 19:11:39 |
| 31351 | 4352377075 | 4/9/2013 | 17:25:04 |
| 31352 | 4352618000 | 6/1/2016 | 22:26:00 |
| 31353 | 4352635744 | 4/26/2016 | 22:02:00 |
| 31354 | 4352722438 | 6/5/2013 | 13:20:51 |
| 31355 | 4352723397 | 10/17/2016 | 18:57:11 |
| 31356 | 4352723586 | 9/11/2015 | 21:26:00 |
| 31357 | 4352723586 | 9/12/2015 | 12:48:00 |
| 31358 | 4352723586 | 9/18/2015 | 12:20:00 |
| 31359 | 4352723586 | 9/19/2015 | 11:35:00 |
| 31360 | 4352790501 | 9/16/2015 | 10:45:00 |
| 31361 | 4352790501 | 9/17/2015 | 11:14:00 |
| 31362 | 4352790501 | 9/19/2015 | 14:40:00 |
| 31363 | 4352790501 | 9/21/2015 | 14:40:00 |
| 31364 | 4352790501 | 9/22/2015 | 14:11:00 |
| 31365 | 4352790501 | 9/23/2015 | 14:33:00 |
| 31366 | 4352790501 | 9/24/2015 | 13:47:00 |
| 31367 | 4352790501 | 9/26/2015 | 12:45:00 |
| 31368 | 4352790501 | 9/28/2015 | 13:53:00 |
| 31369 | 4352790501 | 9/29/2015 | 14:40:00 |
| 31370 | 4352790501 | 9/30/2015 | 12:01:00 |
| 31371 | 4352790501 | 10/1/2015 | 12:04:00 |
| 31372 | 4352790501 | 10/2/2015 | 13:02:00 |
| 31373 | 4352790501 | 10/7/2015 | 10:05:00 |
| 31374 | 4352790501 | 10/9/2015 | 21:34:00 |
| 31375 | 4352790501 | 10/15/2015 | 18:40:00 |
| 31376 | 4352790501 | 10/16/2015 | 21:53:00 |
| 31377 | 4352790501 | 10/17/2015 | 19:54:00 |
| 31378 | 4352790501 | 10/19/2015 | 20:51:00 |
| 31379 | 4352794662 | 1/15/2013 | 14:37:34 |
| 31380 | 4353397278 | 8/7/2015 | 12:12:00 |
| 31381 | 4353397278 | 9/3/2015 | 12:34:00 |
| 31382 | 4353397278 | 12/2/2015 | 10:06:00 |
| 31383 | 4353397278 | 12/3/2015 | 10:15:00 |
| 31384 | 4353400388 | 6/13/2017 | 14:01:28 |
| 31385 | 4353400388 | 6/14/2017 | 10:02:25 |
| 31386 | 4353748566 | 4/18/2016 | 22:42:00 |
| 31387 | 4354011269 | 9/16/2015 | 20:03:00 |
| 31388 | 4354011269 | 9/17/2015 | 11:30:00 |
| 31389 | 4354011435 | 10/14/2016 | 16:40:10 |
| 31390 | 4354013292 | 8/22/2015 | 12:37:00 |
| 31391 | 4354013292 | 8/25/2015 | 11:45:00 |
| 31392 | 4354013292 | 8/28/2015 | 14:31:00 |
| 31393 | 4354013292 | 9/2/2015 | 13:31:00 |
| 31394 | 4354013645 | 10/18/2016 | 15:15:32 |

| | | | |
|---|---|---|---|
| 31395 | 4354013645 | 2/21/2017 | 12:39:36 |
| 31396 | 4354013645 | 2/23/2017 | 10:02:46 |
| 31397 | 4354064175 | 8/20/2015 | 11:35:00 |
| 31398 | 4354064175 | 8/21/2015 | 14:30:00 |
| 31399 | 4354219382 | 2/24/2017 | 14:42:39 |
| 31400 | 4354449154 | 3/2/2017 | 10:05:00 |
| 31401 | 4354449154 | 3/3/2017 | 10:05:51 |
| 31402 | 4354449154 | 3/4/2017 | 10:47:37 |
| 31403 | 4354449154 | 3/6/2017 | 10:06:05 |
| 31404 | 4354449154 | 3/7/2017 | 15:33:16 |
| 31405 | 4354449154 | 3/9/2017 | 10:05:23 |
| 31406 | 4354449527 | 12/3/2015 | 10:09:00 |
| 31407 | 4354449529 | 11/30/2015 | 10:08:00 |
| 31408 | 4354449529 | 12/1/2015 | 16:29:00 |
| 31409 | 4354449529 | 12/3/2015 | 16:46:00 |
| 31410 | 4354672737 | 10/12/2016 | 13:50:43 |
| 31411 | 4354969039 | 8/11/2015 | 10:56:00 |
| 31412 | 4355034968 | 4/7/2017 | 10:27:34 |
| 31413 | 4355034968 | 4/8/2017 | 17:37:57 |
| 31414 | 4355034968 | 4/12/2017 | 11:09:04 |
| 31415 | 4355034968 | 4/14/2017 | 11:11:01 |
| 31416 | 4355034968 | 5/8/2017 | 16:59:38 |
| 31417 | 4355034968 | 5/9/2017 | 16:20:43 |
| 31418 | 4355034968 | 5/10/2017 | 18:01:20 |
| 31419 | 4355034968 | 5/11/2017 | 11:44:25 |
| 31420 | 4355034968 | 5/12/2017 | 10:18:10 |
| 31421 | 4355034968 | 5/13/2017 | 11:14:03 |
| 31422 | 4355034968 | 5/16/2017 | 10:15:39 |
| 31423 | 4355034968 | 6/12/2017 | 10:25:06 |
| 31424 | 4355034968 | 6/13/2017 | 15:24:11 |
| 31425 | 4355034968 | 6/14/2017 | 10:12:47 |
| 31426 | 4355034968 | 6/15/2017 | 10:12:32 |
| 31427 | 4355034968 | 6/16/2017 | 14:36:19 |
| 31428 | 4355034968 | 6/17/2017 | 11:45:48 |
| 31429 | 4355034968 | 6/19/2017 | 11:24:06 |
| 31430 | 4355034968 | 6/20/2017 | 15:43:27 |
| 31431 | 4355034968 | 7/13/2017 | 15:59:49 |
| 31432 | 4355034968 | 7/14/2017 | 10:04:58 |
| 31433 | 4355034968 | 7/15/2017 | 11:10:04 |
| 31434 | 4355034968 | 8/28/2017 | 10:07:51 |
| 31435 | 4355034968 | 8/29/2017 | 10:05:20 |
| 31436 | 4355034968 | 8/30/2017 | 17:24:31 |
| 31437 | 4355034968 | 8/31/2017 | 15:30:12 |
| 31438 | 4355034968 | 9/1/2017 | 10:08:38 |
| 31439 | 4355034968 | 9/2/2017 | 12:07:54 |
| 31440 | 4355034968 | 9/4/2017 | 10:08:39 |
| 31441 | 4355034968 | 9/12/2017 | 10:16:07 |

| 31442 | 4355034968 | 9/13/2017 | 16:50:47 |
| 31443 | 4355034968 | 9/14/2017 | 12:41:42 |
| 31444 | 4355034968 | 9/15/2017 | 11:06:09 |
| 31445 | 4355034968 | 9/16/2017 | 12:15:48 |
| 31446 | 4355034968 | 9/18/2017 | 10:04:51 |
| 31447 | 4355034968 | 10/11/2017 | 17:27:33 |
| 31448 | 4355034968 | 10/12/2017 | 11:19:31 |
| 31449 | 4355034968 | 10/14/2017 | 20:59:05 |
| 31450 | 4355034968 | 10/21/2017 | 13:55:37 |
| 31451 | 4355037796 | 10/13/2016 | 22:40:55 |
| 31452 | 4355121642 | 9/10/2015 | 19:28:00 |
| 31453 | 4355121642 | 9/12/2015 | 14:25:00 |
| 31454 | 4355251335 | 9/15/2015 | 14:53:00 |
| 31455 | 4355251335 | 9/17/2015 | 10:18:00 |
| 31456 | 4355251335 | 9/19/2015 | 13:35:00 |
| 31457 | 4355251335 | 9/21/2015 | 15:49:00 |
| 31458 | 4355251335 | 9/23/2015 | 11:10:00 |
| 31459 | 4355251335 | 9/25/2015 | 10:56:00 |
| 31460 | 4355904024 | 3/11/2017 | 12:24:23 |
| 31461 | 4355908632 | 8/25/2015 | 14:53:00 |
| 31462 | 4356029345 | 7/27/2016 | 22:16:00 |
| 31463 | 4356300510 | 8/12/2015 | 15:19:00 |
| 31464 | 4356304534 | 7/8/2016 | 22:43:00 |
| 31465 | 4356305860 | 9/12/2016 | 22:59:00 |
| 31466 | 4356310047 | 6/1/2013 | 10:19:00 |
| 31467 | 4356400749 | 5/3/2017 | 17:26:29 |
| 31468 | 4356400749 | 7/3/2017 | 10:34:38 |
| 31469 | 4356402954 | 8/1/2016 | 22:57:00 |
| 31470 | 4356407741 | 9/12/2017 | 10:02:22 |
| 31471 | 4356407741 | 9/13/2017 | 16:25:55 |
| 31472 | 4356407741 | 9/16/2017 | 10:29:35 |
| 31473 | 4356407741 | 9/18/2017 | 10:02:50 |
| 31474 | 4356555035 | 8/10/2015 | 12:32:00 |
| 31475 | 4356555035 | 8/11/2015 | 11:46:00 |
| 31476 | 4356591546 | 8/22/2015 | 12:24:00 |
| 31477 | 4356591546 | 8/31/2015 | 17:16:00 |
| 31478 | 4356591546 | 9/1/2015 | 20:36:00 |
| 31479 | 4356591546 | 9/2/2015 | 13:28:00 |
| 31480 | 4356591546 | 9/3/2015 | 12:21:00 |
| 31481 | 4356591546 | 9/4/2015 | 20:27:00 |
| 31482 | 4356591546 | 3/21/2017 | 13:48:01 |
| 31483 | 4356591546 | 3/22/2017 | 16:26:22 |
| 31484 | 4356591546 | 3/23/2017 | 16:23:49 |
| 31485 | 4356591546 | 3/24/2017 | 17:28:05 |
| 31486 | 4356591546 | 3/25/2017 | 14:28:10 |
| 31487 | 4356591546 | 3/27/2017 | 19:07:29 |
| 31488 | 4356681768 | 4/22/2016 | 22:26:00 |

| | | | |
|---|---|---|---|
| 31489 | 4356698949 | 9/1/2016 | 22:07:00 |
| 31490 | 4356710772 | 10/23/2017 | 10:26:13 |
| 31491 | 4356710772 | 11/11/2017 | 10:12:00 |
| 31492 | 4356719126 | 5/3/2016 | 22:51:00 |
| 31493 | 4356801999 | 7/29/2016 | 22:32:00 |
| 31494 | 4356890151 | 10/12/2017 | 11:30:43 |
| 31495 | 4356890151 | 10/14/2017 | 12:13:39 |
| 31496 | 4356912027 | 10/11/2016 | 15:00:42 |
| 31497 | 4356912907 | 10/20/2016 | 12:22:04 |
| 31498 | 4357030991 | 9/14/2015 | 10:06:00 |
| 31499 | 4357030991 | 9/15/2015 | 11:59:00 |
| 31500 | 4357054654 | 9/12/2016 | 22:55:00 |
| 31501 | 4357227208 | 5/24/2016 | 22:29:00 |
| 31502 | 4357247908 | 8/7/2015 | 17:06:00 |
| 31503 | 4357247908 | 8/11/2015 | 12:42:00 |
| 31504 | 4357300195 | 10/13/2016 | 15:51:40 |
| 31505 | 4357641341 | 8/31/2016 | 22:24:00 |
| 31506 | 4357732676 | 9/14/2015 | 18:41:00 |
| 31507 | 4357738243 | 5/6/2016 | 22:35:00 |
| 31508 | 4357904444 | 10/11/2016 | 15:14:57 |
| 31509 | 4358170297 | 4/21/2016 | 22:20:00 |
| 31510 | 4358173676 | 8/7/2015 | 13:44:00 |
| 31511 | 4358173676 | 8/8/2015 | 13:26:00 |
| 31512 | 4358173676 | 8/9/2015 | 13:20:00 |
| 31513 | 4358230379 | 8/12/2015 | 10:06:00 |
| 31514 | 4358230860 | 8/31/2015 | 16:13:00 |
| 31515 | 4358230860 | 9/1/2015 | 14:03:00 |
| 31516 | 4358230860 | 9/2/2015 | 10:18:00 |
| 31517 | 4358230860 | 9/3/2015 | 15:28:00 |
| 31518 | 4358230860 | 9/8/2015 | 15:09:00 |
| 31519 | 4358307044 | 8/10/2017 | 17:15:03 |
| 31520 | 4358307044 | 8/11/2017 | 16:11:12 |
| 31521 | 4358402174 | 8/28/2015 | 13:42:00 |
| 31522 | 4358402174 | 8/29/2015 | 11:21:00 |
| 31523 | 4358408689 | 10/18/2016 | 12:41:45 |
| 31524 | 4358508694 | 4/24/2017 | 11:01:38 |
| 31525 | 4358508694 | 4/25/2017 | 11:05:49 |
| 31526 | 4358508694 | 4/26/2017 | 12:01:37 |
| 31527 | 4358508694 | 5/25/2017 | 11:07:32 |
| 31528 | 4358512472 | 5/18/2016 | 22:15:00 |
| 31529 | 4358517479 | 4/15/2016 | 22:30:00 |
| 31530 | 4358791277 | 8/7/2015 | 10:40:00 |
| 31531 | 4358791277 | 8/29/2015 | 13:18:00 |
| 31532 | 4358931046 | 8/16/2015 | 15:31:00 |
| 31533 | 4358999053 | 5/2/2016 | 22:33:00 |
| 31534 | 4359798808 | 9/9/2015 | 16:25:00 |
| 31535 | 4359798808 | 9/11/2015 | 20:05:00 |

| 31536 | 4359798808 | 11/28/2015 | 10:12:00 |
|-------|------------|------------|----------|
| 31537 | 4402049040 | 7/8/2016 | 13:02:00 |
| 31538 | 4402066212 | 10/4/2016 | 19:36:00 |
| 31539 | 4402126235 | 4/21/2016 | 13:30:00 |
| 31540 | 4402135341 | 6/3/2016 | 18:56:00 |
| 31541 | 4402202375 | 9/30/2016 | 15:49:00 |
| 31542 | 4402226672 | 7/20/2016 | 9:57:00 |
| 31543 | 4402233332 | 5/15/2013 | 11:14:27 |
| 31544 | 4402273713 | 12/28/2016 | 9:09:41 |
| 31545 | 4402287645 | 9/4/2015 | 19:36:00 |
| 31546 | 4402287884 | 10/11/2016 | 13:03:48 |
| 31547 | 4402312602 | 6/27/2016 | 9:19:00 |
| 31548 | 4402312602 | 2/27/2017 | 12:41:51 |
| 31549 | 4402312602 | 2/28/2017 | 9:52:31 |
| 31550 | 4402312602 | 3/1/2017 | 16:11:57 |
| 31551 | 4402312602 | 3/2/2017 | 9:15:54 |
| 31552 | 4402312602 | 3/3/2017 | 9:32:24 |
| 31553 | 4402312602 | 4/26/2017 | 10:44:46 |
| 31554 | 4402312602 | 4/27/2017 | 14:49:21 |
| 31555 | 4402312602 | 4/29/2017 | 11:53:00 |
| 31556 | 4402312602 | 5/1/2017 | 12:35:25 |
| 31557 | 4402312602 | 5/2/2017 | 16:04:40 |
| 31558 | 4402312602 | 5/3/2017 | 11:40:46 |
| 31559 | 4402312602 | 5/25/2017 | 17:27:55 |
| 31560 | 4402312602 | 5/30/2017 | 17:33:43 |
| 31561 | 4402312602 | 6/4/2017 | 10:13:22 |
| 31562 | 4402315485 | 9/5/2015 | 10:29:00 |
| 31563 | 4402315485 | 9/6/2015 | 16:14:00 |
| 31564 | 4402315485 | 3/5/2017 | 20:16:25 |
| 31565 | 4402315485 | 3/7/2017 | 16:28:00 |
| 31566 | 4402315485 | 3/9/2017 | 9:43:57 |
| 31567 | 4402315485 | 8/4/2017 | 16:49:38 |
| 31568 | 4402315485 | 8/5/2017 | 8:34:20 |
| 31569 | 4402315485 | 8/7/2017 | 17:54:28 |
| 31570 | 4402315485 | 8/8/2017 | 16:23:09 |
| 31571 | 4402315485 | 8/9/2017 | 17:30:11 |
| 31572 | 4402315485 | 8/10/2017 | 9:13:13 |
| 31573 | 4402315485 | 8/14/2017 | 16:55:23 |
| 31574 | 4402315485 | 8/22/2017 | 14:11:38 |
| 31575 | 4402315485 | 8/28/2017 | 15:45:24 |
| 31576 | 4402315485 | 9/1/2017 | 9:36:36 |
| 31577 | 4402316167 | 9/15/2015 | 11:47:00 |
| 31578 | 4402411477 | 9/1/2016 | 19:52:00 |
| 31579 | 4402419006 | 9/14/2015 | 13:21:00 |
| 31580 | 4402419006 | 9/15/2015 | 9:49:00 |
| 31581 | 4402419006 | 9/16/2015 | 9:34:00 |
| 31582 | 4402419006 | 9/17/2015 | 8:35:00 |

| | | | |
|---|---|---|---|
| 31583 | 4402581077 | 4/25/2016 | 14:04:00 |
| 31584 | 4402584287 | 8/9/2015 | 9:50:00 |
| 31585 | 4402926533 | 4/13/2016 | 14:03:00 |
| 31586 | 4403053296 | 10/13/2016 | 14:03:00 |
| 31587 | 4403081005 | 8/6/2015 | 17:22:00 |
| 31588 | 4403081005 | 8/7/2015 | 15:09:00 |
| 31589 | 4403081005 | 8/9/2015 | 16:51:00 |
| 31590 | 4403081005 | 8/10/2015 | 10:56:00 |
| 31591 | 4403081005 | 8/11/2015 | 8:52:00 |
| 31592 | 4403085266 | 9/14/2015 | 11:50:00 |
| 31593 | 4403089071 | 4/22/2016 | 13:58:00 |
| 31594 | 4403099932 | 5/4/2016 | 13:40:00 |
| 31595 | 4403135672 | 8/24/2016 | 16:24:00 |
| 31596 | 4403138625 | 10/14/2016 | 10:39:35 |
| 31597 | 4403154169 | 8/25/2015 | 8:16:00 |
| 31598 | 4403189034 | 10/19/2016 | 9:01:49 |
| 31599 | 4403201022 | 8/7/2015 | 10:57:00 |
| 31600 | 4403201022 | 8/8/2015 | 17:20:00 |
| 31601 | 4403201022 | 8/10/2015 | 13:22:00 |
| 31602 | 4403201022 | 8/11/2015 | 15:47:00 |
| 31603 | 4403201022 | 8/12/2015 | 14:50:00 |
| 31604 | 4403201022 | 8/14/2015 | 15:01:00 |
| 31605 | 4403201022 | 8/15/2015 | 9:33:00 |
| 31606 | 4403201022 | 9/5/2015 | 14:29:00 |
| 31607 | 4403201022 | 9/9/2015 | 17:53:00 |
| 31608 | 4403205354 | 9/18/2015 | 11:46:00 |
| 31609 | 4403205354 | 9/22/2015 | 8:12:00 |
| 31610 | 4403205354 | 10/12/2015 | 8:10:00 |
| 31611 | 4403410192 | 9/4/2015 | 19:30:00 |
| 31612 | 4403440965 | 6/8/2016 | 10:49:28 |
| 31613 | 4403465534 | 3/2/2017 | 8:12:11 |
| 31614 | 4403640455 | 8/7/2015 | 8:41:00 |
| 31615 | 4403719115 | 8/8/2015 | 14:26:00 |
| 31616 | 4403760398 | 7/8/2016 | 19:45:00 |
| 31617 | 4403826655 | 8/18/2016 | 13:53:00 |
| 31618 | 4404062885 | 7/29/2016 | 15:10:00 |
| 31619 | 4404152680 | 7/11/2016 | 14:35:00 |
| 31620 | 4404520773 | 4/25/2017 | 9:49:27 |
| 31621 | 4404520773 | 4/28/2017 | 14:32:49 |
| 31622 | 4404520773 | 4/29/2017 | 10:54:03 |
| 31623 | 4404520773 | 5/1/2017 | 11:20:01 |
| 31624 | 4404521993 | 9/12/2015 | 12:39:00 |
| 31625 | 4404521993 | 9/14/2015 | 19:01:00 |
| 31626 | 4404521993 | 9/16/2015 | 10:44:00 |
| 31627 | 4404521993 | 9/18/2015 | 8:35:00 |
| 31628 | 4404523073 | 9/15/2015 | 10:39:00 |
| 31629 | 4404523073 | 9/20/2015 | 8:48:00 |

| | | | |
|---|---|---|---|
| 31630 | 4404523073 | 9/22/2015 | 9:20:00 |
| 31631 | 4404523073 | 9/24/2015 | 18:06:00 |
| 31632 | 4404524936 | 5/18/2016 | 11:13:00 |
| 31633 | 4404537846 | 7/10/2017 | 14:54:38 |
| 31634 | 4404537846 | 7/11/2017 | 8:55:17 |
| 31635 | 4404538771 | 8/22/2015 | 14:28:00 |
| 31636 | 4404538771 | 8/28/2015 | 8:22:00 |
| 31637 | 4404582058 | 9/14/2015 | 17:45:00 |
| 31638 | 4404636447 | 4/21/2017 | 10:08:11 |
| 31639 | 4404636447 | 4/25/2017 | 8:24:45 |
| 31640 | 4404636447 | 4/29/2017 | 11:31:51 |
| 31641 | 4404636447 | 5/3/2017 | 11:19:44 |
| 31642 | 4404636447 | 5/7/2017 | 10:48:22 |
| 31643 | 4404636447 | 5/16/2017 | 8:10:26 |
| 31644 | 4404636447 | 5/23/2017 | 19:46:57 |
| 31645 | 4404883827 | 4/6/2016 | 9:24:00 |
| 31646 | 4405063743 | 4/22/2016 | 13:32:00 |
| 31647 | 4405215306 | 8/27/2015 | 14:58:00 |
| 31648 | 4405215306 | 8/28/2015 | 13:20:00 |
| 31649 | 4405215306 | 8/29/2015 | 11:01:00 |
| 31650 | 4405215306 | 8/31/2015 | 9:36:00 |
| 31651 | 4405215306 | 9/1/2015 | 17:36:00 |
| 31652 | 4405215306 | 9/3/2015 | 20:17:00 |
| 31653 | 4405215306 | 9/5/2015 | 20:32:00 |
| 31654 | 4405215306 | 9/10/2015 | 10:53:00 |
| 31655 | 4405215306 | 9/12/2015 | 10:40:00 |
| 31656 | 4405215306 | 9/14/2015 | 12:03:00 |
| 31657 | 4405215306 | 9/15/2015 | 10:20:00 |
| 31658 | 4405215306 | 9/16/2015 | 9:22:00 |
| 31659 | 4405215306 | 9/17/2015 | 10:03:00 |
| 31660 | 4405215306 | 9/18/2015 | 8:26:00 |
| 31661 | 4405215306 | 9/19/2015 | 12:50:00 |
| 31662 | 4405215306 | 9/20/2015 | 8:50:00 |
| 31663 | 4405226895 | 8/28/2015 | 8:37:00 |
| 31664 | 4405226895 | 8/29/2015 | 11:39:00 |
| 31665 | 4405323331 | 5/12/2016 | 9:22:00 |
| 31666 | 4405360723 | 8/6/2015 | 14:08:00 |
| 31667 | 4405375747 | 2/26/2017 | 11:11:05 |
| 31668 | 4405413968 | 4/18/2016 | 16:48:00 |
| 31669 | 4405417171 | 8/20/2015 | 18:45:00 |
| 31670 | 4405417171 | 8/21/2015 | 13:20:00 |
| 31671 | 4405417171 | 8/22/2015 | 13:25:00 |
| 31672 | 4405417171 | 8/23/2015 | 9:44:00 |
| 31673 | 4405417171 | 8/24/2015 | 11:24:00 |
| 31674 | 4405417171 | 8/25/2015 | 12:38:00 |
| 31675 | 4405417171 | 8/28/2015 | 13:02:00 |
| 31676 | 4405417171 | 8/29/2015 | 11:00:00 |

| | | | |
|---|---|---|---|
| 31677 | 4405419739 | 4/30/2016 | 18:56:00 |
| 31678 | 4405521812 | 6/15/2016 | 10:23:00 |
| 31679 | 4405524692 | 9/10/2015 | 18:18:00 |
| 31680 | 4405540394 | 5/15/2016 | 17:50:00 |
| 31681 | 4405743014 | 5/25/2016 | 8:32:00 |
| 31682 | 4406224780 | 10/1/2016 | 12:23:00 |
| 31683 | 4406532536 | 5/9/2017 | 10:02:30 |
| 31684 | 4406532536 | 5/10/2017 | 16:22:16 |
| 31685 | 4406532536 | 5/12/2017 | 12:26:11 |
| 31686 | 4406532536 | 5/14/2017 | 11:09:20 |
| 31687 | 4406532536 | 5/19/2017 | 18:09:43 |
| 31688 | 4406532536 | 5/27/2017 | 10:55:09 |
| 31689 | 4406532536 | 6/2/2017 | 9:25:47 |
| 31690 | 4406532536 | 6/6/2017 | 8:47:35 |
| 31691 | 4406540577 | 8/6/2015 | 19:00:00 |
| 31692 | 4406540577 | 8/7/2015 | 10:42:00 |
| 31693 | 4406540577 | 8/8/2015 | 16:21:00 |
| 31694 | 4406540577 | 8/10/2015 | 10:19:00 |
| 31695 | 4406540577 | 8/11/2015 | 15:07:00 |
| 31696 | 4406540577 | 8/13/2015 | 15:31:00 |
| 31697 | 4406540577 | 8/14/2015 | 14:10:00 |
| 31698 | 4406692050 | 6/27/2016 | 8:13:00 |
| 31699 | 4406702490 | 7/12/2016 | 14:12:00 |
| 31700 | 4406707465 | 10/4/2016 | 19:41:00 |
| 31701 | 4407143154 | 4/18/2016 | 14:26:00 |
| 31702 | 4407253272 | 10/16/2016 | 12:37:11 |
| 31703 | 4407288866 | 9/30/2016 | 14:55:00 |
| 31704 | 4407497520 | 9/1/2015 | 10:53:00 |
| 31705 | 4407497520 | 9/2/2015 | 11:26:00 |
| 31706 | 4407497520 | 3/7/2017 | 10:32:51 |
| 31707 | 4407497520 | 3/9/2017 | 12:40:07 |
| 31708 | 4407497520 | 4/3/2017 | 9:04:15 |
| 31709 | 4407497520 | 4/4/2017 | 15:16:32 |
| 31710 | 4407497520 | 4/6/2017 | 8:46:32 |
| 31711 | 4407497520 | 4/7/2017 | 14:51:47 |
| 31712 | 4407497520 | 4/8/2017 | 13:39:54 |
| 31713 | 4407497520 | 4/9/2017 | 12:46:07 |
| 31714 | 4407497520 | 5/6/2017 | 8:27:09 |
| 31715 | 4407497520 | 5/7/2017 | 10:59:25 |
| 31716 | 4407497520 | 5/8/2017 | 17:48:14 |
| 31717 | 4407497520 | 5/9/2017 | 10:25:13 |
| 31718 | 4407497520 | 5/10/2017 | 9:11:35 |
| 31719 | 4407497520 | 5/14/2017 | 10:46:17 |
| 31720 | 4407497520 | 5/22/2017 | 14:59:05 |
| 31721 | 4407497520 | 5/28/2017 | 11:40:47 |
| 31722 | 4407497520 | 6/6/2017 | 8:52:30 |
| 31723 | 4407522353 | 8/13/2015 | 17:03:00 |

| 31724 | 4407522353 | 8/16/2015 | 10:45:00 |
|---|---|---|---|
| 31725 | 4407522353 | 9/14/2015 | 11:09:00 |
| 31726 | 4407522353 | 9/16/2015 | 9:46:00 |
| 31727 | 4407522353 | 9/17/2015 | 13:25:00 |
| 31728 | 4407522600 | 4/8/2016 | 12:06:00 |
| 31729 | 4407529299 | 5/25/2016 | 19:53:00 |
| 31730 | 4407818968 | 10/3/2016 | 11:44:00 |
| 31731 | 4407874532 | 4/6/2016 | 18:34:00 |
| 31732 | 4407877890 | 8/28/2015 | 11:11:00 |
| 31733 | 4407877890 | 9/7/2015 | 10:38:00 |
| 31734 | 4407960019 | 9/17/2016 | 14:25:00 |
| 31735 | 4407960452 | 5/12/2016 | 9:15:00 |
| 31736 | 4408231219 | 4/18/2016 | 12:08:00 |
| 31737 | 4408299256 | 10/11/2016 | 15:25:31 |
| 31738 | 4408403520 | 12/1/2015 | 8:32:00 |
| 31739 | 4408556215 | 8/19/2016 | 10:26:00 |
| 31740 | 4408558200 | 7/18/2016 | 14:24:00 |
| 31741 | 4408641678 | 5/3/2016 | 16:39:00 |
| 31742 | 4408647841 | 9/6/2015 | 17:40:00 |
| 31743 | 4408647841 | 9/9/2015 | 14:34:00 |
| 31744 | 4408647841 | 9/10/2015 | 8:31:00 |
| 31745 | 4408647841 | 8/8/2016 | 10:38:00 |
| 31746 | 4408647841 | 10/5/2016 | 11:02:00 |
| 31747 | 4408647841 | 2/24/2017 | 15:41:27 |
| 31748 | 4408647841 | 2/28/2017 | 8:51:03 |
| 31749 | 4408647841 | 3/1/2017 | 8:19:52 |
| 31750 | 4408647841 | 3/4/2017 | 18:08:22 |
| 31751 | 4408647841 | 3/5/2017 | 14:02:30 |
| 31752 | 4408647841 | 3/6/2017 | 11:26:32 |
| 31753 | 4408647841 | 3/10/2017 | 12:53:43 |
| 31754 | 4408647841 | 3/14/2017 | 13:30:13 |
| 31755 | 4408647841 | 3/16/2017 | 8:25:13 |
| 31756 | 4408647841 | 3/17/2017 | 12:24:03 |
| 31757 | 4408647841 | 3/20/2017 | 16:46:22 |
| 31758 | 4408647841 | 3/21/2017 | 10:32:47 |
| 31759 | 4408647841 | 3/22/2017 | 9:11:47 |
| 31760 | 4408647841 | 3/24/2017 | 9:13:50 |
| 31761 | 4408647841 | 3/25/2017 | 11:51:34 |
| 31762 | 4408647841 | 3/26/2017 | 11:04:27 |
| 31763 | 4408647841 | 3/27/2017 | 12:11:23 |
| 31764 | 4408675084 | 9/14/2015 | 13:22:00 |
| 31765 | 4408675084 | 9/15/2015 | 11:06:00 |
| 31766 | 4408675084 | 9/16/2015 | 20:42:00 |
| 31767 | 4408675084 | 9/17/2015 | 11:55:00 |
| 31768 | 4408675084 | 9/18/2015 | 10:48:00 |
| 31769 | 4408675084 | 9/19/2015 | 11:29:00 |
| 31770 | 4408675084 | 9/20/2015 | 9:35:00 |

| | | | |
|---|---|---|---|
| 31771 | 4408675084 | 9/21/2015 | 8:26:00 |
| 31772 | 4408675084 | 9/22/2015 | 9:38:00 |
| 31773 | 4408796186 | 10/15/2016 | 10:52:25 |
| 31774 | 4408973270 | 7/27/2016 | 17:44:00 |
| 31775 | 4409355293 | 10/3/2016 | 17:36:00 |
| 31776 | 4409848556 | 5/9/2016 | 15:22:00 |
| 31777 | 4409908099 | 2/24/2017 | 9:56:40 |
| 31778 | 4409908099 | 2/26/2017 | 17:00:44 |
| 31779 | 4409908099 | 2/27/2017 | 19:27:23 |
| 31780 | 4409908099 | 3/27/2017 | 9:35:01 |
| 31781 | 4409908099 | 3/29/2017 | 8:43:37 |
| 31782 | 4409908099 | 4/6/2017 | 8:29:31 |
| 31783 | 4409908099 | 4/7/2017 | 14:22:34 |
| 31784 | 4409908099 | 4/11/2017 | 8:55:53 |
| 31785 | 4409908099 | 4/25/2017 | 8:33:33 |
| 31786 | 4409908099 | 4/29/2017 | 11:06:30 |
| 31787 | 4422432940 | 10/14/2016 | 22:08:10 |
| 31788 | 4432041455 | 10/14/2016 | 10:12:07 |
| 31789 | 4432050448 | 8/12/2015 | 18:44:00 |
| 31790 | 4432055084 | 8/29/2015 | 9:35:00 |
| 31791 | 4432055084 | 9/2/2015 | 14:42:00 |
| 31792 | 4432055084 | 9/3/2015 | 13:09:00 |
| 31793 | 4432055084 | 11/28/2015 | 8:38:00 |
| 31794 | 4432055084 | 11/29/2015 | 10:11:00 |
| 31795 | 4432055084 | 11/30/2015 | 9:13:00 |
| 31796 | 4432055084 | 12/1/2015 | 8:31:00 |
| 31797 | 4432055084 | 12/3/2015 | 8:29:00 |
| 31798 | 4432073509 | 8/13/2015 | 8:26:00 |
| 31799 | 4432073924 | 9/10/2015 | 17:25:00 |
| 31800 | 4432073924 | 9/12/2015 | 11:20:00 |
| 31801 | 4432073924 | 9/14/2015 | 10:40:00 |
| 31802 | 4432073924 | 9/15/2015 | 10:36:00 |
| 31803 | 4432202074 | 8/29/2015 | 9:34:00 |
| 31804 | 4432202074 | 9/10/2015 | 8:48:00 |
| 31805 | 4432202074 | 9/18/2015 | 11:43:00 |
| 31806 | 4432202074 | 9/19/2015 | 8:29:00 |
| 31807 | 4432202074 | 10/6/2015 | 8:50:00 |
| 31808 | 4432233710 | 9/7/2015 | 18:38:00 |
| 31809 | 4432233710 | 9/8/2015 | 20:38:00 |
| 31810 | 4432233710 | 9/10/2015 | 14:22:00 |
| 31811 | 4432233710 | 9/14/2015 | 11:10:00 |
| 31812 | 4432233710 | 9/16/2015 | 9:39:00 |
| 31813 | 4432233710 | 9/18/2015 | 11:35:00 |
| 31814 | 4432267303 | 5/10/2016 | 11:33:00 |
| 31815 | 4432318058 | 9/24/2016 | 13:30:00 |
| 31816 | 4432352129 | 8/15/2015 | 14:15:00 |
| 31817 | 4432356363 | 5/1/2016 | 14:49:00 |

| | | | |
|---|---|---|---|
| 31818 | 4432358299 | 6/3/2016 | 20:53:00 |
| 31819 | 4432358427 | 9/24/2016 | 19:24:00 |
| 31820 | 4432399389 | 8/21/2015 | 10:27:00 |
| 31821 | 4432408592 | 9/28/2016 | 12:49:00 |
| 31822 | 4432440592 | 12/1/2015 | 8:02:00 |
| 31823 | 4432441185 | 5/27/2016 | 13:24:00 |
| 31824 | 4432441735 | 5/24/2016 | 13:16:00 |
| 31825 | 4432482975 | 8/26/2015 | 13:58:00 |
| 31826 | 4432482975 | 3/18/2017 | 14:40:57 |
| 31827 | 4432482975 | 5/23/2017 | 13:49:14 |
| 31828 | 4432482975 | 10/18/2017 | 14:00:49 |
| 31829 | 4432482975 | 10/19/2017 | 8:57:36 |
| 31830 | 4432482975 | 10/20/2017 | 9:40:48 |
| 31831 | 4432482975 | 10/21/2017 | 11:36:17 |
| 31832 | 4432482975 | 10/22/2017 | 10:16:05 |
| 31833 | 4432482975 | 10/23/2017 | 12:12:59 |
| 31834 | 4432482975 | 10/24/2017 | 14:37:30 |
| 31835 | 4432482975 | 10/25/2017 | 10:05:58 |
| 31836 | 4432488233 | 8/6/2015 | 15:16:00 |
| 31837 | 4432488233 | 8/11/2015 | 8:37:00 |
| 31838 | 4432488233 | 8/12/2015 | 8:45:00 |
| 31839 | 4432488233 | 8/13/2015 | 8:27:00 |
| 31840 | 4432503345 | 8/16/2016 | 15:38:00 |
| 31841 | 4432520692 | 12/2/2015 | 9:05:00 |
| 31842 | 4432524037 | 8/15/2016 | 15:52:00 |
| 31843 | 4432540497 | 10/15/2016 | 9:07:30 |
| 31844 | 4432554388 | 7/22/2016 | 20:04:00 |
| 31845 | 4432581434 | 10/15/2016 | 10:31:56 |
| 31846 | 4432617169 | 5/4/2016 | 11:56:00 |
| 31847 | 4432625055 | 8/12/2016 | 9:31:00 |
| 31848 | 4432711596 | 4/29/2013 | 11:17:13 |
| 31849 | 4432718611 | 8/12/2015 | 16:38:00 |
| 31850 | 4432736572 | 5/5/2016 | 15:08:00 |
| 31851 | 4432772272 | 10/11/2016 | 15:28:41 |
| 31852 | 4432780191 | 9/15/2015 | 8:48:00 |
| 31853 | 4432781951 | 8/21/2015 | 9:48:00 |
| 31854 | 4432781951 | 9/15/2015 | 12:50:00 |
| 31855 | 4432781951 | 9/17/2015 | 13:15:00 |
| 31856 | 4432781951 | 9/18/2015 | 10:06:00 |
| 31857 | 4432781951 | 9/19/2015 | 9:12:00 |
| 31858 | 4432781951 | 9/20/2015 | 8:51:00 |
| 31859 | 4432781951 | 9/22/2015 | 10:55:00 |
| 31860 | 4432781951 | 9/23/2015 | 13:54:00 |
| 31861 | 4432860306 | 8/4/2016 | 20:29:00 |
| 31862 | 4432895370 | 12/1/2015 | 8:11:00 |
| 31863 | 4432972460 | 8/13/2015 | 16:15:00 |
| 31864 | 4432972460 | 8/14/2015 | 9:48:00 |

| | | | |
|---|---|---|---|
| 31865 | 4432993763 | 10/3/2016 | 17:32:00 |
| 31866 | 4433019218 | 7/19/2016 | 12:10:00 |
| 31867 | 4433036275 | 4/7/2016 | 10:25:00 |
| 31868 | 4433092495 | 9/8/2016 | 15:17:00 |
| 31869 | 4433104457 | 6/15/2016 | 11:56:00 |
| 31870 | 4433145424 | 9/10/2015 | 11:01:00 |
| 31871 | 4433145424 | 9/14/2015 | 11:04:00 |
| 31872 | 4433145424 | 9/16/2015 | 9:38:00 |
| 31873 | 4433203299 | 6/6/2017 | 18:31:04 |
| 31874 | 4433203299 | 6/8/2017 | 17:49:47 |
| 31875 | 4433401119 | 7/30/2016 | 17:30:00 |
| 31876 | 4433404295 | 12/3/2015 | 8:03:00 |
| 31877 | 4433407225 | 8/12/2015 | 16:04:00 |
| 31878 | 4433417506 | 8/22/2015 | 13:53:00 |
| 31879 | 4433417506 | 8/23/2015 | 11:08:00 |
| 31880 | 4433417506 | 8/24/2015 | 9:56:00 |
| 31881 | 4433417506 | 8/25/2015 | 12:02:00 |
| 31882 | 4433417506 | 8/26/2015 | 12:24:00 |
| 31883 | 4433417506 | 8/27/2015 | 14:09:00 |
| 31884 | 4433501058 | 8/6/2015 | 8:42:00 |
| 31885 | 4433547516 | 4/7/2016 | 12:36:00 |
| 31886 | 4433563553 | 8/5/2016 | 13:30:00 |
| 31887 | 4433597592 | 8/23/2016 | 9:21:00 |
| 31888 | 4433601848 | 10/12/2016 | 18:39:37 |
| 31889 | 4433602404 | 9/5/2015 | 11:09:00 |
| 31890 | 4433602404 | 9/6/2015 | 13:19:00 |
| 31891 | 4433620392 | 8/7/2015 | 14:02:00 |
| 31892 | 4433620392 | 8/23/2015 | 8:20:00 |
| 31893 | 4433620392 | 8/24/2015 | 9:06:00 |
| 31894 | 4433620392 | 8/25/2015 | 10:57:00 |
| 31895 | 4433620392 | 8/26/2015 | 12:44:00 |
| 31896 | 4433620392 | 8/27/2015 | 13:26:00 |
| 31897 | 4433620392 | 8/28/2015 | 11:36:00 |
| 31898 | 4433620392 | 8/31/2015 | 9:46:00 |
| 31899 | 4433620392 | 9/1/2015 | 12:30:00 |
| 31900 | 4433620392 | 9/2/2015 | 17:31:00 |
| 31901 | 4433620392 | 9/5/2015 | 20:42:00 |
| 31902 | 4433620392 | 9/9/2015 | 18:22:00 |
| 31903 | 4433620392 | 9/10/2015 | 13:43:00 |
| 31904 | 4433620392 | 9/15/2015 | 11:24:00 |
| 31905 | 4433620392 | 9/16/2015 | 11:11:00 |
| 31906 | 4433651653 | 10/14/2016 | 8:24:18 |
| 31907 | 4433660292 | 8/25/2016 | 12:22:00 |
| 31908 | 4433662121 | 10/12/2016 | 12:08:07 |
| 31909 | 4433663511 | 9/19/2016 | 12:55:00 |
| 31910 | 4433665034 | 3/20/2017 | 8:35:37 |
| 31911 | 4433665034 | 3/22/2017 | 8:35:04 |

| | | | |
|---|---|---|---|
| 31912 | 4433665034 | 3/24/2017 | 8:07:41 |
| 31913 | 4433665034 | 3/27/2017 | 8:57:13 |
| 31914 | 4433666545 | 5/3/2016 | 13:59:00 |
| 31915 | 4433706858 | 5/9/2016 | 9:12:00 |
| 31916 | 4433759936 | 8/13/2015 | 14:19:00 |
| 31917 | 4433759936 | 8/20/2015 | 15:56:00 |
| 31918 | 4433759936 | 8/21/2015 | 8:38:00 |
| 31919 | 4433759936 | 8/28/2015 | 9:29:00 |
| 31920 | 4433759936 | 8/29/2015 | 8:08:00 |
| 31921 | 4433779347 | 4/14/2016 | 15:03:00 |
| 31922 | 4433782698 | 8/7/2015 | 9:53:00 |
| 31923 | 4433782698 | 8/10/2015 | 17:53:00 |
| 31924 | 4433782698 | 8/11/2015 | 9:58:00 |
| 31925 | 4433782698 | 8/21/2015 | 8:04:00 |
| 31926 | 4433782698 | 9/7/2015 | 8:48:00 |
| 31927 | 4433882587 | 10/12/2016 | 19:52:10 |
| 31928 | 4433924217 | 9/13/2016 | 17:56:00 |
| 31929 | 4433972959 | 6/23/2016 | 12:46:00 |
| 31930 | 4433973703 | 10/13/2016 | 8:53:05 |
| 31931 | 4433978693 | 6/13/2016 | 12:58:00 |
| 31932 | 4434047743 | 11/30/2015 | 10:18:00 |
| 31933 | 4434047743 | 12/2/2015 | 8:26:00 |
| 31934 | 4434047743 | 12/3/2015 | 9:30:00 |
| 31935 | 4434091332 | 5/11/2016 | 14:51:00 |
| 31936 | 4434097803 | 5/2/2016 | 13:51:00 |
| 31937 | 4434135313 | 4/13/2017 | 10:20:48 |
| 31938 | 4434135313 | 5/12/2017 | 9:05:42 |
| 31939 | 4434135313 | 6/12/2017 | 9:01:20 |
| 31940 | 4434135313 | 6/13/2017 | 15:17:05 |
| 31941 | 4434136346 | 8/20/2015 | 16:19:00 |
| 31942 | 4434136346 | 8/21/2015 | 12:03:00 |
| 31943 | 4434136346 | 8/22/2015 | 9:53:00 |
| 31944 | 4434147158 | 5/10/2016 | 20:09:00 |
| 31945 | 4434166794 | 4/8/2016 | 11:44:00 |
| 31946 | 4434181681 | 4/27/2017 | 14:51:30 |
| 31947 | 4434181681 | 4/29/2017 | 10:58:15 |
| 31948 | 4434181681 | 5/1/2017 | 12:06:05 |
| 31949 | 4434182412 | 8/8/2016 | 10:38:00 |
| 31950 | 4434402272 | 8/31/2015 | 11:33:00 |
| 31951 | 4434402272 | 9/1/2015 | 12:32:00 |
| 31952 | 4434402272 | 9/3/2015 | 10:27:00 |
| 31953 | 4434471070 | 5/19/2016 | 11:31:00 |
| 31954 | 4434478361 | 10/12/2016 | 9:30:51 |
| 31955 | 4434479116 | 5/11/2016 | 9:25:00 |
| 31956 | 4434479116 | 10/11/2016 | 9:21:33 |
| 31957 | 4434490033 | 3/26/2015 | 8:24:17 |
| 31958 | 4434499995 | 6/30/2016 | 13:04:00 |

| | | | |
|---|---|---|---|
| 31959 | 4434660031 | 5/2/2016 | 13:33:00 |
| 31960 | 4434661378 | 4/21/2016 | 13:47:00 |
| 31961 | 4434665048 | 6/15/2016 | 12:04:00 |
| 31962 | 4434673107 | 9/15/2015 | 13:17:00 |
| 31963 | 4434673107 | 9/20/2015 | 8:40:00 |
| 31964 | 4434676873 | 8/25/2015 | 9:34:00 |
| 31965 | 4434676873 | 8/25/2015 | 9:35:00 |
| 31966 | 4434676873 | 8/26/2015 | 8:10:00 |
| 31967 | 4434676873 | 8/27/2015 | 12:16:00 |
| 31968 | 4434676873 | 8/29/2015 | 8:15:00 |
| 31969 | 4434677353 | 12/29/2011 | 14:20:11 |
| 31970 | 4434677696 | 7/14/2016 | 13:49:00 |
| 31971 | 4434678699 | 9/2/2016 | 17:49:00 |
| 31972 | 4434681887 | 10/5/2016 | 14:39:00 |
| 31973 | 4434689175 | 8/16/2016 | 13:55:00 |
| 31974 | 4434690066 | 5/25/2016 | 15:29:00 |
| 31975 | 4434692266 | 10/17/2016 | 19:44:48 |
| 31976 | 4434694223 | 7/15/2011 | 15:56:01 |
| 31977 | 4434698744 | 9/12/2015 | 17:18:00 |
| 31978 | 4434698744 | 9/14/2015 | 12:38:00 |
| 31979 | 4434698744 | 9/15/2015 | 9:35:00 |
| 31980 | 4434698744 | 9/16/2015 | 8:20:00 |
| 31981 | 4434698744 | 9/17/2015 | 8:35:00 |
| 31982 | 4434702546 | 10/12/2016 | 12:01:56 |
| 31983 | 4434702928 | 8/11/2016 | 13:51:00 |
| 31984 | 4434722531 | 5/19/2016 | 11:47:00 |
| 31985 | 4434734944 | 4/20/2016 | 9:34:00 |
| 31986 | 4434743432 | 4/27/2017 | 16:29:51 |
| 31987 | 4434743432 | 4/28/2017 | 16:23:01 |
| 31988 | 4434743432 | 5/1/2017 | 11:12:14 |
| 31989 | 4434743432 | 5/2/2017 | 8:39:34 |
| 31990 | 4434752626 | 7/15/2015 | 13:27:16 |
| 31991 | 4434752626 | 9/17/2015 | 8:19:00 |
| 31992 | 4434752626 | 9/18/2015 | 10:07:00 |
| 31993 | 4434752626 | 9/19/2015 | 10:30:00 |
| 31994 | 4434752626 | 9/20/2015 | 9:13:00 |
| 31995 | 4434752626 | 9/21/2015 | 13:03:00 |
| 31996 | 4434773370 | 6/20/2016 | 13:24:00 |
| 31997 | 4434802753 | 9/2/2015 | 14:18:00 |
| 31998 | 4434868956 | 10/14/2016 | 9:39:49 |
| 31999 | 4434883878 | 9/7/2015 | 11:15:00 |
| 32000 | 4434883878 | 9/10/2015 | 13:07:00 |
| 32001 | 4434883878 | 9/15/2015 | 11:05:00 |
| 32002 | 4434883878 | 9/16/2015 | 8:58:00 |
| 32003 | 4434883878 | 9/17/2015 | 10:36:00 |
| 32004 | 4434883878 | 9/18/2015 | 9:27:00 |
| 32005 | 4434883878 | 9/19/2015 | 9:31:00 |

| 32006 | 4434883878 | 8/12/2016 | 10:44:00 |
|-------|------------|-----------|----------|
| 32007 | 4434931058 | 10/6/2016 | 14:37:58 |
| 32008 | 4435005790 | 7/12/2016 | 12:41:00 |
| 32009 | 4435006940 | 10/10/2016 | 12:31:11 |
| 32010 | 4435007768 | 8/24/2015 | 11:00:00 |
| 32011 | 4435016753 | 8/28/2015 | 8:45:00 |
| 32012 | 4435016753 | 8/29/2015 | 8:11:00 |
| 32013 | 4435108930 | 8/6/2015 | 17:54:00 |
| 32014 | 4435108930 | 8/7/2015 | 10:00:00 |
| 32015 | 4435108930 | 8/8/2015 | 15:10:00 |
| 32016 | 4435108930 | 8/10/2015 | 10:42:00 |
| 32017 | 4435108930 | 8/15/2015 | 14:24:00 |
| 32018 | 4435147291 | 10/10/2016 | 10:51:20 |
| 32019 | 4435147404 | 10/18/2017 | 14:23:36 |
| 32020 | 4435212173 | 9/14/2016 | 11:53:00 |
| 32021 | 4435217199 | 4/7/2016 | 8:26:00 |
| 32022 | 4435224397 | 4/23/2016 | 15:41:00 |
| 32023 | 4435225070 | 4/22/2016 | 14:06:00 |
| 32024 | 4435225269 | 4/29/2016 | 17:41:00 |
| 32025 | 4435226623 | 10/6/2016 | 18:53:05 |
| 32026 | 4435226884 | 4/9/2016 | 15:45:00 |
| 32027 | 4435227595 | 4/8/2016 | 14:08:00 |
| 32028 | 4435230531 | 10/4/2016 | 19:55:00 |
| 32029 | 4435239667 | 10/15/2016 | 9:02:36 |
| 32030 | 4435273059 | 3/15/2014 | 8:44:18 |
| 32031 | 4435279331 | 11/27/2015 | 10:17:00 |
| 32032 | 4435279331 | 11/28/2015 | 9:15:00 |
| 32033 | 4435279331 | 11/29/2015 | 10:29:00 |
| 32034 | 4435279331 | 11/30/2015 | 10:15:00 |
| 32035 | 4435279331 | 12/1/2015 | 9:19:00 |
| 32036 | 4435279331 | 12/3/2015 | 10:34:00 |
| 32037 | 4435288107 | 8/12/2015 | 8:20:00 |
| 32038 | 4435288107 | 4/6/2017 | 16:18:51 |
| 32039 | 4435288107 | 4/7/2017 | 10:34:57 |
| 32040 | 4435288107 | 4/8/2017 | 12:09:11 |
| 32041 | 4435288107 | 4/9/2017 | 14:40:33 |
| 32042 | 4435288107 | 4/12/2017 | 8:49:45 |
| 32043 | 4435288107 | 4/13/2017 | 8:55:59 |
| 32044 | 4435288107 | 4/15/2017 | 11:25:25 |
| 32045 | 4435288107 | 5/5/2017 | 9:56:45 |
| 32046 | 4435288107 | 5/10/2017 | 18:25:00 |
| 32047 | 4435288107 | 5/13/2017 | 11:29:26 |
| 32048 | 4435288107 | 6/10/2017 | 13:59:06 |
| 32049 | 4435288107 | 6/12/2017 | 8:27:20 |
| 32050 | 4435288107 | 6/13/2017 | 14:43:03 |
| 32051 | 4435288107 | 6/14/2017 | 8:55:55 |
| 32052 | 4435288107 | 10/9/2017 | 8:41:42 |

| | | | |
|---|---|---|---|
| 32053 | 4435288107 | 10/10/2017 | 8:19:10 |
| 32054 | 4435288107 | 10/12/2017 | 9:11:57 |
| 32055 | 4435288107 | 10/13/2017 | 9:56:25 |
| 32056 | 4435288107 | 10/15/2017 | 12:21:55 |
| 32057 | 4435310995 | 9/3/2017 | 10:59:16 |
| 32058 | 4435310995 | 9/5/2017 | 19:03:18 |
| 32059 | 4435310995 | 9/6/2017 | 8:30:25 |
| 32060 | 4435310995 | 9/7/2017 | 11:50:43 |
| 32061 | 4435318238 | 9/2/2016 | 15:15:00 |
| 32062 | 4435318238 | 10/1/2016 | 12:31:00 |
| 32063 | 4435318475 | 12/2/2015 | 8:05:00 |
| 32064 | 4435347836 | 5/23/2016 | 20:12:00 |
| 32065 | 4435366024 | 11/29/2015 | 10:41:00 |
| 32066 | 4435366024 | 11/30/2015 | 8:12:00 |
| 32067 | 4435366024 | 12/1/2015 | 8:27:00 |
| 32068 | 4435368616 | 9/21/2016 | 11:55:00 |
| 32069 | 4435402859 | 3/7/2017 | 8:44:38 |
| 32070 | 4435402859 | 5/26/2017 | 12:02:42 |
| 32071 | 4435402859 | 5/31/2017 | 8:11:41 |
| 32072 | 4435402859 | 6/4/2017 | 11:27:31 |
| 32073 | 4435402859 | 6/6/2017 | 9:16:21 |
| 32074 | 4435403137 | 8/25/2015 | 14:54:00 |
| 32075 | 4435403137 | 8/26/2015 | 8:50:00 |
| 32076 | 4435403137 | 8/27/2015 | 10:35:00 |
| 32077 | 4435403137 | 8/28/2015 | 11:15:00 |
| 32078 | 4435403137 | 8/29/2015 | 17:37:00 |
| 32079 | 4435403137 | 8/29/2015 | 17:38:00 |
| 32080 | 4435403137 | 9/1/2015 | 15:07:00 |
| 32081 | 4435408578 | 6/15/2016 | 9:15:00 |
| 32082 | 4435479204 | 10/18/2016 | 11:29:28 |
| 32083 | 4435536317 | 7/26/2016 | 12:47:00 |
| 32084 | 4435538026 | 10/19/2016 | 8:54:36 |
| 32085 | 4435539881 | 5/4/2016 | 11:53:00 |
| 32086 | 4435586606 | 5/6/2016 | 15:23:00 |
| 32087 | 4435621521 | 5/22/2016 | 13:41:00 |
| 32088 | 4435635531 | 9/5/2015 | 9:37:00 |
| 32089 | 4435635531 | 9/6/2015 | 14:58:00 |
| 32090 | 4435635531 | 9/7/2015 | 8:26:00 |
| 32091 | 4435645647 | 9/13/2017 | 8:42:15 |
| 32092 | 4435645647 | 9/14/2017 | 14:29:42 |
| 32093 | 4435645647 | 9/16/2017 | 12:50:42 |
| 32094 | 4435645647 | 9/17/2017 | 14:27:54 |
| 32095 | 4435645647 | 9/18/2017 | 17:26:09 |
| 32096 | 4435645647 | 9/19/2017 | 15:06:20 |
| 32097 | 4435645647 | 9/20/2017 | 15:39:30 |
| 32098 | 4435645647 | 10/8/2017 | 11:00:19 |
| 32099 | 4435645647 | 10/9/2017 | 11:45:16 |

| | | | |
|---|---|---|---|
| 32100 | 4435648207 | 8/8/2015 | 9:56:00 |
| 32101 | 4435648207 | 8/12/2015 | 8:28:00 |
| 32102 | 4435648207 | 4/7/2016 | 8:29:00 |
| 32103 | 4435707357 | 7/7/2016 | 15:02:00 |
| 32104 | 4435707357 | 5/1/2017 | 11:20:57 |
| 32105 | 4435707357 | 5/2/2017 | 8:38:29 |
| 32106 | 4435707357 | 5/5/2017 | 8:24:03 |
| 32107 | 4435707357 | 5/6/2017 | 8:07:06 |
| 32108 | 4435707357 | 5/7/2017 | 10:06:18 |
| 32109 | 4435707357 | 5/8/2017 | 15:50:56 |
| 32110 | 4435707357 | 5/9/2017 | 8:40:28 |
| 32111 | 4435707357 | 5/10/2017 | 8:16:51 |
| 32112 | 4435707357 | 5/11/2017 | 8:05:11 |
| 32113 | 4435707357 | 5/12/2017 | 8:31:04 |
| 32114 | 4435707357 | 7/9/2017 | 10:48:49 |
| 32115 | 4435707357 | 7/11/2017 | 9:12:48 |
| 32116 | 4435707357 | 7/13/2017 | 8:37:01 |
| 32117 | 4435707357 | 7/14/2017 | 13:57:38 |
| 32118 | 4435707357 | 7/15/2017 | 11:55:26 |
| 32119 | 4435707357 | 7/21/2017 | 8:17:11 |
| 32120 | 4435707357 | 10/1/2017 | 11:29:23 |
| 32121 | 4435707357 | 10/6/2017 | 8:50:45 |
| 32122 | 4435721057 | 10/22/2017 | 12:18:37 |
| 32123 | 4435721057 | 10/23/2017 | 17:27:08 |
| 32124 | 4435721057 | 10/25/2017 | 11:37:45 |
| 32125 | 4435777686 | 10/18/2016 | 16:35:02 |
| 32126 | 4435777686 | 7/15/2017 | 11:55:14 |
| 32127 | 4435777686 | 8/7/2017 | 17:24:20 |
| 32128 | 4435777686 | 8/11/2017 | 14:02:57 |
| 32129 | 4435777686 | 8/12/2017 | 8:33:42 |
| 32130 | 4435777686 | 8/13/2017 | 10:27:54 |
| 32131 | 4435777686 | 8/17/2017 | 8:17:09 |
| 32132 | 4435777686 | 9/7/2017 | 14:35:44 |
| 32133 | 4435777686 | 9/8/2017 | 8:28:50 |
| 32134 | 4435777686 | 9/10/2017 | 10:27:54 |
| 32135 | 4435777686 | 9/12/2017 | 14:40:04 |
| 32136 | 4435777686 | 9/13/2017 | 10:37:11 |
| 32137 | 4435777686 | 10/7/2017 | 8:50:36 |
| 32138 | 4435777686 | 10/12/2017 | 9:45:13 |
| 32139 | 4435777686 | 10/13/2017 | 12:25:44 |
| 32140 | 4435894055 | 5/3/2016 | 16:39:00 |
| 32141 | 4435993096 | 9/15/2016 | 14:49:00 |
| 32142 | 4435993652 | 8/31/2015 | 9:43:00 |
| 32143 | 4435993652 | 9/5/2015 | 18:16:00 |
| 32144 | 4436007444 | 5/12/2016 | 13:01:00 |
| 32145 | 4436007444 | 5/16/2016 | 9:29:00 |
| 32146 | 4436008158 | 5/18/2016 | 9:13:00 |

| | | | |
|---|---|---|---|
| 32147 | 4436080250 | 5/4/2016 | 14:35:02 |
| 32148 | 4436130805 | 2/18/2013 | 9:25:26 |
| 32149 | 4436137979 | 8/29/2015 | 11:06:00 |
| 32150 | 4436137979 | 9/2/2015 | 20:36:00 |
| 32151 | 4436137979 | 9/3/2015 | 19:19:00 |
| 32152 | 4436137979 | 7/20/2016 | 13:05:00 |
| 32153 | 4436137979 | 9/22/2016 | 16:40:00 |
| 32154 | 4436148639 | 6/4/2015 | 9:01:24 |
| 32155 | 4436149007 | 8/12/2015 | 17:05:00 |
| 32156 | 4436149007 | 8/14/2015 | 18:52:00 |
| 32157 | 4436149007 | 8/16/2015 | 18:02:00 |
| 32158 | 4436159039 | 5/4/2016 | 15:36:00 |
| 32159 | 4436213514 | 9/22/2015 | 8:30:00 |
| 32160 | 4436213823 | 7/1/2016 | 16:45:00 |
| 32161 | 4436213922 | 10/19/2017 | 8:46:39 |
| 32162 | 4436213922 | 10/24/2017 | 15:47:12 |
| 32163 | 4436213922 | 10/25/2017 | 8:11:26 |
| 32164 | 4436213922 | 10/26/2017 | 8:20:28 |
| 32165 | 4436214353 | 9/15/2015 | 12:46:00 |
| 32166 | 4436214353 | 9/16/2015 | 8:40:00 |
| 32167 | 4436214353 | 9/17/2015 | 9:26:00 |
| 32168 | 4436214353 | 9/18/2015 | 10:26:00 |
| 32169 | 4436214353 | 9/23/2015 | 8:26:00 |
| 32170 | 4436215070 | 7/6/2016 | 13:54:00 |
| 32171 | 4436215070 | 7/12/2016 | 13:09:00 |
| 32172 | 4436220541 | 6/4/2016 | 16:57:00 |
| 32173 | 4436224196 | 8/28/2015 | 8:19:00 |
| 32174 | 4436224196 | 9/1/2015 | 10:34:00 |
| 32175 | 4436292501 | 1/15/2014 | 8:41:20 |
| 32176 | 4436292587 | 7/19/2016 | 10:28:00 |
| 32177 | 4436303507 | 5/18/2017 | 11:52:04 |
| 32178 | 4436303507 | 5/23/2017 | 20:07:49 |
| 32179 | 4436303507 | 5/27/2017 | 10:41:30 |
| 32180 | 4436303507 | 5/31/2017 | 8:35:23 |
| 32181 | 4436307218 | 9/1/2016 | 12:46:00 |
| 32182 | 4436308245 | 8/26/2015 | 14:41:00 |
| 32183 | 4436511897 | 5/6/2016 | 13:11:00 |
| 32184 | 4436519367 | 10/5/2016 | 12:47:00 |
| 32185 | 4436531342 | 9/1/2015 | 17:00:00 |
| 32186 | 4436550559 | 9/15/2016 | 12:44:00 |
| 32187 | 4436825815 | 8/13/2015 | 10:38:00 |
| 32188 | 4436860007 | 10/26/2017 | 8:53:37 |
| 32189 | 4436871079 | 10/11/2016 | 13:00:26 |
| 32190 | 4436874272 | 6/10/2016 | 16:34:00 |
| 32191 | 4436874360 | 8/25/2014 | 11:40:44 |
| 32192 | 4436912796 | 8/9/2015 | 11:40:00 |
| 32193 | 4436940883 | 2/24/2017 | 15:05:12 |

| | | | |
|---|---|---|---|
| 32194 | 4436940883 | 2/26/2017 | 12:47:20 |
| 32195 | 4436940883 | 2/27/2017 | 8:29:06 |
| 32196 | 4436940883 | 4/21/2017 | 9:53:26 |
| 32197 | 4436940883 | 6/20/2017 | 15:28:40 |
| 32198 | 4436940883 | 6/21/2017 | 8:36:30 |
| 32199 | 4436940883 | 6/23/2017 | 8:28:03 |
| 32200 | 4436940883 | 6/25/2017 | 11:28:12 |
| 32201 | 4436940883 | 6/26/2017 | 12:44:20 |
| 32202 | 4436940883 | 6/27/2017 | 8:55:18 |
| 32203 | 4436940883 | 8/20/2017 | 11:06:13 |
| 32204 | 4436940883 | 8/21/2017 | 20:13:10 |
| 32205 | 4436940883 | 8/23/2017 | 8:09:46 |
| 32206 | 4436940883 | 8/24/2017 | 12:52:18 |
| 32207 | 4436940883 | 8/25/2017 | 13:18:33 |
| 32208 | 4436940883 | 8/26/2017 | 8:12:27 |
| 32209 | 4436940883 | 8/27/2017 | 10:55:47 |
| 32210 | 4436943248 | 4/13/2017 | 10:51:54 |
| 32211 | 4436943248 | 5/8/2017 | 18:44:36 |
| 32212 | 4436943248 | 6/13/2017 | 18:47:55 |
| 32213 | 4436943248 | 6/14/2017 | 16:09:14 |
| 32214 | 4436943248 | 6/16/2017 | 14:53:45 |
| 32215 | 4436943248 | 7/21/2017 | 16:01:48 |
| 32216 | 4436943248 | 8/13/2017 | 10:50:03 |
| 32217 | 4436943248 | 8/14/2017 | 15:55:41 |
| 32218 | 4436943248 | 8/18/2017 | 14:59:36 |
| 32219 | 4436943248 | 8/19/2017 | 12:15:02 |
| 32220 | 4436943248 | 8/20/2017 | 10:42:05 |
| 32221 | 4436943248 | 8/29/2017 | 14:32:23 |
| 32222 | 4436944113 | 6/13/2016 | 12:43:00 |
| 32223 | 4436944190 | 8/17/2015 | 15:12:00 |
| 32224 | 4436944190 | 8/21/2015 | 13:26:00 |
| 32225 | 4436944190 | 8/22/2015 | 10:03:00 |
| 32226 | 4436944190 | 8/23/2015 | 9:03:00 |
| 32227 | 4436944190 | 8/25/2015 | 9:52:00 |
| 32228 | 4436944190 | 9/2/2015 | 19:10:00 |
| 32229 | 4437176246 | 8/6/2015 | 14:46:00 |
| 32230 | 4437211851 | 4/14/2017 | 8:56:49 |
| 32231 | 4437211851 | 5/14/2017 | 10:36:27 |
| 32232 | 4437221857 | 5/13/2016 | 8:16:00 |
| 32233 | 4437223993 | 11/7/2017 | 8:07:33 |
| 32234 | 4437223993 | 11/11/2017 | 8:18:58 |
| 32235 | 4437224894 | 9/5/2015 | 11:22:00 |
| 32236 | 4437224894 | 9/6/2015 | 17:12:00 |
| 32237 | 4437224894 | 9/9/2015 | 18:57:00 |
| 32238 | 4437224894 | 9/11/2015 | 19:04:00 |
| 32239 | 4437352038 | 3/27/2017 | 12:38:02 |
| 32240 | 4437352038 | 3/29/2017 | 8:47:27 |

| | | | |
|---|---|---|---|
| 32241 | 4437352038 | 4/1/2017 | 8:15:16 |
| 32242 | 4437352038 | 4/5/2017 | 8:29:28 |
| 32243 | 4437352038 | 4/6/2017 | 8:05:27 |
| 32244 | 4437352038 | 4/9/2017 | 11:28:51 |
| 32245 | 4437352038 | 4/10/2017 | 14:02:20 |
| 32246 | 4437352038 | 4/11/2017 | 8:47:33 |
| 32247 | 4437352038 | 4/19/2017 | 8:12:30 |
| 32248 | 4437352038 | 4/20/2017 | 8:27:42 |
| 32249 | 4437352038 | 4/21/2017 | 10:32:26 |
| 32250 | 4437352038 | 4/22/2017 | 13:02:50 |
| 32251 | 4437352038 | 4/27/2017 | 12:16:28 |
| 32252 | 4437352038 | 4/28/2017 | 9:12:46 |
| 32253 | 4437352038 | 4/29/2017 | 11:22:07 |
| 32254 | 4437352038 | 5/1/2017 | 11:47:28 |
| 32255 | 4437352038 | 5/2/2017 | 8:42:54 |
| 32256 | 4437357674 | 10/13/2016 | 10:15:04 |
| 32257 | 4437390913 | 9/15/2015 | 8:37:00 |
| 32258 | 4437390913 | 9/16/2015 | 19:47:00 |
| 32259 | 4437390913 | 9/18/2015 | 8:29:00 |
| 32260 | 4437390913 | 9/19/2015 | 9:03:00 |
| 32261 | 4437390913 | 10/7/2016 | 12:47:05 |
| 32262 | 4437398125 | 9/2/2015 | 19:46:00 |
| 32263 | 4437398125 | 9/5/2015 | 9:25:00 |
| 32264 | 4437398125 | 9/6/2015 | 14:42:00 |
| 32265 | 4437398125 | 9/7/2015 | 14:01:00 |
| 32266 | 4437398125 | 7/12/2016 | 10:42:00 |
| 32267 | 4437398125 | 3/14/2017 | 19:04:28 |
| 32268 | 4437398125 | 3/18/2017 | 15:12:50 |
| 32269 | 4437398125 | 4/14/2017 | 8:39:25 |
| 32270 | 4437398125 | 7/11/2017 | 16:03:43 |
| 32271 | 4437398125 | 8/10/2017 | 17:17:23 |
| 32272 | 4437398125 | 8/11/2017 | 16:10:51 |
| 32273 | 4437398125 | 8/15/2017 | 11:31:38 |
| 32274 | 4437398125 | 8/16/2017 | 9:24:11 |
| 32275 | 4437398125 | 9/10/2017 | 10:24:29 |
| 32276 | 4437398125 | 9/12/2017 | 17:13:32 |
| 32277 | 4437416817 | 8/11/2015 | 8:04:00 |
| 32278 | 4437420691 | 12/15/2014 | 8:36:40 |
| 32279 | 4437434559 | 8/20/2015 | 14:19:00 |
| 32280 | 4437437329 | 8/17/2015 | 18:04:00 |
| 32281 | 4437437329 | 8/20/2015 | 9:47:00 |
| 32282 | 4437437329 | 8/21/2015 | 8:54:00 |
| 32283 | 4437437374 | 8/12/2015 | 16:16:00 |
| 32284 | 4437448306 | 9/22/2017 | 12:42:58 |
| 32285 | 4437448306 | 9/27/2017 | 13:43:41 |
| 32286 | 4437448306 | 9/29/2017 | 16:51:40 |
| 32287 | 4437500623 | 9/28/2016 | 11:38:00 |

| | | | |
|---|---|---|---|
| 32288 | 4437547374 | 5/3/2016 | 14:04:00 |
| 32289 | 4437548740 | 10/11/2016 | 13:03:42 |
| 32290 | 4437607725 | 8/20/2015 | 17:20:00 |
| 32291 | 4437607725 | 8/21/2015 | 9:54:00 |
| 32292 | 4437607725 | 8/22/2015 | 9:53:00 |
| 32293 | 4437630532 | 10/10/2016 | 12:26:41 |
| 32294 | 4437641740 | 8/31/2015 | 10:12:00 |
| 32295 | 4437641740 | 9/1/2015 | 18:38:00 |
| 32296 | 4437665138 | 10/13/2016 | 16:37:18 |
| 32297 | 4437685436 | 11/28/2015 | 8:07:00 |
| 32298 | 4437685436 | 11/29/2015 | 10:20:00 |
| 32299 | 4437685436 | 12/1/2015 | 8:28:00 |
| 32300 | 4437685436 | 12/3/2015 | 9:11:00 |
| 32301 | 4437695990 | 4/10/2016 | 19:23:00 |
| 32302 | 4437704852 | 2/15/2017 | 9:20:55 |
| 32303 | 4437833335 | 10/11/2016 | 15:28:27 |
| 32304 | 4437835424 | 7/13/2016 | 17:43:00 |
| 32305 | 4437838319 | 4/18/2016 | 12:09:00 |
| 32306 | 4437908753 | 10/10/2016 | 12:39:49 |
| 32307 | 4437995290 | 5/25/2017 | 8:59:14 |
| 32308 | 4437995290 | 5/30/2017 | 8:43:02 |
| 32309 | 4437995290 | 6/1/2017 | 8:29:23 |
| 32310 | 4437995290 | 6/2/2017 | 20:03:19 |
| 32311 | 4437995290 | 6/3/2017 | 12:13:44 |
| 32312 | 4437995290 | 6/30/2017 | 8:48:43 |
| 32313 | 4437995290 | 7/1/2017 | 12:18:54 |
| 32314 | 4437995290 | 7/3/2017 | 10:14:27 |
| 32315 | 4437995290 | 7/9/2017 | 13:55:25 |
| 32316 | 4437995290 | 7/11/2017 | 8:25:04 |
| 32317 | 4437995290 | 7/15/2017 | 10:35:16 |
| 32318 | 4437995290 | 8/31/2017 | 16:45:02 |
| 32319 | 4437995290 | 9/2/2017 | 14:09:36 |
| 32320 | 4437995290 | 9/3/2017 | 11:30:19 |
| 32321 | 4437995290 | 9/4/2017 | 9:44:46 |
| 32322 | 4437995290 | 9/29/2017 | 16:20:10 |
| 32323 | 4437995290 | 9/30/2017 | 14:51:58 |
| 32324 | 4437995290 | 10/2/2017 | 9:03:23 |
| 32325 | 4437995290 | 10/3/2017 | 9:02:02 |
| 32326 | 4437995290 | 10/9/2017 | 8:44:34 |
| 32327 | 4437995290 | 10/10/2017 | 8:42:58 |
| 32328 | 4437995290 | 10/11/2017 | 8:49:16 |
| 32329 | 4437996194 | 10/16/2016 | 13:39:49 |
| 32330 | 4438002418 | 7/26/2016 | 14:09:00 |
| 32331 | 4438018682 | 7/1/2016 | 12:52:00 |
| 32332 | 4438020297 | 4/9/2013 | 20:44:26 |
| 32333 | 4438057459 | 5/3/2016 | 14:50:00 |
| 32334 | 4438061125 | 4/13/2017 | 10:07:31 |

| | | | |
|---|---|---|---|
| 32335 | 4438061125 | 6/13/2017 | 14:38:56 |
| 32336 | 4438061125 | 8/17/2017 | 15:20:42 |
| 32337 | 4438061125 | 8/18/2017 | 14:58:43 |
| 32338 | 4438061125 | 8/19/2017 | 12:21:00 |
| 32339 | 4438061125 | 8/20/2017 | 10:38:18 |
| 32340 | 4438061125 | 9/4/2017 | 9:30:01 |
| 32341 | 4438061125 | 9/5/2017 | 14:05:21 |
| 32342 | 4438061125 | 9/7/2017 | 11:06:40 |
| 32343 | 4438061125 | 9/8/2017 | 8:19:04 |
| 32344 | 4438061125 | 9/9/2017 | 11:13:40 |
| 32345 | 4438120459 | 4/7/2016 | 13:59:00 |
| 32346 | 4438137862 | 10/11/2016 | 15:27:34 |
| 32347 | 4438138416 | 8/21/2015 | 8:22:00 |
| 32348 | 4438138510 | 6/3/2016 | 20:40:00 |
| 32349 | 4438139090 | 4/14/2016 | 14:58:00 |
| 32350 | 4438207647 | 6/24/2016 | 16:24:00 |
| 32351 | 4438221738 | 9/2/2015 | 10:31:00 |
| 32352 | 4438222503 | 4/18/2016 | 14:38:00 |
| 32353 | 4438238728 | 6/24/2017 | 12:02:34 |
| 32354 | 4438238728 | 6/25/2017 | 10:06:03 |
| 32355 | 4438256901 | 8/28/2015 | 8:23:00 |
| 32356 | 4438268300 | 6/13/2016 | 14:56:00 |
| 32357 | 4438380334 | 8/26/2015 | 10:17:00 |
| 32358 | 4438380334 | 9/19/2015 | 8:45:00 |
| 32359 | 4438392673 | 8/9/2015 | 8:25:00 |
| 32360 | 4438394859 | 10/13/2016 | 10:18:40 |
| 32361 | 4438399457 | 5/3/2016 | 12:45:00 |
| 32362 | 4438445195 | 5/3/2016 | 14:38:00 |
| 32363 | 4438457100 | 9/10/2015 | 14:00:00 |
| 32364 | 4438457100 | 9/11/2015 | 8:31:00 |
| 32365 | 4438457100 | 9/14/2015 | 9:46:00 |
| 32366 | 4438457100 | 9/15/2015 | 8:04:00 |
| 32367 | 4438457100 | 9/16/2015 | 11:05:00 |
| 32368 | 4438470422 | 8/21/2015 | 9:30:00 |
| 32369 | 4438470422 | 8/25/2015 | 16:16:00 |
| 32370 | 4438470422 | 8/27/2015 | 9:35:00 |
| 32371 | 4438470422 | 9/17/2015 | 13:44:00 |
| 32372 | 4438470422 | 9/18/2015 | 10:15:00 |
| 32373 | 4438470422 | 9/19/2015 | 10:54:00 |
| 32374 | 4438474116 | 9/16/2015 | 20:01:00 |
| 32375 | 4438474116 | 9/17/2015 | 8:52:00 |
| 32376 | 4438474116 | 9/18/2015 | 8:33:00 |
| 32377 | 4438474116 | 9/19/2015 | 9:54:00 |
| 32378 | 4438474116 | 9/20/2015 | 10:30:00 |
| 32379 | 4438474116 | 9/21/2015 | 10:11:00 |
| 32380 | 4438474116 | 9/22/2015 | 9:58:00 |
| 32381 | 4438504966 | 8/6/2015 | 14:49:00 |

| | | | |
|---|---|---|---|
| 32382 | 4438504966 | 8/7/2015 | 8:38:00 |
| 32383 | 4438504966 | 8/8/2015 | 8:36:00 |
| 32384 | 4438504966 | 8/9/2015 | 8:39:00 |
| 32385 | 4438529392 | 8/20/2015 | 10:17:00 |
| 32386 | 4438529392 | 8/4/2017 | 8:37:25 |
| 32387 | 4438529392 | 8/7/2017 | 18:37:05 |
| 32388 | 4438529392 | 8/15/2017 | 10:50:49 |
| 32389 | 4438529392 | 8/26/2017 | 8:09:09 |
| 32390 | 4438529392 | 8/28/2017 | 15:15:38 |
| 32391 | 4438541891 | 4/26/2016 | 10:07:00 |
| 32392 | 4438574081 | 8/27/2015 | 8:30:00 |
| 32393 | 4438578192 | 10/8/2017 | 10:26:56 |
| 32394 | 4438578192 | 10/9/2017 | 11:38:11 |
| 32395 | 4438578192 | 10/17/2017 | 9:02:00 |
| 32396 | 4438578192 | 10/29/2017 | 10:46:51 |
| 32397 | 4438578648 | 4/29/2013 | 14:13:14 |
| 32398 | 4438586111 | 4/24/2016 | 15:01:00 |
| 32399 | 4438586385 | 6/22/2017 | 9:21:45 |
| 32400 | 4438586385 | 7/21/2017 | 17:46:32 |
| 32401 | 4438586385 | 7/22/2017 | 9:21:49 |
| 32402 | 4438586385 | 7/23/2017 | 11:08:10 |
| 32403 | 4438586385 | 10/18/2017 | 16:39:16 |
| 32404 | 4438586385 | 10/19/2017 | 8:46:37 |
| 32405 | 4438586385 | 10/21/2017 | 11:42:15 |
| 32406 | 4438586898 | 4/13/2017 | 17:08:27 |
| 32407 | 4438586898 | 4/14/2017 | 11:36:44 |
| 32408 | 4438586898 | 4/21/2017 | 15:25:16 |
| 32409 | 4438586898 | 4/22/2017 | 13:05:02 |
| 32410 | 4438586898 | 4/23/2017 | 19:48:04 |
| 32411 | 4438586898 | 4/24/2017 | 8:44:15 |
| 32412 | 4438586898 | 5/13/2017 | 12:09:38 |
| 32413 | 4438586898 | 5/14/2017 | 11:02:00 |
| 32414 | 4438586898 | 5/16/2017 | 9:56:17 |
| 32415 | 4438586898 | 5/18/2017 | 8:28:37 |
| 32416 | 4438586898 | 5/19/2017 | 19:25:53 |
| 32417 | 4438586898 | 5/20/2017 | 20:29:16 |
| 32418 | 4438586898 | 5/21/2017 | 11:22:45 |
| 32419 | 4438586898 | 5/22/2017 | 8:34:42 |
| 32420 | 4438586898 | 5/23/2017 | 17:24:30 |
| 32421 | 4438586898 | 5/24/2017 | 8:43:18 |
| 32422 | 4438586898 | 5/28/2017 | 16:33:12 |
| 32423 | 4438586898 | 6/13/2017 | 15:23:29 |
| 32424 | 4438586898 | 6/14/2017 | 9:12:41 |
| 32425 | 4438586898 | 6/15/2017 | 9:03:45 |
| 32426 | 4438586898 | 6/16/2017 | 15:15:37 |
| 32427 | 4438586898 | 6/17/2017 | 10:35:10 |
| 32428 | 4438586898 | 6/18/2017 | 10:59:03 |

| | | | |
|---|---|---|---|
| 32429 | 4438586898 | 6/19/2017 | 10:12:46 |
| 32430 | 4438586898 | 6/20/2017 | 16:33:01 |
| 32431 | 4438586898 | 6/21/2017 | 9:39:41 |
| 32432 | 4438586898 | 6/22/2017 | 16:35:23 |
| 32433 | 4438586898 | 6/23/2017 | 12:00:56 |
| 32434 | 4438586898 | 7/13/2017 | 15:57:04 |
| 32435 | 4438586898 | 7/21/2017 | 8:32:05 |
| 32436 | 4438586898 | 7/22/2017 | 12:36:01 |
| 32437 | 4438586898 | 8/13/2017 | 11:04:42 |
| 32438 | 4438586898 | 8/14/2017 | 8:38:01 |
| 32439 | 4438586898 | 8/15/2017 | 8:35:15 |
| 32440 | 4438586898 | 8/16/2017 | 8:34:27 |
| 32441 | 4438586898 | 8/17/2017 | 11:50:29 |
| 32442 | 4438586898 | 8/18/2017 | 9:15:11 |
| 32443 | 4438586898 | 8/19/2017 | 13:31:37 |
| 32444 | 4438586898 | 8/20/2017 | 11:17:26 |
| 32445 | 4438586898 | 8/21/2017 | 8:53:49 |
| 32446 | 4438586898 | 8/22/2017 | 12:17:49 |
| 32447 | 4438586898 | 8/23/2017 | 8:39:57 |
| 32448 | 4438586898 | 8/24/2017 | 9:18:32 |
| 32449 | 4438586898 | 9/13/2017 | 18:22:46 |
| 32450 | 4438586898 | 9/14/2017 | 12:27:06 |
| 32451 | 4438586898 | 9/15/2017 | 8:50:49 |
| 32452 | 4438586898 | 9/16/2017 | 11:29:14 |
| 32453 | 4438586898 | 9/18/2017 | 9:34:22 |
| 32454 | 4438586898 | 9/19/2017 | 17:07:27 |
| 32455 | 4438586898 | 9/20/2017 | 8:43:48 |
| 32456 | 4438586898 | 9/21/2017 | 13:34:12 |
| 32457 | 4438586898 | 9/22/2017 | 8:45:29 |
| 32458 | 4438586898 | 9/23/2017 | 10:26:09 |
| 32459 | 4438586898 | 9/24/2017 | 11:00:15 |
| 32460 | 4438586898 | 10/13/2017 | 9:48:25 |
| 32461 | 4438586898 | 10/15/2017 | 13:22:48 |
| 32462 | 4438592706 | 10/11/2016 | 12:54:14 |
| 32463 | 4438622554 | 6/4/2016 | 18:20:00 |
| 32464 | 4438652875 | 3/6/2017 | 8:45:14 |
| 32465 | 4438652875 | 3/11/2017 | 10:57:07 |
| 32466 | 4438652875 | 10/25/2017 | 16:10:43 |
| 32467 | 4438652875 | 10/26/2017 | 14:38:47 |
| 32468 | 4438661731 | 6/24/2017 | 12:38:20 |
| 32469 | 4438666045 | 10/18/2016 | 17:01:03 |
| 32470 | 4438672282 | 5/3/2016 | 9:32:00 |
| 32471 | 4438691202 | 2/18/2013 | 18:24:33 |
| 32472 | 4438762405 | 8/28/2015 | 14:27:00 |
| 32473 | 4438762405 | 8/31/2015 | 17:01:00 |
| 32474 | 4438806221 | 8/6/2015 | 16:31:00 |
| 32475 | 4438806221 | 8/7/2015 | 9:32:00 |

| | | | |
|---|---|---|---|
| 32476 | 4438806221 | 8/8/2015 | 15:18:00 |
| 32477 | 4438806221 | 8/31/2015 | 9:42:00 |
| 32478 | 4438806221 | 9/1/2015 | 10:00:00 |
| 32479 | 4438806221 | 9/2/2015 | 10:52:00 |
| 32480 | 4438817090 | 5/30/2011 | 14:51:40 |
| 32481 | 4438839348 | 9/14/2015 | 12:21:00 |
| 32482 | 4438839348 | 9/15/2015 | 11:56:00 |
| 32483 | 4438839348 | 9/17/2015 | 8:04:00 |
| 32484 | 4438890333 | 6/18/2015 | 8:31:34 |
| 32485 | 4438898866 | 9/14/2016 | 13:35:00 |
| 32486 | 4438918035 | 6/23/2016 | 11:14:00 |
| 32487 | 4438982597 | 5/21/2015 | 8:37:46 |
| 32488 | 4439048571 | 5/19/2016 | 13:45:00 |
| 32489 | 4439070707 | 10/1/2016 | 16:22:00 |
| 32490 | 4439253455 | 8/25/2015 | 15:37:00 |
| 32491 | 4439253455 | 9/15/2015 | 9:16:00 |
| 32492 | 4439253455 | 9/18/2015 | 8:36:00 |
| 32493 | 4439253455 | 9/19/2015 | 8:58:00 |
| 32494 | 4439255423 | 8/20/2015 | 13:36:00 |
| 32495 | 4439280866 | 10/12/2016 | 9:03:47 |
| 32496 | 4439292968 | 10/26/2017 | 9:07:10 |
| 32497 | 4439292968 | 10/27/2017 | 8:21:28 |
| 32498 | 4439292968 | 10/28/2017 | 12:22:23 |
| 32499 | 4439292968 | 10/29/2017 | 12:05:10 |
| 32500 | 4439294125 | 10/12/2016 | 18:52:03 |
| 32501 | 4439297132 | 4/5/2016 | 15:42:00 |
| 32502 | 4439300010 | 10/11/2016 | 13:13:11 |
| 32503 | 4439384655 | 6/4/2016 | 14:10:00 |
| 32504 | 4439390338 | 10/14/2016 | 17:01:09 |
| 32505 | 4439392572 | 12/1/2015 | 8:47:00 |
| 32506 | 4439396182 | 2/18/2013 | 17:24:55 |
| 32507 | 4439435565 | 7/27/2016 | 8:53:00 |
| 32508 | 4439444935 | 8/22/2015 | 9:17:00 |
| 32509 | 4439446664 | 9/24/2016 | 19:16:00 |
| 32510 | 4439447584 | 10/17/2016 | 20:19:36 |
| 32511 | 4439554720 | 8/9/2015 | 8:45:00 |
| 32512 | 4439554720 | 8/11/2015 | 17:31:00 |
| 32513 | 4439624647 | 8/29/2015 | 10:25:00 |
| 32514 | 4439624647 | 9/3/2015 | 11:08:00 |
| 32515 | 4439625169 | 7/1/2013 | 18:49:54 |
| 32516 | 4439684336 | 9/30/2016 | 11:35:00 |
| 32517 | 4439684894 | 4/22/2016 | 13:29:00 |
| 32518 | 4439707545 | 11/11/2017 | 8:06:03 |
| 32519 | 4439707545 | 11/13/2017 | 12:09:54 |
| 32520 | 4439740280 | 2/18/2013 | 19:57:35 |
| 32521 | 4439743105 | 8/9/2015 | 11:40:00 |
| 32522 | 4439746107 | 4/1/2016 | 9:04:00 |

| | | | |
|---|---|---|---|
| 32523 | 4439850688 | 9/25/2015 | 9:53:00 |
| 32524 | 4439883305 | 7/28/2016 | 12:40:00 |
| 32525 | 4439912689 | 9/27/2016 | 13:38:00 |
| 32526 | 4439912828 | 9/14/2016 | 13:00:00 |
| 32527 | 4439913027 | 12/27/2016 | 14:40:51 |
| 32528 | 4439916747 | 8/26/2015 | 14:02:00 |
| 32529 | 4439931923 | 10/15/2017 | 10:07:13 |
| 32530 | 4439931923 | 10/16/2017 | 14:24:52 |
| 32531 | 4692076862 | 10/18/2016 | 11:34:40 |
| 32532 | 4692078604 | 5/8/2017 | 16:33:03 |
| 32533 | 4692078604 | 5/9/2017 | 10:04:50 |
| 32534 | 4692078604 | 5/13/2017 | 10:03:55 |
| 32535 | 4692078604 | 8/3/2017 | 18:04:41 |
| 32536 | 4692078604 | 8/11/2017 | 14:22:53 |
| 32537 | 4692078604 | 8/17/2017 | 17:27:32 |
| 32538 | 4692078604 | 8/21/2017 | 10:03:59 |
| 32539 | 4692220405 | 4/30/2013 | 10:13:48 |
| 32540 | 4692233544 | 8/14/2015 | 18:56:00 |
| 32541 | 4692233544 | 8/15/2015 | 11:01:00 |
| 32542 | 4692233544 | 8/20/2015 | 12:40:00 |
| 32543 | 4692233544 | 9/15/2015 | 15:23:00 |
| 32544 | 4692233544 | 9/16/2015 | 12:25:00 |
| 32545 | 4692233544 | 9/17/2015 | 12:00:00 |
| 32546 | 4692233544 | 9/19/2015 | 12:53:00 |
| 32547 | 4692233544 | 9/20/2015 | 13:18:00 |
| 32548 | 4692234449 | 4/4/2017 | 10:58:28 |
| 32549 | 4692234449 | 4/11/2017 | 10:10:15 |
| 32550 | 4692234449 | 4/12/2017 | 14:42:43 |
| 32551 | 4692234449 | 5/4/2017 | 10:01:49 |
| 32552 | 4692234449 | 5/9/2017 | 10:03:32 |
| 32553 | 4692234449 | 5/14/2017 | 13:09:03 |
| 32554 | 4692234449 | 5/19/2017 | 18:22:30 |
| 32555 | 4692236335 | 4/4/2017 | 10:02:08 |
| 32556 | 4692236335 | 4/7/2017 | 14:13:34 |
| 32557 | 4692236335 | 4/8/2017 | 12:53:18 |
| 32558 | 4692236335 | 4/9/2017 | 13:17:05 |
| 32559 | 4692236335 | 4/10/2017 | 11:54:27 |
| 32560 | 4692238473 | 9/12/2015 | 12:41:00 |
| 32561 | 4692265251 | 8/8/2015 | 11:36:00 |
| 32562 | 4692265251 | 8/9/2015 | 14:20:00 |
| 32563 | 4692265251 | 8/10/2015 | 11:58:00 |
| 32564 | 4692265251 | 8/11/2015 | 12:45:00 |
| 32565 | 4692265251 | 8/12/2015 | 11:18:00 |
| 32566 | 4692267158 | 6/23/2017 | 12:14:29 |
| 32567 | 4692267158 | 8/29/2017 | 10:17:27 |
| 32568 | 4692267158 | 8/30/2017 | 17:31:19 |
| 32569 | 4692302998 | 10/7/2017 | 10:13:47 |

| | | | |
|---|---|---|---|
| 32570 | 4692302998 | 10/8/2017 | 13:04:49 |
| 32571 | 4692302998 | 10/10/2017 | 10:34:03 |
| 32572 | 4692302998 | 10/11/2017 | 13:47:50 |
| 32573 | 4692302998 | 10/12/2017 | 11:13:38 |
| 32574 | 4692302998 | 10/13/2017 | 11:58:27 |
| 32575 | 4692309003 | 12/3/2015 | 14:39:00 |
| 32576 | 4692316831 | 8/7/2015 | 14:32:00 |
| 32577 | 4692316831 | 8/9/2015 | 13:16:00 |
| 32578 | 4692316831 | 9/7/2015 | 13:47:00 |
| 32579 | 4692316831 | 9/8/2015 | 12:42:00 |
| 32580 | 4692316831 | 9/9/2015 | 16:43:00 |
| 32581 | 4692316831 | 9/10/2015 | 14:26:00 |
| 32582 | 4692330834 | 4/21/2017 | 10:43:23 |
| 32583 | 4692330834 | 4/22/2017 | 10:30:19 |
| 32584 | 4692330834 | 4/23/2017 | 13:09:29 |
| 32585 | 4692330834 | 4/27/2017 | 12:13:25 |
| 32586 | 4692330834 | 5/1/2017 | 12:02:22 |
| 32587 | 4692330834 | 5/5/2017 | 10:11:56 |
| 32588 | 4692330834 | 5/9/2017 | 10:08:25 |
| 32589 | 4692330834 | 5/13/2017 | 10:24:39 |
| 32590 | 4692339298 | 8/14/2015 | 16:42:00 |
| 32591 | 4692339298 | 8/15/2015 | 14:42:00 |
| 32592 | 4692352841 | 7/1/2017 | 12:02:46 |
| 32593 | 4692352841 | 7/3/2017 | 10:21:38 |
| 32594 | 4692356580 | 8/30/2015 | 16:52:00 |
| 32595 | 4692356580 | 8/31/2015 | 16:27:00 |
| 32596 | 4692356971 | 4/29/2013 | 19:32:39 |
| 32597 | 4692358110 | 6/13/2017 | 13:55:47 |
| 32598 | 4692358110 | 6/14/2017 | 10:01:29 |
| 32599 | 4692358110 | 6/16/2017 | 16:21:03 |
| 32600 | 4692364326 | 10/18/2016 | 11:44:57 |
| 32601 | 4692367201 | 4/26/2016 | 21:25:00 |
| 32602 | 4692452178 | 9/10/2015 | 14:22:00 |
| 32603 | 4692452178 | 9/18/2015 | 13:49:00 |
| 32604 | 4692452178 | 9/22/2015 | 10:53:00 |
| 32605 | 4692452178 | 9/26/2015 | 11:32:00 |
| 32606 | 4692452374 | 8/22/2015 | 15:14:00 |
| 32607 | 4692452374 | 8/25/2015 | 15:19:00 |
| 32608 | 4692452374 | 8/26/2015 | 15:14:00 |
| 32609 | 4692452374 | 8/28/2015 | 11:26:00 |
| 32610 | 4692540915 | 8/9/2015 | 15:17:00 |
| 32611 | 4692541277 | 8/20/2015 | 16:14:00 |
| 32612 | 4692541277 | 8/21/2015 | 15:57:00 |
| 32613 | 4692541277 | 8/28/2015 | 21:58:00 |
| 32614 | 4692541277 | 9/1/2015 | 18:30:00 |
| 32615 | 4692541968 | 5/19/2017 | 19:45:43 |
| 32616 | 4692541968 | 5/21/2017 | 13:09:50 |

| | | | |
|---|---|---|---|
| 32617 | 4692541968 | 5/22/2017 | 10:11:09 |
| 32618 | 4692541968 | 5/25/2017 | 10:08:37 |
| 32619 | 4692542856 | 8/25/2015 | 13:40:00 |
| 32620 | 4692542856 | 8/26/2015 | 12:40:00 |
| 32621 | 4692542856 | 8/27/2015 | 13:23:00 |
| 32622 | 4692542856 | 8/28/2015 | 12:42:00 |
| 32623 | 4692542856 | 8/29/2015 | 12:03:00 |
| 32624 | 4692543369 | 12/1/2015 | 17:19:00 |
| 32625 | 4692544591 | 9/9/2015 | 10:03:00 |
| 32626 | 4692544591 | 9/10/2015 | 20:00:00 |
| 32627 | 4692544591 | 9/12/2015 | 14:37:00 |
| 32628 | 4692544591 | 9/15/2015 | 15:48:00 |
| 32629 | 4692544591 | 9/16/2015 | 11:55:00 |
| 32630 | 4692544591 | 9/17/2015 | 10:27:00 |
| 32631 | 4692544591 | 9/18/2015 | 11:42:00 |
| 32632 | 4692544591 | 9/19/2015 | 13:38:00 |
| 32633 | 4692544591 | 9/20/2015 | 14:08:00 |
| 32634 | 4692546992 | 8/18/2015 | 20:59:00 |
| 32635 | 4692547502 | 8/22/2017 | 11:03:28 |
| 32636 | 4692548225 | 11/8/2016 | 12:09:16 |
| 32637 | 4692583264 | 5/25/2017 | 10:01:52 |
| 32638 | 4692583264 | 5/27/2017 | 14:54:42 |
| 32639 | 4692583264 | 5/31/2017 | 10:01:04 |
| 32640 | 4692583264 | 7/10/2017 | 15:41:12 |
| 32641 | 4692583264 | 7/11/2017 | 10:01:11 |
| 32642 | 4692583264 | 7/13/2017 | 10:01:08 |
| 32643 | 4692583264 | 7/14/2017 | 10:01:54 |
| 32644 | 4692583264 | 7/15/2017 | 10:37:44 |
| 32645 | 4692604025 | 9/28/2016 | 21:01:00 |
| 32646 | 4692610576 | 10/17/2016 | 16:34:11 |
| 32647 | 4692747450 | 4/10/2017 | 11:25:16 |
| 32648 | 4692747450 | 4/11/2017 | 10:30:28 |
| 32649 | 4692747450 | 4/12/2017 | 12:53:26 |
| 32650 | 4692747450 | 4/13/2017 | 11:00:47 |
| 32651 | 4692747450 | 4/14/2017 | 10:01:42 |
| 32652 | 4692747450 | 4/21/2017 | 15:29:20 |
| 32653 | 4692747450 | 4/22/2017 | 12:38:41 |
| 32654 | 4692747450 | 6/11/2017 | 13:01:45 |
| 32655 | 4692747450 | 6/12/2017 | 11:15:01 |
| 32656 | 4692747450 | 6/13/2017 | 14:28:06 |
| 32657 | 4692747450 | 6/14/2017 | 11:50:59 |
| 32658 | 4692747450 | 6/15/2017 | 10:01:19 |
| 32659 | 4692747450 | 6/16/2017 | 10:01:36 |
| 32660 | 4692747450 | 6/17/2017 | 10:15:47 |
| 32661 | 4692747450 | 6/19/2017 | 10:07:25 |
| 32662 | 4692747450 | 7/11/2017 | 10:00:26 |
| 32663 | 4692747450 | 7/13/2017 | 10:01:42 |

| | | | |
|---|---|---|---|
| 32664 | 4692747450 | 7/14/2017 | 10:00:42 |
| 32665 | 4692747450 | 7/15/2017 | 10:34:42 |
| 32666 | 4692747450 | 8/30/2017 | 17:32:55 |
| 32667 | 4692749069 | 8/6/2015 | 13:52:00 |
| 32668 | 4692749069 | 8/25/2015 | 18:21:00 |
| 32669 | 4692783770 | 5/16/2013 | 10:13:53 |
| 32670 | 4692796027 | 9/23/2015 | 13:31:00 |
| 32671 | 4692798305 | 9/5/2015 | 10:44:00 |
| 32672 | 4692798305 | 9/6/2015 | 14:41:00 |
| 32673 | 4692798305 | 9/7/2015 | 15:33:00 |
| 32674 | 4692798305 | 9/10/2015 | 15:46:00 |
| 32675 | 4692798305 | 9/15/2015 | 11:42:00 |
| 32676 | 4692852166 | 8/6/2015 | 15:24:00 |
| 32677 | 4692855041 | 9/2/2015 | 16:38:00 |
| 32678 | 4692855041 | 9/3/2015 | 11:47:00 |
| 32679 | 4692866173 | 8/12/2015 | 12:38:00 |
| 32680 | 4692867707 | 3/14/2017 | 14:36:08 |
| 32681 | 4692867707 | 3/22/2017 | 10:14:00 |
| 32682 | 4692867707 | 3/28/2017 | 16:03:44 |
| 32683 | 4692867707 | 4/1/2017 | 11:11:07 |
| 32684 | 4692867707 | 4/12/2017 | 10:05:39 |
| 32685 | 4692867707 | 4/13/2017 | 12:59:00 |
| 32686 | 4692868070 | 8/10/2015 | 11:28:00 |
| 32687 | 4692868070 | 8/19/2015 | 12:16:00 |
| 32688 | 4692868070 | 8/21/2015 | 14:40:00 |
| 32689 | 4692880755 | 8/20/2015 | 17:14:00 |
| 32690 | 4692883627 | 9/17/2015 | 14:30:00 |
| 32691 | 4692883627 | 9/20/2015 | 13:58:00 |
| 32692 | 4692884232 | 5/10/2017 | 10:24:07 |
| 32693 | 4692884232 | 5/11/2017 | 16:11:45 |
| 32694 | 4692884232 | 5/13/2017 | 10:16:15 |
| 32695 | 4692884232 | 5/14/2017 | 13:01:16 |
| 32696 | 4692884232 | 5/15/2017 | 12:47:51 |
| 32697 | 4692884232 | 5/21/2017 | 13:01:38 |
| 32698 | 4692884232 | 5/22/2017 | 18:07:24 |
| 32699 | 4692884232 | 5/23/2017 | 16:00:58 |
| 32700 | 4692884232 | 5/24/2017 | 16:23:32 |
| 32701 | 4692884232 | 5/25/2017 | 15:49:10 |
| 32702 | 4692884232 | 5/26/2017 | 16:19:18 |
| 32703 | 4692884232 | 5/27/2017 | 12:16:23 |
| 32704 | 4692884232 | 5/28/2017 | 16:07:43 |
| 32705 | 4692884519 | 8/21/2015 | 16:28:00 |
| 32706 | 4692888073 | 8/26/2015 | 14:08:00 |
| 32707 | 4692888073 | 8/27/2015 | 11:38:00 |
| 32708 | 4692888073 | 8/28/2015 | 10:39:00 |
| 32709 | 4692888073 | 8/29/2015 | 13:24:00 |
| 32710 | 4692888073 | 9/1/2015 | 14:28:00 |

| | | | |
|---|---|---|---|
| 32711 | 4692888073 | 9/2/2015 | 12:15:00 |
| 32712 | 4692888073 | 9/3/2015 | 14:40:00 |
| 32713 | 4692888073 | 4/21/2017 | 15:02:11 |
| 32714 | 4692888073 | 4/22/2017 | 11:45:20 |
| 32715 | 4692888073 | 4/23/2017 | 19:10:49 |
| 32716 | 4692888073 | 4/24/2017 | 10:12:43 |
| 32717 | 4692888073 | 4/25/2017 | 10:53:05 |
| 32718 | 4692888073 | 4/26/2017 | 10:10:09 |
| 32719 | 4692888073 | 4/27/2017 | 16:31:45 |
| 32720 | 4692888073 | 4/28/2017 | 10:20:53 |
| 32721 | 4692888073 | 5/19/2017 | 18:49:56 |
| 32722 | 4692888073 | 9/25/2017 | 17:08:40 |
| 32723 | 4692888073 | 9/26/2017 | 10:07:03 |
| 32724 | 4692888073 | 9/28/2017 | 10:21:34 |
| 32725 | 4692888073 | 10/24/2017 | 11:20:42 |
| 32726 | 4692888073 | 10/29/2017 | 14:24:47 |
| 32727 | 4692888380 | 10/11/2016 | 13:17:58 |
| 32728 | 4692888622 | 3/27/2017 | 10:43:26 |
| 32729 | 4692888631 | 10/4/2016 | 21:09:00 |
| 32730 | 4692889703 | 8/9/2017 | 10:10:58 |
| 32731 | 4692889703 | 8/10/2017 | 17:55:46 |
| 32732 | 4692889703 | 8/11/2017 | 12:21:43 |
| 32733 | 4692889703 | 8/13/2017 | 13:16:49 |
| 32734 | 4692889703 | 9/6/2017 | 18:56:26 |
| 32735 | 4692889703 | 9/7/2017 | 11:39:03 |
| 32736 | 4692897351 | 9/16/2016 | 21:30:00 |
| 32737 | 4693076065 | 10/4/2016 | 16:10:00 |
| 32738 | 4693078250 | 5/10/2016 | 16:13:00 |
| 32739 | 4693215503 | 10/6/2016 | 15:40:45 |
| 32740 | 4693237831 | 9/7/2015 | 15:37:00 |
| 32741 | 4693237831 | 9/8/2015 | 15:19:00 |
| 32742 | 4693237831 | 9/9/2015 | 16:43:00 |
| 32743 | 4693237831 | 9/10/2015 | 14:28:00 |
| 32744 | 4693237831 | 4/1/2017 | 10:41:52 |
| 32745 | 4693237831 | 4/8/2017 | 14:11:29 |
| 32746 | 4693237831 | 4/9/2017 | 16:10:08 |
| 32747 | 4693237831 | 4/10/2017 | 11:14:03 |
| 32748 | 4693237831 | 5/2/2017 | 10:01:05 |
| 32749 | 4693238244 | 10/14/2016 | 20:17:07 |
| 32750 | 4693282808 | 10/15/2016 | 11:29:43 |
| 32751 | 4693285915 | 12/12/2011 | 10:06:24 |
| 32752 | 4693285915 | 12/12/2011 | 15:50:54 |
| 32753 | 4693285915 | 6/3/2017 | 14:00:30 |
| 32754 | 4693285915 | 8/4/2017 | 12:17:31 |
| 32755 | 4693285915 | 8/5/2017 | 17:48:27 |
| 32756 | 4693285915 | 8/6/2017 | 13:02:02 |
| 32757 | 4693285915 | 8/8/2017 | 10:15:07 |

| | | | |
|---|---|---|---|
| 32758 | 4693349481 | 4/4/2016 | 20:13:00 |
| 32759 | 4693352770 | 10/6/2016 | 15:07:34 |
| 32760 | 4693357339 | 8/24/2015 | 13:31:00 |
| 32761 | 4693375789 | 8/15/2017 | 14:50:03 |
| 32762 | 4693376967 | 9/17/2015 | 11:45:00 |
| 32763 | 4693376967 | 9/18/2015 | 12:04:00 |
| 32764 | 4693376967 | 9/30/2017 | 14:14:59 |
| 32765 | 4693379255 | 5/8/2017 | 15:27:57 |
| 32766 | 4693379255 | 5/13/2017 | 10:03:01 |
| 32767 | 4693379255 | 5/18/2017 | 12:04:42 |
| 32768 | 4693379255 | 5/23/2017 | 20:06:38 |
| 32769 | 4693379669 | 8/25/2015 | 18:02:00 |
| 32770 | 4693379669 | 8/27/2015 | 16:32:00 |
| 32771 | 4693379669 | 8/28/2015 | 14:21:00 |
| 32772 | 4693379669 | 8/31/2015 | 15:08:00 |
| 32773 | 4693382978 | 12/3/2015 | 17:53:00 |
| 32774 | 4693386981 | 8/10/2015 | 17:55:00 |
| 32775 | 4693386981 | 8/17/2015 | 17:27:00 |
| 32776 | 4693408485 | 3/9/2017 | 10:48:37 |
| 32777 | 4693408485 | 3/10/2017 | 11:12:09 |
| 32778 | 4693483270 | 3/14/2017 | 18:25:16 |
| 32779 | 4693483270 | 3/15/2017 | 11:59:30 |
| 32780 | 4693483270 | 3/16/2017 | 17:52:42 |
| 32781 | 4693483270 | 3/17/2017 | 10:02:34 |
| 32782 | 4693483270 | 3/18/2017 | 15:17:16 |
| 32783 | 4693483270 | 3/20/2017 | 11:07:25 |
| 32784 | 4693483270 | 4/14/2017 | 10:44:07 |
| 32785 | 4693483270 | 4/17/2017 | 11:36:14 |
| 32786 | 4693483270 | 4/18/2017 | 10:02:25 |
| 32787 | 4693483270 | 4/19/2017 | 10:12:13 |
| 32788 | 4693483270 | 5/17/2017 | 10:26:53 |
| 32789 | 4693483270 | 5/18/2017 | 10:48:55 |
| 32790 | 4693483270 | 5/19/2017 | 11:13:53 |
| 32791 | 4693483270 | 5/20/2017 | 12:59:26 |
| 32792 | 4693486887 | 10/14/2016 | 15:41:57 |
| 32793 | 4693555640 | 10/14/2016 | 15:35:45 |
| 32794 | 4693585202 | 4/3/2017 | 17:57:05 |
| 32795 | 4693585202 | 4/5/2017 | 14:30:33 |
| 32796 | 4693585202 | 9/8/2017 | 10:08:47 |
| 32797 | 4693587400 | 8/8/2015 | 12:08:00 |
| 32798 | 4693588401 | 3/18/2017 | 13:39:08 |
| 32799 | 4693588401 | 3/20/2017 | 10:04:32 |
| 32800 | 4693588401 | 3/21/2017 | 10:05:23 |
| 32801 | 4693588401 | 3/22/2017 | 10:03:46 |
| 32802 | 4693589342 | 7/29/2017 | 11:09:25 |
| 32803 | 4693589342 | 7/30/2017 | 13:03:30 |
| 32804 | 4693589342 | 8/2/2017 | 10:01:20 |

| | | | |
|---|---|---|---|
| 32805 | 4693589342 | 8/4/2017 | 11:45:59 |
| 32806 | 4693589342 | 8/5/2017 | 14:04:19 |
| 32807 | 4693590421 | 1/16/2015 | 12:31:44 |
| 32808 | 4693605452 | 7/13/2017 | 16:29:51 |
| 32809 | 4693605452 | 7/14/2017 | 16:52:50 |
| 32810 | 4693605452 | 8/24/2017 | 14:22:16 |
| 32811 | 4693605452 | 9/14/2017 | 16:59:51 |
| 32812 | 4693605452 | 9/16/2017 | 12:55:49 |
| 32813 | 4693605452 | 9/17/2017 | 14:52:09 |
| 32814 | 4693605452 | 9/18/2017 | 19:31:02 |
| 32815 | 4693641838 | 11/22/2015 | 16:41:00 |
| 32816 | 4693641838 | 11/23/2015 | 17:57:00 |
| 32817 | 4693719302 | 2/21/2016 | 19:15:31 |
| 32818 | 4693831574 | 12/2/2015 | 11:11:00 |
| 32819 | 4693839615 | 8/21/2015 | 17:07:00 |
| 32820 | 4693861034 | 10/17/2016 | 19:01:30 |
| 32821 | 4693861756 | 4/10/2017 | 11:48:50 |
| 32822 | 4693861756 | 4/13/2017 | 11:10:45 |
| 32823 | 4693861756 | 4/24/2017 | 10:10:27 |
| 32824 | 4693861756 | 4/28/2017 | 10:13:12 |
| 32825 | 4693861756 | 5/2/2017 | 10:08:14 |
| 32826 | 4693861756 | 5/23/2017 | 20:08:15 |
| 32827 | 4693873717 | 10/16/2016 | 17:28:33 |
| 32828 | 4693967989 | 8/14/2015 | 18:52:00 |
| 32829 | 4694045173 | 5/21/2017 | 13:06:34 |
| 32830 | 4694045173 | 5/22/2017 | 10:35:28 |
| 32831 | 4694045173 | 5/23/2017 | 17:52:32 |
| 32832 | 4694045173 | 5/24/2017 | 10:20:29 |
| 32833 | 4694045173 | 5/25/2017 | 10:19:44 |
| 32834 | 4694045173 | 6/6/2017 | 15:29:08 |
| 32835 | 4694045173 | 6/20/2017 | 17:16:32 |
| 32836 | 4694045173 | 6/21/2017 | 11:06:30 |
| 32837 | 4694045173 | 6/22/2017 | 16:45:04 |
| 32838 | 4694045173 | 6/23/2017 | 11:30:17 |
| 32839 | 4694045173 | 6/26/2017 | 11:22:14 |
| 32840 | 4694045173 | 6/27/2017 | 16:46:22 |
| 32841 | 4694045173 | 6/30/2017 | 10:06:43 |
| 32842 | 4694045173 | 7/1/2017 | 10:30:26 |
| 32843 | 4694045173 | 7/22/2017 | 12:47:50 |
| 32844 | 4694045173 | 7/24/2017 | 10:29:58 |
| 32845 | 4694045173 | 7/25/2017 | 10:04:52 |
| 32846 | 4694045173 | 7/31/2017 | 10:06:38 |
| 32847 | 4694045173 | 8/1/2017 | 11:16:52 |
| 32848 | 4694045173 | 8/2/2017 | 10:41:52 |
| 32849 | 4694045173 | 8/22/2017 | 11:40:31 |
| 32850 | 4694045173 | 8/24/2017 | 10:23:18 |
| 32851 | 4694045173 | 8/25/2017 | 11:37:23 |

| | | | |
|---|---|---|---|
| 32852 | 4694045173 | 10/26/2017 | 10:28:06 |
| 32853 | 4694045173 | 10/27/2017 | 10:11:41 |
| 32854 | 4694326690 | 8/6/2015 | 16:05:00 |
| 32855 | 4694326690 | 8/7/2015 | 11:12:00 |
| 32856 | 4694326690 | 8/8/2015 | 10:33:00 |
| 32857 | 4694326690 | 8/9/2015 | 13:03:00 |
| 32858 | 4694326690 | 8/10/2015 | 13:27:00 |
| 32859 | 4694326690 | 8/12/2015 | 14:26:00 |
| 32860 | 4694326690 | 8/13/2015 | 11:14:00 |
| 32861 | 4694326690 | 9/5/2015 | 14:09:00 |
| 32862 | 4694326690 | 9/6/2015 | 19:29:00 |
| 32863 | 4694326690 | 4/5/2017 | 13:34:22 |
| 32864 | 4694326690 | 4/7/2017 | 11:27:18 |
| 32865 | 4694326690 | 4/8/2017 | 13:23:22 |
| 32866 | 4694326690 | 4/9/2017 | 16:09:50 |
| 32867 | 4694326690 | 4/10/2017 | 11:41:38 |
| 32868 | 4694326690 | 4/11/2017 | 15:00:27 |
| 32869 | 4694326690 | 5/5/2017 | 11:20:06 |
| 32870 | 4694326690 | 5/6/2017 | 14:54:07 |
| 32871 | 4694326690 | 5/8/2017 | 17:10:07 |
| 32872 | 4694326690 | 5/9/2017 | 16:53:54 |
| 32873 | 4694326690 | 8/5/2017 | 18:21:29 |
| 32874 | 4694326690 | 8/6/2017 | 13:03:19 |
| 32875 | 4694326690 | 8/7/2017 | 10:17:04 |
| 32876 | 4694326690 | 8/8/2017 | 10:12:59 |
| 32877 | 4694326690 | 8/25/2017 | 16:18:14 |
| 32878 | 4694326690 | 8/29/2017 | 10:45:19 |
| 32879 | 4694326690 | 9/2/2017 | 12:15:13 |
| 32880 | 4694326690 | 9/10/2017 | 13:16:15 |
| 32881 | 4694328926 | 10/13/2016 | 12:07:39 |
| 32882 | 4694388174 | 8/16/2015 | 18:28:00 |
| 32883 | 4694388174 | 8/20/2015 | 16:56:00 |
| 32884 | 4694414250 | 10/9/2017 | 10:09:17 |
| 32885 | 4694414250 | 10/11/2017 | 10:00:27 |
| 32886 | 4694417501 | 10/11/2016 | 20:41:34 |
| 32887 | 4694417839 | 8/21/2015 | 17:45:00 |
| 32888 | 4694505428 | 8/24/2015 | 14:07:00 |
| 32889 | 4694631257 | 7/13/2017 | 13:20:16 |
| 32890 | 4694631257 | 7/14/2017 | 13:58:52 |
| 32891 | 4694631257 | 9/5/2017 | 14:17:25 |
| 32892 | 4694631257 | 9/6/2017 | 11:40:20 |
| 32893 | 4694631257 | 9/10/2017 | 13:03:16 |
| 32894 | 4694631257 | 10/9/2017 | 14:04:28 |
| 32895 | 4694631257 | 10/14/2017 | 12:53:19 |
| 32896 | 4694631257 | 10/19/2017 | 10:41:35 |
| 32897 | 4694631257 | 10/24/2017 | 10:06:48 |
| 32898 | 4694631749 | 9/5/2015 | 16:55:00 |

| | | | |
|---|---|---|---|
| 32899 | 4694631749 | 9/6/2015 | 15:08:00 |
| 32900 | 4694631749 | 9/8/2015 | 16:51:00 |
| 32901 | 4694636046 | 8/9/2015 | 13:55:00 |
| 32902 | 4694636046 | 8/11/2015 | 12:30:00 |
| 32903 | 4694636046 | 8/12/2015 | 12:45:00 |
| 32904 | 4694636046 | 8/13/2015 | 10:16:00 |
| 32905 | 4694713715 | 9/3/2015 | 12:43:00 |
| 32906 | 4694713715 | 9/7/2015 | 16:35:00 |
| 32907 | 4694713715 | 9/8/2015 | 15:14:00 |
| 32908 | 4694713715 | 9/10/2015 | 13:48:00 |
| 32909 | 4694745668 | 11/11/2017 | 10:06:00 |
| 32910 | 4694745668 | 11/16/2017 | 12:28:16 |
| 32911 | 4694745668 | 11/17/2017 | 10:01:43 |
| 32912 | 4694748816 | 8/7/2015 | 10:26:00 |
| 32913 | 4694758981 | 7/30/2017 | 13:03:03 |
| 32914 | 4694758981 | 8/2/2017 | 11:57:13 |
| 32915 | 4694758981 | 8/4/2017 | 10:07:00 |
| 32916 | 4694758981 | 8/6/2017 | 13:03:04 |
| 32917 | 4694758981 | 8/7/2017 | 17:09:55 |
| 32918 | 4694758981 | 8/8/2017 | 15:49:43 |
| 32919 | 4694758981 | 8/17/2017 | 16:45:52 |
| 32920 | 4694758981 | 9/4/2017 | 10:00:56 |
| 32921 | 4694758981 | 9/9/2017 | 10:04:54 |
| 32922 | 4694758981 | 9/14/2017 | 14:46:13 |
| 32923 | 4694874930 | 8/8/2015 | 17:56:00 |
| 32924 | 4695287771 | 4/21/2017 | 14:59:28 |
| 32925 | 4695287771 | 8/24/2017 | 10:01:43 |
| 32926 | 4695310458 | 12/1/2015 | 12:14:00 |
| 32927 | 4695406261 | 4/5/2017 | 13:10:06 |
| 32928 | 4695406261 | 4/6/2017 | 20:57:59 |
| 32929 | 4695406261 | 4/7/2017 | 16:00:48 |
| 32930 | 4695406261 | 4/8/2017 | 13:45:52 |
| 32931 | 4695406261 | 6/6/2017 | 10:30:46 |
| 32932 | 4695406261 | 6/7/2017 | 10:32:11 |
| 32933 | 4695406261 | 7/11/2017 | 10:13:28 |
| 32934 | 4695406261 | 7/13/2017 | 16:02:28 |
| 32935 | 4695406261 | 8/2/2017 | 10:05:25 |
| 32936 | 4695406261 | 8/4/2017 | 13:49:42 |
| 32937 | 4695406261 | 8/5/2017 | 17:56:59 |
| 32938 | 4695406261 | 8/6/2017 | 13:10:48 |
| 32939 | 4695406261 | 8/7/2017 | 10:21:30 |
| 32940 | 4695406261 | 8/8/2017 | 10:17:53 |
| 32941 | 4695406261 | 8/9/2017 | 10:01:30 |
| 32942 | 4695406261 | 8/10/2017 | 17:56:34 |
| 32943 | 4695406261 | 8/11/2017 | 11:44:11 |
| 32944 | 4695406261 | 8/12/2017 | 10:56:02 |
| 32945 | 4695406261 | 9/2/2017 | 15:07:57 |

| | | | |
|---|---|---|---|
| 32946 | 4695406261 | 9/3/2017 | 13:14:49 |
| 32947 | 4695406261 | 9/4/2017 | 10:13:49 |
| 32948 | 4695406261 | 9/5/2017 | 18:50:50 |
| 32949 | 4695406261 | 9/6/2017 | 16:50:30 |
| 32950 | 4695406261 | 9/7/2017 | 11:51:26 |
| 32951 | 4695406261 | 9/8/2017 | 10:00:41 |
| 32952 | 4695406261 | 9/9/2017 | 11:23:06 |
| 32953 | 4695406261 | 9/10/2017 | 13:15:03 |
| 32954 | 4695406261 | 9/12/2017 | 10:26:09 |
| 32955 | 4695440544 | 9/14/2015 | 15:02:00 |
| 32956 | 4695440544 | 9/15/2015 | 15:13:00 |
| 32957 | 4695440544 | 9/16/2015 | 13:21:00 |
| 32958 | 4695440544 | 9/17/2015 | 14:24:00 |
| 32959 | 4695564441 | 10/25/2017 | 12:54:29 |
| 32960 | 4695564441 | 10/26/2017 | 10:10:09 |
| 32961 | 4695564441 | 10/27/2017 | 10:04:55 |
| 32962 | 4695564441 | 10/28/2017 | 13:11:23 |
| 32963 | 4695564441 | 10/29/2017 | 13:00:35 |
| 32964 | 4695564441 | 11/7/2017 | 12:44:22 |
| 32965 | 4695631794 | 4/21/2016 | 19:38:00 |
| 32966 | 4695639695 | 9/5/2015 | 16:41:00 |
| 32967 | 4695639695 | 9/8/2015 | 15:34:00 |
| 32968 | 4695693522 | 8/25/2015 | 16:25:00 |
| 32969 | 4695693522 | 8/28/2015 | 10:21:00 |
| 32970 | 4695693522 | 8/29/2015 | 12:21:00 |
| 32971 | 4695701646 | 10/13/2016 | 15:55:07 |
| 32972 | 4695716014 | 8/13/2015 | 11:23:00 |
| 32973 | 4695833979 | 10/3/2016 | 20:46:00 |
| 32974 | 4695835968 | 12/23/2016 | 15:44:51 |
| 32975 | 4695837970 | 12/3/2015 | 10:06:00 |
| 32976 | 4695951443 | 5/9/2016 | 16:57:00 |
| 32977 | 4695955387 | 6/23/2016 | 21:58:00 |
| 32978 | 4695959165 | 9/9/2015 | 10:10:00 |
| 32979 | 4695959165 | 9/10/2015 | 19:39:00 |
| 32980 | 4695959165 | 9/12/2015 | 14:23:00 |
| 32981 | 4695959165 | 9/14/2015 | 15:54:00 |
| 32982 | 4695959165 | 9/15/2015 | 15:40:00 |
| 32983 | 4695959165 | 9/16/2015 | 20:27:00 |
| 32984 | 4695959165 | 9/17/2015 | 13:25:00 |
| 32985 | 4695959165 | 9/18/2015 | 12:06:00 |
| 32986 | 4695959165 | 9/19/2015 | 13:43:00 |
| 32987 | 4695959165 | 9/20/2015 | 13:12:00 |
| 32988 | 4695959173 | 1/15/2013 | 14:38:11 |
| 32989 | 4696002707 | 10/4/2016 | 20:48:00 |
| 32990 | 4696009488 | 2/24/2017 | 15:21:30 |
| 32991 | 4696016956 | 10/14/2016 | 16:28:25 |
| 32992 | 4696322395 | 11/28/2015 | 16:13:00 |

| | | | |
|---|---|---|---|
| 32993 | 4696322395 | 11/29/2015 | 14:32:00 |
| 32994 | 4696423741 | 9/29/2016 | 18:18:00 |
| 32995 | 4696470661 | 5/10/2016 | 17:22:00 |
| 32996 | 4696582833 | 7/21/2017 | 16:46:39 |
| 32997 | 4696582833 | 7/22/2017 | 15:45:23 |
| 32998 | 4696714277 | 4/10/2017 | 10:21:41 |
| 32999 | 4696714277 | 4/11/2017 | 10:03:07 |
| 33000 | 4696822805 | 8/29/2015 | 12:28:00 |
| 33001 | 4696822805 | 8/31/2015 | 15:19:00 |
| 33002 | 4696822805 | 9/1/2015 | 14:35:00 |
| 33003 | 4696823579 | 10/18/2016 | 17:18:48 |
| 33004 | 4696844281 | 9/3/2015 | 16:51:00 |
| 33005 | 4696854150 | 8/7/2015 | 10:21:00 |
| 33006 | 4696858096 | 5/7/2016 | 14:52:55 |
| 33007 | 4696858182 | 8/12/2015 | 14:05:00 |
| 33008 | 4696858182 | 8/13/2015 | 11:21:00 |
| 33009 | 4696858182 | 8/14/2015 | 16:36:00 |
| 33010 | 4696858182 | 8/16/2015 | 15:56:00 |
| 33011 | 4696858182 | 8/17/2015 | 15:12:00 |
| 33012 | 4696858182 | 8/21/2015 | 17:27:00 |
| 33013 | 4696858182 | 8/31/2015 | 12:09:00 |
| 33014 | 4697137531 | 10/4/2016 | 20:48:00 |
| 33015 | 4697284202 | 9/1/2017 | 12:41:51 |
| 33016 | 4697284202 | 9/2/2017 | 12:31:44 |
| 33017 | 4697284202 | 9/3/2017 | 14:02:19 |
| 33018 | 4697284202 | 9/8/2017 | 10:21:12 |
| 33019 | 4697320217 | 9/9/2017 | 10:04:22 |
| 33020 | 4697320217 | 9/10/2017 | 13:03:30 |
| 33021 | 4697337362 | 10/4/2016 | 15:55:00 |
| 33022 | 4697341110 | 9/3/2015 | 18:00:00 |
| 33023 | 4697341110 | 9/5/2015 | 16:50:00 |
| 33024 | 4697341110 | 9/6/2015 | 15:09:00 |
| 33025 | 4697341110 | 9/7/2015 | 13:32:00 |
| 33026 | 4697341110 | 9/8/2015 | 18:18:00 |
| 33027 | 4697341110 | 9/10/2015 | 15:39:00 |
| 33028 | 4697341110 | 9/11/2015 | 20:02:00 |
| 33029 | 4697341110 | 9/12/2015 | 14:50:00 |
| 33030 | 4697341110 | 12/3/2015 | 10:05:00 |
| 33031 | 4697344759 | 8/20/2015 | 15:16:00 |
| 33032 | 4697344759 | 9/1/2015 | 20:02:00 |
| 33033 | 4697344759 | 9/3/2015 | 14:31:00 |
| 33034 | 4697344759 | 9/10/2015 | 11:41:00 |
| 33035 | 4697344759 | 9/12/2015 | 18:29:00 |
| 33036 | 4697345735 | 7/19/2016 | 21:57:00 |
| 33037 | 4697353243 | 9/2/2015 | 15:13:00 |
| 33038 | 4697353243 | 9/3/2015 | 15:21:00 |
| 33039 | 4697353243 | 9/5/2015 | 17:09:00 |

| | | | |
|---|---|---|---|
| 33040 | 4697353243 | 9/6/2015 | 15:11:00 |
| 33041 | 4697353243 | 11/28/2015 | 10:06:00 |
| 33042 | 4697353243 | 11/29/2015 | 13:05:00 |
| 33043 | 4697353243 | 11/30/2015 | 10:12:00 |
| 33044 | 4697353243 | 12/1/2015 | 10:15:00 |
| 33045 | 4697353243 | 12/3/2015 | 10:10:00 |
| 33046 | 4697355672 | 4/3/2017 | 10:19:52 |
| 33047 | 4697355672 | 4/5/2017 | 12:33:01 |
| 33048 | 4697355672 | 4/6/2017 | 16:09:19 |
| 33049 | 4697355672 | 4/12/2017 | 11:11:40 |
| 33050 | 4697355672 | 4/14/2017 | 11:18:36 |
| 33051 | 4697355672 | 5/2/2017 | 17:18:02 |
| 33052 | 4697355672 | 5/3/2017 | 18:47:17 |
| 33053 | 4697355672 | 5/4/2017 | 10:03:35 |
| 33054 | 4697355672 | 5/5/2017 | 10:44:30 |
| 33055 | 4697355672 | 5/6/2017 | 14:46:48 |
| 33056 | 4697355672 | 5/8/2017 | 16:41:16 |
| 33057 | 4697355672 | 5/9/2017 | 15:51:57 |
| 33058 | 4697355672 | 5/10/2017 | 17:58:49 |
| 33059 | 4697355672 | 5/11/2017 | 12:55:42 |
| 33060 | 4697355672 | 5/12/2017 | 10:02:37 |
| 33061 | 4697355672 | 5/13/2017 | 11:15:02 |
| 33062 | 4697355672 | 5/14/2017 | 13:12:13 |
| 33063 | 4697355672 | 5/19/2017 | 19:11:54 |
| 33064 | 4697400302 | 5/15/2017 | 11:12:19 |
| 33065 | 4697400302 | 5/16/2017 | 10:06:07 |
| 33066 | 4697629027 | 8/16/2015 | 17:37:00 |
| 33067 | 4697629027 | 8/20/2015 | 14:24:00 |
| 33068 | 4697629027 | 9/17/2015 | 14:51:00 |
| 33069 | 4697629027 | 9/18/2015 | 10:08:00 |
| 33070 | 4697629027 | 9/19/2015 | 10:53:00 |
| 33071 | 4697740543 | 10/4/2016 | 21:11:00 |
| 33072 | 4698260061 | 8/11/2015 | 11:45:00 |
| 33073 | 4698351531 | 9/17/2015 | 14:48:00 |
| 33074 | 4698569630 | 10/13/2016 | 15:40:36 |
| 33075 | 4698671892 | 8/23/2015 | 15:40:00 |
| 33076 | 4698771785 | 10/18/2017 | 11:33:19 |
| 33077 | 4698771785 | 10/19/2017 | 11:10:41 |
| 33078 | 4698771785 | 10/20/2017 | 12:35:22 |
| 33079 | 4698792263 | 4/17/2017 | 10:51:59 |
| 33080 | 4698792263 | 4/19/2017 | 10:16:01 |
| 33081 | 4698792263 | 4/21/2017 | 10:11:48 |
| 33082 | 4698792263 | 4/22/2017 | 10:23:05 |
| 33083 | 4698792263 | 5/15/2017 | 20:08:14 |
| 33084 | 4698792263 | 5/16/2017 | 18:37:29 |
| 33085 | 4698792263 | 5/19/2017 | 10:18:35 |
| 33086 | 4699200089 | 6/1/2017 | 19:22:20 |

| | | | |
|---|---|---|---|
| 33087 | 4699200089 | 6/17/2017 | 16:55:44 |
| 33088 | 4699392915 | 9/14/2015 | 12:22:00 |
| 33089 | 4699392915 | 9/15/2015 | 12:55:00 |
| 33090 | 4699392915 | 9/16/2015 | 20:47:00 |
| 33091 | 4699392915 | 9/18/2015 | 13:20:00 |
| 33092 | 4699392915 | 9/19/2015 | 11:41:00 |
| 33093 | 4699392915 | 9/20/2015 | 14:02:00 |
| 33094 | 4699520204 | 2/29/2016 | 18:18:58 |
| 33095 | 4699521964 | 8/13/2015 | 11:47:00 |
| 33096 | 4699521964 | 8/16/2015 | 14:09:00 |
| 33097 | 4699944212 | 10/6/2016 | 14:56:33 |
| 33098 | 4699993696 | 10/18/2016 | 21:59:35 |
| 33099 | 4702146925 | 8/17/2016 | 14:20:00 |
| 33100 | 4702149909 | 4/4/2017 | 16:02:39 |
| 33101 | 4702149909 | 4/5/2017 | 12:18:03 |
| 33102 | 4702149909 | 4/7/2017 | 15:55:34 |
| 33103 | 4702149909 | 6/10/2017 | 8:36:52 |
| 33104 | 4702149909 | 6/12/2017 | 15:36:58 |
| 33105 | 4702149909 | 6/30/2017 | 16:23:59 |
| 33106 | 4702157150 | 7/12/2016 | 12:02:00 |
| 33107 | 4702164302 | 8/24/2016 | 8:39:00 |
| 33108 | 4702169992 | 8/7/2015 | 8:09:00 |
| 33109 | 4702190027 | 8/13/2015 | 18:05:00 |
| 33110 | 4702190027 | 9/14/2015 | 13:08:00 |
| 33111 | 4702191768 | 5/20/2016 | 11:56:00 |
| 33112 | 4702193115 | 9/16/2015 | 19:03:00 |
| 33113 | 4702273192 | 5/31/2016 | 15:32:00 |
| 33114 | 4702488763 | 4/22/2017 | 11:31:51 |
| 33115 | 4702488763 | 4/23/2017 | 10:06:05 |
| 33116 | 4702488763 | 4/27/2017 | 16:15:22 |
| 33117 | 4702488763 | 4/29/2017 | 13:18:21 |
| 33118 | 4702488763 | 5/18/2017 | 8:12:41 |
| 33119 | 4702488763 | 5/19/2017 | 8:07:19 |
| 33120 | 4702488763 | 6/2/2017 | 16:24:25 |
| 33121 | 4702488763 | 6/17/2017 | 12:23:20 |
| 33122 | 4702499092 | 10/5/2016 | 12:00:00 |
| 33123 | 4702535757 | 9/14/2015 | 11:12:00 |
| 33124 | 4702535757 | 9/16/2015 | 8:02:00 |
| 33125 | 4702558220 | 6/6/2016 | 15:26:00 |
| 33126 | 4702699619 | 9/17/2015 | 10:47:00 |
| 33127 | 4702699619 | 9/18/2015 | 10:17:00 |
| 33128 | 4702699619 | 9/20/2015 | 10:03:00 |
| 33129 | 4702699619 | 9/23/2015 | 12:27:00 |
| 33130 | 4702699619 | 9/24/2015 | 14:15:00 |
| 33131 | 4702957775 | 9/4/2015 | 17:12:00 |
| 33132 | 4702957775 | 9/20/2015 | 8:32:00 |
| 33133 | 4702957775 | 9/21/2015 | 8:28:00 |

| 33134 | 4702957775 | 9/22/2015 | 11:44:00 |
| 33135 | 4702957775 | 9/23/2015 | 11:07:00 |
| 33136 | 4702957775 | 9/24/2015 | 12:15:00 |
| 33137 | 4702957775 | 9/26/2015 | 8:39:00 |
| 33138 | 4702957775 | 9/27/2015 | 14:11:00 |
| 33139 | 4702957775 | 9/28/2015 | 8:35:00 |
| 33140 | 4702957775 | 9/29/2015 | 9:24:00 |
| 33141 | 4702957775 | 9/30/2015 | 8:09:00 |
| 33142 | 4702957775 | 10/1/2015 | 9:14:00 |
| 33143 | 4702957775 | 3/14/2017 | 15:18:54 |
| 33144 | 4702957775 | 3/18/2017 | 14:27:58 |
| 33145 | 4702957775 | 3/22/2017 | 9:29:50 |
| 33146 | 4702957775 | 3/26/2017 | 10:40:29 |
| 33147 | 4702957775 | 3/30/2017 | 8:06:27 |
| 33148 | 4703369024 | 5/16/2016 | 11:01:00 |
| 33149 | 4703430714 | 8/9/2015 | 8:40:00 |
| 33150 | 4703430714 | 8/10/2015 | 14:23:00 |
| 33151 | 4703430714 | 8/11/2015 | 14:53:00 |
| 33152 | 4703852464 | 9/8/2015 | 17:03:00 |
| 33153 | 4703852464 | 9/10/2015 | 16:36:00 |
| 33154 | 4703852464 | 9/12/2015 | 18:31:00 |
| 33155 | 4703886363 | 4/21/2016 | 14:02:00 |
| 33156 | 4703889123 | 8/17/2015 | 17:04:00 |
| 33157 | 4703988132 | 8/2/2016 | 9:34:00 |
| 33158 | 4704225097 | 7/15/2017 | 10:45:46 |
| 33159 | 4704225097 | 7/26/2017 | 16:47:06 |
| 33160 | 4704299616 | 3/19/2017 | 13:47:28 |
| 33161 | 4704299616 | 4/21/2017 | 9:46:30 |
| 33162 | 4705055195 | 5/4/2016 | 14:12:00 |
| 33163 | 4705399967 | 8/26/2015 | 9:22:00 |
| 33164 | 4705399967 | 8/28/2015 | 8:51:00 |
| 33165 | 4705549658 | 5/9/2016 | 11:28:00 |
| 33166 | 4707286014 | 8/3/2016 | 20:45:00 |
| 33167 | 4707287450 | 8/24/2016 | 9:18:00 |
| 33168 | 4707551857 | 4/22/2016 | 15:15:00 |
| 33169 | 4707556411 | 10/5/2016 | 9:08:00 |
| 33170 | 4707558607 | 4/25/2017 | 9:03:28 |
| 33171 | 4707558607 | 4/26/2017 | 9:02:02 |
| 33172 | 4707558607 | 4/28/2017 | 9:03:47 |
| 33173 | 4707558607 | 4/29/2017 | 11:21:25 |
| 33174 | 4707558607 | 5/1/2017 | 11:50:32 |
| 33175 | 4707558607 | 5/2/2017 | 9:49:57 |
| 33176 | 4707558607 | 5/3/2017 | 11:34:15 |
| 33177 | 4707558607 | 5/4/2017 | 9:52:17 |
| 33178 | 4707558607 | 5/5/2017 | 9:21:22 |
| 33179 | 4707558607 | 5/6/2017 | 9:42:37 |
| 33180 | 4707558607 | 5/7/2017 | 10:55:56 |

| | | | |
|---|---|---|---|
| 33181 | 4707558607 | 5/8/2017 | 15:30:56 |
| 33182 | 4707558607 | 5/9/2017 | 9:18:02 |
| 33183 | 4707558607 | 5/10/2017 | 9:00:48 |
| 33184 | 4708486933 | 8/25/2015 | 8:31:00 |
| 33185 | 4708486933 | 8/26/2015 | 9:42:00 |
| 33186 | 4708486933 | 8/27/2015 | 8:42:00 |
| 33187 | 4708486933 | 8/28/2015 | 8:27:00 |
| 33188 | 4782061090 | 5/30/2017 | 16:43:08 |
| 33189 | 4782061539 | 9/12/2015 | 10:50:00 |
| 33190 | 4782061539 | 9/14/2015 | 10:25:00 |
| 33191 | 4782065694 | 6/30/2016 | 13:34:00 |
| 33192 | 4782068570 | 9/8/2015 | 19:54:00 |
| 33193 | 4782068570 | 9/10/2015 | 14:15:00 |
| 33194 | 4782068570 | 9/15/2015 | 9:35:00 |
| 33195 | 4782137463 | 9/12/2015 | 17:08:00 |
| 33196 | 4782201803 | 8/9/2015 | 10:47:00 |
| 33197 | 4782271393 | 8/11/2015 | 9:00:00 |
| 33198 | 4782271393 | 8/21/2015 | 8:07:00 |
| 33199 | 4782271393 | 8/22/2015 | 14:05:00 |
| 33200 | 4782280037 | 8/27/2015 | 10:07:00 |
| 33201 | 4782280037 | 8/29/2015 | 9:41:00 |
| 33202 | 4782280037 | 9/1/2015 | 11:07:00 |
| 33203 | 4782280037 | 9/15/2015 | 13:32:00 |
| 33204 | 4782280037 | 9/16/2015 | 9:38:00 |
| 33205 | 4782280037 | 9/17/2015 | 12:54:00 |
| 33206 | 4782280037 | 9/18/2015 | 10:17:00 |
| 33207 | 4782280037 | 9/19/2015 | 10:59:00 |
| 33208 | 4782280037 | 9/20/2015 | 10:15:00 |
| 33209 | 4782280037 | 9/21/2015 | 12:35:00 |
| 33210 | 4782280037 | 9/22/2015 | 11:19:00 |
| 33211 | 4782280037 | 9/23/2015 | 12:27:00 |
| 33212 | 4782280037 | 9/26/2015 | 11:59:00 |
| 33213 | 4782280037 | 9/8/2017 | 10:30:17 |
| 33214 | 4782280037 | 9/9/2017 | 9:50:46 |
| 33215 | 4782280037 | 9/10/2017 | 10:27:17 |
| 33216 | 4782280037 | 9/13/2017 | 12:08:25 |
| 33217 | 4782280037 | 9/14/2017 | 14:31:07 |
| 33218 | 4782280037 | 9/15/2017 | 9:10:59 |
| 33219 | 4782280037 | 9/16/2017 | 12:55:59 |
| 33220 | 4782280037 | 9/19/2017 | 20:03:34 |
| 33221 | 4782280037 | 9/21/2017 | 14:53:59 |
| 33222 | 4782280037 | 9/22/2017 | 12:21:59 |
| 33223 | 4782280037 | 9/23/2017 | 12:56:27 |
| 33224 | 4782280037 | 9/24/2017 | 10:38:55 |
| 33225 | 4782280037 | 9/26/2017 | 11:52:23 |
| 33226 | 4782280037 | 9/28/2017 | 12:39:30 |
| 33227 | 4782280037 | 9/29/2017 | 15:44:18 |

| | | | |
|---|---|---|---|
| 33228 | 4782280037 | 9/30/2017 | 11:10:36 |
| 33229 | 4782280037 | 10/1/2017 | 11:13:09 |
| 33230 | 4782280445 | 9/27/2016 | 16:33:00 |
| 33231 | 4782282283 | 5/4/2017 | 11:50:20 |
| 33232 | 4782282283 | 5/5/2017 | 12:00:09 |
| 33233 | 4782282283 | 5/6/2017 | 9:57:39 |
| 33234 | 4782282283 | 5/8/2017 | 19:50:18 |
| 33235 | 4782282283 | 6/4/2017 | 14:54:37 |
| 33236 | 4782282283 | 6/5/2017 | 10:32:20 |
| 33237 | 4782282283 | 6/6/2017 | 8:37:36 |
| 33238 | 4782282283 | 6/7/2017 | 8:34:15 |
| 33239 | 4782282283 | 6/8/2017 | 8:51:42 |
| 33240 | 4782282283 | 8/17/2017 | 17:03:51 |
| 33241 | 4782284184 | 11/28/2016 | 16:02:39 |
| 33242 | 4782300277 | 6/20/2016 | 13:22:00 |
| 33243 | 4782301893 | 9/8/2015 | 10:06:00 |
| 33244 | 4782303472 | 8/1/2016 | 18:38:00 |
| 33245 | 4782304420 | 5/31/2017 | 9:38:52 |
| 33246 | 4782304420 | 6/1/2017 | 9:19:48 |
| 33247 | 4782304420 | 6/2/2017 | 9:03:25 |
| 33248 | 4782308692 | 9/30/2016 | 13:39:00 |
| 33249 | 4782312361 | 10/4/2016 | 19:39:00 |
| 33250 | 4782319060 | 8/11/2015 | 19:00:00 |
| 33251 | 4782333967 | 8/12/2015 | 14:03:00 |
| 33252 | 4782324102 | 8/25/2015 | 12:16:00 |
| 33253 | 4782324102 | 8/26/2015 | 12:56:00 |
| 33254 | 4782324102 | 8/27/2015 | 14:11:00 |
| 33255 | 4782324102 | 8/28/2015 | 11:42:00 |
| 33256 | 4782324102 | 8/29/2015 | 9:42:00 |
| 33257 | 4782324102 | 8/31/2015 | 12:42:00 |
| 33258 | 4782324102 | 9/1/2015 | 19:34:00 |
| 33259 | 4782324102 | 9/2/2015 | 11:26:00 |
| 33260 | 4782324102 | 9/3/2015 | 17:49:00 |
| 33261 | 4782324102 | 9/4/2015 | 19:14:00 |
| 33262 | 4782324102 | 9/5/2015 | 20:43:00 |
| 33263 | 4782324102 | 9/7/2015 | 18:37:00 |
| 33264 | 4782324102 | 9/9/2015 | 14:09:00 |
| 33265 | 4782324102 | 9/10/2015 | 10:41:00 |
| 33266 | 4782324102 | 9/12/2015 | 10:47:00 |
| 33267 | 4782324102 | 9/14/2015 | 10:49:00 |
| 33268 | 4782324102 | 9/15/2015 | 9:08:00 |
| 33269 | 4782324102 | 9/16/2015 | 8:18:00 |
| 33270 | 4782324102 | 9/17/2015 | 10:50:00 |
| 33271 | 4782324102 | 9/18/2015 | 10:44:00 |
| 33272 | 4782331023 | 8/25/2016 | 16:54:00 |
| 33273 | 4782337660 | 9/5/2015 | 13:45:00 |
| 33274 | 4782337660 | 9/6/2015 | 19:14:00 |

| | | | |
|---|---|---|---|
| 33275 | 4782337660 | 5/23/2017 | 20:05:00 |
| 33276 | 4782337660 | 5/27/2017 | 11:08:25 |
| 33277 | 4782337660 | 5/31/2017 | 8:36:58 |
| 33278 | 4782337660 | 6/4/2017 | 10:20:20 |
| 33279 | 4782337660 | 6/8/2017 | 11:59:56 |
| 33280 | 4782339227 | 6/29/2016 | 12:34:00 |
| 33281 | 4782341635 | 10/4/2017 | 8:39:52 |
| 33282 | 4782341635 | 10/5/2017 | 8:30:56 |
| 33283 | 4782343769 | 4/4/2016 | 8:30:00 |
| 33284 | 4782345278 | 8/23/2015 | 10:34:00 |
| 33285 | 4782345284 | 6/8/2016 | 12:40:00 |
| 33286 | 4782350144 | 8/26/2016 | 13:12:00 |
| 33287 | 4782351015 | 9/15/2015 | 12:10:00 |
| 33288 | 4782351015 | 9/16/2015 | 8:44:00 |
| 33289 | 4782351015 | 9/17/2015 | 8:09:00 |
| 33290 | 4782440795 | 4/24/2017 | 8:31:20 |
| 33291 | 4782440795 | 4/25/2017 | 8:50:12 |
| 33292 | 4782440795 | 4/26/2017 | 11:34:14 |
| 33293 | 4782445666 | 8/11/2016 | 11:13:00 |
| 33294 | 4782445831 | 4/4/2015 | 8:50:14 |
| 33295 | 4782445909 | 9/13/2016 | 12:58:00 |
| 33296 | 4782448562 | 5/9/2016 | 11:58:00 |
| 33297 | 4782448746 | 8/7/2015 | 9:00:00 |
| 33298 | 4782448746 | 8/8/2015 | 14:50:00 |
| 33299 | 4782448746 | 8/9/2015 | 12:52:00 |
| 33300 | 4782448746 | 8/10/2015 | 8:58:00 |
| 33301 | 4782448746 | 8/12/2015 | 9:41:00 |
| 33302 | 4782448746 | 8/13/2015 | 9:27:00 |
| 33303 | 4782448746 | 8/16/2015 | 9:26:00 |
| 33304 | 4782448746 | 8/20/2015 | 9:47:00 |
| 33305 | 4782448746 | 8/21/2015 | 8:24:00 |
| 33306 | 4782448746 | 8/22/2015 | 8:39:00 |
| 33307 | 4782448746 | 8/26/2015 | 10:56:00 |
| 33308 | 4782448746 | 8/28/2015 | 9:57:00 |
| 33309 | 4782448746 | 8/29/2015 | 8:31:00 |
| 33310 | 4782468318 | 6/13/2016 | 15:20:00 |
| 33311 | 4782479898 | 5/24/2016 | 18:46:00 |
| 33312 | 4782511695 | 9/3/2015 | 14:00:00 |
| 33313 | 4782511695 | 11/18/2015 | 8:03:00 |
| 33314 | 4782511695 | 11/22/2015 | 10:46:00 |
| 33315 | 4782511695 | 11/23/2015 | 8:39:00 |
| 33316 | 4782511695 | 11/24/2015 | 8:26:00 |
| 33317 | 4782511695 | 11/25/2015 | 8:30:00 |
| 33318 | 4782511695 | 11/27/2015 | 10:14:00 |
| 33319 | 4782511695 | 11/29/2015 | 10:46:00 |
| 33320 | 4782511695 | 12/1/2015 | 8:16:00 |
| 33321 | 4782517000 | 9/30/2015 | 9:01:00 |

| | | | |
|---|---|---|---|
| 33322 | 4782517000 | 10/3/2015 | 10:31:00 |
| 33323 | 4782517136 | 2/18/2013 | 18:04:11 |
| 33324 | 4782564359 | 5/27/2016 | 8:55:00 |
| 33325 | 4782564700 | 11/11/2017 | 8:21:54 |
| 33326 | 4782581510 | 4/15/2016 | 15:18:00 |
| 33327 | 4782581510 | 4/18/2016 | 16:22:00 |
| 33328 | 4782581510 | 7/21/2017 | 11:45:10 |
| 33329 | 4782581510 | 7/22/2017 | 15:40:15 |
| 33330 | 4782581510 | 7/24/2017 | 18:18:54 |
| 33331 | 4782581510 | 7/27/2017 | 8:42:23 |
| 33332 | 4782588504 | 5/20/2016 | 11:55:00 |
| 33333 | 4782620291 | 8/13/2016 | 15:12:00 |
| 33334 | 4782621287 | 8/8/2015 | 8:43:00 |
| 33335 | 4782680139 | 6/27/2016 | 11:15:00 |
| 33336 | 4782681700 | 8/16/2015 | 11:58:00 |
| 33337 | 4782737403 | 8/25/2016 | 16:26:00 |
| 33338 | 4782780408 | 5/31/2016 | 16:29:00 |
| 33339 | 4782780604 | 9/2/2015 | 12:50:00 |
| 33340 | 4782780604 | 9/3/2015 | 11:31:00 |
| 33341 | 4782780604 | 9/5/2015 | 12:25:00 |
| 33342 | 4782780604 | 9/6/2015 | 18:13:00 |
| 33343 | 4782780604 | 9/10/2015 | 20:16:00 |
| 33344 | 4782780604 | 4/6/2016 | 14:29:00 |
| 33345 | 4782780604 | 5/3/2016 | 10:56:00 |
| 33346 | 4782780604 | 5/31/2016 | 12:19:00 |
| 33347 | 4782780604 | 6/8/2016 | 11:09:00 |
| 33348 | 4782781332 | 6/17/2016 | 15:49:00 |
| 33349 | 4782785224 | 7/25/2016 | 11:14:00 |
| 33350 | 4782785962 | 4/20/2016 | 9:42:00 |
| 33351 | 4782787599 | 9/6/2017 | 8:38:17 |
| 33352 | 4782787599 | 9/8/2017 | 20:51:39 |
| 33353 | 4782787599 | 9/10/2017 | 10:18:13 |
| 33354 | 4782787599 | 9/12/2017 | 14:25:20 |
| 33355 | 4782787599 | 9/13/2017 | 8:38:22 |
| 33356 | 4782791416 | 12/3/2015 | 8:24:00 |
| 33357 | 4782792322 | 11/23/2015 | 8:17:00 |
| 33358 | 4782792322 | 11/30/2015 | 8:16:00 |
| 33359 | 4782792322 | 12/2/2015 | 8:13:00 |
| 33360 | 4782843244 | 9/30/2017 | 12:41:55 |
| 33361 | 4782845883 | 8/26/2015 | 8:40:00 |
| 33362 | 4782879464 | 8/31/2017 | 8:30:06 |
| 33363 | 4782879464 | 10/3/2017 | 11:15:55 |
| 33364 | 4782879464 | 10/4/2017 | 9:04:51 |
| 33365 | 4782906005 | 9/15/2016 | 12:19:00 |
| 33366 | 4782974825 | 6/16/2016 | 15:08:00 |
| 33367 | 4782979844 | 12/3/2015 | 8:30:00 |
| 33368 | 4782982263 | 8/6/2015 | 14:46:00 |

| | | | |
|---|---|---|---|
| 33369 | 4782982263 | 8/7/2015 | 8:43:00 |
| 33370 | 4782982263 | 8/8/2015 | 15:59:00 |
| 33371 | 4782982263 | 8/9/2015 | 8:29:00 |
| 33372 | 4782982263 | 8/10/2015 | 14:33:00 |
| 33373 | 4782982263 | 9/7/2015 | 9:42:00 |
| 33374 | 4782982263 | 9/8/2015 | 12:44:00 |
| 33375 | 4782982515 | 3/31/2017 | 8:12:22 |
| 33376 | 4782982515 | 4/1/2017 | 10:37:09 |
| 33377 | 4782982515 | 4/3/2017 | 9:04:29 |
| 33378 | 4782982515 | 4/4/2017 | 14:17:03 |
| 33379 | 4782982515 | 4/5/2017 | 12:42:10 |
| 33380 | 4782982515 | 4/6/2017 | 17:25:03 |
| 33381 | 4782982515 | 4/7/2017 | 9:56:06 |
| 33382 | 4782982515 | 4/8/2017 | 14:18:13 |
| 33383 | 4782982515 | 4/9/2017 | 14:28:11 |
| 33384 | 4782982515 | 4/28/2017 | 9:43:03 |
| 33385 | 4782982515 | 4/29/2017 | 11:29:52 |
| 33386 | 4782982515 | 5/2/2017 | 16:47:50 |
| 33387 | 4782982515 | 5/3/2017 | 17:25:27 |
| 33388 | 4782982515 | 5/4/2017 | 9:13:11 |
| 33389 | 4782982515 | 5/5/2017 | 9:07:22 |
| 33390 | 4782982515 | 5/6/2017 | 8:13:33 |
| 33391 | 4782982515 | 5/8/2017 | 16:51:30 |
| 33392 | 4782982515 | 5/31/2017 | 9:09:52 |
| 33393 | 4782982515 | 6/1/2017 | 8:48:39 |
| 33394 | 4782982515 | 6/2/2017 | 19:57:03 |
| 33395 | 4782982515 | 6/3/2017 | 12:35:46 |
| 33396 | 4782982515 | 6/7/2017 | 8:49:44 |
| 33397 | 4782982515 | 6/8/2017 | 9:12:22 |
| 33398 | 4782982515 | 6/9/2017 | 8:46:07 |
| 33399 | 4782982515 | 7/3/2017 | 10:02:34 |
| 33400 | 4782982515 | 7/5/2017 | 8:42:12 |
| 33401 | 4782982515 | 7/6/2017 | 8:53:19 |
| 33402 | 4782982515 | 8/2/2017 | 8:47:30 |
| 33403 | 4782982515 | 8/4/2017 | 13:53:50 |
| 33404 | 4782982515 | 8/13/2017 | 10:20:46 |
| 33405 | 4782982515 | 8/30/2017 | 8:42:26 |
| 33406 | 4782982515 | 9/1/2017 | 9:49:48 |
| 33407 | 4782982515 | 9/2/2017 | 15:04:57 |
| 33408 | 4782982515 | 9/28/2017 | 8:38:52 |
| 33409 | 4782982515 | 9/29/2017 | 8:25:47 |
| 33410 | 4782982515 | 9/30/2017 | 15:56:52 |
| 33411 | 4782982515 | 10/1/2017 | 11:10:24 |
| 33412 | 4782982515 | 10/2/2017 | 8:12:08 |
| 33413 | 4782982515 | 10/3/2017 | 9:04:47 |
| 33414 | 4782982515 | 10/4/2017 | 18:12:06 |
| 33415 | 4782982515 | 10/5/2017 | 8:31:44 |

| | | | |
|---|---|---|---|
| 33416 | 4782982515 | 10/7/2017 | 13:57:30 |
| 33417 | 4782982515 | 10/8/2017 | 11:00:01 |
| 33418 | 4782982515 | 10/9/2017 | 8:38:03 |
| 33419 | 4782990757 | 9/16/2015 | 19:37:00 |
| 33420 | 4782990757 | 9/17/2015 | 8:35:00 |
| 33421 | 4782990757 | 9/22/2015 | 11:01:00 |
| 33422 | 4782992858 | 8/13/2015 | 14:26:00 |
| 33423 | 4782993324 | 9/5/2015 | 8:25:00 |
| 33424 | 4782993324 | 9/6/2015 | 12:56:00 |
| 33425 | 4782996110 | 5/16/2016 | 15:42:00 |
| 33426 | 4782997842 | 9/14/2015 | 9:00:00 |
| 33427 | 4782997842 | 9/15/2015 | 11:22:00 |
| 33428 | 4782997842 | 9/16/2015 | 9:36:00 |
| 33429 | 4782997842 | 9/17/2015 | 8:36:00 |
| 33430 | 4783024336 | 5/21/2016 | 16:49:00 |
| 33431 | 4783080727 | 7/10/2016 | 18:32:00 |
| 33432 | 4783181203 | 5/13/2016 | 14:09:00 |
| 33433 | 4783182000 | 9/17/2016 | 14:19:00 |
| 33434 | 4783188327 | 5/16/2017 | 9:25:55 |
| 33435 | 4783188327 | 5/19/2017 | 8:32:42 |
| 33436 | 4783188327 | 5/21/2017 | 10:54:40 |
| 33437 | 4783188327 | 5/23/2017 | 13:46:28 |
| 33438 | 4783188327 | 6/17/2017 | 16:43:07 |
| 33439 | 4783188327 | 6/18/2017 | 10:17:50 |
| 33440 | 4783188327 | 6/19/2017 | 14:20:23 |
| 33441 | 4783188327 | 6/20/2017 | 8:50:58 |
| 33442 | 4783188327 | 6/21/2017 | 8:19:48 |
| 33443 | 4783188327 | 6/22/2017 | 8:49:09 |
| 33444 | 4783188327 | 6/23/2017 | 9:35:02 |
| 33445 | 4783188327 | 6/25/2017 | 12:04:28 |
| 33446 | 4783188327 | 6/26/2017 | 11:30:27 |
| 33447 | 4783188327 | 6/27/2017 | 9:40:50 |
| 33448 | 4783188327 | 6/30/2017 | 8:39:20 |
| 33449 | 4783188327 | 7/1/2017 | 10:07:34 |
| 33450 | 4783188327 | 7/2/2017 | 11:05:00 |
| 33451 | 4783188327 | 7/3/2017 | 11:07:24 |
| 33452 | 4783188327 | 7/9/2017 | 10:28:30 |
| 33453 | 4783188464 | 4/21/2017 | 9:08:00 |
| 33454 | 4783188464 | 4/22/2017 | 9:48:22 |
| 33455 | 4783188464 | 4/23/2017 | 11:29:57 |
| 33456 | 4783188464 | 5/18/2017 | 11:22:05 |
| 33457 | 4783188464 | 5/20/2017 | 8:34:43 |
| 33458 | 4783188464 | 5/21/2017 | 11:48:27 |
| 33459 | 4783188464 | 5/22/2017 | 8:05:16 |
| 33460 | 4783188464 | 5/23/2017 | 14:04:14 |
| 33461 | 4783188464 | 7/22/2017 | 8:41:36 |
| 33462 | 4783188464 | 8/17/2017 | 15:47:11 |

| | | | |
|---|---|---|---|
| 33463 | 4783188464 | 8/18/2017 | 14:52:47 |
| 33464 | 4783188464 | 8/20/2017 | 11:00:20 |
| 33465 | 4783188464 | 8/21/2017 | 20:01:36 |
| 33466 | 4783188464 | 8/22/2017 | 17:49:58 |
| 33467 | 4783189425 | 5/2/2016 | 16:18:00 |
| 33468 | 4783193793 | 8/20/2015 | 9:38:00 |
| 33469 | 4783196186 | 10/3/2016 | 12:06:00 |
| 33470 | 4783199445 | 8/6/2016 | 13:49:00 |
| 33471 | 4783203017 | 7/6/2016 | 14:55:00 |
| 33472 | 4783207203 | 9/1/2015 | 13:17:00 |
| 33473 | 4783207203 | 9/3/2015 | 8:57:00 |
| 33474 | 4783209383 | 6/30/2016 | 13:06:00 |
| 33475 | 4783209986 | 9/16/2015 | 18:52:00 |
| 33476 | 4783209986 | 9/18/2015 | 12:12:00 |
| 33477 | 4783209986 | 9/19/2015 | 13:39:00 |
| 33478 | 4783210320 | 8/24/2016 | 9:07:00 |
| 33479 | 4783319188 | 9/20/2015 | 17:37:00 |
| 33480 | 4783319188 | 9/22/2015 | 8:32:00 |
| 33481 | 4783319188 | 9/23/2015 | 8:06:00 |
| 33482 | 4783343458 | 6/7/2016 | 14:42:00 |
| 33483 | 4783354424 | 9/3/2015 | 11:25:00 |
| 33484 | 4783354424 | 9/12/2015 | 11:27:00 |
| 33485 | 4783354424 | 9/14/2015 | 12:58:00 |
| 33486 | 4783354424 | 9/15/2015 | 8:11:00 |
| 33487 | 4783356661 | 10/25/2017 | 16:59:39 |
| 33488 | 4783358256 | 9/10/2015 | 14:50:00 |
| 33489 | 4783358256 | 9/12/2015 | 12:58:00 |
| 33490 | 4783358256 | 9/13/2015 | 14:02:00 |
| 33491 | 4783358256 | 9/15/2015 | 8:58:00 |
| 33492 | 4783358256 | 9/17/2015 | 10:00:00 |
| 33493 | 4783358256 | 9/18/2015 | 10:48:00 |
| 33494 | 4783423044 | 5/19/2016 | 14:36:00 |
| 33495 | 4783426305 | 5/12/2016 | 16:08:00 |
| 33496 | 4783578481 | 8/23/2015 | 9:45:00 |
| 33497 | 4783610181 | 5/14/2016 | 13:39:00 |
| 33498 | 4783613372 | 9/2/2015 | 12:31:00 |
| 33499 | 4783613372 | 9/8/2015 | 19:13:00 |
| 33500 | 4783613372 | 9/12/2015 | 16:56:00 |
| 33501 | 4783613372 | 9/14/2015 | 8:58:00 |
| 33502 | 4783613372 | 9/15/2015 | 10:34:00 |
| 33503 | 4783613372 | 9/16/2015 | 8:55:00 |
| 33504 | 4783613372 | 9/17/2015 | 8:14:00 |
| 33505 | 4783613372 | 9/18/2015 | 8:19:00 |
| 33506 | 4783613372 | 9/19/2015 | 10:21:00 |
| 33507 | 4783613372 | 9/20/2015 | 11:00:00 |
| 33508 | 4783613372 | 9/22/2015 | 8:30:00 |
| 33509 | 4783613372 | 9/23/2015 | 8:58:00 |

| | | | |
|---|---|---|---|
| 33510 | 4783613372 | 9/24/2015 | 9:02:00 |
| 33511 | 4783613372 | 9/26/2015 | 8:06:00 |
| 33512 | 4783613372 | 9/27/2015 | 10:59:00 |
| 33513 | 4783613372 | 9/28/2015 | 8:10:00 |
| 33514 | 4783613372 | 9/29/2015 | 9:01:00 |
| 33515 | 4783613372 | 9/30/2015 | 8:04:00 |
| 33516 | 4783613372 | 10/1/2015 | 8:23:00 |
| 33517 | 4783613372 | 10/2/2015 | 8:45:00 |
| 33518 | 4783614085 | 10/3/2016 | 11:21:00 |
| 33519 | 4783619643 | 8/14/2015 | 9:10:00 |
| 33520 | 4783632078 | 9/24/2016 | 14:57:00 |
| 33521 | 4783632270 | 5/24/2016 | 9:24:00 |
| 33522 | 4783634967 | 8/21/2015 | 14:50:00 |
| 33523 | 4783636505 | 4/25/2017 | 9:10:32 |
| 33524 | 4783636505 | 4/26/2017 | 9:43:34 |
| 33525 | 4783636505 | 5/26/2017 | 8:36:11 |
| 33526 | 4783636505 | 6/30/2017 | 8:35:43 |
| 33527 | 4783636505 | 7/1/2017 | 11:50:37 |
| 33528 | 4783636505 | 8/1/2017 | 17:04:16 |
| 33529 | 4783636751 | 4/22/2016 | 14:55:00 |
| 33530 | 4783639014 | 8/19/2015 | 18:14:00 |
| 33531 | 4783652014 | 4/1/2016 | 9:53:00 |
| 33532 | 4783652871 | 11/29/2015 | 10:09:00 |
| 33533 | 4783652871 | 11/30/2015 | 9:10:00 |
| 33534 | 4783652871 | 12/1/2015 | 8:53:00 |
| 33535 | 4783652871 | 12/3/2015 | 8:50:00 |
| 33536 | 4783655695 | 7/12/2016 | 13:26:00 |
| 33537 | 4783656746 | 9/2/2015 | 19:03:00 |
| 33538 | 4783659660 | 8/8/2015 | 9:46:00 |
| 33539 | 4783875496 | 5/14/2016 | 17:36:00 |
| 33540 | 4783875496 | 3/9/2017 | 10:26:31 |
| 33541 | 4783875496 | 3/14/2017 | 20:17:44 |
| 33542 | 4783875496 | 4/9/2017 | 12:46:17 |
| 33543 | 4783875496 | 4/11/2017 | 9:13:12 |
| 33544 | 4783875496 | 4/13/2017 | 11:10:27 |
| 33545 | 4783875496 | 7/9/2017 | 12:34:37 |
| 33546 | 4783875496 | 7/14/2017 | 15:25:03 |
| 33547 | 4783875496 | 9/16/2017 | 13:18:54 |
| 33548 | 4783878419 | 6/7/2016 | 12:50:00 |
| 33549 | 4783901170 | 8/7/2015 | 8:27:00 |
| 33550 | 4783903893 | 9/7/2015 | 14:07:00 |
| 33551 | 4783903893 | 9/10/2015 | 11:50:00 |
| 33552 | 4783903893 | 9/15/2015 | 8:43:00 |
| 33553 | 4783903893 | 9/16/2015 | 11:05:00 |
| 33554 | 4783909189 | 4/24/2016 | 15:02:00 |
| 33555 | 4783909998 | 3/21/2017 | 8:26:25 |
| 33556 | 4783909998 | 3/22/2017 | 16:14:47 |

| | | | |
|---|---|---|---|
| 33557 | 4783909998 | 3/25/2017 | 10:58:18 |
| 33558 | 4783909998 | 3/26/2017 | 15:16:48 |
| 33559 | 4783909998 | 3/27/2017 | 8:29:28 |
| 33560 | 4783909998 | 4/20/2017 | 9:27:26 |
| 33561 | 4783909998 | 4/26/2017 | 9:40:46 |
| 33562 | 4783909998 | 4/27/2017 | 14:38:57 |
| 33563 | 4783909998 | 4/29/2017 | 11:03:57 |
| 33564 | 4783909998 | 5/1/2017 | 11:23:57 |
| 33565 | 4783909998 | 5/20/2017 | 8:27:39 |
| 33566 | 4783909998 | 5/21/2017 | 10:12:40 |
| 33567 | 4783909998 | 5/23/2017 | 13:55:58 |
| 33568 | 4783909998 | 5/24/2017 | 8:44:07 |
| 33569 | 4783909998 | 5/25/2017 | 14:40:42 |
| 33570 | 4783909998 | 5/26/2017 | 8:44:11 |
| 33571 | 4783909998 | 5/27/2017 | 10:15:39 |
| 33572 | 4783909998 | 5/30/2017 | 11:27:16 |
| 33573 | 4783909998 | 5/31/2017 | 9:15:11 |
| 33574 | 4783910201 | 9/11/2015 | 20:02:00 |
| 33575 | 4783910201 | 9/14/2015 | 8:43:00 |
| 33576 | 4783910201 | 9/17/2015 | 9:02:00 |
| 33577 | 4783910306 | 8/21/2015 | 12:40:00 |
| 33578 | 4783910355 | 11/28/2015 | 8:22:00 |
| 33579 | 4783910355 | 11/29/2015 | 10:56:00 |
| 33580 | 4783910355 | 12/1/2015 | 8:36:00 |
| 33581 | 4783911820 | 5/10/2016 | 15:23:00 |
| 33582 | 4783919806 | 2/15/2013 | 19:25:03 |
| 33583 | 4784101559 | 5/15/2016 | 19:04:00 |
| 33584 | 4784420000 | 2/20/2017 | 8:50:03 |
| 33585 | 4784422357 | 9/4/2015 | 8:04:00 |
| 33586 | 4784422357 | 9/5/2015 | 9:22:00 |
| 33587 | 4784422357 | 9/6/2015 | 14:36:00 |
| 33588 | 4784422357 | 9/7/2015 | 16:59:00 |
| 33589 | 4784422357 | 9/8/2015 | 10:28:00 |
| 33590 | 4784422647 | 3/29/2017 | 8:55:34 |
| 33591 | 4784422647 | 4/3/2017 | 8:37:34 |
| 33592 | 4784422647 | 4/4/2017 | 15:19:38 |
| 33593 | 4784422647 | 4/5/2017 | 8:19:30 |
| 33594 | 4784422647 | 6/25/2017 | 10:07:37 |
| 33595 | 4784422647 | 6/27/2017 | 8:40:04 |
| 33596 | 4784422647 | 8/30/2017 | 8:18:28 |
| 33597 | 4784422647 | 8/31/2017 | 8:28:44 |
| 33598 | 4784422647 | 9/2/2017 | 12:24:24 |
| 33599 | 4784422647 | 9/4/2017 | 9:36:24 |
| 33600 | 4784422647 | 9/6/2017 | 8:53:18 |
| 33601 | 4784422647 | 9/7/2017 | 9:34:13 |
| 33602 | 4784422647 | 9/8/2017 | 8:11:28 |
| 33603 | 4784422647 | 9/9/2017 | 10:29:38 |

| | | | |
|---|---|---|---|
| 33604 | 4784553503 | 3/4/2017 | 16:58:14 |
| 33605 | 4784553503 | 3/8/2017 | 11:07:56 |
| 33606 | 4784553503 | 3/12/2017 | 12:24:07 |
| 33607 | 4784553503 | 3/16/2017 | 8:12:04 |
| 33608 | 4784560863 | 9/21/2015 | 8:54:00 |
| 33609 | 4784560863 | 9/27/2015 | 14:33:00 |
| 33610 | 4784560863 | 10/1/2015 | 8:07:00 |
| 33611 | 4784560863 | 10/10/2015 | 10:13:00 |
| 33612 | 4784560863 | 10/16/2015 | 9:00:00 |
| 33613 | 4784560863 | 10/21/2015 | 8:41:00 |
| 33614 | 4784561897 | 9/5/2015 | 8:09:00 |
| 33615 | 4784561897 | 9/6/2015 | 12:24:00 |
| 33616 | 4784561897 | 9/7/2015 | 10:28:00 |
| 33617 | 4784561897 | 9/8/2015 | 10:06:00 |
| 33618 | 4784561897 | 9/9/2015 | 14:36:00 |
| 33619 | 4784561897 | 9/10/2015 | 8:30:00 |
| 33620 | 4784561897 | 9/11/2015 | 19:04:00 |
| 33621 | 4784561897 | 9/15/2015 | 14:18:00 |
| 33622 | 4784561897 | 4/9/2016 | 12:56:00 |
| 33623 | 4784564039 | 7/18/2016 | 14:58:00 |
| 33624 | 4784613200 | 5/12/2017 | 16:07:16 |
| 33625 | 4784613200 | 5/13/2017 | 13:55:48 |
| 33626 | 4784613200 | 6/11/2017 | 10:56:40 |
| 33627 | 4784613200 | 9/15/2017 | 9:10:17 |
| 33628 | 4784613200 | 9/20/2017 | 15:59:42 |
| 33629 | 4784613200 | 9/22/2017 | 11:10:33 |
| 33630 | 4784613200 | 9/24/2017 | 10:53:40 |
| 33631 | 4784613200 | 9/26/2017 | 14:54:02 |
| 33632 | 4784615272 | 9/1/2015 | 12:18:00 |
| 33633 | 4784616692 | 6/9/2016 | 9:38:00 |
| 33634 | 4784616692 | 8/27/2017 | 10:43:08 |
| 33635 | 4784616692 | 8/31/2017 | 8:36:43 |
| 33636 | 4784616692 | 9/4/2017 | 8:10:50 |
| 33637 | 4784616692 | 9/8/2017 | 10:26:55 |
| 33638 | 4784644926 | 4/9/2016 | 15:51:00 |
| 33639 | 4784840989 | 9/28/2016 | 13:58:00 |
| 33640 | 4784841938 | 8/26/2015 | 10:46:00 |
| 33641 | 4784841938 | 8/27/2015 | 11:40:00 |
| 33642 | 4784841938 | 9/1/2015 | 12:12:00 |
| 33643 | 4784846330 | 3/6/2017 | 8:47:47 |
| 33644 | 4784846330 | 3/9/2017 | 11:23:45 |
| 33645 | 4784846330 | 3/11/2017 | 13:20:01 |
| 33646 | 4784847915 | 8/12/2015 | 9:53:00 |
| 33647 | 4784848065 | 12/20/2014 | 8:55:50 |
| 33648 | 4784910884 | 9/23/2016 | 8:50:00 |
| 33649 | 4784941718 | 4/23/2016 | 11:48:00 |
| 33650 | 4784947008 | 10/11/2015 | 12:00:00 |

| | | | |
|---|---|---|---|
| 33651 | 4784949901 | 4/26/2016 | 15:04:00 |
| 33652 | 4785012899 | 5/18/2016 | 12:55:00 |
| 33653 | 4785084069 | 5/16/2017 | 18:25:28 |
| 33654 | 4785084069 | 5/18/2017 | 9:17:14 |
| 33655 | 4785084069 | 5/20/2017 | 8:38:34 |
| 33656 | 4785084069 | 5/22/2017 | 14:56:06 |
| 33657 | 4785084069 | 5/23/2017 | 17:17:26 |
| 33658 | 4785084069 | 6/16/2017 | 14:27:35 |
| 33659 | 4785084069 | 6/18/2017 | 10:43:44 |
| 33660 | 4785084069 | 6/19/2017 | 11:54:52 |
| 33661 | 4785084069 | 6/20/2017 | 8:38:21 |
| 33662 | 4785084069 | 7/13/2017 | 16:16:23 |
| 33663 | 4785084069 | 9/2/2017 | 12:32:36 |
| 33664 | 4785084069 | 9/3/2017 | 10:30:49 |
| 33665 | 4785084626 | 8/14/2015 | 10:17:00 |
| 33666 | 4785084626 | 8/25/2015 | 12:16:00 |
| 33667 | 4785084626 | 8/28/2015 | 13:40:00 |
| 33668 | 4785084626 | 9/1/2015 | 20:32:00 |
| 33669 | 4785086951 | 7/27/2016 | 9:30:00 |
| 33670 | 4785383958 | 8/29/2015 | 8:38:00 |
| 33671 | 4785383958 | 9/3/2015 | 8:59:00 |
| 33672 | 4785383958 | 9/15/2015 | 14:17:00 |
| 33673 | 4785421111 | 6/29/2016 | 12:30:00 |
| 33674 | 4785501343 | 7/25/2016 | 12:33:00 |
| 33675 | 4785502273 | 6/1/2017 | 10:08:05 |
| 33676 | 4785502273 | 6/2/2017 | 9:36:49 |
| 33677 | 4785502273 | 6/4/2017 | 11:33:57 |
| 33678 | 4785502273 | 6/6/2017 | 9:43:23 |
| 33679 | 4785502273 | 6/8/2017 | 14:29:52 |
| 33680 | 4785502273 | 6/12/2017 | 15:18:50 |
| 33681 | 4785502273 | 6/17/2017 | 12:22:04 |
| 33682 | 4785506362 | 9/13/2016 | 16:19:00 |
| 33683 | 4785508505 | 5/25/2016 | 10:16:00 |
| 33684 | 4785590495 | 12/3/2015 | 8:37:00 |
| 33685 | 4785950311 | 5/10/2016 | 20:08:00 |
| 33686 | 4785950473 | 9/14/2015 | 14:40:00 |
| 33687 | 4785950473 | 9/17/2015 | 9:49:00 |
| 33688 | 4785950473 | 9/18/2015 | 10:46:00 |
| 33689 | 4785950473 | 8/30/2017 | 8:47:49 |
| 33690 | 4785950768 | 4/28/2016 | 9:07:00 |
| 33691 | 4785950920 | 6/25/2015 | 8:30:01 |
| 33692 | 4785953269 | 7/11/2016 | 17:33:00 |
| 33693 | 4785953375 | 11/30/2015 | 9:37:00 |
| 33694 | 4785953375 | 12/1/2015 | 16:36:00 |
| 33695 | 4785953375 | 12/3/2015 | 9:22:00 |
| 33696 | 4785954346 | 8/24/2017 | 8:51:10 |
| 33697 | 4785954364 | 4/18/2016 | 14:32:00 |

| | | | |
|---|---|---|---|
| 33698 | 4785954399 | 7/21/2016 | 11:25:00 |
| 33699 | 4786218966 | 4/13/2016 | 12:09:00 |
| 33700 | 4786218990 | 6/15/2016 | 11:25:00 |
| 33701 | 4786360090 | 3/5/2017 | 14:41:58 |
| 33702 | 4786360090 | 3/19/2017 | 11:56:00 |
| 33703 | 4786360583 | 5/13/2016 | 11:42:00 |
| 33704 | 4786364255 | 8/16/2016 | 11:38:00 |
| 33705 | 4786364255 | 8/20/2015 | 14:09:00 |
| 33706 | 4786971322 | 4/9/2016 | 16:03:00 |
| 33707 | 4786971990 | 4/25/2016 | 13:05:00 |
| 33708 | 4786976418 | 6/24/2016 | 17:11:00 |
| 33709 | 4787145803 | 8/9/2015 | 8:49:00 |
| 33710 | 4787189231 | 4/26/2016 | 10:30:00 |
| 33711 | 4787314200 | 10/4/2016 | 12:06:00 |
| 33712 | 4787331050 | 9/14/2015 | 11:00:00 |
| 33713 | 4787331050 | 9/15/2015 | 12:36:00 |
| 33714 | 4787331050 | 9/17/2015 | 10:39:00 |
| 33715 | 4787331050 | 9/18/2015 | 8:45:00 |
| 33716 | 4787331050 | 9/19/2015 | 8:56:00 |
| 33717 | 4787331050 | 9/20/2015 | 11:23:00 |
| 33718 | 4787331050 | 9/21/2015 | 9:07:00 |
| 33719 | 4787331050 | 9/22/2015 | 13:02:00 |
| 33720 | 4787331077 | 6/7/2016 | 10:30:00 |
| 33721 | 4787332196 | 5/13/2016 | 11:20:00 |
| 33722 | 4787333454 | 9/14/2016 | 13:56:00 |
| 33723 | 4787339898 | 9/24/2015 | 14:05:00 |
| 33724 | 4787339898 | 9/26/2015 | 11:34:00 |
| 33725 | 4787339898 | 9/30/2015 | 8:18:00 |
| 33726 | 4787339898 | 10/3/2015 | 8:08:00 |
| 33727 | 4787339898 | 10/5/2015 | 13:32:00 |
| 33728 | 4787339898 | 10/6/2015 | 8:48:00 |
| 33729 | 4787339898 | 10/7/2015 | 8:31:00 |
| 33730 | 4787339898 | 10/13/2015 | 16:44:00 |
| 33731 | 4787339898 | 10/17/2015 | 10:19:00 |
| 33732 | 4787374733 | 9/5/2015 | 9:54:00 |
| 33733 | 4787374733 | 9/6/2015 | 15:35:00 |
| 33734 | 4787374733 | 9/7/2015 | 16:52:00 |
| 33735 | 4787374733 | 9/8/2015 | 9:28:00 |
| 33736 | 4787374733 | 9/10/2015 | 11:26:00 |
| 33737 | 4787471491 | 4/6/2016 | 18:32:00 |
| 33738 | 4787471499 | 6/9/2016 | 12:17:00 |
| 33739 | 4787477101 | 8/26/2015 | 9:05:00 |
| 33740 | 4787871965 | 9/16/2015 | 19:43:00 |
| 33741 | 4787871965 | 9/17/2015 | 8:47:00 |
| 33742 | 4787871965 | 9/17/2016 | 13:59:00 |
| 33743 | 4787883757 | 10/4/2016 | 12:03:00 |
| 33744 | 4788082147 | 8/20/2015 | 14:52:00 |

| | | | |
|---|---|---|---|
| 33745 | 4788082147 | 8/21/2015 | 8:20:00 |
| 33746 | 4788082147 | 8/24/2015 | 11:04:00 |
| 33747 | 4788459119 | 5/10/2016 | 20:05:00 |
| 33748 | 4788672229 | 4/29/2016 | 17:41:00 |
| 33749 | 4788679760 | 10/3/2016 | 11:16:00 |
| 33750 | 4789190600 | 3/29/2017 | 14:38:21 |
| 33751 | 4789190600 | 4/5/2017 | 16:29:23 |
| 33752 | 4789515246 | 5/16/2016 | 14:08:00 |
| 33753 | 4789515402 | 10/4/2016 | 19:52:00 |
| 33754 | 4789518282 | 9/20/2015 | 9:36:00 |
| 33755 | 4789518296 | 5/18/2016 | 11:59:00 |
| 33756 | 4789529801 | 9/10/2015 | 19:59:00 |
| 33757 | 4789529801 | 9/15/2015 | 13:52:00 |
| 33758 | 4789529801 | 9/16/2015 | 8:32:00 |
| 33759 | 4789529801 | 9/17/2015 | 12:18:00 |
| 33760 | 4789529801 | 9/18/2015 | 8:13:00 |
| 33761 | 4789540548 | 6/15/2016 | 14:44:00 |
| 33762 | 4789541272 | 8/11/2015 | 8:29:00 |
| 33763 | 4789542396 | 5/6/2016 | 16:32:00 |
| 33764 | 4789543360 | 9/15/2016 | 13:48:00 |
| 33765 | 4789547015 | 5/31/2017 | 9:16:21 |
| 33766 | 4789547015 | 6/2/2017 | 9:13:47 |
| 33767 | 4789547015 | 6/4/2017 | 10:26:51 |
| 33768 | 4789556011 | 5/27/2016 | 13:54:00 |
| 33769 | 4789601986 | 5/27/2016 | 11:23:00 |
| 33770 | 4789601986 | 8/7/2017 | 17:27:20 |
| 33771 | 4789605655 | 7/29/2017 | 11:08:34 |
| 33772 | 4789605655 | 7/30/2017 | 10:10:45 |
| 33773 | 4789727890 | 5/8/2016 | 15:41:00 |
| 33774 | 4789729156 | 8/13/2015 | 16:41:00 |
| 33775 | 4789732414 | 7/27/2016 | 14:31:00 |
| 33776 | 4789734864 | 9/12/2015 | 11:58:00 |
| 33777 | 4789734864 | 9/15/2015 | 13:40:00 |
| 33778 | 4789738286 | 5/8/2017 | 15:34:18 |
| 33779 | 4789738286 | 5/13/2017 | 10:14:18 |
| 33780 | 4789780072 | 4/4/2016 | 15:16:00 |
| 33781 | 4789781803 | 6/30/2017 | 14:15:27 |
| 33782 | 4789781966 | 3/16/2017 | 8:04:40 |
| 33783 | 4789781966 | 3/18/2017 | 13:48:20 |
| 33784 | 4789781966 | 3/20/2017 | 8:19:25 |
| 33785 | 4789781966 | 3/22/2017 | 8:21:42 |
| 33786 | 4789937552 | 7/28/2016 | 12:26:00 |
| 33787 | 4789980101 | 9/14/2016 | 12:35:00 |
| 33788 | 4792003340 | 10/3/2016 | 16:08:00 |
| 33789 | 4792038095 | 10/17/2016 | 11:14:52 |
| 33790 | 4792062393 | 6/2/2017 | 16:46:08 |
| 33791 | 4792062393 | 6/3/2017 | 12:09:16 |

| | | | |
|---|---|---|---|
| 33792 | 4792062393 | 6/5/2017 | 12:02:41 |
| 33793 | 4792062393 | 6/6/2017 | 9:10:50 |
| 33794 | 4792071443 | 4/18/2016 | 19:40:00 |
| 33795 | 4792093021 | 7/28/2016 | 21:55:00 |
| 33796 | 4792093326 | 5/10/2016 | 14:22:00 |
| 33797 | 4792094028 | 8/31/2015 | 11:55:00 |
| 33798 | 4792120258 | 9/27/2016 | 19:17:00 |
| 33799 | 4792121584 | 6/23/2016 | 16:23:00 |
| 33800 | 4792133339 | 12/2/2015 | 9:02:00 |
| 33801 | 4792133339 | 12/3/2015 | 9:02:00 |
| 33802 | 4792164443 | 9/10/2015 | 14:12:00 |
| 33803 | 4792164443 | 9/11/2015 | 19:23:00 |
| 33804 | 4792168820 | 9/12/2017 | 14:50:53 |
| 33805 | 4792200452 | 10/13/2016 | 15:32:17 |
| 33806 | 4792208669 | 9/19/2015 | 10:42:00 |
| 33807 | 4792208669 | 9/20/2015 | 9:23:00 |
| 33808 | 4792210224 | 9/11/2015 | 20:42:00 |
| 33809 | 4792212148 | 10/15/2016 | 10:58:59 |
| 33810 | 4792212475 | 10/4/2017 | 9:08:22 |
| 33811 | 4792212475 | 10/5/2017 | 9:18:13 |
| 33812 | 4792212475 | 10/7/2017 | 13:34:15 |
| 33813 | 4792230201 | 4/21/2017 | 15:26:19 |
| 33814 | 4792230201 | 4/22/2017 | 13:01:35 |
| 33815 | 4792230201 | 4/23/2017 | 19:16:56 |
| 33816 | 4792230201 | 4/24/2017 | 9:17:42 |
| 33817 | 4792230201 | 4/25/2017 | 9:05:50 |
| 33818 | 4792230201 | 5/15/2017 | 15:58:55 |
| 33819 | 4792230201 | 5/16/2017 | 9:49:41 |
| 33820 | 4792230201 | 5/18/2017 | 9:18:31 |
| 33821 | 4792230201 | 5/19/2017 | 19:45:40 |
| 33822 | 4792230201 | 5/20/2017 | 20:08:59 |
| 33823 | 4792230201 | 5/21/2017 | 11:10:42 |
| 33824 | 4792230201 | 5/22/2017 | 9:14:58 |
| 33825 | 4792230201 | 5/23/2017 | 16:58:02 |
| 33826 | 4792230201 | 5/24/2017 | 9:03:12 |
| 33827 | 4792230201 | 5/25/2017 | 9:10:04 |
| 33828 | 4792230201 | 6/15/2017 | 9:12:26 |
| 33829 | 4792230201 | 6/16/2017 | 15:35:09 |
| 33830 | 4792230201 | 6/17/2017 | 13:22:12 |
| 33831 | 4792230201 | 6/18/2017 | 11:37:32 |
| 33832 | 4792230201 | 6/19/2017 | 9:32:28 |
| 33833 | 4792230201 | 7/23/2017 | 11:54:36 |
| 33834 | 4792230201 | 7/25/2017 | 9:08:17 |
| 33835 | 4792230201 | 7/26/2017 | 9:14:58 |
| 33836 | 4792230201 | 9/21/2017 | 13:55:02 |
| 33837 | 4792230201 | 9/22/2017 | 9:07:57 |
| 33838 | 4792230201 | 9/23/2017 | 10:40:04 |

| | | | |
|---|---|---|---|
| 33839 | 4792230201 | 9/24/2017 | 10:28:29 |
| 33840 | 4792230201 | 9/25/2017 | 17:57:11 |
| 33841 | 4792230201 | 10/22/2017 | 10:43:10 |
| 33842 | 4792230201 | 10/24/2017 | 10:48:10 |
| 33843 | 4792232713 | 10/11/2016 | 19:27:33 |
| 33844 | 4792258357 | 10/16/2016 | 10:42:19 |
| 33845 | 4792261988 | 10/4/2016 | 20:05:00 |
| 33846 | 4792266300 | 9/6/2015 | 16:50:00 |
| 33847 | 4792266300 | 9/7/2015 | 14:59:00 |
| 33848 | 4792266300 | 9/10/2015 | 15:46:00 |
| 33849 | 4792266300 | 9/28/2015 | 13:00:00 |
| 33850 | 4792266300 | 10/2/2015 | 9:22:00 |
| 33851 | 4792266301 | 9/22/2015 | 9:41:00 |
| 33852 | 4792278551 | 5/12/2016 | 15:51:00 |
| 33853 | 4792283958 | 8/17/2015 | 10:37:00 |
| 33854 | 4792283958 | 8/20/2015 | 13:07:00 |
| 33855 | 4792283958 | 8/21/2015 | 13:15:00 |
| 33856 | 4792283958 | 4/18/2017 | 9:11:34 |
| 33857 | 4792283958 | 4/20/2017 | 9:23:39 |
| 33858 | 4792283958 | 4/21/2017 | 15:21:35 |
| 33859 | 4792283958 | 4/27/2017 | 9:22:29 |
| 33860 | 4792283958 | 5/18/2017 | 9:06:29 |
| 33861 | 4792283958 | 8/26/2017 | 13:08:00 |
| 33862 | 4792283958 | 8/27/2017 | 13:27:00 |
| 33863 | 4792283958 | 9/23/2017 | 12:40:02 |
| 33864 | 4792283958 | 10/27/2017 | 21:16:27 |
| 33865 | 4792331338 | 4/21/2016 | 16:28:00 |
| 33866 | 4792347173 | 9/22/2016 | 17:31:00 |
| 33867 | 4792347414 | 9/20/2016 | 15:25:00 |
| 33868 | 4792348811 | 9/11/2015 | 21:27:00 |
| 33869 | 4792348811 | 9/12/2015 | 16:42:00 |
| 33870 | 4792348910 | 8/7/2015 | 11:49:00 |
| 33871 | 4792363975 | 8/15/2015 | 18:18:00 |
| 33872 | 4792363975 | 9/10/2015 | 17:22:00 |
| 33873 | 4792363975 | 9/12/2015 | 19:01:00 |
| 33874 | 4792363975 | 9/14/2015 | 12:14:00 |
| 33875 | 4792363975 | 9/16/2015 | 11:45:00 |
| 33876 | 4792363975 | 9/18/2015 | 10:49:00 |
| 33877 | 4792363975 | 9/20/2015 | 12:33:00 |
| 33878 | 4792383852 | 10/9/2017 | 9:32:28 |
| 33879 | 4792634691 | 10/14/2016 | 19:34:45 |
| 33880 | 4792640202 | 5/9/2016 | 15:13:00 |
| 33881 | 4792644805 | 10/11/2016 | 11:50:08 |
| 33882 | 4792645206 | 6/8/2016 | 19:32:00 |
| 33883 | 4792760779 | 10/6/2016 | 20:29:25 |
| 33884 | 4792768213 | 5/25/2017 | 9:46:39 |
| 33885 | 4792803899 | 9/23/2016 | 17:43:00 |

| 33886 | 4792807764 | 8/15/2015 | 14:00:00 |
|-------|------------|-----------|----------|
| 33887 | 4792828694 | 10/12/2016 | 16:06:40 |
| 33888 | 4792833838 | 8/24/2015 | 9:31:00 |
| 33889 | 4792833838 | 8/26/2015 | 20:23:00 |
| 33890 | 4792833838 | 8/28/2015 | 12:46:00 |
| 33891 | 4792833838 | 8/29/2015 | 9:22:00 |
| 33892 | 4792839026 | 6/16/2016 | 17:17:00 |
| 33893 | 4792851189 | 9/20/2016 | 17:47:00 |
| 33894 | 4792956658 | 8/9/2015 | 11:25:00 |
| 33895 | 4792956658 | 8/11/2015 | 10:17:00 |
| 33896 | 4793017373 | 9/15/2015 | 9:10:00 |
| 33897 | 4793017373 | 9/16/2015 | 20:06:00 |
| 33898 | 4793017373 | 9/17/2015 | 9:55:00 |
| 33899 | 4793017373 | 9/18/2015 | 9:07:00 |
| 33900 | 4793017373 | 9/19/2015 | 9:03:00 |
| 33901 | 4793130398 | 8/11/2015 | 17:51:00 |
| 33902 | 4793130710 | 9/16/2015 | 12:56:00 |
| 33903 | 4793130710 | 9/18/2015 | 12:37:00 |
| 33904 | 4793130710 | 9/19/2015 | 10:57:00 |
| 33905 | 4793228979 | 5/10/2016 | 15:19:00 |
| 33906 | 4793258307 | 8/16/2015 | 10:27:00 |
| 33907 | 4793258307 | 8/19/2015 | 12:45:00 |
| 33908 | 4793258307 | 8/22/2015 | 14:44:00 |
| 33909 | 4793258307 | 8/23/2015 | 9:18:00 |
| 33910 | 4793664183 | 9/23/2016 | 18:50:00 |
| 33911 | 4793815813 | 7/13/2017 | 15:49:48 |
| 33912 | 4793815813 | 8/9/2017 | 9:06:23 |
| 33913 | 4793815813 | 8/10/2017 | 17:56:22 |
| 33914 | 4793815813 | 8/11/2017 | 12:02:24 |
| 33915 | 4793815813 | 8/12/2017 | 10:51:29 |
| 33916 | 4793870901 | 3/29/2016 | 16:39:00 |
| 33917 | 4794090638 | 8/8/2015 | 16:36:00 |
| 33918 | 4794198047 | 8/10/2015 | 14:15:00 |
| 33919 | 4794198145 | 6/3/2016 | 21:40:00 |
| 33920 | 4794207382 | 8/29/2016 | 15:43:10 |
| 33921 | 4794207382 | 6/7/2017 | 9:42:12 |
| 33922 | 4794207382 | 6/8/2017 | 12:56:23 |
| 33923 | 4794207382 | 6/10/2017 | 9:07:03 |
| 33924 | 4794207382 | 6/11/2017 | 11:02:42 |
| 33925 | 4794207382 | 6/12/2017 | 15:30:58 |
| 33926 | 4794207382 | 7/2/2017 | 10:58:50 |
| 33927 | 4794207428 | 8/24/2015 | 12:52:00 |
| 33928 | 4794207428 | 8/25/2015 | 11:40:00 |
| 33929 | 4794207428 | 8/26/2015 | 10:05:00 |
| 33930 | 4794207428 | 8/27/2015 | 17:11:00 |
| 33931 | 4794207428 | 8/28/2015 | 12:41:00 |
| 33932 | 4794207428 | 8/29/2015 | 13:10:00 |

| | | | |
|---|---|---|---|
| 33933 | 4794207428 | 8/31/2015 | 11:01:00 |
| 33934 | 4794207428 | 9/1/2015 | 20:20:00 |
| 33935 | 4794304829 | 10/12/2016 | 14:06:43 |
| 33936 | 4794308814 | 6/1/2017 | 19:24:45 |
| 33937 | 4794380788 | 9/1/2015 | 13:11:00 |
| 33938 | 4794383581 | 9/10/2015 | 19:57:00 |
| 33939 | 4794383581 | 9/12/2015 | 12:15:00 |
| 33940 | 4794383581 | 9/15/2015 | 11:28:00 |
| 33941 | 4794383581 | 9/16/2015 | 9:12:00 |
| 33942 | 4794383581 | 9/17/2015 | 13:05:00 |
| 33943 | 4794383581 | 9/18/2015 | 12:13:00 |
| 33944 | 4794383581 | 9/19/2015 | 9:09:00 |
| 33945 | 4794457050 | 8/23/2015 | 12:26:00 |
| 33946 | 4794457050 | 8/24/2015 | 12:51:00 |
| 33947 | 4794457050 | 8/26/2015 | 13:09:00 |
| 33948 | 4794594907 | 4/19/2016 | 21:30:00 |
| 33949 | 4794613627 | 8/7/2015 | 12:10:00 |
| 33950 | 4794613627 | 8/8/2015 | 9:33:00 |
| 33951 | 4794613627 | 8/10/2015 | 13:06:00 |
| 33952 | 4794623577 | 3/14/2017 | 19:37:31 |
| 33953 | 4794626137 | 10/18/2016 | 20:40:15 |
| 33954 | 4794629998 | 5/25/2016 | 16:55:00 |
| 33955 | 4794770442 | 4/15/2016 | 19:14:00 |
| 33956 | 4795023856 | 8/20/2015 | 12:46:00 |
| 33957 | 4795023856 | 8/21/2015 | 10:10:00 |
| 33958 | 4795023856 | 9/19/2015 | 11:07:00 |
| 33959 | 4795023856 | 9/20/2015 | 9:28:00 |
| 33960 | 4795023856 | 9/21/2015 | 9:26:00 |
| 33961 | 4795023856 | 3/18/2017 | 11:30:43 |
| 33962 | 4795023856 | 3/21/2017 | 16:54:36 |
| 33963 | 4795023856 | 3/22/2017 | 9:25:57 |
| 33964 | 4795180484 | 8/27/2015 | 9:44:00 |
| 33965 | 4795180719 | 10/12/2016 | 14:07:13 |
| 33966 | 4795181509 | 9/19/2017 | 9:07:30 |
| 33967 | 4795181509 | 9/21/2017 | 13:18:29 |
| 33968 | 4795181509 | 9/26/2017 | 17:51:50 |
| 33969 | 4795220593 | 6/21/2016 | 16:42:00 |
| 33970 | 4795317838 | 9/14/2016 | 15:10:00 |
| 33971 | 4795446541 | 6/22/2017 | 15:53:28 |
| 33972 | 4795446541 | 6/25/2017 | 10:08:13 |
| 33973 | 4795446541 | 6/27/2017 | 15:42:55 |
| 33974 | 4795446541 | 8/12/2017 | 10:23:27 |
| 33975 | 4795446541 | 8/13/2017 | 10:08:02 |
| 33976 | 4795446541 | 8/14/2017 | 9:07:05 |
| 33977 | 4795446541 | 8/15/2017 | 9:07:25 |
| 33978 | 4795446541 | 8/16/2017 | 9:06:33 |
| 33979 | 4795446541 | 8/17/2017 | 11:21:12 |

| | | | |
|---|---|---|---|
| 33980 | 4795446541 | 8/18/2017 | 11:57:43 |
| 33981 | 4795446541 | 8/19/2017 | 12:00:02 |
| 33982 | 4795446541 | 8/20/2017 | 10:07:06 |
| 33983 | 4795446541 | 8/21/2017 | 9:03:39 |
| 33984 | 4795446541 | 8/22/2017 | 10:42:59 |
| 33985 | 4795446541 | 8/23/2017 | 9:08:39 |
| 33986 | 4795446541 | 10/12/2017 | 10:09:48 |
| 33987 | 4795497544 | 3/16/2017 | 17:19:42 |
| 33988 | 4795497544 | 3/18/2017 | 9:47:44 |
| 33989 | 4795679728 | 10/17/2016 | 19:30:10 |
| 33990 | 4795864833 | 9/9/2015 | 14:37:00 |
| 33991 | 4795864833 | 9/12/2015 | 16:58:00 |
| 33992 | 4795864833 | 9/13/2015 | 9:53:00 |
| 33993 | 4795864833 | 9/14/2015 | 9:40:00 |
| 33994 | 4795864833 | 9/15/2015 | 15:06:00 |
| 33995 | 4795867893 | 10/12/2016 | 14:10:14 |
| 33996 | 4795959272 | 10/16/2016 | 17:00:48 |
| 33997 | 4796221658 | 8/20/2015 | 17:28:00 |
| 33998 | 4796222084 | 5/15/2017 | 15:53:04 |
| 33999 | 4796222084 | 5/16/2017 | 9:24:17 |
| 34000 | 4796222084 | 5/18/2017 | 9:19:46 |
| 34001 | 4796222084 | 5/20/2017 | 19:51:47 |
| 34002 | 4796222084 | 5/21/2017 | 10:41:06 |
| 34003 | 4796222084 | 6/11/2017 | 10:58:37 |
| 34004 | 4796222084 | 6/13/2017 | 15:10:17 |
| 34005 | 4796222084 | 6/14/2017 | 9:14:13 |
| 34006 | 4796222084 | 6/20/2017 | 16:58:02 |
| 34007 | 4796222084 | 7/10/2017 | 16:11:57 |
| 34008 | 4796222084 | 7/11/2017 | 9:05:34 |
| 34009 | 4796222084 | 7/13/2017 | 15:49:52 |
| 34010 | 4796222084 | 7/14/2017 | 9:02:57 |
| 34011 | 4796222084 | 7/15/2017 | 11:14:26 |
| 34012 | 4796447951 | 9/21/2016 | 17:26:00 |
| 34013 | 4796476829 | 8/17/2017 | 16:18:50 |
| 34014 | 4796476829 | 9/10/2017 | 11:48:17 |
| 34015 | 4796476829 | 9/12/2017 | 14:40:36 |
| 34016 | 4796478688 | 10/10/2016 | 16:37:08 |
| 34017 | 4796504250 | 10/14/2016 | 12:22:50 |
| 34018 | 4796508809 | 8/28/2015 | 12:01:00 |
| 34019 | 4796508809 | 8/29/2015 | 11:30:00 |
| 34020 | 4796508809 | 8/31/2015 | 9:31:00 |
| 34021 | 4796517607 | 4/12/2016 | 19:13:00 |
| 34022 | 4796701448 | 8/27/2015 | 9:44:00 |
| 34023 | 4796701448 | 8/28/2015 | 12:39:00 |
| 34024 | 4796701448 | 8/29/2015 | 9:50:00 |
| 34025 | 4796701864 | 8/3/2016 | 20:50:00 |
| 34026 | 4796921219 | 4/4/2016 | 16:42:00 |

| | | | |
|---|---|---|---|
| 34027 | 4796968703 | 10/2/2016 | 16:44:00 |
| 34028 | 4797155029 | 8/10/2015 | 17:03:00 |
| 34029 | 4797155029 | 9/7/2015 | 20:34:00 |
| 34030 | 4797155029 | 9/9/2015 | 14:33:00 |
| 34031 | 4797155029 | 9/14/2015 | 9:56:00 |
| 34032 | 4797199226 | 3/18/2017 | 9:02:05 |
| 34033 | 4797199226 | 3/21/2017 | 9:07:37 |
| 34034 | 4797199226 | 3/23/2017 | 9:15:43 |
| 34035 | 4797199226 | 3/24/2017 | 9:03:43 |
| 34036 | 4797199226 | 4/17/2017 | 10:52:00 |
| 34037 | 4797199226 | 4/18/2017 | 9:28:53 |
| 34038 | 4797199226 | 4/19/2017 | 9:16:44 |
| 34039 | 4797199226 | 4/21/2017 | 9:41:04 |
| 34040 | 4797199226 | 4/24/2017 | 9:13:32 |
| 34041 | 4797387350 | 4/4/2016 | 16:09:00 |
| 34042 | 4797393913 | 8/15/2015 | 14:39:00 |
| 34043 | 4797398575 | 8/6/2015 | 17:13:00 |
| 34044 | 4797398575 | 8/7/2015 | 13:51:00 |
| 34045 | 4797398575 | 8/8/2015 | 9:04:00 |
| 34046 | 4797398575 | 8/9/2015 | 12:48:00 |
| 34047 | 4797398575 | 8/11/2015 | 12:46:00 |
| 34048 | 4797398575 | 8/12/2015 | 16:16:00 |
| 34049 | 4797398575 | 8/14/2015 | 16:41:00 |
| 34050 | 4797398575 | 8/15/2015 | 11:02:00 |
| 34051 | 4797398575 | 8/16/2015 | 11:42:00 |
| 34052 | 4797398575 | 9/5/2015 | 13:31:00 |
| 34053 | 4797398575 | 9/16/2015 | 12:07:00 |
| 34054 | 4797477716 | 10/11/2016 | 11:45:17 |
| 34055 | 4797743395 | 9/12/2017 | 14:45:36 |
| 34056 | 4797743395 | 9/14/2017 | 14:22:09 |
| 34057 | 4797743395 | 9/15/2017 | 9:14:12 |
| 34058 | 4797749914 | 4/8/2016 | 14:48:00 |
| 34059 | 4797878427 | 11/7/2017 | 9:04:37 |
| 34060 | 4797878427 | 11/15/2017 | 9:05:54 |
| 34061 | 4797907636 | 5/1/2017 | 11:15:07 |
| 34062 | 4797907636 | 5/2/2017 | 15:53:52 |
| 34063 | 4797907636 | 5/15/2017 | 14:59:28 |
| 34064 | 4797907636 | 5/19/2017 | 19:01:12 |
| 34065 | 4797907636 | 5/23/2017 | 16:17:42 |
| 34066 | 4797907636 | 5/27/2017 | 15:22:08 |
| 34067 | 4798060832 | 8/17/2015 | 17:08:00 |
| 34068 | 4798067364 | 8/21/2015 | 10:31:00 |
| 34069 | 4798067364 | 8/25/2015 | 10:32:00 |
| 34070 | 4798317287 | 4/17/2017 | 10:52:40 |
| 34071 | 4798317287 | 4/18/2017 | 9:12:54 |
| 34072 | 4798317287 | 10/5/2017 | 9:17:46 |
| 34073 | 4798318687 | 8/24/2015 | 10:14:00 |

| | | | |
|---|---|---|---|
| 34074 | 4798318687 | 8/25/2015 | 11:07:00 |
| 34075 | 4798318687 | 8/26/2015 | 9:34:00 |
| 34076 | 4798318687 | 8/27/2015 | 10:42:00 |
| 34077 | 4798318687 | 8/28/2015 | 12:28:00 |
| 34078 | 4798318687 | 8/29/2015 | 10:13:00 |
| 34079 | 4798318687 | 8/31/2015 | 9:09:00 |
| 34080 | 4798318687 | 9/1/2015 | 13:28:00 |
| 34081 | 4798318687 | 9/14/2015 | 9:14:00 |
| 34082 | 4798318687 | 9/15/2015 | 10:05:00 |
| 34083 | 4798318687 | 9/16/2015 | 12:30:00 |
| 34084 | 4798318687 | 9/17/2015 | 9:33:00 |
| 34085 | 4798318687 | 9/18/2015 | 9:38:00 |
| 34086 | 4798318687 | 9/19/2015 | 9:19:00 |
| 34087 | 4798318687 | 9/20/2015 | 9:49:00 |
| 34088 | 4798318687 | 9/21/2015 | 9:58:00 |
| 34089 | 4798318687 | 9/22/2015 | 10:10:00 |
| 34090 | 4798318687 | 9/23/2015 | 9:52:00 |
| 34091 | 4798318687 | 9/24/2015 | 9:42:00 |
| 34092 | 4798410828 | 12/2/2015 | 9:03:00 |
| 34093 | 4798414623 | 12/3/2015 | 10:51:00 |
| 34094 | 4798571371 | 8/7/2015 | 9:58:00 |
| 34095 | 4798574649 | 10/31/2016 | 13:26:57 |
| 34096 | 4798575717 | 4/4/2016 | 16:56:00 |
| 34097 | 4798579982 | 8/15/2015 | 11:58:00 |
| 34098 | 4798667252 | 9/14/2015 | 18:23:00 |
| 34099 | 4798667252 | 9/16/2015 | 10:39:00 |
| 34100 | 4798667252 | 9/20/2015 | 12:52:00 |
| 34101 | 4798667252 | 9/25/2015 | 10:42:00 |
| 34102 | 4798713210 | 5/10/2016 | 21:19:00 |
| 34103 | 4798860711 | 11/27/2015 | 10:04:00 |
| 34104 | 4798860711 | 11/30/2015 | 9:16:00 |
| 34105 | 4799266040 | 8/6/2015 | 17:04:00 |
| 34106 | 4799266040 | 8/7/2015 | 13:37:00 |
| 34107 | 4799268413 | 8/21/2015 | 14:34:00 |
| 34108 | 4799665512 | 8/16/2017 | 9:19:03 |
| 34109 | 4799665512 | 8/19/2017 | 12:03:07 |
| 34110 | 4799700993 | 8/24/2015 | 11:08:00 |
| 34111 | 4799700993 | 8/25/2015 | 13:45:00 |
| 34112 | 4799700993 | 8/26/2015 | 14:48:00 |
| 34113 | 4799700993 | 8/27/2015 | 11:59:00 |
| 34114 | 4799709804 | 6/15/2016 | 16:25:00 |
| 34115 | 4799797227 | 4/9/2017 | 12:12:23 |
| 34116 | 4799797227 | 4/10/2017 | 9:19:56 |
| 34117 | 4799797227 | 4/11/2017 | 9:26:45 |
| 34118 | 4799810146 | 6/7/2016 | 18:41:00 |
| 34119 | 4799810462 | 10/4/2016 | 14:02:00 |
| 34120 | 4802026678 | 8/24/2015 | 17:21:00 |

| | | | |
|---|---|---|---|
| 34121 | 4802048247 | 9/6/2015 | 15:14:00 |
| 34122 | 4802048247 | 9/7/2015 | 15:09:00 |
| 34123 | 4802048247 | 9/8/2015 | 15:29:00 |
| 34124 | 4802048247 | 9/10/2015 | 15:15:00 |
| 34125 | 4802048247 | 9/14/2015 | 16:47:00 |
| 34126 | 4802059169 | 7/11/2017 | 11:04:30 |
| 34127 | 4802059169 | 7/13/2017 | 13:27:55 |
| 34128 | 4802059169 | 8/7/2017 | 17:16:27 |
| 34129 | 4802059169 | 8/8/2017 | 16:35:20 |
| 34130 | 4802059169 | 8/10/2017 | 12:12:18 |
| 34131 | 4802064425 | 8/22/2015 | 11:04:00 |
| 34132 | 4802081163 | 8/14/2015 | 13:36:00 |
| 34133 | 4802081163 | 8/16/2015 | 16:33:00 |
| 34134 | 4802169566 | 8/22/2015 | 14:30:00 |
| 34135 | 4802169566 | 8/27/2015 | 17:55:00 |
| 34136 | 4802169566 | 9/14/2015 | 15:29:00 |
| 34137 | 4802169566 | 9/16/2015 | 11:42:00 |
| 34138 | 4802169566 | 9/17/2015 | 11:06:00 |
| 34139 | 4802169566 | 9/18/2015 | 12:55:00 |
| 34140 | 4802171918 | 9/14/2015 | 11:04:00 |
| 34141 | 4802172938 | 10/5/2017 | 11:09:37 |
| 34142 | 4802172938 | 10/7/2017 | 12:45:37 |
| 34143 | 4802172938 | 10/8/2017 | 11:27:31 |
| 34144 | 4802172938 | 10/9/2017 | 11:43:03 |
| 34145 | 4802207242 | 12/1/2015 | 11:50:00 |
| 34146 | 4802207242 | 12/3/2015 | 11:11:00 |
| 34147 | 4802210336 | 10/20/2017 | 11:08:07 |
| 34148 | 4802210336 | 10/22/2017 | 12:02:35 |
| 34149 | 4802210336 | 10/24/2017 | 11:02:46 |
| 34150 | 4802210336 | 10/26/2017 | 11:07:23 |
| 34151 | 4802213341 | 9/3/2015 | 11:06:00 |
| 34152 | 4802215454 | 9/1/2015 | 13:27:00 |
| 34153 | 4802215454 | 9/2/2015 | 13:25:00 |
| 34154 | 4802268123 | 10/10/2016 | 23:00:18 |
| 34155 | 4802283576 | 10/15/2016 | 17:37:22 |
| 34156 | 4802288999 | 10/17/2016 | 16:25:35 |
| 34157 | 4802298838 | 10/3/2016 | 22:25:00 |
| 34158 | 4802328611 | 8/9/2015 | 17:30:00 |
| 34159 | 4802333313 | 8/22/2015 | 13:16:00 |
| 34160 | 4802333313 | 8/23/2015 | 12:35:00 |
| 34161 | 4802333313 | 8/24/2015 | 13:52:00 |
| 34162 | 4802333313 | 8/25/2015 | 14:10:00 |
| 34163 | 4802333313 | 8/26/2015 | 13:54:00 |
| 34164 | 4802333313 | 8/27/2015 | 13:54:00 |
| 34165 | 4802333313 | 8/28/2015 | 13:47:00 |
| 34166 | 4802335066 | 8/7/2015 | 15:06:00 |
| 34167 | 4802335614 | 8/22/2015 | 11:02:00 |

| | | | |
|---|---|---|---|
| 34168 | 4802335614 | 8/23/2015 | 11:40:00 |
| 34169 | 4802339035 | 9/2/2015 | 13:44:00 |
| 34170 | 4802339035 | 9/3/2015 | 12:04:00 |
| 34171 | 4802339035 | 9/6/2015 | 11:46:00 |
| 34172 | 4802339035 | 9/7/2015 | 17:04:00 |
| 34173 | 4802342475 | 10/13/2016 | 14:07:33 |
| 34174 | 4802342619 | 9/12/2015 | 11:11:00 |
| 34175 | 4802384055 | 8/7/2015 | 11:21:00 |
| 34176 | 4802384055 | 11/29/2015 | 12:41:00 |
| 34177 | 4802384055 | 11/30/2015 | 11:22:00 |
| 34178 | 4802384055 | 12/2/2015 | 11:12:00 |
| 34179 | 4802385500 | 8/22/2015 | 11:39:00 |
| 34180 | 4802467953 | 5/13/2016 | 22:58:00 |
| 34181 | 4802495025 | 10/12/2016 | 15:36:31 |
| 34182 | 4802500599 | 1/8/2017 | 13:53:54 |
| 34183 | 4802504139 | 8/22/2015 | 12:16:00 |
| 34184 | 4802504139 | 8/23/2015 | 12:05:00 |
| 34185 | 4802504139 | 8/24/2015 | 13:37:00 |
| 34186 | 4802504139 | 8/25/2015 | 14:28:00 |
| 34187 | 4802504139 | 8/26/2015 | 14:08:00 |
| 34188 | 4802504139 | 8/27/2015 | 11:23:00 |
| 34189 | 4802504139 | 8/28/2015 | 14:01:00 |
| 34190 | 4802504139 | 8/29/2015 | 13:02:00 |
| 34191 | 4802504139 | 9/1/2015 | 11:08:00 |
| 34192 | 4802504139 | 9/2/2015 | 11:23:00 |
| 34193 | 4802506277 | 8/31/2015 | 12:55:00 |
| 34194 | 4802506277 | 9/1/2015 | 11:06:00 |
| 34195 | 4802506277 | 9/2/2015 | 14:21:00 |
| 34196 | 4802506277 | 9/3/2015 | 12:01:00 |
| 34197 | 4802506277 | 9/3/2017 | 11:05:53 |
| 34198 | 4802506277 | 9/5/2017 | 14:02:07 |
| 34199 | 4802506277 | 9/7/2017 | 12:21:54 |
| 34200 | 4802506277 | 9/9/2017 | 11:24:24 |
| 34201 | 4802507530 | 10/18/2016 | 22:02:37 |
| 34202 | 4802508308 | 8/29/2015 | 13:28:00 |
| 34203 | 4802511110 | 8/25/2017 | 16:27:19 |
| 34204 | 4802511110 | 8/27/2017 | 14:06:32 |
| 34205 | 4802511110 | 8/28/2017 | 11:43:10 |
| 34206 | 4802511110 | 8/29/2017 | 11:07:30 |
| 34207 | 4802511110 | 8/30/2017 | 17:50:16 |
| 34208 | 4802511110 | 8/31/2017 | 11:21:50 |
| 34209 | 4802511110 | 9/1/2017 | 11:49:39 |
| 34210 | 4802511110 | 9/5/2017 | 18:03:34 |
| 34211 | 4802511110 | 9/21/2017 | 12:49:26 |
| 34212 | 4802520388 | 2/11/2013 | 13:04:38 |
| 34213 | 4802526211 | 3/25/2017 | 12:18:59 |
| 34214 | 4802526211 | 4/22/2017 | 11:20:12 |

| | | | |
|---|---|---|---|
| 34215 | 4802526211 | 5/23/2017 | 16:11:48 |
| 34216 | 4802526211 | 5/25/2017 | 16:17:10 |
| 34217 | 4802550639 | 8/23/2017 | 11:04:50 |
| 34218 | 4802550639 | 8/24/2017 | 11:04:45 |
| 34219 | 4802550639 | 8/25/2017 | 12:01:10 |
| 34220 | 4802550639 | 9/23/2017 | 13:11:13 |
| 34221 | 4802550639 | 9/28/2017 | 11:01:35 |
| 34222 | 4802552606 | 9/21/2015 | 13:54:00 |
| 34223 | 4802552606 | 9/22/2015 | 15:40:00 |
| 34224 | 4802620333 | 6/4/2013 | 12:15:34 |
| 34225 | 4802631899 | 10/17/2016 | 14:43:29 |
| 34226 | 4802665345 | 10/3/2016 | 21:58:00 |
| 34227 | 4802700247 | 10/15/2016 | 17:34:23 |
| 34228 | 4802700923 | 11/9/2017 | 16:09:47 |
| 34229 | 4802700923 | 11/27/2017 | 11:01:28 |
| 34230 | 4802700923 | 12/2/2017 | 11:02:03 |
| 34231 | 4802700923 | 12/7/2017 | 11:00:41 |
| 34232 | 4802700923 | 12/12/2017 | 12:58:28 |
| 34233 | 4802744836 | 9/10/2015 | 18:08:00 |
| 34234 | 4802744836 | 9/12/2015 | 11:16:00 |
| 34235 | 4802745828 | 5/9/2013 | 20:34:36 |
| 34236 | 4802751096 | 10/18/2016 | 21:18:44 |
| 34237 | 4802780188 | 9/15/2015 | 15:47:00 |
| 34238 | 4802780188 | 9/16/2015 | 11:47:00 |
| 34239 | 4802780188 | 9/17/2015 | 14:50:00 |
| 34240 | 4802780188 | 9/18/2015 | 13:01:00 |
| 34241 | 4802780188 | 9/19/2015 | 13:27:00 |
| 34242 | 4802783686 | 12/1/2015 | 11:02:00 |
| 34243 | 4802783884 | 5/10/2013 | 14:18:25 |
| 34244 | 4802786274 | 8/13/2015 | 15:28:00 |
| 34245 | 4802801852 | 10/18/2016 | 18:14:05 |
| 34246 | 4802807201 | 5/4/2017 | 16:59:12 |
| 34247 | 4802854505 | 9/29/2016 | 21:01:00 |
| 34248 | 4802856900 | 9/10/2015 | 17:14:00 |
| 34249 | 4802856900 | 9/12/2015 | 15:07:00 |
| 34250 | 4802903530 | 9/12/2015 | 13:07:00 |
| 34251 | 4802944710 | 9/17/2015 | 12:09:00 |
| 34252 | 4802944710 | 9/19/2015 | 13:33:00 |
| 34253 | 4802944710 | 9/23/2015 | 16:50:00 |
| 34254 | 4802944710 | 9/25/2015 | 11:59:00 |
| 34255 | 4802944710 | 9/27/2015 | 13:14:00 |
| 34256 | 4802945065 | 4/3/2017 | 12:14:33 |
| 34257 | 4802945065 | 4/4/2017 | 13:06:20 |
| 34258 | 4802945065 | 4/6/2017 | 11:03:04 |
| 34259 | 4802945065 | 4/7/2017 | 14:27:58 |
| 34260 | 4802945065 | 4/8/2017 | 12:30:21 |
| 34261 | 4802945065 | 4/9/2017 | 14:05:39 |

| | | | |
|---|---|---|---|
| 34262 | 4802945065 | 4/20/2017 | 16:55:58 |
| 34263 | 4802959483 | 10/4/2016 | 18:44:00 |
| 34264 | 4802977208 | 8/21/2015 | 13:13:00 |
| 34265 | 4802977208 | 8/22/2015 | 12:25:00 |
| 34266 | 4802977208 | 8/23/2015 | 12:47:00 |
| 34267 | 4802977208 | 8/24/2015 | 13:39:00 |
| 34268 | 4802977208 | 8/25/2015 | 11:20:00 |
| 34269 | 4802977208 | 8/26/2015 | 13:29:00 |
| 34270 | 4802997280 | 8/16/2015 | 17:31:00 |
| 34271 | 4802997280 | 8/20/2015 | 18:06:00 |
| 34272 | 4802997280 | 9/17/2015 | 14:20:00 |
| 34273 | 4802997280 | 9/22/2015 | 15:34:00 |
| 34274 | 4803042415 | 10/13/2016 | 16:39:11 |
| 34275 | 4803042415 | 10/14/2016 | 17:41:52 |
| 34276 | 4803062200 | 6/12/2017 | 15:30:47 |
| 34277 | 4803062200 | 6/13/2017 | 12:06:58 |
| 34278 | 4803062200 | 6/14/2017 | 11:02:50 |
| 34279 | 4803062200 | 6/15/2017 | 11:02:51 |
| 34280 | 4803062200 | 6/16/2017 | 11:34:29 |
| 34281 | 4803062200 | 6/17/2017 | 11:01:20 |
| 34282 | 4803062200 | 6/18/2017 | 11:14:16 |
| 34283 | 4803062200 | 6/19/2017 | 14:17:56 |
| 34284 | 4803062200 | 6/22/2017 | 11:01:01 |
| 34285 | 4803062200 | 6/23/2017 | 11:02:43 |
| 34286 | 4803062200 | 7/13/2017 | 11:14:12 |
| 34287 | 4803062200 | 7/14/2017 | 13:55:13 |
| 34288 | 4803062200 | 7/15/2017 | 12:12:33 |
| 34289 | 4803075150 | 8/21/2015 | 13:16:00 |
| 34290 | 4803094007 | 9/19/2016 | 11:39:45 |
| 34291 | 4803105373 | 8/11/2015 | 17:46:00 |
| 34292 | 4803105373 | 8/16/2015 | 14:25:00 |
| 34293 | 4803105373 | 8/18/2015 | 17:18:00 |
| 34294 | 4803105373 | 8/20/2015 | 17:06:00 |
| 34295 | 4803139720 | 10/4/2016 | 17:59:00 |
| 34296 | 4803168321 | 8/27/2015 | 15:09:00 |
| 34297 | 4803168321 | 8/29/2015 | 12:46:00 |
| 34298 | 4803168321 | 8/31/2015 | 15:23:00 |
| 34299 | 4803192433 | 6/2/2016 | 23:00:00 |
| 34300 | 4803246076 | 8/14/2015 | 12:48:00 |
| 34301 | 4803246076 | 8/15/2015 | 11:06:00 |
| 34302 | 4803246076 | 8/16/2015 | 15:00:00 |
| 34303 | 4803290675 | 4/3/2017 | 11:51:03 |
| 34304 | 4803290675 | 4/8/2017 | 12:41:12 |
| 34305 | 4803290675 | 4/10/2017 | 12:02:01 |
| 34306 | 4803290675 | 4/11/2017 | 11:03:40 |
| 34307 | 4803290675 | 5/8/2017 | 17:18:16 |
| 34308 | 4803290675 | 5/12/2017 | 12:07:35 |

| | | | |
|---|---|---|---|
| 34309 | 4803324013 | 8/25/2015 | 14:59:00 |
| 34310 | 4803324013 | 8/26/2015 | 15:25:00 |
| 34311 | 4803324013 | 8/28/2015 | 15:57:00 |
| 34312 | 4803342212 | 8/14/2015 | 15:09:00 |
| 34313 | 4803351130 | 8/11/2015 | 15:29:00 |
| 34314 | 4803358556 | 9/14/2015 | 17:40:00 |
| 34315 | 4803358556 | 9/15/2015 | 13:13:00 |
| 34316 | 4803358556 | 9/17/2015 | 11:37:00 |
| 34317 | 4803358556 | 9/18/2015 | 13:00:00 |
| 34318 | 4803358556 | 9/19/2015 | 13:48:00 |
| 34319 | 4803358556 | 9/20/2015 | 12:10:00 |
| 34320 | 4803358556 | 9/21/2015 | 16:13:00 |
| 34321 | 4803358556 | 9/22/2015 | 12:57:00 |
| 34322 | 4803408483 | 10/11/2016 | 21:55:17 |
| 34323 | 4803430078 | 10/8/2017 | 12:33:20 |
| 34324 | 4803430078 | 10/9/2017 | 11:26:07 |
| 34325 | 4803430078 | 10/10/2017 | 11:00:45 |
| 34326 | 4803430078 | 10/11/2017 | 11:15:40 |
| 34327 | 4803430078 | 10/12/2017 | 11:30:37 |
| 34328 | 4803430078 | 10/13/2017 | 11:56:26 |
| 34329 | 4803430078 | 10/15/2017 | 13:12:17 |
| 34330 | 4803430078 | 10/19/2017 | 11:33:05 |
| 34331 | 4803430963 | 8/8/2015 | 12:24:00 |
| 34332 | 4803430963 | 8/9/2015 | 15:27:00 |
| 34333 | 4803435214 | 8/19/2015 | 18:59:00 |
| 34334 | 4803435214 | 8/21/2015 | 12:51:00 |
| 34335 | 4803435214 | 8/22/2015 | 11:14:00 |
| 34336 | 4803435214 | 8/23/2015 | 12:21:00 |
| 34337 | 4803435214 | 8/24/2015 | 13:18:00 |
| 34338 | 4803435214 | 8/31/2015 | 15:58:00 |
| 34339 | 4803435214 | 9/1/2015 | 13:25:00 |
| 34340 | 4803435214 | 9/2/2015 | 15:11:00 |
| 34341 | 4803435214 | 9/3/2015 | 15:37:00 |
| 34342 | 4803435214 | 9/6/2015 | 17:51:00 |
| 34343 | 4803435214 | 9/8/2015 | 15:37:00 |
| 34344 | 4803435214 | 9/10/2015 | 16:10:00 |
| 34345 | 4803435214 | 9/15/2015 | 14:14:00 |
| 34346 | 4803435214 | 5/10/2017 | 11:00:43 |
| 34347 | 4803435214 | 5/12/2017 | 11:49:41 |
| 34348 | 4803435214 | 5/13/2017 | 11:25:53 |
| 34349 | 4803435214 | 6/10/2017 | 11:02:50 |
| 34350 | 4803435214 | 6/12/2017 | 15:15:24 |
| 34351 | 4803435214 | 6/13/2017 | 14:06:04 |
| 34352 | 4803435214 | 6/14/2017 | 11:01:21 |
| 34353 | 4803435214 | 6/15/2017 | 11:02:09 |
| 34354 | 4803435214 | 6/16/2017 | 14:22:05 |
| 34355 | 4803435214 | 6/18/2017 | 11:12:53 |

| | | | |
|---|---|---|---|
| 34356 | 4803435214 | 6/19/2017 | 14:29:02 |
| 34357 | 4803435214 | 6/20/2017 | 11:01:17 |
| 34358 | 4803717750 | 9/15/2015 | 13:11:00 |
| 34359 | 4803718513 | 10/18/2016 | 22:38:09 |
| 34360 | 4803749402 | 8/11/2015 | 17:11:00 |
| 34361 | 4803749402 | 8/12/2015 | 17:42:00 |
| 34362 | 4803749402 | 8/14/2015 | 11:45:00 |
| 34363 | 4803749402 | 9/12/2015 | 13:10:00 |
| 34364 | 4803749402 | 9/14/2015 | 12:52:00 |
| 34365 | 4803749402 | 9/15/2015 | 14:12:00 |
| 34366 | 4803816113 | 10/14/2016 | 22:45:58 |
| 34367 | 4803872520 | 10/14/2016 | 17:39:05 |
| 34368 | 4803881002 | 1/3/2013 | 11:51:24 |
| 34369 | 4803924352 | 10/14/2016 | 22:46:58 |
| 34370 | 4803928859 | 10/11/2016 | 17:02:55 |
| 34371 | 4803951333 | 1/17/2017 | 12:25:05 |
| 34372 | 4803993804 | 8/20/2015 | 18:35:00 |
| 34373 | 4803993804 | 8/22/2015 | 16:09:00 |
| 34374 | 4803993804 | 8/23/2015 | 12:16:00 |
| 34375 | 4803993804 | 8/25/2015 | 11:45:00 |
| 34376 | 4803993804 | 8/28/2015 | 11:17:00 |
| 34377 | 4803993804 | 9/3/2015 | 16:41:00 |
| 34378 | 4803995373 | 9/10/2015 | 11:02:00 |
| 34379 | 4803995373 | 9/12/2015 | 13:33:00 |
| 34380 | 4803995373 | 9/14/2015 | 12:05:00 |
| 34381 | 4804060367 | 10/6/2016 | 20:09:19 |
| 34382 | 4804068326 | 8/15/2015 | 13:01:00 |
| 34383 | 4804323380 | 8/27/2015 | 16:28:00 |
| 34384 | 4804323380 | 8/28/2015 | 14:01:00 |
| 34385 | 4804323380 | 8/29/2015 | 12:08:00 |
| 34386 | 4804323380 | 9/8/2015 | 16:59:00 |
| 34387 | 4804325152 | 4/26/2017 | 12:01:43 |
| 34388 | 4804325152 | 4/27/2017 | 13:18:27 |
| 34389 | 4804357805 | 4/21/2017 | 11:33:22 |
| 34390 | 4804357805 | 4/25/2017 | 11:05:54 |
| 34391 | 4804357805 | 4/27/2017 | 14:43:51 |
| 34392 | 4804357805 | 6/20/2017 | 16:06:31 |
| 34393 | 4804357805 | 6/22/2017 | 16:39:54 |
| 34394 | 4804357805 | 7/21/2017 | 17:10:01 |
| 34395 | 4804504801 | 8/29/2017 | 14:18:50 |
| 34396 | 4804504801 | 9/2/2017 | 12:29:49 |
| 34397 | 4804508781 | 12/3/2015 | 11:01:00 |
| 34398 | 4804535016 | 10/12/2016 | 14:29:35 |
| 34399 | 4804535610 | 9/1/2015 | 12:20:00 |
| 34400 | 4804587474 | 4/8/2017 | 11:01:55 |
| 34401 | 4804591051 | 8/6/2015 | 16:01:00 |
| 34402 | 4804591051 | 8/7/2015 | 12:31:00 |

| 34403 | 4804591051 | 8/8/2015 | 11:47:00 |
| 34404 | 4804591051 | 8/9/2015 | 15:10:00 |
| 34405 | 4804591051 | 8/10/2015 | 12:36:00 |
| 34406 | 4804591051 | 8/11/2015 | 12:52:00 |
| 34407 | 4804659278 | 8/9/2017 | 16:59:08 |
| 34408 | 4804659278 | 8/10/2017 | 12:11:18 |
| 34409 | 4804659278 | 8/11/2017 | 16:09:23 |
| 34410 | 4804659278 | 8/23/2017 | 16:09:12 |
| 34411 | 4804659278 | 8/24/2017 | 16:02:53 |
| 34412 | 4804659278 | 8/26/2017 | 14:29:47 |
| 34413 | 4804661103 | 10/17/2016 | 17:41:54 |
| 34414 | 4804663081 | 8/11/2015 | 18:00:00 |
| 34415 | 4804663081 | 8/13/2015 | 11:41:00 |
| 34416 | 4804663081 | 8/16/2015 | 14:00:00 |
| 34417 | 4804663081 | 8/18/2015 | 17:32:00 |
| 34418 | 4804663081 | 8/21/2015 | 14:23:00 |
| 34419 | 4804663081 | 8/22/2015 | 13:38:00 |
| 34420 | 4804950960 | 6/21/2013 | 13:12:12 |
| 34421 | 4805107979 | 4/30/2013 | 11:09:40 |
| 34422 | 4805162412 | 5/2/2013 | 11:12:03 |
| 34423 | 4805191977 | 3/6/2017 | 11:05:14 |
| 34424 | 4805191977 | 3/10/2017 | 11:33:01 |
| 34425 | 4805195176 | 1/22/2016 | 17:40:00 |
| 34426 | 4805294121 | 8/20/2015 | 17:27:00 |
| 34427 | 4805294245 | 9/28/2017 | 13:38:40 |
| 34428 | 4805294245 | 9/30/2017 | 15:11:18 |
| 34429 | 4805294245 | 10/2/2017 | 13:58:44 |
| 34430 | 4805295043 | 8/6/2015 | 15:53:00 |
| 34431 | 4805299641 | 9/15/2015 | 12:07:00 |
| 34432 | 4805299641 | 9/16/2015 | 11:57:00 |
| 34433 | 4805299641 | 9/17/2015 | 14:44:00 |
| 34434 | 4805299641 | 9/18/2015 | 12:18:00 |
| 34435 | 4805299641 | 9/19/2015 | 11:58:00 |
| 34436 | 4805299641 | 9/20/2015 | 12:55:00 |
| 34437 | 4805299641 | 9/21/2015 | 15:14:00 |
| 34438 | 4805446770 | 4/5/2017 | 11:27:25 |
| 34439 | 4805446770 | 4/6/2017 | 15:35:14 |
| 34440 | 4805446770 | 4/7/2017 | 11:23:11 |
| 34441 | 4805446770 | 4/8/2017 | 12:18:48 |
| 34442 | 4805446770 | 4/9/2017 | 14:44:47 |
| 34443 | 4805446770 | 4/10/2017 | 11:53:17 |
| 34444 | 4805446770 | 4/12/2017 | 11:06:32 |
| 34445 | 4805446770 | 4/13/2017 | 11:15:55 |
| 34446 | 4805446770 | 4/15/2017 | 11:28:21 |
| 34447 | 4805446770 | 5/5/2017 | 11:23:49 |
| 34448 | 4805446770 | 5/6/2017 | 11:05:08 |
| 34449 | 4805446770 | 5/12/2017 | 11:02:57 |

| | | | |
|---|---|---|---|
| 34450 | 4805446770 | 5/13/2017 | 11:32:36 |
| 34451 | 4805446770 | 5/14/2017 | 11:06:21 |
| 34452 | 4805446770 | 6/7/2017 | 11:01:30 |
| 34453 | 4805446770 | 6/10/2017 | 14:00:17 |
| 34454 | 4805446770 | 6/12/2017 | 11:05:56 |
| 34455 | 4805446770 | 6/13/2017 | 15:03:05 |
| 34456 | 4805446770 | 6/14/2017 | 11:01:29 |
| 34457 | 4805446770 | 6/15/2017 | 11:03:44 |
| 34458 | 4805446770 | 6/16/2017 | 14:11:18 |
| 34459 | 4805446770 | 7/9/2017 | 13:26:49 |
| 34460 | 4805446770 | 7/10/2017 | 15:43:20 |
| 34461 | 4805446770 | 7/11/2017 | 11:04:06 |
| 34462 | 4805446770 | 7/13/2017 | 15:42:27 |
| 34463 | 4805446770 | 7/14/2017 | 11:03:17 |
| 34464 | 4805446770 | 7/15/2017 | 11:28:12 |
| 34465 | 4805446770 | 8/9/2017 | 11:01:38 |
| 34466 | 4805446770 | 8/10/2017 | 17:14:36 |
| 34467 | 4805446770 | 8/11/2017 | 12:15:12 |
| 34468 | 4805446770 | 8/12/2017 | 11:38:03 |
| 34469 | 4805446770 | 8/13/2017 | 11:15:22 |
| 34470 | 4805446770 | 8/14/2017 | 11:05:32 |
| 34471 | 4805446770 | 8/15/2017 | 11:01:44 |
| 34472 | 4805446770 | 8/16/2017 | 11:03:44 |
| 34473 | 4805446770 | 9/9/2017 | 12:50:22 |
| 34474 | 4805446770 | 9/10/2017 | 11:35:21 |
| 34475 | 4805446770 | 9/12/2017 | 11:27:19 |
| 34476 | 4805446770 | 9/13/2017 | 18:01:56 |
| 34477 | 4805446770 | 9/14/2017 | 11:41:04 |
| 34478 | 4805446770 | 9/15/2017 | 11:59:07 |
| 34479 | 4805446770 | 9/16/2017 | 12:14:11 |
| 34480 | 4805446770 | 10/9/2017 | 11:08:23 |
| 34481 | 4805446770 | 10/10/2017 | 11:08:52 |
| 34482 | 4805446770 | 10/11/2017 | 11:15:01 |
| 34483 | 4805446770 | 10/12/2017 | 11:29:52 |
| 34484 | 4805446770 | 10/13/2017 | 11:34:26 |
| 34485 | 4805446770 | 10/15/2017 | 11:56:34 |
| 34486 | 4805531359 | 8/29/2015 | 12:13:00 |
| 34487 | 4805590608 | 9/8/2015 | 16:16:00 |
| 34488 | 4805590608 | 9/9/2015 | 16:44:00 |
| 34489 | 4805590608 | 9/14/2015 | 12:41:00 |
| 34490 | 4805590608 | 9/17/2015 | 14:42:00 |
| 34491 | 4805590608 | 9/18/2015 | 13:20:00 |
| 34492 | 4805590608 | 9/19/2015 | 11:27:00 |
| 34493 | 4805597556 | 9/3/2015 | 16:16:00 |
| 34494 | 4805597556 | 9/14/2015 | 15:50:00 |
| 34495 | 4805597556 | 9/15/2015 | 14:50:00 |
| 34496 | 4805597556 | 9/16/2015 | 13:17:00 |

| 34497 | 4805597556 | 9/17/2015 | 12:46:00 |
|-------|------------|-----------|----------|
| 34498 | 4805597556 | 12/3/2015 | 11:01:00 |
| 34499 | 4805678216 | 7/15/2017 | 11:03:40 |
| 34500 | 4805678216 | 7/21/2017 | 14:17:02 |
| 34501 | 4805678216 | 7/22/2017 | 16:33:30 |
| 34502 | 4805678216 | 8/15/2017 | 11:04:00 |
| 34503 | 4805678216 | 8/17/2017 | 11:37:10 |
| 34504 | 4805678216 | 8/19/2017 | 11:47:41 |
| 34505 | 4805678216 | 8/22/2017 | 18:44:01 |
| 34506 | 4805702648 | 12/2/2015 | 11:04:00 |
| 34507 | 4805771161 | 8/13/2015 | 11:33:00 |
| 34508 | 4805776004 | 8/6/2015  | 17:39:00 |
| 34509 | 4805776004 | 9/2/2015  | 15:41:00 |
| 34510 | 4805776004 | 9/5/2015  | 11:08:00 |
| 34511 | 4805776004 | 9/6/2015  | 16:57:00 |
| 34512 | 4805807952 | 1/15/2013 | 21:37:18 |
| 34513 | 4805861028 | 8/10/2015 | 13:08:00 |
| 34514 | 4805937963 | 2/24/2017 | 11:36:54 |
| 34515 | 4805937963 | 3/14/2017 | 12:33:11 |
| 34516 | 4805937963 | 5/14/2017 | 11:06:19 |
| 34517 | 4805937963 | 5/18/2017 | 11:20:16 |
| 34518 | 4805937963 | 5/22/2017 | 15:57:37 |
| 34519 | 4805937963 | 5/26/2017 | 18:10:50 |
| 34520 | 4805937963 | 5/30/2017 | 16:39:21 |
| 34521 | 4806038883 | 9/21/2015 | 12:20:00 |
| 34522 | 4806191025 | 8/22/2015 | 13:38:00 |
| 34523 | 4806199010 | 4/7/2016  | 21:02:00 |
| 34524 | 4806199475 | 9/12/2015 | 15:02:00 |
| 34525 | 4806366121 | 2/23/2017 | 11:01:47 |
| 34526 | 4806366121 | 2/24/2017 | 11:01:32 |
| 34527 | 4806366121 | 2/25/2017 | 11:01:36 |
| 34528 | 4806366121 | 2/26/2017 | 11:12:40 |
| 34529 | 4806366121 | 2/27/2017 | 11:02:13 |
| 34530 | 4806366121 | 2/28/2017 | 11:01:32 |
| 34531 | 4806366121 | 3/1/2017  | 15:46:34 |
| 34532 | 4806366121 | 3/2/2017  | 11:01:24 |
| 34533 | 4806398405 | 9/15/2015 | 11:07:00 |
| 34534 | 4806398405 | 9/17/2015 | 11:10:00 |
| 34535 | 4806398405 | 9/21/2015 | 11:33:00 |
| 34536 | 4806398405 | 9/22/2015 | 11:02:00 |
| 34537 | 4806430341 | 8/25/2015 | 22:33:00 |
| 34538 | 4806467848 | 4/14/2017 | 11:03:53 |
| 34539 | 4806467848 | 5/2/2017  | 11:02:49 |
| 34540 | 4806467848 | 5/3/2017  | 11:32:02 |
| 34541 | 4806467848 | 5/5/2017  | 11:02:21 |
| 34542 | 4806467848 | 5/6/2017  | 11:02:24 |
| 34543 | 4806467848 | 5/7/2017  | 11:02:24 |

| | | | |
|---|---|---|---|
| 34544 | 4806467848 | 5/8/2017 | 16:13:28 |
| 34545 | 4806506749 | 9/15/2015 | 11:12:00 |
| 34546 | 4806525299 | 11/30/2015 | 11:07:00 |
| 34547 | 4806525299 | 12/1/2015 | 12:01:00 |
| 34548 | 4806525299 | 12/3/2015 | 12:15:00 |
| 34549 | 4806529668 | 11/28/2015 | 11:04:00 |
| 34550 | 4806529668 | 11/30/2015 | 16:04:00 |
| 34551 | 4806529668 | 12/1/2015 | 11:22:00 |
| 34552 | 4806586588 | 8/26/2015 | 17:01:00 |
| 34553 | 4806624550 | 10/12/2016 | 15:31:52 |
| 34554 | 4806629272 | 8/29/2015 | 12:32:00 |
| 34555 | 4806695001 | 1/5/2017 | 16:42:55 |
| 34556 | 4806865532 | 10/18/2016 | 21:25:08 |
| 34557 | 4806945179 | 8/28/2015 | 14:15:00 |
| 34558 | 4806945179 | 8/31/2015 | 16:48:00 |
| 34559 | 4806945179 | 9/2/2015 | 15:20:00 |
| 34560 | 4806945179 | 9/6/2015 | 11:52:00 |
| 34561 | 4807079561 | 3/24/2017 | 17:35:12 |
| 34562 | 4807079561 | 3/25/2017 | 13:02:45 |
| 34563 | 4807079561 | 4/9/2017 | 11:29:17 |
| 34564 | 4807079561 | 4/23/2017 | 11:01:37 |
| 34565 | 4807079561 | 4/27/2017 | 12:35:02 |
| 34566 | 4807091000 | 9/20/2017 | 15:45:01 |
| 34567 | 4807091000 | 9/21/2017 | 14:25:27 |
| 34568 | 4807103926 | 11/29/2015 | 11:04:00 |
| 34569 | 4807103926 | 11/30/2015 | 16:43:00 |
| 34570 | 4807103926 | 12/1/2015 | 16:18:00 |
| 34571 | 4807171532 | 8/14/2015 | 13:05:00 |
| 34572 | 4807201406 | 3/7/2017 | 15:45:16 |
| 34573 | 4807201406 | 4/4/2017 | 11:01:50 |
| 34574 | 4807201406 | 4/6/2017 | 16:06:44 |
| 34575 | 4807201406 | 4/7/2017 | 11:06:04 |
| 34576 | 4807209636 | 9/8/2015 | 16:08:00 |
| 34577 | 4807373965 | 10/18/2016 | 22:40:21 |
| 34578 | 4807478745 | 9/2/2015 | 12:41:00 |
| 34579 | 4807478745 | 9/3/2015 | 11:54:00 |
| 34580 | 4807478745 | 9/6/2015 | 14:18:00 |
| 34581 | 4807478745 | 9/10/2015 | 16:24:00 |
| 34582 | 4807478745 | 9/12/2015 | 16:16:00 |
| 34583 | 4807666633 | 8/13/2015 | 18:05:00 |
| 34584 | 4807668371 | 1/3/2013 | 11:55:08 |
| 34585 | 4807727778 | 11/29/2015 | 11:01:00 |
| 34586 | 4807727778 | 11/30/2015 | 11:05:00 |
| 34587 | 4807727778 | 12/1/2015 | 16:29:00 |
| 34588 | 4807990345 | 8/28/2015 | 12:10:00 |
| 34589 | 4808286691 | 10/16/2016 | 15:24:45 |
| 34590 | 4808622819 | 4/1/2017 | 14:34:24 |

| 34591 | 4808622819 | 4/2/2017   | 17:59:05 |
| 34592 | 4808622819 | 4/6/2017   | 11:04:47 |
| 34593 | 4808622819 | 4/10/2017  | 14:07:49 |
| 34594 | 4808622819 | 4/14/2017  | 11:03:30 |
| 34595 | 4808622819 | 4/22/2017  | 13:12:55 |
| 34596 | 4808894191 | 8/24/2015  | 11:28:00 |
| 34597 | 4808894752 | 9/5/2015   | 13:00:00 |
| 34598 | 4808894752 | 9/6/2015   | 12:05:00 |
| 34599 | 4808894752 | 9/7/2015   | 12:03:00 |
| 34600 | 4808894752 | 9/8/2015   | 11:49:00 |
| 34601 | 4808894752 | 9/10/2015  | 11:18:00 |
| 34602 | 4809399172 | 8/24/2015  | 13:57:00 |
| 34603 | 4809399172 | 8/25/2015  | 18:02:00 |
| 34604 | 4809399172 | 8/26/2015  | 12:54:00 |
| 34605 | 4809399172 | 8/27/2015  | 13:50:00 |
| 34606 | 4809399172 | 8/28/2015  | 13:40:00 |
| 34607 | 4809399172 | 8/29/2015  | 13:25:00 |
| 34608 | 4809399172 | 8/31/2015  | 11:31:00 |
| 34609 | 4809808709 | 5/10/2017  | 11:08:26 |
| 34610 | 4809808709 | 5/11/2017  | 11:02:49 |
| 34611 | 4809808709 | 5/12/2017  | 12:07:16 |
| 34612 | 4809808709 | 5/16/2017  | 13:14:33 |
| 34613 | 4842013322 | 8/22/2015  | 9:21:00  |
| 34614 | 4842013322 | 9/18/2015  | 11:25:00 |
| 34615 | 4842013322 | 3/25/2017  | 13:14:07 |
| 34616 | 4842013322 | 4/2/2017   | 13:32:58 |
| 34617 | 4842013322 | 4/8/2017   | 15:06:26 |
| 34618 | 4842013322 | 4/12/2017  | 9:04:23  |
| 34619 | 4842015421 | 5/1/2014   | 20:07:29 |
| 34620 | 4842016624 | 8/6/2015   | 16:12:00 |
| 34621 | 4842016624 | 8/7/2015   | 13:17:00 |
| 34622 | 4842016624 | 8/8/2015   | 12:11:00 |
| 34623 | 4842016624 | 8/9/2015   | 12:35:00 |
| 34624 | 4842131517 | 9/3/2015   | 12:25:00 |
| 34625 | 4842199430 | 8/22/2015  | 14:26:00 |
| 34626 | 4842199430 | 8/27/2015  | 17:37:00 |
| 34627 | 4842199430 | 8/28/2015  | 12:27:00 |
| 34628 | 4842259470 | 7/18/2016  | 15:27:00 |
| 34629 | 4842264193 | 9/7/2015   | 18:54:00 |
| 34630 | 4842264193 | 9/8/2015   | 16:30:00 |
| 34631 | 4842264193 | 9/9/2015   | 18:39:00 |
| 34632 | 4842264193 | 9/10/2015  | 9:37:00  |
| 34633 | 4842264193 | 10/9/2017  | 9:31:34  |
| 34634 | 4842264193 | 10/11/2017 | 9:01:52  |
| 34635 | 4842264193 | 10/12/2017 | 10:18:15 |
| 34636 | 4842264193 | 10/18/2017 | 12:23:26 |
| 34637 | 4842264193 | 10/19/2017 | 9:49:59  |

| | | | |
|---|---|---|---|
| 34638 | 4842264193 | 10/20/2017 | 11:54:43 |
| 34639 | 4842391339 | 11/24/2015 | 10:12:00 |
| 34640 | 4842391339 | 11/25/2015 | 9:32:00 |
| 34641 | 4842391339 | 11/27/2015 | 10:24:00 |
| 34642 | 4842391339 | 11/28/2015 | 10:39:00 |
| 34643 | 4842391339 | 11/29/2015 | 10:23:00 |
| 34644 | 4842391339 | 11/30/2015 | 9:17:00 |
| 34645 | 4842391339 | 12/1/2015 | 11:05:00 |
| 34646 | 4842502538 | 4/27/2016 | 15:23:00 |
| 34647 | 4842506369 | 8/24/2015 | 14:57:00 |
| 34648 | 4842584574 | 8/13/2015 | 9:56:00 |
| 34649 | 4842648740 | 8/21/2015 | 17:45:00 |
| 34650 | 4842648740 | 8/22/2015 | 9:39:00 |
| 34651 | 4842648740 | 8/25/2015 | 13:23:00 |
| 34652 | 4842648740 | 8/26/2015 | 14:38:00 |
| 34653 | 4842648740 | 8/27/2015 | 17:38:00 |
| 34654 | 4842648740 | 8/28/2015 | 13:40:00 |
| 34655 | 4842648740 | 9/3/2015 | 19:29:00 |
| 34656 | 4842738110 | 9/14/2016 | 14:53:00 |
| 34657 | 4842741246 | 10/12/2016 | 10:26:27 |
| 34658 | 4842744979 | 8/12/2015 | 15:17:00 |
| 34659 | 4842744979 | 8/14/2015 | 14:45:00 |
| 34660 | 4842744979 | 9/10/2015 | 14:40:00 |
| 34661 | 4842744979 | 9/12/2015 | 15:46:00 |
| 34662 | 4842744979 | 9/14/2015 | 16:20:00 |
| 34663 | 4842748225 | 8/28/2015 | 13:37:00 |
| 34664 | 4842748225 | 8/29/2015 | 12:20:00 |
| 34665 | 4842748225 | 8/31/2015 | 11:16:00 |
| 34666 | 4842748225 | 9/3/2015 | 19:32:00 |
| 34667 | 4842748225 | 9/4/2015 | 20:05:00 |
| 34668 | 4842748225 | 9/5/2015 | 18:06:00 |
| 34669 | 4842748225 | 9/8/2015 | 11:35:00 |
| 34670 | 4842748225 | 9/16/2015 | 10:53:00 |
| 34671 | 4842748225 | 9/21/2015 | 12:31:00 |
| 34672 | 4842748225 | 9/27/2015 | 16:12:00 |
| 34673 | 4842748225 | 9/28/2015 | 9:31:00 |
| 34674 | 4843002334 | 10/12/2016 | 10:20:29 |
| 34675 | 4843006086 | 10/16/2017 | 14:25:58 |
| 34676 | 4843006086 | 10/17/2017 | 14:32:46 |
| 34677 | 4843006086 | 10/19/2017 | 11:12:00 |
| 34678 | 4843007175 | 7/4/2015 | 11:00:14 |
| 34679 | 4843264557 | 6/7/2016 | 15:23:00 |
| 34680 | 4843267088 | 12/11/2014 | 8:43:14 |
| 34681 | 4843329029 | 6/7/2016 | 15:27:00 |
| 34682 | 4843363358 | 8/11/2017 | 16:10:48 |
| 34683 | 4843406247 | 10/18/2016 | 16:51:27 |
| 34684 | 4843430655 | 9/21/2016 | 14:12:00 |

| 34685 | 4843457266 | 8/16/2015 | 12:10:00 |
| 34686 | 4843457266 | 9/14/2015 | 14:41:00 |
| 34687 | 4843457266 | 9/15/2015 | 9:27:00 |
| 34688 | 4843457266 | 9/17/2015 | 12:54:00 |
| 34689 | 4843472569 | 8/20/2015 | 10:04:00 |
| 34690 | 4843479258 | 4/18/2011 | 9:55:13 |
| 34691 | 4843530349 | 5/11/2016 | 15:51:00 |
| 34692 | 4843530364 | 4/4/2016 | 15:37:00 |
| 34693 | 4843533237 | 5/20/2013 | 8:08:34 |
| 34694 | 4843534068 | 9/5/2015 | 19:37:00 |
| 34695 | 4843534068 | 9/7/2015 | 9:04:00 |
| 34696 | 4843534068 | 9/12/2015 | 14:14:00 |
| 34697 | 4843580894 | 8/14/2015 | 17:18:00 |
| 34698 | 4843580894 | 8/16/2015 | 11:22:00 |
| 34699 | 4843580894 | 9/14/2015 | 17:56:00 |
| 34700 | 4843580894 | 9/15/2015 | 13:58:00 |
| 34701 | 4843580894 | 9/16/2015 | 12:00:00 |
| 34702 | 4843580894 | 9/17/2015 | 9:43:00 |
| 34703 | 4843580894 | 9/18/2015 | 10:55:00 |
| 34704 | 4843580894 | 9/19/2015 | 12:58:00 |
| 34705 | 4843580894 | 9/20/2015 | 9:13:00 |
| 34706 | 4843580894 | 9/21/2015 | 9:55:00 |
| 34707 | 4843580894 | 9/22/2015 | 9:08:00 |
| 34708 | 4843580894 | 9/23/2015 | 13:27:00 |
| 34709 | 4843580894 | 9/24/2015 | 18:52:00 |
| 34710 | 4843582994 | 8/7/2017 | 17:19:31 |
| 34711 | 4843582994 | 8/12/2017 | 9:01:31 |
| 34712 | 4843582994 | 8/17/2017 | 19:11:39 |
| 34713 | 4843582994 | 8/22/2017 | 14:05:26 |
| 34714 | 4843584252 | 3/22/2017 | 9:27:16 |
| 34715 | 4843584252 | 3/23/2017 | 11:20:29 |
| 34716 | 4843584252 | 3/24/2017 | 11:59:28 |
| 34717 | 4843584252 | 3/27/2017 | 11:57:24 |
| 34718 | 4843584252 | 3/28/2017 | 10:51:59 |
| 34719 | 4843584252 | 4/22/2017 | 11:29:01 |
| 34720 | 4843584252 | 4/23/2017 | 19:10:53 |
| 34721 | 4843584252 | 4/24/2017 | 9:12:28 |
| 34722 | 4843584252 | 4/25/2017 | 9:01:40 |
| 34723 | 4843584252 | 4/26/2017 | 9:07:25 |
| 34724 | 4843584252 | 4/27/2017 | 9:26:12 |
| 34725 | 4843584252 | 4/28/2017 | 9:14:44 |
| 34726 | 4843584252 | 5/22/2017 | 17:56:47 |
| 34727 | 4843584252 | 5/23/2017 | 16:11:34 |
| 34728 | 4843584252 | 6/2/2017 | 16:23:56 |
| 34729 | 4843584363 | 8/9/2015 | 19:04:00 |
| 34730 | 4843584363 | 8/12/2015 | 14:32:00 |
| 34731 | 4843584363 | 8/14/2015 | 15:27:00 |

| | | | |
|---|---|---|---|
| 34732 | 4843584363 | 8/16/2015 | 9:17:00 |
| 34733 | 4843584363 | 8/19/2015 | 12:35:00 |
| 34734 | 4843584363 | 9/8/2015 | 18:48:00 |
| 34735 | 4843586039 | 6/21/2016 | 15:45:00 |
| 34736 | 4843587611 | 8/14/2015 | 9:29:00 |
| 34737 | 4843587611 | 4/22/2016 | 15:38:00 |
| 34738 | 4843627571 | 4/15/2016 | 16:37:00 |
| 34739 | 4843662144 | 9/22/2016 | 13:04:00 |
| 34740 | 4843753254 | 8/9/2015 | 19:08:00 |
| 34741 | 4843753254 | 8/10/2015 | 17:16:00 |
| 34742 | 4843753254 | 8/11/2015 | 15:53:00 |
| 34743 | 4843753254 | 8/12/2015 | 15:33:00 |
| 34744 | 4843754350 | 10/12/2016 | 10:15:41 |
| 34745 | 4843874870 | 10/7/2016 | 20:56:57 |
| 34746 | 4843881334 | 2/21/2017 | 12:11:22 |
| 34747 | 4843881334 | 2/23/2017 | 9:15:48 |
| 34748 | 4843881334 | 2/24/2017 | 11:28:55 |
| 34749 | 4843881334 | 2/25/2017 | 9:53:48 |
| 34750 | 4843881334 | 2/26/2017 | 17:08:11 |
| 34751 | 4843881334 | 2/27/2017 | 9:37:28 |
| 34752 | 4844087888 | 7/19/2016 | 12:51:00 |
| 34753 | 4844261970 | 9/27/2016 | 18:19:00 |
| 34754 | 4844265653 | 8/18/2016 | 17:59:00 |
| 34755 | 4844310444 | 5/5/2016 | 16:33:00 |
| 34756 | 4844314779 | 9/9/2016 | 13:13:38 |
| 34757 | 4844319974 | 9/6/2015 | 20:16:00 |
| 34758 | 4844328528 | 4/25/2017 | 9:01:25 |
| 34759 | 4844328528 | 5/18/2017 | 9:07:32 |
| 34760 | 4844328528 | 5/19/2017 | 11:31:30 |
| 34761 | 4844328528 | 5/20/2017 | 12:21:06 |
| 34762 | 4844477774 | 4/19/2016 | 17:43:00 |
| 34763 | 4844478688 | 8/9/2017 | 9:01:14 |
| 34764 | 4844478688 | 8/10/2017 | 9:01:21 |
| 34765 | 4844478688 | 8/11/2017 | 9:00:20 |
| 34766 | 4844478688 | 8/12/2017 | 10:22:07 |
| 34767 | 4844643792 | 4/25/2016 | 16:47:00 |
| 34768 | 4844671874 | 6/8/2016 | 15:45:00 |
| 34769 | 4844722646 | 10/5/2016 | 15:23:00 |
| 34770 | 4844775206 | 4/6/2016 | 15:54:00 |
| 34771 | 4844823208 | 5/7/2016 | 16:25:00 |
| 34772 | 4845050008 | 8/9/2015 | 16:48:00 |
| 34773 | 4845050008 | 8/12/2015 | 13:27:00 |
| 34774 | 4845050008 | 8/14/2015 | 18:26:00 |
| 34775 | 4845050008 | 8/16/2015 | 9:08:00 |
| 34776 | 4845056269 | 5/19/2017 | 18:50:34 |
| 34777 | 4845056269 | 5/20/2017 | 19:25:43 |
| 34778 | 4845056269 | 6/10/2017 | 13:01:30 |

| | | | |
|---|---|---|---|
| 34779 | 4845056269 | 7/15/2017 | 10:35:42 |
| 34780 | 4845056269 | 7/21/2017 | 9:09:09 |
| 34781 | 4845056269 | 8/15/2017 | 9:01:04 |
| 34782 | 4845056269 | 8/16/2017 | 9:01:32 |
| 34783 | 4845056269 | 8/17/2017 | 11:20:57 |
| 34784 | 4845056269 | 9/16/2017 | 10:29:21 |
| 34785 | 4845056269 | 10/18/2017 | 9:06:02 |
| 34786 | 4845056269 | 10/19/2017 | 9:55:56 |
| 34787 | 4845154470 | 8/23/2015 | 8:10:00 |
| 34788 | 4845154470 | 8/24/2015 | 12:43:00 |
| 34789 | 4845206492 | 4/22/2017 | 13:08:30 |
| 34790 | 4845206492 | 4/23/2017 | 19:28:06 |
| 34791 | 4845206492 | 5/22/2017 | 9:19:43 |
| 34792 | 4845206492 | 7/22/2017 | 12:55:09 |
| 34793 | 4845206492 | 7/23/2017 | 13:33:29 |
| 34794 | 4845206492 | 7/24/2017 | 9:15:02 |
| 34795 | 4845206492 | 7/26/2017 | 9:15:07 |
| 34796 | 4845206492 | 7/27/2017 | 18:14:05 |
| 34797 | 4845206492 | 7/28/2017 | 9:13:03 |
| 34798 | 4845222149 | 7/9/2017 | 16:50:12 |
| 34799 | 4845222149 | 8/18/2017 | 17:28:11 |
| 34800 | 4845222149 | 8/19/2017 | 13:48:24 |
| 34801 | 4845226438 | 5/5/2016 | 9:20:33 |
| 34802 | 4845242476 | 8/12/2015 | 12:58:00 |
| 34803 | 4845242476 | 8/14/2015 | 18:20:00 |
| 34804 | 4845294927 | 6/13/2017 | 13:21:18 |
| 34805 | 4845294927 | 6/15/2017 | 9:02:02 |
| 34806 | 4845294927 | 6/16/2017 | 9:33:29 |
| 34807 | 4845299219 | 6/17/2017 | 10:24:57 |
| 34808 | 4845299219 | 6/19/2017 | 9:01:37 |
| 34809 | 4845299572 | 9/15/2015 | 14:48:00 |
| 34810 | 4845299572 | 9/16/2015 | 18:58:00 |
| 34811 | 4845299572 | 9/17/2015 | 9:26:00 |
| 34812 | 4845299572 | 9/18/2015 | 11:27:00 |
| 34813 | 4845299572 | 9/19/2015 | 12:25:00 |
| 34814 | 4845299572 | 9/20/2015 | 11:51:00 |
| 34815 | 4845299572 | 9/21/2015 | 13:24:00 |
| 34816 | 4845299572 | 9/22/2015 | 16:30:00 |
| 34817 | 4845299572 | 9/23/2015 | 14:41:00 |
| 34818 | 4845299572 | 9/24/2015 | 9:14:00 |
| 34819 | 4845340012 | 8/6/2015 | 10:03:00 |
| 34820 | 4845340012 | 8/7/2015 | 12:18:00 |
| 34821 | 4845340012 | 8/8/2015 | 9:14:00 |
| 34822 | 4845340012 | 8/9/2015 | 8:11:00 |
| 34823 | 4845340012 | 8/10/2015 | 9:54:00 |
| 34824 | 4845340012 | 8/13/2015 | 9:08:00 |
| 34825 | 4845340012 | 8/14/2015 | 13:11:00 |

| 34826 | 4845381026 | 10/15/2016 | 9:39:47 |
| 34827 | 4845420092 | 8/20/2015 | 13:52:00 |
| 34828 | 4845420370 | 8/20/2015 | 9:30:00 |
| 34829 | 4845426329 | 5/24/2016 | 14:22:00 |
| 34830 | 4845441275 | 9/14/2015 | 13:02:00 |
| 34831 | 4845461908 | 3/5/2017 | 20:17:29 |
| 34832 | 4845461908 | 4/4/2017 | 11:22:04 |
| 34833 | 4845461908 | 4/14/2017 | 9:07:02 |
| 34834 | 4845461908 | 4/22/2017 | 12:42:40 |
| 34835 | 4845461908 | 4/28/2017 | 9:20:00 |
| 34836 | 4845461908 | 5/2/2017 | 9:46:06 |
| 34837 | 4845461908 | 5/7/2017 | 13:31:33 |
| 34838 | 4845461908 | 7/9/2017 | 13:31:15 |
| 34839 | 4845461908 | 8/1/2017 | 9:15:13 |
| 34840 | 4845461908 | 8/6/2017 | 13:31:31 |
| 34841 | 4845469608 | 9/16/2016 | 17:07:00 |
| 34842 | 4845473654 | 4/1/2017 | 10:08:31 |
| 34843 | 4845473654 | 4/7/2017 | 10:46:35 |
| 34844 | 4845473654 | 4/11/2017 | 11:11:08 |
| 34845 | 4845502011 | 4/14/2017 | 11:02:58 |
| 34846 | 4845502011 | 4/23/2017 | 17:39:29 |
| 34847 | 4845502011 | 6/13/2017 | 15:15:38 |
| 34848 | 4845502011 | 6/14/2017 | 9:19:40 |
| 34849 | 4845502011 | 6/15/2017 | 9:11:06 |
| 34850 | 4845502011 | 6/16/2017 | 15:12:01 |
| 34851 | 4845502011 | 6/17/2017 | 11:17:04 |
| 34852 | 4845502011 | 6/23/2017 | 9:10:44 |
| 34853 | 4845502011 | 6/27/2017 | 17:09:47 |
| 34854 | 4845502011 | 7/1/2017 | 10:52:47 |
| 34855 | 4845502011 | 8/13/2017 | 13:33:51 |
| 34856 | 4845502011 | 8/14/2017 | 9:06:36 |
| 34857 | 4845502011 | 8/24/2017 | 9:24:40 |
| 34858 | 4845502011 | 8/28/2017 | 10:29:25 |
| 34859 | 4845502011 | 9/1/2017 | 11:41:42 |
| 34860 | 4845534636 | 6/2/2017 | 9:55:08 |
| 34861 | 4845540636 | 4/13/2016 | 18:42:00 |
| 34862 | 4845540953 | 8/6/2015 | 13:50:00 |
| 34863 | 4845540953 | 8/7/2015 | 14:26:00 |
| 34864 | 4845540953 | 8/8/2015 | 10:30:00 |
| 34865 | 4845540953 | 8/9/2015 | 11:35:00 |
| 34866 | 4845540953 | 9/7/2015 | 14:26:00 |
| 34867 | 4845540953 | 9/8/2015 | 10:52:00 |
| 34868 | 4845540953 | 9/9/2015 | 16:35:00 |
| 34869 | 4845540953 | 9/10/2015 | 13:38:00 |
| 34870 | 4845547739 | 8/20/2015 | 10:54:00 |
| 34871 | 4845570119 | 9/15/2015 | 14:46:00 |
| 34872 | 4845570119 | 9/16/2015 | 19:37:00 |

| | | | |
|---|---|---|---|
| 34873 | 4845570119 | 9/17/2015 | 9:15:00 |
| 34874 | 4845570119 | 9/18/2015 | 11:31:00 |
| 34875 | 4845570119 | 9/19/2015 | 12:28:00 |
| 34876 | 4845570119 | 9/20/2015 | 12:01:00 |
| 34877 | 4845578064 | 4/9/2013 | 19:59:40 |
| 34878 | 4845771545 | 4/8/2016 | 14:40:00 |
| 34879 | 4845976166 | 10/12/2016 | 14:05:34 |
| 34880 | 4846194465 | 9/6/2015 | 11:49:00 |
| 34881 | 4846194465 | 9/7/2015 | 17:05:00 |
| 34882 | 4846194465 | 9/8/2015 | 16:47:00 |
| 34883 | 4846325491 | 4/27/2016 | 15:21:00 |
| 34884 | 4846325491 | 8/30/2016 | 20:21:00 |
| 34885 | 4846329935 | 8/26/2015 | 15:46:00 |
| 34886 | 4846329935 | 8/27/2015 | 11:43:00 |
| 34887 | 4846346885 | 9/16/2016 | 17:09:00 |
| 34888 | 4846385911 | 8/6/2015 | 17:53:00 |
| 34889 | 4846452988 | 6/9/2016 | 15:23:00 |
| 34890 | 4846490523 | 4/19/2016 | 17:41:00 |
| 34891 | 4846506121 | 8/16/2015 | 19:05:00 |
| 34892 | 4846506121 | 8/17/2015 | 18:15:00 |
| 34893 | 4846506121 | 8/20/2015 | 12:15:00 |
| 34894 | 4846514159 | 9/7/2015 | 13:41:00 |
| 34895 | 4846514159 | 9/10/2015 | 20:38:00 |
| 34896 | 4846514159 | 9/12/2015 | 16:31:00 |
| 34897 | 4846514159 | 9/14/2015 | 10:45:00 |
| 34898 | 4846514159 | 9/15/2015 | 15:09:00 |
| 34899 | 4846514159 | 9/16/2015 | 20:29:00 |
| 34900 | 4846514159 | 9/17/2015 | 12:42:00 |
| 34901 | 4846514800 | 6/21/2013 | 13:21:14 |
| 34902 | 4846640618 | 8/7/2015 | 9:55:00 |
| 34903 | 4846950638 | 10/11/2016 | 10:49:10 |
| 34904 | 4847213867 | 12/2/2015 | 9:07:00 |
| 34905 | 4847213867 | 12/3/2015 | 9:09:00 |
| 34906 | 4847213885 | 9/2/2015 | 12:33:00 |
| 34907 | 4847219044 | 9/29/2016 | 14:08:00 |
| 34908 | 4847517574 | 5/18/2016 | 16:07:00 |
| 34909 | 4847554507 | 10/12/2017 | 9:52:46 |
| 34910 | 4847644386 | 8/6/2014 | 12:43:41 |
| 34911 | 4847649604 | 8/21/2015 | 9:55:00 |
| 34912 | 4847673431 | 9/30/2016 | 16:28:00 |
| 34913 | 4847674867 | 8/7/2015 | 9:52:00 |
| 34914 | 4847674867 | 8/8/2015 | 14:43:00 |
| 34915 | 4847691444 | 8/17/2016 | 19:48:00 |
| 34916 | 4847940163 | 10/13/2016 | 13:47:02 |
| 34917 | 4847940608 | 1/3/2013 | 12:26:36 |
| 34918 | 4847945905 | 10/4/2016 | 12:55:00 |
| 34919 | 4847948603 | 4/22/2016 | 15:41:00 |

| | | | |
|---|---|---|---|
| 34920 | 4847949761 | 5/6/2017 | 15:03:44 |
| 34921 | 4847949761 | 5/8/2017 | 16:51:12 |
| 34922 | 4847949761 | 5/9/2017 | 16:03:28 |
| 34923 | 4847949761 | 6/3/2017 | 12:10:32 |
| 34924 | 4847949761 | 6/10/2017 | 14:30:03 |
| 34925 | 4847949761 | 6/11/2017 | 13:33:50 |
| 34926 | 4847949761 | 6/12/2017 | 9:07:39 |
| 34927 | 4847949761 | 7/9/2017 | 14:04:51 |
| 34928 | 4847949761 | 7/10/2017 | 16:09:06 |
| 34929 | 4847949761 | 7/11/2017 | 9:01:35 |
| 34930 | 4847949761 | 7/13/2017 | 15:49:07 |
| 34931 | 4847949761 | 7/14/2017 | 9:03:40 |
| 34932 | 4847949761 | 8/5/2017 | 18:36:33 |
| 34933 | 4847949761 | 8/6/2017 | 13:33:38 |
| 34934 | 4847949761 | 8/7/2017 | 9:03:52 |
| 34935 | 4847949761 | 8/8/2017 | 9:01:29 |
| 34936 | 4847949761 | 8/9/2017 | 9:04:15 |
| 34937 | 4847949761 | 8/10/2017 | 17:55:00 |
| 34938 | 4847949761 | 8/11/2017 | 12:25:28 |
| 34939 | 4847949761 | 8/12/2017 | 11:13:17 |
| 34940 | 4847949761 | 8/13/2017 | 13:31:48 |
| 34941 | 4847949761 | 8/14/2017 | 9:04:46 |
| 34942 | 4847949761 | 8/15/2017 | 9:05:00 |
| 34943 | 4847949761 | 8/16/2017 | 9:06:02 |
| 34944 | 4847949761 | 8/17/2017 | 11:47:01 |
| 34945 | 4847949761 | 10/8/2017 | 13:33:01 |
| 34946 | 4847949887 | 10/5/2016 | 19:31:00 |
| 34947 | 4848021047 | 5/5/2017 | 9:05:34 |
| 34948 | 4848021047 | 5/6/2017 | 11:31:19 |
| 34949 | 4848095948 | 8/29/2015 | 9:18:00 |
| 34950 | 4848095948 | 9/2/2015 | 11:04:00 |
| 34951 | 4848095948 | 9/6/2015 | 14:44:00 |
| 34952 | 4848098614 | 8/12/2015 | 18:06:00 |
| 34953 | 4848098614 | 8/14/2015 | 13:38:00 |
| 34954 | 4848098614 | 9/10/2015 | 10:02:00 |
| 34955 | 4848098614 | 9/14/2015 | 12:03:00 |
| 34956 | 4848181449 | 10/13/2016 | 13:47:10 |
| 34957 | 4848182014 | 9/18/2015 | 11:08:00 |
| 34958 | 4848182014 | 9/20/2015 | 8:34:00 |
| 34959 | 4848182014 | 9/22/2015 | 14:42:00 |
| 34960 | 4848182014 | 9/24/2015 | 18:29:00 |
| 34961 | 4848182014 | 9/26/2015 | 15:16:00 |
| 34962 | 4848188239 | 10/12/2016 | 14:04:16 |
| 34963 | 4848216000 | 8/7/2015 | 10:01:00 |
| 34964 | 4848216000 | 12/1/2015 | 9:01:00 |
| 34965 | 4848216000 | 12/3/2015 | 9:20:00 |
| 34966 | 4848241632 | 8/14/2015 | 17:35:00 |

| | | | |
|---|---|---|---|
| 34967 | 4848241632 | 8/15/2015 | 14:07:00 |
| 34968 | 4848241632 | 8/16/2015 | 15:59:00 |
| 34969 | 4848241632 | 8/17/2015 | 15:20:00 |
| 34970 | 4848241632 | 9/14/2015 | 10:34:00 |
| 34971 | 4848241632 | 9/15/2015 | 13:32:00 |
| 34972 | 4848241632 | 9/16/2015 | 12:58:00 |
| 34973 | 4848241632 | 9/17/2015 | 9:31:00 |
| 34974 | 4848241632 | 9/19/2015 | 10:18:00 |
| 34975 | 4848382016 | 4/6/2016 | 15:54:00 |
| 34976 | 4848382224 | 8/12/2015 | 15:05:00 |
| 34977 | 4848382224 | 8/15/2015 | 15:22:00 |
| 34978 | 4848382224 | 4/5/2016 | 15:57:00 |
| 34979 | 4848382533 | 8/25/2016 | 18:38:00 |
| 34980 | 4848383317 | 8/28/2017 | 15:03:10 |
| 34981 | 4848383317 | 8/30/2017 | 9:38:25 |
| 34982 | 4848383317 | 9/1/2017 | 11:55:25 |
| 34983 | 4848383317 | 9/2/2017 | 12:48:57 |
| 34984 | 4848383317 | 9/3/2017 | 14:27:36 |
| 34985 | 4848383317 | 9/4/2017 | 9:09:17 |
| 34986 | 4848383317 | 9/9/2017 | 9:49:20 |
| 34987 | 4848383317 | 9/23/2017 | 14:02:00 |
| 34988 | 4848383317 | 10/8/2017 | 13:31:37 |
| 34989 | 4848383317 | 10/12/2017 | 9:12:12 |
| 34990 | 4848384902 | 10/19/2016 | 10:04:14 |
| 34991 | 4848388064 | 8/4/2017 | 13:18:00 |
| 34992 | 4848388064 | 9/1/2017 | 16:12:40 |
| 34993 | 4848388064 | 9/2/2017 | 13:09:19 |
| 34994 | 4848484610 | 10/4/2016 | 13:00:00 |
| 34995 | 4848558013 | 9/28/2016 | 15:23:00 |
| 34996 | 4848559848 | 8/9/2015 | 19:16:00 |
| 34997 | 4848600662 | 8/6/2015 | 10:08:00 |
| 34998 | 4848600662 | 8/11/2015 | 12:02:00 |
| 34999 | 4848600662 | 8/13/2015 | 10:48:00 |
| 35000 | 4848600662 | 8/14/2015 | 12:17:00 |
| 35001 | 4848604063 | 8/12/2015 | 9:58:00 |
| 35002 | 4848604063 | 8/13/2015 | 14:34:00 |
| 35003 | 4848604070 | 4/13/2016 | 18:20:00 |
| 35004 | 4848607297 | 8/23/2015 | 9:57:00 |
| 35005 | 4848607297 | 8/24/2015 | 10:49:00 |
| 35006 | 4848607297 | 8/25/2015 | 9:37:00 |
| 35007 | 4848801170 | 11/27/2015 | 10:36:00 |
| 35008 | 4848801170 | 11/29/2015 | 10:38:00 |
| 35009 | 4848801170 | 12/1/2015 | 11:37:00 |
| 35010 | 4848920557 | 4/28/2016 | 15:42:00 |
| 35011 | 4848948845 | 8/16/2015 | 20:11:00 |
| 35012 | 4848948845 | 8/26/2015 | 11:29:00 |
| 35013 | 4848948845 | 8/27/2015 | 12:23:00 |

| | | | |
|---|---|---|---|
| 35014 | 4849031075 | 8/6/2015 | 13:57:00 |
| 35015 | 4849031075 | 8/7/2015 | 11:49:00 |
| 35016 | 4849031075 | 8/8/2015 | 14:36:00 |
| 35017 | 4849031075 | 8/9/2015 | 8:56:00 |
| 35018 | 4849031075 | 8/10/2015 | 13:42:00 |
| 35019 | 4849031075 | 8/12/2015 | 13:51:00 |
| 35020 | 4849031250 | 4/15/2016 | 16:42:00 |
| 35021 | 4849033476 | 9/14/2015 | 12:05:00 |
| 35022 | 4849033476 | 9/15/2015 | 10:41:00 |
| 35023 | 4849033476 | 9/16/2015 | 11:25:00 |
| 35024 | 4849033476 | 9/18/2015 | 11:49:00 |
| 35025 | 4849034811 | 9/16/2016 | 17:21:00 |
| 35026 | 4849043115 | 5/21/2015 | 8:36:34 |
| 35027 | 4849043115 | 8/20/2015 | 15:29:00 |
| 35028 | 4849043115 | 8/22/2015 | 14:44:00 |
| 35029 | 4849043115 | 9/14/2015 | 16:54:00 |
| 35030 | 4849043115 | 9/15/2015 | 14:13:00 |
| 35031 | 4849043115 | 9/21/2015 | 13:33:00 |
| 35032 | 4849043115 | 9/22/2015 | 17:13:00 |
| 35033 | 4849043115 | 10/2/2015 | 16:02:00 |
| 35034 | 4849043115 | 10/5/2015 | 12:00:00 |
| 35035 | 4849043115 | 10/6/2015 | 16:03:00 |
| 35036 | 4849255854 | 10/3/2017 | 9:19:38 |
| 35037 | 4849255854 | 10/4/2017 | 17:29:36 |
| 35038 | 4849255854 | 10/5/2017 | 9:28:52 |
| 35039 | 4849255854 | 10/7/2017 | 15:08:17 |
| 35040 | 4849255854 | 10/8/2017 | 13:34:30 |
| 35041 | 4849255854 | 10/9/2017 | 9:21:42 |
| 35042 | 4849255854 | 10/27/2017 | 9:02:05 |
| 35043 | 4849493010 | 8/7/2015 | 13:50:00 |
| 35044 | 4849512548 | 8/8/2015 | 15:29:00 |
| 35045 | 4849512548 | 8/9/2015 | 18:12:00 |
| 35046 | 4849512548 | 8/10/2015 | 14:32:00 |
| 35047 | 4849512548 | 8/11/2015 | 15:18:00 |
| 35048 | 4849512548 | 9/7/2015 | 13:22:00 |
| 35049 | 4849513118 | 8/30/2016 | 20:27:00 |
| 35050 | 4849515195 | 9/15/2015 | 9:50:00 |
| 35051 | 4849553726 | 9/15/2017 | 11:12:04 |
| 35052 | 4849553726 | 9/16/2017 | 13:06:53 |
| 35053 | 4849553726 | 9/18/2017 | 9:20:59 |
| 35054 | 4849553726 | 9/19/2017 | 17:35:36 |
| 35055 | 4849553726 | 9/20/2017 | 9:05:13 |
| 35056 | 5012010471 | 10/4/2016 | 14:13:00 |
| 35057 | 5012067768 | 10/11/2017 | 19:40:25 |
| 35058 | 5012073518 | 10/13/2016 | 21:36:48 |
| 35059 | 5012083164 | 10/18/2016 | 21:43:19 |
| 35060 | 5012151469 | 8/30/2015 | 19:31:00 |

| | | | |
|---|---|---|---|
| 35061 | 5012151469 | 8/31/2015 | 15:53:00 |
| 35062 | 5012151469 | 9/1/2015 | 14:21:00 |
| 35063 | 5012151469 | 9/3/2015 | 14:03:00 |
| 35064 | 5012151469 | 9/7/2015 | 18:47:00 |
| 35065 | 5012293714 | 8/14/2015 | 16:08:00 |
| 35066 | 5012294021 | 6/9/2016 | 20:07:00 |
| 35067 | 5012304915 | 8/26/2015 | 9:58:00 |
| 35068 | 5012306515 | 10/12/2016 | 16:26:53 |
| 35069 | 5012308093 | 9/22/2016 | 12:50:00 |
| 35070 | 5012308836 | 4/12/2016 | 19:20:00 |
| 35071 | 5012372640 | 8/9/2015 | 17:18:00 |
| 35072 | 5012372640 | 8/10/2015 | 11:50:00 |
| 35073 | 5012401141 | 8/4/2017 | 16:12:20 |
| 35074 | 5012401141 | 8/5/2017 | 12:37:36 |
| 35075 | 5012401141 | 8/7/2017 | 16:26:02 |
| 35076 | 5012401141 | 8/9/2017 | 17:20:51 |
| 35077 | 5012401141 | 9/8/2017 | 9:43:28 |
| 35078 | 5012401141 | 9/9/2017 | 9:47:10 |
| 35079 | 5012401141 | 9/10/2017 | 10:39:34 |
| 35080 | 5012401141 | 10/4/2017 | 13:24:16 |
| 35081 | 5012401141 | 10/11/2017 | 11:58:17 |
| 35082 | 5012401141 | 10/13/2017 | 12:55:30 |
| 35083 | 5012401141 | 10/14/2017 | 11:59:10 |
| 35084 | 5012401141 | 10/15/2017 | 10:16:51 |
| 35085 | 5012402443 | 10/12/2016 | 11:23:16 |
| 35086 | 5012406667 | 10/18/2016 | 10:22:16 |
| 35087 | 5012474687 | 9/30/2017 | 15:05:12 |
| 35088 | 5012474687 | 10/20/2017 | 9:03:07 |
| 35089 | 5012474687 | 10/28/2017 | 9:03:40 |
| 35090 | 5012474687 | 11/7/2017 | 9:04:47 |
| 35091 | 5012533237 | 6/16/2016 | 17:16:00 |
| 35092 | 5012533237 | 2/21/2017 | 13:44:07 |
| 35093 | 5012533237 | 2/24/2017 | 13:59:56 |
| 35094 | 5012533237 | 3/13/2017 | 15:38:08 |
| 35095 | 5012533237 | 4/12/2017 | 9:54:37 |
| 35096 | 5012533237 | 4/13/2017 | 11:37:48 |
| 35097 | 5012533237 | 4/17/2017 | 11:45:55 |
| 35098 | 5012533237 | 4/18/2017 | 9:21:46 |
| 35099 | 5012533237 | 5/16/2017 | 10:41:04 |
| 35100 | 5012533237 | 5/17/2017 | 9:02:22 |
| 35101 | 5012533237 | 5/18/2017 | 10:50:19 |
| 35102 | 5012533237 | 7/21/2017 | 15:16:32 |
| 35103 | 5012533237 | 7/23/2017 | 10:45:00 |
| 35104 | 5012533237 | 7/24/2017 | 21:01:11 |
| 35105 | 5012533237 | 8/13/2017 | 10:17:03 |
| 35106 | 5012533237 | 8/14/2017 | 15:18:20 |
| 35107 | 5012533237 | 8/16/2017 | 9:16:43 |

| | | | |
|---|---|---|---|
| 35108 | 5012533237 | 8/18/2017 | 9:32:29 |
| 35109 | 5012533237 | 8/20/2017 | 10:16:20 |
| 35110 | 5012533237 | 8/21/2017 | 20:27:13 |
| 35111 | 5012533237 | 8/22/2017 | 16:30:43 |
| 35112 | 5012533237 | 8/23/2017 | 9:07:00 |
| 35113 | 5012533237 | 10/8/2017 | 10:06:19 |
| 35114 | 5012533237 | 10/13/2017 | 12:09:47 |
| 35115 | 5012533237 | 10/15/2017 | 10:16:13 |
| 35116 | 5012533237 | 10/16/2017 | 16:25:43 |
| 35117 | 5012533237 | 10/17/2017 | 9:54:18 |
| 35118 | 5012533237 | 10/18/2017 | 13:34:21 |
| 35119 | 5012533237 | 10/19/2017 | 12:48:13 |
| 35120 | 5012533237 | 10/27/2017 | 9:03:15 |
| 35121 | 5012533237 | 10/29/2017 | 10:43:18 |
| 35122 | 5012533237 | 11/7/2017 | 9:03:38 |
| 35123 | 5012533237 | 11/9/2017 | 11:04:47 |
| 35124 | 5012533237 | 11/10/2017 | 9:04:15 |
| 35125 | 5012562949 | 3/14/2017 | 21:46:30 |
| 35126 | 5012591324 | 10/12/2016 | 14:08:22 |
| 35127 | 5012599371 | 4/19/2016 | 19:46:00 |
| 35128 | 5012699291 | 8/31/2016 | 20:05:00 |
| 35129 | 5012699909 | 10/13/2016 | 13:51:24 |
| 35130 | 5012701780 | 6/16/2016 | 18:53:00 |
| 35131 | 5012705823 | 10/10/2016 | 16:49:44 |
| 35132 | 5012763938 | 6/16/2016 | 17:25:00 |
| 35133 | 5012779208 | 4/29/2013 | 9:20:29 |
| 35134 | 5012786339 | 5/6/2017 | 9:42:59 |
| 35135 | 5012786339 | 5/7/2017 | 10:22:59 |
| 35136 | 5012821177 | 8/27/2015 | 16:12:00 |
| 35137 | 5012821177 | 9/2/2015 | 21:37:00 |
| 35138 | 5012821177 | 9/10/2015 | 13:42:00 |
| 35139 | 5012827827 | 8/13/2015 | 14:58:00 |
| 35140 | 5012831906 | 8/6/2015 | 17:19:00 |
| 35141 | 5012831906 | 8/8/2015 | 13:44:00 |
| 35142 | 5012831906 | 8/9/2015 | 12:48:00 |
| 35143 | 5012831906 | 8/10/2015 | 12:33:00 |
| 35144 | 5012831906 | 8/11/2015 | 9:46:00 |
| 35145 | 5012831906 | 8/12/2015 | 10:51:00 |
| 35146 | 5012831906 | 8/13/2015 | 16:07:00 |
| 35147 | 5012831906 | 8/14/2015 | 9:28:00 |
| 35148 | 5012840003 | 9/14/2015 | 9:10:00 |
| 35149 | 5012840003 | 9/15/2015 | 14:05:00 |
| 35150 | 5012840003 | 9/16/2015 | 13:10:00 |
| 35151 | 5012840003 | 9/17/2015 | 9:30:00 |
| 35152 | 5012840003 | 9/18/2015 | 9:42:00 |
| 35153 | 5012840003 | 9/19/2015 | 10:52:00 |
| 35154 | 5012840003 | 9/20/2015 | 11:30:00 |

| 35155 | 5012840003 | 9/21/2015 | 9:10:00 |
|-------|------------|-----------|---------|
| 35156 | 5012840003 | 9/22/2015 | 11:34:00 |
| 35157 | 5012840003 | 9/23/2015 | 9:24:00 |
| 35158 | 5012852678 | 5/25/2016 | 16:43:00 |
| 35159 | 5012869099 | 6/28/2017 | 9:09:54 |
| 35160 | 5012869099 | 6/30/2017 | 9:08:37 |
| 35161 | 5012869099 | 7/2/2017 | 10:25:01 |
| 35162 | 5012869099 | 7/5/2017 | 9:10:18 |
| 35163 | 5012882183 | 4/25/2017 | 16:36:37 |
| 35164 | 5012882183 | 5/11/2017 | 13:36:44 |
| 35165 | 5012882183 | 5/12/2017 | 15:46:11 |
| 35166 | 5012882183 | 5/13/2017 | 12:01:56 |
| 35167 | 5012882183 | 5/16/2017 | 16:29:27 |
| 35168 | 5012882183 | 5/18/2017 | 14:28:55 |
| 35169 | 5012882183 | 8/14/2017 | 13:34:04 |
| 35170 | 5012882183 | 8/15/2017 | 17:21:57 |
| 35171 | 5012882183 | 8/18/2017 | 15:14:23 |
| 35172 | 5012882183 | 8/19/2017 | 12:27:36 |
| 35173 | 5012882183 | 8/20/2017 | 10:44:07 |
| 35174 | 5012882183 | 8/21/2017 | 20:33:58 |
| 35175 | 5012882183 | 9/14/2017 | 14:30:46 |
| 35176 | 5012882183 | 9/21/2017 | 14:59:18 |
| 35177 | 5012888406 | 5/20/2016 | 18:17:00 |
| 35178 | 5012916329 | 5/18/2016 | 19:54:00 |
| 35179 | 5013039869 | 5/5/2016 | 18:12:00 |
| 35180 | 5013040472 | 10/16/2017 | 16:43:33 |
| 35181 | 5013040472 | 10/21/2017 | 11:49:17 |
| 35182 | 5013040472 | 10/23/2017 | 19:03:34 |
| 35183 | 5013040708 | 9/28/2016 | 16:37:00 |
| 35184 | 5013105971 | 8/20/2015 | 18:36:00 |
| 35185 | 5013105971 | 8/21/2015 | 9:27:00 |
| 35186 | 5013108917 | 10/11/2016 | 19:55:23 |
| 35187 | 5013178370 | 8/8/2015 | 18:32:00 |
| 35188 | 5013178370 | 8/9/2015 | 17:36:00 |
| 35189 | 5013178370 | 8/11/2015 | 14:51:00 |
| 35190 | 5013263921 | 10/18/2016 | 14:57:18 |
| 35191 | 5013267761 | 12/1/2015 | 9:13:00 |
| 35192 | 5013267820 | 9/21/2016 | 16:36:00 |
| 35193 | 5013267961 | 9/19/2016 | 21:53:00 |
| 35194 | 5013394215 | 2/7/2013 | 21:37:07 |
| 35195 | 5013398090 | 5/3/2017 | 16:21:37 |
| 35196 | 5013398090 | 5/4/2017 | 16:03:53 |
| 35197 | 5013398090 | 6/9/2017 | 9:58:19 |
| 35198 | 5013398090 | 6/17/2017 | 17:03:57 |
| 35199 | 5013398090 | 6/23/2017 | 9:21:46 |
| 35200 | 5013398090 | 6/27/2017 | 9:42:11 |
| 35201 | 5013439636 | 9/28/2016 | 20:06:00 |

| | | | |
|---|---|---|---|
| 35202 | 5013493927 | 8/16/2015 | 14:58:00 |
| 35203 | 5013495502 | 9/12/2015 | 11:05:00 |
| 35204 | 5013509484 | 9/14/2015 | 9:50:00 |
| 35205 | 5013509484 | 9/15/2015 | 11:29:00 |
| 35206 | 5013509484 | 9/16/2015 | 13:05:00 |
| 35207 | 5013509484 | 9/17/2015 | 11:19:00 |
| 35208 | 5013509484 | 9/18/2015 | 9:13:00 |
| 35209 | 5013509484 | 9/19/2015 | 10:26:00 |
| 35210 | 5013509484 | 9/20/2015 | 11:35:00 |
| 35211 | 5013509484 | 10/22/2017 | 10:46:14 |
| 35212 | 5013535103 | 4/13/2017 | 11:47:40 |
| 35213 | 5013535103 | 4/14/2017 | 9:19:07 |
| 35214 | 5013535103 | 5/9/2017 | 10:50:33 |
| 35215 | 5013535103 | 5/11/2017 | 10:10:14 |
| 35216 | 5013535103 | 5/12/2017 | 11:39:42 |
| 35217 | 5013535103 | 5/13/2017 | 10:52:31 |
| 35218 | 5013535103 | 9/13/2017 | 12:14:50 |
| 35219 | 5013535103 | 9/14/2017 | 10:40:29 |
| 35220 | 5013689874 | 8/17/2016 | 21:30:00 |
| 35221 | 5013881150 | 10/18/2016 | 10:54:22 |
| 35222 | 5013884300 | 8/13/2015 | 9:41:00 |
| 35223 | 5013884300 | 8/17/2015 | 10:52:00 |
| 35224 | 5013884300 | 8/26/2015 | 9:13:00 |
| 35225 | 5013884300 | 8/27/2015 | 16:21:00 |
| 35226 | 5013889042 | 8/8/2015 | 17:29:00 |
| 35227 | 5013912440 | 10/14/2016 | 12:22:07 |
| 35228 | 5013927334 | 3/29/2016 | 16:38:00 |
| 35229 | 5013981094 | 8/15/2015 | 15:22:00 |
| 35230 | 5013981094 | 8/16/2015 | 16:03:00 |
| 35231 | 5013989416 | 5/5/2016 | 17:57:00 |
| 35232 | 5014004713 | 10/3/2017 | 10:55:15 |
| 35233 | 5014004713 | 10/5/2017 | 9:06:19 |
| 35234 | 5014004713 | 10/7/2017 | 13:14:02 |
| 35235 | 5014004713 | 10/8/2017 | 10:45:55 |
| 35236 | 5014004957 | 5/5/2016 | 18:09:00 |
| 35237 | 5014006030 | 5/3/2016 | 19:28:00 |
| 35238 | 5014100676 | 9/15/2015 | 9:48:00 |
| 35239 | 5014100676 | 9/18/2015 | 10:59:00 |
| 35240 | 5014100676 | 9/20/2015 | 12:57:00 |
| 35241 | 5014121636 | 5/23/2013 | 9:10:26 |
| 35242 | 5014122085 | 4/11/2017 | 10:39:07 |
| 35243 | 5014122085 | 4/14/2017 | 10:09:41 |
| 35244 | 5014126625 | 9/14/2015 | 12:05:00 |
| 35245 | 5014126625 | 9/17/2015 | 12:42:00 |
| 35246 | 5014126625 | 9/18/2015 | 9:49:00 |
| 35247 | 5014126625 | 9/19/2015 | 9:08:00 |
| 35248 | 5014135010 | 8/21/2017 | 9:03:47 |

| | | | |
|---|---|---|---|
| 35249 | 5014135010 | 8/29/2017 | 14:36:01 |
| 35250 | 5014135010 | 9/4/2017 | 9:03:19 |
| 35251 | 5014137045 | 12/1/2015 | 10:57:00 |
| 35252 | 5014137045 | 12/3/2015 | 10:19:00 |
| 35253 | 5014160160 | 9/6/2015 | 16:17:00 |
| 35254 | 5014160160 | 9/7/2015 | 15:19:00 |
| 35255 | 5014224283 | 10/15/2016 | 13:55:51 |
| 35256 | 5014253411 | 10/9/2017 | 14:00:47 |
| 35257 | 5014253411 | 10/14/2017 | 12:24:24 |
| 35258 | 5014253411 | 10/16/2017 | 17:06:22 |
| 35259 | 5014254861 | 10/11/2016 | 11:40:30 |
| 35260 | 5014256836 | 5/1/2017 | 11:06:13 |
| 35261 | 5014256836 | 5/9/2017 | 9:10:16 |
| 35262 | 5014256836 | 5/15/2017 | 11:01:10 |
| 35263 | 5014256836 | 5/19/2017 | 17:23:01 |
| 35264 | 5014257140 | 7/26/2017 | 9:07:55 |
| 35265 | 5014257140 | 7/27/2017 | 9:18:01 |
| 35266 | 5014257140 | 7/28/2017 | 9:08:19 |
| 35267 | 5014257140 | 7/29/2017 | 12:08:00 |
| 35268 | 5014257140 | 7/30/2017 | 10:36:01 |
| 35269 | 5014257140 | 7/31/2017 | 9:31:13 |
| 35270 | 5014257140 | 8/25/2017 | 11:06:52 |
| 35271 | 5014257140 | 8/26/2017 | 11:09:03 |
| 35272 | 5014257140 | 8/27/2017 | 13:44:16 |
| 35273 | 5014257140 | 8/28/2017 | 9:20:43 |
| 35274 | 5014257140 | 8/29/2017 | 9:01:58 |
| 35275 | 5014257140 | 9/25/2017 | 17:50:59 |
| 35276 | 5014257140 | 9/26/2017 | 9:09:59 |
| 35277 | 5014257140 | 9/27/2017 | 9:41:52 |
| 35278 | 5014257140 | 9/28/2017 | 9:09:14 |
| 35279 | 5014257140 | 9/29/2017 | 9:09:01 |
| 35280 | 5014257140 | 10/1/2017 | 11:00:31 |
| 35281 | 5014257140 | 10/2/2017 | 9:30:44 |
| 35282 | 5014257140 | 10/3/2017 | 9:35:50 |
| 35283 | 5014257140 | 10/4/2017 | 18:12:10 |
| 35284 | 5014257140 | 10/5/2017 | 9:20:24 |
| 35285 | 5014281300 | 10/14/2016 | 12:18:13 |
| 35286 | 5014284856 | 5/9/2013 | 12:24:00 |
| 35287 | 5014286182 | 7/28/2017 | 15:34:59 |
| 35288 | 5014540310 | 9/4/2015 | 19:17:00 |
| 35289 | 5014540310 | 9/12/2015 | 17:49:00 |
| 35290 | 5014705237 | 8/20/2015 | 12:33:00 |
| 35291 | 5014705237 | 8/21/2015 | 13:24:00 |
| 35292 | 5014705237 | 8/22/2015 | 13:13:00 |
| 35293 | 5014705741 | 3/8/2017 | 16:09:12 |
| 35294 | 5014705741 | 3/11/2017 | 12:13:09 |
| 35295 | 5014705741 | 3/12/2017 | 19:53:29 |

| 35296 | 5014705741 | 3/13/2017 | 10:31:39 |
|-------|------------|-----------|----------|
| 35297 | 5014705741 | 4/7/2017 | 13:35:05 |
| 35298 | 5014705741 | 4/9/2017 | 17:34:59 |
| 35299 | 5014705741 | 4/17/2017 | 10:13:23 |
| 35300 | 5014705741 | 4/19/2017 | 16:52:35 |
| 35301 | 5014705741 | 4/20/2017 | 17:02:04 |
| 35302 | 5014705741 | 6/8/2017 | 18:20:10 |
| 35303 | 5014705741 | 6/9/2017 | 17:56:48 |
| 35304 | 5014705741 | 6/10/2017 | 15:28:47 |
| 35305 | 5014705741 | 6/17/2017 | 10:21:28 |
| 35306 | 5014705741 | 6/19/2017 | 16:13:18 |
| 35307 | 5014705741 | 6/20/2017 | 16:12:14 |
| 35308 | 5014705741 | 10/11/2017 | 9:43:59 |
| 35309 | 5014705741 | 10/12/2017 | 12:06:25 |
| 35310 | 5014705741 | 10/13/2017 | 13:19:57 |
| 35311 | 5014705741 | 11/9/2017 | 11:54:30 |
| 35312 | 5014705741 | 11/14/2017 | 9:24:59 |
| 35313 | 5014705741 | 11/19/2017 | 10:06:25 |
| 35314 | 5014705741 | 11/24/2017 | 15:48:26 |
| 35315 | 5014705741 | 11/25/2017 | 9:02:33 |
| 35316 | 5014705741 | 11/26/2017 | 10:03:30 |
| 35317 | 5014708903 | 9/2/2015 | 11:00:00 |
| 35318 | 5014758779 | 5/11/2016 | 19:22:00 |
| 35319 | 5015045245 | 10/11/2016 | 19:29:13 |
| 35320 | 5015049128 | 6/11/2017 | 10:29:53 |
| 35321 | 5015049128 | 6/12/2017 | 15:25:45 |
| 35322 | 5015137021 | 8/31/2016 | 16:09:00 |
| 35323 | 5015143212 | 10/11/2016 | 12:02:55 |
| 35324 | 5015157820 | 4/8/2016 | 15:12:00 |
| 35325 | 5015193129 | 9/15/2015 | 13:08:00 |
| 35326 | 5015193129 | 9/16/2015 | 9:38:00 |
| 35327 | 5015193129 | 9/17/2015 | 13:05:00 |
| 35328 | 5015193129 | 9/18/2015 | 10:11:00 |
| 35329 | 5015193129 | 3/16/2017 | 16:03:48 |
| 35330 | 5015193129 | 3/18/2017 | 15:35:12 |
| 35331 | 5015193129 | 3/20/2017 | 10:57:14 |
| 35332 | 5015197824 | 10/4/2016 | 20:30:00 |
| 35333 | 5015291424 | 10/18/2016 | 10:26:10 |
| 35334 | 5015291424 | 8/18/2017 | 9:03:34 |
| 35335 | 5015293804 | 5/26/2016 | 21:49:00 |
| 35336 | 5015295410 | 5/20/2016 | 17:10:00 |
| 35337 | 5015330770 | 8/23/2015 | 9:49:00 |
| 35338 | 5015337484 | 10/11/2016 | 19:28:35 |
| 35339 | 5015338417 | 4/21/2017 | 9:03:35 |
| 35340 | 5015338417 | 4/22/2017 | 9:04:06 |
| 35341 | 5015338417 | 4/23/2017 | 12:01:05 |
| 35342 | 5015338417 | 4/24/2017 | 9:09:56 |

| | | | |
|---|---|---|---|
| 35343 | 5015338417 | 4/25/2017 | 9:09:06 |
| 35344 | 5015338417 | 4/26/2017 | 9:27:49 |
| 35345 | 5015338417 | 4/27/2017 | 12:06:04 |
| 35346 | 5015338417 | 4/28/2017 | 11:31:17 |
| 35347 | 5015338417 | 6/21/2017 | 16:27:10 |
| 35348 | 5015338417 | 6/22/2017 | 16:22:50 |
| 35349 | 5015338417 | 6/24/2017 | 12:27:06 |
| 35350 | 5015338417 | 7/14/2017 | 16:26:43 |
| 35351 | 5015338417 | 7/21/2017 | 14:01:44 |
| 35352 | 5015338417 | 8/26/2017 | 9:11:15 |
| 35353 | 5015338417 | 8/27/2017 | 10:27:19 |
| 35354 | 5015380903 | 8/25/2015 | 13:17:00 |
| 35355 | 5015382758 | 4/15/2016 | 17:05:00 |
| 35356 | 5015382810 | 9/16/2017 | 15:04:58 |
| 35357 | 5015382810 | 9/20/2017 | 14:15:24 |
| 35358 | 5015382810 | 9/22/2017 | 9:25:38 |
| 35359 | 5015382810 | 9/23/2017 | 16:09:05 |
| 35360 | 5015382810 | 10/16/2017 | 14:46:56 |
| 35361 | 5015382810 | 10/20/2017 | 10:11:01 |
| 35362 | 5015382810 | 10/22/2017 | 11:35:34 |
| 35363 | 5015389696 | 8/28/2015 | 16:25:00 |
| 35364 | 5015389696 | 9/3/2015 | 10:00:00 |
| 35365 | 5015411355 | 9/1/2015 | 16:07:00 |
| 35366 | 5015411355 | 9/2/2015 | 16:48:00 |
| 35367 | 5015411521 | 4/18/2011 | 10:24:39 |
| 35368 | 5015417602 | 4/21/2017 | 9:38:17 |
| 35369 | 5015417602 | 4/23/2017 | 10:10:41 |
| 35370 | 5015417602 | 4/24/2017 | 10:21:20 |
| 35371 | 5015417602 | 4/25/2017 | 10:02:36 |
| 35372 | 5015417602 | 4/26/2017 | 9:39:30 |
| 35373 | 5015417602 | 4/27/2017 | 14:40:06 |
| 35374 | 5015417602 | 5/2/2017 | 14:31:07 |
| 35375 | 5015417602 | 5/4/2017 | 16:14:48 |
| 35376 | 5015417602 | 5/5/2017 | 16:37:13 |
| 35377 | 5015417602 | 5/6/2017 | 12:07:47 |
| 35378 | 5015457074 | 3/7/2017 | 15:57:11 |
| 35379 | 5015457074 | 3/9/2017 | 10:20:21 |
| 35380 | 5015457074 | 3/10/2017 | 11:07:59 |
| 35381 | 5015457074 | 5/6/2017 | 9:54:54 |
| 35382 | 5015457074 | 5/7/2017 | 10:47:11 |
| 35383 | 5015457074 | 5/9/2017 | 9:09:35 |
| 35384 | 5015457074 | 5/11/2017 | 9:23:38 |
| 35385 | 5015457074 | 7/6/2017 | 9:21:48 |
| 35386 | 5015457074 | 7/7/2017 | 9:02:26 |
| 35387 | 5015457074 | 7/11/2017 | 9:57:17 |
| 35388 | 5015457074 | 8/6/2017 | 10:16:11 |
| 35389 | 5015457074 | 8/7/2017 | 17:16:10 |

| | | | |
|---|---|---|---|
| 35390 | 5015457766 | 8/27/2015 | 11:55:00 |
| 35391 | 5015484540 | 9/12/2015 | 11:40:00 |
| 35392 | 5015484540 | 9/14/2015 | 10:33:00 |
| 35393 | 5015484540 | 9/15/2015 | 12:47:00 |
| 35394 | 5015484540 | 9/16/2015 | 11:39:00 |
| 35395 | 5015484540 | 9/17/2015 | 9:58:00 |
| 35396 | 5015484540 | 9/18/2015 | 11:58:00 |
| 35397 | 5015484540 | 9/19/2015 | 9:47:00 |
| 35398 | 5015484540 | 9/20/2015 | 9:53:00 |
| 35399 | 5015484540 | 9/21/2015 | 10:40:00 |
| 35400 | 5015488942 | 10/13/2016 | 19:17:13 |
| 35401 | 5015517870 | 8/23/2016 | 20:41:00 |
| 35402 | 5015812833 | 10/10/2017 | 10:25:11 |
| 35403 | 5015813087 | 10/6/2016 | 13:37:19 |
| 35404 | 5015903181 | 5/20/2016 | 17:13:00 |
| 35405 | 5015936051 | 8/25/2015 | 17:28:00 |
| 35406 | 5015936051 | 9/23/2015 | 14:52:00 |
| 35407 | 5015936051 | 9/25/2015 | 11:09:00 |
| 35408 | 5015936051 | 9/26/2015 | 12:28:00 |
| 35409 | 5015936051 | 10/5/2015 | 11:55:00 |
| 35410 | 5016061606 | 9/21/2016 | 15:50:00 |
| 35411 | 5016070157 | 8/4/2016 | 16:26:00 |
| 35412 | 5016127172 | 8/18/2015 | 10:13:00 |
| 35413 | 5016127172 | 8/20/2015 | 13:13:00 |
| 35414 | 5016127172 | 8/21/2015 | 12:12:00 |
| 35415 | 5016127172 | 8/22/2015 | 12:20:00 |
| 35416 | 5016127172 | 8/23/2015 | 11:56:00 |
| 35417 | 5016139111 | 8/25/2015 | 20:24:00 |
| 35418 | 5016139111 | 9/12/2015 | 17:35:00 |
| 35419 | 5016175399 | 9/23/2015 | 15:39:00 |
| 35420 | 5016177353 | 11/30/2015 | 9:04:00 |
| 35421 | 5016177509 | 7/14/2015 | 21:43:00 |
| 35422 | 5016178219 | 8/29/2015 | 9:04:00 |
| 35423 | 5016179384 | 8/27/2015 | 11:32:00 |
| 35424 | 5016179384 | 8/29/2015 | 9:08:00 |
| 35425 | 5016179384 | 8/31/2015 | 9:06:00 |
| 35426 | 5016203570 | 9/7/2015 | 20:34:00 |
| 35427 | 5016203570 | 9/9/2015 | 14:15:00 |
| 35428 | 5016203570 | 9/12/2015 | 14:42:00 |
| 35429 | 5016252458 | 8/8/2015 | 10:55:00 |
| 35430 | 5016261183 | 4/19/2016 | 19:37:00 |
| 35431 | 5016553589 | 8/23/2015 | 10:08:00 |
| 35432 | 5016554331 | 9/20/2016 | 16:23:00 |
| 35433 | 5016809815 | 8/31/2016 | 21:55:00 |
| 35434 | 5016819283 | 8/7/2015 | 9:27:00 |
| 35435 | 5016904937 | 4/28/2016 | 16:31:00 |
| 35436 | 5016904937 | 6/2/2016 | 17:02:00 |

| | | | |
|---|---|---|---|
| 35437 | 5016914490 | 10/11/2016 | 12:06:47 |
| 35438 | 5016976289 | 8/21/2015 | 9:46:00 |
| 35439 | 5016976289 | 8/24/2015 | 9:03:00 |
| 35440 | 5016976289 | 8/27/2015 | 14:18:00 |
| 35441 | 5016976289 | 8/29/2015 | 10:58:00 |
| 35442 | 5017018881 | 8/25/2015 | 14:38:00 |
| 35443 | 5017087350 | 8/6/2015 | 16:07:00 |
| 35444 | 5017087350 | 8/7/2015 | 9:56:00 |
| 35445 | 5017087350 | 8/8/2015 | 10:36:00 |
| 35446 | 5017087350 | 8/9/2015 | 12:55:00 |
| 35447 | 5017087350 | 8/10/2015 | 13:30:00 |
| 35448 | 5017087350 | 8/12/2015 | 14:28:00 |
| 35449 | 5017087350 | 8/13/2015 | 9:57:00 |
| 35450 | 5017087350 | 8/14/2015 | 9:42:00 |
| 35451 | 5017087350 | 8/15/2015 | 14:50:00 |
| 35452 | 5017087350 | 8/20/2015 | 10:33:00 |
| 35453 | 5017087350 | 8/21/2015 | 10:02:00 |
| 35454 | 5017087350 | 8/22/2015 | 10:00:00 |
| 35455 | 5017087350 | 8/23/2015 | 9:13:00 |
| 35456 | 5017087350 | 8/24/2015 | 10:02:00 |
| 35457 | 5017087350 | 8/27/2015 | 13:24:00 |
| 35458 | 5017087350 | 8/28/2015 | 10:28:00 |
| 35459 | 5017087350 | 8/29/2015 | 12:16:00 |
| 35460 | 5017127025 | 6/15/2016 | 16:59:00 |
| 35461 | 5017320052 | 6/2/2016 | 17:35:00 |
| 35462 | 5017329133 | 8/20/2015 | 14:27:00 |
| 35463 | 5017331977 | 10/5/2016 | 17:03:00 |
| 35464 | 5017333215 | 7/15/2016 | 21:05:00 |
| 35465 | 5017338124 | 8/30/2017 | 17:58:06 |
| 35466 | 5017338124 | 8/31/2017 | 9:39:18 |
| 35467 | 5017338124 | 9/1/2017 | 9:32:30 |
| 35468 | 5017338124 | 9/2/2017 | 15:00:01 |
| 35469 | 5017338124 | 9/3/2017 | 11:43:45 |
| 35470 | 5017338124 | 9/4/2017 | 9:40:23 |
| 35471 | 5017338124 | 9/29/2017 | 9:16:08 |
| 35472 | 5017338124 | 9/30/2017 | 15:41:33 |
| 35473 | 5017338124 | 10/1/2017 | 11:26:12 |
| 35474 | 5017338124 | 10/2/2017 | 9:05:59 |
| 35475 | 5017349873 | 10/17/2016 | 11:12:59 |
| 35476 | 5017439873 | 9/2/2015 | 20:58:00 |
| 35477 | 5017441164 | 4/20/2016 | 18:20:00 |
| 35478 | 5017447675 | 4/8/2016 | 15:20:00 |
| 35479 | 5017492113 | 10/11/2016 | 21:40:14 |
| 35480 | 5017497326 | 3/16/2017 | 16:16:27 |
| 35481 | 5017497326 | 5/16/2017 | 9:14:07 |
| 35482 | 5017497326 | 5/18/2017 | 10:06:26 |
| 35483 | 5017497326 | 5/20/2017 | 9:12:57 |

| | | | |
|---|---|---|---|
| 35484 | 5017497326 | 6/22/2017 | 16:12:10 |
| 35485 | 5017497326 | 6/26/2017 | 12:02:42 |
| 35486 | 5017497326 | 6/27/2017 | 9:15:06 |
| 35487 | 5017497326 | 6/30/2017 | 14:19:47 |
| 35488 | 5017497326 | 7/9/2017 | 13:05:06 |
| 35489 | 5017497326 | 7/11/2017 | 16:06:30 |
| 35490 | 5017497326 | 7/13/2017 | 16:33:35 |
| 35491 | 5017608409 | 5/11/2016 | 19:38:00 |
| 35492 | 5017623351 | 9/22/2016 | 14:46:00 |
| 35493 | 5017662447 | 9/4/2017 | 11:36:36 |
| 35494 | 5017666055 | 6/21/2016 | 16:40:00 |
| 35495 | 5017666772 | 4/18/2011 | 10:24:39 |
| 35496 | 5017669015 | 11/27/2015 | 10:51:00 |
| 35497 | 5017669015 | 11/28/2015 | 10:02:00 |
| 35498 | 5017669015 | 11/30/2015 | 10:06:00 |
| 35499 | 5017669015 | 12/2/2015 | 9:26:00 |
| 35500 | 5017722107 | 8/22/2015 | 19:56:00 |
| 35501 | 5018046213 | 7/13/2016 | 16:45:00 |
| 35502 | 5018130464 | 6/28/2016 | 15:49:00 |
| 35503 | 5018274162 | 4/13/2016 | 21:00:00 |
| 35504 | 5018276252 | 10/18/2016 | 10:56:59 |
| 35505 | 5018276252 | 10/19/2016 | 10:12:20 |
| 35506 | 5018277888 | 8/28/2015 | 14:12:00 |
| 35507 | 5018351184 | 10/13/2016 | 15:33:26 |
| 35508 | 5018370102 | 10/18/2016 | 14:56:29 |
| 35509 | 5018381339 | 3/10/2017 | 11:32:39 |
| 35510 | 5018383229 | 10/5/2016 | 18:01:00 |
| 35511 | 5018384629 | 10/14/2017 | 11:41:56 |
| 35512 | 5018384629 | 10/21/2017 | 11:37:42 |
| 35513 | 5018432897 | 8/25/2015 | 14:19:00 |
| 35514 | 5018505132 | 6/16/2016 | 17:28:00 |
| 35515 | 5018819257 | 8/24/2015 | 9:45:00 |
| 35516 | 5019092503 | 4/5/2016 | 17:47:00 |
| 35517 | 5019092503 | 4/8/2016 | 15:29:00 |
| 35518 | 5019405785 | 10/2/2016 | 19:30:00 |
| 35519 | 5019410761 | 10/10/2016 | 18:28:30 |
| 35520 | 5019444159 | 3/8/2017 | 17:02:44 |
| 35521 | 5019444159 | 3/9/2017 | 18:51:13 |
| 35522 | 5019523530 | 2/7/2016 | 14:00:13 |
| 35523 | 5019523743 | 9/14/2015 | 18:00:00 |
| 35524 | 5019523743 | 9/18/2015 | 12:49:00 |
| 35525 | 5019601890 | 6/30/2016 | 16:18:00 |
| 35526 | 5019603373 | 7/13/2016 | 21:53:00 |
| 35527 | 5019608824 | 4/10/2017 | 11:09:20 |
| 35528 | 5019608824 | 7/9/2017 | 13:57:54 |
| 35529 | 5019608824 | 7/10/2017 | 15:38:59 |
| 35530 | 5019841358 | 10/10/2015 | 9:32:00 |

| | | | |
|---|---|---|---|
| 35531 | 5019841358 | 10/11/2015 | 13:55:00 |
| 35532 | 5019841358 | 10/24/2015 | 9:35:00 |
| 35533 | 5019934995 | 7/19/2016 | 16:18:00 |
| 35534 | 5022207050 | 10/10/2016 | 13:35:33 |
| 35535 | 5022208364 | 8/3/2016 | 20:55:00 |
| 35536 | 5022208653 | 8/15/2015 | 9:37:00 |
| 35537 | 5022211607 | 10/12/2016 | 12:07:51 |
| 35538 | 5022242398 | 8/16/2015 | 18:55:00 |
| 35539 | 5022242398 | 8/21/2015 | 9:31:00 |
| 35540 | 5022572583 | 5/13/2016 | 18:23:00 |
| 35541 | 5022642426 | 9/3/2015 | 8:03:00 |
| 35542 | 5022642426 | 9/7/2015 | 16:28:00 |
| 35543 | 5022643356 | 4/28/2017 | 9:13:29 |
| 35544 | 5022643356 | 5/2/2017 | 9:32:40 |
| 35545 | 5022643356 | 5/6/2017 | 8:18:38 |
| 35546 | 5022643356 | 6/29/2017 | 8:47:40 |
| 35547 | 5022643356 | 10/28/2017 | 14:57:19 |
| 35548 | 5022658950 | 5/16/2016 | 14:29:00 |
| 35549 | 5022751498 | 8/20/2015 | 18:02:00 |
| 35550 | 5022751498 | 8/27/2015 | 12:50:00 |
| 35551 | 5022751498 | 9/17/2015 | 13:23:00 |
| 35552 | 5022751498 | 9/18/2015 | 10:11:00 |
| 35553 | 5022751498 | 9/19/2015 | 10:40:00 |
| 35554 | 5022751498 | 9/20/2015 | 8:57:00 |
| 35555 | 5022751498 | 9/21/2015 | 9:36:00 |
| 35556 | 5022751498 | 9/22/2015 | 8:52:00 |
| 35557 | 5022751498 | 9/23/2015 | 8:25:00 |
| 35558 | 5022751498 | 9/24/2015 | 16:32:00 |
| 35559 | 5022751498 | 9/26/2015 | 14:06:00 |
| 35560 | 5022751498 | 9/27/2015 | 15:47:00 |
| 35561 | 5022860036 | 9/20/2016 | 13:52:00 |
| 35562 | 5022910691 | 10/16/2016 | 17:00:59 |
| 35563 | 5022912901 | 8/6/2015 | 10:19:00 |
| 35564 | 5022912901 | 8/29/2015 | 9:03:00 |
| 35565 | 5022912901 | 8/31/2015 | 10:56:00 |
| 35566 | 5022912901 | 9/1/2015 | 11:55:00 |
| 35567 | 5022912901 | 9/30/2017 | 15:57:08 |
| 35568 | 5022912901 | 10/1/2017 | 11:38:03 |
| 35569 | 5022912901 | 10/2/2017 | 8:50:07 |
| 35570 | 5022912901 | 10/3/2017 | 8:38:15 |
| 35571 | 5022912901 | 10/4/2017 | 17:27:50 |
| 35572 | 5022912901 | 10/5/2017 | 8:33:03 |
| 35573 | 5022912901 | 10/7/2017 | 15:09:10 |
| 35574 | 5022912901 | 10/8/2017 | 10:57:41 |
| 35575 | 5022912901 | 10/9/2017 | 8:06:25 |
| 35576 | 5022912901 | 10/10/2017 | 8:35:06 |
| 35577 | 5022912901 | 10/11/2017 | 9:17:15 |

| 35578 | 5022912901 | 10/12/2017 | 9:29:58 |
| 35579 | 5022940222 | 8/21/2015 | 9:30:00 |
| 35580 | 5022949091 | 9/17/2016 | 13:56:00 |
| 35581 | 5022953410 | 9/13/2016 | 14:03:00 |
| 35582 | 5022953410 | 3/6/2017 | 9:09:56 |
| 35583 | 5022968852 | 10/3/2015 | 11:30:00 |
| 35584 | 5022972631 | 8/26/2015 | 14:50:00 |
| 35585 | 5022985632 | 8/20/2015 | 19:01:00 |
| 35586 | 5022985632 | 9/21/2015 | 8:07:00 |
| 35587 | 5022985632 | 9/25/2015 | 8:14:00 |
| 35588 | 5022985632 | 9/27/2015 | 11:42:00 |
| 35589 | 5023021218 | 6/7/2016 | 9:54:00 |
| 35590 | 5023035120 | 10/5/2016 | 9:27:00 |
| 35591 | 5023090087 | 10/18/2016 | 16:35:21 |
| 35592 | 5023102232 | 12/1/2015 | 8:29:00 |
| 35593 | 5023105145 | 8/18/2016 | 16:37:00 |
| 35594 | 5023140504 | 9/18/2015 | 8:08:00 |
| 35595 | 5023140504 | 9/19/2015 | 8:21:00 |
| 35596 | 5023140504 | 9/20/2015 | 12:00:00 |
| 35597 | 5023140504 | 9/21/2015 | 13:36:00 |
| 35598 | 5023140504 | 9/22/2015 | 9:01:00 |
| 35599 | 5023140504 | 9/23/2015 | 14:40:00 |
| 35600 | 5023146134 | 12/2/2015 | 8:18:00 |
| 35601 | 5023162478 | 6/14/2016 | 15:12:00 |
| 35602 | 5023164806 | 7/29/2016 | 8:25:00 |
| 35603 | 5023200163 | 8/26/2015 | 8:36:00 |
| 35604 | 5023200163 | 8/28/2015 | 8:19:00 |
| 35605 | 5023200163 | 8/29/2015 | 11:48:00 |
| 35606 | 5023203296 | 5/23/2016 | 12:06:00 |
| 35607 | 5023207423 | 9/4/2015 | 12:54:00 |
| 35608 | 5023208620 | 5/10/2017 | 8:37:15 |
| 35609 | 5023208620 | 5/11/2017 | 9:49:09 |
| 35610 | 5023208620 | 5/13/2017 | 11:04:06 |
| 35611 | 5023208620 | 5/14/2017 | 10:46:18 |
| 35612 | 5023208620 | 5/16/2017 | 10:37:01 |
| 35613 | 5023214488 | 5/17/2017 | 16:09:48 |
| 35614 | 5023214488 | 5/19/2017 | 8:45:53 |
| 35615 | 5023214488 | 5/23/2017 | 16:58:14 |
| 35616 | 5023218667 | 9/15/2015 | 11:06:00 |
| 35617 | 5023218667 | 9/16/2015 | 10:49:00 |
| 35618 | 5023218667 | 9/17/2015 | 10:39:00 |
| 35619 | 5023218667 | 9/18/2015 | 8:25:00 |
| 35620 | 5023218667 | 9/19/2015 | 9:16:00 |
| 35621 | 5023218667 | 9/20/2015 | 10:26:00 |
| 35622 | 5023218667 | 9/21/2015 | 8:40:00 |
| 35623 | 5023218667 | 9/22/2015 | 9:02:00 |
| 35624 | 5023218667 | 9/23/2015 | 8:59:00 |

| | | | |
|---|---|---|---|
| 35625 | 5023218667 | 9/24/2015 | 8:56:00 |
| 35626 | 5023218989 | 8/7/2015 | 15:47:00 |
| 35627 | 5023300196 | 5/3/2017 | 18:06:48 |
| 35628 | 5023300196 | 6/3/2017 | 13:24:02 |
| 35629 | 5023300196 | 8/4/2017 | 16:18:33 |
| 35630 | 5023300196 | 8/7/2017 | 17:33:04 |
| 35631 | 5023300196 | 9/4/2017 | 10:49:21 |
| 35632 | 5023300196 | 9/5/2017 | 10:52:18 |
| 35633 | 5023300196 | 9/7/2017 | 9:04:19 |
| 35634 | 5023300196 | 9/9/2017 | 9:53:09 |
| 35635 | 5023300196 | 9/12/2017 | 14:22:43 |
| 35636 | 5023300196 | 9/13/2017 | 9:36:03 |
| 35637 | 5023300196 | 9/14/2017 | 14:39:44 |
| 35638 | 5023301950 | 5/21/2016 | 16:53:00 |
| 35639 | 5023315278 | 10/18/2016 | 9:42:43 |
| 35640 | 5023372486 | 10/5/2016 | 10:51:00 |
| 35641 | 5023382552 | 8/27/2015 | 14:03:00 |
| 35642 | 5023382552 | 8/28/2015 | 12:25:00 |
| 35643 | 5023452993 | 8/6/2015 | 9:52:00 |
| 35644 | 5023452993 | 8/8/2015 | 8:41:00 |
| 35645 | 5023452993 | 8/9/2015 | 15:50:00 |
| 35646 | 5023459228 | 4/28/2016 | 9:13:00 |
| 35647 | 5023560048 | 6/21/2017 | 16:22:01 |
| 35648 | 5023562982 | 8/14/2015 | 15:59:00 |
| 35649 | 5023563767 | 10/15/2016 | 11:56:19 |
| 35650 | 5023564311 | 9/19/2016 | 18:31:00 |
| 35651 | 5023568205 | 9/3/2015 | 8:07:00 |
| 35652 | 5023568205 | 9/5/2015 | 10:40:00 |
| 35653 | 5023707807 | 5/27/2016 | 12:16:00 |
| 35654 | 5023774866 | 10/11/2016 | 15:31:09 |
| 35655 | 5023820588 | 9/16/2016 | 9:24:00 |
| 35656 | 5023827371 | 11/27/2015 | 10:12:00 |
| 35657 | 5023827371 | 11/30/2015 | 8:12:00 |
| 35658 | 5023827371 | 12/2/2015 | 8:26:00 |
| 35659 | 5023860027 | 6/13/2016 | 8:24:00 |
| 35660 | 5023861835 | 9/5/2016 | 10:04:00 |
| 35661 | 5023863533 | 6/30/2016 | 11:44:00 |
| 35662 | 5023869793 | 10/15/2016 | 9:29:01 |
| 35663 | 5023896600 | 10/10/2016 | 12:34:32 |
| 35664 | 5023964565 | 4/6/2017 | 8:45:15 |
| 35665 | 5023964565 | 4/11/2017 | 8:27:58 |
| 35666 | 5023964565 | 4/13/2017 | 9:01:59 |
| 35667 | 5024035458 | 8/11/2015 | 8:18:00 |
| 35668 | 5024036328 | 10/12/2016 | 9:56:54 |
| 35669 | 5024070932 | 9/17/2015 | 9:24:00 |
| 35670 | 5024070932 | 9/23/2015 | 11:34:00 |
| 35671 | 5024077017 | 7/22/2016 | 17:27:00 |

| 35672 | 5024078332 | 9/8/2016 | 12:02:00 |
|-------|------------|----------|----------|
| 35673 | 5024081334 | 9/3/2015 | 8:58:00 |
| 35674 | 5024081334 | 9/7/2015 | 17:04:00 |
| 35675 | 5024086612 | 10/8/2016 | 17:48:36 |
| 35676 | 5024087919 | 4/25/2016 | 14:51:00 |
| 35677 | 5024154713 | 8/7/2015 | 15:00:00 |
| 35678 | 5024166551 | 4/6/2012 | 14:46:00 |
| 35679 | 5024171249 | 8/9/2015 | 12:56:00 |
| 35680 | 5024178397 | 8/21/2015 | 8:52:00 |
| 35681 | 5024186136 | 8/25/2015 | 12:26:00 |
| 35682 | 5024189790 | 10/15/2016 | 8:54:49 |
| 35683 | 5024197409 | 9/11/2015 | 19:20:00 |
| 35684 | 5024351630 | 4/5/2016 | 15:16:00 |
| 35685 | 5024358530 | 8/2/2016 | 12:50:00 |
| 35686 | 5024358833 | 6/11/2016 | 11:52:00 |
| 35687 | 5024425700 | 10/12/2016 | 20:47:21 |
| 35688 | 5024457734 | 7/28/2016 | 15:27:00 |
| 35689 | 5024682066 | 9/3/2015 | 10:48:00 |
| 35690 | 5024720170 | 10/18/2016 | 9:38:24 |
| 35691 | 5024725880 | 3/12/2017 | 10:10:08 |
| 35692 | 5024725880 | 3/16/2017 | 16:32:25 |
| 35693 | 5024725880 | 3/17/2017 | 8:31:19 |
| 35694 | 5024725880 | 3/18/2017 | 14:15:22 |
| 35695 | 5024725880 | 6/17/2017 | 10:23:45 |
| 35696 | 5024725880 | 6/19/2017 | 14:31:29 |
| 35697 | 5024725880 | 6/20/2017 | 8:35:43 |
| 35698 | 5024725880 | 6/21/2017 | 8:22:28 |
| 35699 | 5024757317 | 11/30/2015 | 11:05:00 |
| 35700 | 5024757317 | 12/1/2015 | 11:04:00 |
| 35701 | 5024923576 | 10/22/2016 | 12:11:50 |
| 35702 | 5024923854 | 5/11/2016 | 15:23:00 |
| 35703 | 5024924648 | 5/9/2016 | 12:48:00 |
| 35704 | 5024924776 | 9/29/2016 | 10:21:00 |
| 35705 | 5024925507 | 10/19/2016 | 8:52:28 |
| 35706 | 5024944355 | 10/5/2016 | 14:40:00 |
| 35707 | 5024958555 | 6/4/2016 | 18:23:00 |
| 35708 | 5024987555 | 10/14/2016 | 20:07:52 |
| 35709 | 5025005281 | 9/14/2016 | 12:45:00 |
| 35710 | 5025009126 | 3/13/2017 | 8:34:50 |
| 35711 | 5025009126 | 3/14/2017 | 10:19:17 |
| 35712 | 5025100054 | 5/3/2013 | 11:24:39 |
| 35713 | 5025100074 | 4/18/2011 | 10:24:39 |
| 35714 | 5025106852 | 5/24/2016 | 14:14:00 |
| 35715 | 5025109254 | 6/25/2016 | 15:39:00 |
| 35716 | 5025146678 | 5/23/2016 | 11:19:00 |
| 35717 | 5025172494 | 6/22/2016 | 12:05:00 |
| 35718 | 5025250842 | 9/16/2015 | 20:14:00 |

| | | | |
|---|---|---|---|
| 35719 | 5025250842 | 9/18/2015 | 10:23:00 |
| 35720 | 5025250842 | 9/20/2015 | 9:49:00 |
| 35721 | 5025250842 | 9/22/2015 | 10:43:00 |
| 35722 | 5025252066 | 6/9/2016 | 15:14:00 |
| 35723 | 5025252320 | 12/2/2015 | 8:14:00 |
| 35724 | 5025252320 | 10/11/2016 | 15:28:35 |
| 35725 | 5025252394 | 8/26/2015 | 8:29:00 |
| 35726 | 5025254741 | 4/13/2016 | 14:08:00 |
| 35727 | 5025254868 | 10/15/2017 | 10:38:22 |
| 35728 | 5025255123 | 8/21/2015 | 14:30:00 |
| 35729 | 5025255586 | 5/14/2016 | 13:04:00 |
| 35730 | 5025259151 | 10/1/2016 | 16:01:00 |
| 35731 | 5025268111 | 8/17/2016 | 14:15:00 |
| 35732 | 5025333340 | 3/9/2017 | 12:47:52 |
| 35733 | 5025333340 | 3/10/2017 | 11:38:58 |
| 35734 | 5025333340 | 3/11/2017 | 13:35:04 |
| 35735 | 5025333340 | 3/13/2017 | 15:00:38 |
| 35736 | 5025333340 | 3/14/2017 | 20:37:13 |
| 35737 | 5025333340 | 5/9/2017 | 10:44:45 |
| 35738 | 5025333340 | 5/10/2017 | 8:50:08 |
| 35739 | 5025333340 | 5/12/2017 | 8:41:24 |
| 35740 | 5025333340 | 5/13/2017 | 11:14:05 |
| 35741 | 5025333340 | 5/14/2017 | 11:05:46 |
| 35742 | 5025333340 | 5/15/2017 | 11:24:04 |
| 35743 | 5025333340 | 6/10/2017 | 8:37:21 |
| 35744 | 5025333340 | 6/12/2017 | 15:14:44 |
| 35745 | 5025333340 | 6/13/2017 | 14:05:19 |
| 35746 | 5025335067 | 6/7/2013 | 18:32:30 |
| 35747 | 5025337239 | 2/26/2017 | 10:53:19 |
| 35748 | 5025337239 | 4/26/2017 | 15:32:14 |
| 35749 | 5025366265 | 8/12/2016 | 12:00:00 |
| 35750 | 5025423306 | 5/18/2016 | 11:15:00 |
| 35751 | 5025425468 | 10/11/2016 | 12:59:13 |
| 35752 | 5025429632 | 5/4/2017 | 16:06:48 |
| 35753 | 5025429632 | 5/6/2017 | 9:54:38 |
| 35754 | 5025429632 | 5/9/2017 | 19:12:15 |
| 35755 | 5025429632 | 5/10/2017 | 17:56:38 |
| 35756 | 5025429632 | 5/11/2017 | 17:01:26 |
| 35757 | 5025429632 | 8/5/2017 | 12:37:20 |
| 35758 | 5025429632 | 8/7/2017 | 16:11:37 |
| 35759 | 5025516468 | 9/22/2016 | 12:14:00 |
| 35760 | 5025524857 | 9/22/2016 | 17:35:00 |
| 35761 | 5025534528 | 3/8/2017 | 8:09:15 |
| 35762 | 5025534528 | 3/9/2017 | 9:27:19 |
| 35763 | 5025534528 | 3/10/2017 | 10:19:47 |
| 35764 | 5025534528 | 3/11/2017 | 11:28:32 |
| 35765 | 5025534528 | 3/12/2017 | 10:16:57 |

| | | | |
|---|---|---|---|
| 35766 | 5025534528 | 3/13/2017 | 8:30:33 |
| 35767 | 5025534528 | 3/14/2017 | 8:57:02 |
| 35768 | 5025534528 | 3/15/2017 | 8:17:44 |
| 35769 | 5025580733 | 4/19/2016 | 15:45:00 |
| 35770 | 5025728246 | 8/21/2015 | 13:31:00 |
| 35771 | 5025941372 | 8/27/2015 | 8:20:00 |
| 35772 | 5025958086 | 5/8/2016 | 12:46:00 |
| 35773 | 5026000981 | 9/5/2015 | 9:04:00 |
| 35774 | 5026086002 | 10/4/2016 | 9:28:00 |
| 35775 | 5026124035 | 8/6/2015 | 17:13:00 |
| 35776 | 5026124035 | 8/9/2015 | 17:20:00 |
| 35777 | 5026140811 | 7/20/2016 | 12:45:00 |
| 35778 | 5026186852 | 9/16/2016 | 12:39:00 |
| 35779 | 5026194571 | 5/10/2016 | 15:26:00 |
| 35780 | 5026310125 | 2/24/2017 | 10:54:30 |
| 35781 | 5026310125 | 3/1/2017 | 16:56:18 |
| 35782 | 5026310125 | 3/7/2017 | 16:52:12 |
| 35783 | 5026310125 | 3/19/2017 | 11:57:32 |
| 35784 | 5026310125 | 3/24/2017 | 9:54:31 |
| 35785 | 5026310125 | 3/29/2017 | 8:52:47 |
| 35786 | 5026310125 | 4/3/2017 | 10:59:01 |
| 35787 | 5026310125 | 4/8/2017 | 14:40:18 |
| 35788 | 5026310125 | 4/10/2017 | 13:56:41 |
| 35789 | 5026315100 | 7/26/2016 | 11:18:00 |
| 35790 | 5026335588 | 10/21/2017 | 11:54:10 |
| 35791 | 5026335588 | 10/24/2017 | 15:12:53 |
| 35792 | 5026393469 | 4/18/2011 | 10:24:39 |
| 35793 | 5026396822 | 4/26/2016 | 8:38:00 |
| 35794 | 5026410409 | 4/13/2016 | 15:19:00 |
| 35795 | 5026412345 | 10/12/2016 | 9:38:07 |
| 35796 | 5026413149 | 8/30/2016 | 17:58:00 |
| 35797 | 5026438378 | 8/27/2015 | 9:35:00 |
| 35798 | 5026438378 | 8/28/2015 | 14:00:00 |
| 35799 | 5026438378 | 9/3/2015 | 8:58:00 |
| 35800 | 5026438378 | 9/15/2015 | 12:53:00 |
| 35801 | 5026438378 | 9/17/2015 | 13:16:00 |
| 35802 | 5026438378 | 9/18/2015 | 10:12:00 |
| 35803 | 5026438378 | 9/19/2015 | 11:27:00 |
| 35804 | 5026438378 | 9/20/2015 | 8:48:00 |
| 35805 | 5026438378 | 9/21/2015 | 9:12:00 |
| 35806 | 5026438378 | 9/22/2015 | 9:37:00 |
| 35807 | 5026438378 | 9/23/2015 | 9:06:00 |
| 35808 | 5026438378 | 9/24/2015 | 16:09:00 |
| 35809 | 5026438378 | 9/26/2015 | 18:06:00 |
| 35810 | 5026438378 | 6/19/2017 | 14:58:15 |
| 35811 | 5026438378 | 6/20/2017 | 8:37:23 |
| 35812 | 5026438378 | 6/22/2017 | 8:55:18 |

| | | | |
|---|---|---|---|
| 35813 | 5026438378 | 6/23/2017 | 8:05:34 |
| 35814 | 5026438378 | 8/27/2017 | 10:11:30 |
| 35815 | 5026442006 | 5/27/2016 | 12:00:00 |
| 35816 | 5026451419 | 7/1/2016 | 10:20:00 |
| 35817 | 5026499621 | 5/11/2016 | 15:20:00 |
| 35818 | 5026550149 | 9/21/2016 | 11:12:00 |
| 35819 | 5026550270 | 10/10/2016 | 11:35:39 |
| 35820 | 5026552177 | 8/7/2015 | 12:46:00 |
| 35821 | 5026561666 | 9/2/2016 | 19:47:00 |
| 35822 | 5026622616 | 8/13/2015 | 8:30:00 |
| 35823 | 5026631730 | 11/30/2015 | 8:16:00 |
| 35824 | 5026631873 | 10/1/2016 | 14:23:00 |
| 35825 | 5026633150 | 4/25/2016 | 15:52:00 |
| 35826 | 5026643943 | 5/18/2016 | 9:47:00 |
| 35827 | 5026648407 | 9/5/2015 | 10:02:00 |
| 35828 | 5026648407 | 9/6/2015 | 15:29:00 |
| 35829 | 5026648407 | 9/8/2015 | 14:13:00 |
| 35830 | 5026648407 | 9/9/2015 | 16:33:00 |
| 35831 | 5026673495 | 6/2/2016 | 13:58:00 |
| 35832 | 5026802122 | 10/10/2016 | 11:23:49 |
| 35833 | 5026823197 | 8/22/2015 | 14:02:00 |
| 35834 | 5026893855 | 8/6/2016 | 14:31:00 |
| 35835 | 5026896267 | 10/13/2016 | 13:24:14 |
| 35836 | 5026896927 | 8/9/2015 | 10:17:00 |
| 35837 | 5026935337 | 5/22/2016 | 13:06:00 |
| 35838 | 5027091605 | 8/6/2015 | 18:03:00 |
| 35839 | 5027091605 | 8/8/2015 | 15:07:00 |
| 35840 | 5027091605 | 8/9/2015 | 18:49:00 |
| 35841 | 5027121837 | 7/14/2017 | 13:36:12 |
| 35842 | 5027121837 | 7/15/2017 | 9:20:54 |
| 35843 | 5027121837 | 8/12/2017 | 8:37:35 |
| 35844 | 5027121837 | 8/13/2017 | 10:21:37 |
| 35845 | 5027124561 | 9/16/2015 | 20:04:00 |
| 35846 | 5027124561 | 9/21/2015 | 8:14:00 |
| 35847 | 5027124561 | 9/23/2015 | 8:25:00 |
| 35848 | 5027127159 | 10/7/2016 | 12:04:52 |
| 35849 | 5027246161 | 6/21/2016 | 12:56:00 |
| 35850 | 5027247315 | 1/29/2013 | 11:54:18 |
| 35851 | 5027271817 | 10/1/2016 | 16:38:00 |
| 35852 | 5027442001 | 5/6/2016 | 13:01:00 |
| 35853 | 5027445926 | 4/21/2016 | 15:08:00 |
| 35854 | 5027501347 | 8/25/2015 | 15:05:00 |
| 35855 | 5027502083 | 10/24/2015 | 8:25:00 |
| 35856 | 5027502083 | 10/25/2015 | 10:08:00 |
| 35857 | 5027502083 | 10/26/2015 | 10:06:00 |
| 35858 | 5027516931 | 2/7/2016 | 15:12:00 |
| 35859 | 5027517704 | 5/11/2016 | 15:10:00 |

| | | | |
|---|---|---|---|
| 35860 | 5027581606 | 5/12/2016 | 16:11:00 |
| 35861 | 5027590312 | 4/21/2016 | 15:20:00 |
| 35862 | 5027596340 | 10/4/2016 | 19:36:00 |
| 35863 | 5027596757 | 8/7/2015 | 14:34:00 |
| 35864 | 5027596757 | 8/8/2015 | 18:29:00 |
| 35865 | 5027596757 | 8/10/2015 | 9:17:00 |
| 35866 | 5027596757 | 8/11/2015 | 10:16:00 |
| 35867 | 5027596757 | 9/2/2015 | 10:06:00 |
| 35868 | 5027676730 | 3/21/2017 | 8:43:00 |
| 35869 | 5027676730 | 3/23/2017 | 8:30:03 |
| 35870 | 5027676730 | 3/25/2017 | 9:10:14 |
| 35871 | 5027676730 | 5/30/2017 | 15:59:19 |
| 35872 | 5027954969 | 10/6/2016 | 8:08:00 |
| 35873 | 5027975882 | 7/30/2016 | 15:32:00 |
| 35874 | 5028024673 | 8/4/2016 | 11:09:00 |
| 35875 | 5028035620 | 8/22/2015 | 8:38:00 |
| 35876 | 5028071347 | 7/21/2017 | 18:26:32 |
| 35877 | 5028071347 | 7/26/2017 | 9:04:19 |
| 35878 | 5028071347 | 7/28/2017 | 10:30:59 |
| 35879 | 5028073125 | 7/27/2017 | 9:09:07 |
| 35880 | 5028073125 | 7/28/2017 | 8:52:30 |
| 35881 | 5028073125 | 7/29/2017 | 12:17:47 |
| 35882 | 5028073125 | 9/25/2017 | 16:43:05 |
| 35883 | 5028073125 | 9/30/2017 | 15:36:29 |
| 35884 | 5028073125 | 10/2/2017 | 9:13:06 |
| 35885 | 5028073125 | 10/27/2017 | 8:44:44 |
| 35886 | 5028073125 | 11/7/2017 | 8:44:44 |
| 35887 | 5028079022 | 9/2/2015 | 13:27:00 |
| 35888 | 5028079022 | 9/3/2015 | 12:28:00 |
| 35889 | 5028079022 | 9/5/2015 | 8:44:00 |
| 35890 | 5028079022 | 9/6/2015 | 13:32:00 |
| 35891 | 5028104534 | 9/10/2015 | 14:42:00 |
| 35892 | 5028104534 | 9/14/2015 | 8:44:00 |
| 35893 | 5028179545 | 10/12/2016 | 12:15:03 |
| 35894 | 5028217245 | 8/23/2015 | 11:47:00 |
| 35895 | 5028217245 | 8/26/2015 | 13:12:00 |
| 35896 | 5028217245 | 8/28/2015 | 13:46:00 |
| 35897 | 5028278081 | 3/13/2017 | 8:23:28 |
| 35898 | 5028278081 | 3/14/2017 | 8:53:28 |
| 35899 | 5028278081 | 3/15/2017 | 8:18:43 |
| 35900 | 5028278081 | 3/16/2017 | 8:06:20 |
| 35901 | 5028278081 | 3/17/2017 | 8:13:54 |
| 35902 | 5028278081 | 3/18/2017 | 13:50:43 |
| 35903 | 5028278081 | 3/19/2017 | 10:14:14 |
| 35904 | 5028352061 | 4/18/2011 | 10:24:39 |
| 35905 | 5028364931 | 10/4/2016 | 11:51:00 |
| 35906 | 5028365000 | 5/26/2016 | 20:49:00 |

| | | | |
|---|---|---|---|
| 35907 | 5028550230 | 8/21/2015 | 8:03:00 |
| 35908 | 5028550230 | 8/22/2015 | 9:00:00 |
| 35909 | 5028550230 | 8/23/2015 | 8:29:00 |
| 35910 | 5028550230 | 8/24/2015 | 11:41:00 |
| 35911 | 5028550230 | 8/25/2015 | 16:30:00 |
| 35912 | 5028550230 | 8/26/2015 | 8:20:00 |
| 35913 | 5028550230 | 8/27/2015 | 8:44:00 |
| 35914 | 5028550394 | 2/18/2013 | 9:50:20 |
| 35915 | 5028678923 | 9/5/2015 | 12:22:00 |
| 35916 | 5028678923 | 9/10/2015 | 8:06:00 |
| 35917 | 5028760495 | 8/25/2015 | 16:41:00 |
| 35918 | 5028760495 | 8/26/2015 | 9:30:00 |
| 35919 | 5028764843 | 9/3/2015 | 18:15:00 |
| 35920 | 5028764843 | 9/5/2015 | 20:17:00 |
| 35921 | 5028765254 | 8/21/2015 | 17:31:00 |
| 35922 | 5028765254 | 7/18/2016 | 15:00:00 |
| 35923 | 5028765257 | 8/10/2015 | 15:33:00 |
| 35924 | 5029124934 | 7/15/2016 | 15:10:00 |
| 35925 | 5029305272 | 6/19/2017 | 10:55:55 |
| 35926 | 5029306905 | 7/6/2016 | 11:00:00 |
| 35927 | 5029315580 | 10/3/2016 | 10:49:00 |
| 35928 | 5029317086 | 5/11/2013 | 9:15:27 |
| 35929 | 5029391385 | 9/21/2016 | 11:13:00 |
| 35930 | 5029749638 | 4/20/2017 | 9:12:38 |
| 35931 | 5029749638 | 4/21/2017 | 10:22:46 |
| 35932 | 5029749638 | 4/22/2017 | 9:34:05 |
| 35933 | 5029749638 | 4/23/2017 | 11:56:14 |
| 35934 | 5029749638 | 6/16/2017 | 14:57:25 |
| 35935 | 5029749638 | 6/17/2017 | 14:25:15 |
| 35936 | 5029749638 | 6/22/2017 | 8:46:37 |
| 35937 | 5029749638 | 7/21/2017 | 17:06:30 |
| 35938 | 5029749638 | 7/22/2017 | 15:44:30 |
| 35939 | 5029749638 | 7/25/2017 | 13:11:56 |
| 35940 | 5029749638 | 7/26/2017 | 8:34:20 |
| 35941 | 5029749638 | 7/27/2017 | 8:44:50 |
| 35942 | 5029749638 | 7/28/2017 | 9:41:46 |
| 35943 | 5029912186 | 6/10/2017 | 8:37:25 |
| 35944 | 5029912186 | 6/11/2017 | 10:47:43 |
| 35945 | 5029912186 | 6/12/2017 | 15:23:50 |
| 35946 | 5029912186 | 6/16/2017 | 16:23:48 |
| 35947 | 5029912186 | 6/22/2017 | 16:29:32 |
| 35948 | 5029912186 | 7/9/2017 | 10:32:43 |
| 35949 | 5029912186 | 7/14/2017 | 15:00:28 |
| 35950 | 5029943677 | 9/14/2016 | 14:27:00 |
| 35951 | 5032000054 | 10/13/2016 | 13:57:00 |
| 35952 | 5032008744 | 8/28/2015 | 13:12:00 |
| 35953 | 5032687356 | 8/14/2015 | 13:20:00 |

| | | | |
|---|---|---|---|
| 35954 | 5032687356 | 8/21/2015 | 13:32:00 |
| 35955 | 5032687356 | 8/22/2015 | 14:45:00 |
| 35956 | 5032698266 | 8/7/2015 | 13:53:00 |
| 35957 | 5032707934 | 9/14/2016 | 22:59:00 |
| 35958 | 5032909301 | 10/10/2016 | 23:02:18 |
| 35959 | 5033093786 | 7/1/2013 | 17:23:34 |
| 35960 | 5033127430 | 10/13/2016 | 14:07:16 |
| 35961 | 5033271682 | 10/11/2016 | 16:56:26 |
| 35962 | 5033517731 | 10/3/2016 | 21:58:00 |
| 35963 | 5033583832 | 11/30/2015 | 11:05:00 |
| 35964 | 5033583832 | 12/3/2015 | 19:42:00 |
| 35965 | 5033608559 | 10/12/2015 | 23:53:41 |
| 35966 | 5033690790 | 10/18/2016 | 17:06:16 |
| 35967 | 5033829355 | 11/7/2017 | 14:42:08 |
| 35968 | 5033834081 | 10/12/2016 | 14:32:27 |
| 35969 | 5034008070 | 5/23/2013 | 17:15:02 |
| 35970 | 5034075385 | 8/28/2015 | 14:45:00 |
| 35971 | 5034220006 | 8/29/2015 | 11:50:00 |
| 35972 | 5034220006 | 8/30/2015 | 16:54:00 |
| 35973 | 5034220006 | 8/31/2015 | 15:38:00 |
| 35974 | 5034430555 | 9/7/2015 | 19:06:00 |
| 35975 | 5034430555 | 9/8/2015 | 17:27:00 |
| 35976 | 5034430555 | 9/9/2015 | 11:11:00 |
| 35977 | 5034430555 | 9/10/2015 | 13:44:00 |
| 35978 | 5034430555 | 9/11/2015 | 21:00:00 |
| 35979 | 5034534185 | 7/27/2016 | 12:25:00 |
| 35980 | 5034539349 | 12/2/2015 | 14:23:00 |
| 35981 | 5034847916 | 8/20/2015 | 16:51:00 |
| 35982 | 5034847916 | 8/21/2015 | 11:13:00 |
| 35983 | 5034847916 | 8/22/2015 | 11:05:00 |
| 35984 | 5034847916 | 9/15/2015 | 15:17:00 |
| 35985 | 5034847916 | 9/16/2015 | 13:22:00 |
| 35986 | 5034847916 | 9/17/2015 | 12:02:00 |
| 35987 | 5034847916 | 9/18/2015 | 13:35:00 |
| 35988 | 5034847916 | 9/20/2015 | 12:02:00 |
| 35989 | 5034847916 | 9/21/2015 | 11:20:00 |
| 35990 | 5034847916 | 9/22/2015 | 11:29:00 |
| 35991 | 5034847916 | 9/23/2015 | 12:48:00 |
| 35992 | 5034847916 | 9/24/2015 | 12:11:00 |
| 35993 | 5035074388 | 9/14/2015 | 15:56:00 |
| 35994 | 5035074388 | 9/15/2015 | 14:40:00 |
| 35995 | 5035455464 | 6/6/2017 | 11:01:47 |
| 35996 | 5035512230 | 10/4/2016 | 21:27:00 |
| 35997 | 5035724118 | 10/18/2016 | 15:21:42 |
| 35998 | 5035728311 | 3/25/2017 | 13:32:07 |
| 35999 | 5035728311 | 4/22/2017 | 12:12:20 |
| 36000 | 5035728311 | 5/23/2017 | 17:37:08 |

| | | | |
|---|---|---|---|
| 36001 | 5035728311 | 6/23/2017 | 11:40:46 |
| 36002 | 5035728311 | 6/26/2017 | 12:09:42 |
| 36003 | 5035728311 | 8/23/2017 | 11:07:52 |
| 36004 | 5035761591 | 9/3/2015 | 11:48:00 |
| 36005 | 5035775069 | 9/2/2015 | 15:59:00 |
| 36006 | 5035930071 | 11/28/2015 | 11:06:00 |
| 36007 | 5035930071 | 11/30/2015 | 11:02:00 |
| 36008 | 5035930071 | 12/2/2015 | 11:01:00 |
| 36009 | 5035932346 | 8/8/2015 | 12:08:00 |
| 36010 | 5036082625 | 8/20/2015 | 16:56:00 |
| 36011 | 5036082625 | 8/21/2015 | 14:23:00 |
| 36012 | 5036161137 | 8/27/2015 | 11:02:00 |
| 36013 | 5036161137 | 8/28/2015 | 11:17:00 |
| 36014 | 5036161137 | 8/29/2015 | 12:34:00 |
| 36015 | 5036657860 | 8/24/2015 | 12:09:00 |
| 36016 | 5036657860 | 8/25/2015 | 14:23:00 |
| 36017 | 5036657860 | 8/26/2015 | 12:32:00 |
| 36018 | 5036657860 | 8/27/2015 | 13:17:00 |
| 36019 | 5036657860 | 8/28/2015 | 14:01:00 |
| 36020 | 5036806105 | 4/20/2016 | 23:18:00 |
| 36021 | 5036868736 | 10/17/2016 | 15:17:50 |
| 36022 | 5036868738 | 10/13/2016 | 16:03:40 |
| 36023 | 5036880501 | 8/27/2015 | 14:25:00 |
| 36024 | 5037084302 | 12/14/2016 | 16:00:27 |
| 36025 | 5037105259 | 6/8/2017 | 20:59:26 |
| 36026 | 5037105259 | 7/3/2017 | 11:01:26 |
| 36027 | 5037105259 | 9/2/2017 | 12:09:47 |
| 36028 | 5037105259 | 9/5/2017 | 18:21:30 |
| 36029 | 5037105259 | 9/6/2017 | 16:43:59 |
| 36030 | 5037105290 | 8/13/2015 | 18:38:00 |
| 36031 | 5037105290 | 8/15/2015 | 13:58:00 |
| 36032 | 5037105290 | 9/14/2015 | 13:30:00 |
| 36033 | 5037105290 | 9/15/2015 | 12:28:00 |
| 36034 | 5037105290 | 9/16/2015 | 13:46:00 |
| 36035 | 5037105290 | 9/17/2015 | 12:48:00 |
| 36036 | 5037199109 | 9/1/2016 | 23:03:00 |
| 36037 | 5037415885 | 7/1/2016 | 23:05:00 |
| 36038 | 5037535783 | 8/28/2015 | 13:38:00 |
| 36039 | 5037535783 | 9/1/2015 | 14:13:00 |
| 36040 | 5037535783 | 10/26/2017 | 11:05:41 |
| 36041 | 5037535783 | 10/27/2017 | 11:06:11 |
| 36042 | 5037535783 | 10/28/2017 | 15:24:49 |
| 36043 | 5037535783 | 10/29/2017 | 13:07:19 |
| 36044 | 5037536355 | 4/21/2017 | 15:20:27 |
| 36045 | 5037536355 | 4/22/2017 | 12:01:15 |
| 36046 | 5037536355 | 4/23/2017 | 19:44:13 |
| 36047 | 5037536355 | 4/24/2017 | 11:04:39 |

| | | | |
|---|---|---|---|
| 36048 | 5037536355 | 4/25/2017 | 11:05:38 |
| 36049 | 5037536355 | 4/29/2017 | 12:55:37 |
| 36050 | 5037536355 | 5/20/2017 | 20:41:52 |
| 36051 | 5037536355 | 5/22/2017 | 11:08:41 |
| 36052 | 5037536355 | 5/23/2017 | 16:54:22 |
| 36053 | 5037536355 | 6/19/2017 | 11:50:31 |
| 36054 | 5037536355 | 8/19/2017 | 13:05:23 |
| 36055 | 5037536355 | 8/20/2017 | 11:30:53 |
| 36056 | 5037536355 | 8/22/2017 | 12:40:17 |
| 36057 | 5037536355 | 8/23/2017 | 11:05:06 |
| 36058 | 5037536355 | 8/24/2017 | 11:04:57 |
| 36059 | 5037536355 | 8/25/2017 | 12:01:05 |
| 36060 | 5037536355 | 9/2/2017 | 12:42:59 |
| 36061 | 5037536355 | 9/6/2017 | 16:57:20 |
| 36062 | 5037536355 | 9/10/2017 | 11:50:25 |
| 36063 | 5037536355 | 9/14/2017 | 12:58:36 |
| 36064 | 5037536355 | 9/21/2017 | 14:06:47 |
| 36065 | 5037536355 | 9/22/2017 | 11:06:39 |
| 36066 | 5037536355 | 9/23/2017 | 12:39:10 |
| 36067 | 5037536355 | 9/25/2017 | 17:53:51 |
| 36068 | 5037536355 | 9/26/2017 | 11:02:28 |
| 36069 | 5037536355 | 9/27/2017 | 11:06:34 |
| 36070 | 5037536355 | 9/28/2017 | 11:04:30 |
| 36071 | 5037536355 | 9/29/2017 | 11:08:55 |
| 36072 | 5037536355 | 9/30/2017 | 14:45:45 |
| 36073 | 5037536355 | 10/1/2017 | 11:12:16 |
| 36074 | 5037536355 | 10/2/2017 | 11:13:18 |
| 36075 | 5037536355 | 10/14/2017 | 19:13:55 |
| 36076 | 5037536355 | 10/20/2017 | 14:10:17 |
| 36077 | 5037536355 | 10/24/2017 | 15:45:33 |
| 36078 | 5037546982 | 8/7/2015 | 11:15:00 |
| 36079 | 5037797046 | 8/11/2015 | 13:05:00 |
| 36080 | 5037797046 | 8/13/2015 | 22:12:00 |
| 36081 | 5037798754 | 5/9/2016 | 23:28:00 |
| 36082 | 5037802179 | 9/8/2015 | 16:56:00 |
| 36083 | 5037802179 | 9/9/2015 | 19:37:00 |
| 36084 | 5037802179 | 9/12/2015 | 13:44:00 |
| 36085 | 5037914654 | 9/20/2016 | 22:47:00 |
| 36086 | 5038065616 | 4/15/2016 | 23:46:00 |
| 36087 | 5038169704 | 10/3/2016 | 22:22:00 |
| 36088 | 5038399009 | 8/26/2015 | 16:11:00 |
| 36089 | 5038399009 | 8/28/2015 | 14:25:00 |
| 36090 | 5038399009 | 9/1/2015 | 15:13:00 |
| 36091 | 5038510315 | 9/23/2016 | 22:59:00 |
| 36092 | 5038711794 | 10/18/2016 | 14:02:21 |
| 36093 | 5038753858 | 8/9/2015 | 13:29:00 |
| 36094 | 5038758602 | 8/11/2015 | 14:54:00 |

| | | | |
|---|---|---|---|
| 36095 | 5038758602 | 8/13/2015 | 12:05:00 |
| 36096 | 5038758602 | 8/14/2015 | 15:49:00 |
| 36097 | 5038758602 | 8/15/2015 | 11:47:00 |
| 36098 | 5038758602 | 9/16/2015 | 11:09:00 |
| 36099 | 5038758602 | 9/18/2015 | 12:54:00 |
| 36100 | 5039016704 | 8/23/2015 | 11:50:00 |
| 36101 | 5039016704 | 8/24/2015 | 11:17:00 |
| 36102 | 5039019813 | 7/5/2016 | 23:20:00 |
| 36103 | 5039101261 | 12/2/2015 | 11:03:00 |
| 36104 | 5039101261 | 12/3/2015 | 12:15:00 |
| 36105 | 5039156711 | 6/1/2017 | 11:04:40 |
| 36106 | 5039156711 | 6/2/2017 | 19:30:07 |
| 36107 | 5039156711 | 6/3/2017 | 12:17:25 |
| 36108 | 5039156711 | 6/7/2017 | 11:06:08 |
| 36109 | 5039156711 | 6/8/2017 | 11:04:36 |
| 36110 | 5039156711 | 6/10/2017 | 14:02:34 |
| 36111 | 5039156711 | 6/11/2017 | 11:10:09 |
| 36112 | 5039156711 | 6/30/2017 | 11:01:28 |
| 36113 | 5039156711 | 7/9/2017 | 13:52:00 |
| 36114 | 5039156711 | 7/10/2017 | 15:44:53 |
| 36115 | 5039156711 | 7/31/2017 | 11:07:23 |
| 36116 | 5039156711 | 8/1/2017 | 12:16:33 |
| 36117 | 5039156711 | 8/2/2017 | 11:02:09 |
| 36118 | 5039156711 | 8/22/2017 | 11:01:55 |
| 36119 | 5039156711 | 8/30/2017 | 18:36:34 |
| 36120 | 5039279702 | 4/27/2016 | 17:54:27 |
| 36121 | 5039297374 | 9/12/2015 | 11:02:00 |
| 36122 | 5039300230 | 4/1/2017 | 11:02:07 |
| 36123 | 5039300230 | 9/1/2017 | 12:28:22 |
| 36124 | 5039300230 | 9/3/2017 | 16:51:15 |
| 36125 | 5039300230 | 9/5/2017 | 11:26:18 |
| 36126 | 5039300230 | 9/7/2017 | 11:02:28 |
| 36127 | 5039300230 | 9/8/2017 | 20:39:00 |
| 36128 | 5039313049 | 8/11/2015 | 12:40:00 |
| 36129 | 5039313049 | 8/12/2015 | 11:24:00 |
| 36130 | 5039337019 | 5/29/2013 | 20:35:46 |
| 36131 | 5039351146 | 8/7/2015 | 17:00:00 |
| 36132 | 5039351146 | 8/9/2015 | 14:16:00 |
| 36133 | 5039351146 | 8/10/2015 | 15:47:00 |
| 36134 | 5039439494 | 8/1/2017 | 16:39:53 |
| 36135 | 5039439494 | 8/2/2017 | 16:21:04 |
| 36136 | 5039439494 | 8/30/2017 | 16:14:04 |
| 36137 | 5039439494 | 8/31/2017 | 16:18:44 |
| 36138 | 5039439494 | 9/2/2017 | 14:18:59 |
| 36139 | 5039490041 | 10/16/2016 | 15:48:04 |
| 36140 | 5039511143 | 10/11/2016 | 21:52:29 |
| 36141 | 5039513212 | 8/10/2016 | 23:42:00 |

| 36142 | 5039604278 | 9/1/2017 | 13:00:37 |
|-------|------------|----------|----------|
| 36143 | 5039604278 | 9/2/2017 | 13:56:57 |
| 36144 | 5039604278 | 9/3/2017 | 12:54:50 |
| 36145 | 5039640042 | 9/29/2016 | 23:33:00 |
| 36146 | 5039841833 | 10/13/2016 | 23:08:20 |
| 36147 | 5039896833 | 8/20/2015 | 13:13:00 |
| 36148 | 5039896833 | 8/21/2015 | 12:12:00 |
| 36149 | 5039955663 | 7/19/2011 | 21:56:14 |
| 36150 | 5039972197 | 6/21/2016 | 23:10:00 |
| 36151 | 5039997512 | 4/9/2013 | 21:14:56 |
| 36152 | 5042555380 | 1/27/2016 | 18:48:00 |
| 36153 | 5043276904 | 8/7/2015 | 17:54:00 |
| 36154 | 5044276915 | 8/20/2015 | 15:13:00 |
| 36155 | 5044738442 | 5/4/2016 | 19:30:00 |
| 36156 | 5045050024 | 9/14/2016 | 20:52:00 |
| 36157 | 5045158454 | 4/22/2016 | 19:25:00 |
| 36158 | 5045591165 | 7/1/2016 | 15:35:20 |
| 36159 | 5046153214 | 9/9/2015 | 14:30:00 |
| 36160 | 5047155004 | 9/3/2015 | 15:20:00 |
| 36161 | 5048007890 | 10/14/2013 | 11:44:56 |
| 36162 | 5049081507 | 7/17/2013 | 9:43:19 |
| 36163 | 5049125425 | 11/23/2016 | 14:41:33 |
| 36164 | 5052034679 | 5/20/2017 | 10:09:36 |
| 36165 | 5052034679 | 5/27/2017 | 11:09:23 |
| 36166 | 5052034679 | 5/30/2017 | 13:16:14 |
| 36167 | 5052034679 | 6/1/2017 | 11:15:00 |
| 36168 | 5052034679 | 6/20/2017 | 10:07:11 |
| 36169 | 5052034679 | 6/21/2017 | 10:06:48 |
| 36170 | 5052034679 | 6/23/2017 | 10:06:49 |
| 36171 | 5052034679 | 6/25/2017 | 10:59:10 |
| 36172 | 5052034679 | 7/26/2017 | 13:40:15 |
| 36173 | 5052042266 | 9/14/2016 | 22:54:00 |
| 36174 | 5052042925 | 9/21/2016 | 22:24:00 |
| 36175 | 5052044154 | 2/24/2017 | 14:58:47 |
| 36176 | 5052044154 | 2/27/2017 | 12:21:59 |
| 36177 | 5052044154 | 3/26/2017 | 12:16:23 |
| 36178 | 5052044154 | 4/5/2017 | 11:31:21 |
| 36179 | 5052044154 | 6/26/2017 | 12:41:42 |
| 36180 | 5052044154 | 7/2/2017 | 10:52:45 |
| 36181 | 5052055779 | 12/1/2015 | 10:32:00 |
| 36182 | 5052151947 | 8/27/2015 | 11:17:00 |
| 36183 | 5052151947 | 9/1/2015 | 18:18:00 |
| 36184 | 5052151947 | 9/9/2015 | 16:55:00 |
| 36185 | 5052151947 | 9/11/2015 | 22:20:00 |
| 36186 | 5052151947 | 9/17/2015 | 13:04:00 |
| 36187 | 5052151947 | 9/18/2015 | 13:17:00 |
| 36188 | 5052157601 | 10/12/2016 | 17:18:34 |

| | | | |
|---|---|---|---|
| 36189 | 5052174657 | 4/26/2016 | 22:07:00 |
| 36190 | 5052206509 | 9/7/2016 | 22:27:00 |
| 36191 | 5052217200 | 8/29/2017 | 10:04:49 |
| 36192 | 5052217200 | 9/8/2017 | 10:08:58 |
| 36193 | 5052217200 | 9/9/2017 | 12:58:41 |
| 36194 | 5052255247 | 10/12/2016 | 16:33:56 |
| 36195 | 5052276477 | 8/10/2015 | 12:14:00 |
| 36196 | 5052276477 | 8/11/2015 | 14:50:00 |
| 36197 | 5052276477 | 8/12/2015 | 16:46:00 |
| 36198 | 5052276477 | 8/13/2015 | 10:04:00 |
| 36199 | 5052276477 | 8/14/2015 | 11:12:00 |
| 36200 | 5052276477 | 8/16/2015 | 14:13:00 |
| 36201 | 5052276477 | 8/19/2015 | 18:26:00 |
| 36202 | 5052276477 | 8/20/2015 | 13:01:00 |
| 36203 | 5052318627 | 6/9/2016 | 22:17:00 |
| 36204 | 5052345377 | 9/8/2016 | 22:33:00 |
| 36205 | 5052350760 | 12/3/2015 | 12:09:00 |
| 36206 | 5052369941 | 7/30/2017 | 12:40:15 |
| 36207 | 5052369941 | 8/2/2017 | 17:57:24 |
| 36208 | 5052369941 | 8/3/2017 | 17:05:48 |
| 36209 | 5052369941 | 8/4/2017 | 14:40:50 |
| 36210 | 5052369941 | 9/1/2017 | 12:34:12 |
| 36211 | 5052369941 | 9/2/2017 | 12:34:50 |
| 36212 | 5052369941 | 9/3/2017 | 10:45:23 |
| 36213 | 5052369941 | 9/8/2017 | 10:19:59 |
| 36214 | 5052369941 | 9/9/2017 | 10:07:29 |
| 36215 | 5052369941 | 9/10/2017 | 10:17:57 |
| 36216 | 5052392496 | 7/7/2016 | 22:13:00 |
| 36217 | 5052401872 | 4/19/2016 | 22:22:00 |
| 36218 | 5052405382 | 4/28/2016 | 22:04:00 |
| 36219 | 5052409717 | 9/5/2015 | 13:49:00 |
| 36220 | 5052431585 | 8/29/2015 | 12:51:00 |
| 36221 | 5052431585 | 9/1/2015 | 13:23:00 |
| 36222 | 5052493328 | 10/20/2017 | 19:09:09 |
| 36223 | 5052493328 | 10/21/2017 | 14:15:07 |
| 36224 | 5052493328 | 10/22/2017 | 11:00:36 |
| 36225 | 5052493328 | 10/24/2017 | 10:12:24 |
| 36226 | 5052494735 | 9/2/2015 | 17:59:00 |
| 36227 | 5052494735 | 9/3/2015 | 14:50:00 |
| 36228 | 5052494735 | 9/5/2015 | 11:09:00 |
| 36229 | 5052494735 | 9/6/2015 | 16:59:00 |
| 36230 | 5052495589 | 7/1/2016 | 22:09:00 |
| 36231 | 5052499191 | 5/18/2017 | 10:10:15 |
| 36232 | 5052499191 | 5/20/2017 | 10:23:10 |
| 36233 | 5052499191 | 5/24/2017 | 13:33:46 |
| 36234 | 5052499191 | 5/25/2017 | 14:44:27 |
| 36235 | 5052504799 | 6/8/2016 | 22:41:00 |

| | | | |
|---|---|---|---|
| 36236 | 5052508457 | 8/7/2015 | 17:02:00 |
| 36237 | 5052508869 | 10/14/2016 | 20:18:12 |
| 36238 | 5052581704 | 9/1/2017 | 11:49:24 |
| 36239 | 5052581704 | 9/3/2017 | 10:33:10 |
| 36240 | 5052581704 | 9/6/2017 | 11:26:32 |
| 36241 | 5052581704 | 9/29/2017 | 14:39:55 |
| 36242 | 5052581704 | 9/30/2017 | 10:15:22 |
| 36243 | 5052581704 | 10/1/2017 | 10:52:26 |
| 36244 | 5052581704 | 10/26/2017 | 10:36:21 |
| 36245 | 5052581704 | 10/27/2017 | 10:19:32 |
| 36246 | 5052610300 | 8/7/2015 | 14:09:00 |
| 36247 | 5052611386 | 7/14/2016 | 22:06:00 |
| 36248 | 5052612975 | 8/20/2015 | 21:48:00 |
| 36249 | 5052617308 | 5/15/2017 | 15:54:17 |
| 36250 | 5052617308 | 6/15/2017 | 10:05:58 |
| 36251 | 5052617308 | 6/16/2017 | 14:13:09 |
| 36252 | 5052617308 | 6/17/2017 | 11:26:03 |
| 36253 | 5052617308 | 6/18/2017 | 11:51:12 |
| 36254 | 5052617308 | 6/19/2017 | 11:23:52 |
| 36255 | 5052617308 | 6/20/2017 | 17:35:17 |
| 36256 | 5052617308 | 7/14/2017 | 10:11:29 |
| 36257 | 5052617308 | 7/15/2017 | 11:19:38 |
| 36258 | 5052644534 | 9/29/2016 | 19:21:00 |
| 36259 | 5052670649 | 9/2/2015 | 13:28:00 |
| 36260 | 5052672860 | 8/23/2016 | 22:45:00 |
| 36261 | 5052679700 | 9/20/2016 | 22:17:00 |
| 36262 | 5052690094 | 10/13/2016 | 13:26:44 |
| 36263 | 5052691568 | 10/12/2016 | 14:02:55 |
| 36264 | 5052704094 | 9/5/2015 | 18:16:00 |
| 36265 | 5052704094 | 9/6/2015 | 21:01:00 |
| 36266 | 5052704094 | 9/8/2015 | 22:00:00 |
| 36267 | 5052731411 | 6/13/2017 | 13:54:41 |
| 36268 | 5052731411 | 6/15/2017 | 10:02:13 |
| 36269 | 5052731411 | 6/17/2017 | 10:33:39 |
| 36270 | 5052731411 | 6/18/2017 | 10:24:33 |
| 36271 | 5052731411 | 6/19/2017 | 14:45:47 |
| 36272 | 5052731411 | 6/20/2017 | 10:06:57 |
| 36273 | 5052802067 | 8/20/2015 | 14:33:00 |
| 36274 | 5052850245 | 4/4/2016 | 22:42:00 |
| 36275 | 5052851371 | 10/18/2016 | 22:38:28 |
| 36276 | 5052857258 | 4/20/2016 | 22:20:00 |
| 36277 | 5052905539 | 8/7/2015 | 10:13:00 |
| 36278 | 5052905539 | 8/8/2015 | 12:40:00 |
| 36279 | 5052907570 | 5/30/2017 | 17:23:57 |
| 36280 | 5052907570 | 6/3/2017 | 10:02:12 |
| 36281 | 5052907570 | 6/12/2017 | 15:43:58 |
| 36282 | 5052909217 | 4/14/2016 | 22:04:00 |

| | | | |
|---|---|---|---|
| 36283 | 5052995544 | 8/6/2015 | 15:42:00 |
| 36284 | 5053012305 | 9/1/2015 | 15:14:00 |
| 36285 | 5053038317 | 5/14/2017 | 10:13:41 |
| 36286 | 5053038317 | 5/15/2017 | 14:50:41 |
| 36287 | 5053038317 | 5/16/2017 | 10:21:43 |
| 36288 | 5053038317 | 5/20/2017 | 14:01:53 |
| 36289 | 5053038317 | 5/27/2017 | 12:02:24 |
| 36290 | 5053038317 | 5/28/2017 | 16:33:46 |
| 36291 | 5053040076 | 9/5/2015 | 14:31:00 |
| 36292 | 5053040076 | 9/6/2015 | 19:47:00 |
| 36293 | 5053040076 | 9/7/2015 | 16:32:00 |
| 36294 | 5053040076 | 9/8/2015 | 18:38:00 |
| 36295 | 5053040076 | 9/9/2015 | 17:45:00 |
| 36296 | 5053040537 | 9/15/2015 | 13:17:00 |
| 36297 | 5053046276 | 9/7/2015 | 21:38:00 |
| 36298 | 5053046276 | 9/8/2015 | 12:09:00 |
| 36299 | 5053046276 | 9/10/2015 | 14:37:00 |
| 36300 | 5053046276 | 9/11/2015 | 22:18:00 |
| 36301 | 5053046276 | 9/12/2015 | 12:33:00 |
| 36302 | 5053046276 | 5/30/2017 | 13:44:27 |
| 36303 | 5053046276 | 6/5/2017 | 10:42:19 |
| 36304 | 5053046276 | 7/1/2017 | 10:12:20 |
| 36305 | 5053046276 | 7/3/2017 | 14:40:13 |
| 36306 | 5053046276 | 7/9/2017 | 11:43:55 |
| 36307 | 5053046276 | 8/29/2017 | 14:36:39 |
| 36308 | 5053046276 | 9/1/2017 | 12:38:35 |
| 36309 | 5053046276 | 9/3/2017 | 11:02:15 |
| 36310 | 5053046276 | 9/5/2017 | 14:10:43 |
| 36311 | 5053046276 | 9/7/2017 | 12:08:09 |
| 36312 | 5053046276 | 9/9/2017 | 11:36:24 |
| 36313 | 5053046276 | 10/3/2017 | 13:47:00 |
| 36314 | 5053046276 | 10/6/2017 | 10:13:58 |
| 36315 | 5053046276 | 10/8/2017 | 10:35:58 |
| 36316 | 5053046276 | 10/10/2017 | 10:38:43 |
| 36317 | 5053046276 | 10/12/2017 | 11:28:23 |
| 36318 | 5053046276 | 10/14/2017 | 12:15:19 |
| 36319 | 5053060584 | 5/4/2016 | 22:51:00 |
| 36320 | 5053063606 | 11/30/2015 | 10:03:00 |
| 36321 | 5053063606 | 12/1/2015 | 10:09:00 |
| 36322 | 5053063606 | 12/3/2015 | 10:19:00 |
| 36323 | 5053068313 | 8/25/2015 | 13:41:00 |
| 36324 | 5053104169 | 10/13/2016 | 13:30:44 |
| 36325 | 5053105168 | 8/19/2015 | 22:21:00 |
| 36326 | 5053155932 | 5/26/2016 | 22:08:00 |
| 36327 | 5053157710 | 4/20/2016 | 22:25:00 |
| 36328 | 5053160792 | 5/4/2017 | 16:18:35 |
| 36329 | 5053160792 | 5/27/2017 | 12:47:21 |

| | | | |
|---|---|---|---|
| 36330 | 5053160792 | 5/28/2017 | 14:55:18 |
| 36331 | 5053191133 | 10/13/2016 | 13:25:27 |
| 36332 | 5053194775 | 2/18/2013 | 17:23:49 |
| 36333 | 5053195359 | 7/6/2016 | 22:40:00 |
| 36334 | 5053195599 | 9/9/2015 | 10:38:00 |
| 36335 | 5053195599 | 9/10/2015 | 18:27:00 |
| 36336 | 5053195599 | 9/11/2015 | 22:10:00 |
| 36337 | 5053195599 | 9/12/2015 | 15:24:00 |
| 36338 | 5053195639 | 8/6/2015 | 14:45:00 |
| 36339 | 5053202222 | 7/21/2016 | 22:05:00 |
| 36340 | 5053205112 | 10/26/2017 | 10:51:07 |
| 36341 | 5053214069 | 5/17/2016 | 22:24:00 |
| 36342 | 5053302260 | 4/19/2016 | 22:18:00 |
| 36343 | 5053303791 | 8/24/2015 | 13:29:00 |
| 36344 | 5053303791 | 8/25/2015 | 12:07:00 |
| 36345 | 5053303791 | 8/26/2015 | 11:35:00 |
| 36346 | 5053303791 | 8/27/2015 | 12:49:00 |
| 36347 | 5053303791 | 8/28/2015 | 12:13:00 |
| 36348 | 5053303791 | 8/29/2015 | 13:24:00 |
| 36349 | 5053304438 | 7/3/2017 | 14:42:09 |
| 36350 | 5053304438 | 7/8/2017 | 13:30:49 |
| 36351 | 5053304438 | 7/12/2017 | 16:26:34 |
| 36352 | 5053306227 | 10/5/2016 | 22:06:00 |
| 36353 | 5053309935 | 8/15/2017 | 14:54:22 |
| 36354 | 5053309935 | 8/16/2017 | 12:32:18 |
| 36355 | 5053309935 | 8/17/2017 | 15:35:46 |
| 36356 | 5053314242 | 10/16/2016 | 12:30:08 |
| 36357 | 5053502114 | 5/1/2016 | 15:06:00 |
| 36358 | 5053502420 | 5/2/2016 | 22:43:00 |
| 36359 | 5053506276 | 4/14/2016 | 22:23:00 |
| 36360 | 5053506276 | 10/18/2016 | 15:17:00 |
| 36361 | 5053528909 | 4/5/2017 | 13:31:04 |
| 36362 | 5053528909 | 4/7/2017 | 11:00:47 |
| 36363 | 5053528909 | 4/8/2017 | 13:40:37 |
| 36364 | 5053528909 | 5/5/2017 | 11:16:26 |
| 36365 | 5053528909 | 5/6/2017 | 13:38:28 |
| 36366 | 5053530222 | 5/27/2017 | 13:20:41 |
| 36367 | 5053530222 | 5/28/2017 | 14:58:24 |
| 36368 | 5053530222 | 6/8/2017 | 12:17:39 |
| 36369 | 5053530222 | 6/10/2017 | 14:57:15 |
| 36370 | 5053530222 | 6/11/2017 | 14:15:14 |
| 36371 | 5053530222 | 6/12/2017 | 20:43:15 |
| 36372 | 5053530222 | 6/13/2017 | 16:02:04 |
| 36373 | 5053530222 | 6/14/2017 | 16:32:39 |
| 36374 | 5053530222 | 6/15/2017 | 16:21:37 |
| 36375 | 5053530222 | 6/17/2017 | 12:23:44 |
| 36376 | 5053543343 | 8/2/2016 | 22:19:00 |

| | | | |
|---|---|---|---|
| 36377 | 5053600898 | 4/3/2017 | 17:56:51 |
| 36378 | 5053601833 | 2/24/2017 | 13:47:52 |
| 36379 | 5053601833 | 2/27/2017 | 18:45:36 |
| 36380 | 5053601833 | 3/27/2017 | 10:29:27 |
| 36381 | 5053601973 | 5/10/2016 | 17:53:00 |
| 36382 | 5053625161 | 9/13/2016 | 22:17:00 |
| 36383 | 5053626942 | 5/12/2016 | 22:45:00 |
| 36384 | 5053631082 | 7/10/2017 | 16:23:22 |
| 36385 | 5053631082 | 8/5/2017 | 18:38:09 |
| 36386 | 5053631082 | 9/8/2017 | 10:26:53 |
| 36387 | 5053631082 | 9/9/2017 | 11:17:29 |
| 36388 | 5053631082 | 10/5/2017 | 10:07:15 |
| 36389 | 5053631082 | 10/7/2017 | 14:37:13 |
| 36390 | 5053631082 | 10/8/2017 | 11:34:18 |
| 36391 | 5053631082 | 10/10/2017 | 10:43:36 |
| 36392 | 5053631082 | 10/11/2017 | 10:31:04 |
| 36393 | 5053631082 | 10/12/2017 | 10:34:34 |
| 36394 | 5053631082 | 10/13/2017 | 10:22:12 |
| 36395 | 5053633452 | 7/26/2016 | 22:36:00 |
| 36396 | 5053667410 | 4/15/2016 | 22:33:00 |
| 36397 | 5053669943 | 3/2/2017 | 10:21:58 |
| 36398 | 5053669943 | 3/6/2017 | 10:28:31 |
| 36399 | 5053669943 | 3/9/2017 | 10:24:20 |
| 36400 | 5053770793 | 8/26/2015 | 14:14:00 |
| 36401 | 5053775844 | 8/26/2015 | 22:26:00 |
| 36402 | 5053792879 | 10/11/2017 | 13:16:44 |
| 36403 | 5053792879 | 10/12/2017 | 10:16:04 |
| 36404 | 5053792879 | 10/14/2017 | 11:47:06 |
| 36405 | 5053792879 | 10/16/2017 | 16:51:15 |
| 36406 | 5053792879 | 10/18/2017 | 13:13:20 |
| 36407 | 5053792879 | 10/19/2017 | 16:39:18 |
| 36408 | 5053792879 | 10/20/2017 | 10:25:35 |
| 36409 | 5053792879 | 10/21/2017 | 11:37:56 |
| 36410 | 5053792879 | 10/22/2017 | 10:05:31 |
| 36411 | 5053828569 | 9/9/2015 | 16:45:00 |
| 36412 | 5053851076 | 5/9/2016 | 22:45:00 |
| 36413 | 5053855191 | 9/14/2015 | 11:07:00 |
| 36414 | 5053883779 | 9/13/2016 | 22:50:00 |
| 36415 | 5053885766 | 9/20/2016 | 22:31:00 |
| 36416 | 5053885826 | 8/10/2015 | 13:15:00 |
| 36417 | 5053991239 | 8/31/2015 | 11:57:00 |
| 36418 | 5053991879 | 9/30/2017 | 11:19:21 |
| 36419 | 5054006049 | 11/30/2015 | 10:53:00 |
| 36420 | 5054006049 | 12/1/2015 | 11:49:00 |
| 36421 | 5054006049 | 12/3/2015 | 11:59:00 |
| 36422 | 5054010935 | 9/2/2014 | 15:05:23 |
| 36423 | 5054017618 | 9/16/2016 | 22:19:00 |

| | | | |
|---|---|---|---|
| 36424 | 5054019045 | 8/6/2015 | 16:48:00 |
| 36425 | 5054019045 | 8/13/2015 | 13:56:00 |
| 36426 | 5054021528 | 8/15/2015 | 14:13:00 |
| 36427 | 5054024540 | 9/20/2016 | 22:31:00 |
| 36428 | 5054024540 | 8/17/2017 | 15:44:20 |
| 36429 | 5054024540 | 8/20/2017 | 10:40:02 |
| 36430 | 5054024540 | 8/22/2017 | 18:26:49 |
| 36431 | 5054028436 | 9/27/2016 | 22:43:00 |
| 36432 | 5054060118 | 8/29/2015 | 16:24:00 |
| 36433 | 5054063935 | 8/21/2015 | 16:10:00 |
| 36434 | 5054067766 | 8/29/2015 | 12:41:00 |
| 36435 | 5054067766 | 11/27/2015 | 10:49:00 |
| 36436 | 5054067766 | 11/28/2015 | 10:14:00 |
| 36437 | 5054067766 | 11/29/2015 | 10:35:00 |
| 36438 | 5054067766 | 12/2/2015 | 10:04:00 |
| 36439 | 5054090936 | 10/17/2016 | 13:44:28 |
| 36440 | 5054093499 | 10/4/2016 | 16:24:00 |
| 36441 | 5054098879 | 9/10/2015 | 16:01:00 |
| 36442 | 5054099801 | 10/12/2016 | 18:57:33 |
| 36443 | 5054101253 | 4/14/2016 | 22:14:00 |
| 36444 | 5054101253 | 4/19/2016 | 22:18:00 |
| 36445 | 5054101253 | 5/13/2016 | 22:46:00 |
| 36446 | 5054101253 | 8/24/2016 | 22:50:00 |
| 36447 | 5054101253 | 2/24/2017 | 16:08:29 |
| 36448 | 5054101253 | 3/24/2017 | 10:26:42 |
| 36449 | 5054101253 | 4/23/2017 | 11:16:33 |
| 36450 | 5054101253 | 4/28/2017 | 10:10:32 |
| 36451 | 5054101253 | 7/21/2017 | 16:22:49 |
| 36452 | 5054101253 | 8/31/2017 | 10:20:27 |
| 36453 | 5054101253 | 9/5/2017 | 14:56:56 |
| 36454 | 5054107861 | 4/15/2016 | 22:44:00 |
| 36455 | 5054122426 | 7/13/2016 | 22:32:00 |
| 36456 | 5054142726 | 4/13/2016 | 22:18:00 |
| 36457 | 5054171773 | 9/8/2016 | 22:12:00 |
| 36458 | 5054179065 | 6/19/2013 | 10:12:03 |
| 36459 | 5054191002 | 11/29/2015 | 11:06:00 |
| 36460 | 5054235064 | 9/14/2015 | 15:42:00 |
| 36461 | 5054265598 | 3/28/2016 | 22:29:00 |
| 36462 | 5054266069 | 4/10/2016 | 19:41:00 |
| 36463 | 5054267541 | 5/24/2016 | 22:51:00 |
| 36464 | 5054270203 | 5/4/2016 | 22:31:00 |
| 36465 | 5054274969 | 4/21/2017 | 10:03:48 |
| 36466 | 5054274969 | 4/22/2017 | 10:11:02 |
| 36467 | 5054274969 | 4/23/2017 | 11:52:40 |
| 36468 | 5054274969 | 4/26/2017 | 10:09:07 |
| 36469 | 5054274969 | 4/27/2017 | 12:04:53 |
| 36470 | 5054274969 | 4/28/2017 | 11:26:55 |

| | | | |
|---|---|---|---|
| 36471 | 5054276788 | 10/19/2017 | 10:39:02 |
| 36472 | 5054290753 | 5/29/2016 | 14:18:00 |
| 36473 | 5054291539 | 9/16/2016 | 22:07:00 |
| 36474 | 5054293058 | 10/13/2016 | 15:52:19 |
| 36475 | 5054295678 | 9/30/2016 | 22:07:00 |
| 36476 | 5054298892 | 6/7/2016 | 22:15:00 |
| 36477 | 5054360786 | 12/1/2015 | 11:51:00 |
| 36478 | 5054402329 | 9/14/2015 | 12:05:00 |
| 36479 | 5054402329 | 9/15/2015 | 15:14:00 |
| 36480 | 5054402329 | 9/16/2015 | 11:34:00 |
| 36481 | 5054402329 | 9/17/2015 | 10:22:00 |
| 36482 | 5054402329 | 9/18/2015 | 12:47:00 |
| 36483 | 5054498314 | 10/10/2016 | 22:16:19 |
| 36484 | 5054502390 | 8/25/2017 | 14:32:30 |
| 36485 | 5054502390 | 8/27/2017 | 10:21:23 |
| 36486 | 5054502390 | 8/28/2017 | 15:46:10 |
| 36487 | 5054502390 | 8/29/2017 | 14:30:13 |
| 36488 | 5054502390 | 9/6/2017 | 10:23:13 |
| 36489 | 5054502390 | 9/8/2017 | 10:45:09 |
| 36490 | 5054502390 | 9/9/2017 | 10:07:58 |
| 36491 | 5054502390 | 9/14/2017 | 14:31:03 |
| 36492 | 5054505291 | 5/15/2017 | 10:56:06 |
| 36493 | 5054531212 | 8/29/2015 | 12:25:00 |
| 36494 | 5054535550 | 5/13/2016 | 22:47:00 |
| 36495 | 5054594592 | 5/5/2016 | 22:32:00 |
| 36496 | 5054636768 | 8/8/2015 | 18:33:00 |
| 36497 | 5054636768 | 8/11/2015 | 14:45:00 |
| 36498 | 5054636768 | 8/12/2015 | 14:41:00 |
| 36499 | 5054636768 | 9/11/2015 | 21:09:00 |
| 36500 | 5054636768 | 9/12/2015 | 12:27:00 |
| 36501 | 5054702295 | 3/20/2017 | 15:43:12 |
| 36502 | 5054702295 | 3/22/2017 | 10:29:53 |
| 36503 | 5054702295 | 3/23/2017 | 11:58:33 |
| 36504 | 5054702295 | 3/24/2017 | 11:26:14 |
| 36505 | 5054702295 | 3/25/2017 | 13:45:40 |
| 36506 | 5054702295 | 3/27/2017 | 15:22:11 |
| 36507 | 5054702295 | 4/21/2017 | 15:17:39 |
| 36508 | 5054702295 | 4/22/2017 | 12:10:27 |
| 36509 | 5054702295 | 4/23/2017 | 19:13:22 |
| 36510 | 5054702295 | 4/24/2017 | 10:22:28 |
| 36511 | 5054702295 | 4/25/2017 | 10:33:02 |
| 36512 | 5054702295 | 4/27/2017 | 14:00:36 |
| 36513 | 5054702295 | 4/28/2017 | 10:42:18 |
| 36514 | 5054702295 | 4/29/2017 | 12:19:19 |
| 36515 | 5054702295 | 5/1/2017 | 18:09:07 |
| 36516 | 5054702295 | 7/26/2017 | 10:26:00 |
| 36517 | 5054702295 | 7/27/2017 | 10:32:00 |

| | | | |
|---|---|---|---|
| 36518 | 5054702295 | 7/28/2017 | 10:14:13 |
| 36519 | 5054702295 | 7/29/2017 | 12:10:26 |
| 36520 | 5054702295 | 7/31/2017 | 10:33:42 |
| 36521 | 5054702295 | 8/2/2017 | 10:45:15 |
| 36522 | 5054702295 | 8/4/2017 | 13:35:12 |
| 36523 | 5054702295 | 8/5/2017 | 18:13:22 |
| 36524 | 5054702295 | 8/6/2017 | 10:55:18 |
| 36525 | 5054702295 | 9/29/2017 | 10:12:21 |
| 36526 | 5054702295 | 10/1/2017 | 10:29:02 |
| 36527 | 5054702295 | 10/2/2017 | 10:42:33 |
| 36528 | 5054702295 | 10/3/2017 | 10:26:40 |
| 36529 | 5054702295 | 10/26/2017 | 10:15:11 |
| 36530 | 5054702295 | 10/27/2017 | 10:03:54 |
| 36531 | 5054702295 | 10/29/2017 | 12:24:47 |
| 36532 | 5054852973 | 6/14/2016 | 22:59:00 |
| 36533 | 5054881992 | 10/14/2016 | 16:49:01 |
| 36534 | 5054883595 | 9/30/2017 | 12:33:36 |
| 36535 | 5054883595 | 10/4/2017 | 14:44:48 |
| 36536 | 5054888254 | 9/30/2017 | 15:00:18 |
| 36537 | 5054888254 | 10/1/2017 | 10:29:16 |
| 36538 | 5054888254 | 10/2/2017 | 10:30:30 |
| 36539 | 5054888254 | 10/3/2017 | 10:52:49 |
| 36540 | 5054888254 | 10/4/2017 | 17:53:27 |
| 36541 | 5054888254 | 10/5/2017 | 10:08:13 |
| 36542 | 5054888805 | 3/28/2016 | 22:26:00 |
| 36543 | 5054890647 | 8/8/2015 | 12:57:00 |
| 36544 | 5054890647 | 8/29/2015 | 12:16:00 |
| 36545 | 5054890647 | 9/2/2015 | 14:51:00 |
| 36546 | 5054898593 | 7/7/2016 | 22:40:00 |
| 36547 | 5054950243 | 10/12/2016 | 14:09:55 |
| 36548 | 5054951070 | 8/20/2015 | 15:32:00 |
| 36549 | 5054958193 | 8/21/2015 | 11:56:00 |
| 36550 | 5054958193 | 8/25/2015 | 10:21:00 |
| 36551 | 5054958193 | 9/12/2015 | 19:29:00 |
| 36552 | 5054958193 | 9/14/2015 | 11:49:00 |
| 36553 | 5054958193 | 9/15/2015 | 12:34:00 |
| 36554 | 5055033351 | 8/28/2016 | 18:23:00 |
| 36555 | 5055044434 | 10/7/2016 | 22:38:01 |
| 36556 | 5055065181 | 8/21/2015 | 12:37:00 |
| 36557 | 5055067438 | 8/16/2015 | 11:05:00 |
| 36558 | 5055067438 | 8/20/2015 | 10:46:00 |
| 36559 | 5055067438 | 9/16/2015 | 19:29:00 |
| 36560 | 5055067438 | 9/17/2015 | 13:59:00 |
| 36561 | 5055067438 | 9/18/2015 | 12:43:00 |
| 36562 | 5055069256 | 10/11/2016 | 21:29:48 |
| 36563 | 5055075445 | 9/21/2016 | 22:32:00 |
| 36564 | 5055088126 | 8/21/2015 | 16:50:00 |

| | | | |
|---|---|---|---|
| 36565 | 5055146160 | 8/26/2015 | 10:54:00 |
| 36566 | 5055148633 | 6/7/2017 | 10:09:21 |
| 36567 | 5055151001 | 6/24/2017 | 12:00:37 |
| 36568 | 5055151001 | 6/25/2017 | 10:10:14 |
| 36569 | 5055451371 | 8/24/2016 | 22:09:00 |
| 36570 | 5055533045 | 6/1/2016 | 22:59:00 |
| 36571 | 5055548405 | 7/15/2015 | 14:32:20 |
| 36572 | 5055590396 | 9/13/2016 | 22:41:00 |
| 36573 | 5055630449 | 4/14/2016 | 22:38:00 |
| 36574 | 5055671735 | 8/8/2015 | 13:21:00 |
| 36575 | 5055679559 | 4/17/2017 | 12:28:59 |
| 36576 | 5055679559 | 4/18/2017 | 11:03:25 |
| 36577 | 5055679559 | 4/20/2017 | 11:04:05 |
| 36578 | 5055679559 | 4/21/2017 | 11:13:49 |
| 36579 | 5055679559 | 4/22/2017 | 11:18:44 |
| 36580 | 5055679559 | 4/23/2017 | 11:27:09 |
| 36581 | 5055679559 | 5/15/2017 | 11:39:40 |
| 36582 | 5055679559 | 7/21/2017 | 18:36:17 |
| 36583 | 5055679559 | 7/22/2017 | 11:57:39 |
| 36584 | 5055679559 | 7/23/2017 | 11:50:27 |
| 36585 | 5055679559 | 7/27/2017 | 11:37:03 |
| 36586 | 5055679559 | 7/31/2017 | 10:04:17 |
| 36587 | 5055679559 | 8/4/2017 | 17:18:57 |
| 36588 | 5055700037 | 9/14/2015 | 12:31:00 |
| 36589 | 5055700962 | 2/24/2017 | 10:50:16 |
| 36590 | 5055700962 | 3/2/2017 | 10:18:00 |
| 36591 | 5055700962 | 4/23/2017 | 13:00:14 |
| 36592 | 5055700962 | 4/24/2017 | 20:00:24 |
| 36593 | 5055700962 | 4/25/2017 | 17:59:19 |
| 36594 | 5055700962 | 4/26/2017 | 16:51:44 |
| 36595 | 5055700962 | 4/28/2017 | 10:08:53 |
| 36596 | 5055700962 | 5/1/2017 | 13:12:31 |
| 36597 | 5055700962 | 5/3/2017 | 10:09:43 |
| 36598 | 5055700962 | 5/4/2017 | 10:20:33 |
| 36599 | 5055731735 | 9/16/2015 | 19:09:00 |
| 36600 | 5055731735 | 9/17/2015 | 13:46:00 |
| 36601 | 5055731735 | 9/18/2015 | 11:24:00 |
| 36602 | 5055731735 | 12/3/2015 | 10:07:00 |
| 36603 | 5055733618 | 5/6/2016 | 22:01:00 |
| 36604 | 5055734261 | 5/4/2013 | 11:12:00 |
| 36605 | 5055736035 | 5/11/2016 | 22:21:00 |
| 36606 | 5055777311 | 11/27/2015 | 11:05:00 |
| 36607 | 5055777311 | 11/28/2015 | 17:54:00 |
| 36608 | 5055777311 | 11/29/2015 | 10:47:00 |
| 36609 | 5055777311 | 11/30/2015 | 21:50:00 |
| 36610 | 5055777311 | 12/1/2015 | 10:13:00 |
| 36611 | 5055777311 | 12/3/2015 | 10:18:00 |

| | | | |
|---|---|---|---|
| 36612 | 5055778937 | 7/8/2016 | 22:52:00 |
| 36613 | 5055923940 | 7/12/2016 | 22:22:00 |
| 36614 | 5055928181 | 6/8/2016 | 22:41:00 |
| 36615 | 5055930162 | 9/3/2015 | 14:52:00 |
| 36616 | 5055930162 | 9/4/2015 | 22:43:00 |
| 36617 | 5055930162 | 9/11/2015 | 22:28:00 |
| 36618 | 5055930162 | 9/12/2015 | 17:15:00 |
| 36619 | 5055930712 | 5/6/2016 | 22:24:00 |
| 36620 | 5055931601 | 6/21/2016 | 22:48:00 |
| 36621 | 5055932703 | 7/13/2016 | 22:03:00 |
| 36622 | 5056033529 | 5/26/2016 | 22:00:00 |
| 36623 | 5056035253 | 10/11/2017 | 10:40:55 |
| 36624 | 5056038134 | 10/17/2016 | 13:46:25 |
| 36625 | 5056040714 | 11/27/2015 | 10:10:00 |
| 36626 | 5056040714 | 11/29/2015 | 10:57:00 |
| 36627 | 5056040714 | 12/1/2015 | 10:07:00 |
| 36628 | 5056044023 | 9/15/2016 | 22:40:00 |
| 36629 | 5056045406 | 8/23/2015 | 10:04:00 |
| 36630 | 5056045406 | 8/24/2015 | 13:02:00 |
| 36631 | 5056045406 | 8/25/2015 | 11:34:00 |
| 36632 | 5056045406 | 8/26/2015 | 12:14:00 |
| 36633 | 5056045406 | 8/27/2015 | 10:50:00 |
| 36634 | 5056045406 | 8/28/2015 | 11:17:00 |
| 36635 | 5056045406 | 8/29/2015 | 10:10:00 |
| 36636 | 5056045406 | 5/4/2016 | 21:57:00 |
| 36637 | 5056129941 | 6/23/2017 | 11:03:14 |
| 36638 | 5056129941 | 7/1/2017 | 11:01:59 |
| 36639 | 5056129941 | 7/11/2017 | 16:24:28 |
| 36640 | 5056145744 | 8/16/2015 | 10:45:00 |
| 36641 | 5056147525 | 9/29/2016 | 19:19:00 |
| 36642 | 5056150808 | 3/13/2017 | 17:07:39 |
| 36643 | 5056150808 | 3/14/2017 | 17:49:58 |
| 36644 | 5056150808 | 3/17/2017 | 10:15:31 |
| 36645 | 5056150808 | 3/18/2017 | 14:17:30 |
| 36646 | 5056150808 | 3/20/2017 | 10:17:29 |
| 36647 | 5056150808 | 3/21/2017 | 10:11:05 |
| 36648 | 5056150808 | 3/22/2017 | 10:10:56 |
| 36649 | 5056150808 | 3/23/2017 | 10:03:47 |
| 36650 | 5056150808 | 3/24/2017 | 10:19:15 |
| 36651 | 5056150808 | 3/29/2017 | 17:48:05 |
| 36652 | 5056150808 | 6/17/2017 | 13:47:04 |
| 36653 | 5056150808 | 6/20/2017 | 10:02:21 |
| 36654 | 5056150808 | 6/21/2017 | 10:03:27 |
| 36655 | 5056150808 | 7/1/2017 | 13:50:40 |
| 36656 | 5056154612 | 7/28/2016 | 22:14:00 |
| 36657 | 5056159670 | 12/3/2015 | 10:10:00 |
| 36658 | 5056175182 | 9/14/2015 | 13:02:00 |

| | | | |
|---|---|---|---|
| 36659 | 5056175182 | 9/16/2015 | 10:58:00 |
| 36660 | 5056205633 | 8/6/2015 | 16:39:00 |
| 36661 | 5056205633 | 8/13/2015 | 12:33:00 |
| 36662 | 5056206538 | 5/18/2017 | 10:47:47 |
| 36663 | 5056296762 | 9/14/2015 | 18:30:00 |
| 36664 | 5056296762 | 9/16/2015 | 11:58:00 |
| 36665 | 5056298340 | 10/18/2016 | 14:57:35 |
| 36666 | 5056299573 | 8/27/2015 | 15:14:00 |
| 36667 | 5056353006 | 8/26/2015 | 22:22:00 |
| 36668 | 5056354774 | 9/19/2016 | 22:21:00 |
| 36669 | 5056390132 | 5/9/2016 | 22:06:00 |
| 36670 | 5056391955 | 8/8/2015 | 15:13:00 |
| 36671 | 5056528490 | 9/8/2016 | 22:15:00 |
| 36672 | 5056585438 | 9/1/2015 | 14:36:00 |
| 36673 | 5056585640 | 10/15/2016 | 17:06:24 |
| 36674 | 5056597368 | 9/20/2016 | 22:27:00 |
| 36675 | 5056603840 | 9/8/2015 | 21:27:00 |
| 36676 | 5056603840 | 9/9/2015 | 14:37:00 |
| 36677 | 5056603840 | 9/11/2015 | 19:18:00 |
| 36678 | 5056603840 | 9/12/2015 | 15:55:00 |
| 36679 | 5056603840 | 9/14/2015 | 17:11:00 |
| 36680 | 5056603840 | 9/15/2015 | 14:33:00 |
| 36681 | 5056603840 | 9/16/2015 | 12:12:00 |
| 36682 | 5056700333 | 9/10/2015 | 19:27:00 |
| 36683 | 5056700333 | 9/12/2015 | 19:34:00 |
| 36684 | 5056700333 | 9/14/2015 | 15:49:00 |
| 36685 | 5056700333 | 9/15/2015 | 12:21:00 |
| 36686 | 5056700333 | 9/17/2015 | 12:10:00 |
| 36687 | 5056700333 | 9/18/2015 | 12:18:00 |
| 36688 | 5056700333 | 9/19/2015 | 12:20:00 |
| 36689 | 5056700333 | 9/21/2015 | 16:02:00 |
| 36690 | 5056700333 | 4/13/2016 | 22:17:00 |
| 36691 | 5056703598 | 5/13/2016 | 22:43:00 |
| 36692 | 5056812930 | 4/4/2017 | 16:38:53 |
| 36693 | 5056812930 | 4/5/2017 | 17:11:49 |
| 36694 | 5056812930 | 4/7/2017 | 15:10:16 |
| 36695 | 5056812930 | 4/8/2017 | 13:40:36 |
| 36696 | 5056863385 | 8/20/2015 | 17:23:00 |
| 36697 | 5056863385 | 7/11/2017 | 10:21:28 |
| 36698 | 5056863385 | 7/14/2017 | 14:50:54 |
| 36699 | 5056863385 | 7/15/2017 | 11:41:43 |
| 36700 | 5056863385 | 7/22/2017 | 11:00:21 |
| 36701 | 5056863385 | 8/11/2017 | 11:43:26 |
| 36702 | 5056863385 | 8/12/2017 | 10:03:42 |
| 36703 | 5056863385 | 8/14/2017 | 22:04:43 |
| 36704 | 5056863385 | 8/22/2017 | 16:29:04 |
| 36705 | 5056863385 | 9/7/2017 | 10:42:15 |

| 36706 | 5056863385 | 9/13/2017 | 12:31:16 |
| 36707 | 5056863385 | 9/17/2017 | 10:56:26 |
| 36708 | 5056863385 | 10/11/2017 | 10:15:39 |
| 36709 | 5056863909 | 7/12/2016 | 22:24:00 |
| 36710 | 5056864256 | 8/10/2015 | 16:45:00 |
| 36711 | 5056869131 | 4/19/2016 | 22:18:00 |
| 36712 | 5056884645 | 8/23/2015 | 10:26:00 |
| 36713 | 5056884645 | 8/24/2015 | 13:37:00 |
| 36714 | 5056884645 | 8/26/2015 | 12:52:00 |
| 36715 | 5056888785 | 2/21/2017 | 12:19:56 |
| 36716 | 5056888785 | 2/23/2017 | 10:16:59 |
| 36717 | 5056888785 | 2/24/2017 | 13:50:26 |
| 36718 | 5056888785 | 5/20/2017 | 12:26:25 |
| 36719 | 5056888785 | 6/19/2017 | 15:21:18 |
| 36720 | 5056888785 | 6/20/2017 | 15:30:29 |
| 36721 | 5056888785 | 6/22/2017 | 10:15:33 |
| 36722 | 5056888785 | 6/23/2017 | 10:13:50 |
| 36723 | 5056888785 | 6/24/2017 | 12:41:13 |
| 36724 | 5056888785 | 6/25/2017 | 11:11:49 |
| 36725 | 5056888785 | 6/29/2017 | 14:51:47 |
| 36726 | 5056888785 | 7/5/2017 | 16:04:46 |
| 36727 | 5056888785 | 7/22/2017 | 11:44:19 |
| 36728 | 5056888785 | 7/27/2017 | 11:31:49 |
| 36729 | 5056888785 | 8/1/2017 | 10:11:36 |
| 36730 | 5056888785 | 8/6/2017 | 10:21:11 |
| 36731 | 5056888785 | 8/7/2017 | 16:36:55 |
| 36732 | 5056888785 | 8/8/2017 | 16:15:56 |
| 36733 | 5056907404 | 7/1/2017 | 10:07:41 |
| 36734 | 5056907404 | 7/3/2017 | 13:52:20 |
| 36735 | 5056907611 | 6/1/2017 | 10:17:56 |
| 36736 | 5056920660 | 4/7/2016 | 20:19:00 |
| 36737 | 5056923095 | 10/13/2016 | 13:41:44 |
| 36738 | 5056923336 | 6/28/2016 | 22:46:00 |
| 36739 | 5056923555 | 8/27/2015 | 11:38:00 |
| 36740 | 5056958279 | 10/11/2016 | 15:50:50 |
| 36741 | 5057010067 | 8/12/2015 | 11:33:00 |
| 36742 | 5057010068 | 8/11/2015 | 16:59:00 |
| 36743 | 5057011112 | 3/31/2016 | 22:22:00 |
| 36744 | 5057015630 | 10/18/2016 | 22:26:35 |
| 36745 | 5057025220 | 8/9/2015 | 10:57:00 |
| 36746 | 5057109480 | 9/16/2015 | 22:04:00 |
| 36747 | 5057121997 | 9/3/2015 | 13:52:00 |
| 36748 | 5057121997 | 9/5/2015 | 17:23:00 |
| 36749 | 5057121997 | 9/6/2015 | 20:32:00 |
| 36750 | 5057121997 | 9/7/2015 | 16:07:00 |
| 36751 | 5057128480 | 10/17/2016 | 20:58:17 |
| 36752 | 5057131718 | 8/3/2016 | 22:22:00 |

| 36753 | 5057131718 | 2/24/2017 | 10:42:51 |
| 36754 | 5057131718 | 2/27/2017 | 10:44:38 |
| 36755 | 5057131718 | 4/4/2017 | 13:21:00 |
| 36756 | 5057131718 | 4/5/2017 | 10:08:10 |
| 36757 | 5057131718 | 4/6/2017 | 10:02:45 |
| 36758 | 5057131718 | 4/7/2017 | 14:36:42 |
| 36759 | 5057131718 | 4/11/2017 | 10:07:14 |
| 36760 | 5057131718 | 5/30/2017 | 12:52:25 |
| 36761 | 5057131718 | 5/31/2017 | 10:30:37 |
| 36762 | 5057131718 | 6/1/2017 | 11:02:14 |
| 36763 | 5057131718 | 6/2/2017 | 10:06:50 |
| 36764 | 5057131718 | 6/30/2017 | 14:13:52 |
| 36765 | 5057131718 | 7/1/2017 | 10:13:59 |
| 36766 | 5057131718 | 7/3/2017 | 10:47:43 |
| 36767 | 5057131718 | 8/31/2017 | 10:48:59 |
| 36768 | 5057131718 | 9/3/2017 | 10:30:16 |
| 36769 | 5057131718 | 9/5/2017 | 14:08:34 |
| 36770 | 5057131718 | 9/6/2017 | 11:10:56 |
| 36771 | 5057131718 | 9/7/2017 | 12:38:19 |
| 36772 | 5057131718 | 10/24/2017 | 14:53:40 |
| 36773 | 5057131718 | 10/25/2017 | 10:35:38 |
| 36774 | 5057131840 | 4/19/2016 | 22:41:00 |
| 36775 | 5057133655 | 11/25/2015 | 14:31:00 |
| 36776 | 5057133655 | 11/29/2015 | 10:02:00 |
| 36777 | 5057133655 | 12/3/2015 | 10:08:00 |
| 36778 | 5057136945 | 8/11/2015 | 12:19:00 |
| 36779 | 5057138710 | 8/30/2016 | 22:42:00 |
| 36780 | 5057139239 | 10/16/2016 | 13:15:34 |
| 36781 | 5057151157 | 2/21/2017 | 10:44:47 |
| 36782 | 5057151157 | 2/23/2017 | 10:05:13 |
| 36783 | 5057151157 | 5/18/2017 | 16:22:02 |
| 36784 | 5057151157 | 5/20/2017 | 12:10:16 |
| 36785 | 5057151157 | 8/22/2017 | 16:40:40 |
| 36786 | 5057151157 | 8/23/2017 | 10:03:30 |
| 36787 | 5057151157 | 8/24/2017 | 10:31:31 |
| 36788 | 5057151157 | 8/25/2017 | 11:25:05 |
| 36789 | 5057151157 | 8/26/2017 | 10:18:18 |
| 36790 | 5057151157 | 8/29/2017 | 12:13:59 |
| 36791 | 5057157167 | 8/12/2015 | 12:13:00 |
| 36792 | 5057157976 | 9/27/2016 | 22:32:00 |
| 36793 | 5057158114 | 4/4/2017 | 14:38:27 |
| 36794 | 5057158114 | 4/5/2017 | 12:47:46 |
| 36795 | 5057158114 | 4/6/2017 | 17:45:10 |
| 36796 | 5057158114 | 4/7/2017 | 11:30:06 |
| 36797 | 5057158114 | 4/9/2017 | 10:21:28 |
| 36798 | 5057158114 | 4/10/2017 | 10:28:17 |
| 36799 | 5057158114 | 5/5/2017 | 10:25:34 |

| | | | |
|---|---|---|---|
| 36800 | 5057158114 | 5/6/2017 | 13:55:00 |
| 36801 | 5057158114 | 7/10/2017 | 16:04:47 |
| 36802 | 5057158114 | 7/14/2017 | 10:16:03 |
| 36803 | 5057158114 | 8/5/2017 | 18:21:06 |
| 36804 | 5057158114 | 8/6/2017 | 10:58:00 |
| 36805 | 5057158114 | 8/9/2017 | 10:21:46 |
| 36806 | 5057158114 | 8/10/2017 | 17:55:22 |
| 36807 | 5057158114 | 9/4/2017 | 11:31:32 |
| 36808 | 5057158114 | 9/5/2017 | 20:17:44 |
| 36809 | 5057158114 | 9/7/2017 | 12:45:20 |
| 36810 | 5057158114 | 9/8/2017 | 10:33:25 |
| 36811 | 5057158114 | 9/9/2017 | 11:49:45 |
| 36812 | 5057158114 | 9/10/2017 | 11:05:05 |
| 36813 | 5057158114 | 10/4/2017 | 18:23:46 |
| 36814 | 5057158114 | 10/7/2017 | 14:04:45 |
| 36815 | 5057158114 | 10/8/2017 | 11:09:59 |
| 36816 | 5057158114 | 10/9/2017 | 11:32:33 |
| 36817 | 5057158114 | 10/10/2017 | 20:23:07 |
| 36818 | 5057158652 | 9/13/2016 | 22:49:00 |
| 36819 | 5057175784 | 5/18/2016 | 22:08:00 |
| 36820 | 5057176908 | 9/20/2016 | 22:23:00 |
| 36821 | 5057180053 | 9/12/2015 | 18:12:00 |
| 36822 | 5057280878 | 6/28/2016 | 22:55:00 |
| 36823 | 5057283504 | 9/29/2016 | 19:07:00 |
| 36824 | 5057285498 | 8/25/2015 | 10:53:00 |
| 36825 | 5057285767 | 4/6/2017 | 14:14:06 |
| 36826 | 5057285767 | 4/7/2017 | 10:07:02 |
| 36827 | 5057285767 | 4/8/2017 | 10:05:56 |
| 36828 | 5057285767 | 4/10/2017 | 10:07:09 |
| 36829 | 5057285767 | 4/11/2017 | 10:06:43 |
| 36830 | 5057285767 | 4/12/2017 | 10:05:28 |
| 36831 | 5057285767 | 4/13/2017 | 10:10:38 |
| 36832 | 5057300468 | 7/26/2016 | 22:55:00 |
| 36833 | 5057301968 | 5/11/2016 | 22:22:00 |
| 36834 | 5057302485 | 12/3/2015 | 10:22:00 |
| 36835 | 5057876070 | 5/3/2016 | 22:24:00 |
| 36836 | 5057930329 | 8/20/2015 | 12:38:00 |
| 36837 | 5057930871 | 9/2/2016 | 22:31:00 |
| 36838 | 5057933832 | 8/3/2017 | 17:11:51 |
| 36839 | 5057933832 | 8/4/2017 | 16:00:15 |
| 36840 | 5057933832 | 8/5/2017 | 10:03:43 |
| 36841 | 5057934774 | 8/16/2015 | 18:22:00 |
| 36842 | 5057934774 | 8/20/2015 | 16:42:00 |
| 36843 | 5057934774 | 8/21/2015 | 14:14:00 |
| 36844 | 5057934774 | 8/22/2015 | 14:02:00 |
| 36845 | 5057934774 | 8/23/2015 | 12:08:00 |
| 36846 | 5057934774 | 8/24/2015 | 13:49:00 |

| | | | |
|---|---|---|---|
| 36847 | 5057934774 | 8/25/2015 | 10:10:00 |
| 36848 | 5057934774 | 8/26/2015 | 14:06:00 |
| 36849 | 5057934774 | 8/27/2015 | 10:26:00 |
| 36850 | 5057934774 | 9/16/2015 | 10:26:00 |
| 36851 | 5057934774 | 9/17/2015 | 10:07:00 |
| 36852 | 5057934774 | 9/18/2015 | 10:12:00 |
| 36853 | 5057934774 | 9/19/2015 | 11:32:00 |
| 36854 | 5057934774 | 9/20/2015 | 12:15:00 |
| 36855 | 5057950026 | 8/16/2015 | 14:08:00 |
| 36856 | 5057958911 | 10/18/2016 | 15:15:32 |
| 36857 | 5058008873 | 10/4/2016 | 16:23:00 |
| 36858 | 5058019123 | 4/5/2016 | 22:35:00 |
| 36859 | 5058031346 | 9/6/2016 | 22:15:00 |
| 36860 | 5058031815 | 8/14/2015 | 15:38:00 |
| 36861 | 5058032967 | 9/10/2017 | 10:27:11 |
| 36862 | 5058032967 | 9/12/2017 | 14:11:44 |
| 36863 | 5058032967 | 9/13/2017 | 10:14:49 |
| 36864 | 5058041010 | 4/4/2017 | 14:04:07 |
| 36865 | 5058041010 | 4/5/2017 | 10:49:45 |
| 36866 | 5058041010 | 4/6/2017 | 15:37:07 |
| 36867 | 5058041010 | 4/7/2017 | 11:01:51 |
| 36868 | 5058041010 | 4/8/2017 | 12:26:58 |
| 36869 | 5058041010 | 4/9/2017 | 10:10:28 |
| 36870 | 5058041010 | 4/10/2017 | 10:51:04 |
| 36871 | 5058041010 | 8/27/2017 | 10:40:06 |
| 36872 | 5058041010 | 8/29/2017 | 10:44:28 |
| 36873 | 5058041010 | 9/6/2017 | 16:45:57 |
| 36874 | 5058045394 | 8/7/2015 | 12:22:00 |
| 36875 | 5058045394 | 8/8/2015 | 11:56:00 |
| 36876 | 5058045394 | 8/10/2015 | 11:19:00 |
| 36877 | 5058046544 | 9/13/2016 | 23:01:00 |
| 36878 | 5058049421 | 8/1/2011 | 13:58:37 |
| 36879 | 5058096489 | 4/9/2013 | 18:34:39 |
| 36880 | 5058181111 | 10/6/2017 | 10:33:28 |
| 36881 | 5058198130 | 8/8/2015 | 18:50:00 |
| 36882 | 5058350569 | 3/31/2016 | 22:09:00 |
| 36883 | 5058603250 | 5/26/2016 | 22:30:00 |
| 36884 | 5058603745 | 10/12/2016 | 18:51:22 |
| 36885 | 5058605851 | 10/12/2016 | 16:33:12 |
| 36886 | 5058609424 | 5/11/2016 | 22:31:00 |
| 36887 | 5058621218 | 8/14/2015 | 14:52:00 |
| 36888 | 5058621218 | 9/14/2015 | 18:06:00 |
| 36889 | 5058621218 | 9/15/2015 | 13:27:00 |
| 36890 | 5058621218 | 9/16/2015 | 20:50:00 |
| 36891 | 5058621218 | 9/17/2015 | 12:24:00 |
| 36892 | 5058621218 | 9/18/2015 | 13:14:00 |
| 36893 | 5058621218 | 9/19/2015 | 12:58:00 |

| | | | |
|---|---|---|---|
| 36894 | 5058621218 | 9/21/2015 | 11:08:00 |
| 36895 | 5058621218 | 9/23/2015 | 13:20:00 |
| 36896 | 5058622050 | 6/8/2016 | 22:32:00 |
| 36897 | 5058622213 | 11/30/2015 | 10:39:00 |
| 36898 | 5058622213 | 8/27/2017 | 10:45:16 |
| 36899 | 5058622213 | 9/1/2017 | 10:52:27 |
| 36900 | 5058622551 | 7/13/2016 | 22:36:00 |
| 36901 | 5058624436 | 10/12/2016 | 16:33:30 |
| 36902 | 5058626121 | 7/1/2016 | 22:58:00 |
| 36903 | 5058626357 | 8/6/2015 | 18:15:00 |
| 36904 | 5058700888 | 4/13/2016 | 22:25:00 |
| 36905 | 5058701529 | 7/19/2016 | 22:26:00 |
| 36906 | 5058704304 | 11/23/2015 | 11:19:00 |
| 36907 | 5058704304 | 11/24/2015 | 11:12:00 |
| 36908 | 5058704304 | 11/25/2015 | 14:41:00 |
| 36909 | 5058704304 | 11/27/2015 | 12:09:00 |
| 36910 | 5058704304 | 11/28/2015 | 10:06:00 |
| 36911 | 5058704304 | 11/29/2015 | 10:41:00 |
| 36912 | 5058704304 | 11/30/2015 | 11:31:00 |
| 36913 | 5058704304 | 12/1/2015 | 10:37:00 |
| 36914 | 5058704304 | 12/3/2015 | 11:48:00 |
| 36915 | 5058707450 | 9/14/2015 | 17:31:00 |
| 36916 | 5058707450 | 9/18/2015 | 10:48:00 |
| 36917 | 5058707450 | 9/20/2015 | 12:34:00 |
| 36918 | 5058708840 | 8/26/2015 | 22:43:00 |
| 36919 | 5058760271 | 8/19/2015 | 12:04:00 |
| 36920 | 5058790592 | 8/7/2015 | 11:45:00 |
| 36921 | 5058793459 | 10/14/2016 | 22:57:16 |
| 36922 | 5058797287 | 8/15/2017 | 10:11:21 |
| 36923 | 5058797287 | 8/19/2017 | 14:47:19 |
| 36924 | 5058797287 | 8/21/2017 | 19:01:11 |
| 36925 | 5058797287 | 8/27/2017 | 10:43:21 |
| 36926 | 5058797287 | 9/5/2017 | 15:02:31 |
| 36927 | 5058798471 | 10/17/2016 | 16:47:22 |
| 36928 | 5058799326 | 12/2/2015 | 10:03:00 |
| 36929 | 5058799326 | 12/3/2015 | 10:37:00 |
| 36930 | 5058799585 | 11/29/2015 | 10:10:00 |
| 36931 | 5058799585 | 11/30/2015 | 11:18:00 |
| 36932 | 5058799585 | 12/1/2015 | 11:08:00 |
| 36933 | 5059010813 | 10/13/2016 | 15:50:56 |
| 36934 | 5059031315 | 4/10/2016 | 19:25:00 |
| 36935 | 5059032362 | 9/16/2015 | 19:41:00 |
| 36936 | 5059032362 | 9/17/2015 | 11:32:00 |
| 36937 | 5059032362 | 9/18/2015 | 11:50:00 |
| 36938 | 5059032362 | 9/19/2015 | 10:33:00 |
| 36939 | 5059032362 | 9/20/2015 | 10:59:00 |
| 36940 | 5059070013 | 8/7/2015 | 11:30:00 |

| | | | |
|---|---|---|---|
| 36941 | 5059070013 | 8/8/2015 | 12:50:00 |
| 36942 | 5059070013 | 8/9/2015 | 10:53:00 |
| 36943 | 5059070013 | 9/5/2015 | 16:18:00 |
| 36944 | 5059070013 | 9/6/2015 | 12:54:00 |
| 36945 | 5059070013 | 9/8/2015 | 17:43:00 |
| 36946 | 5059070013 | 9/9/2015 | 16:27:00 |
| 36947 | 5059076202 | 8/22/2015 | 11:25:00 |
| 36948 | 5059076202 | 8/23/2015 | 12:15:00 |
| 36949 | 5059076202 | 8/24/2015 | 13:51:00 |
| 36950 | 5059076202 | 8/25/2015 | 11:16:00 |
| 36951 | 5059076202 | 8/26/2015 | 13:52:00 |
| 36952 | 5059076202 | 8/27/2015 | 13:46:00 |
| 36953 | 5059076202 | 8/28/2015 | 10:03:00 |
| 36954 | 5059076202 | 5/5/2017 | 10:23:07 |
| 36955 | 5059076202 | 5/6/2017 | 13:23:13 |
| 36956 | 5059076202 | 5/7/2017 | 10:07:44 |
| 36957 | 5059076202 | 6/2/2017 | 19:22:33 |
| 36958 | 5059076202 | 6/3/2017 | 10:29:21 |
| 36959 | 5059076202 | 6/6/2017 | 10:14:23 |
| 36960 | 5059076202 | 6/7/2017 | 10:26:31 |
| 36961 | 5059076202 | 6/8/2017 | 10:36:47 |
| 36962 | 5059076202 | 7/3/2017 | 16:12:19 |
| 36963 | 5059076202 | 7/9/2017 | 13:25:36 |
| 36964 | 5059076202 | 8/3/2017 | 10:18:58 |
| 36965 | 5059076202 | 8/5/2017 | 17:45:33 |
| 36966 | 5059076202 | 8/6/2017 | 10:08:32 |
| 36967 | 5059076202 | 9/29/2017 | 10:03:10 |
| 36968 | 5059076202 | 10/1/2017 | 10:10:01 |
| 36969 | 5059076202 | 10/2/2017 | 10:16:17 |
| 36970 | 5059076202 | 10/8/2017 | 10:08:20 |
| 36971 | 5059076202 | 10/9/2017 | 10:04:42 |
| 36972 | 5059077051 | 8/6/2015 | 17:21:00 |
| 36973 | 5059077051 | 9/5/2015 | 13:39:00 |
| 36974 | 5059077051 | 9/6/2015 | 19:05:00 |
| 36975 | 5059077051 | 9/7/2015 | 18:37:00 |
| 36976 | 5059077051 | 9/8/2015 | 10:06:00 |
| 36977 | 5059078263 | 6/16/2016 | 22:16:00 |
| 36978 | 5059078263 | 3/9/2017 | 10:21:05 |
| 36979 | 5059078263 | 3/11/2017 | 10:54:47 |
| 36980 | 5059078263 | 4/10/2017 | 10:24:39 |
| 36981 | 5059078561 | 9/16/2015 | 12:20:00 |
| 36982 | 5059078561 | 9/17/2015 | 12:28:00 |
| 36983 | 5059078561 | 9/18/2015 | 11:06:00 |
| 36984 | 5059080262 | 8/8/2015 | 10:37:00 |
| 36985 | 5059080262 | 9/8/2015 | 18:17:00 |
| 36986 | 5059081872 | 9/23/2016 | 22:38:00 |
| 36987 | 5059088457 | 8/11/2015 | 10:03:00 |

| | | | |
|---|---|---|---|
| 36988 | 5059088457 | 9/10/2015 | 19:49:00 |
| 36989 | 5059175292 | 10/2/2016 | 16:52:00 |
| 36990 | 5059175569 | 9/14/2015 | 12:33:00 |
| 36991 | 5059177373 | 8/8/2015 | 18:41:00 |
| 36992 | 5059177373 | 8/10/2015 | 17:12:00 |
| 36993 | 5059177373 | 8/11/2015 | 16:29:00 |
| 36994 | 5059177373 | 8/12/2015 | 10:28:00 |
| 36995 | 5059177373 | 8/13/2015 | 13:42:00 |
| 36996 | 5059177373 | 8/15/2015 | 11:50:00 |
| 36997 | 5059177373 | 8/16/2015 | 15:34:00 |
| 36998 | 5059177373 | 8/17/2015 | 15:41:00 |
| 36999 | 5059177373 | 8/19/2015 | 18:12:00 |
| 37000 | 5059178158 | 8/13/2015 | 15:53:00 |
| 37001 | 5059178158 | 9/8/2015 | 20:35:00 |
| 37002 | 5059178158 | 9/9/2015 | 20:39:00 |
| 37003 | 5059178158 | 9/10/2015 | 14:31:00 |
| 37004 | 5059178158 | 9/11/2015 | 22:50:00 |
| 37005 | 5059178158 | 9/12/2015 | 10:13:00 |
| 37006 | 5059178158 | 9/15/2015 | 13:59:00 |
| 37007 | 5059178158 | 9/16/2015 | 21:14:00 |
| 37008 | 5059178158 | 9/17/2015 | 11:14:00 |
| 37009 | 5059178158 | 9/19/2015 | 12:36:00 |
| 37010 | 5059178158 | 3/9/2017 | 11:25:05 |
| 37011 | 5059178158 | 3/17/2017 | 10:24:24 |
| 37012 | 5059178158 | 3/23/2017 | 22:31:04 |
| 37013 | 5059178158 | 5/8/2017 | 18:18:44 |
| 37014 | 5059178158 | 5/11/2017 | 10:29:57 |
| 37015 | 5059178158 | 5/13/2017 | 10:20:13 |
| 37016 | 5059178158 | 5/15/2017 | 10:45:23 |
| 37017 | 5059178158 | 10/12/2017 | 11:05:24 |
| 37018 | 5059178159 | 4/15/2016 | 22:43:00 |
| 37019 | 5059180625 | 10/10/2016 | 22:17:51 |
| 37020 | 5059185960 | 9/11/2015 | 22:25:00 |
| 37021 | 5059186207 | 8/9/2015 | 11:21:00 |
| 37022 | 5059198910 | 8/16/2015 | 17:00:00 |
| 37023 | 5059198910 | 9/16/2015 | 13:24:00 |
| 37024 | 5059198910 | 9/17/2015 | 14:27:00 |
| 37025 | 5059198910 | 9/18/2015 | 13:09:00 |
| 37026 | 5059198910 | 4/14/2017 | 11:15:56 |
| 37027 | 5059198910 | 5/14/2017 | 10:51:12 |
| 37028 | 5059198910 | 5/16/2017 | 10:03:26 |
| 37029 | 5059198910 | 6/13/2017 | 15:16:10 |
| 37030 | 5059198910 | 6/14/2017 | 10:06:00 |
| 37031 | 5059198910 | 6/15/2017 | 10:16:04 |
| 37032 | 5059198910 | 6/16/2017 | 14:43:11 |
| 37033 | 5059198910 | 7/13/2017 | 15:59:05 |
| 37034 | 5059198910 | 7/14/2017 | 10:13:30 |

| | | | |
|---|---|---|---|
| 37035 | 5059198910 | 7/15/2017 | 10:47:08 |
| 37036 | 5059198910 | 8/14/2017 | 10:14:37 |
| 37037 | 5059198910 | 9/19/2017 | 17:26:19 |
| 37038 | 5059198910 | 9/20/2017 | 10:18:43 |
| 37039 | 5059198910 | 10/24/2017 | 11:05:53 |
| 37040 | 5059203954 | 7/7/2016 | 22:38:00 |
| 37041 | 5059206210 | 8/8/2015 | 12:54:00 |
| 37042 | 5059225569 | 5/24/2016 | 22:43:00 |
| 37043 | 5059225615 | 8/3/2017 | 16:40:45 |
| 37044 | 5059225615 | 8/4/2017 | 10:18:15 |
| 37045 | 5059225615 | 8/6/2017 | 10:16:50 |
| 37046 | 5059225615 | 8/8/2017 | 15:43:02 |
| 37047 | 5059225615 | 8/11/2017 | 14:16:56 |
| 37048 | 5059225615 | 8/12/2017 | 10:04:40 |
| 37049 | 5059225615 | 8/13/2017 | 10:21:38 |
| 37050 | 5059225615 | 8/14/2017 | 20:55:19 |
| 37051 | 5059225615 | 8/18/2017 | 15:32:16 |
| 37052 | 5059225615 | 8/26/2017 | 10:16:58 |
| 37053 | 5059225615 | 9/1/2017 | 11:05:14 |
| 37054 | 5059225615 | 9/12/2017 | 14:53:53 |
| 37055 | 5059225615 | 9/18/2017 | 21:51:18 |
| 37056 | 5059229692 | 8/29/2015 | 12:32:00 |
| 37057 | 5059229692 | 10/11/2017 | 15:10:13 |
| 37058 | 5059229692 | 10/15/2017 | 10:32:35 |
| 37059 | 5059229692 | 10/23/2017 | 11:12:33 |
| 37060 | 5059229692 | 11/11/2017 | 10:34:29 |
| 37061 | 5059270248 | 6/2/2016 | 22:21:00 |
| 37062 | 5059271198 | 5/9/2016 | 22:09:00 |
| 37063 | 5059275152 | 10/11/2016 | 14:59:00 |
| 37064 | 5059292815 | 7/29/2017 | 11:14:18 |
| 37065 | 5059292815 | 7/30/2017 | 10:31:19 |
| 37066 | 5059292815 | 7/31/2017 | 22:21:32 |
| 37067 | 5059292815 | 8/4/2017 | 11:48:33 |
| 37068 | 5059292815 | 8/5/2017 | 14:13:17 |
| 37069 | 5059300576 | 5/2/2016 | 22:05:00 |
| 37070 | 5059302575 | 9/7/2015 | 12:39:00 |
| 37071 | 5059302575 | 9/8/2015 | 11:07:00 |
| 37072 | 5059302575 | 9/9/2015 | 16:47:00 |
| 37073 | 5059302575 | 9/10/2015 | 13:42:00 |
| 37074 | 5059303566 | 8/26/2015 | 15:32:00 |
| 37075 | 5059308107 | 9/30/2016 | 22:02:00 |
| 37076 | 5059333726 | 8/7/2017 | 16:57:15 |
| 37077 | 5059342029 | 7/28/2016 | 22:12:00 |
| 37078 | 5059345691 | 8/14/2015 | 17:08:00 |
| 37079 | 5059471101 | 6/8/2017 | 15:57:02 |
| 37080 | 5059471101 | 8/2/2017 | 10:45:53 |
| 37081 | 5059471101 | 8/5/2017 | 18:18:54 |

| | | | |
|---|---|---|---|
| 37082 | 5059471101 | 8/6/2017 | 11:05:24 |
| 37083 | 5059471101 | 8/7/2017 | 10:09:09 |
| 37084 | 5059471101 | 8/8/2017 | 10:08:39 |
| 37085 | 5059471101 | 8/10/2017 | 17:33:21 |
| 37086 | 5059471101 | 8/11/2017 | 11:13:50 |
| 37087 | 5059471101 | 8/12/2017 | 10:51:17 |
| 37088 | 5059471101 | 9/3/2017 | 12:11:20 |
| 37089 | 5059471101 | 9/4/2017 | 10:11:45 |
| 37090 | 5059471101 | 9/5/2017 | 20:48:47 |
| 37091 | 5059471101 | 9/6/2017 | 18:36:18 |
| 37092 | 5059471101 | 9/7/2017 | 10:33:33 |
| 37093 | 5059471101 | 9/8/2017 | 10:07:06 |
| 37094 | 5059471101 | 9/9/2017 | 11:38:36 |
| 37095 | 5059471101 | 9/10/2017 | 11:03:28 |
| 37096 | 5059471101 | 9/12/2017 | 10:33:18 |
| 37097 | 5059471101 | 9/13/2017 | 18:12:28 |
| 37098 | 5059471101 | 10/2/2017 | 10:51:48 |
| 37099 | 5059471101 | 10/3/2017 | 10:56:08 |
| 37100 | 5059471101 | 10/4/2017 | 18:05:56 |
| 37101 | 5059471101 | 10/8/2017 | 12:24:20 |
| 37102 | 5059471101 | 10/11/2017 | 10:41:17 |
| 37103 | 5059488997 | 8/23/2015 | 14:42:00 |
| 37104 | 5059670464 | 7/13/2016 | 22:31:00 |
| 37105 | 5059677444 | 10/20/2016 | 12:24:37 |
| 37106 | 5059748555 | 5/10/2017 | 18:56:51 |
| 37107 | 5059748555 | 5/11/2017 | 11:00:49 |
| 37108 | 5059748555 | 5/12/2017 | 11:48:39 |
| 37109 | 5059748555 | 6/4/2017 | 11:30:29 |
| 37110 | 5059748555 | 6/5/2017 | 11:00:42 |
| 37111 | 5059748555 | 6/6/2017 | 11:03:14 |
| 37112 | 5059748555 | 6/8/2017 | 11:38:00 |
| 37113 | 5059748555 | 6/10/2017 | 11:01:45 |
| 37114 | 5059748555 | 6/11/2017 | 11:01:08 |
| 37115 | 5059748555 | 6/14/2017 | 11:01:48 |
| 37116 | 5059748555 | 9/15/2017 | 10:32:39 |
| 37117 | 5059748555 | 9/21/2017 | 14:24:29 |
| 37118 | 5059748555 | 9/22/2017 | 12:11:41 |
| 37119 | 5059748555 | 9/23/2017 | 12:24:57 |
| 37120 | 5059748555 | 9/24/2017 | 19:48:42 |
| 37121 | 5059759999 | 5/4/2017 | 10:05:18 |
| 37122 | 5059759999 | 5/5/2017 | 10:15:42 |
| 37123 | 5059759999 | 5/7/2017 | 11:08:16 |
| 37124 | 5059759999 | 5/9/2017 | 10:03:24 |
| 37125 | 5059759999 | 7/5/2017 | 13:47:03 |
| 37126 | 5059759999 | 7/7/2017 | 10:03:30 |
| 37127 | 5059759999 | 7/8/2017 | 10:02:05 |
| 37128 | 5059759999 | 7/9/2017 | 11:52:19 |

| | | | |
|---|---|---|---|
| 37129 | 5059759999 | 7/10/2017 | 18:26:16 |
| 37130 | 5059759999 | 7/14/2017 | 14:46:39 |
| 37131 | 5059759999 | 10/4/2017 | 13:17:25 |
| 37132 | 5059759999 | 10/5/2017 | 10:20:53 |
| 37133 | 5059759999 | 10/7/2017 | 10:06:12 |
| 37134 | 5059759999 | 10/8/2017 | 10:30:26 |
| 37135 | 5059759999 | 10/9/2017 | 13:08:20 |
| 37136 | 5059759999 | 10/10/2017 | 10:20:05 |
| 37137 | 5059775939 | 8/26/2015 | 22:21:00 |
| 37138 | 5059778758 | 10/14/2016 | 22:50:20 |
| 37139 | 5059778850 | 10/18/2016 | 13:01:02 |
| 37140 | 5059779215 | 7/27/2016 | 12:52:00 |
| 37141 | 5059779417 | 8/20/2015 | 13:37:00 |
| 37142 | 5059790338 | 11/13/2017 | 17:07:23 |
| 37143 | 5059790597 | 8/22/2015 | 15:43:00 |
| 37144 | 5059790597 | 8/24/2015 | 12:55:00 |
| 37145 | 5059800495 | 8/6/2015 | 15:46:00 |
| 37146 | 5059800495 | 8/8/2015 | 10:51:00 |
| 37147 | 5059801386 | 9/13/2016 | 22:52:00 |
| 37148 | 5059802056 | 9/13/2016 | 22:47:00 |
| 37149 | 5059803694 | 10/7/2017 | 15:02:47 |
| 37150 | 5059807455 | 4/14/2016 | 22:39:00 |
| 37151 | 5059909534 | 5/26/2016 | 22:59:00 |
| 37152 | 5059913023 | 5/25/2016 | 22:05:00 |
| 37153 | 5059913023 | 10/13/2017 | 11:25:06 |
| 37154 | 5059913023 | 10/15/2017 | 10:25:13 |
| 37155 | 5059913023 | 10/18/2017 | 19:15:09 |
| 37156 | 5059913023 | 10/20/2017 | 10:29:27 |
| 37157 | 5059913806 | 8/7/2015 | 13:06:00 |
| 37158 | 5059913806 | 8/8/2015 | 12:45:00 |
| 37159 | 5059918719 | 8/9/2015 | 15:45:00 |
| 37160 | 5072108501 | 9/1/2015 | 15:27:00 |
| 37161 | 5072208294 | 6/29/2016 | 18:47:00 |
| 37162 | 5072361111 | 10/18/2016 | 15:02:44 |
| 37163 | 5072364257 | 9/12/2015 | 10:03:00 |
| 37164 | 5072392494 | 9/5/2015 | 14:29:00 |
| 37165 | 5072410025 | 10/15/2016 | 14:24:10 |
| 37166 | 5072410485 | 10/11/2016 | 21:11:12 |
| 37167 | 5072914278 | 9/19/2015 | 11:55:00 |
| 37168 | 5072920783 | 10/4/2016 | 15:20:00 |
| 37169 | 5073599498 | 8/20/2015 | 10:15:00 |
| 37170 | 5073605020 | 8/23/2015 | 14:02:00 |
| 37171 | 5074023267 | 9/16/2015 | 16:10:00 |
| 37172 | 5074200623 | 9/18/2016 | 17:14:00 |
| 37173 | 5074298677 | 7/6/2015 | 11:48:37 |
| 37174 | 5074304661 | 8/20/2015 | 14:44:00 |
| 37175 | 5074763730 | 10/17/2016 | 16:17:41 |

| | | | |
|---|---|---|---|
| 37176 | 5074768628 | 5/24/2016 | 20:44:00 |
| 37177 | 5075254113 | 2/14/2013 | 21:25:08 |
| 37178 | 5076261293 | 2/3/2016 | 15:46:00 |
| 37179 | 5077667291 | 10/10/2016 | 19:09:48 |
| 37180 | 5078284629 | 9/12/2015 | 10:39:00 |
| 37181 | 5078296654 | 4/21/2016 | 19:07:00 |
| 37182 | 5078842050 | 7/19/2016 | 17:55:00 |
| 37183 | 5079513679 | 10/4/2016 | 15:17:00 |
| 37184 | 5079905704 | 9/25/2016 | 16:38:00 |
| 37185 | 5082081061 | 9/29/2016 | 19:32:00 |
| 37186 | 5082452577 | 8/24/2015 | 16:30:00 |
| 37187 | 5082465577 | 10/17/2016 | 11:57:54 |
| 37188 | 5082477781 | 5/12/2016 | 9:04:00 |
| 37189 | 5082477781 | 7/12/2016 | 11:32:00 |
| 37190 | 5082920537 | 8/25/2015 | 10:58:00 |
| 37191 | 5082920582 | 9/12/2015 | 17:24:00 |
| 37192 | 5082920582 | 9/15/2015 | 8:31:00 |
| 37193 | 5082943092 | 7/22/2016 | 8:11:00 |
| 37194 | 5083140275 | 6/14/2016 | 12:01:00 |
| 37195 | 5083268925 | 9/30/2017 | 11:31:00 |
| 37196 | 5083268925 | 10/6/2017 | 8:39:30 |
| 37197 | 5083285392 | 9/19/2016 | 15:05:00 |
| 37198 | 5083285900 | 4/14/2016 | 11:41:00 |
| 37199 | 5083352695 | 9/10/2015 | 8:34:00 |
| 37200 | 5083352695 | 9/12/2015 | 17:50:00 |
| 37201 | 5083412626 | 10/4/2016 | 12:07:00 |
| 37202 | 5083447183 | 6/16/2016 | 11:21:00 |
| 37203 | 5083605870 | 8/26/2015 | 11:53:00 |
| 37204 | 5083605870 | 8/28/2015 | 12:11:00 |
| 37205 | 5083606163 | 10/18/2016 | 8:34:14 |
| 37206 | 5083640737 | 5/23/2016 | 11:37:00 |
| 37207 | 5083954215 | 12/2/2015 | 8:37:00 |
| 37208 | 5083954215 | 12/3/2015 | 10:01:00 |
| 37209 | 5084098453 | 6/2/2016 | 15:00:00 |
| 37210 | 5084109470 | 8/10/2015 | 9:17:00 |
| 37211 | 5084109470 | 8/11/2015 | 10:17:00 |
| 37212 | 5084109470 | 8/12/2015 | 15:47:00 |
| 37213 | 5084109470 | 9/7/2015 | 13:41:00 |
| 37214 | 5084142477 | 7/14/2016 | 11:04:00 |
| 37215 | 5084145191 | 8/6/2015 | 12:44:00 |
| 37216 | 5084145191 | 8/7/2015 | 14:31:00 |
| 37217 | 5084145191 | 8/8/2015 | 10:25:00 |
| 37218 | 5084145191 | 8/9/2015 | 18:43:00 |
| 37219 | 5084360074 | 6/17/2013 | 16:47:00 |
| 37220 | 5084360074 | 7/2/2013 | 14:43:00 |
| 37221 | 5084466113 | 9/16/2015 | 8:41:00 |
| 37222 | 5084466113 | 4/15/2016 | 15:05:00 |

| | | | |
|---|---|---|---|
| 37223 | 5084466113 | 4/20/2016 | 11:10:00 |
| 37224 | 5084887690 | 7/21/2016 | 13:22:00 |
| 37225 | 5084918789 | 8/20/2015 | 17:58:00 |
| 37226 | 5084918789 | 8/22/2015 | 10:33:00 |
| 37227 | 5084918789 | 8/23/2015 | 9:53:00 |
| 37228 | 5084918789 | 9/15/2015 | 10:01:00 |
| 37229 | 5085605500 | 7/7/2016 | 12:17:00 |
| 37230 | 5085672145 | 9/15/2015 | 10:52:00 |
| 37231 | 5085678621 | 4/7/2017 | 14:51:17 |
| 37232 | 5085678621 | 4/8/2017 | 13:33:56 |
| 37233 | 5085772819 | 7/5/2016 | 17:18:00 |
| 37234 | 5085795398 | 8/4/2017 | 13:03:20 |
| 37235 | 5085795398 | 8/5/2017 | 18:33:35 |
| 37236 | 5085795398 | 8/7/2017 | 8:19:54 |
| 37237 | 5085795398 | 8/8/2017 | 8:11:04 |
| 37238 | 5085795398 | 8/9/2017 | 8:07:48 |
| 37239 | 5085795398 | 8/10/2017 | 17:46:19 |
| 37240 | 5085795398 | 8/11/2017 | 12:05:42 |
| 37241 | 5085795398 | 8/12/2017 | 11:13:00 |
| 37242 | 5085795398 | 8/13/2017 | 10:25:02 |
| 37243 | 5085795398 | 8/14/2017 | 8:04:57 |
| 37244 | 5085795398 | 8/19/2017 | 13:41:57 |
| 37245 | 5085795398 | 9/11/2017 | 8:06:22 |
| 37246 | 5085795398 | 9/16/2017 | 10:56:51 |
| 37247 | 5085795398 | 9/21/2017 | 12:46:43 |
| 37248 | 5086176226 | 5/12/2017 | 9:16:00 |
| 37249 | 5086176226 | 5/13/2017 | 10:48:34 |
| 37250 | 5086176226 | 5/14/2017 | 10:37:11 |
| 37251 | 5086176226 | 5/15/2017 | 15:06:44 |
| 37252 | 5086176226 | 9/15/2017 | 17:04:35 |
| 37253 | 5086176226 | 9/16/2017 | 13:16:27 |
| 37254 | 5086315996 | 10/16/2016 | 19:41:41 |
| 37255 | 5086482342 | 7/21/2016 | 12:13:00 |
| 37256 | 5086486870 | 12/2/2015 | 8:17:00 |
| 37257 | 5086567701 | 6/3/2016 | 16:40:00 |
| 37258 | 5086679935 | 8/20/2015 | 18:23:00 |
| 37259 | 5087187471 | 8/6/2015 | 8:55:00 |
| 37260 | 5087187471 | 8/7/2015 | 10:58:00 |
| 37261 | 5087187471 | 8/9/2015 | 10:39:00 |
| 37262 | 5087187471 | 8/10/2015 | 10:55:00 |
| 37263 | 5087187471 | 8/11/2015 | 15:47:00 |
| 37264 | 5087187471 | 8/13/2015 | 16:08:00 |
| 37265 | 5087187471 | 8/14/2015 | 14:46:00 |
| 37266 | 5087189610 | 6/22/2016 | 11:57:00 |
| 37267 | 5087189663 | 8/15/2015 | 13:36:00 |
| 37268 | 5087189663 | 8/31/2015 | 11:00:00 |
| 37269 | 5087189663 | 9/1/2015 | 19:23:00 |

| | | | |
|---|---|---|---|
| 37270 | 5087189663 | 9/3/2015 | 19:30:00 |
| 37271 | 5087236044 | 8/6/2015 | 15:47:00 |
| 37272 | 5087236044 | 8/7/2015 | 9:02:00 |
| 37273 | 5087236044 | 8/9/2015 | 11:06:00 |
| 37274 | 5087236044 | 8/10/2015 | 8:50:00 |
| 37275 | 5087236044 | 9/7/2015 | 17:37:00 |
| 37276 | 5087236044 | 9/8/2015 | 14:54:00 |
| 37277 | 5087236044 | 9/10/2015 | 10:36:00 |
| 37278 | 5087236044 | 9/11/2015 | 19:47:00 |
| 37279 | 5087401338 | 8/10/2015 | 16:17:00 |
| 37280 | 5087401338 | 8/11/2015 | 15:21:00 |
| 37281 | 5087401338 | 8/12/2015 | 14:03:00 |
| 37282 | 5087401338 | 8/13/2015 | 15:32:00 |
| 37283 | 5087401338 | 8/14/2015 | 8:38:00 |
| 37284 | 5087401338 | 8/15/2015 | 13:52:00 |
| 37285 | 5087690813 | 8/17/2016 | 19:03:00 |
| 37286 | 5087694675 | 7/28/2016 | 12:28:00 |
| 37287 | 5088157383 | 6/4/2016 | 14:36:00 |
| 37288 | 5088400821 | 9/7/2015 | 8:55:00 |
| 37289 | 5088402478 | 9/17/2015 | 8:23:00 |
| 37290 | 5088402478 | 10/2/2015 | 8:54:00 |
| 37291 | 5088406062 | 9/9/2015 | 20:13:00 |
| 37292 | 5088578814 | 2/19/2013 | 20:03:29 |
| 37293 | 5089011314 | 8/13/2015 | 18:53:00 |
| 37294 | 5089011314 | 8/16/2015 | 9:05:00 |
| 37295 | 5089011314 | 9/14/2015 | 9:55:00 |
| 37296 | 5089011314 | 9/15/2015 | 12:42:00 |
| 37297 | 5089011314 | 9/16/2015 | 8:44:00 |
| 37298 | 5089011314 | 9/17/2015 | 13:11:00 |
| 37299 | 5089330676 | 9/10/2015 | 16:59:00 |
| 37300 | 5089330676 | 9/11/2015 | 20:37:00 |
| 37301 | 5089330676 | 9/14/2015 | 13:16:00 |
| 37302 | 5089330676 | 9/15/2015 | 10:32:00 |
| 37303 | 5089330676 | 9/16/2015 | 9:26:00 |
| 37304 | 5089335460 | 6/29/2016 | 11:26:00 |
| 37305 | 5089485402 | 6/10/2016 | 19:05:00 |
| 37306 | 5089625903 | 8/15/2015 | 9:50:00 |
| 37307 | 5089636754 | 10/12/2016 | 12:05:41 |
| 37308 | 5089656488 | 6/7/2017 | 8:27:38 |
| 37309 | 5089659852 | 10/14/2016 | 10:11:04 |
| 37310 | 5089715573 | 5/2/2016 | 14:21:00 |
| 37311 | 5089811568 | 10/10/2016 | 11:21:06 |
| 37312 | 5089820636 | 4/13/2016 | 15:25:00 |
| 37313 | 5089828149 | 9/22/2016 | 15:47:00 |
| 37314 | 5089910720 | 10/4/2016 | 11:55:00 |
| 37315 | 5089919458 | 4/15/2016 | 13:06:00 |
| 37316 | 5092000229 | 8/26/2015 | 16:42:00 |

| | | | |
|---|---|---|---|
| 37317 | 5092058419 | 9/15/2015 | 13:57:00 |
| 37318 | 5092058419 | 9/17/2015 | 11:19:00 |
| 37319 | 5092058419 | 9/18/2015 | 12:49:00 |
| 37320 | 5092058419 | 9/19/2015 | 12:13:00 |
| 37321 | 5092058419 | 9/20/2015 | 13:22:00 |
| 37322 | 5092058419 | 9/21/2015 | 12:15:00 |
| 37323 | 5092058419 | 9/22/2015 | 17:43:00 |
| 37324 | 5092058419 | 9/23/2015 | 14:19:00 |
| 37325 | 5092163855 | 9/20/2016 | 23:17:00 |
| 37326 | 5092165062 | 11/27/2015 | 11:59:00 |
| 37327 | 5092165062 | 12/1/2015 | 11:36:00 |
| 37328 | 5092167149 | 4/4/2017 | 15:07:28 |
| 37329 | 5092167149 | 4/5/2017 | 11:11:30 |
| 37330 | 5092175185 | 8/24/2016 | 23:08:00 |
| 37331 | 5092229019 | 9/10/2015 | 17:56:00 |
| 37332 | 5092229019 | 9/12/2015 | 15:09:00 |
| 37333 | 5092229019 | 9/14/2015 | 15:04:00 |
| 37334 | 5092229019 | 9/15/2015 | 14:16:00 |
| 37335 | 5092371874 | 6/13/2017 | 14:34:19 |
| 37336 | 5092371874 | 6/15/2017 | 11:03:04 |
| 37337 | 5092371874 | 6/16/2017 | 15:14:51 |
| 37338 | 5092372113 | 8/6/2015 | 15:43:00 |
| 37339 | 5092372113 | 8/8/2015 | 12:46:00 |
| 37340 | 5092372113 | 8/9/2015 | 12:53:00 |
| 37341 | 5092543335 | 4/15/2016 | 22:57:00 |
| 37342 | 5092639679 | 8/2/2016 | 23:09:00 |
| 37343 | 5092641718 | 10/4/2016 | 21:24:00 |
| 37344 | 5092709345 | 11/25/2015 | 11:26:00 |
| 37345 | 5092709345 | 11/28/2015 | 11:21:00 |
| 37346 | 5092709345 | 11/30/2015 | 11:54:00 |
| 37347 | 5092709345 | 12/2/2015 | 11:06:00 |
| 37348 | 5092709345 | 12/3/2015 | 11:39:00 |
| 37349 | 5092801703 | 7/7/2017 | 11:01:18 |
| 37350 | 5092899685 | 8/25/2015 | 14:27:00 |
| 37351 | 5092899685 | 8/26/2015 | 14:12:00 |
| 37352 | 5092899685 | 8/27/2015 | 13:14:00 |
| 37353 | 5092899685 | 8/28/2015 | 12:09:00 |
| 37354 | 5092899685 | 8/29/2015 | 11:21:00 |
| 37355 | 5092899685 | 9/1/2015 | 11:02:00 |
| 37356 | 5092899685 | 9/3/2015 | 14:53:00 |
| 37357 | 5092899685 | 9/5/2015 | 11:30:00 |
| 37358 | 5092899685 | 9/6/2015 | 16:59:00 |
| 37359 | 5092931105 | 8/12/2015 | 18:38:00 |
| 37360 | 5092943680 | 10/18/2016 | 13:27:41 |
| 37361 | 5093030504 | 8/12/2015 | 11:31:00 |
| 37362 | 5093030504 | 8/14/2015 | 17:04:00 |
| 37363 | 5093038013 | 8/16/2015 | 14:57:00 |

| | | | |
|---|---|---|---|
| 37364 | 5093038013 | 8/19/2015 | 18:04:00 |
| 37365 | 5093039981 | 7/15/2015 | 14:31:19 |
| 37366 | 5093044911 | 9/20/2016 | 22:38:00 |
| 37367 | 5093052864 | 8/24/2016 | 23:08:00 |
| 37368 | 5093053439 | 10/7/2017 | 14:04:31 |
| 37369 | 5093075204 | 8/14/2015 | 11:07:00 |
| 37370 | 5093075204 | 9/10/2015 | 18:20:00 |
| 37371 | 5093075204 | 9/17/2015 | 14:28:00 |
| 37372 | 5093086567 | 1/15/2015 | 13:48:59 |
| 37373 | 5093088680 | 4/26/2016 | 23:24:00 |
| 37374 | 5093196869 | 9/1/2015 | 18:16:00 |
| 37375 | 5093196869 | 9/2/2015 | 18:31:00 |
| 37376 | 5093196869 | 9/3/2015 | 15:27:00 |
| 37377 | 5093196869 | 9/7/2015 | 12:18:00 |
| 37378 | 5093196869 | 9/9/2015 | 18:32:00 |
| 37379 | 5093196869 | 9/10/2015 | 15:05:00 |
| 37380 | 5093196869 | 9/12/2015 | 16:43:00 |
| 37381 | 5093196869 | 9/14/2015 | 16:20:00 |
| 37382 | 5093222019 | 9/3/2015 | 14:30:00 |
| 37383 | 5093314091 | 10/14/2016 | 22:58:12 |
| 37384 | 5093463727 | 4/28/2017 | 11:10:39 |
| 37385 | 5093506258 | 8/15/2016 | 23:08:00 |
| 37386 | 5093867327 | 5/10/2016 | 18:34:00 |
| 37387 | 5093884431 | 8/18/2016 | 23:14:00 |
| 37388 | 5093888044 | 8/29/2015 | 12:52:00 |
| 37389 | 5093888044 | 9/1/2015 | 13:23:00 |
| 37390 | 5093888044 | 9/2/2015 | 13:46:00 |
| 37391 | 5093892821 | 11/27/2015 | 11:25:00 |
| 37392 | 5093892821 | 11/29/2015 | 14:40:00 |
| 37393 | 5093892821 | 12/1/2015 | 12:02:00 |
| 37394 | 5093892821 | 12/3/2015 | 11:25:00 |
| 37395 | 5093936123 | 8/30/2015 | 18:00:00 |
| 37396 | 5093982548 | 9/19/2015 | 11:20:00 |
| 37397 | 5094331332 | 9/10/2015 | 15:17:00 |
| 37398 | 5094334876 | 9/7/2015 | 18:51:00 |
| 37399 | 5094395025 | 9/29/2016 | 23:34:00 |
| 37400 | 5094493701 | 9/14/2015 | 13:36:00 |
| 37401 | 5094493701 | 9/16/2015 | 13:56:00 |
| 37402 | 5094493701 | 9/17/2015 | 13:03:00 |
| 37403 | 5094493701 | 9/18/2015 | 13:17:00 |
| 37404 | 5094493701 | 9/21/2015 | 12:11:00 |
| 37405 | 5094493701 | 9/22/2015 | 12:33:00 |
| 37406 | 5094493701 | 9/23/2015 | 12:09:00 |
| 37407 | 5094493701 | 9/24/2015 | 12:16:00 |
| 37408 | 5094751398 | 8/7/2015 | 12:02:00 |
| 37409 | 5094757185 | 10/13/2016 | 14:05:26 |
| 37410 | 5094802818 | 10/3/2017 | 11:12:11 |

| | | | |
|---|---|---|---|
| 37411 | 5094802818 | 10/4/2017 | 17:12:27 |
| 37412 | 5094802818 | 10/5/2017 | 11:08:46 |
| 37413 | 5094802818 | 10/8/2017 | 12:36:58 |
| 37414 | 5094864294 | 5/11/2017 | 17:02:28 |
| 37415 | 5094864294 | 5/19/2017 | 17:43:16 |
| 37416 | 5094864294 | 5/25/2017 | 16:47:17 |
| 37417 | 5094910210 | 11/27/2015 | 11:12:00 |
| 37418 | 5094920069 | 8/10/2015 | 17:03:00 |
| 37419 | 5094920069 | 8/11/2015 | 17:35:00 |
| 37420 | 5094920069 | 8/12/2015 | 17:30:00 |
| 37421 | 5094920069 | 8/13/2015 | 15:35:00 |
| 37422 | 5094920069 | 8/14/2015 | 11:08:00 |
| 37423 | 5094920069 | 4/10/2017 | 11:49:51 |
| 37424 | 5094920069 | 4/11/2017 | 11:49:14 |
| 37425 | 5094920069 | 4/12/2017 | 11:18:05 |
| 37426 | 5094920069 | 4/13/2017 | 11:12:38 |
| 37427 | 5094920069 | 4/14/2017 | 11:57:18 |
| 37428 | 5094920069 | 4/21/2017 | 15:33:33 |
| 37429 | 5094920069 | 5/11/2017 | 12:44:42 |
| 37430 | 5094920069 | 5/12/2017 | 11:04:39 |
| 37431 | 5094920069 | 5/13/2017 | 11:32:34 |
| 37432 | 5094920069 | 5/14/2017 | 11:05:58 |
| 37433 | 5094920069 | 5/15/2017 | 16:13:13 |
| 37434 | 5094920069 | 5/16/2017 | 11:03:00 |
| 37435 | 5094920069 | 5/18/2017 | 11:03:03 |
| 37436 | 5094920069 | 5/21/2017 | 11:04:46 |
| 37437 | 5094920069 | 6/10/2017 | 12:41:22 |
| 37438 | 5094920069 | 6/15/2017 | 11:01:31 |
| 37439 | 5094920069 | 6/17/2017 | 12:23:46 |
| 37440 | 5094920069 | 6/18/2017 | 12:21:37 |
| 37441 | 5094920069 | 6/19/2017 | 11:48:26 |
| 37442 | 5094920069 | 7/14/2017 | 11:03:04 |
| 37443 | 5094920069 | 7/15/2017 | 11:22:06 |
| 37444 | 5094920069 | 7/21/2017 | 11:07:39 |
| 37445 | 5094920069 | 7/22/2017 | 12:36:55 |
| 37446 | 5094920069 | 7/23/2017 | 12:11:12 |
| 37447 | 5094920069 | 7/24/2017 | 11:08:23 |
| 37448 | 5094920069 | 7/25/2017 | 11:08:53 |
| 37449 | 5094920069 | 7/26/2017 | 11:05:51 |
| 37450 | 5094920069 | 8/15/2017 | 11:03:58 |
| 37451 | 5094920069 | 8/16/2017 | 11:01:40 |
| 37452 | 5094920069 | 8/17/2017 | 11:45:13 |
| 37453 | 5094920069 | 8/18/2017 | 12:59:00 |
| 37454 | 5094920069 | 8/19/2017 | 13:54:39 |
| 37455 | 5094920069 | 8/20/2017 | 11:38:34 |
| 37456 | 5094920069 | 9/14/2017 | 12:12:27 |
| 37457 | 5094920069 | 9/15/2017 | 12:12:19 |

| | | | |
|---|---|---|---|
| 37458 | 5094920069 | 9/16/2017 | 11:21:06 |
| 37459 | 5094920069 | 10/14/2017 | 18:42:06 |
| 37460 | 5094920069 | 10/15/2017 | 13:03:25 |
| 37461 | 5094920069 | 10/18/2017 | 12:12:09 |
| 37462 | 5094920069 | 10/19/2017 | 11:27:27 |
| 37463 | 5094920069 | 10/20/2017 | 13:34:24 |
| 37464 | 5094920069 | 10/21/2017 | 14:08:18 |
| 37465 | 5094920069 | 10/22/2017 | 11:16:28 |
| 37466 | 5094920069 | 10/24/2017 | 11:16:51 |
| 37467 | 5094920069 | 10/26/2017 | 11:07:07 |
| 37468 | 5094928133 | 5/25/2016 | 23:17:00 |
| 37469 | 5094961104 | 10/17/2016 | 19:48:46 |
| 37470 | 5095213068 | 2/25/2017 | 14:24:01 |
| 37471 | 5095213068 | 3/7/2017 | 11:09:43 |
| 37472 | 5095213068 | 4/26/2017 | 11:02:07 |
| 37473 | 5095213068 | 4/27/2017 | 13:35:11 |
| 37474 | 5095213068 | 4/29/2017 | 11:51:35 |
| 37475 | 5095213068 | 5/1/2017 | 13:27:10 |
| 37476 | 5095213068 | 5/3/2017 | 11:01:24 |
| 37477 | 5095213068 | 5/4/2017 | 11:05:45 |
| 37478 | 5095213068 | 5/5/2017 | 11:04:14 |
| 37479 | 5095213068 | 5/6/2017 | 11:03:28 |
| 37480 | 5095213068 | 5/7/2017 | 11:17:04 |
| 37481 | 5095213068 | 5/27/2017 | 11:02:59 |
| 37482 | 5095213068 | 5/28/2017 | 14:55:41 |
| 37483 | 5095213068 | 5/30/2017 | 18:01:31 |
| 37484 | 5095213068 | 6/1/2017 | 11:05:00 |
| 37485 | 5095213068 | 6/3/2017 | 11:02:56 |
| 37486 | 5095213068 | 6/4/2017 | 11:28:46 |
| 37487 | 5095213068 | 6/5/2017 | 12:09:46 |
| 37488 | 5095213068 | 6/6/2017 | 11:03:02 |
| 37489 | 5095213068 | 6/7/2017 | 11:01:26 |
| 37490 | 5095213068 | 10/12/2017 | 12:06:03 |
| 37491 | 5095215058 | 8/13/2015 | 14:16:00 |
| 37492 | 5095314905 | 8/6/2015 | 15:37:00 |
| 37493 | 5095314905 | 9/1/2015 | 14:42:00 |
| 37494 | 5095314905 | 9/2/2015 | 14:24:00 |
| 37495 | 5095314905 | 9/3/2015 | 13:49:00 |
| 37496 | 5095314905 | 9/5/2015 | 14:18:00 |
| 37497 | 5095314905 | 9/8/2015 | 15:05:00 |
| 37498 | 5095316727 | 1/15/2013 | 14:59:42 |
| 37499 | 5095511644 | 9/17/2015 | 14:51:00 |
| 37500 | 5095511644 | 9/18/2015 | 13:48:00 |
| 37501 | 5095511644 | 9/19/2015 | 12:28:00 |
| 37502 | 5095511644 | 9/20/2015 | 12:13:00 |
| 37503 | 5095511644 | 9/21/2015 | 11:55:00 |
| 37504 | 5095511644 | 9/22/2015 | 11:54:00 |

| | | | |
|---|---|---|---|
| 37505 | 5095511644 | 9/23/2015 | 11:41:00 |
| 37506 | 5095511644 | 9/24/2015 | 13:08:00 |
| 37507 | 5095511644 | 9/26/2015 | 12:37:00 |
| 37508 | 5095516835 | 8/7/2015 | 11:29:00 |
| 37509 | 5095516835 | 8/8/2015 | 14:44:00 |
| 37510 | 5095516835 | 8/9/2015 | 13:23:00 |
| 37511 | 5095516835 | 8/10/2015 | 12:43:00 |
| 37512 | 5095516835 | 8/11/2015 | 12:56:00 |
| 37513 | 5095516835 | 8/12/2015 | 13:30:00 |
| 37514 | 5095516835 | 8/13/2015 | 11:59:00 |
| 37515 | 5095516835 | 8/14/2015 | 14:39:00 |
| 37516 | 5095517350 | 8/20/2015 | 11:53:00 |
| 37517 | 5095949693 | 10/4/2016 | 21:24:00 |
| 37518 | 5096292815 | 8/20/2015 | 13:58:00 |
| 37519 | 5096308537 | 10/10/2016 | 23:05:32 |
| 37520 | 5096341661 | 9/9/2015 | 11:01:00 |
| 37521 | 5096341661 | 9/10/2015 | 11:02:00 |
| 37522 | 5096341661 | 9/12/2015 | 11:04:00 |
| 37523 | 5096548771 | 8/13/2015 | 14:37:00 |
| 37524 | 5096710523 | 10/12/2016 | 16:48:11 |
| 37525 | 5096717520 | 5/31/2016 | 23:08:00 |
| 37526 | 5096751993 | 9/29/2016 | 23:34:00 |
| 37527 | 5096755854 | 9/17/2015 | 14:43:00 |
| 37528 | 5096755854 | 9/20/2015 | 14:18:00 |
| 37529 | 5096755854 | 9/22/2015 | 12:59:00 |
| 37530 | 5096755854 | 9/23/2015 | 13:33:00 |
| 37531 | 5096755854 | 9/25/2015 | 12:03:00 |
| 37532 | 5096800818 | 8/24/2016 | 23:02:00 |
| 37533 | 5096902007 | 10/15/2016 | 17:41:08 |
| 37534 | 5096998637 | 5/5/2016 | 23:31:00 |
| 37535 | 5097203528 | 10/11/2016 | 21:49:30 |
| 37536 | 5097248422 | 7/5/2016 | 23:21:00 |
| 37537 | 5097312706 | 10/11/2016 | 21:53:45 |
| 37538 | 5097374195 | 8/23/2015 | 11:40:00 |
| 37539 | 5097374195 | 8/24/2015 | 13:37:00 |
| 37540 | 5097374195 | 8/25/2015 | 14:18:00 |
| 37541 | 5097374195 | 8/26/2015 | 14:25:00 |
| 37542 | 5097374195 | 8/27/2015 | 12:12:00 |
| 37543 | 5097417584 | 11/29/2015 | 15:24:00 |
| 37544 | 5097417584 | 12/1/2015 | 11:28:00 |
| 37545 | 5097417584 | 12/3/2015 | 11:13:00 |
| 37546 | 5097501867 | 9/12/2015 | 12:00:00 |
| 37547 | 5097501867 | 9/15/2015 | 14:30:00 |
| 37548 | 5097502952 | 10/10/2017 | 11:12:03 |
| 37549 | 5097502952 | 10/12/2017 | 11:18:12 |
| 37550 | 5097505408 | 10/15/2016 | 18:23:10 |
| 37551 | 5097593608 | 10/11/2016 | 15:47:57 |

| | | | |
|---|---|---|---|
| 37552 | 5097608487 | 9/7/2015 | 17:50:00 |
| 37553 | 5097608487 | 9/8/2015 | 16:23:00 |
| 37554 | 5097608487 | 9/10/2015 | 15:06:00 |
| 37555 | 5097608487 | 9/12/2015 | 15:22:00 |
| 37556 | 5097608487 | 9/14/2015 | 15:17:00 |
| 37557 | 5097608487 | 9/15/2015 | 15:42:00 |
| 37558 | 5097687951 | 8/6/2015 | 15:53:00 |
| 37559 | 5097687951 | 8/9/2015 | 11:40:00 |
| 37560 | 5097687951 | 8/10/2015 | 14:19:00 |
| 37561 | 5097687951 | 8/14/2015 | 15:37:00 |
| 37562 | 5097703308 | 10/13/2016 | 15:55:28 |
| 37563 | 5097710208 | 4/5/2017 | 13:50:05 |
| 37564 | 5097710208 | 4/6/2017 | 18:05:38 |
| 37565 | 5097710208 | 4/7/2017 | 11:41:45 |
| 37566 | 5097710208 | 4/8/2017 | 13:13:17 |
| 37567 | 5097710208 | 4/9/2017 | 14:09:30 |
| 37568 | 5097710208 | 4/10/2017 | 11:35:28 |
| 37569 | 5097710208 | 5/4/2017 | 11:07:00 |
| 37570 | 5097710208 | 5/6/2017 | 14:34:59 |
| 37571 | 5097710208 | 6/16/2017 | 11:00:24 |
| 37572 | 5097710208 | 7/9/2017 | 14:08:33 |
| 37573 | 5097710208 | 7/10/2017 | 15:51:47 |
| 37574 | 5097713846 | 4/12/2016 | 23:48:00 |
| 37575 | 5097933933 | 9/5/2015 | 16:45:00 |
| 37576 | 5097933933 | 9/6/2015 | 12:11:00 |
| 37577 | 5097938662 | 9/29/2016 | 23:35:00 |
| 37578 | 5098083558 | 8/7/2015 | 14:07:00 |
| 37579 | 5098230348 | 4/27/2016 | 23:28:00 |
| 37580 | 5098303350 | 4/12/2017 | 11:01:05 |
| 37581 | 5098305142 | 8/11/2015 | 17:00:00 |
| 37582 | 5098305142 | 8/12/2015 | 17:30:00 |
| 37583 | 5098305142 | 8/14/2015 | 11:56:00 |
| 37584 | 5098307642 | 8/10/2015 | 18:03:00 |
| 37585 | 5098307642 | 8/11/2015 | 16:29:00 |
| 37586 | 5098307642 | 8/12/2015 | 16:13:00 |
| 37587 | 5098307642 | 8/13/2015 | 12:50:00 |
| 37588 | 5098307642 | 8/14/2015 | 14:29:00 |
| 37589 | 5098307642 | 9/10/2015 | 11:20:00 |
| 37590 | 5098307642 | 9/12/2015 | 11:05:00 |
| 37591 | 5098308622 | 8/19/2015 | 22:14:00 |
| 37592 | 5098310743 | 4/1/2017 | 11:59:09 |
| 37593 | 5098310743 | 4/2/2017 | 11:33:07 |
| 37594 | 5098310743 | 4/4/2017 | 14:59:14 |
| 37595 | 5098310743 | 4/5/2017 | 13:40:11 |
| 37596 | 5098310743 | 4/6/2017 | 18:03:11 |
| 37597 | 5098310743 | 4/7/2017 | 11:41:29 |
| 37598 | 5098511554 | 10/24/2017 | 11:31:11 |

| | | | |
|---|---|---|---|
| 37599 | 5098538165 | 4/22/2017 | 11:07:53 |
| 37600 | 5098538165 | 4/23/2017 | 11:59:59 |
| 37601 | 5098538165 | 4/29/2017 | 11:46:49 |
| 37602 | 5098538165 | 5/1/2017 | 13:24:41 |
| 37603 | 5098538165 | 5/2/2017 | 13:21:50 |
| 37604 | 5098538165 | 5/3/2017 | 11:03:49 |
| 37605 | 5098538165 | 5/28/2017 | 11:01:19 |
| 37606 | 5098538165 | 6/5/2017 | 12:11:25 |
| 37607 | 5098538165 | 6/6/2017 | 11:02:43 |
| 37608 | 5098538165 | 6/7/2017 | 11:01:27 |
| 37609 | 5098538165 | 6/8/2017 | 12:35:09 |
| 37610 | 5098538165 | 6/26/2017 | 11:42:22 |
| 37611 | 5098538165 | 7/10/2017 | 11:05:34 |
| 37612 | 5098556947 | 8/29/2015 | 12:51:00 |
| 37613 | 5098556947 | 9/2/2015 | 14:09:00 |
| 37614 | 5098634191 | 4/21/2016 | 23:07:00 |
| 37615 | 5098681946 | 7/7/2017 | 11:03:53 |
| 37616 | 5098681946 | 7/13/2017 | 13:35:16 |
| 37617 | 5098681946 | 7/22/2017 | 11:48:18 |
| 37618 | 5098681946 | 7/26/2017 | 13:31:46 |
| 37619 | 5098681946 | 8/1/2017 | 11:31:36 |
| 37620 | 5098697960 | 2/26/2016 | 16:30:00 |
| 37621 | 5099100606 | 8/20/2015 | 15:23:00 |
| 37622 | 5099104058 | 4/14/2017 | 11:07:50 |
| 37623 | 5099394943 | 8/10/2016 | 23:31:00 |
| 37624 | 5099396710 | 6/22/2017 | 11:02:03 |
| 37625 | 5099396710 | 6/26/2017 | 15:29:11 |
| 37626 | 5099458770 | 10/13/2016 | 16:15:25 |
| 37627 | 5099458770 | 10/17/2016 | 14:44:42 |
| 37628 | 5099498983 | 9/5/2015 | 12:28:00 |
| 37629 | 5099498983 | 9/6/2015 | 16:37:00 |
| 37630 | 5099498983 | 9/7/2015 | 12:14:00 |
| 37631 | 5099498983 | 9/8/2015 | 12:08:00 |
| 37632 | 5099498983 | 9/10/2015 | 11:19:00 |
| 37633 | 5099527986 | 7/1/2016 | 23:42:00 |
| 37634 | 5099691699 | 10/3/2016 | 22:44:00 |
| 37635 | 5099692194 | 8/8/2015 | 13:11:00 |
| 37636 | 5099818103 | 3/5/2017 | 18:23:48 |
| 37637 | 5099818103 | 3/6/2017 | 11:24:45 |
| 37638 | 5099818103 | 8/5/2017 | 11:01:28 |
| 37639 | 5099818103 | 8/10/2017 | 12:19:18 |
| 37640 | 5099850834 | 7/15/2016 | 23:53:00 |
| 37641 | 5099893942 | 9/21/2015 | 12:30:00 |
| 37642 | 5099893942 | 9/23/2015 | 11:34:00 |
| 37643 | 5099893942 | 9/24/2015 | 13:10:00 |
| 37644 | 5099894794 | 9/10/2017 | 11:37:24 |
| 37645 | 5099898969 | 8/7/2015 | 13:58:00 |

| | | | |
|---|---|---|---|
| 37646 | 5099898969 | 8/8/2015 | 11:56:00 |
| 37647 | 5099898969 | 9/2/2015 | 11:40:00 |
| 37648 | 5099898969 | 9/3/2015 | 11:01:00 |
| 37649 | 5099898969 | 11/29/2015 | 12:10:00 |
| 37650 | 5099898969 | 12/1/2015 | 12:04:00 |
| 37651 | 5099898969 | 12/3/2015 | 11:25:00 |
| 37652 | 5099898969 | 2/24/2017 | 11:16:31 |
| 37653 | 5099898969 | 2/27/2017 | 11:14:21 |
| 37654 | 5099898969 | 3/1/2017 | 17:04:59 |
| 37655 | 5099910627 | 9/14/2015 | 17:16:00 |
| 37656 | 5099989999 | 8/13/2015 | 16:49:00 |
| 37657 | 5099989999 | 8/14/2015 | 15:11:00 |
| 37658 | 5099999999 | 9/2/2015 | 14:51:00 |
| 37659 | 5099999999 | 9/5/2015 | 15:09:00 |
| 37660 | 5099999999 | 9/6/2015 | 15:47:00 |
| 37661 | 5099999999 | 9/7/2015 | 11:06:00 |
| 37662 | 5099999999 | 9/9/2015 | 11:21:00 |
| 37663 | 5099999999 | 9/20/2015 | 12:21:00 |
| 37664 | 5099999999 | 11/29/2015 | 12:14:00 |
| 37665 | 5099999999 | 12/1/2015 | 12:26:00 |
| 37666 | 5102133051 | 9/12/2015 | 11:57:00 |
| 37667 | 5103257564 | 2/15/2016 | 11:55:45 |
| 37668 | 5105935471 | 8/21/2015 | 15:08:00 |
| 37669 | 5107061518 | 6/25/2016 | 15:09:36 |
| 37670 | 5107306273 | 9/12/2015 | 11:43:00 |
| 37671 | 5107980499 | 8/11/2015 | 22:56:00 |
| 37672 | 5108307513 | 2/10/2016 | 15:38:00 |
| 37673 | 5122161472 | 8/6/2015 | 15:29:00 |
| 37674 | 5122161472 | 8/7/2015 | 11:41:00 |
| 37675 | 5122161472 | 8/8/2015 | 10:33:00 |
| 37676 | 5122161628 | 11/28/2015 | 15:56:00 |
| 37677 | 5122161628 | 11/30/2015 | 11:11:00 |
| 37678 | 5122161628 | 12/2/2015 | 10:04:00 |
| 37679 | 5122161628 | 10/15/2016 | 15:41:07 |
| 37680 | 5122179667 | 9/15/2015 | 10:10:00 |
| 37681 | 5122179667 | 9/17/2015 | 10:15:00 |
| 37682 | 5122179667 | 9/20/2015 | 13:13:00 |
| 37683 | 5122213310 | 10/15/2016 | 16:36:11 |
| 37684 | 5122254625 | 9/30/2017 | 15:50:17 |
| 37685 | 5122254625 | 10/2/2017 | 10:29:52 |
| 37686 | 5122254625 | 10/3/2017 | 10:32:06 |
| 37687 | 5122254625 | 10/4/2017 | 18:02:50 |
| 37688 | 5122254625 | 10/5/2017 | 10:36:34 |
| 37689 | 5122254625 | 10/10/2017 | 10:05:28 |
| 37690 | 5122276623 | 8/8/2015 | 13:13:00 |
| 37691 | 5122276623 | 8/9/2015 | 14:21:00 |
| 37692 | 5122279266 | 12/1/2015 | 10:01:00 |

| | | | |
|---|---|---|---|
| 37693 | 5122279266 | 12/3/2015 | 10:14:00 |
| 37694 | 5122287983 | 9/12/2015 | 10:15:00 |
| 37695 | 5122287983 | 9/14/2015 | 11:25:00 |
| 37696 | 5122287983 | 9/15/2015 | 10:39:00 |
| 37697 | 5122287983 | 9/16/2015 | 13:31:00 |
| 37698 | 5122339630 | 8/27/2015 | 13:11:00 |
| 37699 | 5122339630 | 8/28/2015 | 11:56:00 |
| 37700 | 5122654836 | 10/12/2016 | 16:23:44 |
| 37701 | 5122693308 | 8/25/2015 | 14:36:00 |
| 37702 | 5122695245 | 8/15/2017 | 10:01:42 |
| 37703 | 5122695245 | 8/17/2017 | 11:34:08 |
| 37704 | 5122695245 | 8/19/2017 | 12:09:34 |
| 37705 | 5122695245 | 8/21/2017 | 20:25:51 |
| 37706 | 5122695245 | 8/22/2017 | 18:56:55 |
| 37707 | 5122943382 | 5/6/2016 | 10:50:20 |
| 37708 | 5122963016 | 5/18/2013 | 10:13:17 |
| 37709 | 5123087683 | 8/20/2015 | 11:58:00 |
| 37710 | 5123639504 | 4/25/2017 | 17:52:55 |
| 37711 | 5123639504 | 4/26/2017 | 10:36:05 |
| 37712 | 5123639504 | 4/28/2017 | 10:09:33 |
| 37713 | 5123639504 | 6/25/2017 | 13:05:36 |
| 37714 | 5123639504 | 9/28/2017 | 11:36:20 |
| 37715 | 5123673480 | 3/29/2017 | 12:36:14 |
| 37716 | 5123673480 | 4/1/2017 | 11:06:33 |
| 37717 | 5123673480 | 4/4/2017 | 15:01:52 |
| 37718 | 5123673480 | 4/6/2017 | 16:55:32 |
| 37719 | 5123673480 | 4/25/2017 | 10:11:03 |
| 37720 | 5123673480 | 4/27/2017 | 13:57:40 |
| 37721 | 5123673480 | 4/28/2017 | 10:47:10 |
| 37722 | 5123673480 | 5/26/2017 | 10:33:34 |
| 37723 | 5123673480 | 6/6/2017 | 10:00:34 |
| 37724 | 5123673480 | 6/30/2017 | 10:03:28 |
| 37725 | 5123673480 | 7/10/2017 | 15:38:56 |
| 37726 | 5123673480 | 7/11/2017 | 10:02:31 |
| 37727 | 5123673480 | 7/26/2017 | 10:29:01 |
| 37728 | 5123673480 | 7/27/2017 | 10:40:28 |
| 37729 | 5123673480 | 7/28/2017 | 10:06:59 |
| 37730 | 5123673480 | 7/29/2017 | 12:21:11 |
| 37731 | 5123673480 | 7/30/2017 | 13:02:14 |
| 37732 | 5123673480 | 7/31/2017 | 10:40:23 |
| 37733 | 5123673480 | 8/2/2017 | 10:29:39 |
| 37734 | 5123673480 | 8/4/2017 | 13:43:57 |
| 37735 | 5123673480 | 8/5/2017 | 18:03:42 |
| 37736 | 5123673480 | 8/6/2017 | 13:12:16 |
| 37737 | 5123732397 | 10/8/2017 | 13:32:55 |
| 37738 | 5123732397 | 10/13/2017 | 11:49:50 |
| 37739 | 5123732397 | 10/15/2017 | 14:27:31 |

| | | | |
|---|---|---|---|
| 37740 | 5123732397 | 10/16/2017 | 20:56:13 |
| 37741 | 5123732397 | 10/24/2017 | 15:46:43 |
| 37742 | 5123732397 | 10/25/2017 | 10:02:04 |
| 37743 | 5123768082 | 11/13/2017 | 12:37:05 |
| 37744 | 5123830333 | 8/27/2015 | 21:30:00 |
| 37745 | 5123830333 | 8/28/2015 | 19:44:00 |
| 37746 | 5123830333 | 8/30/2015 | 16:36:00 |
| 37747 | 5123830333 | 8/31/2015 | 16:32:00 |
| 37748 | 5123830333 | 9/1/2015 | 11:43:00 |
| 37749 | 5123957898 | 9/3/2015 | 11:25:00 |
| 37750 | 5124121463 | 10/16/2016 | 18:03:45 |
| 37751 | 5124135012 | 10/16/2017 | 14:30:20 |
| 37752 | 5124135012 | 10/20/2017 | 10:06:04 |
| 37753 | 5124151792 | 4/3/2017 | 17:02:29 |
| 37754 | 5124151792 | 4/4/2017 | 16:09:46 |
| 37755 | 5124151792 | 4/5/2017 | 15:59:21 |
| 37756 | 5124151792 | 4/6/2017 | 14:49:42 |
| 37757 | 5124151792 | 4/7/2017 | 16:04:45 |
| 37758 | 5124151792 | 4/8/2017 | 18:32:42 |
| 37759 | 5124171831 | 2/15/2013 | 21:55:03 |
| 37760 | 5124268974 | 8/20/2015 | 13:14:00 |
| 37761 | 5124268974 | 8/22/2015 | 11:12:00 |
| 37762 | 5124268974 | 8/23/2015 | 14:03:00 |
| 37763 | 5124268974 | 8/24/2015 | 13:19:00 |
| 37764 | 5124268974 | 9/16/2015 | 13:57:00 |
| 37765 | 5124268974 | 9/17/2015 | 11:49:00 |
| 37766 | 5124268974 | 9/18/2015 | 12:19:00 |
| 37767 | 5124268974 | 9/19/2015 | 11:27:00 |
| 37768 | 5124268974 | 9/20/2015 | 13:03:00 |
| 37769 | 5124268974 | 9/22/2015 | 12:32:00 |
| 37770 | 5124268974 | 9/23/2015 | 12:29:00 |
| 37771 | 5124268974 | 9/24/2015 | 13:13:00 |
| 37772 | 5124269800 | 10/24/2017 | 10:10:08 |
| 37773 | 5124269800 | 10/26/2017 | 14:44:13 |
| 37774 | 5124317911 | 10/11/2016 | 13:16:59 |
| 37775 | 5124366778 | 12/2/2015 | 10:04:00 |
| 37776 | 5124611798 | 7/29/2017 | 11:15:18 |
| 37777 | 5124611798 | 7/30/2017 | 13:04:05 |
| 37778 | 5124611798 | 8/2/2017 | 10:01:32 |
| 37779 | 5124611798 | 8/5/2017 | 14:04:04 |
| 37780 | 5124611798 | 8/16/2017 | 12:01:59 |
| 37781 | 5124611798 | 8/17/2017 | 15:23:38 |
| 37782 | 5124611798 | 8/18/2017 | 18:32:15 |
| 37783 | 5124844365 | 8/6/2015 | 14:52:00 |
| 37784 | 5124844365 | 8/7/2015 | 13:15:00 |
| 37785 | 5124844365 | 8/9/2015 | 15:52:00 |
| 37786 | 5125070358 | 3/17/2017 | 10:19:10 |

| | | | |
|---|---|---|---|
| 37787 | 5125070358 | 3/18/2017 | 14:47:32 |
| 37788 | 5125070358 | 3/20/2017 | 10:56:30 |
| 37789 | 5125070358 | 3/21/2017 | 10:58:25 |
| 37790 | 5125070358 | 3/22/2017 | 10:24:25 |
| 37791 | 5125070358 | 3/23/2017 | 10:16:40 |
| 37792 | 5125070358 | 3/24/2017 | 10:14:44 |
| 37793 | 5125070358 | 3/25/2017 | 11:19:28 |
| 37794 | 5125070358 | 3/27/2017 | 10:19:02 |
| 37795 | 5125070358 | 3/28/2017 | 11:52:03 |
| 37796 | 5125070358 | 3/29/2017 | 10:00:53 |
| 37797 | 5125070358 | 4/3/2017 | 17:10:19 |
| 37798 | 5125070358 | 4/9/2017 | 19:02:42 |
| 37799 | 5125070358 | 4/21/2017 | 10:21:04 |
| 37800 | 5125070358 | 4/26/2017 | 10:08:40 |
| 37801 | 5125070358 | 5/1/2017 | 11:27:28 |
| 37802 | 5125070358 | 5/6/2017 | 10:13:47 |
| 37803 | 5125083307 | 11/30/2015 | 10:02:00 |
| 37804 | 5125083307 | 12/1/2015 | 10:19:00 |
| 37805 | 5125083307 | 9/14/2017 | 14:45:00 |
| 37806 | 5125144981 | 4/3/2017 | 16:05:00 |
| 37807 | 5125144981 | 4/4/2017 | 10:06:24 |
| 37808 | 5125170857 | 8/26/2015 | 11:36:00 |
| 37809 | 5125238695 | 10/14/2016 | 20:09:27 |
| 37810 | 5125251823 | 4/21/2016 | 21:22:00 |
| 37811 | 5125294638 | 8/26/2015 | 12:12:00 |
| 37812 | 5125294638 | 8/28/2015 | 11:29:00 |
| 37813 | 5125294638 | 9/1/2015 | 10:15:00 |
| 37814 | 5125295424 | 3/9/2017 | 16:48:43 |
| 37815 | 5125295424 | 5/11/2017 | 14:12:01 |
| 37816 | 5125295424 | 5/12/2017 | 11:09:34 |
| 37817 | 5125295424 | 5/14/2017 | 16:03:03 |
| 37818 | 5125295424 | 5/15/2017 | 12:55:43 |
| 37819 | 5125295424 | 6/11/2017 | 15:14:15 |
| 37820 | 5125295424 | 6/12/2017 | 15:17:46 |
| 37821 | 5125295424 | 6/13/2017 | 13:29:14 |
| 37822 | 5125295424 | 6/14/2017 | 11:10:13 |
| 37823 | 5125389329 | 6/27/2017 | 16:13:19 |
| 37824 | 5125389329 | 9/23/2017 | 10:36:24 |
| 37825 | 5125389329 | 9/24/2017 | 13:18:00 |
| 37826 | 5125523999 | 9/14/2015 | 18:09:00 |
| 37827 | 5125523999 | 9/15/2015 | 13:24:00 |
| 37828 | 5125546989 | 5/5/2016 | 20:43:00 |
| 37829 | 5125570463 | 8/13/2015 | 17:13:00 |
| 37830 | 5125570463 | 9/14/2015 | 11:12:00 |
| 37831 | 5125631979 | 10/14/2016 | 16:10:03 |
| 37832 | 5125730045 | 9/12/2015 | 10:21:00 |
| 37833 | 5125730045 | 9/18/2015 | 10:21:00 |

| | | | |
|---|---|---|---|
| 37834 | 5125730045 | 9/19/2015 | 10:23:00 |
| 37835 | 5125735150 | 4/26/2017 | 10:21:41 |
| 37836 | 5125735150 | 4/27/2017 | 14:55:26 |
| 37837 | 5125735150 | 4/29/2017 | 11:07:47 |
| 37838 | 5125735150 | 5/1/2017 | 12:10:03 |
| 37839 | 5125735150 | 6/27/2017 | 10:03:35 |
| 37840 | 5125735150 | 6/30/2017 | 14:23:21 |
| 37841 | 5125735150 | 7/1/2017 | 10:11:25 |
| 37842 | 5125735150 | 7/2/2017 | 13:05:58 |
| 37843 | 5125743122 | 10/18/2016 | 12:30:54 |
| 37844 | 5125748318 | 10/15/2016 | 14:46:02 |
| 37845 | 5125772110 | 3/5/2017 | 13:03:14 |
| 37846 | 5125772110 | 4/4/2017 | 10:02:30 |
| 37847 | 5125796113 | 11/21/2016 | 16:41:54 |
| 37848 | 5125796906 | 8/5/2017 | 10:03:56 |
| 37849 | 5125796906 | 8/13/2017 | 13:01:20 |
| 37850 | 5125796906 | 8/19/2017 | 11:42:47 |
| 37851 | 5125796906 | 8/23/2017 | 10:56:50 |
| 37852 | 5125852033 | 4/30/2013 | 10:15:32 |
| 37853 | 5125864072 | 9/5/2015 | 14:05:00 |
| 37854 | 5125864072 | 9/9/2015 | 18:29:00 |
| 37855 | 5125876834 | 8/16/2015 | 17:33:00 |
| 37856 | 5125876834 | 8/18/2015 | 17:52:00 |
| 37857 | 5125876834 | 8/20/2015 | 13:57:00 |
| 37858 | 5125876834 | 8/21/2015 | 13:48:00 |
| 37859 | 5125876834 | 8/22/2015 | 13:41:00 |
| 37860 | 5125876834 | 8/23/2015 | 14:03:00 |
| 37861 | 5125876834 | 8/24/2015 | 14:00:00 |
| 37862 | 5125876834 | 8/25/2015 | 10:41:00 |
| 37863 | 5125876834 | 8/26/2015 | 14:21:00 |
| 37864 | 5125876834 | 8/27/2015 | 13:53:00 |
| 37865 | 5125876834 | 9/19/2015 | 10:43:00 |
| 37866 | 5125876834 | 9/21/2015 | 12:30:00 |
| 37867 | 5125891551 | 6/13/2017 | 13:50:12 |
| 37868 | 5125891551 | 6/14/2017 | 11:57:13 |
| 37869 | 5125891551 | 6/16/2017 | 14:56:05 |
| 37870 | 5125891551 | 6/18/2017 | 13:06:16 |
| 37871 | 5125891551 | 6/20/2017 | 10:03:35 |
| 37872 | 5125891551 | 6/21/2017 | 10:04:22 |
| 37873 | 5125891551 | 7/13/2017 | 13:14:45 |
| 37874 | 5125891551 | 7/15/2017 | 13:41:10 |
| 37875 | 5125891551 | 7/21/2017 | 17:43:33 |
| 37876 | 5125891551 | 7/22/2017 | 12:04:14 |
| 37877 | 5125891551 | 9/18/2017 | 16:47:58 |
| 37878 | 5125891551 | 9/20/2017 | 15:37:10 |
| 37879 | 5125891551 | 9/21/2017 | 14:17:14 |
| 37880 | 5125900540 | 9/6/2015 | 21:00:00 |

| | | | |
|---|---|---|---|
| 37881 | 5125900540 | 9/10/2015 | 18:52:00 |
| 37882 | 5125900540 | 9/12/2015 | 18:14:00 |
| 37883 | 5125915474 | 5/10/2017 | 10:17:02 |
| 37884 | 5125915474 | 5/11/2017 | 10:12:45 |
| 37885 | 5125915474 | 5/12/2017 | 16:15:30 |
| 37886 | 5125915474 | 5/13/2017 | 11:07:18 |
| 37887 | 5125915474 | 5/15/2017 | 10:29:43 |
| 37888 | 5125915474 | 6/10/2017 | 10:03:47 |
| 37889 | 5125915474 | 6/11/2017 | 13:01:23 |
| 37890 | 5125915474 | 6/13/2017 | 13:44:13 |
| 37891 | 5125915474 | 6/15/2017 | 10:05:28 |
| 37892 | 5125915474 | 6/17/2017 | 10:44:17 |
| 37893 | 5125915474 | 6/18/2017 | 13:08:10 |
| 37894 | 5125915474 | 6/19/2017 | 14:49:13 |
| 37895 | 5125915474 | 6/21/2017 | 10:06:12 |
| 37896 | 5125915474 | 7/21/2017 | 17:08:23 |
| 37897 | 5125915474 | 10/10/2017 | 10:20:26 |
| 37898 | 5125915474 | 10/11/2017 | 13:06:23 |
| 37899 | 5125969540 | 8/10/2015 | 12:39:00 |
| 37900 | 5125969540 | 8/11/2015 | 11:51:00 |
| 37901 | 5125969540 | 8/12/2015 | 11:26:00 |
| 37902 | 5125969540 | 8/13/2015 | 12:58:00 |
| 37903 | 5125969540 | 8/14/2015 | 10:21:00 |
| 37904 | 5125969540 | 8/15/2015 | 13:15:00 |
| 37905 | 5125969540 | 8/16/2015 | 14:31:00 |
| 37906 | 5126191483 | 10/12/2016 | 16:26:58 |
| 37907 | 5126260720 | 9/10/2015 | 17:50:00 |
| 37908 | 5126260720 | 9/12/2015 | 12:45:00 |
| 37909 | 5126260720 | 9/14/2015 | 19:03:00 |
| 37910 | 5126266028 | 8/24/2017 | 14:36:27 |
| 37911 | 5126266028 | 8/25/2017 | 14:30:13 |
| 37912 | 5126266028 | 8/26/2017 | 10:16:01 |
| 37913 | 5126267471 | 2/12/2013 | 20:50:51 |
| 37914 | 5126290775 | 11/19/2015 | 16:24:00 |
| 37915 | 5126290775 | 11/20/2015 | 16:22:00 |
| 37916 | 5126290775 | 11/22/2015 | 16:35:00 |
| 37917 | 5126290775 | 12/3/2015 | 17:47:00 |
| 37918 | 5126291782 | 10/17/2016 | 15:59:18 |
| 37919 | 5126299603 | 8/27/2015 | 12:18:00 |
| 37920 | 5126442585 | 8/24/2015 | 21:48:00 |
| 37921 | 5126443556 | 9/8/2015 | 20:26:00 |
| 37922 | 5126443556 | 9/10/2015 | 20:08:00 |
| 37923 | 5126443556 | 9/14/2015 | 14:29:00 |
| 37924 | 5126443556 | 9/15/2015 | 10:15:00 |
| 37925 | 5126443556 | 9/16/2015 | 20:36:00 |
| 37926 | 5126443556 | 9/17/2015 | 10:50:00 |
| 37927 | 5126443556 | 9/18/2015 | 10:48:00 |

| | | | |
|---|---|---|---|
| 37928 | 5126443556 | 9/19/2015 | 12:06:00 |
| 37929 | 5126447283 | 9/22/2016 | 21:04:00 |
| 37930 | 5126505023 | 10/3/2016 | 20:13:00 |
| 37931 | 5126625048 | 7/21/2016 | 14:54:53 |
| 37932 | 5126630221 | 8/9/2015 | 14:16:00 |
| 37933 | 5126745688 | 10/15/2016 | 19:34:42 |
| 37934 | 5126769228 | 9/5/2015 | 11:51:00 |
| 37935 | 5126769228 | 9/6/2015 | 15:31:00 |
| 37936 | 5126769228 | 9/7/2015 | 10:56:00 |
| 37937 | 5126769228 | 9/8/2015 | 10:09:00 |
| 37938 | 5126769228 | 9/10/2015 | 10:29:00 |
| 37939 | 5126805582 | 8/21/2015 | 14:48:00 |
| 37940 | 5126964112 | 3/28/2017 | 15:51:09 |
| 37941 | 5126964112 | 4/2/2017 | 13:05:33 |
| 37942 | 5126968007 | 10/12/2016 | 16:24:45 |
| 37943 | 5126981289 | 9/8/2015 | 21:06:00 |
| 37944 | 5126981289 | 9/9/2015 | 21:08:00 |
| 37945 | 5126981289 | 9/10/2015 | 18:30:00 |
| 37946 | 5126981289 | 9/15/2015 | 15:35:00 |
| 37947 | 5127099657 | 8/22/2015 | 12:47:00 |
| 37948 | 5127184115 | 8/6/2015 | 11:48:00 |
| 37949 | 5127314509 | 8/26/2015 | 13:46:00 |
| 37950 | 5127393373 | 6/8/2016 | 9:04:50 |
| 37951 | 5127403139 | 9/2/2015 | 14:06:00 |
| 37952 | 5127403139 | 9/3/2015 | 12:03:00 |
| 37953 | 5127403139 | 9/5/2015 | 15:32:00 |
| 37954 | 5127403139 | 9/6/2015 | 14:24:00 |
| 37955 | 5127408851 | 4/29/2013 | 19:30:03 |
| 37956 | 5127430261 | 8/24/2015 | 15:35:00 |
| 37957 | 5127459782 | 10/6/2016 | 16:14:25 |
| 37958 | 5127484687 | 4/19/2017 | 10:12:12 |
| 37959 | 5127484687 | 4/22/2017 | 10:51:48 |
| 37960 | 5127484687 | 4/29/2017 | 10:54:06 |
| 37961 | 5127484687 | 7/22/2017 | 11:39:32 |
| 37962 | 5127484687 | 8/23/2017 | 10:01:25 |
| 37963 | 5127484687 | 8/24/2017 | 18:04:43 |
| 37964 | 5127499447 | 4/6/2017 | 14:04:21 |
| 37965 | 5127499447 | 4/7/2017 | 10:01:08 |
| 37966 | 5127499447 | 4/11/2017 | 10:02:40 |
| 37967 | 5127499447 | 4/13/2017 | 10:10:00 |
| 37968 | 5127499447 | 10/13/2017 | 10:47:21 |
| 37969 | 5127551608 | 9/3/2015 | 10:59:00 |
| 37970 | 5127553418 | 9/16/2015 | 19:33:00 |
| 37971 | 5127553418 | 9/17/2015 | 10:23:00 |
| 37972 | 5127553418 | 9/19/2015 | 11:42:00 |
| 37973 | 5127553418 | 9/20/2015 | 13:55:00 |
| 37974 | 5127553418 | 9/21/2015 | 12:12:00 |

| | | | |
|---|---|---|---|
| 37975 | 5127553418 | 9/22/2015 | 11:57:00 |
| 37976 | 5127553418 | 9/23/2015 | 11:47:00 |
| 37977 | 5127553418 | 9/24/2015 | 12:23:00 |
| 37978 | 5127553418 | 9/26/2015 | 12:45:00 |
| 37979 | 5127553418 | 9/27/2015 | 14:44:00 |
| 37980 | 5127577767 | 5/30/2017 | 12:08:34 |
| 37981 | 5127577767 | 5/31/2017 | 10:38:34 |
| 37982 | 5127577767 | 6/1/2017 | 11:08:00 |
| 37983 | 5127577767 | 6/13/2017 | 15:57:24 |
| 37984 | 5127577767 | 6/17/2017 | 16:56:54 |
| 37985 | 5127577767 | 6/21/2017 | 10:02:04 |
| 37986 | 5127577767 | 8/25/2017 | 11:43:52 |
| 37987 | 5127577767 | 8/26/2017 | 15:19:56 |
| 37988 | 5127577767 | 9/23/2017 | 11:49:47 |
| 37989 | 5127675037 | 7/27/2016 | 11:33:00 |
| 37990 | 5127732738 | 8/7/2015 | 14:59:00 |
| 37991 | 5127752621 | 8/25/2015 | 13:58:00 |
| 37992 | 5127752621 | 8/26/2015 | 13:46:00 |
| 37993 | 5127752621 | 8/27/2015 | 10:17:00 |
| 37994 | 5127752723 | 11/28/2015 | 10:09:00 |
| 37995 | 5127752723 | 12/1/2015 | 10:05:00 |
| 37996 | 5127849897 | 4/24/2017 | 10:37:00 |
| 37997 | 5127849897 | 4/25/2017 | 10:21:54 |
| 37998 | 5127849897 | 4/26/2017 | 10:42:53 |
| 37999 | 5127849897 | 4/27/2017 | 13:55:50 |
| 38000 | 5127849897 | 4/28/2017 | 10:57:14 |
| 38001 | 5127849897 | 4/29/2017 | 12:12:24 |
| 38002 | 5127849897 | 5/1/2017 | 11:04:54 |
| 38003 | 5127849897 | 5/2/2017 | 16:00:00 |
| 38004 | 5127849897 | 5/3/2017 | 16:54:50 |
| 38005 | 5127849897 | 5/4/2017 | 10:15:49 |
| 38006 | 5127849897 | 5/24/2017 | 10:09:57 |
| 38007 | 5127849897 | 5/26/2017 | 10:28:20 |
| 38008 | 5127849897 | 5/27/2017 | 16:30:11 |
| 38009 | 5127849897 | 5/28/2017 | 16:26:28 |
| 38010 | 5127849897 | 5/30/2017 | 10:11:04 |
| 38011 | 5127849897 | 5/31/2017 | 10:03:58 |
| 38012 | 5127849897 | 6/1/2017 | 10:07:18 |
| 38013 | 5127849897 | 6/2/2017 | 19:18:00 |
| 38014 | 5127849897 | 6/3/2017 | 12:38:04 |
| 38015 | 5127861571 | 9/3/2015 | 11:56:00 |
| 38016 | 5127866873 | 9/1/2015 | 12:12:00 |
| 38017 | 5127871998 | 10/17/2016 | 18:59:06 |
| 38018 | 5127873887 | 10/4/2016 | 20:57:00 |
| 38019 | 5127874322 | 8/10/2015 | 12:22:00 |
| 38020 | 5127874322 | 8/13/2015 | 13:10:00 |
| 38021 | 5127992199 | 8/14/2015 | 11:29:00 |

| | | | |
|---|---|---|---|
| 38022 | 5127997695 | 3/5/2017 | 20:31:04 |
| 38023 | 5127997695 | 3/6/2017 | 10:59:25 |
| 38024 | 5127997695 | 3/7/2017 | 11:35:34 |
| 38025 | 5127997695 | 3/8/2017 | 10:14:15 |
| 38026 | 5127997695 | 3/9/2017 | 11:25:13 |
| 38027 | 5127997695 | 3/10/2017 | 12:17:24 |
| 38028 | 5127997695 | 3/11/2017 | 13:26:01 |
| 38029 | 5127997695 | 3/27/2017 | 10:10:16 |
| 38030 | 5127997695 | 3/29/2017 | 10:19:02 |
| 38031 | 5127997695 | 3/31/2017 | 10:03:43 |
| 38032 | 5127997695 | 4/2/2017 | 16:26:43 |
| 38033 | 5127997695 | 4/4/2017 | 14:09:42 |
| 38034 | 5127997695 | 4/5/2017 | 11:00:12 |
| 38035 | 5127997695 | 4/6/2017 | 10:31:59 |
| 38036 | 5127997695 | 4/7/2017 | 14:10:44 |
| 38037 | 5127997695 | 4/11/2017 | 10:06:39 |
| 38038 | 5127997695 | 4/19/2017 | 10:01:12 |
| 38039 | 5127997695 | 4/25/2017 | 10:08:44 |
| 38040 | 5127997695 | 4/29/2017 | 10:58:23 |
| 38041 | 5127997695 | 5/6/2017 | 10:05:51 |
| 38042 | 5127997695 | 5/12/2017 | 10:08:06 |
| 38043 | 5127997695 | 5/13/2017 | 10:17:44 |
| 38044 | 5128013170 | 7/3/2017 | 10:32:29 |
| 38045 | 5128019834 | 10/15/2016 | 16:22:23 |
| 38046 | 5128039287 | 9/8/2015 | 21:32:00 |
| 38047 | 5128109506 | 8/27/2015 | 14:59:00 |
| 38048 | 5128109506 | 8/28/2015 | 13:47:00 |
| 38049 | 5128109506 | 8/29/2015 | 13:24:00 |
| 38050 | 5128109506 | 8/31/2015 | 16:04:00 |
| 38051 | 5128109506 | 9/1/2015 | 19:05:00 |
| 38052 | 5128109506 | 9/2/2015 | 21:05:00 |
| 38053 | 5128109506 | 9/3/2015 | 14:10:00 |
| 38054 | 5128185251 | 9/7/2015 | 20:40:00 |
| 38055 | 5128206142 | 9/28/2016 | 19:17:00 |
| 38056 | 5128443640 | 9/3/2015 | 14:13:00 |
| 38057 | 5128443640 | 9/7/2015 | 15:25:00 |
| 38058 | 5128445285 | 12/2/2015 | 10:05:00 |
| 38059 | 5128451661 | 8/8/2015 | 11:26:00 |
| 38060 | 5128451661 | 8/9/2015 | 13:52:00 |
| 38061 | 5128451661 | 8/13/2015 | 12:32:00 |
| 38062 | 5128451661 | 5/4/2017 | 16:49:50 |
| 38063 | 5128451661 | 5/6/2017 | 11:29:35 |
| 38064 | 5128456435 | 9/11/2015 | 20:07:00 |
| 38065 | 5128457051 | 12/2/2015 | 10:03:00 |
| 38066 | 5128457444 | 9/10/2015 | 18:23:00 |
| 38067 | 5128659076 | 9/22/2016 | 21:12:00 |
| 38068 | 5128699109 | 9/28/2016 | 19:15:00 |

| 38069 | 5128729128 | 9/22/2015 | 12:10:00 |
|-------|------------|-----------|----------|
| 38070 | 5128765166 | 9/15/2015 | 14:56:00 |
| 38071 | 5128765166 | 9/16/2015 | 19:43:00 |
| 38072 | 5128765166 | 9/18/2015 | 11:51:00 |
| 38073 | 5129024314 | 8/28/2017 | 15:12:41 |
| 38074 | 5129024314 | 8/29/2017 | 14:27:17 |
| 38075 | 5129024314 | 8/31/2017 | 10:08:33 |
| 38076 | 5129024314 | 9/1/2017 | 17:53:30 |
| 38077 | 5129024314 | 9/3/2017 | 13:17:06 |
| 38078 | 5129024314 | 9/4/2017 | 12:12:26 |
| 38079 | 5129024314 | 9/6/2017 | 12:52:42 |
| 38080 | 5129024314 | 9/7/2017 | 12:38:17 |
| 38081 | 5129024314 | 9/8/2017 | 10:09:17 |
| 38082 | 5129024314 | 9/10/2017 | 13:01:48 |
| 38083 | 5129024314 | 9/14/2017 | 10:15:43 |
| 38084 | 5129052718 | 9/30/2017 | 14:33:16 |
| 38085 | 5129052718 | 10/1/2017 | 13:05:43 |
| 38086 | 5129052718 | 10/2/2017 | 10:34:34 |
| 38087 | 5129052718 | 10/3/2017 | 10:04:08 |
| 38088 | 5129068572 | 7/27/2016 | 15:14:00 |
| 38089 | 5129069002 | 8/8/2015 | 15:03:00 |
| 38090 | 5129095267 | 8/6/2015 | 18:43:00 |
| 38091 | 5129095267 | 8/7/2015 | 10:57:00 |
| 38092 | 5129095267 | 8/8/2015 | 16:53:00 |
| 38093 | 5129095267 | 8/9/2015 | 14:18:00 |
| 38094 | 5129134286 | 9/3/2015 | 14:05:00 |
| 38095 | 5129199694 | 7/27/2017 | 12:09:35 |
| 38096 | 5129214917 | 8/27/2015 | 10:50:00 |
| 38097 | 5129398364 | 6/7/2013 | 18:42:46 |
| 38098 | 5129457623 | 6/27/2013 | 10:14:00 |
| 38099 | 5129471138 | 5/20/2016 | 20:18:00 |
| 38100 | 5129474820 | 9/16/2015 | 19:07:00 |
| 38101 | 5129474820 | 9/17/2015 | 10:11:00 |
| 38102 | 5129474820 | 9/19/2015 | 10:12:00 |
| 38103 | 5129474820 | 9/21/2015 | 10:04:00 |
| 38104 | 5129474820 | 9/23/2015 | 10:07:00 |
| 38105 | 5129476319 | 3/25/2017 | 13:35:20 |
| 38106 | 5129476319 | 3/27/2017 | 15:14:09 |
| 38107 | 5129476319 | 3/28/2017 | 10:16:29 |
| 38108 | 5129476319 | 4/3/2017 | 10:57:36 |
| 38109 | 5129476319 | 4/21/2017 | 15:26:53 |
| 38110 | 5129476319 | 4/22/2017 | 11:31:43 |
| 38111 | 5129476319 | 4/23/2017 | 20:02:46 |
| 38112 | 5129476319 | 4/24/2017 | 10:27:01 |
| 38113 | 5129476319 | 4/25/2017 | 10:20:30 |
| 38114 | 5129476319 | 4/26/2017 | 11:35:12 |
| 38115 | 5129476319 | 4/27/2017 | 14:09:29 |

| | | | |
|---|---|---|---|
| 38116 | 5129476319 | 4/28/2017 | 10:36:42 |
| 38117 | 5129476319 | 5/25/2017 | 10:09:38 |
| 38118 | 5129476319 | 5/27/2017 | 16:19:49 |
| 38119 | 5129476319 | 5/28/2017 | 16:53:37 |
| 38120 | 5129476319 | 6/3/2017 | 12:25:30 |
| 38121 | 5129476319 | 7/24/2017 | 10:37:23 |
| 38122 | 5129476319 | 7/29/2017 | 12:20:47 |
| 38123 | 5129476319 | 8/24/2017 | 10:21:45 |
| 38124 | 5129476319 | 8/29/2017 | 10:21:27 |
| 38125 | 5129476319 | 8/31/2017 | 10:34:55 |
| 38126 | 5129476319 | 9/1/2017 | 10:06:31 |
| 38127 | 5129476319 | 9/2/2017 | 15:04:01 |
| 38128 | 5129476319 | 9/28/2017 | 10:19:47 |
| 38129 | 5129476319 | 9/30/2017 | 16:09:12 |
| 38130 | 5129476319 | 10/1/2017 | 13:11:12 |
| 38131 | 5129476319 | 10/2/2017 | 10:03:05 |
| 38132 | 5129476319 | 10/28/2017 | 11:12:46 |
| 38133 | 5129622498 | 10/13/2016 | 20:48:42 |
| 38134 | 5129653797 | 9/13/2017 | 17:34:19 |
| 38135 | 5129653797 | 9/14/2017 | 11:02:53 |
| 38136 | 5129653797 | 9/15/2017 | 12:03:06 |
| 38137 | 5129653797 | 9/16/2017 | 10:46:58 |
| 38138 | 5129653797 | 10/13/2017 | 10:33:59 |
| 38139 | 5129669086 | 8/8/2015 | 10:17:00 |
| 38140 | 5129669086 | 8/9/2015 | 13:18:00 |
| 38141 | 5129669086 | 8/11/2015 | 13:26:00 |
| 38142 | 5129669086 | 8/12/2015 | 10:04:00 |
| 38143 | 5129669086 | 8/13/2015 | 10:46:00 |
| 38144 | 5129669086 | 9/5/2015 | 11:28:00 |
| 38145 | 5129669086 | 9/6/2015 | 16:58:00 |
| 38146 | 5129669086 | 9/7/2015 | 11:24:00 |
| 38147 | 5129669086 | 9/8/2015 | 17:43:00 |
| 38148 | 5129669086 | 9/9/2015 | 17:40:00 |
| 38149 | 5129669086 | 9/10/2015 | 13:59:00 |
| 38150 | 5129669086 | 9/11/2015 | 20:57:00 |
| 38151 | 5129669086 | 9/12/2015 | 13:27:00 |
| 38152 | 5129719669 | 8/7/2015 | 13:38:00 |
| 38153 | 5129828238 | 8/13/2015 | 13:52:00 |
| 38154 | 5129860489 | 9/14/2015 | 11:20:00 |
| 38155 | 5129860489 | 9/15/2015 | 10:48:00 |
| 38156 | 5129860489 | 9/17/2015 | 13:58:00 |
| 38157 | 5129860489 | 9/18/2015 | 13:24:00 |
| 38158 | 5129935098 | 5/25/2016 | 21:57:00 |
| 38159 | 5129946695 | 8/7/2015 | 11:39:00 |
| 38160 | 5129980123 | 8/26/2015 | 16:55:00 |
| 38161 | 5129983141 | 9/10/2015 | 15:11:00 |
| 38162 | 5129983141 | 9/11/2015 | 21:14:00 |

| | | | |
|---|---|---|---|
| 38163 | 5129999999 | 8/21/2015 | 12:40:00 |
| 38164 | 5129999999 | 8/31/2015 | 16:16:00 |
| 38165 | 5129999999 | 9/2/2015 | 13:06:00 |
| 38166 | 5129999999 | 9/14/2015 | 15:33:00 |
| 38167 | 5132006411 | 8/31/2015 | 16:19:00 |
| 38168 | 5132009350 | 5/25/2016 | 8:33:00 |
| 38169 | 5132037907 | 5/27/2016 | 12:40:00 |
| 38170 | 5132055001 | 9/14/2016 | 10:52:00 |
| 38171 | 5132077709 | 6/14/2016 | 15:06:00 |
| 38172 | 5132084165 | 10/17/2016 | 12:03:52 |
| 38173 | 5132187670 | 9/29/2016 | 9:55:00 |
| 38174 | 5132214798 | 9/13/2016 | 12:58:00 |
| 38175 | 5132222099 | 10/6/2017 | 8:35:35 |
| 38176 | 5132222099 | 10/7/2017 | 8:06:00 |
| 38177 | 5132222099 | 10/9/2017 | 9:15:38 |
| 38178 | 5132222099 | 10/11/2017 | 8:56:31 |
| 38179 | 5132222099 | 10/13/2017 | 11:36:16 |
| 38180 | 5132222099 | 10/14/2017 | 11:44:39 |
| 38181 | 5132222099 | 10/15/2017 | 10:10:38 |
| 38182 | 5132222099 | 10/16/2017 | 14:15:57 |
| 38183 | 5132223345 | 5/10/2016 | 13:34:00 |
| 38184 | 5132230247 | 10/5/2016 | 11:49:00 |
| 38185 | 5132257536 | 9/1/2015 | 10:45:00 |
| 38186 | 5132257536 | 9/3/2015 | 17:19:00 |
| 38187 | 5132257536 | 9/5/2015 | 14:41:00 |
| 38188 | 5132257536 | 9/6/2015 | 20:03:00 |
| 38189 | 5132257536 | 9/7/2015 | 17:16:00 |
| 38190 | 5132257536 | 9/8/2015 | 12:34:00 |
| 38191 | 5132264509 | 6/2/2017 | 13:59:43 |
| 38192 | 5132264509 | 8/3/2017 | 16:37:06 |
| 38193 | 5132264509 | 8/13/2017 | 10:31:32 |
| 38194 | 5132268649 | 3/29/2017 | 11:47:44 |
| 38195 | 5132268649 | 3/31/2017 | 8:20:48 |
| 38196 | 5132268649 | 4/1/2017 | 10:41:34 |
| 38197 | 5132268649 | 4/2/2017 | 10:24:22 |
| 38198 | 5132268649 | 4/4/2017 | 14:51:27 |
| 38199 | 5132268649 | 4/5/2017 | 13:46:57 |
| 38200 | 5132268649 | 4/6/2017 | 17:20:46 |
| 38201 | 5132268649 | 4/7/2017 | 9:53:02 |
| 38202 | 5132268649 | 4/29/2017 | 11:21:25 |
| 38203 | 5132268649 | 5/1/2017 | 11:38:42 |
| 38204 | 5132268649 | 5/2/2017 | 16:51:24 |
| 38205 | 5132268649 | 5/3/2017 | 18:31:49 |
| 38206 | 5132268649 | 5/4/2017 | 8:29:43 |
| 38207 | 5132268649 | 5/5/2017 | 8:55:42 |
| 38208 | 5132268649 | 5/6/2017 | 14:52:49 |
| 38209 | 5132268649 | 5/7/2017 | 10:40:12 |

| | | | |
|---|---|---|---|
| 38210 | 5132268649 | 5/30/2017 | 8:49:08 |
| 38211 | 5132268649 | 5/31/2017 | 8:51:13 |
| 38212 | 5132268649 | 6/1/2017 | 8:32:54 |
| 38213 | 5132268649 | 6/2/2017 | 20:05:42 |
| 38214 | 5132268649 | 6/3/2017 | 12:22:04 |
| 38215 | 5132268649 | 6/6/2017 | 8:15:39 |
| 38216 | 5132268649 | 6/7/2017 | 8:53:54 |
| 38217 | 5132268649 | 6/19/2017 | 14:41:37 |
| 38218 | 5132268953 | 6/1/2016 | 16:27:00 |
| 38219 | 5132279724 | 8/26/2015 | 13:12:00 |
| 38220 | 5132377575 | 10/16/2016 | 11:47:45 |
| 38221 | 5132380070 | 8/22/2016 | 9:27:45 |
| 38222 | 5132383438 | 4/23/2016 | 11:19:00 |
| 38223 | 5132384089 | 8/29/2015 | 8:04:00 |
| 38224 | 5132384089 | 8/31/2015 | 10:45:00 |
| 38225 | 5132384089 | 9/2/2015 | 14:04:00 |
| 38226 | 5132384089 | 9/5/2015 | 14:32:00 |
| 38227 | 5132384089 | 9/6/2015 | 19:56:00 |
| 38228 | 5132404259 | 6/2/2016 | 12:09:00 |
| 38229 | 5132405160 | 10/14/2016 | 17:03:06 |
| 38230 | 5132406416 | 7/28/2016 | 14:23:00 |
| 38231 | 5132528119 | 9/1/2016 | 17:59:00 |
| 38232 | 5132532470 | 4/27/2016 | 8:45:00 |
| 38233 | 5132533072 | 7/24/2016 | 18:49:00 |
| 38234 | 5132543983 | 10/3/2016 | 11:10:00 |
| 38235 | 5132569283 | 12/22/2014 | 8:33:29 |
| 38236 | 5132573196 | 9/9/2015 | 18:47:00 |
| 38237 | 5132573196 | 9/11/2015 | 8:11:00 |
| 38238 | 5132573196 | 9/14/2015 | 16:58:00 |
| 38239 | 5132573196 | 9/16/2015 | 8:06:00 |
| 38240 | 5132573196 | 9/17/2015 | 10:14:00 |
| 38241 | 5132576261 | 9/29/2016 | 13:12:00 |
| 38242 | 5132584013 | 4/20/2016 | 14:33:00 |
| 38243 | 5132588553 | 6/30/2016 | 12:18:00 |
| 38244 | 5132593979 | 9/8/2015 | 19:23:00 |
| 38245 | 5132593979 | 9/10/2015 | 19:44:00 |
| 38246 | 5132593979 | 9/12/2015 | 14:38:00 |
| 38247 | 5132593979 | 9/14/2015 | 9:40:00 |
| 38248 | 5132593979 | 9/16/2015 | 9:12:00 |
| 38249 | 5132593979 | 9/18/2015 | 10:37:00 |
| 38250 | 5132599354 | 10/11/2016 | 9:33:08 |
| 38251 | 5132599519 | 11/27/2015 | 11:07:00 |
| 38252 | 5132599519 | 11/28/2015 | 8:30:00 |
| 38253 | 5132599519 | 11/29/2015 | 11:15:00 |
| 38254 | 5132599519 | 11/30/2015 | 8:58:00 |
| 38255 | 5132599519 | 12/1/2015 | 9:05:00 |
| 38256 | 5132599519 | 12/3/2015 | 8:48:00 |

| | | | |
|---|---|---|---|
| 38257 | 5132658701 | 7/30/2016 | 17:14:00 |
| 38258 | 5132660055 | 8/20/2016 | 11:40:00 |
| 38259 | 5132663971 | 8/12/2016 | 10:58:00 |
| 38260 | 5132670932 | 9/2/2015 | 13:16:00 |
| 38261 | 5132670932 | 9/6/2015 | 17:45:00 |
| 38262 | 5132675701 | 6/16/2016 | 15:01:00 |
| 38263 | 5132831145 | 9/11/2015 | 20:39:00 |
| 38264 | 5132842560 | 7/21/2017 | 10:35:12 |
| 38265 | 5132842560 | 7/22/2017 | 15:31:07 |
| 38266 | 5132842560 | 7/24/2017 | 18:30:37 |
| 38267 | 5132842560 | 7/28/2017 | 9:32:30 |
| 38268 | 5132842560 | 7/29/2017 | 10:50:28 |
| 38269 | 5132842560 | 7/30/2017 | 10:07:22 |
| 38270 | 5132842560 | 8/1/2017 | 8:38:02 |
| 38271 | 5132842560 | 8/7/2017 | 16:04:13 |
| 38272 | 5132842560 | 8/8/2017 | 16:19:45 |
| 38273 | 5132842560 | 8/9/2017 | 16:01:18 |
| 38274 | 5132842560 | 8/11/2017 | 16:14:53 |
| 38275 | 5132884114 | 10/10/2016 | 13:40:58 |
| 38276 | 5132889626 | 6/6/2016 | 11:04:00 |
| 38277 | 5132894946 | 10/18/2016 | 9:14:10 |
| 38278 | 5132901847 | 3/13/2017 | 19:54:58 |
| 38279 | 5132901847 | 4/12/2017 | 8:25:36 |
| 38280 | 5132901847 | 4/13/2017 | 9:39:37 |
| 38281 | 5132901847 | 4/14/2017 | 8:19:00 |
| 38282 | 5132910238 | 8/17/2015 | 10:43:00 |
| 38283 | 5132920702 | 7/30/2017 | 10:11:04 |
| 38284 | 5132920702 | 7/31/2017 | 12:58:23 |
| 38285 | 5132920702 | 8/1/2017 | 8:41:09 |
| 38286 | 5132920702 | 8/2/2017 | 16:16:38 |
| 38287 | 5132920702 | 8/3/2017 | 8:38:02 |
| 38288 | 5132920702 | 8/5/2017 | 8:07:12 |
| 38289 | 5132920702 | 8/25/2017 | 8:51:09 |
| 38290 | 5132920702 | 8/27/2017 | 10:46:53 |
| 38291 | 5132920702 | 8/29/2017 | 8:46:07 |
| 38292 | 5132924497 | 6/14/2016 | 13:51:00 |
| 38293 | 5132932757 | 8/25/2016 | 12:14:00 |
| 38294 | 5132952800 | 8/24/2016 | 16:25:00 |
| 38295 | 5132953749 | 2/7/2013 | 20:10:58 |
| 38296 | 5133019720 | 9/14/2015 | 12:33:00 |
| 38297 | 5133019720 | 9/15/2015 | 11:14:00 |
| 38298 | 5133019720 | 9/17/2015 | 12:29:00 |
| 38299 | 5133019785 | 8/3/2016 | 18:24:00 |
| 38300 | 5133025431 | 8/17/2015 | 10:06:00 |
| 38301 | 5133025431 | 8/21/2015 | 9:53:00 |
| 38302 | 5133025431 | 8/22/2015 | 11:27:00 |
| 38303 | 5133041473 | 6/29/2016 | 11:18:00 |

| | | | |
|---|---|---|---|
| 38304 | 5133067483 | 5/2/2016 | 17:34:00 |
| 38305 | 5133072098 | 5/17/2016 | 13:05:00 |
| 38306 | 5133096742 | 10/4/2016 | 19:36:00 |
| 38307 | 5133100491 | 10/3/2016 | 10:57:00 |
| 38308 | 5133132010 | 10/12/2016 | 10:02:20 |
| 38309 | 5133137268 | 10/18/2016 | 8:15:33 |
| 38310 | 5133167354 | 10/11/2016 | 9:28:14 |
| 38311 | 5133241755 | 8/13/2015 | 8:51:00 |
| 38312 | 5133252492 | 8/7/2015 | 8:43:00 |
| 38313 | 5133311231 | 9/15/2015 | 9:30:00 |
| 38314 | 5133311231 | 9/16/2015 | 8:20:00 |
| 38315 | 5133311231 | 9/17/2015 | 8:40:00 |
| 38316 | 5133311231 | 9/18/2015 | 9:35:00 |
| 38317 | 5133311231 | 9/19/2015 | 9:25:00 |
| 38318 | 5133383230 | 5/21/2016 | 13:52:00 |
| 38319 | 5133440880 | 5/5/2016 | 14:48:00 |
| 38320 | 5133443304 | 7/23/2016 | 10:51:00 |
| 38321 | 5133447285 | 10/7/2016 | 17:39:39 |
| 38322 | 5133484277 | 8/25/2015 | 8:32:00 |
| 38323 | 5133488263 | 8/13/2015 | 18:24:00 |
| 38324 | 5133488263 | 9/18/2015 | 12:13:00 |
| 38325 | 5133488263 | 9/19/2015 | 8:08:00 |
| 38326 | 5133488263 | 9/20/2015 | 9:47:00 |
| 38327 | 5133491029 | 9/14/2015 | 12:56:00 |
| 38328 | 5133491029 | 9/15/2015 | 11:43:00 |
| 38329 | 5133491029 | 9/17/2015 | 11:16:00 |
| 38330 | 5133491029 | 9/18/2015 | 10:35:00 |
| 38331 | 5133491029 | 9/19/2015 | 8:55:00 |
| 38332 | 5133494206 | 7/21/2016 | 20:19:00 |
| 38333 | 5133560029 | 8/8/2015 | 18:21:00 |
| 38334 | 5133560029 | 8/10/2015 | 14:37:00 |
| 38335 | 5133560029 | 8/12/2015 | 18:12:00 |
| 38336 | 5133560029 | 8/13/2015 | 10:00:00 |
| 38337 | 5133560029 | 8/14/2015 | 16:55:00 |
| 38338 | 5133644326 | 9/14/2015 | 10:36:00 |
| 38339 | 5133650986 | 4/14/2016 | 15:41:00 |
| 38340 | 5133653299 | 8/20/2015 | 13:16:00 |
| 38341 | 5133653949 | 8/19/2015 | 18:58:00 |
| 38342 | 5133684797 | 4/22/2017 | 8:21:12 |
| 38343 | 5133684797 | 4/24/2017 | 8:36:02 |
| 38344 | 5133684797 | 4/27/2017 | 14:34:32 |
| 38345 | 5133684797 | 4/28/2017 | 14:05:00 |
| 38346 | 5133686828 | 10/11/2016 | 13:00:50 |
| 38347 | 5133706054 | 10/11/2016 | 15:43:46 |
| 38348 | 5133709205 | 3/16/2017 | 8:19:27 |
| 38349 | 5133709205 | 3/17/2017 | 15:14:59 |
| 38350 | 5133709205 | 3/18/2017 | 12:50:06 |

| | | | |
|---|---|---|---|
| 38351 | 5133709205 | 3/20/2017 | 12:50:34 |
| 38352 | 5133709205 | 3/21/2017 | 16:07:56 |
| 38353 | 5133709205 | 3/22/2017 | 10:43:03 |
| 38354 | 5133709205 | 5/18/2017 | 8:54:41 |
| 38355 | 5133709205 | 5/19/2017 | 8:27:48 |
| 38356 | 5133709205 | 5/20/2017 | 19:35:01 |
| 38357 | 5133709205 | 5/21/2017 | 10:39:15 |
| 38358 | 5133709205 | 5/22/2017 | 8:58:42 |
| 38359 | 5133709205 | 5/26/2017 | 8:44:01 |
| 38360 | 5133709205 | 6/3/2017 | 11:37:23 |
| 38361 | 5133709205 | 6/13/2017 | 14:30:01 |
| 38362 | 5133709205 | 8/16/2017 | 8:24:33 |
| 38363 | 5133709205 | 8/17/2017 | 11:52:34 |
| 38364 | 5133709205 | 8/18/2017 | 11:32:02 |
| 38365 | 5133709205 | 8/19/2017 | 12:23:01 |
| 38366 | 5133709205 | 8/20/2017 | 11:14:32 |
| 38367 | 5133709205 | 8/21/2017 | 8:06:17 |
| 38368 | 5133709205 | 8/26/2017 | 10:33:01 |
| 38369 | 5133709205 | 9/3/2017 | 10:21:01 |
| 38370 | 5133709205 | 9/13/2017 | 8:05:32 |
| 38371 | 5133710038 | 10/15/2016 | 13:31:44 |
| 38372 | 5133710080 | 10/6/2016 | 10:15:06 |
| 38373 | 5133711213 | 9/9/2017 | 10:40:11 |
| 38374 | 5133713719 | 6/30/2017 | 8:43:08 |
| 38375 | 5133713719 | 7/2/2017 | 10:24:59 |
| 38376 | 5133716768 | 9/5/2015 | 18:12:00 |
| 38377 | 5133716768 | 9/10/2015 | 20:30:00 |
| 38378 | 5133716768 | 9/12/2015 | 18:00:00 |
| 38379 | 5133716768 | 9/14/2015 | 10:50:00 |
| 38380 | 5133719995 | 10/12/2016 | 14:33:30 |
| 38381 | 5133732869 | 8/21/2015 | 8:20:00 |
| 38382 | 5133737002 | 10/13/2016 | 10:19:21 |
| 38383 | 5133738980 | 6/20/2016 | 13:35:00 |
| 38384 | 5133764789 | 8/28/2015 | 8:29:00 |
| 38385 | 5133764789 | 8/31/2015 | 9:19:00 |
| 38386 | 5133764789 | 9/2/2015 | 10:24:00 |
| 38387 | 5133771921 | 10/7/2016 | 17:58:10 |
| 38388 | 5133777215 | 9/5/2015 | 15:01:00 |
| 38389 | 5133788855 | 8/20/2015 | 11:14:00 |
| 38390 | 5133831817 | 8/17/2015 | 10:45:00 |
| 38391 | 5133837158 | 8/20/2015 | 16:20:00 |
| 38392 | 5133879206 | 8/7/2015 | 13:38:00 |
| 38393 | 5133886170 | 10/5/2016 | 10:33:00 |
| 38394 | 5133900487 | 2/28/2017 | 8:33:19 |
| 38395 | 5133900487 | 3/4/2017 | 17:19:24 |
| 38396 | 5133900487 | 3/16/2017 | 8:49:06 |
| 38397 | 5133901516 | 5/12/2016 | 16:11:00 |

| | | | |
|---|---|---|---|
| 38398 | 5133934330 | 7/8/2016 | 14:06:00 |
| 38399 | 5133949012 | 5/6/2016 | 16:47:00 |
| 38400 | 5134009506 | 3/21/2015 | 8:46:51 |
| 38401 | 5134036731 | 10/17/2016 | 10:07:48 |
| 38402 | 5134044200 | 8/25/2015 | 18:06:00 |
| 38403 | 5134044200 | 8/26/2015 | 16:49:00 |
| 38404 | 5134044200 | 8/27/2015 | 11:43:00 |
| 38405 | 5134044200 | 8/28/2015 | 14:19:00 |
| 38406 | 5134044200 | 8/29/2015 | 12:02:00 |
| 38407 | 5134044200 | 8/30/2015 | 16:19:00 |
| 38408 | 5134044200 | 8/31/2015 | 16:52:00 |
| 38409 | 5134044200 | 9/1/2015 | 13:32:00 |
| 38410 | 5134044200 | 9/8/2015 | 19:20:00 |
| 38411 | 5134044200 | 9/10/2015 | 15:02:00 |
| 38412 | 5134044200 | 9/12/2015 | 11:03:00 |
| 38413 | 5134044200 | 9/14/2015 | 11:27:00 |
| 38414 | 5134044200 | 9/15/2015 | 12:24:00 |
| 38415 | 5134044200 | 9/16/2015 | 13:23:00 |
| 38416 | 5134044200 | 9/29/2015 | 11:03:00 |
| 38417 | 5134070100 | 6/30/2016 | 10:55:00 |
| 38418 | 5134137527 | 6/10/2016 | 15:42:00 |
| 38419 | 5134173652 | 4/22/2016 | 8:31:00 |
| 38420 | 5134179844 | 5/9/2016 | 15:22:00 |
| 38421 | 5134183263 | 11/29/2015 | 11:00:00 |
| 38422 | 5134183263 | 11/30/2015 | 9:33:00 |
| 38423 | 5134183263 | 12/1/2015 | 8:34:00 |
| 38424 | 5134183263 | 12/3/2015 | 8:38:00 |
| 38425 | 5134187561 | 4/9/2013 | 17:03:54 |
| 38426 | 5134306140 | 7/14/2016 | 15:08:42 |
| 38427 | 5134311043 | 8/15/2017 | 8:38:38 |
| 38428 | 5134311043 | 8/16/2017 | 17:03:15 |
| 38429 | 5134311043 | 8/17/2017 | 11:51:33 |
| 38430 | 5134311043 | 8/18/2017 | 18:27:09 |
| 38431 | 5134311043 | 8/21/2017 | 19:39:49 |
| 38432 | 5134321861 | 7/10/2017 | 16:23:06 |
| 38433 | 5134321861 | 7/13/2017 | 8:33:17 |
| 38434 | 5134321861 | 7/15/2017 | 11:24:28 |
| 38435 | 5134321861 | 7/21/2017 | 8:29:33 |
| 38436 | 5134321861 | 7/26/2017 | 8:09:40 |
| 38437 | 5134321861 | 7/28/2017 | 8:19:11 |
| 38438 | 5134351761 | 4/27/2016 | 9:19:00 |
| 38439 | 5134353135 | 10/11/2016 | 15:27:07 |
| 38440 | 5134353403 | 10/18/2016 | 9:35:19 |
| 38441 | 5134563969 | 4/6/2016 | 14:45:00 |
| 38442 | 5134614800 | 6/14/2016 | 15:00:00 |
| 38443 | 5134620997 | 6/30/2016 | 18:43:00 |
| 38444 | 5134622595 | 8/16/2016 | 13:38:00 |

| | | | |
|---|---|---|---|
| 38445 | 5134652719 | 4/6/2016 | 10:41:00 |
| 38446 | 5134735811 | 8/21/2015 | 12:54:00 |
| 38447 | 5134735811 | 8/22/2015 | 12:32:00 |
| 38448 | 5134735811 | 8/23/2015 | 9:50:00 |
| 38449 | 5134735811 | 8/24/2015 | 9:32:00 |
| 38450 | 5134735811 | 8/25/2015 | 12:12:00 |
| 38451 | 5134735811 | 8/26/2015 | 13:48:00 |
| 38452 | 5134735811 | 8/27/2015 | 17:15:00 |
| 38453 | 5134735811 | 8/28/2015 | 12:11:00 |
| 38454 | 5134735811 | 8/29/2015 | 9:42:00 |
| 38455 | 5134735811 | 8/31/2015 | 10:05:00 |
| 38456 | 5134735811 | 9/3/2015 | 19:55:00 |
| 38457 | 5134795580 | 4/15/2016 | 11:57:00 |
| 38458 | 5134849276 | 4/26/2016 | 8:09:00 |
| 38459 | 5134853088 | 8/26/2015 | 14:17:00 |
| 38460 | 5134853088 | 8/28/2015 | 11:46:00 |
| 38461 | 5134853088 | 8/29/2015 | 8:14:00 |
| 38462 | 5134858489 | 5/11/2016 | 14:01:00 |
| 38463 | 5134870279 | 9/15/2016 | 15:20:00 |
| 38464 | 5134870691 | 12/2/2015 | 8:25:00 |
| 38465 | 5134879912 | 4/23/2017 | 10:56:13 |
| 38466 | 5134879912 | 6/12/2017 | 15:14:47 |
| 38467 | 5134879912 | 6/15/2017 | 9:40:16 |
| 38468 | 5134879912 | 6/17/2017 | 10:36:22 |
| 38469 | 5134882389 | 10/1/2016 | 14:28:00 |
| 38470 | 5134883233 | 8/25/2017 | 9:19:00 |
| 38471 | 5134984197 | 6/10/2016 | 11:34:00 |
| 38472 | 5135026406 | 8/29/2015 | 11:03:00 |
| 38473 | 5135032966 | 4/9/2016 | 15:56:00 |
| 38474 | 5135046170 | 5/5/2016 | 16:15:00 |
| 38475 | 5135059813 | 9/16/2015 | 20:00:00 |
| 38476 | 5135082095 | 9/15/2015 | 9:40:00 |
| 38477 | 5135082095 | 12/1/2015 | 8:04:00 |
| 38478 | 5135157363 | 9/11/2015 | 8:11:00 |
| 38479 | 5135185111 | 5/18/2016 | 11:10:00 |
| 38480 | 5135187302 | 10/16/2016 | 17:05:10 |
| 38481 | 5135202865 | 4/16/2016 | 19:29:00 |
| 38482 | 5135321486 | 10/7/2016 | 14:24:31 |
| 38483 | 5135321486 | 3/7/2017 | 15:49:09 |
| 38484 | 5135321486 | 3/9/2017 | 18:20:19 |
| 38485 | 5135321486 | 4/7/2017 | 16:53:29 |
| 38486 | 5135321486 | 4/9/2017 | 17:38:34 |
| 38487 | 5135321486 | 5/7/2017 | 10:50:36 |
| 38488 | 5135321486 | 5/8/2017 | 17:07:05 |
| 38489 | 5135321486 | 7/10/2017 | 16:48:04 |
| 38490 | 5135321486 | 8/7/2017 | 16:50:26 |
| 38491 | 5135321486 | 8/8/2017 | 8:44:36 |

| | | | |
|---|---|---|---|
| 38492 | 5135321486 | 8/10/2017 | 8:32:12 |
| 38493 | 5135321486 | 8/12/2017 | 8:35:38 |
| 38494 | 5135321486 | 9/8/2017 | 8:14:12 |
| 38495 | 5135321486 | 9/12/2017 | 8:49:40 |
| 38496 | 5135356962 | 9/6/2016 | 16:24:00 |
| 38497 | 5135358430 | 6/9/2016 | 8:34:00 |
| 38498 | 5135451059 | 9/6/2017 | 8:48:03 |
| 38499 | 5135451059 | 9/8/2017 | 20:35:18 |
| 38500 | 5135451059 | 9/10/2017 | 10:19:32 |
| 38501 | 5135451492 | 8/29/2015 | 10:11:00 |
| 38502 | 5135451492 | 9/2/2015 | 12:07:00 |
| 38503 | 5135452991 | 8/6/2015 | 18:56:00 |
| 38504 | 5135452991 | 9/5/2015 | 8:55:00 |
| 38505 | 5135452991 | 9/6/2015 | 14:53:00 |
| 38506 | 5135457544 | 2/21/2017 | 16:44:13 |
| 38507 | 5135457544 | 2/23/2017 | 15:56:04 |
| 38508 | 5135457544 | 4/24/2017 | 10:52:23 |
| 38509 | 5135457544 | 4/25/2017 | 9:48:58 |
| 38510 | 5135457544 | 4/26/2017 | 10:49:52 |
| 38511 | 5135457544 | 5/2/2017 | 9:13:22 |
| 38512 | 5135457544 | 5/10/2017 | 8:27:13 |
| 38513 | 5135457544 | 5/16/2017 | 8:05:55 |
| 38514 | 5135457544 | 5/20/2017 | 8:41:21 |
| 38515 | 5135457544 | 6/4/2017 | 10:12:27 |
| 38516 | 5135502120 | 7/14/2016 | 11:46:00 |
| 38517 | 5135502352 | 10/24/2017 | 15:09:51 |
| 38518 | 5135502352 | 10/27/2017 | 8:30:53 |
| 38519 | 5135503400 | 4/12/2017 | 10:16:14 |
| 38520 | 5135503400 | 5/12/2017 | 9:09:57 |
| 38521 | 5135503400 | 6/13/2017 | 15:14:08 |
| 38522 | 5135503400 | 8/16/2017 | 8:38:28 |
| 38523 | 5135503400 | 8/17/2017 | 8:34:07 |
| 38524 | 5135503400 | 8/18/2017 | 11:13:56 |
| 38525 | 5135503400 | 8/19/2017 | 13:35:02 |
| 38526 | 5135503400 | 8/20/2017 | 11:26:30 |
| 38527 | 5135503400 | 8/21/2017 | 8:50:45 |
| 38528 | 5135503400 | 9/16/2017 | 13:18:23 |
| 38529 | 5135503400 | 9/18/2017 | 9:26:31 |
| 38530 | 5135503400 | 9/19/2017 | 17:16:24 |
| 38531 | 5135503400 | 9/21/2017 | 13:58:39 |
| 38532 | 5135503400 | 9/22/2017 | 8:47:10 |
| 38533 | 5135503400 | 9/23/2017 | 13:01:06 |
| 38534 | 5135503400 | 9/24/2017 | 10:41:59 |
| 38535 | 5135503400 | 9/25/2017 | 17:23:35 |
| 38536 | 5135504556 | 5/10/2017 | 9:08:45 |
| 38537 | 5135504556 | 5/13/2017 | 10:54:05 |
| 38538 | 5135504556 | 5/14/2017 | 10:58:08 |

| | | | |
|---|---|---|---|
| 38539 | 5135504556 | 7/25/2017 | 15:45:24 |
| 38540 | 5135504556 | 8/7/2017 | 12:37:03 |
| 38541 | 5135504556 | 8/8/2017 | 9:38:14 |
| 38542 | 5135513865 | 8/24/2016 | 16:23:00 |
| 38543 | 5135518219 | 5/17/2013 | 8:20:12 |
| 38544 | 5135519325 | 7/15/2017 | 11:23:01 |
| 38545 | 5135519325 | 7/21/2017 | 8:12:18 |
| 38546 | 5135571576 | 10/12/2016 | 17:07:35 |
| 38547 | 5135576612 | 8/17/2011 | 14:13:43 |
| 38548 | 5135576800 | 8/30/2015 | 17:19:00 |
| 38549 | 5135576800 | 8/31/2015 | 11:58:00 |
| 38550 | 5135576800 | 9/1/2015 | 15:00:00 |
| 38551 | 5135576800 | 9/2/2015 | 15:00:00 |
| 38552 | 5135576800 | 9/5/2015 | 17:19:00 |
| 38553 | 5135576800 | 9/6/2015 | 12:19:00 |
| 38554 | 5135578368 | 7/21/2017 | 10:37:23 |
| 38555 | 5135578368 | 7/23/2017 | 10:54:36 |
| 38556 | 5135578368 | 7/30/2017 | 10:25:04 |
| 38557 | 5135578368 | 9/20/2017 | 15:30:53 |
| 38558 | 5135578368 | 9/21/2017 | 11:39:25 |
| 38559 | 5135702220 | 5/18/2016 | 15:07:00 |
| 38560 | 5135712456 | 8/30/2016 | 10:33:00 |
| 38561 | 5135783418 | 6/22/2016 | 11:06:00 |
| 38562 | 5135811188 | 4/15/2016 | 15:07:00 |
| 38563 | 5135919493 | 9/28/2016 | 12:52:00 |
| 38564 | 5135931064 | 8/12/2015 | 9:30:00 |
| 38565 | 5135931064 | 8/13/2015 | 10:32:00 |
| 38566 | 5135931064 | 8/14/2015 | 10:07:00 |
| 38567 | 5135931064 | 8/15/2015 | 9:46:00 |
| 38568 | 5135931064 | 8/16/2015 | 9:14:00 |
| 38569 | 5135931064 | 8/21/2015 | 8:04:00 |
| 38570 | 5136081310 | 8/22/2015 | 19:43:00 |
| 38571 | 5136081310 | 8/24/2015 | 14:05:00 |
| 38572 | 5136081310 | 8/25/2015 | 13:33:00 |
| 38573 | 5136176345 | 2/20/2013 | 13:50:39 |
| 38574 | 5136280143 | 8/16/2015 | 17:30:00 |
| 38575 | 5136282831 | 9/7/2015 | 9:18:00 |
| 38576 | 5136282831 | 9/8/2015 | 16:50:00 |
| 38577 | 5136282831 | 9/9/2015 | 14:41:00 |
| 38578 | 5136285707 | 2/18/2013 | 19:17:36 |
| 38579 | 5136286100 | 3/14/2017 | 14:59:01 |
| 38580 | 5136286100 | 3/19/2017 | 10:18:02 |
| 38581 | 5136286100 | 3/26/2017 | 10:04:48 |
| 38582 | 5136287937 | 3/5/2017 | 15:04:57 |
| 38583 | 5136287937 | 3/11/2017 | 12:25:40 |
| 38584 | 5136385263 | 5/2/2017 | 9:22:01 |
| 38585 | 5136385263 | 5/7/2017 | 10:37:38 |

| 38586 | 5136385263 | 5/12/2017 | 8:37:17 |
| 38587 | 5136385263 | 5/22/2017 | 15:29:27 |
| 38588 | 5136385263 | 5/23/2017 | 20:07:14 |
| 38589 | 5136385263 | 5/24/2017 | 8:59:26 |
| 38590 | 5136489988 | 5/27/2017 | 16:37:49 |
| 38591 | 5136489988 | 5/28/2017 | 17:02:28 |
| 38592 | 5136489988 | 5/30/2017 | 8:38:06 |
| 38593 | 5136489988 | 5/31/2017 | 9:01:47 |
| 38594 | 5136489988 | 6/1/2017 | 8:29:57 |
| 38595 | 5136489988 | 6/2/2017 | 19:46:45 |
| 38596 | 5136489988 | 6/3/2017 | 12:30:44 |
| 38597 | 5136489988 | 7/26/2017 | 8:46:58 |
| 38598 | 5136489988 | 7/27/2017 | 8:51:53 |
| 38599 | 5136489988 | 7/28/2017 | 9:01:53 |
| 38600 | 5136489988 | 7/29/2017 | 11:34:17 |
| 38601 | 5136489988 | 7/30/2017 | 11:00:07 |
| 38602 | 5136489988 | 7/31/2017 | 8:22:14 |
| 38603 | 5136489988 | 8/1/2017 | 11:25:59 |
| 38604 | 5136489988 | 8/2/2017 | 9:15:38 |
| 38605 | 5136489988 | 8/4/2017 | 12:25:49 |
| 38606 | 5136489988 | 8/5/2017 | 18:08:01 |
| 38607 | 5136489988 | 8/6/2017 | 10:40:57 |
| 38608 | 5136489988 | 8/7/2017 | 8:13:42 |
| 38609 | 5136489988 | 8/26/2017 | 12:08:20 |
| 38610 | 5136489988 | 8/27/2017 | 12:55:01 |
| 38611 | 5136489988 | 8/28/2017 | 9:33:26 |
| 38612 | 5136489988 | 8/29/2017 | 8:27:30 |
| 38613 | 5136489988 | 8/30/2017 | 8:35:06 |
| 38614 | 5136489988 | 8/31/2017 | 9:40:49 |
| 38615 | 5136489988 | 9/1/2017 | 9:39:36 |
| 38616 | 5136489988 | 9/2/2017 | 14:32:10 |
| 38617 | 5136489988 | 9/3/2017 | 12:40:42 |
| 38618 | 5136489988 | 9/4/2017 | 8:08:05 |
| 38619 | 5136489988 | 9/5/2017 | 19:52:49 |
| 38620 | 5136489988 | 9/6/2017 | 18:45:34 |
| 38621 | 5136489988 | 9/7/2017 | 9:43:33 |
| 38622 | 5136489988 | 9/26/2017 | 8:35:03 |
| 38623 | 5136489988 | 9/27/2017 | 8:03:30 |
| 38624 | 5136489988 | 9/29/2017 | 8:36:33 |
| 38625 | 5136489988 | 9/30/2017 | 15:07:42 |
| 38626 | 5136489988 | 10/1/2017 | 10:41:07 |
| 38627 | 5136489988 | 10/2/2017 | 8:14:56 |
| 38628 | 5136489988 | 10/22/2017 | 10:27:11 |
| 38629 | 5136489988 | 10/23/2017 | 8:17:45 |
| 38630 | 5136489988 | 10/24/2017 | 10:01:09 |
| 38631 | 5136489988 | 10/26/2017 | 8:51:58 |
| 38632 | 5136489988 | 10/27/2017 | 8:30:03 |

| | | | |
|---|---|---|---|
| 38633 | 5136489988 | 10/28/2017 | 14:18:43 |
| 38634 | 5136489988 | 10/29/2017 | 11:36:12 |
| 38635 | 5136490544 | 5/8/2017 | 18:42:55 |
| 38636 | 5136490544 | 5/12/2017 | 8:42:57 |
| 38637 | 5136490544 | 5/13/2017 | 10:55:30 |
| 38638 | 5136490544 | 5/14/2017 | 11:13:15 |
| 38639 | 5136490544 | 5/15/2017 | 11:59:59 |
| 38640 | 5136490544 | 6/8/2017 | 13:06:29 |
| 38641 | 5136490544 | 6/9/2017 | 8:42:55 |
| 38642 | 5136490544 | 6/11/2017 | 11:04:35 |
| 38643 | 5136490544 | 6/12/2017 | 15:37:47 |
| 38644 | 5136495860 | 8/29/2015 | 8:17:00 |
| 38645 | 5136495860 | 2/24/2017 | 11:04:15 |
| 38646 | 5136495860 | 4/23/2017 | 12:38:49 |
| 38647 | 5136495860 | 5/23/2017 | 13:22:28 |
| 38648 | 5136495860 | 5/24/2017 | 8:49:47 |
| 38649 | 5136495860 | 5/26/2017 | 8:23:07 |
| 38650 | 5136495860 | 5/30/2017 | 14:42:24 |
| 38651 | 5136495860 | 5/31/2017 | 9:24:03 |
| 38652 | 5136495860 | 6/1/2017 | 9:04:14 |
| 38653 | 5136495860 | 6/23/2017 | 8:06:57 |
| 38654 | 5136495860 | 6/26/2017 | 18:06:25 |
| 38655 | 5136495860 | 9/29/2017 | 14:14:33 |
| 38656 | 5136495860 | 10/6/2017 | 9:31:45 |
| 38657 | 5136495860 | 10/8/2017 | 11:05:20 |
| 38658 | 5136495860 | 10/10/2017 | 8:59:15 |
| 38659 | 5136495860 | 10/11/2017 | 14:19:29 |
| 38660 | 5136499957 | 5/24/2016 | 18:42:00 |
| 38661 | 5136585684 | 4/14/2016 | 16:12:00 |
| 38662 | 5136590747 | 9/29/2017 | 8:40:50 |
| 38663 | 5136590747 | 10/1/2017 | 12:09:58 |
| 38664 | 5136590747 | 10/3/2017 | 9:06:05 |
| 38665 | 5136590747 | 10/5/2017 | 8:22:30 |
| 38666 | 5136590747 | 10/6/2017 | 8:32:05 |
| 38667 | 5136594566 | 3/21/2017 | 8:45:06 |
| 38668 | 5136688065 | 8/28/2015 | 12:46:00 |
| 38669 | 5136688065 | 8/31/2015 | 11:16:00 |
| 38670 | 5136688065 | 9/2/2015 | 19:59:00 |
| 38671 | 5136688065 | 9/4/2015 | 19:57:00 |
| 38672 | 5136688065 | 9/8/2015 | 19:08:00 |
| 38673 | 5136688065 | 9/9/2015 | 17:47:00 |
| 38674 | 5136785206 | 10/6/2016 | 14:38:41 |
| 38675 | 5136803309 | 8/16/2017 | 9:14:08 |
| 38676 | 5136803309 | 8/17/2017 | 14:27:05 |
| 38677 | 5136803309 | 8/18/2017 | 9:08:43 |
| 38678 | 5136803309 | 8/19/2017 | 11:44:00 |
| 38679 | 5136803309 | 8/20/2017 | 10:10:24 |

| | | | |
|---|---|---|---|
| 38680 | 5136803309 | 8/21/2017 | 19:52:16 |
| 38681 | 5136803309 | 8/22/2017 | 16:35:46 |
| 38682 | 5136803309 | 8/26/2017 | 8:11:49 |
| 38683 | 5136803309 | 8/27/2017 | 10:40:35 |
| 38684 | 5136872981 | 8/10/2015 | 18:45:00 |
| 38685 | 5136872981 | 8/13/2015 | 17:27:00 |
| 38686 | 5137024077 | 7/21/2016 | 11:43:00 |
| 38687 | 5137038873 | 9/14/2015 | 12:30:00 |
| 38688 | 5137038873 | 9/15/2015 | 12:32:00 |
| 38689 | 5137044651 | 10/10/2016 | 13:37:08 |
| 38690 | 5137090991 | 4/29/2016 | 14:53:00 |
| 38691 | 5137142235 | 9/13/2016 | 17:44:00 |
| 38692 | 5137148140 | 9/14/2016 | 14:12:00 |
| 38693 | 5137164292 | 7/2/2017 | 10:52:06 |
| 38694 | 5137164292 | 7/13/2017 | 9:37:48 |
| 38695 | 5137393113 | 10/17/2016 | 9:05:12 |
| 38696 | 5137482840 | 8/13/2016 | 14:36:00 |
| 38697 | 5137487837 | 10/10/2016 | 10:32:43 |
| 38698 | 5137661576 | 6/18/2017 | 10:30:32 |
| 38699 | 5137661576 | 6/19/2017 | 11:53:47 |
| 38700 | 5137661576 | 6/21/2017 | 13:49:25 |
| 38701 | 5137661576 | 6/22/2017 | 12:23:27 |
| 38702 | 5137661576 | 8/15/2017 | 16:59:11 |
| 38703 | 5137734274 | 8/28/2015 | 10:58:00 |
| 38704 | 5137734274 | 8/29/2015 | 8:58:00 |
| 38705 | 5137734274 | 8/31/2015 | 9:39:00 |
| 38706 | 5137734274 | 9/1/2015 | 17:10:00 |
| 38707 | 5137734274 | 9/2/2015 | 10:38:00 |
| 38708 | 5137739179 | 4/13/2016 | 14:25:00 |
| 38709 | 5137952497 | 6/15/2016 | 12:30:00 |
| 38710 | 5138072841 | 9/1/2015 | 8:32:00 |
| 38711 | 5138073795 | 5/16/2016 | 9:59:00 |
| 38712 | 5138073795 | 5/19/2016 | 13:55:00 |
| 38713 | 5138073795 | 6/13/2016 | 10:20:00 |
| 38714 | 5138073795 | 7/19/2016 | 10:41:00 |
| 38715 | 5138074643 | 8/25/2015 | 9:41:00 |
| 38716 | 5138074643 | 8/26/2015 | 10:58:00 |
| 38717 | 5138148025 | 8/3/2016 | 20:27:00 |
| 38718 | 5138150475 | 8/13/2015 | 8:19:00 |
| 38719 | 5138163211 | 10/3/2017 | 11:01:31 |
| 38720 | 5138179370 | 9/14/2016 | 12:45:00 |
| 38721 | 5138245978 | 5/13/2016 | 15:02:00 |
| 38722 | 5138274883 | 6/20/2016 | 13:27:00 |
| 38723 | 5138285480 | 5/12/2016 | 12:48:00 |
| 38724 | 5138343901 | 4/27/2016 | 10:02:00 |
| 38725 | 5138355308 | 10/6/2016 | 9:14:37 |
| 38726 | 5138355607 | 10/3/2016 | 8:14:00 |

| | | | |
|---|---|---|---|
| 38727 | 5138467269 | 5/6/2016 | 14:25:00 |
| 38728 | 5138496181 | 8/26/2015 | 9:15:00 |
| 38729 | 5138497522 | 4/3/2016 | 18:16:00 |
| 38730 | 5138501461 | 4/29/2016 | 12:05:00 |
| 38731 | 5138841733 | 6/15/2016 | 9:03:00 |
| 38732 | 5138845012 | 9/15/2016 | 11:22:00 |
| 38733 | 5138855507 | 10/7/2017 | 14:21:14 |
| 38734 | 5138855507 | 10/8/2017 | 11:42:36 |
| 38735 | 5138855976 | 8/20/2015 | 10:43:00 |
| 38736 | 5138863771 | 6/28/2016 | 8:37:00 |
| 38737 | 5139007919 | 8/6/2015 | 14:51:00 |
| 38738 | 5139039496 | 9/8/2015 | 16:21:00 |
| 38739 | 5139039496 | 9/10/2015 | 14:08:00 |
| 38740 | 5139039496 | 6/29/2016 | 12:38:00 |
| 38741 | 5139042003 | 5/13/2016 | 19:15:00 |
| 38742 | 5139042820 | 6/5/2016 | 17:17:00 |
| 38743 | 5139063143 | 8/11/2016 | 19:39:00 |
| 38744 | 5139073783 | 5/22/2016 | 13:57:00 |
| 38745 | 5139077957 | 10/3/2016 | 14:38:00 |
| 38746 | 5139080065 | 10/3/2017 | 9:32:58 |
| 38747 | 5139080065 | 10/4/2017 | 9:06:52 |
| 38748 | 5139103632 | 10/8/2015 | 18:25:00 |
| 38749 | 5139103632 | 10/9/2015 | 11:03:00 |
| 38750 | 5139103632 | 10/10/2015 | 8:38:00 |
| 38751 | 5139103632 | 10/11/2015 | 17:56:00 |
| 38752 | 5139103632 | 10/14/2015 | 9:06:00 |
| 38753 | 5139155650 | 8/7/2015 | 15:21:00 |
| 38754 | 5139177681 | 8/26/2015 | 10:22:00 |
| 38755 | 5139192577 | 9/19/2016 | 20:22:00 |
| 38756 | 5139698828 | 4/5/2016 | 11:19:00 |
| 38757 | 5139738230 | 8/18/2016 | 13:55:00 |
| 38758 | 5139782098 | 4/9/2016 | 16:29:00 |
| 38759 | 5139782369 | 5/14/2016 | 14:55:00 |
| 38760 | 5139811650 | 9/21/2016 | 13:29:00 |
| 38761 | 5152014898 | 10/14/2016 | 11:59:54 |
| 38762 | 5152022542 | 3/30/2016 | 19:25:00 |
| 38763 | 5152027957 | 10/15/2016 | 17:21:09 |
| 38764 | 5152052152 | 9/23/2016 | 17:50:00 |
| 38765 | 5152080939 | 10/4/2016 | 14:31:00 |
| 38766 | 5152088117 | 9/11/2015 | 21:14:00 |
| 38767 | 5152100121 | 8/26/2015 | 13:59:00 |
| 38768 | 5152103679 | 4/10/2017 | 9:06:37 |
| 38769 | 5152103679 | 4/13/2017 | 9:38:58 |
| 38770 | 5152108036 | 5/22/2013 | 9:12:49 |
| 38771 | 5152129645 | 9/10/2015 | 13:42:00 |
| 38772 | 5152304590 | 8/25/2015 | 17:00:00 |
| 38773 | 5152382208 | 4/9/2017 | 11:30:32 |

| | | | |
|---|---|---|---|
| 38774 | 5152382208 | 4/10/2017 | 14:08:04 |
| 38775 | 5152382208 | 4/11/2017 | 9:02:19 |
| 38776 | 5152382208 | 4/12/2017 | 9:07:31 |
| 38777 | 5152382208 | 9/25/2017 | 18:25:55 |
| 38778 | 5152495325 | 8/21/2015 | 16:12:00 |
| 38779 | 5152495325 | 8/25/2015 | 10:46:00 |
| 38780 | 5152509072 | 9/27/2016 | 19:21:00 |
| 38781 | 5152573087 | 6/8/2016 | 21:17:00 |
| 38782 | 5152693527 | 3/2/2017 | 16:52:40 |
| 38783 | 5152699527 | 10/2/2017 | 12:26:34 |
| 38784 | 5152699527 | 10/3/2017 | 9:33:41 |
| 38785 | 5152741544 | 9/4/2015 | 19:25:00 |
| 38786 | 5152741544 | 9/6/2015 | 19:28:00 |
| 38787 | 5152741544 | 9/7/2015 | 21:26:00 |
| 38788 | 5152741544 | 9/8/2015 | 10:35:00 |
| 38789 | 5152741544 | 9/10/2015 | 20:10:00 |
| 38790 | 5152741544 | 9/12/2015 | 15:52:00 |
| 38791 | 5152913775 | 7/7/2016 | 21:24:00 |
| 38792 | 5152931778 | 8/14/2015 | 16:56:00 |
| 38793 | 5152970884 | 8/14/2015 | 10:47:00 |
| 38794 | 5152971797 | 8/13/2015 | 14:58:00 |
| 38795 | 5153135555 | 9/14/2016 | 15:09:00 |
| 38796 | 5153182443 | 8/14/2015 | 12:44:00 |
| 38797 | 5153212054 | 9/3/2015 | 11:03:00 |
| 38798 | 5153215406 | 8/10/2015 | 10:53:00 |
| 38799 | 5153380263 | 8/16/2015 | 12:35:00 |
| 38800 | 5153380263 | 8/20/2015 | 12:34:00 |
| 38801 | 5153380263 | 8/21/2015 | 10:02:00 |
| 38802 | 5153380263 | 8/27/2015 | 15:52:00 |
| 38803 | 5153380263 | 8/28/2015 | 13:59:00 |
| 38804 | 5153393977 | 9/14/2015 | 15:45:00 |
| 38805 | 5153393977 | 9/15/2015 | 9:59:00 |
| 38806 | 5153393977 | 9/16/2015 | 9:22:00 |
| 38807 | 5153393977 | 9/17/2015 | 9:14:00 |
| 38808 | 5153393977 | 9/18/2015 | 12:29:00 |
| 38809 | 5153412563 | 6/18/2017 | 10:31:30 |
| 38810 | 5153412563 | 6/19/2017 | 14:48:48 |
| 38811 | 5153570209 | 9/8/2015 | 11:49:00 |
| 38812 | 5153602880 | 8/7/2015 | 14:48:00 |
| 38813 | 5153608750 | 10/10/2016 | 16:32:30 |
| 38814 | 5153684032 | 4/14/2017 | 9:40:04 |
| 38815 | 5153684032 | 6/10/2017 | 12:07:40 |
| 38816 | 5153684032 | 6/12/2017 | 15:38:02 |
| 38817 | 5153684032 | 6/13/2017 | 13:15:27 |
| 38818 | 5153711588 | 9/30/2016 | 18:25:00 |
| 38819 | 5153721110 | 9/29/2016 | 16:31:00 |
| 38820 | 5154017979 | 6/27/2016 | 16:52:00 |

| | | | |
|---|---|---|---|
| 38821 | 5154027240 | 5/20/2016 | 18:09:00 |
| 38822 | 5154084807 | 4/14/2017 | 9:04:53 |
| 38823 | 5154084807 | 5/15/2017 | 20:08:58 |
| 38824 | 5154084807 | 5/16/2017 | 18:29:02 |
| 38825 | 5154084807 | 5/22/2017 | 14:47:20 |
| 38826 | 5154224120 | 4/25/2016 | 20:53:00 |
| 38827 | 5154233330 | 6/11/2013 | 21:55:15 |
| 38828 | 5154234674 | 3/28/2016 | 18:35:00 |
| 38829 | 5154437871 | 4/5/2016 | 18:12:00 |
| 38830 | 5154472011 | 6/16/2016 | 17:55:00 |
| 38831 | 5154473322 | 2/28/2017 | 10:47:05 |
| 38832 | 5154473322 | 3/6/2017 | 10:28:51 |
| 38833 | 5154473322 | 4/2/2017 | 20:10:07 |
| 38834 | 5154473322 | 4/3/2017 | 13:39:36 |
| 38835 | 5154473322 | 4/4/2017 | 15:06:22 |
| 38836 | 5154473322 | 5/30/2017 | 13:03:24 |
| 38837 | 5154473322 | 5/31/2017 | 9:32:29 |
| 38838 | 5154473322 | 6/2/2017 | 9:42:46 |
| 38839 | 5154473322 | 6/3/2017 | 9:05:28 |
| 38840 | 5154473322 | 6/6/2017 | 9:22:01 |
| 38841 | 5154473322 | 7/3/2017 | 15:16:10 |
| 38842 | 5154473322 | 7/13/2017 | 9:25:11 |
| 38843 | 5154501999 | 9/15/2015 | 9:56:00 |
| 38844 | 5154513558 | 8/14/2015 | 9:51:00 |
| 38845 | 5154738332 | 3/28/2016 | 18:28:00 |
| 38846 | 5154805714 | 11/28/2015 | 9:13:00 |
| 38847 | 5154905507 | 9/7/2015 | 15:01:00 |
| 38848 | 5154905507 | 9/8/2015 | 21:12:00 |
| 38849 | 5154905507 | 9/9/2015 | 16:24:00 |
| 38850 | 5154905507 | 9/12/2015 | 16:12:00 |
| 38851 | 5154905507 | 9/14/2015 | 9:29:00 |
| 38852 | 5154905507 | 9/15/2015 | 9:16:00 |
| 38853 | 5154905507 | 9/16/2015 | 20:41:00 |
| 38854 | 5154905507 | 9/17/2015 | 12:53:00 |
| 38855 | 5154908350 | 7/19/2016 | 16:22:00 |
| 38856 | 5154941898 | 5/15/2017 | 12:09:04 |
| 38857 | 5154941898 | 5/16/2017 | 11:04:20 |
| 38858 | 5154941898 | 5/18/2017 | 10:18:47 |
| 38859 | 5154941898 | 5/19/2017 | 9:09:59 |
| 38860 | 5154941898 | 5/20/2017 | 9:30:15 |
| 38861 | 5154941898 | 5/21/2017 | 11:51:55 |
| 38862 | 5154941898 | 5/22/2017 | 15:57:29 |
| 38863 | 5154941898 | 7/31/2017 | 9:08:57 |
| 38864 | 5154941898 | 8/4/2017 | 16:29:36 |
| 38865 | 5155231504 | 7/2/2013 | 9:15:00 |
| 38866 | 5155253354 | 6/2/2016 | 18:36:00 |
| 38867 | 5155548263 | 4/28/2016 | 18:48:00 |

| | | | |
|---|---|---|---|
| 38868 | 5155548359 | 6/6/2017 | 9:07:34 |
| 38869 | 5155548359 | 6/8/2017 | 9:53:35 |
| 38870 | 5155548359 | 6/11/2017 | 10:16:19 |
| 38871 | 5155564837 | 8/27/2015 | 10:39:00 |
| 38872 | 5155564837 | 8/28/2015 | 9:59:00 |
| 38873 | 5155564837 | 8/29/2015 | 9:18:00 |
| 38874 | 5155564837 | 9/1/2015 | 14:33:00 |
| 38875 | 5155566786 | 4/9/2016 | 17:52:00 |
| 38876 | 5155566885 | 10/12/2016 | 10:36:54 |
| 38877 | 5155594064 | 10/13/2016 | 21:35:27 |
| 38878 | 5155703862 | 6/28/2016 | 18:42:00 |
| 38879 | 5155706008 | 5/2/2013 | 12:14:44 |
| 38880 | 5155707188 | 3/30/2016 | 19:48:00 |
| 38881 | 5155713055 | 9/16/2016 | 19:56:00 |
| 38882 | 5156089298 | 3/29/2016 | 19:27:16 |
| 38883 | 5156124977 | 4/12/2017 | 10:23:35 |
| 38884 | 5156197842 | 12/1/2015 | 9:11:00 |
| 38885 | 5156696983 | 10/12/2016 | 15:57:30 |
| 38886 | 5156812212 | 4/10/2015 | 10:58:28 |
| 38887 | 5156815740 | 8/14/2015 | 13:42:00 |
| 38888 | 5157076582 | 9/14/2016 | 17:52:00 |
| 38889 | 5157078466 | 2/18/2013 | 18:31:01 |
| 38890 | 5157084663 | 10/10/2016 | 16:19:53 |
| 38891 | 5157103647 | 5/5/2016 | 17:11:00 |
| 38892 | 5157109999 | 3/29/2016 | 19:24:52 |
| 38893 | 5157202551 | 8/15/2015 | 18:08:00 |
| 38894 | 5157202551 | 8/16/2015 | 18:25:00 |
| 38895 | 5157206775 | 8/10/2015 | 16:28:00 |
| 38896 | 5157206775 | 9/7/2015 | 12:31:00 |
| 38897 | 5157707788 | 9/15/2015 | 9:05:00 |
| 38898 | 5157707788 | 9/16/2015 | 19:36:00 |
| 38899 | 5157707788 | 9/18/2015 | 9:12:00 |
| 38900 | 5157707788 | 9/19/2015 | 9:13:00 |
| 38901 | 5157707788 | 9/20/2015 | 9:06:00 |
| 38902 | 5157785608 | 9/22/2016 | 12:38:00 |
| 38903 | 5157795256 | 8/9/2015 | 17:10:00 |
| 38904 | 5157830041 | 8/7/2017 | 18:37:27 |
| 38905 | 5157838687 | 9/22/2016 | 16:22:00 |
| 38906 | 5157839182 | 4/15/2016 | 16:55:00 |
| 38907 | 5158029262 | 10/13/2016 | 10:52:41 |
| 38908 | 5158291542 | 10/10/2016 | 16:50:50 |
| 38909 | 5158352318 | 9/21/2016 | 16:21:00 |
| 38910 | 5158654333 | 12/1/2015 | 10:09:00 |
| 38911 | 5158659092 | 6/10/2013 | 21:45:51 |
| 38912 | 5159430761 | 5/28/2012 | 16:03:47 |
| 38913 | 5159431840 | 12/1/2015 | 11:34:00 |
| 38914 | 5159433781 | 8/9/2015 | 10:28:00 |

| | | | |
|---|---|---|---|
| 38915 | 5159436674 | 8/31/2015 | 14:15:00 |
| 38916 | 5159439486 | 8/16/2015 | 12:20:00 |
| 38917 | 5159883581 | 2/18/2013 | 18:04:03 |
| 38918 | 5159917867 | 8/12/2015 | 15:57:00 |
| 38919 | 5162053397 | 10/11/2015 | 12:16:00 |
| 38920 | 5162258150 | 6/13/2016 | 14:34:00 |
| 38921 | 5162258150 | 6/16/2016 | 11:21:00 |
| 38922 | 5162258150 | 6/20/2016 | 17:11:00 |
| 38923 | 5162442753 | 10/2/2017 | 9:00:38 |
| 38924 | 5162442753 | 10/3/2017 | 8:52:16 |
| 38925 | 5162442753 | 10/4/2017 | 16:41:09 |
| 38926 | 5162442753 | 10/5/2017 | 8:19:58 |
| 38927 | 5162442753 | 10/7/2017 | 14:15:35 |
| 38928 | 5162442753 | 11/11/2017 | 8:09:02 |
| 38929 | 5162442753 | 11/16/2017 | 9:54:01 |
| 38930 | 5162442753 | 11/17/2017 | 9:57:15 |
| 38931 | 5162446626 | 8/27/2015 | 8:50:00 |
| 38932 | 5162446626 | 8/28/2015 | 10:47:00 |
| 38933 | 5162446626 | 10/1/2017 | 10:55:18 |
| 38934 | 5162446626 | 10/2/2017 | 8:27:55 |
| 38935 | 5162446626 | 10/3/2017 | 9:17:49 |
| 38936 | 5162446626 | 10/4/2017 | 18:10:32 |
| 38937 | 5162446626 | 10/5/2017 | 8:28:43 |
| 38938 | 5162449406 | 9/10/2015 | 17:51:00 |
| 38939 | 5162449406 | 9/12/2015 | 10:48:00 |
| 38940 | 5162449442 | 8/25/2015 | 9:17:00 |
| 38941 | 5162634777 | 6/13/2016 | 9:50:00 |
| 38942 | 5162705629 | 8/29/2015 | 9:38:00 |
| 38943 | 5162705629 | 8/31/2015 | 9:44:00 |
| 38944 | 5162705629 | 9/2/2015 | 14:48:00 |
| 38945 | 5162814518 | 10/16/2016 | 16:27:59 |
| 38946 | 5163002942 | 8/31/2015 | 10:47:00 |
| 38947 | 5163002942 | 9/1/2015 | 10:54:00 |
| 38948 | 5163002942 | 9/3/2015 | 13:09:00 |
| 38949 | 5163010488 | 7/18/2016 | 13:16:00 |
| 38950 | 5163162130 | 8/21/2015 | 14:34:00 |
| 38951 | 5163254334 | 8/25/2015 | 10:35:00 |
| 38952 | 5163254334 | 8/26/2015 | 9:26:00 |
| 38953 | 5163254334 | 8/27/2015 | 8:13:00 |
| 38954 | 5163254334 | 8/28/2015 | 8:42:00 |
| 38955 | 5163254334 | 8/29/2015 | 11:15:00 |
| 38956 | 5163504590 | 9/29/2016 | 12:29:00 |
| 38957 | 5163564247 | 5/9/2017 | 8:07:31 |
| 38958 | 5163564247 | 5/11/2017 | 11:14:59 |
| 38959 | 5163564247 | 5/13/2017 | 10:18:25 |
| 38960 | 5163564247 | 6/8/2017 | 8:05:30 |
| 38961 | 5163564247 | 6/9/2017 | 8:34:41 |

| | | | |
|---|---|---|---|
| 38962 | 5163564247 | 6/10/2017 | 12:57:20 |
| 38963 | 5163564247 | 6/11/2017 | 10:06:25 |
| 38964 | 5163564247 | 6/12/2017 | 8:44:50 |
| 38965 | 5163564247 | 8/7/2017 | 8:32:27 |
| 38966 | 5163564247 | 8/8/2017 | 8:36:09 |
| 38967 | 5163564247 | 8/9/2017 | 8:41:32 |
| 38968 | 5163564247 | 9/12/2017 | 9:52:34 |
| 38969 | 5163564247 | 9/13/2017 | 8:01:51 |
| 38970 | 5163607036 | 4/21/2017 | 15:16:58 |
| 38971 | 5163607036 | 4/26/2017 | 9:08:12 |
| 38972 | 5163607036 | 5/15/2017 | 15:57:59 |
| 38973 | 5163607036 | 5/16/2017 | 9:56:30 |
| 38974 | 5163607036 | 5/18/2017 | 9:05:54 |
| 38975 | 5163607036 | 5/19/2017 | 8:10:52 |
| 38976 | 5163607036 | 5/20/2017 | 20:36:52 |
| 38977 | 5163607036 | 5/21/2017 | 11:14:19 |
| 38978 | 5163607036 | 6/15/2017 | 9:02:18 |
| 38979 | 5163607036 | 6/18/2017 | 11:45:08 |
| 38980 | 5163607036 | 6/19/2017 | 9:19:43 |
| 38981 | 5163607036 | 6/21/2017 | 10:13:46 |
| 38982 | 5163607036 | 8/15/2017 | 8:30:59 |
| 38983 | 5163607036 | 8/16/2017 | 8:38:56 |
| 38984 | 5163607036 | 8/18/2017 | 18:03:24 |
| 38985 | 5163607036 | 8/20/2017 | 11:11:10 |
| 38986 | 5163607036 | 8/21/2017 | 8:33:47 |
| 38987 | 5163607036 | 9/2/2017 | 12:49:15 |
| 38988 | 5163607036 | 9/8/2017 | 8:20:30 |
| 38989 | 5163607036 | 9/12/2017 | 9:35:49 |
| 38990 | 5163951641 | 9/10/2015 | 11:40:00 |
| 38991 | 5163954510 | 10/16/2016 | 14:01:06 |
| 38992 | 5164064209 | 9/10/2015 | 10:53:00 |
| 38993 | 5164064209 | 9/14/2015 | 12:23:00 |
| 38994 | 5164064209 | 9/15/2015 | 9:29:00 |
| 38995 | 5164064209 | 9/16/2015 | 8:31:00 |
| 38996 | 5164064209 | 9/17/2015 | 13:02:00 |
| 38997 | 5164232933 | 4/6/2016 | 8:10:00 |
| 38998 | 5164399774 | 8/28/2015 | 13:19:00 |
| 38999 | 5164399774 | 9/15/2015 | 9:40:00 |
| 39000 | 5164399774 | 10/2/2015 | 9:30:00 |
| 39001 | 5164399774 | 10/4/2015 | 10:04:00 |
| 39002 | 5164446429 | 8/29/2015 | 9:17:00 |
| 39003 | 5164556526 | 8/27/2015 | 9:45:00 |
| 39004 | 5164556526 | 8/28/2015 | 9:07:00 |
| 39005 | 5164992850 | 5/20/2015 | 8:25:06 |
| 39006 | 5165144114 | 6/28/2016 | 13:59:00 |
| 39007 | 5165269537 | 9/3/2015 | 10:53:00 |
| 39008 | 5165269537 | 5/30/2017 | 8:42:40 |

| | | | |
|---|---|---|---|
| 39009 | 5165269537 | 5/31/2017 | 8:17:32 |
| 39010 | 5165269537 | 8/29/2017 | 9:16:51 |
| 39011 | 5165269537 | 8/31/2017 | 8:15:12 |
| 39012 | 5165269537 | 9/1/2017 | 9:05:43 |
| 39013 | 5165478510 | 9/3/2015 | 8:06:00 |
| 39014 | 5165478510 | 9/5/2015 | 10:26:00 |
| 39015 | 5165478510 | 9/6/2015 | 16:12:00 |
| 39016 | 5165478510 | 9/9/2015 | 17:54:00 |
| 39017 | 5165478510 | 9/11/2015 | 8:21:00 |
| 39018 | 5165814116 | 9/3/2015 | 11:48:00 |
| 39019 | 5165814116 | 10/3/2017 | 12:13:49 |
| 39020 | 5165814116 | 10/4/2017 | 8:41:20 |
| 39021 | 5165879633 | 4/25/2016 | 15:24:00 |
| 39022 | 5166336334 | 9/3/2015 | 14:48:00 |
| 39023 | 5166336334 | 9/6/2015 | 19:17:00 |
| 39024 | 5166336334 | 9/10/2015 | 8:53:00 |
| 39025 | 5166336334 | 12/3/2015 | 8:41:00 |
| 39026 | 5166374144 | 8/25/2015 | 11:51:00 |
| 39027 | 5166399921 | 9/5/2015 | 10:40:00 |
| 39028 | 5166399921 | 9/6/2015 | 12:50:00 |
| 39029 | 5166399921 | 9/7/2015 | 8:12:00 |
| 39030 | 5166399921 | 9/11/2015 | 8:28:00 |
| 39031 | 5166399921 | 9/15/2015 | 8:04:00 |
| 39032 | 5166399921 | 9/16/2015 | 19:11:00 |
| 39033 | 5166422128 | 8/23/2015 | 10:04:00 |
| 39034 | 5166507232 | 8/31/2015 | 12:20:00 |
| 39035 | 5166507232 | 9/1/2015 | 11:34:00 |
| 39036 | 5166507232 | 9/2/2015 | 12:41:00 |
| 39037 | 5166507232 | 9/3/2015 | 11:01:00 |
| 39038 | 5166507232 | 9/5/2015 | 9:38:00 |
| 39039 | 5166507232 | 9/6/2015 | 14:42:00 |
| 39040 | 5166507232 | 9/7/2015 | 17:49:00 |
| 39041 | 5166507232 | 10/4/2017 | 16:39:30 |
| 39042 | 5166507232 | 10/5/2017 | 8:06:02 |
| 39043 | 5166523666 | 5/29/2015 | 8:35:43 |
| 39044 | 5166687710 | 9/2/2015 | 11:12:00 |
| 39045 | 5166687710 | 9/3/2015 | 12:05:00 |
| 39046 | 5166687710 | 9/6/2015 | 16:37:00 |
| 39047 | 5166687710 | 9/7/2015 | 12:21:00 |
| 39048 | 5166687710 | 4/2/2017 | 11:17:03 |
| 39049 | 5166687710 | 4/4/2017 | 14:28:05 |
| 39050 | 5166687710 | 4/5/2017 | 11:26:34 |
| 39051 | 5166687710 | 4/6/2017 | 18:00:04 |
| 39052 | 5166687710 | 4/7/2017 | 10:06:06 |
| 39053 | 5166687710 | 4/8/2017 | 14:03:12 |
| 39054 | 5166687710 | 4/10/2017 | 9:01:39 |
| 39055 | 5166687710 | 4/11/2017 | 10:00:42 |

| | | | |
|---|---|---|---|
| 39056 | 5166687710 | 4/12/2017 | 9:40:16 |
| 39057 | 5166687710 | 4/13/2017 | 8:41:51 |
| 39058 | 5166687710 | 5/2/2017 | 17:05:37 |
| 39059 | 5166687710 | 5/7/2017 | 10:30:49 |
| 39060 | 5166687710 | 5/9/2017 | 16:01:48 |
| 39061 | 5166687710 | 5/10/2017 | 19:21:53 |
| 39062 | 5166687710 | 5/11/2017 | 13:00:10 |
| 39063 | 5166954848 | 5/2/2016 | 8:54:00 |
| 39064 | 5166985120 | 10/7/2017 | 13:55:27 |
| 39065 | 5167257257 | 5/3/2016 | 15:05:00 |
| 39066 | 5167323677 | 6/14/2017 | 8:52:46 |
| 39067 | 5167323677 | 6/15/2017 | 8:21:25 |
| 39068 | 5167323677 | 6/17/2017 | 10:41:29 |
| 39069 | 5167323677 | 6/18/2017 | 10:12:34 |
| 39070 | 5167323677 | 6/20/2017 | 8:06:58 |
| 39071 | 5167323677 | 6/24/2017 | 11:48:13 |
| 39072 | 5167323677 | 7/14/2017 | 8:26:14 |
| 39073 | 5167323677 | 8/13/2017 | 10:32:30 |
| 39074 | 5167323677 | 8/14/2017 | 8:35:51 |
| 39075 | 5167323677 | 8/15/2017 | 8:37:40 |
| 39076 | 5167323677 | 8/17/2017 | 11:56:44 |
| 39077 | 5167323677 | 8/18/2017 | 9:38:43 |
| 39078 | 5167323677 | 8/19/2017 | 12:34:01 |
| 39079 | 5167323677 | 8/20/2017 | 11:12:35 |
| 39080 | 5168070294 | 10/4/2016 | 11:26:00 |
| 39081 | 5168084883 | 9/5/2015 | 8:37:00 |
| 39082 | 5168084883 | 9/9/2015 | 9:04:00 |
| 39083 | 5168153812 | 6/3/2016 | 19:12:00 |
| 39084 | 5168516480 | 8/23/2015 | 11:42:00 |
| 39085 | 5168516480 | 8/24/2015 | 10:56:00 |
| 39086 | 5168516480 | 4/2/2017 | 11:01:03 |
| 39087 | 5168516480 | 4/27/2017 | 8:48:49 |
| 39088 | 5168516480 | 4/29/2017 | 11:25:59 |
| 39089 | 5168516480 | 5/1/2017 | 12:16:35 |
| 39090 | 5168516480 | 5/2/2017 | 16:06:27 |
| 39091 | 5168516480 | 5/3/2017 | 16:51:55 |
| 39092 | 5168516480 | 5/28/2017 | 15:36:55 |
| 39093 | 5168516480 | 5/30/2017 | 8:42:57 |
| 39094 | 5168516480 | 5/31/2017 | 9:12:20 |
| 39095 | 5168516480 | 6/1/2017 | 8:52:03 |
| 39096 | 5168516480 | 6/2/2017 | 20:08:38 |
| 39097 | 5168516480 | 6/3/2017 | 12:01:27 |
| 39098 | 5168516480 | 6/6/2017 | 8:47:28 |
| 39099 | 5168516480 | 6/7/2017 | 8:50:06 |
| 39100 | 5168516480 | 6/8/2017 | 9:33:37 |
| 39101 | 5168516480 | 7/30/2017 | 10:40:30 |
| 39102 | 5168516480 | 8/28/2017 | 10:05:08 |

| | | | |
|---|---|---|---|
| 39103 | 5168516480 | 8/29/2017 | 8:23:25 |
| 39104 | 5168516480 | 8/30/2017 | 8:29:06 |
| 39105 | 5168516480 | 8/31/2017 | 9:41:23 |
| 39106 | 5168516480 | 9/1/2017 | 10:31:04 |
| 39107 | 5168516480 | 9/2/2017 | 12:58:35 |
| 39108 | 5168516480 | 9/3/2017 | 10:46:23 |
| 39109 | 5168516480 | 9/4/2017 | 8:22:56 |
| 39110 | 5168516480 | 9/27/2017 | 9:48:39 |
| 39111 | 5168516480 | 10/2/2017 | 9:01:05 |
| 39112 | 5168516480 | 10/4/2017 | 18:07:51 |
| 39113 | 5168516480 | 10/5/2017 | 8:11:39 |
| 39114 | 5168521286 | 5/26/2016 | 18:36:00 |
| 39115 | 5168591815 | 10/11/2016 | 13:05:26 |
| 39116 | 5168859443 | 3/31/2017 | 8:17:47 |
| 39117 | 5168859443 | 7/30/2017 | 12:51:45 |
| 39118 | 5168859443 | 8/2/2017 | 18:08:48 |
| 39119 | 5168859443 | 8/3/2017 | 9:05:46 |
| 39120 | 5168859443 | 8/4/2017 | 15:43:31 |
| 39121 | 5168859443 | 9/16/2017 | 12:11:43 |
| 39122 | 5168859443 | 9/17/2017 | 12:07:16 |
| 39123 | 5168859443 | 9/19/2017 | 9:46:05 |
| 39124 | 5168859443 | 9/21/2017 | 14:27:31 |
| 39125 | 5168859443 | 10/16/2017 | 14:52:05 |
| 39126 | 5168859443 | 10/17/2017 | 10:24:40 |
| 39127 | 5168859443 | 10/18/2017 | 13:40:49 |
| 39128 | 5168859443 | 10/19/2017 | 12:27:13 |
| 39129 | 5168859443 | 10/20/2017 | 8:45:18 |
| 39130 | 5168859443 | 10/21/2017 | 11:23:23 |
| 39131 | 5168859443 | 10/22/2017 | 10:26:18 |
| 39132 | 5168859443 | 10/23/2017 | 10:50:04 |
| 39133 | 5168859443 | 10/24/2017 | 14:39:18 |
| 39134 | 5168859443 | 10/26/2017 | 8:37:27 |
| 39135 | 5168859443 | 10/27/2017 | 8:27:26 |
| 39136 | 5169023391 | 8/26/2015 | 11:42:00 |
| 39137 | 5169023391 | 8/29/2015 | 8:53:00 |
| 39138 | 5169039767 | 8/26/2016 | 12:58:00 |
| 39139 | 5169433695 | 4/4/2017 | 14:30:29 |
| 39140 | 5169433695 | 4/5/2017 | 11:15:53 |
| 39141 | 5169433695 | 4/6/2017 | 17:41:53 |
| 39142 | 5169433695 | 5/14/2017 | 10:50:58 |
| 39143 | 5169741516 | 9/5/2015 | 11:53:00 |
| 39144 | 5169741516 | 9/6/2015 | 17:41:00 |
| 39145 | 5169741516 | 9/7/2015 | 14:42:00 |
| 39146 | 5169741516 | 9/8/2015 | 17:00:00 |
| 39147 | 5169741516 | 9/10/2015 | 11:23:00 |
| 39148 | 5169741516 | 9/12/2015 | 16:56:00 |
| 39149 | 5169741516 | 9/14/2015 | 11:16:00 |

| | | | |
|---|---|---|---|
| 39150 | 5169745097 | 8/23/2015 | 10:08:00 |
| 39151 | 5169745097 | 8/25/2015 | 15:20:00 |
| 39152 | 5169745097 | 8/26/2015 | 8:55:00 |
| 39153 | 5169745097 | 9/16/2015 | 19:58:00 |
| 39154 | 5169745097 | 9/17/2015 | 12:47:00 |
| 39155 | 5169745097 | 9/18/2015 | 10:32:00 |
| 39156 | 5169745097 | 9/20/2015 | 10:16:00 |
| 39157 | 5169745097 | 9/23/2015 | 8:49:00 |
| 39158 | 5169745097 | 9/24/2015 | 8:37:00 |
| 39159 | 5169745097 | 9/27/2015 | 11:09:00 |
| 39160 | 5169746530 | 9/7/2015 | 11:06:00 |
| 39161 | 5169748536 | 10/17/2016 | 17:35:15 |
| 39162 | 5169988494 | 10/17/2016 | 18:58:56 |
| 39163 | 5172039906 | 10/8/2017 | 11:05:02 |
| 39164 | 5172039906 | 10/9/2017 | 9:01:46 |
| 39165 | 5172061610 | 5/12/2016 | 11:04:00 |
| 39166 | 5172143888 | 6/22/2016 | 12:14:00 |
| 39167 | 5172148407 | 5/14/2016 | 12:27:00 |
| 39168 | 5172158932 | 4/13/2017 | 8:35:16 |
| 39169 | 5172272881 | 5/22/2015 | 8:29:03 |
| 39170 | 5172272881 | 5/28/2016 | 14:52:00 |
| 39171 | 5172400998 | 2/12/2015 | 9:40:43 |
| 39172 | 5172409260 | 5/24/2016 | 12:41:00 |
| 39173 | 5172501156 | 9/7/2015 | 9:45:00 |
| 39174 | 5172501156 | 9/8/2015 | 10:46:00 |
| 39175 | 5172501156 | 9/10/2015 | 18:19:00 |
| 39176 | 5172501156 | 9/12/2015 | 11:19:00 |
| 39177 | 5172566439 | 10/14/2016 | 18:15:51 |
| 39178 | 5172603064 | 9/2/2015 | 12:49:00 |
| 39179 | 5172603064 | 9/3/2015 | 11:05:00 |
| 39180 | 5172623513 | 4/22/2016 | 9:35:00 |
| 39181 | 5172626808 | 4/4/2016 | 8:34:00 |
| 39182 | 5172825457 | 8/30/2016 | 11:25:00 |
| 39183 | 5173030276 | 4/8/2016 | 12:24:00 |
| 39184 | 5173038700 | 8/27/2015 | 11:19:00 |
| 39185 | 5173038700 | 8/28/2015 | 8:04:00 |
| 39186 | 5173038700 | 8/29/2015 | 8:58:00 |
| 39187 | 5173038700 | 8/31/2015 | 9:33:00 |
| 39188 | 5173038700 | 9/1/2015 | 15:53:00 |
| 39189 | 5173038700 | 9/3/2015 | 14:46:00 |
| 39190 | 5173039130 | 5/17/2013 | 8:09:21 |
| 39191 | 5173045144 | 7/1/2015 | 8:39:28 |
| 39192 | 5173046725 | 9/12/2016 | 19:35:00 |
| 39193 | 5173060646 | 10/7/2016 | 12:52:54 |
| 39194 | 5173172008 | 8/16/2015 | 12:56:00 |
| 39195 | 5173172008 | 9/14/2015 | 11:57:00 |
| 39196 | 5173172008 | 9/15/2015 | 8:25:00 |

| | | | |
|---|---|---|---|
| 39197 | 5173172008 | 9/16/2015 | 10:55:00 |
| 39198 | 5173204911 | 8/12/2015 | 12:51:00 |
| 39199 | 5173394273 | 8/27/2016 | 17:48:00 |
| 39200 | 5173582549 | 8/29/2015 | 10:36:00 |
| 39201 | 5173668075 | 5/12/2016 | 13:13:00 |
| 39202 | 5173914245 | 8/6/2015 | 15:14:00 |
| 39203 | 5173914245 | 8/9/2015 | 8:09:00 |
| 39204 | 5173927195 | 4/30/2016 | 18:54:00 |
| 39205 | 5173950766 | 8/18/2016 | 13:46:00 |
| 39206 | 5173981800 | 10/13/2016 | 8:21:47 |
| 39207 | 5174020242 | 8/20/2015 | 18:49:00 |
| 39208 | 5174020242 | 8/21/2015 | 11:16:00 |
| 39209 | 5174024530 | 4/23/2016 | 12:40:00 |
| 39210 | 5174033637 | 6/29/2016 | 13:27:00 |
| 39211 | 5174033637 | 9/6/2016 | 9:12:00 |
| 39212 | 5174033637 | 10/7/2016 | 18:24:25 |
| 39213 | 5174045810 | 9/14/2015 | 18:15:00 |
| 39214 | 5174045810 | 9/16/2015 | 10:27:00 |
| 39215 | 5174109543 | 8/14/2015 | 18:53:00 |
| 39216 | 5174207711 | 10/16/2016 | 17:02:59 |
| 39217 | 5174386885 | 4/5/2016 | 14:27:00 |
| 39218 | 5174386896 | 8/9/2016 | 12:06:00 |
| 39219 | 5174491518 | 9/16/2015 | 19:37:00 |
| 39220 | 5174491518 | 9/17/2015 | 11:55:00 |
| 39221 | 5174491518 | 9/18/2015 | 12:58:00 |
| 39222 | 5174491518 | 9/20/2015 | 11:31:00 |
| 39223 | 5174491518 | 9/22/2015 | 11:35:00 |
| 39224 | 5174553162 | 8/11/2015 | 9:08:00 |
| 39225 | 5174553235 | 9/10/2015 | 11:04:00 |
| 39226 | 5174554540 | 10/15/2016 | 11:09:38 |
| 39227 | 5174804146 | 5/31/2016 | 18:12:00 |
| 39228 | 5174804998 | 6/6/2016 | 14:49:00 |
| 39229 | 5174881238 | 8/20/2015 | 10:35:00 |
| 39230 | 5174902849 | 7/16/2016 | 14:34:00 |
| 39231 | 5174907506 | 5/12/2016 | 11:24:00 |
| 39232 | 5174940204 | 8/31/2016 | 16:37:00 |
| 39233 | 5174990560 | 6/10/2016 | 16:15:00 |
| 39234 | 5175052170 | 12/3/2015 | 8:15:00 |
| 39235 | 5175052588 | 6/11/2016 | 15:03:00 |
| 39236 | 5175122594 | 5/16/2016 | 12:17:00 |
| 39237 | 5175263828 | 9/16/2016 | 14:13:00 |
| 39238 | 5175264955 | 6/30/2016 | 11:32:00 |
| 39239 | 5175267603 | 4/23/2016 | 16:35:00 |
| 39240 | 5175284562 | 10/13/2016 | 9:41:53 |
| 39241 | 5175289440 | 6/21/2016 | 14:43:00 |
| 39242 | 5175540004 | 8/12/2016 | 12:31:00 |
| 39243 | 5175540120 | 9/14/2015 | 10:23:00 |

| | | | |
|---|---|---|---|
| 39244 | 5175741484 | 8/23/2015 | 14:30:00 |
| 39245 | 5175753159 | 10/12/2016 | 17:13:43 |
| 39246 | 5175812243 | 10/11/2016 | 13:01:50 |
| 39247 | 5175813425 | 9/16/2016 | 14:15:00 |
| 39248 | 5176079519 | 6/6/2016 | 14:59:00 |
| 39249 | 5176100563 | 10/23/2017 | 10:22:49 |
| 39250 | 5176100563 | 10/24/2017 | 14:31:35 |
| 39251 | 5176100563 | 10/25/2017 | 12:54:07 |
| 39252 | 5176100563 | 10/26/2017 | 8:37:20 |
| 39253 | 5176109685 | 7/9/2016 | 10:50:00 |
| 39254 | 5176143591 | 4/21/2016 | 14:49:00 |
| 39255 | 5176145756 | 3/20/2017 | 9:45:18 |
| 39256 | 5176145756 | 3/21/2017 | 8:33:08 |
| 39257 | 5176145756 | 3/23/2017 | 8:39:25 |
| 39258 | 5176145756 | 10/23/2017 | 11:51:05 |
| 39259 | 5176178339 | 9/10/2015 | 13:20:00 |
| 39260 | 5176433886 | 9/30/2016 | 14:38:00 |
| 39261 | 5176486773 | 4/20/2016 | 8:12:00 |
| 39262 | 5176620860 | 5/10/2017 | 19:08:56 |
| 39263 | 5176620860 | 5/11/2017 | 13:09:02 |
| 39264 | 5176620860 | 5/12/2017 | 9:08:49 |
| 39265 | 5176620860 | 5/13/2017 | 10:40:53 |
| 39266 | 5176620860 | 6/10/2017 | 14:43:03 |
| 39267 | 5176620860 | 6/11/2017 | 10:31:34 |
| 39268 | 5176620860 | 6/12/2017 | 8:52:32 |
| 39269 | 5176620860 | 6/13/2017 | 14:42:03 |
| 39270 | 5176620860 | 6/14/2017 | 9:15:47 |
| 39271 | 5176620860 | 6/15/2017 | 8:59:47 |
| 39272 | 5176620860 | 6/20/2017 | 16:38:05 |
| 39273 | 5176620860 | 8/9/2017 | 8:27:00 |
| 39274 | 5176620860 | 8/10/2017 | 17:13:55 |
| 39275 | 5176620860 | 8/11/2017 | 12:14:18 |
| 39276 | 5176620860 | 8/12/2017 | 11:37:11 |
| 39277 | 5176620860 | 8/13/2017 | 11:10:57 |
| 39278 | 5176620860 | 8/14/2017 | 8:12:57 |
| 39279 | 5176620860 | 8/15/2017 | 8:17:30 |
| 39280 | 5176629197 | 9/17/2015 | 13:33:00 |
| 39281 | 5176679020 | 11/27/2015 | 9:58:00 |
| 39282 | 5176679020 | 11/29/2015 | 11:02:00 |
| 39283 | 5176679020 | 12/1/2015 | 8:33:00 |
| 39284 | 5176679020 | 12/3/2015 | 8:46:00 |
| 39285 | 5176770446 | 9/5/2015 | 19:39:00 |
| 39286 | 5176770446 | 9/7/2015 | 9:07:00 |
| 39287 | 5176770446 | 9/9/2015 | 18:59:00 |
| 39288 | 5176771279 | 9/6/2016 | 19:23:00 |
| 39289 | 5177061606 | 9/20/2016 | 12:35:00 |
| 39290 | 5177067339 | 5/22/2013 | 8:07:57 |

| 39291 | 5177129695 | 10/4/2016 | 16:41:00 |
|-------|------------|-----------|----------|
| 39292 | 5177199869 | 4/26/2016 | 12:29:00 |
| 39293 | 5177450092 | 9/15/2015 | 10:05:00 |
| 39294 | 5177450092 | 9/16/2015 | 9:00:00 |
| 39295 | 5177450092 | 9/17/2015 | 8:34:00 |
| 39296 | 5177450092 | 9/18/2015 | 8:10:00 |
| 39297 | 5177450092 | 9/19/2015 | 9:09:00 |
| 39298 | 5177450092 | 4/13/2016 | 12:36:00 |
| 39299 | 5177459435 | 8/25/2016 | 12:52:00 |
| 39300 | 5177486776 | 7/19/2016 | 10:33:00 |
| 39301 | 5177556072 | 8/8/2015 | 9:57:00 |
| 39302 | 5177556072 | 8/9/2015 | 10:05:00 |
| 39303 | 5177556072 | 8/10/2015 | 13:34:00 |
| 39304 | 5177556072 | 8/12/2015 | 10:07:00 |
| 39305 | 5177556072 | 8/14/2015 | 8:44:00 |
| 39306 | 5177556072 | 8/15/2015 | 14:19:00 |
| 39307 | 5177556072 | 8/29/2015 | 8:14:00 |
| 39308 | 5177558911 | 5/18/2016 | 14:38:00 |
| 39309 | 5177751086 | 5/2/2016 | 12:21:00 |
| 39310 | 5177958411 | 8/28/2015 | 9:26:00 |
| 39311 | 5177958411 | 9/1/2015 | 11:03:00 |
| 39312 | 5177958411 | 9/3/2015 | 8:54:00 |
| 39313 | 5177958411 | 9/7/2015 | 18:41:00 |
| 39314 | 5177958411 | 9/10/2015 | 13:43:00 |
| 39315 | 5177958411 | 9/14/2015 | 11:05:00 |
| 39316 | 5177958411 | 9/15/2015 | 11:31:00 |
| 39317 | 5177958411 | 9/18/2015 | 8:38:00 |
| 39318 | 5178031841 | 7/5/2016 | 13:48:00 |
| 39319 | 5178195357 | 9/30/2016 | 11:00:00 |
| 39320 | 5178251352 | 11/29/2015 | 11:41:00 |
| 39321 | 5178251352 | 11/30/2015 | 10:18:00 |
| 39322 | 5178251352 | 12/2/2015 | 8:26:00 |
| 39323 | 5178518643 | 8/9/2015 | 11:54:00 |
| 39324 | 5178616361 | 9/10/2015 | 8:04:00 |
| 39325 | 5178625357 | 8/26/2015 | 11:09:00 |
| 39326 | 5178625634 | 5/21/2013 | 8:23:46 |
| 39327 | 5178797127 | 5/24/2016 | 18:48:00 |
| 39328 | 5178797291 | 2/21/2013 | 16:01:50 |
| 39329 | 5178818263 | 10/18/2016 | 9:33:45 |
| 39330 | 5178941837 | 8/26/2015 | 16:32:00 |
| 39331 | 5178942496 | 10/4/2016 | 11:30:00 |
| 39332 | 5178946126 | 12/3/2015 | 16:41:00 |
| 39333 | 5178946212 | 6/10/2016 | 8:59:00 |
| 39334 | 5178986349 | 5/11/2016 | 8:38:00 |
| 39335 | 5178991169 | 10/11/2016 | 12:58:36 |
| 39336 | 5178995183 | 9/14/2015 | 9:22:00 |
| 39337 | 5178995994 | 8/18/2016 | 11:33:00 |

| 39338 | 5179024375 | 8/13/2015 | 13:11:00 |
| 39339 | 5179027326 | 8/21/2015 | 11:31:00 |
| 39340 | 5179027520 | 8/7/2017 | 15:14:47 |
| 39341 | 5179187383 | 5/2/2017 | 15:59:05 |
| 39342 | 5179187383 | 10/5/2017 | 8:45:42 |
| 39343 | 5179188254 | 8/23/2016 | 15:16:00 |
| 39344 | 5179272737 | 9/8/2016 | 18:28:00 |
| 39345 | 5179328541 | 6/17/2016 | 12:16:00 |
| 39346 | 5179361327 | 5/18/2016 | 12:36:00 |
| 39347 | 5179443573 | 8/12/2016 | 11:49:00 |
| 39348 | 5179606060 | 10/11/2016 | 9:08:29 |
| 39349 | 5179621173 | 4/29/2013 | 11:12:21 |
| 39350 | 5179623077 | 8/6/2015 | 13:56:00 |
| 39351 | 5179623077 | 8/21/2015 | 12:55:00 |
| 39352 | 5179623077 | 8/25/2015 | 13:38:00 |
| 39353 | 5179623077 | 8/29/2015 | 9:44:00 |
| 39354 | 5179623077 | 8/31/2015 | 9:52:00 |
| 39355 | 5179623240 | 8/6/2015 | 16:32:00 |
| 39356 | 5179623240 | 8/10/2015 | 16:50:00 |
| 39357 | 5179623240 | 8/11/2015 | 18:07:00 |
| 39358 | 5179623240 | 8/13/2015 | 15:19:00 |
| 39359 | 5179800082 | 4/4/2016 | 10:00:00 |
| 39360 | 5179833141 | 5/6/2016 | 16:43:00 |
| 39361 | 5179834020 | 4/15/2016 | 8:59:00 |
| 39362 | 5179907080 | 2/20/2017 | 14:22:47 |
| 39363 | 5182098664 | 9/15/2015 | 13:23:00 |
| 39364 | 5182098664 | 9/17/2015 | 13:33:00 |
| 39365 | 5182098664 | 9/18/2015 | 11:17:00 |
| 39366 | 5182098664 | 9/19/2015 | 11:25:00 |
| 39367 | 5182098664 | 9/21/2015 | 8:34:00 |
| 39368 | 5182098664 | 9/23/2015 | 13:01:00 |
| 39369 | 5182098664 | 9/24/2015 | 19:02:00 |
| 39370 | 5182098664 | 2/28/2017 | 9:41:25 |
| 39371 | 5182098664 | 3/1/2017 | 16:10:31 |
| 39372 | 5182098664 | 3/2/2017 | 9:28:05 |
| 39373 | 5182098664 | 5/28/2017 | 10:58:31 |
| 39374 | 5182098664 | 5/31/2017 | 9:21:53 |
| 39375 | 5182098664 | 6/1/2017 | 8:56:33 |
| 39376 | 5182098664 | 6/2/2017 | 9:08:13 |
| 39377 | 5182098664 | 6/6/2017 | 8:57:29 |
| 39378 | 5182225620 | 10/7/2016 | 16:39:40 |
| 39379 | 5182240128 | 8/26/2015 | 12:19:00 |
| 39380 | 5182255075 | 6/6/2016 | 14:31:00 |
| 39381 | 5182274363 | 6/15/2016 | 14:47:00 |
| 39382 | 5182279199 | 8/1/2016 | 16:26:00 |
| 39383 | 5182313616 | 8/25/2015 | 8:14:00 |
| 39384 | 5182313616 | 8/27/2015 | 8:42:00 |

| | | | |
|---|---|---|---|
| 39385 | 5182480509 | 10/13/2017 | 9:23:49 |
| 39386 | 5182532518 | 10/18/2016 | 17:25:15 |
| 39387 | 5182532969 | 8/23/2016 | 16:35:00 |
| 39388 | 5182607367 | 10/13/2016 | 8:56:35 |
| 39389 | 5182690532 | 6/1/2016 | 16:05:00 |
| 39390 | 5182695808 | 10/4/2016 | 19:30:00 |
| 39391 | 5182815808 | 10/4/2016 | 16:41:00 |
| 39392 | 5182859007 | 7/26/2016 | 16:15:00 |
| 39393 | 5182910569 | 5/16/2016 | 11:38:00 |
| 39394 | 5183073567 | 7/6/2016 | 15:33:00 |
| 39395 | 5183202798 | 3/25/2016 | 12:39:00 |
| 39396 | 5183215769 | 8/25/2015 | 8:08:00 |
| 39397 | 5183215769 | 8/26/2015 | 8:39:00 |
| 39398 | 5183215769 | 8/27/2015 | 10:18:00 |
| 39399 | 5183217949 | 8/6/2016 | 12:14:00 |
| 39400 | 5183343230 | 8/25/2015 | 9:45:00 |
| 39401 | 5183343230 | 8/26/2015 | 8:51:00 |
| 39402 | 5183355411 | 9/9/2015 | 16:24:00 |
| 39403 | 5183355411 | 9/10/2015 | 19:29:00 |
| 39404 | 5183355411 | 9/12/2015 | 14:21:00 |
| 39405 | 5183355411 | 9/14/2015 | 9:03:00 |
| 39406 | 5183355411 | 9/16/2015 | 8:56:00 |
| 39407 | 5183531178 | 8/25/2015 | 15:38:00 |
| 39408 | 5183531246 | 5/20/2016 | 9:58:00 |
| 39409 | 5183583495 | 9/5/2015 | 19:36:00 |
| 39410 | 5183583495 | 9/7/2015 | 11:31:00 |
| 39411 | 5183640276 | 4/5/2016 | 15:23:00 |
| 39412 | 5183642608 | 12/1/2015 | 9:17:00 |
| 39413 | 5183656942 | 6/14/2016 | 12:16:00 |
| 39414 | 5183662300 | 10/14/2016 | 8:47:41 |
| 39415 | 5183665367 | 8/2/2016 | 14:31:00 |
| 39416 | 5183683117 | 9/20/2016 | 12:16:00 |
| 39417 | 5183686828 | 10/13/2016 | 8:28:20 |
| 39418 | 5183780100 | 11/29/2015 | 10:34:00 |
| 39419 | 5183780100 | 11/30/2015 | 8:13:00 |
| 39420 | 5183780100 | 12/2/2015 | 8:13:00 |
| 39421 | 5183781276 | 10/14/2016 | 10:36:15 |
| 39422 | 5183782458 | 9/13/2016 | 15:37:00 |
| 39423 | 5183787109 | 8/25/2015 | 10:10:00 |
| 39424 | 5183969633 | 5/19/2016 | 18:48:00 |
| 39425 | 5184093884 | 11/27/2015 | 14:10:00 |
| 39426 | 5184093884 | 11/28/2015 | 15:33:00 |
| 39427 | 5184096062 | 6/7/2017 | 9:19:38 |
| 39428 | 5184096062 | 6/8/2017 | 8:49:41 |
| 39429 | 5184096062 | 6/10/2017 | 12:17:33 |
| 39430 | 5184096062 | 6/11/2017 | 12:47:20 |
| 39431 | 5184105677 | 6/9/2016 | 13:00:00 |

| | | | |
|---|---|---|---|
| 39432 | 5184109272 | 12/3/2015 | 8:26:00 |
| 39433 | 5184157170 | 10/12/2016 | 9:58:09 |
| 39434 | 5184158626 | 5/31/2016 | 12:06:00 |
| 39435 | 5184159428 | 8/18/2016 | 14:10:00 |
| 39436 | 5184159535 | 8/24/2015 | 9:00:00 |
| 39437 | 5184159535 | 8/26/2015 | 9:58:00 |
| 39438 | 5184159535 | 8/27/2015 | 11:31:00 |
| 39439 | 5184814027 | 4/28/2016 | 14:23:00 |
| 39440 | 5184817364 | 10/10/2016 | 12:35:49 |
| 39441 | 5185227287 | 10/15/2016 | 9:21:46 |
| 39442 | 5185247493 | 4/23/2016 | 11:35:00 |
| 39443 | 5185277920 | 9/25/2015 | 10:18:00 |
| 39444 | 5185308797 | 7/21/2017 | 8:06:07 |
| 39445 | 5185308797 | 7/22/2017 | 10:14:58 |
| 39446 | 5185308797 | 7/23/2017 | 10:39:05 |
| 39447 | 5185308797 | 7/24/2017 | 8:02:51 |
| 39448 | 5185308797 | 7/25/2017 | 8:02:46 |
| 39449 | 5185308797 | 7/26/2017 | 8:03:22 |
| 39450 | 5185308797 | 7/27/2017 | 8:02:29 |
| 39451 | 5185385398 | 5/25/2016 | 15:30:00 |
| 39452 | 5185614749 | 4/5/2017 | 16:53:08 |
| 39453 | 5185614749 | 4/7/2017 | 16:26:15 |
| 39454 | 5185614749 | 7/5/2017 | 16:16:17 |
| 39455 | 5185614749 | 7/7/2017 | 16:19:58 |
| 39456 | 5185614749 | 7/14/2017 | 16:21:58 |
| 39457 | 5185614749 | 7/15/2017 | 12:01:34 |
| 39458 | 5185614749 | 7/21/2017 | 8:08:44 |
| 39459 | 5185614749 | 7/26/2017 | 8:48:42 |
| 39460 | 5185614749 | 7/27/2017 | 8:16:28 |
| 39461 | 5185614749 | 8/7/2017 | 16:28:09 |
| 39462 | 5185614749 | 8/10/2017 | 9:29:08 |
| 39463 | 5185614749 | 9/8/2017 | 20:28:22 |
| 39464 | 5185614749 | 9/9/2017 | 10:53:41 |
| 39465 | 5185614749 | 10/4/2017 | 8:50:13 |
| 39466 | 5185690384 | 10/11/2016 | 11:01:59 |
| 39467 | 5185702818 | 10/7/2016 | 12:12:38 |
| 39468 | 5185720434 | 6/18/2017 | 10:18:14 |
| 39469 | 5185720434 | 6/19/2017 | 13:24:42 |
| 39470 | 5185720434 | 6/20/2017 | 16:37:50 |
| 39471 | 5185720434 | 7/6/2017 | 16:07:46 |
| 39472 | 5185720434 | 7/7/2017 | 15:49:28 |
| 39473 | 5185725733 | 2/18/2013 | 18:55:06 |
| 39474 | 5185771847 | 4/5/2016 | 15:17:00 |
| 39475 | 5185779226 | 9/14/2015 | 12:42:00 |
| 39476 | 5185779226 | 9/15/2015 | 10:59:00 |
| 39477 | 5185779226 | 9/16/2015 | 8:54:00 |
| 39478 | 5185779226 | 9/17/2015 | 10:53:00 |

| 39479 | 5185779226 | 9/18/2015 | 9:31:00 |
| 39480 | 5185779226 | 9/19/2015 | 9:35:00 |
| 39481 | 5185779226 | 9/20/2015 | 9:18:00 |
| 39482 | 5185779226 | 9/21/2015 | 8:39:00 |
| 39483 | 5185902563 | 10/3/2016 | 11:54:00 |
| 39484 | 5185966101 | 6/21/2016 | 11:37:00 |
| 39485 | 5185968451 | 4/19/2016 | 16:23:00 |
| 39486 | 5186033293 | 6/27/2016 | 13:32:00 |
| 39487 | 5186100607 | 3/31/2016 | 11:10:00 |
| 39488 | 5186102442 | 8/21/2015 | 14:02:00 |
| 39489 | 5186102539 | 7/21/2016 | 11:13:00 |
| 39490 | 5186103832 | 9/6/2015 | 14:51:00 |
| 39491 | 5186452658 | 5/14/2016 | 14:53:00 |
| 39492 | 5186510221 | 4/16/2016 | 17:32:00 |
| 39493 | 5186510435 | 5/14/2016 | 10:46:00 |
| 39494 | 5186514646 | 9/18/2015 | 10:47:00 |
| 39495 | 5186514646 | 9/19/2015 | 11:40:00 |
| 39496 | 5186514646 | 9/20/2015 | 9:34:00 |
| 39497 | 5186514646 | 9/21/2015 | 8:42:00 |
| 39498 | 5186516909 | 8/31/2015 | 14:52:00 |
| 39499 | 5186516909 | 9/2/2015 | 13:25:00 |
| 39500 | 5186517035 | 9/3/2015 | 13:21:00 |
| 39501 | 5186517035 | 9/6/2015 | 17:23:00 |
| 39502 | 5186517035 | 9/7/2015 | 11:11:00 |
| 39503 | 5186517035 | 9/8/2015 | 10:56:00 |
| 39504 | 5186517035 | 7/21/2017 | 14:07:10 |
| 39505 | 5186517035 | 7/25/2017 | 9:06:16 |
| 39506 | 5186517035 | 8/24/2017 | 10:29:39 |
| 39507 | 5186530225 | 4/19/2016 | 14:56:00 |
| 39508 | 5186533824 | 5/16/2016 | 15:45:00 |
| 39509 | 5186832874 | 10/4/2016 | 16:43:00 |
| 39510 | 5187016377 | 9/14/2015 | 14:32:00 |
| 39511 | 5187016377 | 9/15/2015 | 13:47:00 |
| 39512 | 5187016377 | 9/16/2015 | 8:30:00 |
| 39513 | 5187016377 | 9/17/2015 | 9:22:00 |
| 39514 | 5187016377 | 9/19/2015 | 9:41:00 |
| 39515 | 5187016377 | 9/21/2015 | 8:22:00 |
| 39516 | 5187016377 | 9/22/2015 | 17:52:00 |
| 39517 | 5187016377 | 9/23/2015 | 8:06:00 |
| 39518 | 5187084333 | 8/29/2015 | 9:36:00 |
| 39519 | 5187276192 | 9/8/2015 | 12:59:00 |
| 39520 | 5187286503 | 8/29/2015 | 9:38:00 |
| 39521 | 5187286503 | 9/1/2015 | 11:47:00 |
| 39522 | 5187286503 | 9/5/2015 | 20:49:00 |
| 39523 | 5187420036 | 10/17/2016 | 9:52:16 |
| 39524 | 5187445521 | 6/29/2016 | 11:35:00 |
| 39525 | 5187526861 | 9/7/2015 | 17:15:00 |

| | | | |
|---|---|---|---|
| 39526 | 5187526861 | 9/10/2015 | 11:40:00 |
| 39527 | 5187526861 | 9/17/2015 | 9:20:00 |
| 39528 | 5187526861 | 9/20/2015 | 12:18:00 |
| 39529 | 5187526861 | 9/21/2015 | 8:15:00 |
| 39530 | 5187526861 | 9/30/2016 | 16:10:00 |
| 39531 | 5187528816 | 4/22/2016 | 14:31:00 |
| 39532 | 5187640294 | 8/6/2016 | 15:51:00 |
| 39533 | 5187690997 | 6/10/2016 | 9:30:00 |
| 39534 | 5187728665 | 4/9/2016 | 16:23:00 |
| 39535 | 5187744211 | 8/28/2015 | 12:09:00 |
| 39536 | 5187744211 | 8/29/2015 | 10:17:00 |
| 39537 | 5187744211 | 8/31/2015 | 10:23:00 |
| 39538 | 5187753359 | 7/9/2016 | 9:33:00 |
| 39539 | 5187795873 | 4/14/2016 | 11:43:00 |
| 39540 | 5187880009 | 7/26/2016 | 15:53:00 |
| 39541 | 5187911271 | 5/12/2016 | 13:11:00 |
| 39542 | 5188020140 | 10/15/2016 | 12:09:55 |
| 39543 | 5188130536 | 7/19/2016 | 9:55:00 |
| 39544 | 5188210059 | 9/16/2015 | 9:42:00 |
| 39545 | 5188210059 | 9/17/2015 | 9:11:00 |
| 39546 | 5188210059 | 9/20/2015 | 8:30:00 |
| 39547 | 5188210059 | 9/22/2015 | 8:32:00 |
| 39548 | 5188214834 | 5/2/2016 | 14:05:00 |
| 39549 | 5188217657 | 10/12/2016 | 18:58:09 |
| 39550 | 5188219522 | 12/3/2015 | 8:03:00 |
| 39551 | 5188323747 | 7/6/2016 | 17:19:00 |
| 39552 | 5188366483 | 6/3/2016 | 14:57:00 |
| 39553 | 5188485327 | 5/16/2016 | 15:15:00 |
| 39554 | 5188573013 | 8/19/2016 | 8:32:00 |
| 39555 | 5188603394 | 10/11/2016 | 9:57:24 |
| 39556 | 5188661412 | 5/23/2017 | 13:44:59 |
| 39557 | 5188661412 | 5/24/2017 | 8:52:44 |
| 39558 | 5188661412 | 5/26/2017 | 8:22:27 |
| 39559 | 5188661412 | 5/28/2017 | 10:26:07 |
| 39560 | 5188661412 | 8/3/2017 | 9:14:33 |
| 39561 | 5188679480 | 11/6/2014 | 9:59:27 |
| 39562 | 5188784354 | 10/3/2016 | 15:02:00 |
| 39563 | 5188784633 | 4/14/2016 | 16:23:00 |
| 39564 | 5188817237 | 6/8/2016 | 11:51:00 |
| 39565 | 5188851314 | 10/14/2016 | 8:11:24 |
| 39566 | 5188922000 | 8/23/2015 | 10:32:00 |
| 39567 | 5188922000 | 8/26/2015 | 9:28:00 |
| 39568 | 5188945037 | 6/15/2016 | 14:41:00 |
| 39569 | 5188988703 | 7/14/2016 | 10:39:00 |
| 39570 | 5189252061 | 8/29/2015 | 11:35:00 |
| 39571 | 5189252061 | 8/31/2015 | 12:26:00 |
| 39572 | 5189252061 | 9/6/2015 | 20:02:00 |

| | | | |
|---|---|---|---|
| 39573 | 5189252061 | 12/2/2015 | 8:20:00 |
| 39574 | 5189296672 | 4/23/2017 | 12:12:23 |
| 39575 | 5189296672 | 4/24/2017 | 9:39:10 |
| 39576 | 5189296672 | 4/26/2017 | 16:43:03 |
| 39577 | 5189296672 | 6/30/2017 | 9:10:23 |
| 39578 | 5189296672 | 7/26/2017 | 8:35:16 |
| 39579 | 5189296672 | 7/31/2017 | 8:47:27 |
| 39580 | 5189296672 | 8/10/2017 | 13:37:09 |
| 39581 | 5189324199 | 5/14/2016 | 17:37:00 |
| 39582 | 5189355890 | 10/13/2016 | 8:32:23 |
| 39583 | 5189556404 | 5/19/2017 | 18:09:06 |
| 39584 | 5189563040 | 4/9/2016 | 15:11:00 |
| 39585 | 5189650244 | 9/18/2015 | 9:12:00 |
| 39586 | 5189664592 | 6/2/2016 | 14:05:00 |
| 39587 | 5189656789 | 8/13/2016 | 16:27:00 |
| 39588 | 5202032541 | 7/27/2016 | 15:13:00 |
| 39589 | 5202049898 | 9/12/2015 | 15:49:00 |
| 39590 | 5202049898 | 9/14/2015 | 15:38:00 |
| 39591 | 5202049898 | 9/15/2015 | 15:51:00 |
| 39592 | 5202049898 | 9/17/2015 | 11:43:00 |
| 39593 | 5202049898 | 5/11/2017 | 11:06:14 |
| 39594 | 5202049898 | 7/11/2017 | 11:03:47 |
| 39595 | 5202049898 | 7/14/2017 | 15:26:20 |
| 39596 | 5202049898 | 7/21/2017 | 11:02:00 |
| 39597 | 5202049898 | 7/29/2017 | 11:17:12 |
| 39598 | 5202049898 | 8/4/2017 | 17:24:43 |
| 39599 | 5202049898 | 8/8/2017 | 16:07:08 |
| 39600 | 5202049898 | 8/13/2017 | 11:01:31 |
| 39601 | 5202049898 | 8/14/2017 | 11:50:36 |
| 39602 | 5202085425 | 8/26/2015 | 13:07:00 |
| 39603 | 5202101905 | 10/4/2016 | 16:52:00 |
| 39604 | 5202230673 | 8/7/2017 | 17:00:53 |
| 39605 | 5202230673 | 8/8/2017 | 15:47:08 |
| 39606 | 5202230673 | 8/10/2017 | 12:17:20 |
| 39607 | 5202230673 | 8/12/2017 | 13:24:31 |
| 39608 | 5202230673 | 8/14/2017 | 18:13:23 |
| 39609 | 5202230673 | 8/15/2017 | 11:15:00 |
| 39610 | 5202230673 | 8/16/2017 | 13:18:29 |
| 39611 | 5202230673 | 8/17/2017 | 14:40:23 |
| 39612 | 5202230673 | 8/18/2017 | 11:38:55 |
| 39613 | 5202230673 | 8/22/2017 | 16:43:29 |
| 39614 | 5202230756 | 9/5/2015 | 15:19:00 |
| 39615 | 5202230756 | 9/6/2015 | 14:53:00 |
| 39616 | 5202230756 | 9/7/2015 | 11:54:00 |
| 39617 | 5202230756 | 9/8/2015 | 15:53:00 |
| 39618 | 5202232824 | 8/7/2015 | 12:24:00 |
| 39619 | 5202232824 | 8/11/2015 | 11:36:00 |

| | | | |
|---|---|---|---|
| 39620 | 5202233420 | 9/8/2015 | 12:49:00 |
| 39621 | 5202233420 | 10/4/2017 | 18:19:56 |
| 39622 | 5202233420 | 10/7/2017 | 14:45:06 |
| 39623 | 5202233420 | 10/13/2017 | 11:48:36 |
| 39624 | 5202233420 | 10/14/2017 | 22:02:37 |
| 39625 | 5202233420 | 10/15/2017 | 11:06:39 |
| 39626 | 5202271827 | 8/8/2017 | 15:41:39 |
| 39627 | 5202271827 | 8/11/2017 | 11:45:01 |
| 39628 | 5202271827 | 8/14/2017 | 14:21:45 |
| 39629 | 5202271827 | 8/15/2017 | 11:00:43 |
| 39630 | 5202273012 | 10/12/2016 | 16:37:44 |
| 39631 | 5202273577 | 3/28/2017 | 11:31:38 |
| 39632 | 5202273577 | 4/27/2017 | 13:49:30 |
| 39633 | 5202273577 | 4/29/2017 | 11:39:54 |
| 39634 | 5202273577 | 5/28/2017 | 17:11:09 |
| 39635 | 5202273577 | 5/30/2017 | 11:00:55 |
| 39636 | 5202273577 | 5/31/2017 | 11:04:36 |
| 39637 | 5202273577 | 6/26/2017 | 11:06:22 |
| 39638 | 5202273577 | 6/27/2017 | 16:48:24 |
| 39639 | 5202273577 | 6/30/2017 | 11:01:34 |
| 39640 | 5202273577 | 7/1/2017 | 11:36:26 |
| 39641 | 5202273577 | 7/27/2017 | 11:05:00 |
| 39642 | 5202273577 | 7/28/2017 | 11:06:31 |
| 39643 | 5202273577 | 7/29/2017 | 11:24:56 |
| 39644 | 5202273577 | 7/30/2017 | 11:04:42 |
| 39645 | 5202273577 | 7/31/2017 | 11:11:15 |
| 39646 | 5202273577 | 8/27/2017 | 14:04:24 |
| 39647 | 5202273577 | 8/28/2017 | 11:25:13 |
| 39648 | 5202273577 | 8/29/2017 | 11:04:29 |
| 39649 | 5202273577 | 8/30/2017 | 18:13:26 |
| 39650 | 5202273577 | 8/31/2017 | 11:28:08 |
| 39651 | 5202273577 | 9/1/2017 | 12:12:12 |
| 39652 | 5202275555 | 4/21/2017 | 15:08:49 |
| 39653 | 5202275555 | 4/22/2017 | 12:50:15 |
| 39654 | 5202275555 | 4/23/2017 | 18:55:02 |
| 39655 | 5202275555 | 4/24/2017 | 11:06:52 |
| 39656 | 5202275555 | 4/25/2017 | 11:11:44 |
| 39657 | 5202275555 | 4/26/2017 | 11:21:57 |
| 39658 | 5202275555 | 4/27/2017 | 13:34:24 |
| 39659 | 5202275555 | 5/3/2017 | 11:02:35 |
| 39660 | 5202275555 | 5/4/2017 | 11:08:39 |
| 39661 | 5202275555 | 5/5/2017 | 11:27:56 |
| 39662 | 5202275555 | 5/6/2017 | 13:38:50 |
| 39663 | 5202275555 | 5/8/2017 | 16:23:52 |
| 39664 | 5202275555 | 5/9/2017 | 15:40:26 |
| 39665 | 5202275555 | 5/10/2017 | 17:38:18 |
| 39666 | 5202275555 | 5/11/2017 | 11:24:36 |

| | | | |
|---|---|---|---|
| 39667 | 5202341258 | 8/6/2015 | 15:03:00 |
| 39668 | 5202341258 | 8/26/2015 | 13:04:00 |
| 39669 | 5202341258 | 8/27/2015 | 13:04:00 |
| 39670 | 5202341258 | 8/28/2015 | 12:36:00 |
| 39671 | 5202341258 | 8/29/2015 | 12:14:00 |
| 39672 | 5202351850 | 9/15/2015 | 13:28:00 |
| 39673 | 5202364949 | 8/11/2015 | 12:33:00 |
| 39674 | 5202366300 | 1/27/2017 | 13:17:58 |
| 39675 | 5202366928 | 8/27/2015 | 16:07:00 |
| 39676 | 5202366928 | 8/28/2015 | 14:09:00 |
| 39677 | 5202366928 | 9/9/2015 | 11:08:00 |
| 39678 | 5202419199 | 4/2/2017 | 20:21:03 |
| 39679 | 5202419199 | 5/1/2017 | 13:19:45 |
| 39680 | 5202419199 | 5/3/2017 | 11:02:38 |
| 39681 | 5202419199 | 5/5/2017 | 11:03:01 |
| 39682 | 5202419199 | 5/6/2017 | 11:03:48 |
| 39683 | 5202419199 | 5/7/2017 | 11:17:08 |
| 39684 | 5202419199 | 5/8/2017 | 16:43:08 |
| 39685 | 5202419199 | 5/9/2017 | 11:03:31 |
| 39686 | 5202419199 | 5/13/2017 | 11:03:04 |
| 39687 | 5202419199 | 5/21/2017 | 11:05:29 |
| 39688 | 5202419199 | 5/27/2017 | 11:07:56 |
| 39689 | 5202419199 | 5/31/2017 | 11:01:25 |
| 39690 | 5202452357 | 9/15/2015 | 11:13:00 |
| 39691 | 5202485245 | 1/15/2013 | 13:31:57 |
| 39692 | 5202494396 | 8/14/2015 | 12:59:00 |
| 39693 | 5202494396 | 8/16/2015 | 15:44:00 |
| 39694 | 5202511600 | 8/25/2015 | 18:15:00 |
| 39695 | 5202511600 | 8/26/2015 | 16:55:00 |
| 39696 | 5202522871 | 8/1/2017 | 17:20:27 |
| 39697 | 5202522871 | 8/2/2017 | 16:48:48 |
| 39698 | 5202522871 | 8/3/2017 | 16:21:48 |
| 39699 | 5202522871 | 8/4/2017 | 16:13:03 |
| 39700 | 5202522871 | 10/2/2017 | 13:16:19 |
| 39701 | 5202522871 | 10/7/2017 | 11:01:19 |
| 39702 | 5202522871 | 10/12/2017 | 11:12:16 |
| 39703 | 5202522871 | 10/17/2017 | 11:04:31 |
| 39704 | 5202522871 | 10/24/2017 | 11:02:31 |
| 39705 | 5202531497 | 9/15/2015 | 12:09:00 |
| 39706 | 5202531497 | 9/16/2015 | 13:57:00 |
| 39707 | 5202531497 | 9/17/2015 | 11:37:00 |
| 39708 | 5202553367 | 9/10/2015 | 15:28:00 |
| 39709 | 5202553367 | 9/11/2015 | 19:26:00 |
| 39710 | 5202553367 | 9/12/2015 | 17:26:00 |
| 39711 | 5202555322 | 10/13/2016 | 16:16:10 |
| 39712 | 5202627831 | 10/18/2016 | 22:00:54 |
| 39713 | 5202661160 | 9/29/2016 | 21:34:00 |

| | | | |
|---|---|---|---|
| 39714 | 5202701825 | 4/21/2017 | 14:56:33 |
| 39715 | 5202701825 | 4/22/2017 | 12:57:18 |
| 39716 | 5202701825 | 6/26/2017 | 11:30:28 |
| 39717 | 5202701825 | 8/20/2017 | 11:14:34 |
| 39718 | 5202701825 | 9/20/2017 | 11:02:56 |
| 39719 | 5202701825 | 10/21/2017 | 14:09:52 |
| 39720 | 5202701825 | 10/26/2017 | 11:05:45 |
| 39721 | 5202701825 | 10/28/2017 | 13:47:11 |
| 39722 | 5202704713 | 8/14/2015 | 11:03:00 |
| 39723 | 5202704713 | 6/13/2017 | 15:16:24 |
| 39724 | 5202704713 | 6/14/2017 | 11:04:39 |
| 39725 | 5202704713 | 6/15/2017 | 11:03:35 |
| 39726 | 5202704713 | 6/16/2017 | 13:32:49 |
| 39727 | 5202704713 | 6/17/2017 | 13:21:31 |
| 39728 | 5202704713 | 8/20/2017 | 11:22:06 |
| 39729 | 5202704713 | 8/22/2017 | 12:40:41 |
| 39730 | 5202704713 | 8/23/2017 | 11:05:16 |
| 39731 | 5202704713 | 9/25/2017 | 17:40:09 |
| 39732 | 5202704713 | 9/26/2017 | 11:06:31 |
| 39733 | 5202704713 | 9/27/2017 | 11:05:27 |
| 39734 | 5202704713 | 9/28/2017 | 11:01:39 |
| 39735 | 5202704713 | 9/30/2017 | 15:47:34 |
| 39736 | 5202704713 | 10/20/2017 | 13:09:58 |
| 39737 | 5202704713 | 10/27/2017 | 11:00:54 |
| 39738 | 5202704713 | 10/28/2017 | 12:14:32 |
| 39739 | 5202712722 | 9/29/2016 | 21:36:00 |
| 39740 | 5202721831 | 12/2/2015 | 11:01:00 |
| 39741 | 5202721831 | 12/3/2015 | 11:01:00 |
| 39742 | 5202754710 | 8/21/2015 | 18:10:00 |
| 39743 | 5202754710 | 8/29/2015 | 13:30:00 |
| 39744 | 5202754710 | 9/8/2015 | 16:53:00 |
| 39745 | 5202754710 | 9/17/2015 | 11:32:00 |
| 39746 | 5202754710 | 9/25/2015 | 11:12:00 |
| 39747 | 5202754710 | 9/30/2015 | 13:09:00 |
| 39748 | 5202857691 | 9/29/2016 | 21:41:00 |
| 39749 | 5202892506 | 9/7/2015 | 19:13:00 |
| 39750 | 5202894835 | 9/15/2015 | 12:12:00 |
| 39751 | 5202894835 | 9/17/2015 | 14:47:00 |
| 39752 | 5202894835 | 9/18/2015 | 13:11:00 |
| 39753 | 5202894835 | 9/19/2015 | 13:28:00 |
| 39754 | 5202894835 | 9/20/2015 | 13:16:00 |
| 39755 | 5202894835 | 9/21/2015 | 15:08:00 |
| 39756 | 5203003737 | 8/7/2015 | 13:07:00 |
| 39757 | 5203010067 | 8/8/2015 | 17:32:00 |
| 39758 | 5203010067 | 8/21/2015 | 12:24:00 |
| 39759 | 5203010067 | 8/22/2015 | 15:01:00 |
| 39760 | 5203015536 | 11/27/2015 | 11:08:00 |

| | | | |
|---|---|---|---|
| 39761 | 5203015536 | 11/28/2015 | 11:12:00 |
| 39762 | 5203015536 | 11/29/2015 | 12:14:00 |
| 39763 | 5203015536 | 11/30/2015 | 11:20:00 |
| 39764 | 5203015536 | 12/1/2015 | 11:03:00 |
| 39765 | 5203015536 | 12/3/2015 | 11:06:00 |
| 39766 | 5203026501 | 5/6/2013 | 17:16:01 |
| 39767 | 5203040428 | 8/16/2015 | 12:18:00 |
| 39768 | 5203041545 | 9/10/2015 | 11:05:00 |
| 39769 | 5203041545 | 9/11/2015 | 21:45:00 |
| 39770 | 5203041545 | 9/12/2015 | 13:30:00 |
| 39771 | 5203041545 | 9/14/2015 | 11:46:00 |
| 39772 | 5203045154 | 8/10/2017 | 12:09:38 |
| 39773 | 5203045154 | 8/12/2017 | 11:02:13 |
| 39774 | 5203046805 | 8/22/2015 | 11:31:00 |
| 39775 | 5203046805 | 8/23/2015 | 12:45:00 |
| 39776 | 5203046805 | 8/24/2015 | 11:23:00 |
| 39777 | 5203046805 | 8/25/2015 | 11:22:00 |
| 39778 | 5203046805 | 8/26/2015 | 13:44:00 |
| 39779 | 5203046805 | 8/27/2015 | 11:03:00 |
| 39780 | 5203057691 | 8/11/2017 | 14:25:28 |
| 39781 | 5203057691 | 8/15/2017 | 11:14:46 |
| 39782 | 5203057691 | 8/19/2017 | 12:31:12 |
| 39783 | 5203057691 | 8/23/2017 | 11:04:10 |
| 39784 | 5203057691 | 8/27/2017 | 11:01:30 |
| 39785 | 5203096737 | 10/25/2017 | 19:32:42 |
| 39786 | 5203096737 | 10/27/2017 | 21:27:02 |
| 39787 | 5203096737 | 10/29/2017 | 11:32:05 |
| 39788 | 5203098617 | 12/2/2015 | 11:09:00 |
| 39789 | 5203127839 | 4/28/2017 | 16:49:14 |
| 39790 | 5203130544 | 9/3/2015 | 22:46:00 |
| 39791 | 5203130544 | 9/4/2015 | 22:20:00 |
| 39792 | 5203130544 | 9/5/2015 | 15:58:00 |
| 39793 | 5203130544 | 9/8/2015 | 22:52:00 |
| 39794 | 5203130544 | 9/14/2015 | 12:36:00 |
| 39795 | 5203130651 | 8/6/2015 | 18:16:00 |
| 39796 | 5203130651 | 8/8/2015 | 13:31:00 |
| 39797 | 5203130812 | 12/1/2015 | 11:05:00 |
| 39798 | 5203131841 | 9/7/2015 | 14:45:00 |
| 39799 | 5203131841 | 9/9/2015 | 20:17:00 |
| 39800 | 5203131841 | 9/10/2015 | 11:03:00 |
| 39801 | 5203131841 | 9/11/2015 | 21:36:00 |
| 39802 | 5203136210 | 8/25/2015 | 17:20:00 |
| 39803 | 5203136210 | 8/26/2015 | 16:51:00 |
| 39804 | 5203136210 | 8/27/2015 | 15:50:00 |
| 39805 | 5203136210 | 8/28/2015 | 11:32:00 |
| 39806 | 5203137370 | 8/28/2015 | 13:31:00 |
| 39807 | 5203137370 | 8/29/2015 | 11:03:00 |

| 39808 | 5203137370 | 9/1/2015 | 14:34:00 |
|---|---|---|---|
| 39809 | 5203137370 | 9/2/2015 | 14:40:00 |
| 39810 | 5203137370 | 9/3/2015 | 12:56:00 |
| 39811 | 5203137370 | 9/5/2015 | 16:59:00 |
| 39812 | 5203137370 | 9/7/2015 | 11:37:00 |
| 39813 | 5203310203 | 4/21/2017 | 11:46:11 |
| 39814 | 5203320209 | 4/7/2016 | 20:55:00 |
| 39815 | 5203362613 | 9/2/2015 | 12:33:00 |
| 39816 | 5203367081 | 8/6/2015 | 18:07:00 |
| 39817 | 5203367081 | 8/7/2015 | 12:17:00 |
| 39818 | 5203367081 | 8/8/2015 | 15:22:00 |
| 39819 | 5203399808 | 9/8/2015 | 15:52:00 |
| 39820 | 5203399808 | 9/18/2015 | 11:28:00 |
| 39821 | 5203399808 | 9/23/2015 | 12:25:00 |
| 39822 | 5203399808 | 9/28/2015 | 13:52:00 |
| 39823 | 5203399808 | 9/29/2015 | 13:09:00 |
| 39824 | 5203399808 | 9/30/2015 | 11:06:00 |
| 39825 | 5203424925 | 9/23/2016 | 23:00:00 |
| 39826 | 5203424978 | 8/29/2015 | 11:17:00 |
| 39827 | 5203424978 | 8/31/2015 | 11:40:00 |
| 39828 | 5203424978 | 9/2/2015 | 17:19:00 |
| 39829 | 5203424978 | 9/4/2015 | 19:42:00 |
| 39830 | 5203458594 | 10/18/2016 | 22:27:38 |
| 39831 | 5203500347 | 2/26/2017 | 11:39:28 |
| 39832 | 5203500347 | 2/28/2017 | 11:03:10 |
| 39833 | 5203503336 | 8/9/2015 | 15:36:00 |
| 39834 | 5203503336 | 8/11/2015 | 13:10:00 |
| 39835 | 5203519593 | 5/26/2017 | 11:29:55 |
| 39836 | 5203519593 | 5/27/2017 | 12:04:06 |
| 39837 | 5203519593 | 5/30/2017 | 16:23:07 |
| 39838 | 5203519593 | 5/31/2017 | 16:47:48 |
| 39839 | 5203519593 | 6/1/2017 | 18:34:23 |
| 39840 | 5203519593 | 6/2/2017 | 16:12:42 |
| 39841 | 5203519593 | 6/3/2017 | 12:17:57 |
| 39842 | 5203581247 | 9/9/2015 | 11:01:00 |
| 39843 | 5203581247 | 9/15/2015 | 14:39:00 |
| 39844 | 5203581247 | 9/16/2015 | 11:38:00 |
| 39845 | 5203581247 | 9/17/2015 | 13:52:00 |
| 39846 | 5203581247 | 9/18/2015 | 12:07:00 |
| 39847 | 5203581247 | 9/19/2015 | 12:42:00 |
| 39848 | 5203581247 | 9/22/2015 | 12:58:00 |
| 39849 | 5203581247 | 9/23/2015 | 14:11:00 |
| 39850 | 5203581247 | 9/24/2015 | 14:08:00 |
| 39851 | 5203581247 | 9/26/2015 | 13:01:00 |
| 39852 | 5203581247 | 9/27/2015 | 14:09:00 |
| 39853 | 5203581247 | 9/28/2015 | 11:14:00 |
| 39854 | 5203581247 | 9/29/2015 | 14:38:00 |

| | | | |
|---|---|---|---|
| 39855 | 5203582577 | 8/7/2015 | 14:44:00 |
| 39856 | 5203583004 | 10/26/2017 | 11:03:37 |
| 39857 | 5203583004 | 10/27/2017 | 11:03:41 |
| 39858 | 5203583004 | 10/28/2017 | 15:28:07 |
| 39859 | 5203583004 | 10/29/2017 | 12:28:22 |
| 39860 | 5203585012 | 4/4/2017 | 11:10:11 |
| 39861 | 5203585012 | 4/5/2017 | 20:41:00 |
| 39862 | 5203585012 | 4/7/2017 | 11:16:39 |
| 39863 | 5203585012 | 4/11/2017 | 11:02:55 |
| 39864 | 5203586332 | 9/7/2015 | 15:38:00 |
| 39865 | 5203586332 | 9/10/2015 | 20:22:00 |
| 39866 | 5203706796 | 5/6/2013 | 17:15:30 |
| 39867 | 5203751205 | 11/29/2015 | 11:07:00 |
| 39868 | 5203751205 | 11/30/2015 | 11:08:00 |
| 39869 | 5203751205 | 12/1/2015 | 11:04:00 |
| 39870 | 5203751205 | 12/3/2015 | 11:07:00 |
| 39871 | 5203906058 | 10/12/2017 | 16:28:50 |
| 39872 | 5203906058 | 10/14/2017 | 16:31:55 |
| 39873 | 5203906058 | 10/16/2017 | 14:53:28 |
| 39874 | 5203906058 | 10/18/2017 | 11:02:13 |
| 39875 | 5204012680 | 4/7/2016 | 21:34:00 |
| 39876 | 5204016767 | 11/22/2015 | 11:14:00 |
| 39877 | 5204016767 | 11/23/2015 | 11:05:00 |
| 39878 | 5204016767 | 11/25/2015 | 11:07:00 |
| 39879 | 5204016767 | 11/27/2015 | 11:08:00 |
| 39880 | 5204016767 | 11/29/2015 | 11:08:00 |
| 39881 | 5204016767 | 11/30/2015 | 11:10:00 |
| 39882 | 5204016767 | 12/2/2015 | 11:06:00 |
| 39883 | 5204040931 | 5/13/2013 | 20:24:09 |
| 39884 | 5204041228 | 8/21/2015 | 15:36:00 |
| 39885 | 5204041228 | 8/25/2015 | 12:08:00 |
| 39886 | 5204044063 | 8/20/2015 | 16:41:00 |
| 39887 | 5204047489 | 10/13/2016 | 14:16:10 |
| 39888 | 5204068768 | 8/20/2015 | 11:24:00 |
| 39889 | 5204068768 | 3/22/2017 | 11:57:05 |
| 39890 | 5204068768 | 3/23/2017 | 16:12:21 |
| 39891 | 5204068768 | 3/27/2017 | 11:52:57 |
| 39892 | 5204068768 | 3/29/2017 | 13:03:38 |
| 39893 | 5204068768 | 4/21/2017 | 15:11:51 |
| 39894 | 5204068768 | 4/22/2017 | 12:08:50 |
| 39895 | 5204068768 | 4/23/2017 | 19:37:37 |
| 39896 | 5204068768 | 4/24/2017 | 11:01:39 |
| 39897 | 5204068768 | 4/25/2017 | 11:01:39 |
| 39898 | 5204068768 | 4/26/2017 | 12:01:47 |
| 39899 | 5204068768 | 4/27/2017 | 14:13:17 |
| 39900 | 5204068768 | 4/29/2017 | 12:27:23 |
| 39901 | 5204068768 | 5/2/2017 | 15:21:15 |

| | | | |
|---|---|---|---|
| 39902 | 5204068768 | 5/22/2017 | 11:01:47 |
| 39903 | 5204068768 | 5/23/2017 | 16:50:37 |
| 39904 | 5204068768 | 5/24/2017 | 11:03:16 |
| 39905 | 5204068768 | 5/25/2017 | 11:04:37 |
| 39906 | 5204068768 | 5/26/2017 | 11:05:00 |
| 39907 | 5204068768 | 5/27/2017 | 16:33:56 |
| 39908 | 5204068768 | 5/28/2017 | 16:41:10 |
| 39909 | 5204068768 | 5/30/2017 | 11:05:05 |
| 39910 | 5204068768 | 5/31/2017 | 11:02:59 |
| 39911 | 5204068768 | 6/1/2017 | 11:04:52 |
| 39912 | 5204068768 | 6/21/2017 | 11:37:17 |
| 39913 | 5204068768 | 6/22/2017 | 17:02:48 |
| 39914 | 5204068768 | 6/23/2017 | 11:46:43 |
| 39915 | 5204068768 | 6/26/2017 | 12:09:08 |
| 39916 | 5204068768 | 6/27/2017 | 16:48:58 |
| 39917 | 5204090095 | 9/8/2015 | 15:17:00 |
| 39918 | 5204090095 | 9/9/2015 | 17:20:00 |
| 39919 | 5204090671 | 8/13/2015 | 12:41:00 |
| 39920 | 5204093266 | 4/24/2013 | 18:35:44 |
| 39921 | 5204140785 | 9/5/2017 | 11:26:17 |
| 39922 | 5204140785 | 9/7/2017 | 11:15:22 |
| 39923 | 5204140785 | 9/9/2017 | 11:02:25 |
| 39924 | 5204140785 | 9/12/2017 | 14:01:30 |
| 39925 | 5204143322 | 8/6/2015 | 17:06:00 |
| 39926 | 5204143322 | 8/7/2015 | 13:52:00 |
| 39927 | 5204143322 | 8/8/2015 | 12:10:00 |
| 39928 | 5204143322 | 8/9/2015 | 12:50:00 |
| 39929 | 5204145179 | 4/12/2017 | 17:17:45 |
| 39930 | 5204145179 | 9/28/2017 | 12:52:39 |
| 39931 | 5204145179 | 10/6/2017 | 15:44:19 |
| 39932 | 5204145179 | 10/12/2017 | 11:04:03 |
| 39933 | 5204145179 | 10/16/2017 | 16:28:54 |
| 39934 | 5204145747 | 8/20/2015 | 13:59:00 |
| 39935 | 5204145747 | 8/22/2015 | 13:58:00 |
| 39936 | 5204145747 | 8/23/2015 | 12:35:00 |
| 39937 | 5204145747 | 8/24/2015 | 12:30:00 |
| 39938 | 5204145747 | 8/25/2015 | 13:22:00 |
| 39939 | 5204145747 | 8/26/2015 | 12:49:00 |
| 39940 | 5204145747 | 8/27/2015 | 14:04:00 |
| 39941 | 5204145747 | 8/28/2015 | 13:04:00 |
| 39942 | 5204147596 | 8/23/2015 | 12:34:00 |
| 39943 | 5204147596 | 8/25/2015 | 12:42:00 |
| 39944 | 5204147596 | 8/28/2015 | 12:45:00 |
| 39945 | 5204148875 | 10/15/2017 | 11:09:33 |
| 39946 | 5204148875 | 10/20/2017 | 11:01:49 |
| 39947 | 5204246496 | 2/21/2017 | 14:50:53 |
| 39948 | 5204251079 | 9/15/2015 | 11:14:00 |

| | | | |
|---|---|---|---|
| 39949 | 5204254102 | 10/13/2016 | 15:53:16 |
| 39950 | 5204312944 | 8/27/2015 | 13:56:00 |
| 39951 | 5204316962 | 9/8/2015 | 22:57:00 |
| 39952 | 5204317044 | 2/18/2013 | 19:46:43 |
| 39953 | 5204317177 | 8/25/2015 | 14:56:00 |
| 39954 | 5204376946 | 8/30/2015 | 17:06:00 |
| 39955 | 5204406301 | 6/12/2017 | 11:03:11 |
| 39956 | 5204406301 | 7/14/2017 | 11:01:39 |
| 39957 | 5204406301 | 7/15/2017 | 11:26:24 |
| 39958 | 5204406301 | 8/14/2017 | 11:03:42 |
| 39959 | 5204406301 | 8/15/2017 | 11:05:03 |
| 39960 | 5204406301 | 8/16/2017 | 11:03:01 |
| 39961 | 5204406301 | 9/14/2017 | 12:57:58 |
| 39962 | 5204406301 | 9/15/2017 | 11:21:39 |
| 39963 | 5204406301 | 10/11/2017 | 11:08:23 |
| 39964 | 5204406301 | 10/16/2017 | 14:35:59 |
| 39965 | 5204406840 | 3/13/2017 | 19:50:00 |
| 39966 | 5204406840 | 3/14/2017 | 18:00:35 |
| 39967 | 5204406840 | 4/12/2017 | 17:12:22 |
| 39968 | 5204406840 | 4/13/2017 | 17:48:04 |
| 39969 | 5204406840 | 5/12/2017 | 15:48:06 |
| 39970 | 5204406840 | 5/13/2017 | 14:06:06 |
| 39971 | 5204406840 | 6/12/2017 | 18:24:29 |
| 39972 | 5204406840 | 6/13/2017 | 18:47:37 |
| 39973 | 5204406840 | 6/14/2017 | 16:11:02 |
| 39974 | 5204406840 | 6/15/2017 | 16:45:44 |
| 39975 | 5204427471 | 8/20/2015 | 15:22:00 |
| 39976 | 5204428525 | 8/13/2015 | 13:50:00 |
| 39977 | 5204429274 | 8/21/2015 | 11:56:00 |
| 39978 | 5204440950 | 8/22/2015 | 15:03:00 |
| 39979 | 5204440950 | 8/25/2015 | 17:34:00 |
| 39980 | 5204440950 | 8/26/2015 | 15:33:00 |
| 39981 | 5204440950 | 8/27/2015 | 13:24:00 |
| 39982 | 5204440950 | 8/28/2015 | 12:00:00 |
| 39983 | 5204440950 | 8/29/2015 | 13:35:00 |
| 39984 | 5204440950 | 8/30/2015 | 17:32:00 |
| 39985 | 5204440950 | 8/31/2015 | 11:49:00 |
| 39986 | 5204440950 | 9/1/2015 | 13:27:00 |
| 39987 | 5204440950 | 9/2/2015 | 15:13:00 |
| 39988 | 5204440950 | 9/7/2015 | 21:08:00 |
| 39989 | 5204440950 | 9/8/2015 | 16:31:00 |
| 39990 | 5204440950 | 9/9/2015 | 19:10:00 |
| 39991 | 5204440950 | 9/10/2015 | 11:47:00 |
| 39992 | 5204440950 | 9/11/2015 | 22:15:00 |
| 39993 | 5204440950 | 9/12/2015 | 18:39:00 |
| 39994 | 5204440950 | 9/14/2015 | 17:07:00 |
| 39995 | 5204440950 | 9/15/2015 | 14:37:00 |

| | | | |
|---|---|---|---|
| 39996 | 5204440950 | 9/16/2015 | 13:20:00 |
| 39997 | 5204440950 | 9/17/2015 | 12:10:00 |
| 39998 | 5204491613 | 4/9/2013 | 17:40:05 |
| 39999 | 5204496321 | 8/28/2015 | 14:09:00 |
| 40000 | 5204496321 | 8/29/2015 | 11:40:00 |
| 40001 | 5204496321 | 9/3/2015 | 16:24:00 |
| 40002 | 5204496321 | 9/4/2015 | 16:24:00 |
| 40003 | 5204496321 | 11/27/2015 | 16:44:00 |
| 40004 | 5204496321 | 11/28/2015 | 11:03:00 |
| 40005 | 5204496321 | 11/30/2015 | 11:04:00 |
| 40006 | 5204496321 | 12/3/2015 | 11:02:00 |
| 40007 | 5204497191 | 5/18/2017 | 16:02:32 |
| 40008 | 5204497191 | 5/19/2017 | 11:02:46 |
| 40009 | 5204497191 | 5/21/2017 | 11:10:53 |
| 40010 | 5204497191 | 5/23/2017 | 13:36:58 |
| 40011 | 5204497191 | 8/16/2017 | 13:17:24 |
| 40012 | 5204497191 | 8/17/2017 | 14:34:26 |
| 40013 | 5204497191 | 8/19/2017 | 18:08:33 |
| 40014 | 5204497191 | 9/27/2017 | 15:08:40 |
| 40015 | 5204503012 | 4/4/2017 | 14:51:03 |
| 40016 | 5204503012 | 4/11/2017 | 11:22:00 |
| 40017 | 5204503012 | 6/8/2017 | 12:15:43 |
| 40018 | 5204503012 | 6/10/2017 | 11:02:18 |
| 40019 | 5204503012 | 9/7/2017 | 12:23:04 |
| 40020 | 5204616809 | 8/8/2015 | 11:07:00 |
| 40021 | 5204616844 | 9/15/2015 | 12:15:00 |
| 40022 | 5204659150 | 10/18/2016 | 20:58:19 |
| 40023 | 5204688045 | 9/20/2016 | 22:44:00 |
| 40024 | 5204689401 | 6/12/2013 | 16:37:03 |
| 40025 | 5204707170 | 8/25/2015 | 11:17:00 |
| 40026 | 5204707170 | 8/26/2015 | 14:00:00 |
| 40027 | 5204716073 | 10/12/2016 | 16:39:13 |
| 40028 | 5204746265 | 8/27/2015 | 15:46:00 |
| 40029 | 5204746265 | 8/28/2015 | 14:26:00 |
| 40030 | 5204811660 | 9/14/2015 | 15:27:00 |
| 40031 | 5204811660 | 9/16/2015 | 12:37:00 |
| 40032 | 5204811660 | 9/17/2015 | 13:44:00 |
| 40033 | 5204834891 | 8/27/2015 | 17:05:00 |
| 40034 | 5204834891 | 9/1/2015 | 17:19:00 |
| 40035 | 5204834891 | 9/2/2015 | 13:33:00 |
| 40036 | 5204834891 | 9/3/2015 | 19:47:00 |
| 40037 | 5204887194 | 8/23/2015 | 16:54:00 |
| 40038 | 5204887194 | 8/24/2015 | 12:50:00 |
| 40039 | 5204903169 | 12/2/2015 | 11:02:00 |
| 40040 | 5204903503 | 9/5/2015 | 20:52:00 |
| 40041 | 5204903503 | 9/6/2015 | 22:01:00 |
| 40042 | 5204903503 | 9/7/2015 | 15:07:00 |

| | | | |
|---|---|---|---|
| 40043 | 5204903503 | 9/8/2015 | 15:50:00 |
| 40044 | 5204903503 | 9/9/2015 | 22:35:00 |
| 40045 | 5204903503 | 9/10/2015 | 15:17:00 |
| 40046 | 5204903503 | 9/11/2015 | 22:50:00 |
| 40047 | 5204903503 | 9/12/2015 | 19:03:00 |
| 40048 | 5204903503 | 9/14/2015 | 16:11:00 |
| 40049 | 5204903503 | 9/15/2015 | 15:52:00 |
| 40050 | 5204994282 | 9/8/2015 | 11:12:00 |
| 40051 | 5204994282 | 9/11/2015 | 19:53:00 |
| 40052 | 5204994282 | 9/12/2015 | 11:04:00 |
| 40053 | 5205084854 | 10/13/2016 | 14:13:18 |
| 40054 | 5205095701 | 8/7/2015 | 11:01:00 |
| 40055 | 5205288929 | 6/9/2017 | 11:01:31 |
| 40056 | 5205288929 | 6/17/2017 | 11:02:22 |
| 40057 | 5205288929 | 6/19/2017 | 16:03:56 |
| 40058 | 5205288929 | 6/20/2017 | 13:51:35 |
| 40059 | 5205288929 | 6/21/2017 | 16:25:10 |
| 40060 | 5205288929 | 6/22/2017 | 16:28:36 |
| 40061 | 5205288929 | 6/24/2017 | 12:01:41 |
| 40062 | 5205489125 | 9/28/2016 | 22:59:00 |
| 40063 | 5205518406 | 9/10/2015 | 11:30:00 |
| 40064 | 5205518406 | 9/15/2015 | 15:08:00 |
| 40065 | 5205518406 | 10/1/2015 | 11:01:00 |
| 40066 | 5205605754 | 8/26/2015 | 16:18:00 |
| 40067 | 5205605754 | 8/27/2015 | 16:28:00 |
| 40068 | 5206128375 | 9/18/2015 | 11:02:00 |
| 40069 | 5206191126 | 8/28/2015 | 13:32:00 |
| 40070 | 5206191126 | 8/29/2015 | 11:04:00 |
| 40071 | 5206191126 | 9/1/2015 | 14:33:00 |
| 40072 | 5206280346 | 9/9/2015 | 11:02:00 |
| 40073 | 5206280346 | 9/15/2015 | 11:01:00 |
| 40074 | 5206476640 | 3/27/2017 | 15:37:57 |
| 40075 | 5206476640 | 3/28/2017 | 11:07:52 |
| 40076 | 5206476640 | 3/29/2017 | 13:15:48 |
| 40077 | 5206476640 | 4/1/2017 | 11:01:04 |
| 40078 | 5206476640 | 4/2/2017 | 11:34:52 |
| 40079 | 5206476640 | 4/26/2017 | 11:45:58 |
| 40080 | 5206476640 | 4/27/2017 | 16:31:17 |
| 40081 | 5206476640 | 5/1/2017 | 11:37:56 |
| 40082 | 5206476640 | 5/3/2017 | 18:19:43 |
| 40083 | 5206476640 | 5/27/2017 | 15:42:18 |
| 40084 | 5206476640 | 5/28/2017 | 17:12:08 |
| 40085 | 5206476640 | 6/27/2017 | 16:16:13 |
| 40086 | 5206476640 | 6/30/2017 | 11:01:10 |
| 40087 | 5206476640 | 7/1/2017 | 11:52:15 |
| 40088 | 5206476640 | 7/27/2017 | 11:02:55 |
| 40089 | 5206476640 | 7/28/2017 | 11:05:44 |

| | | | |
|---|---|---|---|
| 40090 | 5206476640 | 7/29/2017 | 12:23:54 |
| 40091 | 5206476640 | 7/30/2017 | 11:21:25 |
| 40092 | 5206476640 | 7/31/2017 | 11:07:05 |
| 40093 | 5206476640 | 8/1/2017 | 12:14:51 |
| 40094 | 5206476640 | 8/28/2017 | 11:36:29 |
| 40095 | 5206476640 | 8/29/2017 | 11:05:58 |
| 40096 | 5206476640 | 8/30/2017 | 18:57:38 |
| 40097 | 5206476640 | 8/31/2017 | 15:37:01 |
| 40098 | 5206476640 | 9/1/2017 | 11:29:47 |
| 40099 | 5206476640 | 9/2/2017 | 14:33:59 |
| 40100 | 5206476640 | 9/3/2017 | 11:54:22 |
| 40101 | 5206476640 | 9/4/2017 | 11:49:56 |
| 40102 | 5206476640 | 9/26/2017 | 11:07:36 |
| 40103 | 5206476640 | 9/27/2017 | 11:04:15 |
| 40104 | 5206476640 | 9/28/2017 | 11:05:00 |
| 40105 | 5206476640 | 9/29/2017 | 11:07:23 |
| 40106 | 5206476640 | 10/2/2017 | 11:03:11 |
| 40107 | 5206476640 | 10/3/2017 | 11:10:41 |
| 40108 | 5206476640 | 10/7/2017 | 12:57:45 |
| 40109 | 5206476640 | 10/26/2017 | 11:04:00 |
| 40110 | 5206476640 | 10/27/2017 | 11:03:41 |
| 40111 | 5206476640 | 10/28/2017 | 12:31:45 |
| 40112 | 5206476640 | 10/29/2017 | 11:23:37 |
| 40113 | 5206476711 | 11/16/2016 | 16:18:16 |
| 40114 | 5206786344 | 10/18/2016 | 15:28:45 |
| 40115 | 5207052378 | 7/14/2017 | 14:49:12 |
| 40116 | 5207052378 | 7/22/2017 | 11:43:28 |
| 40117 | 5207052378 | 8/4/2017 | 16:14:34 |
| 40118 | 5207052378 | 8/5/2017 | 13:12:13 |
| 40119 | 5207052378 | 8/8/2017 | 16:34:21 |
| 40120 | 5207052378 | 8/9/2017 | 17:36:15 |
| 40121 | 5207052378 | 8/10/2017 | 12:13:55 |
| 40122 | 5207052378 | 9/4/2017 | 12:36:25 |
| 40123 | 5207052378 | 9/5/2017 | 14:05:33 |
| 40124 | 5207052378 | 9/9/2017 | 11:13:55 |
| 40125 | 5207303118 | 2/27/2017 | 13:02:12 |
| 40126 | 5207303118 | 3/9/2017 | 11:44:35 |
| 40127 | 5207303118 | 4/28/2017 | 11:01:03 |
| 40128 | 5207303118 | 5/3/2017 | 11:42:42 |
| 40129 | 5207303118 | 5/5/2017 | 11:03:37 |
| 40130 | 5207303118 | 8/3/2017 | 17:10:31 |
| 40131 | 5207777933 | 8/6/2015 | 13:15:00 |
| 40132 | 5207777933 | 8/7/2015 | 11:44:00 |
| 40133 | 5207777933 | 8/10/2015 | 13:18:00 |
| 40134 | 5207800811 | 9/15/2016 | 22:59:00 |
| 40135 | 5207800811 | 10/13/2016 | 19:01:20 |
| 40136 | 5207800811 | 10/15/2016 | 18:36:38 |

| | | | |
|---|---|---|---|
| 40137 | 5207843971 | 8/27/2015 | 17:54:00 |
| 40138 | 5208080915 | 3/15/2017 | 10:59:15 |
| 40139 | 5208086088 | 5/7/2013 | 20:27:33 |
| 40140 | 5208087797 | 10/16/2016 | 16:23:17 |
| 40141 | 5208089853 | 8/24/2017 | 11:07:48 |
| 40142 | 5208089853 | 8/25/2017 | 11:45:16 |
| 40143 | 5208089853 | 8/26/2017 | 11:32:10 |
| 40144 | 5208089853 | 9/25/2017 | 18:00:10 |
| 40145 | 5208089853 | 9/26/2017 | 11:04:42 |
| 40146 | 5208089853 | 9/27/2017 | 11:06:22 |
| 40147 | 5208089853 | 9/28/2017 | 11:04:25 |
| 40148 | 5208089853 | 9/29/2017 | 11:05:21 |
| 40149 | 5208089853 | 9/30/2017 | 15:48:32 |
| 40150 | 5208089853 | 10/1/2017 | 11:43:53 |
| 40151 | 5208089853 | 10/12/2017 | 11:27:40 |
| 40152 | 5208292067 | 5/30/2017 | 17:54:17 |
| 40153 | 5208292067 | 6/30/2017 | 14:18:58 |
| 40154 | 5208292067 | 7/1/2017 | 11:01:34 |
| 40155 | 5208292067 | 7/3/2017 | 12:23:34 |
| 40156 | 5208402964 | 8/26/2015 | 17:07:00 |
| 40157 | 5208402964 | 8/27/2015 | 11:06:00 |
| 40158 | 5208402964 | 8/28/2015 | 14:26:00 |
| 40159 | 5208402964 | 8/29/2015 | 12:23:00 |
| 40160 | 5208402964 | 8/30/2015 | 18:48:00 |
| 40161 | 5208402964 | 9/1/2015 | 15:10:00 |
| 40162 | 5208402964 | 9/2/2015 | 11:41:00 |
| 40163 | 5208402964 | 9/3/2015 | 15:48:00 |
| 40164 | 5208406046 | 10/11/2016 | 21:37:13 |
| 40165 | 5208500145 | 5/11/2013 | 11:13:00 |
| 40166 | 5208500292 | 9/8/2015 | 12:25:00 |
| 40167 | 5208500292 | 9/12/2015 | 11:17:00 |
| 40168 | 5208502823 | 5/6/2017 | 11:03:24 |
| 40169 | 5208502823 | 5/9/2017 | 11:05:48 |
| 40170 | 5208502823 | 5/11/2017 | 11:01:37 |
| 40171 | 5208502823 | 9/10/2017 | 11:56:39 |
| 40172 | 5208583004 | 5/3/2013 | 17:27:39 |
| 40173 | 5208675770 | 9/29/2016 | 21:38:00 |
| 40174 | 5208861022 | 10/13/2016 | 14:13:34 |
| 40175 | 5208911823 | 2/2/2017 | 12:47:19 |
| 40176 | 5208918979 | 8/6/2015 | 16:48:00 |
| 40177 | 5208918979 | 8/7/2015 | 15:47:00 |
| 40178 | 5208952107 | 10/13/2016 | 16:15:56 |
| 40179 | 5209042528 | 7/3/2017 | 13:57:08 |
| 40180 | 5209091657 | 4/7/2016 | 20:56:00 |
| 40181 | 5209219051 | 11/30/2015 | 11:51:00 |
| 40182 | 5209549177 | 9/5/2015 | 12:57:00 |
| 40183 | 5209549177 | 9/6/2015 | 15:59:00 |

| | | | |
|---|---|---|---|
| 40184 | 5209549177 | 9/7/2015 | 11:03:00 |
| 40185 | 5209549177 | 9/8/2015 | 16:31:00 |
| 40186 | 5209549177 | 9/10/2015 | 19:14:00 |
| 40187 | 5209712539 | 9/15/2016 | 22:59:00 |
| 40188 | 5209713458 | 8/21/2015 | 15:37:00 |
| 40189 | 5209713458 | 8/25/2015 | 15:11:00 |
| 40190 | 5209713458 | 9/10/2015 | 14:46:00 |
| 40191 | 5209713458 | 9/15/2015 | 14:30:00 |
| 40192 | 5209713458 | 9/17/2015 | 14:42:00 |
| 40193 | 5209713458 | 9/19/2015 | 12:25:00 |
| 40194 | 5209716767 | 8/9/2015 | 12:16:00 |
| 40195 | 5209716767 | 8/12/2015 | 15:46:00 |
| 40196 | 5209716767 | 8/14/2015 | 16:05:00 |
| 40197 | 5209716767 | 8/15/2015 | 11:05:00 |
| 40198 | 5209716767 | 8/16/2015 | 11:24:00 |
| 40199 | 5209716767 | 9/5/2015 | 17:39:00 |
| 40200 | 5209716767 | 9/6/2015 | 20:46:00 |
| 40201 | 5209716767 | 9/7/2015 | 12:42:00 |
| 40202 | 5209716767 | 9/8/2015 | 18:12:00 |
| 40203 | 5209716767 | 9/9/2015 | 18:17:00 |
| 40204 | 5209716767 | 9/10/2015 | 11:49:00 |
| 40205 | 5209718301 | 4/17/2017 | 11:19:23 |
| 40206 | 5209718301 | 4/18/2017 | 11:02:13 |
| 40207 | 5209718301 | 4/19/2017 | 11:04:38 |
| 40208 | 5209718301 | 4/21/2017 | 15:34:26 |
| 40209 | 5209718301 | 4/22/2017 | 13:00:17 |
| 40210 | 5209718301 | 4/23/2017 | 19:30:16 |
| 40211 | 5209718301 | 4/24/2017 | 11:06:52 |
| 40212 | 5209718301 | 4/25/2017 | 11:06:58 |
| 40213 | 5209718301 | 4/26/2017 | 11:42:18 |
| 40214 | 5209752452 | 8/31/2015 | 14:36:00 |
| 40215 | 5209752452 | 11/30/2015 | 11:44:00 |
| 40216 | 5209752452 | 12/1/2015 | 12:06:00 |
| 40217 | 5209752452 | 12/3/2015 | 12:11:00 |
| 40218 | 5209756854 | 8/10/2015 | 11:09:00 |
| 40219 | 5209771627 | 6/8/2017 | 11:52:37 |
| 40220 | 5209771627 | 7/9/2017 | 14:34:25 |
| 40221 | 5209771627 | 7/11/2017 | 16:21:20 |
| 40222 | 5209771627 | 9/9/2017 | 15:06:13 |
| 40223 | 5209777384 | 10/12/2016 | 17:22:35 |
| 40224 | 5209827224 | 9/11/2015 | 19:42:00 |
| 40225 | 5209827224 | 9/15/2015 | 11:02:00 |
| 40226 | 5209931185 | 8/21/2015 | 11:42:00 |
| 40227 | 5209931185 | 9/2/2015 | 18:49:00 |
| 40228 | 5209995665 | 8/19/2017 | 11:42:07 |
| 40229 | 5209995665 | 8/20/2017 | 11:01:45 |
| 40230 | 5209995665 | 8/21/2017 | 20:21:02 |

| | | | |
|---|---|---|---|
| 40231 | 5209995665 | 8/22/2017 | 16:35:32 |
| 40232 | 5209995665 | 8/23/2017 | 11:01:16 |
| 40233 | 5302058036 | 8/1/2011 | 23:36:20 |
| 40234 | 5302624168 | 1/27/2016 | 18:30:00 |
| 40235 | 5303702156 | 5/17/2016 | 23:30:00 |
| 40236 | 5303706485 | 11/15/2016 | 12:01:35 |
| 40237 | 5305158746 | 6/24/2016 | 15:49:58 |
| 40238 | 5305546609 | 2/14/2013 | 22:06:01 |
| 40239 | 5306161537 | 9/1/2015 | 14:28:00 |
| 40240 | 5306432568 | 4/4/2016 | 23:46:00 |
| 40241 | 5308137352 | 7/14/2016 | 23:19:00 |
| 40242 | 5309886202 | 9/14/2015 | 15:40:00 |
| 40243 | 5402005261 | 6/2/2016 | 14:12:00 |
| 40244 | 5402046984 | 9/15/2016 | 11:50:00 |
| 40245 | 5402047876 | 8/31/2015 | 11:48:00 |
| 40246 | 5402050254 | 7/7/2016 | 12:15:00 |
| 40247 | 5402070672 | 4/3/2017 | 13:20:36 |
| 40248 | 5402070672 | 4/4/2017 | 15:20:26 |
| 40249 | 5402071116 | 5/9/2016 | 11:43:00 |
| 40250 | 5402078437 | 9/7/2015 | 16:47:00 |
| 40251 | 5402078437 | 9/14/2015 | 9:49:00 |
| 40252 | 5402078437 | 12/2/2015 | 8:17:00 |
| 40253 | 5402093837 | 6/18/2015 | 8:33:35 |
| 40254 | 5402095229 | 10/11/2016 | 10:35:43 |
| 40255 | 5402202847 | 8/8/2016 | 19:56:00 |
| 40256 | 5402209780 | 7/13/2016 | 17:31:00 |
| 40257 | 5402263736 | 8/27/2015 | 8:38:00 |
| 40258 | 5402263736 | 8/29/2015 | 9:14:00 |
| 40259 | 5402263736 | 9/1/2015 | 10:28:00 |
| 40260 | 5402354670 | 1/20/2015 | 8:42:53 |
| 40261 | 5402362890 | 4/12/2017 | 10:07:43 |
| 40262 | 5402362890 | 4/13/2017 | 9:40:51 |
| 40263 | 5402362890 | 4/14/2017 | 10:13:10 |
| 40264 | 5402362890 | 4/21/2017 | 15:29:39 |
| 40265 | 5402362890 | 4/22/2017 | 11:29:38 |
| 40266 | 5402362890 | 4/23/2017 | 19:33:46 |
| 40267 | 5402362890 | 4/24/2017 | 8:55:11 |
| 40268 | 5402362890 | 5/9/2017 | 8:26:21 |
| 40269 | 5402362890 | 5/11/2017 | 11:39:43 |
| 40270 | 5402362890 | 5/12/2017 | 8:55:37 |
| 40271 | 5402362890 | 6/8/2017 | 9:44:21 |
| 40272 | 5402362890 | 6/10/2017 | 12:36:22 |
| 40273 | 5402362890 | 6/11/2017 | 11:04:02 |
| 40274 | 5402362890 | 6/12/2017 | 8:37:32 |
| 40275 | 5402362890 | 6/13/2017 | 15:02:59 |
| 40276 | 5402362890 | 6/14/2017 | 8:57:50 |
| 40277 | 5402362890 | 6/15/2017 | 8:46:08 |

| | | | |
|---|---|---|---|
| 40278 | 5402362890 | 6/16/2017 | 15:59:44 |
| 40279 | 5402362890 | 6/17/2017 | 12:12:50 |
| 40280 | 5402362890 | 6/18/2017 | 11:35:52 |
| 40281 | 5402362890 | 6/19/2017 | 9:47:45 |
| 40282 | 5402362890 | 7/21/2017 | 8:07:50 |
| 40283 | 5402362890 | 8/13/2017 | 10:59:16 |
| 40284 | 5402362890 | 8/15/2017 | 8:40:15 |
| 40285 | 5402362890 | 8/16/2017 | 8:12:12 |
| 40286 | 5402362890 | 8/23/2017 | 8:25:05 |
| 40287 | 5402362890 | 9/12/2017 | 10:40:50 |
| 40288 | 5402362890 | 9/13/2017 | 17:57:54 |
| 40289 | 5402362890 | 9/14/2017 | 12:14:06 |
| 40290 | 5402362890 | 9/15/2017 | 8:02:28 |
| 40291 | 5402362890 | 10/12/2017 | 9:23:26 |
| 40292 | 5402362890 | 10/13/2017 | 10:17:32 |
| 40293 | 5402362890 | 10/14/2017 | 20:16:29 |
| 40294 | 5402362890 | 10/15/2017 | 10:44:46 |
| 40295 | 5402362890 | 10/16/2017 | 18:42:27 |
| 40296 | 5402362890 | 10/18/2017 | 11:02:51 |
| 40297 | 5402362890 | 10/19/2017 | 8:29:45 |
| 40298 | 5402362890 | 10/20/2017 | 12:12:13 |
| 40299 | 5402362890 | 10/21/2017 | 14:25:00 |
| 40300 | 5402362890 | 10/22/2017 | 10:48:41 |
| 40301 | 5402362890 | 10/24/2017 | 8:48:22 |
| 40302 | 5402381115 | 10/12/2016 | 19:44:19 |
| 40303 | 5402385695 | 7/22/2016 | 19:05:00 |
| 40304 | 5402394248 | 9/24/2016 | 19:28:00 |
| 40305 | 5402398121 | 9/23/2016 | 14:11:00 |
| 40306 | 5402411545 | 6/25/2017 | 10:12:01 |
| 40307 | 5402411545 | 6/27/2017 | 8:37:26 |
| 40308 | 5402411545 | 7/1/2017 | 8:49:21 |
| 40309 | 5402411545 | 7/2/2017 | 10:09:46 |
| 40310 | 5402411545 | 7/24/2017 | 18:48:05 |
| 40311 | 5402411545 | 7/25/2017 | 14:12:04 |
| 40312 | 5402411545 | 7/27/2017 | 8:13:47 |
| 40313 | 5402411545 | 7/29/2017 | 10:50:41 |
| 40314 | 5402411545 | 8/1/2017 | 8:54:31 |
| 40315 | 5402411545 | 8/2/2017 | 16:33:09 |
| 40316 | 5402414584 | 5/24/2016 | 18:42:00 |
| 40317 | 5402417122 | 6/27/2016 | 10:12:00 |
| 40318 | 5402417551 | 8/12/2015 | 15:21:00 |
| 40319 | 5402419590 | 9/27/2016 | 12:11:00 |
| 40320 | 5402436860 | 5/14/2016 | 17:26:00 |
| 40321 | 5402446228 | 8/22/2015 | 8:38:00 |
| 40322 | 5402446228 | 8/23/2015 | 11:43:00 |
| 40323 | 5402469609 | 8/6/2015 | 17:39:00 |
| 40324 | 5402469609 | 8/7/2015 | 8:23:00 |

| | | | |
|---|---|---|---|
| 40325 | 5402469609 | 8/9/2015 | 16:04:00 |
| 40326 | 5402469609 | 8/10/2015 | 9:00:00 |
| 40327 | 5402469609 | 8/11/2015 | 10:13:00 |
| 40328 | 5402469609 | 8/12/2015 | 13:15:00 |
| 40329 | 5402469609 | 8/13/2015 | 16:35:00 |
| 40330 | 5402470043 | 12/11/2014 | 8:43:14 |
| 40331 | 5402470077 | 10/1/2016 | 15:16:00 |
| 40332 | 5402475123 | 4/4/2016 | 8:55:00 |
| 40333 | 5402487928 | 10/10/2016 | 13:02:23 |
| 40334 | 5402504976 | 12/1/2015 | 8:13:00 |
| 40335 | 5402504976 | 12/3/2015 | 8:26:00 |
| 40336 | 5402553604 | 6/9/2016 | 8:25:00 |
| 40337 | 5402562784 | 10/10/2016 | 11:10:12 |
| 40338 | 5402563620 | 8/6/2015 | 18:00:00 |
| 40339 | 5402563620 | 8/7/2015 | 13:23:00 |
| 40340 | 5402563620 | 8/8/2015 | 9:42:00 |
| 40341 | 5402563620 | 8/9/2015 | 10:01:00 |
| 40342 | 5402563620 | 8/10/2015 | 9:12:00 |
| 40343 | 5402563620 | 8/11/2015 | 14:32:00 |
| 40344 | 5402567761 | 6/29/2017 | 8:48:16 |
| 40345 | 5402567761 | 7/21/2017 | 12:00:37 |
| 40346 | 5402664503 | 8/9/2016 | 9:06:00 |
| 40347 | 5402668333 | 10/1/2017 | 10:13:22 |
| 40348 | 5402711222 | 7/12/2016 | 12:41:00 |
| 40349 | 5402714264 | 5/23/2016 | 12:10:00 |
| 40350 | 5402720645 | 5/19/2016 | 12:10:00 |
| 40351 | 5402733785 | 9/6/2015 | 13:53:00 |
| 40352 | 5402733785 | 9/12/2015 | 11:04:00 |
| 40353 | 5402733785 | 9/14/2015 | 8:09:00 |
| 40354 | 5402801834 | 10/11/2016 | 12:56:01 |
| 40355 | 5402802822 | 10/1/2016 | 13:46:00 |
| 40356 | 5402822611 | 7/13/2016 | 16:36:00 |
| 40357 | 5402827153 | 4/5/2016 | 11:06:00 |
| 40358 | 5402902336 | 9/12/2016 | 17:36:00 |
| 40359 | 5402923095 | 9/5/2015 | 10:11:00 |
| 40360 | 5402923095 | 9/6/2015 | 15:57:00 |
| 40361 | 5402923095 | 9/10/2015 | 10:26:00 |
| 40362 | 5402923095 | 9/11/2015 | 8:06:00 |
| 40363 | 5402923095 | 9/12/2015 | 18:09:00 |
| 40364 | 5402923095 | 9/15/2015 | 9:49:00 |
| 40365 | 5402942273 | 10/4/2016 | 14:40:00 |
| 40366 | 5402946221 | 9/20/2016 | 16:28:44 |
| 40367 | 5403034870 | 4/4/2016 | 19:30:24 |
| 40368 | 5403035602 | 4/6/2016 | 14:33:00 |
| 40369 | 5403038234 | 9/1/2015 | 13:08:00 |
| 40370 | 5403038234 | 9/2/2015 | 13:02:00 |
| 40371 | 5403091171 | 8/6/2015 | 17:47:00 |

| | | | |
|---|---|---|---|
| 40372 | 5403091171 | 8/10/2015 | 14:48:00 |
| 40373 | 5403091171 | 8/11/2015 | 15:51:00 |
| 40374 | 5403091171 | 8/14/2015 | 18:39:00 |
| 40375 | 5403091171 | 8/15/2015 | 18:22:00 |
| 40376 | 5403097901 | 8/10/2015 | 9:59:00 |
| 40377 | 5403131732 | 11/27/2015 | 12:28:00 |
| 40378 | 5403131732 | 11/28/2015 | 9:21:00 |
| 40379 | 5403131732 | 11/30/2015 | 9:45:00 |
| 40380 | 5403131732 | 12/2/2015 | 8:47:00 |
| 40381 | 5403201053 | 9/10/2015 | 14:14:00 |
| 40382 | 5403201053 | 9/12/2015 | 13:26:00 |
| 40383 | 5403203417 | 8/17/2015 | 15:14:00 |
| 40384 | 5403203417 | 8/27/2015 | 14:59:00 |
| 40385 | 5403203417 | 8/29/2015 | 9:52:00 |
| 40386 | 5403227225 | 5/15/2016 | 13:57:00 |
| 40387 | 5403229629 | 4/26/2016 | 15:05:00 |
| 40388 | 5403230082 | 10/12/2016 | 14:34:11 |
| 40389 | 5403230822 | 7/1/2016 | 17:08:00 |
| 40390 | 5403257520 | 8/23/2015 | 14:49:00 |
| 40391 | 5403270267 | 6/9/2016 | 15:01:00 |
| 40392 | 5403273496 | 3/28/2017 | 16:32:55 |
| 40393 | 5403273496 | 3/29/2017 | 15:11:10 |
| 40394 | 5403273496 | 4/3/2017 | 17:03:37 |
| 40395 | 5403273496 | 4/4/2017 | 16:02:04 |
| 40396 | 5403273496 | 4/6/2017 | 15:12:55 |
| 40397 | 5403275423 | 8/29/2015 | 19:37:00 |
| 40398 | 5403279701 | 8/10/2015 | 8:39:00 |
| 40399 | 5403305254 | 10/3/2016 | 11:01:00 |
| 40400 | 5403365335 | 9/5/2017 | 14:10:49 |
| 40401 | 5403365335 | 9/14/2017 | 14:24:30 |
| 40402 | 5403365335 | 9/16/2017 | 13:11:04 |
| 40403 | 5403365335 | 10/5/2017 | 8:55:38 |
| 40404 | 5403365335 | 10/6/2017 | 9:26:33 |
| 40405 | 5403365335 | 10/8/2017 | 10:50:20 |
| 40406 | 5403365335 | 10/10/2017 | 8:46:01 |
| 40407 | 5403365335 | 10/12/2017 | 14:08:26 |
| 40408 | 5403365335 | 10/14/2017 | 12:12:18 |
| 40409 | 5403365335 | 10/16/2017 | 8:09:00 |
| 40410 | 5403392014 | 6/9/2016 | 12:10:00 |
| 40411 | 5403392014 | 7/12/2016 | 12:41:00 |
| 40412 | 5403392014 | 7/15/2016 | 13:36:00 |
| 40413 | 5403398620 | 6/7/2016 | 9:52:00 |
| 40414 | 5403527477 | 9/22/2016 | 14:01:00 |
| 40415 | 5403528884 | 10/4/2016 | 16:44:00 |
| 40416 | 5403555684 | 8/30/2016 | 12:00:00 |
| 40417 | 5403555684 | 3/29/2017 | 8:49:56 |
| 40418 | 5403555684 | 4/1/2017 | 11:59:57 |

| | | | |
|---|---|---|---|
| 40419 | 5403555684 | 4/3/2017 | 9:42:00 |
| 40420 | 5403555684 | 4/5/2017 | 10:54:27 |
| 40421 | 5403555684 | 4/8/2017 | 12:56:48 |
| 40422 | 5403555684 | 4/9/2017 | 12:07:16 |
| 40423 | 5403555684 | 4/28/2017 | 16:49:00 |
| 40424 | 5403556712 | 5/12/2016 | 16:13:00 |
| 40425 | 5403571971 | 8/26/2016 | 8:31:00 |
| 40426 | 5403665049 | 8/29/2015 | 13:11:00 |
| 40427 | 5403769884 | 5/18/2017 | 8:10:56 |
| 40428 | 5403769884 | 6/16/2017 | 8:29:30 |
| 40429 | 5403769884 | 6/21/2017 | 8:06:38 |
| 40430 | 5403769884 | 6/23/2017 | 9:08:26 |
| 40431 | 5403769884 | 6/24/2017 | 12:38:16 |
| 40432 | 5403769884 | 7/24/2017 | 8:04:38 |
| 40433 | 5403769884 | 7/26/2017 | 9:05:09 |
| 40434 | 5403769884 | 9/18/2017 | 8:59:35 |
| 40435 | 5403769884 | 9/19/2017 | 17:10:39 |
| 40436 | 5403769884 | 9/20/2017 | 8:52:19 |
| 40437 | 5403769884 | 9/21/2017 | 13:14:28 |
| 40438 | 5403769884 | 9/22/2017 | 8:45:09 |
| 40439 | 5403769884 | 9/23/2017 | 11:06:34 |
| 40440 | 5403769884 | 9/24/2017 | 10:25:30 |
| 40441 | 5403769884 | 9/25/2017 | 18:04:24 |
| 40442 | 5403769884 | 9/26/2017 | 8:37:51 |
| 40443 | 5403769884 | 9/27/2017 | 9:49:36 |
| 40444 | 5403769884 | 10/18/2017 | 10:00:48 |
| 40445 | 5403769884 | 10/19/2017 | 8:59:05 |
| 40446 | 5403769884 | 10/20/2017 | 13:17:51 |
| 40447 | 5403769884 | 10/21/2017 | 14:21:54 |
| 40448 | 5403769884 | 10/22/2017 | 10:48:14 |
| 40449 | 5403769884 | 10/23/2017 | 8:27:57 |
| 40450 | 5403769884 | 10/24/2017 | 10:40:55 |
| 40451 | 5403769884 | 10/26/2017 | 9:16:34 |
| 40452 | 5403769884 | 10/27/2017 | 8:41:43 |
| 40453 | 5403795279 | 10/4/2016 | 19:49:00 |
| 40454 | 5403798615 | 6/8/2016 | 10:44:00 |
| 40455 | 5403831417 | 4/22/2016 | 14:55:00 |
| 40456 | 5403839999 | 5/24/2016 | 11:30:00 |
| 40457 | 5403889012 | 4/16/2016 | 16:27:00 |
| 40458 | 5403920081 | 8/22/2015 | 9:37:00 |
| 40459 | 5403920081 | 8/27/2015 | 12:50:00 |
| 40460 | 5403920081 | 9/1/2015 | 20:08:00 |
| 40461 | 5403923074 | 9/12/2015 | 17:17:00 |
| 40462 | 5403923074 | 9/14/2015 | 10:39:00 |
| 40463 | 5403923074 | 9/15/2015 | 10:06:00 |
| 40464 | 5403924612 | 2/24/2017 | 11:14:43 |
| 40465 | 5403924612 | 8/21/2017 | 20:48:27 |

| | | | |
|---|---|---|---|
| 40466 | 5403924612 | 8/23/2017 | 16:17:21 |
| 40467 | 5403924612 | 8/26/2017 | 8:12:13 |
| 40468 | 5403924612 | 8/28/2017 | 11:13:01 |
| 40469 | 5403924612 | 9/20/2017 | 15:43:16 |
| 40470 | 5403924612 | 9/23/2017 | 14:41:40 |
| 40471 | 5403924612 | 9/27/2017 | 14:56:00 |
| 40472 | 5403924612 | 9/29/2017 | 16:50:05 |
| 40473 | 5403924612 | 10/1/2017 | 11:10:28 |
| 40474 | 5403951763 | 6/27/2016 | 13:33:00 |
| 40475 | 5403974737 | 12/29/2011 | 14:20:11 |
| 40476 | 5403975226 | 8/7/2015 | 8:48:00 |
| 40477 | 5403975226 | 8/8/2015 | 13:54:00 |
| 40478 | 5403975226 | 8/31/2015 | 9:12:00 |
| 40479 | 5403975226 | 9/3/2015 | 11:45:00 |
| 40480 | 5403975226 | 3/29/2017 | 11:16:31 |
| 40481 | 5403975226 | 4/1/2017 | 10:31:23 |
| 40482 | 5403975226 | 4/7/2017 | 9:23:18 |
| 40483 | 5403975226 | 4/8/2017 | 14:10:36 |
| 40484 | 5403975226 | 4/9/2017 | 16:16:22 |
| 40485 | 5403975226 | 4/28/2017 | 10:11:47 |
| 40486 | 5403975226 | 5/1/2017 | 12:33:30 |
| 40487 | 5403975226 | 5/8/2017 | 16:29:35 |
| 40488 | 5403975226 | 5/9/2017 | 16:24:34 |
| 40489 | 5403975226 | 5/28/2017 | 16:13:59 |
| 40490 | 5403975226 | 5/30/2017 | 8:56:47 |
| 40491 | 5403975226 | 5/31/2017 | 8:49:46 |
| 40492 | 5403975226 | 6/1/2017 | 8:23:36 |
| 40493 | 5403975226 | 7/3/2017 | 10:11:18 |
| 40494 | 5403975226 | 8/2/2017 | 9:11:40 |
| 40495 | 5403975226 | 8/4/2017 | 14:20:02 |
| 40496 | 5403975226 | 8/5/2017 | 17:59:44 |
| 40497 | 5403975226 | 8/6/2017 | 10:54:51 |
| 40498 | 5403975226 | 8/7/2017 | 8:30:51 |
| 40499 | 5403975226 | 8/8/2017 | 8:35:03 |
| 40500 | 5403975226 | 8/9/2017 | 8:14:04 |
| 40501 | 5403975226 | 8/10/2017 | 17:53:39 |
| 40502 | 5403975226 | 8/11/2017 | 12:04:31 |
| 40503 | 5403975226 | 8/12/2017 | 10:55:31 |
| 40504 | 5403975226 | 9/2/2017 | 15:12:48 |
| 40505 | 5403975226 | 9/3/2017 | 12:34:29 |
| 40506 | 5403975226 | 9/4/2017 | 9:57:42 |
| 40507 | 5403975226 | 9/5/2017 | 20:01:17 |
| 40508 | 5403975226 | 9/6/2017 | 8:18:03 |
| 40509 | 5403975226 | 9/7/2017 | 11:35:38 |
| 40510 | 5403975226 | 9/8/2017 | 9:06:44 |
| 40511 | 5403975226 | 9/9/2017 | 12:49:09 |
| 40512 | 5403975226 | 9/10/2017 | 11:22:28 |

| | | | |
|---|---|---|---|
| 40513 | 5403975226 | 9/12/2017 | 9:28:06 |
| 40514 | 5403975226 | 10/2/2017 | 9:13:27 |
| 40515 | 5403975226 | 10/3/2017 | 9:00:27 |
| 40516 | 5403975226 | 10/4/2017 | 17:29:11 |
| 40517 | 5403975226 | 10/7/2017 | 15:04:02 |
| 40518 | 5403975226 | 10/8/2017 | 10:49:44 |
| 40519 | 5403975226 | 10/9/2017 | 8:16:50 |
| 40520 | 5403975404 | 8/12/2015 | 9:04:00 |
| 40521 | 5403975437 | 8/6/2015 | 14:36:00 |
| 40522 | 5403976100 | 9/5/2015 | 8:12:00 |
| 40523 | 5403976100 | 9/10/2015 | 8:36:00 |
| 40524 | 5404004033 | 8/11/2016 | 8:05:00 |
| 40525 | 5404061247 | 4/27/2016 | 8:10:00 |
| 40526 | 5404061371 | 6/23/2016 | 13:08:00 |
| 40527 | 5404070802 | 8/18/2012 | 15:08:01 |
| 40528 | 5404137775 | 2/24/2017 | 11:19:06 |
| 40529 | 5404137775 | 2/27/2017 | 11:38:53 |
| 40530 | 5404137775 | 3/23/2017 | 17:06:25 |
| 40531 | 5404137775 | 3/27/2017 | 8:22:59 |
| 40532 | 5404137775 | 3/28/2017 | 12:43:59 |
| 40533 | 5404190327 | 3/14/2017 | 9:04:03 |
| 40534 | 5404190327 | 7/22/2017 | 9:10:28 |
| 40535 | 5404190327 | 7/27/2017 | 8:59:19 |
| 40536 | 5404190327 | 8/1/2017 | 9:03:58 |
| 40537 | 5404190327 | 8/6/2017 | 10:20:41 |
| 40538 | 5404190327 | 8/7/2017 | 16:44:43 |
| 40539 | 5404190327 | 8/8/2017 | 8:12:08 |
| 40540 | 5404193012 | 8/26/2015 | 16:58:00 |
| 40541 | 5404207920 | 9/15/2015 | 12:58:00 |
| 40542 | 5404207920 | 9/18/2015 | 11:10:00 |
| 40543 | 5404207920 | 9/21/2015 | 8:36:00 |
| 40544 | 5404207920 | 9/24/2015 | 19:12:00 |
| 40545 | 5404208705 | 4/16/2016 | 19:53:00 |
| 40546 | 5404217787 | 10/11/2016 | 13:05:55 |
| 40547 | 5404251419 | 9/12/2013 | 10:41:24 |
| 40548 | 5404254977 | 8/24/2015 | 14:45:00 |
| 40549 | 5404291680 | 8/29/2015 | 9:07:00 |
| 40550 | 5404291680 | 9/1/2015 | 13:27:00 |
| 40551 | 5404291680 | 9/5/2015 | 10:27:00 |
| 40552 | 5404291680 | 9/6/2015 | 14:32:00 |
| 40553 | 5404293340 | 9/5/2015 | 14:58:00 |
| 40554 | 5404293340 | 9/6/2015 | 20:12:00 |
| 40555 | 5404293340 | 9/7/2015 | 9:55:00 |
| 40556 | 5404293340 | 9/9/2015 | 14:31:00 |
| 40557 | 5404294795 | 9/23/2016 | 19:54:00 |
| 40558 | 5404297581 | 7/9/2016 | 13:13:00 |
| 40559 | 5404357812 | 8/24/2015 | 12:49:00 |

| | | | |
|---|---|---|---|
| 40560 | 5404474408 | 7/19/2016 | 12:10:00 |
| 40561 | 5404482672 | 10/12/2016 | 9:57:41 |
| 40562 | 5404482759 | 9/8/2015 | 19:00:00 |
| 40563 | 5404482759 | 9/9/2015 | 20:19:00 |
| 40564 | 5404482759 | 9/10/2015 | 18:11:00 |
| 40565 | 5404482759 | 9/12/2015 | 12:41:00 |
| 40566 | 5404483047 | 8/24/2015 | 12:25:00 |
| 40567 | 5404484671 | 8/18/2016 | 15:58:00 |
| 40568 | 5404499142 | 8/17/2015 | 10:20:00 |
| 40569 | 5404559341 | 4/26/2017 | 15:45:46 |
| 40570 | 5404559341 | 4/28/2017 | 8:26:31 |
| 40571 | 5404559341 | 5/3/2017 | 8:39:30 |
| 40572 | 5404559341 | 5/5/2017 | 8:29:47 |
| 40573 | 5404559341 | 5/6/2017 | 8:09:16 |
| 40574 | 5404559341 | 5/16/2017 | 16:35:21 |
| 40575 | 5404559341 | 5/18/2017 | 15:53:50 |
| 40576 | 5404559341 | 5/22/2017 | 17:44:53 |
| 40577 | 5404559341 | 5/24/2017 | 16:13:02 |
| 40578 | 5404559341 | 5/25/2017 | 15:59:03 |
| 40579 | 5404559341 | 5/26/2017 | 16:03:39 |
| 40580 | 5404559341 | 5/27/2017 | 12:06:25 |
| 40581 | 5404559341 | 5/28/2017 | 16:07:45 |
| 40582 | 5404559341 | 5/30/2017 | 16:23:19 |
| 40583 | 5404559341 | 5/31/2017 | 16:35:45 |
| 40584 | 5404579009 | 8/26/2015 | 9:39:00 |
| 40585 | 5404600317 | 7/30/2016 | 17:32:00 |
| 40586 | 5404604987 | 9/24/2016 | 18:36:00 |
| 40587 | 5404610012 | 8/25/2015 | 14:50:00 |
| 40588 | 5404610012 | 8/26/2015 | 9:20:00 |
| 40589 | 5404610012 | 8/27/2015 | 8:48:00 |
| 40590 | 5404610012 | 8/28/2015 | 9:20:00 |
| 40591 | 5404610012 | 8/29/2015 | 15:58:00 |
| 40592 | 5404610012 | 8/31/2015 | 12:01:00 |
| 40593 | 5404610012 | 9/1/2015 | 15:48:00 |
| 40594 | 5404612607 | 8/9/2015 | 18:04:00 |
| 40595 | 5404612607 | 8/10/2015 | 9:18:00 |
| 40596 | 5404671115 | 7/10/2017 | 16:31:12 |
| 40597 | 5404671115 | 7/14/2017 | 15:17:32 |
| 40598 | 5404761921 | 8/24/2015 | 12:54:00 |
| 40599 | 5404784308 | 4/19/2016 | 15:07:00 |
| 40600 | 5404813836 | 10/3/2016 | 17:37:00 |
| 40601 | 5404901202 | 7/25/2017 | 10:24:52 |
| 40602 | 5404901202 | 7/26/2017 | 8:58:58 |
| 40603 | 5404901202 | 7/27/2017 | 8:36:09 |
| 40604 | 5404913873 | 6/14/2016 | 15:56:00 |
| 40605 | 5404931037 | 10/13/2016 | 10:12:26 |
| 40606 | 5404935789 | 9/19/2016 | 13:00:00 |

| | | | |
|---|---|---|---|
| 40607 | 5404938722 | 9/7/2015 | 20:18:00 |
| 40608 | 5404938722 | 9/8/2015 | 19:31:00 |
| 40609 | 5404938722 | 9/10/2015 | 11:13:00 |
| 40610 | 5404939104 | 6/21/2016 | 11:20:00 |
| 40611 | 5404983325 | 9/23/2016 | 16:36:00 |
| 40612 | 5405140180 | 4/26/2016 | 15:00:00 |
| 40613 | 5405203561 | 8/29/2015 | 18:01:00 |
| 40614 | 5405205845 | 4/4/2016 | 12:49:00 |
| 40615 | 5405211241 | 8/28/2015 | 10:43:00 |
| 40616 | 5405213485 | 8/29/2015 | 9:23:00 |
| 40617 | 5405213485 | 8/31/2015 | 10:46:00 |
| 40618 | 5405213485 | 9/2/2015 | 19:32:00 |
| 40619 | 5405223200 | 9/29/2016 | 11:03:00 |
| 40620 | 5405225056 | 5/9/2016 | 8:50:00 |
| 40621 | 5405226097 | 5/10/2016 | 18:13:00 |
| 40622 | 5405226261 | 5/25/2016 | 15:30:00 |
| 40623 | 5405226792 | 8/6/2015 | 14:12:00 |
| 40624 | 5405226792 | 8/7/2015 | 9:02:00 |
| 40625 | 5405226792 | 8/8/2015 | 15:32:00 |
| 40626 | 5405226792 | 8/9/2015 | 10:44:00 |
| 40627 | 5405226792 | 8/10/2015 | 13:57:00 |
| 40628 | 5405227529 | 8/22/2015 | 8:16:00 |
| 40629 | 5405227529 | 8/23/2015 | 11:28:00 |
| 40630 | 5405227529 | 8/24/2015 | 9:14:00 |
| 40631 | 5405228541 | 8/7/2015 | 11:54:00 |
| 40632 | 5405228541 | 8/8/2015 | 15:55:00 |
| 40633 | 5405254622 | 10/1/2017 | 10:58:30 |
| 40634 | 5405254622 | 10/4/2017 | 9:01:27 |
| 40635 | 5405257661 | 5/5/2016 | 14:02:00 |
| 40636 | 5405295339 | 5/10/2016 | 12:47:00 |
| 40637 | 5405299259 | 9/20/2016 | 12:57:00 |
| 40638 | 5405326643 | 8/20/2015 | 18:24:00 |
| 40639 | 5405371882 | 5/29/2014 | 9:32:09 |
| 40640 | 5405384802 | 6/21/2016 | 12:52:00 |
| 40641 | 5405393847 | 10/29/2017 | 12:45:46 |
| 40642 | 5405393847 | 11/7/2017 | 9:50:16 |
| 40643 | 5405393847 | 11/8/2017 | 9:44:13 |
| 40644 | 5405393847 | 11/12/2017 | 10:11:59 |
| 40645 | 5405399929 | 8/30/2017 | 8:22:04 |
| 40646 | 5405399929 | 9/1/2017 | 11:23:51 |
| 40647 | 5405399929 | 9/3/2017 | 16:54:57 |
| 40648 | 5405399929 | 9/5/2017 | 11:09:10 |
| 40649 | 5405399929 | 9/6/2017 | 8:48:09 |
| 40650 | 5405507715 | 8/10/2015 | 10:37:00 |
| 40651 | 5405532570 | 6/7/2016 | 12:35:00 |
| 40652 | 5405535477 | 5/20/2016 | 12:23:00 |
| 40653 | 5405562944 | 8/16/2017 | 11:32:41 |

| | | | |
|---|---|---|---|
| 40654 | 5405562944 | 8/18/2017 | 11:38:11 |
| 40655 | 5405562944 | 8/20/2017 | 11:02:45 |
| 40656 | 5405577329 | 2/18/2013 | 8:47:50 |
| 40657 | 5405577526 | 9/13/2016 | 16:32:00 |
| 40658 | 5405588988 | 5/24/2016 | 11:17:00 |
| 40659 | 5405602617 | 6/12/2013 | 12:32:08 |
| 40660 | 5405604865 | 6/25/2017 | 10:06:19 |
| 40661 | 5405604865 | 6/26/2017 | 15:14:37 |
| 40662 | 5405604865 | 6/27/2017 | 9:27:40 |
| 40663 | 5405604865 | 6/30/2017 | 8:26:44 |
| 40664 | 5405604865 | 7/1/2017 | 8:31:51 |
| 40665 | 5405604865 | 7/2/2017 | 10:10:14 |
| 40666 | 5405781893 | 8/8/2015 | 18:50:00 |
| 40667 | 5405781893 | 9/4/2015 | 19:25:00 |
| 40668 | 5405781893 | 9/5/2015 | 12:27:00 |
| 40669 | 5405781893 | 9/6/2015 | 18:15:00 |
| 40670 | 5405781893 | 9/7/2015 | 8:26:00 |
| 40671 | 5405781893 | 9/10/2015 | 11:15:00 |
| 40672 | 5405781893 | 9/12/2015 | 16:49:00 |
| 40673 | 5405785952 | 6/15/2017 | 9:24:54 |
| 40674 | 5405785952 | 6/22/2017 | 8:53:09 |
| 40675 | 5405785952 | 6/25/2017 | 11:27:51 |
| 40676 | 5405785952 | 8/23/2017 | 8:39:09 |
| 40677 | 5405785952 | 9/1/2017 | 17:55:22 |
| 40678 | 5405785952 | 9/4/2017 | 9:04:16 |
| 40679 | 5405814972 | 4/8/2016 | 12:55:00 |
| 40680 | 5405883405 | 6/24/2016 | 13:55:00 |
| 40681 | 5405979576 | 5/27/2016 | 14:06:00 |
| 40682 | 5405984898 | 8/29/2015 | 8:18:00 |
| 40683 | 5405987809 | 9/26/2015 | 13:12:00 |
| 40684 | 5405987809 | 12/1/2015 | 8:14:00 |
| 40685 | 5405987809 | 12/3/2015 | 8:05:00 |
| 40686 | 5405990739 | 4/10/2017 | 16:45:11 |
| 40687 | 5405990739 | 4/12/2017 | 8:21:30 |
| 40688 | 5405990739 | 4/13/2017 | 9:00:26 |
| 40689 | 5405990739 | 4/21/2017 | 9:07:28 |
| 40690 | 5405993465 | 5/28/2016 | 16:28:00 |
| 40691 | 5405995215 | 9/27/2016 | 16:19:00 |
| 40692 | 5405997053 | 8/25/2015 | 11:56:00 |
| 40693 | 5405997526 | 5/27/2016 | 14:33:00 |
| 40694 | 5405997621 | 10/11/2016 | 13:02:48 |
| 40695 | 5406040666 | 5/23/2016 | 11:50:00 |
| 40696 | 5406047724 | 2/18/2013 | 18:26:18 |
| 40697 | 5406130497 | 9/12/2015 | 10:15:00 |
| 40698 | 5406211365 | 9/14/2015 | 17:52:00 |
| 40699 | 5406211365 | 9/16/2015 | 10:31:00 |
| 40700 | 5406211365 | 9/18/2015 | 8:59:00 |

| 40701 | 5406211365 | 9/20/2015 | 9:00:00 |
| 40702 | 5406211365 | 9/22/2015 | 13:07:00 |
| 40703 | 5406211365 | 9/24/2015 | 17:48:00 |
| 40704 | 5406211365 | 5/9/2017 | 8:43:39 |
| 40705 | 5406211365 | 5/11/2017 | 8:07:34 |
| 40706 | 5406211365 | 5/13/2017 | 9:42:14 |
| 40707 | 5406211365 | 5/15/2017 | 10:01:55 |
| 40708 | 5406211365 | 5/18/2017 | 9:26:02 |
| 40709 | 5406211365 | 5/19/2017 | 8:44:45 |
| 40710 | 5406230076 | 8/27/2015 | 11:41:00 |
| 40711 | 5406293852 | 7/26/2016 | 11:19:00 |
| 40712 | 5406327617 | 9/26/2015 | 9:18:00 |
| 40713 | 5406327617 | 9/27/2015 | 14:09:00 |
| 40714 | 5406410307 | 8/9/2015 | 9:47:00 |
| 40715 | 5406410307 | 8/10/2015 | 18:32:00 |
| 40716 | 5406410307 | 9/10/2015 | 19:51:00 |
| 40717 | 5406410307 | 9/12/2015 | 10:10:00 |
| 40718 | 5406411371 | 7/7/2016 | 12:16:00 |
| 40719 | 5406419930 | 5/18/2016 | 15:11:00 |
| 40720 | 5406428047 | 9/24/2016 | 13:38:00 |
| 40721 | 5406453926 | 7/25/2016 | 13:49:00 |
| 40722 | 5406494416 | 10/13/2017 | 8:52:30 |
| 40723 | 5406494416 | 10/14/2017 | 8:04:06 |
| 40724 | 5406494416 | 10/15/2017 | 10:10:45 |
| 40725 | 5406494416 | 10/16/2017 | 13:57:01 |
| 40726 | 5406494416 | 10/17/2017 | 8:52:24 |
| 40727 | 5406494416 | 10/18/2017 | 13:12:55 |
| 40728 | 5406494416 | 10/20/2017 | 8:44:26 |
| 40729 | 5406494416 | 10/25/2017 | 10:34:42 |
| 40730 | 5406495478 | 3/19/2017 | 10:50:52 |
| 40731 | 5406495478 | 3/20/2017 | 15:09:31 |
| 40732 | 5406495478 | 3/21/2017 | 9:42:04 |
| 40733 | 5406495478 | 3/22/2017 | 9:22:16 |
| 40734 | 5406495478 | 3/23/2017 | 8:49:00 |
| 40735 | 5406495478 | 3/24/2017 | 8:43:52 |
| 40736 | 5406495478 | 3/25/2017 | 12:00:49 |
| 40737 | 5406495478 | 3/26/2017 | 10:11:18 |
| 40738 | 5406602582 | 8/11/2015 | 13:41:00 |
| 40739 | 5406643299 | 8/28/2015 | 14:47:00 |
| 40740 | 5406643299 | 9/2/2015 | 13:41:00 |
| 40741 | 5406643850 | 9/2/2015 | 12:22:00 |
| 40742 | 5406643850 | 9/3/2015 | 17:58:00 |
| 40743 | 5406643850 | 9/5/2015 | 11:41:00 |
| 40744 | 5406643850 | 9/6/2015 | 17:30:00 |
| 40745 | 5406643850 | 9/10/2015 | 10:59:00 |
| 40746 | 5406646457 | 12/1/2015 | 9:44:00 |
| 40747 | 5406646974 | 8/30/2017 | 16:02:38 |

| | | | |
|---|---|---|---|
| 40748 | 5406646974 | 8/31/2017 | 8:25:13 |
| 40749 | 5406646974 | 9/2/2017 | 12:11:58 |
| 40750 | 5406646974 | 9/4/2017 | 8:33:47 |
| 40751 | 5406713265 | 5/2/2017 | 16:19:36 |
| 40752 | 5406713265 | 5/6/2017 | 8:29:31 |
| 40753 | 5406713265 | 5/14/2017 | 11:05:53 |
| 40754 | 5406713265 | 5/20/2017 | 8:41:56 |
| 40755 | 5406713265 | 5/24/2017 | 16:19:39 |
| 40756 | 5406724269 | 4/26/2016 | 9:21:00 |
| 40757 | 5406741848 | 6/20/2016 | 12:38:00 |
| 40758 | 5406763419 | 4/21/2016 | 14:26:00 |
| 40759 | 5406763816 | 10/11/2016 | 10:26:26 |
| 40760 | 5407054800 | 4/22/2016 | 8:05:00 |
| 40761 | 5407179631 | 3/9/2017 | 12:11:14 |
| 40762 | 5407179631 | 3/17/2017 | 8:41:32 |
| 40763 | 5407179631 | 3/18/2017 | 14:05:52 |
| 40764 | 5407183850 | 11/12/2017 | 10:14:18 |
| 40765 | 5407183850 | 11/16/2017 | 9:49:10 |
| 40766 | 5407183850 | 11/17/2017 | 9:55:14 |
| 40767 | 5407189776 | 9/22/2017 | 12:11:19 |
| 40768 | 5407189776 | 9/23/2017 | 13:58:52 |
| 40769 | 5407189776 | 9/24/2017 | 10:52:52 |
| 40770 | 5407189776 | 9/25/2017 | 15:12:38 |
| 40771 | 5407189776 | 9/26/2017 | 10:56:05 |
| 40772 | 5407189776 | 9/27/2017 | 12:10:21 |
| 40773 | 5407189776 | 9/28/2017 | 12:25:34 |
| 40774 | 5407189776 | 9/29/2017 | 15:14:07 |
| 40775 | 5407189776 | 10/1/2017 | 11:32:42 |
| 40776 | 5407423447 | 5/20/2016 | 13:32:00 |
| 40777 | 5407425541 | 9/30/2016 | 14:44:00 |
| 40778 | 5407693601 | 10/11/2016 | 10:00:50 |
| 40779 | 5407717268 | 8/24/2015 | 9:53:00 |
| 40780 | 5407717268 | 8/27/2015 | 10:37:00 |
| 40781 | 5407717268 | 8/28/2015 | 11:51:00 |
| 40782 | 5407739366 | 8/27/2016 | 12:14:00 |
| 40783 | 5407849708 | 4/29/2016 | 15:09:00 |
| 40784 | 5407930870 | 10/11/2016 | 10:00:49 |
| 40785 | 5407980120 | 8/11/2016 | 11:07:00 |
| 40786 | 5407981845 | 10/11/2016 | 12:56:46 |
| 40787 | 5407988266 | 10/13/2016 | 11:51:47 |
| 40788 | 5407989695 | 8/7/2015 | 15:25:00 |
| 40789 | 5407989695 | 8/14/2015 | 15:37:00 |
| 40790 | 5407989695 | 9/5/2015 | 12:48:00 |
| 40791 | 5407989695 | 9/6/2015 | 18:15:00 |
| 40792 | 5407989695 | 9/7/2015 | 10:34:00 |
| 40793 | 5407989695 | 9/8/2015 | 10:52:00 |
| 40794 | 5407989695 | 9/9/2015 | 16:48:00 |

| | | | |
|---|---|---|---|
| 40795 | 5407989695 | 9/12/2015 | 11:22:00 |
| 40796 | 5408096815 | 4/25/2016 | 15:30:00 |
| 40797 | 5408152723 | 8/16/2016 | 12:32:00 |
| 40798 | 5408169999 | 9/27/2016 | 14:29:00 |
| 40799 | 5408175105 | 5/11/2016 | 13:17:00 |
| 40800 | 5408180703 | 4/25/2016 | 13:43:00 |
| 40801 | 5408186363 | 4/6/2017 | 15:24:42 |
| 40802 | 5408186363 | 4/9/2017 | 10:10:39 |
| 40803 | 5408186363 | 4/10/2017 | 8:44:44 |
| 40804 | 5408186363 | 4/11/2017 | 9:06:19 |
| 40805 | 5408186363 | 5/6/2017 | 8:21:04 |
| 40806 | 5408186363 | 5/11/2017 | 11:20:58 |
| 40807 | 5408186363 | 5/26/2017 | 15:41:13 |
| 40808 | 5408186363 | 5/27/2017 | 12:05:57 |
| 40809 | 5408186363 | 5/28/2017 | 16:31:51 |
| 40810 | 5408194919 | 8/21/2015 | 10:52:00 |
| 40811 | 5408195536 | 7/15/2015 | 13:24:13 |
| 40812 | 5408199410 | 10/12/2016 | 12:03:06 |
| 40813 | 5408300605 | 4/4/2016 | 9:59:00 |
| 40814 | 5408304341 | 4/26/2016 | 19:24:00 |
| 40815 | 5408308868 | 4/26/2016 | 15:02:00 |
| 40816 | 5408349646 | 2/20/2013 | 13:52:26 |
| 40817 | 5408359416 | 7/20/2016 | 12:19:00 |
| 40818 | 5408406780 | 7/1/2016 | 14:46:00 |
| 40819 | 5408412926 | 9/10/2017 | 10:28:02 |
| 40820 | 5408412926 | 9/12/2017 | 14:12:14 |
| 40821 | 5408421563 | 4/9/2017 | 12:24:04 |
| 40822 | 5408421563 | 4/14/2017 | 9:36:23 |
| 40823 | 5408421563 | 4/25/2017 | 8:19:24 |
| 40824 | 5408462478 | 8/27/2016 | 13:11:00 |
| 40825 | 5408483207 | 9/14/2016 | 10:00:00 |
| 40826 | 5408484688 | 10/10/2016 | 11:10:49 |
| 40827 | 5408486713 | 7/18/2016 | 12:25:00 |
| 40828 | 5408503177 | 9/10/2015 | 11:12:00 |
| 40829 | 5408503177 | 9/14/2015 | 10:51:00 |
| 40830 | 5408503177 | 9/15/2015 | 9:23:00 |
| 40831 | 5408503177 | 9/16/2015 | 8:47:00 |
| 40832 | 5408503177 | 9/19/2015 | 8:38:00 |
| 40833 | 5408503177 | 9/21/2015 | 9:12:00 |
| 40834 | 5408508661 | 8/13/2015 | 18:01:00 |
| 40835 | 5408508661 | 8/16/2015 | 11:05:00 |
| 40836 | 5408508661 | 8/17/2015 | 10:59:00 |
| 40837 | 5408710626 | 8/22/2015 | 8:36:00 |
| 40838 | 5408713295 | 4/16/2016 | 16:23:00 |
| 40839 | 5408721439 | 5/7/2016 | 18:54:00 |
| 40840 | 5408756280 | 8/9/2016 | 9:30:00 |
| 40841 | 5408756693 | 3/2/2017 | 16:32:21 |

| | | | |
|---|---|---|---|
| 40842 | 5408756693 | 3/6/2017 | 8:34:51 |
| 40843 | 5408756693 | 3/9/2017 | 10:19:40 |
| 40844 | 5408756693 | 4/1/2017 | 9:17:33 |
| 40845 | 5408756693 | 4/5/2017 | 18:50:03 |
| 40846 | 5408756693 | 4/6/2017 | 15:53:25 |
| 40847 | 5408756693 | 4/26/2017 | 16:28:53 |
| 40848 | 5408756693 | 4/28/2017 | 16:28:33 |
| 40849 | 5408756693 | 4/29/2017 | 12:12:00 |
| 40850 | 5408756693 | 5/2/2017 | 16:25:46 |
| 40851 | 5408770875 | 8/10/2015 | 14:58:00 |
| 40852 | 5408776185 | 9/30/2016 | 14:55:00 |
| 40853 | 5408776185 | 4/1/2017 | 13:58:46 |
| 40854 | 5408776185 | 4/2/2017 | 17:29:58 |
| 40855 | 5408776185 | 4/26/2017 | 16:54:03 |
| 40856 | 5408776185 | 4/27/2017 | 16:50:38 |
| 40857 | 5408776185 | 4/28/2017 | 16:31:21 |
| 40858 | 5408776185 | 5/26/2017 | 17:00:32 |
| 40859 | 5408776185 | 5/27/2017 | 13:50:55 |
| 40860 | 5408776185 | 5/30/2017 | 12:50:20 |
| 40861 | 5408776185 | 5/31/2017 | 8:06:03 |
| 40862 | 5408776185 | 6/30/2017 | 16:24:16 |
| 40863 | 5408776185 | 8/1/2017 | 8:53:22 |
| 40864 | 5408776185 | 8/2/2017 | 17:43:35 |
| 40865 | 5408776185 | 8/3/2017 | 9:27:43 |
| 40866 | 5408776185 | 8/4/2017 | 15:57:02 |
| 40867 | 5408776185 | 9/23/2017 | 11:38:06 |
| 40868 | 5408776185 | 9/24/2017 | 10:40:04 |
| 40869 | 5408780478 | 9/12/2015 | 11:22:00 |
| 40870 | 5408780478 | 9/16/2015 | 11:02:00 |
| 40871 | 5408865482 | 4/28/2016 | 14:50:00 |
| 40872 | 5408865482 | 6/13/2016 | 14:53:00 |
| 40873 | 5408920930 | 5/27/2016 | 11:00:00 |
| 40874 | 5408941923 | 8/14/2015 | 13:17:00 |
| 40875 | 5408941923 | 8/16/2015 | 15:55:00 |
| 40876 | 5409043425 | 6/22/2016 | 13:16:00 |
| 40877 | 5409049709 | 8/12/2015 | 13:59:00 |
| 40878 | 5409049709 | 9/3/2015 | 12:57:00 |
| 40879 | 5409049709 | 10/5/2015 | 8:16:00 |
| 40880 | 5409102045 | 8/28/2015 | 8:23:00 |
| 40881 | 5409102045 | 8/29/2015 | 9:58:00 |
| 40882 | 5409102045 | 9/3/2015 | 10:16:00 |
| 40883 | 5409150875 | 10/4/2016 | 12:10:00 |
| 40884 | 5409153872 | 8/25/2015 | 8:04:00 |
| 40885 | 5409156433 | 8/26/2015 | 14:56:00 |
| 40886 | 5409156433 | 8/28/2015 | 16:08:00 |
| 40887 | 5409156916 | 5/18/2017 | 9:07:40 |
| 40888 | 5409156916 | 5/19/2017 | 9:00:52 |

| | | | |
|---|---|---|---|
| 40889 | 5409156916 | 5/20/2017 | 12:21:18 |
| 40890 | 5409156916 | 5/22/2017 | 13:45:51 |
| 40891 | 5409580200 | 7/15/2016 | 17:57:00 |
| 40892 | 5409584129 | 4/26/2016 | 12:24:00 |
| 40893 | 5409586955 | 9/22/2016 | 12:51:00 |
| 40894 | 5409588184 | 4/6/2016 | 9:20:00 |
| 40895 | 5409589167 | 7/9/2016 | 17:51:00 |
| 40896 | 5409589168 | 7/5/2016 | 16:24:00 |
| 40897 | 5409682731 | 9/7/2015 | 11:29:00 |
| 40898 | 5409682731 | 9/10/2015 | 17:58:00 |
| 40899 | 5409682731 | 9/28/2016 | 14:31:00 |
| 40900 | 5409686039 | 10/13/2016 | 11:52:27 |
| 40901 | 5409751385 | 4/6/2016 | 10:33:00 |
| 40902 | 5409866894 | 3/13/2017 | 8:36:56 |
| 40903 | 5409866894 | 3/14/2017 | 10:53:44 |
| 40904 | 5409866894 | 3/18/2017 | 15:00:15 |
| 40905 | 5412120434 | 9/14/2015 | 15:14:00 |
| 40906 | 5412120434 | 9/15/2015 | 11:49:00 |
| 40907 | 5412120434 | 9/16/2015 | 13:59:00 |
| 40908 | 5412120434 | 9/17/2015 | 14:36:00 |
| 40909 | 5412120434 | 9/18/2015 | 13:20:00 |
| 40910 | 5412120434 | 9/19/2015 | 12:27:00 |
| 40911 | 5412120434 | 9/20/2015 | 11:56:00 |
| 40912 | 5412120434 | 9/21/2015 | 12:48:00 |
| 40913 | 5412120434 | 9/22/2015 | 11:03:00 |
| 40914 | 5412120434 | 9/23/2015 | 12:53:00 |
| 40915 | 5412120434 | 10/20/2017 | 14:10:52 |
| 40916 | 5412120434 | 10/22/2017 | 11:14:21 |
| 40917 | 5412124217 | 8/24/2015 | 15:06:00 |
| 40918 | 5412159421 | 8/31/2015 | 15:23:00 |
| 40919 | 5412159421 | 9/1/2015 | 13:37:00 |
| 40920 | 5412159421 | 9/2/2015 | 13:32:00 |
| 40921 | 5412163125 | 10/4/2016 | 16:57:00 |
| 40922 | 5412180211 | 12/3/2015 | 11:06:00 |
| 40923 | 5412186642 | 3/18/2017 | 14:26:41 |
| 40924 | 5412273971 | 10/13/2016 | 13:56:57 |
| 40925 | 5412374854 | 10/11/2016 | 21:49:32 |
| 40926 | 5412409394 | 8/28/2015 | 12:42:00 |
| 40927 | 5412409394 | 8/29/2015 | 11:04:00 |
| 40928 | 5412740249 | 10/13/2016 | 15:56:37 |
| 40929 | 5412740447 | 8/14/2015 | 11:12:00 |
| 40930 | 5412740447 | 8/15/2015 | 14:57:00 |
| 40931 | 5412741907 | 9/5/2015 | 12:30:00 |
| 40932 | 5412741907 | 9/7/2015 | 12:20:00 |
| 40933 | 5412793221 | 9/8/2015 | 11:43:00 |
| 40934 | 5412794974 | 8/28/2015 | 13:55:00 |
| 40935 | 5412802984 | 9/15/2016 | 22:59:00 |

| 40936 | 5412808869 | 5/6/2017 | 11:19:04 |
|-------|------------|----------|----------|
| 40937 | 5412941514 | 10/4/2016 | 21:25:00 |
| 40938 | 5412949315 | 7/11/2017 | 11:01:43 |
| 40939 | 5412949315 | 7/13/2017 | 11:01:47 |
| 40940 | 5412949315 | 7/14/2017 | 11:01:43 |
| 40941 | 5412949315 | 7/15/2017 | 11:26:57 |
| 40942 | 5412949315 | 8/11/2017 | 11:16:12 |
| 40943 | 5412949315 | 8/12/2017 | 11:42:52 |
| 40944 | 5412949315 | 8/13/2017 | 11:16:41 |
| 40945 | 5412949315 | 8/14/2017 | 11:03:57 |
| 40946 | 5412949315 | 8/15/2017 | 11:05:35 |
| 40947 | 5412949315 | 8/16/2017 | 11:03:13 |
| 40948 | 5412949315 | 8/17/2017 | 11:23:02 |
| 40949 | 5412949315 | 8/18/2017 | 12:04:03 |
| 40950 | 5413000395 | 2/28/2017 | 11:24:52 |
| 40951 | 5413000395 | 3/1/2017 | 16:47:23 |
| 40952 | 5413000395 | 3/2/2017 | 16:12:22 |
| 40953 | 5413000395 | 3/3/2017 | 17:39:10 |
| 40954 | 5413142417 | 5/15/2017 | 16:02:27 |
| 40955 | 5413247433 | 3/16/2017 | 17:55:04 |
| 40956 | 5413247433 | 3/18/2017 | 13:59:40 |
| 40957 | 5413247433 | 3/22/2017 | 12:58:25 |
| 40958 | 5413247433 | 3/24/2017 | 11:06:19 |
| 40959 | 5413247433 | 3/25/2017 | 11:26:20 |
| 40960 | 5413247433 | 4/23/2017 | 12:58:14 |
| 40961 | 5413247433 | 4/24/2017 | 11:07:54 |
| 40962 | 5413247433 | 4/25/2017 | 11:02:57 |
| 40963 | 5413247433 | 4/26/2017 | 11:02:12 |
| 40964 | 5413247433 | 5/16/2017 | 11:03:33 |
| 40965 | 5413247433 | 5/18/2017 | 11:01:49 |
| 40966 | 5413247433 | 5/20/2017 | 11:02:42 |
| 40967 | 5413247433 | 5/22/2017 | 15:11:21 |
| 40968 | 5413247433 | 5/23/2017 | 13:11:52 |
| 40969 | 5413247433 | 5/24/2017 | 13:42:14 |
| 40970 | 5413247433 | 5/25/2017 | 14:35:43 |
| 40971 | 5413247433 | 9/21/2017 | 15:03:20 |
| 40972 | 5413247433 | 9/24/2017 | 11:07:00 |
| 40973 | 5413247433 | 9/26/2017 | 16:58:43 |
| 40974 | 5413247433 | 9/30/2017 | 15:04:25 |
| 40975 | 5413247433 | 10/2/2017 | 13:59:04 |
| 40976 | 5413311666 | 10/18/2016 | 13:27:28 |
| 40977 | 5413636552 | 9/2/2015 | 11:07:00 |
| 40978 | 5413636552 | 9/7/2015 | 11:09:00 |
| 40979 | 5413636552 | 9/8/2015 | 11:12:00 |
| 40980 | 5413908593 | 6/16/2017 | 13:24:00 |
| 40981 | 5413908593 | 6/18/2017 | 12:22:37 |
| 40982 | 5413908593 | 6/19/2017 | 11:40:30 |

| | | | |
|---|---|---|---|
| 40983 | 5413908593 | 9/24/2017 | 11:44:04 |
| 40984 | 5413908593 | 9/25/2017 | 17:55:17 |
| 40985 | 5413908593 | 9/26/2017 | 11:04:22 |
| 40986 | 5413908593 | 10/26/2017 | 11:07:34 |
| 40987 | 5414030699 | 8/27/2015 | 14:39:00 |
| 40988 | 5414030699 | 9/1/2015 | 20:13:00 |
| 40989 | 5414030699 | 9/2/2015 | 15:35:00 |
| 40990 | 5414030699 | 9/3/2015 | 20:04:00 |
| 40991 | 5414032323 | 7/17/2016 | 16:59:43 |
| 40992 | 5414048187 | 8/25/2015 | 13:25:00 |
| 40993 | 5414103217 | 9/3/2017 | 12:27:12 |
| 40994 | 5414103217 | 9/4/2017 | 11:45:21 |
| 40995 | 5414103217 | 9/5/2017 | 19:05:06 |
| 40996 | 5414103217 | 9/6/2017 | 17:01:21 |
| 40997 | 5414103217 | 9/7/2017 | 13:08:25 |
| 40998 | 5414103217 | 10/9/2017 | 11:35:22 |
| 40999 | 5414103217 | 10/12/2017 | 11:23:37 |
| 41000 | 5414103217 | 10/18/2017 | 12:46:10 |
| 41001 | 5414103217 | 10/19/2017 | 11:38:26 |
| 41002 | 5414103217 | 10/20/2017 | 14:12:52 |
| 41003 | 5414145858 | 7/2/2017 | 11:01:08 |
| 41004 | 5414145858 | 7/6/2017 | 13:55:34 |
| 41005 | 5414145858 | 7/7/2017 | 16:03:16 |
| 41006 | 5414145858 | 7/8/2017 | 13:30:22 |
| 41007 | 5414145858 | 7/9/2017 | 13:10:22 |
| 41008 | 5414145858 | 7/11/2017 | 16:09:48 |
| 41009 | 5414145858 | 7/12/2017 | 16:13:46 |
| 41010 | 5414145858 | 7/14/2017 | 16:39:52 |
| 41011 | 5414145858 | 7/15/2017 | 13:43:53 |
| 41012 | 5414151229 | 4/24/2017 | 11:53:15 |
| 41013 | 5414151229 | 6/17/2017 | 11:02:39 |
| 41014 | 5414151229 | 6/22/2017 | 11:02:08 |
| 41015 | 5414193624 | 8/21/2015 | 16:24:00 |
| 41016 | 5414193624 | 8/25/2015 | 16:58:00 |
| 41017 | 5414193624 | 8/26/2015 | 15:35:00 |
| 41018 | 5414193624 | 8/28/2015 | 14:28:00 |
| 41019 | 5414193624 | 9/14/2015 | 18:32:00 |
| 41020 | 5414193624 | 9/15/2015 | 15:44:00 |
| 41021 | 5414193624 | 9/16/2015 | 12:43:00 |
| 41022 | 5414193624 | 9/18/2015 | 12:45:00 |
| 41023 | 5414193624 | 9/19/2015 | 12:38:00 |
| 41024 | 5414193624 | 9/21/2015 | 16:47:00 |
| 41025 | 5414193624 | 9/23/2015 | 16:23:00 |
| 41026 | 5414292407 | 8/14/2015 | 11:59:00 |
| 41027 | 5414505350 | 10/6/2016 | 19:33:38 |
| 41028 | 5414601181 | 6/20/2013 | 11:08:41 |
| 41029 | 5414999999 | 8/28/2015 | 14:05:00 |

| | | | |
|---|---|---|---|
| 41030 | 5414999999 | 8/29/2015 | 12:10:00 |
| 41031 | 5414999999 | 9/2/2015 | 13:58:00 |
| 41032 | 5414999999 | 9/3/2015 | 12:44:00 |
| 41033 | 5415009718 | 10/17/2016 | 14:20:04 |
| 41034 | 5415100981 | 8/13/2015 | 18:23:00 |
| 41035 | 5415133176 | 10/11/2016 | 15:54:43 |
| 41036 | 5415140032 | 8/12/2015 | 17:06:00 |
| 41037 | 5415140032 | 8/21/2015 | 15:02:00 |
| 41038 | 5415140032 | 8/22/2015 | 16:09:00 |
| 41039 | 5415140032 | 8/23/2015 | 12:57:00 |
| 41040 | 5415140032 | 8/24/2015 | 13:42:00 |
| 41041 | 5415140032 | 8/25/2015 | 11:43:00 |
| 41042 | 5415140032 | 8/26/2015 | 14:10:00 |
| 41043 | 5415140032 | 8/27/2015 | 12:31:00 |
| 41044 | 5415175812 | 10/12/2016 | 19:14:10 |
| 41045 | 5415176410 | 9/9/2015 | 11:08:00 |
| 41046 | 5415176410 | 9/15/2015 | 12:14:00 |
| 41047 | 5415178369 | 8/20/2015 | 18:29:00 |
| 41048 | 5415178369 | 8/21/2015 | 16:53:00 |
| 41049 | 5415178369 | 9/14/2015 | 15:04:00 |
| 41050 | 5415178369 | 9/15/2015 | 14:32:00 |
| 41051 | 5415178369 | 9/19/2015 | 12:45:00 |
| 41052 | 5415178369 | 9/21/2015 | 13:38:00 |
| 41053 | 5415178369 | 9/22/2015 | 14:28:00 |
| 41054 | 5415178369 | 9/23/2015 | 14:20:00 |
| 41055 | 5415178369 | 9/24/2015 | 13:20:00 |
| 41056 | 5415192242 | 10/18/2016 | 21:57:31 |
| 41057 | 5415198015 | 8/16/2015 | 14:03:00 |
| 41058 | 5415372246 | 8/21/2015 | 14:38:00 |
| 41059 | 5415451533 | 8/9/2015 | 14:06:00 |
| 41060 | 5415451533 | 8/10/2015 | 11:58:00 |
| 41061 | 5415451533 | 8/11/2015 | 12:09:00 |
| 41062 | 5415451533 | 8/12/2015 | 12:58:00 |
| 41063 | 5415451533 | 8/15/2015 | 12:29:00 |
| 41064 | 5415451533 | 8/16/2015 | 14:44:00 |
| 41065 | 5415500181 | 10/12/2016 | 16:49:38 |
| 41066 | 5415500181 | 10/16/2016 | 14:59:13 |
| 41067 | 5415509229 | 4/5/2017 | 11:03:18 |
| 41068 | 5415509229 | 4/9/2017 | 11:19:25 |
| 41069 | 5415509229 | 4/13/2017 | 12:41:25 |
| 41070 | 5415611639 | 9/30/2016 | 22:08:00 |
| 41071 | 5415612395 | 9/5/2015 | 11:04:00 |
| 41072 | 5415612395 | 9/6/2015 | 11:50:00 |
| 41073 | 5415705933 | 7/1/2017 | 11:00:53 |
| 41074 | 5415705933 | 7/2/2017 | 11:02:47 |
| 41075 | 5415713976 | 12/1/2015 | 11:08:00 |
| 41076 | 5415713976 | 12/3/2015 | 11:06:00 |

| | | | |
|---|---|---|---|
| 41077 | 5415713976 | 2/27/2017 | 12:59:06 |
| 41078 | 5415713976 | 2/28/2017 | 11:24:00 |
| 41079 | 5415713976 | 4/22/2017 | 11:18:02 |
| 41080 | 5415713976 | 4/23/2017 | 18:16:53 |
| 41081 | 5415713976 | 4/24/2017 | 12:08:20 |
| 41082 | 5415713976 | 4/26/2017 | 11:12:14 |
| 41083 | 5415713976 | 4/27/2017 | 14:39:07 |
| 41084 | 5415713976 | 4/28/2017 | 14:13:34 |
| 41085 | 5415713976 | 6/17/2017 | 11:03:30 |
| 41086 | 5415713976 | 6/18/2017 | 12:15:47 |
| 41087 | 5415713976 | 6/20/2017 | 11:01:02 |
| 41088 | 5415713976 | 6/21/2017 | 11:01:04 |
| 41089 | 5415713976 | 6/22/2017 | 11:02:28 |
| 41090 | 5415713976 | 6/27/2017 | 11:01:01 |
| 41091 | 5415713976 | 8/26/2017 | 11:05:00 |
| 41092 | 5415713976 | 8/28/2017 | 14:48:17 |
| 41093 | 5415713976 | 8/29/2017 | 14:24:27 |
| 41094 | 5415713976 | 8/30/2017 | 11:04:19 |
| 41095 | 5415713976 | 8/31/2017 | 11:04:50 |
| 41096 | 5415713976 | 9/1/2017 | 13:04:07 |
| 41097 | 5415713976 | 9/3/2017 | 11:03:53 |
| 41098 | 5415713976 | 9/4/2017 | 11:34:38 |
| 41099 | 5415713976 | 9/5/2017 | 12:12:30 |
| 41100 | 5415713976 | 9/20/2017 | 15:35:56 |
| 41101 | 5415713976 | 9/21/2017 | 14:35:26 |
| 41102 | 5415713976 | 9/22/2017 | 11:48:21 |
| 41103 | 5415716343 | 8/20/2015 | 12:06:00 |
| 41104 | 5415716343 | 8/21/2015 | 12:26:00 |
| 41105 | 5415716343 | 8/22/2015 | 13:22:00 |
| 41106 | 5415716343 | 8/23/2015 | 15:09:00 |
| 41107 | 5415793143 | 11/20/2015 | 11:01:00 |
| 41108 | 5415793143 | 11/25/2015 | 11:03:00 |
| 41109 | 5415793143 | 11/29/2015 | 11:05:00 |
| 41110 | 5415793143 | 12/3/2015 | 11:05:00 |
| 41111 | 5415801497 | 8/29/2015 | 17:19:00 |
| 41112 | 5415894807 | 4/7/2016 | 22:19:00 |
| 41113 | 5416036156 | 10/12/2016 | 16:37:24 |
| 41114 | 5416038025 | 8/6/2015 | 13:53:00 |
| 41115 | 5416038025 | 8/7/2015 | 14:52:00 |
| 41116 | 5416038025 | 8/8/2015 | 12:54:00 |
| 41117 | 5416038025 | 8/9/2015 | 13:40:00 |
| 41118 | 5416038025 | 8/10/2015 | 15:40:00 |
| 41119 | 5416038025 | 8/11/2015 | 11:39:00 |
| 41120 | 5416038025 | 8/12/2015 | 12:03:00 |
| 41121 | 5416046494 | 4/6/2017 | 17:06:35 |
| 41122 | 5416066353 | 5/7/2013 | 14:13:10 |
| 41123 | 5416108031 | 10/12/2016 | 22:17:00 |

| | | | |
|---|---|---|---|
| 41124 | 5416595210 | 8/12/2015 | 12:04:00 |
| 41125 | 5416595210 | 8/15/2015 | 18:00:00 |
| 41126 | 5416595210 | 9/5/2015 | 13:07:00 |
| 41127 | 5416595210 | 9/6/2015 | 12:28:00 |
| 41128 | 5416595210 | 9/7/2015 | 12:05:00 |
| 41129 | 5416595210 | 9/12/2015 | 11:10:00 |
| 41130 | 5416600307 | 9/1/2015 | 20:58:00 |
| 41131 | 5416600307 | 9/3/2015 | 16:19:00 |
| 41132 | 5416600307 | 9/5/2015 | 20:58:00 |
| 41133 | 5416600307 | 9/14/2015 | 11:02:00 |
| 41134 | 5416600307 | 9/15/2015 | 13:29:00 |
| 41135 | 5416600307 | 9/20/2015 | 11:44:00 |
| 41136 | 5416600307 | 9/25/2015 | 11:16:00 |
| 41137 | 5416701536 | 10/11/2016 | 15:52:05 |
| 41138 | 5416807921 | 9/14/2016 | 22:59:00 |
| 41139 | 5416907340 | 5/4/2017 | 11:05:25 |
| 41140 | 5416907340 | 5/5/2017 | 11:05:08 |
| 41141 | 5417045561 | 9/15/2015 | 16:37:00 |
| 41142 | 5417045561 | 9/17/2015 | 13:54:00 |
| 41143 | 5417090019 | 10/21/2015 | 13:56:00 |
| 41144 | 5417090019 | 11/18/2015 | 11:25:00 |
| 41145 | 5417091889 | 4/5/2017 | 11:32:15 |
| 41146 | 5417091889 | 4/7/2017 | 11:27:10 |
| 41147 | 5417091889 | 4/8/2017 | 12:43:24 |
| 41148 | 5417091889 | 4/9/2017 | 14:20:04 |
| 41149 | 5417091889 | 4/10/2017 | 11:29:37 |
| 41150 | 5417091889 | 4/11/2017 | 11:38:53 |
| 41151 | 5417091889 | 5/5/2017 | 11:25:07 |
| 41152 | 5417091889 | 5/10/2017 | 18:04:29 |
| 41153 | 5417091889 | 6/6/2017 | 11:01:24 |
| 41154 | 5417091889 | 6/7/2017 | 11:02:39 |
| 41155 | 5417091889 | 7/9/2017 | 13:26:15 |
| 41156 | 5417091889 | 8/5/2017 | 18:36:46 |
| 41157 | 5417091889 | 8/6/2017 | 11:12:40 |
| 41158 | 5417091889 | 8/7/2017 | 11:01:42 |
| 41159 | 5417091889 | 8/8/2017 | 11:03:10 |
| 41160 | 5417091889 | 9/5/2017 | 20:22:52 |
| 41161 | 5417091889 | 9/10/2017 | 11:18:19 |
| 41162 | 5417606235 | 6/10/2013 | 17:22:28 |
| 41163 | 5417611521 | 9/5/2015 | 15:19:00 |
| 41164 | 5417611521 | 9/6/2015 | 15:14:00 |
| 41165 | 5417611521 | 9/7/2015 | 16:03:00 |
| 41166 | 5417611521 | 9/8/2015 | 15:31:00 |
| 41167 | 5417611521 | 9/9/2015 | 14:55:00 |
| 41168 | 5417783565 | 9/5/2015 | 16:29:00 |
| 41169 | 5417783565 | 9/6/2015 | 12:44:00 |
| 41170 | 5417783565 | 9/7/2015 | 15:10:00 |

| | | | |
|---|---|---|---|
| 41171 | 5417783565 | 9/8/2015 | 15:27:00 |
| 41172 | 5417825865 | 4/7/2016 | 21:08:00 |
| 41173 | 5418102823 | 10/14/2016 | 22:46:30 |
| 41174 | 5418165642 | 8/26/2015 | 11:08:00 |
| 41175 | 5418165642 | 8/27/2015 | 17:49:00 |
| 41176 | 5418165642 | 8/28/2015 | 11:23:00 |
| 41177 | 5418612199 | 10/18/2016 | 21:57:38 |
| 41178 | 5418911994 | 8/18/2015 | 18:46:00 |
| 41179 | 5418914013 | 10/12/2016 | 22:23:00 |
| 41180 | 5419057021 | 8/10/2015 | 18:16:00 |
| 41181 | 5419057021 | 8/13/2015 | 16:59:00 |
| 41182 | 5419085122 | 8/16/2015 | 17:14:00 |
| 41183 | 5419085122 | 8/25/2015 | 17:56:00 |
| 41184 | 5419085122 | 9/2/2015 | 20:15:00 |
| 41185 | 5419085122 | 9/12/2015 | 15:05:00 |
| 41186 | 5419105975 | 6/14/2017 | 11:01:20 |
| 41187 | 5419105975 | 6/16/2017 | 14:39:38 |
| 41188 | 5419128615 | 9/29/2016 | 20:35:00 |
| 41189 | 5419352027 | 5/13/2013 | 11:10:03 |
| 41190 | 5419352027 | 9/5/2015 | 13:05:00 |
| 41191 | 5419486894 | 9/10/2015 | 13:19:00 |
| 41192 | 5419514494 | 8/21/2015 | 16:04:00 |
| 41193 | 5419514494 | 10/3/2016 | 22:48:00 |
| 41194 | 5419697015 | 12/1/2015 | 17:43:00 |
| 41195 | 5419697015 | 12/3/2015 | 16:57:00 |
| 41196 | 5419721215 | 10/4/2016 | 16:46:00 |
| 41197 | 5419735206 | 10/6/2017 | 11:00:46 |
| 41198 | 5419735206 | 10/15/2017 | 11:01:41 |
| 41199 | 5419736157 | 4/21/2017 | 11:41:54 |
| 41200 | 5419736157 | 4/23/2017 | 11:48:54 |
| 41201 | 5419736157 | 4/24/2017 | 11:34:55 |
| 41202 | 5419736157 | 4/25/2017 | 11:07:31 |
| 41203 | 5419736157 | 4/26/2017 | 11:29:47 |
| 41204 | 5419736157 | 4/27/2017 | 15:18:03 |
| 41205 | 5419811002 | 8/14/2015 | 11:37:00 |
| 41206 | 5419999999 | 11/27/2015 | 11:02:00 |
| 41207 | 5419999999 | 11/29/2015 | 11:11:00 |
| 41208 | 5419999999 | 11/30/2015 | 11:07:00 |
| 41209 | 5419999999 | 11/30/2015 | 11:28:00 |
| 41210 | 5419999999 | 12/2/2015 | 11:01:00 |
| 41211 | 5419999999 | 12/2/2015 | 11:03:00 |
| 41212 | 5512089757 | 10/18/2016 | 9:15:52 |
| 41213 | 5513334449 | 8/20/2015 | 14:23:00 |
| 41214 | 5514449456 | 6/3/2017 | 11:58:34 |
| 41215 | 5514449456 | 8/9/2017 | 16:32:32 |
| 41216 | 5514449456 | 8/10/2017 | 17:24:47 |
| 41217 | 5514449456 | 8/12/2017 | 11:40:02 |

| | | | |
|---|---|---|---|
| 41218 | 5514449456 | 8/13/2017 | 11:12:40 |
| 41219 | 5514449456 | 8/19/2017 | 13:52:37 |
| 41220 | 5514449456 | 8/20/2017 | 10:56:27 |
| 41221 | 5514449456 | 9/8/2017 | 9:15:08 |
| 41222 | 5514449456 | 9/9/2017 | 12:16:33 |
| 41223 | 5514449456 | 9/10/2017 | 10:25:02 |
| 41224 | 5514449456 | 10/10/2017 | 8:42:34 |
| 41225 | 5514449456 | 10/11/2017 | 8:31:04 |
| 41226 | 5514449456 | 10/12/2017 | 9:20:50 |
| 41227 | 5514821721 | 8/27/2015 | 12:09:00 |
| 41228 | 5514821721 | 8/28/2015 | 11:15:00 |
| 41229 | 5514821721 | 8/29/2015 | 8:17:00 |
| 41230 | 5514829363 | 8/6/2015 | 18:07:00 |
| 41231 | 5515567365 | 8/23/2016 | 14:20:00 |
| 41232 | 5515748301 | 9/14/2015 | 11:24:00 |
| 41233 | 5592543151 | 8/6/2015 | 20:50:00 |
| 41234 | 5592862880 | 8/29/2015 | 17:54:00 |
| 41235 | 5593027600 | 3/1/2016 | 16:43:07 |
| 41236 | 5593106188 | 9/20/2016 | 12:06:30 |
| 41237 | 5593631759 | 8/14/2015 | 22:12:00 |
| 41238 | 5593732782 | 1/27/2016 | 18:00:00 |
| 41239 | 5594084839 | 2/18/2013 | 18:07:22 |
| 41240 | 5594705915 | 2/11/2013 | 23:01:34 |
| 41241 | 5594753609 | 2/18/2013 | 18:33:26 |
| 41242 | 5594939694 | 2/18/2013 | 12:26:28 |
| 41243 | 5596142642 | 2/25/2016 | 13:51:41 |
| 41244 | 5596439699 | 2/8/2017 | 14:55:20 |
| 41245 | 5596766680 | 10/15/2016 | 18:45:12 |
| 41246 | 5597190884 | 7/10/2016 | 17:52:33 |
| 41247 | 5597608362 | 4/6/2016 | 15:30:19 |
| 41248 | 5597796707 | 4/25/2016 | 11:46:30 |
| 41249 | 5598407569 | 1/19/2017 | 15:32:05 |
| 41250 | 5599300861 | 12/4/2011 | 17:41:12 |
| 41251 | 5599726257 | 9/12/2015 | 14:25:00 |
| 41252 | 5612011747 | 8/27/2016 | 11:54:00 |
| 41253 | 5612014116 | 9/16/2015 | 11:03:00 |
| 41254 | 5612014116 | 9/18/2015 | 10:45:00 |
| 41255 | 5612014116 | 9/19/2015 | 9:28:00 |
| 41256 | 5612015199 | 2/18/2013 | 8:47:58 |
| 41257 | 5612015559 | 8/20/2015 | 15:46:00 |
| 41258 | 5612015559 | 8/21/2015 | 9:00:00 |
| 41259 | 5612015559 | 8/22/2015 | 10:16:00 |
| 41260 | 5612015559 | 8/23/2015 | 8:42:00 |
| 41261 | 5612015559 | 8/24/2015 | 12:04:00 |
| 41262 | 5612015559 | 8/25/2015 | 8:49:00 |
| 41263 | 5612015559 | 8/26/2015 | 11:52:00 |
| 41264 | 5612019442 | 8/21/2015 | 14:57:00 |

| | | | |
|---|---|---|---|
| 41265 | 5612071926 | 8/8/2015 | 18:16:00 |
| 41266 | 5612071926 | 8/10/2015 | 16:46:00 |
| 41267 | 5612071926 | 8/11/2015 | 8:14:00 |
| 41268 | 5612126733 | 8/27/2015 | 14:21:00 |
| 41269 | 5612126733 | 8/28/2015 | 13:49:00 |
| 41270 | 5612126733 | 8/31/2015 | 10:22:00 |
| 41271 | 5612151277 | 8/11/2015 | 16:55:00 |
| 41272 | 5612151277 | 8/14/2015 | 15:43:00 |
| 41273 | 5612250259 | 8/27/2015 | 8:39:00 |
| 41274 | 5612292002 | 10/4/2016 | 16:45:00 |
| 41275 | 5612295001 | 6/19/2015 | 8:42:58 |
| 41276 | 5612346199 | 6/8/2016 | 12:24:00 |
| 41277 | 5612366373 | 7/23/2016 | 16:36:19 |
| 41278 | 5612480774 | 7/31/2017 | 8:57:51 |
| 41279 | 5612480774 | 8/4/2017 | 15:49:39 |
| 41280 | 5612480774 | 8/8/2017 | 8:12:25 |
| 41281 | 5612480774 | 8/12/2017 | 8:34:50 |
| 41282 | 5612480774 | 8/28/2017 | 8:07:45 |
| 41283 | 5612502571 | 8/18/2016 | 16:02:00 |
| 41284 | 5612551846 | 5/8/2013 | 8:12:58 |
| 41285 | 5612555879 | 8/23/2015 | 10:59:00 |
| 41286 | 5612556971 | 8/23/2016 | 8:25:00 |
| 41287 | 5612557344 | 9/17/2015 | 11:25:00 |
| 41288 | 5612557344 | 9/19/2015 | 10:37:00 |
| 41289 | 5612557344 | 9/21/2015 | 8:23:00 |
| 41290 | 5612557344 | 9/23/2015 | 11:12:00 |
| 41291 | 5612559104 | 9/14/2015 | 10:01:00 |
| 41292 | 5612559104 | 9/22/2015 | 10:13:00 |
| 41293 | 5612559104 | 9/28/2015 | 11:35:00 |
| 41294 | 5612559104 | 10/2/2015 | 10:48:00 |
| 41295 | 5612559104 | 10/11/2015 | 12:43:00 |
| 41296 | 5612559412 | 11/29/2015 | 18:12:00 |
| 41297 | 5612559412 | 11/30/2015 | 9:53:00 |
| 41298 | 5612559412 | 12/2/2015 | 9:08:00 |
| 41299 | 5612615614 | 5/10/2017 | 8:27:58 |
| 41300 | 5612615614 | 5/16/2017 | 8:15:16 |
| 41301 | 5612615614 | 5/20/2017 | 8:42:07 |
| 41302 | 5612615614 | 5/25/2017 | 17:04:40 |
| 41303 | 5612615614 | 5/30/2017 | 16:45:22 |
| 41304 | 5612615614 | 6/2/2017 | 9:39:06 |
| 41305 | 5612756934 | 4/26/2016 | 10:03:00 |
| 41306 | 5612819864 | 9/12/2015 | 10:28:00 |
| 41307 | 5612819864 | 9/14/2015 | 12:07:00 |
| 41308 | 5612819864 | 9/15/2015 | 11:01:00 |
| 41309 | 5612819864 | 9/16/2015 | 9:38:00 |
| 41310 | 5612870874 | 10/3/2016 | 12:41:00 |
| 41311 | 5612930586 | 4/28/2015 | 8:56:36 |

| | | | |
|---|---|---|---|
| 41312 | 5612939911 | 5/22/2013 | 11:15:27 |
| 41313 | 5612942479 | 7/12/2016 | 12:49:00 |
| 41314 | 5612945521 | 8/16/2015 | 11:04:00 |
| 41315 | 5612945521 | 8/17/2015 | 10:59:00 |
| 41316 | 5612945521 | 8/21/2015 | 9:00:00 |
| 41317 | 5612945521 | 8/22/2015 | 9:10:00 |
| 41318 | 5612945521 | 8/23/2015 | 10:03:00 |
| 41319 | 5612945521 | 8/24/2015 | 11:19:00 |
| 41320 | 5612945858 | 8/7/2015 | 10:13:00 |
| 41321 | 5612945858 | 8/8/2015 | 8:14:00 |
| 41322 | 5612945858 | 8/9/2015 | 16:19:00 |
| 41323 | 5612945858 | 8/10/2015 | 10:20:00 |
| 41324 | 5612945858 | 8/11/2015 | 8:05:00 |
| 41325 | 5612945858 | 8/12/2015 | 8:55:00 |
| 41326 | 5613011616 | 8/2/2016 | 12:29:00 |
| 41327 | 5613034220 | 6/2/2016 | 8:39:00 |
| 41328 | 5613037880 | 5/11/2016 | 15:24:00 |
| 41329 | 5613050236 | 9/13/2016 | 15:10:00 |
| 41330 | 5613088498 | 8/31/2015 | 9:50:00 |
| 41331 | 5613088498 | 9/2/2015 | 11:22:00 |
| 41332 | 5613096175 | 4/25/2016 | 15:04:00 |
| 41333 | 5613106499 | 7/26/2016 | 13:27:00 |
| 41334 | 5613107578 | 9/10/2015 | 8:11:00 |
| 41335 | 5613107578 | 9/14/2015 | 8:07:00 |
| 41336 | 5613107578 | 9/15/2015 | 8:59:00 |
| 41337 | 5613107578 | 4/9/2017 | 15:57:11 |
| 41338 | 5613107578 | 4/10/2017 | 10:00:50 |
| 41339 | 5613107578 | 4/11/2017 | 10:22:47 |
| 41340 | 5613107578 | 4/12/2017 | 9:29:28 |
| 41341 | 5613107578 | 4/13/2017 | 10:32:25 |
| 41342 | 5613107578 | 4/14/2017 | 10:51:36 |
| 41343 | 5613107578 | 4/17/2017 | 10:12:50 |
| 41344 | 5613107578 | 4/18/2017 | 8:36:51 |
| 41345 | 5613107578 | 5/9/2017 | 16:03:46 |
| 41346 | 5613107578 | 5/10/2017 | 18:38:13 |
| 41347 | 5613107578 | 5/11/2017 | 11:50:47 |
| 41348 | 5613107578 | 5/12/2017 | 9:32:42 |
| 41349 | 5613107578 | 5/13/2017 | 11:09:01 |
| 41350 | 5613107578 | 5/14/2017 | 10:53:42 |
| 41351 | 5613107578 | 5/15/2017 | 14:50:14 |
| 41352 | 5613107578 | 5/16/2017 | 9:40:50 |
| 41353 | 5613107578 | 5/17/2017 | 8:44:32 |
| 41354 | 5613107578 | 5/18/2017 | 9:02:04 |
| 41355 | 5613107578 | 6/11/2017 | 10:23:29 |
| 41356 | 5613107578 | 6/12/2017 | 8:37:17 |
| 41357 | 5613107578 | 6/18/2017 | 11:44:04 |
| 41358 | 5613107578 | 6/19/2017 | 9:27:12 |

| | | | |
|---|---|---|---|
| 41359 | 5613107578 | 7/9/2017 | 13:54:24 |
| 41360 | 5613107578 | 7/10/2017 | 15:53:04 |
| 41361 | 5613107578 | 7/11/2017 | 8:01:46 |
| 41362 | 5613107578 | 7/12/2017 | 8:10:44 |
| 41363 | 5613107578 | 7/14/2017 | 8:26:57 |
| 41364 | 5613107578 | 7/15/2017 | 11:25:48 |
| 41365 | 5613107578 | 8/9/2017 | 8:33:59 |
| 41366 | 5613107578 | 8/10/2017 | 18:08:40 |
| 41367 | 5613107578 | 8/11/2017 | 11:34:16 |
| 41368 | 5613107578 | 8/12/2017 | 11:08:58 |
| 41369 | 5613107578 | 8/13/2017 | 10:33:48 |
| 41370 | 5613107578 | 9/9/2017 | 12:38:02 |
| 41371 | 5613107578 | 9/10/2017 | 11:15:46 |
| 41372 | 5613134933 | 4/14/2017 | 10:52:04 |
| 41373 | 5613134933 | 5/15/2017 | 16:16:55 |
| 41374 | 5613134933 | 5/17/2017 | 8:41:41 |
| 41375 | 5613134933 | 5/18/2017 | 9:07:49 |
| 41376 | 5613134933 | 6/14/2017 | 8:04:30 |
| 41377 | 5613134933 | 6/16/2017 | 13:37:18 |
| 41378 | 5613134933 | 7/21/2017 | 8:31:10 |
| 41379 | 5613137345 | 8/16/2016 | 12:09:00 |
| 41380 | 5613151760 | 5/12/2016 | 12:46:00 |
| 41381 | 5613157484 | 6/23/2016 | 11:22:00 |
| 41382 | 5613191817 | 5/4/2016 | 13:40:00 |
| 41383 | 5613195166 | 4/26/2017 | 9:39:12 |
| 41384 | 5613195166 | 4/27/2017 | 14:34:59 |
| 41385 | 5613195166 | 5/27/2017 | 10:39:38 |
| 41386 | 5613370522 | 8/9/2015 | 16:45:00 |
| 41387 | 5613370522 | 8/10/2015 | 13:42:00 |
| 41388 | 5613390848 | 6/15/2017 | 17:06:52 |
| 41389 | 5613390848 | 8/14/2017 | 8:07:56 |
| 41390 | 5613397691 | 8/13/2016 | 14:16:00 |
| 41391 | 5613459189 | 8/22/2015 | 9:19:00 |
| 41392 | 5613461618 | 4/22/2017 | 13:08:06 |
| 41393 | 5613461618 | 5/23/2017 | 16:38:12 |
| 41394 | 5613461618 | 5/26/2017 | 8:44:07 |
| 41395 | 5613461618 | 5/27/2017 | 15:58:38 |
| 41396 | 5613461618 | 5/28/2017 | 17:03:01 |
| 41397 | 5613461618 | 5/30/2017 | 8:53:29 |
| 41398 | 5613461618 | 6/22/2017 | 16:04:12 |
| 41399 | 5613461682 | 7/26/2017 | 8:26:03 |
| 41400 | 5613461682 | 7/28/2017 | 8:34:02 |
| 41401 | 5613461682 | 8/1/2017 | 8:24:43 |
| 41402 | 5613461682 | 8/2/2017 | 8:35:36 |
| 41403 | 5613505931 | 8/6/2015 | 13:55:00 |
| 41404 | 5613513048 | 5/13/2016 | 8:39:00 |
| 41405 | 5613515965 | 6/28/2016 | 13:40:00 |

| | | | |
|---|---|---|---|
| 41406 | 5613682745 | 11/27/2015 | 10:27:00 |
| 41407 | 5613682745 | 11/29/2015 | 14:36:00 |
| 41408 | 5613682745 | 12/1/2015 | 9:30:00 |
| 41409 | 5613682745 | 12/3/2015 | 8:15:00 |
| 41410 | 5613709699 | 8/28/2015 | 9:24:00 |
| 41411 | 5613709699 | 8/29/2015 | 10:56:00 |
| 41412 | 5613734331 | 8/12/2015 | 17:44:00 |
| 41413 | 5613737134 | 9/8/2015 | 10:08:00 |
| 41414 | 5613830141 | 8/23/2016 | 9:02:00 |
| 41415 | 5613850724 | 8/30/2016 | 15:00:00 |
| 41416 | 5613862822 | 8/11/2015 | 18:58:00 |
| 41417 | 5613869893 | 9/14/2015 | 9:03:00 |
| 41418 | 5613869893 | 9/15/2015 | 9:49:00 |
| 41419 | 5613869893 | 9/16/2015 | 8:50:00 |
| 41420 | 5613869893 | 9/17/2015 | 8:26:00 |
| 41421 | 5613893655 | 8/20/2015 | 17:24:00 |
| 41422 | 5613893655 | 8/21/2015 | 9:09:00 |
| 41423 | 5613893655 | 8/22/2015 | 8:41:00 |
| 41424 | 5613893655 | 8/23/2015 | 8:05:00 |
| 41425 | 5613893655 | 8/25/2015 | 16:03:00 |
| 41426 | 5613893655 | 8/26/2015 | 8:08:00 |
| 41427 | 5613960678 | 10/4/2016 | 10:13:00 |
| 41428 | 5613964139 | 8/28/2015 | 9:17:00 |
| 41429 | 5613964139 | 8/29/2015 | 8:22:00 |
| 41430 | 5613964163 | 6/20/2016 | 13:55:00 |
| 41431 | 5613966368 | 3/28/2017 | 8:08:57 |
| 41432 | 5613966368 | 4/1/2017 | 9:28:19 |
| 41433 | 5613966368 | 4/2/2017 | 10:15:51 |
| 41434 | 5613966368 | 4/3/2017 | 8:02:26 |
| 41435 | 5613966368 | 5/2/2017 | 14:36:33 |
| 41436 | 5613966368 | 5/3/2017 | 10:51:08 |
| 41437 | 5613966368 | 6/2/2017 | 9:16:53 |
| 41438 | 5613966368 | 6/3/2017 | 8:28:12 |
| 41439 | 5614015198 | 9/7/2015 | 10:10:00 |
| 41440 | 5614015198 | 9/10/2015 | 11:41:00 |
| 41441 | 5614018472 | 5/12/2015 | 8:52:07 |
| 41442 | 5614126890 | 6/10/2016 | 15:33:00 |
| 41443 | 5614369773 | 9/3/2015 | 11:40:00 |
| 41444 | 5614454001 | 6/22/2016 | 13:42:00 |
| 41445 | 5614454001 | 6/24/2016 | 17:03:00 |
| 41446 | 5614493851 | 8/7/2015 | 19:01:00 |
| 41447 | 5614493851 | 9/12/2015 | 10:45:00 |
| 41448 | 5614493851 | 9/14/2015 | 9:48:00 |
| 41449 | 5614493851 | 9/16/2015 | 8:04:00 |
| 41450 | 5614493851 | 9/17/2015 | 8:01:00 |
| 41451 | 5614522749 | 5/16/2014 | 15:12:58 |
| 41452 | 5614525366 | 9/14/2015 | 8:54:00 |

| | | | |
|---|---|---|---|
| 41453 | 5614525733 | 8/22/2015 | 11:06:00 |
| 41454 | 5615020389 | 4/21/2016 | 15:00:00 |
| 41455 | 5615020458 | 8/25/2015 | 15:18:00 |
| 41456 | 5615020458 | 9/1/2015 | 11:00:00 |
| 41457 | 5615020458 | 9/3/2015 | 10:11:00 |
| 41458 | 5615025054 | 8/8/2015 | 8:37:00 |
| 41459 | 5615025054 | 8/9/2015 | 12:50:00 |
| 41460 | 5615025054 | 8/10/2015 | 17:41:00 |
| 41461 | 5615025054 | 8/12/2015 | 8:46:00 |
| 41462 | 5615026019 | 8/7/2015 | 10:11:00 |
| 41463 | 5615026019 | 8/8/2015 | 14:59:00 |
| 41464 | 5615026019 | 8/9/2015 | 8:24:00 |
| 41465 | 5615026019 | 8/13/2015 | 14:53:00 |
| 41466 | 5615026019 | 8/14/2015 | 13:48:00 |
| 41467 | 5615026019 | 8/16/2015 | 9:29:00 |
| 41468 | 5615026019 | 8/17/2015 | 15:37:00 |
| 41469 | 5615029167 | 4/10/2017 | 16:59:39 |
| 41470 | 5615029167 | 4/12/2017 | 16:19:35 |
| 41471 | 5615029167 | 6/10/2017 | 12:56:27 |
| 41472 | 5615029167 | 6/11/2017 | 15:07:00 |
| 41473 | 5615029167 | 6/22/2017 | 16:35:10 |
| 41474 | 5615031957 | 9/15/2016 | 14:07:00 |
| 41475 | 5615033441 | 9/3/2015 | 8:37:00 |
| 41476 | 5615033441 | 9/5/2015 | 8:32:00 |
| 41477 | 5615033441 | 9/6/2015 | 13:07:00 |
| 41478 | 5615033441 | 9/7/2015 | 12:48:00 |
| 41479 | 5615033441 | 9/17/2015 | 8:02:00 |
| 41480 | 5615033441 | 9/18/2015 | 11:27:00 |
| 41481 | 5615033441 | 9/19/2015 | 8:47:00 |
| 41482 | 5615033441 | 9/20/2015 | 9:11:00 |
| 41483 | 5615033441 | 9/21/2015 | 11:25:00 |
| 41484 | 5615046537 | 12/2/2015 | 8:08:00 |
| 41485 | 5615061795 | 8/18/2015 | 8:21:00 |
| 41486 | 5615061795 | 8/20/2015 | 16:04:00 |
| 41487 | 5615061795 | 8/21/2015 | 10:16:00 |
| 41488 | 5615063630 | 8/29/2015 | 8:12:00 |
| 41489 | 5615063630 | 11/28/2015 | 9:34:00 |
| 41490 | 5615063630 | 11/29/2015 | 18:13:00 |
| 41491 | 5615063630 | 11/30/2015 | 8:24:00 |
| 41492 | 5615063630 | 12/1/2015 | 13:30:00 |
| 41493 | 5615063630 | 12/3/2015 | 8:39:00 |
| 41494 | 5615063630 | 6/4/2017 | 10:24:23 |
| 41495 | 5615063630 | 6/7/2017 | 8:57:53 |
| 41496 | 5615063630 | 6/8/2017 | 14:14:55 |
| 41497 | 5615063630 | 6/10/2017 | 8:39:25 |
| 41498 | 5615063630 | 6/11/2017 | 10:47:41 |
| 41499 | 5615063630 | 6/15/2017 | 8:50:03 |

| 41500 | 5615073903 | 8/8/2015 | 9:06:00 |
| 41501 | 5615073903 | 8/12/2015 | 10:25:00 |
| 41502 | 5615239235 | 9/2/2016 | 15:33:00 |
| 41503 | 5615239283 | 3/9/2017 | 19:00:45 |
| 41504 | 5615239283 | 3/13/2017 | 16:05:01 |
| 41505 | 5615239283 | 3/14/2017 | 8:25:16 |
| 41506 | 5615239283 | 4/8/2017 | 12:29:35 |
| 41507 | 5615239283 | 4/9/2017 | 12:32:30 |
| 41508 | 5615239283 | 4/10/2017 | 16:30:58 |
| 41509 | 5615239283 | 4/11/2017 | 9:50:42 |
| 41510 | 5615239283 | 6/8/2017 | 8:46:01 |
| 41511 | 5615239283 | 6/10/2017 | 9:12:43 |
| 41512 | 5615239283 | 6/11/2017 | 15:09:13 |
| 41513 | 5615239283 | 6/19/2017 | 12:37:29 |
| 41514 | 5615239283 | 6/27/2017 | 9:53:38 |
| 41515 | 5615239283 | 7/3/2017 | 15:03:27 |
| 41516 | 5615309587 | 9/22/2016 | 15:38:00 |
| 41517 | 5615415160 | 9/1/2015 | 11:48:00 |
| 41518 | 5615415160 | 9/5/2015 | 8:43:00 |
| 41519 | 5615415160 | 9/6/2015 | 13:28:00 |
| 41520 | 5615415160 | 9/9/2015 | 11:25:00 |
| 41521 | 5615415160 | 12/2/2015 | 8:05:00 |
| 41522 | 5615415160 | 4/26/2016 | 11:33:00 |
| 41523 | 5615416474 | 8/29/2015 | 10:06:00 |
| 41524 | 5615431923 | 2/14/2013 | 17:30:45 |
| 41525 | 5615435935 | 8/23/2016 | 14:17:00 |
| 41526 | 5615435935 | 2/24/2017 | 13:02:20 |
| 41527 | 5615435935 | 2/27/2017 | 12:27:45 |
| 41528 | 5615435935 | 3/3/2017 | 9:55:21 |
| 41529 | 5615435935 | 3/6/2017 | 9:38:39 |
| 41530 | 5615435935 | 3/23/2017 | 8:36:41 |
| 41531 | 5615435935 | 3/24/2017 | 8:41:18 |
| 41532 | 5615435935 | 4/23/2017 | 10:40:55 |
| 41533 | 5615435935 | 5/23/2017 | 13:55:25 |
| 41534 | 5615686362 | 8/8/2015 | 9:29:00 |
| 41535 | 5615686362 | 8/9/2015 | 9:27:00 |
| 41536 | 5615686362 | 8/10/2015 | 9:02:00 |
| 41537 | 5615688676 | 6/8/2016 | 9:52:12 |
| 41538 | 5615725855 | 8/19/2015 | 8:32:00 |
| 41539 | 5615727617 | 9/14/2016 | 11:41:00 |
| 41540 | 5615743345 | 7/1/2016 | 17:07:00 |
| 41541 | 5615744221 | 6/14/2017 | 8:04:22 |
| 41542 | 5615744221 | 6/17/2017 | 12:36:30 |
| 41543 | 5615744998 | 9/13/2015 | 9:54:00 |
| 41544 | 5615744998 | 9/14/2015 | 13:20:00 |
| 41545 | 5615744998 | 9/15/2015 | 8:39:00 |
| 41546 | 5615747393 | 4/22/2017 | 12:00:30 |

| 41547 | 5615747393 | 4/23/2017 | 10:26:55 |
|-------|------------|-----------|----------|
| 41548 | 5615747393 | 6/17/2017 | 13:16:07 |
| 41549 | 5615747393 | 6/18/2017 | 11:58:00 |
| 41550 | 5615747393 | 6/20/2017 | 15:37:39 |
| 41551 | 5615747393 | 7/27/2017 | 8:21:17 |
| 41552 | 5615747393 | 8/18/2017 | 10:50:25 |
| 41553 | 5615747393 | 8/19/2017 | 12:40:51 |
| 41554 | 5615747393 | 8/20/2017 | 10:22:41 |
| 41555 | 5615776942 | 9/14/2015 | 9:55:00 |
| 41556 | 5615776942 | 9/15/2015 | 8:10:00 |
| 41557 | 5615787061 | 8/7/2015 | 15:15:00 |
| 41558 | 5615787061 | 8/8/2015 | 17:28:00 |
| 41559 | 5615787061 | 4/26/2016 | 12:19:00 |
| 41560 | 5615841342 | 4/18/2011 | 10:24:39 |
| 41561 | 5615842166 | 8/10/2017 | 8:18:43 |
| 41562 | 5615966792 | 9/15/2015 | 11:44:00 |
| 41563 | 5615966792 | 9/23/2015 | 11:59:00 |
| 41564 | 5615966792 | 9/27/2015 | 16:14:00 |
| 41565 | 5615966792 | 10/1/2015 | 9:29:00 |
| 41566 | 5615983481 | 5/9/2016 | 15:21:00 |
| 41567 | 5615984194 | 8/29/2015 | 8:28:00 |
| 41568 | 5616024019 | 6/9/2017 | 8:39:29 |
| 41569 | 5616024019 | 6/10/2017 | 14:39:30 |
| 41570 | 5616024019 | 6/11/2017 | 10:57:52 |
| 41571 | 5616024019 | 6/12/2017 | 9:04:33 |
| 41572 | 5616024019 | 6/13/2017 | 15:12:34 |
| 41573 | 5616024019 | 6/14/2017 | 9:04:20 |
| 41574 | 5616024019 | 6/15/2017 | 8:49:38 |
| 41575 | 5616024019 | 7/13/2017 | 15:57:12 |
| 41576 | 5616028996 | 9/5/2015 | 8:06:00 |
| 41577 | 5616129412 | 11/17/2016 | 16:08:51 |
| 41578 | 5616180401 | 6/25/2017 | 12:08:44 |
| 41579 | 5616180401 | 6/26/2017 | 11:31:57 |
| 41580 | 5616180401 | 6/28/2017 | 8:51:42 |
| 41581 | 5616180401 | 6/29/2017 | 8:44:39 |
| 41582 | 5616180401 | 6/30/2017 | 8:46:01 |
| 41583 | 5616180401 | 7/1/2017 | 10:05:17 |
| 41584 | 5616180401 | 7/2/2017 | 10:47:37 |
| 41585 | 5616180401 | 7/3/2017 | 13:39:07 |
| 41586 | 5616180401 | 7/6/2017 | 14:03:40 |
| 41587 | 5616180401 | 7/7/2017 | 11:00:11 |
| 41588 | 5616180401 | 7/8/2017 | 8:03:59 |
| 41589 | 5616180401 | 7/10/2017 | 8:39:30 |
| 41590 | 5616180401 | 7/11/2017 | 13:55:12 |
| 41591 | 5616180401 | 7/12/2017 | 13:40:18 |
| 41592 | 5616180401 | 7/13/2017 | 13:56:14 |
| 41593 | 5616180401 | 7/14/2017 | 14:48:24 |

| | | | |
|---|---|---|---|
| 41594 | 5616180401 | 7/15/2017 | 11:58:00 |
| 41595 | 5616191207 | 9/30/2016 | 11:16:00 |
| 41596 | 5616329752 | 9/15/2015 | 11:11:00 |
| 41597 | 5616329752 | 9/16/2015 | 9:12:00 |
| 41598 | 5616330256 | 8/13/2015 | 18:56:00 |
| 41599 | 5616330711 | 4/13/2016 | 15:02:00 |
| 41600 | 5616331477 | 9/16/2015 | 9:33:00 |
| 41601 | 5616331477 | 9/18/2015 | 8:23:00 |
| 41602 | 5616346423 | 9/23/2015 | 8:21:00 |
| 41603 | 5616346423 | 9/25/2015 | 8:01:00 |
| 41604 | 5616440224 | 8/28/2015 | 9:27:00 |
| 41605 | 5616444722 | 9/14/2015 | 9:35:00 |
| 41606 | 5616670582 | 8/6/2015 | 16:55:00 |
| 41607 | 5616670582 | 9/5/2015 | 13:33:00 |
| 41608 | 5616670582 | 9/6/2015 | 18:58:00 |
| 41609 | 5616670582 | 9/7/2015 | 13:06:00 |
| 41610 | 5616670582 | 5/6/2017 | 8:30:28 |
| 41611 | 5616670582 | 5/8/2017 | 16:13:40 |
| 41612 | 5616670582 | 6/7/2017 | 8:47:59 |
| 41613 | 5616670582 | 6/8/2017 | 9:40:26 |
| 41614 | 5616670582 | 7/9/2017 | 14:11:10 |
| 41615 | 5616670582 | 7/10/2017 | 16:04:28 |
| 41616 | 5616670582 | 7/11/2017 | 8:16:16 |
| 41617 | 5616670582 | 7/13/2017 | 15:53:33 |
| 41618 | 5616670582 | 8/10/2017 | 17:44:12 |
| 41619 | 5616670582 | 8/12/2017 | 11:40:31 |
| 41620 | 5616670582 | 8/13/2017 | 10:40:16 |
| 41621 | 5616670582 | 8/19/2017 | 13:53:14 |
| 41622 | 5616670582 | 8/20/2017 | 10:25:52 |
| 41623 | 5616670582 | 9/8/2017 | 9:27:48 |
| 41624 | 5616670582 | 9/9/2017 | 11:28:52 |
| 41625 | 5616670582 | 9/10/2017 | 11:37:34 |
| 41626 | 5616670584 | 8/21/2015 | 12:01:00 |
| 41627 | 5616670584 | 8/22/2015 | 10:00:00 |
| 41628 | 5616670584 | 8/23/2015 | 9:16:00 |
| 41629 | 5616670584 | 8/24/2015 | 11:34:00 |
| 41630 | 5616671792 | 7/1/2015 | 8:20:10 |
| 41631 | 5616674902 | 4/28/2017 | 9:26:21 |
| 41632 | 5616674902 | 5/18/2017 | 16:12:58 |
| 41633 | 5616674902 | 6/17/2017 | 10:52:33 |
| 41634 | 5616674902 | 6/20/2017 | 8:39:31 |
| 41635 | 5616674902 | 6/26/2017 | 12:41:58 |
| 41636 | 5616674902 | 7/22/2017 | 9:15:59 |
| 41637 | 5616674902 | 7/26/2017 | 9:05:56 |
| 41638 | 5616674902 | 7/28/2017 | 9:43:25 |
| 41639 | 5616674902 | 8/17/2017 | 15:46:40 |
| 41640 | 5616674902 | 8/19/2017 | 18:07:04 |

| | | | |
|---|---|---|---|
| 41641 | 5616679986 | 7/28/2016 | 12:16:00 |
| 41642 | 5616705519 | 9/16/2015 | 8:02:00 |
| 41643 | 5616705519 | 9/17/2015 | 8:14:00 |
| 41644 | 5616724539 | 8/17/2015 | 10:51:00 |
| 41645 | 5616724539 | 8/20/2015 | 18:39:00 |
| 41646 | 5616724539 | 8/21/2015 | 9:55:00 |
| 41647 | 5616724539 | 8/22/2015 | 10:57:00 |
| 41648 | 5616724539 | 8/25/2015 | 10:50:00 |
| 41649 | 5616724539 | 8/26/2015 | 9:23:00 |
| 41650 | 5616724539 | 8/27/2015 | 10:13:00 |
| 41651 | 5616724539 | 9/16/2015 | 12:00:00 |
| 41652 | 5616724539 | 9/19/2015 | 9:17:00 |
| 41653 | 5616724539 | 9/20/2015 | 9:12:00 |
| 41654 | 5616724539 | 9/21/2015 | 9:19:00 |
| 41655 | 5616724539 | 9/26/2015 | 10:58:00 |
| 41656 | 5616724539 | 9/27/2015 | 10:43:00 |
| 41657 | 5616742418 | 8/6/2015 | 16:50:00 |
| 41658 | 5616742418 | 8/7/2015 | 15:43:00 |
| 41659 | 5616742418 | 8/31/2015 | 11:18:00 |
| 41660 | 5616742418 | 9/1/2015 | 12:05:00 |
| 41661 | 5616742418 | 9/2/2015 | 10:24:00 |
| 41662 | 5616761463 | 9/5/2015 | 8:47:00 |
| 41663 | 5616761463 | 9/6/2015 | 13:36:00 |
| 41664 | 5616850678 | 5/22/2016 | 15:32:00 |
| 41665 | 5616855028 | 4/28/2017 | 9:51:56 |
| 41666 | 5616855028 | 5/1/2017 | 11:38:07 |
| 41667 | 5616855028 | 5/5/2017 | 8:39:20 |
| 41668 | 5616855028 | 5/6/2017 | 8:25:04 |
| 41669 | 5616855028 | 5/23/2017 | 17:58:27 |
| 41670 | 5616855028 | 5/24/2017 | 8:56:43 |
| 41671 | 5616855028 | 5/25/2017 | 8:49:55 |
| 41672 | 5617029169 | 8/28/2015 | 10:15:00 |
| 41673 | 5617029169 | 8/29/2015 | 8:40:00 |
| 41674 | 5617029169 | 8/31/2015 | 9:46:00 |
| 41675 | 5617067399 | 7/20/2011 | 18:27:52 |
| 41676 | 5617067602 | 9/22/2015 | 9:52:00 |
| 41677 | 5617067602 | 9/26/2015 | 9:07:00 |
| 41678 | 5617067602 | 9/30/2015 | 8:11:00 |
| 41679 | 5617072439 | 9/5/2015 | 18:40:00 |
| 41680 | 5617072439 | 9/7/2015 | 9:51:00 |
| 41681 | 5617072439 | 9/9/2015 | 18:58:00 |
| 41682 | 5617082752 | 10/19/2016 | 9:23:00 |
| 41683 | 5617083422 | 4/14/2016 | 12:46:00 |
| 41684 | 5617130136 | 9/5/2015 | 13:08:00 |
| 41685 | 5617130136 | 9/7/2015 | 10:27:00 |
| 41686 | 5617130136 | 9/9/2015 | 16:30:00 |
| 41687 | 5617130136 | 9/10/2015 | 8:43:00 |

| | | | |
|---|---|---|---|
| 41688 | 5617133179 | 9/24/2015 | 14:45:00 |
| 41689 | 5617133179 | 9/26/2015 | 18:48:00 |
| 41690 | 5617144640 | 8/7/2015 | 9:48:00 |
| 41691 | 5617144640 | 8/10/2015 | 8:43:00 |
| 41692 | 5617144640 | 9/7/2015 | 13:11:00 |
| 41693 | 5617187100 | 8/12/2015 | 9:18:00 |
| 41694 | 5617187100 | 8/13/2015 | 10:41:00 |
| 41695 | 5617196296 | 9/5/2015 | 8:38:00 |
| 41696 | 5617196296 | 9/6/2015 | 14:09:00 |
| 41697 | 5617196296 | 9/7/2015 | 8:57:00 |
| 41698 | 5617275121 | 6/2/2016 | 13:26:00 |
| 41699 | 5617275439 | 8/7/2015 | 14:56:00 |
| 41700 | 5617275439 | 8/9/2015 | 12:52:00 |
| 41701 | 5617275439 | 8/10/2015 | 9:32:00 |
| 41702 | 5617275439 | 8/15/2015 | 14:52:00 |
| 41703 | 5617294520 | 5/16/2016 | 13:03:00 |
| 41704 | 5617295323 | 8/12/2015 | 17:56:00 |
| 41705 | 5617295323 | 8/13/2015 | 11:00:00 |
| 41706 | 5617562338 | 9/18/2015 | 8:41:00 |
| 41707 | 5617581691 | 1/18/2017 | 14:55:39 |
| 41708 | 5617584627 | 8/21/2015 | 13:32:00 |
| 41709 | 5617584627 | 8/22/2015 | 15:04:00 |
| 41710 | 5617681941 | 8/29/2015 | 8:47:00 |
| 41711 | 5617686841 | 5/4/2016 | 15:08:00 |
| 41712 | 5617688814 | 5/24/2016 | 18:50:00 |
| 41713 | 5617772275 | 8/24/2015 | 9:14:00 |
| 41714 | 5617772275 | 9/2/2015 | 19:00:00 |
| 41715 | 5617772275 | 9/7/2015 | 14:22:00 |
| 41716 | 5617772275 | 9/16/2015 | 8:02:00 |
| 41717 | 5617772275 | 9/21/2015 | 8:24:00 |
| 41718 | 5617772275 | 9/26/2015 | 8:39:00 |
| 41719 | 5617973030 | 4/30/2016 | 19:28:00 |
| 41720 | 5618019173 | 5/19/2017 | 9:41:32 |
| 41721 | 5618019173 | 5/20/2017 | 8:31:06 |
| 41722 | 5618019173 | 5/22/2017 | 16:30:13 |
| 41723 | 5618019173 | 5/24/2017 | 14:17:12 |
| 41724 | 5618183641 | 3/29/2017 | 8:45:51 |
| 41725 | 5618183641 | 3/30/2017 | 8:05:59 |
| 41726 | 5618183641 | 4/1/2017 | 10:22:34 |
| 41727 | 5618183641 | 4/2/2017 | 10:14:55 |
| 41728 | 5618183641 | 4/3/2017 | 8:44:12 |
| 41729 | 5618183641 | 4/4/2017 | 8:10:31 |
| 41730 | 5618183641 | 4/5/2017 | 11:07:37 |
| 41731 | 5618183641 | 4/6/2017 | 15:24:35 |
| 41732 | 5618183641 | 4/7/2017 | 8:54:39 |
| 41733 | 5618183641 | 4/8/2017 | 12:23:44 |
| 41734 | 5618183641 | 4/9/2017 | 10:15:24 |

| | | | |
|---|---|---|---|
| 41735 | 5618183641 | 8/13/2017 | 11:00:48 |
| 41736 | 5618183641 | 8/14/2017 | 8:38:24 |
| 41737 | 5618189131 | 10/4/2016 | 19:53:00 |
| 41738 | 5618270744 | 8/21/2015 | 12:19:00 |
| 41739 | 5618273074 | 3/1/2017 | 17:01:54 |
| 41740 | 5618383226 | 8/6/2015 | 18:54:00 |
| 41741 | 5618460037 | 8/14/2015 | 10:30:00 |
| 41742 | 5618460037 | 8/17/2015 | 16:33:00 |
| 41743 | 5618460694 | 9/19/2015 | 8:53:00 |
| 41744 | 5618460694 | 9/21/2015 | 9:01:00 |
| 41745 | 5618460694 | 4/21/2017 | 13:08:24 |
| 41746 | 5618460694 | 4/22/2017 | 12:55:08 |
| 41747 | 5618460694 | 4/23/2017 | 16:13:07 |
| 41748 | 5618460694 | 4/27/2017 | 16:27:24 |
| 41749 | 5618460694 | 4/28/2017 | 10:34:03 |
| 41750 | 5618460694 | 5/18/2017 | 16:01:35 |
| 41751 | 5618460694 | 5/19/2017 | 16:30:29 |
| 41752 | 5618460694 | 5/20/2017 | 12:47:20 |
| 41753 | 5618460694 | 7/26/2017 | 16:48:14 |
| 41754 | 5618460694 | 8/26/2017 | 12:53:28 |
| 41755 | 5618460694 | 8/27/2017 | 13:21:36 |
| 41756 | 5618461071 | 5/26/2015 | 8:27:46 |
| 41757 | 5618560793 | 2/18/2013 | 17:34:02 |
| 41758 | 5618565322 | 7/20/2016 | 12:07:00 |
| 41759 | 5618567070 | 8/16/2016 | 15:43:00 |
| 41760 | 5618600245 | 9/14/2016 | 13:27:00 |
| 41761 | 5618603878 | 8/14/2015 | 10:04:00 |
| 41762 | 5618603878 | 8/17/2015 | 15:10:00 |
| 41763 | 5618605403 | 9/13/2016 | 13:52:00 |
| 41764 | 5618607296 | 5/14/2016 | 10:45:00 |
| 41765 | 5618669873 | 7/10/2017 | 15:00:35 |
| 41766 | 5618763040 | 8/20/2015 | 16:19:00 |
| 41767 | 5618763040 | 8/21/2015 | 10:31:00 |
| 41768 | 5618764774 | 6/11/2017 | 10:09:19 |
| 41769 | 5618764774 | 6/14/2017 | 8:30:43 |
| 41770 | 5618764774 | 6/17/2017 | 10:21:12 |
| 41771 | 5618764774 | 6/18/2017 | 11:21:26 |
| 41772 | 5618766221 | 8/25/2015 | 8:59:00 |
| 41773 | 5618766221 | 8/26/2015 | 8:04:00 |
| 41774 | 5618766221 | 8/27/2015 | 8:07:00 |
| 41775 | 5618766221 | 8/28/2015 | 8:54:00 |
| 41776 | 5618766221 | 8/29/2015 | 14:28:00 |
| 41777 | 5618766221 | 8/31/2015 | 11:32:00 |
| 41778 | 5618766221 | 9/1/2015 | 15:58:00 |
| 41779 | 5618807081 | 9/14/2015 | 8:19:00 |
| 41780 | 5618807081 | 9/15/2015 | 9:14:00 |
| 41781 | 5618807081 | 9/16/2015 | 8:31:00 |

| | | | |
|---|---|---|---|
| 41782 | 5618807081 | 9/17/2015 | 8:25:00 |
| 41783 | 5618807081 | 9/18/2015 | 8:21:00 |
| 41784 | 5618913298 | 9/15/2015 | 10:07:00 |
| 41785 | 5618913298 | 9/16/2015 | 10:57:00 |
| 41786 | 5618913298 | 9/17/2015 | 11:11:00 |
| 41787 | 5618913298 | 9/18/2015 | 8:46:00 |
| 41788 | 5618913298 | 9/19/2015 | 10:03:00 |
| 41789 | 5619028388 | 8/23/2015 | 11:32:00 |
| 41790 | 5619028388 | 8/25/2015 | 9:49:00 |
| 41791 | 5619028388 | 8/26/2015 | 10:25:00 |
| 41792 | 5619028388 | 8/27/2015 | 8:10:00 |
| 41793 | 5619028388 | 8/28/2015 | 8:09:00 |
| 41794 | 5619066918 | 9/5/2015 | 10:32:00 |
| 41795 | 5619066918 | 9/6/2015 | 16:18:00 |
| 41796 | 5619066918 | 9/7/2015 | 18:08:00 |
| 41797 | 5619066918 | 4/29/2017 | 11:39:44 |
| 41798 | 5619066918 | 5/1/2017 | 11:46:08 |
| 41799 | 5619066918 | 5/3/2017 | 10:59:58 |
| 41800 | 5619066918 | 5/5/2017 | 8:29:57 |
| 41801 | 5619066918 | 5/7/2017 | 11:25:51 |
| 41802 | 5619066918 | 5/9/2017 | 9:41:03 |
| 41803 | 5619066918 | 5/30/2017 | 13:48:22 |
| 41804 | 5619066918 | 7/30/2017 | 14:47:01 |
| 41805 | 5619066918 | 8/30/2017 | 8:34:55 |
| 41806 | 5619066918 | 9/7/2017 | 12:07:29 |
| 41807 | 5619144142 | 8/27/2015 | 8:08:00 |
| 41808 | 5619144142 | 8/28/2015 | 10:14:00 |
| 41809 | 5619294341 | 7/23/2016 | 14:32:00 |
| 41810 | 5619299219 | 8/25/2015 | 8:33:00 |
| 41811 | 5619299219 | 8/27/2015 | 9:33:00 |
| 41812 | 5619299219 | 6/21/2016 | 14:34:00 |
| 41813 | 5619322805 | 8/12/2015 | 17:38:00 |
| 41814 | 5619322805 | 8/13/2015 | 16:55:00 |
| 41815 | 5619322805 | 8/14/2015 | 14:33:00 |
| 41816 | 5619357705 | 6/30/2016 | 12:05:00 |
| 41817 | 5619357710 | 8/16/2015 | 12:27:00 |
| 41818 | 5619512693 | 8/20/2015 | 13:27:00 |
| 41819 | 5619512693 | 8/21/2015 | 10:18:00 |
| 41820 | 5619512693 | 8/23/2015 | 8:10:00 |
| 41821 | 5619833159 | 8/7/2015 | 12:43:00 |
| 41822 | 5622122291 | 3/22/2016 | 23:23:00 |
| 41823 | 5622151092 | 9/9/2015 | 12:22:00 |
| 41824 | 5622198392 | 11/9/2016 | 13:09:49 |
| 41825 | 5622256608 | 6/5/2016 | 14:18:27 |
| 41826 | 5622338061 | 9/17/2015 | 13:40:00 |
| 41827 | 5622367856 | 12/14/2011 | 13:31:41 |
| 41828 | 5622403863 | 10/24/2016 | 13:25:11 |

| | | | |
|---|---|---|---|
| 41829 | 5622507777 | 6/16/2016 | 13:30:45 |
| 41830 | 5622535005 | 9/9/2011 | 11:37:44 |
| 41831 | 5622813180 | 10/12/2016 | 11:36:22 |
| 41832 | 5622986401 | 1/27/2016 | 18:16:00 |
| 41833 | 5623261318 | 12/14/2011 | 13:43:30 |
| 41834 | 5623389453 | 5/29/2013 | 11:18:53 |
| 41835 | 5624451029 | 9/11/2015 | 22:58:00 |
| 41836 | 5624729150 | 8/10/2016 | 11:50:31 |
| 41837 | 5625138287 | 7/15/2011 | 15:15:14 |
| 41838 | 5625532836 | 2/7/2013 | 22:41:09 |
| 41839 | 5625699915 | 11/23/2016 | 12:59:03 |
| 41840 | 5626449043 | 4/25/2016 | 23:42:00 |
| 41841 | 5626593634 | 1/17/2013 | 11:42:17 |
| 41842 | 5626747040 | 2/29/2016 | 19:15:00 |
| 41843 | 5626826135 | 6/28/2016 | 14:08:26 |
| 41844 | 5626921810 | 6/10/2013 | 16:25:32 |
| 41845 | 5627154645 | 7/15/2016 | 13:19:26 |
| 41846 | 5627193117 | 2/20/2013 | 21:01:18 |
| 41847 | 5629650610 | 10/13/2016 | 15:06:16 |
| 41848 | 5629918181 | 4/18/2016 | 14:34:55 |
| 41849 | 5632095231 | 9/23/2016 | 19:08:00 |
| 41850 | 5632095753 | 9/8/2015 | 19:47:00 |
| 41851 | 5632095753 | 9/9/2015 | 20:31:00 |
| 41852 | 5632095753 | 9/10/2015 | 14:02:00 |
| 41853 | 5632095753 | 9/14/2015 | 14:14:00 |
| 41854 | 5632102458 | 10/12/2016 | 14:09:47 |
| 41855 | 5632490884 | 12/1/2015 | 10:21:00 |
| 41856 | 5632491774 | 10/13/2016 | 10:40:15 |
| 41857 | 5632494461 | 9/14/2016 | 18:10:00 |
| 41858 | 5632498464 | 4/17/2017 | 11:33:10 |
| 41859 | 5632498464 | 4/18/2017 | 9:04:45 |
| 41860 | 5632581879 | 7/10/2017 | 16:23:17 |
| 41861 | 5632581879 | 7/14/2017 | 9:25:31 |
| 41862 | 5632581879 | 7/22/2017 | 11:30:32 |
| 41863 | 5632581879 | 7/23/2017 | 10:53:10 |
| 41864 | 5632608499 | 8/7/2015 | 17:06:00 |
| 41865 | 5632608499 | 8/9/2015 | 9:10:00 |
| 41866 | 5632608499 | 8/11/2015 | 12:45:00 |
| 41867 | 5632608499 | 9/7/2015 | 17:40:00 |
| 41868 | 5632609550 | 9/5/2015 | 9:54:00 |
| 41869 | 5632712778 | 5/18/2013 | 9:13:32 |
| 41870 | 5632714537 | 8/25/2015 | 13:02:00 |
| 41871 | 5632714537 | 8/26/2015 | 12:44:00 |
| 41872 | 5632714537 | 8/27/2015 | 14:21:00 |
| 41873 | 5632714537 | 8/28/2015 | 14:15:00 |
| 41874 | 5632714537 | 8/31/2015 | 9:36:00 |
| 41875 | 5632714537 | 9/1/2015 | 20:11:00 |

| | | | |
|---|---|---|---|
| 41876 | 5632721999 | 8/29/2015 | 11:31:00 |
| 41877 | 5632721999 | 9/2/2015 | 14:40:00 |
| 41878 | 5632772633 | 11/30/2015 | 10:24:00 |
| 41879 | 5632772633 | 12/1/2015 | 11:14:00 |
| 41880 | 5632772633 | 12/3/2015 | 10:44:00 |
| 41881 | 5632990673 | 9/17/2015 | 9:05:00 |
| 41882 | 5633212910 | 8/12/2015 | 9:25:00 |
| 41883 | 5633215606 | 6/3/2016 | 21:44:00 |
| 41884 | 5633578269 | 9/8/2015 | 19:40:00 |
| 41885 | 5633578269 | 9/11/2015 | 21:48:00 |
| 41886 | 5633578269 | 9/14/2015 | 13:06:00 |
| 41887 | 5633798969 | 8/6/2015 | 9:20:00 |
| 41888 | 5634221485 | 10/16/2016 | 16:44:01 |
| 41889 | 5634516654 | 5/12/2016 | 15:39:00 |
| 41890 | 5634597887 | 9/14/2015 | 11:23:00 |
| 41891 | 5634597887 | 9/15/2015 | 9:42:00 |
| 41892 | 5634597887 | 9/18/2015 | 12:17:00 |
| 41893 | 5634597887 | 9/21/2015 | 13:29:00 |
| 41894 | 5634597887 | 9/22/2015 | 12:58:00 |
| 41895 | 5634597887 | 9/23/2015 | 11:53:00 |
| 41896 | 5634597887 | 9/27/2015 | 14:10:00 |
| 41897 | 5634597887 | 9/29/2015 | 9:24:00 |
| 41898 | 5634597887 | 9/30/2015 | 9:08:00 |
| 41899 | 5634598659 | 6/8/2016 | 21:41:00 |
| 41900 | 5634953340 | 10/17/2016 | 11:03:01 |
| 41901 | 5634995393 | 9/16/2016 | 19:14:00 |
| 41902 | 5634995740 | 8/7/2015 | 11:11:00 |
| 41903 | 5634997079 | 8/26/2015 | 10:26:00 |
| 41904 | 5634997079 | 8/27/2015 | 14:48:00 |
| 41905 | 5634997079 | 8/28/2015 | 12:24:00 |
| 41906 | 5634997263 | 10/17/2016 | 21:57:12 |
| 41907 | 5634997263 | 5/26/2017 | 11:29:54 |
| 41908 | 5634997263 | 8/12/2017 | 9:05:59 |
| 41909 | 5634997263 | 8/14/2017 | 19:38:54 |
| 41910 | 5634997263 | 8/16/2017 | 14:19:28 |
| 41911 | 5634997263 | 8/21/2017 | 20:10:49 |
| 41912 | 5634997263 | 8/22/2017 | 16:38:52 |
| 41913 | 5634997263 | 8/26/2017 | 15:32:32 |
| 41914 | 5634997263 | 9/9/2017 | 9:55:13 |
| 41915 | 5634997263 | 9/13/2017 | 11:15:22 |
| 41916 | 5635032978 | 8/22/2015 | 12:43:00 |
| 41917 | 5635032978 | 8/23/2015 | 11:57:00 |
| 41918 | 5635032978 | 8/24/2015 | 10:08:00 |
| 41919 | 5635032978 | 8/25/2015 | 9:50:00 |
| 41920 | 5635032978 | 8/26/2015 | 16:24:00 |
| 41921 | 5635032978 | 8/27/2015 | 14:33:00 |
| 41922 | 5635032978 | 8/28/2015 | 11:41:00 |

| | | | |
|---|---|---|---|
| 41923 | 5635032978 | 8/29/2015 | 11:58:00 |
| 41924 | 5635032978 | 8/31/2015 | 9:38:00 |
| 41925 | 5635032978 | 9/1/2015 | 19:59:00 |
| 41926 | 5635032978 | 9/2/2015 | 19:08:00 |
| 41927 | 5635032978 | 9/3/2015 | 19:14:00 |
| 41928 | 5635032978 | 9/4/2015 | 19:46:00 |
| 41929 | 5635032978 | 9/5/2015 | 13:16:00 |
| 41930 | 5635032978 | 9/6/2015 | 18:58:00 |
| 41931 | 5635032978 | 9/7/2015 | 20:25:00 |
| 41932 | 5635032978 | 9/8/2015 | 14:40:00 |
| 41933 | 5635032978 | 9/9/2015 | 17:29:00 |
| 41934 | 5635032978 | 9/12/2015 | 10:39:00 |
| 41935 | 5635032978 | 9/14/2015 | 15:51:00 |
| 41936 | 5635032978 | 9/15/2015 | 10:10:00 |
| 41937 | 5635039516 | 5/20/2016 | 18:00:00 |
| 41938 | 5635067731 | 6/2/2016 | 18:41:00 |
| 41939 | 5635131149 | 10/20/2017 | 9:03:03 |
| 41940 | 5635420358 | 6/15/2016 | 16:08:00 |
| 41941 | 5635432959 | 8/23/2015 | 10:06:00 |
| 41942 | 5635432959 | 8/24/2015 | 10:56:00 |
| 41943 | 5635432959 | 8/25/2015 | 10:12:00 |
| 41944 | 5635490464 | 4/18/2016 | 20:42:00 |
| 41945 | 5635646836 | 9/15/2016 | 17:19:00 |
| 41946 | 5635648275 | 10/17/2016 | 19:05:44 |
| 41947 | 5635700380 | 9/22/2016 | 14:13:00 |
| 41948 | 5635711431 | 10/4/2016 | 14:17:00 |
| 41949 | 5635712127 | 8/20/2015 | 9:42:00 |
| 41950 | 5635712127 | 8/22/2015 | 12:49:00 |
| 41951 | 5635712127 | 8/24/2015 | 12:46:00 |
| 41952 | 5635712127 | 8/25/2015 | 12:57:00 |
| 41953 | 5635712127 | 8/26/2015 | 10:57:00 |
| 41954 | 5635712127 | 8/27/2015 | 11:07:00 |
| 41955 | 5635712127 | 9/2/2015 | 10:44:00 |
| 41956 | 5635712127 | 9/3/2015 | 12:28:00 |
| 41957 | 5635712127 | 12/2/2015 | 9:05:00 |
| 41958 | 5635712127 | 12/3/2015 | 9:13:00 |
| 41959 | 5635792668 | 4/21/2017 | 10:35:06 |
| 41960 | 5635792668 | 4/22/2017 | 9:33:37 |
| 41961 | 5635792668 | 4/23/2017 | 11:56:27 |
| 41962 | 5635792668 | 7/15/2017 | 12:18:00 |
| 41963 | 5635792668 | 8/12/2017 | 9:06:15 |
| 41964 | 5635792668 | 8/17/2017 | 14:43:11 |
| 41965 | 5635792668 | 8/19/2017 | 11:50:52 |
| 41966 | 5635792668 | 8/23/2017 | 9:06:15 |
| 41967 | 5635792668 | 9/7/2017 | 10:27:28 |
| 41968 | 5635792668 | 9/8/2017 | 16:28:09 |
| 41969 | 5635792668 | 9/9/2017 | 15:17:45 |

| | | | |
|---|---|---|---|
| 41970 | 5635792668 | 9/15/2017 | 9:22:28 |
| 41971 | 5635792668 | 9/16/2017 | 13:11:04 |
| 41972 | 5635792668 | 9/17/2017 | 11:25:46 |
| 41973 | 5635792668 | 9/18/2017 | 16:25:22 |
| 41974 | 5635792826 | 11/27/2015 | 16:57:00 |
| 41975 | 5635792826 | 11/28/2015 | 16:49:00 |
| 41976 | 5635792826 | 11/30/2015 | 19:36:00 |
| 41977 | 5635796129 | 9/15/2015 | 14:01:00 |
| 41978 | 5635796129 | 9/16/2015 | 11:36:00 |
| 41979 | 5635796129 | 9/17/2015 | 11:24:00 |
| 41980 | 5635796129 | 9/18/2015 | 9:14:00 |
| 41981 | 5635796129 | 9/19/2015 | 12:20:00 |
| 41982 | 5635796129 | 9/20/2015 | 9:51:00 |
| 41983 | 5635796129 | 9/21/2015 | 9:21:00 |
| 41984 | 5635796129 | 9/23/2015 | 12:36:00 |
| 41985 | 5636130570 | 10/7/2017 | 9:10:56 |
| 41986 | 5636132227 | 10/16/2016 | 11:21:07 |
| 41987 | 5636502190 | 3/14/2017 | 16:15:20 |
| 41988 | 5636502190 | 3/16/2017 | 9:26:05 |
| 41989 | 5636502190 | 3/17/2017 | 13:09:26 |
| 41990 | 5636502190 | 3/18/2017 | 14:46:21 |
| 41991 | 5636502190 | 3/19/2017 | 11:20:11 |
| 41992 | 5636502190 | 3/20/2017 | 15:42:37 |
| 41993 | 5636502190 | 3/21/2017 | 9:43:57 |
| 41994 | 5636502190 | 3/22/2017 | 9:24:54 |
| 41995 | 5636502190 | 3/24/2017 | 10:34:53 |
| 41996 | 5636502190 | 3/25/2017 | 11:54:22 |
| 41997 | 5636502190 | 3/26/2017 | 11:19:27 |
| 41998 | 5636502190 | 3/27/2017 | 11:56:53 |
| 41999 | 5636502190 | 3/28/2017 | 16:10:01 |
| 42000 | 5636502190 | 3/29/2017 | 9:20:14 |
| 42001 | 5636502190 | 4/1/2017 | 11:12:21 |
| 42002 | 5636502190 | 4/2/2017 | 10:11:35 |
| 42003 | 5636502190 | 4/3/2017 | 10:26:16 |
| 42004 | 5636502190 | 4/4/2017 | 11:46:44 |
| 42005 | 5636502190 | 4/5/2017 | 9:08:57 |
| 42006 | 5636502802 | 6/7/2016 | 17:40:00 |
| 42007 | 5636761356 | 5/11/2017 | 16:59:03 |
| 42008 | 5638806822 | 8/22/2015 | 14:37:00 |
| 42009 | 5638807586 | 10/11/2016 | 19:54:59 |
| 42010 | 5639208086 | 10/16/2016 | 16:40:36 |
| 42011 | 5639496710 | 9/14/2015 | 11:03:00 |
| 42012 | 5639496710 | 9/15/2015 | 14:53:00 |
| 42013 | 5639496710 | 9/16/2015 | 9:51:00 |
| 42014 | 5672001114 | 5/10/2016 | 15:26:00 |
| 42015 | 5672011444 | 7/22/2017 | 9:30:16 |
| 42016 | 5672015465 | 8/26/2015 | 16:59:00 |

| | | | |
|---|---|---|---|
| 42017 | 5672017925 | 8/28/2015 | 10:58:00 |
| 42018 | 5672017925 | 8/29/2015 | 8:20:00 |
| 42019 | 5672017925 | 9/1/2015 | 15:00:00 |
| 42020 | 5672017925 | 9/2/2015 | 13:26:00 |
| 42021 | 5672017925 | 9/3/2015 | 13:47:00 |
| 42022 | 5672017925 | 9/7/2015 | 18:45:00 |
| 42023 | 5672025153 | 9/28/2016 | 12:21:00 |
| 42024 | 5672240391 | 7/27/2016 | 8:33:00 |
| 42025 | 5672289114 | 9/14/2016 | 11:50:00 |
| 42026 | 5672415690 | 11/28/2015 | 8:07:00 |
| 42027 | 5672415690 | 11/29/2015 | 10:19:00 |
| 42028 | 5672415690 | 12/1/2015 | 8:28:00 |
| 42029 | 5672415690 | 12/3/2015 | 9:12:00 |
| 42030 | 5672419852 | 8/28/2015 | 14:58:00 |
| 42031 | 5672429151 | 4/7/2016 | 20:29:00 |
| 42032 | 5672429347 | 5/18/2016 | 15:13:00 |
| 42033 | 5672951196 | 6/24/2016 | 13:11:00 |
| 42034 | 5672959101 | 9/13/2016 | 17:10:00 |
| 42035 | 5672959329 | 7/8/2016 | 12:51:00 |
| 42036 | 5673035117 | 10/19/2016 | 8:51:46 |
| 42037 | 5673152562 | 4/19/2016 | 12:10:00 |
| 42038 | 5673154845 | 4/21/2016 | 12:28:00 |
| 42039 | 5673155108 | 8/27/2015 | 12:28:00 |
| 42040 | 5673159256 | 6/7/2016 | 14:58:00 |
| 42041 | 5673189733 | 6/7/2016 | 12:04:00 |
| 42042 | 5673223762 | 4/4/2016 | 15:16:00 |
| 42043 | 5673776605 | 8/9/2016 | 11:06:00 |
| 42044 | 5674299991 | 6/14/2016 | 16:33:00 |
| 42045 | 5675252888 | 4/18/2016 | 15:43:00 |
| 42046 | 5676443557 | 5/17/2016 | 14:09:00 |
| 42047 | 5676747185 | 12/2/2015 | 8:13:00 |
| 42048 | 5676747185 | 12/3/2015 | 8:39:00 |
| 42049 | 5676749129 | 6/27/2016 | 13:34:00 |
| 42050 | 5676749157 | 6/21/2017 | 8:33:03 |
| 42051 | 5676749157 | 6/23/2017 | 8:40:32 |
| 42052 | 5676749157 | 8/24/2017 | 12:07:39 |
| 42053 | 5676749157 | 8/31/2017 | 8:28:27 |
| 42054 | 5676749157 | 9/20/2017 | 15:48:39 |
| 42055 | 5676749157 | 9/21/2017 | 14:47:24 |
| 42056 | 5678682901 | 5/19/2017 | 9:18:23 |
| 42057 | 5678682901 | 5/20/2017 | 8:34:24 |
| 42058 | 5678682901 | 5/22/2017 | 16:03:07 |
| 42059 | 5678682901 | 5/24/2017 | 14:23:05 |
| 42060 | 5678682901 | 6/19/2017 | 15:20:26 |
| 42061 | 5678682901 | 6/20/2017 | 15:27:28 |
| 42062 | 5678682901 | 7/23/2017 | 12:28:12 |
| 42063 | 5678682901 | 7/25/2017 | 12:50:20 |

| | | | |
|---|---|---|---|
| 42064 | 5678682901 | 8/19/2017 | 18:10:34 |
| 42065 | 5678682901 | 8/23/2017 | 8:08:37 |
| 42066 | 5678682901 | 8/24/2017 | 12:51:01 |
| 42067 | 5678682901 | 8/25/2017 | 12:57:25 |
| 42068 | 5702056664 | 12/2/2015 | 9:35:00 |
| 42069 | 5702056664 | 12/3/2015 | 10:53:00 |
| 42070 | 5702057183 | 8/31/2016 | 14:59:00 |
| 42071 | 5702201144 | 8/6/2015 | 17:37:00 |
| 42072 | 5702256125 | 8/25/2015 | 13:30:00 |
| 42073 | 5702256125 | 8/26/2015 | 11:36:00 |
| 42074 | 5702256125 | 8/27/2015 | 11:28:00 |
| 42075 | 5702258264 | 4/8/2016 | 14:43:00 |
| 42076 | 5702310688 | 10/18/2016 | 16:44:32 |
| 42077 | 5702346196 | 5/4/2013 | 9:04:57 |
| 42078 | 5702350263 | 4/28/2016 | 15:42:00 |
| 42079 | 5702350965 | 6/14/2016 | 18:04:00 |
| 42080 | 5702371936 | 9/14/2016 | 14:44:00 |
| 42081 | 5702385657 | 6/16/2016 | 15:37:00 |
| 42082 | 5702421642 | 4/8/2016 | 14:37:00 |
| 42083 | 5702427374 | 9/5/2015 | 12:23:00 |
| 42084 | 5702428385 | 8/6/2015 | 18:42:00 |
| 42085 | 5702428385 | 8/8/2015 | 16:20:00 |
| 42086 | 5702445654 | 8/17/2015 | 15:21:00 |
| 42087 | 5702490741 | 8/23/2016 | 17:48:00 |
| 42088 | 5702505333 | 7/7/2016 | 16:39:00 |
| 42089 | 5702590824 | 8/12/2015 | 18:34:00 |
| 42090 | 5702592313 | 5/16/2016 | 19:17:00 |
| 42091 | 5702592892 | 10/19/2016 | 9:54:36 |
| 42092 | 5702595759 | 4/8/2016 | 14:40:00 |
| 42093 | 5702597030 | 8/29/2015 | 12:10:00 |
| 42094 | 5702597030 | 9/1/2015 | 10:31:00 |
| 42095 | 5702661183 | 10/6/2016 | 12:10:41 |
| 42096 | 5702695495 | 10/19/2016 | 9:52:38 |
| 42097 | 5702748379 | 6/15/2016 | 15:08:00 |
| 42098 | 5702805325 | 8/11/2015 | 10:11:00 |
| 42099 | 5702953713 | 8/21/2015 | 16:58:00 |
| 42100 | 5702953713 | 8/22/2015 | 15:33:00 |
| 42101 | 5702953713 | 8/23/2015 | 8:31:00 |
| 42102 | 5702954316 | 8/25/2015 | 9:21:00 |
| 42103 | 5702954316 | 8/26/2015 | 10:55:00 |
| 42104 | 5702954316 | 8/27/2015 | 12:11:00 |
| 42105 | 5702954316 | 8/28/2015 | 19:06:00 |
| 42106 | 5702954316 | 8/29/2015 | 17:09:00 |
| 42107 | 5702955267 | 8/21/2015 | 16:56:00 |
| 42108 | 5702955267 | 8/22/2015 | 15:32:00 |
| 42109 | 5702957894 | 5/19/2017 | 9:49:27 |
| 42110 | 5702957894 | 5/20/2017 | 9:18:54 |

| | | | |
|---|---|---|---|
| 42111 | 5702957894 | 5/21/2017 | 13:33:32 |
| 42112 | 5702957894 | 5/25/2017 | 16:59:41 |
| 42113 | 5702957894 | 6/2/2017 | 9:49:16 |
| 42114 | 5702957894 | 6/8/2017 | 12:03:16 |
| 42115 | 5702957894 | 6/12/2017 | 15:26:38 |
| 42116 | 5702957894 | 6/17/2017 | 17:12:11 |
| 42117 | 5702957894 | 6/23/2017 | 9:08:14 |
| 42118 | 5702957894 | 6/27/2017 | 9:47:47 |
| 42119 | 5702990260 | 2/28/2017 | 10:27:44 |
| 42120 | 5702990260 | 5/30/2017 | 13:33:53 |
| 42121 | 5702990260 | 6/2/2017 | 9:27:25 |
| 42122 | 5702990260 | 6/4/2017 | 13:35:00 |
| 42123 | 5702990260 | 6/6/2017 | 9:16:22 |
| 42124 | 5702990260 | 6/8/2017 | 12:21:16 |
| 42125 | 5702990260 | 6/11/2017 | 13:32:04 |
| 42126 | 5702990260 | 6/15/2017 | 9:18:32 |
| 42127 | 5702991601 | 9/1/2015 | 13:34:00 |
| 42128 | 5702991601 | 9/2/2015 | 12:19:00 |
| 42129 | 5702991601 | 9/30/2017 | 16:01:52 |
| 42130 | 5702991601 | 10/2/2017 | 9:34:19 |
| 42131 | 5702991601 | 10/3/2017 | 9:34:39 |
| 42132 | 5702991601 | 10/4/2017 | 16:52:18 |
| 42133 | 5702991601 | 10/5/2017 | 9:29:38 |
| 42134 | 5702991601 | 10/8/2017 | 13:53:17 |
| 42135 | 5702999262 | 8/11/2015 | 16:18:00 |
| 42136 | 5702999262 | 8/12/2015 | 16:08:00 |
| 42137 | 5702999663 | 8/8/2015 | 9:56:00 |
| 42138 | 5702999663 | 8/15/2015 | 11:43:00 |
| 42139 | 5702999663 | 8/21/2015 | 14:52:00 |
| 42140 | 5702999663 | 8/22/2015 | 13:52:00 |
| 42141 | 5703098878 | 9/2/2015 | 16:32:00 |
| 42142 | 5703098878 | 9/5/2015 | 15:48:00 |
| 42143 | 5703098878 | 9/6/2015 | 13:51:00 |
| 42144 | 5703098878 | 9/7/2015 | 16:01:00 |
| 42145 | 5703098878 | 9/8/2015 | 16:11:00 |
| 42146 | 5703098878 | 9/10/2015 | 16:29:00 |
| 42147 | 5703098878 | 9/11/2015 | 19:42:00 |
| 42148 | 5703098878 | 5/16/2017 | 9:09:51 |
| 42149 | 5703098878 | 7/15/2017 | 12:00:56 |
| 42150 | 5703098878 | 7/23/2017 | 13:31:56 |
| 42151 | 5703098878 | 7/29/2017 | 11:16:32 |
| 42152 | 5703098878 | 8/2/2017 | 19:59:52 |
| 42153 | 5703098878 | 8/10/2017 | 13:39:40 |
| 42154 | 5703098878 | 10/16/2017 | 9:11:19 |
| 42155 | 5703098878 | 10/24/2017 | 9:26:07 |
| 42156 | 5703098878 | 11/10/2017 | 9:04:50 |
| 42157 | 5703098878 | 11/14/2017 | 9:18:36 |

| | | | |
|---|---|---|---|
| 42158 | 5703132252 | 9/29/2016 | 14:08:00 |
| 42159 | 5703174806 | 9/21/2017 | 14:46:16 |
| 42160 | 5703174806 | 10/6/2017 | 15:45:29 |
| 42161 | 5703174806 | 10/14/2017 | 13:33:44 |
| 42162 | 5703174806 | 10/20/2017 | 9:01:46 |
| 42163 | 5703174806 | 10/24/2017 | 9:26:52 |
| 42164 | 5703174806 | 10/29/2017 | 13:32:56 |
| 42165 | 5703174806 | 11/10/2017 | 9:08:09 |
| 42166 | 5703282398 | 9/15/2015 | 10:44:00 |
| 42167 | 5703282398 | 9/16/2015 | 11:41:00 |
| 42168 | 5703282398 | 9/17/2015 | 9:02:00 |
| 42169 | 5703282398 | 9/18/2015 | 9:24:00 |
| 42170 | 5703282398 | 9/19/2015 | 12:54:00 |
| 42171 | 5703282398 | 9/20/2015 | 8:50:00 |
| 42172 | 5703282398 | 9/21/2015 | 15:42:00 |
| 42173 | 5703289454 | 10/11/2016 | 15:30:43 |
| 42174 | 5703514120 | 8/9/2015 | 19:17:00 |
| 42175 | 5703514120 | 8/10/2015 | 10:07:00 |
| 42176 | 5703517386 | 10/11/2016 | 19:24:39 |
| 42177 | 5703712061 | 9/8/2015 | 11:01:00 |
| 42178 | 5703911512 | 5/17/2013 | 12:15:40 |
| 42179 | 5703947060 | 10/11/2016 | 10:49:41 |
| 42180 | 5703949180 | 5/12/2016 | 13:32:00 |
| 42181 | 5704011928 | 7/12/2016 | 15:13:00 |
| 42182 | 5704013860 | 6/25/2015 | 8:38:33 |
| 42183 | 5704013860 | 8/29/2015 | 12:30:00 |
| 42184 | 5704013860 | 9/1/2015 | 10:42:00 |
| 42185 | 5704018901 | 8/12/2015 | 18:00:00 |
| 42186 | 5704018901 | 8/13/2015 | 17:06:00 |
| 42187 | 5704018901 | 8/14/2015 | 15:00:00 |
| 42188 | 5704018901 | 8/16/2015 | 8:30:00 |
| 42189 | 5704018901 | 9/12/2015 | 10:18:00 |
| 42190 | 5704018901 | 9/14/2015 | 11:23:00 |
| 42191 | 5704018901 | 9/15/2015 | 10:35:00 |
| 42192 | 5704018901 | 9/16/2015 | 9:28:00 |
| 42193 | 5704018901 | 9/17/2015 | 9:08:00 |
| 42194 | 5704018901 | 9/18/2015 | 11:23:00 |
| 42195 | 5704122094 | 4/22/2017 | 9:07:55 |
| 42196 | 5704122094 | 4/24/2017 | 9:22:46 |
| 42197 | 5704122094 | 4/26/2017 | 15:39:54 |
| 42198 | 5704122094 | 4/28/2017 | 9:55:39 |
| 42199 | 5704122094 | 4/29/2017 | 9:24:19 |
| 42200 | 5704122094 | 5/3/2017 | 10:48:44 |
| 42201 | 5704122094 | 6/4/2017 | 13:35:00 |
| 42202 | 5704122094 | 6/5/2017 | 10:02:24 |
| 42203 | 5704129254 | 8/27/2015 | 12:18:00 |
| 42204 | 5704155989 | 10/15/2016 | 9:37:54 |

| | | | |
|---|---|---|---|
| 42205 | 5704174040 | 4/19/2016 | 17:40:00 |
| 42206 | 5704179678 | 6/21/2016 | 15:44:00 |
| 42207 | 5704232955 | 8/12/2015 | 18:39:00 |
| 42208 | 5704233833 | 10/24/2017 | 15:15:46 |
| 42209 | 5704233833 | 10/27/2017 | 9:02:35 |
| 42210 | 5704233833 | 11/30/2017 | 9:01:06 |
| 42211 | 5704233833 | 12/5/2017 | 9:01:32 |
| 42212 | 5704233833 | 12/10/2017 | 13:31:41 |
| 42213 | 5704362077 | 8/4/2016 | 14:50:00 |
| 42214 | 5704364266 | 9/1/2015 | 11:07:00 |
| 42215 | 5704365736 | 8/7/2015 | 17:30:00 |
| 42216 | 5704368123 | 4/20/2017 | 9:18:21 |
| 42217 | 5704368123 | 4/26/2017 | 11:27:37 |
| 42218 | 5704393300 | 10/15/2016 | 14:22:49 |
| 42219 | 5704397019 | 4/10/2017 | 10:54:30 |
| 42220 | 5704397019 | 4/29/2017 | 11:48:10 |
| 42221 | 5704397019 | 6/30/2017 | 9:02:28 |
| 42222 | 5704397019 | 7/2/2017 | 13:32:40 |
| 42223 | 5704410869 | 6/30/2016 | 13:55:00 |
| 42224 | 5704470971 | 11/29/2015 | 10:58:00 |
| 42225 | 5704470971 | 12/1/2015 | 9:36:00 |
| 42226 | 5704471600 | 8/14/2016 | 14:30:29 |
| 42227 | 5704495906 | 10/14/2016 | 11:17:10 |
| 42228 | 5704661003 | 9/15/2017 | 9:13:10 |
| 42229 | 5704661003 | 9/16/2017 | 14:32:18 |
| 42230 | 5704661003 | 9/20/2017 | 9:50:32 |
| 42231 | 5704680600 | 8/25/2015 | 13:38:00 |
| 42232 | 5704682566 | 5/20/2013 | 18:36:32 |
| 42233 | 5704724098 | 7/27/2016 | 10:22:00 |
| 42234 | 5704868343 | 5/4/2016 | 17:03:00 |
| 42235 | 5704869812 | 9/12/2015 | 18:47:00 |
| 42236 | 5704923277 | 11/28/2015 | 9:09:00 |
| 42237 | 5704926130 | 8/6/2015 | 16:02:00 |
| 42238 | 5704927526 | 4/25/2016 | 16:48:00 |
| 42239 | 5704970413 | 4/8/2017 | 17:17:43 |
| 42240 | 5704970413 | 4/9/2017 | 14:14:55 |
| 42241 | 5704970413 | 4/10/2017 | 10:01:59 |
| 42242 | 5704970413 | 4/11/2017 | 10:23:58 |
| 42243 | 5704970413 | 4/12/2017 | 9:51:08 |
| 42244 | 5704970413 | 4/13/2017 | 10:00:40 |
| 42245 | 5704970413 | 4/14/2017 | 11:13:33 |
| 42246 | 5704970413 | 6/8/2017 | 9:51:02 |
| 42247 | 5704970413 | 6/10/2017 | 12:43:58 |
| 42248 | 5704970413 | 6/11/2017 | 13:31:57 |
| 42249 | 5704970413 | 6/12/2017 | 9:18:59 |
| 42250 | 5704970413 | 6/13/2017 | 15:11:34 |
| 42251 | 5704970413 | 6/14/2017 | 9:07:33 |

| 42252 | 5704970413 | 6/18/2017 | 13:43:45 |
|-------|------------|-----------|----------|
| 42253 | 5704970413 | 6/22/2017 | 16:08:17 |
| 42254 | 5704970413 | 6/26/2017 | 9:56:21 |
| 42255 | 5704970413 | 7/9/2017 | 13:56:40 |
| 42256 | 5704970413 | 7/10/2017 | 16:04:02 |
| 42257 | 5704970413 | 7/11/2017 | 9:01:32 |
| 42258 | 5704970413 | 7/13/2017 | 15:51:54 |
| 42259 | 5704970413 | 7/14/2017 | 9:02:24 |
| 42260 | 5704970413 | 7/22/2017 | 11:38:46 |
| 42261 | 5704970413 | 7/26/2017 | 9:06:42 |
| 42262 | 5704970413 | 7/30/2017 | 13:31:14 |
| 42263 | 5704970413 | 8/3/2017 | 9:02:46 |
| 42264 | 5704970413 | 10/8/2017 | 13:36:02 |
| 42265 | 5704970413 | 10/9/2017 | 9:19:04 |
| 42266 | 5704970413 | 10/11/2017 | 9:43:19 |
| 42267 | 5704970413 | 10/12/2017 | 9:14:23 |
| 42268 | 5704970413 | 10/13/2017 | 9:54:41 |
| 42269 | 5704970413 | 10/15/2017 | 14:13:04 |
| 42270 | 5704970413 | 10/18/2017 | 12:24:31 |
| 42271 | 5704970413 | 10/19/2017 | 9:47:51 |
| 42272 | 5704971828 | 10/12/2016 | 14:04:48 |
| 42273 | 5704973690 | 10/18/2016 | 12:41:21 |
| 42274 | 5704973960 | 9/9/2015 | 20:43:00 |
| 42275 | 5704973960 | 9/10/2015 | 19:42:00 |
| 42276 | 5704973960 | 9/16/2015 | 19:40:00 |
| 42277 | 5704977052 | 4/18/2016 | 16:53:00 |
| 42278 | 5705024717 | 9/28/2016 | 15:27:00 |
| 42279 | 5705059328 | 8/12/2015 | 9:19:00 |
| 42280 | 5705061299 | 9/5/2015 | 12:57:00 |
| 42281 | 5705061299 | 9/6/2015 | 18:38:00 |
| 42282 | 5705292506 | 10/16/2016 | 18:49:38 |
| 42283 | 5705293072 | 8/4/2016 | 14:40:00 |
| 42284 | 5705294716 | 6/24/2014 | 9:19:17 |
| 42285 | 5705341875 | 7/12/2016 | 15:16:00 |
| 42286 | 5705401611 | 7/14/2016 | 14:41:00 |
| 42287 | 5705405154 | 5/25/2016 | 15:55:00 |
| 42288 | 5705415374 | 10/6/2016 | 12:06:21 |
| 42289 | 5705604477 | 7/13/2017 | 9:02:08 |
| 42290 | 5705604477 | 7/14/2017 | 14:06:28 |
| 42291 | 5705604477 | 8/9/2017 | 17:17:15 |
| 42292 | 5705604477 | 8/13/2017 | 13:31:41 |
| 42293 | 5705604477 | 8/18/2017 | 15:27:41 |
| 42294 | 5705739877 | 10/5/2017 | 10:10:38 |
| 42295 | 5705739877 | 10/6/2017 | 9:56:26 |
| 42296 | 5705739877 | 10/7/2017 | 12:40:36 |
| 42297 | 5705754474 | 10/14/2016 | 18:59:03 |
| 42298 | 5705758742 | 10/3/2016 | 15:01:00 |

| | | | |
|---|---|---|---|
| 42299 | 5705816800 | 8/13/2015 | 12:34:00 |
| 42300 | 5705940963 | 8/23/2016 | 17:49:00 |
| 42301 | 5705994696 | 8/23/2016 | 18:06:00 |
| 42302 | 5706042176 | 9/13/2016 | 19:41:00 |
| 42303 | 5706049356 | 10/15/2016 | 11:08:14 |
| 42304 | 5706069942 | 8/9/2017 | 16:55:16 |
| 42305 | 5706174773 | 10/17/2016 | 13:59:52 |
| 42306 | 5706247073 | 6/8/2016 | 16:21:00 |
| 42307 | 5706370026 | 10/14/2016 | 11:08:41 |
| 42308 | 5706375278 | 10/3/2016 | 14:48:00 |
| 42309 | 5706404042 | 7/21/2017 | 14:30:51 |
| 42310 | 5706404042 | 7/23/2017 | 13:31:35 |
| 42311 | 5706404042 | 8/19/2017 | 12:09:35 |
| 42312 | 5706404042 | 8/21/2017 | 19:46:33 |
| 42313 | 5706404042 | 8/22/2017 | 19:00:24 |
| 42314 | 5706404042 | 8/23/2017 | 17:46:18 |
| 42315 | 5706505696 | 2/24/2017 | 13:29:38 |
| 42316 | 5706505696 | 2/27/2017 | 10:56:28 |
| 42317 | 5706505696 | 3/1/2017 | 17:50:04 |
| 42318 | 5706505696 | 3/3/2017 | 10:23:52 |
| 42319 | 5706505696 | 3/5/2017 | 19:27:57 |
| 42320 | 5706505696 | 3/25/2017 | 12:06:58 |
| 42321 | 5706505696 | 3/28/2017 | 12:00:59 |
| 42322 | 5706505696 | 4/1/2017 | 10:47:18 |
| 42323 | 5706505696 | 4/3/2017 | 12:53:33 |
| 42324 | 5706505696 | 4/5/2017 | 10:55:27 |
| 42325 | 5706505696 | 5/25/2017 | 14:57:28 |
| 42326 | 5706505696 | 6/1/2017 | 9:50:32 |
| 42327 | 5706505696 | 6/5/2017 | 10:02:40 |
| 42328 | 5706505696 | 6/30/2017 | 14:22:23 |
| 42329 | 5706505696 | 8/2/2017 | 17:48:33 |
| 42330 | 5706505696 | 8/4/2017 | 16:31:45 |
| 42331 | 5706505696 | 8/6/2017 | 13:31:08 |
| 42332 | 5706505696 | 8/8/2017 | 16:01:43 |
| 42333 | 5706505696 | 8/10/2017 | 9:28:56 |
| 42334 | 5706560247 | 12/3/2015 | 11:05:00 |
| 42335 | 5706560247 | 4/13/2016 | 18:33:00 |
| 42336 | 5706560247 | 5/11/2016 | 15:51:00 |
| 42337 | 5706600272 | 4/14/2016 | 17:18:00 |
| 42338 | 5706660136 | 5/3/2016 | 16:55:00 |
| 42339 | 5706662065 | 10/11/2016 | 10:48:44 |
| 42340 | 5706772896 | 8/22/2015 | 10:27:00 |
| 42341 | 5706772896 | 8/24/2015 | 10:37:00 |
| 42342 | 5706772896 | 8/25/2015 | 10:51:00 |
| 42343 | 5706775312 | 9/11/2015 | 20:55:00 |
| 42344 | 5706775312 | 9/15/2015 | 14:39:00 |
| 42345 | 5706775312 | 9/16/2015 | 18:55:00 |

| | | | |
|---|---|---|---|
| 42346 | 5706775312 | 9/17/2015 | 9:01:00 |
| 42347 | 5706775312 | 9/18/2015 | 11:56:00 |
| 42348 | 5706775312 | 9/19/2015 | 12:24:00 |
| 42349 | 5707031991 | 4/9/2016 | 17:46:00 |
| 42350 | 5707033162 | 10/12/2016 | 20:15:02 |
| 42351 | 5707048044 | 8/30/2015 | 15:46:00 |
| 42352 | 5707048044 | 8/31/2015 | 17:54:00 |
| 42353 | 5707048044 | 9/2/2015 | 16:03:00 |
| 42354 | 5707048044 | 9/3/2015 | 14:40:00 |
| 42355 | 5707099571 | 9/16/2015 | 20:07:00 |
| 42356 | 5707099571 | 9/17/2015 | 11:10:00 |
| 42357 | 5707099571 | 9/19/2015 | 9:09:00 |
| 42358 | 5707099571 | 9/21/2015 | 9:10:00 |
| 42359 | 5707099571 | 9/22/2015 | 16:30:00 |
| 42360 | 5707099776 | 10/5/2017 | 9:46:12 |
| 42361 | 5707099776 | 10/8/2017 | 13:33:58 |
| 42362 | 5707099776 | 10/10/2017 | 9:35:35 |
| 42363 | 5707166333 | 10/1/2016 | 19:05:00 |
| 42364 | 5707169000 | 5/2/2017 | 9:01:15 |
| 42365 | 5707169000 | 5/3/2017 | 16:43:54 |
| 42366 | 5707169000 | 5/5/2017 | 18:05:16 |
| 42367 | 5707169000 | 5/11/2017 | 9:57:31 |
| 42368 | 5707169000 | 5/12/2017 | 9:05:41 |
| 42369 | 5707169000 | 5/31/2017 | 15:51:24 |
| 42370 | 5707283571 | 7/14/2016 | 14:59:00 |
| 42371 | 5707283577 | 12/1/2015 | 9:02:00 |
| 42372 | 5707283577 | 12/3/2015 | 9:18:00 |
| 42373 | 5707503333 | 9/14/2016 | 14:44:00 |
| 42374 | 5707513652 | 1/29/2013 | 12:16:07 |
| 42375 | 5707622447 | 8/17/2016 | 20:29:00 |
| 42376 | 5707624522 | 9/15/2015 | 10:47:00 |
| 42377 | 5707624522 | 9/16/2015 | 9:25:00 |
| 42378 | 5707624522 | 9/17/2015 | 9:13:00 |
| 42379 | 5707624522 | 9/18/2015 | 9:06:00 |
| 42380 | 5707624522 | 9/19/2015 | 13:08:00 |
| 42381 | 5707624522 | 9/20/2015 | 8:28:00 |
| 42382 | 5707624695 | 9/17/2017 | 13:38:34 |
| 42383 | 5707624695 | 9/18/2017 | 16:36:58 |
| 42384 | 5707624695 | 9/20/2017 | 15:14:33 |
| 42385 | 5707624695 | 9/22/2017 | 12:32:56 |
| 42386 | 5707624695 | 9/24/2017 | 13:32:34 |
| 42387 | 5707624695 | 9/25/2017 | 17:05:55 |
| 42388 | 5707624695 | 9/26/2017 | 12:34:49 |
| 42389 | 5707624695 | 9/27/2017 | 11:30:14 |
| 42390 | 5707624695 | 9/28/2017 | 12:07:05 |
| 42391 | 5707652268 | 4/4/2017 | 14:01:48 |
| 42392 | 5707652268 | 4/6/2017 | 11:13:29 |

| | | | |
|---|---|---|---|
| 42393 | 5707652268 | 5/4/2017 | 16:55:33 |
| 42394 | 5707652268 | 5/6/2017 | 13:23:36 |
| 42395 | 5707652268 | 5/8/2017 | 15:49:44 |
| 42396 | 5707652268 | 6/15/2017 | 17:31:25 |
| 42397 | 5707652268 | 6/17/2017 | 12:57:29 |
| 42398 | 5707654035 | 5/2/2017 | 16:46:59 |
| 42399 | 5707667904 | 4/4/2016 | 15:28:00 |
| 42400 | 5707680833 | 10/10/2016 | 14:40:10 |
| 42401 | 5707727560 | 9/16/2016 | 17:26:00 |
| 42402 | 5707728178 | 8/20/2015 | 15:31:00 |
| 42403 | 5707728178 | 8/21/2015 | 9:44:00 |
| 42404 | 5707728178 | 8/28/2015 | 9:55:00 |
| 42405 | 5707784916 | 8/6/2015 | 12:09:00 |
| 42406 | 5707808668 | 4/26/2016 | 15:04:00 |
| 42407 | 5707870302 | 11/27/2015 | 11:07:00 |
| 42408 | 5707870302 | 11/28/2015 | 10:14:00 |
| 42409 | 5707870302 | 11/30/2015 | 9:13:00 |
| 42410 | 5707870302 | 12/3/2015 | 11:25:00 |
| 42411 | 5707892024 | 9/3/2015 | 11:14:00 |
| 42412 | 5707892024 | 8/1/2017 | 9:32:22 |
| 42413 | 5707892024 | 8/5/2017 | 9:01:41 |
| 42414 | 5707892024 | 8/7/2017 | 17:51:47 |
| 42415 | 5707892024 | 10/16/2017 | 16:23:41 |
| 42416 | 5707933516 | 4/1/2017 | 11:37:40 |
| 42417 | 5707933516 | 4/3/2017 | 9:31:40 |
| 42418 | 5707933516 | 4/10/2017 | 9:26:45 |
| 42419 | 5707933516 | 5/3/2017 | 17:15:33 |
| 42420 | 5707933516 | 5/4/2017 | 9:01:51 |
| 42421 | 5707933516 | 5/5/2017 | 10:37:45 |
| 42422 | 5707933516 | 5/31/2017 | 9:24:15 |
| 42423 | 5707933516 | 6/1/2017 | 9:01:58 |
| 42424 | 5707933516 | 6/2/2017 | 19:36:31 |
| 42425 | 5707933516 | 6/6/2017 | 9:08:01 |
| 42426 | 5707933516 | 6/7/2017 | 9:09:52 |
| 42427 | 5707933516 | 6/8/2017 | 9:36:48 |
| 42428 | 5707933516 | 6/10/2017 | 14:25:54 |
| 42429 | 5707933516 | 6/11/2017 | 13:31:47 |
| 42430 | 5707933516 | 7/1/2017 | 12:25:19 |
| 42431 | 5707933516 | 7/10/2017 | 16:09:10 |
| 42432 | 5707933516 | 7/11/2017 | 9:00:57 |
| 42433 | 5707933516 | 7/31/2017 | 9:20:50 |
| 42434 | 5707933516 | 8/1/2017 | 11:52:13 |
| 42435 | 5707933516 | 8/2/2017 | 9:16:56 |
| 42436 | 5707933516 | 8/4/2017 | 13:52:05 |
| 42437 | 5707933516 | 8/5/2017 | 18:35:32 |
| 42438 | 5707933516 | 8/6/2017 | 13:32:12 |
| 42439 | 5707933516 | 8/7/2017 | 9:04:48 |

| | | | |
|---|---|---|---|
| 42440 | 5707933516 | 8/31/2017 | 9:57:24 |
| 42441 | 5707933516 | 9/1/2017 | 11:06:23 |
| 42442 | 5707933516 | 9/2/2017 | 14:26:55 |
| 42443 | 5707933516 | 9/3/2017 | 13:38:01 |
| 42444 | 5707933516 | 9/4/2017 | 10:26:16 |
| 42445 | 5707933516 | 9/5/2017 | 19:09:39 |
| 42446 | 5707933516 | 9/7/2017 | 17:25:21 |
| 42447 | 5707935193 | 3/26/2017 | 15:30:09 |
| 42448 | 5707935193 | 3/27/2017 | 18:25:46 |
| 42449 | 5707935193 | 3/29/2017 | 16:31:46 |
| 42450 | 5707935193 | 4/7/2017 | 16:10:59 |
| 42451 | 5707935193 | 4/8/2017 | 12:07:34 |
| 42452 | 5707935193 | 4/9/2017 | 18:51:14 |
| 42453 | 5707935193 | 4/10/2017 | 16:51:28 |
| 42454 | 5707935193 | 4/12/2017 | 13:19:28 |
| 42455 | 5707935193 | 4/13/2017 | 16:24:44 |
| 42456 | 5707937129 | 8/28/2015 | 13:31:00 |
| 42457 | 5707937129 | 8/31/2015 | 15:28:00 |
| 42458 | 5707937129 | 9/1/2015 | 15:00:00 |
| 42459 | 5707938053 | 8/30/2015 | 18:03:00 |
| 42460 | 5707938053 | 9/1/2015 | 14:05:00 |
| 42461 | 5707938053 | 9/2/2015 | 14:19:00 |
| 42462 | 5708011688 | 7/27/2016 | 10:20:00 |
| 42463 | 5708091446 | 10/11/2016 | 10:50:36 |
| 42464 | 5708142307 | 8/25/2016 | 18:19:00 |
| 42465 | 5708151785 | 8/11/2015 | 18:45:00 |
| 42466 | 5708158204 | 10/10/2016 | 14:39:12 |
| 42467 | 5708236228 | 7/1/2016 | 19:58:00 |
| 42468 | 5708465878 | 12/10/2014 | 8:43:04 |
| 42469 | 5708470039 | 4/20/2016 | 16:38:00 |
| 42470 | 5708471990 | 4/18/2016 | 17:20:00 |
| 42471 | 5708520976 | 4/29/2017 | 9:30:56 |
| 42472 | 5708520976 | 5/5/2017 | 9:15:08 |
| 42473 | 5708558669 | 10/6/2016 | 12:29:37 |
| 42474 | 5708567345 | 8/9/2015 | 20:26:00 |
| 42475 | 5708567345 | 8/11/2015 | 12:44:00 |
| 42476 | 5708567345 | 8/14/2015 | 14:36:00 |
| 42477 | 5708569787 | 8/16/2015 | 19:28:00 |
| 42478 | 5708620009 | 10/3/2016 | 15:02:00 |
| 42479 | 5708622402 | 6/24/2016 | 18:42:00 |
| 42480 | 5708711363 | 4/26/2013 | 18:32:30 |
| 42481 | 5708759257 | 8/22/2015 | 10:53:00 |
| 42482 | 5708759257 | 8/23/2015 | 9:48:00 |
| 42483 | 5708759257 | 8/24/2015 | 10:46:00 |
| 42484 | 5708759257 | 8/25/2015 | 10:59:00 |
| 42485 | 5708805282 | 6/14/2016 | 17:04:00 |
| 42486 | 5708926161 | 9/20/2016 | 15:02:00 |

| | | | |
|---|---|---|---|
| 42487 | 5708983092 | 8/23/2015 | 8:24:00 |
| 42488 | 5708983092 | 8/25/2015 | 13:28:00 |
| 42489 | 5708983092 | 8/27/2015 | 10:23:00 |
| 42490 | 5708983559 | 10/12/2016 | 14:05:54 |
| 42491 | 5708989641 | 8/25/2015 | 14:47:00 |
| 42492 | 5708990153 | 5/3/2016 | 16:45:00 |
| 42493 | 5709025099 | 6/15/2017 | 9:18:51 |
| 42494 | 5709025099 | 8/15/2017 | 17:48:08 |
| 42495 | 5709025099 | 9/2/2017 | 17:32:07 |
| 42496 | 5709025099 | 9/7/2017 | 13:04:02 |
| 42497 | 5709025099 | 9/12/2017 | 14:39:56 |
| 42498 | 5709025099 | 9/17/2017 | 13:31:59 |
| 42499 | 5709030821 | 8/14/2015 | 12:25:00 |
| 42500 | 5709030821 | 9/12/2015 | 14:33:00 |
| 42501 | 5709033791 | 9/2/2015 | 10:07:00 |
| 42502 | 5709095152 | 8/7/2015 | 9:32:00 |
| 42503 | 5709168055 | 4/26/2016 | 15:07:00 |
| 42504 | 5709255832 | 5/25/2016 | 16:11:00 |
| 42505 | 5709260153 | 5/18/2017 | 9:06:36 |
| 42506 | 5709260153 | 5/19/2017 | 19:27:42 |
| 42507 | 5709260153 | 5/21/2017 | 13:33:00 |
| 42508 | 5709260153 | 5/22/2017 | 9:24:52 |
| 42509 | 5709260153 | 6/16/2017 | 15:56:04 |
| 42510 | 5709260153 | 6/17/2017 | 11:00:44 |
| 42511 | 5709260153 | 6/18/2017 | 13:45:23 |
| 42512 | 5709260153 | 6/19/2017 | 10:45:25 |
| 42513 | 5709260153 | 6/20/2017 | 17:48:23 |
| 42514 | 5709260153 | 6/22/2017 | 16:09:16 |
| 42515 | 5709260153 | 8/16/2017 | 9:06:22 |
| 42516 | 5709260153 | 8/17/2017 | 11:48:37 |
| 42517 | 5709260153 | 8/19/2017 | 13:34:34 |
| 42518 | 5709260153 | 8/20/2017 | 13:34:52 |
| 42519 | 5709260153 | 8/21/2017 | 9:09:32 |
| 42520 | 5709260153 | 8/22/2017 | 17:01:52 |
| 42521 | 5709260153 | 8/23/2017 | 9:07:33 |
| 42522 | 5709260153 | 8/24/2017 | 9:35:12 |
| 42523 | 5709260153 | 8/25/2017 | 11:02:23 |
| 42524 | 5709260153 | 8/26/2017 | 11:38:06 |
| 42525 | 5709260153 | 8/27/2017 | 14:35:54 |
| 42526 | 5709260153 | 9/18/2017 | 9:53:55 |
| 42527 | 5709260153 | 9/19/2017 | 17:35:39 |
| 42528 | 5709260153 | 9/20/2017 | 9:13:10 |
| 42529 | 5709260153 | 9/21/2017 | 14:19:05 |
| 42530 | 5709260153 | 9/22/2017 | 9:27:34 |
| 42531 | 5709260153 | 9/24/2017 | 13:35:43 |
| 42532 | 5709260153 | 9/25/2017 | 17:25:31 |
| 42533 | 5709260153 | 9/26/2017 | 9:10:42 |

| | | | |
|---|---|---|---|
| 42534 | 5709260153 | 9/27/2017 | 9:58:42 |
| 42535 | 5709260153 | 10/18/2017 | 12:42:15 |
| 42536 | 5709260153 | 10/20/2017 | 12:10:23 |
| 42537 | 5709260153 | 10/21/2017 | 14:07:47 |
| 42538 | 5709260153 | 10/22/2017 | 13:33:33 |
| 42539 | 5709260153 | 10/24/2017 | 10:50:00 |
| 42540 | 5709260153 | 10/26/2017 | 9:18:13 |
| 42541 | 5709260153 | 10/27/2017 | 9:04:19 |
| 42542 | 5709475631 | 6/28/2016 | 14:43:00 |
| 42543 | 5709512810 | 9/9/2015 | 14:06:00 |
| 42544 | 5709512810 | 9/15/2015 | 11:37:00 |
| 42545 | 5709512810 | 9/30/2015 | 12:42:00 |
| 42546 | 5709512810 | 10/9/2015 | 10:00:00 |
| 42547 | 5709514562 | 10/4/2016 | 19:59:00 |
| 42548 | 5709556434 | 6/7/2013 | 18:23:59 |
| 42549 | 5709566704 | 4/11/2017 | 11:01:16 |
| 42550 | 5709566704 | 4/22/2017 | 13:09:13 |
| 42551 | 5709566704 | 4/24/2017 | 9:15:13 |
| 42552 | 5709566704 | 4/25/2017 | 9:05:31 |
| 42553 | 5709566704 | 5/15/2017 | 14:55:01 |
| 42554 | 5709566704 | 5/19/2017 | 19:02:09 |
| 42555 | 5709566704 | 5/27/2017 | 15:07:45 |
| 42556 | 5709743930 | 9/27/2016 | 17:52:00 |
| 42557 | 5709747155 | 4/14/2016 | 17:24:00 |
| 42558 | 5709777650 | 5/16/2016 | 19:24:00 |
| 42559 | 5709949842 | 10/6/2016 | 12:28:04 |
| 42560 | 5712010250 | 4/5/2017 | 16:54:33 |
| 42561 | 5712010250 | 5/2/2017 | 17:20:46 |
| 42562 | 5712010250 | 5/3/2017 | 18:20:46 |
| 42563 | 5712010250 | 5/4/2017 | 8:44:01 |
| 42564 | 5712010250 | 5/5/2017 | 8:43:50 |
| 42565 | 5712010250 | 5/6/2017 | 8:08:03 |
| 42566 | 5712010250 | 5/8/2017 | 17:27:11 |
| 42567 | 5712010250 | 5/31/2017 | 8:52:31 |
| 42568 | 5712010250 | 6/1/2017 | 8:41:14 |
| 42569 | 5712010250 | 6/3/2017 | 12:07:02 |
| 42570 | 5712010250 | 6/6/2017 | 8:36:51 |
| 42571 | 5712010250 | 6/7/2017 | 8:45:43 |
| 42572 | 5712010250 | 6/8/2017 | 9:40:52 |
| 42573 | 5712010250 | 7/9/2017 | 13:38:04 |
| 42574 | 5712010250 | 7/10/2017 | 15:51:07 |
| 42575 | 5712010250 | 8/4/2017 | 14:04:32 |
| 42576 | 5712010250 | 8/5/2017 | 18:42:34 |
| 42577 | 5712010250 | 8/6/2017 | 10:57:57 |
| 42578 | 5712010250 | 8/8/2017 | 8:36:50 |
| 42579 | 5712010250 | 9/4/2017 | 9:08:56 |
| 42580 | 5712086045 | 8/14/2015 | 18:11:00 |

| | | | |
|---|---|---|---|
| 42581 | 5712086045 | 9/14/2015 | 13:14:00 |
| 42582 | 5712086045 | 9/15/2015 | 10:57:00 |
| 42583 | 5712086045 | 5/19/2017 | 8:27:07 |
| 42584 | 5712086045 | 5/20/2017 | 20:37:36 |
| 42585 | 5712086045 | 5/21/2017 | 10:48:12 |
| 42586 | 5712086045 | 5/22/2017 | 8:29:22 |
| 42587 | 5712086045 | 5/23/2017 | 17:31:44 |
| 42588 | 5712086045 | 5/24/2017 | 8:49:31 |
| 42589 | 5712086045 | 5/25/2017 | 8:17:02 |
| 42590 | 5712086045 | 5/26/2017 | 8:45:01 |
| 42591 | 5712086045 | 6/15/2017 | 8:55:09 |
| 42592 | 5712086045 | 7/26/2017 | 8:52:09 |
| 42593 | 5712086045 | 7/27/2017 | 8:21:21 |
| 42594 | 5712086045 | 7/28/2017 | 8:55:08 |
| 42595 | 5712086045 | 7/29/2017 | 12:23:49 |
| 42596 | 5712086045 | 7/30/2017 | 11:09:18 |
| 42597 | 5712086045 | 7/31/2017 | 8:30:51 |
| 42598 | 5712086045 | 8/1/2017 | 11:37:53 |
| 42599 | 5712086045 | 8/2/2017 | 8:43:13 |
| 42600 | 5712086045 | 8/4/2017 | 13:46:12 |
| 42601 | 5712086045 | 8/5/2017 | 18:06:59 |
| 42602 | 5712086045 | 8/6/2017 | 10:47:49 |
| 42603 | 5712086045 | 8/7/2017 | 8:19:36 |
| 42604 | 5712086045 | 8/27/2017 | 12:32:28 |
| 42605 | 5712086045 | 8/29/2017 | 8:32:31 |
| 42606 | 5712086045 | 8/30/2017 | 18:24:09 |
| 42607 | 5712086045 | 9/5/2017 | 19:48:40 |
| 42608 | 5712086045 | 9/6/2017 | 8:29:57 |
| 42609 | 5712086045 | 9/7/2017 | 17:15:21 |
| 42610 | 5712086045 | 9/20/2017 | 9:02:56 |
| 42611 | 5712086045 | 9/21/2017 | 13:54:48 |
| 42612 | 5712126979 | 5/4/2017 | 8:58:50 |
| 42613 | 5712126979 | 5/5/2017 | 9:38:48 |
| 42614 | 5712126979 | 5/6/2017 | 14:28:02 |
| 42615 | 5712126979 | 5/9/2017 | 8:21:03 |
| 42616 | 5712126979 | 5/11/2017 | 12:29:53 |
| 42617 | 5712126979 | 5/12/2017 | 8:52:47 |
| 42618 | 5712126979 | 9/30/2017 | 15:56:22 |
| 42619 | 5712126979 | 10/1/2017 | 11:39:01 |
| 42620 | 5712126979 | 10/2/2017 | 8:56:16 |
| 42621 | 5712126979 | 10/3/2017 | 8:24:19 |
| 42622 | 5712126979 | 10/4/2017 | 18:01:38 |
| 42623 | 5712126979 | 10/5/2017 | 8:23:26 |
| 42624 | 5712126979 | 10/7/2017 | 15:11:50 |
| 42625 | 5712126979 | 10/8/2017 | 11:17:39 |
| 42626 | 5712126979 | 10/9/2017 | 18:21:50 |
| 42627 | 5712126979 | 10/10/2017 | 9:15:37 |

| | | | |
|---|---|---|---|
| 42628 | 5712145899 | 9/7/2015 | 13:24:00 |
| 42629 | 5712167913 | 8/20/2015 | 10:45:00 |
| 42630 | 5712175350 | 8/7/2015 | 10:13:00 |
| 42631 | 5712189566 | 10/7/2016 | 18:36:06 |
| 42632 | 5712239203 | 8/10/2015 | 15:43:00 |
| 42633 | 5712239556 | 9/15/2015 | 8:10:00 |
| 42634 | 5712239556 | 9/16/2015 | 19:58:00 |
| 42635 | 5712239556 | 9/17/2015 | 8:06:00 |
| 42636 | 5712239556 | 9/19/2015 | 8:13:00 |
| 42637 | 5712239556 | 9/20/2015 | 8:07:00 |
| 42638 | 5712239556 | 9/21/2015 | 13:28:00 |
| 42639 | 5712239556 | 9/23/2015 | 8:31:00 |
| 42640 | 5712244391 | 9/14/2015 | 11:22:00 |
| 42641 | 5712244391 | 9/15/2015 | 10:02:00 |
| 42642 | 5712244391 | 9/16/2015 | 9:52:00 |
| 42643 | 5712244391 | 9/17/2015 | 11:38:00 |
| 42644 | 5712254800 | 9/19/2015 | 8:35:00 |
| 42645 | 5712259646 | 8/26/2016 | 13:39:00 |
| 42646 | 5712342117 | 9/5/2015 | 11:12:00 |
| 42647 | 5712370205 | 9/8/2015 | 15:04:00 |
| 42648 | 5712379559 | 9/13/2016 | 18:06:00 |
| 42649 | 5712384577 | 8/14/2015 | 13:02:00 |
| 42650 | 5712384577 | 9/14/2015 | 13:39:00 |
| 42651 | 5712384577 | 9/16/2015 | 9:37:00 |
| 42652 | 5712394572 | 5/21/2015 | 8:24:58 |
| 42653 | 5712394572 | 4/3/2017 | 10:45:30 |
| 42654 | 5712394572 | 4/4/2017 | 8:10:01 |
| 42655 | 5712394572 | 4/5/2017 | 10:48:13 |
| 42656 | 5712394572 | 4/6/2017 | 15:39:58 |
| 42657 | 5712394572 | 4/7/2017 | 8:56:33 |
| 42658 | 5712394572 | 4/8/2017 | 12:26:26 |
| 42659 | 5712394572 | 4/9/2017 | 10:09:45 |
| 42660 | 5712394572 | 4/10/2017 | 8:35:06 |
| 42661 | 5712394572 | 6/8/2017 | 8:06:05 |
| 42662 | 5712394572 | 6/10/2017 | 13:12:23 |
| 42663 | 5712394572 | 6/11/2017 | 10:11:33 |
| 42664 | 5712394572 | 6/12/2017 | 8:45:22 |
| 42665 | 5712394572 | 6/13/2017 | 14:33:58 |
| 42666 | 5712394572 | 6/14/2017 | 8:51:39 |
| 42667 | 5712394572 | 7/3/2017 | 9:28:45 |
| 42668 | 5712394572 | 7/9/2017 | 14:05:47 |
| 42669 | 5712394572 | 7/10/2017 | 15:49:22 |
| 42670 | 5712394572 | 7/11/2017 | 8:12:16 |
| 42671 | 5712394572 | 7/13/2017 | 15:54:58 |
| 42672 | 5712394572 | 7/14/2017 | 8:22:28 |
| 42673 | 5712394572 | 9/23/2017 | 10:27:11 |
| 42674 | 5712394572 | 9/26/2017 | 9:08:11 |

| | | | |
|---|---|---|---|
| 42675 | 5712394572 | 9/27/2017 | 8:18:19 |
| 42676 | 5712394572 | 9/28/2017 | 8:24:37 |
| 42677 | 5712394572 | 9/29/2017 | 8:22:52 |
| 42678 | 5712394572 | 9/30/2017 | 12:23:59 |
| 42679 | 5712394572 | 10/3/2017 | 9:04:38 |
| 42680 | 5712398457 | 7/9/2016 | 15:22:00 |
| 42681 | 5712435047 | 8/29/2015 | 11:53:00 |
| 42682 | 5712435047 | 8/31/2015 | 12:14:00 |
| 42683 | 5712463155 | 5/12/2017 | 8:56:13 |
| 42684 | 5712463155 | 5/13/2017 | 10:23:45 |
| 42685 | 5712463155 | 5/14/2017 | 10:08:25 |
| 42686 | 5712463155 | 5/15/2017 | 13:00:29 |
| 42687 | 5712463155 | 5/16/2017 | 8:08:26 |
| 42688 | 5712468094 | 6/30/2017 | 8:50:08 |
| 42689 | 5712468094 | 7/9/2017 | 14:06:06 |
| 42690 | 5712468094 | 7/31/2017 | 9:13:21 |
| 42691 | 5712468094 | 8/5/2017 | 18:16:00 |
| 42692 | 5712468094 | 8/7/2017 | 8:15:31 |
| 42693 | 5712468094 | 8/18/2017 | 17:26:15 |
| 42694 | 5712468094 | 9/1/2017 | 10:50:05 |
| 42695 | 5712468094 | 9/2/2017 | 12:13:48 |
| 42696 | 5712468094 | 9/3/2017 | 12:44:39 |
| 42697 | 5712468094 | 9/4/2017 | 10:22:20 |
| 42698 | 5712468094 | 10/27/2017 | 8:29:58 |
| 42699 | 5712468094 | 10/29/2017 | 12:27:36 |
| 42700 | 5712468094 | 11/7/2017 | 8:54:14 |
| 42701 | 5712478174 | 6/15/2016 | 9:07:00 |
| 42702 | 5712640302 | 4/4/2017 | 14:37:44 |
| 42703 | 5712640302 | 4/5/2017 | 11:50:49 |
| 42704 | 5712640302 | 4/6/2017 | 16:08:14 |
| 42705 | 5712640302 | 4/7/2017 | 10:33:25 |
| 42706 | 5712640302 | 4/8/2017 | 14:18:30 |
| 42707 | 5712640302 | 4/9/2017 | 16:16:51 |
| 42708 | 5712640302 | 4/10/2017 | 9:43:17 |
| 42709 | 5712640302 | 4/11/2017 | 9:58:01 |
| 42710 | 5712645679 | 8/26/2015 | 10:10:00 |
| 42711 | 5712645679 | 8/27/2015 | 8:24:00 |
| 42712 | 5712645679 | 8/28/2015 | 8:28:00 |
| 42713 | 5712645679 | 8/29/2015 | 8:22:00 |
| 42714 | 5712645679 | 11/30/2015 | 8:15:00 |
| 42715 | 5712645679 | 12/1/2015 | 8:08:00 |
| 42716 | 5712685467 | 8/6/2015 | 15:53:00 |
| 42717 | 5712685467 | 8/7/2015 | 15:48:00 |
| 42718 | 5712685467 | 8/9/2015 | 11:40:00 |
| 42719 | 5712685467 | 3/27/2017 | 15:24:58 |
| 42720 | 5712685467 | 3/28/2017 | 10:36:32 |
| 42721 | 5712685467 | 3/29/2017 | 9:15:24 |

| | | | |
|---|---|---|---|
| 42722 | 5712685467 | 4/23/2017 | 19:01:17 |
| 42723 | 5712685467 | 4/24/2017 | 8:58:19 |
| 42724 | 5712685467 | 4/25/2017 | 8:30:25 |
| 42725 | 5712685467 | 4/26/2017 | 11:44:23 |
| 42726 | 5712685467 | 4/27/2017 | 8:40:48 |
| 42727 | 5712685467 | 4/29/2017 | 12:14:45 |
| 42728 | 5712685467 | 5/1/2017 | 11:10:25 |
| 42729 | 5712685467 | 5/2/2017 | 15:38:10 |
| 42730 | 5712685467 | 5/4/2017 | 9:18:33 |
| 42731 | 5712685467 | 5/24/2017 | 8:58:45 |
| 42732 | 5712685467 | 5/25/2017 | 8:20:31 |
| 42733 | 5712685467 | 5/26/2017 | 9:18:43 |
| 42734 | 5712685467 | 5/27/2017 | 16:31:59 |
| 42735 | 5712685467 | 6/30/2017 | 8:50:06 |
| 42736 | 5712685467 | 7/1/2017 | 11:33:10 |
| 42737 | 5712685467 | 7/3/2017 | 9:59:40 |
| 42738 | 5712685467 | 7/24/2017 | 9:13:16 |
| 42739 | 5712685467 | 7/25/2017 | 8:06:01 |
| 42740 | 5712685467 | 7/27/2017 | 8:32:43 |
| 42741 | 5712685467 | 7/28/2017 | 8:52:21 |
| 42742 | 5712685467 | 7/29/2017 | 11:44:31 |
| 42743 | 5712685467 | 7/30/2017 | 10:41:24 |
| 42744 | 5712685467 | 7/31/2017 | 8:53:46 |
| 42745 | 5712685467 | 8/1/2017 | 10:43:22 |
| 42746 | 5712685467 | 8/2/2017 | 8:29:51 |
| 42747 | 5712685467 | 8/4/2017 | 13:41:46 |
| 42748 | 5712685467 | 8/24/2017 | 9:12:34 |
| 42749 | 5712685467 | 8/25/2017 | 11:29:47 |
| 42750 | 5712685467 | 8/26/2017 | 10:47:55 |
| 42751 | 5712685467 | 8/27/2017 | 13:32:50 |
| 42752 | 5712685467 | 8/28/2017 | 8:53:05 |
| 42753 | 5712685467 | 8/29/2017 | 8:51:19 |
| 42754 | 5712685467 | 8/30/2017 | 18:42:46 |
| 42755 | 5712685467 | 8/31/2017 | 9:39:08 |
| 42756 | 5712685467 | 9/1/2017 | 10:11:53 |
| 42757 | 5712685467 | 9/25/2017 | 18:00:11 |
| 42758 | 5712685467 | 9/26/2017 | 9:02:19 |
| 42759 | 5712685467 | 9/27/2017 | 9:59:25 |
| 42760 | 5712685467 | 9/28/2017 | 8:49:36 |
| 42761 | 5712685467 | 9/29/2017 | 8:54:03 |
| 42762 | 5712685467 | 9/30/2017 | 14:51:51 |
| 42763 | 5712685467 | 10/1/2017 | 10:56:43 |
| 42764 | 5712685467 | 10/2/2017 | 9:10:42 |
| 42765 | 5712685467 | 10/3/2017 | 9:06:57 |
| 42766 | 5712685467 | 10/4/2017 | 17:05:31 |
| 42767 | 5712685467 | 10/24/2017 | 11:18:57 |
| 42768 | 5712685467 | 10/26/2017 | 9:16:51 |

| | | | |
|---|---|---|---|
| 42769 | 5712685467 | 10/27/2017 | 8:49:42 |
| 42770 | 5712685467 | 10/28/2017 | 13:18:23 |
| 42771 | 5712685467 | 10/29/2017 | 11:08:30 |
| 42772 | 5712697052 | 9/18/2015 | 9:15:00 |
| 42773 | 5712825689 | 9/7/2015 | 17:35:00 |
| 42774 | 5712825689 | 3/31/2017 | 13:50:05 |
| 42775 | 5712825689 | 4/9/2017 | 17:19:23 |
| 42776 | 5712838521 | 10/11/2017 | 8:06:47 |
| 42777 | 5712838521 | 10/12/2017 | 10:00:01 |
| 42778 | 5712838521 | 10/13/2017 | 10:58:55 |
| 42779 | 5712838521 | 10/15/2017 | 11:40:26 |
| 42780 | 5712838521 | 10/18/2017 | 11:59:35 |
| 42781 | 5712961532 | 9/29/2017 | 16:19:34 |
| 42782 | 5712961532 | 10/29/2017 | 10:15:42 |
| 42783 | 5712962081 | 8/25/2015 | 10:27:00 |
| 42784 | 5712985956 | 8/6/2015 | 14:17:00 |
| 42785 | 5712985956 | 8/7/2015 | 10:24:00 |
| 42786 | 5713159125 | 8/27/2015 | 12:04:00 |
| 42787 | 5713303567 | 5/11/2013 | 11:19:08 |
| 42788 | 5713308388 | 6/15/2016 | 9:10:00 |
| 42789 | 5713310029 | 9/18/2015 | 11:13:00 |
| 42790 | 5713310029 | 9/19/2015 | 8:29:00 |
| 42791 | 5713407302 | 10/27/2017 | 8:41:26 |
| 42792 | 5713407302 | 10/28/2017 | 13:06:22 |
| 42793 | 5713441941 | 8/28/2015 | 9:54:00 |
| 42794 | 5713545036 | 8/6/2015 | 16:40:00 |
| 42795 | 5713545036 | 4/6/2017 | 18:30:28 |
| 42796 | 5713545036 | 4/7/2017 | 9:18:05 |
| 42797 | 5713545036 | 4/8/2017 | 14:02:33 |
| 42798 | 5713545036 | 4/10/2017 | 8:57:36 |
| 42799 | 5713545036 | 4/11/2017 | 9:28:28 |
| 42800 | 5713545036 | 4/12/2017 | 9:52:40 |
| 42801 | 5713545036 | 4/13/2017 | 10:30:20 |
| 42802 | 5713545036 | 4/14/2017 | 10:58:20 |
| 42803 | 5713545036 | 4/15/2017 | 11:11:09 |
| 42804 | 5713545036 | 5/12/2017 | 9:14:14 |
| 42805 | 5713545036 | 5/13/2017 | 11:05:56 |
| 42806 | 5713545036 | 5/14/2017 | 10:24:54 |
| 42807 | 5713545036 | 5/15/2017 | 15:47:51 |
| 42808 | 5713545036 | 5/21/2017 | 10:15:45 |
| 42809 | 5713545036 | 5/25/2017 | 8:25:44 |
| 42810 | 5713545036 | 6/2/2017 | 19:28:25 |
| 42811 | 5713545036 | 6/6/2017 | 8:10:17 |
| 42812 | 5713551554 | 9/14/2015 | 10:29:00 |
| 42813 | 5713551554 | 9/15/2015 | 12:05:00 |
| 42814 | 5713551554 | 9/16/2015 | 9:59:00 |
| 42815 | 5713565891 | 10/8/2017 | 12:12:02 |

| 42816 | 5713565891 | 10/9/2017 | 8:36:39 |
| 42817 | 5713565891 | 10/10/2017 | 8:40:39 |
| 42818 | 5713565891 | 10/11/2017 | 9:21:27 |
| 42819 | 5713565891 | 10/12/2017 | 9:59:20 |
| 42820 | 5713565891 | 10/13/2017 | 10:19:59 |
| 42821 | 5713565891 | 10/14/2017 | 20:10:19 |
| 42822 | 5713565891 | 10/15/2017 | 12:27:03 |
| 42823 | 5713565891 | 10/16/2017 | 8:02:36 |
| 42824 | 5713565891 | 10/18/2017 | 13:06:38 |
| 42825 | 5713565891 | 10/19/2017 | 8:45:16 |
| 42826 | 5713585260 | 4/5/2017 | 18:46:21 |
| 42827 | 5713585260 | 4/7/2017 | 8:39:06 |
| 42828 | 5714069784 | 4/1/2017 | 8:01:39 |
| 42829 | 5714069784 | 4/3/2017 | 8:01:25 |
| 42830 | 5714069784 | 4/5/2017 | 10:44:03 |
| 42831 | 5714069784 | 4/9/2017 | 16:23:43 |
| 42832 | 5714069784 | 4/11/2017 | 10:46:49 |
| 42833 | 5714069784 | 4/12/2017 | 8:48:35 |
| 42834 | 5714069784 | 7/1/2017 | 11:26:10 |
| 42835 | 5714069784 | 7/3/2017 | 10:08:27 |
| 42836 | 5714069784 | 7/10/2017 | 16:05:56 |
| 42837 | 5714069784 | 7/11/2017 | 8:19:23 |
| 42838 | 5714069784 | 8/1/2017 | 12:10:32 |
| 42839 | 5714069784 | 8/2/2017 | 9:13:36 |
| 42840 | 5714069784 | 8/5/2017 | 18:03:31 |
| 42841 | 5714069784 | 8/7/2017 | 8:26:42 |
| 42842 | 5714069784 | 8/8/2017 | 8:14:09 |
| 42843 | 5714220284 | 4/6/2017 | 17:50:03 |
| 42844 | 5714220284 | 4/7/2017 | 9:35:56 |
| 42845 | 5714220284 | 4/8/2017 | 14:23:26 |
| 42846 | 5714220284 | 4/9/2017 | 16:03:28 |
| 42847 | 5714220284 | 4/10/2017 | 17:12:25 |
| 42848 | 5714220284 | 5/7/2017 | 10:37:50 |
| 42849 | 5714220284 | 5/9/2017 | 16:12:28 |
| 42850 | 5714220284 | 5/10/2017 | 19:33:42 |
| 42851 | 5714220284 | 5/16/2017 | 9:26:35 |
| 42852 | 5714220284 | 6/6/2017 | 8:55:02 |
| 42853 | 5714220284 | 6/11/2017 | 10:36:03 |
| 42854 | 5714220284 | 7/10/2017 | 16:12:34 |
| 42855 | 5714220284 | 7/11/2017 | 8:22:31 |
| 42856 | 5714220284 | 7/13/2017 | 8:31:21 |
| 42857 | 5714220284 | 7/15/2017 | 11:07:54 |
| 42858 | 5714220284 | 8/10/2017 | 17:35:20 |
| 42859 | 5714220284 | 8/11/2017 | 12:20:21 |
| 42860 | 5714220284 | 8/12/2017 | 11:20:54 |
| 42861 | 5714220284 | 8/13/2017 | 10:54:47 |
| 42862 | 5714220284 | 8/14/2017 | 8:39:50 |

| | | | |
|---|---|---|---|
| 42863 | 5714220284 | 8/15/2017 | 8:11:07 |
| 42864 | 5714220284 | 8/16/2017 | 8:28:27 |
| 42865 | 5714220284 | 8/17/2017 | 8:31:41 |
| 42866 | 5714220284 | 8/18/2017 | 10:27:39 |
| 42867 | 5714220284 | 8/19/2017 | 13:44:29 |
| 42868 | 5714220284 | 8/20/2017 | 10:21:11 |
| 42869 | 5714220284 | 8/21/2017 | 8:05:18 |
| 42870 | 5714220284 | 9/15/2017 | 10:58:07 |
| 42871 | 5714220284 | 9/18/2017 | 9:34:49 |
| 42872 | 5714220284 | 9/19/2017 | 17:17:54 |
| 42873 | 5714220284 | 10/10/2017 | 9:02:24 |
| 42874 | 5714220284 | 10/11/2017 | 8:07:52 |
| 42875 | 5714220284 | 10/12/2017 | 9:22:18 |
| 42876 | 5714220284 | 10/13/2017 | 9:52:24 |
| 42877 | 5714220284 | 10/14/2017 | 20:15:55 |
| 42878 | 5714220284 | 10/15/2017 | 14:11:04 |
| 42879 | 5714220284 | 10/20/2017 | 11:31:59 |
| 42880 | 5714220284 | 10/21/2017 | 14:09:43 |
| 42881 | 5714364473 | 9/17/2015 | 12:32:00 |
| 42882 | 5714364473 | 9/18/2015 | 9:25:00 |
| 42883 | 5714364473 | 9/21/2015 | 10:13:00 |
| 42884 | 5714364473 | 9/29/2015 | 13:18:00 |
| 42885 | 5714364473 | 10/2/2015 | 8:49:00 |
| 42886 | 5714367125 | 10/16/2017 | 14:25:42 |
| 42887 | 5714367125 | 10/17/2017 | 9:07:57 |
| 42888 | 5714367125 | 10/19/2017 | 12:44:51 |
| 42889 | 5714367125 | 10/21/2017 | 11:21:39 |
| 42890 | 5714367125 | 10/23/2017 | 12:53:29 |
| 42891 | 5714367125 | 10/24/2017 | 14:42:27 |
| 42892 | 5714367125 | 10/25/2017 | 12:56:26 |
| 42893 | 5714367125 | 10/26/2017 | 8:33:49 |
| 42894 | 5714367125 | 10/27/2017 | 8:29:07 |
| 42895 | 5714368442 | 8/10/2015 | 19:01:00 |
| 42896 | 5714368442 | 8/11/2015 | 14:43:00 |
| 42897 | 5714368442 | 8/14/2015 | 15:10:00 |
| 42898 | 5714368442 | 8/15/2015 | 9:23:00 |
| 42899 | 5714368442 | 8/16/2015 | 17:00:00 |
| 42900 | 5714368442 | 8/20/2015 | 9:39:00 |
| 42901 | 5714368442 | 8/21/2015 | 8:33:00 |
| 42902 | 5714710277 | 8/11/2015 | 16:14:00 |
| 42903 | 5714710277 | 8/14/2015 | 8:21:00 |
| 42904 | 5714710277 | 9/15/2015 | 8:50:00 |
| 42905 | 5714710277 | 10/18/2017 | 11:53:21 |
| 42906 | 5714710277 | 10/19/2017 | 8:27:56 |
| 42907 | 5714710277 | 10/20/2017 | 13:33:25 |
| 42908 | 5714710277 | 10/21/2017 | 14:56:02 |
| 42909 | 5714710277 | 10/22/2017 | 10:46:26 |

| | | | |
|---|---|---|---|
| 42910 | 5714718338 | 9/15/2017 | 20:50:50 |
| 42911 | 5714718338 | 9/16/2017 | 12:59:02 |
| 42912 | 5714816538 | 5/3/2016 | 15:38:00 |
| 42913 | 5714848648 | 4/4/2017 | 15:13:40 |
| 42914 | 5714848648 | 4/6/2017 | 17:44:36 |
| 42915 | 5714848648 | 4/7/2017 | 10:09:30 |
| 42916 | 5714848648 | 4/8/2017 | 14:31:19 |
| 42917 | 5714848648 | 4/9/2017 | 16:07:57 |
| 42918 | 5714848648 | 4/10/2017 | 9:32:23 |
| 42919 | 5714848648 | 4/11/2017 | 9:01:58 |
| 42920 | 5714848648 | 7/9/2017 | 14:10:58 |
| 42921 | 5714848648 | 7/11/2017 | 8:16:34 |
| 42922 | 5714848648 | 7/12/2017 | 8:06:51 |
| 42923 | 5715012340 | 4/8/2017 | 11:39:53 |
| 42924 | 5715012340 | 4/9/2017 | 10:05:26 |
| 42925 | 5715012340 | 4/10/2017 | 11:29:46 |
| 42926 | 5715012340 | 4/11/2017 | 10:19:58 |
| 42927 | 5715012340 | 4/12/2017 | 12:54:42 |
| 42928 | 5715012340 | 4/13/2017 | 8:31:35 |
| 42929 | 5715018258 | 12/4/2011 | 14:56:24 |
| 42930 | 5715773535 | 9/14/2015 | 10:12:00 |
| 42931 | 5715773535 | 9/16/2015 | 8:54:00 |
| 42932 | 5715773535 | 9/17/2015 | 11:58:00 |
| 42933 | 5715949212 | 8/20/2015 | 18:22:00 |
| 42934 | 5715949212 | 9/16/2015 | 19:07:00 |
| 42935 | 5715949212 | 9/17/2015 | 9:46:00 |
| 42936 | 5715949212 | 9/18/2015 | 11:39:00 |
| 42937 | 5715949212 | 9/19/2015 | 9:12:00 |
| 42938 | 5715949212 | 9/20/2015 | 9:08:00 |
| 42939 | 5715984390 | 6/20/2016 | 13:27:00 |
| 42940 | 5716061261 | 10/7/2016 | 17:58:48 |
| 42941 | 5716416538 | 8/11/2015 | 10:20:00 |
| 42942 | 5716416538 | 8/14/2015 | 15:41:00 |
| 42943 | 5716433822 | 8/5/2017 | 12:16:13 |
| 42944 | 5717230065 | 3/22/2017 | 9:20:16 |
| 42945 | 5717230065 | 3/27/2017 | 15:36:24 |
| 42946 | 5717230065 | 3/29/2017 | 8:35:25 |
| 42947 | 5717230065 | 4/1/2017 | 10:27:21 |
| 42948 | 5717230065 | 4/2/2017 | 10:13:07 |
| 42949 | 5717230065 | 4/3/2017 | 10:39:34 |
| 42950 | 5717230065 | 4/26/2017 | 9:00:24 |
| 42951 | 5717230065 | 4/28/2017 | 9:24:08 |
| 42952 | 5717230065 | 5/27/2017 | 11:53:38 |
| 42953 | 5717230065 | 5/28/2017 | 14:56:40 |
| 42954 | 5717231814 | 7/15/2017 | 11:12:51 |
| 42955 | 5717231814 | 7/27/2017 | 8:06:25 |
| 42956 | 5717231814 | 7/31/2017 | 8:09:50 |

| | | | |
|---|---|---|---|
| 42957 | 5717231814 | 8/4/2017 | 12:34:23 |
| 42958 | 5717231814 | 8/8/2017 | 8:38:04 |
| 42959 | 5717231814 | 8/12/2017 | 10:31:46 |
| 42960 | 5717498137 | 12/6/2011 | 15:19:24 |
| 42961 | 5719217237 | 8/6/2015 | 18:27:00 |
| 42962 | 5719217237 | 8/8/2015 | 16:57:00 |
| 42963 | 5719217237 | 8/10/2015 | 9:09:00 |
| 42964 | 5719217237 | 8/11/2015 | 16:54:00 |
| 42965 | 5719917511 | 9/5/2015 | 8:32:00 |
| 42966 | 5719917511 | 9/6/2015 | 13:05:00 |
| 42967 | 5719917511 | 9/7/2015 | 8:53:00 |
| 42968 | 5719917511 | 9/10/2015 | 8:45:00 |
| 42969 | 5719917511 | 9/11/2015 | 20:05:00 |
| 42970 | 5719917511 | 9/12/2015 | 18:59:00 |
| 42971 | 5719919886 | 11/22/2015 | 10:25:00 |
| 42972 | 5719919886 | 11/23/2015 | 8:21:00 |
| 42973 | 5719919886 | 11/25/2015 | 8:33:00 |
| 42974 | 5719919886 | 11/27/2015 | 10:23:00 |
| 42975 | 5719919886 | 11/28/2015 | 8:18:00 |
| 42976 | 5719919886 | 11/29/2015 | 10:21:00 |
| 42977 | 5719919886 | 12/1/2015 | 8:23:00 |
| 42978 | 5732005611 | 10/13/2016 | 13:47:32 |
| 42979 | 5732013582 | 8/16/2015 | 17:38:00 |
| 42980 | 5732013582 | 8/22/2015 | 9:10:00 |
| 42981 | 5732013609 | 9/1/2015 | 14:00:00 |
| 42982 | 5732013609 | 9/3/2015 | 15:41:00 |
| 42983 | 5732013609 | 9/5/2015 | 20:38:00 |
| 42984 | 5732013609 | 12/1/2015 | 9:09:00 |
| 42985 | 5732019073 | 4/9/2016 | 18:01:00 |
| 42986 | 5732020071 | 6/12/2013 | 11:18:40 |
| 42987 | 5732056217 | 7/28/2016 | 21:47:00 |
| 42988 | 5732056545 | 5/2/2017 | 9:15:57 |
| 42989 | 5732056545 | 5/6/2017 | 10:19:13 |
| 42990 | 5732056545 | 5/8/2017 | 16:42:51 |
| 42991 | 5732056545 | 5/9/2017 | 18:35:35 |
| 42992 | 5732056545 | 5/11/2017 | 10:04:09 |
| 42993 | 5732056545 | 5/12/2017 | 9:03:35 |
| 42994 | 5732057271 | 9/22/2016 | 14:37:00 |
| 42995 | 5732058870 | 2/23/2017 | 9:14:20 |
| 42996 | 5732058870 | 2/27/2017 | 10:18:58 |
| 42997 | 5732058870 | 3/2/2017 | 9:05:39 |
| 42998 | 5732058870 | 3/22/2017 | 9:10:29 |
| 42999 | 5732058870 | 3/24/2017 | 9:11:18 |
| 43000 | 5732058870 | 5/22/2017 | 15:08:43 |
| 43001 | 5732058870 | 5/24/2017 | 13:39:21 |
| 43002 | 5732058870 | 5/26/2017 | 11:35:50 |
| 43003 | 5732058870 | 5/28/2017 | 10:22:56 |

| | | | |
|---|---|---|---|
| 43004 | 5732058870 | 6/22/2017 | 16:55:59 |
| 43005 | 5732058870 | 6/24/2017 | 12:05:25 |
| 43006 | 5732058870 | 6/26/2017 | 18:41:14 |
| 43007 | 5732058870 | 6/28/2017 | 9:10:23 |
| 43008 | 5732058870 | 6/29/2017 | 10:29:26 |
| 43009 | 5732058870 | 10/8/2017 | 10:17:25 |
| 43010 | 5732088778 | 8/10/2015 | 16:31:00 |
| 43011 | 5732101348 | 6/8/2016 | 19:30:00 |
| 43012 | 5732102997 | 10/12/2016 | 10:40:50 |
| 43013 | 5732104020 | 7/30/2017 | 10:27:49 |
| 43014 | 5732163827 | 3/9/2017 | 11:53:04 |
| 43015 | 5732163827 | 3/14/2017 | 21:07:39 |
| 43016 | 5732163827 | 3/16/2017 | 18:08:45 |
| 43017 | 5732163827 | 3/18/2017 | 15:42:30 |
| 43018 | 5732163827 | 6/12/2017 | 15:19:57 |
| 43019 | 5732163827 | 6/14/2017 | 9:04:39 |
| 43020 | 5732163827 | 6/16/2017 | 14:56:55 |
| 43021 | 5732168973 | 9/19/2015 | 13:06:00 |
| 43022 | 5732175801 | 8/27/2015 | 11:48:00 |
| 43023 | 5732188185 | 5/9/2016 | 14:42:00 |
| 43024 | 5732201206 | 12/2/2015 | 9:09:00 |
| 43025 | 5732208317 | 5/19/2016 | 17:05:00 |
| 43026 | 5732256645 | 10/12/2016 | 14:34:14 |
| 43027 | 5732303238 | 2/18/2013 | 18:27:36 |
| 43028 | 5732314215 | 8/23/2015 | 12:04:00 |
| 43029 | 5732314215 | 8/24/2015 | 12:23:00 |
| 43030 | 5732334381 | 6/27/2016 | 14:47:00 |
| 43031 | 5732334381 | 6/30/2016 | 14:56:00 |
| 43032 | 5732339337 | 7/19/2016 | 15:40:00 |
| 43033 | 5732386396 | 9/27/2016 | 19:26:00 |
| 43034 | 5732389398 | 9/16/2016 | 17:31:00 |
| 43035 | 5732412865 | 8/29/2015 | 11:49:00 |
| 43036 | 5732470155 | 3/29/2016 | 16:08:00 |
| 43037 | 5732476318 | 8/12/2016 | 17:21:00 |
| 43038 | 5732477315 | 8/28/2015 | 11:38:00 |
| 43039 | 5732477315 | 8/29/2015 | 9:47:00 |
| 43040 | 5732477315 | 9/16/2015 | 18:47:00 |
| 43041 | 5732477315 | 9/21/2015 | 10:10:00 |
| 43042 | 5732535217 | 6/21/2017 | 9:04:14 |
| 43043 | 5732535217 | 7/23/2017 | 12:06:11 |
| 43044 | 5732535217 | 7/26/2017 | 9:12:06 |
| 43045 | 5732535217 | 7/30/2017 | 13:08:20 |
| 43046 | 5732535217 | 8/1/2017 | 9:28:36 |
| 43047 | 5732535217 | 8/2/2017 | 17:29:44 |
| 43048 | 5732535217 | 8/27/2017 | 12:20:47 |
| 43049 | 5732535217 | 8/30/2017 | 9:04:29 |
| 43050 | 5732535217 | 9/1/2017 | 12:59:48 |

| | | | |
|---|---|---|---|
| 43051 | 5732535217 | 9/3/2017 | 10:58:43 |
| 43052 | 5732535217 | 9/5/2017 | 13:57:03 |
| 43053 | 5732535217 | 9/6/2017 | 10:47:06 |
| 43054 | 5732535217 | 9/7/2017 | 12:17:29 |
| 43055 | 5732539660 | 10/17/2016 | 15:50:43 |
| 43056 | 5732582282 | 4/12/2017 | 9:07:19 |
| 43057 | 5732582282 | 4/13/2017 | 9:04:13 |
| 43058 | 5732582550 | 6/15/2016 | 17:19:00 |
| 43059 | 5732598652 | 10/15/2016 | 11:58:41 |
| 43060 | 5732630868 | 8/20/2015 | 13:36:00 |
| 43061 | 5732758832 | 8/10/2015 | 12:53:00 |
| 43062 | 5732768352 | 8/23/2015 | 9:18:00 |
| 43063 | 5732768352 | 8/25/2015 | 21:08:00 |
| 43064 | 5732768352 | 8/29/2015 | 9:09:00 |
| 43065 | 5732768352 | 9/8/2015 | 11:35:00 |
| 43066 | 5732808915 | 2/26/2017 | 11:56:16 |
| 43067 | 5732815680 | 9/16/2015 | 10:26:00 |
| 43068 | 5732818459 | 4/19/2016 | 19:05:00 |
| 43069 | 5732861611 | 2/27/2017 | 11:00:15 |
| 43070 | 5732861611 | 3/1/2017 | 16:08:47 |
| 43071 | 5732861611 | 3/27/2017 | 17:40:27 |
| 43072 | 5732861611 | 3/29/2017 | 9:04:58 |
| 43073 | 5732861611 | 4/6/2017 | 17:19:20 |
| 43074 | 5732862601 | 10/6/2016 | 13:53:53 |
| 43075 | 5732867171 | 11/30/2015 | 9:12:00 |
| 43076 | 5732867171 | 10/26/2017 | 9:04:51 |
| 43077 | 5732917482 | 10/5/2016 | 19:11:00 |
| 43078 | 5732981979 | 9/10/2017 | 10:40:07 |
| 43079 | 5733006589 | 8/7/2015 | 12:05:00 |
| 43080 | 5733008535 | 6/29/2016 | 16:47:00 |
| 43081 | 5733008656 | 3/30/2016 | 19:04:00 |
| 43082 | 5733010490 | 8/24/2017 | 10:25:19 |
| 43083 | 5733010490 | 8/25/2017 | 10:07:01 |
| 43084 | 5733010490 | 8/26/2017 | 9:03:54 |
| 43085 | 5733010490 | 8/27/2017 | 10:15:43 |
| 43086 | 5733017069 | 8/31/2015 | 12:05:00 |
| 43087 | 5733082668 | 9/21/2016 | 15:27:00 |
| 43088 | 5733101771 | 5/11/2017 | 17:12:26 |
| 43089 | 5733101771 | 10/27/2017 | 9:03:43 |
| 43090 | 5733104558 | 8/7/2015 | 14:04:00 |
| 43091 | 5733130137 | 7/21/2016 | 15:28:00 |
| 43092 | 5733159661 | 9/3/2015 | 16:05:00 |
| 43093 | 5733218171 | 9/14/2016 | 18:51:00 |
| 43094 | 5733247748 | 8/29/2015 | 10:23:00 |
| 43095 | 5733284188 | 4/27/2016 | 16:34:00 |
| 43096 | 5733309940 | 8/24/2015 | 21:46:00 |
| 43097 | 5733383438 | 8/7/2015 | 12:03:00 |

| | | | |
|---|---|---|---|
| 43098 | 5733442332 | 8/20/2015 | 13:26:00 |
| 43099 | 5733442332 | 8/24/2015 | 20:23:00 |
| 43100 | 5733448494 | 9/13/2016 | 21:53:00 |
| 43101 | 5733536137 | 8/31/2016 | 14:54:00 |
| 43102 | 5733557563 | 6/19/2013 | 11:22:41 |
| 43103 | 5733595512 | 10/13/2016 | 15:33:32 |
| 43104 | 5733595790 | 8/29/2015 | 12:25:00 |
| 43105 | 5733661563 | 2/21/2017 | 12:08:43 |
| 43106 | 5733661563 | 4/21/2017 | 11:07:27 |
| 43107 | 5733661563 | 4/24/2017 | 19:42:03 |
| 43108 | 5733661563 | 4/28/2017 | 14:28:02 |
| 43109 | 5733661563 | 5/16/2017 | 17:18:44 |
| 43110 | 5733661563 | 5/17/2017 | 16:26:25 |
| 43111 | 5733661563 | 5/20/2017 | 9:09:32 |
| 43112 | 5733661563 | 5/21/2017 | 11:52:11 |
| 43113 | 5733661563 | 5/22/2017 | 14:17:43 |
| 43114 | 5733661563 | 5/27/2017 | 13:32:48 |
| 43115 | 5733661563 | 5/30/2017 | 18:11:58 |
| 43116 | 5733667216 | 8/26/2015 | 10:16:00 |
| 43117 | 5733667216 | 8/27/2015 | 10:42:00 |
| 43118 | 5733667216 | 8/28/2015 | 10:06:00 |
| 43119 | 5733667216 | 8/29/2015 | 12:43:00 |
| 43120 | 5733667216 | 9/1/2015 | 13:38:00 |
| 43121 | 5733667216 | 9/2/2015 | 10:23:00 |
| 43122 | 5733667216 | 9/3/2015 | 13:48:00 |
| 43123 | 5733800935 | 4/25/2016 | 21:06:00 |
| 43124 | 5733910273 | 8/8/2015 | 10:02:00 |
| 43125 | 5733914735 | 10/3/2016 | 15:51:00 |
| 43126 | 5733971239 | 8/28/2015 | 14:10:00 |
| 43127 | 5733971239 | 8/31/2015 | 12:14:00 |
| 43128 | 5734069257 | 8/31/2015 | 15:16:00 |
| 43129 | 5734069257 | 9/2/2015 | 13:02:00 |
| 43130 | 5734182703 | 5/17/2016 | 15:28:00 |
| 43131 | 5734187932 | 7/19/2016 | 16:31:00 |
| 43132 | 5734213301 | 8/20/2015 | 18:18:00 |
| 43133 | 5734213301 | 8/21/2015 | 15:51:00 |
| 43134 | 5734213301 | 8/22/2015 | 14:52:00 |
| 43135 | 5734213301 | 8/23/2015 | 12:07:00 |
| 43136 | 5734213301 | 8/24/2015 | 12:36:00 |
| 43137 | 5734213301 | 8/25/2015 | 15:50:00 |
| 43138 | 5734213301 | 8/29/2015 | 11:30:00 |
| 43139 | 5734214437 | 3/30/2016 | 19:28:00 |
| 43140 | 5734246885 | 3/2/2017 | 9:16:18 |
| 43141 | 5734246885 | 3/6/2017 | 9:32:45 |
| 43142 | 5734246885 | 3/8/2017 | 9:13:13 |
| 43143 | 5734336765 | 7/21/2016 | 15:38:00 |
| 43144 | 5734340751 | 7/20/2016 | 15:10:00 |

| | | | |
|---|---|---|---|
| 43145 | 5734502966 | 6/6/2016 | 21:46:00 |
| 43146 | 5734669374 | 9/15/2015 | 12:06:00 |
| 43147 | 5734669374 | 9/16/2015 | 10:03:00 |
| 43148 | 5734669374 | 9/17/2015 | 9:46:00 |
| 43149 | 5734669374 | 9/18/2015 | 12:20:00 |
| 43150 | 5734669374 | 9/19/2015 | 10:50:00 |
| 43151 | 5734669374 | 9/20/2015 | 9:51:00 |
| 43152 | 5734698170 | 10/15/2016 | 11:05:09 |
| 43153 | 5734700901 | 5/28/2017 | 10:23:11 |
| 43154 | 5734700901 | 5/31/2017 | 9:52:13 |
| 43155 | 5734700901 | 6/2/2017 | 9:20:12 |
| 43156 | 5734700901 | 6/4/2017 | 10:22:55 |
| 43157 | 5734700901 | 6/5/2017 | 11:51:50 |
| 43158 | 5734700901 | 6/6/2017 | 9:09:54 |
| 43159 | 5734700901 | 6/7/2017 | 9:04:20 |
| 43160 | 5734700901 | 6/8/2017 | 12:28:58 |
| 43161 | 5734702725 | 11/30/2015 | 11:04:00 |
| 43162 | 5734702725 | 12/2/2015 | 16:21:00 |
| 43163 | 5734702993 | 9/5/2015 | 9:31:00 |
| 43164 | 5734702993 | 9/6/2015 | 14:50:00 |
| 43165 | 5734706087 | 5/9/2016 | 14:50:00 |
| 43166 | 5734706240 | 10/16/2016 | 17:00:54 |
| 43167 | 5734816490 | 6/8/2016 | 21:22:00 |
| 43168 | 5734896573 | 3/30/2016 | 19:27:00 |
| 43169 | 5734897778 | 9/17/2015 | 9:31:00 |
| 43170 | 5735288979 | 2/23/2017 | 9:12:29 |
| 43171 | 5735350031 | 9/10/2015 | 18:33:00 |
| 43172 | 5735350031 | 9/12/2015 | 17:37:00 |
| 43173 | 5735350031 | 4/10/2017 | 9:19:20 |
| 43174 | 5735350031 | 4/17/2017 | 10:45:11 |
| 43175 | 5735350031 | 4/18/2017 | 9:04:38 |
| 43176 | 5735350031 | 4/19/2017 | 9:05:42 |
| 43177 | 5735445172 | 5/19/2016 | 15:56:00 |
| 43178 | 5735445979 | 9/20/2016 | 17:29:00 |
| 43179 | 5735608553 | 8/27/2015 | 11:01:00 |
| 43180 | 5735608553 | 8/29/2015 | 9:07:00 |
| 43181 | 5735608553 | 8/31/2015 | 9:09:00 |
| 43182 | 5735608553 | 9/2/2015 | 9:13:00 |
| 43183 | 5735613228 | 3/8/2017 | 9:04:41 |
| 43184 | 5735613228 | 3/9/2017 | 9:53:45 |
| 43185 | 5735613228 | 3/11/2017 | 10:32:00 |
| 43186 | 5735613228 | 4/8/2017 | 9:26:16 |
| 43187 | 5735613228 | 4/11/2017 | 9:22:14 |
| 43188 | 5735613228 | 4/13/2017 | 10:52:01 |
| 43189 | 5735613228 | 6/8/2017 | 12:39:12 |
| 43190 | 5735613228 | 6/9/2017 | 9:06:47 |
| 43191 | 5735613228 | 6/11/2017 | 10:30:26 |

| | | | |
|---|---|---|---|
| 43192 | 5735613380 | 2/18/2013 | 9:39:12 |
| 43193 | 5735676237 | 8/6/2014 | 15:47:00 |
| 43194 | 5735692005 | 9/10/2015 | 17:27:00 |
| 43195 | 5735692005 | 9/12/2015 | 10:57:00 |
| 43196 | 5735692005 | 9/14/2015 | 13:05:00 |
| 43197 | 5735692005 | 9/16/2015 | 11:53:00 |
| 43198 | 5735695505 | 3/8/2017 | 16:31:27 |
| 43199 | 5735695505 | 3/9/2017 | 18:09:14 |
| 43200 | 5735695505 | 3/11/2017 | 10:08:41 |
| 43201 | 5735695659 | 10/4/2016 | 14:11:00 |
| 43202 | 5735761087 | 10/4/2016 | 13:16:00 |
| 43203 | 5735763541 | 8/14/2015 | 14:49:00 |
| 43204 | 5735763541 | 8/22/2015 | 15:15:00 |
| 43205 | 5735784438 | 8/20/2015 | 10:16:00 |
| 43206 | 5735784438 | 8/21/2015 | 15:42:00 |
| 43207 | 5735784438 | 3/21/2017 | 9:45:00 |
| 43208 | 5735784438 | 3/25/2017 | 9:51:44 |
| 43209 | 5735784438 | 4/17/2017 | 10:15:18 |
| 43210 | 5735784438 | 4/22/2017 | 12:33:06 |
| 43211 | 5735789619 | 10/11/2016 | 19:54:40 |
| 43212 | 5735795457 | 10/13/2016 | 10:49:38 |
| 43213 | 5735822245 | 4/14/2017 | 19:52:00 |
| 43214 | 5735879863 | 10/14/2016 | 19:08:24 |
| 43215 | 5735902736 | 5/31/2013 | 18:41:37 |
| 43216 | 5736042133 | 2/21/2017 | 12:55:06 |
| 43217 | 5736042133 | 2/23/2017 | 9:19:33 |
| 43218 | 5736042133 | 6/17/2017 | 10:32:17 |
| 43219 | 5736141844 | 8/11/2015 | 9:12:00 |
| 43220 | 5736141844 | 9/14/2015 | 12:15:00 |
| 43221 | 5736148782 | 10/11/2016 | 19:29:26 |
| 43222 | 5736192859 | 8/13/2015 | 13:18:00 |
| 43223 | 5736202645 | 3/29/2016 | 16:47:00 |
| 43224 | 5736250000 | 6/30/2016 | 16:21:00 |
| 43225 | 5736253186 | 9/29/2016 | 16:33:00 |
| 43226 | 5736259877 | 6/28/2016 | 19:30:00 |
| 43227 | 5736298102 | 9/21/2016 | 15:20:00 |
| 43228 | 5736313551 | 8/31/2015 | 15:28:00 |
| 43229 | 5736313551 | 9/1/2015 | 13:36:00 |
| 43230 | 5736313551 | 9/2/2015 | 13:31:00 |
| 43231 | 5736313551 | 9/3/2015 | 16:27:00 |
| 43232 | 5736315676 | 8/18/2016 | 21:36:00 |
| 43233 | 5736319665 | 9/18/2015 | 9:52:00 |
| 43234 | 5736319665 | 9/24/2015 | 11:33:00 |
| 43235 | 5736390076 | 8/26/2015 | 13:52:00 |
| 43236 | 5736454832 | 10/11/2016 | 19:30:04 |
| 43237 | 5736600176 | 4/28/2017 | 14:26:44 |
| 43238 | 5736600176 | 4/29/2017 | 9:46:30 |

| | | | |
|---|---|---|---|
| 43239 | 5736600176 | 5/30/2017 | 15:14:31 |
| 43240 | 5736600176 | 5/31/2017 | 10:46:09 |
| 43241 | 5736600176 | 6/1/2017 | 9:22:46 |
| 43242 | 5736600176 | 6/2/2017 | 11:58:41 |
| 43243 | 5736600176 | 6/6/2017 | 20:05:21 |
| 43244 | 5736600176 | 6/8/2017 | 19:55:56 |
| 43245 | 5736600176 | 8/27/2017 | 10:15:24 |
| 43246 | 5736600176 | 8/28/2017 | 14:45:29 |
| 43247 | 5736600176 | 8/30/2017 | 9:17:35 |
| 43248 | 5736600176 | 9/3/2017 | 11:48:37 |
| 43249 | 5736600176 | 9/7/2017 | 11:54:33 |
| 43250 | 5736600176 | 9/26/2017 | 20:47:00 |
| 43251 | 5736600176 | 9/27/2017 | 14:22:38 |
| 43252 | 5736600176 | 9/29/2017 | 14:42:39 |
| 43253 | 5736600176 | 10/1/2017 | 12:26:23 |
| 43254 | 5736600176 | 11/9/2017 | 12:05:41 |
| 43255 | 5736902653 | 10/16/2016 | 14:09:55 |
| 43256 | 5736941732 | 8/23/2015 | 11:59:00 |
| 43257 | 5736941732 | 8/27/2015 | 12:40:00 |
| 43258 | 5736941732 | 8/31/2015 | 10:56:00 |
| 43259 | 5736941732 | 9/8/2015 | 17:15:00 |
| 43260 | 5736945761 | 6/15/2016 | 19:38:00 |
| 43261 | 5737012037 | 10/10/2016 | 17:38:57 |
| 43262 | 5737032382 | 6/2/2016 | 18:02:00 |
| 43263 | 5737033482 | 8/13/2015 | 13:15:00 |
| 43264 | 5737033482 | 8/31/2015 | 15:18:00 |
| 43265 | 5737033482 | 9/1/2015 | 16:05:00 |
| 43266 | 5737055519 | 8/31/2015 | 14:37:00 |
| 43267 | 5737055519 | 9/2/2015 | 15:56:00 |
| 43268 | 5737055519 | 9/3/2015 | 15:58:00 |
| 43269 | 5737055519 | 9/6/2015 | 16:09:00 |
| 43270 | 5737056567 | 7/13/2017 | 9:04:00 |
| 43271 | 5737056567 | 7/14/2017 | 13:46:15 |
| 43272 | 5737056567 | 9/13/2017 | 11:18:13 |
| 43273 | 5737056567 | 9/14/2017 | 14:37:41 |
| 43274 | 5737056567 | 9/16/2017 | 12:59:16 |
| 43275 | 5737056567 | 10/13/2017 | 11:46:21 |
| 43276 | 5737056567 | 10/14/2017 | 11:49:11 |
| 43277 | 5737056574 | 7/28/2016 | 21:50:00 |
| 43278 | 5737120062 | 5/11/2016 | 20:47:00 |
| 43279 | 5737124808 | 9/10/2015 | 14:16:00 |
| 43280 | 5737143252 | 10/11/2016 | 19:29:18 |
| 43281 | 5737146858 | 7/14/2017 | 14:54:30 |
| 43282 | 5737147940 | 8/31/2015 | 14:06:00 |
| 43283 | 5737147940 | 9/1/2015 | 16:37:00 |
| 43284 | 5737147940 | 9/7/2015 | 17:04:00 |
| 43285 | 5737183841 | 10/11/2016 | 12:07:01 |

| 43286 | 5737210593 | 8/17/2016 | 21:26:00 |
| 43287 | 5737215457 | 9/3/2015 | 11:41:00 |
| 43288 | 5737241069 | 8/7/2015 | 11:28:00 |
| 43289 | 5737241437 | 10/13/2016 | 10:59:00 |
| 43290 | 5737242525 | 10/11/2016 | 19:34:48 |
| 43291 | 5737477601 | 9/21/2016 | 18:51:00 |
| 43292 | 5737540459 | 10/6/2016 | 12:34:29 |
| 43293 | 5737542367 | 9/14/2015 | 19:13:00 |
| 43294 | 5737542759 | 3/16/2017 | 9:03:01 |
| 43295 | 5737542759 | 3/17/2017 | 9:04:17 |
| 43296 | 5737542759 | 3/18/2017 | 13:43:47 |
| 43297 | 5737542759 | 3/19/2017 | 10:20:42 |
| 43298 | 5737542759 | 3/20/2017 | 9:03:05 |
| 43299 | 5737542759 | 3/21/2017 | 9:05:13 |
| 43300 | 5737542759 | 3/22/2017 | 9:08:48 |
| 43301 | 5737542759 | 3/23/2017 | 9:06:57 |
| 43302 | 5737542902 | 4/18/2016 | 18:21:00 |
| 43303 | 5737593856 | 9/20/2016 | 21:04:00 |
| 43304 | 5737605830 | 8/27/2015 | 14:34:00 |
| 43305 | 5737605830 | 8/28/2015 | 11:22:00 |
| 43306 | 5737685046 | 8/20/2015 | 13:48:00 |
| 43307 | 5737839080 | 10/6/2016 | 13:25:51 |
| 43308 | 5737896548 | 8/26/2015 | 19:44:00 |
| 43309 | 5737896548 | 8/27/2015 | 12:17:00 |
| 43310 | 5737896548 | 8/28/2015 | 11:49:00 |
| 43311 | 5737899041 | 4/1/2017 | 15:04:42 |
| 43312 | 5737899041 | 4/2/2017 | 18:14:55 |
| 43313 | 5737899041 | 4/3/2017 | 14:01:23 |
| 43314 | 5737899041 | 4/24/2017 | 9:41:07 |
| 43315 | 5737899041 | 4/25/2017 | 9:36:56 |
| 43316 | 5737899041 | 4/27/2017 | 13:05:23 |
| 43317 | 5737899041 | 4/29/2017 | 11:52:45 |
| 43318 | 5738038810 | 10/15/2016 | 10:47:45 |
| 43319 | 5738080982 | 10/13/2016 | 13:49:46 |
| 43320 | 5738149255 | 4/1/2017 | 14:18:11 |
| 43321 | 5738149255 | 6/1/2017 | 10:11:09 |
| 43322 | 5738149255 | 6/4/2017 | 11:22:11 |
| 43323 | 5738149255 | 7/8/2017 | 9:08:56 |
| 43324 | 5738149255 | 8/1/2017 | 9:29:17 |
| 43325 | 5738149255 | 8/4/2017 | 14:53:43 |
| 43326 | 5738149255 | 8/6/2017 | 10:49:06 |
| 43327 | 5738149255 | 10/6/2017 | 9:52:43 |
| 43328 | 5738149255 | 10/13/2017 | 14:10:05 |
| 43329 | 5738149255 | 10/15/2017 | 10:40:08 |
| 43330 | 5738203517 | 10/19/2016 | 10:16:31 |
| 43331 | 5738203661 | 9/21/2016 | 16:24:00 |
| 43332 | 5738205868 | 9/10/2015 | 18:23:00 |

| | | | |
|---|---|---|---|
| 43333 | 5738205868 | 9/12/2015 | 11:43:00 |
| 43334 | 5738205868 | 9/15/2015 | 9:13:00 |
| 43335 | 5738205868 | 9/16/2015 | 12:09:00 |
| 43336 | 5738205868 | 9/17/2015 | 12:03:00 |
| 43337 | 5738205868 | 9/18/2015 | 12:40:00 |
| 43338 | 5738205868 | 9/20/2015 | 12:58:00 |
| 43339 | 5738206340 | 8/28/2015 | 10:25:00 |
| 43340 | 5738216987 | 9/15/2016 | 17:56:00 |
| 43341 | 5738227456 | 10/14/2016 | 18:12:46 |
| 43342 | 5738364513 | 10/13/2016 | 18:14:17 |
| 43343 | 5738366227 | 6/2/2016 | 18:32:00 |
| 43344 | 5738540158 | 10/17/2016 | 17:39:58 |
| 43345 | 5738542482 | 10/15/2016 | 17:21:19 |
| 43346 | 5738543505 | 9/14/2015 | 18:15:00 |
| 43347 | 5738551529 | 9/22/2016 | 14:20:00 |
| 43348 | 5738557777 | 9/21/2016 | 18:47:00 |
| 43349 | 5738559122 | 8/24/2016 | 18:59:00 |
| 43350 | 5738640253 | 8/10/2015 | 12:22:00 |
| 43351 | 5738870492 | 6/4/2017 | 10:16:43 |
| 43352 | 5739220107 | 8/11/2015 | 9:23:00 |
| 43353 | 5739220107 | 8/17/2015 | 18:45:00 |
| 43354 | 5739228485 | 6/16/2016 | 18:22:00 |
| 43355 | 5739228800 | 10/11/2016 | 19:56:29 |
| 43356 | 5739314060 | 8/23/2017 | 9:12:02 |
| 43357 | 5739314060 | 8/24/2017 | 14:18:01 |
| 43358 | 5739314060 | 8/25/2017 | 13:13:19 |
| 43359 | 5739314060 | 9/9/2017 | 9:53:03 |
| 43360 | 5739314060 | 9/12/2017 | 16:44:05 |
| 43361 | 5739314060 | 9/13/2017 | 12:06:24 |
| 43362 | 5739314060 | 9/16/2017 | 12:49:59 |
| 43363 | 5739314060 | 9/20/2017 | 15:39:06 |
| 43364 | 5739314060 | 9/21/2017 | 14:54:45 |
| 43365 | 5739314060 | 9/22/2017 | 12:11:11 |
| 43366 | 5739314060 | 9/30/2017 | 11:29:34 |
| 43367 | 5739314060 | 10/1/2017 | 12:05:09 |
| 43368 | 5739314060 | 10/2/2017 | 11:31:03 |
| 43369 | 5739314060 | 10/3/2017 | 12:23:10 |
| 43370 | 5739314060 | 10/9/2017 | 14:29:28 |
| 43371 | 5739314060 | 10/11/2017 | 11:20:47 |
| 43372 | 5739314060 | 10/12/2017 | 9:02:42 |
| 43373 | 5739314060 | 10/13/2017 | 21:10:08 |
| 43374 | 5739442228 | 8/26/2015 | 12:16:00 |
| 43375 | 5739442228 | 8/31/2015 | 11:37:00 |
| 43376 | 5739442228 | 9/1/2015 | 20:16:00 |
| 43377 | 5739442228 | 9/17/2015 | 11:15:00 |
| 43378 | 5739442228 | 9/26/2015 | 16:41:00 |
| 43379 | 5739444321 | 4/22/2016 | 17:14:00 |

| | | | |
|---|---|---|---|
| 43380 | 5739794776 | 3/29/2016 | 16:50:00 |
| 43381 | 5739796779 | 10/15/2016 | 10:30:37 |
| 43382 | 5739797362 | 10/10/2016 | 16:44:33 |
| 43383 | 5739968923 | 9/2/2015 | 10:14:00 |
| 43384 | 5739968923 | 9/5/2015 | 16:02:00 |
| 43385 | 5739968923 | 9/6/2015 | 12:30:00 |
| 43386 | 5739968923 | 5/1/2017 | 12:44:34 |
| 43387 | 5742073602 | 9/14/2016 | 15:56:00 |
| 43388 | 5742108514 | 2/16/2016 | 15:22:00 |
| 43389 | 5742201330 | 7/27/2016 | 19:27:00 |
| 43390 | 5742204714 | 8/9/2015 | 11:02:00 |
| 43391 | 5742299929 | 9/14/2015 | 11:13:00 |
| 43392 | 5742526056 | 10/12/2016 | 15:47:49 |
| 43393 | 5742532454 | 9/17/2015 | 13:19:00 |
| 43394 | 5742654841 | 9/16/2015 | 16:46:00 |
| 43395 | 5743019547 | 2/18/2016 | 16:30:00 |
| 43396 | 5743022299 | 10/17/2016 | 14:48:14 |
| 43397 | 5743032134 | 2/15/2016 | 19:32:00 |
| 43398 | 5743068895 | 10/13/2016 | 16:03:42 |
| 43399 | 5743098073 | 9/14/2015 | 11:09:00 |
| 43400 | 5743107502 | 9/18/2015 | 13:40:00 |
| 43401 | 5743107800 | 9/3/2015 | 12:56:00 |
| 43402 | 5743125401 | 9/12/2015 | 12:03:00 |
| 43403 | 5743162518 | 8/24/2016 | 19:58:00 |
| 43404 | 5743264372 | 10/17/2016 | 16:38:10 |
| 43405 | 5743265041 | 9/20/2015 | 12:35:00 |
| 43406 | 5743410277 | 10/12/2016 | 16:38:58 |
| 43407 | 5743412665 | 10/11/2016 | 18:53:55 |
| 43408 | 5743419636 | 8/25/2015 | 16:33:00 |
| 43409 | 5743438499 | 8/20/2015 | 13:26:00 |
| 43410 | 5743491270 | 8/14/2015 | 12:19:00 |
| 43411 | 5743504834 | 10/6/2016 | 20:41:02 |
| 43412 | 5743506817 | 8/23/2015 | 16:45:00 |
| 43413 | 5743606907 | 9/17/2015 | 13:22:00 |
| 43414 | 5743609092 | 2/16/2016 | 14:28:00 |
| 43415 | 5743703054 | 8/29/2015 | 19:36:00 |
| 43416 | 5743833132 | 9/12/2015 | 12:56:00 |
| 43417 | 5744044341 | 10/13/2016 | 14:34:45 |
| 43418 | 5745409523 | 2/10/2016 | 18:14:52 |
| 43419 | 5745493326 | 8/14/2015 | 11:07:00 |
| 43420 | 5745753100 | 10/11/2016 | 17:20:35 |
| 43421 | 5745962957 | 8/26/2015 | 12:28:00 |
| 43422 | 5746531223 | 9/15/2015 | 12:31:00 |
| 43423 | 5747022674 | 10/12/2016 | 16:52:18 |
| 43424 | 5747215054 | 8/22/2015 | 16:14:00 |
| 43425 | 5747475301 | 10/12/2016 | 15:49:37 |
| 43426 | 5747807981 | 10/11/2016 | 18:48:36 |

| | | | |
|---|---|---|---|
| 43427 | 5748355555 | 9/14/2015 | 15:52:00 |
| 43428 | 5748474406 | 3/18/2016 | 16:43:00 |
| 43429 | 5748500026 | 10/13/2016 | 17:29:06 |
| 43430 | 5748557361 | 9/15/2015 | 11:25:00 |
| 43431 | 5748962476 | 4/8/2016 | 15:30:00 |
| 43432 | 5748962476 | 10/10/2016 | 17:02:26 |
| 43433 | 5748962476 | 10/12/2016 | 11:06:09 |
| 43434 | 5749334655 | 9/12/2015 | 14:55:00 |
| 43435 | 5752000381 | 6/23/2016 | 22:50:00 |
| 43436 | 5752009681 | 9/7/2015 | 18:43:00 |
| 43437 | 5752009681 | 9/8/2015 | 12:21:00 |
| 43438 | 5752009681 | 9/10/2015 | 14:45:00 |
| 43439 | 5752009681 | 9/11/2015 | 22:24:00 |
| 43440 | 5752075873 | 8/16/2015 | 17:49:00 |
| 43441 | 5752075873 | 8/19/2015 | 15:34:00 |
| 43442 | 5752075873 | 8/20/2015 | 15:36:00 |
| 43443 | 5752075873 | 10/9/2017 | 10:24:20 |
| 43444 | 5752075873 | 10/20/2017 | 10:22:27 |
| 43445 | 5752088550 | 5/26/2016 | 22:06:00 |
| 43446 | 5752089560 | 5/25/2016 | 22:16:00 |
| 43447 | 5752181874 | 8/28/2015 | 13:20:00 |
| 43448 | 5752181874 | 9/2/2015 | 13:00:00 |
| 43449 | 5752186680 | 8/10/2017 | 13:09:47 |
| 43450 | 5752186680 | 8/18/2017 | 15:36:18 |
| 43451 | 5752186680 | 8/24/2017 | 14:23:23 |
| 43452 | 5752186680 | 8/28/2017 | 15:32:06 |
| 43453 | 5752199447 | 8/6/2015 | 18:03:00 |
| 43454 | 5752199447 | 8/7/2015 | 11:34:00 |
| 43455 | 5752199447 | 8/8/2015 | 13:33:00 |
| 43456 | 5752199447 | 8/31/2015 | 12:40:00 |
| 43457 | 5752199447 | 9/1/2015 | 10:48:00 |
| 43458 | 5752199447 | 9/2/2015 | 14:14:00 |
| 43459 | 5752199447 | 9/3/2015 | 11:29:00 |
| 43460 | 5752915184 | 6/21/2016 | 22:43:00 |
| 43461 | 5752919390 | 10/11/2016 | 21:37:31 |
| 43462 | 5753022942 | 6/3/2016 | 22:18:00 |
| 43463 | 5753024589 | 4/29/2016 | 22:50:00 |
| 43464 | 5753097061 | 8/11/2015 | 13:20:00 |
| 43465 | 5753123536 | 10/11/2016 | 21:31:32 |
| 43466 | 5753125631 | 6/3/2017 | 12:37:06 |
| 43467 | 5753125631 | 6/6/2017 | 10:03:21 |
| 43468 | 5753125631 | 6/7/2017 | 10:18:17 |
| 43469 | 5753125631 | 6/8/2017 | 10:18:02 |
| 43470 | 5753125631 | 6/10/2017 | 14:16:46 |
| 43471 | 5753125631 | 6/11/2017 | 10:52:44 |
| 43472 | 5753125631 | 6/12/2017 | 10:21:15 |
| 43473 | 5753125631 | 6/13/2017 | 14:52:31 |

| | | | |
|---|---|---|---|
| 43474 | 5753125631 | 6/14/2017 | 10:21:00 |
| 43475 | 5753125631 | 7/10/2017 | 10:21:33 |
| 43476 | 5753125631 | 9/7/2017 | 12:38:11 |
| 43477 | 5753125631 | 9/10/2017 | 11:12:22 |
| 43478 | 5753125631 | 9/13/2017 | 17:13:50 |
| 43479 | 5753125631 | 9/14/2017 | 11:28:08 |
| 43480 | 5753125631 | 9/18/2017 | 10:38:44 |
| 43481 | 5753125631 | 10/2/2017 | 10:29:47 |
| 43482 | 5753125631 | 10/3/2017 | 10:48:08 |
| 43483 | 5753125631 | 10/4/2017 | 17:56:26 |
| 43484 | 5753125631 | 10/5/2017 | 10:10:37 |
| 43485 | 5753132547 | 6/14/2016 | 22:45:00 |
| 43486 | 5753134138 | 8/25/2016 | 22:39:00 |
| 43487 | 5753171326 | 9/1/2015 | 11:42:00 |
| 43488 | 5753171326 | 3/26/2017 | 10:17:42 |
| 43489 | 5753171326 | 3/27/2017 | 15:05:24 |
| 43490 | 5753171326 | 3/28/2017 | 11:16:31 |
| 43491 | 5753171326 | 3/29/2017 | 12:55:48 |
| 43492 | 5753171326 | 4/26/2017 | 10:48:45 |
| 43493 | 5753171326 | 4/28/2017 | 10:03:13 |
| 43494 | 5753171326 | 4/29/2017 | 11:26:43 |
| 43495 | 5753171326 | 5/27/2017 | 15:58:19 |
| 43496 | 5753171326 | 5/28/2017 | 17:01:18 |
| 43497 | 5753171979 | 10/13/2017 | 11:38:36 |
| 43498 | 5753171979 | 10/15/2017 | 10:24:44 |
| 43499 | 5753171979 | 10/17/2017 | 10:11:39 |
| 43500 | 5753171979 | 10/18/2017 | 20:10:13 |
| 43501 | 5753173696 | 8/27/2015 | 13:50:00 |
| 43502 | 5753173696 | 9/2/2015 | 12:06:00 |
| 43503 | 5753174397 | 9/20/2016 | 22:03:00 |
| 43504 | 5753175386 | 9/27/2016 | 22:05:00 |
| 43505 | 5753175942 | 10/13/2016 | 22:07:53 |
| 43506 | 5753177758 | 8/20/2015 | 22:06:00 |
| 43507 | 5753185273 | 9/1/2015 | 17:51:00 |
| 43508 | 5753185273 | 9/2/2015 | 18:23:00 |
| 43509 | 5753185273 | 9/5/2015 | 21:21:00 |
| 43510 | 5753185273 | 9/6/2015 | 22:05:00 |
| 43511 | 5753185273 | 9/8/2015 | 10:43:00 |
| 43512 | 5753185273 | 9/9/2015 | 20:38:00 |
| 43513 | 5753185273 | 9/12/2015 | 15:17:00 |
| 43514 | 5753654035 | 7/31/2017 | 13:37:16 |
| 43515 | 5753860709 | 8/22/2015 | 13:46:00 |
| 43516 | 5753860709 | 8/25/2015 | 12:55:00 |
| 43517 | 5753860709 | 8/26/2015 | 13:41:00 |
| 43518 | 5753860709 | 9/12/2015 | 15:55:00 |
| 43519 | 5753860709 | 9/16/2015 | 11:35:00 |
| 43520 | 5753866279 | 8/13/2015 | 15:00:00 |

| 43521 | 5753867474 | 7/13/2017 | 16:14:56 |
|-------|------------|-----------|----------|
| 43522 | 5753867474 | 7/14/2017 | 17:03:57 |
| 43523 | 5753867474 | 8/12/2017 | 10:04:11 |
| 43524 | 5753867474 | 8/15/2017 | 11:14:16 |
| 43525 | 5753867474 | 8/17/2017 | 14:26:06 |
| 43526 | 5753867474 | 9/12/2017 | 14:34:24 |
| 43527 | 5753867474 | 9/13/2017 | 11:07:33 |
| 43528 | 5753867474 | 9/15/2017 | 10:33:10 |
| 43529 | 5753867474 | 9/17/2017 | 12:07:11 |
| 43530 | 5753908462 | 4/7/2016 | 20:39:00 |
| 43531 | 5754037753 | 8/24/2015 | 13:51:00 |
| 43532 | 5754037753 | 8/27/2015 | 15:46:00 |
| 43533 | 5754037753 | 8/28/2015 | 14:02:00 |
| 43534 | 5754051919 | 10/16/2016 | 11:29:23 |
| 43535 | 5754057695 | 9/25/2017 | 11:04:37 |
| 43536 | 5754057695 | 9/26/2017 | 10:04:25 |
| 43537 | 5754057695 | 9/27/2017 | 10:04:22 |
| 43538 | 5754057695 | 9/28/2017 | 10:03:50 |
| 43539 | 5754057695 | 9/29/2017 | 10:03:00 |
| 43540 | 5754057695 | 9/30/2017 | 12:43:54 |
| 43541 | 5754057695 | 10/1/2017 | 10:25:44 |
| 43542 | 5754057695 | 10/2/2017 | 10:05:56 |
| 43543 | 5754057695 | 10/27/2017 | 10:03:00 |
| 43544 | 5754057695 | 10/29/2017 | 10:15:42 |
| 43545 | 5754057940 | 9/20/2016 | 22:29:00 |
| 43546 | 5754059298 | 3/18/2017 | 14:40:30 |
| 43547 | 5754059298 | 3/26/2017 | 11:20:33 |
| 43548 | 5754059298 | 4/1/2017 | 11:22:29 |
| 43549 | 5754059298 | 4/5/2017 | 10:10:20 |
| 43550 | 5754059298 | 4/12/2017 | 10:04:37 |
| 43551 | 5754059298 | 4/21/2017 | 10:37:18 |
| 43552 | 5754083814 | 8/13/2015 | 10:17:00 |
| 43553 | 5754150002 | 8/20/2015 | 16:38:00 |
| 43554 | 5754150002 | 8/21/2015 | 13:57:00 |
| 43555 | 5754150002 | 8/22/2015 | 13:55:00 |
| 43556 | 5754151094 | 4/20/2016 | 22:09:00 |
| 43557 | 5754180171 | 8/11/2015 | 12:07:00 |
| 43558 | 5754180171 | 8/25/2015 | 16:26:00 |
| 43559 | 5754180171 | 8/26/2015 | 16:40:00 |
| 43560 | 5754187096 | 5/31/2016 | 22:20:00 |
| 43561 | 5754201621 | 8/10/2015 | 13:09:00 |
| 43562 | 5754201621 | 2/24/2017 | 10:05:39 |
| 43563 | 5754201621 | 2/26/2017 | 10:13:57 |
| 43564 | 5754204601 | 8/7/2015 | 15:53:00 |
| 43565 | 5754204601 | 8/9/2015 | 14:08:00 |
| 43566 | 5754204601 | 8/11/2015 | 14:23:00 |
| 43567 | 5754204601 | 8/12/2015 | 11:43:00 |

| | | | |
|---|---|---|---|
| 43568 | 5754204601 | 8/15/2015 | 18:03:00 |
| 43569 | 5754204601 | 9/7/2015 | 15:33:00 |
| 43570 | 5754204601 | 9/8/2015 | 15:54:00 |
| 43571 | 5754204601 | 9/10/2015 | 15:29:00 |
| 43572 | 5754204601 | 9/11/2015 | 19:00:00 |
| 43573 | 5754204601 | 9/12/2015 | 10:07:00 |
| 43574 | 5754204601 | 9/15/2015 | 10:41:00 |
| 43575 | 5754204601 | 9/16/2015 | 20:15:00 |
| 43576 | 5754204601 | 9/17/2015 | 10:43:00 |
| 43577 | 5754208198 | 7/22/2016 | 22:46:00 |
| 43578 | 5754301638 | 8/9/2016 | 22:01:00 |
| 43579 | 5754307340 | 10/17/2016 | 19:28:38 |
| 43580 | 5754411989 | 10/22/2017 | 10:36:27 |
| 43581 | 5754411989 | 10/24/2017 | 10:09:25 |
| 43582 | 5754413753 | 5/31/2016 | 22:29:00 |
| 43583 | 5754415393 | 10/5/2016 | 22:24:00 |
| 43584 | 5754448315 | 10/22/2017 | 10:36:20 |
| 43585 | 5754448315 | 10/24/2017 | 10:09:53 |
| 43586 | 5754448315 | 10/26/2017 | 10:21:35 |
| 43587 | 5754448315 | 10/27/2017 | 10:25:25 |
| 43588 | 5754448315 | 10/28/2017 | 13:07:43 |
| 43589 | 5754448315 | 10/29/2017 | 12:22:07 |
| 43590 | 5754910747 | 10/13/2016 | 13:27:15 |
| 43591 | 5754916394 | 8/24/2015 | 10:50:00 |
| 43592 | 5754916394 | 8/25/2015 | 14:55:00 |
| 43593 | 5754916394 | 8/26/2015 | 13:24:00 |
| 43594 | 5754916394 | 8/27/2015 | 12:55:00 |
| 43595 | 5754916394 | 8/28/2015 | 12:42:00 |
| 43596 | 5754916394 | 8/29/2015 | 11:26:00 |
| 43597 | 5754916394 | 8/31/2015 | 10:48:00 |
| 43598 | 5754916394 | 9/1/2015 | 20:29:00 |
| 43599 | 5754916394 | 9/2/2015 | 16:40:00 |
| 43600 | 5754916394 | 9/3/2015 | 15:31:00 |
| 43601 | 5754916394 | 9/4/2015 | 19:24:00 |
| 43602 | 5754916394 | 9/5/2015 | 17:58:00 |
| 43603 | 5754916394 | 9/6/2015 | 20:55:00 |
| 43604 | 5754916394 | 9/7/2015 | 13:32:00 |
| 43605 | 5754916394 | 9/8/2015 | 15:30:00 |
| 43606 | 5754916394 | 9/9/2015 | 21:26:00 |
| 43607 | 5754916394 | 9/11/2015 | 22:17:00 |
| 43608 | 5754916394 | 9/12/2015 | 10:59:00 |
| 43609 | 5754916394 | 9/14/2015 | 11:47:00 |
| 43610 | 5754916394 | 9/15/2015 | 10:12:00 |
| 43611 | 5754916394 | 9/16/2015 | 12:43:00 |
| 43612 | 5754916394 | 9/17/2015 | 11:45:00 |
| 43613 | 5754916595 | 9/22/2016 | 22:18:00 |
| 43614 | 5754917128 | 10/17/2016 | 13:40:38 |

| 43615 | 5754917397 | 9/19/2016 | 22:37:00 |
| 43616 | 5754942104 | 9/3/2016 | 11:14:00 |
| 43617 | 5754942104 | 9/11/2015 | 22:25:00 |
| 43618 | 5754942104 | 9/15/2015 | 12:33:00 |
| 43619 | 5754942104 | 12/3/2015 | 10:04:00 |
| 43620 | 5754942669 | 10/14/2016 | 22:50:47 |
| 43621 | 5754946239 | 10/13/2016 | 15:51:50 |
| 43622 | 5754951971 | 9/12/2015 | 10:48:00 |
| 43623 | 5754951971 | 9/14/2015 | 12:19:00 |
| 43624 | 5754956500 | 9/27/2016 | 22:30:00 |
| 43625 | 5754959305 | 6/21/2016 | 22:33:00 |
| 43626 | 5754968075 | 9/20/2015 | 11:36:00 |
| 43627 | 5754994977 | 9/1/2015 | 11:34:00 |
| 43628 | 5754994977 | 9/2/2015 | 14:43:00 |
| 43629 | 5754994977 | 9/3/2015 | 12:29:00 |
| 43630 | 5754994977 | 9/5/2015 | 16:22:00 |
| 43631 | 5754994977 | 9/6/2015 | 12:37:00 |
| 43632 | 5755126161 | 8/7/2015 | 18:07:00 |
| 43633 | 5755126161 | 9/8/2015 | 16:21:00 |
| 43634 | 5755126161 | 9/10/2015 | 16:29:00 |
| 43635 | 5755130618 | 6/8/2016 | 22:25:00 |
| 43636 | 5755135254 | 8/20/2015 | 17:49:00 |
| 43637 | 5755139378 | 9/8/2016 | 22:38:00 |
| 43638 | 5755170036 | 8/26/2016 | 22:15:00 |
| 43639 | 5755170496 | 3/29/2017 | 10:02:20 |
| 43640 | 5755170555 | 8/22/2015 | 13:57:00 |
| 43641 | 5755170555 | 8/23/2015 | 10:24:00 |
| 43642 | 5755170555 | 8/25/2015 | 12:25:00 |
| 43643 | 5755170555 | 8/27/2015 | 14:34:00 |
| 43644 | 5755176568 | 10/12/2016 | 21:51:27 |
| 43645 | 5755201012 | 9/7/2015 | 20:53:00 |
| 43646 | 5755201012 | 9/8/2015 | 19:55:00 |
| 43647 | 5755201012 | 9/12/2015 | 18:02:00 |
| 43648 | 5755201012 | 9/17/2015 | 14:42:00 |
| 43649 | 5755438048 | 7/20/2011 | 21:55:24 |
| 43650 | 5755453742 | 8/27/2015 | 22:03:00 |
| 43651 | 5755453742 | 8/29/2015 | 10:05:00 |
| 43652 | 5755453742 | 8/31/2015 | 10:29:00 |
| 43653 | 5755453742 | 9/3/2015 | 12:54:00 |
| 43654 | 5755453742 | 9/5/2015 | 12:56:00 |
| 43655 | 5755453742 | 9/6/2015 | 17:26:00 |
| 43656 | 5755453742 | 9/7/2015 | 10:23:00 |
| 43657 | 5755459194 | 8/29/2015 | 13:12:00 |
| 43658 | 5755459194 | 8/31/2015 | 14:54:00 |
| 43659 | 5755459194 | 9/2/2015 | 16:56:00 |
| 43660 | 5755512924 | 8/14/2015 | 15:08:00 |
| 43661 | 5755742411 | 8/7/2017 | 17:45:24 |

| | | | |
|---|---|---|---|
| 43662 | 5755748649 | 5/23/2016 | 22:27:00 |
| 43663 | 5756021824 | 8/25/2015 | 18:10:00 |
| 43664 | 5756021824 | 8/27/2015 | 15:09:00 |
| 43665 | 5756021824 | 8/29/2015 | 12:38:00 |
| 43666 | 5756021915 | 8/22/2015 | 15:41:00 |
| 43667 | 5756022468 | 8/20/2015 | 10:51:00 |
| 43668 | 5756022468 | 9/11/2015 | 22:18:00 |
| 43669 | 5756023312 | 8/10/2015 | 16:46:00 |
| 43670 | 5756025622 | 7/20/2016 | 22:44:00 |
| 43671 | 5756028628 | 5/15/2017 | 14:48:19 |
| 43672 | 5756028628 | 5/17/2017 | 10:13:26 |
| 43673 | 5756028628 | 5/18/2017 | 10:02:33 |
| 43674 | 5756028628 | 5/19/2017 | 18:56:12 |
| 43675 | 5756028628 | 6/10/2017 | 13:03:57 |
| 43676 | 5756028628 | 6/12/2017 | 10:02:52 |
| 43677 | 5756028628 | 7/14/2017 | 10:16:01 |
| 43678 | 5756028628 | 7/15/2017 | 10:38:44 |
| 43679 | 5756028628 | 7/21/2017 | 10:24:52 |
| 43680 | 5756028628 | 7/22/2017 | 10:13:02 |
| 43681 | 5756028628 | 7/23/2017 | 10:32:46 |
| 43682 | 5756028628 | 7/24/2017 | 10:04:08 |
| 43683 | 5756028628 | 7/25/2017 | 10:24:31 |
| 43684 | 5756028628 | 7/26/2017 | 10:02:38 |
| 43685 | 5756028628 | 8/15/2017 | 10:25:19 |
| 43686 | 5756028628 | 8/16/2017 | 10:17:18 |
| 43687 | 5756028628 | 8/17/2017 | 11:22:28 |
| 43688 | 5756028628 | 8/18/2017 | 11:56:24 |
| 43689 | 5756028628 | 10/10/2017 | 10:47:43 |
| 43690 | 5756028628 | 10/11/2017 | 10:53:53 |
| 43691 | 5756028628 | 10/12/2017 | 11:23:40 |
| 43692 | 5756028628 | 10/13/2017 | 11:38:43 |
| 43693 | 5756028628 | 10/14/2017 | 21:16:18 |
| 43694 | 5756028628 | 10/15/2017 | 12:46:07 |
| 43695 | 5756028628 | 10/16/2017 | 22:32:01 |
| 43696 | 5756133602 | 5/13/2016 | 22:45:00 |
| 43697 | 5756189529 | 9/5/2015 | 16:46:00 |
| 43698 | 5756189529 | 9/6/2015 | 12:07:00 |
| 43699 | 5756189529 | 9/8/2015 | 15:56:00 |
| 43700 | 5756189529 | 9/9/2015 | 14:47:00 |
| 43701 | 5756212105 | 3/2/2017 | 10:15:35 |
| 43702 | 5756212105 | 3/6/2017 | 10:22:43 |
| 43703 | 5756212105 | 3/9/2017 | 10:24:03 |
| 43704 | 5756212105 | 4/1/2017 | 10:15:32 |
| 43705 | 5756212105 | 4/5/2017 | 19:18:54 |
| 43706 | 5756260519 | 4/21/2016 | 22:16:00 |
| 43707 | 5756310631 | 8/17/2015 | 10:27:00 |
| 43708 | 5756357275 | 2/27/2017 | 10:48:33 |

| 43709 | 5756357275 | 2/28/2017 | 11:10:29 |
| 43710 | 5756357275 | 3/2/2017 | 16:24:04 |
| 43711 | 5756357275 | 3/11/2017 | 10:11:45 |
| 43712 | 5756357275 | 3/13/2017 | 17:50:34 |
| 43713 | 5756357275 | 4/29/2017 | 11:03:59 |
| 43714 | 5756357275 | 5/16/2017 | 16:34:08 |
| 43715 | 5756357275 | 5/18/2017 | 15:57:43 |
| 43716 | 5756357275 | 5/23/2017 | 15:51:46 |
| 43717 | 5756365423 | 3/9/2017 | 16:40:53 |
| 43718 | 5756367443 | 8/27/2015 | 22:48:00 |
| 43719 | 5756390924 | 5/19/2017 | 19:32:01 |
| 43720 | 5756390924 | 5/20/2017 | 20:05:20 |
| 43721 | 5756390924 | 5/21/2017 | 10:35:24 |
| 43722 | 5756390924 | 5/22/2017 | 10:04:15 |
| 43723 | 5756390924 | 5/23/2017 | 17:50:00 |
| 43724 | 5756390924 | 5/24/2017 | 10:08:34 |
| 43725 | 5756390924 | 6/15/2017 | 10:03:32 |
| 43726 | 5756390924 | 6/20/2017 | 10:08:25 |
| 43727 | 5756402342 | 5/11/2016 | 22:22:00 |
| 43728 | 5756406821 | 8/12/2015 | 10:39:00 |
| 43729 | 5756407692 | 9/9/2015 | 10:16:00 |
| 43730 | 5756407692 | 9/11/2015 | 22:29:00 |
| 43731 | 5756407692 | 9/14/2015 | 13:19:00 |
| 43732 | 5756407692 | 9/16/2015 | 11:55:00 |
| 43733 | 5756407692 | 9/18/2015 | 12:53:00 |
| 43734 | 5756407692 | 9/20/2015 | 12:55:00 |
| 43735 | 5756421788 | 5/3/2016 | 22:48:00 |
| 43736 | 5756428841 | 10/27/2017 | 10:17:06 |
| 43737 | 5756428841 | 10/28/2017 | 13:18:16 |
| 43738 | 5756429730 | 10/29/2016 | 10:49:41 |
| 43739 | 5756436299 | 9/7/2015 | 13:56:00 |
| 43740 | 5756436299 | 9/10/2015 | 15:33:00 |
| 43741 | 5756436299 | 9/11/2015 | 22:37:00 |
| 43742 | 5756436299 | 10/13/2016 | 15:52:28 |
| 43743 | 5756441559 | 8/27/2015 | 22:45:00 |
| 43744 | 5756445172 | 8/10/2016 | 22:05:00 |
| 43745 | 5756500532 | 8/5/2016 | 22:20:00 |
| 43746 | 5756507572 | 4/21/2017 | 14:59:38 |
| 43747 | 5756507572 | 4/22/2017 | 11:40:31 |
| 43748 | 5756507572 | 4/23/2017 | 10:09:23 |
| 43749 | 5756507572 | 4/24/2017 | 10:11:14 |
| 43750 | 5756507572 | 4/25/2017 | 10:47:05 |
| 43751 | 5756507572 | 4/28/2017 | 10:22:32 |
| 43752 | 5756507572 | 5/25/2017 | 10:05:15 |
| 43753 | 5756507572 | 5/26/2017 | 10:08:21 |
| 43754 | 5756507572 | 5/27/2017 | 14:59:04 |
| 43755 | 5756507863 | 9/20/2015 | 11:27:00 |

| | | | |
|---|---|---|---|
| 43756 | 5756507863 | 9/22/2015 | 13:23:00 |
| 43757 | 5756507863 | 9/26/2015 | 11:46:00 |
| 43758 | 5756543709 | 6/22/2016 | 22:47:00 |
| 43759 | 5756544185 | 10/4/2016 | 16:26:00 |
| 43760 | 5756545475 | 7/21/2017 | 16:11:27 |
| 43761 | 5756545475 | 7/22/2017 | 16:00:28 |
| 43762 | 5756547919 | 10/4/2016 | 21:24:00 |
| 43763 | 5756800259 | 4/20/2016 | 22:21:00 |
| 43764 | 5756860208 | 7/26/2016 | 22:59:00 |
| 43765 | 5756938328 | 8/26/2017 | 10:15:56 |
| 43766 | 5756941848 | 4/2/2017 | 10:26:02 |
| 43767 | 5756941848 | 4/4/2017 | 10:34:55 |
| 43768 | 5756941848 | 4/6/2017 | 15:45:12 |
| 43769 | 5756941848 | 4/7/2017 | 10:06:25 |
| 43770 | 5756941848 | 5/2/2017 | 12:09:27 |
| 43771 | 5756941848 | 5/4/2017 | 16:47:31 |
| 43772 | 5756941848 | 5/6/2017 | 10:39:49 |
| 43773 | 5756941848 | 5/9/2017 | 19:03:59 |
| 43774 | 5756943739 | 8/9/2015 | 14:36:00 |
| 43775 | 5756945876 | 8/9/2015 | 18:42:00 |
| 43776 | 5756945876 | 8/10/2015 | 11:58:00 |
| 43777 | 5756945876 | 8/11/2015 | 13:53:00 |
| 43778 | 5756945876 | 8/13/2015 | 11:12:00 |
| 43779 | 5756945876 | 9/9/2015 | 20:59:00 |
| 43780 | 5756945876 | 9/10/2015 | 10:25:00 |
| 43781 | 5756945876 | 9/11/2015 | 20:26:00 |
| 43782 | 5756945876 | 9/12/2015 | 13:13:00 |
| 43783 | 5757061656 | 9/5/2015 | 15:34:00 |
| 43784 | 5757062714 | 8/28/2015 | 10:16:00 |
| 43785 | 5757062714 | 8/31/2015 | 10:30:00 |
| 43786 | 5757064978 | 9/29/2016 | 19:07:00 |
| 43787 | 5757066262 | 3/17/2017 | 12:53:45 |
| 43788 | 5757067299 | 5/12/2017 | 11:44:32 |
| 43789 | 5757067299 | 5/13/2017 | 11:11:51 |
| 43790 | 5757067299 | 5/15/2017 | 10:05:34 |
| 43791 | 5757067299 | 5/16/2017 | 10:13:36 |
| 43792 | 5757067299 | 5/18/2017 | 11:32:25 |
| 43793 | 5757067299 | 5/19/2017 | 10:54:16 |
| 43794 | 5757072101 | 9/10/2015 | 13:43:00 |
| 43795 | 5757072101 | 9/11/2015 | 21:56:00 |
| 43796 | 5757072101 | 9/12/2015 | 16:31:00 |
| 43797 | 5757075102 | 5/18/2017 | 10:55:08 |
| 43798 | 5757075102 | 5/21/2017 | 12:05:15 |
| 43799 | 5757075102 | 5/23/2017 | 13:58:10 |
| 43800 | 5757250102 | 4/20/2016 | 22:16:00 |
| 43801 | 5757250730 | 8/23/2015 | 12:50:00 |
| 43802 | 5757250730 | 8/24/2015 | 13:47:00 |

| | | | |
|---|---|---|---|
| 43803 | 5757250730 | 8/28/2015 | 12:29:00 |
| 43804 | 5757257094 | 8/17/2016 | 22:26:00 |
| 43805 | 5757418808 | 4/8/2016 | 20:11:00 |
| 43806 | 5757487980 | 12/3/2015 | 10:57:00 |
| 43807 | 5757490382 | 10/3/2016 | 21:17:00 |
| 43808 | 5757490382 | 10/4/2016 | 16:21:00 |
| 43809 | 5757490382 | 4/12/2017 | 10:27:39 |
| 43810 | 5757490382 | 4/21/2017 | 11:25:47 |
| 43811 | 5757490382 | 4/22/2017 | 10:18:34 |
| 43812 | 5757490382 | 4/23/2017 | 18:09:22 |
| 43813 | 5757709967 | 5/26/2016 | 22:10:00 |
| 43814 | 5757773661 | 10/14/2016 | 20:19:18 |
| 43815 | 5757791555 | 9/2/2015 | 22:03:00 |
| 43816 | 5757791555 | 9/3/2015 | 14:50:00 |
| 43817 | 5757795128 | 8/31/2015 | 10:12:00 |
| 43818 | 5757795128 | 9/1/2015 | 11:01:00 |
| 43819 | 5757795128 | 9/3/2015 | 12:52:00 |
| 43820 | 5757795128 | 9/5/2015 | 12:23:00 |
| 43821 | 5757795128 | 9/6/2015 | 16:13:00 |
| 43822 | 5757795128 | 9/16/2015 | 20:17:00 |
| 43823 | 5757913560 | 9/2/2015 | 10:19:00 |
| 43824 | 5757918472 | 8/7/2015 | 11:31:00 |
| 43825 | 5757994885 | 8/21/2015 | 15:38:00 |
| 43826 | 5757999439 | 9/21/2016 | 22:11:00 |
| 43827 | 5758050216 | 8/13/2015 | 11:14:00 |
| 43828 | 5758051908 | 6/14/2013 | 12:17:09 |
| 43829 | 5758054690 | 6/13/2013 | 16:40:03 |
| 43830 | 5758080086 | 9/14/2015 | 12:29:00 |
| 43831 | 5758080086 | 9/15/2015 | 10:34:00 |
| 43832 | 5758080086 | 9/16/2015 | 11:28:00 |
| 43833 | 5758080086 | 9/17/2015 | 13:52:00 |
| 43834 | 5758081997 | 8/26/2015 | 16:05:00 |
| 43835 | 5758401844 | 10/16/2016 | 18:52:11 |
| 43836 | 5759104280 | 5/25/2016 | 22:20:00 |
| 43837 | 5759107522 | 4/20/2016 | 22:49:00 |
| 43838 | 5759141824 | 8/5/2016 | 22:52:00 |
| 43839 | 5759150889 | 5/5/2017 | 10:07:31 |
| 43840 | 5759150889 | 5/13/2017 | 10:35:29 |
| 43841 | 5759150889 | 5/19/2017 | 17:45:06 |
| 43842 | 5759150889 | 5/23/2017 | 19:51:03 |
| 43843 | 5759157462 | 5/2/2013 | 13:11:14 |
| 43844 | 5759219280 | 9/1/2015 | 14:31:00 |
| 43845 | 5759219280 | 9/3/2015 | 13:41:00 |
| 43846 | 5759219280 | 9/5/2015 | 12:38:00 |
| 43847 | 5759219280 | 9/6/2015 | 18:05:00 |
| 43848 | 5759219280 | 9/7/2015 | 10:14:00 |
| 43849 | 5759219280 | 9/8/2015 | 17:45:00 |

| | | | |
|---|---|---|---|
| 43850 | 5759328497 | 11/28/2015 | 10:34:00 |
| 43851 | 5759328497 | 11/29/2015 | 11:05:00 |
| 43852 | 5759328497 | 12/1/2015 | 10:47:00 |
| 43853 | 5759424678 | 9/15/2015 | 13:51:00 |
| 43854 | 5759730650 | 9/23/2016 | 22:21:00 |
| 43855 | 5802121410 | 10/12/2016 | 17:36:08 |
| 43856 | 5802126047 | 9/22/2016 | 21:11:00 |
| 43857 | 5802126443 | 5/4/2017 | 10:06:36 |
| 43858 | 5802126443 | 5/8/2017 | 15:54:11 |
| 43859 | 5802128202 | 10/12/2016 | 16:26:24 |
| 43860 | 5802163384 | 6/3/2017 | 10:13:06 |
| 43861 | 5802163384 | 6/4/2017 | 10:18:14 |
| 43862 | 5802163384 | 6/5/2017 | 11:24:49 |
| 43863 | 5802163384 | 6/11/2017 | 10:10:58 |
| 43864 | 5802164124 | 5/12/2017 | 11:44:46 |
| 43865 | 5802164124 | 5/13/2017 | 11:35:58 |
| 43866 | 5802164124 | 5/17/2017 | 10:01:20 |
| 43867 | 5802200748 | 10/13/2016 | 18:17:52 |
| 43868 | 5802208764 | 10/4/2016 | 21:14:00 |
| 43869 | 5802211790 | 3/25/2016 | 18:21:00 |
| 43870 | 5802227293 | 10/13/2016 | 12:10:56 |
| 43871 | 5802227992 | 8/27/2015 | 14:31:00 |
| 43872 | 5802227992 | 8/28/2015 | 12:30:00 |
| 43873 | 5802227992 | 8/29/2015 | 13:04:00 |
| 43874 | 5802227992 | 8/31/2015 | 16:11:00 |
| 43875 | 5802227992 | 9/1/2015 | 15:18:00 |
| 43876 | 5802227992 | 9/2/2015 | 20:55:00 |
| 43877 | 5802227992 | 9/3/2015 | 19:09:00 |
| 43878 | 5802227992 | 9/4/2015 | 10:17:00 |
| 43879 | 5802247618 | 8/10/2015 | 13:02:00 |
| 43880 | 5802275132 | 9/16/2015 | 19:09:00 |
| 43881 | 5802309053 | 8/29/2015 | 10:23:00 |
| 43882 | 5802309053 | 8/31/2015 | 10:25:00 |
| 43883 | 5802309053 | 9/2/2015 | 10:33:00 |
| 43884 | 5802309053 | 9/5/2015 | 11:56:00 |
| 43885 | 5802309053 | 9/6/2015 | 15:56:00 |
| 43886 | 5802317705 | 5/18/2017 | 10:03:35 |
| 43887 | 5802317705 | 5/20/2017 | 19:22:40 |
| 43888 | 5802317705 | 5/21/2017 | 10:06:13 |
| 43889 | 5802317705 | 6/24/2017 | 12:38:19 |
| 43890 | 5802317705 | 6/25/2017 | 10:08:11 |
| 43891 | 5802317705 | 6/26/2017 | 11:57:07 |
| 43892 | 5802317705 | 9/13/2017 | 17:33:42 |
| 43893 | 5802317705 | 9/14/2017 | 11:16:41 |
| 43894 | 5802317705 | 9/15/2017 | 12:03:00 |
| 43895 | 5802317705 | 9/16/2017 | 10:46:27 |
| 43896 | 5802351280 | 10/18/2016 | 16:47:47 |

| | | | |
|---|---|---|---|
| 43897 | 5802358358 | 9/21/2017 | 13:12:55 |
| 43898 | 5802358358 | 9/26/2017 | 17:30:11 |
| 43899 | 5802358358 | 9/27/2017 | 10:19:22 |
| 43900 | 5802364569 | 9/10/2015 | 17:27:00 |
| 43901 | 5802364569 | 9/12/2015 | 16:47:00 |
| 43902 | 5802364569 | 9/14/2015 | 15:24:00 |
| 43903 | 5802541136 | 10/14/2016 | 18:12:45 |
| 43904 | 5802630470 | 10/13/2016 | 15:34:07 |
| 43905 | 5802639041 | 2/18/2013 | 9:42:04 |
| 43906 | 5802639378 | 10/12/2016 | 18:58:23 |
| 43907 | 5802711661 | 4/25/2017 | 10:55:01 |
| 43908 | 5802711661 | 4/26/2017 | 11:17:43 |
| 43909 | 5802711661 | 4/28/2017 | 16:28:38 |
| 43910 | 5802711661 | 5/11/2017 | 10:52:41 |
| 43911 | 5802711661 | 5/16/2017 | 16:39:29 |
| 43912 | 5802711661 | 5/18/2017 | 15:59:28 |
| 43913 | 5802711661 | 5/20/2017 | 12:13:40 |
| 43914 | 5802727641 | 9/12/2015 | 13:04:00 |
| 43915 | 5802733002 | 9/9/2015 | 10:17:00 |
| 43916 | 5802733002 | 9/10/2015 | 19:14:00 |
| 43917 | 5802733002 | 9/12/2015 | 19:28:00 |
| 43918 | 5802733002 | 9/14/2015 | 16:21:00 |
| 43919 | 5802733002 | 9/15/2015 | 12:33:00 |
| 43920 | 5802733002 | 9/16/2015 | 11:41:00 |
| 43921 | 5802733002 | 9/17/2015 | 10:36:00 |
| 43922 | 5802733002 | 9/19/2015 | 13:22:00 |
| 43923 | 5802733002 | 10/13/2017 | 20:39:26 |
| 43924 | 5802733002 | 10/16/2017 | 16:52:40 |
| 43925 | 5802758781 | 8/8/2015 | 18:17:00 |
| 43926 | 5802758781 | 8/10/2015 | 16:45:00 |
| 43927 | 5802758781 | 8/11/2015 | 14:27:00 |
| 43928 | 5802758781 | 8/12/2015 | 11:34:00 |
| 43929 | 5802758781 | 9/11/2015 | 20:39:00 |
| 43930 | 5802758781 | 9/12/2015 | 13:17:00 |
| 43931 | 5802759613 | 10/17/2016 | 21:14:11 |
| 43932 | 5802772555 | 8/6/2015 | 15:43:00 |
| 43933 | 5802772555 | 8/7/2015 | 12:40:00 |
| 43934 | 5802772555 | 8/8/2015 | 12:55:00 |
| 43935 | 5802772555 | 8/10/2015 | 12:08:00 |
| 43936 | 5802788075 | 8/27/2015 | 16:55:00 |
| 43937 | 5802798245 | 12/2/2015 | 10:01:00 |
| 43938 | 5802799390 | 1/29/2018 | 10:02:52 |
| 43939 | 5802799390 | 2/6/2018 | 10:03:48 |
| 43940 | 5802799390 | 2/16/2018 | 10:03:55 |
| 43941 | 5802810362 | 8/9/2015 | 15:01:00 |
| 43942 | 5802842584 | 2/18/2013 | 9:48:42 |
| 43943 | 5802848006 | 10/6/2016 | 19:18:31 |

| | | | |
|---|---|---|---|
| 43944 | 5803012184 | 8/25/2015 | 18:19:00 |
| 43945 | 5803042485 | 8/20/2015 | 12:46:00 |
| 43946 | 5803043607 | 5/12/2016 | 18:22:00 |
| 43947 | 5803043862 | 9/22/2016 | 19:26:00 |
| 43948 | 5803044215 | 9/8/2015 | 11:31:00 |
| 43949 | 5803044215 | 9/12/2015 | 10:04:00 |
| 43950 | 5803044215 | 9/15/2015 | 10:16:00 |
| 43951 | 5803060235 | 9/20/2015 | 13:04:00 |
| 43952 | 5803091071 | 6/9/2016 | 20:42:00 |
| 43953 | 5803093053 | 9/12/2015 | 10:12:00 |
| 43954 | 5803093053 | 9/16/2015 | 19:57:00 |
| 43955 | 5803093053 | 9/17/2015 | 10:12:00 |
| 43956 | 5803093053 | 9/18/2015 | 10:06:00 |
| 43957 | 5803093053 | 9/19/2015 | 10:12:00 |
| 43958 | 5803093053 | 6/6/2017 | 10:06:02 |
| 43959 | 5803093053 | 6/8/2017 | 14:36:38 |
| 43960 | 5803093053 | 6/12/2017 | 15:12:04 |
| 43961 | 5803093053 | 7/7/2017 | 10:03:11 |
| 43962 | 5803094162 | 8/29/2015 | 11:31:00 |
| 43963 | 5803131009 | 9/16/2015 | 20:13:00 |
| 43964 | 5803131009 | 9/17/2015 | 10:02:00 |
| 43965 | 5803131009 | 9/18/2015 | 10:05:00 |
| 43966 | 5803131009 | 9/19/2015 | 10:09:00 |
| 43967 | 5803131009 | 9/20/2015 | 10:02:00 |
| 43968 | 5803131009 | 9/21/2015 | 10:08:00 |
| 43969 | 5803131009 | 9/22/2015 | 10:06:00 |
| 43970 | 5803131009 | 9/23/2015 | 10:05:00 |
| 43971 | 5803176137 | 8/7/2015 | 12:31:00 |
| 43972 | 5803177471 | 9/30/2017 | 12:27:24 |
| 43973 | 5803177471 | 10/21/2017 | 11:33:28 |
| 43974 | 5803177471 | 10/26/2017 | 10:07:56 |
| 43975 | 5803177471 | 10/29/2017 | 10:36:57 |
| 43976 | 5803180293 | 10/14/2016 | 14:07:44 |
| 43977 | 5803181979 | 11/27/2015 | 10:48:00 |
| 43978 | 5803181979 | 11/30/2015 | 10:02:00 |
| 43979 | 5803192147 | 9/1/2015 | 14:02:00 |
| 43980 | 5803192147 | 9/5/2015 | 17:01:00 |
| 43981 | 5803192147 | 9/6/2015 | 12:04:00 |
| 43982 | 5803202173 | 10/4/2016 | 15:40:00 |
| 43983 | 5803208104 | 8/25/2015 | 17:05:00 |
| 43984 | 5803208104 | 9/2/2015 | 21:25:00 |
| 43985 | 5803208104 | 9/8/2015 | 20:43:00 |
| 43986 | 5803277255 | 9/15/2015 | 15:48:00 |
| 43987 | 5803277255 | 9/16/2015 | 11:32:00 |
| 43988 | 5803277255 | 9/17/2015 | 13:59:00 |
| 43989 | 5803277255 | 9/18/2015 | 12:52:00 |
| 43990 | 5803277255 | 9/19/2015 | 11:02:00 |

| | | | |
|---|---|---|---|
| 43991 | 5803277255 | 9/20/2015 | 13:21:00 |
| 43992 | 5803277255 | 9/21/2015 | 16:01:00 |
| 43993 | 5803317846 | 8/9/2015 | 10:50:00 |
| 43994 | 5803317846 | 8/10/2015 | 15:40:00 |
| 43995 | 5803317846 | 5/9/2016 | 17:21:00 |
| 43996 | 5803347281 | 9/12/2015 | 10:38:00 |
| 43997 | 5803349324 | 9/23/2016 | 21:51:00 |
| 43998 | 5803393603 | 8/20/2015 | 17:43:00 |
| 43999 | 5803393603 | 9/19/2015 | 10:33:00 |
| 44000 | 5803393603 | 9/20/2015 | 11:06:00 |
| 44001 | 5803408660 | 2/19/2013 | 17:21:37 |
| 44002 | 5803409924 | 2/18/2013 | 19:02:26 |
| 44003 | 5803517373 | 9/12/2015 | 10:05:00 |
| 44004 | 5803522260 | 10/13/2016 | 15:33:34 |
| 44005 | 5803642545 | 10/4/2016 | 14:53:00 |
| 44006 | 5803646310 | 9/10/2015 | 13:25:00 |
| 44007 | 5803646995 | 10/11/2016 | 14:06:39 |
| 44008 | 5803702210 | 10/15/2016 | 15:35:37 |
| 44009 | 5803717125 | 11/28/2015 | 10:04:00 |
| 44010 | 5803717125 | 11/29/2015 | 11:55:00 |
| 44011 | 5803717125 | 11/30/2015 | 10:41:00 |
| 44012 | 5803717125 | 12/1/2015 | 10:05:00 |
| 44013 | 5803717644 | 1/21/2015 | 11:47:38 |
| 44014 | 5803744275 | 9/12/2015 | 15:10:00 |
| 44015 | 5803782733 | 8/8/2015 | 10:37:00 |
| 44016 | 5803782733 | 8/12/2015 | 18:21:00 |
| 44017 | 5803782733 | 8/14/2015 | 16:40:00 |
| 44018 | 5803782733 | 9/6/2015 | 21:16:00 |
| 44019 | 5803782733 | 9/7/2015 | 15:24:00 |
| 44020 | 5803782733 | 9/9/2015 | 19:07:00 |
| 44021 | 5803782733 | 9/12/2015 | 15:50:00 |
| 44022 | 5803782733 | 9/14/2015 | 18:47:00 |
| 44023 | 5803782733 | 9/15/2015 | 15:38:00 |
| 44024 | 5803800936 | 10/11/2016 | 13:14:21 |
| 44025 | 5803801051 | 12/1/2015 | 10:46:00 |
| 44026 | 5803805585 | 9/10/2015 | 10:31:00 |
| 44027 | 5803805838 | 8/13/2015 | 13:13:00 |
| 44028 | 5803805838 | 8/16/2015 | 18:21:00 |
| 44029 | 5803805838 | 8/20/2015 | 17:41:00 |
| 44030 | 5803805838 | 8/23/2015 | 12:18:00 |
| 44031 | 5803805838 | 10/13/2016 | 17:35:43 |
| 44032 | 5803806088 | 9/5/2015 | 13:49:00 |
| 44033 | 5803806088 | 9/15/2015 | 10:50:00 |
| 44034 | 5803806088 | 9/20/2015 | 10:22:00 |
| 44035 | 5803806088 | 9/22/2015 | 13:00:00 |
| 44036 | 5803806088 | 9/24/2015 | 13:28:00 |
| 44037 | 5803806088 | 10/15/2015 | 19:46:00 |

| | | | |
|---|---|---|---|
| 44038 | 5803806088 | 10/16/2015 | 19:55:00 |
| 44039 | 5803808360 | 8/24/2017 | 14:21:29 |
| 44040 | 5803808360 | 8/29/2017 | 14:19:53 |
| 44041 | 5803808360 | 9/3/2017 | 11:08:35 |
| 44042 | 5803808360 | 9/8/2017 | 21:50:08 |
| 44043 | 5803810069 | 9/1/2015 | 13:05:00 |
| 44044 | 5803810069 | 9/2/2015 | 12:58:00 |
| 44045 | 5803810069 | 9/3/2015 | 13:57:00 |
| 44046 | 5803990854 | 10/2/2016 | 19:44:00 |
| 44047 | 5803991829 | 10/12/2016 | 16:20:55 |
| 44048 | 5804010978 | 12/1/2015 | 11:53:00 |
| 44049 | 5804015038 | 10/18/2016 | 15:02:05 |
| 44050 | 5804022839 | 8/20/2015 | 12:53:00 |
| 44051 | 5804361313 | 9/3/2015 | 10:08:00 |
| 44052 | 5804361313 | 9/5/2015 | 11:53:00 |
| 44053 | 5804361313 | 5/4/2017 | 10:06:37 |
| 44054 | 5804361313 | 5/6/2017 | 10:06:33 |
| 44055 | 5804361313 | 5/9/2017 | 10:18:17 |
| 44056 | 5804361313 | 5/10/2017 | 10:12:59 |
| 44057 | 5804581836 | 9/2/2015 | 12:26:00 |
| 44058 | 5804581836 | 9/3/2015 | 15:34:00 |
| 44059 | 5804581836 | 4/26/2017 | 15:46:23 |
| 44060 | 5804581836 | 4/27/2017 | 15:38:37 |
| 44061 | 5804581836 | 8/28/2017 | 15:36:35 |
| 44062 | 5804581836 | 8/29/2017 | 13:07:27 |
| 44063 | 5804581836 | 8/31/2017 | 10:19:38 |
| 44064 | 5804581836 | 9/1/2017 | 12:39:52 |
| 44065 | 5804581836 | 9/2/2017 | 12:23:09 |
| 44066 | 5804581836 | 9/3/2017 | 10:30:31 |
| 44067 | 5804581836 | 9/8/2017 | 10:44:34 |
| 44068 | 5804581836 | 9/30/2017 | 14:07:17 |
| 44069 | 5804581836 | 10/1/2017 | 10:28:29 |
| 44070 | 5804581836 | 10/2/2017 | 11:58:15 |
| 44071 | 5804581836 | 10/3/2017 | 13:41:06 |
| 44072 | 5804581836 | 10/7/2017 | 10:03:09 |
| 44073 | 5804581836 | 10/11/2017 | 11:34:28 |
| 44074 | 5804581836 | 10/15/2017 | 10:30:31 |
| 44075 | 5804581836 | 10/19/2017 | 10:27:59 |
| 44076 | 5804581836 | 10/23/2017 | 11:05:13 |
| 44077 | 5804589222 | 10/16/2016 | 19:17:56 |
| 44078 | 5804615964 | 10/13/2016 | 13:09:10 |
| 44079 | 5804616165 | 8/24/2015 | 16:18:00 |
| 44080 | 5804617155 | 8/10/2015 | 13:25:00 |
| 44081 | 5804618167 | 11/25/2015 | 16:31:00 |
| 44082 | 5804618167 | 11/27/2015 | 17:00:00 |
| 44083 | 5804618167 | 11/28/2015 | 15:44:00 |
| 44084 | 5804672600 | 8/20/2015 | 12:21:00 |

| | | | |
|---|---|---|---|
| 44085 | 5804712717 | 10/12/2016 | 13:10:55 |
| 44086 | 5804713082 | 8/8/2015 | 18:17:00 |
| 44087 | 5804713082 | 8/9/2015 | 17:15:00 |
| 44088 | 5804713082 | 8/11/2015 | 14:36:00 |
| 44089 | 5804713082 | 8/12/2015 | 14:22:00 |
| 44090 | 5804717324 | 9/16/2015 | 12:26:00 |
| 44091 | 5804717324 | 9/19/2015 | 10:18:00 |
| 44092 | 5804717324 | 9/20/2015 | 10:05:00 |
| 44093 | 5804717324 | 9/22/2015 | 16:39:00 |
| 44094 | 5804717324 | 9/23/2015 | 14:22:00 |
| 44095 | 5804717324 | 9/24/2015 | 19:08:00 |
| 44096 | 5804717324 | 9/27/2015 | 14:21:00 |
| 44097 | 5804718124 | 8/29/2015 | 12:52:00 |
| 44098 | 5804718124 | 9/1/2015 | 16:51:00 |
| 44099 | 5804754051 | 8/8/2015 | 12:49:00 |
| 44100 | 5804802203 | 4/21/2016 | 19:53:00 |
| 44101 | 5804810023 | 5/10/2016 | 16:59:00 |
| 44102 | 5804901955 | 8/9/2015 | 16:28:00 |
| 44103 | 5804901955 | 8/10/2015 | 16:35:00 |
| 44104 | 5804901955 | 8/18/2015 | 18:47:00 |
| 44105 | 5804912315 | 6/23/2016 | 19:39:00 |
| 44106 | 5804913824 | 8/13/2015 | 12:19:00 |
| 44107 | 5804913824 | 8/14/2015 | 11:38:00 |
| 44108 | 5804913824 | 8/16/2015 | 15:18:00 |
| 44109 | 5804919258 | 4/9/2017 | 12:54:38 |
| 44110 | 5804919258 | 4/10/2017 | 17:45:55 |
| 44111 | 5805040315 | 3/2/2017 | 10:20:25 |
| 44112 | 5805040315 | 3/6/2017 | 10:27:41 |
| 44113 | 5805040315 | 3/24/2017 | 11:43:19 |
| 44114 | 5805042180 | 4/5/2016 | 20:59:00 |
| 44115 | 5805042180 | 5/4/2017 | 16:12:32 |
| 44116 | 5805043918 | 9/3/2015 | 15:35:00 |
| 44117 | 5805044999 | 5/12/2016 | 20:48:00 |
| 44118 | 5805048458 | 8/27/2015 | 12:11:00 |
| 44119 | 5805120779 | 10/4/2016 | 15:51:00 |
| 44120 | 5805127656 | 10/12/2016 | 13:13:56 |
| 44121 | 5805127874 | 2/27/2017 | 17:35:34 |
| 44122 | 5805127874 | 3/6/2017 | 11:02:42 |
| 44123 | 5805127874 | 3/11/2017 | 13:07:45 |
| 44124 | 5805127874 | 3/15/2017 | 11:30:03 |
| 44125 | 5805127874 | 3/16/2017 | 10:24:35 |
| 44126 | 5805127874 | 3/17/2017 | 13:31:20 |
| 44127 | 5805127874 | 3/18/2017 | 13:56:28 |
| 44128 | 5805127874 | 3/19/2017 | 11:13:28 |
| 44129 | 5805127874 | 3/22/2017 | 10:15:39 |
| 44130 | 5805127874 | 3/24/2017 | 10:53:39 |
| 44131 | 5805127874 | 3/25/2017 | 11:00:12 |

| | | | |
|---|---|---|---|
| 44132 | 5805127874 | 3/27/2017 | 11:12:07 |
| 44133 | 5805127874 | 3/28/2017 | 16:08:11 |
| 44134 | 5805127874 | 3/29/2017 | 10:12:05 |
| 44135 | 5805127874 | 3/30/2017 | 10:07:38 |
| 44136 | 5805127874 | 3/31/2017 | 10:09:23 |
| 44137 | 5805127874 | 4/1/2017 | 11:01:07 |
| 44138 | 5805127874 | 4/2/2017 | 10:11:22 |
| 44139 | 5805127874 | 4/3/2017 | 11:02:52 |
| 44140 | 5805127874 | 4/5/2017 | 10:01:37 |
| 44141 | 5805127874 | 4/10/2017 | 14:06:44 |
| 44142 | 5805127874 | 4/12/2017 | 10:04:18 |
| 44143 | 5805127874 | 4/13/2017 | 11:53:52 |
| 44144 | 5805130031 | 8/29/2015 | 12:09:00 |
| 44145 | 5805130031 | 8/31/2015 | 16:17:00 |
| 44146 | 5805130031 | 9/1/2015 | 10:33:00 |
| 44147 | 5805301529 | 5/10/2016 | 17:08:00 |
| 44148 | 5805301609 | 9/4/2015 | 19:23:00 |
| 44149 | 5805301609 | 9/7/2015 | 16:09:00 |
| 44150 | 5805479242 | 9/3/2015 | 15:42:00 |
| 44151 | 5805479242 | 9/6/2015 | 17:00:00 |
| 44152 | 5805479242 | 9/7/2015 | 15:30:00 |
| 44153 | 5805479242 | 9/15/2015 | 10:55:00 |
| 44154 | 5805479242 | 9/19/2015 | 11:46:00 |
| 44155 | 5805479242 | 12/3/2015 | 10:14:00 |
| 44156 | 5805609191 | 5/2/2017 | 15:22:50 |
| 44157 | 5805609191 | 5/3/2017 | 17:00:07 |
| 44158 | 5805609191 | 5/7/2017 | 10:51:52 |
| 44159 | 5805609191 | 6/1/2017 | 18:46:18 |
| 44160 | 5805609191 | 6/5/2017 | 10:27:40 |
| 44161 | 5805609191 | 6/7/2017 | 10:07:10 |
| 44162 | 5805609191 | 8/2/2017 | 16:19:53 |
| 44163 | 5805609191 | 8/3/2017 | 16:30:08 |
| 44164 | 5805609191 | 8/6/2017 | 10:21:43 |
| 44165 | 5805609191 | 8/7/2017 | 17:19:31 |
| 44166 | 5805609191 | 8/8/2017 | 16:11:01 |
| 44167 | 5805609191 | 8/9/2017 | 17:03:59 |
| 44168 | 5805609191 | 8/10/2017 | 10:16:31 |
| 44169 | 5805609191 | 8/11/2017 | 14:32:16 |
| 44170 | 5805609191 | 8/12/2017 | 10:03:35 |
| 44171 | 5805609191 | 8/13/2017 | 10:18:01 |
| 44172 | 5805646856 | 8/8/2015 | 17:00:00 |
| 44173 | 5805646856 | 8/9/2015 | 10:23:00 |
| 44174 | 5805646856 | 8/10/2015 | 10:43:00 |
| 44175 | 5805646856 | 8/11/2015 | 15:36:00 |
| 44176 | 5805646856 | 8/12/2015 | 10:52:00 |
| 44177 | 5805646856 | 8/15/2015 | 11:51:00 |
| 44178 | 5805646856 | 8/16/2015 | 10:15:00 |

| | | | |
|---|---|---|---|
| 44179 | 5805745405 | 9/22/2016 | 19:34:00 |
| 44180 | 5805749407 | 9/22/2016 | 18:47:00 |
| 44181 | 5805794463 | 10/17/2016 | 16:13:41 |
| 44182 | 5805831236 | 11/18/2016 | 11:16:11 |
| 44183 | 5805852865 | 8/19/2015 | 18:43:00 |
| 44184 | 5805852865 | 8/20/2015 | 13:32:00 |
| 44185 | 5805852865 | 8/21/2015 | 15:37:00 |
| 44186 | 5805859041 | 3/14/2017 | 18:54:38 |
| 44187 | 5805859041 | 3/28/2017 | 14:56:11 |
| 44188 | 5806030967 | 9/5/2015 | 11:25:00 |
| 44189 | 5806068891 | 9/22/2016 | 21:14:00 |
| 44190 | 5806281471 | 8/20/2015 | 10:50:00 |
| 44191 | 5806281471 | 8/24/2015 | 13:10:00 |
| 44192 | 5806281471 | 8/26/2015 | 16:44:00 |
| 44193 | 5806281471 | 8/27/2015 | 15:50:00 |
| 44194 | 5806301181 | 6/23/2016 | 21:26:00 |
| 44195 | 5806410506 | 8/13/2015 | 11:40:00 |
| 44196 | 5806478781 | 10/12/2016 | 15:35:08 |
| 44197 | 5806600720 | 8/9/2015 | 14:47:00 |
| 44198 | 5806600720 | 9/14/2015 | 15:51:00 |
| 44199 | 5806601549 | 7/27/2016 | 14:46:00 |
| 44200 | 5806606048 | 5/9/2016 | 21:00:00 |
| 44201 | 5806606504 | 9/16/2015 | 10:09:00 |
| 44202 | 5806782236 | 6/5/2016 | 18:10:00 |
| 44203 | 5806959268 | 4/28/2016 | 21:43:00 |
| 44204 | 5806996106 | 5/25/2016 | 21:57:00 |
| 44205 | 5807271256 | 8/9/2015 | 17:11:00 |
| 44206 | 5807271256 | 8/13/2015 | 13:00:00 |
| 44207 | 5807271256 | 8/18/2015 | 10:50:00 |
| 44208 | 5807271256 | 8/20/2015 | 18:35:00 |
| 44209 | 5807271362 | 8/10/2015 | 17:49:00 |
| 44210 | 5807271362 | 8/11/2015 | 16:28:00 |
| 44211 | 5807271362 | 8/12/2015 | 16:11:00 |
| 44212 | 5807271362 | 8/13/2015 | 12:46:00 |
| 44213 | 5807271362 | 9/9/2015 | 19:57:00 |
| 44214 | 5807271362 | 9/10/2015 | 11:11:00 |
| 44215 | 5807271362 | 9/11/2015 | 21:19:00 |
| 44216 | 5807271362 | 9/12/2015 | 11:02:00 |
| 44217 | 5807360063 | 12/3/2015 | 10:05:00 |
| 44218 | 5807365766 | 8/9/2015 | 15:28:00 |
| 44219 | 5807436202 | 3/25/2017 | 13:04:41 |
| 44220 | 5807436202 | 6/24/2017 | 12:42:57 |
| 44221 | 5807436202 | 6/25/2017 | 11:06:55 |
| 44222 | 5807436202 | 7/6/2017 | 14:00:34 |
| 44223 | 5807436202 | 7/14/2017 | 14:48:57 |
| 44224 | 5807436202 | 7/30/2017 | 10:06:55 |
| 44225 | 5807436202 | 8/4/2017 | 17:16:32 |

| | | | |
|---|---|---|---|
| 44226 | 5807436396 | 10/13/2016 | 15:32:59 |
| 44227 | 5807437743 | 8/12/2015 | 14:05:00 |
| 44228 | 5807470724 | 9/22/2016 | 21:28:00 |
| 44229 | 5807471064 | 8/17/2017 | 17:09:42 |
| 44230 | 5807471064 | 8/25/2017 | 14:35:41 |
| 44231 | 5807471064 | 8/31/2017 | 13:54:57 |
| 44232 | 5807471205 | 10/3/2016 | 18:11:00 |
| 44233 | 5807473055 | 5/9/2016 | 15:47:00 |
| 44234 | 5807473855 | 9/17/2015 | 14:09:00 |
| 44235 | 5807473855 | 9/18/2015 | 12:22:00 |
| 44236 | 5807473855 | 9/19/2015 | 12:55:00 |
| 44237 | 5807484230 | 8/21/2015 | 16:11:00 |
| 44238 | 5807599573 | 10/20/2017 | 11:20:16 |
| 44239 | 5807599573 | 10/23/2017 | 18:58:57 |
| 44240 | 5807599573 | 10/25/2017 | 11:15:55 |
| 44241 | 5807599573 | 10/27/2017 | 10:24:40 |
| 44242 | 5807615304 | 8/29/2015 | 12:50:00 |
| 44243 | 5807615304 | 9/2/2015 | 11:42:00 |
| 44244 | 5807615304 | 9/3/2015 | 11:46:00 |
| 44245 | 5807615304 | 6/6/2017 | 10:08:43 |
| 44246 | 5807615304 | 6/22/2017 | 10:07:59 |
| 44247 | 5807615304 | 8/6/2017 | 10:45:56 |
| 44248 | 5807615304 | 8/9/2017 | 17:25:59 |
| 44249 | 5807615304 | 8/11/2017 | 14:27:21 |
| 44250 | 5807615304 | 8/13/2017 | 10:40:22 |
| 44251 | 5807615304 | 8/15/2017 | 14:56:29 |
| 44252 | 5807615304 | 9/6/2017 | 12:59:11 |
| 44253 | 5807615304 | 9/9/2017 | 11:18:48 |
| 44254 | 5807615304 | 9/13/2017 | 12:11:44 |
| 44255 | 5807615304 | 9/15/2017 | 14:16:38 |
| 44256 | 5807751064 | 2/23/2017 | 10:01:11 |
| 44257 | 5807752561 | 9/23/2015 | 13:35:00 |
| 44258 | 5807753842 | 8/24/2015 | 10:06:00 |
| 44259 | 5807755200 | 4/4/2016 | 20:10:00 |
| 44260 | 5807890015 | 10/6/2016 | 15:04:06 |
| 44261 | 5807911178 | 10/14/2016 | 15:27:57 |
| 44262 | 5807954110 | 6/16/2017 | 16:57:48 |
| 44263 | 5807954110 | 6/17/2017 | 14:21:32 |
| 44264 | 5807954110 | 6/19/2017 | 15:17:50 |
| 44265 | 5807954110 | 6/20/2017 | 15:32:42 |
| 44266 | 5807954110 | 6/23/2017 | 10:02:55 |
| 44267 | 5807954110 | 6/27/2017 | 10:07:07 |
| 44268 | 5808121095 | 12/2/2015 | 10:27:00 |
| 44269 | 5808121095 | 12/3/2015 | 14:45:00 |
| 44270 | 5808216695 | 9/3/2015 | 16:32:00 |
| 44271 | 5808216695 | 9/6/2015 | 19:43:00 |
| 44272 | 5808270078 | 5/12/2016 | 18:45:00 |

| | | | |
|---|---|---|---|
| 44273 | 5809165483 | 3/4/2016 | 15:46:18 |
| 44274 | 5809174337 | 2/27/2017 | 10:59:52 |
| 44275 | 5809174337 | 2/28/2017 | 10:10:54 |
| 44276 | 5809174337 | 4/13/2017 | 11:52:59 |
| 44277 | 5809190131 | 10/14/2016 | 14:17:40 |
| 44278 | 5809202044 | 9/15/2015 | 10:27:00 |
| 44279 | 5809270370 | 6/15/2017 | 10:03:53 |
| 44280 | 5809270370 | 7/5/2017 | 14:23:11 |
| 44281 | 5809270370 | 7/6/2017 | 14:05:09 |
| 44282 | 5809270370 | 7/7/2017 | 10:58:26 |
| 44283 | 5809270370 | 7/8/2017 | 10:52:03 |
| 44284 | 5809270370 | 7/9/2017 | 10:38:09 |
| 44285 | 5809270370 | 7/10/2017 | 10:08:31 |
| 44286 | 5809270370 | 7/11/2017 | 14:07:24 |
| 44287 | 5809270370 | 7/12/2017 | 14:43:06 |
| 44288 | 5809270370 | 7/13/2017 | 13:51:34 |
| 44289 | 5809270370 | 7/14/2017 | 14:48:56 |
| 44290 | 5809270370 | 7/15/2017 | 12:03:39 |
| 44291 | 5809800150 | 9/14/2015 | 16:13:00 |
| 44292 | 5809800150 | 9/15/2015 | 15:02:00 |
| 44293 | 5809930064 | 10/12/2016 | 15:35:02 |
| 44294 | 5852001888 | 3/16/2017 | 16:26:08 |
| 44295 | 5852002091 | 10/6/2016 | 12:02:51 |
| 44296 | 5852006803 | 7/26/2016 | 15:22:00 |
| 44297 | 5852012524 | 10/10/2016 | 11:44:31 |
| 44298 | 5852013313 | 10/11/2016 | 12:57:55 |
| 44299 | 5852054067 | 7/5/2016 | 19:10:00 |
| 44300 | 5852087227 | 9/3/2015 | 13:21:00 |
| 44301 | 5852306415 | 10/13/2016 | 13:44:24 |
| 44302 | 5852334411 | 9/30/2017 | 14:55:31 |
| 44303 | 5852337986 | 4/6/2017 | 15:43:57 |
| 44304 | 5852337986 | 8/3/2017 | 8:57:47 |
| 44305 | 5852337986 | 8/4/2017 | 9:11:08 |
| 44306 | 5852337986 | 8/5/2017 | 8:32:40 |
| 44307 | 5852337986 | 10/19/2017 | 8:55:54 |
| 44308 | 5852337986 | 10/20/2017 | 9:11:14 |
| 44309 | 5852337986 | 10/22/2017 | 11:42:42 |
| 44310 | 5852337986 | 10/23/2017 | 17:12:59 |
| 44311 | 5852337986 | 10/25/2017 | 10:52:42 |
| 44312 | 5852599823 | 8/22/2015 | 10:56:00 |
| 44313 | 5852599823 | 8/26/2015 | 13:05:00 |
| 44314 | 5852599823 | 9/5/2015 | 14:09:00 |
| 44315 | 5852599823 | 9/6/2015 | 19:38:00 |
| 44316 | 5852602440 | 10/19/2016 | 8:15:23 |
| 44317 | 5852605540 | 10/15/2016 | 11:01:27 |
| 44318 | 5852611963 | 4/27/2016 | 9:54:00 |
| 44319 | 5852784527 | 8/27/2015 | 17:40:00 |

| | | | |
|---|---|---|---|
| 44320 | 5852815900 | 2/21/2017 | 11:44:50 |
| 44321 | 5852848078 | 5/24/2016 | 9:24:00 |
| 44322 | 5852849464 | 8/21/2017 | 19:06:27 |
| 44323 | 5852849464 | 8/22/2017 | 16:47:38 |
| 44324 | 5852849464 | 8/24/2017 | 14:15:27 |
| 44325 | 5852849464 | 8/25/2017 | 12:40:23 |
| 44326 | 5852850493 | 6/25/2016 | 15:47:00 |
| 44327 | 5852852498 | 5/18/2016 | 15:12:00 |
| 44328 | 5852858044 | 5/13/2016 | 14:45:00 |
| 44329 | 5852868210 | 7/21/2016 | 11:40:00 |
| 44330 | 5852873300 | 10/12/2016 | 12:02:17 |
| 44331 | 5852874800 | 9/14/2015 | 9:48:00 |
| 44332 | 5852874800 | 9/15/2015 | 12:01:00 |
| 44333 | 5852874800 | 9/16/2015 | 9:21:00 |
| 44334 | 5852874800 | 9/17/2015 | 8:42:00 |
| 44335 | 5852874800 | 9/18/2015 | 8:47:00 |
| 44336 | 5852874800 | 9/19/2015 | 10:57:00 |
| 44337 | 5852908000 | 4/14/2016 | 12:44:00 |
| 44338 | 5852909332 | 9/14/2015 | 9:01:00 |
| 44339 | 5852909332 | 9/15/2015 | 9:54:00 |
| 44340 | 5852909332 | 9/16/2015 | 11:53:00 |
| 44341 | 5852909332 | 9/17/2015 | 13:32:00 |
| 44342 | 5852909332 | 9/18/2015 | 9:59:00 |
| 44343 | 5852909332 | 9/19/2015 | 8:10:00 |
| 44344 | 5852909332 | 9/20/2015 | 9:23:00 |
| 44345 | 5852909332 | 9/21/2015 | 8:35:00 |
| 44346 | 5852909332 | 9/22/2015 | 10:04:00 |
| 44347 | 5852909332 | 9/23/2015 | 9:40:00 |
| 44348 | 5852909332 | 9/24/2015 | 9:57:00 |
| 44349 | 5852970679 | 5/25/2016 | 13:25:00 |
| 44350 | 5852972075 | 7/18/2016 | 14:01:00 |
| 44351 | 5852976543 | 10/15/2017 | 10:57:42 |
| 44352 | 5852976543 | 10/16/2017 | 8:15:08 |
| 44353 | 5853010752 | 4/25/2016 | 13:46:00 |
| 44354 | 5853011521 | 8/11/2016 | 13:03:00 |
| 44355 | 5853039569 | 9/17/2016 | 11:51:00 |
| 44356 | 5853057935 | 8/24/2016 | 16:16:00 |
| 44357 | 5853070146 | 8/27/2015 | 12:19:00 |
| 44358 | 5853073174 | 4/4/2016 | 12:20:00 |
| 44359 | 5853076058 | 8/22/2015 | 10:41:00 |
| 44360 | 5853076058 | 8/23/2015 | 10:01:00 |
| 44361 | 5853076058 | 8/24/2015 | 10:49:00 |
| 44362 | 5853076058 | 8/25/2015 | 11:52:00 |
| 44363 | 5853076058 | 8/26/2015 | 9:48:00 |
| 44364 | 5853076058 | 9/1/2015 | 20:03:00 |
| 44365 | 5853076058 | 9/3/2015 | 10:21:00 |
| 44366 | 5853076058 | 9/5/2015 | 14:47:00 |

| 44367 | 5853076058 | 9/6/2015 | 20:12:00 |
| 44368 | 5853077380 | 5/11/2016 | 15:11:00 |
| 44369 | 5853079886 | 8/22/2015 | 8:05:00 |
| 44370 | 5853092444 | 6/30/2016 | 11:10:00 |
| 44371 | 5853136678 | 10/13/2016 | 10:17:25 |
| 44372 | 5853157302 | 8/22/2015 | 10:01:00 |
| 44373 | 5853157302 | 8/23/2015 | 10:25:00 |
| 44374 | 5853157302 | 8/24/2015 | 11:24:00 |
| 44375 | 5853157302 | 8/25/2015 | 11:10:00 |
| 44376 | 5853157302 | 8/26/2015 | 13:49:00 |
| 44377 | 5853157302 | 8/27/2015 | 13:40:00 |
| 44378 | 5853157302 | 8/28/2015 | 12:33:00 |
| 44379 | 5853157302 | 8/29/2015 | 11:14:00 |
| 44380 | 5853220530 | 5/27/2016 | 9:59:00 |
| 44381 | 5853311505 | 8/19/2016 | 11:33:00 |
| 44382 | 5853511506 | 9/14/2015 | 12:02:00 |
| 44383 | 5853511506 | 9/15/2015 | 9:48:00 |
| 44384 | 5853511506 | 9/16/2015 | 8:46:00 |
| 44385 | 5853511506 | 9/17/2015 | 8:31:00 |
| 44386 | 5853511506 | 9/18/2015 | 9:48:00 |
| 44387 | 5853511506 | 9/19/2015 | 9:20:00 |
| 44388 | 5853513505 | 10/14/2016 | 10:31:04 |
| 44389 | 5853556855 | 9/7/2015 | 8:37:00 |
| 44390 | 5853564006 | 5/25/2016 | 15:33:00 |
| 44391 | 5853566088 | 8/29/2015 | 8:59:00 |
| 44392 | 5853566088 | 12/1/2015 | 8:14:00 |
| 44393 | 5853566088 | 12/3/2015 | 8:06:00 |
| 44394 | 5853566088 | 5/2/2016 | 14:21:00 |
| 44395 | 5853566088 | 10/7/2016 | 13:40:33 |
| 44396 | 5853566088 | 10/12/2016 | 9:19:13 |
| 44397 | 5853568423 | 8/1/2016 | 16:56:00 |
| 44398 | 5853608359 | 11/30/2015 | 8:18:00 |
| 44399 | 5853608359 | 12/1/2015 | 8:33:00 |
| 44400 | 5853789803 | 8/13/2016 | 14:45:00 |
| 44401 | 5854065711 | 3/7/2017 | 9:25:17 |
| 44402 | 5854065711 | 3/21/2017 | 9:08:35 |
| 44403 | 5854065711 | 3/25/2017 | 11:42:32 |
| 44404 | 5854145032 | 10/6/2016 | 14:41:01 |
| 44405 | 5854148085 | 8/26/2015 | 14:10:00 |
| 44406 | 5854155845 | 8/19/2016 | 11:14:00 |
| 44407 | 5854351483 | 5/2/2016 | 17:25:00 |
| 44408 | 5854653995 | 8/28/2015 | 10:32:00 |
| 44409 | 5854653995 | 9/10/2015 | 8:04:00 |
| 44410 | 5854749430 | 9/27/2016 | 12:33:00 |
| 44411 | 5854786075 | 7/29/2016 | 20:43:00 |
| 44412 | 5854790403 | 6/2/2016 | 14:17:00 |
| 44413 | 5854813411 | 6/20/2016 | 14:37:00 |

| | | | |
|---|---|---|---|
| 44414 | 5854893365 | 6/17/2017 | 10:54:16 |
| 44415 | 5854893365 | 6/18/2017 | 12:54:02 |
| 44416 | 5854893365 | 6/20/2017 | 15:30:36 |
| 44417 | 5854893365 | 6/21/2017 | 8:25:08 |
| 44418 | 5854893365 | 6/22/2017 | 8:47:19 |
| 44419 | 5854893365 | 6/23/2017 | 8:37:21 |
| 44420 | 5854893365 | 6/27/2017 | 9:31:32 |
| 44421 | 5854893365 | 8/17/2017 | 15:51:31 |
| 44422 | 5854893365 | 8/18/2017 | 18:30:43 |
| 44423 | 5854907886 | 7/2/2016 | 11:58:00 |
| 44424 | 5854910278 | 10/18/2016 | 9:40:28 |
| 44425 | 5854985460 | 8/8/2016 | 11:09:00 |
| 44426 | 5854988033 | 10/3/2016 | 12:04:00 |
| 44427 | 5855003391 | 10/6/2016 | 10:21:16 |
| 44428 | 5855195894 | 8/26/2015 | 13:55:00 |
| 44429 | 5855765112 | 9/16/2015 | 9:48:00 |
| 44430 | 5855765112 | 9/17/2015 | 12:50:00 |
| 44431 | 5855765112 | 9/18/2015 | 10:35:00 |
| 44432 | 5855765112 | 9/19/2015 | 10:17:00 |
| 44433 | 5855765112 | 9/20/2015 | 10:06:00 |
| 44434 | 5855765112 | 9/22/2015 | 8:09:00 |
| 44435 | 5855765112 | 9/23/2015 | 8:43:00 |
| 44436 | 5855765112 | 9/25/2015 | 9:13:00 |
| 44437 | 5855768229 | 6/1/2016 | 11:44:00 |
| 44438 | 5856107032 | 8/20/2016 | 11:35:00 |
| 44439 | 5856267538 | 8/28/2015 | 13:37:00 |
| 44440 | 5856267538 | 9/17/2015 | 10:35:00 |
| 44441 | 5856267538 | 9/18/2015 | 9:40:00 |
| 44442 | 5856267538 | 9/20/2015 | 8:38:00 |
| 44443 | 5856267538 | 9/21/2015 | 12:02:00 |
| 44444 | 5856267538 | 9/22/2015 | 11:03:00 |
| 44445 | 5856267538 | 9/23/2015 | 8:58:00 |
| 44446 | 5856267538 | 9/24/2015 | 13:58:00 |
| 44447 | 5856267538 | 6/14/2016 | 14:40:00 |
| 44448 | 5856430235 | 6/22/2016 | 11:58:00 |
| 44449 | 5856634206 | 4/16/2016 | 15:08:00 |
| 44450 | 5856832759 | 11/30/2015 | 9:49:00 |
| 44451 | 5856832759 | 12/2/2015 | 8:55:00 |
| 44452 | 5856891818 | 3/30/2016 | 15:20:00 |
| 44453 | 5856902919 | 10/3/2016 | 17:31:00 |
| 44454 | 5856903099 | 9/10/2015 | 19:59:00 |
| 44455 | 5856903099 | 9/12/2015 | 12:09:00 |
| 44456 | 5856980710 | 10/15/2016 | 10:32:52 |
| 44457 | 5857032125 | 10/3/2016 | 14:36:00 |
| 44458 | 5857033282 | 5/2/2017 | 11:06:37 |
| 44459 | 5857033282 | 6/2/2017 | 12:08:16 |
| 44460 | 5857033282 | 6/3/2017 | 8:59:14 |

| | | | |
|---|---|---|---|
| 44461 | 5857033282 | 6/4/2017 | 15:32:39 |
| 44462 | 5857033282 | 6/5/2017 | 9:49:29 |
| 44463 | 5857033282 | 6/6/2017 | 8:42:05 |
| 44464 | 5857041657 | 9/6/2016 | 9:16:00 |
| 44465 | 5857043202 | 6/7/2016 | 13:44:00 |
| 44466 | 5857054312 | 10/4/2016 | 19:57:00 |
| 44467 | 5857055300 | 6/16/2016 | 9:34:00 |
| 44468 | 5857056738 | 4/29/2013 | 17:21:47 |
| 44469 | 5857195161 | 8/26/2015 | 9:41:00 |
| 44470 | 5857195161 | 8/27/2015 | 8:43:00 |
| 44471 | 5857195161 | 8/30/2015 | 16:19:00 |
| 44472 | 5857195161 | 9/3/2015 | 14:22:00 |
| 44473 | 5857195924 | 8/19/2015 | 12:55:00 |
| 44474 | 5857214674 | 10/10/2016 | 13:14:52 |
| 44475 | 5857219182 | 8/10/2015 | 11:26:00 |
| 44476 | 5857278954 | 7/12/2016 | 11:45:00 |
| 44477 | 5857322123 | 10/15/2016 | 13:29:45 |
| 44478 | 5857374014 | 12/1/2015 | 8:19:00 |
| 44479 | 5857375260 | 9/30/2017 | 11:31:30 |
| 44480 | 5857375260 | 10/8/2017 | 10:17:08 |
| 44481 | 5857375260 | 10/11/2017 | 10:11:02 |
| 44482 | 5857432586 | 9/15/2015 | 12:05:00 |
| 44483 | 5857432671 | 9/17/2015 | 12:40:00 |
| 44484 | 5857437694 | 4/7/2017 | 8:05:17 |
| 44485 | 5857437694 | 4/8/2017 | 9:27:44 |
| 44486 | 5857437694 | 7/9/2017 | 14:53:49 |
| 44487 | 5857437694 | 8/9/2017 | 16:05:26 |
| 44488 | 5857437694 | 9/8/2017 | 16:29:25 |
| 44489 | 5857476560 | 9/13/2016 | 14:31:00 |
| 44490 | 5857489455 | 9/16/2016 | 17:02:00 |
| 44491 | 5857501178 | 8/7/2015 | 8:32:00 |
| 44492 | 5857703272 | 5/11/2016 | 15:21:00 |
| 44493 | 5857732435 | 10/4/2016 | 10:33:00 |
| 44494 | 5857751781 | 3/5/2017 | 14:49:12 |
| 44495 | 5857751781 | 3/10/2017 | 12:20:41 |
| 44496 | 5857751781 | 3/20/2017 | 15:56:08 |
| 44497 | 5857751781 | 3/25/2017 | 11:22:36 |
| 44498 | 5857751781 | 3/26/2017 | 10:51:07 |
| 44499 | 5857751781 | 3/27/2017 | 12:08:26 |
| 44500 | 5858029060 | 8/29/2015 | 8:10:00 |
| 44501 | 5858029365 | 3/24/2017 | 17:15:33 |
| 44502 | 5858132222 | 4/7/2017 | 16:50:03 |
| 44503 | 5858133857 | 8/22/2015 | 8:37:00 |
| 44504 | 5858133857 | 8/25/2015 | 9:29:00 |
| 44505 | 5858133857 | 8/26/2015 | 8:57:00 |
| 44506 | 5858133857 | 8/27/2015 | 9:36:00 |
| 44507 | 5858139797 | 9/30/2017 | 11:32:06 |

| 44508 | 5858139797 | 10/1/2017 | 11:37:17 |
| 44509 | 5858139797 | 10/2/2017 | 13:27:23 |
| 44510 | 5858139797 | 10/3/2017 | 11:39:50 |
| 44511 | 5858153792 | 9/12/2015 | 13:45:00 |
| 44512 | 5858153792 | 9/14/2015 | 17:58:00 |
| 44513 | 5858153792 | 9/15/2015 | 12:26:00 |
| 44514 | 5858153792 | 9/16/2015 | 8:27:00 |
| 44515 | 5858153792 | 9/17/2015 | 12:46:00 |
| 44516 | 5858153792 | 9/18/2015 | 8:35:00 |
| 44517 | 5858153792 | 9/19/2015 | 9:40:00 |
| 44518 | 5858153792 | 9/20/2015 | 8:27:00 |
| 44519 | 5858153792 | 9/21/2015 | 12:04:00 |
| 44520 | 5858153792 | 9/22/2015 | 8:33:00 |
| 44521 | 5858159500 | 8/27/2015 | 10:29:00 |
| 44522 | 5858159500 | 8/31/2015 | 12:13:00 |
| 44523 | 5858159500 | 9/2/2015 | 11:28:00 |
| 44524 | 5858159500 | 9/3/2015 | 13:30:00 |
| 44525 | 5858159800 | 4/22/2016 | 15:16:00 |
| 44526 | 5858318582 | 8/7/2015 | 10:14:00 |
| 44527 | 5858511235 | 10/18/2016 | 9:12:40 |
| 44528 | 5858573667 | 10/4/2016 | 12:06:00 |
| 44529 | 5858578217 | 10/18/2016 | 16:51:54 |
| 44530 | 5858805943 | 10/13/2016 | 8:43:23 |
| 44531 | 5858807230 | 8/22/2015 | 8:10:00 |
| 44532 | 5858807230 | 8/24/2015 | 9:17:00 |
| 44533 | 5858807230 | 8/25/2015 | 8:44:00 |
| 44534 | 5858807230 | 8/26/2015 | 11:54:00 |
| 44535 | 5858807230 | 8/27/2015 | 8:09:00 |
| 44536 | 5858807230 | 8/29/2015 | 8:34:00 |
| 44537 | 5859058952 | 9/17/2016 | 12:48:00 |
| 44538 | 5859194682 | 3/25/2016 | 12:40:00 |
| 44539 | 5859199397 | 11/29/2015 | 10:14:00 |
| 44540 | 5859199397 | 11/30/2015 | 17:44:00 |
| 44541 | 5859199397 | 12/2/2015 | 8:09:00 |
| 44542 | 5859444641 | 8/21/2015 | 8:48:00 |
| 44543 | 5859449885 | 9/15/2015 | 10:35:00 |
| 44544 | 5859449885 | 9/16/2015 | 11:12:00 |
| 44545 | 5859449885 | 9/17/2015 | 11:35:00 |
| 44546 | 5859449885 | 9/18/2015 | 8:55:00 |
| 44547 | 5859449885 | 9/19/2015 | 10:16:00 |
| 44548 | 5859530288 | 9/5/2015 | 13:20:00 |
| 44549 | 5859530288 | 9/6/2015 | 18:46:00 |
| 44550 | 5859530288 | 9/9/2015 | 16:40:00 |
| 44551 | 5859534824 | 9/27/2016 | 13:34:00 |
| 44552 | 5859575750 | 9/21/2016 | 13:31:00 |
| 44553 | 5859810130 | 10/22/2017 | 10:15:27 |
| 44554 | 5859810130 | 10/26/2017 | 9:08:31 |

| | | | |
|---|---|---|---|
| 44555 | 5862127554 | 9/17/2016 | 11:44:00 |
| 44556 | 5862161240 | 10/18/2016 | 19:15:20 |
| 44557 | 5862190857 | 10/14/2016 | 8:24:39 |
| 44558 | 5862221233 | 7/18/2016 | 13:38:00 |
| 44559 | 5862222008 | 12/18/2014 | 8:44:06 |
| 44560 | 5862222989 | 8/20/2015 | 15:49:00 |
| 44561 | 5862222989 | 5/18/2016 | 10:54:00 |
| 44562 | 5862223866 | 9/22/2015 | 9:27:00 |
| 44563 | 5862224911 | 8/31/2015 | 11:54:00 |
| 44564 | 5862293160 | 8/10/2015 | 15:00:00 |
| 44565 | 5862449014 | 6/9/2016 | 12:19:00 |
| 44566 | 5862449128 | 9/14/2015 | 8:36:00 |
| 44567 | 5862481218 | 8/15/2015 | 14:19:00 |
| 44568 | 5862568167 | 8/16/2015 | 18:57:00 |
| 44569 | 5862568167 | 8/21/2015 | 8:30:00 |
| 44570 | 5862653844 | 5/9/2016 | 8:52:00 |
| 44571 | 5862777487 | 4/6/2017 | 9:25:48 |
| 44572 | 5862777487 | 4/7/2017 | 14:32:46 |
| 44573 | 5862777487 | 4/9/2017 | 11:30:06 |
| 44574 | 5862777487 | 4/11/2017 | 9:01:59 |
| 44575 | 5862779047 | 6/21/2016 | 13:02:00 |
| 44576 | 5863290017 | 8/29/2015 | 8:17:00 |
| 44577 | 5863290162 | 4/9/2013 | 17:35:37 |
| 44578 | 5863290162 | 4/9/2013 | 20:47:11 |
| 44579 | 5863295039 | 4/18/2011 | 10:24:39 |
| 44580 | 5863390057 | 8/25/2015 | 12:57:00 |
| 44581 | 5863390057 | 8/26/2015 | 9:03:00 |
| 44582 | 5863390355 | 5/22/2016 | 13:35:00 |
| 44583 | 5863394825 | 6/9/2016 | 12:14:00 |
| 44584 | 5863397621 | 11/30/2015 | 8:33:00 |
| 44585 | 5863397621 | 12/1/2015 | 8:08:00 |
| 44586 | 5863397931 | 8/8/2015 | 8:41:00 |
| 44587 | 5863397931 | 8/12/2015 | 10:11:00 |
| 44588 | 5863397931 | 9/7/2015 | 10:54:00 |
| 44589 | 5863397931 | 9/11/2015 | 19:04:00 |
| 44590 | 5863398649 | 8/31/2015 | 10:12:00 |
| 44591 | 5863398649 | 9/1/2015 | 20:05:00 |
| 44592 | 5863398649 | 9/15/2015 | 9:45:00 |
| 44593 | 5863398649 | 9/16/2015 | 9:55:00 |
| 44594 | 5863398649 | 9/22/2015 | 8:39:00 |
| 44595 | 5863443696 | 9/10/2015 | 19:44:00 |
| 44596 | 5863443696 | 9/12/2015 | 19:24:00 |
| 44597 | 5863443696 | 9/14/2015 | 11:40:00 |
| 44598 | 5863443696 | 9/15/2015 | 12:43:00 |
| 44599 | 5863443696 | 9/16/2015 | 20:40:00 |
| 44600 | 5863443696 | 9/17/2015 | 11:22:00 |
| 44601 | 5863443696 | 9/18/2015 | 11:35:00 |

| | | | |
|---|---|---|---|
| 44602 | 5863443696 | 9/19/2015 | 9:31:00 |
| 44603 | 5863449997 | 4/26/2013 | 20:34:12 |
| 44604 | 5863505759 | 7/18/2016 | 14:33:00 |
| 44605 | 5863620867 | 8/20/2015 | 18:07:00 |
| 44606 | 5863620867 | 9/10/2015 | 17:15:00 |
| 44607 | 5863620867 | 9/17/2015 | 10:06:00 |
| 44608 | 5863819172 | 8/8/2015 | 9:58:00 |
| 44609 | 5863838009 | 9/14/2015 | 9:22:00 |
| 44610 | 5863838009 | 9/18/2015 | 10:48:00 |
| 44611 | 5864042403 | 6/16/2016 | 8:55:00 |
| 44612 | 5864045652 | 6/4/2015 | 8:50:22 |
| 44613 | 5864046933 | 10/14/2016 | 8:52:37 |
| 44614 | 5864380098 | 8/29/2015 | 10:27:00 |
| 44615 | 5864380098 | 9/1/2015 | 19:06:00 |
| 44616 | 5864380098 | 9/5/2015 | 8:36:00 |
| 44617 | 5864380098 | 9/6/2015 | 13:13:00 |
| 44618 | 5864380098 | 9/8/2015 | 14:59:00 |
| 44619 | 5864380098 | 9/9/2015 | 17:57:00 |
| 44620 | 5864380098 | 9/16/2015 | 11:30:00 |
| 44621 | 5864380098 | 9/17/2015 | 11:33:00 |
| 44622 | 5864380098 | 9/18/2015 | 10:43:00 |
| 44623 | 5864380098 | 9/19/2015 | 12:25:00 |
| 44624 | 5864380098 | 9/20/2015 | 8:19:00 |
| 44625 | 5864380098 | 9/21/2015 | 9:14:00 |
| 44626 | 5864380098 | 9/22/2015 | 12:15:00 |
| 44627 | 5864438423 | 9/5/2015 | 17:32:00 |
| 44628 | 5864438423 | 9/6/2015 | 20:34:00 |
| 44629 | 5864439596 | 10/6/2017 | 15:38:59 |
| 44630 | 5864439596 | 10/12/2017 | 9:00:21 |
| 44631 | 5864439596 | 10/16/2017 | 8:30:56 |
| 44632 | 5864472185 | 8/9/2016 | 10:28:00 |
| 44633 | 5864815717 | 9/3/2015 | 14:21:00 |
| 44634 | 5864815717 | 9/7/2015 | 8:42:00 |
| 44635 | 5864815717 | 9/10/2015 | 11:31:00 |
| 44636 | 5865226034 | 8/21/2015 | 8:16:00 |
| 44637 | 5865226034 | 8/23/2015 | 9:28:00 |
| 44638 | 5865226034 | 8/31/2015 | 10:18:00 |
| 44639 | 5865228766 | 10/11/2016 | 13:01:21 |
| 44640 | 5865249079 | 4/22/2017 | 8:57:53 |
| 44641 | 5865249079 | 4/24/2017 | 8:47:31 |
| 44642 | 5865249079 | 4/29/2017 | 11:17:46 |
| 44643 | 5865249079 | 10/4/2017 | 8:40:39 |
| 44644 | 5865249079 | 10/5/2017 | 8:57:37 |
| 44645 | 5865249079 | 10/6/2017 | 8:53:21 |
| 44646 | 5865249079 | 10/7/2017 | 8:47:28 |
| 44647 | 5865249079 | 10/8/2017 | 10:16:07 |
| 44648 | 5865249079 | 10/9/2017 | 11:10:37 |

| 44649 | 5865249079 | 10/10/2017 | 8:48:20 |
| 44650 | 5865249079 | 10/11/2017 | 8:52:23 |
| 44651 | 5865493635 | 5/9/2016 | 11:27:00 |
| 44652 | 5865576849 | 6/27/2016 | 8:50:00 |
| 44653 | 5865630335 | 4/9/2016 | 16:37:00 |
| 44654 | 5865630483 | 8/21/2015 | 11:44:00 |
| 44655 | 5865630483 | 8/23/2015 | 9:20:00 |
| 44656 | 5865630483 | 8/24/2015 | 10:35:00 |
| 44657 | 5865630483 | 8/26/2015 | 11:26:00 |
| 44658 | 5865630483 | 8/27/2015 | 12:44:00 |
| 44659 | 5865630483 | 8/28/2015 | 9:33:00 |
| 44660 | 5865630483 | 8/29/2015 | 10:06:00 |
| 44661 | 5865637969 | 4/16/2016 | 16:35:00 |
| 44662 | 5866046242 | 9/6/2016 | 20:05:00 |
| 44663 | 5866105323 | 8/25/2015 | 15:59:00 |
| 44664 | 5866105323 | 8/26/2015 | 8:27:00 |
| 44665 | 5866105323 | 8/27/2015 | 8:12:00 |
| 44666 | 5866155994 | 6/3/2016 | 18:36:00 |
| 44667 | 5867091379 | 9/14/2015 | 14:58:00 |
| 44668 | 5867091379 | 9/16/2015 | 10:16:00 |
| 44669 | 5867091379 | 9/18/2015 | 8:52:00 |
| 44670 | 5867091379 | 9/20/2015 | 8:42:00 |
| 44671 | 5867091379 | 9/22/2015 | 13:20:00 |
| 44672 | 5867182786 | 6/8/2016 | 15:00:00 |
| 44673 | 5867388399 | 8/15/2017 | 8:39:41 |
| 44674 | 5867468740 | 10/6/2016 | 12:01:12 |
| 44675 | 5867744626 | 5/10/2016 | 12:21:00 |
| 44676 | 5868231344 | 8/9/2015 | 9:51:00 |
| 44677 | 5868231344 | 8/10/2015 | 9:12:00 |
| 44678 | 5868231344 | 8/11/2015 | 10:11:00 |
| 44679 | 5868231344 | 8/12/2015 | 8:07:00 |
| 44680 | 5868231344 | 8/13/2015 | 10:10:00 |
| 44681 | 5868507844 | 7/25/2016 | 11:36:00 |
| 44682 | 5868553763 | 10/4/2016 | 19:41:00 |
| 44683 | 5868557960 | 7/6/2016 | 13:50:00 |
| 44684 | 5868640112 | 8/22/2015 | 13:20:00 |
| 44685 | 5868640112 | 8/25/2015 | 10:13:00 |
| 44686 | 5868640112 | 8/27/2015 | 14:04:00 |
| 44687 | 5868640112 | 8/29/2015 | 10:39:00 |
| 44688 | 5868640112 | 8/31/2015 | 11:17:00 |
| 44689 | 5868729451 | 4/15/2016 | 11:25:00 |
| 44690 | 5869357537 | 8/5/2016 | 13:29:00 |
| 44691 | 5869431457 | 8/8/2015 | 18:19:00 |
| 44692 | 5869431457 | 8/10/2015 | 14:30:00 |
| 44693 | 5869435499 | 6/4/2016 | 14:24:00 |
| 44694 | 5869445117 | 5/21/2015 | 9:01:21 |
| 44695 | 5869451876 | 4/22/2017 | 8:29:10 |

| | | | |
|---|---|---|---|
| 44696 | 5869451876 | 6/23/2017 | 8:29:26 |
| 44697 | 5869451876 | 6/26/2017 | 18:06:47 |
| 44698 | 5869451876 | 7/1/2017 | 8:48:29 |
| 44699 | 5869451876 | 8/7/2017 | 17:37:16 |
| 44700 | 6012012905 | 10/13/2016 | 10:56:25 |
| 44701 | 6012038644 | 10/12/2017 | 9:11:21 |
| 44702 | 6012038644 | 10/26/2017 | 10:47:26 |
| 44703 | 6012090861 | 6/7/2013 | 18:35:46 |
| 44704 | 6012094445 | 5/26/2017 | 11:49:50 |
| 44705 | 6012094445 | 5/27/2017 | 10:18:49 |
| 44706 | 6012094445 | 5/31/2017 | 10:00:29 |
| 44707 | 6012094484 | 8/11/2015 | 12:54:00 |
| 44708 | 6012097175 | 8/16/2015 | 16:19:00 |
| 44709 | 6012097468 | 9/14/2015 | 12:34:00 |
| 44710 | 6012097468 | 9/22/2015 | 9:46:00 |
| 44711 | 6012097468 | 9/28/2015 | 13:49:00 |
| 44712 | 6012097468 | 10/2/2015 | 10:01:00 |
| 44713 | 6012099235 | 7/24/2017 | 18:41:37 |
| 44714 | 6012099235 | 7/26/2017 | 16:56:59 |
| 44715 | 6012099235 | 8/10/2017 | 14:05:30 |
| 44716 | 6012099235 | 8/18/2017 | 15:30:12 |
| 44717 | 6012099235 | 8/24/2017 | 11:18:12 |
| 44718 | 6012099235 | 9/2/2017 | 15:06:07 |
| 44719 | 6012099235 | 9/3/2017 | 10:59:31 |
| 44720 | 6012149050 | 10/18/2016 | 11:03:25 |
| 44721 | 6012149943 | 6/23/2016 | 17:36:00 |
| 44722 | 6012181469 | 9/10/2015 | 15:59:00 |
| 44723 | 6012181469 | 9/12/2015 | 11:46:00 |
| 44724 | 6012186736 | 10/16/2016 | 18:53:04 |
| 44725 | 6012188818 | 7/13/2016 | 21:19:00 |
| 44726 | 6012257800 | 9/23/2016 | 19:41:00 |
| 44727 | 6012278469 | 10/18/2016 | 19:48:19 |
| 44728 | 6012480280 | 3/8/2017 | 16:14:40 |
| 44729 | 6012485056 | 8/21/2015 | 15:58:00 |
| 44730 | 6012486368 | 8/22/2017 | 16:52:27 |
| 44731 | 6012488237 | 8/6/2015 | 14:26:00 |
| 44732 | 6012489113 | 10/12/2016 | 16:05:17 |
| 44733 | 6012499666 | 4/8/2016 | 15:49:00 |
| 44734 | 6012535988 | 1/15/2017 | 14:05:44 |
| 44735 | 6012590584 | 10/13/2016 | 10:39:32 |
| 44736 | 6012590851 | 8/25/2015 | 9:53:00 |
| 44737 | 6012590851 | 8/27/2015 | 9:40:00 |
| 44738 | 6012590851 | 8/29/2015 | 9:30:00 |
| 44739 | 6012590851 | 8/31/2015 | 9:27:00 |
| 44740 | 6012598059 | 8/10/2017 | 13:04:48 |
| 44741 | 6012607670 | 8/7/2015 | 17:33:00 |
| 44742 | 6012628325 | 2/27/2017 | 10:23:28 |

| | | | |
|---|---|---|---|
| 44743 | 6012628325 | 3/2/2017 | 9:20:05 |
| 44744 | 6012628325 | 3/7/2017 | 16:26:24 |
| 44745 | 6012628325 | 3/9/2017 | 10:23:36 |
| 44746 | 6012628325 | 3/10/2017 | 11:17:44 |
| 44747 | 6012700890 | 10/19/2016 | 10:22:35 |
| 44748 | 6012701677 | 5/10/2016 | 14:25:00 |
| 44749 | 6012702292 | 8/12/2015 | 11:11:00 |
| 44750 | 6012705182 | 6/16/2016 | 18:34:00 |
| 44751 | 6012705742 | 5/10/2016 | 21:18:00 |
| 44752 | 6012708617 | 9/1/2015 | 16:07:00 |
| 44753 | 6012708617 | 9/3/2015 | 10:57:00 |
| 44754 | 6012708617 | 9/5/2015 | 11:46:00 |
| 44755 | 6012708617 | 9/6/2015 | 17:35:00 |
| 44756 | 6012708617 | 11/29/2015 | 11:47:00 |
| 44757 | 6012708617 | 11/30/2015 | 10:19:00 |
| 44758 | 6012708617 | 12/1/2015 | 10:32:00 |
| 44759 | 6012708617 | 12/3/2015 | 9:30:00 |
| 44760 | 6012741919 | 9/7/2015 | 14:53:00 |
| 44761 | 6012741919 | 9/8/2015 | 21:09:00 |
| 44762 | 6012741919 | 9/9/2015 | 21:10:00 |
| 44763 | 6012741919 | 6/6/2017 | 9:08:12 |
| 44764 | 6012741919 | 6/8/2017 | 12:38:33 |
| 44765 | 6012741919 | 6/10/2017 | 9:06:05 |
| 44766 | 6012783534 | 5/17/2016 | 15:38:00 |
| 44767 | 6012785642 | 7/23/2015 | 10:28:29 |
| 44768 | 6012870472 | 10/19/2016 | 10:33:15 |
| 44769 | 6012871488 | 10/13/2016 | 20:01:12 |
| 44770 | 6012872180 | 4/13/2016 | 20:46:00 |
| 44771 | 6012915799 | 12/1/2015 | 9:58:00 |
| 44772 | 6012915799 | 12/3/2015 | 9:12:00 |
| 44773 | 6012916792 | 10/14/2016 | 11:46:51 |
| 44774 | 6012918844 | 4/10/2017 | 9:32:25 |
| 44775 | 6012918844 | 6/10/2017 | 15:41:28 |
| 44776 | 6012918844 | 6/12/2017 | 18:38:12 |
| 44777 | 6012918844 | 8/9/2017 | 17:27:12 |
| 44778 | 6012918844 | 8/10/2017 | 9:44:05 |
| 44779 | 6012918844 | 8/12/2017 | 9:05:36 |
| 44780 | 6012918844 | 8/13/2017 | 10:39:12 |
| 44781 | 6012918844 | 8/24/2017 | 14:33:15 |
| 44782 | 6012918844 | 8/28/2017 | 15:45:33 |
| 44783 | 6012918844 | 9/1/2017 | 10:01:55 |
| 44784 | 6012918844 | 9/5/2017 | 15:01:06 |
| 44785 | 6012918844 | 9/9/2017 | 9:44:57 |
| 44786 | 6012973449 | 8/11/2015 | 13:32:00 |
| 44787 | 6012974109 | 7/29/2016 | 21:35:00 |
| 44788 | 6012979636 | 9/29/2016 | 15:47:00 |
| 44789 | 6013030036 | 10/18/2016 | 10:58:33 |

| | | | |
|---|---|---|---|
| 44790 | 6013032711 | 8/12/2015 | 9:10:00 |
| 44791 | 6013032711 | 4/8/2016 | 15:50:00 |
| 44792 | 6013038801 | 8/26/2015 | 10:45:00 |
| 44793 | 6013039966 | 6/15/2016 | 19:48:00 |
| 44794 | 6013074215 | 10/10/2016 | 16:32:03 |
| 44795 | 6013077335 | 10/13/2016 | 10:49:58 |
| 44796 | 6013079383 | 5/12/2016 | 14:08:00 |
| 44797 | 6013104497 | 10/18/2016 | 17:23:02 |
| 44798 | 6013107777 | 8/24/2016 | 18:52:00 |
| 44799 | 6013160487 | 5/4/2016 | 17:51:00 |
| 44800 | 6013163249 | 3/10/2017 | 11:29:40 |
| 44801 | 6013163249 | 3/12/2017 | 19:44:47 |
| 44802 | 6013163249 | 3/13/2017 | 16:53:23 |
| 44803 | 6013163249 | 3/14/2017 | 18:16:19 |
| 44804 | 6013163249 | 3/16/2017 | 16:35:34 |
| 44805 | 6013163249 | 3/18/2017 | 14:10:01 |
| 44806 | 6013163249 | 3/20/2017 | 10:23:55 |
| 44807 | 6013163249 | 4/9/2017 | 10:18:26 |
| 44808 | 6013163249 | 5/9/2017 | 9:27:28 |
| 44809 | 6013163249 | 5/13/2017 | 10:07:43 |
| 44810 | 6013163249 | 5/14/2017 | 10:26:59 |
| 44811 | 6013166613 | 10/17/2016 | 15:45:44 |
| 44812 | 6013170896 | 9/6/2016 | 21:38:00 |
| 44813 | 6013171122 | 9/15/2015 | 13:58:00 |
| 44814 | 6013172414 | 8/27/2015 | 10:00:00 |
| 44815 | 6013172414 | 8/28/2015 | 11:09:00 |
| 44816 | 6013191732 | 10/12/2016 | 14:08:05 |
| 44817 | 6013192298 | 2/24/2017 | 11:44:32 |
| 44818 | 6013192298 | 2/26/2017 | 11:34:33 |
| 44819 | 6013192298 | 3/19/2017 | 14:46:02 |
| 44820 | 6013192298 | 3/22/2017 | 11:54:32 |
| 44821 | 6013192298 | 3/24/2017 | 9:15:08 |
| 44822 | 6013192298 | 4/22/2017 | 9:25:44 |
| 44823 | 6013192298 | 4/23/2017 | 11:59:20 |
| 44824 | 6013192298 | 4/24/2017 | 9:44:22 |
| 44825 | 6013192298 | 4/25/2017 | 9:37:11 |
| 44826 | 6013192298 | 4/26/2017 | 9:31:55 |
| 44827 | 6013192298 | 5/1/2017 | 11:42:30 |
| 44828 | 6013192298 | 6/10/2017 | 9:04:08 |
| 44829 | 6013192298 | 6/11/2017 | 10:31:55 |
| 44830 | 6013192298 | 6/13/2017 | 13:43:42 |
| 44831 | 6013192298 | 6/15/2017 | 9:09:22 |
| 44832 | 6013192298 | 6/17/2017 | 10:30:25 |
| 44833 | 6013192298 | 6/18/2017 | 10:27:35 |
| 44834 | 6013192298 | 6/19/2017 | 14:49:59 |
| 44835 | 6013192298 | 6/20/2017 | 9:07:42 |
| 44836 | 6013192298 | 6/21/2017 | 9:02:23 |

| | | | |
|---|---|---|---|
| 44837 | 6013192298 | 7/15/2017 | 14:57:39 |
| 44838 | 6013195160 | 9/14/2015 | 17:59:00 |
| 44839 | 6013195160 | 9/16/2015 | 10:23:00 |
| 44840 | 6013195160 | 9/18/2015 | 10:44:00 |
| 44841 | 6013195160 | 9/20/2015 | 12:35:00 |
| 44842 | 6013195160 | 9/22/2015 | 12:38:00 |
| 44843 | 6013199075 | 10/4/2016 | 14:00:00 |
| 44844 | 6013200139 | 4/25/2016 | 21:04:00 |
| 44845 | 6013203186 | 9/22/2016 | 12:43:00 |
| 44846 | 6013203651 | 9/3/2015 | 19:46:00 |
| 44847 | 6013203651 | 9/8/2015 | 21:20:00 |
| 44848 | 6013203651 | 9/9/2015 | 21:34:00 |
| 44849 | 6013203651 | 9/16/2015 | 12:38:00 |
| 44850 | 6013203651 | 9/18/2015 | 13:07:00 |
| 44851 | 6013203788 | 12/2/2015 | 9:12:00 |
| 44852 | 6013233482 | 4/20/2016 | 17:14:00 |
| 44853 | 6013233837 | 4/10/2016 | 19:57:00 |
| 44854 | 6013233993 | 9/29/2016 | 14:47:00 |
| 44855 | 6013234060 | 4/27/2016 | 16:16:00 |
| 44856 | 6013236699 | 12/2/2015 | 9:09:00 |
| 44857 | 6013236767 | 10/17/2016 | 19:28:52 |
| 44858 | 6013239954 | 6/14/2013 | 13:35:22 |
| 44859 | 6013241496 | 8/8/2015 | 12:57:00 |
| 44860 | 6013241496 | 11/14/2015 | 9:08:00 |
| 44861 | 6013241496 | 11/22/2015 | 10:10:00 |
| 44862 | 6013241496 | 11/24/2015 | 9:30:00 |
| 44863 | 6013241496 | 11/25/2015 | 9:09:00 |
| 44864 | 6013251022 | 7/16/2016 | 12:12:38 |
| 44865 | 6013253460 | 3/13/2017 | 9:04:41 |
| 44866 | 6013253460 | 3/14/2017 | 9:02:39 |
| 44867 | 6013253460 | 3/18/2017 | 13:55:52 |
| 44868 | 6013253460 | 3/19/2017 | 10:10:52 |
| 44869 | 6013257290 | 7/19/2016 | 16:47:00 |
| 44870 | 6013313118 | 8/10/2015 | 18:24:00 |
| 44871 | 6013342117 | 9/14/2015 | 9:03:00 |
| 44872 | 6013342117 | 9/15/2015 | 9:06:00 |
| 44873 | 6013342117 | 9/18/2015 | 9:04:00 |
| 44874 | 6013342117 | 9/19/2015 | 9:10:00 |
| 44875 | 6013342117 | 9/20/2015 | 9:12:00 |
| 44876 | 6013342117 | 9/21/2015 | 9:12:00 |
| 44877 | 6013342840 | 4/20/2016 | 17:14:00 |
| 44878 | 6013349002 | 4/19/2016 | 19:30:00 |
| 44879 | 6013351490 | 8/23/2016 | 21:16:00 |
| 44880 | 6013353242 | 4/3/2017 | 10:22:26 |
| 44881 | 6013354270 | 8/19/2016 | 21:58:00 |
| 44882 | 6013374151 | 3/29/2016 | 16:33:00 |
| 44883 | 6013376624 | 10/15/2016 | 11:03:04 |

| | | | |
|---|---|---|---|
| 44884 | 6013410583 | 8/21/2015 | 16:51:00 |
| 44885 | 6013410583 | 8/22/2015 | 11:29:00 |
| 44886 | 6013410583 | 8/23/2015 | 10:23:00 |
| 44887 | 6013410966 | 8/12/2015 | 17:40:00 |
| 44888 | 6013411054 | 9/14/2015 | 12:40:00 |
| 44889 | 6013411054 | 9/15/2015 | 9:12:00 |
| 44890 | 6013411054 | 9/16/2015 | 9:36:00 |
| 44891 | 6013411054 | 9/18/2015 | 11:41:00 |
| 44892 | 6013411054 | 9/19/2015 | 10:18:00 |
| 44893 | 6013411054 | 9/21/2015 | 9:29:00 |
| 44894 | 6013411054 | 9/23/2015 | 9:44:00 |
| 44895 | 6013412271 | 8/11/2015 | 9:25:00 |
| 44896 | 6013412271 | 8/12/2015 | 17:01:00 |
| 44897 | 6013412271 | 8/13/2015 | 15:10:00 |
| 44898 | 6013412271 | 8/14/2015 | 9:49:00 |
| 44899 | 6013417635 | 5/2/2017 | 15:39:59 |
| 44900 | 6013417635 | 6/1/2017 | 9:11:30 |
| 44901 | 6013417635 | 6/4/2017 | 11:31:42 |
| 44902 | 6013417635 | 9/6/2017 | 11:38:19 |
| 44903 | 6013417635 | 10/6/2017 | 9:34:25 |
| 44904 | 6013419121 | 12/1/2016 | 12:00:56 |
| 44905 | 6013419563 | 2/28/2017 | 9:21:36 |
| 44906 | 6013419563 | 9/30/2017 | 13:10:02 |
| 44907 | 6013419563 | 10/7/2017 | 9:02:53 |
| 44908 | 6013419563 | 10/8/2017 | 10:16:39 |
| 44909 | 6013419563 | 10/9/2017 | 14:02:13 |
| 44910 | 6013419563 | 10/10/2017 | 9:24:15 |
| 44911 | 6013419563 | 10/11/2017 | 11:37:04 |
| 44912 | 6013426789 | 10/13/2017 | 12:18:06 |
| 44913 | 6013426789 | 10/28/2017 | 9:04:02 |
| 44914 | 6013426789 | 11/11/2017 | 9:14:23 |
| 44915 | 6013426789 | 11/15/2017 | 9:03:59 |
| 44916 | 6013448320 | 4/27/2013 | 9:11:46 |
| 44917 | 6013448320 | 5/6/2013 | 9:13:36 |
| 44918 | 6013767651 | 8/23/2015 | 12:16:00 |
| 44919 | 6013767651 | 9/1/2015 | 18:16:00 |
| 44920 | 6013810533 | 6/21/2016 | 18:51:00 |
| 44921 | 6013813813 | 9/19/2015 | 10:54:00 |
| 44922 | 6013822157 | 8/7/2015 | 12:14:00 |
| 44923 | 6013822157 | 8/8/2015 | 14:05:00 |
| 44924 | 6013822157 | 8/9/2015 | 12:57:00 |
| 44925 | 6013822157 | 8/10/2015 | 9:02:00 |
| 44926 | 6013822157 | 8/12/2015 | 9:46:00 |
| 44927 | 6013822157 | 8/13/2015 | 9:10:00 |
| 44928 | 6013822157 | 8/15/2015 | 9:46:00 |
| 44929 | 6013822157 | 8/16/2015 | 9:03:00 |
| 44930 | 6013822157 | 8/22/2015 | 15:06:00 |

| | | | |
|---|---|---|---|
| 44931 | 6013822157 | 8/28/2015 | 15:43:00 |
| 44932 | 6013822157 | 8/29/2015 | 12:23:00 |
| 44933 | 6013822777 | 9/18/2015 | 12:31:00 |
| 44934 | 6013822947 | 8/11/2015 | 13:34:00 |
| 44935 | 6013822947 | 8/12/2015 | 16:09:00 |
| 44936 | 6013822947 | 8/25/2015 | 16:45:00 |
| 44937 | 6013822947 | 8/26/2015 | 15:33:00 |
| 44938 | 6013823333 | 4/9/2013 | 17:29:02 |
| 44939 | 6013823333 | 4/9/2013 | 20:37:57 |
| 44940 | 6013823333 | 2/27/2017 | 18:02:26 |
| 44941 | 6013823333 | 3/28/2017 | 15:01:43 |
| 44942 | 6013823333 | 3/30/2017 | 15:48:10 |
| 44943 | 6013823333 | 3/31/2017 | 15:25:20 |
| 44944 | 6013823333 | 4/28/2017 | 16:18:14 |
| 44945 | 6013823333 | 5/28/2017 | 15:04:01 |
| 44946 | 6013823333 | 5/30/2017 | 16:03:13 |
| 44947 | 6013823368 | 10/8/2017 | 10:54:01 |
| 44948 | 6013823368 | 10/11/2017 | 13:46:13 |
| 44949 | 6013823368 | 10/13/2017 | 14:00:48 |
| 44950 | 6013823368 | 10/15/2017 | 10:42:55 |
| 44951 | 6013823368 | 10/17/2017 | 17:48:23 |
| 44952 | 6013823368 | 10/19/2017 | 11:51:47 |
| 44953 | 6013823566 | 6/26/2017 | 12:01:44 |
| 44954 | 6013823566 | 6/27/2017 | 9:23:44 |
| 44955 | 6013823566 | 6/29/2017 | 14:30:24 |
| 44956 | 6013823566 | 7/1/2017 | 9:06:46 |
| 44957 | 6013823566 | 7/3/2017 | 14:29:45 |
| 44958 | 6013823566 | 7/27/2017 | 11:53:40 |
| 44959 | 6013823566 | 7/28/2017 | 9:37:52 |
| 44960 | 6013823566 | 7/30/2017 | 14:44:26 |
| 44961 | 6013823566 | 8/1/2017 | 9:30:55 |
| 44962 | 6013823566 | 8/3/2017 | 9:20:10 |
| 44963 | 6013823566 | 10/27/2017 | 9:03:19 |
| 44964 | 6013823566 | 11/7/2017 | 9:02:17 |
| 44965 | 6013823614 | 8/8/2015 | 12:37:00 |
| 44966 | 6013823614 | 9/5/2015 | 16:03:00 |
| 44967 | 6013823614 | 9/8/2015 | 15:46:00 |
| 44968 | 6013823614 | 9/10/2015 | 10:35:00 |
| 44969 | 6013823614 | 9/12/2015 | 17:58:00 |
| 44970 | 6013826932 | 11/28/2015 | 9:04:00 |
| 44971 | 6013826932 | 12/1/2015 | 9:06:00 |
| 44972 | 6013828317 | 4/5/2016 | 17:50:00 |
| 44973 | 6013828434 | 9/7/2015 | 16:19:00 |
| 44974 | 6013828434 | 9/12/2015 | 15:55:00 |
| 44975 | 6013828434 | 6/6/2017 | 9:03:26 |
| 44976 | 6013828434 | 7/9/2017 | 12:37:44 |
| 44977 | 6013828434 | 7/11/2017 | 9:07:23 |

| | | | |
|---|---|---|---|
| 44978 | 6013828434 | 7/21/2017 | 16:25:02 |
| 44979 | 6013828434 | 8/6/2017 | 10:57:30 |
| 44980 | 6013828434 | 9/8/2017 | 16:09:22 |
| 44981 | 6013828434 | 10/10/2017 | 9:48:50 |
| 44982 | 6013828434 | 10/19/2017 | 12:32:55 |
| 44983 | 6013828478 | 5/19/2016 | 17:46:00 |
| 44984 | 6013829023 | 10/19/2017 | 12:11:01 |
| 44985 | 6013829023 | 10/24/2017 | 9:25:44 |
| 44986 | 6013829023 | 10/26/2017 | 9:08:42 |
| 44987 | 6013829234 | 12/1/2015 | 9:17:00 |
| 44988 | 6013829439 | 6/21/2016 | 16:30:00 |
| 44989 | 6013829439 | 10/26/2017 | 10:42:21 |
| 44990 | 6013829439 | 11/7/2017 | 9:13:48 |
| 44991 | 6013829439 | 11/11/2017 | 9:28:21 |
| 44992 | 6013829965 | 9/3/2015 | 13:16:00 |
| 44993 | 6013833203 | 9/14/2016 | 17:00:00 |
| 44994 | 6013929260 | 9/15/2016 | 17:52:00 |
| 44995 | 6013947938 | 7/20/2016 | 15:18:00 |
| 44996 | 6013949033 | 9/14/2015 | 18:21:00 |
| 44997 | 6013949033 | 9/16/2015 | 9:48:00 |
| 44998 | 6013949033 | 9/18/2015 | 11:30:00 |
| 44999 | 6013949033 | 9/20/2015 | 12:25:00 |
| 45000 | 6013951188 | 9/8/2015 | 20:45:00 |
| 45001 | 6013951188 | 9/10/2015 | 19:47:00 |
| 45002 | 6013951188 | 9/12/2015 | 11:11:00 |
| 45003 | 6013951188 | 9/14/2015 | 14:43:00 |
| 45004 | 6013951188 | 9/15/2015 | 10:18:00 |
| 45005 | 6013951188 | 9/16/2015 | 18:59:00 |
| 45006 | 6013951188 | 9/17/2015 | 11:42:00 |
| 45007 | 6013951188 | 9/18/2015 | 10:54:00 |
| 45008 | 6013951188 | 9/19/2015 | 12:49:00 |
| 45009 | 6013958747 | 10/14/2016 | 19:35:31 |
| 45010 | 6013958816 | 10/17/2016 | 18:25:29 |
| 45011 | 6013959312 | 8/24/2016 | 19:27:00 |
| 45012 | 6013959654 | 7/19/2016 | 15:32:00 |
| 45013 | 6013974718 | 8/4/2016 | 17:06:00 |
| 45014 | 6014025139 | 4/12/2016 | 19:50:00 |
| 45015 | 6014077282 | 6/21/2016 | 17:04:00 |
| 45016 | 6014080704 | 9/30/2017 | 12:46:44 |
| 45017 | 6014080704 | 10/2/2017 | 13:41:51 |
| 45018 | 6014080704 | 10/3/2017 | 10:58:01 |
| 45019 | 6014083093 | 8/24/2015 | 12:13:00 |
| 45020 | 6014083776 | 8/29/2015 | 9:23:00 |
| 45021 | 6014086072 | 10/12/2016 | 16:05:08 |
| 45022 | 6014087514 | 10/2/2016 | 16:50:00 |
| 45023 | 6014087618 | 9/1/2015 | 12:20:00 |
| 45024 | 6014100580 | 9/21/2015 | 12:23:00 |

| | | | |
|---|---|---|---|
| 45025 | 6014100924 | 10/11/2016 | 19:32:39 |
| 45026 | 6014101407 | 6/2/2016 | 17:36:00 |
| 45027 | 6014102173 | 9/5/2015 | 20:45:00 |
| 45028 | 6014102173 | 11/30/2015 | 9:07:00 |
| 45029 | 6014102173 | 12/2/2015 | 9:04:00 |
| 45030 | 6014102326 | 4/27/2016 | 20:58:00 |
| 45031 | 6014102746 | 6/9/2016 | 17:46:00 |
| 45032 | 6014104456 | 9/14/2016 | 17:00:00 |
| 45033 | 6014106972 | 6/8/2016 | 21:39:00 |
| 45034 | 6014107544 | 9/10/2015 | 17:59:00 |
| 45035 | 6014107544 | 9/12/2015 | 16:55:00 |
| 45036 | 6014107636 | 10/6/2016 | 14:01:18 |
| 45037 | 6014108177 | 9/10/2015 | 18:30:00 |
| 45038 | 6014108470 | 8/28/2015 | 14:19:00 |
| 45039 | 6014108670 | 5/10/2016 | 14:21:00 |
| 45040 | 6014109766 | 6/6/2017 | 9:05:48 |
| 45041 | 6014109766 | 6/8/2017 | 18:38:52 |
| 45042 | 6014109766 | 6/20/2017 | 9:10:45 |
| 45043 | 6014153451 | 10/18/2016 | 11:13:08 |
| 45044 | 6014155431 | 9/7/2015 | 21:17:00 |
| 45045 | 6014155431 | 9/10/2015 | 16:13:00 |
| 45046 | 6014155431 | 9/14/2015 | 9:15:00 |
| 45047 | 6014155431 | 9/15/2015 | 13:36:00 |
| 45048 | 6014155431 | 9/16/2015 | 10:02:00 |
| 45049 | 6014155431 | 9/17/2015 | 12:16:00 |
| 45050 | 6014155431 | 9/18/2015 | 9:32:00 |
| 45051 | 6014155431 | 9/19/2015 | 9:04:00 |
| 45052 | 6014155431 | 9/21/2015 | 13:18:00 |
| 45053 | 6014155431 | 9/23/2015 | 10:07:00 |
| 45054 | 6014155467 | 9/17/2015 | 13:43:00 |
| 45055 | 6014157926 | 8/31/2016 | 16:22:00 |
| 45056 | 6014159610 | 4/20/2016 | 18:12:00 |
| 45057 | 6014159899 | 5/10/2016 | 20:56:00 |
| 45058 | 6014160761 | 8/6/2015 | 9:14:00 |
| 45059 | 6014160991 | 8/20/2015 | 13:57:00 |
| 45060 | 6014160991 | 9/12/2015 | 18:47:00 |
| 45061 | 6014160991 | 9/14/2015 | 11:12:00 |
| 45062 | 6014160991 | 9/15/2015 | 10:14:00 |
| 45063 | 6014160991 | 9/16/2015 | 9:21:00 |
| 45064 | 6014163009 | 8/4/2017 | 16:17:53 |
| 45065 | 6014163009 | 8/7/2017 | 17:11:10 |
| 45066 | 6014165966 | 10/20/2016 | 12:53:35 |
| 45067 | 6014168322 | 8/7/2015 | 17:00:00 |
| 45068 | 6014214018 | 11/22/2016 | 14:40:03 |
| 45069 | 6014223219 | 8/24/2015 | 10:45:00 |
| 45070 | 6014223219 | 9/10/2015 | 19:36:00 |
| 45071 | 6014223364 | 10/14/2016 | 13:30:14 |

| 45072 | 6014227628 | 10/10/2016 | 16:34:02 |
| 45073 | 6014311575 | 4/20/2016 | 17:18:00 |
| 45074 | 6014312969 | 9/20/2015 | 9:21:00 |
| 45075 | 6014313743 | 9/7/2015 | 12:42:00 |
| 45076 | 6014313743 | 9/8/2015 | 16:28:00 |
| 45077 | 6014313743 | 9/10/2015 | 11:18:00 |
| 45078 | 6014313743 | 9/12/2015 | 17:55:00 |
| 45079 | 6014313743 | 9/22/2015 | 10:57:00 |
| 45080 | 6014313743 | 9/23/2015 | 14:06:00 |
| 45081 | 6014313743 | 9/24/2015 | 9:14:00 |
| 45082 | 6014313743 | 9/26/2015 | 9:36:00 |
| 45083 | 6014313743 | 9/27/2015 | 16:12:00 |
| 45084 | 6014313743 | 9/28/2015 | 10:00:00 |
| 45085 | 6014319423 | 10/17/2016 | 15:52:16 |
| 45086 | 6014333563 | 11/30/2016 | 11:05:35 |
| 45087 | 6014337637 | 9/5/2015 | 18:49:00 |
| 45088 | 6014337637 | 9/6/2015 | 21:14:00 |
| 45089 | 6014349215 | 5/11/2016 | 19:47:00 |
| 45090 | 6014360636 | 9/27/2016 | 18:46:00 |
| 45091 | 6014410138 | 10/11/2016 | 19:33:57 |
| 45092 | 6014414134 | 9/14/2015 | 14:09:00 |
| 45093 | 6014414134 | 9/16/2015 | 10:26:00 |
| 45094 | 6014414134 | 9/18/2015 | 11:59:00 |
| 45095 | 6014414134 | 9/20/2015 | 11:59:00 |
| 45096 | 6014414134 | 8/15/2017 | 9:35:46 |
| 45097 | 6014414134 | 8/23/2017 | 10:23:56 |
| 45098 | 6014414134 | 8/29/2017 | 17:44:18 |
| 45099 | 6014414134 | 9/7/2017 | 12:23:17 |
| 45100 | 6014414134 | 9/17/2017 | 11:20:59 |
| 45101 | 6014414660 | 8/26/2015 | 9:17:00 |
| 45102 | 6014414660 | 8/29/2015 | 13:57:00 |
| 45103 | 6014417720 | 6/21/2016 | 18:57:00 |
| 45104 | 6014419870 | 7/19/2016 | 18:06:29 |
| 45105 | 6014433255 | 6/7/2016 | 17:56:00 |
| 45106 | 6014433453 | 10/14/2016 | 19:37:07 |
| 45107 | 6014437677 | 8/14/2015 | 11:46:00 |
| 45108 | 6014437677 | 10/20/2016 | 12:49:56 |
| 45109 | 6014462408 | 7/19/2016 | 16:34:00 |
| 45110 | 6014472359 | 8/6/2015 | 14:54:00 |
| 45111 | 6014472359 | 8/7/2015 | 12:48:00 |
| 45112 | 6014472359 | 8/8/2015 | 12:54:00 |
| 45113 | 6014472359 | 8/9/2015 | 15:10:00 |
| 45114 | 6014472359 | 8/10/2015 | 12:54:00 |
| 45115 | 6014472359 | 8/11/2015 | 13:03:00 |
| 45116 | 6014472359 | 8/12/2015 | 12:52:00 |
| 45117 | 6014472359 | 8/13/2015 | 12:54:00 |
| 45118 | 6014472359 | 8/16/2015 | 15:01:00 |

| | | | |
|---|---|---|---|
| 45119 | 6014541280 | 7/11/2017 | 12:35:23 |
| 45120 | 6014541280 | 7/13/2017 | 9:28:35 |
| 45121 | 6014541280 | 7/15/2017 | 9:33:21 |
| 45122 | 6014543452 | 10/17/2016 | 17:13:14 |
| 45123 | 6014555444 | 5/9/2016 | 14:34:00 |
| 45124 | 6014559015 | 7/5/2017 | 9:02:08 |
| 45125 | 6014559015 | 7/6/2017 | 9:05:00 |
| 45126 | 6014637369 | 9/14/2015 | 13:14:00 |
| 45127 | 6014662586 | 6/11/2016 | 15:46:33 |
| 45128 | 6014665568 | 10/14/2017 | 12:20:06 |
| 45129 | 6014665568 | 10/21/2017 | 11:47:22 |
| 45130 | 6014669235 | 6/24/2016 | 20:29:00 |
| 45131 | 6014674076 | 10/13/2016 | 19:02:46 |
| 45132 | 6014675500 | 4/26/2016 | 16:02:00 |
| 45133 | 6014676667 | 10/11/2016 | 19:53:45 |
| 45134 | 6014677748 | 9/16/2016 | 18:01:00 |
| 45135 | 6014735664 | 4/14/2016 | 19:28:00 |
| 45136 | 6014736483 | 8/25/2015 | 11:12:00 |
| 45137 | 6014736483 | 9/7/2015 | 10:54:00 |
| 45138 | 6014790956 | 4/15/2016 | 18:45:00 |
| 45139 | 6014791232 | 10/14/2016 | 19:03:55 |
| 45140 | 6014792708 | 10/16/2016 | 11:11:10 |
| 45141 | 6014808256 | 10/6/2016 | 13:04:29 |
| 45142 | 6014809452 | 12/2/2015 | 9:08:00 |
| 45143 | 6014815597 | 8/21/2015 | 13:25:00 |
| 45144 | 6014933676 | 5/9/2017 | 19:06:35 |
| 45145 | 6014933676 | 5/10/2017 | 18:46:24 |
| 45146 | 6014933676 | 5/11/2017 | 17:32:17 |
| 45147 | 6014933676 | 5/13/2017 | 10:06:29 |
| 45148 | 6014933676 | 5/15/2017 | 20:34:07 |
| 45149 | 6014933676 | 9/6/2017 | 10:10:02 |
| 45150 | 6014933676 | 9/7/2017 | 9:04:13 |
| 45151 | 6014933676 | 9/8/2017 | 9:05:25 |
| 45152 | 6014933676 | 9/9/2017 | 9:02:51 |
| 45153 | 6014933676 | 9/10/2017 | 10:23:38 |
| 45154 | 6014933676 | 9/12/2017 | 10:53:39 |
| 45155 | 6014933676 | 9/13/2017 | 9:03:07 |
| 45156 | 6014933953 | 3/9/2017 | 9:57:25 |
| 45157 | 6014933953 | 3/12/2017 | 19:50:12 |
| 45158 | 6014933953 | 3/14/2017 | 17:59:36 |
| 45159 | 6014934031 | 10/12/2016 | 11:30:14 |
| 45160 | 6014934043 | 5/23/2014 | 10:39:41 |
| 45161 | 6014937541 | 8/29/2015 | 19:27:00 |
| 45162 | 6014937541 | 9/2/2015 | 14:21:00 |
| 45163 | 6014971002 | 7/13/2016 | 17:45:00 |
| 45164 | 6014976010 | 8/9/2015 | 12:29:00 |
| 45165 | 6014976010 | 12/1/2015 | 9:08:00 |

| | | | |
|---|---|---|---|
| 45166 | 6014976010 | 12/3/2015 | 9:02:00 |
| 45167 | 6014976048 | 10/10/2016 | 16:38:45 |
| 45168 | 6014976126 | 9/7/2015 | 18:31:00 |
| 45169 | 6014976126 | 9/8/2015 | 18:08:00 |
| 45170 | 6014976126 | 9/10/2015 | 19:32:00 |
| 45171 | 6014979053 | 12/2/2015 | 9:27:00 |
| 45172 | 6014980632 | 12/2/2015 | 9:34:00 |
| 45173 | 6014983780 | 9/28/2016 | 17:59:00 |
| 45174 | 6015000423 | 6/7/2016 | 17:53:00 |
| 45175 | 6015001775 | 9/14/2015 | 9:39:00 |
| 45176 | 6015001775 | 9/15/2015 | 11:07:00 |
| 45177 | 6015001775 | 9/16/2015 | 9:48:00 |
| 45178 | 6015001775 | 9/17/2015 | 9:02:00 |
| 45179 | 6015001775 | 9/18/2015 | 12:31:00 |
| 45180 | 6015023092 | 6/9/2016 | 18:53:00 |
| 45181 | 6015024427 | 10/20/2016 | 12:22:26 |
| 45182 | 6015026092 | 3/11/2017 | 12:55:36 |
| 45183 | 6015027031 | 8/25/2015 | 17:51:00 |
| 45184 | 6015027052 | 8/7/2015 | 9:21:00 |
| 45185 | 6015027486 | 9/2/2015 | 17:27:00 |
| 45186 | 6015027486 | 9/3/2015 | 12:45:00 |
| 45187 | 6015027486 | 9/6/2015 | 17:54:00 |
| 45188 | 6015027486 | 9/7/2015 | 14:21:00 |
| 45189 | 6015030868 | 9/19/2015 | 11:26:00 |
| 45190 | 6015030868 | 9/20/2015 | 10:09:00 |
| 45191 | 6015030868 | 9/21/2015 | 12:47:00 |
| 45192 | 6015034336 | 8/20/2015 | 18:29:00 |
| 45193 | 6015034382 | 5/10/2016 | 21:16:00 |
| 45194 | 6015035211 | 7/13/2016 | 16:47:00 |
| 45195 | 6015037242 | 4/10/2017 | 9:34:22 |
| 45196 | 6015037242 | 4/12/2017 | 19:46:02 |
| 45197 | 6015037242 | 4/13/2017 | 18:10:13 |
| 45198 | 6015037242 | 7/11/2017 | 16:27:08 |
| 45199 | 6015037242 | 7/13/2017 | 16:15:48 |
| 45200 | 6015045753 | 2/25/2017 | 9:31:41 |
| 45201 | 6015045753 | 2/26/2017 | 16:16:41 |
| 45202 | 6015045753 | 2/27/2017 | 17:24:55 |
| 45203 | 6015045753 | 3/3/2017 | 10:44:44 |
| 45204 | 6015045753 | 3/28/2017 | 12:50:25 |
| 45205 | 6015045753 | 4/1/2017 | 12:00:59 |
| 45206 | 6015045753 | 4/2/2017 | 17:52:20 |
| 45207 | 6015045753 | 4/3/2017 | 10:26:52 |
| 45208 | 6015045753 | 4/4/2017 | 12:27:23 |
| 45209 | 6015045753 | 5/2/2017 | 15:00:21 |
| 45210 | 6015045753 | 5/3/2017 | 17:23:19 |
| 45211 | 6015045753 | 5/5/2017 | 9:12:02 |
| 45212 | 6015045807 | 10/5/2016 | 17:55:00 |

| | | | |
|---|---|---|---|
| 45213 | 6015049459 | 5/18/2016 | 18:43:00 |
| 45214 | 6015049601 | 10/21/2016 | 16:21:46 |
| 45215 | 6015049984 | 4/15/2016 | 17:02:00 |
| 45216 | 6015066569 | 5/5/2016 | 17:58:00 |
| 45217 | 6015070947 | 4/8/2017 | 12:51:03 |
| 45218 | 6015070947 | 6/13/2017 | 14:29:44 |
| 45219 | 6015070947 | 6/16/2017 | 14:43:05 |
| 45220 | 6015071375 | 3/5/2017 | 19:54:16 |
| 45221 | 6015076455 | 8/28/2015 | 12:22:00 |
| 45222 | 6015076455 | 9/6/2015 | 16:53:00 |
| 45223 | 6015076455 | 9/7/2015 | 17:56:00 |
| 45224 | 6015077019 | 5/3/2016 | 19:44:00 |
| 45225 | 6015079642 | 9/15/2016 | 18:00:00 |
| 45226 | 6015080163 | 5/19/2016 | 18:06:00 |
| 45227 | 6015083452 | 12/3/2015 | 9:04:00 |
| 45228 | 6015083856 | 9/2/2015 | 17:42:00 |
| 45229 | 6015083856 | 9/5/2015 | 13:01:00 |
| 45230 | 6015083856 | 9/6/2015 | 18:41:00 |
| 45231 | 6015083856 | 9/7/2015 | 10:58:00 |
| 45232 | 6015083856 | 9/8/2015 | 15:00:00 |
| 45233 | 6015088485 | 4/19/2016 | 20:52:00 |
| 45234 | 6015088608 | 5/18/2016 | 16:28:00 |
| 45235 | 6015088921 | 6/6/2017 | 9:13:34 |
| 45236 | 6015088921 | 6/8/2017 | 9:03:34 |
| 45237 | 6015088921 | 6/10/2017 | 9:04:17 |
| 45238 | 6015088921 | 6/12/2017 | 15:14:51 |
| 45239 | 6015088921 | 6/13/2017 | 12:08:28 |
| 45240 | 6015089177 | 3/22/2016 | 17:20:00 |
| 45241 | 6015131344 | 6/16/2016 | 17:06:00 |
| 45242 | 6015134425 | 11/30/2015 | 10:17:00 |
| 45243 | 6015145137 | 9/28/2016 | 18:40:00 |
| 45244 | 6015145920 | 5/18/2016 | 19:50:00 |
| 45245 | 6015173344 | 8/27/2015 | 14:50:00 |
| 45246 | 6015173344 | 8/31/2015 | 9:27:00 |
| 45247 | 6015176975 | 2/27/2017 | 17:28:38 |
| 45248 | 6015176975 | 3/2/2017 | 9:42:01 |
| 45249 | 6015176975 | 3/3/2017 | 10:27:04 |
| 45250 | 6015176975 | 3/10/2017 | 16:46:53 |
| 45251 | 6015176975 | 3/11/2017 | 12:58:12 |
| 45252 | 6015176975 | 3/13/2017 | 17:56:01 |
| 45253 | 6015176975 | 3/16/2017 | 16:38:27 |
| 45254 | 6015176975 | 3/17/2017 | 16:12:51 |
| 45255 | 6015177819 | 9/16/2016 | 19:31:00 |
| 45256 | 6015191307 | 7/14/2016 | 19:12:00 |
| 45257 | 6015201365 | 9/15/2016 | 18:01:00 |
| 45258 | 6015203566 | 9/30/2017 | 11:22:07 |
| 45259 | 6015203566 | 10/7/2017 | 9:13:55 |

| 45260 | 6015203566 | 10/9/2017 | 13:52:38 |
| 45261 | 6015203566 | 10/11/2017 | 11:59:43 |
| 45262 | 6015221735 | 10/14/2016 | 19:27:30 |
| 45263 | 6015223314 | 6/9/2016 | 18:29:00 |
| 45264 | 6015225089 | 5/25/2016 | 16:46:00 |
| 45265 | 6015228126 | 5/20/2016 | 17:15:00 |
| 45266 | 6015229022 | 8/21/2015 | 13:52:00 |
| 45267 | 6015273892 | 8/31/2017 | 15:12:11 |
| 45268 | 6015273892 | 9/5/2017 | 14:27:32 |
| 45269 | 6015273892 | 9/6/2017 | 12:44:19 |
| 45270 | 6015274440 | 8/20/2015 | 18:25:00 |
| 45271 | 6015274440 | 8/31/2015 | 12:10:00 |
| 45272 | 6015274440 | 9/1/2015 | 21:18:00 |
| 45273 | 6015274440 | 9/5/2015 | 13:25:00 |
| 45274 | 6015274440 | 9/6/2015 | 19:03:00 |
| 45275 | 6015274578 | 9/17/2016 | 15:54:58 |
| 45276 | 6015276228 | 6/30/2016 | 15:02:00 |
| 45277 | 6015276527 | 7/27/2016 | 10:26:00 |
| 45278 | 6015281899 | 10/12/2016 | 10:38:28 |
| 45279 | 6015295270 | 5/5/2016 | 17:37:00 |
| 45280 | 6015295395 | 9/2/2015 | 11:39:00 |
| 45281 | 6015295395 | 9/5/2015 | 12:26:00 |
| 45282 | 6015295395 | 9/6/2015 | 18:14:00 |
| 45283 | 6015295395 | 9/7/2015 | 12:33:00 |
| 45284 | 6015295395 | 9/8/2015 | 11:38:00 |
| 45285 | 6015297174 | 6/8/2016 | 21:52:00 |
| 45286 | 6015297247 | 8/21/2015 | 14:38:00 |
| 45287 | 6015298316 | 6/11/2017 | 10:40:47 |
| 45288 | 6015298316 | 6/13/2017 | 12:12:11 |
| 45289 | 6015299718 | 5/13/2016 | 21:41:00 |
| 45290 | 6015305560 | 10/10/2016 | 16:39:22 |
| 45291 | 6015401284 | 9/14/2015 | 15:57:00 |
| 45292 | 6015402385 | 8/24/2016 | 21:37:00 |
| 45293 | 6015407580 | 10/11/2016 | 19:29:39 |
| 45294 | 6015437894 | 9/15/2016 | 17:04:00 |
| 45295 | 6015438131 | 9/10/2015 | 19:29:00 |
| 45296 | 6015438131 | 9/15/2015 | 12:25:00 |
| 45297 | 6015438131 | 9/16/2015 | 11:48:00 |
| 45298 | 6015438131 | 9/17/2015 | 12:25:00 |
| 45299 | 6015491861 | 6/23/2016 | 16:24:00 |
| 45300 | 6015493654 | 9/29/2016 | 16:22:00 |
| 45301 | 6015511426 | 4/30/2013 | 9:12:07 |
| 45302 | 6015514447 | 4/26/2016 | 16:48:00 |
| 45303 | 6015517148 | 4/20/2016 | 17:14:00 |
| 45304 | 6015517768 | 10/3/2016 | 15:44:00 |
| 45305 | 6015546517 | 8/8/2015 | 14:31:00 |
| 45306 | 6015546517 | 9/9/2015 | 14:56:00 |

| | | | |
|---|---|---|---|
| 45307 | 6015546517 | 9/12/2015 | 10:49:00 |
| 45308 | 6015546517 | 9/14/2015 | 12:40:00 |
| 45309 | 6015546517 | 10/11/2016 | 19:54:13 |
| 45310 | 6015597902 | 9/15/2015 | 11:15:00 |
| 45311 | 6015597902 | 9/17/2015 | 9:32:00 |
| 45312 | 6015597902 | 9/19/2015 | 12:48:00 |
| 45313 | 6015597902 | 9/21/2015 | 14:39:00 |
| 45314 | 6015597902 | 9/23/2015 | 15:17:00 |
| 45315 | 6015621508 | 4/4/2016 | 15:47:00 |
| 45316 | 6015621853 | 11/30/2015 | 9:16:00 |
| 45317 | 6015621853 | 12/1/2015 | 16:18:00 |
| 45318 | 6015625508 | 10/12/2017 | 13:05:14 |
| 45319 | 6015625508 | 10/13/2017 | 13:26:11 |
| 45320 | 6015625846 | 9/10/2015 | 15:46:00 |
| 45321 | 6015625846 | 9/11/2015 | 20:51:00 |
| 45322 | 6015625846 | 5/15/2017 | 10:52:06 |
| 45323 | 6015625846 | 5/16/2017 | 9:31:06 |
| 45324 | 6015625846 | 5/18/2017 | 9:35:16 |
| 45325 | 6015625846 | 5/20/2017 | 9:09:22 |
| 45326 | 6015625846 | 5/22/2017 | 15:00:19 |
| 45327 | 6015625846 | 5/23/2017 | 13:36:49 |
| 45328 | 6015625846 | 5/24/2017 | 13:29:08 |
| 45329 | 6015625846 | 5/25/2017 | 9:37:43 |
| 45330 | 6015625846 | 5/26/2017 | 11:45:59 |
| 45331 | 6015625846 | 8/10/2017 | 9:42:19 |
| 45332 | 6015625846 | 8/11/2017 | 14:20:07 |
| 45333 | 6015625846 | 8/12/2017 | 9:05:05 |
| 45334 | 6015625846 | 8/13/2017 | 10:24:44 |
| 45335 | 6015625846 | 8/14/2017 | 11:35:26 |
| 45336 | 6015625846 | 8/15/2017 | 14:23:41 |
| 45337 | 6015625846 | 8/16/2017 | 12:08:07 |
| 45338 | 6015626484 | 4/20/2016 | 18:16:00 |
| 45339 | 6015626660 | 6/15/2016 | 18:22:00 |
| 45340 | 6015627134 | 7/21/2016 | 15:37:00 |
| 45341 | 6015627514 | 8/7/2015 | 9:19:00 |
| 45342 | 6015627562 | 4/4/2016 | 16:18:00 |
| 45343 | 6015666609 | 8/31/2015 | 12:00:00 |
| 45344 | 6015696943 | 8/8/2015 | 12:51:00 |
| 45345 | 6015696995 | 9/30/2017 | 14:51:30 |
| 45346 | 6015696995 | 10/1/2017 | 10:54:35 |
| 45347 | 6015696995 | 10/2/2017 | 10:19:10 |
| 45348 | 6015696995 | 10/3/2017 | 13:01:15 |
| 45349 | 6015696995 | 10/28/2017 | 13:17:08 |
| 45350 | 6015720296 | 9/15/2015 | 11:06:00 |
| 45351 | 6015720296 | 9/16/2015 | 9:39:00 |
| 45352 | 6015720296 | 9/18/2015 | 10:07:00 |
| 45353 | 6015724774 | 4/20/2017 | 9:02:58 |

| | | | |
|---|---|---|---|
| 45354 | 6015725161 | 9/16/2015 | 11:57:00 |
| 45355 | 6015725161 | 9/17/2015 | 9:11:00 |
| 45356 | 6015725161 | 9/18/2015 | 12:00:00 |
| 45357 | 6015734654 | 8/27/2015 | 9:26:00 |
| 45358 | 6015734977 | 9/14/2015 | 14:09:00 |
| 45359 | 6015734977 | 9/16/2015 | 10:26:00 |
| 45360 | 6015734977 | 9/18/2015 | 9:56:00 |
| 45361 | 6015737430 | 4/26/2016 | 16:58:00 |
| 45362 | 6015752196 | 9/27/2016 | 19:13:00 |
| 45363 | 6015752410 | 5/17/2016 | 15:20:00 |
| 45364 | 6015752609 | 9/14/2016 | 19:14:00 |
| 45365 | 6015758080 | 8/6/2015 | 15:39:00 |
| 45366 | 6015759515 | 8/31/2015 | 10:42:00 |
| 45367 | 6015759515 | 9/2/2015 | 19:51:00 |
| 45368 | 6015759515 | 9/3/2015 | 14:07:00 |
| 45369 | 6015759515 | 9/5/2015 | 10:42:00 |
| 45370 | 6015759515 | 9/6/2015 | 16:28:00 |
| 45371 | 6015770113 | 8/13/2015 | 10:17:00 |
| 45372 | 6015801828 | 3/29/2016 | 16:28:00 |
| 45373 | 6015880567 | 8/3/2016 | 18:05:00 |
| 45374 | 6015900120 | 8/24/2015 | 14:40:00 |
| 45375 | 6015903513 | 5/10/2016 | 21:04:00 |
| 45376 | 6015906436 | 7/20/2016 | 14:19:00 |
| 45377 | 6015941525 | 8/31/2016 | 19:37:00 |
| 45378 | 6015946367 | 12/2/2015 | 9:07:00 |
| 45379 | 6015948988 | 9/14/2016 | 19:08:00 |
| 45380 | 6015962534 | 4/26/2016 | 16:44:00 |
| 45381 | 6015962847 | 8/22/2015 | 15:39:00 |
| 45382 | 6015962847 | 8/24/2015 | 11:47:00 |
| 45383 | 6015962847 | 8/25/2015 | 16:36:00 |
| 45384 | 6015964385 | 5/12/2017 | 11:37:41 |
| 45385 | 6015964385 | 6/6/2017 | 9:07:52 |
| 45386 | 6015964385 | 10/5/2017 | 9:28:13 |
| 45387 | 6015970224 | 3/12/2017 | 19:47:46 |
| 45388 | 6015970224 | 3/13/2017 | 16:27:40 |
| 45389 | 6015970224 | 3/14/2017 | 18:33:45 |
| 45390 | 6015970759 | 9/26/2015 | 12:42:00 |
| 45391 | 6015974696 | 10/13/2016 | 11:40:24 |
| 45392 | 6015978472 | 10/19/2016 | 10:38:22 |
| 45393 | 6016040425 | 4/22/2016 | 16:30:00 |
| 45394 | 6016041156 | 10/10/2016 | 16:17:47 |
| 45395 | 6016042909 | 10/13/2016 | 13:48:28 |
| 45396 | 6016045222 | 8/31/2016 | 14:55:00 |
| 45397 | 6016048137 | 3/17/2017 | 9:13:23 |
| 45398 | 6016048137 | 3/18/2017 | 16:29:05 |
| 45399 | 6016048137 | 3/20/2017 | 10:06:23 |
| 45400 | 6016048137 | 3/21/2017 | 10:38:05 |

| | | | |
|---|---|---|---|
| 45401 | 6016048137 | 3/25/2017 | 14:46:36 |
| 45402 | 6016048137 | 3/31/2017 | 15:17:12 |
| 45403 | 6016048137 | 4/12/2017 | 9:07:36 |
| 45404 | 6016048137 | 4/17/2017 | 10:02:44 |
| 45405 | 6016048137 | 4/22/2017 | 12:50:14 |
| 45406 | 6016048446 | 8/24/2016 | 19:41:00 |
| 45407 | 6016063743 | 6/28/2016 | 15:17:00 |
| 45408 | 6016068685 | 10/29/2017 | 10:26:02 |
| 45409 | 6016132077 | 5/12/2016 | 14:39:00 |
| 45410 | 6016134065 | 8/28/2015 | 10:39:00 |
| 45411 | 6016134065 | 9/2/2015 | 16:14:00 |
| 45412 | 6016134498 | 11/15/2016 | 10:22:25 |
| 45413 | 6016134694 | 6/11/2017 | 11:05:33 |
| 45414 | 6016161854 | 10/12/2016 | 11:24:09 |
| 45415 | 6016163645 | 8/10/2015 | 18:58:00 |
| 45416 | 6016167725 | 10/15/2016 | 17:24:13 |
| 45417 | 6016168223 | 10/16/2016 | 13:57:31 |
| 45418 | 6016186883 | 9/5/2015 | 18:22:00 |
| 45419 | 6016188946 | 9/16/2017 | 13:13:02 |
| 45420 | 6016188946 | 10/13/2017 | 20:55:26 |
| 45421 | 6016222296 | 8/31/2016 | 21:39:00 |
| 45422 | 6016223188 | 8/11/2015 | 9:08:00 |
| 45423 | 6016223188 | 8/12/2015 | 10:25:00 |
| 45424 | 6016223188 | 8/13/2015 | 13:22:00 |
| 45425 | 6016223188 | 8/14/2015 | 12:50:00 |
| 45426 | 6016224748 | 10/6/2016 | 13:46:40 |
| 45427 | 6016227720 | 4/21/2017 | 15:12:33 |
| 45428 | 6016227720 | 4/22/2017 | 12:56:04 |
| 45429 | 6016227720 | 4/23/2017 | 19:07:16 |
| 45430 | 6016227720 | 4/24/2017 | 9:16:54 |
| 45431 | 6016227720 | 4/25/2017 | 9:13:45 |
| 45432 | 6016227720 | 4/26/2017 | 11:33:12 |
| 45433 | 6016229555 | 9/27/2016 | 18:54:00 |
| 45434 | 6016246529 | 3/15/2016 | 15:04:26 |
| 45435 | 6016305699 | 10/4/2016 | 20:08:00 |
| 45436 | 6016306627 | 8/7/2015 | 10:48:00 |
| 45437 | 6016306627 | 8/24/2015 | 10:57:00 |
| 45438 | 6016306627 | 8/25/2015 | 11:26:00 |
| 45439 | 6016306627 | 8/26/2015 | 14:01:00 |
| 45440 | 6016306627 | 9/15/2015 | 14:46:00 |
| 45441 | 6016410960 | 8/7/2015 | 15:40:00 |
| 45442 | 6016416076 | 9/5/2017 | 11:25:54 |
| 45443 | 6016416076 | 9/6/2017 | 10:23:48 |
| 45444 | 6016416076 | 9/7/2017 | 9:22:41 |
| 45445 | 6016416076 | 9/8/2017 | 9:03:10 |
| 45446 | 6016416076 | 9/9/2017 | 9:06:44 |
| 45447 | 6016416076 | 9/10/2017 | 10:23:58 |

| | | | |
|---|---|---|---|
| 45448 | 6016416076 | 9/12/2017 | 10:06:14 |
| 45449 | 6016416076 | 10/6/2017 | 9:08:11 |
| 45450 | 6016416076 | 10/7/2017 | 9:04:36 |
| 45451 | 6016416076 | 10/8/2017 | 10:14:49 |
| 45452 | 6016416076 | 10/9/2017 | 9:36:46 |
| 45453 | 6016416076 | 10/10/2017 | 9:04:57 |
| 45454 | 6016416076 | 10/11/2017 | 11:46:24 |
| 45455 | 6016416076 | 10/12/2017 | 9:09:08 |
| 45456 | 6016416076 | 10/13/2017 | 9:53:45 |
| 45457 | 6016432319 | 6/10/2017 | 14:53:02 |
| 45458 | 6016579090 | 9/16/2015 | 11:16:00 |
| 45459 | 6016579090 | 9/17/2015 | 9:09:00 |
| 45460 | 6016579090 | 9/18/2015 | 9:20:00 |
| 45461 | 6016579090 | 9/19/2015 | 9:52:00 |
| 45462 | 6016579090 | 9/20/2015 | 9:32:00 |
| 45463 | 6016579090 | 9/21/2015 | 15:40:00 |
| 45464 | 6016579090 | 9/22/2015 | 14:04:00 |
| 45465 | 6016636027 | 10/16/2016 | 13:22:12 |
| 45466 | 6016652749 | 10/17/2016 | 14:03:21 |
| 45467 | 6016655919 | 6/21/2016 | 18:36:00 |
| 45468 | 6016657722 | 6/9/2016 | 18:36:00 |
| 45469 | 6016659697 | 6/1/2017 | 9:09:54 |
| 45470 | 6016659697 | 6/2/2017 | 9:27:34 |
| 45471 | 6016659697 | 6/4/2017 | 11:23:45 |
| 45472 | 6016659697 | 6/5/2017 | 10:45:06 |
| 45473 | 6016659697 | 6/6/2017 | 9:49:48 |
| 45474 | 6016659697 | 6/7/2017 | 9:27:43 |
| 45475 | 6016659697 | 6/8/2017 | 12:49:37 |
| 45476 | 6016659697 | 6/12/2017 | 15:41:11 |
| 45477 | 6016659697 | 6/20/2017 | 9:24:56 |
| 45478 | 6016659697 | 6/24/2017 | 12:02:06 |
| 45479 | 6016659697 | 6/28/2017 | 9:03:12 |
| 45480 | 6016690810 | 8/6/2015 | 12:47:00 |
| 45481 | 6016694111 | 8/28/2015 | 10:27:00 |
| 45482 | 6016696476 | 8/23/2015 | 12:38:00 |
| 45483 | 6016696476 | 8/24/2015 | 9:18:00 |
| 45484 | 6016701240 | 8/14/2017 | 16:14:32 |
| 45485 | 6016701240 | 8/15/2017 | 11:06:42 |
| 45486 | 6016701240 | 8/17/2017 | 14:35:37 |
| 45487 | 6016701240 | 8/19/2017 | 11:49:58 |
| 45488 | 6016701240 | 8/21/2017 | 20:17:54 |
| 45489 | 6016701240 | 9/2/2017 | 16:33:36 |
| 45490 | 6016701240 | 9/10/2017 | 10:06:40 |
| 45491 | 6016701240 | 9/14/2017 | 14:37:53 |
| 45492 | 6016703452 | 5/10/2016 | 14:00:00 |
| 45493 | 6016740401 | 4/15/2016 | 19:15:00 |
| 45494 | 6016741584 | 8/14/2015 | 18:29:00 |

| | | | |
|---|---|---|---|
| 45495 | 6016741584 | 8/19/2015 | 18:16:00 |
| 45496 | 6016744036 | 10/10/2016 | 16:29:36 |
| 45497 | 6016746685 | 8/6/2015 | 10:24:00 |
| 45498 | 6016746685 | 8/7/2015 | 9:30:00 |
| 45499 | 6016746685 | 8/8/2015 | 10:49:00 |
| 45500 | 6016781528 | 6/30/2016 | 14:36:00 |
| 45501 | 6016782414 | 11/11/2016 | 12:52:12 |
| 45502 | 6016782645 | 4/13/2016 | 20:45:00 |
| 45503 | 6016860947 | 3/8/2017 | 9:03:29 |
| 45504 | 6016860947 | 3/11/2017 | 13:12:11 |
| 45505 | 6016860947 | 3/13/2017 | 11:52:21 |
| 45506 | 6016860947 | 3/15/2017 | 11:44:58 |
| 45507 | 6016860947 | 3/17/2017 | 9:26:36 |
| 45508 | 6016860947 | 4/8/2017 | 13:14:50 |
| 45509 | 6016860947 | 4/20/2017 | 9:23:37 |
| 45510 | 6016860947 | 5/4/2017 | 9:08:38 |
| 45511 | 6016861367 | 9/19/2015 | 12:55:00 |
| 45512 | 6016861367 | 9/22/2015 | 9:42:00 |
| 45513 | 6016861367 | 9/23/2015 | 12:10:00 |
| 45514 | 6016890062 | 9/21/2015 | 14:57:00 |
| 45515 | 6016890062 | 9/23/2015 | 15:25:00 |
| 45516 | 6016923317 | 11/30/2015 | 12:36:00 |
| 45517 | 6016923317 | 12/3/2015 | 9:31:00 |
| 45518 | 6016925123 | 5/25/2016 | 17:01:00 |
| 45519 | 6016953545 | 10/13/2016 | 10:48:15 |
| 45520 | 6016959348 | 9/15/2015 | 13:21:00 |
| 45521 | 6016959348 | 9/16/2015 | 9:42:00 |
| 45522 | 6016959348 | 9/17/2015 | 13:41:00 |
| 45523 | 6016976317 | 5/12/2016 | 14:00:00 |
| 45524 | 6017016601 | 10/16/2016 | 14:34:53 |
| 45525 | 6017170084 | 4/28/2016 | 19:05:00 |
| 45526 | 6017172013 | 4/14/2016 | 19:11:00 |
| 45527 | 6017172410 | 9/16/2016 | 17:36:00 |
| 45528 | 6017187051 | 10/10/2016 | 16:48:14 |
| 45529 | 6017200833 | 5/10/2016 | 14:30:00 |
| 45530 | 6017203072 | 9/7/2016 | 21:58:00 |
| 45531 | 6017204060 | 10/17/2016 | 15:52:29 |
| 45532 | 6017208775 | 10/4/2016 | 13:12:00 |
| 45533 | 6017289022 | 4/23/2017 | 10:15:08 |
| 45534 | 6017300728 | 6/16/2016 | 18:01:00 |
| 45535 | 6017300810 | 10/18/2016 | 10:08:36 |
| 45536 | 6017301033 | 10/11/2016 | 19:54:08 |
| 45537 | 6017301939 | 9/10/2015 | 15:35:00 |
| 45538 | 6017308684 | 9/12/2015 | 14:42:00 |
| 45539 | 6017310772 | 10/5/2016 | 16:32:00 |
| 45540 | 6017314267 | 9/17/2015 | 9:52:00 |
| 45541 | 6017314267 | 9/21/2015 | 13:31:00 |

| | | | |
|---|---|---|---|
| 45542 | 6017314267 | 9/25/2015 | 9:27:00 |
| 45543 | 6017318286 | 10/20/2016 | 12:52:06 |
| 45544 | 6017358271 | 9/10/2015 | 15:42:00 |
| 45545 | 6017401085 | 9/15/2015 | 10:17:00 |
| 45546 | 6017401085 | 9/16/2015 | 11:29:00 |
| 45547 | 6017401085 | 9/17/2015 | 9:20:00 |
| 45548 | 6017401085 | 9/18/2015 | 9:48:00 |
| 45549 | 6017401085 | 9/19/2015 | 11:01:00 |
| 45550 | 6017401085 | 9/20/2015 | 9:49:00 |
| 45551 | 6017401642 | 8/17/2017 | 19:26:51 |
| 45552 | 6017401642 | 8/22/2017 | 11:04:34 |
| 45553 | 6017401642 | 8/27/2017 | 11:13:48 |
| 45554 | 6017401642 | 9/1/2017 | 11:28:03 |
| 45555 | 6017401642 | 9/6/2017 | 16:44:11 |
| 45556 | 6017401642 | 9/7/2017 | 9:50:10 |
| 45557 | 6017411061 | 10/13/2016 | 17:05:32 |
| 45558 | 6017446921 | 4/14/2016 | 18:49:00 |
| 45559 | 6017450451 | 9/27/2016 | 21:29:00 |
| 45560 | 6017470699 | 8/17/2016 | 21:01:00 |
| 45561 | 6017481454 | 6/7/2013 | 20:27:45 |
| 45562 | 6017508964 | 10/12/2016 | 16:07:43 |
| 45563 | 6017540495 | 9/20/2016 | 15:10:00 |
| 45564 | 6017541395 | 5/18/2016 | 16:56:00 |
| 45565 | 6017544347 | 10/15/2016 | 10:27:56 |
| 45566 | 6017545454 | 10/4/2016 | 20:35:00 |
| 45567 | 6017547063 | 10/6/2016 | 13:33:43 |
| 45568 | 6017571125 | 8/6/2015 | 15:37:00 |
| 45569 | 6017571125 | 8/7/2015 | 15:36:00 |
| 45570 | 6017572996 | 5/17/2016 | 17:59:00 |
| 45571 | 6017576811 | 9/5/2015 | 19:33:00 |
| 45572 | 6017576811 | 9/6/2015 | 21:32:00 |
| 45573 | 6017576811 | 9/12/2015 | 16:16:00 |
| 45574 | 6017576811 | 9/15/2015 | 14:14:00 |
| 45575 | 6017577268 | 4/16/2013 | 9:24:30 |
| 45576 | 6017577629 | 8/13/2015 | 11:13:00 |
| 45577 | 6017610208 | 4/10/2016 | 19:48:00 |
| 45578 | 6017625403 | 9/14/2016 | 16:15:00 |
| 45579 | 6017656629 | 9/7/2015 | 19:34:00 |
| 45580 | 6017656629 | 9/9/2015 | 21:10:00 |
| 45581 | 6017656629 | 9/12/2015 | 19:22:00 |
| 45582 | 6017700290 | 9/7/2015 | 13:39:00 |
| 45583 | 6017700290 | 9/8/2015 | 10:50:00 |
| 45584 | 6017700290 | 9/9/2015 | 19:30:00 |
| 45585 | 6017704447 | 4/19/2016 | 21:31:00 |
| 45586 | 6017707501 | 8/12/2016 | 17:43:00 |
| 45587 | 6017763025 | 10/6/2016 | 12:39:29 |
| 45588 | 6017790214 | 3/28/2016 | 17:05:00 |

| | | | |
|---|---|---|---|
| 45589 | 6017810752 | 9/14/2015 | 19:09:00 |
| 45590 | 6017817352 | 5/9/2016 | 13:08:00 |
| 45591 | 6017842265 | 8/16/2015 | 9:10:00 |
| 45592 | 6017842265 | 8/26/2015 | 12:06:00 |
| 45593 | 6017842265 | 8/29/2015 | 11:02:00 |
| 45594 | 6017842265 | 8/31/2015 | 11:15:00 |
| 45595 | 6017842265 | 9/16/2015 | 19:19:00 |
| 45596 | 6017842265 | 9/17/2015 | 9:29:00 |
| 45597 | 6017842265 | 9/18/2015 | 12:19:00 |
| 45598 | 6017842265 | 9/19/2015 | 9:40:00 |
| 45599 | 6017842265 | 9/20/2015 | 10:36:00 |
| 45600 | 6017842265 | 4/20/2016 | 17:09:00 |
| 45601 | 6017861050 | 5/5/2016 | 17:17:00 |
| 45602 | 6017861705 | 8/7/2015 | 17:36:00 |
| 45603 | 6017861705 | 8/9/2015 | 10:22:00 |
| 45604 | 6017861705 | 8/14/2015 | 18:21:00 |
| 45605 | 6017861705 | 5/28/2017 | 15:08:05 |
| 45606 | 6017861705 | 6/27/2017 | 9:06:32 |
| 45607 | 6017861705 | 6/30/2017 | 16:18:25 |
| 45608 | 6017861705 | 7/2/2017 | 11:04:24 |
| 45609 | 6017861705 | 7/3/2017 | 14:42:08 |
| 45610 | 6017861705 | 7/27/2017 | 11:56:43 |
| 45611 | 6017861705 | 7/30/2017 | 12:13:40 |
| 45612 | 6017861705 | 8/1/2017 | 9:21:03 |
| 45613 | 6017861705 | 8/2/2017 | 18:03:06 |
| 45614 | 6017861705 | 8/3/2017 | 9:23:28 |
| 45615 | 6017861705 | 10/25/2017 | 13:17:19 |
| 45616 | 6017867706 | 5/13/2016 | 21:05:00 |
| 45617 | 6017867856 | 10/14/2016 | 13:37:25 |
| 45618 | 6017887395 | 8/6/2015 | 18:05:00 |
| 45619 | 6017955330 | 7/27/2016 | 17:55:00 |
| 45620 | 6018072927 | 10/14/2016 | 19:34:32 |
| 45621 | 6018073321 | 9/14/2016 | 17:17:00 |
| 45622 | 6018073468 | 8/14/2015 | 12:05:00 |
| 45623 | 6018076237 | 9/5/2015 | 9:27:00 |
| 45624 | 6018076237 | 9/6/2015 | 14:44:00 |
| 45625 | 6018076237 | 9/7/2015 | 16:25:00 |
| 45626 | 6018076237 | 9/8/2015 | 16:39:00 |
| 45627 | 6018076237 | 9/10/2015 | 15:53:00 |
| 45628 | 6018076237 | 9/28/2015 | 9:52:00 |
| 45629 | 6018076237 | 10/2/2015 | 9:48:00 |
| 45630 | 6018077004 | 8/18/2015 | 18:10:00 |
| 45631 | 6018077004 | 8/21/2015 | 10:10:00 |
| 45632 | 6018077426 | 11/23/2015 | 9:55:00 |
| 45633 | 6018077426 | 11/24/2015 | 10:28:00 |
| 45634 | 6018077426 | 11/27/2015 | 12:21:00 |
| 45635 | 6018077426 | 11/28/2015 | 9:54:00 |

| | | | |
|---|---|---|---|
| 45636 | 6018077426 | 11/29/2015 | 10:13:00 |
| 45637 | 6018077426 | 11/30/2015 | 10:12:00 |
| 45638 | 6018077426 | 12/1/2015 | 11:23:00 |
| 45639 | 6018077426 | 12/3/2015 | 9:36:00 |
| 45640 | 6018078425 | 8/21/2015 | 10:03:00 |
| 45641 | 6018078425 | 10/18/2016 | 10:09:21 |
| 45642 | 6018079065 | 10/17/2016 | 11:13:26 |
| 45643 | 6018091085 | 10/16/2016 | 18:52:23 |
| 45644 | 6018102771 | 9/29/2016 | 21:50:00 |
| 45645 | 6018103227 | 9/8/2015 | 10:45:00 |
| 45646 | 6018106333 | 4/19/2016 | 19:24:00 |
| 45647 | 6018127322 | 10/13/2016 | 10:51:45 |
| 45648 | 6018128302 | 5/5/2016 | 17:54:00 |
| 45649 | 6018132734 | 10/4/2016 | 14:23:00 |
| 45650 | 6018135524 | 4/20/2016 | 17:46:00 |
| 45651 | 6018138390 | 10/4/2016 | 20:16:00 |
| 45652 | 6018140005 | 6/15/2016 | 17:19:00 |
| 45653 | 6018140123 | 4/4/2016 | 16:59:00 |
| 45654 | 6018149230 | 5/13/2017 | 9:47:27 |
| 45655 | 6018149230 | 5/14/2017 | 10:16:01 |
| 45656 | 6018149815 | 4/4/2016 | 16:17:00 |
| 45657 | 6018185411 | 6/30/2016 | 16:17:00 |
| 45658 | 6018260071 | 10/12/2016 | 15:50:34 |
| 45659 | 6018260152 | 8/31/2015 | 9:27:00 |
| 45660 | 6018260152 | 9/1/2015 | 17:25:00 |
| 45661 | 6018260152 | 9/2/2015 | 14:45:00 |
| 45662 | 6018260152 | 9/3/2015 | 17:05:00 |
| 45663 | 6018260152 | 9/5/2015 | 14:02:00 |
| 45664 | 6018260152 | 11/29/2015 | 12:08:00 |
| 45665 | 6018260152 | 11/30/2015 | 9:59:00 |
| 45666 | 6018260152 | 12/1/2015 | 11:18:00 |
| 45667 | 6018260238 | 11/30/2015 | 10:00:00 |
| 45668 | 6018260238 | 12/1/2015 | 9:10:00 |
| 45669 | 6018260238 | 12/3/2015 | 9:04:00 |
| 45670 | 6018265617 | 8/25/2015 | 15:52:00 |
| 45671 | 6018268224 | 5/20/2016 | 18:24:00 |
| 45672 | 6018316850 | 8/10/2015 | 12:10:00 |
| 45673 | 6018329264 | 6/1/2017 | 9:07:34 |
| 45674 | 6018329264 | 6/5/2017 | 10:10:58 |
| 45675 | 6018329264 | 6/6/2017 | 9:07:17 |
| 45676 | 6018356226 | 9/5/2015 | 17:35:00 |
| 45677 | 6018356226 | 9/6/2015 | 20:36:00 |
| 45678 | 6018356226 | 9/15/2015 | 18:05:00 |
| 45679 | 6018422316 | 8/22/2015 | 10:16:00 |
| 45680 | 6018423750 | 4/1/2017 | 14:55:32 |
| 45681 | 6018423750 | 4/3/2017 | 18:29:01 |
| 45682 | 6018423750 | 4/11/2017 | 17:53:57 |

| | | | |
|---|---|---|---|
| 45683 | 6018423750 | 4/13/2017 | 17:33:07 |
| 45684 | 6018425400 | 10/18/2016 | 17:13:15 |
| 45685 | 6018428396 | 8/27/2015 | 11:49:00 |
| 45686 | 6018503364 | 4/19/2016 | 21:05:00 |
| 45687 | 6018503709 | 9/29/2016 | 16:35:00 |
| 45688 | 6018509279 | 9/12/2015 | 19:32:00 |
| 45689 | 6018548545 | 10/4/2016 | 14:31:00 |
| 45690 | 6018680554 | 9/15/2015 | 11:27:00 |
| 45691 | 6018680554 | 9/16/2015 | 12:02:00 |
| 45692 | 6018680554 | 9/18/2015 | 11:51:00 |
| 45693 | 6018680554 | 9/20/2015 | 12:50:00 |
| 45694 | 6018680669 | 8/26/2015 | 14:29:00 |
| 45695 | 6018680669 | 8/27/2015 | 12:49:00 |
| 45696 | 6018680669 | 8/28/2015 | 13:29:00 |
| 45697 | 6018703259 | 10/13/2016 | 11:45:28 |
| 45698 | 6018703259 | 8/29/2017 | 14:18:20 |
| 45699 | 6018703259 | 9/1/2017 | 12:51:15 |
| 45700 | 6018703259 | 10/1/2017 | 12:19:59 |
| 45701 | 6018703259 | 10/7/2017 | 9:18:04 |
| 45702 | 6018703259 | 10/9/2017 | 13:49:16 |
| 45703 | 6018703259 | 11/11/2017 | 9:16:02 |
| 45704 | 6018703259 | 11/17/2017 | 9:06:23 |
| 45705 | 6018703259 | 11/21/2017 | 9:02:20 |
| 45706 | 6018707021 | 8/8/2015 | 12:14:00 |
| 45707 | 6018707021 | 8/11/2015 | 13:31:00 |
| 45708 | 6018707021 | 8/12/2015 | 12:27:00 |
| 45709 | 6018707021 | 8/13/2015 | 10:09:00 |
| 45710 | 6018707021 | 5/13/2016 | 20:50:00 |
| 45711 | 6018768456 | 9/9/2015 | 18:19:00 |
| 45712 | 6018768456 | 9/19/2015 | 13:59:00 |
| 45713 | 6018803632 | 12/1/2015 | 9:03:00 |
| 45714 | 6018803694 | 4/8/2016 | 15:13:00 |
| 45715 | 6018823711 | 10/17/2016 | 15:48:54 |
| 45716 | 6018961154 | 9/28/2017 | 13:49:43 |
| 45717 | 6018961154 | 10/5/2017 | 10:05:37 |
| 45718 | 6018961154 | 10/9/2017 | 14:02:17 |
| 45719 | 6018961154 | 10/13/2017 | 20:50:27 |
| 45720 | 6018961154 | 10/17/2017 | 9:26:13 |
| 45721 | 6018961154 | 10/21/2017 | 11:29:07 |
| 45722 | 6018968932 | 7/19/2016 | 16:49:00 |
| 45723 | 6019002763 | 10/4/2016 | 20:04:00 |
| 45724 | 6019002968 | 6/22/2016 | 17:49:00 |
| 45725 | 6019005092 | 7/21/2017 | 15:54:38 |
| 45726 | 6019005092 | 7/23/2017 | 10:51:59 |
| 45727 | 6019005092 | 7/25/2017 | 14:34:33 |
| 45728 | 6019005092 | 9/22/2017 | 12:24:30 |
| 45729 | 6019005092 | 9/23/2017 | 11:31:52 |

| | | | |
|---|---|---|---|
| 45730 | 6019005092 | 9/25/2017 | 17:41:50 |
| 45731 | 6019005092 | 9/27/2017 | 11:21:39 |
| 45732 | 6019005092 | 9/29/2017 | 14:37:35 |
| 45733 | 6019005092 | 9/30/2017 | 12:38:47 |
| 45734 | 6019062647 | 5/18/2016 | 16:41:00 |
| 45735 | 6019064611 | 10/3/2016 | 17:24:00 |
| 45736 | 6019139201 | 10/19/2016 | 10:33:22 |
| 45737 | 6019170717 | 10/4/2017 | 9:01:36 |
| 45738 | 6019170717 | 10/5/2017 | 9:06:32 |
| 45739 | 6019170717 | 10/6/2017 | 9:06:47 |
| 45740 | 6019170717 | 10/7/2017 | 9:02:24 |
| 45741 | 6019170717 | 10/8/2017 | 10:24:52 |
| 45742 | 6019170717 | 10/9/2017 | 9:59:36 |
| 45743 | 6019173732 | 10/12/2016 | 14:23:05 |
| 45744 | 6019184307 | 8/29/2015 | 9:33:00 |
| 45745 | 6019184307 | 9/1/2015 | 10:04:00 |
| 45746 | 6019184307 | 9/3/2015 | 16:52:00 |
| 45747 | 6019184307 | 9/5/2015 | 14:32:00 |
| 45748 | 6019184307 | 9/6/2015 | 19:55:00 |
| 45749 | 6019270979 | 9/8/2015 | 16:16:00 |
| 45750 | 6019270979 | 11/29/2015 | 10:40:00 |
| 45751 | 6019270979 | 11/30/2015 | 9:14:00 |
| 45752 | 6019270979 | 12/1/2015 | 9:04:00 |
| 45753 | 6019270979 | 12/3/2015 | 9:10:00 |
| 45754 | 6019270979 | 3/28/2016 | 18:51:00 |
| 45755 | 6019274694 | 5/11/2016 | 16:54:00 |
| 45756 | 6019276684 | 7/20/2016 | 15:21:00 |
| 45757 | 6019344454 | 8/7/2015 | 10:45:00 |
| 45758 | 6019344454 | 8/8/2015 | 16:55:00 |
| 45759 | 6019344454 | 8/9/2015 | 10:25:00 |
| 45760 | 6019344454 | 9/5/2015 | 14:06:00 |
| 45761 | 6019344454 | 9/6/2015 | 19:26:00 |
| 45762 | 6019344454 | 9/7/2015 | 18:45:00 |
| 45763 | 6019344454 | 9/8/2015 | 18:12:00 |
| 45764 | 6019345880 | 10/14/2016 | 11:32:34 |
| 45765 | 6019349294 | 6/16/2017 | 16:48:32 |
| 45766 | 6019351201 | 6/21/2016 | 18:33:00 |
| 45767 | 6019351778 | 8/31/2015 | 9:10:00 |
| 45768 | 6019351778 | 9/1/2015 | 14:29:00 |
| 45769 | 6019351778 | 9/2/2015 | 11:36:00 |
| 45770 | 6019351778 | 9/3/2015 | 11:26:00 |
| 45771 | 6019352072 | 12/9/2016 | 10:38:41 |
| 45772 | 6019381541 | 8/21/2015 | 14:14:00 |
| 45773 | 6019381541 | 8/22/2015 | 12:01:00 |
| 45774 | 6019381541 | 8/23/2015 | 9:41:00 |
| 45775 | 6019381541 | 8/24/2015 | 9:11:00 |
| 45776 | 6019381541 | 8/25/2015 | 13:04:00 |

| 45777 | 6019381541 | 8/26/2015 | 12:57:00 |
| 45778 | 6019381541 | 8/27/2015 | 11:42:00 |
| 45779 | 6019381541 | 8/28/2015 | 13:49:00 |
| 45780 | 6019381541 | 8/29/2015 | 9:24:00 |
| 45781 | 6019381541 | 8/31/2015 | 11:06:00 |
| 45782 | 6019381541 | 9/1/2015 | 21:19:00 |
| 45783 | 6019381541 | 9/2/2015 | 18:15:00 |
| 45784 | 6019381541 | 9/3/2015 | 20:13:00 |
| 45785 | 6019382435 | 10/15/2016 | 14:11:16 |
| 45786 | 6019407570 | 3/18/2017 | 15:17:01 |
| 45787 | 6019407570 | 3/19/2017 | 19:41:46 |
| 45788 | 6019407570 | 3/20/2017 | 21:20:27 |
| 45789 | 6019407570 | 7/21/2017 | 15:37:56 |
| 45790 | 6019407681 | 10/6/2016 | 12:51:11 |
| 45791 | 6019409409 | 10/10/2016 | 16:54:28 |
| 45792 | 6019413646 | 3/13/2017 | 9:22:23 |
| 45793 | 6019413646 | 3/14/2017 | 10:28:36 |
| 45794 | 6019413646 | 8/12/2017 | 9:05:08 |
| 45795 | 6019413646 | 8/13/2017 | 10:50:04 |
| 45796 | 6019413646 | 8/15/2017 | 13:15:16 |
| 45797 | 6019413646 | 8/16/2017 | 12:14:04 |
| 45798 | 6019413646 | 8/17/2017 | 15:55:03 |
| 45799 | 6019413646 | 9/12/2017 | 17:41:53 |
| 45800 | 6019413646 | 9/14/2017 | 17:04:04 |
| 45801 | 6019415439 | 8/11/2015 | 19:01:00 |
| 45802 | 6019419018 | 8/27/2015 | 17:10:00 |
| 45803 | 6019419018 | 8/29/2015 | 12:45:00 |
| 45804 | 6019426755 | 4/14/2016 | 20:17:00 |
| 45805 | 6019429836 | 12/1/2015 | 9:09:00 |
| 45806 | 6019460243 | 10/17/2016 | 11:55:42 |
| 45807 | 6019470379 | 10/17/2016 | 10:55:11 |
| 45808 | 6019470669 | 8/13/2015 | 17:48:00 |
| 45809 | 6019510280 | 9/16/2015 | 11:41:00 |
| 45810 | 6019510280 | 9/18/2015 | 9:27:00 |
| 45811 | 6019510280 | 9/20/2015 | 10:57:00 |
| 45812 | 6019512729 | 4/4/2016 | 16:00:00 |
| 45813 | 6019517878 | 8/7/2015 | 13:07:00 |
| 45814 | 6019531573 | 6/20/2013 | 21:58:27 |
| 45815 | 6019537244 | 8/21/2015 | 16:10:00 |
| 45816 | 6019542204 | 8/7/2015 | 12:52:00 |
| 45817 | 6019544841 | 5/18/2016 | 19:49:00 |
| 45818 | 6019554079 | 8/15/2015 | 9:09:00 |
| 45819 | 6019554079 | 8/16/2015 | 14:17:00 |
| 45820 | 6019554079 | 8/17/2015 | 15:25:00 |
| 45821 | 6019662239 | 9/5/2015 | 10:14:00 |
| 45822 | 6019662239 | 9/6/2015 | 15:59:00 |
| 45823 | 6019662239 | 9/7/2015 | 14:27:00 |

| 45824 | 6019662239 | 9/8/2015 | 12:01:00 |
|---|---|---|---|
| 45825 | 6019858398 | 4/4/2016 | 16:42:00 |
| 45826 | 6019888468 | 9/13/2016 | 21:18:00 |
| 45827 | 6022065494 | 8/10/2015 | 13:19:00 |
| 45828 | 6022065494 | 8/12/2015 | 15:08:00 |
| 45829 | 6022065494 | 9/3/2015 | 11:35:00 |
| 45830 | 6022065494 | 9/5/2015 | 11:11:00 |
| 45831 | 6022065494 | 9/6/2015 | 16:42:00 |
| 45832 | 6022065494 | 9/12/2015 | 12:34:00 |
| 45833 | 6022065983 | 10/15/2016 | 19:24:41 |
| 45834 | 6022146103 | 9/10/2015 | 20:50:00 |
| 45835 | 6022149364 | 9/10/2015 | 15:17:00 |
| 45836 | 6022810245 | 8/28/2015 | 13:41:00 |
| 45837 | 6022810245 | 8/29/2015 | 11:15:00 |
| 45838 | 6022810245 | 8/31/2015 | 14:19:00 |
| 45839 | 6022810245 | 9/1/2015 | 14:24:00 |
| 45840 | 6022810245 | 9/2/2015 | 12:21:00 |
| 45841 | 6022810245 | 9/3/2015 | 12:39:00 |
| 45842 | 6022810483 | 9/8/2015 | 18:16:00 |
| 45843 | 6022815639 | 8/11/2015 | 11:13:00 |
| 45844 | 6022815639 | 9/2/2015 | 15:57:00 |
| 45845 | 6022815639 | 9/3/2015 | 11:39:00 |
| 45846 | 6022815639 | 9/5/2015 | 16:57:00 |
| 45847 | 6022815639 | 9/8/2015 | 15:21:00 |
| 45848 | 6022815639 | 9/9/2015 | 11:18:00 |
| 45849 | 6022815639 | 12/2/2015 | 11:01:00 |
| 45850 | 6022815639 | 12/3/2015 | 11:06:00 |
| 45851 | 6022848778 | 8/14/2015 | 15:18:00 |
| 45852 | 6022849219 | 9/11/2015 | 22:44:00 |
| 45853 | 6022849219 | 9/12/2015 | 13:52:00 |
| 45854 | 6022849219 | 9/13/2015 | 15:37:00 |
| 45855 | 6022849219 | 9/14/2015 | 12:45:00 |
| 45856 | 6022849219 | 9/15/2015 | 12:35:00 |
| 45857 | 6022849219 | 9/16/2015 | 20:48:00 |
| 45858 | 6022849219 | 9/17/2015 | 12:52:00 |
| 45859 | 6022849219 | 9/18/2015 | 12:19:00 |
| 45860 | 6022849219 | 9/19/2015 | 13:39:00 |
| 45861 | 6022849219 | 9/21/2015 | 12:48:00 |
| 45862 | 6022849219 | 9/22/2015 | 15:31:00 |
| 45863 | 6022924070 | 8/24/2015 | 14:22:00 |
| 45864 | 6022924070 | 8/25/2015 | 11:28:00 |
| 45865 | 6022924070 | 8/26/2015 | 12:11:00 |
| 45866 | 6022924070 | 8/27/2015 | 14:28:00 |
| 45867 | 6022924070 | 8/28/2015 | 11:11:00 |
| 45868 | 6022924070 | 9/30/2017 | 15:48:13 |
| 45869 | 6022924070 | 10/1/2017 | 11:27:02 |
| 45870 | 6022924070 | 10/2/2017 | 11:09:10 |

| | | | |
|---|---|---|---|
| 45871 | 6022924070 | 10/3/2017 | 11:05:56 |
| 45872 | 6022924070 | 10/4/2017 | 17:37:13 |
| 45873 | 6022969319 | 9/30/2017 | 14:48:22 |
| 45874 | 6022969319 | 10/1/2017 | 11:16:23 |
| 45875 | 6022969319 | 10/2/2017 | 11:42:26 |
| 45876 | 6022969319 | 10/3/2017 | 17:19:32 |
| 45877 | 6022969580 | 8/28/2015 | 14:15:00 |
| 45878 | 6022969580 | 9/2/2015 | 14:31:00 |
| 45879 | 6022991252 | 9/5/2015 | 12:33:00 |
| 45880 | 6022991252 | 9/6/2015 | 17:03:00 |
| 45881 | 6022992051 | 1/13/2015 | 11:52:19 |
| 45882 | 6022995161 | 9/10/2015 | 13:49:00 |
| 45883 | 6022997276 | 12/2/2015 | 14:02:00 |
| 45884 | 6022999679 | 4/2/2017 | 11:17:24 |
| 45885 | 6022999679 | 4/4/2017 | 15:20:01 |
| 45886 | 6022999679 | 4/5/2017 | 11:47:53 |
| 45887 | 6022999679 | 4/6/2017 | 17:22:08 |
| 45888 | 6022999679 | 4/7/2017 | 11:42:42 |
| 45889 | 6022999679 | 4/8/2017 | 14:02:59 |
| 45890 | 6022999679 | 4/9/2017 | 15:34:11 |
| 45891 | 6022999679 | 4/10/2017 | 11:38:40 |
| 45892 | 6022999679 | 4/11/2017 | 11:58:07 |
| 45893 | 6022999679 | 4/12/2017 | 11:02:31 |
| 45894 | 6022999679 | 4/13/2017 | 11:16:38 |
| 45895 | 6022999679 | 5/2/2017 | 17:37:06 |
| 45896 | 6022999679 | 5/3/2017 | 17:59:10 |
| 45897 | 6022999679 | 5/4/2017 | 11:04:25 |
| 45898 | 6022999679 | 5/5/2017 | 11:29:31 |
| 45899 | 6022999679 | 5/6/2017 | 14:01:58 |
| 45900 | 6022999679 | 6/2/2017 | 19:42:20 |
| 45901 | 6022999679 | 6/3/2017 | 12:06:26 |
| 45902 | 6022999679 | 6/6/2017 | 11:02:53 |
| 45903 | 6022999679 | 6/7/2017 | 11:03:30 |
| 45904 | 6022999679 | 6/8/2017 | 11:06:50 |
| 45905 | 6022999679 | 6/9/2017 | 11:01:39 |
| 45906 | 6022999679 | 6/10/2017 | 12:37:40 |
| 45907 | 6022999679 | 6/11/2017 | 11:11:32 |
| 45908 | 6022999679 | 6/12/2017 | 11:01:35 |
| 45909 | 6022999679 | 7/3/2017 | 11:06:15 |
| 45910 | 6022999679 | 7/5/2017 | 11:02:58 |
| 45911 | 6022999679 | 7/6/2017 | 11:03:08 |
| 45912 | 6022999679 | 7/7/2017 | 11:01:38 |
| 45913 | 6022999679 | 7/8/2017 | 15:40:04 |
| 45914 | 6022999679 | 7/9/2017 | 13:58:19 |
| 45915 | 6022999679 | 7/10/2017 | 16:18:44 |
| 45916 | 6022999679 | 7/11/2017 | 11:03:38 |
| 45917 | 6022999679 | 7/12/2017 | 11:02:23 |

| | | | |
|---|---|---|---|
| 45918 | 6022999679 | 8/2/2017 | 11:01:28 |
| 45919 | 6022999679 | 8/4/2017 | 14:19:48 |
| 45920 | 6022999679 | 8/5/2017 | 18:00:00 |
| 45921 | 6022999679 | 8/6/2017 | 11:12:22 |
| 45922 | 6022999679 | 8/7/2017 | 11:05:06 |
| 45923 | 6022999679 | 8/8/2017 | 11:05:30 |
| 45924 | 6022999679 | 8/9/2017 | 11:05:05 |
| 45925 | 6022999679 | 8/10/2017 | 17:53:57 |
| 45926 | 6022999679 | 8/11/2017 | 12:04:10 |
| 45927 | 6022999679 | 8/12/2017 | 11:44:26 |
| 45928 | 6022999679 | 8/13/2017 | 11:18:29 |
| 45929 | 6022999679 | 9/2/2017 | 15:13:09 |
| 45930 | 6022999679 | 9/3/2017 | 12:34:55 |
| 45931 | 6022999679 | 9/4/2017 | 11:46:18 |
| 45932 | 6022999679 | 9/5/2017 | 20:00:48 |
| 45933 | 6022999679 | 9/6/2017 | 16:49:32 |
| 45934 | 6022999679 | 9/7/2017 | 11:35:13 |
| 45935 | 6022999679 | 9/8/2017 | 11:07:13 |
| 45936 | 6022999679 | 9/9/2017 | 12:48:41 |
| 45937 | 6022999679 | 9/10/2017 | 11:22:15 |
| 45938 | 6022999679 | 9/12/2017 | 11:04:26 |
| 45939 | 6022999679 | 10/2/2017 | 11:03:25 |
| 45940 | 6022999679 | 10/3/2017 | 11:11:36 |
| 45941 | 6022999679 | 10/4/2017 | 16:49:36 |
| 45942 | 6022999679 | 10/5/2017 | 11:08:08 |
| 45943 | 6022999679 | 10/7/2017 | 14:16:37 |
| 45944 | 6022999679 | 10/8/2017 | 11:12:59 |
| 45945 | 6022999679 | 10/9/2017 | 11:45:01 |
| 45946 | 6022999679 | 10/10/2017 | 11:12:34 |
| 45947 | 6022999679 | 10/11/2017 | 11:19:32 |
| 45948 | 6022999679 | 10/12/2017 | 11:29:10 |
| 45949 | 6023004771 | 5/11/2017 | 17:13:50 |
| 45950 | 6023006009 | 8/23/2015 | 11:30:00 |
| 45951 | 6023006009 | 8/24/2015 | 12:24:00 |
| 45952 | 6023009704 | 8/8/2015 | 14:22:00 |
| 45953 | 6023011420 | 9/1/2015 | 14:09:00 |
| 45954 | 6023011420 | 9/2/2015 | 14:47:00 |
| 45955 | 6023011420 | 9/3/2015 | 14:41:00 |
| 45956 | 6023011420 | 9/5/2015 | 11:19:00 |
| 45957 | 6023011420 | 9/6/2015 | 16:49:00 |
| 45958 | 6023011420 | 9/7/2015 | 15:29:00 |
| 45959 | 6023011420 | 9/8/2015 | 16:16:00 |
| 45960 | 6023011420 | 9/9/2015 | 18:35:00 |
| 45961 | 6023011420 | 9/10/2015 | 13:37:00 |
| 45962 | 6023011420 | 9/11/2015 | 21:57:00 |
| 45963 | 6023011420 | 9/12/2015 | 13:20:00 |
| 45964 | 6023017663 | 4/1/2017 | 11:59:57 |

| | | | |
|---|---|---|---|
| 45965 | 6023017663 | 4/2/2017 | 11:33:05 |
| 45966 | 6023017663 | 4/4/2017 | 15:06:29 |
| 45967 | 6023017663 | 4/6/2017 | 15:24:58 |
| 45968 | 6023017663 | 4/7/2017 | 11:25:49 |
| 45969 | 6023017663 | 4/8/2017 | 14:30:32 |
| 45970 | 6023017663 | 4/9/2017 | 15:38:11 |
| 45971 | 6023017663 | 4/10/2017 | 11:53:51 |
| 45972 | 6023017663 | 5/1/2017 | 11:15:26 |
| 45973 | 6023017663 | 5/3/2017 | 17:06:24 |
| 45974 | 6023017663 | 5/6/2017 | 14:08:24 |
| 45975 | 6023017663 | 5/25/2017 | 11:06:45 |
| 45976 | 6023017663 | 5/26/2017 | 11:06:16 |
| 45977 | 6023017663 | 5/27/2017 | 15:05:40 |
| 45978 | 6023017663 | 5/30/2017 | 11:02:51 |
| 45979 | 6023017663 | 6/26/2017 | 12:10:45 |
| 45980 | 6023017663 | 6/27/2017 | 16:26:43 |
| 45981 | 6023017663 | 6/30/2017 | 11:01:58 |
| 45982 | 6023017663 | 7/1/2017 | 11:28:29 |
| 45983 | 6023017663 | 7/3/2017 | 11:04:05 |
| 45984 | 6023017663 | 7/9/2017 | 13:30:54 |
| 45985 | 6023017663 | 7/31/2017 | 11:10:53 |
| 45986 | 6023017663 | 8/1/2017 | 11:53:09 |
| 45987 | 6023017663 | 8/2/2017 | 11:09:14 |
| 45988 | 6023017663 | 8/4/2017 | 12:38:36 |
| 45989 | 6023017663 | 8/5/2017 | 18:26:21 |
| 45990 | 6023017663 | 8/6/2017 | 11:11:43 |
| 45991 | 6023017663 | 8/7/2017 | 11:02:10 |
| 45992 | 6023017663 | 8/8/2017 | 11:03:41 |
| 45993 | 6023017663 | 8/9/2017 | 11:02:59 |
| 45994 | 6023017663 | 8/10/2017 | 18:09:58 |
| 45995 | 6023017663 | 8/31/2017 | 11:32:35 |
| 45996 | 6023017663 | 9/2/2017 | 14:46:32 |
| 45997 | 6023017663 | 9/3/2017 | 12:38:59 |
| 45998 | 6023017663 | 9/9/2017 | 12:48:10 |
| 45999 | 6023017663 | 9/25/2017 | 17:37:43 |
| 46000 | 6023017663 | 9/27/2017 | 11:03:03 |
| 46001 | 6023017663 | 9/29/2017 | 11:01:17 |
| 46002 | 6023017663 | 9/30/2017 | 14:55:03 |
| 46003 | 6023017663 | 10/1/2017 | 11:45:15 |
| 46004 | 6023017663 | 10/2/2017 | 11:12:09 |
| 46005 | 6023017663 | 10/3/2017 | 11:10:03 |
| 46006 | 6023017663 | 10/4/2017 | 17:40:01 |
| 46007 | 6023017663 | 10/5/2017 | 11:09:25 |
| 46008 | 6023017663 | 10/26/2017 | 11:08:08 |
| 46009 | 6023017663 | 10/28/2017 | 12:31:54 |
| 46010 | 6023017663 | 10/29/2017 | 14:15:12 |
| 46011 | 6023098197 | 8/21/2015 | 15:03:00 |

| | | | |
|---|---|---|---|
| 46012 | 6023098197 | 8/23/2015 | 12:45:00 |
| 46013 | 6023098197 | 8/26/2015 | 14:05:00 |
| 46014 | 6023098197 | 8/31/2015 | 15:40:00 |
| 46015 | 6023098197 | 9/2/2015 | 11:01:00 |
| 46016 | 6023140034 | 8/14/2015 | 18:14:00 |
| 46017 | 6023140034 | 8/17/2015 | 18:23:00 |
| 46018 | 6023140034 | 8/18/2015 | 18:12:00 |
| 46019 | 6023140034 | 8/20/2015 | 14:21:00 |
| 46020 | 6023208392 | 3/25/2017 | 12:42:58 |
| 46021 | 6023215608 | 9/18/2015 | 12:46:00 |
| 46022 | 6023216546 | 2/21/2017 | 12:16:44 |
| 46023 | 6023216546 | 2/23/2017 | 11:00:42 |
| 46024 | 6023216546 | 2/24/2017 | 15:23:56 |
| 46025 | 6023216546 | 3/18/2017 | 11:03:56 |
| 46026 | 6023216546 | 3/22/2017 | 11:03:02 |
| 46027 | 6023216546 | 3/23/2017 | 11:01:02 |
| 46028 | 6023216546 | 3/24/2017 | 11:01:51 |
| 46029 | 6023219583 | 5/12/2017 | 11:00:42 |
| 46030 | 6023219583 | 5/13/2017 | 11:01:47 |
| 46031 | 6023219583 | 5/14/2017 | 11:01:17 |
| 46032 | 6023219583 | 5/15/2017 | 18:47:25 |
| 46033 | 6023219583 | 5/16/2017 | 13:18:38 |
| 46034 | 6023219583 | 5/18/2017 | 11:01:41 |
| 46035 | 6023219583 | 5/19/2017 | 18:50:05 |
| 46036 | 6023219583 | 6/12/2017 | 13:19:47 |
| 46037 | 6023219583 | 6/13/2017 | 14:26:50 |
| 46038 | 6023219583 | 6/14/2017 | 16:41:56 |
| 46039 | 6023219583 | 6/15/2017 | 11:01:17 |
| 46040 | 6023219583 | 6/17/2017 | 11:01:10 |
| 46041 | 6023219583 | 6/18/2017 | 11:01:21 |
| 46042 | 6023219583 | 6/19/2017 | 12:36:33 |
| 46043 | 6023219583 | 6/26/2017 | 11:58:07 |
| 46044 | 6023219583 | 6/27/2017 | 16:52:13 |
| 46045 | 6023219583 | 7/31/2017 | 11:03:08 |
| 46046 | 6023219583 | 8/2/2017 | 11:05:30 |
| 46047 | 6023219583 | 9/28/2017 | 11:06:45 |
| 46048 | 6023219583 | 9/29/2017 | 11:03:23 |
| 46049 | 6023219583 | 9/30/2017 | 15:26:48 |
| 46050 | 6023219583 | 10/1/2017 | 11:37:23 |
| 46051 | 6023234588 | 9/14/2015 | 15:07:00 |
| 46052 | 6023234588 | 9/15/2015 | 15:20:00 |
| 46053 | 6023234588 | 9/17/2015 | 14:17:00 |
| 46054 | 6023234588 | 9/18/2015 | 11:21:00 |
| 46055 | 6023234588 | 9/19/2015 | 11:15:00 |
| 46056 | 6023234588 | 9/21/2015 | 12:46:00 |
| 46057 | 6023234588 | 9/22/2015 | 12:42:00 |
| 46058 | 6023237222 | 8/10/2015 | 17:16:00 |

| | | | |
|---|---|---|---|
| 46059 | 6023237222 | 8/11/2015 | 15:53:00 |
| 46060 | 6023237222 | 8/12/2015 | 15:33:00 |
| 46061 | 6023262375 | 10/11/2016 | 21:53:54 |
| 46062 | 6023264226 | 6/19/2017 | 15:26:55 |
| 46063 | 6023264226 | 6/21/2017 | 18:13:11 |
| 46064 | 6023266673 | 11/27/2015 | 11:06:00 |
| 46065 | 6023266673 | 11/28/2015 | 14:15:00 |
| 46066 | 6023266673 | 12/1/2015 | 11:06:00 |
| 46067 | 6023301224 | 9/20/2015 | 11:52:00 |
| 46068 | 6023301224 | 9/21/2015 | 14:02:00 |
| 46069 | 6023301224 | 11/17/2015 | 11:05:00 |
| 46070 | 6023301224 | 11/18/2015 | 11:19:00 |
| 46071 | 6023301224 | 11/19/2015 | 11:10:00 |
| 46072 | 6023301224 | 11/20/2015 | 11:04:00 |
| 46073 | 6023302363 | 6/20/2013 | 15:21:25 |
| 46074 | 6023304049 | 10/12/2016 | 15:36:59 |
| 46075 | 6023309908 | 8/9/2015 | 18:31:00 |
| 46076 | 6023309908 | 8/10/2015 | 11:56:00 |
| 46077 | 6023309908 | 8/12/2015 | 12:14:00 |
| 46078 | 6023321806 | 10/11/2016 | 21:50:12 |
| 46079 | 6023325674 | 10/13/2016 | 15:57:31 |
| 46080 | 6023328367 | 8/29/2015 | 14:26:00 |
| 46081 | 6023348996 | 9/6/2015 | 13:18:00 |
| 46082 | 6023348996 | 9/7/2015 | 21:15:00 |
| 46083 | 6023348996 | 9/8/2015 | 21:22:00 |
| 46084 | 6023348996 | 9/12/2015 | 15:06:00 |
| 46085 | 6023481834 | 6/30/2017 | 11:04:01 |
| 46086 | 6023481834 | 7/1/2017 | 11:48:40 |
| 46087 | 6023481834 | 9/25/2017 | 18:11:19 |
| 46088 | 6023481834 | 9/26/2017 | 11:07:01 |
| 46089 | 6023481834 | 9/27/2017 | 11:05:16 |
| 46090 | 6023481834 | 9/28/2017 | 11:08:17 |
| 46091 | 6023481834 | 9/29/2017 | 11:06:39 |
| 46092 | 6023481834 | 9/30/2017 | 15:48:19 |
| 46093 | 6023481834 | 10/1/2017 | 11:34:01 |
| 46094 | 6023482319 | 8/6/2015 | 18:20:00 |
| 46095 | 6023485726 | 8/7/2015 | 17:37:00 |
| 46096 | 6023498554 | 8/7/2015 | 12:44:00 |
| 46097 | 6023498554 | 8/8/2015 | 14:11:00 |
| 46098 | 6023498554 | 9/5/2015 | 12:18:00 |
| 46099 | 6023498554 | 9/6/2015 | 17:46:00 |
| 46100 | 6023498554 | 9/7/2015 | 11:40:00 |
| 46101 | 6023498554 | 9/8/2015 | 16:13:00 |
| 46102 | 6023498554 | 4/1/2017 | 12:10:30 |
| 46103 | 6023498554 | 5/2/2017 | 11:25:10 |
| 46104 | 6023498554 | 5/5/2017 | 11:02:12 |
| 46105 | 6023498554 | 5/6/2017 | 11:02:04 |

| | | | |
|---|---|---|---|
| 46106 | 6023498554 | 5/7/2017 | 11:42:50 |
| 46107 | 6023498554 | 6/1/2017 | 19:19:39 |
| 46108 | 6023498554 | 7/6/2017 | 11:02:14 |
| 46109 | 6023498554 | 7/7/2017 | 14:45:14 |
| 46110 | 6023498554 | 7/13/2017 | 13:45:59 |
| 46111 | 6023586452 | 8/9/2015 | 16:11:00 |
| 46112 | 6023586452 | 8/10/2015 | 11:02:00 |
| 46113 | 6023586452 | 8/11/2015 | 11:04:00 |
| 46114 | 6023586452 | 8/12/2015 | 11:19:00 |
| 46115 | 6023586452 | 8/17/2015 | 17:07:00 |
| 46116 | 6023586452 | 8/20/2015 | 12:15:00 |
| 46117 | 6023586452 | 8/26/2015 | 15:21:00 |
| 46118 | 6023615598 | 8/8/2015 | 14:52:00 |
| 46119 | 6023631037 | 8/26/2015 | 14:27:00 |
| 46120 | 6023631037 | 8/27/2015 | 14:27:00 |
| 46121 | 6023631037 | 8/28/2015 | 14:00:00 |
| 46122 | 6023631037 | 8/29/2015 | 12:43:00 |
| 46123 | 6023634146 | 7/29/2016 | 10:58:48 |
| 46124 | 6023673715 | 12/1/2015 | 11:52:00 |
| 46125 | 6023676288 | 8/13/2015 | 14:29:00 |
| 46126 | 6023708944 | 8/26/2015 | 17:07:00 |
| 46127 | 6023708944 | 8/27/2015 | 11:47:00 |
| 46128 | 6023708944 | 8/28/2015 | 14:22:00 |
| 46129 | 6023708944 | 8/29/2015 | 12:55:00 |
| 46130 | 6023708944 | 8/31/2015 | 17:54:00 |
| 46131 | 6023708944 | 9/1/2015 | 12:22:00 |
| 46132 | 6023708944 | 9/2/2015 | 16:03:00 |
| 46133 | 6023708944 | 9/3/2015 | 15:01:00 |
| 46134 | 6023730561 | 8/28/2015 | 13:41:00 |
| 46135 | 6023730561 | 8/29/2015 | 13:34:00 |
| 46136 | 6023730561 | 9/27/2017 | 11:07:13 |
| 46137 | 6023730561 | 10/2/2017 | 11:03:15 |
| 46138 | 6023730561 | 10/4/2017 | 17:58:57 |
| 46139 | 6023730561 | 10/28/2017 | 14:13:40 |
| 46140 | 6023730561 | 10/29/2017 | 11:11:51 |
| 46141 | 6023730561 | 11/7/2017 | 12:45:37 |
| 46142 | 6023730561 | 11/8/2017 | 11:33:05 |
| 46143 | 6023730561 | 11/9/2017 | 19:59:39 |
| 46144 | 6023730561 | 11/13/2017 | 13:03:07 |
| 46145 | 6023730561 | 11/14/2017 | 11:38:02 |
| 46146 | 6023730561 | 11/15/2017 | 11:01:46 |
| 46147 | 6023730561 | 11/16/2017 | 11:01:46 |
| 46148 | 6023730561 | 11/17/2017 | 11:01:22 |
| 46149 | 6023730561 | 11/18/2017 | 11:01:42 |
| 46150 | 6023730561 | 11/19/2017 | 11:01:21 |
| 46151 | 6023730561 | 11/20/2017 | 11:01:46 |
| 46152 | 6023730561 | 11/22/2017 | 11:01:41 |

| | | | |
|---|---|---|---|
| 46153 | 6023730561 | 11/23/2017 | 11:01:20 |
| 46154 | 6023730561 | 11/24/2017 | 11:01:41 |
| 46155 | 6023730561 | 11/25/2017 | 11:01:20 |
| 46156 | 6023730561 | 11/26/2017 | 11:01:39 |
| 46157 | 6023730561 | 11/27/2017 | 12:35:59 |
| 46158 | 6023730561 | 11/28/2017 | 11:01:31 |
| 46159 | 6023731683 | 7/25/2017 | 11:02:06 |
| 46160 | 6023731683 | 7/27/2017 | 11:30:23 |
| 46161 | 6023731683 | 7/29/2017 | 11:28:52 |
| 46162 | 6023731683 | 9/1/2017 | 12:11:24 |
| 46163 | 6023731683 | 9/2/2017 | 12:03:32 |
| 46164 | 6023731683 | 9/3/2017 | 11:12:43 |
| 46165 | 6023731683 | 9/4/2017 | 11:01:25 |
| 46166 | 6023731683 | 9/5/2017 | 11:27:16 |
| 46167 | 6023731683 | 9/7/2017 | 11:09:00 |
| 46168 | 6023731683 | 9/8/2017 | 11:01:58 |
| 46169 | 6023806275 | 9/8/2015 | 14:38:00 |
| 46170 | 6023806275 | 9/9/2015 | 21:01:00 |
| 46171 | 6023806275 | 9/11/2015 | 21:55:00 |
| 46172 | 6023806275 | 9/12/2015 | 13:12:00 |
| 46173 | 6023806995 | 8/9/2015 | 13:31:00 |
| 46174 | 6023843821 | 9/1/2015 | 22:27:00 |
| 46175 | 6023843821 | 9/2/2015 | 15:10:00 |
| 46176 | 6023843821 | 9/3/2015 | 13:11:00 |
| 46177 | 6023843821 | 9/6/2015 | 13:03:00 |
| 46178 | 6023843821 | 9/10/2015 | 15:26:00 |
| 46179 | 6023868163 | 8/20/2015 | 18:54:00 |
| 46180 | 6023886311 | 8/19/2015 | 18:42:00 |
| 46181 | 6023889714 | 9/5/2015 | 12:21:00 |
| 46182 | 6023889714 | 9/6/2015 | 17:47:00 |
| 46183 | 6023916472 | 8/26/2017 | 11:04:47 |
| 46184 | 6023916472 | 8/29/2017 | 14:34:35 |
| 46185 | 6023916472 | 8/31/2017 | 11:10:25 |
| 46186 | 6023938110 | 6/11/2017 | 11:02:25 |
| 46187 | 6023938110 | 6/13/2017 | 12:21:39 |
| 46188 | 6023938110 | 6/15/2017 | 11:01:51 |
| 46189 | 6023938110 | 6/17/2017 | 11:03:04 |
| 46190 | 6023938110 | 6/18/2017 | 11:26:12 |
| 46191 | 6024000640 | 8/20/2015 | 12:27:00 |
| 46192 | 6024000640 | 8/21/2015 | 12:44:00 |
| 46193 | 6024000640 | 9/14/2015 | 15:28:00 |
| 46194 | 6024000640 | 9/16/2015 | 14:07:00 |
| 46195 | 6024000640 | 9/17/2015 | 11:36:00 |
| 46196 | 6024004093 | 8/8/2015 | 16:07:00 |
| 46197 | 6024022525 | 4/21/2017 | 15:26:30 |
| 46198 | 6024022525 | 4/22/2017 | 12:44:38 |
| 46199 | 6024022525 | 5/16/2017 | 11:01:33 |

| | | | |
|---|---|---|---|
| 46200 | 6024022525 | 5/23/2017 | 16:56:29 |
| 46201 | 6024022525 | 6/16/2017 | 15:09:13 |
| 46202 | 6024022525 | 6/17/2017 | 11:22:37 |
| 46203 | 6024022525 | 6/18/2017 | 12:16:36 |
| 46204 | 6024022525 | 6/19/2017 | 11:51:10 |
| 46205 | 6024022525 | 7/21/2017 | 11:03:39 |
| 46206 | 6024022525 | 8/16/2017 | 11:02:24 |
| 46207 | 6024022525 | 8/18/2017 | 13:01:47 |
| 46208 | 6024022525 | 8/19/2017 | 12:53:26 |
| 46209 | 6024022525 | 8/20/2017 | 11:19:55 |
| 46210 | 6024035236 | 9/8/2015 | 15:35:00 |
| 46211 | 6024054140 | 4/7/2017 | 16:55:37 |
| 46212 | 6024054140 | 4/9/2017 | 17:39:12 |
| 46213 | 6024054140 | 4/23/2017 | 17:43:46 |
| 46214 | 6024054140 | 4/25/2017 | 17:51:45 |
| 46215 | 6024107560 | 8/24/2015 | 21:45:00 |
| 46216 | 6024135303 | 8/22/2015 | 12:59:00 |
| 46217 | 6024135303 | 8/23/2015 | 11:46:00 |
| 46218 | 6024135303 | 8/24/2015 | 13:10:00 |
| 46219 | 6024211816 | 10/12/2016 | 16:45:00 |
| 46220 | 6024218003 | 9/8/2015 | 15:11:00 |
| 46221 | 6024231282 | 9/24/2017 | 11:35:33 |
| 46222 | 6024231282 | 9/26/2017 | 11:01:20 |
| 46223 | 6024231282 | 9/27/2017 | 11:03:21 |
| 46224 | 6024231282 | 9/28/2017 | 11:08:44 |
| 46225 | 6024231282 | 10/20/2017 | 13:19:08 |
| 46226 | 6024231282 | 10/21/2017 | 14:20:13 |
| 46227 | 6024231282 | 10/22/2017 | 11:16:29 |
| 46228 | 6024231282 | 10/24/2017 | 11:33:33 |
| 46229 | 6024231282 | 10/26/2017 | 11:05:33 |
| 46230 | 6024231282 | 10/27/2017 | 11:06:28 |
| 46231 | 6024231282 | 10/28/2017 | 12:50:43 |
| 46232 | 6024231282 | 10/29/2017 | 12:19:10 |
| 46233 | 6024252475 | 10/14/2016 | 20:35:35 |
| 46234 | 6024342308 | 10/12/2016 | 15:05:05 |
| 46235 | 6024348696 | 9/3/2015 | 11:58:00 |
| 46236 | 6024348696 | 10/12/2017 | 11:07:34 |
| 46237 | 6024348696 | 10/13/2017 | 11:59:01 |
| 46238 | 6024348696 | 10/15/2017 | 11:22:32 |
| 46239 | 6024348696 | 10/16/2017 | 21:05:43 |
| 46240 | 6024350343 | 10/17/2016 | 14:44:31 |
| 46241 | 6024352299 | 6/16/2017 | 11:05:56 |
| 46242 | 6024352299 | 6/18/2017 | 12:22:07 |
| 46243 | 6024352299 | 6/19/2017 | 11:41:07 |
| 46244 | 6024353510 | 8/8/2015 | 15:31:00 |
| 46245 | 6024353510 | 9/2/2015 | 12:55:00 |
| 46246 | 6024355523 | 11/30/2015 | 11:46:00 |

| 46247 | 6024355523 | 12/3/2015 | 12:01:00 |
|-------|------------|-----------|----------|
| 46248 | 6024356417 | 5/30/2016 | 12:49:58 |
| 46249 | 6024356738 | 8/28/2015 | 14:26:00 |
| 46250 | 6024356738 | 8/29/2015 | 12:40:00 |
| 46251 | 6024356738 | 8/31/2015 | 15:04:00 |
| 46252 | 6024356738 | 9/1/2015 | 15:09:00 |
| 46253 | 6024356738 | 9/3/2015 | 22:49:00 |
| 46254 | 6024356738 | 9/4/2015 | 22:56:00 |
| 46255 | 6024357479 | 5/4/2017 | 11:03:13 |
| 46256 | 6024357479 | 5/5/2017 | 11:02:23 |
| 46257 | 6024357479 | 7/9/2017 | 12:09:17 |
| 46258 | 6024591436 | 8/10/2015 | 16:16:00 |
| 46259 | 6024591436 | 8/11/2015 | 17:29:00 |
| 46260 | 6024591436 | 8/13/2015 | 13:30:00 |
| 46261 | 6024632754 | 9/14/2015 | 14:40:00 |
| 46262 | 6024632754 | 9/16/2015 | 12:45:00 |
| 46263 | 6024632754 | 6/22/2017 | 15:50:06 |
| 46264 | 6024632754 | 7/11/2017 | 11:01:52 |
| 46265 | 6024632754 | 7/13/2017 | 15:48:37 |
| 46266 | 6024656436 | 6/17/2017 | 11:02:03 |
| 46267 | 6024658596 | 8/24/2015 | 14:07:00 |
| 46268 | 6024658596 | 8/25/2015 | 11:05:00 |
| 46269 | 6024658596 | 8/26/2015 | 13:33:00 |
| 46270 | 6024658596 | 8/28/2015 | 11:36:00 |
| 46271 | 6024660054 | 10/2/2017 | 11:14:15 |
| 46272 | 6024660054 | 10/3/2017 | 11:08:35 |
| 46273 | 6024660054 | 10/22/2017 | 11:09:29 |
| 46274 | 6024660054 | 10/27/2017 | 11:03:47 |
| 46275 | 6024660054 | 10/28/2017 | 13:21:59 |
| 46276 | 6024660054 | 10/29/2017 | 11:32:37 |
| 46277 | 6024716212 | 8/14/2015 | 11:42:00 |
| 46278 | 6024716456 | 8/9/2015 | 18:35:00 |
| 46279 | 6024716456 | 8/11/2015 | 18:17:00 |
| 46280 | 6024716456 | 8/12/2015 | 18:49:00 |
| 46281 | 6024716456 | 8/13/2015 | 14:01:00 |
| 46282 | 6024726702 | 8/8/2015 | 18:40:00 |
| 46283 | 6024726702 | 8/9/2015 | 17:08:00 |
| 46284 | 6024726702 | 8/10/2015 | 12:38:00 |
| 46285 | 6024726702 | 8/11/2015 | 15:31:00 |
| 46286 | 6024726702 | 8/12/2015 | 14:56:00 |
| 46287 | 6024726702 | 9/8/2015 | 15:25:00 |
| 46288 | 6024726702 | 9/9/2015 | 11:03:00 |
| 46289 | 6024750575 | 8/6/2015 | 18:23:00 |
| 46290 | 6024750575 | 8/7/2015 | 11:06:00 |
| 46291 | 6024750575 | 8/8/2015 | 16:16:00 |
| 46292 | 6024750575 | 8/9/2015 | 15:12:00 |
| 46293 | 6024750575 | 9/8/2015 | 11:11:00 |

| | | | |
|---|---|---|---|
| 46294 | 6024754660 | 9/3/2015 | 13:54:00 |
| 46295 | 6024754660 | 9/7/2015 | 15:56:00 |
| 46296 | 6024754660 | 9/8/2015 | 12:50:00 |
| 46297 | 6024754660 | 9/10/2015 | 13:51:00 |
| 46298 | 6024764064 | 9/2/2015 | 11:32:00 |
| 46299 | 6024781163 | 5/21/2017 | 11:10:04 |
| 46300 | 6024781163 | 5/22/2017 | 14:54:23 |
| 46301 | 6024781163 | 5/24/2017 | 13:44:18 |
| 46302 | 6024781163 | 5/26/2017 | 11:38:19 |
| 46303 | 6024810429 | 8/1/2017 | 11:01:42 |
| 46304 | 6024810429 | 8/2/2017 | 11:01:43 |
| 46305 | 6024810429 | 8/3/2017 | 16:39:29 |
| 46306 | 6024810429 | 8/4/2017 | 12:02:03 |
| 46307 | 6024810429 | 8/5/2017 | 13:51:09 |
| 46308 | 6024810429 | 8/6/2017 | 11:01:51 |
| 46309 | 6024810429 | 8/7/2017 | 11:01:47 |
| 46310 | 6024810429 | 8/8/2017 | 11:01:13 |
| 46311 | 6024810429 | 8/10/2017 | 18:15:49 |
| 46312 | 6024810429 | 8/15/2017 | 11:02:55 |
| 46313 | 6024810429 | 8/17/2017 | 11:28:57 |
| 46314 | 6024810429 | 9/1/2017 | 11:01:55 |
| 46315 | 6024810429 | 9/3/2017 | 12:47:23 |
| 46316 | 6024810429 | 9/5/2017 | 11:01:50 |
| 46317 | 6024810429 | 9/7/2017 | 11:01:39 |
| 46318 | 6024810429 | 10/8/2017 | 12:05:25 |
| 46319 | 6024810429 | 10/9/2017 | 11:45:37 |
| 46320 | 6024810429 | 10/10/2017 | 11:19:56 |
| 46321 | 6024810429 | 10/11/2017 | 11:11:50 |
| 46322 | 6024810429 | 10/12/2017 | 11:32:21 |
| 46323 | 6024810429 | 10/13/2017 | 11:38:00 |
| 46324 | 6024810429 | 10/14/2017 | 20:34:52 |
| 46325 | 6024810429 | 10/15/2017 | 11:50:43 |
| 46326 | 6024810429 | 10/16/2017 | 16:35:21 |
| 46327 | 6024810429 | 10/18/2017 | 13:26:51 |
| 46328 | 6024810429 | 10/19/2017 | 11:21:32 |
| 46329 | 6024810429 | 10/20/2017 | 11:29:18 |
| 46330 | 6024815443 | 9/3/2015 | 14:01:00 |
| 46331 | 6024860125 | 8/20/2015 | 11:18:00 |
| 46332 | 6024861396 | 9/14/2015 | 15:05:00 |
| 46333 | 6024861396 | 9/15/2015 | 14:44:00 |
| 46334 | 6024861396 | 9/16/2015 | 12:34:00 |
| 46335 | 6024861396 | 9/17/2015 | 14:10:00 |
| 46336 | 6024861396 | 9/19/2015 | 11:52:00 |
| 46337 | 6024861396 | 9/20/2015 | 13:00:00 |
| 46338 | 6024862994 | 8/15/2015 | 18:45:00 |
| 46339 | 6024864433 | 9/9/2015 | 20:06:00 |
| 46340 | 6024864433 | 9/10/2015 | 11:26:00 |

| | | | |
|---|---|---|---|
| 46341 | 6024864433 | 9/11/2015 | 21:18:00 |
| 46342 | 6024864433 | 9/12/2015 | 13:30:00 |
| 46343 | 6024866200 | 8/21/2015 | 16:07:00 |
| 46344 | 6024869493 | 3/28/2017 | 13:00:18 |
| 46345 | 6024869493 | 3/30/2017 | 11:01:43 |
| 46346 | 6024874536 | 5/8/2013 | 20:38:19 |
| 46347 | 6024877895 | 8/9/2015 | 18:53:00 |
| 46348 | 6024877895 | 8/11/2015 | 18:22:00 |
| 46349 | 6024877895 | 8/16/2015 | 12:25:00 |
| 46350 | 6024877895 | 8/18/2015 | 18:41:00 |
| 46351 | 6024877895 | 8/20/2015 | 17:45:00 |
| 46352 | 6024992499 | 10/11/2016 | 15:58:01 |
| 46353 | 6024995700 | 10/4/2016 | 18:01:00 |
| 46354 | 6025001506 | 10/13/2016 | 13:59:42 |
| 46355 | 6025019289 | 10/13/2016 | 15:58:21 |
| 46356 | 6025020342 | 10/4/2016 | 18:56:00 |
| 46357 | 6025032402 | 8/14/2015 | 14:20:00 |
| 46358 | 6025032402 | 8/16/2015 | 15:51:00 |
| 46359 | 6025032402 | 8/20/2015 | 11:07:00 |
| 46360 | 6025032402 | 9/7/2015 | 15:03:00 |
| 46361 | 6025032402 | 9/8/2015 | 15:54:00 |
| 46362 | 6025035410 | 3/23/2017 | 11:03:04 |
| 46363 | 6025035410 | 3/25/2017 | 11:05:56 |
| 46364 | 6025035410 | 3/27/2017 | 12:13:00 |
| 46365 | 6025035410 | 3/28/2017 | 12:17:01 |
| 46366 | 6025035410 | 3/29/2017 | 14:35:52 |
| 46367 | 6025071417 | 9/30/2017 | 15:16:17 |
| 46368 | 6025071417 | 10/1/2017 | 11:13:18 |
| 46369 | 6025071417 | 10/3/2017 | 13:55:25 |
| 46370 | 6025071417 | 10/5/2017 | 11:01:40 |
| 46371 | 6025071417 | 10/7/2017 | 11:01:30 |
| 46372 | 6025096422 | 10/18/2016 | 22:25:40 |
| 46373 | 6025130205 | 10/11/2016 | 21:54:10 |
| 46374 | 6025139009 | 11/27/2015 | 11:06:00 |
| 46375 | 6025139009 | 11/30/2015 | 11:01:00 |
| 46376 | 6025139009 | 12/1/2015 | 11:09:00 |
| 46377 | 6025166124 | 8/27/2015 | 13:21:00 |
| 46378 | 6025166124 | 8/28/2015 | 12:57:00 |
| 46379 | 6025166124 | 8/29/2015 | 13:16:00 |
| 46380 | 6025166124 | 8/31/2015 | 14:06:00 |
| 46381 | 6025166124 | 9/1/2015 | 12:24:00 |
| 46382 | 6025182171 | 9/9/2015 | 11:02:00 |
| 46383 | 6025182171 | 9/10/2015 | 13:35:00 |
| 46384 | 6025182171 | 9/12/2015 | 16:05:00 |
| 46385 | 6025182171 | 9/14/2015 | 15:06:00 |
| 46386 | 6025182171 | 9/15/2015 | 14:51:00 |
| 46387 | 6025182171 | 9/16/2015 | 11:54:00 |

| | | | |
|---|---|---|---|
| 46388 | 6025182171 | 9/17/2015 | 11:50:00 |
| 46389 | 6025182171 | 9/18/2015 | 11:52:00 |
| 46390 | 6025182171 | 9/19/2015 | 14:55:00 |
| 46391 | 6025182171 | 9/20/2015 | 11:55:00 |
| 46392 | 6025182171 | 9/21/2015 | 14:22:00 |
| 46393 | 6025182171 | 9/22/2015 | 12:43:00 |
| 46394 | 6025182171 | 9/23/2015 | 14:37:00 |
| 46395 | 6025182171 | 9/24/2015 | 13:10:00 |
| 46396 | 6025182171 | 9/26/2015 | 11:35:00 |
| 46397 | 6025182171 | 9/27/2015 | 13:17:00 |
| 46398 | 6025182171 | 9/28/2015 | 12:15:00 |
| 46399 | 6025182171 | 9/29/2015 | 14:45:00 |
| 46400 | 6025182171 | 9/30/2015 | 14:45:00 |
| 46401 | 6025182171 | 10/1/2015 | 11:01:00 |
| 46402 | 6025182171 | 10/2/2015 | 12:21:00 |
| 46403 | 6025182171 | 10/3/2015 | 11:24:00 |
| 46404 | 6025183792 | 9/8/2015 | 20:57:00 |
| 46405 | 6025183792 | 9/10/2015 | 19:23:00 |
| 46406 | 6025183792 | 9/14/2015 | 15:21:00 |
| 46407 | 6025183792 | 9/16/2015 | 12:07:00 |
| 46408 | 6025183792 | 9/18/2015 | 12:51:00 |
| 46409 | 6025183792 | 9/20/2015 | 13:10:00 |
| 46410 | 6025188053 | 6/18/2013 | 19:31:45 |
| 46411 | 6025254002 | 8/21/2015 | 12:08:00 |
| 46412 | 6025254002 | 8/22/2015 | 13:10:00 |
| 46413 | 6025254002 | 8/23/2015 | 12:20:00 |
| 46414 | 6025254002 | 8/24/2015 | 12:34:00 |
| 46415 | 6025269509 | 10/15/2017 | 11:02:37 |
| 46416 | 6025269509 | 10/18/2017 | 17:43:30 |
| 46417 | 6025269509 | 10/22/2017 | 12:00:46 |
| 46418 | 6025357352 | 9/19/2015 | 13:31:00 |
| 46419 | 6025388598 | 10/13/2016 | 17:04:46 |
| 46420 | 6025388616 | 3/25/2017 | 11:24:11 |
| 46421 | 6025388616 | 3/28/2017 | 11:35:07 |
| 46422 | 6025388616 | 4/24/2017 | 20:00:42 |
| 46423 | 6025388616 | 4/25/2017 | 17:59:45 |
| 46424 | 6025388616 | 4/26/2017 | 16:57:19 |
| 46425 | 6025408166 | 8/29/2015 | 11:57:00 |
| 46426 | 6025446411 | 1/22/2016 | 17:47:00 |
| 46427 | 6025446889 | 8/7/2015 | 12:32:00 |
| 46428 | 6025446889 | 9/14/2015 | 14:51:00 |
| 46429 | 6025446889 | 9/15/2015 | 14:29:00 |
| 46430 | 6025449462 | 9/16/2017 | 11:01:17 |
| 46431 | 6025449462 | 10/16/2017 | 14:53:31 |
| 46432 | 6025449462 | 10/18/2017 | 11:00:46 |
| 46433 | 6025449462 | 10/19/2017 | 11:03:15 |
| 46434 | 6025449462 | 10/20/2017 | 11:00:39 |

| 46435 | 6025449462 | 10/21/2017 | 13:53:58 |
| 46436 | 6025449462 | 10/22/2017 | 11:00:55 |
| 46437 | 6025449940 | 8/14/2015 | 17:49:00 |
| 46438 | 6025449940 | 8/16/2015 | 15:01:00 |
| 46439 | 6025449940 | 9/14/2015 | 15:13:00 |
| 46440 | 6025449940 | 9/15/2015 | 15:21:00 |
| 46441 | 6025449940 | 9/17/2015 | 14:23:00 |
| 46442 | 6025449940 | 9/18/2015 | 11:34:00 |
| 46443 | 6025451160 | 11/27/2015 | 11:06:00 |
| 46444 | 6025451160 | 11/28/2015 | 11:08:00 |
| 46445 | 6025451160 | 12/1/2015 | 11:08:00 |
| 46446 | 6025451160 | 12/3/2015 | 11:04:00 |
| 46447 | 6025452686 | 10/25/2017 | 11:01:08 |
| 46448 | 6025452686 | 10/26/2017 | 11:01:46 |
| 46449 | 6025452686 | 10/27/2017 | 11:02:19 |
| 46450 | 6025452686 | 10/28/2017 | 15:31:26 |
| 46451 | 6025452686 | 10/29/2017 | 14:13:25 |
| 46452 | 6025459834 | 8/8/2015 | 15:42:00 |
| 46453 | 6025468751 | 8/27/2015 | 22:25:00 |
| 46454 | 6025502064 | 8/11/2015 | 12:28:00 |
| 46455 | 6025502064 | 8/13/2015 | 11:15:00 |
| 46456 | 6025502064 | 8/17/2015 | 17:37:00 |
| 46457 | 6025502064 | 8/23/2015 | 12:01:00 |
| 46458 | 6025502064 | 8/24/2015 | 12:45:00 |
| 46459 | 6025502064 | 11/23/2015 | 11:44:00 |
| 46460 | 6025502064 | 11/24/2015 | 11:29:00 |
| 46461 | 6025502064 | 11/25/2015 | 11:18:00 |
| 46462 | 6025502064 | 11/27/2015 | 12:21:00 |
| 46463 | 6025502064 | 11/28/2015 | 11:32:00 |
| 46464 | 6025502064 | 11/29/2015 | 12:37:00 |
| 46465 | 6025502064 | 11/30/2015 | 11:47:00 |
| 46466 | 6025502064 | 12/1/2015 | 11:23:00 |
| 46467 | 6025502064 | 12/3/2015 | 12:02:00 |
| 46468 | 6025502767 | 8/27/2015 | 15:48:00 |
| 46469 | 6025687679 | 10/18/2016 | 15:26:30 |
| 46470 | 6025717017 | 9/10/2015 | 11:03:00 |
| 46471 | 6025717017 | 9/12/2015 | 11:19:00 |
| 46472 | 6025717017 | 9/17/2015 | 11:03:00 |
| 46473 | 6025738282 | 7/11/2017 | 16:12:44 |
| 46474 | 6025738282 | 7/29/2017 | 11:17:12 |
| 46475 | 6025738282 | 8/3/2017 | 19:58:49 |
| 46476 | 6025738282 | 8/8/2017 | 16:29:47 |
| 46477 | 6025738282 | 8/13/2017 | 11:01:30 |
| 46478 | 6025743030 | 8/11/2015 | 18:50:00 |
| 46479 | 6025743030 | 8/16/2015 | 16:24:00 |
| 46480 | 6025743030 | 8/20/2015 | 16:08:00 |
| 46481 | 6025743030 | 9/12/2015 | 13:35:00 |

| | | | |
|---|---|---|---|
| 46482 | 6025743030 | 9/14/2015 | 12:25:00 |
| 46483 | 6025747014 | 8/31/2015 | 11:24:00 |
| 46484 | 6025747014 | 9/7/2015 | 11:24:00 |
| 46485 | 6025751361 | 9/22/2017 | 11:31:23 |
| 46486 | 6025751361 | 9/23/2017 | 11:27:14 |
| 46487 | 6025751361 | 9/24/2017 | 11:31:19 |
| 46488 | 6025751361 | 9/26/2017 | 17:57:33 |
| 46489 | 6025751361 | 9/29/2017 | 12:28:50 |
| 46490 | 6025751361 | 10/22/2017 | 12:03:27 |
| 46491 | 6025751361 | 10/24/2017 | 11:06:26 |
| 46492 | 6025758554 | 1/12/2017 | 16:32:18 |
| 46493 | 6025759196 | 8/6/2015 | 16:13:00 |
| 46494 | 6025759196 | 8/7/2015 | 11:04:00 |
| 46495 | 6025759196 | 9/5/2015 | 16:44:00 |
| 46496 | 6025759196 | 9/6/2015 | 12:03:00 |
| 46497 | 6025759196 | 9/7/2015 | 15:11:00 |
| 46498 | 6025759196 | 9/8/2015 | 11:54:00 |
| 46499 | 6025759196 | 9/9/2015 | 16:25:00 |
| 46500 | 6025759196 | 9/11/2015 | 20:24:00 |
| 46501 | 6025759196 | 9/12/2015 | 13:11:00 |
| 46502 | 6025759226 | 10/12/2017 | 11:13:16 |
| 46503 | 6025759226 | 10/13/2017 | 11:55:36 |
| 46504 | 6025759226 | 10/14/2017 | 18:24:44 |
| 46505 | 6025759226 | 10/15/2017 | 13:31:21 |
| 46506 | 6025759226 | 10/16/2017 | 17:41:57 |
| 46507 | 6025759226 | 10/18/2017 | 13:27:40 |
| 46508 | 6025759253 | 7/20/2011 | 17:52:14 |
| 46509 | 6025772925 | 4/27/2013 | 11:08:57 |
| 46510 | 6025773508 | 5/8/2013 | 11:11:47 |
| 46511 | 6025791773 | 10/16/2017 | 16:42:52 |
| 46512 | 6025791773 | 10/19/2017 | 11:46:31 |
| 46513 | 6025791773 | 10/21/2017 | 11:49:51 |
| 46514 | 6025791773 | 10/23/2017 | 18:56:00 |
| 46515 | 6025795025 | 8/25/2015 | 11:08:00 |
| 46516 | 6025795025 | 8/26/2015 | 14:05:00 |
| 46517 | 6025795025 | 8/28/2015 | 12:27:00 |
| 46518 | 6025795025 | 8/29/2015 | 13:29:00 |
| 46519 | 6025799384 | 5/7/2013 | 20:27:32 |
| 46520 | 6025869122 | 3/29/2017 | 11:01:31 |
| 46521 | 6025869122 | 4/1/2017 | 11:01:34 |
| 46522 | 6025869122 | 4/2/2017 | 11:01:32 |
| 46523 | 6025869122 | 4/3/2017 | 12:12:21 |
| 46524 | 6025869122 | 4/4/2017 | 11:00:41 |
| 46525 | 6025869122 | 4/5/2017 | 11:01:16 |
| 46526 | 6025869122 | 5/9/2017 | 16:49:41 |
| 46527 | 6025869122 | 5/10/2017 | 19:32:25 |
| 46528 | 6025869122 | 5/11/2017 | 13:17:55 |

| | | | |
|---|---|---|---|
| 46529 | 6025869122 | 6/8/2017 | 11:02:56 |
| 46530 | 6026146960 | 11/13/2017 | 11:57:09 |
| 46531 | 6026146960 | 11/18/2017 | 11:01:36 |
| 46532 | 6026146960 | 11/23/2017 | 11:01:33 |
| 46533 | 6026150800 | 8/27/2015 | 15:32:00 |
| 46534 | 6026150800 | 8/29/2015 | 12:59:00 |
| 46535 | 6026150800 | 9/1/2015 | 15:51:00 |
| 46536 | 6026150800 | 9/3/2015 | 16:02:00 |
| 46537 | 6026150800 | 9/5/2015 | 16:08:00 |
| 46538 | 6026150800 | 9/6/2015 | 13:18:00 |
| 46539 | 6026150800 | 9/7/2015 | 17:44:00 |
| 46540 | 6026156153 | 9/12/2015 | 11:15:00 |
| 46541 | 6026180522 | 9/23/2016 | 23:00:00 |
| 46542 | 6026201698 | 9/10/2015 | 16:13:00 |
| 46543 | 6026204146 | 9/14/2016 | 22:57:00 |
| 46544 | 6026211133 | 5/18/2017 | 11:13:29 |
| 46545 | 6026219315 | 10/6/2016 | 22:45:42 |
| 46546 | 6026221790 | 4/24/2017 | 21:06:38 |
| 46547 | 6026221790 | 4/25/2017 | 16:53:21 |
| 46548 | 6026221790 | 5/25/2017 | 16:01:52 |
| 46549 | 6026253387 | 10/11/2016 | 17:05:03 |
| 46550 | 6026264356 | 8/31/2015 | 12:38:00 |
| 46551 | 6026264356 | 9/1/2015 | 13:22:00 |
| 46552 | 6026264356 | 9/2/2015 | 14:53:00 |
| 46553 | 6026264356 | 9/3/2015 | 14:55:00 |
| 46554 | 6026264356 | 9/5/2015 | 11:06:00 |
| 46555 | 6026264356 | 9/6/2015 | 16:37:00 |
| 46556 | 6026264356 | 9/7/2015 | 15:10:00 |
| 46557 | 6026264356 | 9/8/2015 | 11:04:00 |
| 46558 | 6026264356 | 9/9/2015 | 20:48:00 |
| 46559 | 6026264356 | 9/10/2015 | 13:46:00 |
| 46560 | 6026438660 | 3/2/2017 | 16:08:36 |
| 46561 | 6026438660 | 3/3/2017 | 17:42:34 |
| 46562 | 6026438660 | 6/2/2017 | 15:56:11 |
| 46563 | 6026438660 | 6/3/2017 | 12:00:39 |
| 46564 | 6026438660 | 7/9/2017 | 15:22:19 |
| 46565 | 6026446089 | 7/27/2016 | 13:12:00 |
| 46566 | 6026636523 | 4/14/2017 | 11:25:18 |
| 46567 | 6026636523 | 5/13/2017 | 11:16:03 |
| 46568 | 6026636523 | 5/14/2017 | 11:05:53 |
| 46569 | 6026636523 | 5/15/2017 | 16:05:02 |
| 46570 | 6026636523 | 5/16/2017 | 11:01:57 |
| 46571 | 6026636523 | 5/18/2017 | 11:08:03 |
| 46572 | 6026636523 | 5/19/2017 | 19:23:49 |
| 46573 | 6026636523 | 6/13/2017 | 15:15:48 |
| 46574 | 6026636523 | 6/14/2017 | 11:01:32 |
| 46575 | 6026636523 | 6/15/2017 | 11:04:08 |

| | | | |
|---|---|---|---|
| 46576 | 6026636523 | 6/16/2017 | 14:57:14 |
| 46577 | 6026636523 | 6/17/2017 | 13:33:11 |
| 46578 | 6026636523 | 6/18/2017 | 11:45:48 |
| 46579 | 6026636523 | 6/19/2017 | 11:05:37 |
| 46580 | 6026636523 | 7/13/2017 | 15:55:42 |
| 46581 | 6026636523 | 7/14/2017 | 11:04:21 |
| 46582 | 6026636523 | 7/15/2017 | 11:20:45 |
| 46583 | 6026636523 | 9/13/2017 | 18:04:44 |
| 46584 | 6026636523 | 9/14/2017 | 12:53:26 |
| 46585 | 6026636523 | 9/15/2017 | 12:13:37 |
| 46586 | 6026636523 | 9/16/2017 | 11:53:33 |
| 46587 | 6026636523 | 9/18/2017 | 11:06:03 |
| 46588 | 6026636523 | 9/19/2017 | 17:23:36 |
| 46589 | 6026636523 | 9/20/2017 | 11:02:06 |
| 46590 | 6026636523 | 10/13/2017 | 11:58:11 |
| 46591 | 6026636523 | 10/14/2017 | 21:35:22 |
| 46592 | 6026636523 | 10/16/2017 | 22:30:24 |
| 46593 | 6026636523 | 10/18/2017 | 13:30:28 |
| 46594 | 6026636523 | 10/19/2017 | 11:34:45 |
| 46595 | 6026709339 | 10/18/2016 | 22:00:41 |
| 46596 | 6026809448 | 9/5/2015 | 17:28:00 |
| 46597 | 6026809448 | 9/9/2015 | 11:01:00 |
| 46598 | 6026863742 | 4/28/2016 | 22:59:00 |
| 46599 | 6026873070 | 9/11/2015 | 20:59:00 |
| 46600 | 6026873070 | 9/12/2015 | 11:30:00 |
| 46601 | 6026873070 | 9/19/2015 | 11:04:00 |
| 46602 | 6026873070 | 9/20/2015 | 12:22:00 |
| 46603 | 6026873070 | 9/30/2017 | 12:23:58 |
| 46604 | 6026951268 | 7/3/2017 | 11:04:15 |
| 46605 | 6026961643 | 10/13/2016 | 17:09:04 |
| 46606 | 6026968926 | 8/6/2015 | 13:34:00 |
| 46607 | 6026968926 | 8/9/2015 | 17:58:00 |
| 46608 | 6026968926 | 9/7/2015 | 13:59:00 |
| 46609 | 6026968926 | 9/8/2015 | 11:17:00 |
| 46610 | 6026968926 | 9/9/2015 | 21:55:00 |
| 46611 | 6026968926 | 9/10/2015 | 15:22:00 |
| 46612 | 6026968926 | 9/11/2015 | 22:36:00 |
| 46613 | 6026968926 | 9/12/2015 | 11:07:00 |
| 46614 | 6027039818 | 9/3/2015 | 14:33:00 |
| 46615 | 6027104554 | 7/3/2016 | 11:28:03 |
| 46616 | 6027106046 | 11/29/2015 | 11:53:00 |
| 46617 | 6027106046 | 12/1/2015 | 11:35:00 |
| 46618 | 6027106046 | 12/3/2015 | 11:11:00 |
| 46619 | 6027107886 | 10/13/2016 | 16:17:32 |
| 46620 | 6027156540 | 11/22/2016 | 10:16:46 |
| 46621 | 6027172592 | 9/2/2015 | 14:24:00 |
| 46622 | 6027172592 | 9/3/2015 | 15:51:00 |

| | | | |
|---|---|---|---|
| 46623 | 6027172592 | 9/4/2015 | 22:16:00 |
| 46624 | 6027172592 | 9/5/2015 | 15:22:00 |
| 46625 | 6027172592 | 9/6/2015 | 13:47:00 |
| 46626 | 6027172592 | 9/7/2015 | 13:22:00 |
| 46627 | 6027184932 | 8/27/2017 | 13:08:48 |
| 46628 | 6027184932 | 8/28/2017 | 11:34:43 |
| 46629 | 6027184932 | 8/29/2017 | 11:02:59 |
| 46630 | 6027184932 | 8/30/2017 | 18:22:54 |
| 46631 | 6027184932 | 8/31/2017 | 11:32:00 |
| 46632 | 6027184932 | 9/1/2017 | 12:09:07 |
| 46633 | 6027184932 | 9/2/2017 | 12:18:36 |
| 46634 | 6027184932 | 9/3/2017 | 12:36:37 |
| 46635 | 6027184932 | 9/4/2017 | 11:18:07 |
| 46636 | 6027184932 | 9/5/2017 | 19:21:41 |
| 46637 | 6027184932 | 9/6/2017 | 17:44:20 |
| 46638 | 6027184932 | 9/7/2017 | 12:51:44 |
| 46639 | 6027186703 | 8/22/2015 | 14:10:00 |
| 46640 | 6027186703 | 8/23/2015 | 12:06:00 |
| 46641 | 6027186703 | 8/24/2015 | 13:34:00 |
| 46642 | 6027186703 | 8/25/2015 | 14:27:00 |
| 46643 | 6027186703 | 8/26/2015 | 14:11:00 |
| 46644 | 6027186703 | 9/1/2015 | 11:03:00 |
| 46645 | 6027186703 | 9/2/2015 | 14:21:00 |
| 46646 | 6027369112 | 11/28/2015 | 11:06:00 |
| 46647 | 6027369112 | 11/29/2015 | 11:06:00 |
| 46648 | 6027369112 | 12/1/2015 | 11:09:00 |
| 46649 | 6027405111 | 8/31/2015 | 12:25:00 |
| 46650 | 6027405111 | 9/1/2015 | 12:51:00 |
| 46651 | 6027405111 | 9/2/2015 | 12:57:00 |
| 46652 | 6027405111 | 9/3/2015 | 12:57:00 |
| 46653 | 6027411734 | 8/25/2015 | 14:18:00 |
| 46654 | 6027432515 | 8/22/2015 | 11:27:00 |
| 46655 | 6027432841 | 8/7/2015 | 14:00:00 |
| 46656 | 6027432841 | 8/11/2015 | 12:01:00 |
| 46657 | 6027432841 | 9/10/2015 | 14:04:00 |
| 46658 | 6027487128 | 4/25/2017 | 11:03:00 |
| 46659 | 6027487869 | 8/8/2015 | 11:27:00 |
| 46660 | 6027487869 | 9/11/2015 | 21:05:00 |
| 46661 | 6027505696 | 8/20/2015 | 12:29:00 |
| 46662 | 6027505696 | 8/21/2015 | 15:14:00 |
| 46663 | 6027505696 | 8/22/2015 | 12:18:00 |
| 46664 | 6027505696 | 8/23/2015 | 13:04:00 |
| 46665 | 6027505696 | 8/24/2015 | 13:37:00 |
| 46666 | 6027505696 | 8/25/2015 | 12:07:00 |
| 46667 | 6027505696 | 8/26/2015 | 12:11:00 |
| 46668 | 6027505696 | 8/27/2015 | 13:46:00 |
| 46669 | 6027505696 | 8/28/2015 | 13:24:00 |

| | | | |
|---|---|---|---|
| 46670 | 6027505696 | 8/29/2015 | 13:18:00 |
| 46671 | 6027514281 | 10/14/2016 | 20:28:14 |
| 46672 | 6027541015 | 9/29/2016 | 20:23:00 |
| 46673 | 6027543847 | 7/26/2017 | 16:54:07 |
| 46674 | 6027543847 | 7/28/2017 | 16:15:29 |
| 46675 | 6027543847 | 9/22/2017 | 11:32:29 |
| 46676 | 6027543847 | 9/23/2017 | 17:18:25 |
| 46677 | 6027543847 | 9/29/2017 | 13:24:11 |
| 46678 | 6027545904 | 8/31/2017 | 14:25:43 |
| 46679 | 6027545904 | 9/8/2017 | 11:01:15 |
| 46680 | 6027545904 | 9/14/2017 | 14:36:05 |
| 46681 | 6027545904 | 9/18/2017 | 21:49:40 |
| 46682 | 6027545904 | 9/27/2017 | 11:34:02 |
| 46683 | 6027547416 | 5/7/2013 | 20:28:17 |
| 46684 | 6027549552 | 9/2/2015 | 15:35:00 |
| 46685 | 6027549552 | 9/3/2015 | 16:38:00 |
| 46686 | 6027549552 | 9/5/2015 | 16:56:00 |
| 46687 | 6027549552 | 9/6/2015 | 12:04:00 |
| 46688 | 6027549552 | 9/7/2015 | 16:40:00 |
| 46689 | 6027549552 | 9/8/2015 | 16:52:00 |
| 46690 | 6027549552 | 9/11/2015 | 22:17:00 |
| 46691 | 6027549552 | 4/3/2017 | 14:12:12 |
| 46692 | 6027577873 | 8/16/2015 | 14:35:00 |
| 46693 | 6027607971 | 8/14/2015 | 15:08:00 |
| 46694 | 6027607971 | 9/12/2015 | 11:04:00 |
| 46695 | 6027607971 | 9/14/2015 | 12:06:00 |
| 46696 | 6027607971 | 9/15/2015 | 14:10:00 |
| 46697 | 6027919522 | 8/27/2015 | 13:06:00 |
| 46698 | 6027919522 | 8/28/2015 | 12:47:00 |
| 46699 | 6027934374 | 4/13/2017 | 17:59:17 |
| 46700 | 6027934374 | 4/14/2017 | 11:07:57 |
| 46701 | 6027993421 | 9/29/2016 | 20:05:00 |
| 46702 | 6028105138 | 8/13/2015 | 18:45:00 |
| 46703 | 6028105138 | 8/16/2015 | 12:29:00 |
| 46704 | 6028105138 | 8/18/2015 | 17:57:00 |
| 46705 | 6028105138 | 10/13/2017 | 11:59:22 |
| 46706 | 6028105138 | 10/14/2017 | 22:00:37 |
| 46707 | 6028105138 | 10/15/2017 | 12:44:40 |
| 46708 | 6028105138 | 10/16/2017 | 21:06:29 |
| 46709 | 6028105138 | 10/18/2017 | 11:40:00 |
| 46710 | 6028105138 | 10/19/2017 | 11:30:14 |
| 46711 | 6028105138 | 10/20/2017 | 11:04:28 |
| 46712 | 6028105138 | 10/21/2017 | 14:35:04 |
| 46713 | 6028105138 | 10/22/2017 | 11:14:22 |
| 46714 | 6028105138 | 10/24/2017 | 20:55:21 |
| 46715 | 6028109425 | 9/2/2015 | 11:27:00 |
| 46716 | 6028109425 | 9/3/2015 | 16:30:00 |

| | | | |
|---|---|---|---|
| 46717 | 6028109425 | 9/4/2015 | 22:47:00 |
| 46718 | 6028109425 | 9/7/2015 | 17:30:00 |
| 46719 | 6028109425 | 9/8/2015 | 16:18:00 |
| 46720 | 6028109425 | 9/9/2015 | 16:06:00 |
| 46721 | 6028147397 | 9/5/2015 | 13:07:00 |
| 46722 | 6028147397 | 9/7/2015 | 12:05:00 |
| 46723 | 6028180340 | 8/25/2015 | 18:02:00 |
| 46724 | 6028180340 | 8/28/2015 | 14:10:00 |
| 46725 | 6028194302 | 8/16/2015 | 15:03:00 |
| 46726 | 6028201013 | 6/23/2017 | 11:02:00 |
| 46727 | 6028201013 | 6/26/2017 | 12:46:44 |
| 46728 | 6028201013 | 7/2/2017 | 11:10:48 |
| 46729 | 6028201013 | 7/5/2017 | 12:08:38 |
| 46730 | 6028201013 | 7/27/2017 | 11:39:57 |
| 46731 | 6028201013 | 8/1/2017 | 11:37:18 |
| 46732 | 6028201013 | 8/6/2017 | 11:02:24 |
| 46733 | 6028201013 | 8/11/2017 | 14:22:37 |
| 46734 | 6028218430 | 12/2/2015 | 11:11:00 |
| 46735 | 6028628168 | 10/4/2016 | 19:10:00 |
| 46736 | 6028825156 | 9/15/2016 | 22:59:00 |
| 46737 | 6029038193 | 5/12/2017 | 11:49:56 |
| 46738 | 6029038193 | 5/13/2017 | 11:09:39 |
| 46739 | 6029038193 | 7/22/2017 | 11:54:01 |
| 46740 | 6029038193 | 7/27/2017 | 11:28:56 |
| 46741 | 6029038193 | 8/4/2017 | 18:02:00 |
| 46742 | 6029038193 | 8/10/2017 | 13:41:24 |
| 46743 | 6029038193 | 8/14/2017 | 16:23:04 |
| 46744 | 6029038193 | 8/19/2017 | 12:01:45 |
| 46745 | 6029041686 | 10/12/2016 | 16:36:05 |
| 46746 | 6029088983 | 5/23/2013 | 11:07:59 |
| 46747 | 6029091415 | 9/2/2015 | 15:40:00 |
| 46748 | 6029092803 | 8/25/2015 | 17:07:00 |
| 46749 | 6029195760 | 7/30/2017 | 11:01:52 |
| 46750 | 6029195760 | 8/3/2017 | 20:46:06 |
| 46751 | 6029195760 | 8/7/2017 | 17:13:10 |
| 46752 | 6029195760 | 8/11/2017 | 14:28:02 |
| 46753 | 6029195760 | 8/15/2017 | 11:44:39 |
| 46754 | 6029308398 | 10/16/2016 | 16:24:17 |
| 46755 | 6029317287 | 4/26/2016 | 22:59:00 |
| 46756 | 6029990572 | 8/26/2015 | 16:53:00 |
| 46757 | 6029990572 | 9/16/2015 | 21:05:00 |
| 46758 | 6029990572 | 9/17/2015 | 14:07:00 |
| 46759 | 6029990572 | 9/18/2015 | 13:22:00 |
| 46760 | 6029990572 | 9/19/2015 | 11:44:00 |
| 46761 | 6029990572 | 9/22/2015 | 12:16:00 |
| 46762 | 6029990572 | 9/23/2015 | 13:22:00 |
| 46763 | 6029990572 | 9/24/2015 | 18:01:00 |

| | | | |
|---|---|---|---|
| 46764 | 6029990572 | 9/26/2015 | 18:26:00 |
| 46765 | 6029990572 | 9/27/2015 | 11:27:00 |
| 46766 | 6029996988 | 9/15/2015 | 13:54:00 |
| 46767 | 6029996988 | 9/16/2015 | 12:36:00 |
| 46768 | 6029996988 | 9/17/2015 | 12:37:00 |
| 46769 | 6029996988 | 9/18/2015 | 13:17:00 |
| 46770 | 6029996988 | 9/19/2015 | 13:06:00 |
| 46771 | 6029996988 | 9/20/2015 | 13:06:00 |
| 46772 | 6029996988 | 9/21/2015 | 15:43:00 |
| 46773 | 6029996988 | 9/22/2015 | 15:19:00 |
| 46774 | 6029996988 | 9/23/2015 | 14:15:00 |
| 46775 | 6029996988 | 9/24/2015 | 20:07:00 |
| 46776 | 6032039040 | 8/18/2017 | 9:07:21 |
| 46777 | 6032039040 | 8/19/2017 | 17:33:00 |
| 46778 | 6032039040 | 8/20/2017 | 10:11:21 |
| 46779 | 6032039040 | 8/21/2017 | 19:06:13 |
| 46780 | 6032039040 | 8/22/2017 | 16:52:54 |
| 46781 | 6032039040 | 8/24/2017 | 10:27:13 |
| 46782 | 6032039040 | 8/28/2017 | 14:58:52 |
| 46783 | 6032039040 | 8/29/2017 | 12:42:16 |
| 46784 | 6032039040 | 8/30/2017 | 16:07:25 |
| 46785 | 6032050898 | 4/30/2016 | 18:33:00 |
| 46786 | 6032059153 | 8/23/2015 | 8:21:00 |
| 46787 | 6032059153 | 8/28/2015 | 16:07:00 |
| 46788 | 6032059153 | 9/1/2015 | 19:28:00 |
| 46789 | 6032099777 | 12/2/2015 | 8:34:00 |
| 46790 | 6032099777 | 12/3/2015 | 10:10:00 |
| 46791 | 6032196566 | 9/12/2015 | 11:16:00 |
| 46792 | 6032346444 | 9/11/2015 | 8:13:00 |
| 46793 | 6032353579 | 8/2/2016 | 15:09:00 |
| 46794 | 6032440888 | 9/19/2016 | 15:30:00 |
| 46795 | 6032448393 | 9/27/2017 | 9:01:58 |
| 46796 | 6032448393 | 9/29/2017 | 13:18:58 |
| 46797 | 6032448393 | 10/1/2017 | 10:15:46 |
| 46798 | 6032448393 | 10/3/2017 | 11:16:03 |
| 46799 | 6032448393 | 10/6/2017 | 8:32:01 |
| 46800 | 6032448393 | 10/7/2017 | 8:36:44 |
| 46801 | 6032475462 | 8/27/2015 | 9:50:00 |
| 46802 | 6032603203 | 8/30/2016 | 14:39:00 |
| 46803 | 6032732130 | 7/18/2016 | 12:46:00 |
| 46804 | 6032753076 | 8/16/2015 | 17:30:00 |
| 46805 | 6032758922 | 9/12/2015 | 11:46:00 |
| 46806 | 6032758922 | 9/14/2015 | 12:47:00 |
| 46807 | 6032893890 | 3/18/2017 | 16:47:40 |
| 46808 | 6032893890 | 3/21/2017 | 9:04:57 |
| 46809 | 6032898252 | 10/19/2016 | 8:16:25 |
| 46810 | 6032901074 | 4/27/2016 | 14:34:00 |

| | | | |
|---|---|---|---|
| 46811 | 6033051194 | 5/25/2016 | 19:56:00 |
| 46812 | 6033059112 | 10/20/2017 | 8:59:55 |
| 46813 | 6033123250 | 3/30/2016 | 15:47:00 |
| 46814 | 6033131560 | 8/27/2015 | 8:35:00 |
| 46815 | 6033152266 | 10/1/2016 | 10:39:00 |
| 46816 | 6033155585 | 6/28/2016 | 12:44:00 |
| 46817 | 6033200525 | 8/26/2015 | 8:38:00 |
| 46818 | 6033218640 | 10/12/2016 | 12:03:51 |
| 46819 | 6033223079 | 8/25/2015 | 12:27:00 |
| 46820 | 6033258122 | 7/27/2017 | 17:38:26 |
| 46821 | 6033400460 | 6/21/2016 | 14:13:00 |
| 46822 | 6033405284 | 8/20/2015 | 13:30:00 |
| 46823 | 6033405690 | 6/28/2016 | 13:34:00 |
| 46824 | 6033410822 | 8/23/2016 | 10:13:00 |
| 46825 | 6033411406 | 8/2/2016 | 12:44:00 |
| 46826 | 6033413488 | 8/31/2016 | 20:49:00 |
| 46827 | 6033449433 | 4/14/2016 | 12:11:00 |
| 46828 | 6033480772 | 9/1/2015 | 11:47:00 |
| 46829 | 6033480772 | 9/2/2015 | 13:08:00 |
| 46830 | 6033660837 | 4/22/2016 | 14:28:00 |
| 46831 | 6033776049 | 9/24/2016 | 19:42:00 |
| 46832 | 6033877543 | 9/5/2015 | 19:04:00 |
| 46833 | 6033877543 | 9/7/2015 | 9:20:00 |
| 46834 | 6033877543 | 9/10/2015 | 10:02:00 |
| 46835 | 6033877543 | 9/12/2015 | 17:07:00 |
| 46836 | 6033938392 | 5/15/2016 | 14:51:00 |
| 46837 | 6033939626 | 7/14/2016 | 12:27:00 |
| 46838 | 6033939626 | 7/16/2016 | 13:45:00 |
| 46839 | 6033968232 | 9/27/2016 | 12:57:00 |
| 46840 | 6033977261 | 8/13/2015 | 8:41:00 |
| 46841 | 6034107990 | 7/13/2016 | 15:40:00 |
| 46842 | 6034259379 | 10/15/2016 | 13:27:46 |
| 46843 | 6034380238 | 10/16/2016 | 13:25:50 |
| 46844 | 6034382389 | 8/9/2015 | 18:09:00 |
| 46845 | 6034382389 | 8/10/2015 | 15:52:00 |
| 46846 | 6034382389 | 8/11/2015 | 17:56:00 |
| 46847 | 6034382389 | 8/12/2015 | 8:09:00 |
| 46848 | 6034382389 | 8/13/2015 | 9:20:00 |
| 46849 | 6034383981 | 9/5/2015 | 20:35:00 |
| 46850 | 6034556755 | 8/21/2015 | 8:29:00 |
| 46851 | 6034556755 | 8/22/2015 | 8:54:00 |
| 46852 | 6034556755 | 8/23/2015 | 10:28:00 |
| 46853 | 6034556755 | 8/24/2015 | 9:59:00 |
| 46854 | 6034556755 | 8/26/2015 | 12:59:00 |
| 46855 | 6034556755 | 8/27/2015 | 17:53:00 |
| 46856 | 6034559899 | 8/6/2015 | 16:12:00 |
| 46857 | 6034559899 | 8/7/2015 | 10:48:00 |

| | | | |
|---|---|---|---|
| 46858 | 6034559899 | 8/9/2015 | 9:59:00 |
| 46859 | 6034559899 | 8/10/2015 | 15:12:00 |
| 46860 | 6034559899 | 8/11/2015 | 15:36:00 |
| 46861 | 6034559899 | 8/12/2015 | 8:39:00 |
| 46862 | 6034559899 | 9/6/2015 | 12:48:00 |
| 46863 | 6034559899 | 9/7/2015 | 10:15:00 |
| 46864 | 6034559899 | 9/8/2015 | 12:15:00 |
| 46865 | 6034559899 | 9/9/2015 | 16:39:00 |
| 46866 | 6034559899 | 9/10/2015 | 8:27:00 |
| 46867 | 6034559899 | 9/11/2015 | 20:33:00 |
| 46868 | 6034700621 | 4/26/2016 | 11:24:00 |
| 46869 | 6034709300 | 10/19/2016 | 8:39:39 |
| 46870 | 6034771124 | 6/15/2016 | 14:41:00 |
| 46871 | 6034861621 | 9/12/2015 | 10:31:00 |
| 46872 | 6034861621 | 9/14/2015 | 9:35:00 |
| 46873 | 6034861621 | 9/15/2015 | 10:56:00 |
| 46874 | 6034861621 | 9/16/2015 | 9:34:00 |
| 46875 | 6034869068 | 9/10/2015 | 10:42:00 |
| 46876 | 6034869068 | 9/15/2015 | 8:08:00 |
| 46877 | 6034869068 | 9/20/2015 | 8:09:00 |
| 46878 | 6034947022 | 9/20/2016 | 12:24:00 |
| 46879 | 6034990145 | 8/21/2015 | 13:09:00 |
| 46880 | 6034990145 | 8/22/2015 | 13:52:00 |
| 46881 | 6035090733 | 9/8/2015 | 17:53:00 |
| 46882 | 6035090733 | 4/25/2016 | 13:30:00 |
| 46883 | 6035090733 | 6/21/2017 | 8:17:32 |
| 46884 | 6035090733 | 6/22/2017 | 9:22:46 |
| 46885 | 6035090733 | 6/25/2017 | 11:36:37 |
| 46886 | 6035090733 | 6/26/2017 | 12:46:05 |
| 46887 | 6035090733 | 6/27/2017 | 9:06:18 |
| 46888 | 6035090733 | 7/10/2017 | 8:36:35 |
| 46889 | 6035090733 | 7/11/2017 | 12:38:21 |
| 46890 | 6035090733 | 7/28/2017 | 10:59:28 |
| 46891 | 6035090733 | 7/29/2017 | 10:53:03 |
| 46892 | 6035090733 | 9/21/2017 | 14:55:40 |
| 46893 | 6035090733 | 9/22/2017 | 12:30:33 |
| 46894 | 6035090733 | 9/26/2017 | 20:15:47 |
| 46895 | 6035090733 | 9/27/2017 | 13:35:30 |
| 46896 | 6035090733 | 10/25/2017 | 11:14:37 |
| 46897 | 6035090733 | 10/26/2017 | 8:49:01 |
| 46898 | 6035090733 | 10/27/2017 | 8:24:01 |
| 46899 | 6035209278 | 10/13/2016 | 8:36:51 |
| 46900 | 6035400465 | 10/17/2016 | 11:57:04 |
| 46901 | 6035402433 | 6/15/2016 | 14:44:00 |
| 46902 | 6035472204 | 10/4/2016 | 10:33:00 |
| 46903 | 6035573110 | 3/22/2017 | 10:45:25 |
| 46904 | 6035573110 | 3/24/2017 | 10:47:00 |

| 46905 | 6035573110 | 3/25/2017 | 12:01:03 |
| 46906 | 6035573110 | 3/31/2017 | 8:23:37 |
| 46907 | 6035573110 | 4/1/2017 | 11:09:13 |
| 46908 | 6035573110 | 4/2/2017 | 10:20:11 |
| 46909 | 6035573110 | 4/21/2017 | 15:08:57 |
| 46910 | 6035573110 | 4/22/2017 | 12:45:08 |
| 46911 | 6035573110 | 4/24/2017 | 8:07:02 |
| 46912 | 6035573110 | 5/21/2017 | 11:20:06 |
| 46913 | 6035573110 | 5/22/2017 | 8:52:53 |
| 46914 | 6035573110 | 5/23/2017 | 17:41:09 |
| 46915 | 6035573110 | 5/24/2017 | 9:01:24 |
| 46916 | 6035573110 | 5/25/2017 | 8:15:37 |
| 46917 | 6035573110 | 5/28/2017 | 16:55:58 |
| 46918 | 6035573110 | 5/30/2017 | 8:42:50 |
| 46919 | 6035573110 | 5/31/2017 | 9:16:34 |
| 46920 | 6035573110 | 6/1/2017 | 8:50:57 |
| 46921 | 6035573110 | 6/20/2017 | 17:49:58 |
| 46922 | 6035573110 | 6/21/2017 | 10:46:15 |
| 46923 | 6035573110 | 6/22/2017 | 17:41:34 |
| 46924 | 6035573110 | 6/23/2017 | 12:12:09 |
| 46925 | 6035573110 | 6/24/2017 | 13:18:07 |
| 46926 | 6035573110 | 6/26/2017 | 11:01:39 |
| 46927 | 6035573110 | 6/27/2017 | 8:03:37 |
| 46928 | 6035573110 | 6/28/2017 | 8:20:46 |
| 46929 | 6035573110 | 6/29/2017 | 8:59:49 |
| 46930 | 6035573110 | 6/30/2017 | 8:50:09 |
| 46931 | 6035573110 | 7/21/2017 | 8:31:16 |
| 46932 | 6035573110 | 7/22/2017 | 12:15:47 |
| 46933 | 6035573110 | 7/23/2017 | 12:04:36 |
| 46934 | 6035573110 | 7/24/2017 | 8:57:47 |
| 46935 | 6035573110 | 7/25/2017 | 8:17:58 |
| 46936 | 6035573110 | 7/26/2017 | 8:40:41 |
| 46937 | 6035573110 | 7/27/2017 | 8:46:07 |
| 46938 | 6035573110 | 7/28/2017 | 8:07:08 |
| 46939 | 6035573110 | 7/29/2017 | 12:04:00 |
| 46940 | 6035573110 | 7/30/2017 | 11:07:30 |
| 46941 | 6035573110 | 7/31/2017 | 8:46:18 |
| 46942 | 6035573110 | 8/1/2017 | 11:45:21 |
| 46943 | 6035573110 | 8/2/2017 | 8:57:52 |
| 46944 | 6035573110 | 8/21/2017 | 8:42:20 |
| 46945 | 6035573110 | 8/22/2017 | 11:43:09 |
| 46946 | 6035573110 | 8/23/2017 | 8:43:12 |
| 46947 | 6035573110 | 8/24/2017 | 9:08:11 |
| 46948 | 6035573110 | 8/25/2017 | 10:09:13 |
| 46949 | 6035573110 | 8/26/2017 | 11:15:31 |
| 46950 | 6035573110 | 8/27/2017 | 12:57:30 |
| 46951 | 6035573110 | 8/28/2017 | 9:45:11 |

| | | | |
|---|---|---|---|
| 46952 | 6035573110 | 8/29/2017 | 9:02:06 |
| 46953 | 6035573110 | 9/26/2017 | 8:43:57 |
| 46954 | 6035573110 | 9/28/2017 | 8:38:20 |
| 46955 | 6035573110 | 9/29/2017 | 8:48:12 |
| 46956 | 6035573110 | 10/13/2017 | 10:49:41 |
| 46957 | 6035573110 | 10/15/2017 | 13:10:36 |
| 46958 | 6035573110 | 10/22/2017 | 10:42:50 |
| 46959 | 6035573110 | 10/24/2017 | 10:15:56 |
| 46960 | 6035573110 | 10/27/2017 | 8:52:14 |
| 46961 | 6035573110 | 10/29/2017 | 12:01:29 |
| 46962 | 6035629126 | 2/4/2016 | 8:48:00 |
| 46963 | 6035669772 | 6/25/2016 | 16:49:00 |
| 46964 | 6036161111 | 10/19/2016 | 9:44:41 |
| 46965 | 6036309781 | 9/17/2015 | 8:03:00 |
| 46966 | 6036309781 | 9/20/2015 | 8:15:00 |
| 46967 | 6036311041 | 7/12/2013 | 8:48:48 |
| 46968 | 6036314963 | 6/14/2016 | 15:21:00 |
| 46969 | 6036316160 | 7/27/2016 | 9:12:00 |
| 46970 | 6036600956 | 8/20/2015 | 18:35:00 |
| 46971 | 6036603427 | 10/12/2016 | 9:46:40 |
| 46972 | 6036606841 | 7/25/2016 | 15:30:00 |
| 46973 | 6036609168 | 5/21/2016 | 15:09:00 |
| 46974 | 6036619068 | 10/10/2016 | 12:07:39 |
| 46975 | 6036744673 | 5/26/2016 | 18:16:00 |
| 46976 | 6037025428 | 8/23/2016 | 16:10:00 |
| 46977 | 6037077435 | 8/23/2016 | 10:24:00 |
| 46978 | 6037140253 | 10/11/2016 | 10:29:25 |
| 46979 | 6037312589 | 5/2/2016 | 12:36:00 |
| 46980 | 6037482106 | 10/4/2016 | 10:01:00 |
| 46981 | 6037482106 | 7/5/2017 | 8:54:29 |
| 46982 | 6037482106 | 7/6/2017 | 8:22:53 |
| 46983 | 6037482106 | 7/7/2017 | 9:26:48 |
| 46984 | 6037482106 | 7/8/2017 | 8:24:44 |
| 46985 | 6037482106 | 7/11/2017 | 9:50:14 |
| 46986 | 6037488604 | 6/28/2016 | 13:31:00 |
| 46987 | 6037488604 | 9/1/2016 | 13:19:00 |
| 46988 | 6037564173 | 10/13/2016 | 8:42:59 |
| 46989 | 6037598552 | 6/4/2016 | 13:15:00 |
| 46990 | 6037656271 | 8/10/2017 | 8:25:06 |
| 46991 | 6037772717 | 9/22/2016 | 14:40:00 |
| 46992 | 6037854152 | 10/7/2016 | 17:19:55 |
| 46993 | 6038013937 | 4/18/2016 | 11:48:00 |
| 46994 | 6038097590 | 6/15/2016 | 14:49:00 |
| 46995 | 6038128026 | 10/13/2016 | 10:13:38 |
| 46996 | 6038204201 | 8/17/2015 | 17:46:00 |
| 46997 | 6038204201 | 8/21/2015 | 10:00:00 |
| 46998 | 6038204201 | 8/22/2015 | 11:04:00 |

| | | | |
|---|---|---|---|
| 46999 | 6038204201 | 8/23/2015 | 10:34:00 |
| 47000 | 6038204201 | 8/24/2015 | 11:03:00 |
| 47001 | 6038204201 | 8/25/2015 | 11:11:00 |
| 47002 | 6038204201 | 8/26/2015 | 9:24:00 |
| 47003 | 6038204201 | 8/27/2015 | 10:04:00 |
| 47004 | 6038204201 | 9/16/2015 | 10:35:00 |
| 47005 | 6038204201 | 9/17/2015 | 13:38:00 |
| 47006 | 6038204201 | 9/18/2015 | 12:06:00 |
| 47007 | 6038204201 | 9/19/2015 | 8:33:00 |
| 47008 | 6038204201 | 9/20/2015 | 9:26:00 |
| 47009 | 6038321615 | 8/26/2015 | 8:24:00 |
| 47010 | 6038324210 | 10/18/2016 | 8:27:57 |
| 47011 | 6038330310 | 4/28/2017 | 9:07:57 |
| 47012 | 6038335383 | 12/1/2015 | 10:16:00 |
| 47013 | 6038337691 | 10/1/2016 | 15:37:00 |
| 47014 | 6038337942 | 10/11/2016 | 10:35:47 |
| 47015 | 6038410443 | 9/29/2016 | 12:03:00 |
| 47016 | 6038481914 | 9/24/2016 | 18:36:00 |
| 47017 | 6038510694 | 4/19/2016 | 12:37:00 |
| 47018 | 6038541204 | 8/13/2016 | 10:59:00 |
| 47019 | 6038565289 | 9/9/2015 | 11:40:00 |
| 47020 | 6038565289 | 9/10/2015 | 14:08:00 |
| 47021 | 6038565289 | 9/12/2015 | 16:17:00 |
| 47022 | 6038565289 | 9/14/2015 | 12:09:00 |
| 47023 | 6039180234 | 4/23/2016 | 16:38:00 |
| 47024 | 6039230328 | 9/15/2015 | 8:54:00 |
| 47025 | 6039230328 | 9/18/2015 | 8:19:00 |
| 47026 | 6039235554 | 9/28/2016 | 12:04:00 |
| 47027 | 6039330525 | 6/15/2016 | 14:46:00 |
| 47028 | 6039480399 | 10/15/2016 | 13:59:11 |
| 47029 | 6039604232 | 8/1/2016 | 19:34:00 |
| 47030 | 6039604232 | 5/1/2017 | 11:47:35 |
| 47031 | 6039604232 | 5/2/2017 | 15:12:54 |
| 47032 | 6039690402 | 8/31/2015 | 10:24:00 |
| 47033 | 6039690402 | 9/1/2015 | 12:11:00 |
| 47034 | 6039690402 | 9/3/2015 | 17:54:00 |
| 47035 | 6039739744 | 5/23/2017 | 20:04:23 |
| 47036 | 6039739744 | 5/24/2017 | 8:53:11 |
| 47037 | 6039739744 | 5/25/2017 | 16:31:31 |
| 47038 | 6039739744 | 5/26/2017 | 18:01:54 |
| 47039 | 6039739744 | 5/27/2017 | 11:06:33 |
| 47040 | 6039739744 | 5/28/2017 | 11:24:38 |
| 47041 | 6039882131 | 6/6/2016 | 15:44:00 |
| 47042 | 6039889005 | 4/15/2016 | 11:17:00 |
| 47043 | 6039914620 | 10/11/2016 | 10:11:02 |
| 47044 | 6039917696 | 9/12/2016 | 19:31:00 |
| 47045 | 6052016330 | 5/14/2013 | 10:12:02 |

| | | | |
|---|---|---|---|
| 47046 | 6052154414 | 8/16/2015 | 12:00:00 |
| 47047 | 6052169901 | 10/6/2016 | 20:06:10 |
| 47048 | 6052313964 | 10/11/2016 | 15:54:31 |
| 47049 | 6052378158 | 10/5/2017 | 10:23:22 |
| 47050 | 6052378158 | 10/6/2017 | 15:21:51 |
| 47051 | 6052378158 | 10/7/2017 | 10:05:28 |
| 47052 | 6052378158 | 10/8/2017 | 10:22:03 |
| 47053 | 6052378158 | 10/9/2017 | 14:17:02 |
| 47054 | 6052378158 | 10/10/2017 | 10:18:06 |
| 47055 | 6052378158 | 10/11/2017 | 11:09:40 |
| 47056 | 6052378158 | 10/12/2017 | 11:04:53 |
| 47057 | 6052378158 | 10/13/2017 | 21:21:53 |
| 47058 | 6052378158 | 10/14/2017 | 12:35:38 |
| 47059 | 6052809183 | 9/12/2015 | 13:40:00 |
| 47060 | 6052809183 | 9/14/2015 | 15:00:00 |
| 47061 | 6053190956 | 10/12/2016 | 16:50:19 |
| 47062 | 6053218319 | 8/7/2015 | 14:46:00 |
| 47063 | 6053518855 | 6/30/2017 | 12:06:01 |
| 47064 | 6053518855 | 7/2/2017 | 10:22:28 |
| 47065 | 6053518855 | 7/7/2017 | 10:05:09 |
| 47066 | 6053518855 | 7/30/2017 | 10:32:26 |
| 47067 | 6053702126 | 10/17/2016 | 17:23:37 |
| 47068 | 6053760081 | 5/10/2016 | 19:51:00 |
| 47069 | 6053767351 | 8/18/2015 | 17:47:00 |
| 47070 | 6053767351 | 8/20/2015 | 18:06:00 |
| 47071 | 6053767351 | 8/21/2015 | 15:23:00 |
| 47072 | 6053767351 | 8/22/2015 | 13:40:00 |
| 47073 | 6053767351 | 9/12/2015 | 13:59:00 |
| 47074 | 6053813264 | 10/12/2016 | 16:31:23 |
| 47075 | 6054003400 | 8/27/2015 | 13:24:00 |
| 47076 | 6054003400 | 8/31/2015 | 11:44:00 |
| 47077 | 6054003400 | 9/30/2017 | 16:15:38 |
| 47078 | 6054003400 | 10/1/2017 | 11:28:31 |
| 47079 | 6054003400 | 10/2/2017 | 10:46:08 |
| 47080 | 6054003400 | 10/3/2017 | 10:54:03 |
| 47081 | 6054003400 | 10/4/2017 | 17:18:52 |
| 47082 | 6054003400 | 10/5/2017 | 10:52:24 |
| 47083 | 6054070457 | 9/5/2015 | 17:17:00 |
| 47084 | 6054070457 | 9/6/2015 | 11:50:00 |
| 47085 | 6054071354 | 10/12/2016 | 17:52:28 |
| 47086 | 6054071745 | 8/25/2015 | 16:12:00 |
| 47087 | 6054071745 | 9/7/2015 | 17:01:00 |
| 47088 | 6054125687 | 9/4/2015 | 19:18:00 |
| 47089 | 6054125687 | 9/5/2015 | 13:15:00 |
| 47090 | 6054125687 | 9/6/2015 | 18:52:00 |
| 47091 | 6054125687 | 9/7/2015 | 14:48:00 |
| 47092 | 6054125687 | 9/10/2015 | 16:14:00 |

| | | | |
|---|---|---|---|
| 47093 | 6054125687 | 9/12/2015 | 16:50:00 |
| 47094 | 6054125687 | 9/14/2015 | 17:15:00 |
| 47095 | 6054125687 | 9/15/2015 | 16:07:00 |
| 47096 | 6054125687 | 10/15/2016 | 17:39:57 |
| 47097 | 6054130855 | 10/18/2016 | 14:02:42 |
| 47098 | 6054158713 | 9/9/2015 | 10:23:00 |
| 47099 | 6054402082 | 9/17/2015 | 11:58:00 |
| 47100 | 6054402082 | 9/19/2015 | 12:43:00 |
| 47101 | 6054402082 | 9/21/2015 | 15:17:00 |
| 47102 | 6054546249 | 10/14/2016 | 20:24:47 |
| 47103 | 6054844586 | 8/22/2015 | 17:52:00 |
| 47104 | 6054901842 | 8/18/2015 | 17:25:00 |
| 47105 | 6054901842 | 8/22/2015 | 16:22:00 |
| 47106 | 6055534294 | 9/7/2015 | 19:46:00 |
| 47107 | 6055790013 | 8/11/2015 | 11:30:00 |
| 47108 | 6055790013 | 7/2/2017 | 11:07:10 |
| 47109 | 6055790013 | 7/31/2017 | 10:03:25 |
| 47110 | 6055790013 | 8/5/2017 | 10:11:14 |
| 47111 | 6055790013 | 8/10/2017 | 13:48:49 |
| 47112 | 6055790013 | 8/15/2017 | 14:02:22 |
| 47113 | 6055790013 | 8/20/2017 | 10:30:01 |
| 47114 | 6055790013 | 8/21/2017 | 10:12:56 |
| 47115 | 6055790013 | 8/22/2017 | 13:26:44 |
| 47116 | 6056590141 | 5/17/2013 | 19:33:37 |
| 47117 | 6056600413 | 12/2/2015 | 11:14:00 |
| 47118 | 6056703088 | 9/14/2015 | 16:42:00 |
| 47119 | 6056703088 | 9/15/2015 | 14:42:00 |
| 47120 | 6056703088 | 9/16/2015 | 11:19:00 |
| 47121 | 6057300913 | 9/7/2015 | 18:40:00 |
| 47122 | 6057300913 | 9/8/2015 | 17:26:00 |
| 47123 | 6057300913 | 9/10/2015 | 14:22:00 |
| 47124 | 6057300913 | 9/12/2015 | 16:20:00 |
| 47125 | 6057705243 | 10/17/2016 | 17:39:44 |
| 47126 | 6057862269 | 9/15/2015 | 15:58:00 |
| 47127 | 6057862269 | 10/12/2016 | 17:14:12 |
| 47128 | 6058286128 | 10/12/2016 | 14:25:15 |
| 47129 | 6058286332 | 9/11/2015 | 20:04:00 |
| 47130 | 6058286332 | 9/12/2015 | 17:37:00 |
| 47131 | 6058286332 | 9/15/2015 | 14:50:00 |
| 47132 | 6058386482 | 8/10/2015 | 17:13:00 |
| 47133 | 6058386482 | 8/21/2015 | 14:48:00 |
| 47134 | 6058386482 | 8/22/2015 | 12:31:00 |
| 47135 | 6058386482 | 8/26/2015 | 17:08:00 |
| 47136 | 6058386482 | 8/28/2015 | 13:33:00 |
| 47137 | 6058388454 | 9/7/2015 | 15:21:00 |
| 47138 | 6058388454 | 9/10/2015 | 16:34:00 |
| 47139 | 6058388454 | 9/11/2015 | 19:04:00 |

| | | | |
|---|---|---|---|
| 47140 | 6058388454 | 9/12/2015 | 15:43:00 |
| 47141 | 6058456556 | 10/17/2016 | 19:50:07 |
| 47142 | 6058501619 | 9/30/2017 | 15:13:20 |
| 47143 | 6058501619 | 10/2/2017 | 13:59:01 |
| 47144 | 6058501619 | 10/4/2017 | 13:27:50 |
| 47145 | 6058501619 | 10/6/2017 | 10:29:31 |
| 47146 | 6058571234 | 3/10/2017 | 11:31:59 |
| 47147 | 6058571234 | 3/14/2017 | 11:13:40 |
| 47148 | 6058571234 | 4/9/2017 | 12:20:41 |
| 47149 | 6058571234 | 6/9/2017 | 10:06:44 |
| 47150 | 6058571234 | 7/9/2017 | 12:12:16 |
| 47151 | 6058579524 | 9/12/2015 | 13:11:00 |
| 47152 | 6058579524 | 9/14/2015 | 18:43:00 |
| 47153 | 6058579524 | 9/16/2015 | 11:18:00 |
| 47154 | 6058579524 | 12/2/2015 | 11:15:00 |
| 47155 | 6058630618 | 8/21/2015 | 11:53:00 |
| 47156 | 6058630618 | 8/25/2015 | 10:27:00 |
| 47157 | 6058648812 | 9/14/2015 | 12:36:00 |
| 47158 | 6058772313 | 8/26/2015 | 11:08:00 |
| 47159 | 6058772313 | 9/8/2015 | 10:19:00 |
| 47160 | 6058772657 | 10/12/2016 | 21:48:30 |
| 47161 | 6058807018 | 6/1/2013 | 10:28:00 |
| 47162 | 6059331170 | 5/11/2017 | 13:50:58 |
| 47163 | 6059331170 | 5/12/2017 | 11:45:42 |
| 47164 | 6062023534 | 8/14/2015 | 16:20:00 |
| 47165 | 6062058047 | 10/16/2016 | 15:41:47 |
| 47166 | 6062071182 | 8/11/2015 | 17:09:00 |
| 47167 | 6062135456 | 10/16/2016 | 16:33:29 |
| 47168 | 6062156244 | 7/27/2015 | 18:42:33 |
| 47169 | 6062156244 | 9/7/2015 | 12:53:00 |
| 47170 | 6062159100 | 9/17/2015 | 11:07:00 |
| 47171 | 6062159100 | 9/19/2015 | 11:04:00 |
| 47172 | 6062159519 | 11/30/2015 | 11:37:00 |
| 47173 | 6062160823 | 10/16/2016 | 16:22:03 |
| 47174 | 6062193311 | 8/14/2015 | 11:34:00 |
| 47175 | 6062193311 | 9/1/2015 | 17:53:00 |
| 47176 | 6062195223 | 4/24/2017 | 11:19:52 |
| 47177 | 6062195223 | 4/29/2017 | 11:41:42 |
| 47178 | 6062195223 | 5/1/2017 | 11:12:44 |
| 47179 | 6062247003 | 10/17/2016 | 17:59:54 |
| 47180 | 6062264938 | 8/29/2015 | 11:54:00 |
| 47181 | 6062264938 | 11/29/2015 | 12:42:00 |
| 47182 | 6062264938 | 11/30/2015 | 11:20:00 |
| 47183 | 6062264938 | 12/1/2015 | 11:34:00 |
| 47184 | 6062310798 | 8/22/2015 | 15:51:00 |
| 47185 | 6062310798 | 8/23/2015 | 12:14:00 |
| 47186 | 6062310798 | 8/28/2015 | 15:41:00 |

| | | | |
|---|---|---|---|
| 47187 | 6062336443 | 9/15/2015 | 15:40:00 |
| 47188 | 6062336443 | 9/18/2015 | 12:29:00 |
| 47189 | 6062350972 | 10/12/2016 | 15:43:19 |
| 47190 | 6062530435 | 10/17/2016 | 17:27:32 |
| 47191 | 6062603048 | 9/14/2015 | 16:09:00 |
| 47192 | 6062603048 | 9/15/2015 | 15:59:00 |
| 47193 | 6062603048 | 9/16/2015 | 12:06:00 |
| 47194 | 6062605224 | 10/14/2016 | 17:39:59 |
| 47195 | 6062611517 | 4/14/2016 | 19:58:00 |
| 47196 | 6062690126 | 10/13/2016 | 14:01:22 |
| 47197 | 6062690886 | 10/12/2016 | 16:36:14 |
| 47198 | 6062727249 | 9/2/2015 | 13:26:00 |
| 47199 | 6062730954 | 10/18/2016 | 19:36:21 |
| 47200 | 6062735222 | 10/26/2017 | 9:32:22 |
| 47201 | 6062803500 | 10/12/2016 | 16:49:30 |
| 47202 | 6062820823 | 9/15/2015 | 15:10:00 |
| 47203 | 6062820823 | 9/17/2015 | 14:48:00 |
| 47204 | 6062820823 | 9/19/2015 | 13:41:00 |
| 47205 | 6062820823 | 9/20/2015 | 12:24:00 |
| 47206 | 6062820823 | 9/21/2015 | 16:50:00 |
| 47207 | 6062820823 | 9/23/2015 | 11:27:00 |
| 47208 | 6063021772 | 10/17/2016 | 16:32:16 |
| 47209 | 6063040700 | 10/11/2016 | 17:09:47 |
| 47210 | 6063047677 | 4/14/2015 | 12:33:18 |
| 47211 | 6063062537 | 9/15/2016 | 18:26:00 |
| 47212 | 6063063247 | 9/8/2015 | 16:26:00 |
| 47213 | 6063063574 | 7/19/2016 | 16:32:00 |
| 47214 | 6063068562 | 8/25/2015 | 16:25:00 |
| 47215 | 6063070325 | 8/7/2015 | 15:18:00 |
| 47216 | 6063070325 | 8/9/2015 | 14:19:00 |
| 47217 | 6063070325 | 8/11/2015 | 14:05:00 |
| 47218 | 6063070325 | 8/16/2015 | 12:30:00 |
| 47219 | 6063071935 | 8/6/2015 | 11:38:00 |
| 47220 | 6063071935 | 8/8/2015 | 11:51:00 |
| 47221 | 6063076761 | 10/12/2016 | 15:04:42 |
| 47222 | 6063083251 | 10/17/2016 | 16:33:16 |
| 47223 | 6063094753 | 10/16/2016 | 15:14:20 |
| 47224 | 6063096137 | 10/12/2016 | 15:28:56 |
| 47225 | 6063102662 | 10/17/2016 | 16:35:07 |
| 47226 | 6063129442 | 5/10/2016 | 18:20:00 |
| 47227 | 6063160318 | 7/14/2017 | 13:17:20 |
| 47228 | 6063160624 | 8/8/2015 | 12:15:00 |
| 47229 | 6063160624 | 8/9/2015 | 12:51:00 |
| 47230 | 6063160624 | 8/10/2015 | 17:42:00 |
| 47231 | 6063160624 | 8/26/2015 | 17:05:00 |
| 47232 | 6063163942 | 10/16/2016 | 16:34:55 |
| 47233 | 6063352677 | 8/27/2015 | 15:59:00 |

| | | | |
|---|---|---|---|
| 47234 | 6063352677 | 8/29/2015 | 12:28:00 |
| 47235 | 6063395898 | 9/14/2015 | 17:27:00 |
| 47236 | 6063395898 | 9/16/2015 | 12:40:00 |
| 47237 | 6063395898 | 9/18/2015 | 12:19:00 |
| 47238 | 6063395898 | 9/21/2015 | 13:40:00 |
| 47239 | 6063442429 | 11/30/2015 | 11:04:00 |
| 47240 | 6063442429 | 12/2/2015 | 11:02:00 |
| 47241 | 6063443203 | 2/24/2017 | 9:44:20 |
| 47242 | 6063443203 | 2/26/2017 | 11:25:46 |
| 47243 | 6063443203 | 2/27/2017 | 10:22:34 |
| 47244 | 6063443203 | 2/28/2017 | 9:09:34 |
| 47245 | 6063443203 | 3/18/2017 | 10:01:11 |
| 47246 | 6063443203 | 5/17/2017 | 9:05:56 |
| 47247 | 6063447831 | 8/8/2015 | 11:31:00 |
| 47248 | 6063447831 | 9/12/2015 | 15:33:00 |
| 47249 | 6063449849 | 10/16/2016 | 15:39:36 |
| 47250 | 6063569444 | 9/5/2015 | 13:29:00 |
| 47251 | 6063569444 | 9/6/2015 | 19:04:00 |
| 47252 | 6063569444 | 9/10/2015 | 18:24:00 |
| 47253 | 6063692339 | 9/8/2017 | 9:50:11 |
| 47254 | 6063692339 | 9/9/2017 | 14:37:47 |
| 47255 | 6063697066 | 8/6/2015 | 16:28:00 |
| 47256 | 6063697066 | 9/5/2015 | 11:04:00 |
| 47257 | 6063697066 | 9/6/2015 | 13:14:00 |
| 47258 | 6063697066 | 9/10/2015 | 11:10:00 |
| 47259 | 6063697066 | 9/14/2015 | 16:15:00 |
| 47260 | 6063831722 | 1/10/2017 | 16:34:28 |
| 47261 | 6063831722 | 1/21/2017 | 10:37:03 |
| 47262 | 6064075219 | 10/16/2016 | 15:34:36 |
| 47263 | 6064075219 | 10/17/2016 | 15:15:56 |
| 47264 | 6064075219 | 6/16/2017 | 11:30:01 |
| 47265 | 6064075219 | 6/17/2017 | 16:44:49 |
| 47266 | 6064075219 | 8/15/2017 | 19:43:23 |
| 47267 | 6064075219 | 8/17/2017 | 14:27:01 |
| 47268 | 6064075219 | 8/18/2017 | 17:38:34 |
| 47269 | 6064075219 | 8/19/2017 | 11:48:23 |
| 47270 | 6064075219 | 8/22/2017 | 16:43:23 |
| 47271 | 6064251697 | 8/14/2015 | 11:31:00 |
| 47272 | 6064257858 | 9/29/2016 | 15:24:00 |
| 47273 | 6064370532 | 10/15/2016 | 19:47:27 |
| 47274 | 6064651630 | 4/6/2017 | 13:35:27 |
| 47275 | 6064651630 | 4/24/2017 | 19:23:25 |
| 47276 | 6064655883 | 9/23/2016 | 19:27:00 |
| 47277 | 6064718876 | 7/27/2016 | 12:35:00 |
| 47278 | 6064740043 | 11/17/2016 | 9:51:59 |
| 47279 | 6064778300 | 5/24/2017 | 16:17:25 |
| 47280 | 6064778300 | 5/25/2017 | 16:53:49 |

| | | | |
|---|---|---|---|
| 47281 | 6064816597 | 10/4/2016 | 16:59:00 |
| 47282 | 6064992800 | 10/2/2017 | 13:54:26 |
| 47283 | 6064992800 | 10/7/2017 | 9:14:36 |
| 47284 | 6064992800 | 10/9/2017 | 10:56:35 |
| 47285 | 6065058139 | 10/2/2016 | 16:36:00 |
| 47286 | 6065157533 | 9/5/2015 | 14:57:00 |
| 47287 | 6065157533 | 9/6/2015 | 20:20:00 |
| 47288 | 6065161747 | 8/12/2015 | 11:51:00 |
| 47289 | 6065161747 | 8/16/2015 | 14:39:00 |
| 47290 | 6065161747 | 9/18/2015 | 13:33:00 |
| 47291 | 6065244407 | 8/8/2015 | 17:07:00 |
| 47292 | 6065244407 | 9/10/2015 | 15:57:00 |
| 47293 | 6065244407 | 9/12/2015 | 13:54:00 |
| 47294 | 6065340795 | 6/21/2013 | 15:24:11 |
| 47295 | 6065600185 | 8/12/2015 | 11:19:00 |
| 47296 | 6065600185 | 8/13/2015 | 11:09:00 |
| 47297 | 6065600185 | 8/28/2015 | 14:03:00 |
| 47298 | 6065600185 | 9/1/2015 | 12:21:00 |
| 47299 | 6065600185 | 9/3/2015 | 16:16:00 |
| 47300 | 6065600205 | 10/14/2016 | 20:30:51 |
| 47301 | 6065603546 | 12/2/2015 | 11:02:00 |
| 47302 | 6065604336 | 10/14/2016 | 17:11:40 |
| 47303 | 6065689114 | 9/1/2015 | 19:09:00 |
| 47304 | 6065853098 | 9/8/2015 | 20:42:00 |
| 47305 | 6065853098 | 9/10/2015 | 19:48:00 |
| 47306 | 6065853098 | 9/12/2015 | 11:17:00 |
| 47307 | 6065854831 | 10/12/2016 | 16:52:18 |
| 47308 | 6065855842 | 10/16/2016 | 15:31:26 |
| 47309 | 6066161472 | 8/21/2015 | 16:11:00 |
| 47310 | 6066161472 | 8/25/2015 | 18:31:00 |
| 47311 | 6066268803 | 10/15/2016 | 18:25:09 |
| 47312 | 6066271071 | 8/25/2015 | 18:16:00 |
| 47313 | 6066271071 | 9/1/2015 | 13:34:00 |
| 47314 | 6066271365 | 10/11/2016 | 15:55:42 |
| 47315 | 6066272561 | 8/23/2015 | 12:57:00 |
| 47316 | 6066272561 | 8/24/2015 | 12:47:00 |
| 47317 | 6066272561 | 8/25/2015 | 12:50:00 |
| 47318 | 6066272561 | 8/26/2015 | 11:06:00 |
| 47319 | 6066272561 | 8/27/2015 | 14:13:00 |
| 47320 | 6066340085 | 7/27/2015 | 17:26:41 |
| 47321 | 6066345869 | 10/11/2016 | 15:52:37 |
| 47322 | 6066690471 | 9/1/2015 | 16:39:00 |
| 47323 | 6066709009 | 10/23/2017 | 16:50:17 |
| 47324 | 6066882031 | 9/3/2015 | 11:59:00 |
| 47325 | 6066943843 | 9/12/2015 | 13:53:00 |
| 47326 | 6066943843 | 9/14/2015 | 11:47:00 |
| 47327 | 6066943843 | 9/15/2015 | 14:01:00 |

| | | | |
|---|---|---|---|
| 47328 | 6066943843 | 9/16/2015 | 13:35:00 |
| 47329 | 6066947047 | 6/22/2016 | 15:05:00 |
| 47330 | 6067339215 | 10/16/2016 | 17:02:35 |
| 47331 | 6067481235 | 5/10/2016 | 19:06:00 |
| 47332 | 6067486069 | 10/6/2016 | 20:32:55 |
| 47333 | 6067486207 | 10/16/2016 | 16:33:48 |
| 47334 | 6067653879 | 5/10/2016 | 18:34:00 |
| 47335 | 6067919305 | 8/7/2015 | 11:05:00 |
| 47336 | 6067927023 | 9/9/2015 | 11:17:00 |
| 47337 | 6068498115 | 6/28/2013 | 11:18:46 |
| 47338 | 6068545434 | 9/1/2015 | 16:22:00 |
| 47339 | 6068548588 | 9/14/2015 | 13:34:00 |
| 47340 | 6068548588 | 9/16/2015 | 11:40:00 |
| 47341 | 6068548588 | 9/17/2015 | 13:22:00 |
| 47342 | 6068548588 | 9/18/2015 | 11:09:00 |
| 47343 | 6068548588 | 9/19/2015 | 13:08:00 |
| 47344 | 6068548588 | 9/20/2015 | 14:14:00 |
| 47345 | 6068548588 | 9/21/2015 | 13:39:00 |
| 47346 | 6068548588 | 9/26/2015 | 12:56:00 |
| 47347 | 6068548588 | 9/27/2015 | 14:00:00 |
| 47348 | 6068548588 | 9/28/2015 | 13:35:00 |
| 47349 | 6068548588 | 9/29/2015 | 13:48:00 |
| 47350 | 6068548588 | 9/30/2015 | 14:32:00 |
| 47351 | 6068548588 | 10/1/2015 | 12:41:00 |
| 47352 | 6068722039 | 5/10/2016 | 18:20:00 |
| 47353 | 6069225237 | 8/10/2015 | 17:45:00 |
| 47354 | 6069233407 | 10/14/2016 | 17:37:25 |
| 47355 | 6072017111 | 10/19/2016 | 9:41:40 |
| 47356 | 6072017283 | 7/29/2016 | 19:11:00 |
| 47357 | 6072018366 | 7/25/2017 | 10:26:48 |
| 47358 | 6072018366 | 7/26/2017 | 8:48:12 |
| 47359 | 6072059098 | 5/10/2016 | 9:27:00 |
| 47360 | 6072059098 | 7/9/2016 | 11:49:00 |
| 47361 | 6072060566 | 9/20/2016 | 10:32:00 |
| 47362 | 6072069074 | 6/11/2017 | 11:02:59 |
| 47363 | 6072069074 | 6/12/2017 | 15:18:48 |
| 47364 | 6072069074 | 6/14/2017 | 8:37:52 |
| 47365 | 6072069074 | 6/15/2017 | 9:19:08 |
| 47366 | 6072069074 | 6/16/2017 | 15:00:45 |
| 47367 | 6072069074 | 6/17/2017 | 10:40:18 |
| 47368 | 6072069074 | 6/18/2017 | 13:07:31 |
| 47369 | 6072069074 | 6/22/2017 | 8:54:45 |
| 47370 | 6072069074 | 7/10/2017 | 17:13:40 |
| 47371 | 6072069074 | 7/14/2017 | 12:00:58 |
| 47372 | 6072069074 | 7/15/2017 | 11:48:47 |
| 47373 | 6072155555 | 6/17/2015 | 8:44:57 |
| 47374 | 6072156322 | 8/25/2015 | 15:39:00 |

| | | | |
|---|---|---|---|
| 47375 | 6072156322 | 8/27/2015 | 8:57:00 |
| 47376 | 6072156322 | 8/29/2015 | 9:15:00 |
| 47377 | 6072156322 | 8/31/2015 | 12:42:00 |
| 47378 | 6072156322 | 9/2/2015 | 14:33:00 |
| 47379 | 6072159086 | 8/22/2015 | 9:53:00 |
| 47380 | 6072159086 | 8/23/2015 | 9:23:00 |
| 47381 | 6072159086 | 8/25/2015 | 11:53:00 |
| 47382 | 6072159086 | 8/26/2015 | 12:36:00 |
| 47383 | 6072159086 | 8/27/2015 | 13:12:00 |
| 47384 | 6072159086 | 8/28/2015 | 12:12:00 |
| 47385 | 6072159086 | 12/1/2015 | 8:17:00 |
| 47386 | 6072209877 | 8/19/2017 | 11:46:43 |
| 47387 | 6072223240 | 4/6/2017 | 13:57:08 |
| 47388 | 6072223240 | 4/7/2017 | 8:45:23 |
| 47389 | 6072223240 | 4/11/2017 | 8:18:59 |
| 47390 | 6072223240 | 4/13/2017 | 10:11:19 |
| 47391 | 6072223240 | 4/14/2017 | 8:33:43 |
| 47392 | 6072223240 | 4/15/2017 | 10:28:54 |
| 47393 | 6072223240 | 7/21/2017 | 8:13:16 |
| 47394 | 6072223240 | 8/6/2017 | 10:53:46 |
| 47395 | 6072223240 | 8/9/2017 | 17:27:15 |
| 47396 | 6072223240 | 8/13/2017 | 10:44:59 |
| 47397 | 6072223240 | 8/21/2017 | 8:19:59 |
| 47398 | 6072223240 | 8/29/2017 | 14:33:41 |
| 47399 | 6072223240 | 9/4/2017 | 8:08:42 |
| 47400 | 6072262844 | 1/17/2015 | 8:45:42 |
| 47401 | 6072272664 | 11/24/2015 | 8:53:00 |
| 47402 | 6072272664 | 11/27/2015 | 10:03:00 |
| 47403 | 6072272664 | 11/29/2015 | 10:47:00 |
| 47404 | 6072272664 | 12/1/2015 | 8:03:00 |
| 47405 | 6072273918 | 9/28/2016 | 10:34:00 |
| 47406 | 6072275579 | 6/8/2016 | 13:39:00 |
| 47407 | 6072279308 | 10/12/2016 | 12:02:25 |
| 47408 | 6072329388 | 5/31/2016 | 11:21:00 |
| 47409 | 6072329490 | 2/26/2017 | 14:09:04 |
| 47410 | 6072329490 | 2/28/2017 | 16:04:23 |
| 47411 | 6072329490 | 3/1/2017 | 16:44:40 |
| 47412 | 6072329490 | 3/2/2017 | 16:11:44 |
| 47413 | 6072329490 | 3/3/2017 | 16:33:59 |
| 47414 | 6072373893 | 7/2/2017 | 10:48:03 |
| 47415 | 6072398896 | 5/22/2016 | 15:53:00 |
| 47416 | 6072406440 | 5/4/2017 | 17:05:35 |
| 47417 | 6072406440 | 5/9/2017 | 18:45:35 |
| 47418 | 6072406440 | 5/10/2017 | 17:54:58 |
| 47419 | 6072406440 | 5/11/2017 | 16:33:54 |
| 47420 | 6072407859 | 4/24/2014 | 8:30:48 |
| 47421 | 6072428762 | 10/16/2016 | 13:33:44 |

| | | | |
|---|---|---|---|
| 47422 | 6072440421 | 8/31/2015 | 11:36:00 |
| 47423 | 6072441223 | 4/21/2016 | 12:23:00 |
| 47424 | 6072441533 | 4/13/2017 | 10:03:16 |
| 47425 | 6072441533 | 4/18/2017 | 8:43:54 |
| 47426 | 6072441533 | 4/20/2017 | 9:54:40 |
| 47427 | 6072446841 | 10/11/2016 | 17:13:52 |
| 47428 | 6072447777 | 5/14/2016 | 13:46:00 |
| 47429 | 6072596225 | 3/29/2017 | 12:10:26 |
| 47430 | 6072596225 | 4/10/2017 | 14:07:42 |
| 47431 | 6072596225 | 4/25/2017 | 8:45:44 |
| 47432 | 6072599078 | 8/21/2015 | 9:42:00 |
| 47433 | 6072675243 | 4/15/2016 | 15:00:00 |
| 47434 | 6072804282 | 10/15/2016 | 17:40:37 |
| 47435 | 6072870467 | 9/8/2015 | 19:03:00 |
| 47436 | 6072870467 | 9/19/2015 | 9:08:00 |
| 47437 | 6072870581 | 9/15/2015 | 9:41:00 |
| 47438 | 6072870581 | 9/16/2015 | 8:23:00 |
| 47439 | 6072870581 | 9/17/2015 | 8:52:00 |
| 47440 | 6072870581 | 9/18/2015 | 9:20:00 |
| 47441 | 6072870581 | 9/19/2015 | 10:43:00 |
| 47442 | 6072870581 | 9/20/2015 | 9:44:00 |
| 47443 | 6072870581 | 9/21/2015 | 9:05:00 |
| 47444 | 6072873026 | 5/22/2016 | 13:50:00 |
| 47445 | 6072876018 | 9/10/2015 | 19:10:00 |
| 47446 | 6072876018 | 9/12/2015 | 19:30:00 |
| 47447 | 6072876018 | 9/14/2015 | 8:28:00 |
| 47448 | 6072876018 | 9/15/2015 | 12:33:00 |
| 47449 | 6072876018 | 9/16/2015 | 8:23:00 |
| 47450 | 6072876018 | 9/17/2015 | 10:31:00 |
| 47451 | 6073108992 | 10/15/2016 | 10:42:51 |
| 47452 | 6073161908 | 9/19/2015 | 9:07:00 |
| 47453 | 6073161908 | 9/23/2015 | 13:19:00 |
| 47454 | 6073166981 | 11/28/2015 | 8:08:00 |
| 47455 | 6073166981 | 11/30/2015 | 9:54:00 |
| 47456 | 6073166981 | 12/2/2015 | 8:05:00 |
| 47457 | 6073169190 | 10/4/2017 | 9:10:15 |
| 47458 | 6073169190 | 10/9/2017 | 11:17:58 |
| 47459 | 6073218860 | 8/29/2015 | 10:15:00 |
| 47460 | 6073218860 | 8/31/2015 | 15:22:00 |
| 47461 | 6073292864 | 9/16/2015 | 9:43:00 |
| 47462 | 6073292864 | 9/17/2015 | 13:42:00 |
| 47463 | 6073292864 | 9/19/2015 | 11:22:00 |
| 47464 | 6073293325 | 8/22/2015 | 14:12:00 |
| 47465 | 6073293325 | 8/23/2015 | 8:04:00 |
| 47466 | 6073297630 | 5/9/2016 | 12:46:00 |
| 47467 | 6073310323 | 5/3/2016 | 16:35:00 |
| 47468 | 6073312629 | 9/7/2015 | 12:50:00 |

| | | | |
|---|---|---|---|
| 47469 | 6073313876 | 6/22/2016 | 13:16:00 |
| 47470 | 6073315922 | 7/20/2016 | 10:18:00 |
| 47471 | 6073317632 | 10/17/2016 | 8:52:27 |
| 47472 | 6073370154 | 6/15/2016 | 14:42:00 |
| 47473 | 6073450123 | 10/1/2016 | 17:20:00 |
| 47474 | 6073455581 | 8/31/2016 | 15:57:00 |
| 47475 | 6073456615 | 8/22/2015 | 8:42:00 |
| 47476 | 6073456615 | 8/23/2015 | 8:03:00 |
| 47477 | 6073456615 | 8/25/2015 | 15:01:00 |
| 47478 | 6073456615 | 8/26/2015 | 8:38:00 |
| 47479 | 6073459296 | 8/22/2015 | 9:24:00 |
| 47480 | 6073459296 | 8/16/2017 | 9:08:40 |
| 47481 | 6073459296 | 8/17/2017 | 14:34:14 |
| 47482 | 6073459296 | 8/19/2017 | 11:49:11 |
| 47483 | 6073459296 | 8/21/2017 | 19:42:32 |
| 47484 | 6073461086 | 10/12/2016 | 15:49:08 |
| 47485 | 6073464018 | 8/29/2015 | 8:22:00 |
| 47486 | 6073464018 | 11/27/2015 | 10:27:00 |
| 47487 | 6073464018 | 11/28/2015 | 8:32:00 |
| 47488 | 6073464018 | 11/29/2015 | 10:51:00 |
| 47489 | 6073464817 | 10/10/2016 | 13:21:10 |
| 47490 | 6073486921 | 10/2/2016 | 19:48:00 |
| 47491 | 6073499578 | 4/30/2016 | 18:48:00 |
| 47492 | 6073510342 | 3/25/2017 | 8:55:21 |
| 47493 | 6073510342 | 3/28/2017 | 12:30:41 |
| 47494 | 6073510342 | 4/1/2017 | 11:53:56 |
| 47495 | 6073510342 | 4/2/2017 | 11:50:12 |
| 47496 | 6073510342 | 4/4/2017 | 11:31:30 |
| 47497 | 6073510342 | 4/5/2017 | 18:43:01 |
| 47498 | 6073510342 | 4/9/2017 | 11:22:49 |
| 47499 | 6073510342 | 4/23/2017 | 10:23:32 |
| 47500 | 6073535891 | 8/25/2015 | 12:25:00 |
| 47501 | 6073535891 | 8/28/2015 | 11:13:00 |
| 47502 | 6073535891 | 8/29/2015 | 10:49:00 |
| 47503 | 6073535891 | 8/31/2015 | 11:27:00 |
| 47504 | 6073535891 | 9/1/2015 | 20:43:00 |
| 47505 | 6073685610 | 12/1/2015 | 8:45:00 |
| 47506 | 6073688463 | 8/31/2015 | 18:06:00 |
| 47507 | 6073689177 | 8/13/2015 | 9:03:00 |
| 47508 | 6073729000 | 7/12/2016 | 13:28:00 |
| 47509 | 6073735977 | 5/17/2017 | 8:51:35 |
| 47510 | 6073735977 | 5/19/2017 | 8:39:30 |
| 47511 | 6073735977 | 5/21/2017 | 10:05:58 |
| 47512 | 6073735977 | 5/23/2017 | 13:26:45 |
| 47513 | 6073735977 | 7/24/2017 | 15:28:31 |
| 47514 | 6073735977 | 7/25/2017 | 16:22:25 |
| 47515 | 6073735977 | 7/26/2017 | 16:54:12 |

| | | | |
|---|---|---|---|
| 47516 | 6073735977 | 7/29/2017 | 10:52:00 |
| 47517 | 6073735977 | 8/2/2017 | 16:48:34 |
| 47518 | 6073735977 | 10/16/2017 | 13:43:17 |
| 47519 | 6073735977 | 10/25/2017 | 12:40:49 |
| 47520 | 6073735977 | 10/26/2017 | 8:26:56 |
| 47521 | 6073735977 | 10/27/2017 | 8:28:27 |
| 47522 | 6073792273 | 10/12/2016 | 12:10:35 |
| 47523 | 6073793620 | 8/17/2016 | 14:57:00 |
| 47524 | 6073822479 | 9/5/2015 | 8:18:00 |
| 47525 | 6073822479 | 9/6/2015 | 12:41:00 |
| 47526 | 6073822479 | 9/7/2015 | 8:21:00 |
| 47527 | 6073822937 | 10/16/2016 | 12:38:41 |
| 47528 | 6073824331 | 10/5/2016 | 10:42:00 |
| 47529 | 6073825459 | 9/28/2016 | 14:14:00 |
| 47530 | 6073829384 | 9/21/2016 | 10:16:00 |
| 47531 | 6074239737 | 9/18/2015 | 10:27:00 |
| 47532 | 6074239737 | 9/19/2015 | 11:35:00 |
| 47533 | 6074239737 | 9/20/2015 | 9:47:00 |
| 47534 | 6074239737 | 9/21/2015 | 13:41:00 |
| 47535 | 6074239737 | 9/22/2015 | 13:41:00 |
| 47536 | 6074239737 | 9/23/2015 | 14:16:00 |
| 47537 | 6074239737 | 9/24/2015 | 19:02:00 |
| 47538 | 6074254648 | 7/14/2016 | 11:58:00 |
| 47539 | 6074254894 | 8/22/2015 | 8:25:00 |
| 47540 | 6074254894 | 8/23/2015 | 8:10:00 |
| 47541 | 6074254894 | 8/28/2015 | 13:57:00 |
| 47542 | 6074254894 | 9/15/2015 | 8:36:00 |
| 47543 | 6074254894 | 9/16/2015 | 19:28:00 |
| 47544 | 6074261920 | 8/22/2015 | 12:55:00 |
| 47545 | 6074261920 | 8/23/2015 | 9:37:00 |
| 47546 | 6074261920 | 8/24/2015 | 11:21:00 |
| 47547 | 6074261920 | 8/25/2015 | 9:09:00 |
| 47548 | 6074261920 | 8/26/2015 | 14:10:00 |
| 47549 | 6074261920 | 8/27/2015 | 13:45:00 |
| 47550 | 6074261920 | 8/28/2015 | 10:37:00 |
| 47551 | 6074261920 | 8/29/2015 | 10:03:00 |
| 47552 | 6074261920 | 9/1/2015 | 10:14:00 |
| 47553 | 6074261920 | 9/5/2015 | 10:52:00 |
| 47554 | 6074261920 | 9/6/2015 | 16:42:00 |
| 47555 | 6074261920 | 9/7/2015 | 19:37:00 |
| 47556 | 6074261920 | 9/10/2015 | 16:36:00 |
| 47557 | 6074261920 | 9/11/2015 | 20:19:00 |
| 47558 | 6074261920 | 9/15/2015 | 9:27:00 |
| 47559 | 6074271762 | 7/1/2016 | 18:30:00 |
| 47560 | 6074277650 | 8/7/2015 | 15:07:00 |
| 47561 | 6074278999 | 8/13/2015 | 11:32:00 |
| 47562 | 6074347304 | 11/29/2015 | 10:52:00 |

| | | | |
|---|---|---|---|
| 47563 | 6074347304 | 11/30/2015 | 8:37:00 |
| 47564 | 6074347304 | 12/3/2015 | 8:05:00 |
| 47565 | 6074353779 | 9/15/2016 | 12:24:00 |
| 47566 | 6074375856 | 8/22/2015 | 8:32:00 |
| 47567 | 6074815871 | 9/15/2016 | 15:23:00 |
| 47568 | 6075905546 | 5/27/2016 | 11:11:00 |
| 47569 | 6075914890 | 8/29/2015 | 15:28:00 |
| 47570 | 6075917318 | 9/27/2016 | 17:01:00 |
| 47571 | 6075920004 | 4/9/2016 | 12:38:00 |
| 47572 | 6075924703 | 2/18/2013 | 8:53:47 |
| 47573 | 6075924892 | 10/16/2016 | 17:04:51 |
| 47574 | 6075928925 | 7/21/2016 | 10:20:00 |
| 47575 | 6076218013 | 10/15/2016 | 9:20:33 |
| 47576 | 6076610678 | 9/3/2016 | 16:11:00 |
| 47577 | 6076612213 | 5/18/2017 | 9:52:32 |
| 47578 | 6076612213 | 5/19/2017 | 9:10:26 |
| 47579 | 6076612213 | 5/20/2017 | 8:40:46 |
| 47580 | 6076612213 | 5/22/2017 | 15:20:16 |
| 47581 | 6076612213 | 5/24/2017 | 8:20:28 |
| 47582 | 6076612213 | 5/25/2017 | 9:07:00 |
| 47583 | 6076612213 | 6/1/2017 | 18:34:48 |
| 47584 | 6076612213 | 6/2/2017 | 16:12:16 |
| 47585 | 6076612213 | 6/3/2017 | 12:01:41 |
| 47586 | 6076612213 | 6/6/2017 | 19:51:09 |
| 47587 | 6076612213 | 6/8/2017 | 20:01:42 |
| 47588 | 6076612213 | 6/10/2017 | 14:42:49 |
| 47589 | 6076646670 | 10/17/2016 | 17:18:41 |
| 47590 | 6076647575 | 8/28/2015 | 8:38:00 |
| 47591 | 6076647575 | 11/27/2015 | 10:16:00 |
| 47592 | 6076647575 | 11/28/2015 | 8:16:00 |
| 47593 | 6076647575 | 11/29/2015 | 10:27:00 |
| 47594 | 6076647575 | 12/3/2015 | 8:40:00 |
| 47595 | 6076647575 | 5/27/2017 | 10:46:38 |
| 47596 | 6076647575 | 6/26/2017 | 18:03:08 |
| 47597 | 6076647575 | 6/27/2017 | 8:39:50 |
| 47598 | 6076647575 | 6/29/2017 | 8:20:23 |
| 47599 | 6077250421 | 8/27/2015 | 10:44:00 |
| 47600 | 6077273479 | 12/1/2015 | 8:19:00 |
| 47601 | 6077278177 | 11/30/2015 | 8:14:00 |
| 47602 | 6077312885 | 4/14/2017 | 8:53:46 |
| 47603 | 6077324221 | 8/26/2015 | 9:29:00 |
| 47604 | 6077383903 | 6/1/2017 | 19:22:32 |
| 47605 | 6077383903 | 6/2/2017 | 16:30:22 |
| 47606 | 6077383903 | 6/3/2017 | 12:10:00 |
| 47607 | 6077383903 | 6/16/2017 | 16:31:59 |
| 47608 | 6077383903 | 7/9/2017 | 10:26:34 |
| 47609 | 6077383903 | 7/14/2017 | 14:57:28 |

| | | | |
|---|---|---|---|
| 47610 | 6077424201 | 12/3/2015 | 10:28:00 |
| 47611 | 6077424472 | 4/29/2016 | 17:46:00 |
| 47612 | 6077425070 | 5/17/2016 | 18:34:00 |
| 47613 | 6077429755 | 8/27/2015 | 10:25:00 |
| 47614 | 6077431571 | 10/17/2016 | 9:01:01 |
| 47615 | 6077433512 | 6/15/2016 | 14:52:00 |
| 47616 | 6077452206 | 6/25/2016 | 12:48:00 |
| 47617 | 6077455061 | 8/13/2015 | 8:57:00 |
| 47618 | 6077455586 | 12/3/2015 | 8:08:00 |
| 47619 | 6077616930 | 8/13/2016 | 16:55:00 |
| 47620 | 6077619902 | 8/22/2015 | 20:27:00 |
| 47621 | 6077619902 | 8/26/2015 | 8:42:00 |
| 47622 | 6077619902 | 8/27/2015 | 9:27:00 |
| 47623 | 6077659958 | 11/28/2015 | 8:10:00 |
| 47624 | 6077659958 | 11/29/2015 | 10:22:00 |
| 47625 | 6077659958 | 11/30/2015 | 8:08:00 |
| 47626 | 6077659958 | 12/1/2015 | 8:28:00 |
| 47627 | 6078576285 | 10/20/2017 | 9:18:00 |
| 47628 | 6078579377 | 12/2/2015 | 8:23:00 |
| 47629 | 6082017821 | 11/29/2015 | 10:12:00 |
| 47630 | 6082017821 | 12/2/2015 | 9:06:00 |
| 47631 | 6082060976 | 10/11/2016 | 11:09:52 |
| 47632 | 6082063122 | 10/14/2016 | 11:31:10 |
| 47633 | 6082124423 | 9/18/2015 | 14:32:00 |
| 47634 | 6082127701 | 9/5/2015 | 10:01:00 |
| 47635 | 6082127701 | 9/6/2015 | 15:43:00 |
| 47636 | 6082127701 | 9/7/2015 | 16:12:00 |
| 47637 | 6082128023 | 9/29/2016 | 14:54:00 |
| 47638 | 6082128979 | 8/8/2015 | 18:39:00 |
| 47639 | 6082131910 | 9/7/2015 | 11:01:00 |
| 47640 | 6082133754 | 9/15/2015 | 9:16:00 |
| 47641 | 6082133754 | 9/16/2015 | 19:25:00 |
| 47642 | 6082133754 | 9/17/2015 | 9:54:00 |
| 47643 | 6082133754 | 9/18/2015 | 9:07:00 |
| 47644 | 6082133754 | 9/19/2015 | 9:08:00 |
| 47645 | 6082133754 | 9/20/2015 | 9:04:00 |
| 47646 | 6082133901 | 6/2/2016 | 17:48:00 |
| 47647 | 6082143553 | 8/14/2015 | 13:13:00 |
| 47648 | 6082174800 | 2/27/2017 | 10:19:47 |
| 47649 | 6082174800 | 3/2/2017 | 16:30:20 |
| 47650 | 6082174800 | 4/24/2017 | 19:51:28 |
| 47651 | 6082285301 | 10/12/2016 | 11:47:14 |
| 47652 | 6082470750 | 8/2/2017 | 18:11:57 |
| 47653 | 6082470750 | 8/4/2017 | 16:34:15 |
| 47654 | 6082470750 | 8/6/2017 | 10:43:54 |
| 47655 | 6082470750 | 8/9/2017 | 17:57:26 |
| 47656 | 6082470750 | 8/11/2017 | 14:20:00 |

| | | | |
|---|---|---|---|
| 47657 | 6082472422 | 9/8/2015 | 14:15:00 |
| 47658 | 6082479365 | 12/30/2014 | 20:23:28 |
| 47659 | 6082950947 | 9/30/2017 | 12:39:55 |
| 47660 | 6082950947 | 10/1/2017 | 10:23:13 |
| 47661 | 6082950947 | 10/2/2017 | 9:03:15 |
| 47662 | 6082950947 | 10/3/2017 | 9:03:36 |
| 47663 | 6082950947 | 10/9/2017 | 9:27:50 |
| 47664 | 6082950947 | 10/10/2017 | 9:02:45 |
| 47665 | 6082950947 | 10/11/2017 | 9:31:25 |
| 47666 | 6082950947 | 10/12/2017 | 9:57:58 |
| 47667 | 6082950947 | 10/13/2017 | 9:49:51 |
| 47668 | 6082951718 | 8/21/2015 | 9:28:00 |
| 47669 | 6082951718 | 8/22/2015 | 14:05:00 |
| 47670 | 6082951718 | 8/24/2015 | 12:22:00 |
| 47671 | 6083020589 | 10/2/2016 | 18:49:00 |
| 47672 | 6083025530 | 7/5/2016 | 21:50:00 |
| 47673 | 6083120349 | 3/20/2017 | 9:45:09 |
| 47674 | 6083120349 | 3/21/2017 | 10:15:55 |
| 47675 | 6083120349 | 3/23/2017 | 9:22:54 |
| 47676 | 6083120349 | 3/25/2017 | 12:26:23 |
| 47677 | 6083120349 | 3/27/2017 | 9:45:59 |
| 47678 | 6083120349 | 4/24/2017 | 9:19:00 |
| 47679 | 6083120349 | 4/29/2017 | 11:25:31 |
| 47680 | 6083120349 | 5/4/2017 | 9:51:11 |
| 47681 | 6083120349 | 5/9/2017 | 9:23:02 |
| 47682 | 6083128455 | 9/7/2015 | 13:12:00 |
| 47683 | 6083128455 | 9/8/2015 | 15:47:00 |
| 47684 | 6083128455 | 9/9/2015 | 16:27:00 |
| 47685 | 6083208318 | 10/16/2016 | 11:47:54 |
| 47686 | 6083417293 | 10/15/2016 | 13:47:48 |
| 47687 | 6083434334 | 10/12/2016 | 14:07:16 |
| 47688 | 6083439112 | 9/30/2017 | 15:05:29 |
| 47689 | 6083439112 | 10/26/2017 | 9:04:00 |
| 47690 | 6083506062 | 5/11/2016 | 16:46:00 |
| 47691 | 6083506173 | 6/8/2016 | 19:40:00 |
| 47692 | 6083598961 | 6/24/2016 | 20:22:00 |
| 47693 | 6083773043 | 10/16/2016 | 14:30:38 |
| 47694 | 6083833103 | 8/26/2015 | 16:15:00 |
| 47695 | 6083833103 | 8/28/2015 | 10:12:00 |
| 47696 | 6083936339 | 10/10/2016 | 16:44:38 |
| 47697 | 6083976048 | 8/13/2015 | 14:35:00 |
| 47698 | 6084032027 | 9/15/2016 | 17:54:00 |
| 47699 | 6084037368 | 9/16/2016 | 17:49:00 |
| 47700 | 6084121553 | 8/12/2015 | 15:17:00 |
| 47701 | 6084121553 | 8/13/2015 | 12:16:00 |
| 47702 | 6084121553 | 8/14/2015 | 9:26:00 |
| 47703 | 6084121553 | 8/16/2015 | 9:13:00 |

| | | | |
|---|---|---|---|
| 47704 | 6084122995 | 9/14/2016 | 16:07:00 |
| 47705 | 6084151951 | 9/20/2016 | 16:23:00 |
| 47706 | 6084250098 | 10/17/2016 | 19:35:32 |
| 47707 | 6084323066 | 6/7/2016 | 21:18:00 |
| 47708 | 6084360396 | 8/7/2015 | 18:44:00 |
| 47709 | 6084360396 | 8/8/2015 | 12:58:00 |
| 47710 | 6084364142 | 9/15/2015 | 11:12:00 |
| 47711 | 6084364142 | 9/16/2015 | 9:12:00 |
| 47712 | 6084366496 | 8/10/2015 | 12:48:00 |
| 47713 | 6084366496 | 8/11/2015 | 9:49:00 |
| 47714 | 6084436695 | 6/7/2016 | 17:24:00 |
| 47715 | 6084457537 | 5/16/2017 | 9:57:20 |
| 47716 | 6084457537 | 5/19/2017 | 9:25:42 |
| 47717 | 6084457537 | 7/21/2017 | 17:43:42 |
| 47718 | 6084459007 | 9/20/2017 | 14:31:29 |
| 47719 | 6084459007 | 9/22/2017 | 9:19:27 |
| 47720 | 6084459007 | 9/23/2017 | 12:02:05 |
| 47721 | 6084459007 | 9/24/2017 | 10:46:51 |
| 47722 | 6084481103 | 8/20/2015 | 15:27:00 |
| 47723 | 6084481103 | 6/14/2017 | 9:05:51 |
| 47724 | 6084481103 | 6/15/2017 | 16:44:30 |
| 47725 | 6084481103 | 7/11/2017 | 16:26:47 |
| 47726 | 6084481103 | 7/13/2017 | 16:15:40 |
| 47727 | 6084481103 | 7/25/2017 | 19:27:00 |
| 47728 | 6084481103 | 8/2/2017 | 16:49:21 |
| 47729 | 6084481103 | 8/8/2017 | 16:33:59 |
| 47730 | 6084481103 | 8/12/2017 | 9:02:21 |
| 47731 | 6084481103 | 8/19/2017 | 12:25:58 |
| 47732 | 6084481103 | 10/26/2017 | 9:54:26 |
| 47733 | 6084481103 | 11/9/2017 | 12:20:17 |
| 47734 | 6084481103 | 11/13/2017 | 12:26:44 |
| 47735 | 6084481103 | 11/18/2017 | 9:01:50 |
| 47736 | 6084498921 | 10/20/2016 | 11:50:36 |
| 47737 | 6084696618 | 10/15/2016 | 10:17:49 |
| 47738 | 6084732120 | 3/29/2016 | 16:44:00 |
| 47739 | 6084790289 | 9/5/2015 | 16:35:00 |
| 47740 | 6084820555 | 8/24/2015 | 9:40:00 |
| 47741 | 6084853955 | 9/14/2016 | 17:23:00 |
| 47742 | 6084872083 | 1/22/2016 | 17:42:00 |
| 47743 | 6084872479 | 8/6/2015 | 16:06:00 |
| 47744 | 6084980511 | 5/19/2016 | 16:57:00 |
| 47745 | 6085126095 | 8/24/2015 | 15:44:00 |
| 47746 | 6085209800 | 9/14/2016 | 17:22:00 |
| 47747 | 6085470252 | 8/31/2016 | 17:33:00 |
| 47748 | 6085475501 | 6/26/2013 | 21:56:50 |
| 47749 | 6085477502 | 11/30/2015 | 9:56:00 |
| 47750 | 6085477502 | 12/1/2015 | 10:50:00 |

| | | | |
|---|---|---|---|
| 47751 | 6085480042 | 6/30/2016 | 15:01:00 |
| 47752 | 6085483013 | 10/9/2015 | 15:33:00 |
| 47753 | 6085487718 | 4/6/2017 | 9:44:56 |
| 47754 | 6085487718 | 4/9/2017 | 12:08:37 |
| 47755 | 6085487718 | 4/11/2017 | 9:16:39 |
| 47756 | 6085487718 | 8/30/2017 | 9:07:07 |
| 47757 | 6085487718 | 9/2/2017 | 12:41:51 |
| 47758 | 6085487718 | 9/4/2017 | 10:25:06 |
| 47759 | 6085487718 | 9/6/2017 | 10:56:17 |
| 47760 | 6085487718 | 9/8/2017 | 9:23:26 |
| 47761 | 6085487718 | 9/10/2017 | 11:30:38 |
| 47762 | 6085530232 | 8/16/2015 | 9:49:00 |
| 47763 | 6085530232 | 8/18/2015 | 17:58:00 |
| 47764 | 6085530232 | 8/22/2015 | 14:55:00 |
| 47765 | 6085530232 | 8/31/2015 | 14:56:00 |
| 47766 | 6085561388 | 10/12/2016 | 10:56:31 |
| 47767 | 6085587785 | 6/26/2014 | 9:46:21 |
| 47768 | 6085660144 | 8/25/2015 | 10:01:00 |
| 47769 | 6085660144 | 8/26/2015 | 10:59:00 |
| 47770 | 6085660144 | 8/27/2015 | 9:15:00 |
| 47771 | 6085660144 | 8/28/2015 | 9:22:00 |
| 47772 | 6085660144 | 8/29/2015 | 11:25:00 |
| 47773 | 6085724713 | 9/10/2015 | 15:36:00 |
| 47774 | 6085724713 | 9/15/2015 | 15:12:00 |
| 47775 | 6085724713 | 9/16/2015 | 19:28:00 |
| 47776 | 6085743374 | 8/30/2015 | 17:18:00 |
| 47777 | 6085743374 | 9/1/2015 | 13:59:00 |
| 47778 | 6085743374 | 9/3/2015 | 13:44:00 |
| 47779 | 6085743374 | 9/6/2015 | 17:49:00 |
| 47780 | 6085743374 | 5/4/2016 | 18:39:00 |
| 47781 | 6085748661 | 5/11/2016 | 17:38:00 |
| 47782 | 6085751459 | 10/1/2017 | 11:02:59 |
| 47783 | 6085751459 | 10/8/2017 | 11:15:48 |
| 47784 | 6085751459 | 10/13/2017 | 13:38:13 |
| 47785 | 6086175498 | 5/19/2016 | 18:03:00 |
| 47786 | 6086177590 | 9/1/2015 | 10:02:00 |
| 47787 | 6086177590 | 9/3/2015 | 13:48:00 |
| 47788 | 6086224156 | 8/12/2015 | 14:02:00 |
| 47789 | 6086224156 | 8/22/2015 | 12:59:00 |
| 47790 | 6086224156 | 9/9/2015 | 19:12:00 |
| 47791 | 6086225695 | 8/16/2015 | 10:45:00 |
| 47792 | 6086225695 | 9/6/2015 | 21:26:00 |
| 47793 | 6086225695 | 9/8/2015 | 11:46:00 |
| 47794 | 6086225695 | 9/12/2015 | 15:41:00 |
| 47795 | 6086225695 | 9/15/2015 | 10:06:00 |
| 47796 | 6086225695 | 9/16/2015 | 20:18:00 |
| 47797 | 6086321366 | 8/16/2015 | 9:50:00 |

| | | | |
|---|---|---|---|
| 47798 | 6086321366 | 8/21/2015 | 15:59:00 |
| 47799 | 6086321366 | 9/14/2015 | 17:51:00 |
| 47800 | 6086321366 | 9/15/2015 | 15:33:00 |
| 47801 | 6086321366 | 9/17/2015 | 9:41:00 |
| 47802 | 6086321366 | 9/20/2015 | 11:46:00 |
| 47803 | 6086321366 | 5/10/2016 | 20:57:00 |
| 47804 | 6086337750 | 9/15/2015 | 14:57:00 |
| 47805 | 6086337750 | 9/16/2015 | 19:20:00 |
| 47806 | 6086337750 | 9/17/2015 | 9:29:00 |
| 47807 | 6086337750 | 9/18/2015 | 11:35:00 |
| 47808 | 6086337750 | 9/19/2015 | 11:54:00 |
| 47809 | 6086421363 | 9/14/2015 | 18:00:00 |
| 47810 | 6086421363 | 9/16/2015 | 10:21:00 |
| 47811 | 6086421363 | 9/18/2015 | 9:45:00 |
| 47812 | 6086421363 | 9/20/2015 | 12:30:00 |
| 47813 | 6086421363 | 9/22/2015 | 12:48:00 |
| 47814 | 6086693019 | 10/16/2016 | 11:17:54 |
| 47815 | 6086698678 | 10/12/2016 | 10:54:40 |
| 47816 | 6086924992 | 10/13/2016 | 13:48:55 |
| 47817 | 6087186509 | 2/18/2013 | 9:45:39 |
| 47818 | 6087188212 | 10/6/2016 | 13:07:01 |
| 47819 | 6087197516 | 10/15/2016 | 10:32:28 |
| 47820 | 6087284182 | 8/20/2015 | 10:01:00 |
| 47821 | 6087284182 | 8/22/2015 | 9:21:00 |
| 47822 | 6087284182 | 10/20/2017 | 9:57:32 |
| 47823 | 6087385673 | 5/11/2016 | 18:00:00 |
| 47824 | 6087392127 | 8/11/2015 | 18:46:00 |
| 47825 | 6087514640 | 10/29/2017 | 13:41:31 |
| 47826 | 6087806677 | 8/8/2015 | 9:39:00 |
| 47827 | 6087806677 | 8/9/2015 | 12:25:00 |
| 47828 | 6087806677 | 8/10/2015 | 17:01:00 |
| 47829 | 6087806677 | 8/11/2015 | 10:27:00 |
| 47830 | 6087806677 | 8/13/2015 | 17:32:00 |
| 47831 | 6088432863 | 10/10/2016 | 17:44:54 |
| 47832 | 6088433216 | 11/27/2015 | 12:37:00 |
| 47833 | 6088433216 | 11/29/2015 | 10:11:00 |
| 47834 | 6088433216 | 12/1/2015 | 11:13:00 |
| 47835 | 6088433939 | 10/17/2016 | 11:54:53 |
| 47836 | 6088522487 | 5/7/2017 | 10:56:20 |
| 47837 | 6088522487 | 5/9/2017 | 16:02:57 |
| 47838 | 6088522487 | 7/9/2017 | 13:36:04 |
| 47839 | 6088522487 | 7/10/2017 | 16:09:04 |
| 47840 | 6088522487 | 7/11/2017 | 9:05:37 |
| 47841 | 6088522487 | 10/5/2017 | 9:17:37 |
| 47842 | 6088522487 | 10/7/2017 | 14:09:38 |
| 47843 | 6088522487 | 10/8/2017 | 11:02:17 |
| 47844 | 6088640374 | 10/17/2016 | 11:49:17 |

| | | | |
|---|---|---|---|
| 47845 | 6089210182 | 9/15/2015 | 9:08:00 |
| 47846 | 6089210182 | 9/16/2015 | 19:15:00 |
| 47847 | 6089210182 | 9/17/2015 | 9:29:00 |
| 47848 | 6089210182 | 9/18/2015 | 9:13:00 |
| 47849 | 6089210182 | 9/19/2015 | 9:07:00 |
| 47850 | 6089210182 | 9/20/2015 | 9:10:00 |
| 47851 | 6089210182 | 9/22/2015 | 9:16:00 |
| 47852 | 6089210182 | 5/5/2017 | 9:21:54 |
| 47853 | 6089210182 | 9/5/2017 | 14:38:20 |
| 47854 | 6089211494 | 10/17/2016 | 19:29:18 |
| 47855 | 6089212495 | 6/12/2017 | 20:27:06 |
| 47856 | 6089212495 | 6/15/2017 | 16:17:40 |
| 47857 | 6089212495 | 6/17/2017 | 12:28:45 |
| 47858 | 6089212495 | 6/19/2017 | 16:07:50 |
| 47859 | 6089212495 | 6/20/2017 | 16:13:33 |
| 47860 | 6089212495 | 6/21/2017 | 16:07:24 |
| 47861 | 6089219773 | 5/5/2016 | 18:16:00 |
| 47862 | 6089319680 | 6/7/2016 | 17:40:00 |
| 47863 | 6089636558 | 5/11/2016 | 20:19:00 |
| 47864 | 6089886332 | 8/10/2015 | 9:29:00 |
| 47865 | 6092045624 | 10/3/2016 | 11:51:00 |
| 47866 | 6092090403 | 5/24/2017 | 8:42:17 |
| 47867 | 6092090403 | 5/25/2017 | 8:47:28 |
| 47868 | 6092090403 | 5/26/2017 | 8:37:42 |
| 47869 | 6092090403 | 5/27/2017 | 15:32:19 |
| 47870 | 6092090403 | 6/22/2017 | 18:15:50 |
| 47871 | 6092090403 | 6/26/2017 | 11:23:30 |
| 47872 | 6092141884 | 4/15/2016 | 9:51:00 |
| 47873 | 6092144897 | 8/4/2016 | 11:31:00 |
| 47874 | 6092148167 | 2/25/2017 | 16:46:20 |
| 47875 | 6092148167 | 3/5/2017 | 15:06:22 |
| 47876 | 6092148167 | 3/11/2017 | 13:10:28 |
| 47877 | 6092148167 | 3/15/2017 | 11:01:03 |
| 47878 | 6092148167 | 3/24/2017 | 8:49:58 |
| 47879 | 6092148167 | 3/25/2017 | 13:13:17 |
| 47880 | 6092148167 | 4/1/2017 | 11:33:29 |
| 47881 | 6092188674 | 8/24/2016 | 12:48:00 |
| 47882 | 6092220968 | 4/10/2017 | 8:59:25 |
| 47883 | 6092220968 | 4/11/2017 | 10:36:01 |
| 47884 | 6092220968 | 4/12/2017 | 9:54:21 |
| 47885 | 6092220968 | 4/13/2017 | 17:25:06 |
| 47886 | 6092220968 | 4/14/2017 | 10:02:51 |
| 47887 | 6092221390 | 8/13/2015 | 9:59:00 |
| 47888 | 6092222056 | 5/11/2016 | 8:18:00 |
| 47889 | 6092223803 | 12/3/2015 | 8:30:00 |
| 47890 | 6092229941 | 6/8/2016 | 11:51:00 |
| 47891 | 6092244119 | 5/18/2016 | 12:06:00 |

| | | | |
|---|---|---|---|
| 47892 | 6092251367 | 4/12/2017 | 8:29:50 |
| 47893 | 6092251367 | 4/21/2017 | 9:02:07 |
| 47894 | 6092251367 | 4/23/2017 | 11:11:18 |
| 47895 | 6092251367 | 8/20/2017 | 10:11:22 |
| 47896 | 6092251367 | 8/21/2017 | 19:45:46 |
| 47897 | 6092251367 | 8/22/2017 | 17:06:41 |
| 47898 | 6092251367 | 8/23/2017 | 8:11:19 |
| 47899 | 6092251367 | 9/13/2017 | 9:02:43 |
| 47900 | 6092334826 | 8/11/2015 | 8:35:00 |
| 47901 | 6092510794 | 5/17/2016 | 13:21:00 |
| 47902 | 6092714674 | 5/17/2016 | 14:24:00 |
| 47903 | 6092717673 | 12/1/2015 | 13:31:00 |
| 47904 | 6092767633 | 8/20/2015 | 17:14:00 |
| 47905 | 6092767633 | 8/21/2015 | 10:53:00 |
| 47906 | 6092767633 | 8/22/2015 | 11:14:00 |
| 47907 | 6092767633 | 8/23/2015 | 8:51:00 |
| 47908 | 6092767633 | 8/24/2015 | 10:45:00 |
| 47909 | 6092767633 | 8/25/2015 | 9:50:00 |
| 47910 | 6092767633 | 8/26/2015 | 12:36:00 |
| 47911 | 6092767633 | 8/27/2015 | 8:21:00 |
| 47912 | 6092767633 | 8/28/2015 | 10:48:00 |
| 47913 | 6092771614 | 4/15/2016 | 15:30:00 |
| 47914 | 6092838189 | 8/26/2015 | 15:33:00 |
| 47915 | 6092871245 | 8/15/2015 | 18:28:00 |
| 47916 | 6092872060 | 9/15/2015 | 8:41:00 |
| 47917 | 6092872060 | 9/16/2015 | 20:26:00 |
| 47918 | 6092872060 | 9/17/2015 | 8:16:00 |
| 47919 | 6092872060 | 9/18/2015 | 8:22:00 |
| 47920 | 6092872060 | 9/20/2015 | 8:34:00 |
| 47921 | 6092875048 | 5/21/2016 | 14:53:00 |
| 47922 | 6092875048 | 4/12/2017 | 15:21:01 |
| 47923 | 6092875048 | 4/13/2017 | 9:04:02 |
| 47924 | 6092875048 | 4/17/2017 | 10:40:54 |
| 47925 | 6092875048 | 4/19/2017 | 8:19:19 |
| 47926 | 6092875048 | 4/20/2017 | 15:56:46 |
| 47927 | 6092875048 | 4/21/2017 | 9:05:53 |
| 47928 | 6092875048 | 5/13/2017 | 10:56:52 |
| 47929 | 6092875048 | 5/15/2017 | 10:01:06 |
| 47930 | 6092875048 | 5/17/2017 | 8:55:00 |
| 47931 | 6092875048 | 5/19/2017 | 8:50:44 |
| 47932 | 6092875048 | 5/20/2017 | 8:36:47 |
| 47933 | 6092875048 | 5/21/2017 | 10:07:42 |
| 47934 | 6092875048 | 5/22/2017 | 14:57:00 |
| 47935 | 6092875048 | 5/23/2017 | 13:38:39 |
| 47936 | 6092875048 | 6/12/2017 | 15:39:58 |
| 47937 | 6092875048 | 6/17/2017 | 10:45:44 |
| 47938 | 6093066379 | 8/21/2015 | 9:04:00 |

| | | | |
|---|---|---|---|
| 47939 | 6093108466 | 8/20/2015 | 10:25:00 |
| 47940 | 6093258858 | 7/12/2016 | 14:21:00 |
| 47941 | 6093288244 | 8/12/2015 | 8:26:00 |
| 47942 | 6093343332 | 8/9/2015 | 11:08:00 |
| 47943 | 6093343332 | 8/11/2015 | 8:30:00 |
| 47944 | 6093344398 | 8/12/2015 | 12:47:00 |
| 47945 | 6093347048 | 8/20/2015 | 18:22:00 |
| 47946 | 6093347048 | 9/18/2015 | 11:24:00 |
| 47947 | 6093461296 | 3/24/2017 | 8:59:18 |
| 47948 | 6093461296 | 3/27/2017 | 11:20:32 |
| 47949 | 6093461296 | 7/27/2017 | 8:37:15 |
| 47950 | 6093461296 | 7/28/2017 | 8:54:12 |
| 47951 | 6093461296 | 7/29/2017 | 11:39:14 |
| 47952 | 6093461296 | 7/30/2017 | 11:00:45 |
| 47953 | 6093461296 | 7/31/2017 | 9:14:36 |
| 47954 | 6093461296 | 9/22/2017 | 9:21:28 |
| 47955 | 6093461296 | 9/23/2017 | 12:20:10 |
| 47956 | 6093461296 | 9/24/2017 | 11:12:56 |
| 47957 | 6093461296 | 9/25/2017 | 16:34:15 |
| 47958 | 6093461296 | 9/26/2017 | 8:22:36 |
| 47959 | 6093461296 | 9/27/2017 | 8:16:09 |
| 47960 | 6093461296 | 9/30/2017 | 16:16:50 |
| 47961 | 6093461296 | 10/1/2017 | 10:59:33 |
| 47962 | 6093461296 | 10/2/2017 | 9:19:31 |
| 47963 | 6093461296 | 10/3/2017 | 8:52:50 |
| 47964 | 6093462855 | 9/15/2015 | 8:50:00 |
| 47965 | 6093464396 | 5/6/2016 | 14:48:00 |
| 47966 | 6093465547 | 5/12/2016 | 8:06:00 |
| 47967 | 6093502038 | 10/19/2016 | 8:36:40 |
| 47968 | 6093533517 | 5/3/2016 | 15:41:00 |
| 47969 | 6093542099 | 4/8/2017 | 13:31:05 |
| 47970 | 6093542099 | 4/10/2017 | 9:36:17 |
| 47971 | 6093542099 | 10/4/2017 | 17:22:29 |
| 47972 | 6093542099 | 10/5/2017 | 8:09:53 |
| 47973 | 6093542099 | 10/7/2017 | 14:36:23 |
| 47974 | 6093542099 | 10/8/2017 | 12:24:35 |
| 47975 | 6093542099 | 10/9/2017 | 8:34:59 |
| 47976 | 6093542099 | 10/10/2017 | 8:11:10 |
| 47977 | 6093542099 | 10/11/2017 | 9:11:10 |
| 47978 | 6093542099 | 10/12/2017 | 9:03:34 |
| 47979 | 6093542099 | 10/15/2017 | 13:16:04 |
| 47980 | 6093562086 | 9/16/2017 | 13:18:12 |
| 47981 | 6093693907 | 10/17/2016 | 10:08:14 |
| 47982 | 6093726199 | 9/14/2015 | 18:24:00 |
| 47983 | 6093726199 | 9/16/2015 | 10:41:00 |
| 47984 | 6093744347 | 8/31/2015 | 12:47:00 |
| 47985 | 6093744347 | 9/5/2015 | 8:49:00 |

| | | | |
|---|---|---|---|
| 47986 | 6093744347 | 9/6/2015 | 13:41:00 |
| 47987 | 6093744347 | 9/7/2015 | 8:30:00 |
| 47988 | 6093799092 | 8/13/2015 | 18:48:00 |
| 47989 | 6093799092 | 8/16/2015 | 12:32:00 |
| 47990 | 6093799363 | 3/10/2017 | 17:16:33 |
| 47991 | 6093799363 | 3/14/2017 | 9:48:40 |
| 47992 | 6093799363 | 7/10/2017 | 15:12:47 |
| 47993 | 6093799363 | 7/14/2017 | 8:53:36 |
| 47994 | 6093810623 | 6/22/2016 | 12:05:00 |
| 47995 | 6093810809 | 8/23/2015 | 8:26:00 |
| 47996 | 6093810809 | 8/25/2015 | 14:28:00 |
| 47997 | 6093841198 | 4/29/2013 | 8:19:30 |
| 47998 | 6093841988 | 9/1/2015 | 18:29:00 |
| 47999 | 6093841988 | 9/4/2015 | 20:06:00 |
| 48000 | 6093841988 | 9/15/2015 | 8:10:00 |
| 48001 | 6093844678 | 6/14/2016 | 16:14:00 |
| 48002 | 6093846640 | 5/5/2016 | 13:55:00 |
| 48003 | 6093856610 | 9/10/2015 | 14:47:00 |
| 48004 | 6093856610 | 9/12/2015 | 10:17:00 |
| 48005 | 6093856610 | 9/14/2015 | 8:47:00 |
| 48006 | 6093856610 | 9/15/2015 | 9:01:00 |
| 48007 | 6093856610 | 9/17/2015 | 10:37:00 |
| 48008 | 6094046341 | 8/21/2015 | 13:44:00 |
| 48009 | 6094081036 | 8/26/2015 | 13:58:00 |
| 48010 | 6094086452 | 5/3/2016 | 13:52:00 |
| 48011 | 6094120955 | 10/13/2016 | 15:56:39 |
| 48012 | 6094128606 | 2/18/2015 | 8:41:59 |
| 48013 | 6094247010 | 9/14/2015 | 10:00:00 |
| 48014 | 6094247010 | 9/16/2015 | 8:43:00 |
| 48015 | 6094250611 | 8/2/2016 | 12:28:00 |
| 48016 | 6094313592 | 7/11/2016 | 15:29:00 |
| 48017 | 6094336246 | 8/23/2016 | 9:36:00 |
| 48018 | 6094339428 | 10/14/2016 | 17:03:23 |
| 48019 | 6094370915 | 9/16/2015 | 19:54:00 |
| 48020 | 6094370915 | 9/18/2015 | 9:04:00 |
| 48021 | 6094371653 | 4/26/2016 | 10:47:00 |
| 48022 | 6094376221 | 3/31/2016 | 11:56:00 |
| 48023 | 6094421565 | 9/15/2015 | 8:40:00 |
| 48024 | 6094425390 | 9/3/2015 | 13:24:00 |
| 48025 | 6094425390 | 9/7/2015 | 8:43:00 |
| 48026 | 6094425390 | 9/10/2015 | 8:30:00 |
| 48027 | 6094425390 | 4/7/2017 | 9:24:51 |
| 48028 | 6094425390 | 4/8/2017 | 9:01:05 |
| 48029 | 6094425390 | 4/10/2017 | 8:42:56 |
| 48030 | 6094425390 | 4/11/2017 | 8:45:50 |
| 48031 | 6094425390 | 5/31/2017 | 9:33:13 |
| 48032 | 6094425390 | 6/1/2017 | 9:13:09 |

| | | | |
|---|---|---|---|
| 48033 | 6094425390 | 6/3/2017 | 8:30:01 |
| 48034 | 6094425390 | 6/7/2017 | 8:35:57 |
| 48035 | 6094425390 | 6/8/2017 | 12:25:23 |
| 48036 | 6094425390 | 6/9/2017 | 8:25:23 |
| 48037 | 6094425390 | 6/10/2017 | 8:34:03 |
| 48038 | 6094425390 | 6/11/2017 | 10:46:48 |
| 48039 | 6094425390 | 6/30/2017 | 8:33:21 |
| 48040 | 6094425390 | 7/1/2017 | 8:49:05 |
| 48041 | 6094425390 | 7/3/2017 | 13:55:11 |
| 48042 | 6094425390 | 7/5/2017 | 11:34:20 |
| 48043 | 6094425390 | 7/7/2017 | 8:11:01 |
| 48044 | 6094425390 | 7/8/2017 | 8:12:24 |
| 48045 | 6094425390 | 7/9/2017 | 10:41:56 |
| 48046 | 6094425390 | 7/10/2017 | 16:43:04 |
| 48047 | 6094425390 | 7/11/2017 | 9:12:39 |
| 48048 | 6094425390 | 7/15/2017 | 12:08:52 |
| 48049 | 6094428209 | 9/15/2015 | 15:16:00 |
| 48050 | 6094428209 | 9/16/2015 | 14:04:00 |
| 48051 | 6094428209 | 9/17/2015 | 11:11:00 |
| 48052 | 6094428209 | 9/19/2015 | 12:20:00 |
| 48053 | 6094535416 | 8/22/2015 | 10:14:00 |
| 48054 | 6094535416 | 8/25/2015 | 13:51:00 |
| 48055 | 6094535416 | 9/5/2015 | 13:45:00 |
| 48056 | 6094535416 | 9/10/2015 | 11:27:00 |
| 48057 | 6094535416 | 9/14/2015 | 12:06:00 |
| 48058 | 6094535416 | 9/18/2015 | 11:28:00 |
| 48059 | 6094535416 | 9/22/2015 | 8:51:00 |
| 48060 | 6094574366 | 12/3/2015 | 11:04:00 |
| 48061 | 6094578059 | 8/11/2015 | 17:07:00 |
| 48062 | 6094578059 | 8/16/2015 | 12:03:00 |
| 48063 | 6094589903 | 7/2/2016 | 13:39:00 |
| 48064 | 6094591718 | 9/13/2016 | 12:59:00 |
| 48065 | 6094701861 | 8/6/2015 | 9:04:00 |
| 48066 | 6094701861 | 9/14/2015 | 14:09:00 |
| 48067 | 6094701861 | 9/15/2015 | 13:10:00 |
| 48068 | 6094701861 | 9/17/2015 | 9:53:00 |
| 48069 | 6094701861 | 9/19/2015 | 11:20:00 |
| 48070 | 6094701861 | 9/21/2015 | 10:04:00 |
| 48071 | 6094709310 | 9/15/2016 | 15:06:00 |
| 48072 | 6094726172 | 5/28/2016 | 15:48:00 |
| 48073 | 6094988742 | 10/19/2017 | 8:09:13 |
| 48074 | 6094988742 | 10/20/2017 | 13:07:29 |
| 48075 | 6095008389 | 4/24/2016 | 17:32:00 |
| 48076 | 6095093327 | 10/15/2016 | 13:41:08 |
| 48077 | 6095168161 | 5/22/2017 | 17:57:12 |
| 48078 | 6095168161 | 5/24/2017 | 15:41:07 |
| 48079 | 6095168161 | 6/22/2017 | 8:03:41 |

| | | | |
|---|---|---|---|
| 48080 | 6095168161 | 6/23/2017 | 17:33:20 |
| 48081 | 6095168161 | 6/25/2017 | 10:08:22 |
| 48082 | 6095168161 | 6/26/2017 | 17:43:52 |
| 48083 | 6095168161 | 6/27/2017 | 15:44:04 |
| 48084 | 6095168161 | 7/3/2017 | 10:25:23 |
| 48085 | 6095168161 | 7/9/2017 | 13:47:33 |
| 48086 | 6095168161 | 7/10/2017 | 15:55:41 |
| 48087 | 6095168161 | 9/3/2017 | 12:46:29 |
| 48088 | 6095168161 | 9/4/2017 | 8:44:19 |
| 48089 | 6095168161 | 9/5/2017 | 19:43:00 |
| 48090 | 6095168161 | 9/6/2017 | 19:05:55 |
| 48091 | 6095168161 | 9/7/2017 | 12:10:33 |
| 48092 | 6095168161 | 9/8/2017 | 8:59:34 |
| 48093 | 6095168161 | 9/9/2017 | 12:15:40 |
| 48094 | 6095168161 | 9/10/2017 | 10:36:02 |
| 48095 | 6095178129 | 4/25/2016 | 13:33:00 |
| 48096 | 6095217510 | 6/6/2016 | 11:29:00 |
| 48097 | 6095315578 | 4/16/2016 | 17:14:00 |
| 48098 | 6095322412 | 5/2/2016 | 13:44:00 |
| 48099 | 6095343997 | 8/12/2015 | 10:58:00 |
| 48100 | 6095343997 | 8/13/2015 | 8:49:00 |
| 48101 | 6095343997 | 8/14/2015 | 13:42:00 |
| 48102 | 6095343997 | 8/15/2015 | 9:16:00 |
| 48103 | 6095343997 | 8/16/2015 | 11:19:00 |
| 48104 | 6095343997 | 9/10/2015 | 8:24:00 |
| 48105 | 6095343997 | 9/11/2015 | 8:23:00 |
| 48106 | 6095343997 | 9/15/2015 | 8:25:00 |
| 48107 | 6095343997 | 9/16/2015 | 19:32:00 |
| 48108 | 6095343997 | 3/13/2017 | 13:52:38 |
| 48109 | 6095343997 | 3/15/2017 | 9:03:04 |
| 48110 | 6095343997 | 3/17/2017 | 8:48:15 |
| 48111 | 6095343997 | 3/20/2017 | 9:05:00 |
| 48112 | 6095343997 | 3/22/2017 | 8:34:41 |
| 48113 | 6095343997 | 4/12/2017 | 8:18:38 |
| 48114 | 6095343997 | 4/17/2017 | 10:24:11 |
| 48115 | 6095343997 | 4/19/2017 | 8:38:25 |
| 48116 | 6095343997 | 4/21/2017 | 9:02:12 |
| 48117 | 6095346559 | 5/1/2017 | 12:35:11 |
| 48118 | 6095346559 | 5/2/2017 | 17:00:41 |
| 48119 | 6095482592 | 8/31/2015 | 16:24:00 |
| 48120 | 6095482592 | 9/5/2015 | 14:07:00 |
| 48121 | 6095482592 | 9/6/2015 | 19:32:00 |
| 48122 | 6095569375 | 9/3/2015 | 8:42:00 |
| 48123 | 6095569375 | 9/6/2015 | 17:33:00 |
| 48124 | 6095768733 | 8/18/2016 | 17:39:00 |
| 48125 | 6095775638 | 4/14/2016 | 14:55:00 |
| 48126 | 6095776745 | 3/16/2017 | 8:23:59 |

| | | | |
|---|---|---|---|
| 48127 | 6095776745 | 3/17/2017 | 14:54:37 |
| 48128 | 6095776745 | 3/18/2017 | 14:12:14 |
| 48129 | 6095776745 | 3/20/2017 | 15:03:41 |
| 48130 | 6095776745 | 7/23/2017 | 11:52:35 |
| 48131 | 6095787873 | 8/27/2015 | 8:09:00 |
| 48132 | 6095787873 | 9/6/2015 | 13:24:00 |
| 48133 | 6095787873 | 9/7/2015 | 9:27:00 |
| 48134 | 6095787873 | 9/16/2015 | 11:14:00 |
| 48135 | 6096000281 | 9/13/2016 | 14:45:00 |
| 48136 | 6096000629 | 6/3/2014 | 11:46:34 |
| 48137 | 6096261966 | 9/14/2015 | 13:13:00 |
| 48138 | 6096261966 | 9/15/2015 | 8:42:00 |
| 48139 | 6096261966 | 9/16/2015 | 8:18:00 |
| 48140 | 6096261966 | 9/17/2015 | 8:27:00 |
| 48141 | 6096261966 | 9/18/2015 | 9:06:00 |
| 48142 | 6096261966 | 9/19/2015 | 9:44:00 |
| 48143 | 6096303134 | 5/17/2016 | 11:58:00 |
| 48144 | 6096303608 | 5/6/2017 | 8:10:33 |
| 48145 | 6096303608 | 9/6/2017 | 8:54:04 |
| 48146 | 6096303608 | 9/8/2017 | 16:10:02 |
| 48147 | 6096303608 | 9/9/2017 | 15:21:20 |
| 48148 | 6096303608 | 9/16/2017 | 12:49:11 |
| 48149 | 6096303608 | 9/20/2017 | 8:11:38 |
| 48150 | 6096303608 | 9/28/2017 | 13:17:47 |
| 48151 | 6096303608 | 10/2/2017 | 10:05:55 |
| 48152 | 6096303756 | 4/6/2016 | 8:13:00 |
| 48153 | 6096381236 | 8/7/2015 | 10:27:00 |
| 48154 | 6096381236 | 8/8/2015 | 10:47:00 |
| 48155 | 6096381236 | 8/11/2015 | 14:14:00 |
| 48156 | 6096381236 | 8/12/2015 | 17:11:00 |
| 48157 | 6096432664 | 6/23/2017 | 8:11:05 |
| 48158 | 6096432664 | 6/27/2017 | 9:31:51 |
| 48159 | 6096432664 | 6/30/2017 | 8:27:35 |
| 48160 | 6096511288 | 6/23/2015 | 8:24:11 |
| 48161 | 6096584218 | 8/6/2015 | 13:36:00 |
| 48162 | 6096584218 | 8/7/2015 | 13:20:00 |
| 48163 | 6096584701 | 8/16/2015 | 11:48:00 |
| 48164 | 6096653585 | 10/5/2017 | 8:41:02 |
| 48165 | 6096653585 | 10/7/2017 | 15:13:32 |
| 48166 | 6096653585 | 10/20/2017 | 11:11:00 |
| 48167 | 6096659106 | 5/10/2016 | 12:00:00 |
| 48168 | 6096685269 | 4/22/2016 | 15:18:00 |
| 48169 | 6096727464 | 12/1/2015 | 8:05:00 |
| 48170 | 6096744108 | 10/16/2016 | 14:39:00 |
| 48171 | 6096753023 | 5/4/2016 | 13:02:00 |
| 48172 | 6096753196 | 10/6/2016 | 11:44:05 |
| 48173 | 6096756816 | 7/13/2016 | 15:20:00 |

| 48174 | 6096941635 | 5/16/2016 | 11:43:00 |
| 48175 | 6096944514 | 8/11/2015 | 18:41:00 |
| 48176 | 6096944514 | 8/13/2015 | 18:59:00 |
| 48177 | 6097030691 | 7/2/2016 | 12:35:00 |
| 48178 | 6097055307 | 3/8/2016 | 19:14:28 |
| 48179 | 6097135527 | 9/6/2017 | 10:50:08 |
| 48180 | 6097135527 | 9/7/2017 | 12:21:42 |
| 48181 | 6097135527 | 9/9/2017 | 15:14:32 |
| 48182 | 6097135527 | 9/15/2017 | 9:07:19 |
| 48183 | 6097135527 | 9/17/2017 | 12:24:35 |
| 48184 | 6097135527 | 9/21/2017 | 14:51:34 |
| 48185 | 6097138263 | 6/4/2016 | 15:15:00 |
| 48186 | 6097422792 | 5/2/2016 | 14:11:00 |
| 48187 | 6097425926 | 6/20/2016 | 14:55:00 |
| 48188 | 6097439185 | 9/14/2015 | 12:44:00 |
| 48189 | 6097439185 | 9/16/2015 | 8:26:00 |
| 48190 | 6097439185 | 9/18/2015 | 9:16:00 |
| 48191 | 6097439185 | 9/19/2015 | 8:08:00 |
| 48192 | 6097439185 | 9/21/2015 | 9:23:00 |
| 48193 | 6097439185 | 9/22/2015 | 18:00:00 |
| 48194 | 6097441744 | 8/6/2015 | 14:33:00 |
| 48195 | 6097441744 | 8/7/2015 | 8:36:00 |
| 48196 | 6097441744 | 8/9/2015 | 10:34:00 |
| 48197 | 6097441744 | 8/10/2015 | 8:33:00 |
| 48198 | 6097754573 | 9/15/2015 | 11:22:00 |
| 48199 | 6097754573 | 9/16/2015 | 10:05:00 |
| 48200 | 6097754573 | 9/17/2015 | 10:50:00 |
| 48201 | 6097754573 | 9/18/2015 | 10:35:00 |
| 48202 | 6098130086 | 8/22/2015 | 8:31:00 |
| 48203 | 6098130086 | 3/21/2017 | 9:31:13 |
| 48204 | 6098130086 | 3/22/2017 | 8:25:09 |
| 48205 | 6098130086 | 3/24/2017 | 8:29:42 |
| 48206 | 6098130086 | 4/22/2017 | 8:37:22 |
| 48207 | 6098130086 | 4/25/2017 | 9:45:29 |
| 48208 | 6098130086 | 4/26/2017 | 10:52:41 |
| 48209 | 6098130086 | 5/21/2017 | 11:17:01 |
| 48210 | 6098130086 | 5/22/2017 | 12:07:44 |
| 48211 | 6098130086 | 5/23/2017 | 12:16:16 |
| 48212 | 6098130086 | 6/21/2017 | 8:32:07 |
| 48213 | 6098130086 | 6/22/2017 | 9:19:40 |
| 48214 | 6098130086 | 6/25/2017 | 11:26:52 |
| 48215 | 6098130086 | 6/26/2017 | 12:17:47 |
| 48216 | 6098130086 | 6/27/2017 | 9:08:34 |
| 48217 | 6098130086 | 7/21/2017 | 17:25:14 |
| 48218 | 6098130086 | 7/22/2017 | 9:32:58 |
| 48219 | 6098130086 | 7/25/2017 | 12:34:39 |
| 48220 | 6098130086 | 7/26/2017 | 8:54:08 |

| | | | |
|---|---|---|---|
| 48221 | 6098130086 | 7/27/2017 | 8:31:46 |
| 48222 | 6098130086 | 8/5/2017 | 13:52:32 |
| 48223 | 6098130086 | 8/11/2017 | 16:39:11 |
| 48224 | 6098130086 | 8/24/2017 | 10:40:30 |
| 48225 | 6098130086 | 8/25/2017 | 8:53:40 |
| 48226 | 6098130086 | 8/27/2017 | 10:11:01 |
| 48227 | 6098130086 | 8/29/2017 | 13:12:12 |
| 48228 | 6098130086 | 8/31/2017 | 8:31:39 |
| 48229 | 6098130086 | 9/1/2017 | 11:15:51 |
| 48230 | 6098130086 | 9/2/2017 | 12:55:36 |
| 48231 | 6098130086 | 9/3/2017 | 11:44:38 |
| 48232 | 6098130086 | 9/4/2017 | 8:56:06 |
| 48233 | 6098130086 | 9/14/2017 | 14:42:55 |
| 48234 | 6098130086 | 9/22/2017 | 12:06:03 |
| 48235 | 6098130086 | 9/26/2017 | 10:57:45 |
| 48236 | 6098130086 | 9/30/2017 | 10:54:54 |
| 48237 | 6098130308 | 9/16/2016 | 9:06:00 |
| 48238 | 6098169718 | 9/2/2016 | 19:44:00 |
| 48239 | 6098283075 | 11/30/2015 | 8:09:00 |
| 48240 | 6098283075 | 12/1/2015 | 8:53:00 |
| 48241 | 6098283075 | 12/3/2015 | 10:03:00 |
| 48242 | 6098329212 | 7/9/2016 | 13:18:00 |
| 48243 | 6098350786 | 6/11/2013 | 14:34:43 |
| 48244 | 6098474856 | 8/15/2015 | 14:46:00 |
| 48245 | 6098474856 | 8/16/2015 | 8:23:00 |
| 48246 | 6098500378 | 4/28/2017 | 8:35:00 |
| 48247 | 6098500378 | 4/29/2017 | 11:08:39 |
| 48248 | 6098513207 | 8/16/2015 | 15:54:00 |
| 48249 | 6098513207 | 8/17/2015 | 18:36:00 |
| 48250 | 6098513207 | 8/26/2015 | 14:30:00 |
| 48251 | 6098516087 | 5/19/2016 | 11:03:00 |
| 48252 | 6098517077 | 8/16/2015 | 18:37:00 |
| 48253 | 6098517077 | 8/20/2015 | 17:55:00 |
| 48254 | 6098517077 | 8/21/2015 | 9:23:00 |
| 48255 | 6098517077 | 8/22/2015 | 10:06:00 |
| 48256 | 6098517804 | 10/27/2017 | 8:27:22 |
| 48257 | 6098517804 | 11/7/2017 | 8:22:40 |
| 48258 | 6098517804 | 11/9/2017 | 12:29:43 |
| 48259 | 6098517804 | 11/10/2017 | 8:24:43 |
| 48260 | 6098517804 | 11/11/2017 | 8:02:37 |
| 48261 | 6098517804 | 11/19/2017 | 10:06:56 |
| 48262 | 6098517804 | 11/20/2017 | 13:17:09 |
| 48263 | 6098517804 | 11/21/2017 | 8:06:53 |
| 48264 | 6098517804 | 11/22/2017 | 8:05:46 |
| 48265 | 6098767808 | 9/28/2016 | 13:57:00 |
| 48266 | 6098804280 | 5/5/2016 | 13:16:00 |
| 48267 | 6098804403 | 9/29/2016 | 10:37:00 |

| | | | |
|---|---|---|---|
| 48268 | 6098805584 | 4/23/2014 | 8:41:24 |
| 48269 | 6098921706 | 5/2/2016 | 12:19:00 |
| 48270 | 6098927363 | 8/27/2015 | 14:49:00 |
| 48271 | 6098927370 | 9/12/2015 | 10:15:00 |
| 48272 | 6098929667 | 5/7/2016 | 15:24:00 |
| 48273 | 6099475059 | 3/31/2016 | 11:57:00 |
| 48274 | 6099478098 | 8/10/2015 | 10:05:00 |
| 48275 | 6099637180 | 10/13/2017 | 10:47:16 |
| 48276 | 6099637180 | 10/15/2017 | 10:47:37 |
| 48277 | 6099637180 | 10/18/2017 | 11:09:27 |
| 48278 | 6099689131 | 4/29/2017 | 12:48:15 |
| 48279 | 6099689131 | 6/30/2017 | 8:50:39 |
| 48280 | 6099689131 | 7/1/2017 | 11:57:52 |
| 48281 | 6099689131 | 7/3/2017 | 10:09:54 |
| 48282 | 6099689131 | 7/31/2017 | 9:17:05 |
| 48283 | 6099689131 | 8/1/2017 | 11:52:45 |
| 48284 | 6099689131 | 8/2/2017 | 8:37:05 |
| 48285 | 6099689131 | 8/4/2017 | 13:34:52 |
| 48286 | 6099689131 | 8/30/2017 | 18:55:00 |
| 48287 | 6099689131 | 8/31/2017 | 9:41:32 |
| 48288 | 6099689131 | 9/1/2017 | 10:37:53 |
| 48289 | 6099689131 | 9/2/2017 | 14:46:03 |
| 48290 | 6099689131 | 9/3/2017 | 11:06:24 |
| 48291 | 6099689131 | 9/4/2017 | 9:26:32 |
| 48292 | 6099689131 | 9/5/2017 | 19:46:20 |
| 48293 | 6099689131 | 9/6/2017 | 18:32:33 |
| 48294 | 6099689131 | 9/10/2017 | 11:23:34 |
| 48295 | 6099689131 | 9/29/2017 | 9:08:44 |
| 48296 | 6099689131 | 9/30/2017 | 14:35:11 |
| 48297 | 6099689131 | 10/1/2017 | 10:58:15 |
| 48298 | 6099689131 | 10/2/2017 | 9:00:13 |
| 48299 | 6099689131 | 10/3/2017 | 9:01:15 |
| 48300 | 6099689131 | 10/4/2017 | 17:06:23 |
| 48301 | 6099689131 | 10/5/2017 | 8:42:27 |
| 48302 | 6099689131 | 10/7/2017 | 13:46:41 |
| 48303 | 6099772430 | 10/18/2016 | 8:59:52 |
| 48304 | 6099773853 | 5/19/2017 | 8:25:47 |
| 48305 | 6099773853 | 5/20/2017 | 19:40:33 |
| 48306 | 6099773853 | 6/16/2017 | 15:52:02 |
| 48307 | 6099773853 | 6/18/2017 | 11:49:32 |
| 48308 | 6099773853 | 6/19/2017 | 10:43:19 |
| 48309 | 6099773853 | 6/20/2017 | 15:47:57 |
| 48310 | 6099773853 | 6/21/2017 | 9:36:08 |
| 48311 | 6099773853 | 6/22/2017 | 17:09:06 |
| 48312 | 6099773853 | 8/16/2017 | 8:30:20 |
| 48313 | 6099773853 | 8/17/2017 | 8:34:07 |
| 48314 | 6099773853 | 9/19/2017 | 18:26:15 |

| | | | |
|---|---|---|---|
| 48315 | 6099773853 | 9/20/2017 | 8:50:50 |
| 48316 | 6099773853 | 9/25/2017 | 17:51:08 |
| 48317 | 6099773853 | 9/27/2017 | 8:24:59 |
| 48318 | 6099776411 | 8/7/2015 | 8:59:00 |
| 48319 | 6099779860 | 10/4/2016 | 19:38:00 |
| 48320 | 6099928019 | 5/12/2016 | 12:37:00 |
| 48321 | 6099928019 | 9/13/2016 | 12:36:00 |
| 48322 | 6102125728 | 9/7/2015 | 18:12:00 |
| 48323 | 6102125728 | 9/8/2015 | 17:46:00 |
| 48324 | 6102125728 | 9/9/2015 | 17:45:00 |
| 48325 | 6102125728 | 9/14/2015 | 13:55:00 |
| 48326 | 6102125728 | 9/15/2015 | 11:49:00 |
| 48327 | 6102125728 | 9/16/2015 | 10:13:00 |
| 48328 | 6102125728 | 9/17/2015 | 10:02:00 |
| 48329 | 6102125728 | 9/18/2015 | 11:40:00 |
| 48330 | 6102125728 | 9/19/2015 | 11:35:00 |
| 48331 | 6102125728 | 9/20/2015 | 9:56:00 |
| 48332 | 6102125728 | 9/21/2015 | 15:09:00 |
| 48333 | 6102125728 | 9/22/2015 | 11:26:00 |
| 48334 | 6102125728 | 9/23/2015 | 13:08:00 |
| 48335 | 6102170889 | 10/19/2016 | 10:02:32 |
| 48336 | 6102231389 | 7/13/2016 | 15:43:00 |
| 48337 | 6102238348 | 10/15/2016 | 9:35:43 |
| 48338 | 6102464004 | 8/18/2016 | 18:33:00 |
| 48339 | 6103011066 | 6/8/2016 | 16:23:00 |
| 48340 | 6103011066 | 8/18/2016 | 17:55:00 |
| 48341 | 6103018019 | 10/15/2016 | 9:37:36 |
| 48342 | 6103089548 | 9/10/2015 | 18:49:00 |
| 48343 | 6103089548 | 9/12/2015 | 12:24:00 |
| 48344 | 6103089548 | 9/14/2015 | 9:33:00 |
| 48345 | 6103089548 | 9/16/2015 | 11:47:00 |
| 48346 | 6103089548 | 9/18/2015 | 9:35:00 |
| 48347 | 6103089548 | 9/20/2015 | 11:19:00 |
| 48348 | 6103143769 | 4/29/2016 | 19:28:00 |
| 48349 | 6103333230 | 10/19/2017 | 12:31:11 |
| 48350 | 6103333747 | 8/3/2016 | 17:58:00 |
| 48351 | 6103337944 | 12/3/2015 | 9:06:00 |
| 48352 | 6103355574 | 10/12/2016 | 14:07:40 |
| 48353 | 6103484679 | 4/4/2016 | 15:37:00 |
| 48354 | 6103506355 | 8/13/2015 | 12:04:00 |
| 48355 | 6103506355 | 8/23/2015 | 9:09:00 |
| 48356 | 6103506355 | 9/1/2015 | 17:07:00 |
| 48357 | 6103576124 | 9/20/2016 | 14:31:00 |
| 48358 | 6104007314 | 8/9/2015 | 19:13:00 |
| 48359 | 6104007314 | 8/16/2015 | 20:39:00 |
| 48360 | 6104009066 | 9/5/2015 | 13:43:00 |
| 48361 | 6104009066 | 9/6/2015 | 19:07:00 |

| 48362 | 6104009066 | 9/7/2015 | 18:11:00 |
|-------|-----------|----------|----------|
| 48363 | 6104009066 | 9/8/2015 | 10:05:00 |
| 48364 | 6104009066 | 9/10/2015 | 14:02:00 |
| 48365 | 6104017905 | 10/11/2016 | 10:48:33 |
| 48366 | 6104063682 | 6/27/2016 | 13:45:00 |
| 48367 | 6104068013 | 8/23/2016 | 18:01:00 |
| 48368 | 6104273397 | 10/16/2016 | 18:40:51 |
| 48369 | 6104387466 | 10/4/2016 | 20:00:00 |
| 48370 | 6104413534 | 3/28/2017 | 14:12:31 |
| 48371 | 6104413534 | 5/20/2017 | 12:03:40 |
| 48372 | 6104413534 | 9/14/2017 | 14:24:49 |
| 48373 | 6104413534 | 10/16/2017 | 14:13:43 |
| 48374 | 6104512975 | 10/19/2016 | 9:54:16 |
| 48375 | 6104513878 | 8/24/2015 | 9:59:00 |
| 48376 | 6104513878 | 8/25/2015 | 10:00:00 |
| 48377 | 6104513878 | 8/26/2015 | 13:34:00 |
| 48378 | 6104513878 | 8/27/2015 | 13:26:00 |
| 48379 | 6104513878 | 8/28/2015 | 10:36:00 |
| 48380 | 6104513878 | 8/29/2015 | 12:29:00 |
| 48381 | 6104513878 | 3/22/2017 | 10:42:31 |
| 48382 | 6104513878 | 3/23/2017 | 10:29:23 |
| 48383 | 6104513878 | 3/24/2017 | 9:31:18 |
| 48384 | 6104513878 | 3/25/2017 | 13:20:57 |
| 48385 | 6104513878 | 3/27/2017 | 12:20:56 |
| 48386 | 6104513878 | 3/28/2017 | 9:38:33 |
| 48387 | 6104513878 | 3/29/2017 | 10:22:09 |
| 48388 | 6104513878 | 4/1/2017 | 11:22:41 |
| 48389 | 6104513878 | 4/21/2017 | 15:14:44 |
| 48390 | 6104513878 | 4/22/2017 | 11:58:30 |
| 48391 | 6104513878 | 4/23/2017 | 19:44:10 |
| 48392 | 6104513878 | 4/24/2017 | 9:10:20 |
| 48393 | 6104513878 | 4/25/2017 | 9:07:12 |
| 48394 | 6104513878 | 4/26/2017 | 10:22:55 |
| 48395 | 6104513878 | 4/28/2017 | 9:34:28 |
| 48396 | 6104513878 | 5/22/2017 | 9:17:29 |
| 48397 | 6104513878 | 5/24/2017 | 9:10:32 |
| 48398 | 6104513878 | 5/25/2017 | 9:04:19 |
| 48399 | 6104513878 | 5/31/2017 | 9:23:40 |
| 48400 | 6104513878 | 6/1/2017 | 9:02:17 |
| 48401 | 6104513878 | 6/2/2017 | 20:01:37 |
| 48402 | 6104513878 | 6/23/2017 | 11:34:48 |
| 48403 | 6104513878 | 7/1/2017 | 12:12:19 |
| 48404 | 6104513878 | 7/27/2017 | 9:19:26 |
| 48405 | 6104513878 | 7/29/2017 | 11:36:53 |
| 48406 | 6104513878 | 7/30/2017 | 13:33:47 |
| 48407 | 6104624405 | 6/2/2016 | 15:16:00 |
| 48408 | 6104637460 | 8/10/2015 | 14:18:00 |

| | | | |
|---|---|---|---|
| 48409 | 6104700978 | 5/29/2015 | 8:38:32 |
| 48410 | 6104700978 | 8/31/2015 | 14:51:00 |
| 48411 | 6105047476 | 8/6/2015 | 16:01:00 |
| 48412 | 6105047476 | 8/7/2015 | 12:47:00 |
| 48413 | 6105047476 | 8/8/2015 | 12:59:00 |
| 48414 | 6105047476 | 8/9/2015 | 9:45:00 |
| 48415 | 6105048692 | 9/14/2015 | 10:59:00 |
| 48416 | 6105070272 | 5/13/2013 | 12:21:54 |
| 48417 | 6105077166 | 8/9/2011 | 8:56:48 |
| 48418 | 6105079849 | 8/8/2015 | 14:00:00 |
| 48419 | 6105079849 | 8/9/2015 | 19:04:00 |
| 48420 | 6105079849 | 10/9/2017 | 9:32:01 |
| 48421 | 6105079849 | 10/10/2017 | 9:27:47 |
| 48422 | 6105079849 | 10/11/2017 | 9:10:53 |
| 48423 | 6105079849 | 10/12/2017 | 10:31:48 |
| 48424 | 6105079849 | 10/13/2017 | 9:38:49 |
| 48425 | 6105079849 | 10/15/2017 | 15:29:42 |
| 48426 | 6105680255 | 11/28/2015 | 9:18:00 |
| 48427 | 6105680255 | 11/30/2015 | 10:40:00 |
| 48428 | 6105680255 | 12/2/2015 | 9:03:00 |
| 48429 | 6105709253 | 11/29/2015 | 10:30:00 |
| 48430 | 6105736304 | 5/2/2017 | 14:08:12 |
| 48431 | 6105736304 | 9/8/2017 | 16:11:16 |
| 48432 | 6105877397 | 10/11/2016 | 15:29:30 |
| 48433 | 6105972244 | 8/13/2015 | 17:38:00 |
| 48434 | 6105972244 | 9/15/2015 | 10:28:00 |
| 48435 | 6105972244 | 9/16/2015 | 9:19:00 |
| 48436 | 6106136470 | 8/9/2017 | 9:01:26 |
| 48437 | 6106136470 | 8/10/2017 | 9:00:40 |
| 48438 | 6106136470 | 8/11/2017 | 9:00:39 |
| 48439 | 6106136470 | 8/12/2017 | 10:26:44 |
| 48440 | 6106136470 | 8/13/2017 | 13:30:39 |
| 48441 | 6106136470 | 8/14/2017 | 9:00:43 |
| 48442 | 6106136470 | 8/15/2017 | 9:01:53 |
| 48443 | 6106136470 | 8/16/2017 | 9:01:48 |
| 48444 | 6106137514 | 7/18/2016 | 15:22:00 |
| 48445 | 6106203828 | 8/27/2015 | 10:49:00 |
| 48446 | 6106368292 | 7/26/2016 | 20:05:00 |
| 48447 | 6106531191 | 8/20/2015 | 12:22:00 |
| 48448 | 6106531191 | 8/21/2015 | 10:10:00 |
| 48449 | 6106531191 | 9/15/2015 | 12:49:00 |
| 48450 | 6106531191 | 9/16/2015 | 10:23:00 |
| 48451 | 6106531191 | 9/17/2015 | 11:59:00 |
| 48452 | 6106531191 | 10/22/2017 | 13:33:16 |
| 48453 | 6106531191 | 10/24/2017 | 11:08:07 |
| 48454 | 6106531191 | 10/26/2017 | 9:08:09 |
| 48455 | 6106531191 | 10/27/2017 | 9:05:20 |

| | | | |
|---|---|---|---|
| 48456 | 6106531191 | 10/28/2017 | 14:24:50 |
| 48457 | 6106531191 | 10/29/2017 | 14:37:21 |
| 48458 | 6106531748 | 10/19/2017 | 10:07:56 |
| 48459 | 6106531748 | 10/24/2017 | 9:19:03 |
| 48460 | 6106531748 | 10/29/2017 | 13:31:17 |
| 48461 | 6106533345 | 9/13/2016 | 20:02:00 |
| 48462 | 6106790343 | 9/2/2015 | 17:08:00 |
| 48463 | 6106790343 | 9/3/2015 | 16:34:00 |
| 48464 | 6107048034 | 9/20/2016 | 15:02:00 |
| 48465 | 6107176616 | 10/13/2016 | 19:28:48 |
| 48466 | 6107186180 | 11/30/2015 | 9:11:00 |
| 48467 | 6107186180 | 12/1/2015 | 9:16:00 |
| 48468 | 6107186180 | 12/2/2015 | 18:46:00 |
| 48469 | 6107186286 | 9/15/2015 | 15:08:00 |
| 48470 | 6107186286 | 9/17/2015 | 11:39:00 |
| 48471 | 6107330871 | 9/13/2016 | 18:47:00 |
| 48472 | 6107426653 | 10/11/2016 | 15:30:55 |
| 48473 | 6107511185 | 3/10/2017 | 14:24:47 |
| 48474 | 6107627335 | 5/10/2017 | 9:04:47 |
| 48475 | 6107803410 | 9/8/2015 | 14:25:00 |
| 48476 | 6107818063 | 6/12/2017 | 15:18:56 |
| 48477 | 6107818063 | 6/17/2017 | 12:41:10 |
| 48478 | 6107818063 | 6/20/2017 | 9:15:39 |
| 48479 | 6108008734 | 4/14/2016 | 17:34:00 |
| 48480 | 6108029098 | 9/7/2015 | 19:20:00 |
| 48481 | 6108029098 | 9/8/2015 | 17:39:00 |
| 48482 | 6108029098 | 9/12/2015 | 12:49:00 |
| 48483 | 6108033116 | 9/7/2015 | 14:44:00 |
| 48484 | 6108033116 | 9/10/2015 | 10:58:00 |
| 48485 | 6108036503 | 4/6/2016 | 15:57:00 |
| 48486 | 6108097604 | 8/12/2015 | 14:02:00 |
| 48487 | 6108097604 | 8/21/2015 | 16:39:00 |
| 48488 | 6108097604 | 8/22/2015 | 14:46:00 |
| 48489 | 6108097604 | 8/29/2015 | 11:45:00 |
| 48490 | 6108097604 | 8/31/2015 | 12:54:00 |
| 48491 | 6108185269 | 9/16/2015 | 10:00:00 |
| 48492 | 6108185269 | 9/17/2015 | 9:02:00 |
| 48493 | 6108424331 | 10/13/2016 | 13:43:23 |
| 48494 | 6108587929 | 2/18/2013 | 18:05:02 |
| 48495 | 6108888651 | 10/12/2016 | 14:05:23 |
| 48496 | 6109050997 | 10/12/2016 | 19:29:47 |
| 48497 | 6109095701 | 9/22/2016 | 15:54:00 |
| 48498 | 6109145414 | 6/7/2016 | 15:31:00 |
| 48499 | 6109739733 | 9/15/2015 | 11:11:00 |
| 48500 | 6109739733 | 9/16/2015 | 9:07:00 |
| 48501 | 6109739733 | 9/17/2015 | 9:03:00 |
| 48502 | 6109739733 | 9/19/2015 | 9:17:00 |

| | | | |
|---|---|---|---|
| 48503 | 6109739733 | 9/20/2015 | 10:09:00 |
| 48504 | 6109901810 | 8/23/2015 | 11:04:00 |
| 48505 | 6109901810 | 8/28/2015 | 12:10:00 |
| 48506 | 6109901810 | 8/31/2015 | 12:27:00 |
| 48507 | 6109902123 | 8/24/2015 | 12:47:00 |
| 48508 | 6109902123 | 8/25/2015 | 11:23:00 |
| 48509 | 6109902123 | 8/27/2015 | 10:41:00 |
| 48510 | 6109902123 | 8/28/2015 | 10:32:00 |
| 48511 | 6109902123 | 9/6/2015 | 18:15:00 |
| 48512 | 6109902449 | 8/11/2015 | 18:21:00 |
| 48513 | 6109909955 | 8/25/2015 | 9:44:00 |
| 48514 | 6109909955 | 8/27/2015 | 9:23:00 |
| 48515 | 6109909955 | 8/28/2015 | 14:12:00 |
| 48516 | 6109999999 | 8/9/2015 | 8:17:00 |
| 48517 | 6109999999 | 9/6/2015 | 13:50:00 |
| 48518 | 6109999999 | 9/19/2015 | 9:37:00 |
| 48519 | 6109999999 | 11/28/2015 | 10:29:00 |
| 48520 | 6122021022 | 9/15/2015 | 18:28:00 |
| 48521 | 6122095783 | 10/18/2016 | 11:31:13 |
| 48522 | 6122192424 | 8/23/2015 | 14:24:00 |
| 48523 | 6122208497 | 9/24/2015 | 16:26:00 |
| 48524 | 6122292219 | 10/18/2016 | 15:07:33 |
| 48525 | 6122297769 | 10/3/2016 | 19:39:00 |
| 48526 | 6122317223 | 10/13/2016 | 15:47:52 |
| 48527 | 6122424312 | 4/6/2016 | 18:36:00 |
| 48528 | 6122424948 | 9/15/2015 | 15:49:00 |
| 48529 | 6122756981 | 7/19/2016 | 17:25:00 |
| 48530 | 6122967254 | 9/18/2015 | 15:29:00 |
| 48531 | 6122983125 | 10/10/2016 | 19:28:57 |
| 48532 | 6123826618 | 2/27/2016 | 15:43:00 |
| 48533 | 6123847525 | 9/11/2015 | 19:57:00 |
| 48534 | 6123850677 | 4/21/2016 | 19:05:00 |
| 48535 | 6123960124 | 2/11/2016 | 12:22:00 |
| 48536 | 6124074778 | 9/7/2015 | 15:41:00 |
| 48537 | 6124076389 | 2/5/2016 | 13:16:00 |
| 48538 | 6124145577 | 10/13/2016 | 15:44:12 |
| 48539 | 6124623986 | 10/15/2016 | 16:03:14 |
| 48540 | 6125015954 | 9/14/2015 | 14:35:00 |
| 48541 | 6125018537 | 8/25/2015 | 17:00:00 |
| 48542 | 6125019241 | 10/11/2016 | 21:08:04 |
| 48543 | 6125186354 | 9/12/2015 | 10:32:00 |
| 48544 | 6125594364 | 9/15/2015 | 14:24:00 |
| 48545 | 6126009316 | 8/31/2015 | 15:10:00 |
| 48546 | 6126184800 | 8/24/2015 | 17:06:00 |
| 48547 | 6126360317 | 8/7/2015 | 17:00:00 |
| 48548 | 6126362807 | 10/14/2016 | 14:27:53 |
| 48549 | 6126369716 | 4/7/2016 | 18:41:00 |

| | | | |
|---|---|---|---|
| 48550 | 6126387435 | 9/29/2016 | 21:54:00 |
| 48551 | 6127019138 | 1/22/2016 | 17:40:00 |
| 48552 | 6127031825 | 8/21/2015 | 11:06:00 |
| 48553 | 6127035025 | 10/12/2016 | 16:28:03 |
| 48554 | 6127088296 | 4/18/2011 | 10:24:39 |
| 48555 | 6127507275 | 8/21/2015 | 15:25:00 |
| 48556 | 6127590570 | 3/3/2016 | 21:30:00 |
| 48557 | 6127702521 | 8/24/2016 | 12:05:06 |
| 48558 | 6127916313 | 10/6/2016 | 17:25:08 |
| 48559 | 6128023566 | 9/21/2016 | 21:10:00 |
| 48560 | 6128052833 | 10/17/2016 | 12:40:03 |
| 48561 | 6128070327 | 4/7/2016 | 18:38:00 |
| 48562 | 6128078358 | 10/11/2016 | 13:48:33 |
| 48563 | 6128368902 | 10/11/2016 | 21:11:26 |
| 48564 | 6128456888 | 10/15/2016 | 16:05:07 |
| 48565 | 6128772219 | 9/15/2015 | 14:33:00 |
| 48566 | 6128899492 | 9/5/2015 | 10:33:00 |
| 48567 | 6129193272 | 7/27/2015 | 17:24:51 |
| 48568 | 6129864835 | 9/19/2015 | 13:54:00 |
| 48569 | 6129902594 | 7/19/2016 | 17:24:00 |
| 48570 | 6129985788 | 4/28/2016 | 19:22:00 |
| 48571 | 6129990769 | 8/11/2015 | 15:29:00 |
| 48572 | 6142037829 | 8/25/2015 | 16:16:00 |
| 48573 | 6142037829 | 8/26/2015 | 8:43:00 |
| 48574 | 6142037829 | 8/27/2015 | 8:55:00 |
| 48575 | 6142037829 | 8/28/2015 | 8:25:00 |
| 48576 | 6142037829 | 8/29/2015 | 8:52:00 |
| 48577 | 6142049863 | 8/25/2017 | 8:48:03 |
| 48578 | 6142057981 | 4/26/2016 | 12:36:00 |
| 48579 | 6142058787 | 5/4/2016 | 13:26:00 |
| 48580 | 6142064927 | 9/16/2016 | 10:30:00 |
| 48581 | 6142077442 | 2/7/2014 | 9:48:07 |
| 48582 | 6142086691 | 6/10/2017 | 8:40:02 |
| 48583 | 6142086691 | 6/11/2017 | 15:03:33 |
| 48584 | 6142096268 | 8/11/2015 | 17:12:00 |
| 48585 | 6142180136 | 9/8/2015 | 18:57:00 |
| 48586 | 6142180136 | 9/9/2015 | 19:59:00 |
| 48587 | 6142180136 | 9/15/2015 | 13:47:00 |
| 48588 | 6142180136 | 9/16/2015 | 19:53:00 |
| 48589 | 6142180136 | 9/17/2015 | 13:09:00 |
| 48590 | 6142187768 | 10/12/2017 | 9:38:05 |
| 48591 | 6142578018 | 10/1/2016 | 12:02:00 |
| 48592 | 6142603483 | 5/19/2017 | 9:05:14 |
| 48593 | 6142603483 | 5/20/2017 | 12:24:08 |
| 48594 | 6142603483 | 5/22/2017 | 13:56:29 |
| 48595 | 6142649608 | 2/24/2017 | 12:24:26 |
| 48596 | 6142649608 | 2/25/2017 | 9:29:11 |

| | | | |
|---|---|---|---|
| 48597 | 6142649608 | 2/28/2017 | 8:20:09 |
| 48598 | 6142649608 | 3/22/2017 | 8:31:54 |
| 48599 | 6142649608 | 3/27/2017 | 8:34:58 |
| 48600 | 6142649608 | 3/28/2017 | 12:03:37 |
| 48601 | 6142649608 | 8/6/2017 | 10:10:25 |
| 48602 | 6142661690 | 9/2/2016 | 14:02:00 |
| 48603 | 6142662767 | 7/1/2015 | 8:56:03 |
| 48604 | 6142868142 | 8/22/2015 | 11:50:00 |
| 48605 | 6142868142 | 8/23/2015 | 10:35:00 |
| 48606 | 6142868142 | 8/24/2015 | 9:45:00 |
| 48607 | 6142868142 | 8/26/2015 | 14:27:00 |
| 48608 | 6142868142 | 8/27/2015 | 14:02:00 |
| 48609 | 6142868142 | 8/29/2015 | 8:22:00 |
| 48610 | 6142868142 | 8/31/2015 | 10:43:00 |
| 48611 | 6142888531 | 9/17/2016 | 13:44:00 |
| 48612 | 6142889108 | 7/13/2017 | 13:54:01 |
| 48613 | 6142905818 | 7/12/2016 | 12:42:00 |
| 48614 | 6143134415 | 8/22/2015 | 9:16:00 |
| 48615 | 6143143456 | 8/11/2016 | 12:06:00 |
| 48616 | 6143163643 | 6/16/2016 | 8:57:00 |
| 48617 | 6143167085 | 6/1/2013 | 8:10:23 |
| 48618 | 6143256706 | 9/6/2016 | 19:11:00 |
| 48619 | 6143259809 | 9/28/2016 | 11:53:00 |
| 48620 | 6143305540 | 10/1/2017 | 10:51:16 |
| 48621 | 6143305540 | 10/27/2017 | 8:29:22 |
| 48622 | 6143305540 | 10/29/2017 | 10:12:34 |
| 48623 | 6143306090 | 5/11/2013 | 17:11:23 |
| 48624 | 6143525626 | 8/6/2016 | 15:00:00 |
| 48625 | 6143527619 | 4/4/2016 | 15:15:00 |
| 48626 | 6143531269 | 9/3/2015 | 18:06:00 |
| 48627 | 6143608196 | 8/20/2015 | 14:36:00 |
| 48628 | 6143608196 | 8/29/2015 | 10:27:00 |
| 48629 | 6143608196 | 9/7/2015 | 18:32:00 |
| 48630 | 6143608196 | 9/9/2015 | 18:03:00 |
| 48631 | 6143608196 | 9/16/2015 | 9:41:00 |
| 48632 | 6143608196 | 10/1/2015 | 8:07:00 |
| 48633 | 6143608196 | 10/6/2015 | 11:09:00 |
| 48634 | 6143608196 | 10/7/2015 | 8:51:00 |
| 48635 | 6143608606 | 5/24/2016 | 18:46:00 |
| 48636 | 6143615847 | 10/10/2016 | 10:30:03 |
| 48637 | 6143642140 | 8/15/2016 | 12:43:00 |
| 48638 | 6143741482 | 7/11/2017 | 9:03:21 |
| 48639 | 6143741482 | 7/14/2017 | 17:00:13 |
| 48640 | 6143741482 | 7/22/2017 | 8:40:54 |
| 48641 | 6143741482 | 7/24/2017 | 17:45:40 |
| 48642 | 6143741482 | 7/25/2017 | 16:20:06 |
| 48643 | 6143741482 | 7/26/2017 | 16:13:16 |

| | | | |
|---|---|---|---|
| 48644 | 6143741482 | 7/27/2017 | 16:56:16 |
| 48645 | 6143741482 | 7/28/2017 | 16:48:45 |
| 48646 | 6143741482 | 7/29/2017 | 14:17:17 |
| 48647 | 6143771695 | 10/15/2016 | 9:21:01 |
| 48648 | 6143782420 | 6/17/2016 | 15:08:00 |
| 48649 | 6143843516 | 8/11/2015 | 17:50:00 |
| 48650 | 6143843516 | 8/12/2015 | 17:59:00 |
| 48651 | 6143977800 | 4/16/2016 | 10:16:00 |
| 48652 | 6143988436 | 9/15/2017 | 9:02:39 |
| 48653 | 6143988436 | 9/20/2017 | 15:51:37 |
| 48654 | 6143988436 | 9/22/2017 | 12:26:47 |
| 48655 | 6143988436 | 9/24/2017 | 10:47:11 |
| 48656 | 6143988436 | 9/26/2017 | 15:13:58 |
| 48657 | 6144055071 | 8/12/2015 | 17:37:00 |
| 48658 | 6144055071 | 8/13/2015 | 16:54:00 |
| 48659 | 6144055071 | 8/14/2015 | 14:45:00 |
| 48660 | 6144055071 | 9/5/2015 | 14:18:00 |
| 48661 | 6144055071 | 9/6/2015 | 19:36:00 |
| 48662 | 6144055071 | 9/8/2015 | 12:39:00 |
| 48663 | 6144055071 | 9/9/2015 | 18:40:00 |
| 48664 | 6144278397 | 10/12/2016 | 9:12:22 |
| 48665 | 6144279467 | 9/15/2016 | 14:53:00 |
| 48666 | 6144322946 | 7/21/2017 | 8:36:36 |
| 48667 | 6144322946 | 7/22/2017 | 12:52:34 |
| 48668 | 6144322946 | 7/23/2017 | 11:55:34 |
| 48669 | 6144395968 | 4/17/2017 | 10:10:47 |
| 48670 | 6144395968 | 4/18/2017 | 8:05:20 |
| 48671 | 6144395968 | 4/19/2017 | 8:25:26 |
| 48672 | 6144395968 | 4/20/2017 | 9:31:30 |
| 48673 | 6144395968 | 4/21/2017 | 15:04:03 |
| 48674 | 6144395968 | 4/22/2017 | 11:38:17 |
| 48675 | 6144395968 | 4/23/2017 | 10:09:57 |
| 48676 | 6144396115 | 9/10/2015 | 11:28:00 |
| 48677 | 6144396115 | 9/11/2015 | 20:00:00 |
| 48678 | 6144396115 | 9/12/2015 | 10:13:00 |
| 48679 | 6144396115 | 9/14/2015 | 13:33:00 |
| 48680 | 6144396115 | 9/15/2015 | 8:24:00 |
| 48681 | 6144399931 | 4/22/2016 | 14:16:00 |
| 48682 | 6144460218 | 6/14/2016 | 12:20:00 |
| 48683 | 6144488957 | 8/7/2015 | 15:42:00 |
| 48684 | 6144772551 | 10/5/2016 | 9:27:00 |
| 48685 | 6144957448 | 8/20/2015 | 15:22:00 |
| 48686 | 6144957448 | 8/21/2015 | 9:40:00 |
| 48687 | 6144957448 | 8/22/2015 | 8:14:00 |
| 48688 | 6144957448 | 8/25/2015 | 8:29:00 |
| 48689 | 6144957448 | 8/26/2015 | 10:01:00 |
| 48690 | 6144957448 | 8/27/2015 | 10:16:00 |

| | | | |
|---|---|---|---|
| 48691 | 6144957448 | 8/28/2015 | 9:48:00 |
| 48692 | 6145071339 | 4/28/2017 | 8:39:07 |
| 48693 | 6145071339 | 4/29/2017 | 8:15:26 |
| 48694 | 6145071339 | 5/1/2017 | 12:48:47 |
| 48695 | 6145071339 | 5/2/2017 | 10:22:45 |
| 48696 | 6145071339 | 5/6/2017 | 8:04:04 |
| 48697 | 6145071339 | 5/14/2017 | 10:57:25 |
| 48698 | 6145071339 | 5/20/2017 | 8:40:43 |
| 48699 | 6145071339 | 5/24/2017 | 9:03:04 |
| 48700 | 6145178648 | 5/19/2016 | 14:30:00 |
| 48701 | 6145308159 | 8/6/2015 | 15:19:00 |
| 48702 | 6145308159 | 8/7/2015 | 18:31:00 |
| 48703 | 6145308159 | 8/8/2015 | 15:12:00 |
| 48704 | 6145308159 | 9/5/2015 | 16:31:00 |
| 48705 | 6145308159 | 9/6/2015 | 12:37:00 |
| 48706 | 6145372468 | 8/17/2012 | 20:28:13 |
| 48707 | 6145376215 | 4/7/2017 | 14:27:47 |
| 48708 | 6145376215 | 4/8/2017 | 12:52:48 |
| 48709 | 6145376215 | 4/9/2017 | 19:54:29 |
| 48710 | 6145376215 | 4/10/2017 | 8:58:50 |
| 48711 | 6145376215 | 4/24/2017 | 9:39:46 |
| 48712 | 6145376215 | 4/25/2017 | 16:08:30 |
| 48713 | 6145376215 | 4/26/2017 | 16:38:30 |
| 48714 | 6145376215 | 4/27/2017 | 16:06:31 |
| 48715 | 6145376215 | 4/28/2017 | 16:36:11 |
| 48716 | 6145376215 | 4/29/2017 | 12:35:11 |
| 48717 | 6145376215 | 5/2/2017 | 16:23:43 |
| 48718 | 6145458409 | 8/21/2015 | 13:04:00 |
| 48719 | 6145585386 | 9/10/2015 | 17:20:00 |
| 48720 | 6145585386 | 9/14/2015 | 9:41:00 |
| 48721 | 6145585386 | 9/15/2015 | 8:02:00 |
| 48722 | 6145585386 | 9/16/2015 | 8:20:00 |
| 48723 | 6145632568 | 6/14/2016 | 16:41:00 |
| 48724 | 6145637576 | 8/25/2015 | 8:52:00 |
| 48725 | 6145699845 | 8/12/2015 | 17:59:00 |
| 48726 | 6145699845 | 8/13/2015 | 10:24:00 |
| 48727 | 6145699845 | 8/14/2015 | 13:18:00 |
| 48728 | 6145725555 | 6/14/2013 | 20:51:41 |
| 48729 | 6145728092 | 8/14/2015 | 13:49:00 |
| 48730 | 6145728092 | 8/16/2015 | 16:10:00 |
| 48731 | 6145781769 | 9/18/2015 | 10:44:00 |
| 48732 | 6145781769 | 9/19/2015 | 9:28:00 |
| 48733 | 6145781769 | 9/20/2015 | 9:44:00 |
| 48734 | 6145793758 | 10/4/2016 | 12:33:00 |
| 48735 | 6145799228 | 9/16/2015 | 9:32:00 |
| 48736 | 6145799228 | 9/18/2015 | 8:42:00 |
| 48737 | 6145799228 | 9/19/2015 | 8:27:00 |

| | | | |
|---|---|---|---|
| 48738 | 6145799228 | 9/21/2015 | 8:39:00 |
| 48739 | 6145799228 | 9/24/2015 | 10:40:00 |
| 48740 | 6145801266 | 5/9/2016 | 11:39:00 |
| 48741 | 6145809010 | 8/2/2016 | 13:03:00 |
| 48742 | 6145809829 | 9/2/2016 | 9:38:30 |
| 48743 | 6145820372 | 8/9/2016 | 15:48:29 |
| 48744 | 6145843976 | 10/12/2016 | 8:29:21 |
| 48745 | 6145844612 | 4/8/2016 | 14:28:00 |
| 48746 | 6145960084 | 8/24/2015 | 9:47:00 |
| 48747 | 6145965371 | 3/12/2017 | 10:12:28 |
| 48748 | 6145965371 | 3/13/2017 | 15:55:38 |
| 48749 | 6145965371 | 4/8/2017 | 9:23:16 |
| 48750 | 6145967165 | 6/8/2016 | 12:35:00 |
| 48751 | 6145973722 | 5/9/2016 | 11:08:00 |
| 48752 | 6145973986 | 9/1/2015 | 12:33:00 |
| 48753 | 6145974226 | 7/6/2016 | 12:56:00 |
| 48754 | 6145994555 | 4/21/2017 | 15:15:39 |
| 48755 | 6145994555 | 4/22/2017 | 11:38:41 |
| 48756 | 6145994555 | 4/23/2017 | 19:22:08 |
| 48757 | 6145994555 | 4/24/2017 | 8:45:25 |
| 48758 | 6145994555 | 4/25/2017 | 8:36:47 |
| 48759 | 6145994555 | 4/26/2017 | 10:40:52 |
| 48760 | 6145994555 | 5/5/2017 | 8:31:17 |
| 48761 | 6145994555 | 5/9/2017 | 8:15:53 |
| 48762 | 6145994555 | 5/13/2017 | 10:22:49 |
| 48763 | 6146004686 | 8/8/2016 | 12:25:00 |
| 48764 | 6146044577 | 5/12/2016 | 13:13:00 |
| 48765 | 6146070403 | 8/6/2015 | 13:17:00 |
| 48766 | 6146220936 | 3/16/2017 | 16:09:12 |
| 48767 | 6146220936 | 3/17/2017 | 8:21:41 |
| 48768 | 6146220936 | 4/25/2017 | 9:30:34 |
| 48769 | 6146220936 | 4/26/2017 | 9:53:47 |
| 48770 | 6146220936 | 4/27/2017 | 15:08:25 |
| 48771 | 6146220936 | 5/2/2017 | 9:02:32 |
| 48772 | 6146224590 | 4/29/2017 | 11:48:38 |
| 48773 | 6146224590 | 5/14/2017 | 10:24:55 |
| 48774 | 6146224590 | 5/16/2017 | 16:48:11 |
| 48775 | 6146224590 | 5/19/2017 | 9:35:36 |
| 48776 | 6146224590 | 5/21/2017 | 10:27:08 |
| 48777 | 6146224590 | 5/23/2017 | 14:08:13 |
| 48778 | 6146224590 | 5/25/2017 | 14:40:34 |
| 48779 | 6146224590 | 6/3/2017 | 8:32:47 |
| 48780 | 6146224590 | 6/11/2017 | 10:41:09 |
| 48781 | 6146224590 | 6/17/2017 | 17:11:37 |
| 48782 | 6146224590 | 6/21/2017 | 8:40:18 |
| 48783 | 6146225752 | 7/1/2017 | 8:47:18 |
| 48784 | 6146225752 | 7/3/2017 | 12:55:31 |

| | | | |
|---|---|---|---|
| 48785 | 6146225752 | 7/5/2017 | 8:56:35 |
| 48786 | 6146225752 | 7/8/2017 | 8:26:12 |
| 48787 | 6146250797 | 10/10/2016 | 10:49:28 |
| 48788 | 6146254968 | 5/17/2016 | 13:01:00 |
| 48789 | 6146258668 | 10/13/2016 | 9:40:23 |
| 48790 | 6146335324 | 9/15/2015 | 11:40:00 |
| 48791 | 6146335324 | 9/19/2015 | 8:24:00 |
| 48792 | 6146335324 | 9/23/2015 | 11:50:00 |
| 48793 | 6146335324 | 9/27/2015 | 13:55:00 |
| 48794 | 6146335324 | 10/1/2015 | 8:22:00 |
| 48795 | 6146335324 | 3/11/2017 | 12:22:06 |
| 48796 | 6146335324 | 3/12/2017 | 19:52:20 |
| 48797 | 6146335324 | 6/12/2017 | 15:22:09 |
| 48798 | 6146335324 | 6/15/2017 | 9:14:48 |
| 48799 | 6146385107 | 4/25/2016 | 15:31:00 |
| 48800 | 6146385765 | 8/16/2015 | 10:12:00 |
| 48801 | 6146480888 | 8/17/2015 | 10:32:00 |
| 48802 | 6146492146 | 9/17/2016 | 12:52:00 |
| 48803 | 6146577342 | 11/30/2015 | 8:38:00 |
| 48804 | 6146577342 | 12/1/2015 | 9:21:00 |
| 48805 | 6146743278 | 8/11/2016 | 15:39:00 |
| 48806 | 6147023770 | 6/8/2016 | 15:08:00 |
| 48807 | 6147029882 | 10/19/2016 | 8:08:35 |
| 48808 | 6147353159 | 8/14/2014 | 8:56:58 |
| 48809 | 6147353720 | 9/7/2015 | 8:44:00 |
| 48810 | 6147433441 | 6/20/2016 | 14:45:00 |
| 48811 | 6147435597 | 6/28/2016 | 13:38:00 |
| 48812 | 6147455831 | 9/14/2015 | 9:09:00 |
| 48813 | 6147469881 | 10/11/2016 | 10:33:33 |
| 48814 | 6147476435 | 10/12/2016 | 9:39:22 |
| 48815 | 6147479209 | 7/5/2016 | 18:44:00 |
| 48816 | 6147491305 | 8/24/2016 | 16:17:00 |
| 48817 | 6147496916 | 4/20/2016 | 12:27:00 |
| 48818 | 6147539102 | 10/16/2016 | 14:35:15 |
| 48819 | 6147694133 | 7/8/2016 | 17:52:00 |
| 48820 | 6147727711 | 9/30/2016 | 13:16:00 |
| 48821 | 6147727711 | 10/1/2016 | 15:15:00 |
| 48822 | 6147749470 | 4/26/2016 | 12:57:00 |
| 48823 | 6147832962 | 8/23/2015 | 10:54:00 |
| 48824 | 6148051580 | 8/12/2015 | 9:26:00 |
| 48825 | 6148156212 | 9/16/2015 | 20:29:00 |
| 48826 | 6148174927 | 5/20/2016 | 10:54:00 |
| 48827 | 6148178209 | 9/16/2016 | 10:28:00 |
| 48828 | 6148323757 | 8/21/2015 | 8:28:00 |
| 48829 | 6148435464 | 5/18/2016 | 12:42:00 |
| 48830 | 6148862332 | 5/23/2016 | 13:45:00 |
| 48831 | 6148939232 | 9/23/2016 | 19:53:00 |

| | | | |
|---|---|---|---|
| 48832 | 6149025794 | 5/24/2016 | 9:05:00 |
| 48833 | 6149054579 | 9/22/2016 | 13:01:00 |
| 48834 | 6149059739 | 5/20/2016 | 13:02:00 |
| 48835 | 6149154394 | 5/1/2016 | 18:26:00 |
| 48836 | 6149154872 | 12/1/2015 | 8:19:00 |
| 48837 | 6149290288 | 8/13/2016 | 11:51:00 |
| 48838 | 6149290288 | 10/1/2017 | 10:48:39 |
| 48839 | 6149290288 | 10/3/2017 | 13:50:54 |
| 48840 | 6149290288 | 10/5/2017 | 9:35:59 |
| 48841 | 6149290288 | 10/7/2017 | 8:06:39 |
| 48842 | 6149291433 | 9/10/2015 | 17:06:00 |
| 48843 | 6149291433 | 9/12/2015 | 10:24:00 |
| 48844 | 6149299842 | 3/13/2017 | 15:47:54 |
| 48845 | 6149299842 | 3/14/2017 | 18:54:54 |
| 48846 | 6149299842 | 3/16/2017 | 18:07:29 |
| 48847 | 6149299842 | 3/17/2017 | 8:48:04 |
| 48848 | 6149299842 | 3/18/2017 | 16:49:03 |
| 48849 | 6149299842 | 3/20/2017 | 9:24:36 |
| 48850 | 6149299842 | 3/24/2017 | 9:20:07 |
| 48851 | 6149299842 | 4/1/2017 | 11:44:55 |
| 48852 | 6149299842 | 4/11/2017 | 8:58:46 |
| 48853 | 6149374040 | 12/22/2016 | 14:47:35 |
| 48854 | 6149465527 | 8/26/2016 | 8:30:00 |
| 48855 | 6149620182 | 7/27/2016 | 9:29:00 |
| 48856 | 6149841216 | 8/3/2016 | 19:44:00 |
| 48857 | 6149847325 | 8/24/2015 | 9:01:00 |
| 48858 | 6149895759 | 7/12/2016 | 11:32:00 |
| 48859 | 6152180744 | 8/9/2015 | 15:33:00 |
| 48860 | 6152180744 | 11/27/2015 | 9:59:00 |
| 48861 | 6152180744 | 11/28/2015 | 10:26:00 |
| 48862 | 6152187117 | 10/14/2016 | 19:08:24 |
| 48863 | 6152257025 | 6/8/2016 | 19:01:00 |
| 48864 | 6152620649 | 9/30/2017 | 15:52:15 |
| 48865 | 6152620649 | 10/1/2017 | 11:28:44 |
| 48866 | 6152681019 | 8/6/2015 | 11:30:00 |
| 48867 | 6152757365 | 8/18/2015 | 17:55:00 |
| 48868 | 6152757365 | 8/21/2015 | 10:14:00 |
| 48869 | 6152891536 | 10/19/2016 | 10:29:07 |
| 48870 | 6152902737 | 10/17/2016 | 15:45:42 |
| 48871 | 6152903837 | 9/21/2016 | 19:04:00 |
| 48872 | 6152940338 | 8/8/2015 | 9:59:00 |
| 48873 | 6152949038 | 10/13/2016 | 15:31:14 |
| 48874 | 6152996060 | 5/13/2013 | 19:34:31 |
| 48875 | 6153000208 | 8/29/2015 | 11:43:00 |
| 48876 | 6153002201 | 9/8/2015 | 11:49:00 |
| 48877 | 6153054841 | 10/17/2016 | 10:51:35 |
| 48878 | 6153062223 | 8/22/2015 | 17:48:00 |

| | | | |
|---|---|---|---|
| 48879 | 6153308741 | 7/13/2017 | 9:03:28 |
| 48880 | 6153308741 | 7/14/2017 | 13:50:29 |
| 48881 | 6153308741 | 7/15/2017 | 11:52:11 |
| 48882 | 6153371710 | 9/8/2015 | 20:45:00 |
| 48883 | 6153371710 | 9/12/2015 | 14:50:00 |
| 48884 | 6153379753 | 2/18/2017 | 13:58:23 |
| 48885 | 6153477548 | 8/31/2016 | 12:16:00 |
| 48886 | 6153511161 | 10/17/2016 | 16:46:29 |
| 48887 | 6153884703 | 4/19/2016 | 19:45:00 |
| 48888 | 6153890384 | 6/22/2016 | 15:00:00 |
| 48889 | 6153897288 | 6/29/2016 | 16:43:00 |
| 48890 | 6153900824 | 8/24/2015 | 13:37:00 |
| 48891 | 6153909646 | 10/11/2016 | 11:51:03 |
| 48892 | 6153942210 | 9/14/2015 | 14:53:00 |
| 48893 | 6153942210 | 9/15/2015 | 13:14:00 |
| 48894 | 6153942210 | 9/16/2015 | 12:04:00 |
| 48895 | 6153942210 | 9/17/2015 | 9:59:00 |
| 48896 | 6153942210 | 9/18/2015 | 11:18:00 |
| 48897 | 6153942210 | 9/19/2015 | 11:24:00 |
| 48898 | 6153942210 | 9/21/2015 | 10:04:00 |
| 48899 | 6153942210 | 9/22/2015 | 13:07:00 |
| 48900 | 6153942210 | 9/23/2015 | 9:52:00 |
| 48901 | 6153970338 | 4/2/2017 | 20:15:47 |
| 48902 | 6153970338 | 4/3/2017 | 14:24:44 |
| 48903 | 6153970338 | 4/10/2017 | 13:54:25 |
| 48904 | 6153970338 | 4/14/2017 | 9:01:26 |
| 48905 | 6153970338 | 4/18/2017 | 9:02:42 |
| 48906 | 6153970338 | 4/22/2017 | 12:49:25 |
| 48907 | 6153977776 | 9/14/2016 | 19:00:00 |
| 48908 | 6154004082 | 8/15/2015 | 19:16:00 |
| 48909 | 6154009891 | 9/23/2016 | 17:20:00 |
| 48910 | 6154065476 | 10/18/2016 | 10:34:55 |
| 48911 | 6154147428 | 8/28/2015 | 13:12:00 |
| 48912 | 6154147428 | 8/29/2015 | 12:33:00 |
| 48913 | 6154147428 | 8/31/2015 | 9:20:00 |
| 48914 | 6154154812 | 10/13/2016 | 11:39:54 |
| 48915 | 6154205880 | 7/23/2017 | 11:03:30 |
| 48916 | 6154205880 | 8/6/2017 | 10:40:37 |
| 48917 | 6154208223 | 10/13/2016 | 13:51:15 |
| 48918 | 6154245176 | 8/21/2015 | 11:01:00 |
| 48919 | 6154294105 | 4/7/2017 | 10:20:29 |
| 48920 | 6154294105 | 4/8/2017 | 13:47:20 |
| 48921 | 6154305555 | 10/15/2016 | 10:47:12 |
| 48922 | 6154502067 | 5/20/2016 | 18:27:00 |
| 48923 | 6154505707 | 6/9/2016 | 17:52:00 |
| 48924 | 6154731953 | 5/9/2016 | 15:06:00 |
| 48925 | 6154739024 | 5/18/2016 | 19:30:00 |

| | | | |
|---|---|---|---|
| 48926 | 6154741901 | 5/9/2016 | 14:00:00 |
| 48927 | 6154743954 | 10/13/2016 | 14:02:36 |
| 48928 | 6154745783 | 5/26/2017 | 11:34:58 |
| 48929 | 6154745783 | 5/27/2017 | 10:11:14 |
| 48930 | 6154745783 | 5/30/2017 | 12:06:02 |
| 48931 | 6154745783 | 5/31/2017 | 9:34:01 |
| 48932 | 6154745783 | 6/1/2017 | 10:41:50 |
| 48933 | 6154745783 | 6/2/2017 | 9:09:36 |
| 48934 | 6154745783 | 6/4/2017 | 10:18:18 |
| 48935 | 6154745783 | 6/5/2017 | 10:30:18 |
| 48936 | 6154745783 | 6/6/2017 | 9:06:13 |
| 48937 | 6154745783 | 9/29/2017 | 14:34:41 |
| 48938 | 6154745783 | 10/1/2017 | 18:13:23 |
| 48939 | 6154749056 | 7/27/2016 | 10:26:00 |
| 48940 | 6154809025 | 8/4/2016 | 17:16:00 |
| 48941 | 6154826951 | 8/23/2015 | 11:10:00 |
| 48942 | 6154826951 | 8/24/2015 | 11:16:00 |
| 48943 | 6154826951 | 8/25/2015 | 13:44:00 |
| 48944 | 6154826951 | 8/26/2015 | 12:19:00 |
| 48945 | 6154826951 | 8/27/2015 | 14:50:00 |
| 48946 | 6154826951 | 8/28/2015 | 12:11:00 |
| 48947 | 6154828801 | 9/10/2015 | 14:24:00 |
| 48948 | 6154828801 | 9/12/2015 | 10:53:00 |
| 48949 | 6154828801 | 9/14/2015 | 11:25:00 |
| 48950 | 6154830069 | 8/8/2015 | 13:51:00 |
| 48951 | 6154836501 | 6/7/2016 | 17:28:00 |
| 48952 | 6154852628 | 8/21/2015 | 14:24:00 |
| 48953 | 6154852762 | 3/2/2017 | 9:07:40 |
| 48954 | 6154852762 | 6/6/2017 | 19:35:15 |
| 48955 | 6154852762 | 6/7/2017 | 9:06:55 |
| 48956 | 6154890498 | 9/16/2015 | 18:57:00 |
| 48957 | 6154890498 | 9/19/2015 | 13:16:00 |
| 48958 | 6154910370 | 8/14/2015 | 14:52:00 |
| 48959 | 6154954141 | 10/12/2016 | 15:53:19 |
| 48960 | 6155001866 | 4/21/2017 | 15:10:20 |
| 48961 | 6155001866 | 5/15/2017 | 16:04:44 |
| 48962 | 6155001866 | 5/16/2017 | 9:54:50 |
| 48963 | 6155001866 | 5/19/2017 | 19:56:43 |
| 48964 | 6155001866 | 5/20/2017 | 20:11:05 |
| 48965 | 6155001866 | 6/10/2017 | 12:52:59 |
| 48966 | 6155001866 | 6/11/2017 | 10:45:50 |
| 48967 | 6155001866 | 6/12/2017 | 9:15:34 |
| 48968 | 6155001866 | 6/13/2017 | 15:22:53 |
| 48969 | 6155001866 | 6/14/2017 | 9:07:36 |
| 48970 | 6155001866 | 6/15/2017 | 9:11:40 |
| 48971 | 6155001866 | 6/16/2017 | 15:43:20 |
| 48972 | 6155001866 | 6/17/2017 | 10:41:11 |

| | | | |
|---|---|---|---|
| 48973 | 6155001866 | 6/18/2017 | 10:55:26 |
| 48974 | 6155001866 | 6/19/2017 | 9:29:10 |
| 48975 | 6155001866 | 6/20/2017 | 17:52:52 |
| 48976 | 6155001866 | 6/21/2017 | 9:52:13 |
| 48977 | 6155001866 | 7/15/2017 | 11:20:01 |
| 48978 | 6155001866 | 7/21/2017 | 9:09:55 |
| 48979 | 6155001866 | 8/16/2017 | 9:07:36 |
| 48980 | 6155001866 | 8/18/2017 | 9:29:35 |
| 48981 | 6155001866 | 8/19/2017 | 12:44:06 |
| 48982 | 6155001866 | 9/15/2017 | 10:51:43 |
| 48983 | 6155001866 | 9/16/2017 | 12:44:48 |
| 48984 | 6155001866 | 9/18/2017 | 9:40:37 |
| 48985 | 6155001866 | 9/19/2017 | 17:29:20 |
| 48986 | 6155001866 | 9/20/2017 | 9:27:03 |
| 48987 | 6155001866 | 9/21/2017 | 14:15:03 |
| 48988 | 6155001866 | 9/22/2017 | 9:22:51 |
| 48989 | 6155001866 | 10/13/2017 | 9:47:29 |
| 48990 | 6155001866 | 10/14/2017 | 21:08:50 |
| 48991 | 6155001866 | 10/15/2017 | 14:10:43 |
| 48992 | 6155048005 | 9/23/2016 | 17:26:00 |
| 48993 | 6155048034 | 9/28/2016 | 16:29:00 |
| 48994 | 6155065641 | 9/10/2015 | 15:40:00 |
| 48995 | 6155065641 | 9/12/2015 | 18:04:00 |
| 48996 | 6155065641 | 9/15/2015 | 14:12:00 |
| 48997 | 6155065641 | 9/16/2015 | 11:45:00 |
| 48998 | 6155065641 | 9/17/2015 | 10:06:00 |
| 48999 | 6155065641 | 9/18/2015 | 12:39:00 |
| 49000 | 6155065641 | 10/1/2015 | 9:07:00 |
| 49001 | 6155065641 | 10/17/2015 | 17:01:00 |
| 49002 | 6155065641 | 10/19/2015 | 20:53:00 |
| 49003 | 6155094851 | 10/11/2016 | 19:34:24 |
| 49004 | 6155160096 | 6/15/2017 | 9:04:08 |
| 49005 | 6155160096 | 7/9/2017 | 12:15:50 |
| 49006 | 6155160096 | 8/4/2017 | 16:31:12 |
| 49007 | 6155160096 | 8/7/2017 | 17:27:46 |
| 49008 | 6155160096 | 8/9/2017 | 17:31:28 |
| 49009 | 6155160096 | 8/11/2017 | 14:23:22 |
| 49010 | 6155160096 | 8/13/2017 | 10:41:00 |
| 49011 | 6155160096 | 9/4/2017 | 10:06:10 |
| 49012 | 6155160096 | 9/9/2017 | 11:22:23 |
| 49013 | 6155160096 | 9/13/2017 | 14:50:59 |
| 49014 | 6155216003 | 11/28/2015 | 9:02:00 |
| 49015 | 6155216003 | 11/29/2015 | 10:19:00 |
| 49016 | 6155217354 | 8/7/2015 | 9:14:00 |
| 49017 | 6155222346 | 5/18/2016 | 16:37:00 |
| 49018 | 6155254567 | 10/17/2017 | 9:43:16 |
| 49019 | 6155254567 | 10/18/2017 | 14:35:43 |

| | | | |
|---|---|---|---|
| 49020 | 6155330189 | 10/14/2014 | 9:16:42 |
| 49021 | 6155424108 | 10/15/2016 | 10:56:29 |
| 49022 | 6155424922 | 8/15/2016 | 22:01:00 |
| 49023 | 6155431470 | 6/2/2016 | 17:49:00 |
| 49024 | 6155455552 | 12/3/2015 | 10:04:00 |
| 49025 | 6155546184 | 10/13/2016 | 15:55:18 |
| 49026 | 6155564544 | 11/7/2017 | 9:04:10 |
| 49027 | 6155564544 | 11/8/2017 | 9:49:50 |
| 49028 | 6155564544 | 11/9/2017 | 11:41:54 |
| 49029 | 6155597754 | 8/15/2015 | 14:41:00 |
| 49030 | 6155662864 | 9/3/2015 | 16:38:00 |
| 49031 | 6155662864 | 9/5/2015 | 16:05:00 |
| 49032 | 6155662864 | 9/6/2015 | 13:20:00 |
| 49033 | 6155684768 | 9/15/2015 | 9:02:00 |
| 49034 | 6155684768 | 9/17/2015 | 9:36:00 |
| 49035 | 6155684768 | 9/18/2015 | 9:01:00 |
| 49036 | 6155684768 | 9/19/2015 | 9:10:00 |
| 49037 | 6155684768 | 9/20/2015 | 9:01:00 |
| 49038 | 6155684768 | 9/21/2015 | 9:10:00 |
| 49039 | 6155684768 | 9/22/2015 | 9:01:00 |
| 49040 | 6155687376 | 12/1/2015 | 9:13:00 |
| 49041 | 6155687683 | 8/25/2015 | 9:17:00 |
| 49042 | 6155687683 | 8/26/2015 | 13:45:00 |
| 49043 | 6155687683 | 8/27/2015 | 10:14:00 |
| 49044 | 6155687683 | 3/22/2017 | 10:34:52 |
| 49045 | 6155687683 | 3/23/2017 | 9:45:59 |
| 49046 | 6155687683 | 3/24/2017 | 10:05:14 |
| 49047 | 6155687683 | 3/25/2017 | 13:08:44 |
| 49048 | 6155687683 | 3/27/2017 | 13:00:52 |
| 49049 | 6155687683 | 3/28/2017 | 10:29:51 |
| 49050 | 6155694039 | 8/16/2015 | 15:36:00 |
| 49051 | 6155694039 | 8/17/2015 | 18:11:00 |
| 49052 | 6155731586 | 10/16/2016 | 15:40:36 |
| 49053 | 6155731832 | 12/2/2015 | 9:32:00 |
| 49054 | 6155732139 | 9/3/2015 | 16:28:00 |
| 49055 | 6155732139 | 9/5/2015 | 10:11:00 |
| 49056 | 6155732139 | 9/6/2015 | 14:22:00 |
| 49057 | 6155784297 | 9/21/2016 | 14:46:00 |
| 49058 | 6155784539 | 3/16/2017 | 17:55:59 |
| 49059 | 6155784539 | 3/18/2017 | 10:02:32 |
| 49060 | 6155784539 | 4/11/2017 | 9:09:37 |
| 49061 | 6155784539 | 4/12/2017 | 9:05:03 |
| 49062 | 6155784539 | 4/13/2017 | 10:54:19 |
| 49063 | 6155784539 | 4/14/2017 | 10:04:54 |
| 49064 | 6155784539 | 5/11/2017 | 9:22:11 |
| 49065 | 6155784539 | 5/12/2017 | 9:06:25 |
| 49066 | 6155784539 | 5/13/2017 | 13:51:10 |

| | | | |
|---|---|---|---|
| 49067 | 6155784539 | 5/16/2017 | 9:39:43 |
| 49068 | 6155784539 | 6/11/2017 | 10:33:13 |
| 49069 | 6155784539 | 6/12/2017 | 15:46:19 |
| 49070 | 6155784539 | 6/14/2017 | 11:42:48 |
| 49071 | 6155784539 | 6/18/2017 | 10:25:20 |
| 49072 | 6155784539 | 6/19/2017 | 14:42:34 |
| 49073 | 6155784539 | 6/26/2017 | 11:58:00 |
| 49074 | 6155784539 | 7/10/2017 | 9:19:54 |
| 49075 | 6155784539 | 7/14/2017 | 15:06:19 |
| 49076 | 6155784539 | 7/23/2017 | 10:42:00 |
| 49077 | 6155794490 | 7/9/2017 | 11:31:20 |
| 49078 | 6155794490 | 7/11/2017 | 16:08:46 |
| 49079 | 6155794490 | 8/9/2017 | 16:59:50 |
| 49080 | 6155794490 | 8/10/2017 | 9:15:33 |
| 49081 | 6155794490 | 8/11/2017 | 16:09:17 |
| 49082 | 6155798970 | 10/27/2017 | 21:44:21 |
| 49083 | 6155800280 | 6/16/2016 | 19:23:00 |
| 49084 | 6155840716 | 9/19/2015 | 9:30:00 |
| 49085 | 6155847956 | 11/29/2015 | 10:53:00 |
| 49086 | 6155847956 | 12/1/2015 | 9:03:00 |
| 49087 | 6155847956 | 12/3/2015 | 9:12:00 |
| 49088 | 6155850808 | 8/9/2015 | 10:57:00 |
| 49089 | 6155861145 | 10/29/2012 | 11:57:21 |
| 49090 | 6155937915 | 10/13/2016 | 13:48:24 |
| 49091 | 6155960106 | 8/7/2015 | 14:17:00 |
| 49092 | 6155960106 | 8/9/2015 | 14:45:00 |
| 49093 | 6156056824 | 9/20/2016 | 17:48:00 |
| 49094 | 6156069965 | 6/27/2016 | 15:18:00 |
| 49095 | 6156081083 | 5/11/2016 | 19:55:00 |
| 49096 | 6156091277 | 8/14/2015 | 10:57:00 |
| 49097 | 6156136299 | 6/16/2016 | 18:17:00 |
| 49098 | 6156186510 | 10/19/2016 | 10:23:54 |
| 49099 | 6156260659 | 10/11/2016 | 19:34:22 |
| 49100 | 6156262795 | 6/23/2016 | 17:11:00 |
| 49101 | 6156312224 | 4/1/2017 | 13:23:13 |
| 49102 | 6156312224 | 5/30/2017 | 18:01:07 |
| 49103 | 6156312224 | 5/31/2017 | 10:12:44 |
| 49104 | 6156312224 | 6/2/2017 | 9:28:35 |
| 49105 | 6156312224 | 7/13/2017 | 16:49:10 |
| 49106 | 6156312224 | 7/14/2017 | 17:05:40 |
| 49107 | 6156312224 | 7/24/2017 | 17:39:46 |
| 49108 | 6156319066 | 8/12/2015 | 10:14:00 |
| 49109 | 6156319066 | 8/13/2015 | 9:44:00 |
| 49110 | 6156386307 | 4/20/2017 | 10:09:18 |
| 49111 | 6156423775 | 3/30/2016 | 19:27:00 |
| 49112 | 6156486494 | 9/30/2016 | 18:10:00 |
| 49113 | 6156530771 | 3/1/2017 | 16:29:03 |

| | | | |
|---|---|---|---|
| 49114 | 6156530771 | 3/2/2017 | 9:14:24 |
| 49115 | 6156538874 | 8/26/2015 | 11:19:00 |
| 49116 | 6156538874 | 9/16/2015 | 19:54:00 |
| 49117 | 6156538874 | 9/17/2015 | 9:18:00 |
| 49118 | 6156538874 | 9/19/2015 | 10:00:00 |
| 49119 | 6156538874 | 9/20/2015 | 10:45:00 |
| 49120 | 6156538874 | 9/21/2015 | 10:43:00 |
| 49121 | 6156624345 | 8/20/2015 | 12:50:00 |
| 49122 | 6156636887 | 9/21/2016 | 18:56:00 |
| 49123 | 6156682618 | 7/9/2017 | 10:50:58 |
| 49124 | 6156682618 | 7/10/2017 | 15:54:47 |
| 49125 | 6156682618 | 7/11/2017 | 10:29:30 |
| 49126 | 6156689090 | 2/15/2013 | 19:30:03 |
| 49127 | 6156791195 | 7/21/2017 | 9:03:31 |
| 49128 | 6156797619 | 8/29/2015 | 12:53:00 |
| 49129 | 6156797619 | 9/2/2015 | 12:34:00 |
| 49130 | 6156797619 | 9/14/2015 | 10:07:00 |
| 49131 | 6156804817 | 10/11/2016 | 19:37:07 |
| 49132 | 6156817229 | 3/18/2017 | 16:14:35 |
| 49133 | 6156817229 | 3/20/2017 | 10:52:02 |
| 49134 | 6156817229 | 3/21/2017 | 9:27:49 |
| 49135 | 6156844203 | 10/15/2016 | 18:37:01 |
| 49136 | 6156866685 | 7/9/2017 | 14:01:05 |
| 49137 | 6156866685 | 7/11/2017 | 9:01:27 |
| 49138 | 6156866685 | 7/13/2017 | 15:46:33 |
| 49139 | 6156866685 | 7/14/2017 | 9:04:24 |
| 49140 | 6156866685 | 7/15/2017 | 11:01:39 |
| 49141 | 6156866685 | 7/21/2017 | 9:02:07 |
| 49142 | 6156890464 | 10/14/2016 | 12:44:02 |
| 49143 | 6156896592 | 2/26/2017 | 11:31:07 |
| 49144 | 6156896592 | 3/27/2017 | 9:34:26 |
| 49145 | 6156896592 | 3/28/2017 | 13:01:47 |
| 49146 | 6156896592 | 4/1/2017 | 10:22:36 |
| 49147 | 6156896592 | 4/2/2017 | 19:39:06 |
| 49148 | 6156896592 | 4/26/2017 | 10:14:08 |
| 49149 | 6156896592 | 5/25/2017 | 9:40:36 |
| 49150 | 6156913958 | 8/8/2015 | 10:18:00 |
| 49151 | 6157072487 | 6/30/2016 | 15:59:00 |
| 49152 | 6157079597 | 10/18/2016 | 10:32:50 |
| 49153 | 6157081904 | 8/21/2015 | 14:03:00 |
| 49154 | 6157104185 | 4/14/2016 | 19:40:00 |
| 49155 | 6157137217 | 10/12/2016 | 14:08:50 |
| 49156 | 6157149185 | 10/13/2016 | 10:38:39 |
| 49157 | 6157175300 | 8/24/2015 | 14:33:00 |
| 49158 | 6157204140 | 7/27/2017 | 9:05:20 |
| 49159 | 6157204140 | 8/12/2017 | 9:02:56 |
| 49160 | 6157205851 | 8/12/2015 | 12:16:00 |

| | | | |
|---|---|---|---|
| 49161 | 6157205851 | 8/13/2015 | 9:35:00 |
| 49162 | 6157205851 | 8/14/2015 | 12:03:00 |
| 49163 | 6157205851 | 8/16/2015 | 10:34:00 |
| 49164 | 6157301073 | 9/10/2015 | 19:17:00 |
| 49165 | 6157301073 | 9/12/2015 | 13:59:00 |
| 49166 | 6157301657 | 9/16/2016 | 17:35:00 |
| 49167 | 6157357648 | 8/27/2015 | 12:06:00 |
| 49168 | 6157397282 | 10/5/2017 | 9:54:43 |
| 49169 | 6157397282 | 10/6/2017 | 9:44:59 |
| 49170 | 6157397282 | 10/7/2017 | 9:07:00 |
| 49171 | 6157435940 | 2/24/2015 | 13:39:24 |
| 49172 | 6157660426 | 6/8/2016 | 21:52:00 |
| 49173 | 6157752110 | 4/19/2016 | 18:59:00 |
| 49174 | 6157798619 | 9/14/2015 | 10:04:00 |
| 49175 | 6157798619 | 9/15/2015 | 9:07:00 |
| 49176 | 6157798619 | 9/16/2015 | 9:19:00 |
| 49177 | 6157798619 | 9/21/2015 | 12:57:00 |
| 49178 | 6157798619 | 9/28/2015 | 9:05:00 |
| 49179 | 6157798619 | 10/2/2015 | 9:26:00 |
| 49180 | 6157798619 | 10/3/2015 | 9:12:00 |
| 49181 | 6157963270 | 8/25/2015 | 15:37:00 |
| 49182 | 6157969344 | 9/22/2015 | 14:46:00 |
| 49183 | 6158031891 | 6/2/2016 | 16:44:00 |
| 49184 | 6158062096 | 8/21/2015 | 14:30:00 |
| 49185 | 6158062096 | 8/23/2015 | 10:44:00 |
| 49186 | 6158187190 | 4/27/2016 | 15:40:00 |
| 49187 | 6158281689 | 5/2/2016 | 21:46:00 |
| 49188 | 6158284700 | 10/14/2016 | 12:15:48 |
| 49189 | 6158286017 | 9/15/2015 | 11:04:00 |
| 49190 | 6158286017 | 9/16/2015 | 21:14:00 |
| 49191 | 6158286017 | 9/17/2015 | 13:39:00 |
| 49192 | 6158286017 | 9/18/2015 | 9:16:00 |
| 49193 | 6158286017 | 9/19/2015 | 11:42:00 |
| 49194 | 6158286017 | 9/20/2015 | 9:34:00 |
| 49195 | 6158286017 | 9/21/2015 | 15:20:00 |
| 49196 | 6158291650 | 7/27/2015 | 10:26:00 |
| 49197 | 6158488146 | 9/13/2016 | 21:27:00 |
| 49198 | 6158530697 | 9/5/2015 | 13:00:00 |
| 49199 | 6158530697 | 9/6/2015 | 18:27:00 |
| 49200 | 6158530697 | 9/8/2015 | 10:06:00 |
| 49201 | 6158533484 | 9/7/2015 | 15:35:00 |
| 49202 | 6158642284 | 8/27/2015 | 10:08:00 |
| 49203 | 6158642926 | 4/15/2016 | 16:58:00 |
| 49204 | 6158645665 | 6/16/2017 | 14:51:54 |
| 49205 | 6158645665 | 6/18/2017 | 10:34:42 |
| 49206 | 6158645665 | 6/20/2017 | 9:00:32 |
| 49207 | 6158645665 | 6/23/2017 | 9:01:16 |

| | | | |
|---|---|---|---|
| 49208 | 6158645665 | 6/24/2017 | 12:00:32 |
| 49209 | 6158645665 | 6/25/2017 | 10:54:18 |
| 49210 | 6158645665 | 6/26/2017 | 18:16:04 |
| 49211 | 6158645665 | 6/30/2017 | 16:25:42 |
| 49212 | 6158645665 | 8/31/2017 | 13:56:53 |
| 49213 | 6158645665 | 9/1/2017 | 10:31:04 |
| 49214 | 6158645665 | 9/2/2017 | 14:25:11 |
| 49215 | 6158645665 | 9/3/2017 | 11:05:03 |
| 49216 | 6158645665 | 9/4/2017 | 9:01:20 |
| 49217 | 6158645665 | 9/5/2017 | 14:30:19 |
| 49218 | 6158645665 | 9/6/2017 | 9:19:10 |
| 49219 | 6158645665 | 9/7/2017 | 13:21:24 |
| 49220 | 6158645665 | 9/8/2017 | 10:24:56 |
| 49221 | 6158645665 | 9/30/2017 | 12:24:09 |
| 49222 | 6158645665 | 10/4/2017 | 9:03:29 |
| 49223 | 6158645665 | 10/8/2017 | 10:07:19 |
| 49224 | 6158645665 | 10/12/2017 | 9:20:53 |
| 49225 | 6158645665 | 10/16/2017 | 9:11:27 |
| 49226 | 6158783003 | 5/17/2016 | 15:21:00 |
| 49227 | 6158798530 | 6/21/2016 | 16:41:00 |
| 49228 | 6158929912 | 5/19/2016 | 17:58:00 |
| 49229 | 6158987586 | 8/21/2015 | 10:57:00 |
| 49230 | 6158987586 | 9/10/2015 | 18:39:00 |
| 49231 | 6158987586 | 9/12/2015 | 12:24:00 |
| 49232 | 6159069002 | 9/12/2015 | 16:50:00 |
| 49233 | 6159229367 | 10/14/2016 | 13:31:03 |
| 49234 | 6159262485 | 8/8/2015 | 10:31:00 |
| 49235 | 6159307239 | 4/5/2016 | 17:43:00 |
| 49236 | 6159398922 | 8/4/2016 | 17:16:00 |
| 49237 | 6159445977 | 8/18/2015 | 18:29:00 |
| 49238 | 6159445977 | 9/15/2015 | 13:23:00 |
| 49239 | 6159445977 | 9/16/2015 | 10:14:00 |
| 49240 | 6159465871 | 9/12/2015 | 14:53:00 |
| 49241 | 6159465871 | 9/14/2015 | 13:58:00 |
| 49242 | 6159465871 | 9/16/2015 | 11:25:00 |
| 49243 | 6159678893 | 9/27/2017 | 9:00:34 |
| 49244 | 6159678893 | 10/2/2017 | 9:21:17 |
| 49245 | 6159678893 | 10/4/2017 | 9:06:01 |
| 49246 | 6159746531 | 4/9/2013 | 17:38:28 |
| 49247 | 6159790192 | 9/15/2015 | 14:13:00 |
| 49248 | 6159790192 | 9/22/2015 | 11:43:00 |
| 49249 | 6159790192 | 9/23/2015 | 11:06:00 |
| 49250 | 6159956881 | 5/5/2016 | 17:54:00 |
| 49251 | 6162056862 | 8/12/2015 | 15:14:00 |
| 49252 | 6162056862 | 9/10/2015 | 13:53:00 |
| 49253 | 6162056862 | 9/11/2015 | 8:15:00 |
| 49254 | 6162181724 | 8/7/2015 | 8:17:00 |

| | | | |
|---|---|---|---|
| 49255 | 6162181724 | 8/8/2015 | 9:09:00 |
| 49256 | 6162181724 | 9/2/2015 | 11:38:00 |
| 49257 | 6162181724 | 9/3/2015 | 10:29:00 |
| 49258 | 6162185738 | 8/7/2015 | 15:47:00 |
| 49259 | 6162185738 | 8/11/2015 | 14:34:00 |
| 49260 | 6162185738 | 8/21/2015 | 10:14:00 |
| 49261 | 6162185738 | 8/23/2015 | 10:08:00 |
| 49262 | 6162185738 | 8/24/2015 | 9:30:00 |
| 49263 | 6162185738 | 8/25/2015 | 9:28:00 |
| 49264 | 6162406217 | 5/9/2016 | 11:28:00 |
| 49265 | 6162500194 | 9/3/2016 | 16:19:00 |
| 49266 | 6162552388 | 8/19/2016 | 13:18:00 |
| 49267 | 6162593604 | 5/1/2015 | 8:48:23 |
| 49268 | 6162600262 | 3/2/2017 | 8:31:19 |
| 49269 | 6162600262 | 3/6/2017 | 9:03:43 |
| 49270 | 6162600262 | 6/30/2017 | 8:32:25 |
| 49271 | 6162600262 | 7/2/2017 | 10:30:40 |
| 49272 | 6162640704 | 11/13/2014 | 9:44:30 |
| 49273 | 6162722817 | 10/7/2016 | 15:11:02 |
| 49274 | 6162849262 | 3/25/2014 | 8:51:39 |
| 49275 | 6162923327 | 10/11/2016 | 13:07:44 |
| 49276 | 6162926808 | 9/21/2016 | 11:09:00 |
| 49277 | 6162933491 | 10/6/2016 | 9:44:53 |
| 49278 | 6162992757 | 4/20/2016 | 11:24:00 |
| 49279 | 6162999191 | 5/23/2017 | 14:17:12 |
| 49280 | 6162999191 | 8/23/2017 | 8:40:09 |
| 49281 | 6162999191 | 8/30/2017 | 17:38:48 |
| 49282 | 6163041699 | 6/2/2017 | 19:23:42 |
| 49283 | 6163074025 | 6/3/2016 | 16:42:00 |
| 49284 | 6163182571 | 5/9/2016 | 12:39:00 |
| 49285 | 6163186914 | 5/12/2016 | 13:11:00 |
| 49286 | 6163223175 | 7/23/2016 | 14:31:00 |
| 49287 | 6163250213 | 8/14/2015 | 14:50:00 |
| 49288 | 6163253072 | 10/11/2016 | 12:56:41 |
| 49289 | 6163289529 | 9/16/2015 | 9:37:00 |
| 49290 | 6163289529 | 9/17/2015 | 8:21:00 |
| 49291 | 6163293792 | 10/12/2016 | 9:56:27 |
| 49292 | 6163296627 | 8/27/2015 | 14:38:00 |
| 49293 | 6163340466 | 9/10/2015 | 18:24:00 |
| 49294 | 6163343211 | 8/26/2015 | 14:26:00 |
| 49295 | 6163343211 | 9/3/2015 | 17:59:00 |
| 49296 | 6163351400 | 9/29/2016 | 20:08:00 |
| 49297 | 6163371455 | 6/30/2014 | 8:39:17 |
| 49298 | 6163374611 | 5/19/2016 | 18:50:00 |
| 49299 | 6163400319 | 4/8/2016 | 11:09:00 |
| 49300 | 6163502488 | 8/21/2015 | 9:39:00 |
| 49301 | 6163502488 | 9/16/2015 | 20:32:00 |

| | | | |
|---|---|---|---|
| 49302 | 6163751990 | 6/2/2016 | 14:34:00 |
| 49303 | 6163756379 | 7/1/2016 | 18:24:00 |
| 49304 | 6163757809 | 9/10/2015 | 19:10:00 |
| 49305 | 6163757809 | 9/12/2015 | 13:54:00 |
| 49306 | 6163757809 | 9/14/2015 | 10:04:00 |
| 49307 | 6163757809 | 9/15/2015 | 12:23:00 |
| 49308 | 6163757809 | 9/16/2015 | 9:05:00 |
| 49309 | 6163757809 | 9/17/2015 | 11:05:00 |
| 49310 | 6163757809 | 9/18/2015 | 10:49:00 |
| 49311 | 6163757809 | 9/19/2015 | 8:40:00 |
| 49312 | 6163757809 | 9/20/2015 | 9:58:00 |
| 49313 | 6163757809 | 9/21/2015 | 9:00:00 |
| 49314 | 6163758415 | 6/9/2016 | 11:45:00 |
| 49315 | 6164010366 | 1/3/2013 | 12:26:24 |
| 49316 | 6164196685 | 8/18/2015 | 17:01:00 |
| 49317 | 6164196685 | 8/21/2015 | 9:42:00 |
| 49318 | 6164196685 | 8/22/2015 | 9:58:00 |
| 49319 | 6164197177 | 5/31/2016 | 15:38:00 |
| 49320 | 6164220269 | 10/27/2017 | 8:31:49 |
| 49321 | 6164328943 | 5/4/2016 | 13:19:00 |
| 49322 | 6164371641 | 5/27/2016 | 14:36:00 |
| 49323 | 6164468614 | 3/26/2017 | 10:19:10 |
| 49324 | 6164468614 | 3/27/2017 | 8:21:05 |
| 49325 | 6164468614 | 3/28/2017 | 8:09:15 |
| 49326 | 6164468614 | 3/29/2017 | 13:48:39 |
| 49327 | 6164468614 | 4/1/2017 | 9:25:47 |
| 49328 | 6164468614 | 4/2/2017 | 10:05:01 |
| 49329 | 6164468614 | 4/5/2017 | 16:03:40 |
| 49330 | 6164468614 | 4/6/2017 | 9:19:00 |
| 49331 | 6164502644 | 4/29/2016 | 14:27:00 |
| 49332 | 6164502989 | 5/6/2016 | 15:54:00 |
| 49333 | 6164771285 | 9/23/2016 | 9:32:00 |
| 49334 | 6164772038 | 8/5/2017 | 13:03:31 |
| 49335 | 6164772038 | 8/17/2017 | 15:17:50 |
| 49336 | 6164772038 | 8/18/2017 | 17:31:10 |
| 49337 | 6164772038 | 8/19/2017 | 14:35:32 |
| 49338 | 6164772038 | 8/21/2017 | 19:00:36 |
| 49339 | 6164772038 | 8/23/2017 | 16:53:10 |
| 49340 | 6164772038 | 8/24/2017 | 17:08:36 |
| 49341 | 6164772038 | 8/26/2017 | 13:54:03 |
| 49342 | 6164772657 | 9/19/2015 | 11:56:00 |
| 49343 | 6164777156 | 5/12/2016 | 12:21:00 |
| 49344 | 6164814172 | 6/20/2013 | 10:17:00 |
| 49345 | 6164900506 | 5/19/2016 | 12:17:00 |
| 49346 | 6164908996 | 7/23/2015 | 8:42:26 |
| 49347 | 6164985894 | 6/21/2016 | 13:21:00 |
| 49348 | 6165025638 | 5/10/2016 | 15:26:00 |

| | | | |
|---|---|---|---|
| 49349 | 6165166200 | 10/19/2016 | 9:41:54 |
| 49350 | 6165167312 | 10/14/2016 | 9:46:42 |
| 49351 | 6165232770 | 4/9/2016 | 15:24:00 |
| 49352 | 6165303787 | 9/16/2016 | 12:00:00 |
| 49353 | 6165400853 | 10/12/2016 | 12:08:20 |
| 49354 | 6165500503 | 6/25/2017 | 17:44:57 |
| 49355 | 6165500503 | 6/26/2017 | 16:30:59 |
| 49356 | 6165503660 | 8/12/2015 | 8:28:00 |
| 49357 | 6165503660 | 8/18/2015 | 18:11:00 |
| 49358 | 6165894272 | 10/18/2016 | 8:32:59 |
| 49359 | 6165894474 | 4/27/2016 | 15:07:00 |
| 49360 | 6165944584 | 5/22/2016 | 15:12:00 |
| 49361 | 6166104081 | 8/2/2016 | 14:31:00 |
| 49362 | 6166323267 | 9/14/2015 | 10:40:00 |
| 49363 | 6166323267 | 9/16/2015 | 9:15:00 |
| 49364 | 6166323267 | 4/12/2017 | 9:01:10 |
| 49365 | 6166323267 | 6/17/2017 | 13:15:06 |
| 49366 | 6166323267 | 6/18/2017 | 18:19:22 |
| 49367 | 6166323267 | 6/20/2017 | 18:10:00 |
| 49368 | 6166323267 | 6/21/2017 | 10:42:56 |
| 49369 | 6166323267 | 6/22/2017 | 17:22:22 |
| 49370 | 6166323267 | 6/27/2017 | 16:29:36 |
| 49371 | 6166340034 | 8/9/2015 | 16:42:00 |
| 49372 | 6166340034 | 8/12/2015 | 18:59:00 |
| 49373 | 6166340034 | 9/5/2015 | 14:41:00 |
| 49374 | 6166340034 | 9/6/2015 | 19:56:00 |
| 49375 | 6166340044 | 9/16/2015 | 9:42:00 |
| 49376 | 6166433734 | 9/10/2014 | 9:42:26 |
| 49377 | 6166909448 | 8/11/2015 | 17:53:00 |
| 49378 | 6167108876 | 5/10/2016 | 13:33:00 |
| 49379 | 6167170903 | 6/7/2013 | 18:25:54 |
| 49380 | 6167178487 | 4/8/2017 | 12:12:57 |
| 49381 | 6167178487 | 4/11/2017 | 17:19:58 |
| 49382 | 6167178487 | 4/13/2017 | 9:42:10 |
| 49383 | 6167178487 | 6/8/2017 | 12:39:05 |
| 49384 | 6167178528 | 8/10/2015 | 8:33:00 |
| 49385 | 6167199436 | 7/5/2016 | 16:48:00 |
| 49386 | 6167232071 | 5/26/2016 | 10:02:00 |
| 49387 | 6167234601 | 6/8/2016 | 15:22:00 |
| 49388 | 6167263157 | 4/9/2017 | 16:00:01 |
| 49389 | 6167263157 | 4/11/2017 | 10:18:53 |
| 49390 | 6167263157 | 4/12/2017 | 10:19:28 |
| 49391 | 6167547204 | 9/29/2015 | 9:56:00 |
| 49392 | 6167730945 | 9/22/2016 | 13:30:00 |
| 49393 | 6167880011 | 3/13/2017 | 11:20:17 |
| 49394 | 6167880011 | 3/14/2017 | 17:23:05 |
| 49395 | 6167880011 | 3/23/2017 | 8:24:00 |

| | | | |
|---|---|---|---|
| 49396 | 6167880011 | 3/24/2017 | 17:27:47 |
| 49397 | 6167880011 | 3/25/2017 | 14:32:44 |
| 49398 | 6167880011 | 3/27/2017 | 18:53:06 |
| 49399 | 6167880011 | 3/28/2017 | 16:47:19 |
| 49400 | 6167880011 | 3/29/2017 | 15:23:37 |
| 49401 | 6167880011 | 6/8/2017 | 18:23:19 |
| 49402 | 6167880011 | 6/12/2017 | 15:13:07 |
| 49403 | 6167880011 | 6/13/2017 | 14:16:49 |
| 49404 | 6167880011 | 6/14/2017 | 8:36:20 |
| 49405 | 6167880011 | 6/15/2017 | 9:13:22 |
| 49406 | 6167880011 | 6/27/2017 | 16:19:25 |
| 49407 | 6167880011 | 6/30/2017 | 16:47:49 |
| 49408 | 6167880011 | 7/1/2017 | 13:39:49 |
| 49409 | 6167880011 | 9/8/2017 | 16:19:10 |
| 49410 | 6167880011 | 9/9/2017 | 14:48:01 |
| 49411 | 6167880011 | 9/12/2017 | 14:36:21 |
| 49412 | 6167880011 | 9/13/2017 | 8:37:31 |
| 49413 | 6167880011 | 9/15/2017 | 9:06:47 |
| 49414 | 6167880011 | 9/19/2017 | 8:45:42 |
| 49415 | 6167888125 | 8/7/2015 | 14:52:00 |
| 49416 | 6167888125 | 8/9/2015 | 12:42:00 |
| 49417 | 6167888125 | 8/12/2015 | 8:05:00 |
| 49418 | 6167888125 | 8/14/2015 | 16:42:00 |
| 49419 | 6167888125 | 9/7/2015 | 9:19:00 |
| 49420 | 6167888125 | 9/9/2015 | 18:52:00 |
| 49421 | 6168022645 | 9/13/2016 | 13:27:00 |
| 49422 | 6168133088 | 8/20/2015 | 16:20:00 |
| 49423 | 6168133088 | 8/21/2015 | 8:04:00 |
| 49424 | 6168133088 | 8/22/2015 | 10:08:00 |
| 49425 | 6168133088 | 8/23/2015 | 10:03:00 |
| 49426 | 6168133088 | 8/24/2015 | 12:15:00 |
| 49427 | 6168204314 | 7/26/2016 | 14:01:00 |
| 49428 | 6168210290 | 8/25/2015 | 16:34:00 |
| 49429 | 6168210290 | 8/27/2015 | 11:36:00 |
| 49430 | 6168210373 | 9/17/2015 | 8:43:00 |
| 49431 | 6168211708 | 4/15/2016 | 16:27:00 |
| 49432 | 6168220577 | 10/12/2016 | 9:23:13 |
| 49433 | 6168221255 | 9/24/2016 | 18:35:00 |
| 49434 | 6168228695 | 9/2/2015 | 11:45:00 |
| 49435 | 6168228695 | 4/26/2017 | 10:32:04 |
| 49436 | 6168228695 | 4/27/2017 | 16:28:00 |
| 49437 | 6168228695 | 4/28/2017 | 16:46:54 |
| 49438 | 6168228695 | 5/3/2017 | 11:35:40 |
| 49439 | 6168228695 | 5/7/2017 | 10:44:24 |
| 49440 | 6168228695 | 5/11/2017 | 17:25:07 |
| 49441 | 6168228695 | 5/15/2017 | 10:36:33 |
| 49442 | 6168228695 | 5/19/2017 | 18:23:22 |

| | | | |
|---|---|---|---|
| 49443 | 6168228695 | 5/23/2017 | 20:04:46 |
| 49444 | 6168228695 | 6/14/2017 | 8:34:06 |
| 49445 | 6168240398 | 8/4/2016 | 8:47:00 |
| 49446 | 6168246613 | 9/15/2016 | 11:47:00 |
| 49447 | 6168247699 | 5/9/2016 | 8:41:00 |
| 49448 | 6168283260 | 4/22/2016 | 14:40:00 |
| 49449 | 6168341886 | 8/8/2015 | 8:15:00 |
| 49450 | 6168341886 | 2/27/2017 | 10:31:43 |
| 49451 | 6168341886 | 2/28/2017 | 8:26:05 |
| 49452 | 6168341886 | 4/28/2017 | 16:08:04 |
| 49453 | 6168341886 | 5/27/2017 | 10:36:43 |
| 49454 | 6168341886 | 7/27/2017 | 8:52:42 |
| 49455 | 6168341886 | 9/6/2017 | 11:00:12 |
| 49456 | 6168353232 | 7/9/2017 | 12:35:09 |
| 49457 | 6168353232 | 7/11/2017 | 9:33:11 |
| 49458 | 6168356155 | 10/11/2016 | 13:06:07 |
| 49459 | 6168376818 | 8/15/2016 | 15:00:00 |
| 49460 | 6168418432 | 5/27/2016 | 11:44:00 |
| 49461 | 6168431801 | 3/15/2013 | 8:29:49 |
| 49462 | 6168629087 | 4/8/2016 | 9:11:00 |
| 49463 | 6168819452 | 5/22/2013 | 8:38:29 |
| 49464 | 6168864262 | 4/18/2016 | 14:49:00 |
| 49465 | 6168896781 | 8/16/2015 | 15:49:00 |
| 49466 | 6168896781 | 8/20/2015 | 14:11:00 |
| 49467 | 6168896781 | 8/25/2015 | 16:17:00 |
| 49468 | 6168905884 | 5/10/2016 | 20:12:00 |
| 49469 | 6168907665 | 9/20/2016 | 10:56:00 |
| 49470 | 6168947626 | 10/13/2016 | 10:18:53 |
| 49471 | 6169140207 | 6/20/2016 | 17:18:00 |
| 49472 | 6169163320 | 5/18/2016 | 12:47:00 |
| 49473 | 6169902825 | 9/10/2015 | 10:40:00 |
| 49474 | 6169908876 | 10/8/2015 | 11:07:00 |
| 49475 | 6172127286 | 4/7/2016 | 8:48:00 |
| 49476 | 6172127854 | 9/7/2015 | 14:29:00 |
| 49477 | 6172127854 | 9/8/2015 | 17:11:00 |
| 49478 | 6172127854 | 9/9/2015 | 19:49:00 |
| 49479 | 6172308956 | 5/5/2016 | 13:40:00 |
| 49480 | 6172334748 | 4/22/2016 | 19:44:00 |
| 49481 | 6172766570 | 8/17/2016 | 14:29:00 |
| 49482 | 6172912096 | 4/9/2016 | 14:53:00 |
| 49483 | 6172913293 | 5/3/2016 | 15:28:00 |
| 49484 | 6172937992 | 7/7/2016 | 11:29:00 |
| 49485 | 6173044195 | 6/6/2016 | 14:46:00 |
| 49486 | 6173098825 | 4/22/2016 | 14:11:00 |
| 49487 | 6173143840 | 7/11/2016 | 15:01:00 |
| 49488 | 6173196841 | 8/28/2015 | 8:53:00 |
| 49489 | 6173196841 | 8/29/2015 | 8:34:00 |

| | | | |
|---|---|---|---|
| 49490 | 6173196841 | 8/31/2015 | 9:26:00 |
| 49491 | 6173204901 | 9/29/2016 | 13:01:00 |
| 49492 | 6173355276 | 6/10/2017 | 8:37:04 |
| 49493 | 6173355276 | 6/11/2017 | 10:45:59 |
| 49494 | 6173355276 | 6/12/2017 | 15:33:24 |
| 49495 | 6173355276 | 6/16/2017 | 16:19:18 |
| 49496 | 6173355276 | 6/17/2017 | 12:42:03 |
| 49497 | 6173355276 | 6/19/2017 | 16:27:35 |
| 49498 | 6173355276 | 6/20/2017 | 16:20:27 |
| 49499 | 6173355276 | 6/21/2017 | 16:22:30 |
| 49500 | 6173355276 | 6/22/2017 | 16:38:42 |
| 49501 | 6173355276 | 6/23/2017 | 16:59:09 |
| 49502 | 6173591932 | 5/24/2016 | 12:59:00 |
| 49503 | 6173726308 | 8/27/2015 | 11:00:00 |
| 49504 | 6173888383 | 8/27/2015 | 11:04:00 |
| 49505 | 6173888383 | 8/28/2015 | 9:59:00 |
| 49506 | 6173888383 | 8/29/2015 | 8:17:00 |
| 49507 | 6174126724 | 8/24/2015 | 11:37:00 |
| 49508 | 6174126724 | 8/26/2015 | 9:17:00 |
| 49509 | 6174126724 | 8/27/2015 | 10:12:00 |
| 49510 | 6174357687 | 4/8/2016 | 14:13:00 |
| 49511 | 6174357687 | 5/5/2016 | 13:22:00 |
| 49512 | 6174484568 | 8/26/2015 | 8:54:00 |
| 49513 | 6174615360 | 10/20/2017 | 11:27:01 |
| 49514 | 6174615360 | 10/27/2017 | 8:43:18 |
| 49515 | 6174615360 | 10/28/2017 | 13:50:30 |
| 49516 | 6174615360 | 10/29/2017 | 12:37:18 |
| 49517 | 6174615752 | 8/29/2015 | 9:34:00 |
| 49518 | 6174800329 | 5/11/2016 | 8:31:00 |
| 49519 | 6175124138 | 8/13/2015 | 16:24:00 |
| 49520 | 6175124138 | 8/16/2015 | 8:35:00 |
| 49521 | 6175124138 | 8/17/2015 | 10:28:00 |
| 49522 | 6175124138 | 8/20/2015 | 18:17:00 |
| 49523 | 6175124138 | 8/21/2015 | 10:33:00 |
| 49524 | 6175124138 | 8/22/2015 | 9:03:00 |
| 49525 | 6175124138 | 9/16/2015 | 12:11:00 |
| 49526 | 6175124138 | 9/18/2015 | 11:33:00 |
| 49527 | 6175124138 | 9/19/2015 | 10:07:00 |
| 49528 | 6175151304 | 4/7/2016 | 13:59:00 |
| 49529 | 6175430507 | 8/13/2015 | 13:57:00 |
| 49530 | 6175430507 | 4/20/2017 | 10:35:50 |
| 49531 | 6175430507 | 4/21/2017 | 8:09:47 |
| 49532 | 6175430507 | 4/24/2017 | 8:03:25 |
| 49533 | 6175430507 | 4/25/2017 | 8:03:10 |
| 49534 | 6175430507 | 4/26/2017 | 8:05:07 |
| 49535 | 6175430507 | 6/20/2017 | 8:02:57 |
| 49536 | 6175430507 | 6/21/2017 | 8:03:58 |

| | | | |
|---|---|---|---|
| 49537 | 6175430507 | 6/22/2017 | 8:02:29 |
| 49538 | 6175430507 | 6/23/2017 | 17:34:18 |
| 49539 | 6175430507 | 6/24/2017 | 12:37:45 |
| 49540 | 6175430507 | 6/25/2017 | 10:08:28 |
| 49541 | 6175430507 | 6/26/2017 | 17:44:15 |
| 49542 | 6175430507 | 6/27/2017 | 15:43:57 |
| 49543 | 6175430507 | 8/20/2017 | 10:10:39 |
| 49544 | 6175430507 | 8/21/2017 | 8:03:50 |
| 49545 | 6175430507 | 8/22/2017 | 10:41:28 |
| 49546 | 6175430507 | 8/23/2017 | 8:04:16 |
| 49547 | 6175430507 | 8/24/2017 | 8:04:03 |
| 49548 | 6175430507 | 8/25/2017 | 8:06:27 |
| 49549 | 6175430507 | 8/26/2017 | 8:04:59 |
| 49550 | 6175430507 | 8/27/2017 | 10:31:28 |
| 49551 | 6175430507 | 9/20/2017 | 19:31:55 |
| 49552 | 6175430507 | 9/22/2017 | 8:32:26 |
| 49553 | 6175430507 | 9/24/2017 | 10:09:56 |
| 49554 | 6175430507 | 9/26/2017 | 9:09:39 |
| 49555 | 6175869465 | 10/12/2016 | 12:05:19 |
| 49556 | 6175906372 | 8/10/2015 | 11:53:00 |
| 49557 | 6175934220 | 4/16/2016 | 16:26:00 |
| 49558 | 6175934220 | 4/18/2016 | 14:10:00 |
| 49559 | 6175944496 | 9/26/2017 | 14:22:48 |
| 49560 | 6175944496 | 9/28/2017 | 9:00:25 |
| 49561 | 6175944496 | 9/30/2017 | 10:17:39 |
| 49562 | 6175944496 | 10/2/2017 | 10:00:25 |
| 49563 | 6175944496 | 10/5/2017 | 8:53:30 |
| 49564 | 6175944496 | 10/6/2017 | 8:42:56 |
| 49565 | 6175948555 | 5/14/2016 | 14:48:00 |
| 49566 | 6176028389 | 9/17/2015 | 9:33:00 |
| 49567 | 6176028389 | 9/18/2015 | 10:02:00 |
| 49568 | 6176028389 | 9/19/2015 | 11:45:00 |
| 49569 | 6176028389 | 9/20/2015 | 10:28:00 |
| 49570 | 6176028389 | 9/21/2015 | 8:54:00 |
| 49571 | 6176028389 | 9/22/2015 | 12:01:00 |
| 49572 | 6176028389 | 9/23/2015 | 13:16:00 |
| 49573 | 6176028389 | 9/24/2015 | 18:01:00 |
| 49574 | 6176028389 | 9/26/2015 | 14:39:00 |
| 49575 | 6176028389 | 9/27/2015 | 11:28:00 |
| 49576 | 6176200814 | 10/15/2016 | 10:56:29 |
| 49577 | 6176402629 | 8/29/2015 | 11:07:00 |
| 49578 | 6176402629 | 8/31/2015 | 10:51:00 |
| 49579 | 6176402629 | 9/3/2015 | 18:48:00 |
| 49580 | 6176420138 | 8/14/2015 | 17:42:00 |
| 49581 | 6176420138 | 8/15/2015 | 14:25:00 |
| 49582 | 6176420138 | 8/16/2015 | 16:17:00 |
| 49583 | 6176420138 | 8/17/2015 | 15:35:00 |

| | | | |
|---|---|---|---|
| 49584 | 6176426984 | 9/15/2015 | 11:06:00 |
| 49585 | 6176426984 | 9/16/2015 | 9:58:00 |
| 49586 | 6176426984 | 9/17/2015 | 10:39:00 |
| 49587 | 6176426984 | 9/18/2015 | 8:25:00 |
| 49588 | 6176426984 | 9/19/2015 | 9:16:00 |
| 49589 | 6176426984 | 5/15/2017 | 15:58:08 |
| 49590 | 6176426984 | 5/16/2017 | 9:49:37 |
| 49591 | 6176426984 | 5/18/2017 | 16:50:36 |
| 49592 | 6176426984 | 5/19/2017 | 20:01:31 |
| 49593 | 6176426984 | 5/20/2017 | 20:19:56 |
| 49594 | 6176426984 | 5/21/2017 | 11:19:53 |
| 49595 | 6176426984 | 5/22/2017 | 8:29:54 |
| 49596 | 6176426984 | 5/23/2017 | 16:51:55 |
| 49597 | 6176426984 | 5/24/2017 | 8:46:57 |
| 49598 | 6176426984 | 5/25/2017 | 8:32:54 |
| 49599 | 6176428696 | 8/12/2015 | 13:52:00 |
| 49600 | 6176521636 | 11/29/2015 | 10:46:00 |
| 49601 | 6176805965 | 8/16/2015 | 12:55:00 |
| 49602 | 6176867252 | 8/16/2015 | 16:49:00 |
| 49603 | 6176867252 | 11/29/2015 | 10:23:00 |
| 49604 | 6176867252 | 12/1/2015 | 10:56:00 |
| 49605 | 6176867252 | 12/3/2015 | 8:12:00 |
| 49606 | 6176948051 | 10/6/2017 | 9:23:14 |
| 49607 | 6176980035 | 5/10/2016 | 12:40:00 |
| 49608 | 6177179803 | 4/8/2017 | 17:13:55 |
| 49609 | 6177179803 | 4/9/2017 | 10:26:46 |
| 49610 | 6177179803 | 4/11/2017 | 8:55:36 |
| 49611 | 6177179803 | 6/8/2017 | 8:06:30 |
| 49612 | 6177179803 | 6/9/2017 | 16:41:49 |
| 49613 | 6177179803 | 6/13/2017 | 14:28:14 |
| 49614 | 6177500173 | 10/13/2016 | 19:41:11 |
| 49615 | 6177567962 | 10/2/2016 | 18:49:00 |
| 49616 | 6177633611 | 10/12/2016 | 12:06:35 |
| 49617 | 6177801852 | 8/29/2015 | 8:18:00 |
| 49618 | 6177801852 | 9/5/2015 | 8:48:00 |
| 49619 | 6177801852 | 3/13/2017 | 15:32:03 |
| 49620 | 6177801852 | 3/14/2017 | 17:59:32 |
| 49621 | 6177801852 | 4/4/2017 | 9:45:51 |
| 49622 | 6177801852 | 4/5/2017 | 19:14:46 |
| 49623 | 6177801852 | 4/7/2017 | 9:57:42 |
| 49624 | 6177855540 | 9/15/2016 | 13:55:00 |
| 49625 | 6177917223 | 1/22/2013 | 15:06:14 |
| 49626 | 6177920140 | 9/10/2015 | 17:28:00 |
| 49627 | 6177920140 | 9/12/2015 | 10:58:00 |
| 49628 | 6177920140 | 9/14/2015 | 9:25:00 |
| 49629 | 6177920140 | 9/16/2015 | 8:43:00 |
| 49630 | 6177947913 | 5/17/2016 | 14:21:00 |

| 49631 | 6178167098 | 10/23/2017 | 9:41:40 |
| 49632 | 6178170582 | 9/16/2015 | 19:45:00 |
| 49633 | 6178170582 | 7/9/2017 | 10:50:12 |
| 49634 | 6178170582 | 7/10/2017 | 8:04:17 |
| 49635 | 6178170582 | 7/11/2017 | 8:07:54 |
| 49636 | 6178170582 | 7/13/2017 | 8:04:47 |
| 49637 | 6178170582 | 7/14/2017 | 8:07:23 |
| 49638 | 6178203380 | 8/21/2015 | 12:19:00 |
| 49639 | 6178203380 | 8/25/2015 | 14:58:00 |
| 49640 | 6178274472 | 10/7/2016 | 15:46:44 |
| 49641 | 6178380419 | 9/16/2015 | 8:02:00 |
| 49642 | 6178380419 | 9/17/2015 | 9:22:00 |
| 49643 | 6178380419 | 9/18/2015 | 8:32:00 |
| 49644 | 6178380419 | 9/22/2015 | 9:02:00 |
| 49645 | 6178490364 | 9/10/2017 | 11:03:12 |
| 49646 | 6178490364 | 9/18/2017 | 11:13:25 |
| 49647 | 6178493471 | 5/20/2016 | 13:51:00 |
| 49648 | 6178662222 | 9/3/2015 | 11:20:00 |
| 49649 | 6178695813 | 6/5/2013 | 14:27:09 |
| 49650 | 6178770739 | 5/6/2017 | 8:11:00 |
| 49651 | 6178770739 | 5/9/2017 | 8:23:40 |
| 49652 | 6178770739 | 5/11/2017 | 8:49:13 |
| 49653 | 6178770739 | 6/6/2017 | 8:47:08 |
| 49654 | 6178770739 | 6/22/2017 | 9:12:39 |
| 49655 | 6178770739 | 6/26/2017 | 12:00:26 |
| 49656 | 6178770739 | 6/30/2017 | 8:34:10 |
| 49657 | 6178943502 | 10/12/2016 | 12:08:31 |
| 49658 | 6178949878 | 8/23/2015 | 8:59:00 |
| 49659 | 6178949878 | 8/25/2015 | 11:53:00 |
| 49660 | 6178949878 | 8/26/2015 | 13:28:00 |
| 49661 | 6178949878 | 8/27/2015 | 17:12:00 |
| 49662 | 6178949878 | 8/28/2015 | 13:44:00 |
| 49663 | 6178949878 | 8/29/2015 | 9:31:00 |
| 49664 | 6178949878 | 8/31/2015 | 11:25:00 |
| 49665 | 6178949878 | 9/1/2015 | 20:36:00 |
| 49666 | 6178949878 | 9/4/2015 | 20:15:00 |
| 49667 | 6178949878 | 9/5/2015 | 17:58:00 |
| 49668 | 6178949878 | 9/7/2015 | 12:05:00 |
| 49669 | 6178949878 | 9/10/2015 | 14:51:00 |
| 49670 | 6178949878 | 9/15/2015 | 9:34:00 |
| 49671 | 6178949878 | 9/16/2015 | 10:44:00 |
| 49672 | 6178958667 | 9/16/2016 | 8:55:00 |
| 49673 | 6178996433 | 8/9/2015 | 16:43:00 |
| 49674 | 6178996433 | 8/12/2015 | 19:01:00 |
| 49675 | 6179221850 | 10/14/2016 | 14:10:01 |
| 49676 | 6179355902 | 8/17/2015 | 10:16:00 |
| 49677 | 6179431617 | 10/12/2016 | 16:37:28 |

| 49678 | 6179439722 | 7/7/2016 | 14:38:00 |
| 49679 | 6179550372 | 9/13/2016 | 13:27:00 |
| 49680 | 6179551238 | 8/28/2015 | 9:06:00 |
| 49681 | 6179801181 | 5/5/2016 | 14:33:00 |
| 49682 | 6179809421 | 10/13/2016 | 13:42:34 |
| 49683 | 6179972322 | 8/21/2015 | 10:22:00 |
| 49684 | 6179972322 | 9/17/2015 | 10:31:00 |
| 49685 | 6179972322 | 9/18/2015 | 8:09:00 |
| 49686 | 6179972322 | 9/19/2015 | 9:05:00 |
| 49687 | 6179972322 | 9/20/2015 | 10:58:00 |
| 49688 | 6179972322 | 9/21/2015 | 9:32:00 |
| 49689 | 6179972322 | 9/22/2015 | 9:13:00 |
| 49690 | 6179972322 | 9/24/2015 | 9:14:00 |
| 49691 | 6179972322 | 9/26/2015 | 8:32:00 |
| 49692 | 6179972322 | 9/27/2015 | 10:45:00 |
| 49693 | 6179972322 | 3/21/2017 | 18:20:16 |
| 49694 | 6179972322 | 3/23/2017 | 10:43:54 |
| 49695 | 6179972322 | 3/24/2017 | 9:00:03 |
| 49696 | 6179972322 | 3/25/2017 | 11:27:56 |
| 49697 | 6179972322 | 5/19/2017 | 19:59:32 |
| 49698 | 6179972322 | 5/21/2017 | 11:15:47 |
| 49699 | 6179972322 | 6/2/2017 | 19:36:25 |
| 49700 | 6179972322 | 6/3/2017 | 11:37:55 |
| 49701 | 6179972322 | 7/26/2017 | 8:11:54 |
| 49702 | 6179972322 | 7/27/2017 | 8:54:11 |
| 49703 | 6179972322 | 8/16/2017 | 8:26:34 |
| 49704 | 6179972322 | 8/17/2017 | 11:55:11 |
| 49705 | 6179972322 | 8/18/2017 | 11:23:30 |
| 49706 | 6179972322 | 8/19/2017 | 13:52:29 |
| 49707 | 6179972322 | 8/21/2017 | 8:26:19 |
| 49708 | 6179972322 | 8/22/2017 | 11:56:59 |
| 49709 | 6179972322 | 8/23/2017 | 8:30:02 |
| 49710 | 6179972322 | 10/27/2017 | 8:33:07 |
| 49711 | 6179972322 | 10/28/2017 | 15:17:54 |
| 49712 | 6179976564 | 3/29/2017 | 9:05:51 |
| 49713 | 6179976564 | 4/24/2017 | 8:43:44 |
| 49714 | 6179976564 | 4/25/2017 | 8:23:39 |
| 49715 | 6179976564 | 4/26/2017 | 11:00:54 |
| 49716 | 6179976564 | 4/27/2017 | 8:11:12 |
| 49717 | 6179976564 | 4/29/2017 | 11:39:19 |
| 49718 | 6179976564 | 5/1/2017 | 11:45:00 |
| 49719 | 6179976564 | 5/25/2017 | 8:43:18 |
| 49720 | 6179976564 | 5/26/2017 | 9:17:15 |
| 49721 | 6179976564 | 5/27/2017 | 15:30:26 |
| 49722 | 6179976564 | 6/23/2017 | 11:49:39 |
| 49723 | 6179976564 | 6/27/2017 | 17:15:05 |
| 49724 | 6179976564 | 6/30/2017 | 8:49:25 |

| | | | |
|---|---|---|---|
| 49725 | 6179976564 | 7/1/2017 | 12:22:03 |
| 49726 | 6179976564 | 7/31/2017 | 8:30:06 |
| 49727 | 6179976564 | 8/30/2017 | 18:59:30 |
| 49728 | 6179976564 | 8/31/2017 | 9:50:50 |
| 49729 | 6179976564 | 9/1/2017 | 11:02:25 |
| 49730 | 6179976564 | 9/25/2017 | 17:32:37 |
| 49731 | 6179976564 | 9/26/2017 | 8:54:49 |
| 49732 | 6179976564 | 10/24/2017 | 10:47:24 |
| 49733 | 6179976564 | 10/26/2017 | 9:13:31 |
| 49734 | 6179976564 | 10/27/2017 | 8:48:59 |
| 49735 | 6179976564 | 10/28/2017 | 14:30:34 |
| 49736 | 6179976564 | 10/29/2017 | 11:52:48 |
| 49737 | 6182000332 | 8/24/2015 | 12:22:00 |
| 49738 | 6182036282 | 3/17/2017 | 10:09:52 |
| 49739 | 6182036282 | 4/14/2017 | 10:09:01 |
| 49740 | 6182036282 | 5/14/2017 | 10:57:55 |
| 49741 | 6182036282 | 7/14/2017 | 12:19:20 |
| 49742 | 6182036282 | 7/15/2017 | 12:21:54 |
| 49743 | 6182048592 | 9/1/2015 | 14:24:00 |
| 49744 | 6182048592 | 9/2/2015 | 13:43:00 |
| 49745 | 6182048592 | 9/3/2015 | 14:39:00 |
| 49746 | 6182183512 | 10/13/2016 | 15:33:49 |
| 49747 | 6182188721 | 10/4/2016 | 20:47:00 |
| 49748 | 6182195568 | 8/2/2017 | 19:15:51 |
| 49749 | 6182195568 | 8/7/2017 | 17:07:46 |
| 49750 | 6182195568 | 8/12/2017 | 10:01:40 |
| 49751 | 6182234202 | 9/6/2015 | 17:45:00 |
| 49752 | 6182234202 | 9/7/2015 | 14:19:00 |
| 49753 | 6182234202 | 9/10/2015 | 13:11:00 |
| 49754 | 6182460834 | 10/11/2016 | 13:15:40 |
| 49755 | 6182503850 | 9/12/2017 | 10:20:26 |
| 49756 | 6182503850 | 9/13/2017 | 10:44:46 |
| 49757 | 6183032877 | 8/6/2015 | 16:13:00 |
| 49758 | 6183032877 | 8/7/2015 | 10:48:00 |
| 49759 | 6183032877 | 8/9/2015 | 13:58:00 |
| 49760 | 6183032877 | 8/10/2015 | 15:12:00 |
| 49761 | 6183032877 | 8/11/2015 | 15:27:00 |
| 49762 | 6183032877 | 8/12/2015 | 12:19:00 |
| 49763 | 6183032877 | 8/13/2015 | 12:01:00 |
| 49764 | 6183032877 | 8/14/2015 | 14:59:00 |
| 49765 | 6183032877 | 9/8/2015 | 12:15:00 |
| 49766 | 6183035672 | 9/18/2015 | 11:51:00 |
| 49767 | 6183035672 | 9/27/2015 | 10:38:00 |
| 49768 | 6183035672 | 10/1/2015 | 13:38:00 |
| 49769 | 6183036500 | 2/28/2017 | 10:05:16 |
| 49770 | 6183036500 | 3/1/2017 | 15:33:00 |
| 49771 | 6183054179 | 8/24/2015 | 12:28:00 |

| | | | |
|---|---|---|---|
| 49772 | 6183054179 | 8/25/2015 | 15:31:00 |
| 49773 | 6183061177 | 12/2/2015 | 10:01:00 |
| 49774 | 6183061594 | 8/31/2015 | 15:52:00 |
| 49775 | 6183061594 | 9/1/2015 | 15:27:00 |
| 49776 | 6183061594 | 9/2/2015 | 15:52:00 |
| 49777 | 6183061594 | 9/3/2015 | 15:26:00 |
| 49778 | 6183061594 | 9/4/2015 | 19:01:00 |
| 49779 | 6183061594 | 9/5/2015 | 16:54:00 |
| 49780 | 6183061594 | 9/6/2015 | 12:06:00 |
| 49781 | 6183061594 | 9/7/2015 | 16:58:00 |
| 49782 | 6183061594 | 9/8/2015 | 16:55:00 |
| 49783 | 6183061594 | 9/10/2015 | 15:19:00 |
| 49784 | 6183061594 | 11/29/2015 | 10:10:00 |
| 49785 | 6183061594 | 12/2/2015 | 10:01:00 |
| 49786 | 6183061925 | 5/17/2016 | 19:46:00 |
| 49787 | 6183063203 | 10/12/2016 | 12:30:23 |
| 49788 | 6183080047 | 6/28/2017 | 11:55:11 |
| 49789 | 6183080047 | 7/2/2017 | 10:24:15 |
| 49790 | 6183080047 | 7/5/2017 | 14:15:51 |
| 49791 | 6183082063 | 10/10/2016 | 21:13:09 |
| 49792 | 6183105058 | 4/8/2016 | 17:13:00 |
| 49793 | 6183109168 | 9/8/2015 | 11:37:00 |
| 49794 | 6183109168 | 9/10/2015 | 10:31:00 |
| 49795 | 6183109168 | 9/12/2015 | 10:13:00 |
| 49796 | 6183109168 | 9/15/2015 | 10:28:00 |
| 49797 | 6183130210 | 10/12/2016 | 16:23:08 |
| 49798 | 6183153742 | 10/4/2016 | 15:56:00 |
| 49799 | 6183154882 | 8/9/2015 | 14:26:00 |
| 49800 | 6183185044 | 9/14/2015 | 16:31:00 |
| 49801 | 6183185044 | 9/15/2015 | 15:01:00 |
| 49802 | 6183186539 | 9/6/2015 | 14:27:00 |
| 49803 | 6183186539 | 9/14/2015 | 13:03:00 |
| 49804 | 6183186539 | 9/15/2015 | 12:08:00 |
| 49805 | 6183186539 | 9/18/2015 | 10:23:00 |
| 49806 | 6183186539 | 9/25/2015 | 10:56:00 |
| 49807 | 6183186539 | 9/26/2015 | 12:49:00 |
| 49808 | 6183186539 | 9/30/2015 | 11:54:00 |
| 49809 | 6183186539 | 10/2/2015 | 13:17:00 |
| 49810 | 6183186539 | 10/7/2015 | 11:29:00 |
| 49811 | 6183186539 | 10/13/2015 | 10:45:00 |
| 49812 | 6183186539 | 10/16/2015 | 10:28:00 |
| 49813 | 6183186539 | 10/17/2015 | 10:14:00 |
| 49814 | 6183186539 | 10/21/2015 | 10:21:00 |
| 49815 | 6183186539 | 10/23/2015 | 10:46:00 |
| 49816 | 6183186924 | 8/21/2014 | 13:09:09 |
| 49817 | 6183187402 | 9/9/2015 | 16:26:00 |
| 49818 | 6183190571 | 8/14/2017 | 14:53:57 |

| | | | |
|---|---|---|---|
| 49819 | 6183200338 | 10/16/2016 | 15:41:56 |
| 49820 | 6183224573 | 10/6/2016 | 14:47:06 |
| 49821 | 6183227024 | 8/24/2015 | 10:38:00 |
| 49822 | 6183343975 | 8/13/2015 | 13:43:00 |
| 49823 | 6183347064 | 9/15/2015 | 13:16:00 |
| 49824 | 6183347064 | 9/17/2015 | 14:44:00 |
| 49825 | 6183347064 | 9/18/2015 | 11:59:00 |
| 49826 | 6183347064 | 9/19/2015 | 13:02:00 |
| 49827 | 6183347064 | 9/20/2015 | 13:02:00 |
| 49828 | 6183347064 | 9/21/2015 | 11:25:00 |
| 49829 | 6183347064 | 9/22/2015 | 12:10:00 |
| 49830 | 6183352242 | 2/27/2017 | 11:47:05 |
| 49831 | 6183352242 | 2/28/2017 | 14:25:39 |
| 49832 | 6183398315 | 9/12/2015 | 10:43:00 |
| 49833 | 6183408736 | 5/10/2016 | 16:11:00 |
| 49834 | 6183645768 | 9/22/2016 | 19:18:00 |
| 49835 | 6183673878 | 5/10/2016 | 16:44:00 |
| 49836 | 6183811156 | 11/27/2015 | 17:16:00 |
| 49837 | 6183811156 | 11/28/2015 | 10:13:00 |
| 49838 | 6183846888 | 5/19/2016 | 21:03:00 |
| 49839 | 6184071706 | 9/14/2015 | 15:30:00 |
| 49840 | 6184073470 | 8/20/2015 | 14:25:00 |
| 49841 | 6184074796 | 10/5/2016 | 21:40:00 |
| 49842 | 6184079993 | 10/14/2016 | 14:29:26 |
| 49843 | 6184097139 | 10/18/2016 | 11:31:35 |
| 49844 | 6184100148 | 9/5/2015 | 12:16:00 |
| 49845 | 6184100148 | 9/6/2015 | 18:05:00 |
| 49846 | 6184100148 | 9/7/2015 | 16:19:00 |
| 49847 | 6184100148 | 9/8/2015 | 17:12:00 |
| 49848 | 6184100148 | 9/10/2015 | 16:02:00 |
| 49849 | 6184103491 | 8/6/2015 | 16:10:00 |
| 49850 | 6184103491 | 8/11/2015 | 18:18:00 |
| 49851 | 6184103491 | 9/7/2015 | 19:31:00 |
| 49852 | 6184103491 | 9/8/2015 | 15:30:00 |
| 49853 | 6184103491 | 9/10/2015 | 11:06:00 |
| 49854 | 6184104588 | 10/13/2016 | 16:55:26 |
| 49855 | 6184126356 | 8/27/2015 | 15:05:00 |
| 49856 | 6184126356 | 8/31/2015 | 14:53:00 |
| 49857 | 6184126356 | 9/1/2015 | 13:31:00 |
| 49858 | 6184126356 | 9/3/2015 | 11:58:00 |
| 49859 | 6184126356 | 11/25/2015 | 10:45:00 |
| 49860 | 6184126356 | 11/28/2015 | 10:46:00 |
| 49861 | 6184126356 | 11/30/2015 | 11:15:00 |
| 49862 | 6184126356 | 12/2/2015 | 10:11:00 |
| 49863 | 6184208140 | 5/9/2016 | 15:38:00 |
| 49864 | 6184438154 | 8/7/2015 | 12:00:00 |
| 49865 | 6184438154 | 8/8/2015 | 12:49:00 |

| | | | |
|---|---|---|---|
| 49866 | 6184438154 | 8/9/2015 | 13:49:00 |
| 49867 | 6184438154 | 8/10/2015 | 12:01:00 |
| 49868 | 6184438154 | 8/11/2015 | 10:03:00 |
| 49869 | 6184438154 | 8/12/2015 | 11:47:00 |
| 49870 | 6184438154 | 8/13/2015 | 11:40:00 |
| 49871 | 6184438154 | 8/14/2015 | 13:23:00 |
| 49872 | 6184438154 | 8/17/2015 | 17:24:00 |
| 49873 | 6184438154 | 9/5/2015 | 11:50:00 |
| 49874 | 6184438154 | 9/6/2015 | 17:41:00 |
| 49875 | 6184438154 | 9/7/2015 | 21:55:00 |
| 49876 | 6184438154 | 9/9/2015 | 21:34:00 |
| 49877 | 6184438154 | 9/10/2015 | 13:24:00 |
| 49878 | 6184438154 | 9/16/2015 | 13:10:00 |
| 49879 | 6184438154 | 9/17/2015 | 13:32:00 |
| 49880 | 6184438154 | 9/18/2015 | 12:32:00 |
| 49881 | 6184438154 | 9/20/2015 | 11:31:00 |
| 49882 | 6184446944 | 8/7/2015 | 18:57:00 |
| 49883 | 6184446944 | 8/8/2015 | 15:40:00 |
| 49884 | 6184446944 | 8/9/2015 | 14:20:00 |
| 49885 | 6184446944 | 8/11/2015 | 18:14:00 |
| 49886 | 6184446944 | 9/14/2015 | 15:49:00 |
| 49887 | 6184449251 | 8/7/2015 | 17:44:00 |
| 49888 | 6184774448 | 3/14/2017 | 12:11:11 |
| 49889 | 6184774448 | 4/3/2017 | 10:43:06 |
| 49890 | 6184774448 | 4/7/2017 | 14:26:27 |
| 49891 | 6184774448 | 4/11/2017 | 10:05:01 |
| 49892 | 6184992123 | 10/12/2016 | 13:19:37 |
| 49893 | 6185133614 | 8/25/2015 | 17:44:00 |
| 49894 | 6185133614 | 8/26/2015 | 15:36:00 |
| 49895 | 6185137944 | 8/27/2015 | 15:31:00 |
| 49896 | 6185189254 | 6/23/2016 | 18:56:00 |
| 49897 | 6185189769 | 8/12/2015 | 16:05:00 |
| 49898 | 6185189769 | 8/13/2015 | 11:44:00 |
| 49899 | 6185189769 | 8/14/2015 | 11:17:00 |
| 49900 | 6185189769 | 8/15/2015 | 11:19:00 |
| 49901 | 6185189769 | 8/16/2015 | 12:09:00 |
| 49902 | 6185207429 | 8/25/2015 | 15:01:00 |
| 49903 | 6185207429 | 8/26/2015 | 15:25:00 |
| 49904 | 6185207429 | 8/28/2015 | 14:33:00 |
| 49905 | 6185207429 | 9/5/2015 | 18:03:00 |
| 49906 | 6185207429 | 9/6/2015 | 20:58:00 |
| 49907 | 6185207429 | 9/7/2015 | 10:51:00 |
| 49908 | 6185207429 | 9/9/2015 | 19:06:00 |
| 49909 | 6185207429 | 9/14/2015 | 10:55:00 |
| 49910 | 6185216653 | 10/11/2016 | 13:31:05 |
| 49911 | 6185301349 | 6/9/2016 | 21:37:00 |
| 49912 | 6185304080 | 10/17/2016 | 12:45:13 |

| | | | |
|---|---|---|---|
| 49913 | 6185312423 | 8/20/2015 | 14:30:00 |
| 49914 | 6185312423 | 9/7/2015 | 19:27:00 |
| 49915 | 6185312423 | 9/8/2015 | 19:59:00 |
| 49916 | 6185312423 | 9/9/2015 | 18:08:00 |
| 49917 | 6185312423 | 9/10/2015 | 17:47:00 |
| 49918 | 6185312423 | 9/12/2015 | 11:33:00 |
| 49919 | 6185312423 | 9/15/2015 | 15:54:00 |
| 49920 | 6185312423 | 9/16/2015 | 10:04:00 |
| 49921 | 6185315973 | 8/28/2015 | 12:18:00 |
| 49922 | 6185315973 | 8/29/2015 | 11:02:00 |
| 49923 | 6185315973 | 8/31/2015 | 16:41:00 |
| 49924 | 6185315973 | 9/22/2016 | 20:55:00 |
| 49925 | 6185316608 | 11/7/2017 | 10:03:09 |
| 49926 | 6185318769 | 10/11/2016 | 13:53:46 |
| 49927 | 6185347021 | 9/30/2017 | 14:42:24 |
| 49928 | 6185347021 | 10/1/2017 | 10:50:06 |
| 49929 | 6185347021 | 10/2/2017 | 10:00:43 |
| 49930 | 6185347021 | 10/3/2017 | 10:42:21 |
| 49931 | 6185347021 | 10/4/2017 | 18:08:59 |
| 49932 | 6185349753 | 10/16/2016 | 14:39:43 |
| 49933 | 6185356300 | 8/25/2015 | 14:44:00 |
| 49934 | 6185404238 | 9/15/2015 | 14:36:00 |
| 49935 | 6185404238 | 9/18/2015 | 13:16:00 |
| 49936 | 6185404238 | 9/21/2015 | 10:30:00 |
| 49937 | 6185404238 | 9/22/2015 | 13:37:00 |
| 49938 | 6185404238 | 9/23/2015 | 13:35:00 |
| 49939 | 6185417633 | 9/18/2015 | 10:22:00 |
| 49940 | 6185417633 | 9/22/2015 | 10:51:00 |
| 49941 | 6185417633 | 9/23/2015 | 11:51:00 |
| 49942 | 6185537288 | 12/2/2015 | 10:05:00 |
| 49943 | 6185596071 | 9/15/2015 | 10:15:00 |
| 49944 | 6185596071 | 9/17/2015 | 10:15:00 |
| 49945 | 6185673304 | 8/8/2015 | 14:36:00 |
| 49946 | 6185673941 | 11/30/2015 | 10:12:00 |
| 49947 | 6185673941 | 12/3/2015 | 10:02:00 |
| 49948 | 6185673958 | 7/6/2015 | 11:53:38 |
| 49949 | 6185677925 | 9/5/2015 | 13:29:00 |
| 49950 | 6185677925 | 9/6/2015 | 19:03:00 |
| 49951 | 6185677925 | 9/9/2015 | 19:59:00 |
| 49952 | 6185677925 | 9/10/2015 | 17:39:00 |
| 49953 | 6185787349 | 8/10/2015 | 16:13:00 |
| 49954 | 6185800153 | 4/2/2017 | 10:25:08 |
| 49955 | 6185801377 | 8/24/2015 | 11:16:00 |
| 49956 | 6185815254 | 8/26/2015 | 13:00:00 |
| 49957 | 6185815254 | 8/27/2015 | 14:47:00 |
| 49958 | 6185815254 | 9/1/2015 | 19:07:00 |
| 49959 | 6185815254 | 9/2/2015 | 21:11:00 |

| | | | |
|---|---|---|---|
| 49960 | 6185815254 | 9/3/2015 | 12:46:00 |
| 49961 | 6185815254 | 9/5/2015 | 19:53:00 |
| 49962 | 6185815254 | 9/6/2015 | 21:43:00 |
| 49963 | 6185815254 | 9/7/2015 | 18:20:00 |
| 49964 | 6185815254 | 9/8/2015 | 21:09:00 |
| 49965 | 6185815254 | 9/9/2015 | 19:53:00 |
| 49966 | 6185815254 | 9/10/2015 | 16:11:00 |
| 49967 | 6185815254 | 9/12/2015 | 15:11:00 |
| 49968 | 6185990269 | 8/21/2015 | 16:46:00 |
| 49969 | 6185992584 | 10/11/2016 | 13:30:01 |
| 49970 | 6185996745 | 10/17/2016 | 12:35:18 |
| 49971 | 6186042331 | 8/21/2015 | 15:30:00 |
| 49972 | 6186062777 | 10/13/2016 | 19:52:33 |
| 49973 | 6186103757 | 9/11/2015 | 19:05:00 |
| 49974 | 6186146787 | 10/12/2016 | 13:22:31 |
| 49975 | 6186153606 | 10/16/2016 | 11:25:20 |
| 49976 | 6186155838 | 11/27/2015 | 10:41:00 |
| 49977 | 6186155838 | 11/28/2015 | 10:35:00 |
| 49978 | 6186155838 | 11/30/2015 | 11:14:00 |
| 49979 | 6186164585 | 5/9/2016 | 16:10:00 |
| 49980 | 6186411130 | 8/24/2015 | 16:44:00 |
| 49981 | 6186413459 | 9/20/2015 | 10:03:00 |
| 49982 | 6186413899 | 8/31/2015 | 14:59:00 |
| 49983 | 6186413899 | 9/2/2015 | 13:02:00 |
| 49984 | 6186413899 | 9/6/2015 | 19:20:00 |
| 49985 | 6186632524 | 4/26/2016 | 20:43:00 |
| 49986 | 6186703124 | 8/8/2015 | 13:37:00 |
| 49987 | 6186703124 | 8/10/2015 | 15:14:00 |
| 49988 | 6186703124 | 8/11/2015 | 14:37:00 |
| 49989 | 6186703124 | 8/12/2015 | 14:47:00 |
| 49990 | 6186703124 | 8/21/2015 | 16:24:00 |
| 49991 | 6186703124 | 8/25/2015 | 14:42:00 |
| 49992 | 6186703124 | 8/26/2015 | 16:38:00 |
| 49993 | 6186703124 | 8/27/2015 | 15:35:00 |
| 49994 | 6186703124 | 8/28/2015 | 14:20:00 |
| 49995 | 6186703124 | 8/29/2015 | 12:49:00 |
| 49996 | 6186703124 | 9/1/2015 | 12:40:00 |
| 49997 | 6186703124 | 9/3/2015 | 16:00:00 |
| 49998 | 6186703124 | 9/5/2015 | 10:11:00 |
| 49999 | 6186703124 | 9/6/2015 | 15:58:00 |
| 50000 | 6186703124 | 9/7/2015 | 16:30:00 |
| 50001 | 6186703124 | 9/8/2015 | 15:30:00 |
| 50002 | 6186703124 | 9/9/2015 | 11:09:00 |
| 50003 | 6186703124 | 9/10/2015 | 16:41:00 |
| 50004 | 6186703124 | 9/15/2015 | 14:10:00 |
| 50005 | 6186706159 | 9/12/2015 | 11:30:00 |
| 50006 | 6186706159 | 9/14/2015 | 14:42:00 |

| | | | |
|---|---|---|---|
| 50007 | 6186706159 | 9/21/2015 | 10:20:00 |
| 50008 | 6186844655 | 10/6/2015 | 14:45:12 |
| 50009 | 6186961959 | 9/12/2015 | 16:47:00 |
| 50010 | 6186985778 | 8/27/2015 | 15:36:00 |
| 50011 | 6186985778 | 8/28/2015 | 14:19:00 |
| 50012 | 6186985778 | 8/29/2015 | 12:49:00 |
| 50013 | 6186985778 | 9/3/2015 | 16:06:00 |
| 50014 | 6186985778 | 9/5/2015 | 10:04:00 |
| 50015 | 6186985778 | 9/6/2015 | 15:51:00 |
| 50016 | 6186985778 | 9/7/2015 | 16:32:00 |
| 50017 | 6186985778 | 9/8/2015 | 16:38:00 |
| 50018 | 6186985778 | 9/9/2015 | 11:31:00 |
| 50019 | 6186985778 | 9/10/2015 | 16:41:00 |
| 50020 | 6187044625 | 9/30/2016 | 19:21:00 |
| 50021 | 6187080820 | 12/1/2015 | 11:11:00 |
| 50022 | 6187080820 | 12/3/2015 | 11:13:00 |
| 50023 | 6187096390 | 3/17/2017 | 10:13:28 |
| 50024 | 6187096390 | 3/21/2017 | 10:18:01 |
| 50025 | 6187096390 | 3/23/2017 | 10:18:43 |
| 50026 | 6187155395 | 10/10/2016 | 19:53:26 |
| 50027 | 6187197712 | 6/23/2016 | 20:36:00 |
| 50028 | 6187199007 | 10/11/2016 | 13:07:17 |
| 50029 | 6187274041 | 8/7/2015 | 11:37:00 |
| 50030 | 6187274041 | 9/10/2015 | 15:22:00 |
| 50031 | 6187274041 | 9/15/2015 | 14:21:00 |
| 50032 | 6187313158 | 10/16/2016 | 18:23:44 |
| 50033 | 6187413711 | 5/17/2013 | 13:24:46 |
| 50034 | 6187416755 | 8/31/2015 | 10:37:00 |
| 50035 | 6187418552 | 9/1/2015 | 12:49:00 |
| 50036 | 6187510324 | 11/1/2015 | 12:18:00 |
| 50037 | 6187510324 | 11/3/2015 | 10:19:00 |
| 50038 | 6187510324 | 11/5/2015 | 14:11:00 |
| 50039 | 6187510324 | 11/10/2015 | 11:28:00 |
| 50040 | 6187510324 | 11/17/2015 | 11:00:00 |
| 50041 | 6187510324 | 11/24/2015 | 10:07:00 |
| 50042 | 6187510951 | 8/20/2015 | 15:33:00 |
| 50043 | 6187510951 | 8/22/2015 | 14:02:00 |
| 50044 | 6187515858 | 8/27/2015 | 17:01:00 |
| 50045 | 6187515858 | 8/28/2015 | 14:04:00 |
| 50046 | 6187670239 | 10/13/2016 | 13:17:50 |
| 50047 | 6187719305 | 7/9/2017 | 11:19:00 |
| 50048 | 6187719305 | 7/11/2017 | 10:06:23 |
| 50049 | 6187808200 | 9/16/2016 | 21:34:00 |
| 50050 | 6187818815 | 5/2/2013 | 14:21:15 |
| 50051 | 6187903977 | 7/27/2016 | 11:35:00 |
| 50052 | 6187924351 | 6/23/2016 | 21:41:00 |
| 50053 | 6187950049 | 8/7/2015 | 13:57:00 |

| | | | |
|---|---|---|---|
| 50054 | 6187958621 | 6/13/2013 | 16:35:30 |
| 50055 | 6187981420 | 9/12/2015 | 10:31:00 |
| 50056 | 6187981420 | 9/14/2015 | 19:02:00 |
| 50057 | 6187981420 | 9/16/2015 | 11:29:00 |
| 50058 | 6187981420 | 9/18/2015 | 13:01:00 |
| 50059 | 6188239024 | 5/10/2016 | 17:17:00 |
| 50060 | 6188385651 | 10/14/2016 | 14:41:20 |
| 50061 | 6188416535 | 11/17/2015 | 11:11:00 |
| 50062 | 6188419236 | 4/9/2017 | 12:00:17 |
| 50063 | 6188419236 | 7/13/2017 | 16:04:23 |
| 50064 | 6188419236 | 10/13/2017 | 13:44:19 |
| 50065 | 6189172251 | 9/5/2015 | 20:34:00 |
| 50066 | 6189172251 | 9/6/2015 | 21:55:00 |
| 50067 | 6189172251 | 9/12/2015 | 17:19:00 |
| 50068 | 6189177244 | 5/22/2013 | 19:41:17 |
| 50069 | 6189211165 | 8/12/2015 | 18:50:00 |
| 50070 | 6189211165 | 8/23/2015 | 12:15:00 |
| 50071 | 6189211165 | 9/14/2015 | 19:16:00 |
| 50072 | 6189211165 | 9/16/2015 | 12:25:00 |
| 50073 | 6189211165 | 9/18/2015 | 11:47:00 |
| 50074 | 6189220347 | 8/10/2015 | 11:41:00 |
| 50075 | 6189220347 | 8/13/2015 | 12:20:00 |
| 50076 | 6189224295 | 4/3/2017 | 17:27:48 |
| 50077 | 6189224295 | 4/5/2017 | 19:01:03 |
| 50078 | 6189224295 | 4/7/2017 | 10:03:59 |
| 50079 | 6189234477 | 9/15/2015 | 11:57:00 |
| 50080 | 6189243394 | 9/16/2015 | 11:05:00 |
| 50081 | 6189243394 | 9/18/2015 | 10:27:00 |
| 50082 | 6189243394 | 9/20/2015 | 12:53:00 |
| 50083 | 6189243394 | 9/22/2015 | 13:03:00 |
| 50084 | 6189260169 | 8/25/2015 | 10:15:00 |
| 50085 | 6189261583 | 5/5/2017 | 10:09:33 |
| 50086 | 6189261583 | 5/6/2017 | 11:13:23 |
| 50087 | 6189261583 | 5/14/2017 | 11:06:11 |
| 50088 | 6189261583 | 5/15/2017 | 10:25:03 |
| 50089 | 6189261583 | 5/20/2017 | 10:10:35 |
| 50090 | 6189261583 | 5/28/2017 | 11:39:04 |
| 50091 | 6189261583 | 9/10/2017 | 10:58:23 |
| 50092 | 6189261583 | 9/13/2017 | 10:57:49 |
| 50093 | 6189261583 | 9/15/2017 | 11:36:44 |
| 50094 | 6189261583 | 9/17/2017 | 11:58:07 |
| 50095 | 6189261583 | 9/18/2017 | 16:25:38 |
| 50096 | 6189261583 | 9/19/2017 | 10:06:55 |
| 50097 | 6189261583 | 9/20/2017 | 15:33:55 |
| 50098 | 6189261583 | 9/21/2017 | 14:16:09 |
| 50099 | 6189261583 | 9/25/2017 | 16:17:01 |
| 50100 | 6189261583 | 9/29/2017 | 15:02:08 |

| | | | |
|---|---|---|---|
| 50101 | 6189261583 | 10/3/2017 | 11:06:29 |
| 50102 | 6189261583 | 10/7/2017 | 10:00:55 |
| 50103 | 6189261583 | 10/11/2017 | 11:11:10 |
| 50104 | 6189261657 | 9/1/2015 | 15:21:00 |
| 50105 | 6189262767 | 9/10/2015 | 19:59:00 |
| 50106 | 6189262767 | 9/12/2015 | 13:09:00 |
| 50107 | 6189262767 | 9/14/2015 | 15:38:00 |
| 50108 | 6189262767 | 9/15/2015 | 13:51:00 |
| 50109 | 6189262767 | 9/16/2015 | 11:46:00 |
| 50110 | 6189262767 | 9/17/2015 | 12:19:00 |
| 50111 | 6189274509 | 10/4/2017 | 13:17:02 |
| 50112 | 6189274941 | 8/12/2015 | 13:44:00 |
| 50113 | 6189274941 | 8/14/2015 | 18:43:00 |
| 50114 | 6189274941 | 8/16/2015 | 14:25:00 |
| 50115 | 6189463623 | 11/29/2015 | 10:38:00 |
| 50116 | 6189463623 | 11/30/2015 | 10:03:00 |
| 50117 | 6189463623 | 12/1/2015 | 10:01:00 |
| 50118 | 6189463623 | 12/3/2015 | 10:18:00 |
| 50119 | 6189469487 | 9/1/2015 | 10:20:00 |
| 50120 | 6189469487 | 9/6/2015 | 15:30:00 |
| 50121 | 6189469487 | 9/7/2015 | 11:31:00 |
| 50122 | 6189469487 | 9/8/2015 | 10:09:00 |
| 50123 | 6189540429 | 10/4/2016 | 21:12:00 |
| 50124 | 6189549520 | 10/4/2016 | 20:44:00 |
| 50125 | 6189605317 | 6/10/2015 | 11:24:09 |
| 50126 | 6189606855 | 7/13/2017 | 11:12:25 |
| 50127 | 6189716705 | 9/5/2015 | 17:00:00 |
| 50128 | 6189724557 | 9/7/2015 | 14:47:00 |
| 50129 | 6189724557 | 9/8/2015 | 17:09:00 |
| 50130 | 6189724557 | 9/9/2015 | 20:21:00 |
| 50131 | 6189724557 | 9/10/2015 | 11:16:00 |
| 50132 | 6189741313 | 9/2/2015 | 10:58:00 |
| 50133 | 6189741313 | 9/3/2015 | 12:07:00 |
| 50134 | 6189741313 | 9/15/2015 | 10:21:00 |
| 50135 | 6192512290 | 10/14/2016 | 22:41:33 |
| 50136 | 6192527108 | 10/9/2015 | 21:42:00 |
| 50137 | 6193818957 | 5/15/2013 | 14:20:34 |
| 50138 | 6195768585 | 2/12/2017 | 15:26:43 |
| 50139 | 6197154534 | 9/15/2015 | 12:18:00 |
| 50140 | 6197638680 | 3/22/2017 | 11:43:11 |
| 50141 | 6197998371 | 6/30/2016 | 11:48:10 |
| 50142 | 6198656133 | 2/15/2016 | 23:11:00 |
| 50143 | 6198762763 | 10/18/2016 | 23:52:52 |
| 50144 | 6199415761 | 8/1/2011 | 13:55:36 |
| 50145 | 6199575826 | 1/19/2016 | 13:21:00 |
| 50146 | 6202030812 | 10/13/2016 | 14:02:17 |
| 50147 | 6202056770 | 10/16/2016 | 16:25:14 |

| 50148 | 6202060035 | 9/16/2015 | 11:33:00 |
|-------|------------|-----------|----------|
| 50149 | 6202120395 | 1/20/2016 | 13:04:00 |
| 50150 | 6202154854 | 10/15/2016 | 19:40:16 |
| 50151 | 6202281206 | 10/12/2016 | 16:48:09 |
| 50152 | 6202284830 | 8/25/2015 | 13:40:00 |
| 50153 | 6202284830 | 8/27/2015 | 13:16:00 |
| 50154 | 6202284830 | 8/29/2015 | 11:04:00 |
| 50155 | 6202284830 | 8/31/2015 | 11:05:00 |
| 50156 | 6202284830 | 9/2/2015 | 15:51:00 |
| 50157 | 6202284830 | 9/3/2015 | 15:51:00 |
| 50158 | 6202287805 | 6/5/2013 | 13:22:16 |
| 50159 | 6202289848 | 3/18/2017 | 15:11:34 |
| 50160 | 6202289848 | 3/20/2017 | 10:45:04 |
| 50161 | 6202289848 | 3/21/2017 | 10:15:32 |
| 50162 | 6202289848 | 3/25/2017 | 11:01:58 |
| 50163 | 6202383452 | 8/20/2015 | 18:58:00 |
| 50164 | 6202383452 | 8/21/2015 | 15:31:00 |
| 50165 | 6202383452 | 8/25/2015 | 17:29:00 |
| 50166 | 6202383452 | 9/20/2015 | 12:24:00 |
| 50167 | 6202454902 | 6/26/2013 | 12:23:14 |
| 50168 | 6202491405 | 4/24/2017 | 11:56:39 |
| 50169 | 6202491405 | 4/27/2017 | 14:52:55 |
| 50170 | 6202491405 | 4/29/2017 | 11:06:35 |
| 50171 | 6202491405 | 5/1/2017 | 11:41:28 |
| 50172 | 6202491405 | 5/3/2017 | 11:05:15 |
| 50173 | 6202491405 | 5/4/2017 | 10:05:39 |
| 50174 | 6202491405 | 9/17/2017 | 11:29:08 |
| 50175 | 6202492673 | 8/6/2015 | 16:40:00 |
| 50176 | 6202492673 | 8/7/2015 | 13:58:00 |
| 50177 | 6202492673 | 8/10/2015 | 11:27:00 |
| 50178 | 6202492673 | 8/11/2015 | 15:18:00 |
| 50179 | 6202492673 | 8/12/2015 | 11:06:00 |
| 50180 | 6202492673 | 8/13/2015 | 15:11:00 |
| 50181 | 6202492673 | 9/16/2015 | 19:29:00 |
| 50182 | 6202492673 | 9/17/2015 | 14:21:00 |
| 50183 | 6202498679 | 9/1/2015 | 14:04:00 |
| 50184 | 6202498679 | 9/2/2015 | 15:06:00 |
| 50185 | 6202498679 | 9/14/2015 | 16:56:00 |
| 50186 | 6202532472 | 4/25/2017 | 10:01:23 |
| 50187 | 6202532472 | 4/26/2017 | 10:01:09 |
| 50188 | 6202532472 | 4/28/2017 | 10:00:35 |
| 50189 | 6202532472 | 4/29/2017 | 10:21:58 |
| 50190 | 6202532472 | 5/2/2017 | 19:47:48 |
| 50191 | 6202535528 | 10/14/2017 | 21:57:40 |
| 50192 | 6202535528 | 10/15/2017 | 12:29:39 |
| 50193 | 6202535528 | 10/18/2017 | 11:22:09 |
| 50194 | 6202535528 | 10/19/2017 | 10:56:29 |

| 50195 | 6202767209 | 9/12/2015 | 13:55:00 |
| 50196 | 6202767209 | 9/14/2015 | 11:54:00 |
| 50197 | 6202767209 | 9/15/2015 | 14:00:00 |
| 50198 | 6202767209 | 9/16/2015 | 13:36:00 |
| 50199 | 6202821172 | 12/3/2015 | 11:22:00 |
| 50200 | 6202824396 | 8/9/2015 | 14:39:00 |
| 50201 | 6202824396 | 8/10/2015 | 15:24:00 |
| 50202 | 6202829479 | 5/6/2013 | 16:23:50 |
| 50203 | 6202889206 | 8/25/2015 | 16:43:00 |
| 50204 | 6202909124 | 8/26/2015 | 11:42:00 |
| 50205 | 6202909124 | 8/27/2015 | 13:28:00 |
| 50206 | 6203410711 | 6/7/2017 | 10:03:24 |
| 50207 | 6203410711 | 6/8/2017 | 10:03:37 |
| 50208 | 6203410711 | 6/10/2017 | 10:02:50 |
| 50209 | 6203410711 | 6/11/2017 | 10:29:20 |
| 50210 | 6203410711 | 6/12/2017 | 15:25:07 |
| 50211 | 6203410711 | 6/13/2017 | 12:07:50 |
| 50212 | 6203410711 | 6/14/2017 | 10:01:28 |
| 50213 | 6204084888 | 5/9/2017 | 11:19:28 |
| 50214 | 6204084888 | 5/10/2017 | 10:46:31 |
| 50215 | 6204084888 | 5/12/2017 | 12:01:01 |
| 50216 | 6204084888 | 5/13/2017 | 10:14:21 |
| 50217 | 6204084888 | 5/15/2017 | 13:08:21 |
| 50218 | 6204302353 | 6/20/2017 | 15:30:23 |
| 50219 | 6204302353 | 6/22/2017 | 10:16:09 |
| 50220 | 6204302353 | 6/23/2017 | 10:10:36 |
| 50221 | 6204302353 | 7/21/2017 | 16:19:30 |
| 50222 | 6204302353 | 7/23/2017 | 10:44:22 |
| 50223 | 6204302353 | 7/27/2017 | 11:29:37 |
| 50224 | 6204302353 | 8/4/2017 | 17:02:02 |
| 50225 | 6204302353 | 8/10/2017 | 13:36:33 |
| 50226 | 6204302353 | 8/14/2017 | 13:31:10 |
| 50227 | 6204302353 | 8/21/2017 | 10:08:52 |
| 50228 | 6204302353 | 8/22/2017 | 11:51:16 |
| 50229 | 6204742179 | 8/11/2015 | 11:28:00 |
| 50230 | 6204742179 | 8/12/2015 | 11:20:00 |
| 50231 | 6204742179 | 8/22/2015 | 11:03:00 |
| 50232 | 6204742179 | 9/1/2015 | 12:44:00 |
| 50233 | 6204743433 | 10/4/2016 | 18:58:00 |
| 50234 | 6204810294 | 9/10/2015 | 13:20:00 |
| 50235 | 6204810294 | 9/11/2015 | 19:40:00 |
| 50236 | 6204810294 | 9/12/2015 | 12:04:00 |
| 50237 | 6204816498 | 5/13/2017 | 10:28:59 |
| 50238 | 6204816498 | 5/15/2017 | 15:27:38 |
| 50239 | 6204816498 | 5/16/2017 | 10:05:19 |
| 50240 | 6204816498 | 7/21/2017 | 10:11:33 |
| 50241 | 6204816498 | 10/3/2017 | 17:17:22 |

| | | | |
|---|---|---|---|
| 50242 | 6204816498 | 10/4/2017 | 16:14:54 |
| 50243 | 6204816498 | 10/5/2017 | 10:02:06 |
| 50244 | 6204816498 | 10/6/2017 | 10:10:12 |
| 50245 | 6204816498 | 10/7/2017 | 12:46:01 |
| 50246 | 6204816498 | 10/8/2017 | 10:17:58 |
| 50247 | 6204816498 | 10/9/2017 | 10:08:49 |
| 50248 | 6204816498 | 10/10/2017 | 11:33:14 |
| 50249 | 6204816498 | 10/19/2017 | 10:37:45 |
| 50250 | 6204816498 | 10/20/2017 | 13:36:33 |
| 50251 | 6204820509 | 9/19/2015 | 11:05:00 |
| 50252 | 6204820509 | 9/20/2015 | 12:06:00 |
| 50253 | 6204820509 | 9/21/2015 | 12:47:00 |
| 50254 | 6205150883 | 9/10/2015 | 11:57:00 |
| 50255 | 6205463514 | 12/1/2015 | 12:00:00 |
| 50256 | 6206173931 | 6/20/2013 | 18:35:41 |
| 50257 | 6206397475 | 8/28/2015 | 14:14:00 |
| 50258 | 6206397475 | 8/31/2015 | 17:02:00 |
| 50259 | 6206552440 | 3/29/2017 | 12:45:44 |
| 50260 | 6206552440 | 4/2/2017 | 20:14:54 |
| 50261 | 6206552440 | 4/3/2017 | 12:51:39 |
| 50262 | 6206552440 | 4/4/2017 | 12:32:54 |
| 50263 | 6206552440 | 4/5/2017 | 10:05:21 |
| 50264 | 6206552440 | 4/9/2017 | 11:23:11 |
| 50265 | 6206552440 | 4/13/2017 | 11:59:30 |
| 50266 | 6206552440 | 4/21/2017 | 10:35:44 |
| 50267 | 6206557620 | 5/28/2017 | 10:59:52 |
| 50268 | 6206557620 | 5/30/2017 | 12:24:55 |
| 50269 | 6206557620 | 6/5/2017 | 11:20:50 |
| 50270 | 6206603463 | 10/16/2016 | 16:11:35 |
| 50271 | 6206640985 | 10/2/2016 | 17:46:00 |
| 50272 | 6206823652 | 8/11/2015 | 19:01:00 |
| 50273 | 6206823652 | 8/13/2015 | 14:41:00 |
| 50274 | 6206823652 | 8/15/2015 | 11:03:00 |
| 50275 | 6206823652 | 8/16/2015 | 16:59:00 |
| 50276 | 6206823652 | 9/2/2015 | 13:42:00 |
| 50277 | 6206823652 | 9/3/2015 | 14:23:00 |
| 50278 | 6206882894 | 12/3/2015 | 11:06:00 |
| 50279 | 6207041303 | 9/7/2016 | 12:33:31 |
| 50280 | 6207049107 | 10/11/2016 | 21:31:02 |
| 50281 | 6207171201 | 10/13/2016 | 15:24:44 |
| 50282 | 6207178291 | 9/23/2015 | 14:43:00 |
| 50283 | 6207197357 | 8/12/2015 | 15:51:00 |
| 50284 | 6207197357 | 8/21/2015 | 14:57:00 |
| 50285 | 6207197357 | 8/22/2015 | 16:07:00 |
| 50286 | 6207197357 | 8/23/2015 | 12:33:00 |
| 50287 | 6207197357 | 8/24/2015 | 13:43:00 |
| 50288 | 6207197357 | 8/25/2015 | 11:46:00 |

| | | | |
|---|---|---|---|
| 50289 | 6207470037 | 11/27/2015 | 17:49:00 |
| 50290 | 6207470037 | 11/28/2015 | 11:27:00 |
| 50291 | 6207470037 | 11/29/2015 | 12:21:00 |
| 50292 | 6207470037 | 11/30/2015 | 11:58:00 |
| 50293 | 6207470037 | 12/1/2015 | 11:15:00 |
| 50294 | 6207554375 | 9/14/2015 | 15:06:00 |
| 50295 | 6207556616 | 8/19/2015 | 12:59:00 |
| 50296 | 6207557033 | 9/15/2015 | 14:42:00 |
| 50297 | 6207621138 | 10/4/2016 | 19:01:00 |
| 50298 | 6207780720 | 8/25/2017 | 14:24:01 |
| 50299 | 6207780720 | 8/26/2017 | 10:21:27 |
| 50300 | 6207795610 | 8/8/2017 | 16:32:34 |
| 50301 | 6207795610 | 8/9/2017 | 17:08:34 |
| 50302 | 6207970204 | 3/9/2017 | 13:14:04 |
| 50303 | 6207970204 | 4/9/2017 | 14:03:38 |
| 50304 | 6207970204 | 4/10/2017 | 11:41:14 |
| 50305 | 6207970204 | 4/20/2017 | 10:28:57 |
| 50306 | 6207970204 | 6/9/2017 | 10:10:41 |
| 50307 | 6207970204 | 6/15/2017 | 10:06:36 |
| 50308 | 6208042998 | 12/1/2015 | 11:10:00 |
| 50309 | 6208043223 | 9/1/2015 | 12:33:00 |
| 50310 | 6208043223 | 2/24/2017 | 11:03:34 |
| 50311 | 6208043223 | 2/27/2017 | 11:36:26 |
| 50312 | 6208043223 | 2/28/2017 | 10:33:46 |
| 50313 | 6208043223 | 3/1/2017 | 16:22:47 |
| 50314 | 6208043223 | 3/3/2017 | 10:53:22 |
| 50315 | 6208043223 | 3/27/2017 | 17:15:43 |
| 50316 | 6208043223 | 3/29/2017 | 17:42:46 |
| 50317 | 6208043223 | 4/7/2017 | 14:36:17 |
| 50318 | 6208043223 | 4/26/2017 | 11:26:24 |
| 50319 | 6208043223 | 4/28/2017 | 14:21:00 |
| 50320 | 6208043223 | 4/29/2017 | 11:53:52 |
| 50321 | 6208043223 | 5/1/2017 | 12:32:46 |
| 50322 | 6208043223 | 5/2/2017 | 16:04:18 |
| 50323 | 6208043223 | 5/3/2017 | 11:24:53 |
| 50324 | 6208043223 | 5/27/2017 | 13:32:06 |
| 50325 | 6208043223 | 6/12/2017 | 15:29:02 |
| 50326 | 6208043223 | 6/20/2017 | 10:02:49 |
| 50327 | 6208751632 | 10/15/2016 | 19:23:23 |
| 50328 | 6208756499 | 9/12/2015 | 15:40:00 |
| 50329 | 6209107244 | 8/25/2015 | 17:43:00 |
| 50330 | 6209107244 | 8/27/2015 | 12:22:00 |
| 50331 | 6209107244 | 8/29/2015 | 13:04:00 |
| 50332 | 6209107244 | 8/31/2015 | 14:01:00 |
| 50333 | 6209370232 | 4/18/2011 | 10:24:39 |
| 50334 | 6232024588 | 4/2/2017 | 11:35:53 |
| 50335 | 6232024588 | 4/4/2017 | 15:26:31 |

| | | | |
|---|---|---|---|
| 50336 | 6232024588 | 4/5/2017 | 12:38:15 |
| 50337 | 6232024588 | 4/6/2017 | 17:35:47 |
| 50338 | 6232024588 | 6/30/2017 | 11:04:38 |
| 50339 | 6232024588 | 7/1/2017 | 12:09:21 |
| 50340 | 6232024588 | 7/3/2017 | 11:06:53 |
| 50341 | 6232024588 | 7/9/2017 | 14:08:22 |
| 50342 | 6232024588 | 8/29/2017 | 11:04:02 |
| 50343 | 6232024588 | 9/1/2017 | 12:09:58 |
| 50344 | 6232024588 | 10/28/2017 | 11:45:49 |
| 50345 | 6232024588 | 10/29/2017 | 14:13:36 |
| 50346 | 6232024588 | 11/7/2017 | 12:58:41 |
| 50347 | 6232024588 | 11/8/2017 | 11:55:57 |
| 50348 | 6232024588 | 11/9/2017 | 20:26:00 |
| 50349 | 6232024886 | 8/6/2015 | 11:46:00 |
| 50350 | 6232024886 | 8/7/2015 | 15:35:00 |
| 50351 | 6232024886 | 8/8/2015 | 13:18:00 |
| 50352 | 6232024886 | 8/9/2015 | 14:37:00 |
| 50353 | 6232024886 | 8/10/2015 | 11:11:00 |
| 50354 | 6232024886 | 8/11/2015 | 16:09:00 |
| 50355 | 6232030879 | 3/8/2017 | 16:55:23 |
| 50356 | 6232053456 | 7/13/2011 | 22:15:52 |
| 50357 | 6232056991 | 10/5/2017 | 11:13:11 |
| 50358 | 6232056991 | 10/7/2017 | 15:14:07 |
| 50359 | 6232056991 | 10/8/2017 | 11:06:52 |
| 50360 | 6232056991 | 10/9/2017 | 11:34:25 |
| 50361 | 6232056991 | 10/11/2017 | 11:18:43 |
| 50362 | 6232061050 | 10/11/2016 | 17:04:34 |
| 50363 | 6232088832 | 10/13/2016 | 19:13:15 |
| 50364 | 6232100409 | 8/13/2015 | 12:51:00 |
| 50365 | 6232103096 | 8/7/2015 | 17:03:00 |
| 50366 | 6232103096 | 8/8/2015 | 13:36:00 |
| 50367 | 6232103096 | 8/9/2015 | 14:24:00 |
| 50368 | 6232103096 | 8/10/2015 | 11:02:00 |
| 50369 | 6232103096 | 8/11/2015 | 13:57:00 |
| 50370 | 6232103096 | 8/12/2015 | 15:21:00 |
| 50371 | 6232103096 | 8/13/2015 | 14:22:00 |
| 50372 | 6232103096 | 8/14/2015 | 14:23:00 |
| 50373 | 6232103096 | 8/15/2015 | 11:09:00 |
| 50374 | 6232103096 | 8/16/2015 | 12:24:00 |
| 50375 | 6232103096 | 9/7/2015 | 19:16:00 |
| 50376 | 6232103096 | 9/8/2015 | 16:41:00 |
| 50377 | 6232103096 | 9/10/2015 | 14:03:00 |
| 50378 | 6232103096 | 9/11/2015 | 21:46:00 |
| 50379 | 6232155363 | 2/16/2016 | 11:27:45 |
| 50380 | 6232179006 | 8/24/2015 | 13:52:00 |
| 50381 | 6232179006 | 8/29/2015 | 13:27:00 |
| 50382 | 6232183128 | 8/25/2015 | 16:59:00 |

| | | | |
|---|---|---|---|
| 50383 | 6232183128 | 8/27/2015 | 16:27:00 |
| 50384 | 6232230000 | 8/12/2015 | 22:37:00 |
| 50385 | 6232230000 | 8/13/2015 | 18:32:00 |
| 50386 | 6232253924 | 8/26/2015 | 11:41:00 |
| 50387 | 6232253924 | 8/27/2015 | 13:32:00 |
| 50388 | 6232253924 | 8/29/2015 | 12:12:00 |
| 50389 | 6232253924 | 8/29/2015 | 12:45:00 |
| 50390 | 6232253924 | 9/12/2015 | 16:33:00 |
| 50391 | 6232253924 | 9/16/2015 | 12:23:00 |
| 50392 | 6232258733 | 8/28/2015 | 13:38:00 |
| 50393 | 6232259038 | 9/13/2017 | 11:08:20 |
| 50394 | 6232259038 | 9/14/2017 | 14:32:46 |
| 50395 | 6232259038 | 9/16/2017 | 13:46:52 |
| 50396 | 6232259038 | 9/17/2017 | 14:02:56 |
| 50397 | 6232259038 | 9/18/2017 | 18:23:14 |
| 50398 | 6232259038 | 9/19/2017 | 15:25:30 |
| 50399 | 6232298523 | 8/9/2015 | 16:12:00 |
| 50400 | 6232399753 | 10/7/2017 | 13:09:44 |
| 50401 | 6232476956 | 9/9/2015 | 20:22:00 |
| 50402 | 6232476956 | 9/11/2015 | 21:50:00 |
| 50403 | 6232476956 | 9/12/2015 | 12:57:00 |
| 50404 | 6232511390 | 10/6/2016 | 18:56:36 |
| 50405 | 6232580031 | 4/22/2017 | 11:30:01 |
| 50406 | 6232613275 | 10/11/2017 | 20:12:57 |
| 50407 | 6232613275 | 10/12/2017 | 11:07:11 |
| 50408 | 6232620985 | 10/15/2016 | 19:31:20 |
| 50409 | 6232715860 | 8/19/2017 | 11:58:58 |
| 50410 | 6232715860 | 8/23/2017 | 11:00:55 |
| 50411 | 6232715860 | 8/25/2017 | 16:19:46 |
| 50412 | 6232715860 | 8/29/2017 | 11:03:22 |
| 50413 | 6232715860 | 8/30/2017 | 17:31:57 |
| 50414 | 6232715860 | 8/31/2017 | 11:19:54 |
| 50415 | 6232715860 | 9/2/2017 | 14:51:52 |
| 50416 | 6232715860 | 9/3/2017 | 12:50:51 |
| 50417 | 6232715860 | 9/4/2017 | 11:41:48 |
| 50418 | 6232715860 | 10/12/2017 | 16:41:55 |
| 50419 | 6232715860 | 10/14/2017 | 16:27:42 |
| 50420 | 6232715860 | 10/16/2017 | 14:53:53 |
| 50421 | 6232828671 | 9/1/2015 | 12:55:00 |
| 50422 | 6232970035 | 10/3/2017 | 11:42:02 |
| 50423 | 6232970035 | 10/8/2017 | 11:01:39 |
| 50424 | 6232970035 | 10/13/2017 | 21:25:35 |
| 50425 | 6232978905 | 6/17/2013 | 15:23:58 |
| 50426 | 6232989012 | 9/15/2015 | 14:02:00 |
| 50427 | 6232989012 | 9/16/2015 | 20:59:00 |
| 50428 | 6232989012 | 9/17/2015 | 11:01:00 |
| 50429 | 6232989012 | 9/18/2015 | 11:16:00 |

| | | | |
|---|---|---|---|
| 50430 | 6232989012 | 9/19/2015 | 11:33:00 |
| 50431 | 6232989012 | 9/20/2015 | 11:33:00 |
| 50432 | 6232989012 | 9/22/2015 | 15:15:00 |
| 50433 | 6232989012 | 9/23/2015 | 14:05:00 |
| 50434 | 6232989012 | 9/24/2015 | 19:58:00 |
| 50435 | 6232989640 | 9/16/2015 | 20:01:00 |
| 50436 | 6232989640 | 9/17/2015 | 12:13:00 |
| 50437 | 6232989640 | 9/18/2015 | 12:40:00 |
| 50438 | 6232989640 | 9/19/2015 | 11:10:00 |
| 50439 | 6232989640 | 9/20/2015 | 12:27:00 |
| 50440 | 6232989640 | 3/16/2017 | 11:51:03 |
| 50441 | 6232989640 | 5/18/2017 | 11:06:48 |
| 50442 | 6232989640 | 5/19/2017 | 19:09:18 |
| 50443 | 6232989640 | 5/20/2017 | 20:01:22 |
| 50444 | 6232989640 | 5/21/2017 | 11:31:37 |
| 50445 | 6232989640 | 6/16/2017 | 15:53:52 |
| 50446 | 6232989640 | 6/17/2017 | 13:04:17 |
| 50447 | 6232989640 | 8/16/2017 | 11:00:31 |
| 50448 | 6232989640 | 8/17/2017 | 11:36:06 |
| 50449 | 6232989640 | 8/18/2017 | 11:05:17 |
| 50450 | 6232989640 | 8/19/2017 | 13:46:45 |
| 50451 | 6232989640 | 8/20/2017 | 11:10:41 |
| 50452 | 6232989640 | 8/22/2017 | 12:22:20 |
| 50453 | 6232989640 | 8/23/2017 | 11:04:48 |
| 50454 | 6232989640 | 8/26/2017 | 12:00:58 |
| 50455 | 6232989640 | 8/27/2017 | 12:28:55 |
| 50456 | 6232989640 | 9/18/2017 | 11:06:55 |
| 50457 | 6232989640 | 9/19/2017 | 17:32:52 |
| 50458 | 6232989640 | 9/20/2017 | 11:06:26 |
| 50459 | 6232989640 | 9/21/2017 | 13:35:18 |
| 50460 | 6232989640 | 9/22/2017 | 11:04:12 |
| 50461 | 6232989640 | 9/23/2017 | 13:13:19 |
| 50462 | 6232989640 | 9/24/2017 | 11:46:55 |
| 50463 | 6232989640 | 9/25/2017 | 17:41:01 |
| 50464 | 6232989640 | 9/26/2017 | 11:04:32 |
| 50465 | 6232989640 | 9/27/2017 | 11:04:54 |
| 50466 | 6232989640 | 10/16/2017 | 22:10:40 |
| 50467 | 6232989640 | 10/19/2017 | 11:38:38 |
| 50468 | 6232989640 | 10/20/2017 | 12:46:41 |
| 50469 | 6232989640 | 10/21/2017 | 14:19:39 |
| 50470 | 6232989640 | 10/22/2017 | 11:16:20 |
| 50471 | 6232989640 | 10/26/2017 | 11:06:03 |
| 50472 | 6232989640 | 10/27/2017 | 11:06:05 |
| 50473 | 6233023695 | 12/3/2015 | 11:48:00 |
| 50474 | 6233080567 | 12/1/2015 | 11:06:00 |
| 50475 | 6233080567 | 12/3/2015 | 12:20:00 |
| 50476 | 6233138145 | 9/10/2015 | 11:07:00 |

| | | | |
|---|---|---|---|
| 50477 | 6233138145 | 9/11/2015 | 19:46:00 |
| 50478 | 6233138145 | 9/12/2015 | 11:07:00 |
| 50479 | 6233138145 | 9/15/2015 | 11:07:00 |
| 50480 | 6233138145 | 9/16/2015 | 20:16:00 |
| 50481 | 6233138145 | 9/17/2015 | 11:01:00 |
| 50482 | 6233260337 | 8/7/2015 | 13:25:00 |
| 50483 | 6233266594 | 9/8/2015 | 11:29:00 |
| 50484 | 6233266594 | 9/10/2015 | 11:08:00 |
| 50485 | 6233266594 | 9/11/2015 | 20:29:00 |
| 50486 | 6233291497 | 4/10/2017 | 11:49:48 |
| 50487 | 6233291497 | 4/11/2017 | 11:56:41 |
| 50488 | 6233291497 | 4/12/2017 | 11:20:50 |
| 50489 | 6233291497 | 4/13/2017 | 11:13:02 |
| 50490 | 6233291497 | 4/14/2017 | 11:58:02 |
| 50491 | 6233291497 | 4/25/2017 | 11:11:39 |
| 50492 | 6233291497 | 4/29/2017 | 12:53:06 |
| 50493 | 6233291497 | 5/3/2017 | 11:01:33 |
| 50494 | 6233291497 | 5/11/2017 | 11:22:40 |
| 50495 | 6233292485 | 9/5/2015 | 20:43:00 |
| 50496 | 6233292485 | 9/6/2015 | 21:58:00 |
| 50497 | 6233292485 | 9/12/2015 | 17:23:00 |
| 50498 | 6233292485 | 9/15/2015 | 13:38:00 |
| 50499 | 6233292485 | 9/16/2015 | 19:42:00 |
| 50500 | 6233299538 | 9/2/2015 | 15:12:00 |
| 50501 | 6233299538 | 9/3/2015 | 14:50:00 |
| 50502 | 6233299743 | 9/9/2015 | 11:04:00 |
| 50503 | 6233299743 | 9/11/2015 | 20:44:00 |
| 50504 | 6233306288 | 8/26/2015 | 15:25:00 |
| 50505 | 6233323458 | 10/11/2016 | 15:46:24 |
| 50506 | 6233323528 | 8/28/2015 | 14:27:00 |
| 50507 | 6233323528 | 8/29/2015 | 12:55:00 |
| 50508 | 6233323528 | 3/25/2017 | 12:53:13 |
| 50509 | 6233325938 | 9/5/2015 | 16:27:00 |
| 50510 | 6233325938 | 9/6/2015 | 12:40:00 |
| 50511 | 6233325938 | 9/7/2015 | 15:09:00 |
| 50512 | 6233325938 | 9/8/2015 | 15:03:00 |
| 50513 | 6233325938 | 9/10/2015 | 16:16:00 |
| 50514 | 6233325938 | 9/11/2015 | 21:28:00 |
| 50515 | 6233325938 | 9/12/2015 | 18:11:00 |
| 50516 | 6233325938 | 9/15/2015 | 14:56:00 |
| 50517 | 6233340092 | 3/8/2017 | 11:02:23 |
| 50518 | 6233340092 | 3/9/2017 | 11:05:15 |
| 50519 | 6233340092 | 3/11/2017 | 11:19:07 |
| 50520 | 6233376094 | 3/9/2017 | 11:02:21 |
| 50521 | 6233415176 | 10/13/2016 | 14:14:10 |
| 50522 | 6233637641 | 5/19/2017 | 19:13:00 |
| 50523 | 6233637641 | 9/21/2017 | 13:53:55 |

| | | | |
|---|---|---|---|
| 50524 | 6233834897 | 5/4/2017 | 11:03:59 |
| 50525 | 6233834897 | 5/5/2017 | 18:19:48 |
| 50526 | 6233834897 | 6/4/2017 | 11:28:17 |
| 50527 | 6233834897 | 6/5/2017 | 12:09:55 |
| 50528 | 6233835654 | 6/30/2017 | 14:18:25 |
| 50529 | 6233835654 | 7/1/2017 | 11:01:38 |
| 50530 | 6233873980 | 8/27/2015 | 22:09:00 |
| 50531 | 6233873980 | 8/28/2015 | 16:10:00 |
| 50532 | 6233961829 | 3/18/2017 | 14:22:00 |
| 50533 | 6233961829 | 3/20/2017 | 21:18:00 |
| 50534 | 6233961829 | 5/3/2017 | 11:49:44 |
| 50535 | 6233961829 | 5/18/2017 | 16:10:48 |
| 50536 | 6233961829 | 5/20/2017 | 11:44:05 |
| 50537 | 6233961829 | 5/21/2017 | 18:50:13 |
| 50538 | 6233961829 | 8/19/2017 | 18:08:56 |
| 50539 | 6233961829 | 9/8/2017 | 16:04:36 |
| 50540 | 6233961829 | 9/20/2017 | 15:33:54 |
| 50541 | 6233961829 | 9/25/2017 | 16:27:37 |
| 50542 | 6233961829 | 10/5/2017 | 11:02:13 |
| 50543 | 6233961829 | 10/10/2017 | 11:02:47 |
| 50544 | 6233961829 | 10/12/2017 | 11:12:11 |
| 50545 | 6233967889 | 4/9/2017 | 16:11:38 |
| 50546 | 6233967889 | 4/10/2017 | 11:06:23 |
| 50547 | 6233967889 | 4/11/2017 | 11:54:51 |
| 50548 | 6233967889 | 4/12/2017 | 11:21:18 |
| 50549 | 6233967889 | 4/13/2017 | 11:09:14 |
| 50550 | 6233967889 | 4/14/2017 | 11:03:51 |
| 50551 | 6233967889 | 4/19/2017 | 11:04:18 |
| 50552 | 6233967889 | 4/20/2017 | 11:01:28 |
| 50553 | 6233967889 | 4/21/2017 | 15:03:03 |
| 50554 | 6233967889 | 4/23/2017 | 18:59:44 |
| 50555 | 6233967889 | 4/24/2017 | 11:03:07 |
| 50556 | 6233967889 | 4/25/2017 | 11:11:28 |
| 50557 | 6233967889 | 4/26/2017 | 11:59:19 |
| 50558 | 6233993657 | 2/7/2013 | 22:30:19 |
| 50559 | 6234147650 | 8/9/2015 | 13:17:00 |
| 50560 | 6234192759 | 5/13/2017 | 11:08:05 |
| 50561 | 6234192759 | 5/14/2017 | 11:09:08 |
| 50562 | 6234192759 | 5/16/2017 | 11:02:50 |
| 50563 | 6234192759 | 5/18/2017 | 11:03:26 |
| 50564 | 6234192759 | 5/20/2017 | 11:02:56 |
| 50565 | 6234192759 | 5/21/2017 | 11:10:28 |
| 50566 | 6234192759 | 5/22/2017 | 15:04:29 |
| 50567 | 6234192759 | 5/23/2017 | 13:35:43 |
| 50568 | 6234192759 | 5/24/2017 | 13:26:13 |
| 50569 | 6234192759 | 5/28/2017 | 11:43:15 |
| 50570 | 6234192759 | 6/11/2017 | 11:03:20 |

| | | | |
|---|---|---|---|
| 50571 | 6234192759 | 6/15/2017 | 11:01:55 |
| 50572 | 6234193936 | 9/28/2016 | 22:58:00 |
| 50573 | 6234285859 | 10/3/2016 | 22:44:00 |
| 50574 | 6234515362 | 8/6/2015 | 16:32:00 |
| 50575 | 6234515362 | 8/7/2015 | 12:15:00 |
| 50576 | 6234515362 | 8/8/2015 | 11:25:00 |
| 50577 | 6234515362 | 8/9/2015 | 14:50:00 |
| 50578 | 6234515362 | 8/10/2015 | 12:21:00 |
| 50579 | 6234515362 | 5/3/2017 | 17:48:24 |
| 50580 | 6234515362 | 5/5/2017 | 11:26:40 |
| 50581 | 6234515362 | 5/6/2017 | 14:06:30 |
| 50582 | 6234515362 | 5/8/2017 | 16:52:11 |
| 50583 | 6234515362 | 5/9/2017 | 15:48:58 |
| 50584 | 6234515362 | 5/10/2017 | 19:33:30 |
| 50585 | 6234515362 | 6/3/2017 | 11:56:17 |
| 50586 | 6234515362 | 7/9/2017 | 13:54:27 |
| 50587 | 6234515362 | 7/10/2017 | 16:16:17 |
| 50588 | 6234515362 | 8/1/2017 | 11:16:20 |
| 50589 | 6234515362 | 8/2/2017 | 11:10:05 |
| 50590 | 6234515362 | 8/4/2017 | 12:46:52 |
| 50591 | 6234515362 | 8/5/2017 | 18:07:34 |
| 50592 | 6234515362 | 8/6/2017 | 11:11:45 |
| 50593 | 6234515362 | 8/7/2017 | 11:05:10 |
| 50594 | 6234515362 | 8/8/2017 | 11:04:24 |
| 50595 | 6234515362 | 8/9/2017 | 11:02:10 |
| 50596 | 6234515362 | 8/10/2017 | 18:05:42 |
| 50597 | 6234515362 | 9/1/2017 | 16:05:07 |
| 50598 | 6234515362 | 9/4/2017 | 11:56:01 |
| 50599 | 6234515362 | 9/5/2017 | 19:02:00 |
| 50600 | 6234515362 | 10/4/2017 | 18:22:33 |
| 50601 | 6234515362 | 10/5/2017 | 11:12:48 |
| 50602 | 6234515362 | 10/7/2017 | 13:12:20 |
| 50603 | 6234515362 | 10/9/2017 | 11:48:09 |
| 50604 | 6234515362 | 10/10/2017 | 20:24:20 |
| 50605 | 6234663008 | 6/10/2017 | 11:02:05 |
| 50606 | 6234663008 | 6/11/2017 | 11:06:07 |
| 50607 | 6234663008 | 6/12/2017 | 15:16:40 |
| 50608 | 6234663008 | 7/6/2017 | 11:01:24 |
| 50609 | 6234663008 | 8/6/2017 | 11:01:21 |
| 50610 | 6234663008 | 8/7/2017 | 17:16:49 |
| 50611 | 6234663008 | 8/9/2017 | 16:46:14 |
| 50612 | 6234663008 | 8/13/2017 | 11:01:17 |
| 50613 | 6234663008 | 8/14/2017 | 15:42:11 |
| 50614 | 6234663008 | 8/15/2017 | 11:15:43 |
| 50615 | 6234663008 | 8/17/2017 | 14:25:47 |
| 50616 | 6234663008 | 10/10/2017 | 11:12:53 |
| 50617 | 6234663008 | 10/11/2017 | 15:01:23 |

| 50618 | 6234982718 | 1/29/2013 | 13:42:01 |
|---|---|---|---|
| 50619 | 6234989067 | 9/9/2015 | 21:02:00 |
| 50620 | 6234989067 | 9/10/2015 | 11:06:00 |
| 50621 | 6234989067 | 9/11/2015 | 19:28:00 |
| 50622 | 6234989067 | 9/12/2015 | 11:04:00 |
| 50623 | 6234989067 | 10/8/2017 | 12:23:02 |
| 50624 | 6234989067 | 10/12/2017 | 11:28:42 |
| 50625 | 6235009418 | 4/6/2017 | 15:37:07 |
| 50626 | 6235009418 | 4/12/2017 | 16:36:39 |
| 50627 | 6235009418 | 4/24/2017 | 11:03:39 |
| 50628 | 6235009418 | 4/29/2017 | 11:47:01 |
| 50629 | 6235009418 | 5/4/2017 | 11:01:37 |
| 50630 | 6235216136 | 8/7/2015 | 14:33:00 |
| 50631 | 6235216136 | 8/9/2015 | 11:57:00 |
| 50632 | 6235216136 | 8/10/2015 | 15:37:00 |
| 50633 | 6235216136 | 9/7/2015 | 16:11:00 |
| 50634 | 6235216136 | 9/8/2015 | 15:24:00 |
| 50635 | 6235216136 | 9/9/2015 | 11:07:00 |
| 50636 | 6235216136 | 9/10/2015 | 14:35:00 |
| 50637 | 6235216136 | 4/6/2017 | 16:35:06 |
| 50638 | 6235219061 | 10/8/2017 | 11:52:48 |
| 50639 | 6235219061 | 10/9/2017 | 11:39:47 |
| 50640 | 6235219061 | 10/10/2017 | 20:24:31 |
| 50641 | 6235219061 | 10/11/2017 | 11:13:36 |
| 50642 | 6235219061 | 10/12/2017 | 11:28:21 |
| 50643 | 6235219061 | 10/13/2017 | 11:52:31 |
| 50644 | 6235219061 | 10/14/2017 | 19:25:46 |
| 50645 | 6235219061 | 10/15/2017 | 14:26:46 |
| 50646 | 6235219061 | 10/16/2017 | 22:14:50 |
| 50647 | 6235219061 | 10/18/2017 | 13:29:14 |
| 50648 | 6235219061 | 10/19/2017 | 11:34:28 |
| 50649 | 6235219061 | 10/20/2017 | 12:01:09 |
| 50650 | 6235339066 | 8/9/2015 | 11:38:00 |
| 50651 | 6235464663 | 10/11/2016 | 15:47:38 |
| 50652 | 6235520524 | 10/4/2016 | 16:57:00 |
| 50653 | 6235651412 | 10/4/2016 | 21:24:00 |
| 50654 | 6235703374 | 8/20/2017 | 11:01:45 |
| 50655 | 6235703374 | 8/21/2017 | 22:45:50 |
| 50656 | 6235703374 | 8/22/2017 | 11:01:13 |
| 50657 | 6235703374 | 8/24/2017 | 17:57:50 |
| 50658 | 6235703374 | 8/26/2017 | 11:01:01 |
| 50659 | 6235705959 | 9/12/2015 | 11:04:00 |
| 50660 | 6235705959 | 9/14/2015 | 15:19:00 |
| 50661 | 6235705959 | 9/15/2015 | 14:09:00 |
| 50662 | 6236060309 | 10/17/2016 | 14:24:46 |
| 50663 | 6236282166 | 9/3/2015 | 22:58:00 |
| 50664 | 6236282166 | 9/4/2015 | 22:23:00 |

| | | | |
|---|---|---|---|
| 50665 | 6236282166 | 9/8/2015 | 22:39:00 |
| 50666 | 6236282166 | 9/9/2015 | 22:46:00 |
| 50667 | 6236282166 | 9/10/2015 | 11:58:00 |
| 50668 | 6236282518 | 10/16/2016 | 16:36:34 |
| 50669 | 6236406341 | 10/13/2016 | 22:10:20 |
| 50670 | 6236700231 | 10/18/2016 | 21:58:50 |
| 50671 | 6236925283 | 8/6/2015 | 16:42:00 |
| 50672 | 6236925815 | 3/20/2017 | 11:59:02 |
| 50673 | 6236925815 | 3/24/2017 | 12:04:06 |
| 50674 | 6236933536 | 8/14/2015 | 11:02:00 |
| 50675 | 6236933536 | 5/14/2017 | 11:06:12 |
| 50676 | 6236933536 | 5/15/2017 | 16:15:05 |
| 50677 | 6236933536 | 6/13/2017 | 15:17:00 |
| 50678 | 6236933536 | 6/14/2017 | 11:01:43 |
| 50679 | 6236933536 | 6/15/2017 | 11:03:44 |
| 50680 | 6236933536 | 6/16/2017 | 15:08:13 |
| 50681 | 6236933536 | 6/17/2017 | 11:07:27 |
| 50682 | 6236933536 | 6/18/2017 | 12:05:41 |
| 50683 | 6236933536 | 6/19/2017 | 11:52:06 |
| 50684 | 6236933536 | 6/20/2017 | 17:31:36 |
| 50685 | 6236933536 | 7/13/2017 | 15:47:07 |
| 50686 | 6236933536 | 7/14/2017 | 11:04:41 |
| 50687 | 6236933536 | 7/15/2017 | 11:27:37 |
| 50688 | 6236933536 | 9/13/2017 | 18:30:44 |
| 50689 | 6236933536 | 9/14/2017 | 12:29:51 |
| 50690 | 6236933536 | 9/15/2017 | 12:19:16 |
| 50691 | 6236933536 | 9/16/2017 | 13:11:28 |
| 50692 | 6236941913 | 5/1/2014 | 21:54:49 |
| 50693 | 6236942314 | 8/7/2015 | 12:47:00 |
| 50694 | 6236942314 | 8/8/2015 | 11:25:00 |
| 50695 | 6236943529 | 8/21/2015 | 11:56:00 |
| 50696 | 6236943529 | 8/27/2015 | 17:13:00 |
| 50697 | 6236943529 | 8/29/2015 | 14:21:00 |
| 50698 | 6236943529 | 8/31/2015 | 12:11:00 |
| 50699 | 6236947953 | 8/12/2015 | 13:03:00 |
| 50700 | 6236947953 | 8/14/2015 | 16:45:00 |
| 50701 | 6236947953 | 8/15/2015 | 18:00:00 |
| 50702 | 6236947953 | 8/16/2015 | 14:08:00 |
| 50703 | 6236947953 | 8/20/2015 | 15:32:00 |
| 50704 | 6236947953 | 8/21/2015 | 16:36:00 |
| 50705 | 6236947953 | 8/22/2015 | 14:30:00 |
| 50706 | 6237340099 | 9/17/2015 | 14:07:00 |
| 50707 | 6237345905 | 9/30/2017 | 13:45:00 |
| 50708 | 6237425026 | 4/1/2017 | 11:58:44 |
| 50709 | 6237425026 | 4/2/2017 | 11:20:04 |
| 50710 | 6237425026 | 5/31/2017 | 11:01:34 |
| 50711 | 6237425026 | 6/1/2017 | 11:01:30 |

| | | | |
|---|---|---|---|
| 50712 | 6237425026 | 6/2/2017 | 20:10:31 |
| 50713 | 6237425026 | 6/30/2017 | 11:04:13 |
| 50714 | 6237425026 | 7/1/2017 | 11:44:48 |
| 50715 | 6237425026 | 7/27/2017 | 11:03:28 |
| 50716 | 6237425026 | 7/28/2017 | 11:02:13 |
| 50717 | 6237425026 | 7/29/2017 | 11:15:55 |
| 50718 | 6237425026 | 7/30/2017 | 11:08:41 |
| 50719 | 6237425026 | 7/31/2017 | 11:06:15 |
| 50720 | 6237425026 | 8/1/2017 | 12:16:01 |
| 50721 | 6237425026 | 8/2/2017 | 11:01:26 |
| 50722 | 6237425026 | 8/5/2017 | 17:55:25 |
| 50723 | 6237425026 | 8/6/2017 | 11:12:04 |
| 50724 | 6237425026 | 8/26/2017 | 11:14:20 |
| 50725 | 6237425026 | 8/27/2017 | 11:57:36 |
| 50726 | 6237425026 | 8/29/2017 | 11:08:55 |
| 50727 | 6237425026 | 8/30/2017 | 19:15:23 |
| 50728 | 6237425026 | 8/31/2017 | 11:33:56 |
| 50729 | 6237425026 | 9/1/2017 | 16:40:46 |
| 50730 | 6237425026 | 9/2/2017 | 14:30:07 |
| 50731 | 6237425026 | 9/4/2017 | 11:45:46 |
| 50732 | 6237425026 | 9/6/2017 | 18:17:52 |
| 50733 | 6237425026 | 9/25/2017 | 16:55:37 |
| 50734 | 6237425026 | 9/26/2017 | 11:04:40 |
| 50735 | 6237425026 | 9/27/2017 | 11:02:21 |
| 50736 | 6237425026 | 9/28/2017 | 11:07:42 |
| 50737 | 6237425026 | 9/29/2017 | 11:02:09 |
| 50738 | 6237425026 | 9/30/2017 | 15:40:06 |
| 50739 | 6237425026 | 10/1/2017 | 11:44:13 |
| 50740 | 6237425026 | 10/2/2017 | 11:10:20 |
| 50741 | 6237425026 | 10/3/2017 | 11:09:43 |
| 50742 | 6237425026 | 10/4/2017 | 16:47:30 |
| 50743 | 6237425026 | 10/5/2017 | 11:07:04 |
| 50744 | 6237425893 | 10/18/2016 | 22:37:53 |
| 50745 | 6237602168 | 2/19/2013 | 22:31:51 |
| 50746 | 6237604126 | 7/9/2017 | 14:46:29 |
| 50747 | 6237604126 | 7/11/2017 | 16:19:46 |
| 50748 | 6237604126 | 10/5/2017 | 11:04:37 |
| 50749 | 6237604126 | 10/6/2017 | 11:01:42 |
| 50750 | 6237920698 | 8/16/2015 | 15:24:00 |
| 50751 | 6237920698 | 8/19/2015 | 12:07:00 |
| 50752 | 6237920698 | 8/22/2015 | 15:12:00 |
| 50753 | 6237920698 | 8/23/2015 | 13:05:00 |
| 50754 | 6237920698 | 8/26/2015 | 13:10:00 |
| 50755 | 6237920698 | 9/7/2015 | 21:40:00 |
| 50756 | 6237920698 | 9/8/2015 | 19:25:00 |
| 50757 | 6237923635 | 10/27/2016 | 15:41:27 |
| 50758 | 6238060762 | 10/23/2017 | 12:34:07 |

| | | | |
|---|---|---|---|
| 50759 | 6238069616 | 12/30/2016 | 15:49:05 |
| 50760 | 6238260423 | 8/15/2015 | 11:05:00 |
| 50761 | 6238260423 | 8/17/2015 | 18:09:00 |
| 50762 | 6238260423 | 8/24/2015 | 11:42:00 |
| 50763 | 6238260423 | 3/14/2017 | 21:46:13 |
| 50764 | 6238260423 | 3/17/2017 | 11:04:19 |
| 50765 | 6238260423 | 3/18/2017 | 14:24:36 |
| 50766 | 6238260423 | 3/20/2017 | 11:11:04 |
| 50767 | 6238260423 | 4/14/2017 | 11:14:28 |
| 50768 | 6238261494 | 9/6/2015 | 20:45:00 |
| 50769 | 6238261494 | 9/10/2015 | 11:47:00 |
| 50770 | 6238261494 | 9/12/2015 | 13:21:00 |
| 50771 | 6238261494 | 9/14/2015 | 12:45:00 |
| 50772 | 6238891755 | 4/21/2016 | 23:00:00 |
| 50773 | 6239101776 | 8/25/2015 | 16:18:00 |
| 50774 | 6239860409 | 9/30/2017 | 15:28:48 |
| 50775 | 6239860409 | 10/2/2017 | 11:08:32 |
| 50776 | 6239860409 | 10/24/2017 | 11:32:06 |
| 50777 | 6239860409 | 10/26/2017 | 11:01:58 |
| 50778 | 6239860409 | 10/27/2017 | 21:16:48 |
| 50779 | 6239860409 | 10/28/2017 | 12:29:05 |
| 50780 | 6239862187 | 8/6/2015 | 16:57:00 |
| 50781 | 6239862187 | 8/7/2015 | 15:57:00 |
| 50782 | 6239862187 | 8/8/2015 | 13:01:00 |
| 50783 | 6239862187 | 9/5/2015 | 13:34:00 |
| 50784 | 6239862187 | 9/6/2015 | 19:01:00 |
| 50785 | 6239862187 | 9/7/2015 | 18:05:00 |
| 50786 | 6239862187 | 9/8/2015 | 15:12:00 |
| 50787 | 6239862187 | 9/9/2015 | 16:53:00 |
| 50788 | 6239862187 | 9/10/2015 | 13:53:00 |
| 50789 | 6239862187 | 9/11/2015 | 21:59:00 |
| 50790 | 6239865526 | 10/13/2017 | 11:09:25 |
| 50791 | 6239865526 | 10/14/2017 | 11:28:27 |
| 50792 | 6239865526 | 10/15/2017 | 11:01:42 |
| 50793 | 6239865526 | 10/16/2017 | 14:11:50 |
| 50794 | 6239865526 | 10/17/2017 | 11:03:35 |
| 50795 | 6239865526 | 10/18/2017 | 13:22:51 |
| 50796 | 6239865526 | 10/20/2017 | 11:02:22 |
| 50797 | 6239865985 | 5/2/2017 | 16:52:26 |
| 50798 | 6239865985 | 5/27/2017 | 16:01:26 |
| 50799 | 6239865985 | 5/28/2017 | 17:01:25 |
| 50800 | 6239865985 | 5/30/2017 | 11:02:22 |
| 50801 | 6239865985 | 5/31/2017 | 11:00:42 |
| 50802 | 6239865985 | 6/10/2017 | 13:04:02 |
| 50803 | 6239865985 | 6/11/2017 | 11:07:42 |
| 50804 | 6239865985 | 6/12/2017 | 11:03:33 |
| 50805 | 6239865985 | 6/13/2017 | 14:36:15 |

| | | | |
|---|---|---|---|
| 50806 | 6239865985 | 6/14/2017 | 11:02:38 |
| 50807 | 6239865985 | 6/16/2017 | 11:01:47 |
| 50808 | 6239865985 | 6/17/2017 | 13:32:07 |
| 50809 | 6239865985 | 6/18/2017 | 12:22:08 |
| 50810 | 6262003724 | 2/18/2013 | 18:42:45 |
| 50811 | 6262027120 | 8/7/2015 | 20:25:00 |
| 50812 | 6262158738 | 11/6/2016 | 14:20:29 |
| 50813 | 6263228072 | 7/3/2016 | 13:53:42 |
| 50814 | 6263531270 | 9/1/2015 | 15:04:00 |
| 50815 | 6263748167 | 10/18/2016 | 15:06:23 |
| 50816 | 6263919825 | 2/18/2013 | 18:32:15 |
| 50817 | 6263922374 | 1/29/2016 | 15:07:00 |
| 50818 | 6264886884 | 6/6/2016 | 16:20:08 |
| 50819 | 6265023371 | 2/23/2016 | 13:05:00 |
| 50820 | 6266099528 | 2/18/2013 | 12:41:12 |
| 50821 | 6266529246 | 2/17/2016 | 16:01:25 |
| 50822 | 6267741094 | 3/29/2016 | 18:05:58 |
| 50823 | 6267807778 | 1/21/2016 | 16:14:00 |
| 50824 | 6268626141 | 4/12/2016 | 23:15:00 |
| 50825 | 6269228670 | 5/1/2013 | 13:26:08 |
| 50826 | 6269417482 | 9/9/2016 | 12:03:18 |
| 50827 | 6302004458 | 9/20/2015 | 11:33:00 |
| 50828 | 6302014601 | 1/3/2013 | 11:58:34 |
| 50829 | 6302052709 | 11/30/2015 | 10:06:00 |
| 50830 | 6302052709 | 12/2/2015 | 10:06:00 |
| 50831 | 6302079205 | 10/27/2017 | 10:06:43 |
| 50832 | 6302079205 | 10/28/2017 | 11:54:26 |
| 50833 | 6302079205 | 10/29/2017 | 12:48:38 |
| 50834 | 6302201454 | 9/7/2015 | 17:42:00 |
| 50835 | 6302201454 | 9/10/2015 | 10:44:00 |
| 50836 | 6302201454 | 9/11/2015 | 19:52:00 |
| 50837 | 6302401281 | 8/1/2017 | 10:31:56 |
| 50838 | 6302401281 | 8/2/2017 | 16:16:49 |
| 50839 | 6302401281 | 8/3/2017 | 16:24:42 |
| 50840 | 6302401281 | 8/4/2017 | 16:07:02 |
| 50841 | 6302460050 | 9/1/2015 | 12:49:00 |
| 50842 | 6302460050 | 9/2/2015 | 12:22:00 |
| 50843 | 6302460050 | 9/3/2015 | 13:14:00 |
| 50844 | 6302460050 | 9/5/2015 | 15:23:00 |
| 50845 | 6302460050 | 9/6/2015 | 14:43:00 |
| 50846 | 6302460050 | 9/7/2015 | 13:04:00 |
| 50847 | 6302460050 | 9/8/2015 | 15:11:00 |
| 50848 | 6302460564 | 8/20/2015 | 18:35:00 |
| 50849 | 6302460564 | 8/21/2015 | 17:28:00 |
| 50850 | 6302460564 | 8/24/2015 | 11:24:00 |
| 50851 | 6302460564 | 9/1/2015 | 20:23:00 |
| 50852 | 6302996549 | 8/12/2015 | 18:48:00 |

| | | | |
|---|---|---|---|
| 50853 | 6303037386 | 5/9/2013 | 13:16:33 |
| 50854 | 6303065750 | 10/4/2014 | 15:34:00 |
| 50855 | 6303332383 | 8/21/2015 | 14:14:00 |
| 50856 | 6303332383 | 9/17/2015 | 13:27:00 |
| 50857 | 6303332383 | 9/18/2015 | 11:49:00 |
| 50858 | 6303332383 | 9/19/2015 | 11:37:00 |
| 50859 | 6303332383 | 9/20/2015 | 12:03:00 |
| 50860 | 6303332383 | 9/21/2015 | 12:18:00 |
| 50861 | 6303332383 | 9/22/2015 | 12:06:00 |
| 50862 | 6303332383 | 9/23/2015 | 11:49:00 |
| 50863 | 6303332383 | 9/24/2015 | 12:49:00 |
| 50864 | 6303332383 | 9/26/2015 | 12:17:00 |
| 50865 | 6303463315 | 10/18/2016 | 15:02:41 |
| 50866 | 6304003643 | 8/14/2015 | 18:25:00 |
| 50867 | 6304003643 | 8/15/2015 | 18:19:00 |
| 50868 | 6304015737 | 8/27/2015 | 12:01:00 |
| 50869 | 6304015737 | 8/28/2015 | 11:10:00 |
| 50870 | 6304015737 | 8/29/2015 | 12:00:00 |
| 50871 | 6304015737 | 8/31/2015 | 11:29:00 |
| 50872 | 6304015737 | 9/1/2015 | 10:36:00 |
| 50873 | 6304015737 | 9/2/2015 | 14:27:00 |
| 50874 | 6304015737 | 9/3/2015 | 14:51:00 |
| 50875 | 6304015737 | 9/5/2015 | 11:02:00 |
| 50876 | 6304015737 | 9/6/2015 | 16:34:00 |
| 50877 | 6304088363 | 8/21/2015 | 11:44:00 |
| 50878 | 6304088363 | 8/22/2015 | 12:17:00 |
| 50879 | 6304088363 | 8/23/2015 | 12:39:00 |
| 50880 | 6304088363 | 8/25/2015 | 14:13:00 |
| 50881 | 6304089920 | 11/15/2016 | 16:52:50 |
| 50882 | 6304180000 | 3/10/2017 | 11:06:26 |
| 50883 | 6304180000 | 3/14/2017 | 12:18:28 |
| 50884 | 6304308424 | 8/20/2015 | 17:37:00 |
| 50885 | 6304308424 | 8/23/2015 | 10:37:00 |
| 50886 | 6304528353 | 10/15/2016 | 14:25:51 |
| 50887 | 6304562212 | 8/7/2015 | 15:18:00 |
| 50888 | 6304562212 | 8/10/2015 | 15:20:00 |
| 50889 | 6304562212 | 9/14/2015 | 11:38:00 |
| 50890 | 6304783495 | 8/27/2015 | 14:58:00 |
| 50891 | 6304783495 | 8/29/2015 | 17:58:00 |
| 50892 | 6304783495 | 8/29/2015 | 17:59:00 |
| 50893 | 6304783495 | 8/31/2015 | 14:57:00 |
| 50894 | 6304783495 | 9/2/2015 | 14:48:00 |
| 50895 | 6304783495 | 9/7/2015 | 13:50:00 |
| 50896 | 6304783495 | 9/9/2015 | 21:38:00 |
| 50897 | 6305018807 | 4/30/2013 | 10:13:37 |
| 50898 | 6305182282 | 6/13/2017 | 14:30:31 |
| 50899 | 6305182282 | 6/16/2017 | 16:36:40 |

| | | | |
|---|---|---|---|
| 50900 | 6305182282 | 6/20/2017 | 10:01:01 |
| 50901 | 6305420022 | 9/3/2015 | 14:19:00 |
| 50902 | 6306053166 | 9/16/2015 | 10:29:00 |
| 50903 | 6306053166 | 9/17/2015 | 14:38:00 |
| 50904 | 6306053166 | 9/18/2015 | 13:23:00 |
| 50905 | 6306058811 | 10/12/2016 | 17:08:19 |
| 50906 | 6306087706 | 8/13/2015 | 18:36:00 |
| 50907 | 6306087706 | 8/16/2015 | 12:48:00 |
| 50908 | 6306087706 | 9/16/2015 | 12:49:00 |
| 50909 | 6306087706 | 9/17/2015 | 12:41:00 |
| 50910 | 6306087706 | 10/2/2017 | 10:19:35 |
| 50911 | 6306087706 | 10/4/2017 | 16:21:14 |
| 50912 | 6306087706 | 10/12/2017 | 10:54:52 |
| 50913 | 6306087706 | 10/13/2017 | 10:14:11 |
| 50914 | 6306087706 | 10/14/2017 | 20:17:29 |
| 50915 | 6306087706 | 10/15/2017 | 10:44:28 |
| 50916 | 6306087706 | 10/16/2017 | 18:42:29 |
| 50917 | 6306087706 | 10/18/2017 | 11:03:38 |
| 50918 | 6306087706 | 10/19/2017 | 10:59:39 |
| 50919 | 6306087706 | 10/20/2017 | 12:13:07 |
| 50920 | 6306087706 | 10/21/2017 | 14:32:51 |
| 50921 | 6306087706 | 10/22/2017 | 10:49:36 |
| 50922 | 6306087706 | 10/27/2017 | 10:03:31 |
| 50923 | 6306087791 | 6/23/2016 | 18:32:00 |
| 50924 | 6306313276 | 10/10/2017 | 10:47:49 |
| 50925 | 6306313276 | 10/11/2017 | 10:54:39 |
| 50926 | 6306313276 | 10/12/2017 | 10:55:07 |
| 50927 | 6306313276 | 10/13/2017 | 20:38:23 |
| 50928 | 6306313276 | 10/14/2017 | 20:21:08 |
| 50929 | 6306313276 | 10/15/2017 | 14:04:17 |
| 50930 | 6306313276 | 10/16/2017 | 21:56:17 |
| 50931 | 6306447674 | 4/1/2017 | 12:50:50 |
| 50932 | 6306603018 | 10/17/2016 | 16:42:47 |
| 50933 | 6306706344 | 8/16/2015 | 10:53:00 |
| 50934 | 6306772407 | 8/27/2015 | 15:13:00 |
| 50935 | 6306772407 | 8/31/2015 | 12:04:00 |
| 50936 | 6306978588 | 10/20/2017 | 10:08:29 |
| 50937 | 6307280734 | 9/1/2015 | 15:09:00 |
| 50938 | 6307284832 | 7/28/2011 | 20:36:38 |
| 50939 | 6307301732 | 10/11/2016 | 14:10:04 |
| 50940 | 6307463393 | 9/3/2015 | 12:51:00 |
| 50941 | 6307463393 | 9/5/2015 | 14:11:00 |
| 50942 | 6307463393 | 9/6/2015 | 19:37:00 |
| 50943 | 6307463393 | 9/7/2015 | 15:25:00 |
| 50944 | 6307463393 | 9/10/2015 | 15:29:00 |
| 50945 | 6307463393 | 9/12/2015 | 18:24:00 |
| 50946 | 6307506910 | 8/19/2015 | 18:38:00 |

| | | | |
|---|---|---|---|
| 50947 | 6307506910 | 8/20/2015 | 15:25:00 |
| 50948 | 6307506910 | 8/21/2015 | 11:18:00 |
| 50949 | 6307506910 | 8/22/2015 | 13:54:00 |
| 50950 | 6307551929 | 2/24/2017 | 11:17:17 |
| 50951 | 6307551929 | 2/26/2017 | 11:32:23 |
| 50952 | 6307551929 | 2/27/2017 | 11:36:40 |
| 50953 | 6307649489 | 11/14/2017 | 10:24:58 |
| 50954 | 6307649489 | 11/22/2017 | 10:01:31 |
| 50955 | 6307688133 | 12/2/2015 | 10:08:00 |
| 50956 | 6307688133 | 12/3/2015 | 10:07:00 |
| 50957 | 6307765772 | 8/6/2015 | 11:56:00 |
| 50958 | 6307880285 | 9/4/2015 | 16:52:00 |
| 50959 | 6307880285 | 9/5/2015 | 15:22:00 |
| 50960 | 6307880285 | 9/6/2015 | 14:54:00 |
| 50961 | 6307880285 | 9/7/2015 | 15:28:00 |
| 50962 | 6307880285 | 9/8/2015 | 10:18:00 |
| 50963 | 6307880285 | 9/10/2015 | 16:20:00 |
| 50964 | 6308060740 | 8/26/2015 | 10:12:00 |
| 50965 | 6308060740 | 8/27/2015 | 10:30:00 |
| 50966 | 6308060740 | 8/28/2015 | 13:58:00 |
| 50967 | 6308060740 | 8/29/2015 | 12:37:00 |
| 50968 | 6308359366 | 8/21/2015 | 11:02:00 |
| 50969 | 6308359366 | 8/22/2015 | 13:43:00 |
| 50970 | 6308359366 | 8/23/2015 | 11:47:00 |
| 50971 | 6308541924 | 4/2/2017 | 11:11:10 |
| 50972 | 6308541924 | 4/4/2017 | 14:51:30 |
| 50973 | 6308541924 | 4/5/2017 | 13:09:18 |
| 50974 | 6308541924 | 4/6/2017 | 16:16:25 |
| 50975 | 6308541924 | 4/7/2017 | 10:12:56 |
| 50976 | 6308541924 | 4/8/2017 | 12:51:06 |
| 50977 | 6308541924 | 4/9/2017 | 16:21:21 |
| 50978 | 6308541924 | 4/10/2017 | 11:18:03 |
| 50979 | 6308541924 | 4/11/2017 | 11:49:06 |
| 50980 | 6308541924 | 4/12/2017 | 10:36:07 |
| 50981 | 6308541924 | 4/13/2017 | 11:04:01 |
| 50982 | 6308541924 | 4/21/2017 | 15:00:43 |
| 50983 | 6308541924 | 4/25/2017 | 10:54:59 |
| 50984 | 6308541924 | 4/29/2017 | 10:57:01 |
| 50985 | 6308541924 | 5/3/2017 | 10:33:06 |
| 50986 | 6308541924 | 8/6/2017 | 10:29:55 |
| 50987 | 6308541924 | 8/7/2017 | 10:11:52 |
| 50988 | 6308541924 | 8/8/2017 | 10:02:23 |
| 50989 | 6308541924 | 8/9/2017 | 10:21:44 |
| 50990 | 6308541924 | 8/10/2017 | 17:12:03 |
| 50991 | 6308541924 | 9/2/2017 | 15:11:26 |
| 50992 | 6308541924 | 9/3/2017 | 12:16:46 |
| 50993 | 6308541924 | 9/4/2017 | 11:16:59 |

| | | | |
|---|---|---|---|
| 50994 | 6308541924 | 9/5/2017 | 20:02:45 |
| 50995 | 6308541924 | 9/6/2017 | 16:50:41 |
| 50996 | 6308541924 | 9/7/2017 | 10:05:16 |
| 50997 | 6308541924 | 9/8/2017 | 10:32:49 |
| 50998 | 6308541924 | 9/9/2017 | 11:26:35 |
| 50999 | 6308541924 | 9/10/2017 | 11:30:33 |
| 51000 | 6308541924 | 9/12/2017 | 10:01:28 |
| 51001 | 6308541924 | 9/13/2017 | 17:04:46 |
| 51002 | 6308541924 | 10/5/2017 | 10:51:55 |
| 51003 | 6308541924 | 10/10/2017 | 10:07:49 |
| 51004 | 6308635006 | 9/1/2015 | 13:26:00 |
| 51005 | 6308635006 | 9/2/2015 | 10:47:00 |
| 51006 | 6308635006 | 9/3/2015 | 10:12:00 |
| 51007 | 6308652549 | 10/8/2017 | 10:09:17 |
| 51008 | 6308739651 | 9/22/2016 | 21:31:00 |
| 51009 | 6308774049 | 10/4/2016 | 15:48:00 |
| 51010 | 6308900355 | 10/11/2016 | 13:57:29 |
| 51011 | 6308909859 | 10/3/2017 | 11:15:41 |
| 51012 | 6308909859 | 10/4/2017 | 13:30:43 |
| 51013 | 6308909859 | 10/6/2017 | 10:08:08 |
| 51014 | 6308909859 | 10/7/2017 | 10:09:17 |
| 51015 | 6308909859 | 10/8/2017 | 10:53:23 |
| 51016 | 6308909859 | 10/9/2017 | 13:49:41 |
| 51017 | 6308909859 | 10/10/2017 | 10:16:39 |
| 51018 | 6309154807 | 4/4/2016 | 20:20:00 |
| 51019 | 6309155608 | 5/2/2013 | 10:06:56 |
| 51020 | 6309363253 | 9/15/2015 | 15:57:00 |
| 51021 | 6309363253 | 9/16/2015 | 11:50:00 |
| 51022 | 6309363253 | 9/18/2015 | 10:03:00 |
| 51023 | 6309363253 | 9/19/2015 | 10:42:00 |
| 51024 | 6309363253 | 9/21/2015 | 15:29:00 |
| 51025 | 6309560313 | 8/6/2015 | 15:12:00 |
| 51026 | 6309560313 | 8/7/2015 | 11:38:00 |
| 51027 | 6309560313 | 8/8/2015 | 11:43:00 |
| 51028 | 6309560313 | 8/9/2015 | 15:33:00 |
| 51029 | 6309560313 | 8/10/2015 | 11:14:00 |
| 51030 | 6309651448 | 12/2/2015 | 10:03:00 |
| 51031 | 6309651448 | 12/3/2015 | 10:24:00 |
| 51032 | 6309996853 | 8/6/2015 | 17:59:00 |
| 51033 | 6312206086 | 9/16/2015 | 10:14:00 |
| 51034 | 6312206086 | 9/17/2015 | 12:30:00 |
| 51035 | 6312206086 | 9/18/2015 | 9:53:00 |
| 51036 | 6312206086 | 9/19/2015 | 10:47:00 |
| 51037 | 6312206086 | 9/22/2015 | 10:07:00 |
| 51038 | 6312206086 | 9/23/2015 | 10:48:00 |
| 51039 | 6312206086 | 9/24/2015 | 15:55:00 |
| 51040 | 6312206086 | 9/26/2015 | 11:58:00 |

| 51041 | 6312209451 | 6/23/2017 | 9:21:32 |
| 51042 | 6312525996 | 10/3/2017 | 8:52:34 |
| 51043 | 6312525996 | 10/4/2017 | 16:41:24 |
| 51044 | 6312760300 | 8/18/2016 | 15:16:00 |
| 51045 | 6312762666 | 7/11/2017 | 8:16:15 |
| 51046 | 6312762666 | 7/13/2017 | 8:30:19 |
| 51047 | 6312762666 | 8/1/2017 | 11:22:47 |
| 51048 | 6312762666 | 8/2/2017 | 8:48:00 |
| 51049 | 6312762666 | 8/4/2017 | 12:54:11 |
| 51050 | 6312762666 | 8/5/2017 | 18:12:42 |
| 51051 | 6312762666 | 8/6/2017 | 10:24:30 |
| 51052 | 6312762666 | 8/7/2017 | 8:06:51 |
| 51053 | 6312765331 | 4/18/2017 | 8:41:05 |
| 51054 | 6312765331 | 4/20/2017 | 9:25:18 |
| 51055 | 6312765331 | 4/21/2017 | 15:16:51 |
| 51056 | 6312765331 | 5/17/2017 | 8:44:02 |
| 51057 | 6312765331 | 5/19/2017 | 20:03:20 |
| 51058 | 6312765331 | 6/17/2017 | 13:01:53 |
| 51059 | 6312765331 | 6/18/2017 | 12:01:32 |
| 51060 | 6312765331 | 6/19/2017 | 9:59:54 |
| 51061 | 6312765331 | 6/20/2017 | 16:41:49 |
| 51062 | 6312765331 | 6/21/2017 | 9:50:10 |
| 51063 | 6312765331 | 8/25/2017 | 10:54:14 |
| 51064 | 6312765331 | 8/27/2017 | 12:44:42 |
| 51065 | 6312765331 | 9/23/2017 | 12:27:05 |
| 51066 | 6312765331 | 9/25/2017 | 17:37:14 |
| 51067 | 6312765331 | 9/26/2017 | 8:59:09 |
| 51068 | 6312765331 | 9/28/2017 | 8:47:49 |
| 51069 | 6312765331 | 10/24/2017 | 10:44:33 |
| 51070 | 6312765331 | 10/26/2017 | 9:02:21 |
| 51071 | 6312765331 | 10/27/2017 | 8:36:13 |
| 51072 | 6312765331 | 10/28/2017 | 14:21:55 |
| 51073 | 6312765331 | 10/29/2017 | 10:47:03 |
| 51074 | 6312769665 | 8/22/2015 | 13:25:00 |
| 51075 | 6312915767 | 3/28/2016 | 11:25:59 |
| 51076 | 6313206747 | 10/7/2016 | 17:45:13 |
| 51077 | 6313570138 | 9/5/2015 | 11:41:00 |
| 51078 | 6313653822 | 8/28/2015 | 8:21:00 |
| 51079 | 6313653822 | 8/29/2015 | 8:41:00 |
| 51080 | 6313653822 | 9/3/2015 | 11:53:00 |
| 51081 | 6313746935 | 8/24/2015 | 10:54:00 |
| 51082 | 6313754996 | 8/24/2017 | 9:33:47 |
| 51083 | 6313754996 | 8/29/2017 | 14:17:17 |
| 51084 | 6313883638 | 9/19/2016 | 20:09:00 |
| 51085 | 6313982063 | 8/13/2016 | 14:16:00 |
| 51086 | 6314160896 | 9/14/2015 | 14:59:00 |
| 51087 | 6314160896 | 9/16/2015 | 11:13:00 |

| | | | |
|---|---|---|---|
| 51088 | 6314160896 | 9/18/2015 | 8:57:00 |
| 51089 | 6314160896 | 9/20/2015 | 9:51:00 |
| 51090 | 6314160896 | 9/21/2015 | 9:18:00 |
| 51091 | 6314172392 | 7/5/2016 | 17:48:00 |
| 51092 | 6314458933 | 10/18/2017 | 10:08:55 |
| 51093 | 6314590005 | 8/26/2015 | 9:01:00 |
| 51094 | 6314664675 | 2/21/2017 | 12:02:26 |
| 51095 | 6314664675 | 2/23/2017 | 8:18:19 |
| 51096 | 6314825908 | 10/4/2016 | 19:34:00 |
| 51097 | 6315063993 | 10/6/2016 | 10:22:33 |
| 51098 | 6315070645 | 9/20/2016 | 10:14:00 |
| 51099 | 6315072835 | 10/3/2016 | 11:25:00 |
| 51100 | 6315120624 | 6/30/2017 | 8:32:30 |
| 51101 | 6315120624 | 7/2/2017 | 10:29:26 |
| 51102 | 6315120624 | 7/28/2017 | 8:30:32 |
| 51103 | 6315120624 | 8/7/2017 | 17:03:17 |
| 51104 | 6315120624 | 8/8/2017 | 15:57:41 |
| 51105 | 6315120624 | 8/9/2017 | 16:09:55 |
| 51106 | 6315120624 | 8/10/2017 | 17:07:12 |
| 51107 | 6315120624 | 8/23/2017 | 16:24:38 |
| 51108 | 6315129500 | 9/8/2015 | 18:14:00 |
| 51109 | 6315129500 | 9/10/2015 | 8:51:00 |
| 51110 | 6315129500 | 9/14/2015 | 8:55:00 |
| 51111 | 6315129500 | 9/15/2015 | 8:18:00 |
| 51112 | 6315129500 | 9/17/2015 | 12:33:00 |
| 51113 | 6315145848 | 7/19/2016 | 10:11:00 |
| 51114 | 6315201642 | 8/22/2015 | 9:52:00 |
| 51115 | 6315201642 | 8/23/2015 | 15:13:00 |
| 51116 | 6315201642 | 8/24/2015 | 12:30:00 |
| 51117 | 6315201642 | 9/15/2015 | 13:23:00 |
| 51118 | 6315201642 | 9/16/2015 | 10:47:00 |
| 51119 | 6315201642 | 9/17/2015 | 10:15:00 |
| 51120 | 6315201642 | 9/18/2015 | 9:46:00 |
| 51121 | 6315201642 | 9/19/2015 | 8:25:00 |
| 51122 | 6315201642 | 4/21/2017 | 15:26:45 |
| 51123 | 6315201642 | 4/22/2017 | 11:55:11 |
| 51124 | 6315201642 | 4/23/2017 | 19:25:07 |
| 51125 | 6315201642 | 4/24/2017 | 8:56:44 |
| 51126 | 6315201642 | 4/25/2017 | 8:47:35 |
| 51127 | 6315201642 | 5/15/2017 | 15:42:13 |
| 51128 | 6315201642 | 5/20/2017 | 20:13:45 |
| 51129 | 6315201642 | 5/22/2017 | 9:01:35 |
| 51130 | 6315201642 | 5/23/2017 | 16:20:43 |
| 51131 | 6315201642 | 5/24/2017 | 9:02:21 |
| 51132 | 6315201642 | 6/15/2017 | 9:00:49 |
| 51133 | 6315201642 | 6/16/2017 | 16:03:38 |
| 51134 | 6315201642 | 6/17/2017 | 13:25:57 |

| | | | |
|---|---|---|---|
| 51135 | 6315201642 | 6/18/2017 | 11:45:56 |
| 51136 | 6315201642 | 6/19/2017 | 10:01:24 |
| 51137 | 6315201642 | 6/20/2017 | 16:48:31 |
| 51138 | 6315201642 | 6/21/2017 | 9:15:04 |
| 51139 | 6315201642 | 6/22/2017 | 17:15:55 |
| 51140 | 6315201642 | 6/23/2017 | 11:23:14 |
| 51141 | 6315201642 | 9/21/2017 | 13:44:48 |
| 51142 | 6315210915 | 9/5/2015 | 11:33:00 |
| 51143 | 6315210915 | 9/6/2015 | 17:02:00 |
| 51144 | 6315210915 | 9/8/2015 | 12:12:00 |
| 51145 | 6315210915 | 9/9/2015 | 17:58:00 |
| 51146 | 6315228681 | 9/14/2015 | 12:50:00 |
| 51147 | 6315228681 | 9/15/2015 | 9:44:00 |
| 51148 | 6315228681 | 9/17/2015 | 9:08:00 |
| 51149 | 6315246496 | 2/26/2017 | 14:51:37 |
| 51150 | 6315246496 | 3/1/2017 | 17:00:08 |
| 51151 | 6315246496 | 3/2/2017 | 8:25:49 |
| 51152 | 6315246496 | 3/3/2017 | 8:25:03 |
| 51153 | 6315246496 | 4/26/2017 | 9:45:57 |
| 51154 | 6315246496 | 4/27/2017 | 14:41:43 |
| 51155 | 6315246496 | 4/29/2017 | 11:31:56 |
| 51156 | 6315246496 | 5/1/2017 | 11:36:33 |
| 51157 | 6315246496 | 5/2/2017 | 15:11:40 |
| 51158 | 6315246496 | 5/3/2017 | 8:41:57 |
| 51159 | 6315246496 | 5/7/2017 | 10:13:14 |
| 51160 | 6315246496 | 5/10/2017 | 16:11:19 |
| 51161 | 6315246496 | 5/13/2017 | 12:14:04 |
| 51162 | 6315246496 | 5/16/2017 | 16:41:16 |
| 51163 | 6315259358 | 10/13/2016 | 8:55:19 |
| 51164 | 6315520310 | 10/12/2016 | 12:00:48 |
| 51165 | 6315523454 | 9/15/2015 | 11:43:00 |
| 51166 | 6315523454 | 9/17/2015 | 14:37:00 |
| 51167 | 6315523454 | 9/18/2015 | 13:21:00 |
| 51168 | 6315523454 | 9/24/2015 | 12:34:00 |
| 51169 | 6315528790 | 10/11/2016 | 10:33:47 |
| 51170 | 6315591950 | 7/19/2016 | 12:12:00 |
| 51171 | 6315756471 | 8/25/2015 | 10:50:00 |
| 51172 | 6315757463 | 8/27/2015 | 9:20:00 |
| 51173 | 6315757463 | 8/31/2015 | 10:49:00 |
| 51174 | 6315759634 | 4/14/2016 | 15:57:00 |
| 51175 | 6315783025 | 6/22/2016 | 11:54:00 |
| 51176 | 6316038156 | 5/13/2016 | 16:00:00 |
| 51177 | 6316185401 | 7/26/2016 | 12:45:00 |
| 51178 | 6316248266 | 10/5/2016 | 12:01:00 |
| 51179 | 6316263643 | 9/1/2015 | 12:33:00 |
| 51180 | 6316263643 | 9/3/2015 | 13:03:00 |
| 51181 | 6316263643 | 11/29/2015 | 10:51:00 |

| | | | |
|---|---|---|---|
| 51182 | 6316263643 | 12/1/2015 | 8:21:00 |
| 51183 | 6316263643 | 12/3/2015 | 8:26:00 |
| 51184 | 6316263643 | 4/2/2017 | 20:16:38 |
| 51185 | 6316263643 | 4/3/2017 | 16:09:20 |
| 51186 | 6316263643 | 4/6/2017 | 8:31:47 |
| 51187 | 6316263643 | 4/10/2017 | 14:08:51 |
| 51188 | 6316263643 | 4/14/2017 | 8:11:54 |
| 51189 | 6316263643 | 4/22/2017 | 12:24:09 |
| 51190 | 6316263643 | 4/26/2017 | 8:37:58 |
| 51191 | 6316398906 | 6/2/2016 | 15:02:00 |
| 51192 | 6316453418 | 7/21/2016 | 13:16:00 |
| 51193 | 6316646064 | 5/11/2016 | 9:00:00 |
| 51194 | 6316722536 | 9/18/2015 | 9:04:00 |
| 51195 | 6316722536 | 9/19/2015 | 9:59:00 |
| 51196 | 6317215585 | 9/14/2015 | 12:57:00 |
| 51197 | 6317401273 | 5/9/2017 | 9:30:31 |
| 51198 | 6317401273 | 6/1/2017 | 9:06:21 |
| 51199 | 6317401273 | 6/2/2017 | 9:04:33 |
| 51200 | 6317401273 | 6/21/2017 | 8:36:23 |
| 51201 | 6317401273 | 6/23/2017 | 9:07:53 |
| 51202 | 6317401273 | 7/2/2017 | 11:12:18 |
| 51203 | 6317401273 | 7/3/2017 | 19:04:28 |
| 51204 | 6317401273 | 7/10/2017 | 8:41:26 |
| 51205 | 6317401273 | 7/13/2017 | 8:52:47 |
| 51206 | 6317401273 | 7/23/2017 | 11:09:44 |
| 51207 | 6317416667 | 3/9/2017 | 10:27:14 |
| 51208 | 6317416667 | 3/10/2017 | 11:34:17 |
| 51209 | 6317416667 | 3/14/2017 | 20:17:58 |
| 51210 | 6317425405 | 9/19/2015 | 10:33:00 |
| 51211 | 6317425405 | 9/21/2015 | 9:28:00 |
| 51212 | 6318052962 | 6/23/2016 | 11:38:00 |
| 51213 | 6318277588 | 5/21/2016 | 16:27:00 |
| 51214 | 6318336397 | 8/22/2015 | 8:44:00 |
| 51215 | 6318336397 | 8/25/2015 | 15:35:00 |
| 51216 | 6318336397 | 8/28/2015 | 17:33:00 |
| 51217 | 6318336397 | 8/29/2015 | 15:25:00 |
| 51218 | 6318336397 | 8/29/2015 | 15:26:00 |
| 51219 | 6318336397 | 8/30/2015 | 16:24:00 |
| 51220 | 6318336397 | 8/31/2015 | 12:15:00 |
| 51221 | 6318336397 | 9/1/2015 | 12:42:00 |
| 51222 | 6318336397 | 9/30/2017 | 11:35:42 |
| 51223 | 6318336397 | 10/1/2017 | 11:35:59 |
| 51224 | 6318361070 | 10/11/2016 | 9:54:28 |
| 51225 | 6318483221 | 10/27/2017 | 8:42:31 |
| 51226 | 6318483221 | 10/29/2017 | 11:00:59 |
| 51227 | 6318558523 | 7/5/2016 | 16:53:00 |
| 51228 | 6318711667 | 6/1/2016 | 17:43:00 |

| | | | |
|---|---|---|---|
| 51229 | 6318715337 | 5/16/2016 | 15:43:00 |
| 51230 | 6318754792 | 5/15/2017 | 14:55:16 |
| 51231 | 6318759468 | 9/30/2017 | 14:08:19 |
| 51232 | 6318759468 | 10/1/2017 | 11:28:18 |
| 51233 | 6318759468 | 10/2/2017 | 8:27:40 |
| 51234 | 6318759468 | 10/28/2017 | 14:14:51 |
| 51235 | 6318759468 | 10/29/2017 | 12:57:06 |
| 51236 | 6318825935 | 11/30/2016 | 14:17:15 |
| 51237 | 6318855839 | 11/7/2017 | 8:28:43 |
| 51238 | 6318895819 | 3/23/2017 | 9:50:28 |
| 51239 | 6318895819 | 3/25/2017 | 12:40:49 |
| 51240 | 6318895819 | 4/21/2017 | 15:25:59 |
| 51241 | 6318895819 | 4/22/2017 | 12:42:59 |
| 51242 | 6318895819 | 4/23/2017 | 20:02:22 |
| 51243 | 6318895819 | 4/25/2017 | 8:28:26 |
| 51244 | 6318895819 | 4/26/2017 | 11:13:44 |
| 51245 | 6318895819 | 4/28/2017 | 10:09:39 |
| 51246 | 6318895819 | 5/22/2017 | 8:23:19 |
| 51247 | 6318895819 | 5/23/2017 | 17:26:00 |
| 51248 | 6318895819 | 5/24/2017 | 8:32:37 |
| 51249 | 6318895819 | 5/25/2017 | 8:49:26 |
| 51250 | 6318895819 | 5/26/2017 | 9:06:56 |
| 51251 | 6318895819 | 5/28/2017 | 17:01:06 |
| 51252 | 6318895819 | 7/27/2017 | 9:00:08 |
| 51253 | 6318895819 | 7/28/2017 | 8:47:34 |
| 51254 | 6318895819 | 7/29/2017 | 11:31:13 |
| 51255 | 6318895819 | 7/30/2017 | 11:00:29 |
| 51256 | 6318895819 | 8/30/2017 | 9:29:07 |
| 51257 | 6318895819 | 8/31/2017 | 9:38:09 |
| 51258 | 6318895819 | 9/6/2017 | 8:47:19 |
| 51259 | 6318895819 | 9/7/2017 | 12:47:08 |
| 51260 | 6318895819 | 9/8/2017 | 8:13:32 |
| 51261 | 6318895819 | 9/26/2017 | 8:32:55 |
| 51262 | 6318895819 | 10/1/2017 | 10:47:07 |
| 51263 | 6318895819 | 10/28/2017 | 10:50:21 |
| 51264 | 6319017265 | 10/18/2016 | 11:27:51 |
| 51265 | 6319026542 | 10/29/2017 | 12:55:47 |
| 51266 | 6319028663 | 7/15/2016 | 12:29:00 |
| 51267 | 6319056041 | 4/28/2016 | 19:09:00 |
| 51268 | 6319058335 | 8/25/2015 | 9:10:00 |
| 51269 | 6319492760 | 9/29/2015 | 13:59:00 |
| 51270 | 6319603227 | 8/23/2015 | 9:13:00 |
| 51271 | 6319603227 | 8/24/2015 | 9:21:00 |
| 51272 | 6319603227 | 8/25/2015 | 9:50:00 |
| 51273 | 6319603227 | 4/21/2017 | 15:25:19 |
| 51274 | 6319603227 | 4/22/2017 | 12:16:46 |
| 51275 | 6319603227 | 4/23/2017 | 19:25:07 |

| | | | |
|---|---|---|---|
| 51276 | 6319603227 | 5/15/2017 | 16:13:13 |
| 51277 | 6319603227 | 5/16/2017 | 9:53:46 |
| 51278 | 6319603227 | 5/18/2017 | 8:31:19 |
| 51279 | 6319603227 | 5/19/2017 | 8:25:14 |
| 51280 | 6319603227 | 7/23/2017 | 11:42:25 |
| 51281 | 6319603227 | 7/24/2017 | 9:06:19 |
| 51282 | 6319603227 | 7/25/2017 | 8:25:34 |
| 51283 | 6319603227 | 7/26/2017 | 8:30:11 |
| 51284 | 6319603227 | 7/27/2017 | 8:36:40 |
| 51285 | 6319603227 | 7/28/2017 | 8:41:17 |
| 51286 | 6319603227 | 7/29/2017 | 12:10:11 |
| 51287 | 6319603227 | 7/30/2017 | 10:25:24 |
| 51288 | 6319603227 | 7/31/2017 | 8:37:32 |
| 51289 | 6319603227 | 8/1/2017 | 10:09:39 |
| 51290 | 6319603227 | 8/15/2017 | 8:38:36 |
| 51291 | 6319603227 | 8/16/2017 | 8:23:57 |
| 51292 | 6319603227 | 8/17/2017 | 8:30:41 |
| 51293 | 6319603227 | 8/18/2017 | 9:29:09 |
| 51294 | 6319603227 | 8/19/2017 | 12:49:37 |
| 51295 | 6319603227 | 8/20/2017 | 10:45:13 |
| 51296 | 6319603227 | 8/21/2017 | 8:46:13 |
| 51297 | 6319603227 | 9/15/2017 | 10:21:20 |
| 51298 | 6319603227 | 9/16/2017 | 12:42:56 |
| 51299 | 6319603227 | 9/18/2017 | 9:07:02 |
| 51300 | 6319603227 | 9/19/2017 | 17:06:56 |
| 51301 | 6319603227 | 9/21/2017 | 13:29:37 |
| 51302 | 6319603227 | 9/22/2017 | 9:12:13 |
| 51303 | 6319603227 | 9/23/2017 | 12:36:53 |
| 51304 | 6319603227 | 9/24/2017 | 11:28:15 |
| 51305 | 6319603227 | 9/25/2017 | 17:53:31 |
| 51306 | 6319603227 | 9/26/2017 | 9:00:43 |
| 51307 | 6319603227 | 10/15/2017 | 14:32:17 |
| 51308 | 6319603227 | 10/18/2017 | 13:04:33 |
| 51309 | 6319603227 | 10/19/2017 | 9:32:59 |
| 51310 | 6319603227 | 10/20/2017 | 12:27:13 |
| 51311 | 6319603227 | 10/21/2017 | 14:40:19 |
| 51312 | 6319603227 | 10/22/2017 | 10:53:41 |
| 51313 | 6319603227 | 10/26/2017 | 8:26:08 |
| 51314 | 6319873893 | 6/3/2016 | 16:19:00 |
| 51315 | 6362091770 | 4/4/2016 | 16:56:00 |
| 51316 | 6362223462 | 8/14/2015 | 17:41:00 |
| 51317 | 6362223488 | 10/14/2016 | 12:24:16 |
| 51318 | 6362224925 | 7/21/2017 | 15:15:46 |
| 51319 | 6362224925 | 7/22/2017 | 11:34:07 |
| 51320 | 6362224925 | 7/23/2017 | 10:39:12 |
| 51321 | 6362224925 | 7/24/2017 | 21:01:31 |
| 51322 | 6362346611 | 10/16/2016 | 14:32:48 |

| | | | |
|---|---|---|---|
| 51323 | 6362347542 | 10/17/2016 | 17:10:39 |
| 51324 | 6362356840 | 4/26/2016 | 15:35:00 |
| 51325 | 6362596459 | 9/12/2015 | 10:45:00 |
| 51326 | 6362596459 | 9/17/2015 | 9:28:00 |
| 51327 | 6362596459 | 9/22/2015 | 12:26:00 |
| 51328 | 6362596459 | 9/27/2015 | 13:45:00 |
| 51329 | 6362887170 | 8/21/2015 | 16:52:00 |
| 51330 | 6362900795 | 9/14/2015 | 11:29:00 |
| 51331 | 6362900795 | 9/15/2015 | 9:03:00 |
| 51332 | 6362900795 | 9/16/2015 | 9:23:00 |
| 51333 | 6362901533 | 9/30/2016 | 18:07:00 |
| 51334 | 6362905458 | 8/24/2017 | 12:01:26 |
| 51335 | 6362905458 | 8/25/2017 | 11:19:21 |
| 51336 | 6362905458 | 8/26/2017 | 9:03:42 |
| 51337 | 6362936331 | 10/11/2016 | 19:55:48 |
| 51338 | 6362938490 | 9/10/2015 | 11:36:00 |
| 51339 | 6362938490 | 9/11/2015 | 20:54:00 |
| 51340 | 6362938490 | 9/12/2015 | 10:52:00 |
| 51341 | 6362938490 | 9/14/2015 | 16:10:00 |
| 51342 | 6362952259 | 5/17/2016 | 17:59:00 |
| 51343 | 6362996015 | 8/19/2015 | 12:50:00 |
| 51344 | 6363570547 | 10/12/2016 | 19:51:02 |
| 51345 | 6363574525 | 10/12/2016 | 16:03:21 |
| 51346 | 6363584540 | 7/21/2016 | 15:44:00 |
| 51347 | 6363594477 | 8/2/2016 | 21:09:00 |
| 51348 | 6363595594 | 8/11/2015 | 10:35:00 |
| 51349 | 6363595594 | 8/12/2015 | 13:00:00 |
| 51350 | 6363595594 | 11/29/2015 | 13:24:00 |
| 51351 | 6363595594 | 12/1/2015 | 11:20:00 |
| 51352 | 6363595931 | 10/13/2016 | 11:44:11 |
| 51353 | 6363598676 | 10/18/2016 | 13:16:26 |
| 51354 | 6363599772 | 9/8/2015 | 20:43:00 |
| 51355 | 6363599772 | 9/9/2015 | 20:43:00 |
| 51356 | 6363599772 | 9/10/2015 | 19:43:00 |
| 51357 | 6363599772 | 9/12/2015 | 11:08:00 |
| 51358 | 6363599772 | 9/14/2015 | 14:41:00 |
| 51359 | 6363599772 | 9/15/2015 | 10:15:00 |
| 51360 | 6363599772 | 9/17/2015 | 11:39:00 |
| 51361 | 6363599772 | 9/18/2015 | 10:51:00 |
| 51362 | 6363599772 | 9/19/2015 | 12:47:00 |
| 51363 | 6363752297 | 9/19/2015 | 11:27:00 |
| 51364 | 6363759643 | 8/10/2015 | 11:50:00 |
| 51365 | 6363759643 | 8/13/2015 | 12:10:00 |
| 51366 | 6363840411 | 8/23/2015 | 17:46:00 |
| 51367 | 6363846688 | 10/14/2016 | 12:17:18 |
| 51368 | 6363849912 | 6/8/2016 | 19:01:00 |
| 51369 | 6363882363 | 8/20/2015 | 14:45:00 |

| | | | |
|---|---|---|---|
| 51370 | 6363889889 | 10/14/2016 | 19:56:38 |
| 51371 | 6363903777 | 6/24/2017 | 11:58:28 |
| 51372 | 6363903777 | 6/27/2017 | 9:28:14 |
| 51373 | 6363903777 | 6/28/2017 | 9:01:44 |
| 51374 | 6363903777 | 6/29/2017 | 10:28:07 |
| 51375 | 6363903777 | 6/30/2017 | 9:02:29 |
| 51376 | 6363903777 | 7/22/2017 | 16:46:20 |
| 51377 | 6363903777 | 7/23/2017 | 10:37:34 |
| 51378 | 6363903777 | 9/13/2017 | 12:05:51 |
| 51379 | 6363994151 | 8/31/2016 | 21:09:00 |
| 51380 | 6363995298 | 10/13/2016 | 13:48:50 |
| 51381 | 6364281971 | 10/11/2016 | 19:35:09 |
| 51382 | 6364328830 | 10/4/2016 | 14:15:00 |
| 51383 | 6364654975 | 6/9/2016 | 19:23:00 |
| 51384 | 6364664492 | 8/22/2015 | 14:51:00 |
| 51385 | 6364664492 | 8/28/2015 | 10:03:00 |
| 51386 | 6364664829 | 7/13/2016 | 21:54:00 |
| 51387 | 6364851872 | 10/10/2016 | 18:12:11 |
| 51388 | 6364970840 | 10/14/2016 | 20:46:10 |
| 51389 | 6364975878 | 3/9/2017 | 9:40:13 |
| 51390 | 6364975878 | 3/11/2017 | 11:01:37 |
| 51391 | 6364975878 | 3/13/2017 | 9:12:47 |
| 51392 | 6364975878 | 3/16/2017 | 9:15:25 |
| 51393 | 6364975878 | 3/23/2017 | 9:14:22 |
| 51394 | 6364975878 | 3/24/2017 | 9:20:17 |
| 51395 | 6365350622 | 9/21/2016 | 14:57:00 |
| 51396 | 6365415775 | 9/16/2016 | 17:38:00 |
| 51397 | 6365431535 | 9/10/2015 | 16:12:00 |
| 51398 | 6365789276 | 8/6/2015 | 13:47:00 |
| 51399 | 6365789276 | 8/8/2015 | 14:22:00 |
| 51400 | 6365789276 | 8/10/2015 | 9:05:00 |
| 51401 | 6365789276 | 8/11/2015 | 17:01:00 |
| 51402 | 6365843200 | 7/27/2016 | 10:26:00 |
| 51403 | 6365845020 | 3/18/2016 | 15:28:09 |
| 51404 | 6366146976 | 10/14/2016 | 19:34:55 |
| 51405 | 6366928054 | 10/2/2016 | 19:42:00 |
| 51406 | 6366963348 | 5/1/2013 | 14:18:04 |
| 51407 | 6366965789 | 6/23/2016 | 16:40:00 |
| 51408 | 6366983647 | 10/10/2016 | 16:53:17 |
| 51409 | 6367256833 | 6/16/2016 | 18:17:00 |
| 51410 | 6367956144 | 8/27/2015 | 16:06:00 |
| 51411 | 6367956144 | 8/28/2015 | 14:03:00 |
| 51412 | 6367956144 | 8/29/2015 | 11:39:00 |
| 51413 | 6367956144 | 9/1/2015 | 10:08:00 |
| 51414 | 6367956144 | 9/2/2015 | 16:06:00 |
| 51415 | 6367956144 | 9/3/2015 | 16:25:00 |
| 51416 | 6367956144 | 9/4/2015 | 16:25:00 |

| | | | |
|---|---|---|---|
| 51417 | 6367956905 | 10/21/2017 | 14:23:02 |
| 51418 | 6367956905 | 10/24/2017 | 10:12:50 |
| 51419 | 6412024947 | 6/7/2017 | 9:05:19 |
| 51420 | 6412024947 | 6/13/2017 | 14:19:37 |
| 51421 | 6412024947 | 8/18/2017 | 14:54:45 |
| 51422 | 6412024947 | 8/20/2017 | 10:33:10 |
| 51423 | 6412024947 | 8/22/2017 | 18:41:30 |
| 51424 | 6412029212 | 10/6/2017 | 9:56:44 |
| 51425 | 6412029212 | 10/8/2017 | 10:45:33 |
| 51426 | 6412029212 | 10/9/2017 | 11:37:42 |
| 51427 | 6412205283 | 3/22/2016 | 17:05:00 |
| 51428 | 6412340197 | 9/30/2016 | 17:44:00 |
| 51429 | 6412578752 | 8/11/2015 | 9:50:00 |
| 51430 | 6413308397 | 7/22/2017 | 9:02:31 |
| 51431 | 6413308397 | 7/24/2017 | 19:07:37 |
| 51432 | 6413308397 | 7/26/2017 | 13:34:13 |
| 51433 | 6413308397 | 8/6/2017 | 10:23:59 |
| 51434 | 6413308397 | 8/7/2017 | 17:08:34 |
| 51435 | 6413442715 | 5/9/2016 | 13:16:00 |
| 51436 | 6413444150 | 5/11/2016 | 16:36:00 |
| 51437 | 6413449775 | 8/15/2015 | 9:55:00 |
| 51438 | 6413449775 | 8/16/2015 | 14:31:00 |
| 51439 | 6413449775 | 9/15/2015 | 11:39:00 |
| 51440 | 6413515062 | 4/14/2017 | 11:34:40 |
| 51441 | 6413515062 | 5/14/2017 | 10:23:10 |
| 51442 | 6413515062 | 6/13/2017 | 15:18:14 |
| 51443 | 6413515062 | 6/14/2017 | 9:20:04 |
| 51444 | 6413515062 | 6/15/2017 | 9:10:50 |
| 51445 | 6413515062 | 6/16/2017 | 15:43:49 |
| 51446 | 6413515062 | 6/17/2017 | 13:04:03 |
| 51447 | 6413515062 | 6/18/2017 | 10:59:14 |
| 51448 | 6413515062 | 6/19/2017 | 9:49:28 |
| 51449 | 6413515062 | 6/20/2017 | 15:25:59 |
| 51450 | 6413515062 | 6/21/2017 | 9:26:14 |
| 51451 | 6413515062 | 6/22/2017 | 16:44:36 |
| 51452 | 6413515062 | 6/23/2017 | 12:12:31 |
| 51453 | 6413515062 | 7/25/2017 | 9:02:25 |
| 51454 | 6413515062 | 7/26/2017 | 9:09:35 |
| 51455 | 6413515062 | 7/28/2017 | 9:05:08 |
| 51456 | 6413515062 | 7/29/2017 | 12:26:05 |
| 51457 | 6413515062 | 8/4/2017 | 12:26:44 |
| 51458 | 6413515062 | 8/21/2017 | 9:14:56 |
| 51459 | 6413515062 | 9/25/2017 | 17:54:33 |
| 51460 | 6413515062 | 9/26/2017 | 9:14:06 |
| 51461 | 6413515062 | 9/27/2017 | 10:00:43 |
| 51462 | 6413515062 | 9/28/2017 | 9:12:14 |
| 51463 | 6413515062 | 9/29/2017 | 9:10:49 |

| | | | |
|---|---|---|---|
| 51464 | 6413515062 | 9/30/2017 | 14:43:43 |
| 51465 | 6413515062 | 10/1/2017 | 10:32:31 |
| 51466 | 6413515062 | 10/2/2017 | 9:30:47 |
| 51467 | 6413515062 | 10/3/2017 | 9:32:59 |
| 51468 | 6413515062 | 10/4/2017 | 17:16:48 |
| 51469 | 6413515062 | 10/5/2017 | 9:25:43 |
| 51470 | 6413529881 | 3/10/2017 | 11:07:18 |
| 51471 | 6413529881 | 3/11/2017 | 12:00:12 |
| 51472 | 6413529881 | 3/13/2017 | 9:06:18 |
| 51473 | 6413529881 | 6/10/2017 | 9:10:25 |
| 51474 | 6413529881 | 6/15/2017 | 9:29:06 |
| 51475 | 6413732858 | 8/26/2015 | 10:14:00 |
| 51476 | 6413737238 | 6/3/2016 | 21:27:00 |
| 51477 | 6414144386 | 3/2/2017 | 9:19:39 |
| 51478 | 6414144386 | 4/2/2017 | 10:41:03 |
| 51479 | 6414144386 | 4/4/2017 | 9:42:10 |
| 51480 | 6414146574 | 4/27/2017 | 16:17:00 |
| 51481 | 6414147551 | 10/11/2016 | 16:54:06 |
| 51482 | 6414179303 | 8/22/2015 | 15:07:00 |
| 51483 | 6414179303 | 11/25/2015 | 10:18:00 |
| 51484 | 6414179303 | 11/28/2015 | 10:52:00 |
| 51485 | 6414179303 | 11/30/2015 | 10:16:00 |
| 51486 | 6414179303 | 12/2/2015 | 9:19:00 |
| 51487 | 6414179303 | 12/3/2015 | 10:13:00 |
| 51488 | 6414207610 | 12/3/2015 | 9:19:00 |
| 51489 | 6414208543 | 6/15/2016 | 17:43:00 |
| 51490 | 6414269082 | 5/12/2016 | 14:09:00 |
| 51491 | 6414306794 | 9/7/2015 | 11:19:00 |
| 51492 | 6414306794 | 9/12/2015 | 16:20:00 |
| 51493 | 6414306794 | 9/14/2015 | 18:55:00 |
| 51494 | 6414306794 | 4/14/2017 | 10:21:09 |
| 51495 | 6414306794 | 9/13/2017 | 12:08:52 |
| 51496 | 6414306794 | 10/19/2017 | 11:35:21 |
| 51497 | 6414441005 | 5/5/2016 | 17:29:00 |
| 51498 | 6414568071 | 4/8/2016 | 15:22:00 |
| 51499 | 6414810221 | 10/4/2006 | 20:24:00 |
| 51500 | 6414852916 | 2/18/2013 | 18:20:43 |
| 51501 | 6414855597 | 8/28/2015 | 9:05:00 |
| 51502 | 6414949104 | 2/24/2017 | 12:32:21 |
| 51503 | 6414949104 | 2/26/2017 | 15:42:38 |
| 51504 | 6414949104 | 8/5/2017 | 14:07:44 |
| 51505 | 6414949104 | 8/7/2017 | 15:03:55 |
| 51506 | 6414949104 | 8/11/2017 | 9:23:08 |
| 51507 | 6414949104 | 8/12/2017 | 9:02:40 |
| 51508 | 6414949104 | 9/20/2017 | 14:36:56 |
| 51509 | 6415121885 | 8/25/2015 | 10:38:00 |
| 51510 | 6415121885 | 8/26/2015 | 12:36:00 |

| | | | |
|---|---|---|---|
| 51511 | 6415121885 | 8/28/2015 | 9:23:00 |
| 51512 | 6415121885 | 8/31/2015 | 9:30:00 |
| 51513 | 6415121885 | 9/1/2015 | 20:34:00 |
| 51514 | 6415125084 | 5/13/2016 | 20:36:00 |
| 51515 | 6415216987 | 10/17/2016 | 21:14:35 |
| 51516 | 6415300502 | 6/10/2017 | 9:13:41 |
| 51517 | 6415300502 | 6/11/2017 | 10:51:57 |
| 51518 | 6415300502 | 6/12/2017 | 20:43:28 |
| 51519 | 6415300502 | 6/13/2017 | 15:59:40 |
| 51520 | 6415300502 | 6/14/2017 | 16:31:32 |
| 51521 | 6415300502 | 6/17/2017 | 12:42:50 |
| 51522 | 6415300502 | 6/21/2017 | 9:10:53 |
| 51523 | 6415300502 | 6/23/2017 | 9:44:42 |
| 51524 | 6415300502 | 6/26/2017 | 11:55:28 |
| 51525 | 6415300502 | 6/30/2017 | 9:09:14 |
| 51526 | 6415300502 | 7/1/2017 | 10:07:59 |
| 51527 | 6415300502 | 7/2/2017 | 10:46:04 |
| 51528 | 6415300502 | 7/3/2017 | 15:13:25 |
| 51529 | 6415300502 | 7/11/2017 | 14:05:19 |
| 51530 | 6416380256 | 2/24/2017 | 10:05:01 |
| 51531 | 6416380256 | 2/26/2017 | 16:34:16 |
| 51532 | 6416380256 | 2/27/2017 | 16:58:59 |
| 51533 | 6416380256 | 4/7/2017 | 9:04:32 |
| 51534 | 6416380256 | 4/8/2017 | 9:08:01 |
| 51535 | 6416380256 | 4/10/2017 | 9:06:20 |
| 51536 | 6416380256 | 4/11/2017 | 9:02:36 |
| 51537 | 6416380256 | 4/12/2017 | 9:02:34 |
| 51538 | 6416380256 | 4/13/2017 | 9:27:44 |
| 51539 | 6416380256 | 4/14/2017 | 9:12:33 |
| 51540 | 6416380256 | 5/9/2017 | 19:13:35 |
| 51541 | 6416380256 | 5/10/2017 | 18:35:29 |
| 51542 | 6416380256 | 5/11/2017 | 17:45:35 |
| 51543 | 6416380256 | 5/13/2017 | 10:37:35 |
| 51544 | 6416380256 | 5/15/2017 | 20:21:52 |
| 51545 | 6416380256 | 6/1/2017 | 18:35:25 |
| 51546 | 6416380256 | 6/2/2017 | 16:09:51 |
| 51547 | 6416380256 | 6/3/2017 | 12:04:02 |
| 51548 | 6416381789 | 10/4/2016 | 13:09:00 |
| 51549 | 6416809588 | 5/10/2016 | 21:30:00 |
| 51550 | 6416913132 | 7/20/2016 | 15:01:00 |
| 51551 | 6416913369 | 9/7/2015 | 9:04:00 |
| 51552 | 6416915702 | 9/7/2015 | 21:22:00 |
| 51553 | 6416915702 | 9/8/2015 | 21:36:00 |
| 51554 | 6416915702 | 9/12/2015 | 18:13:00 |
| 51555 | 6416916996 | 9/23/2016 | 17:31:00 |
| 51556 | 6417407572 | 4/15/2016 | 18:15:00 |
| 51557 | 6417579810 | 9/23/2016 | 17:24:00 |

| | | | |
|---|---|---|---|
| 51558 | 6417589475 | 9/20/2016 | 17:17:00 |
| 51559 | 6417776213 | 8/28/2015 | 13:57:00 |
| 51560 | 6417776213 | 9/1/2015 | 16:45:00 |
| 51561 | 6417779371 | 10/15/2016 | 10:15:13 |
| 51562 | 6417808887 | 10/8/2017 | 10:06:30 |
| 51563 | 6417811915 | 8/25/2015 | 14:21:00 |
| 51564 | 6418310100 | 9/16/2016 | 19:21:00 |
| 51565 | 6418917654 | 10/15/2016 | 11:11:10 |
| 51566 | 6418951151 | 10/11/2016 | 19:26:25 |
| 51567 | 6418958294 | 11/27/2015 | 12:11:00 |
| 51568 | 6418958294 | 11/29/2015 | 11:53:00 |
| 51569 | 6418958294 | 11/30/2015 | 10:27:00 |
| 51570 | 6418958294 | 12/1/2015 | 10:38:00 |
| 51571 | 6419541099 | 7/28/2016 | 21:24:00 |
| 51572 | 6419805001 | 6/27/2016 | 16:05:00 |
| 51573 | 6419906343 | 5/5/2016 | 17:24:00 |
| 51574 | 6419908010 | 5/15/2013 | 12:16:39 |
| 51575 | 6462020833 | 8/22/2015 | 9:41:00 |
| 51576 | 6462062557 | 5/18/2016 | 12:16:00 |
| 51577 | 6462066167 | 5/2/2016 | 13:38:00 |
| 51578 | 6462066167 | 10/10/2016 | 11:25:11 |
| 51579 | 6462066167 | 4/28/2017 | 9:14:33 |
| 51580 | 6462066167 | 5/2/2017 | 8:49:17 |
| 51581 | 6462066167 | 5/6/2017 | 8:32:22 |
| 51582 | 6462066167 | 5/10/2017 | 8:31:39 |
| 51583 | 6462066167 | 5/14/2017 | 10:58:39 |
| 51584 | 6462066167 | 6/3/2017 | 8:29:59 |
| 51585 | 6462264673 | 5/11/2017 | 12:01:13 |
| 51586 | 6462264673 | 5/12/2017 | 9:27:59 |
| 51587 | 6462264673 | 5/13/2017 | 11:02:57 |
| 51588 | 6462264673 | 6/12/2017 | 9:04:55 |
| 51589 | 6462264673 | 6/13/2017 | 14:44:51 |
| 51590 | 6462264673 | 6/14/2017 | 9:06:29 |
| 51591 | 6462264673 | 6/26/2017 | 10:08:46 |
| 51592 | 6462264673 | 6/27/2017 | 17:14:27 |
| 51593 | 6462264673 | 6/30/2017 | 8:42:48 |
| 51594 | 6462264673 | 7/13/2017 | 8:36:18 |
| 51595 | 6462264673 | 9/10/2017 | 11:39:52 |
| 51596 | 6462264673 | 9/12/2017 | 9:46:55 |
| 51597 | 6462264673 | 9/13/2017 | 17:43:42 |
| 51598 | 6462264673 | 9/19/2017 | 17:08:09 |
| 51599 | 6462264673 | 9/20/2017 | 9:00:07 |
| 51600 | 6462264673 | 10/12/2017 | 8:57:21 |
| 51601 | 6462264673 | 10/13/2017 | 9:20:02 |
| 51602 | 6462269838 | 9/23/2016 | 8:47:00 |
| 51603 | 6462340900 | 6/6/2017 | 8:56:02 |
| 51604 | 6462421061 | 7/29/2011 | 9:06:41 |

| | | | |
|---|---|---|---|
| 51605 | 6462451119 | 8/31/2015 | 9:33:00 |
| 51606 | 6462451119 | 9/3/2015 | 13:56:00 |
| 51607 | 6462451119 | 9/5/2015 | 14:27:00 |
| 51608 | 6462451119 | 9/8/2015 | 11:47:00 |
| 51609 | 6462451119 | 11/30/2015 | 8:25:00 |
| 51610 | 6462451119 | 12/3/2015 | 8:40:00 |
| 51611 | 6462460773 | 2/13/2015 | 8:37:54 |
| 51612 | 6462460773 | 9/14/2015 | 9:41:00 |
| 51613 | 6462460773 | 9/15/2015 | 11:03:00 |
| 51614 | 6462460773 | 9/16/2015 | 9:30:00 |
| 51615 | 6462460773 | 9/18/2015 | 8:42:00 |
| 51616 | 6462463159 | 3/27/2017 | 11:59:13 |
| 51617 | 6462463159 | 3/28/2017 | 8:23:45 |
| 51618 | 6462463159 | 3/29/2017 | 10:31:35 |
| 51619 | 6462463159 | 4/1/2017 | 11:50:35 |
| 51620 | 6462463159 | 4/2/2017 | 10:43:36 |
| 51621 | 6462463159 | 4/26/2017 | 11:09:13 |
| 51622 | 6462463159 | 4/27/2017 | 9:10:36 |
| 51623 | 6462463159 | 4/29/2017 | 12:45:07 |
| 51624 | 6462463159 | 5/1/2017 | 11:26:52 |
| 51625 | 6462463159 | 5/2/2017 | 16:35:42 |
| 51626 | 6462463757 | 8/22/2015 | 14:04:00 |
| 51627 | 6462489405 | 8/28/2015 | 9:44:00 |
| 51628 | 6462489405 | 8/29/2015 | 8:49:00 |
| 51629 | 6462489405 | 8/31/2015 | 9:00:00 |
| 51630 | 6462489405 | 9/1/2015 | 10:04:00 |
| 51631 | 6462489405 | 9/2/2015 | 11:54:00 |
| 51632 | 6462489405 | 9/3/2015 | 8:27:00 |
| 51633 | 6462489405 | 9/5/2015 | 9:28:00 |
| 51634 | 6462489405 | 9/6/2015 | 14:27:00 |
| 51635 | 6462489405 | 9/7/2015 | 18:27:00 |
| 51636 | 6462489405 | 9/8/2015 | 12:00:00 |
| 51637 | 6462491135 | 10/19/2016 | 9:46:51 |
| 51638 | 6462511669 | 4/14/2015 | 11:35:55 |
| 51639 | 6462617015 | 9/12/2015 | 18:20:00 |
| 51640 | 6462675213 | 4/10/2015 | 8:41:36 |
| 51641 | 6462679936 | 3/27/2017 | 9:14:24 |
| 51642 | 6462679936 | 3/30/2017 | 8:03:57 |
| 51643 | 6462679936 | 4/1/2017 | 12:05:20 |
| 51644 | 6462679936 | 4/4/2017 | 10:21:16 |
| 51645 | 6462679936 | 4/5/2017 | 18:38:01 |
| 51646 | 6462679936 | 4/6/2017 | 15:07:05 |
| 51647 | 6462679936 | 4/7/2017 | 8:47:14 |
| 51648 | 6462697543 | 10/17/2016 | 13:37:03 |
| 51649 | 6462704249 | 5/14/2016 | 10:52:00 |
| 51650 | 6462812127 | 5/29/2015 | 8:05:51 |
| 51651 | 6462836837 | 8/26/2015 | 17:09:00 |

| | | | |
|---|---|---|---|
| 51652 | 6462864547 | 10/7/2017 | 8:06:34 |
| 51653 | 6462864547 | 10/12/2017 | 8:41:43 |
| 51654 | 6462864547 | 10/22/2017 | 10:20:27 |
| 51655 | 6462890139 | 9/19/2015 | 8:58:00 |
| 51656 | 6462999653 | 3/9/2017 | 9:38:36 |
| 51657 | 6462999653 | 3/10/2017 | 10:43:54 |
| 51658 | 6462999653 | 6/10/2017 | 8:36:50 |
| 51659 | 6462999653 | 6/12/2017 | 15:39:21 |
| 51660 | 6462999653 | 6/14/2017 | 8:35:46 |
| 51661 | 6462999653 | 8/9/2017 | 8:30:21 |
| 51662 | 6462999653 | 8/10/2017 | 17:48:26 |
| 51663 | 6462999653 | 8/11/2017 | 16:08:57 |
| 51664 | 6462999653 | 8/18/2017 | 9:28:07 |
| 51665 | 6462999653 | 8/19/2017 | 11:40:00 |
| 51666 | 6462999653 | 8/20/2017 | 10:06:51 |
| 51667 | 6462999653 | 9/9/2017 | 14:45:08 |
| 51668 | 6462999653 | 9/12/2017 | 17:43:24 |
| 51669 | 6462999653 | 9/16/2017 | 11:54:44 |
| 51670 | 6462999653 | 9/18/2017 | 15:49:10 |
| 51671 | 6462999653 | 9/20/2017 | 15:56:26 |
| 51672 | 6462999653 | 11/10/2017 | 8:30:39 |
| 51673 | 6462999653 | 11/14/2017 | 8:39:08 |
| 51674 | 6462999653 | 11/18/2017 | 8:06:58 |
| 51675 | 6462999653 | 11/22/2017 | 8:05:36 |
| 51676 | 6463204883 | 4/21/2017 | 15:07:04 |
| 51677 | 6463204883 | 4/22/2017 | 11:30:23 |
| 51678 | 6463204883 | 4/23/2017 | 10:22:54 |
| 51679 | 6463204883 | 4/24/2017 | 8:07:01 |
| 51680 | 6463204883 | 4/25/2017 | 8:09:56 |
| 51681 | 6463204883 | 4/26/2017 | 9:03:57 |
| 51682 | 6463204883 | 4/27/2017 | 8:09:41 |
| 51683 | 6463204883 | 5/28/2017 | 15:00:52 |
| 51684 | 6463204883 | 5/30/2017 | 8:35:40 |
| 51685 | 6463204883 | 5/31/2017 | 8:58:11 |
| 51686 | 6463204883 | 6/1/2017 | 8:22:15 |
| 51687 | 6463204883 | 6/2/2017 | 19:17:54 |
| 51688 | 6463204883 | 6/3/2017 | 10:28:12 |
| 51689 | 6463204883 | 6/27/2017 | 15:43:10 |
| 51690 | 6463204883 | 9/18/2017 | 8:58:50 |
| 51691 | 6463204883 | 9/20/2017 | 8:53:14 |
| 51692 | 6463204883 | 10/21/2017 | 14:27:13 |
| 51693 | 6463214803 | 9/5/2015 | 9:55:00 |
| 51694 | 6463214803 | 9/6/2015 | 15:33:00 |
| 51695 | 6463214803 | 9/7/2015 | 8:28:00 |
| 51696 | 6463269383 | 11/27/2015 | 9:54:00 |
| 51697 | 6463269383 | 11/28/2015 | 8:22:00 |
| 51698 | 6463269383 | 11/30/2015 | 8:29:00 |

| | | | |
|---|---|---|---|
| 51699 | 6463269383 | 12/2/2015 | 8:55:00 |
| 51700 | 6463307359 | 8/24/2015 | 9:30:00 |
| 51701 | 6463314614 | 6/27/2016 | 13:30:00 |
| 51702 | 6463352946 | 9/2/2015 | 12:10:00 |
| 51703 | 6463352946 | 9/3/2015 | 13:08:00 |
| 51704 | 6463385164 | 4/10/2017 | 10:38:05 |
| 51705 | 6463385164 | 4/11/2017 | 10:14:42 |
| 51706 | 6463385164 | 4/12/2017 | 9:53:58 |
| 51707 | 6463385164 | 4/13/2017 | 8:54:15 |
| 51708 | 6463385164 | 4/28/2017 | 9:18:16 |
| 51709 | 6463385164 | 5/4/2017 | 10:52:50 |
| 51710 | 6463385164 | 8/9/2017 | 8:42:07 |
| 51711 | 6463385164 | 8/10/2017 | 17:11:21 |
| 51712 | 6463385164 | 8/11/2017 | 11:17:55 |
| 51713 | 6463385164 | 8/12/2017 | 10:24:25 |
| 51714 | 6463385164 | 8/13/2017 | 10:08:39 |
| 51715 | 6463385164 | 8/14/2017 | 8:07:40 |
| 51716 | 6463385164 | 8/15/2017 | 8:05:29 |
| 51717 | 6463386456 | 5/2/2017 | 17:35:35 |
| 51718 | 6463386456 | 6/3/2017 | 12:11:07 |
| 51719 | 6463386456 | 7/3/2017 | 10:50:21 |
| 51720 | 6463386456 | 8/3/2017 | 8:37:42 |
| 51721 | 6463386456 | 9/2/2017 | 15:10:59 |
| 51722 | 6463386456 | 9/3/2017 | 10:34:33 |
| 51723 | 6463386456 | 9/4/2017 | 9:07:26 |
| 51724 | 6463386456 | 9/5/2017 | 18:56:03 |
| 51725 | 6463386456 | 9/6/2017 | 8:34:03 |
| 51726 | 6463386456 | 9/7/2017 | 10:54:51 |
| 51727 | 6463386456 | 9/8/2017 | 9:26:54 |
| 51728 | 6463391127 | 9/30/2017 | 15:43:24 |
| 51729 | 6463391127 | 10/1/2017 | 10:41:26 |
| 51730 | 6463391127 | 10/2/2017 | 8:12:03 |
| 51731 | 6463391127 | 10/3/2017 | 8:59:13 |
| 51732 | 6463391127 | 10/4/2017 | 17:26:40 |
| 51733 | 6463391127 | 10/27/2017 | 8:52:20 |
| 51734 | 6463391127 | 10/28/2017 | 14:37:26 |
| 51735 | 6463391127 | 10/29/2017 | 12:48:43 |
| 51736 | 6463417108 | 3/18/2017 | 8:34:50 |
| 51737 | 6463417108 | 3/28/2017 | 16:56:18 |
| 51738 | 6463417108 | 3/29/2017 | 8:45:06 |
| 51739 | 6463417108 | 4/1/2017 | 8:11:26 |
| 51740 | 6463417108 | 4/3/2017 | 11:02:58 |
| 51741 | 6463417108 | 4/4/2017 | 12:16:11 |
| 51742 | 6463417108 | 4/6/2017 | 9:24:13 |
| 51743 | 6463417108 | 4/7/2017 | 14:36:32 |
| 51744 | 6463417108 | 4/10/2017 | 14:03:40 |
| 51745 | 6463417108 | 4/11/2017 | 8:52:40 |

| | | | |
|---|---|---|---|
| 51746 | 6463417108 | 4/12/2017 | 8:14:35 |
| 51747 | 6463417108 | 4/15/2017 | 11:55:46 |
| 51748 | 6463417108 | 4/21/2017 | 10:04:21 |
| 51749 | 6463417108 | 4/24/2017 | 8:50:56 |
| 51750 | 6463417108 | 4/25/2017 | 8:45:45 |
| 51751 | 6463417108 | 4/26/2017 | 8:53:35 |
| 51752 | 6463417108 | 4/27/2017 | 12:59:02 |
| 51753 | 6463417108 | 5/2/2017 | 8:58:08 |
| 51754 | 6463484027 | 8/12/2015 | 8:28:00 |
| 51755 | 6463484910 | 10/12/2016 | 12:02:07 |
| 51756 | 6463530306 | 9/2/2015 | 12:33:00 |
| 51757 | 6463530306 | 9/3/2015 | 8:16:00 |
| 51758 | 6463530380 | 9/7/2015 | 9:40:00 |
| 51759 | 6463530380 | 9/10/2015 | 8:33:00 |
| 51760 | 6463610657 | 10/15/2017 | 10:14:46 |
| 51761 | 6463610657 | 10/18/2017 | 19:53:13 |
| 51762 | 6463610657 | 10/22/2017 | 10:53:40 |
| 51763 | 6463630671 | 6/27/2016 | 11:27:00 |
| 51764 | 6463634329 | 8/28/2015 | 11:13:00 |
| 51765 | 6463717310 | 3/10/2015 | 8:57:03 |
| 51766 | 6463773397 | 9/7/2015 | 17:47:00 |
| 51767 | 6463773397 | 9/8/2015 | 11:31:00 |
| 51768 | 6463773397 | 9/9/2015 | 14:04:00 |
| 51769 | 6463773397 | 9/10/2015 | 8:28:00 |
| 51770 | 6463773397 | 9/11/2015 | 20:40:00 |
| 51771 | 6463773397 | 9/14/2015 | 8:37:00 |
| 51772 | 6463773397 | 9/15/2015 | 13:41:00 |
| 51773 | 6463773397 | 9/16/2015 | 8:21:00 |
| 51774 | 6463773397 | 9/17/2015 | 12:23:00 |
| 51775 | 6463773397 | 9/18/2015 | 9:06:00 |
| 51776 | 6463791903 | 9/9/2015 | 18:47:00 |
| 51777 | 6463791903 | 9/10/2015 | 8:36:00 |
| 51778 | 6463791903 | 9/15/2015 | 8:30:00 |
| 51779 | 6463791903 | 9/16/2015 | 8:42:00 |
| 51780 | 6463791903 | 9/17/2015 | 9:09:00 |
| 51781 | 6463791903 | 9/18/2015 | 8:47:00 |
| 51782 | 6463849595 | 8/26/2015 | 8:32:00 |
| 51783 | 6463882947 | 8/22/2015 | 8:33:00 |
| 51784 | 6463882947 | 8/23/2015 | 9:07:00 |
| 51785 | 6463882947 | 8/24/2015 | 9:31:00 |
| 51786 | 6463882947 | 8/25/2015 | 10:43:00 |
| 51787 | 6463882947 | 8/26/2015 | 9:24:00 |
| 51788 | 6463910680 | 8/28/2015 | 8:15:00 |
| 51789 | 6463925236 | 9/8/2015 | 12:05:00 |
| 51790 | 6463925236 | 9/10/2015 | 16:26:00 |
| 51791 | 6463925236 | 9/14/2015 | 9:24:00 |
| 51792 | 6463991120 | 10/3/2017 | 9:03:25 |

| | | | |
|---|---|---|---|
| 51793 | 6463991120 | 10/4/2017 | 17:18:39 |
| 51794 | 6463993901 | 10/27/2017 | 8:44:39 |
| 51795 | 6463993901 | 10/28/2017 | 13:41:49 |
| 51796 | 6463993901 | 10/29/2017 | 11:45:02 |
| 51797 | 6463993901 | 11/7/2017 | 8:25:04 |
| 51798 | 6463993901 | 11/8/2017 | 9:23:59 |
| 51799 | 6463995086 | 6/3/2016 | 16:19:00 |
| 51800 | 6464152326 | 5/4/2016 | 15:27:00 |
| 51801 | 6464189417 | 8/22/2015 | 8:09:00 |
| 51802 | 6464189417 | 8/26/2015 | 9:13:00 |
| 51803 | 6464203546 | 9/15/2015 | 12:54:00 |
| 51804 | 6464203546 | 9/17/2015 | 8:07:00 |
| 51805 | 6464203546 | 9/18/2015 | 9:34:00 |
| 51806 | 6464203546 | 9/19/2015 | 10:02:00 |
| 51807 | 6464203546 | 9/20/2015 | 10:12:00 |
| 51808 | 6464203546 | 9/21/2015 | 9:25:00 |
| 51809 | 6464203546 | 9/22/2015 | 8:57:00 |
| 51810 | 6464234828 | 8/22/2015 | 11:21:00 |
| 51811 | 6464234828 | 8/23/2015 | 9:48:00 |
| 51812 | 6464234828 | 9/19/2015 | 8:48:00 |
| 51813 | 6464234828 | 9/20/2015 | 10:50:00 |
| 51814 | 6464237133 | 9/15/2015 | 13:19:00 |
| 51815 | 6464237133 | 9/16/2015 | 10:42:00 |
| 51816 | 6464237133 | 9/17/2015 | 10:58:00 |
| 51817 | 6464237133 | 9/18/2015 | 10:55:00 |
| 51818 | 6464237133 | 9/19/2015 | 9:30:00 |
| 51819 | 6464237133 | 9/20/2015 | 8:14:00 |
| 51820 | 6464237133 | 9/21/2015 | 9:07:00 |
| 51821 | 6464314911 | 9/17/2016 | 14:02:00 |
| 51822 | 6464360366 | 6/15/2016 | 8:26:00 |
| 51823 | 6464629191 | 8/29/2015 | 8:50:00 |
| 51824 | 6464629191 | 9/1/2015 | 10:05:00 |
| 51825 | 6464652099 | 10/13/2016 | 17:01:35 |
| 51826 | 6464654432 | 9/13/2016 | 11:45:00 |
| 51827 | 6464745163 | 6/8/2016 | 13:46:00 |
| 51828 | 6464772663 | 10/6/2016 | 18:53:21 |
| 51829 | 6464840032 | 4/14/2016 | 12:11:00 |
| 51830 | 6464982055 | 9/2/2015 | 12:40:00 |
| 51831 | 6464982055 | 9/3/2015 | 17:31:00 |
| 51832 | 6464982055 | 9/15/2015 | 14:25:00 |
| 51833 | 6464982055 | 9/20/2015 | 12:12:00 |
| 51834 | 6465091135 | 6/8/2017 | 20:14:43 |
| 51835 | 6465159861 | 8/22/2015 | 15:10:00 |
| 51836 | 6465159861 | 8/23/2015 | 15:07:00 |
| 51837 | 6465159861 | 8/25/2015 | 9:41:00 |
| 51838 | 6465294842 | 4/28/2016 | 10:21:00 |
| 51839 | 6465458899 | 9/3/2015 | 11:04:00 |

| | | | |
|---|---|---|---|
| 51840 | 6465459344 | 5/4/2017 | 16:33:12 |
| 51841 | 6465459344 | 5/6/2017 | 8:15:31 |
| 51842 | 6465459344 | 5/7/2017 | 10:09:31 |
| 51843 | 6465459344 | 5/8/2017 | 15:59:55 |
| 51844 | 6465459344 | 7/3/2017 | 9:52:08 |
| 51845 | 6465459344 | 7/9/2017 | 13:34:05 |
| 51846 | 6465459344 | 7/10/2017 | 16:08:29 |
| 51847 | 6465459344 | 7/11/2017 | 8:06:45 |
| 51848 | 6465459344 | 7/13/2017 | 8:31:23 |
| 51849 | 6465468833 | 4/27/2016 | 9:33:00 |
| 51850 | 6465520500 | 8/26/2015 | 8:35:00 |
| 51851 | 6465733083 | 9/9/2015 | 20:10:00 |
| 51852 | 6465733083 | 9/10/2015 | 10:22:00 |
| 51853 | 6465733083 | 9/11/2015 | 20:14:00 |
| 51854 | 6465733083 | 9/12/2015 | 11:13:00 |
| 51855 | 6465925122 | 6/5/2016 | 18:12:00 |
| 51856 | 6465993055 | 7/7/2016 | 15:50:00 |
| 51857 | 6466001352 | 8/8/2016 | 8:12:00 |
| 51858 | 6466002206 | 5/17/2016 | 14:20:00 |
| 51859 | 6466004965 | 5/11/2016 | 8:27:00 |
| 51860 | 6466064558 | 9/2/2015 | 12:57:00 |
| 51861 | 6466109036 | 6/28/2016 | 13:36:00 |
| 51862 | 6466109037 | 5/16/2016 | 13:56:00 |
| 51863 | 6466109037 | 5/18/2016 | 12:49:00 |
| 51864 | 6466239212 | 3/25/2017 | 13:28:54 |
| 51865 | 6466239212 | 3/29/2017 | 11:43:49 |
| 51866 | 6466239212 | 4/25/2017 | 8:53:30 |
| 51867 | 6466239212 | 4/29/2017 | 10:24:01 |
| 51868 | 6466239212 | 5/1/2017 | 11:18:06 |
| 51869 | 6466239212 | 5/3/2017 | 16:47:44 |
| 51870 | 6466239212 | 5/27/2017 | 16:24:50 |
| 51871 | 6466239212 | 5/28/2017 | 16:42:01 |
| 51872 | 6466239212 | 7/27/2017 | 8:41:37 |
| 51873 | 6466239212 | 7/28/2017 | 8:32:15 |
| 51874 | 6466239212 | 7/29/2017 | 11:15:27 |
| 51875 | 6466239212 | 7/30/2017 | 11:17:57 |
| 51876 | 6466239212 | 7/31/2017 | 9:19:23 |
| 51877 | 6466239212 | 8/1/2017 | 11:07:51 |
| 51878 | 6466239212 | 8/2/2017 | 8:54:43 |
| 51879 | 6466239212 | 8/11/2017 | 11:22:57 |
| 51880 | 6466239212 | 8/28/2017 | 9:52:40 |
| 51881 | 6466239212 | 8/29/2017 | 9:25:48 |
| 51882 | 6466239212 | 8/30/2017 | 19:05:03 |
| 51883 | 6466239212 | 8/31/2017 | 9:56:23 |
| 51884 | 6466239212 | 9/3/2017 | 11:06:14 |
| 51885 | 6466239212 | 9/4/2017 | 9:51:58 |
| 51886 | 6466239212 | 10/12/2017 | 8:36:19 |

| | | | |
|---|---|---|---|
| 51887 | 6466449469 | 6/8/2016 | 13:09:00 |
| 51888 | 6466449469 | 6/9/2016 | 15:14:00 |
| 51889 | 6466486297 | 4/1/2017 | 10:29:51 |
| 51890 | 6466486297 | 4/29/2017 | 10:49:43 |
| 51891 | 6466486297 | 5/1/2017 | 10:23:10 |
| 51892 | 6466486297 | 5/2/2017 | 9:13:57 |
| 51893 | 6466486297 | 7/31/2017 | 8:01:39 |
| 51894 | 6466486297 | 8/1/2017 | 10:01:39 |
| 51895 | 6466486297 | 8/2/2017 | 8:07:16 |
| 51896 | 6466486297 | 8/3/2017 | 8:08:26 |
| 51897 | 6466486297 | 8/4/2017 | 12:04:22 |
| 51898 | 6466486297 | 8/5/2017 | 17:45:43 |
| 51899 | 6466486297 | 8/6/2017 | 10:08:30 |
| 51900 | 6466486297 | 9/2/2017 | 12:09:05 |
| 51901 | 6466486297 | 9/3/2017 | 10:08:49 |
| 51902 | 6466486297 | 9/4/2017 | 8:09:49 |
| 51903 | 6466486297 | 9/30/2017 | 13:04:28 |
| 51904 | 6466486297 | 10/1/2017 | 10:10:45 |
| 51905 | 6466486297 | 10/2/2017 | 8:07:02 |
| 51906 | 6466486297 | 10/3/2017 | 8:16:52 |
| 51907 | 6466518340 | 5/16/2016 | 14:03:00 |
| 51908 | 6466519060 | 9/5/2015 | 14:15:00 |
| 51909 | 6466519060 | 9/6/2015 | 19:34:00 |
| 51910 | 6466519060 | 9/7/2015 | 8:23:00 |
| 51911 | 6466519060 | 9/8/2015 | 18:37:00 |
| 51912 | 6466519060 | 9/9/2015 | 17:54:00 |
| 51913 | 6466714141 | 9/15/2015 | 14:46:00 |
| 51914 | 6466915302 | 9/15/2015 | 12:48:00 |
| 51915 | 6466915302 | 9/17/2015 | 11:26:00 |
| 51916 | 6466915302 | 9/18/2015 | 9:23:00 |
| 51917 | 6466915302 | 9/19/2015 | 12:03:00 |
| 51918 | 6466915302 | 9/20/2015 | 9:00:00 |
| 51919 | 6466915302 | 9/21/2015 | 11:48:00 |
| 51920 | 6466915302 | 9/22/2015 | 13:15:00 |
| 51921 | 6466915302 | 9/23/2015 | 13:07:00 |
| 51922 | 6466983428 | 4/9/2016 | 15:58:00 |
| 51923 | 6467074442 | 8/31/2015 | 10:34:00 |
| 51924 | 6467074442 | 9/1/2015 | 10:51:00 |
| 51925 | 6467074442 | 9/30/2017 | 15:06:35 |
| 51926 | 6467074442 | 10/1/2017 | 11:00:37 |
| 51927 | 6467074442 | 10/2/2017 | 9:07:32 |
| 51928 | 6467074442 | 10/3/2017 | 8:41:55 |
| 51929 | 6467074442 | 10/4/2017 | 18:01:35 |
| 51930 | 6467244738 | 6/11/2016 | 11:22:00 |
| 51931 | 6467256015 | 10/16/2016 | 17:09:58 |
| 51932 | 6467308489 | 8/24/2015 | 12:31:00 |
| 51933 | 6467326518 | 10/16/2016 | 16:45:01 |

| | | | |
|---|---|---|---|
| 51934 | 6467398413 | 5/26/2017 | 9:14:56 |
| 51935 | 6467398413 | 5/27/2017 | 14:56:22 |
| 51936 | 6467398413 | 6/8/2017 | 8:55:14 |
| 51937 | 6467398413 | 7/26/2017 | 8:57:40 |
| 51938 | 6467398413 | 8/18/2017 | 11:45:23 |
| 51939 | 6467398413 | 8/19/2017 | 12:20:38 |
| 51940 | 6467398413 | 8/20/2017 | 11:11:17 |
| 51941 | 6467398413 | 9/20/2017 | 8:42:00 |
| 51942 | 6467398413 | 10/18/2017 | 10:58:57 |
| 51943 | 6467398413 | 10/19/2017 | 9:41:53 |
| 51944 | 6467484375 | 8/29/2015 | 8:24:00 |
| 51945 | 6467657616 | 5/12/2016 | 16:09:00 |
| 51946 | 6468335849 | 8/29/2015 | 9:21:00 |
| 51947 | 6468523032 | 9/8/2015 | 10:50:00 |
| 51948 | 6468536064 | 9/5/2015 | 13:44:00 |
| 51949 | 6468536064 | 9/6/2015 | 19:09:00 |
| 51950 | 6468536064 | 9/9/2015 | 20:31:00 |
| 51951 | 6468740688 | 5/18/2016 | 20:43:00 |
| 51952 | 6468751380 | 8/11/2015 | 8:19:00 |
| 51953 | 6468798899 | 9/10/2015 | 8:49:00 |
| 51954 | 6468798899 | 5/6/2016 | 18:32:00 |
| 51955 | 6468861257 | 4/23/2017 | 19:53:35 |
| 51956 | 6468861257 | 4/24/2017 | 9:05:32 |
| 51957 | 6468861257 | 4/25/2017 | 8:29:10 |
| 51958 | 6468861257 | 4/26/2017 | 10:57:43 |
| 51959 | 6468861257 | 4/27/2017 | 8:34:53 |
| 51960 | 6468861257 | 4/29/2017 | 11:54:50 |
| 51961 | 6468861257 | 5/1/2017 | 11:12:53 |
| 51962 | 6468861257 | 6/17/2017 | 13:10:58 |
| 51963 | 6468861257 | 6/18/2017 | 11:55:39 |
| 51964 | 6468861257 | 6/19/2017 | 9:48:12 |
| 51965 | 6468861257 | 6/20/2017 | 17:52:21 |
| 51966 | 6468861257 | 6/21/2017 | 9:14:08 |
| 51967 | 6468861257 | 6/22/2017 | 16:01:21 |
| 51968 | 6468861257 | 6/23/2017 | 11:03:49 |
| 51969 | 6468861257 | 6/26/2017 | 11:26:50 |
| 51970 | 6468861257 | 7/21/2017 | 8:46:06 |
| 51971 | 6468861257 | 8/18/2017 | 8:49:39 |
| 51972 | 6468944727 | 6/15/2016 | 8:21:00 |
| 51973 | 6469125677 | 8/25/2015 | 10:38:00 |
| 51974 | 6469125677 | 8/27/2015 | 12:13:00 |
| 51975 | 6469125677 | 9/1/2015 | 11:35:00 |
| 51976 | 6469125677 | 9/3/2015 | 14:30:00 |
| 51977 | 6469191819 | 6/1/2017 | 8:41:46 |
| 51978 | 6469191819 | 6/6/2017 | 8:22:47 |
| 51979 | 6469191819 | 8/2/2017 | 8:34:57 |
| 51980 | 6469191819 | 8/4/2017 | 12:57:53 |

| | | | |
|---|---|---|---|
| 51981 | 6469191819 | 8/5/2017 | 14:28:24 |
| 51982 | 6469191819 | 8/6/2017 | 10:49:36 |
| 51983 | 6469191819 | 8/7/2017 | 8:03:00 |
| 51984 | 6469191819 | 8/8/2017 | 8:17:15 |
| 51985 | 6469191819 | 8/10/2017 | 18:07:23 |
| 51986 | 6469191819 | 8/11/2017 | 12:05:01 |
| 51987 | 6469191819 | 8/12/2017 | 10:59:20 |
| 51988 | 6469191819 | 8/13/2017 | 11:10:35 |
| 51989 | 6469191819 | 9/27/2017 | 9:54:13 |
| 51990 | 6469191819 | 10/2/2017 | 8:42:32 |
| 51991 | 6469191819 | 10/4/2017 | 17:36:50 |
| 51992 | 6469191819 | 10/5/2017 | 8:33:21 |
| 51993 | 6469191819 | 10/28/2017 | 12:01:26 |
| 51994 | 6469191819 | 10/29/2017 | 12:06:39 |
| 51995 | 6469198538 | 8/22/2015 | 12:18:00 |
| 51996 | 6469198538 | 8/27/2015 | 11:25:00 |
| 51997 | 6469198538 | 3/22/2017 | 10:08:17 |
| 51998 | 6469198538 | 3/24/2017 | 11:22:49 |
| 51999 | 6469198538 | 3/25/2017 | 10:39:18 |
| 52000 | 6469198538 | 3/27/2017 | 15:07:44 |
| 52001 | 6469198538 | 3/28/2017 | 9:31:06 |
| 52002 | 6469198538 | 3/29/2017 | 11:38:38 |
| 52003 | 6469198538 | 4/21/2017 | 14:55:50 |
| 52004 | 6469198538 | 4/23/2017 | 19:17:18 |
| 52005 | 6469198538 | 4/24/2017 | 8:58:55 |
| 52006 | 6469198538 | 5/1/2017 | 11:26:11 |
| 52007 | 6469198538 | 5/21/2017 | 10:54:31 |
| 52008 | 6469198538 | 5/22/2017 | 9:00:33 |
| 52009 | 6469198538 | 5/23/2017 | 17:15:17 |
| 52010 | 6469198538 | 5/24/2017 | 8:34:55 |
| 52011 | 6469198538 | 5/25/2017 | 8:52:29 |
| 52012 | 6469198538 | 5/26/2017 | 8:32:27 |
| 52013 | 6469198538 | 5/27/2017 | 16:12:08 |
| 52014 | 6469198538 | 5/28/2017 | 16:05:32 |
| 52015 | 6469198538 | 5/30/2017 | 9:00:33 |
| 52016 | 6469198538 | 5/31/2017 | 8:20:23 |
| 52017 | 6469198538 | 6/2/2017 | 19:39:57 |
| 52018 | 6469198538 | 6/20/2017 | 17:48:58 |
| 52019 | 6469198538 | 6/21/2017 | 10:32:54 |
| 52020 | 6469198538 | 6/22/2017 | 17:07:21 |
| 52021 | 6469198538 | 6/23/2017 | 11:45:31 |
| 52022 | 6469198538 | 6/26/2017 | 9:52:20 |
| 52023 | 6469198538 | 6/30/2017 | 8:50:40 |
| 52024 | 6469198538 | 7/1/2017 | 11:45:32 |
| 52025 | 6469326682 | 9/6/2015 | 19:09:00 |
| 52026 | 6469326682 | 9/7/2015 | 17:10:00 |
| 52027 | 6469326682 | 9/10/2015 | 8:43:00 |

| | | | |
|---|---|---|---|
| 52028 | 6469326682 | 10/9/2017 | 9:01:10 |
| 52029 | 6469326682 | 10/10/2017 | 9:09:50 |
| 52030 | 6469326682 | 10/11/2017 | 9:04:58 |
| 52031 | 6469326682 | 10/12/2017 | 9:43:55 |
| 52032 | 6502800896 | 1/3/2013 | 11:42:43 |
| 52033 | 6504683030 | 9/14/2015 | 11:30:00 |
| 52034 | 6506308569 | 12/4/2016 | 14:50:59 |
| 52035 | 6506790964 | 2/14/2013 | 21:46:19 |
| 52036 | 6512104040 | 9/14/2015 | 13:28:00 |
| 52037 | 6512148063 | 10/14/2016 | 15:28:07 |
| 52038 | 6512168565 | 9/11/2015 | 19:28:00 |
| 52039 | 6512318901 | 8/20/2015 | 12:37:00 |
| 52040 | 6512318901 | 8/25/2015 | 14:29:00 |
| 52041 | 6512532137 | 5/12/2016 | 16:16:00 |
| 52042 | 6512705214 | 8/22/2015 | 12:55:00 |
| 52043 | 6512741332 | 9/18/2015 | 10:44:00 |
| 52044 | 6512742138 | 8/26/2015 | 13:09:00 |
| 52045 | 6512782038 | 8/24/2015 | 10:24:00 |
| 52046 | 6512859370 | 5/20/2016 | 19:46:00 |
| 52047 | 6513011246 | 9/12/2015 | 16:22:00 |
| 52048 | 6513131210 | 10/12/2016 | 16:33:10 |
| 52049 | 6513154368 | 3/19/2014 | 17:08:00 |
| 52050 | 6513630818 | 10/13/2016 | 13:06:17 |
| 52051 | 6513996930 | 9/14/2015 | 10:17:00 |
| 52052 | 6514600263 | 8/27/2015 | 17:38:00 |
| 52053 | 6514685558 | 9/30/2016 | 21:29:00 |
| 52054 | 6514686077 | 8/29/2015 | 13:37:00 |
| 52055 | 6515036213 | 4/8/2016 | 17:54:00 |
| 52056 | 6515872510 | 9/16/2015 | 16:11:00 |
| 52057 | 6516005724 | 2/25/2016 | 12:01:00 |
| 52058 | 6516210695 | 9/8/2015 | 15:58:00 |
| 52059 | 6517469061 | 9/3/2015 | 11:36:00 |
| 52060 | 6518291140 | 2/25/2016 | 15:07:00 |
| 52061 | 6519649999 | 8/27/2015 | 21:45:00 |
| 52062 | 6602150564 | 9/10/2015 | 14:02:00 |
| 52063 | 6602150564 | 9/12/2015 | 19:23:00 |
| 52064 | 6602161390 | 8/6/2015 | 18:29:00 |
| 52065 | 6602161390 | 8/7/2015 | 10:09:00 |
| 52066 | 6602161390 | 8/8/2015 | 9:54:00 |
| 52067 | 6602161390 | 8/10/2015 | 11:44:00 |
| 52068 | 6602161390 | 8/11/2015 | 11:47:00 |
| 52069 | 6602210044 | 12/2/2015 | 9:06:00 |
| 52070 | 6602213008 | 8/17/2015 | 10:58:00 |
| 52071 | 6602233124 | 5/5/2016 | 17:08:00 |
| 52072 | 6602320806 | 8/6/2015 | 14:42:00 |
| 52073 | 6602320806 | 8/7/2015 | 15:17:00 |
| 52074 | 6602320806 | 8/8/2015 | 12:24:00 |

| | | | |
|---|---|---|---|
| 52075 | 6602320806 | 8/9/2015 | 15:45:00 |
| 52076 | 6602320806 | 8/10/2015 | 13:08:00 |
| 52077 | 6602320806 | 8/11/2015 | 9:44:00 |
| 52078 | 6602320806 | 8/12/2015 | 12:30:00 |
| 52079 | 6602475924 | 5/5/2016 | 17:38:00 |
| 52080 | 6602816609 | 9/30/2017 | 12:25:34 |
| 52081 | 6602816609 | 10/1/2017 | 10:10:45 |
| 52082 | 6602816609 | 10/2/2017 | 9:21:52 |
| 52083 | 6602816609 | 10/12/2017 | 17:14:16 |
| 52084 | 6602818285 | 4/5/2016 | 18:00:00 |
| 52085 | 6602870305 | 4/12/2016 | 19:34:00 |
| 52086 | 6602990679 | 6/15/2016 | 17:55:00 |
| 52087 | 6603291208 | 10/4/2016 | 13:06:00 |
| 52088 | 6603340238 | 10/12/2016 | 10:52:55 |
| 52089 | 6603340989 | 10/13/2016 | 16:48:25 |
| 52090 | 6603411043 | 8/31/2015 | 10:30:00 |
| 52091 | 6603411043 | 9/2/2015 | 9:14:00 |
| 52092 | 6603423877 | 4/15/2016 | 17:14:00 |
| 52093 | 6603425086 | 8/14/2015 | 18:22:00 |
| 52094 | 6603425086 | 8/15/2015 | 13:46:00 |
| 52095 | 6603512767 | 4/4/2017 | 15:11:58 |
| 52096 | 6603512767 | 9/8/2017 | 9:36:51 |
| 52097 | 6603512767 | 10/9/2017 | 9:02:09 |
| 52098 | 6603531789 | 6/4/2017 | 11:54:52 |
| 52099 | 6603531789 | 6/5/2017 | 11:05:49 |
| 52100 | 6603531789 | 6/6/2017 | 9:25:13 |
| 52101 | 6603531789 | 6/12/2017 | 15:40:41 |
| 52102 | 6603531789 | 6/20/2017 | 9:25:37 |
| 52103 | 6603531789 | 6/26/2017 | 11:47:29 |
| 52104 | 6603531789 | 6/30/2017 | 9:04:38 |
| 52105 | 6603531789 | 7/11/2017 | 12:38:18 |
| 52106 | 6604136501 | 9/5/2015 | 9:16:00 |
| 52107 | 6604136501 | 2/28/2017 | 10:16:55 |
| 52108 | 6604136501 | 3/1/2017 | 18:22:02 |
| 52109 | 6604418160 | 7/29/2016 | 21:59:00 |
| 52110 | 6604640781 | 9/20/2016 | 20:53:00 |
| 52111 | 6604929040 | 6/16/2016 | 18:35:00 |
| 52112 | 6605251200 | 8/10/2015 | 11:29:00 |
| 52113 | 6605254047 | 9/12/2015 | 14:57:00 |
| 52114 | 6605254047 | 9/15/2015 | 9:59:00 |
| 52115 | 6605254047 | 9/16/2015 | 11:42:00 |
| 52116 | 6605254047 | 9/18/2015 | 9:06:00 |
| 52117 | 6605254047 | 9/21/2015 | 15:37:00 |
| 52118 | 6605374972 | 3/30/2016 | 19:30:00 |
| 52119 | 6605376344 | 5/14/2017 | 10:53:59 |
| 52120 | 6605376344 | 5/16/2017 | 16:53:42 |
| 52121 | 6605376344 | 5/22/2017 | 14:45:09 |

| | | | |
|---|---|---|---|
| 52122 | 6605376344 | 5/23/2017 | 13:36:05 |
| 52123 | 6605631692 | 4/28/2016 | 18:36:00 |
| 52124 | 6605631692 | 6/16/2016 | 18:21:00 |
| 52125 | 6606192979 | 6/27/2016 | 14:33:00 |
| 52126 | 6606194799 | 5/5/2016 | 18:06:00 |
| 52127 | 6606195761 | 8/23/2015 | 12:08:00 |
| 52128 | 6606195761 | 9/8/2015 | 21:50:00 |
| 52129 | 6606310234 | 9/14/2015 | 13:16:00 |
| 52130 | 6606310234 | 9/16/2015 | 10:45:00 |
| 52131 | 6606310234 | 9/18/2015 | 10:22:00 |
| 52132 | 6606412076 | 4/10/2016 | 19:01:00 |
| 52133 | 6606761644 | 8/21/2015 | 14:31:00 |
| 52134 | 6606763878 | 8/7/2015 | 15:01:00 |
| 52135 | 6606763878 | 9/7/2015 | 17:22:00 |
| 52136 | 6606763878 | 9/8/2015 | 10:31:00 |
| 52137 | 6607342455 | 8/6/2017 | 10:16:33 |
| 52138 | 6607342455 | 8/9/2017 | 9:02:33 |
| 52139 | 6607342455 | 8/10/2017 | 9:02:41 |
| 52140 | 6607342455 | 8/13/2017 | 10:12:39 |
| 52141 | 6607342455 | 9/6/2017 | 10:24:18 |
| 52142 | 6607342455 | 9/9/2017 | 9:05:04 |
| 52143 | 6607342455 | 9/10/2017 | 10:20:44 |
| 52144 | 6607342455 | 9/12/2017 | 10:34:14 |
| 52145 | 6607342455 | 9/13/2017 | 9:12:04 |
| 52146 | 6607342455 | 10/13/2017 | 12:01:44 |
| 52147 | 6607342455 | 10/14/2017 | 11:53:53 |
| 52148 | 6607343214 | 4/14/2016 | 19:04:00 |
| 52149 | 6607343461 | 10/11/2016 | 19:22:35 |
| 52150 | 6607344009 | 8/4/2016 | 16:29:00 |
| 52151 | 6608150177 | 6/2/2016 | 16:49:00 |
| 52152 | 6608152872 | 12/3/2015 | 10:16:00 |
| 52153 | 6608152872 | 4/1/2017 | 13:01:47 |
| 52154 | 6608152872 | 4/2/2017 | 10:26:06 |
| 52155 | 6608152872 | 4/4/2017 | 10:59:09 |
| 52156 | 6608152872 | 4/8/2017 | 9:36:09 |
| 52157 | 6608152872 | 4/10/2017 | 9:20:13 |
| 52158 | 6608152872 | 4/11/2017 | 9:09:56 |
| 52159 | 6608152872 | 4/12/2017 | 14:43:22 |
| 52160 | 6608530377 | 9/20/2016 | 16:53:00 |
| 52161 | 6608538013 | 9/7/2015 | 10:57:00 |
| 52162 | 6608538013 | 9/9/2015 | 19:57:00 |
| 52163 | 6608538013 | 9/12/2015 | 18:52:00 |
| 52164 | 6608538013 | 9/14/2015 | 16:03:00 |
| 52165 | 6608538013 | 9/15/2015 | 13:29:00 |
| 52166 | 6608538013 | 9/16/2015 | 9:44:00 |
| 52167 | 6608538013 | 9/17/2015 | 9:31:00 |
| 52168 | 6608538013 | 9/18/2015 | 11:41:00 |

| | | | |
|---|---|---|---|
| 52169 | 6608538013 | 9/19/2015 | 12:17:00 |
| 52170 | 6608538013 | 9/20/2015 | 13:11:00 |
| 52171 | 6608538013 | 9/21/2015 | 11:23:00 |
| 52172 | 6608538013 | 9/23/2015 | 10:21:00 |
| 52173 | 6608538013 | 9/28/2015 | 9:08:00 |
| 52174 | 6608681033 | 9/15/2016 | 17:35:00 |
| 52175 | 6609098404 | 8/6/2015 | 13:17:00 |
| 52176 | 6609246088 | 6/12/2016 | 18:10:00 |
| 52177 | 6609531214 | 8/8/2015 | 17:09:00 |
| 52178 | 6609731957 | 5/8/2013 | 21:37:39 |
| 52179 | 6609732839 | 9/1/2015 | 18:06:00 |
| 52180 | 6609732839 | 9/17/2015 | 10:10:00 |
| 52181 | 6609735077 | 6/3/2016 | 21:34:00 |
| 52182 | 6609739286 | 10/11/2016 | 19:24:54 |
| 52183 | 6609989858 | 4/6/2016 | 18:12:00 |
| 52184 | 6612087127 | 11/27/2016 | 19:31:27 |
| 52185 | 6612290816 | 10/24/2016 | 15:06:27 |
| 52186 | 6612408709 | 2/4/2016 | 23:20:00 |
| 52187 | 6613405561 | 7/29/2016 | 14:27:34 |
| 52188 | 6613412572 | 1/17/2013 | 11:44:38 |
| 52189 | 6613786171 | 3/17/2016 | 14:34:04 |
| 52190 | 6613887688 | 11/23/2016 | 11:42:57 |
| 52191 | 6613908341 | 9/14/2015 | 13:21:00 |
| 52192 | 6614278331 | 7/26/2016 | 15:46:52 |
| 52193 | 6615244631 | 12/2/2016 | 14:31:55 |
| 52194 | 6615268226 | 6/17/2013 | 14:31:05 |
| 52195 | 6615403333 | 10/19/2016 | 16:32:15 |
| 52196 | 6615577646 | 3/16/2017 | 14:50:01 |
| 52197 | 6615866446 | 8/20/2016 | 11:58:31 |
| 52198 | 6616198543 | 1/23/2017 | 13:57:54 |
| 52199 | 6616747347 | 2/14/2013 | 22:08:32 |
| 52200 | 6616747416 | 1/3/2013 | 11:57:24 |
| 52201 | 6617478167 | 6/7/2013 | 18:28:30 |
| 52202 | 6618606758 | 10/18/2016 | 22:48:24 |
| 52203 | 6619172172 | 2/14/2013 | 22:08:48 |
| 52204 | 6619740987 | 3/9/2016 | 23:33:00 |
| 52205 | 6622070592 | 9/2/2015 | 10:57:00 |
| 52206 | 6622070592 | 9/3/2015 | 11:46:00 |
| 52207 | 6622070592 | 9/5/2015 | 15:49:00 |
| 52208 | 6622070592 | 9/6/2015 | 13:39:00 |
| 52209 | 6622070592 | 9/7/2015 | 11:39:00 |
| 52210 | 6622070592 | 9/9/2015 | 17:52:00 |
| 52211 | 6622070592 | 9/10/2015 | 11:51:00 |
| 52212 | 6622070592 | 9/11/2015 | 21:00:00 |
| 52213 | 6622072090 | 10/18/2016 | 10:57:00 |
| 52214 | 6622072107 | 5/24/2016 | 15:34:00 |
| 52215 | 6622073143 | 4/20/2016 | 16:50:00 |

| | | | |
|---|---|---|---|
| 52216 | 6622073618 | 9/15/2016 | 18:50:00 |
| 52217 | 6622074958 | 4/5/2016 | 17:56:00 |
| 52218 | 6622074994 | 8/7/2015 | 11:53:00 |
| 52219 | 6622074994 | 8/10/2015 | 13:00:00 |
| 52220 | 6622074994 | 3/7/2017 | 10:01:49 |
| 52221 | 6622074994 | 3/9/2017 | 12:01:34 |
| 52222 | 6622076282 | 10/2/2016 | 19:21:00 |
| 52223 | 6622076282 | 10/6/2016 | 14:03:18 |
| 52224 | 6622077570 | 10/12/2016 | 16:05:26 |
| 52225 | 6622077879 | 10/16/2016 | 18:54:03 |
| 52226 | 6622090722 | 6/30/2016 | 16:09:00 |
| 52227 | 6622091702 | 8/6/2015 | 16:27:00 |
| 52228 | 6622091702 | 8/9/2015 | 12:04:00 |
| 52229 | 6622091702 | 8/10/2015 | 14:38:00 |
| 52230 | 6622091702 | 8/12/2015 | 15:44:00 |
| 52231 | 6622091702 | 8/14/2015 | 16:04:00 |
| 52232 | 6622091702 | 8/16/2015 | 11:21:00 |
| 52233 | 6622091702 | 4/5/2017 | 13:07:31 |
| 52234 | 6622091702 | 4/8/2017 | 13:08:35 |
| 52235 | 6622091702 | 4/9/2017 | 14:28:19 |
| 52236 | 6622091702 | 4/10/2017 | 9:41:59 |
| 52237 | 6622091702 | 4/11/2017 | 9:45:48 |
| 52238 | 6622091702 | 4/12/2017 | 10:18:49 |
| 52239 | 6622091702 | 4/13/2017 | 10:00:10 |
| 52240 | 6622091702 | 4/14/2017 | 11:32:53 |
| 52241 | 6622091702 | 4/15/2017 | 11:13:06 |
| 52242 | 6622091702 | 5/9/2017 | 16:48:38 |
| 52243 | 6622091702 | 5/14/2017 | 10:47:49 |
| 52244 | 6622091702 | 5/16/2017 | 9:36:06 |
| 52245 | 6622091702 | 5/17/2017 | 9:08:28 |
| 52246 | 6622091702 | 6/10/2017 | 14:25:45 |
| 52247 | 6622091702 | 6/12/2017 | 9:18:40 |
| 52248 | 6622091702 | 6/13/2017 | 15:07:59 |
| 52249 | 6622091702 | 6/14/2017 | 9:19:08 |
| 52250 | 6622091702 | 7/12/2017 | 9:03:58 |
| 52251 | 6622091702 | 7/13/2017 | 15:42:05 |
| 52252 | 6622091702 | 7/14/2017 | 9:04:30 |
| 52253 | 6622091702 | 8/9/2017 | 9:09:11 |
| 52254 | 6622091702 | 8/10/2017 | 17:26:15 |
| 52255 | 6622091702 | 8/11/2017 | 12:15:52 |
| 52256 | 6622091702 | 8/12/2017 | 10:50:47 |
| 52257 | 6622091702 | 8/13/2017 | 10:34:13 |
| 52258 | 6622091702 | 8/14/2017 | 9:03:29 |
| 52259 | 6622091702 | 8/15/2017 | 9:06:03 |
| 52260 | 6622091702 | 8/16/2017 | 9:04:18 |
| 52261 | 6622091702 | 9/9/2017 | 12:58:40 |
| 52262 | 6622091702 | 9/10/2017 | 11:36:03 |

| | | | |
|---|---|---|---|
| 52263 | 6622091702 | 9/12/2017 | 10:51:32 |
| 52264 | 6622091702 | 9/13/2017 | 16:28:57 |
| 52265 | 6622091702 | 9/14/2017 | 11:57:11 |
| 52266 | 6622091702 | 9/15/2017 | 9:13:27 |
| 52267 | 6622091702 | 9/16/2017 | 11:41:46 |
| 52268 | 6622091702 | 10/9/2017 | 9:33:25 |
| 52269 | 6622091702 | 10/10/2017 | 9:36:08 |
| 52270 | 6622091702 | 10/11/2017 | 9:31:00 |
| 52271 | 6622091702 | 10/12/2017 | 10:01:08 |
| 52272 | 6622091702 | 10/13/2017 | 11:02:31 |
| 52273 | 6622091702 | 10/14/2017 | 19:01:45 |
| 52274 | 6622091702 | 10/15/2017 | 10:43:54 |
| 52275 | 6622092163 | 8/22/2015 | 12:51:00 |
| 52276 | 6622092904 | 9/3/2015 | 10:13:00 |
| 52277 | 6622096837 | 4/4/2016 | 16:58:00 |
| 52278 | 6622098468 | 8/6/2015 | 9:16:00 |
| 52279 | 6622123788 | 10/18/2016 | 10:08:52 |
| 52280 | 6622133553 | 9/10/2015 | 14:45:00 |
| 52281 | 6622133553 | 11/30/2015 | 9:07:00 |
| 52282 | 6622133553 | 12/1/2015 | 9:13:00 |
| 52283 | 6622133553 | 12/3/2015 | 16:48:00 |
| 52284 | 6622137377 | 6/2/2017 | 16:36:02 |
| 52285 | 6622137377 | 6/3/2017 | 12:42:50 |
| 52286 | 6622137377 | 8/2/2017 | 16:25:27 |
| 52287 | 6622137377 | 8/3/2017 | 16:13:43 |
| 52288 | 6622137377 | 8/5/2017 | 9:03:49 |
| 52289 | 6622137377 | 8/6/2017 | 10:53:16 |
| 52290 | 6622137377 | 10/2/2017 | 12:23:13 |
| 52291 | 6622137377 | 10/7/2017 | 9:03:38 |
| 52292 | 6622137377 | 10/8/2017 | 10:29:26 |
| 52293 | 6622160986 | 4/20/2016 | 17:36:00 |
| 52294 | 6622163267 | 8/27/2015 | 17:08:00 |
| 52295 | 6622166050 | 9/14/2015 | 11:21:00 |
| 52296 | 6622166050 | 9/15/2015 | 13:49:00 |
| 52297 | 6622166050 | 9/16/2015 | 9:28:00 |
| 52298 | 6622166050 | 9/18/2015 | 11:07:00 |
| 52299 | 6622166050 | 9/19/2015 | 12:41:00 |
| 52300 | 6622166050 | 9/20/2015 | 12:10:00 |
| 52301 | 6622166050 | 9/21/2015 | 11:41:00 |
| 52302 | 6622166050 | 9/22/2015 | 17:56:00 |
| 52303 | 6622166050 | 9/23/2015 | 13:10:00 |
| 52304 | 6622166050 | 5/13/2017 | 10:33:55 |
| 52305 | 6622166050 | 5/16/2017 | 10:17:14 |
| 52306 | 6622166050 | 5/18/2017 | 10:16:14 |
| 52307 | 6622166050 | 11/28/2017 | 16:04:19 |
| 52308 | 6622166050 | 12/3/2017 | 10:04:25 |
| 52309 | 6622166050 | 12/8/2017 | 9:02:36 |

| | | | |
|---|---|---|---|
| 52310 | 6622166488 | 9/5/2015 | 21:06:00 |
| 52311 | 6622166488 | 9/8/2015 | 21:14:00 |
| 52312 | 6622166488 | 9/13/2015 | 18:16:00 |
| 52313 | 6622166488 | 9/14/2015 | 15:34:00 |
| 52314 | 6622166488 | 9/20/2015 | 14:42:00 |
| 52315 | 6622166488 | 9/22/2015 | 13:00:00 |
| 52316 | 6622166714 | 7/13/2016 | 20:52:00 |
| 52317 | 6622265884 | 9/27/2016 | 19:28:00 |
| 52318 | 6622297253 | 9/29/2016 | 14:51:00 |
| 52319 | 6622301157 | 10/11/2016 | 19:34:36 |
| 52320 | 6622301762 | 5/25/2016 | 16:41:00 |
| 52321 | 6622303559 | 9/15/2016 | 16:51:00 |
| 52322 | 6622311066 | 11/29/2015 | 10:10:00 |
| 52323 | 6622312815 | 4/26/2016 | 16:33:00 |
| 52324 | 6622316080 | 9/3/2015 | 12:37:00 |
| 52325 | 6622316080 | 9/6/2015 | 19:25:00 |
| 52326 | 6622317937 | 9/2/2015 | 13:32:00 |
| 52327 | 6622317937 | 9/3/2015 | 14:50:00 |
| 52328 | 6622317937 | 9/8/2015 | 20:17:00 |
| 52329 | 6622317937 | 11/30/2015 | 9:02:00 |
| 52330 | 6622317937 | 12/1/2015 | 9:12:00 |
| 52331 | 6622317937 | 12/3/2015 | 18:02:00 |
| 52332 | 6622422807 | 4/22/2016 | 16:56:00 |
| 52333 | 6622422998 | 6/3/2016 | 21:22:00 |
| 52334 | 6622423668 | 4/21/2016 | 16:37:00 |
| 52335 | 6622424529 | 6/15/2016 | 19:51:00 |
| 52336 | 6622425574 | 8/24/2016 | 21:18:00 |
| 52337 | 6622426458 | 6/27/2016 | 15:05:00 |
| 52338 | 6622426619 | 6/3/2016 | 21:45:00 |
| 52339 | 6622515768 | 10/12/2016 | 15:54:34 |
| 52340 | 6622516844 | 9/7/2015 | 12:54:00 |
| 52341 | 6622516844 | 9/8/2015 | 15:39:00 |
| 52342 | 6622516844 | 9/9/2015 | 18:18:00 |
| 52343 | 6622516844 | 9/10/2015 | 15:54:00 |
| 52344 | 6622516844 | 6/30/2016 | 14:39:00 |
| 52345 | 6622517538 | 10/11/2016 | 19:57:30 |
| 52346 | 6622517546 | 7/27/2016 | 21:37:00 |
| 52347 | 6622519719 | 4/4/2016 | 16:24:00 |
| 52348 | 6622554286 | 5/11/2016 | 17:09:00 |
| 52349 | 6622555130 | 12/1/2015 | 9:08:00 |
| 52350 | 6622555130 | 12/3/2015 | 9:10:00 |
| 52351 | 6622555130 | 3/27/2017 | 9:46:10 |
| 52352 | 6622555130 | 3/28/2017 | 12:17:21 |
| 52353 | 6622555130 | 3/30/2017 | 9:40:20 |
| 52354 | 6622555130 | 4/1/2017 | 12:35:16 |
| 52355 | 6622555130 | 4/3/2017 | 17:25:20 |
| 52356 | 6622555130 | 4/4/2017 | 10:50:23 |

| | | | |
|---|---|---|---|
| 52357 | 6622555130 | 4/5/2017 | 20:28:58 |
| 52358 | 6622555130 | 4/9/2017 | 11:29:32 |
| 52359 | 6622555130 | 6/2/2017 | 9:35:02 |
| 52360 | 6622555130 | 6/3/2017 | 9:32:16 |
| 52361 | 6622555130 | 6/4/2017 | 11:34:51 |
| 52362 | 6622555130 | 6/5/2017 | 11:08:29 |
| 52363 | 6622555130 | 6/28/2017 | 9:08:57 |
| 52364 | 6622555130 | 7/2/2017 | 10:57:01 |
| 52365 | 6622555130 | 7/3/2017 | 14:36:45 |
| 52366 | 6622555130 | 7/5/2017 | 13:55:09 |
| 52367 | 6622555130 | 8/29/2017 | 14:38:31 |
| 52368 | 6622555130 | 9/1/2017 | 12:55:23 |
| 52369 | 6622555130 | 9/3/2017 | 10:35:02 |
| 52370 | 6622555130 | 9/5/2017 | 14:33:07 |
| 52371 | 6622555130 | 9/7/2017 | 10:25:49 |
| 52372 | 6622555130 | 9/9/2017 | 10:26:30 |
| 52373 | 6622556645 | 4/26/2016 | 16:50:00 |
| 52374 | 6622557349 | 5/20/2016 | 17:33:00 |
| 52375 | 6622558074 | 8/14/2015 | 12:39:00 |
| 52376 | 6622558074 | 9/10/2015 | 20:13:00 |
| 52377 | 6622558074 | 9/14/2015 | 12:37:00 |
| 52378 | 6622558074 | 9/15/2015 | 10:56:00 |
| 52379 | 6622558074 | 9/16/2015 | 12:05:00 |
| 52380 | 6622558074 | 9/17/2015 | 10:50:00 |
| 52381 | 6622558074 | 9/18/2015 | 10:59:00 |
| 52382 | 6622558074 | 9/19/2015 | 9:34:00 |
| 52383 | 6622558074 | 9/20/2015 | 9:12:00 |
| 52384 | 6622558074 | 9/21/2015 | 15:03:00 |
| 52385 | 6622565455 | 8/20/2015 | 18:15:00 |
| 52386 | 6622666062 | 6/21/2016 | 16:56:00 |
| 52387 | 6622741312 | 10/12/2016 | 11:45:46 |
| 52388 | 6622790096 | 10/18/2016 | 16:48:04 |
| 52389 | 6622790636 | 9/14/2016 | 16:48:00 |
| 52390 | 6622794414 | 8/27/2015 | 12:30:00 |
| 52391 | 6622794414 | 8/31/2015 | 11:30:00 |
| 52392 | 6622794414 | 9/1/2015 | 11:39:00 |
| 52393 | 6622794414 | 9/2/2015 | 21:14:00 |
| 52394 | 6622794414 | 9/3/2015 | 19:49:00 |
| 52395 | 6622881124 | 9/14/2016 | 17:32:00 |
| 52396 | 6622881196 | 5/4/2016 | 21:38:00 |
| 52397 | 6622881457 | 9/7/2015 | 21:11:00 |
| 52398 | 6622881457 | 9/8/2015 | 17:25:00 |
| 52399 | 6622881457 | 9/9/2015 | 20:05:00 |
| 52400 | 6622881457 | 9/16/2015 | 10:04:00 |
| 52401 | 6622883018 | 8/20/2015 | 18:30:00 |
| 52402 | 6622883018 | 8/26/2015 | 16:25:00 |
| 52403 | 6622883018 | 9/18/2015 | 11:46:00 |

| | | | |
|---|---|---|---|
| 52404 | 6622888555 | 8/1/2016 | 21:12:00 |
| 52405 | 6622889226 | 8/9/2015 | 14:21:00 |
| 52406 | 6622889226 | 8/11/2015 | 15:27:00 |
| 52407 | 6622920773 | 8/26/2015 | 21:15:00 |
| 52408 | 6622921881 | 6/24/2017 | 12:37:19 |
| 52409 | 6622926027 | 4/26/2016 | 16:26:00 |
| 52410 | 6622926353 | 10/19/2016 | 10:23:50 |
| 52411 | 6622927731 | 10/13/2016 | 15:31:03 |
| 52412 | 6622956102 | 9/14/2015 | 16:19:00 |
| 52413 | 6622956102 | 9/15/2015 | 14:32:00 |
| 52414 | 6622956585 | 8/21/2015 | 12:36:00 |
| 52415 | 6622956585 | 8/22/2015 | 12:37:00 |
| 52416 | 6622956585 | 8/24/2015 | 9:46:00 |
| 52417 | 6622956585 | 8/25/2015 | 10:09:00 |
| 52418 | 6622956585 | 8/25/2015 | 10:10:00 |
| 52419 | 6622956585 | 8/26/2015 | 13:02:00 |
| 52420 | 6622956585 | 8/27/2015 | 9:42:00 |
| 52421 | 6622957373 | 10/11/2016 | 11:36:33 |
| 52422 | 6622958138 | 5/20/2016 | 17:16:00 |
| 52423 | 6622959460 | 3/28/2016 | 18:37:00 |
| 52424 | 6622969129 | 9/15/2015 | 14:49:00 |
| 52425 | 6622969129 | 9/17/2015 | 10:06:00 |
| 52426 | 6622969129 | 9/19/2015 | 9:27:00 |
| 52427 | 6622969129 | 9/21/2015 | 9:06:00 |
| 52428 | 6622974162 | 9/10/2015 | 14:20:00 |
| 52429 | 6622974162 | 9/12/2015 | 12:56:00 |
| 52430 | 6622976080 | 8/26/2015 | 16:06:00 |
| 52431 | 6622976080 | 8/27/2015 | 16:34:00 |
| 52432 | 6622976080 | 9/2/2015 | 16:17:00 |
| 52433 | 6622976080 | 9/8/2015 | 16:59:00 |
| 52434 | 6622976080 | 10/9/2015 | 9:03:00 |
| 52435 | 6622976080 | 10/17/2015 | 18:45:00 |
| 52436 | 6622978087 | 8/23/2015 | 12:37:00 |
| 52437 | 6622978087 | 8/24/2015 | 9:03:00 |
| 52438 | 6622978087 | 8/25/2015 | 13:11:00 |
| 52439 | 6622978087 | 8/26/2015 | 12:50:00 |
| 52440 | 6622978087 | 8/27/2015 | 13:50:00 |
| 52441 | 6622978087 | 8/28/2015 | 12:46:00 |
| 52442 | 6622978087 | 8/29/2015 | 10:15:00 |
| 52443 | 6622978087 | 8/31/2015 | 11:00:00 |
| 52444 | 6622978087 | 9/2/2015 | 21:00:00 |
| 52445 | 6622978087 | 9/3/2015 | 18:34:00 |
| 52446 | 6622978087 | 9/4/2015 | 20:19:00 |
| 52447 | 6622978087 | 9/5/2015 | 19:27:00 |
| 52448 | 6622978087 | 9/8/2015 | 19:51:00 |
| 52449 | 6622989129 | 4/12/2016 | 19:50:00 |
| 52450 | 6622990179 | 4/24/2017 | 19:54:13 |

| | | | |
|---|---|---|---|
| 52451 | 6622990179 | 4/25/2017 | 17:42:17 |
| 52452 | 6622992753 | 2/8/2017 | 14:59:02 |
| 52453 | 6622994670 | 4/20/2016 | 17:44:00 |
| 52454 | 6622996027 | 4/5/2016 | 17:56:00 |
| 52455 | 6622998051 | 9/7/2015 | 10:00:00 |
| 52456 | 6622998051 | 9/8/2015 | 10:47:00 |
| 52457 | 6622998051 | 9/11/2015 | 21:32:00 |
| 52458 | 6622998051 | 9/15/2015 | 15:21:00 |
| 52459 | 6622998051 | 9/16/2015 | 19:02:00 |
| 52460 | 6622998794 | 8/27/2015 | 10:30:00 |
| 52461 | 6622999460 | 8/20/2015 | 17:04:00 |
| 52462 | 6622999460 | 8/22/2015 | 19:19:00 |
| 52463 | 6622999460 | 8/24/2015 | 21:49:00 |
| 52464 | 6622999460 | 8/25/2015 | 21:10:00 |
| 52465 | 6623025068 | 10/4/2016 | 14:25:00 |
| 52466 | 6623026983 | 9/13/2016 | 21:32:00 |
| 52467 | 6623027801 | 11/30/2015 | 9:07:00 |
| 52468 | 6623031763 | 10/4/2016 | 20:33:00 |
| 52469 | 6623033891 | 6/21/2016 | 18:41:00 |
| 52470 | 6623034161 | 8/27/2015 | 10:20:00 |
| 52471 | 6623034161 | 8/28/2015 | 16:02:00 |
| 52472 | 6623034161 | 9/3/2015 | 19:34:00 |
| 52473 | 6623034161 | 9/7/2015 | 19:29:00 |
| 52474 | 6623040447 | 8/21/2015 | 10:01:00 |
| 52475 | 6623046696 | 10/19/2016 | 10:06:27 |
| 52476 | 6623080947 | 4/19/2016 | 19:16:00 |
| 52477 | 6623081254 | 10/19/2016 | 10:11:07 |
| 52478 | 6623121676 | 10/11/2016 | 19:52:36 |
| 52479 | 6623123123 | 10/15/2016 | 17:24:19 |
| 52480 | 6623126688 | 11/28/2015 | 9:26:00 |
| 52481 | 6623126688 | 11/30/2015 | 10:31:00 |
| 52482 | 6623126688 | 12/2/2015 | 9:13:00 |
| 52483 | 6623131170 | 8/8/2015 | 14:07:00 |
| 52484 | 6623135135 | 9/3/2015 | 14:49:00 |
| 52485 | 6623135834 | 9/5/2015 | 10:54:00 |
| 52486 | 6623135834 | 9/6/2015 | 16:42:00 |
| 52487 | 6623136354 | 6/15/2016 | 17:46:00 |
| 52488 | 6623136985 | 3/3/2017 | 10:35:19 |
| 52489 | 6623136985 | 3/5/2017 | 20:13:25 |
| 52490 | 6623136985 | 4/3/2017 | 9:16:05 |
| 52491 | 6623136985 | 4/4/2017 | 14:12:20 |
| 52492 | 6623136985 | 4/5/2017 | 9:03:46 |
| 52493 | 6623136985 | 4/6/2017 | 9:41:49 |
| 52494 | 6623136985 | 4/23/2017 | 10:41:18 |
| 52495 | 6623136985 | 4/29/2017 | 11:26:40 |
| 52496 | 6623136985 | 5/3/2017 | 11:19:33 |
| 52497 | 6623152691 | 10/16/2016 | 13:33:23 |

| | | | |
|---|---|---|---|
| 52498 | 6623153810 | 10/17/2016 | 10:48:45 |
| 52499 | 6623153966 | 8/9/2015 | 15:01:00 |
| 52500 | 6623158587 | 7/19/2016 | 17:08:00 |
| 52501 | 6623164584 | 4/22/2017 | 13:06:09 |
| 52502 | 6623164584 | 4/27/2017 | 9:30:18 |
| 52503 | 6623164584 | 4/29/2017 | 14:51:34 |
| 52504 | 6623164584 | 5/1/2017 | 12:28:30 |
| 52505 | 6623164794 | 4/4/2016 | 16:57:00 |
| 52506 | 6623166343 | 2/19/2013 | 17:56:35 |
| 52507 | 6623166386 | 8/13/2015 | 13:35:00 |
| 52508 | 6623166386 | 8/19/2015 | 12:02:00 |
| 52509 | 6623168102 | 8/17/2015 | 10:12:00 |
| 52510 | 6623168102 | 8/20/2015 | 17:38:00 |
| 52511 | 6623168102 | 8/22/2015 | 14:48:00 |
| 52512 | 6623168102 | 9/14/2015 | 19:21:00 |
| 52513 | 6623168102 | 9/16/2015 | 10:32:00 |
| 52514 | 6623168102 | 9/18/2015 | 9:24:00 |
| 52515 | 6623168102 | 9/20/2015 | 9:36:00 |
| 52516 | 6623168735 | 10/10/2016 | 16:39:31 |
| 52517 | 6623178449 | 4/5/2017 | 9:02:47 |
| 52518 | 6623178449 | 4/6/2017 | 9:50:46 |
| 52519 | 6623178449 | 4/8/2017 | 13:38:03 |
| 52520 | 6623178449 | 4/9/2017 | 13:00:15 |
| 52521 | 6623178449 | 4/10/2017 | 9:37:30 |
| 52522 | 6623178449 | 4/11/2017 | 9:52:05 |
| 52523 | 6623178449 | 5/8/2017 | 18:45:26 |
| 52524 | 6623178449 | 5/9/2017 | 10:58:59 |
| 52525 | 6623178449 | 5/10/2017 | 9:41:38 |
| 52526 | 6623178449 | 5/15/2017 | 11:22:56 |
| 52527 | 6623178449 | 5/23/2017 | 19:40:06 |
| 52528 | 6623178449 | 6/2/2017 | 9:12:50 |
| 52529 | 6623178449 | 7/9/2017 | 12:41:03 |
| 52530 | 6623178449 | 7/10/2017 | 19:13:22 |
| 52531 | 6623178449 | 7/11/2017 | 9:37:27 |
| 52532 | 6623178449 | 7/15/2017 | 11:44:16 |
| 52533 | 6623178449 | 7/23/2017 | 11:00:19 |
| 52534 | 6623178449 | 7/27/2017 | 9:04:34 |
| 52535 | 6623178449 | 7/31/2017 | 9:04:02 |
| 52536 | 6623178449 | 8/8/2017 | 16:02:56 |
| 52537 | 6623178449 | 8/9/2017 | 17:03:57 |
| 52538 | 6623178449 | 8/23/2017 | 10:50:50 |
| 52539 | 6623178449 | 10/8/2017 | 10:32:56 |
| 52540 | 6623178449 | 10/9/2017 | 11:29:14 |
| 52541 | 6623178449 | 10/10/2017 | 9:55:01 |
| 52542 | 6623178641 | 5/20/2016 | 18:31:00 |
| 52543 | 6623179096 | 10/16/2016 | 17:01:46 |
| 52544 | 6623190065 | 7/22/2016 | 21:35:00 |

| | | | |
|---|---|---|---|
| 52545 | 6623213393 | 8/15/2015 | 13:27:00 |
| 52546 | 6623213393 | 8/16/2015 | 11:17:00 |
| 52547 | 6623213393 | 10/15/2016 | 10:19:07 |
| 52548 | 6623220781 | 5/27/2017 | 13:39:51 |
| 52549 | 6623220781 | 6/4/2017 | 11:19:07 |
| 52550 | 6623220781 | 6/5/2017 | 11:55:46 |
| 52551 | 6623220781 | 6/6/2017 | 9:07:05 |
| 52552 | 6623220781 | 9/28/2017 | 13:56:33 |
| 52553 | 6623225121 | 5/31/2016 | 21:51:00 |
| 52554 | 6623229403 | 4/11/2017 | 9:01:53 |
| 52555 | 6623229403 | 4/12/2017 | 9:03:51 |
| 52556 | 6623229403 | 4/13/2017 | 9:16:41 |
| 52557 | 6623229403 | 4/14/2017 | 9:13:34 |
| 52558 | 6623229403 | 4/17/2017 | 10:24:18 |
| 52559 | 6623229403 | 4/18/2017 | 9:03:22 |
| 52560 | 6623229403 | 4/20/2017 | 9:36:47 |
| 52561 | 6623229403 | 4/21/2017 | 9:11:07 |
| 52562 | 6623239716 | 4/9/2013 | 18:27:00 |
| 52563 | 6623260624 | 7/23/2017 | 10:37:48 |
| 52564 | 6623260624 | 7/26/2017 | 13:35:03 |
| 52565 | 6623260624 | 7/27/2017 | 11:30:09 |
| 52566 | 6623363463 | 10/5/2016 | 16:37:00 |
| 52567 | 6623367819 | 10/15/2016 | 10:26:34 |
| 52568 | 6623412278 | 8/27/2015 | 12:40:00 |
| 52569 | 6623412278 | 8/28/2015 | 11:27:00 |
| 52570 | 6623415425 | 8/7/2015 | 14:51:00 |
| 52571 | 6623416229 | 9/5/2015 | 20:02:00 |
| 52572 | 6623416229 | 9/6/2015 | 21:45:00 |
| 52573 | 6623416229 | 9/7/2015 | 17:51:00 |
| 52574 | 6623416229 | 9/10/2015 | 11:20:00 |
| 52575 | 6623416229 | 9/12/2015 | 16:34:00 |
| 52576 | 6623443448 | 9/29/2016 | 15:39:00 |
| 52577 | 6623469689 | 8/20/2015 | 10:05:00 |
| 52578 | 6623469689 | 8/22/2015 | 14:27:00 |
| 52579 | 6623469689 | 8/23/2015 | 12:08:00 |
| 52580 | 6623469689 | 8/24/2015 | 12:25:00 |
| 52581 | 6623469689 | 3/18/2017 | 14:49:43 |
| 52582 | 6623469689 | 3/19/2017 | 15:08:43 |
| 52583 | 6623469689 | 3/21/2017 | 9:38:01 |
| 52584 | 6623469689 | 3/23/2017 | 9:30:12 |
| 52585 | 6623469689 | 5/19/2017 | 9:08:25 |
| 52586 | 6623470453 | 5/10/2016 | 14:21:00 |
| 52587 | 6623470677 | 8/20/2015 | 14:57:00 |
| 52588 | 6623472706 | 8/14/2015 | 13:28:00 |
| 52589 | 6623472706 | 8/20/2015 | 18:44:00 |
| 52590 | 6623472706 | 8/21/2015 | 13:32:00 |
| 52591 | 6623472706 | 8/23/2015 | 10:45:00 |

| 52592 | 6623476963 | 8/20/2015  | 18:31:00 |
| 52593 | 6623476963 | 8/21/2015  | 12:29:00 |
| 52594 | 6623476963 | 8/22/2015  | 11:44:00 |
| 52595 | 6623476963 | 8/23/2015  | 11:25:00 |
| 52596 | 6623476963 | 8/24/2015  | 12:53:00 |
| 52597 | 6623476963 | 8/25/2015  | 14:01:00 |
| 52598 | 6623476963 | 8/26/2015  | 13:22:00 |
| 52599 | 6623476963 | 8/27/2015  | 14:51:00 |
| 52600 | 6623476963 | 8/28/2015  | 11:50:00 |
| 52601 | 6623476963 | 8/29/2015  | 10:32:00 |
| 52602 | 6623476963 | 8/31/2015  | 9:50:00  |
| 52603 | 6623476963 | 9/1/2015   | 20:16:00 |
| 52604 | 6623476963 | 9/2/2015   | 20:53:00 |
| 52605 | 6623476963 | 9/3/2015   | 20:01:00 |
| 52606 | 6623476963 | 9/5/2015   | 20:26:00 |
| 52607 | 6623476963 | 9/8/2015   | 18:20:00 |
| 52608 | 6623476963 | 9/9/2015   | 17:12:00 |
| 52609 | 6623476963 | 9/10/2015  | 14:53:00 |
| 52610 | 6623476963 | 9/11/2015  | 19:22:00 |
| 52611 | 6623521265 | 6/6/2017   | 19:23:21 |
| 52612 | 6623521265 | 12/24/2017 | 10:02:57 |
| 52613 | 6623521265 | 12/28/2017 | 9:02:31  |
| 52614 | 6623521819 | 6/22/2016  | 18:34:00 |
| 52615 | 6623524485 | 9/9/2015   | 11:28:00 |
| 52616 | 6623524485 | 9/10/2015  | 20:00:00 |
| 52617 | 6623524485 | 9/12/2015  | 14:36:00 |
| 52618 | 6623524626 | 9/14/2015  | 13:10:00 |
| 52619 | 6623524626 | 4/14/2016  | 18:14:00 |
| 52620 | 6623524631 | 4/25/2016  | 21:30:00 |
| 52621 | 6623526387 | 8/15/2015  | 14:36:00 |
| 52622 | 6623611928 | 8/18/2016  | 20:31:00 |
| 52623 | 6623612563 | 8/27/2015  | 10:09:00 |
| 52624 | 6623641214 | 10/11/2016 | 19:22:23 |
| 52625 | 6623641949 | 5/4/2016   | 18:35:00 |
| 52626 | 6623646457 | 8/8/2015   | 9:08:00  |
| 52627 | 6623647800 | 8/10/2016  | 12:38:18 |
| 52628 | 6623647800 | 3/7/2017   | 9:10:28  |
| 52629 | 6623647800 | 4/7/2017   | 16:19:48 |
| 52630 | 6623647800 | 4/10/2017  | 9:18:05  |
| 52631 | 6623647800 | 4/11/2017  | 10:43:31 |
| 52632 | 6623647800 | 5/8/2017   | 17:44:11 |
| 52633 | 6623647800 | 8/7/2017   | 16:16:14 |
| 52634 | 6623647800 | 8/8/2017   | 16:02:08 |
| 52635 | 6623647800 | 9/8/2017   | 9:03:29  |
| 52636 | 6623721538 | 4/13/2016  | 21:09:00 |
| 52637 | 6623724952 | 6/29/2016  | 15:32:00 |
| 52638 | 6623752301 | 11/16/2015 | 10:36:00 |

| | | | |
|---|---|---|---|
| 52639 | 6623752301 | 11/18/2015 | 10:21:00 |
| 52640 | 6623752301 | 11/20/2015 | 9:29:00 |
| 52641 | 6623752301 | 11/30/2015 | 9:06:00 |
| 52642 | 6623800509 | 2/27/2017 | 10:42:47 |
| 52643 | 6623800509 | 2/28/2017 | 10:01:06 |
| 52644 | 6623806631 | 10/15/2016 | 11:45:12 |
| 52645 | 6623860029 | 10/17/2016 | 14:04:06 |
| 52646 | 6623867871 | 6/21/2016 | 16:29:00 |
| 52647 | 6623881500 | 8/23/2015 | 11:11:00 |
| 52648 | 6623881528 | 6/16/2016 | 18:15:00 |
| 52649 | 6623907914 | 9/3/2015 | 19:17:00 |
| 52650 | 6623907914 | 9/17/2015 | 9:44:00 |
| 52651 | 6623907914 | 9/21/2015 | 9:05:00 |
| 52652 | 6623921251 | 10/14/2016 | 19:37:02 |
| 52653 | 6623921622 | 8/28/2015 | 9:49:00 |
| 52654 | 6623924374 | 8/21/2015 | 11:53:00 |
| 52655 | 6623924374 | 9/15/2015 | 9:11:00 |
| 52656 | 6623929291 | 7/13/2016 | 18:37:00 |
| 52657 | 6623945312 | 8/28/2015 | 9:19:00 |
| 52658 | 6623949182 | 6/15/2016 | 20:17:00 |
| 52659 | 6623949833 | 8/21/2015 | 10:27:00 |
| 52660 | 6623949904 | 2/21/2017 | 12:26:27 |
| 52661 | 6623949904 | 2/26/2017 | 14:13:20 |
| 52662 | 6623961075 | 10/12/2016 | 14:07:50 |
| 52663 | 6623970656 | 12/3/2015 | 9:19:00 |
| 52664 | 6623970961 | 6/28/2016 | 19:25:00 |
| 52665 | 6623971779 | 8/23/2016 | 21:04:00 |
| 52666 | 6623977421 | 7/20/2016 | 16:32:00 |
| 52667 | 6624002430 | 6/23/2016 | 9:39:32 |
| 52668 | 6624011070 | 5/6/2017 | 9:41:45 |
| 52669 | 6624011070 | 5/9/2017 | 11:24:49 |
| 52670 | 6624011070 | 5/11/2017 | 9:56:25 |
| 52671 | 6624011070 | 5/13/2017 | 9:39:15 |
| 52672 | 6624011070 | 5/15/2017 | 11:20:30 |
| 52673 | 6624011070 | 5/17/2017 | 9:35:48 |
| 52674 | 6624011070 | 7/6/2017 | 9:05:34 |
| 52675 | 6624011070 | 7/7/2017 | 9:09:59 |
| 52676 | 6624011070 | 7/9/2017 | 11:31:56 |
| 52677 | 6624011070 | 7/11/2017 | 9:35:17 |
| 52678 | 6624011070 | 7/13/2017 | 9:04:28 |
| 52679 | 6624011070 | 7/14/2017 | 13:57:54 |
| 52680 | 6624011070 | 7/15/2017 | 12:24:48 |
| 52681 | 6624011070 | 9/13/2017 | 9:10:40 |
| 52682 | 6624011070 | 9/17/2017 | 13:21:01 |
| 52683 | 6624011070 | 9/20/2017 | 15:44:58 |
| 52684 | 6624011070 | 9/22/2017 | 11:44:22 |
| 52685 | 6624011070 | 10/10/2017 | 9:20:04 |

| | | | |
|---|---|---|---|
| 52686 | 6624011070 | 10/19/2017 | 12:16:12 |
| 52687 | 6624011070 | 10/22/2017 | 12:26:53 |
| 52688 | 6624021386 | 12/2/2015 | 9:06:00 |
| 52689 | 6624021386 | 12/3/2015 | 9:17:00 |
| 52690 | 6624021518 | 9/6/2015 | 12:05:00 |
| 52691 | 6624022795 | 9/11/2015 | 19:23:00 |
| 52692 | 6624024206 | 8/29/2015 | 12:52:00 |
| 52693 | 6624024206 | 9/1/2015 | 21:15:00 |
| 52694 | 6624024206 | 9/3/2015 | 20:14:00 |
| 52695 | 6624024206 | 9/5/2015 | 20:55:00 |
| 52696 | 6624024206 | 9/7/2015 | 17:24:00 |
| 52697 | 6624024206 | 9/8/2015 | 21:50:00 |
| 52698 | 6624024206 | 9/10/2015 | 13:47:00 |
| 52699 | 6624024206 | 9/11/2015 | 20:52:00 |
| 52700 | 6624024206 | 9/12/2015 | 15:52:00 |
| 52701 | 6624024206 | 9/16/2015 | 10:56:00 |
| 52702 | 6624024206 | 9/17/2015 | 9:27:00 |
| 52703 | 6624024206 | 9/19/2015 | 9:19:00 |
| 52704 | 6624024206 | 9/21/2015 | 10:02:00 |
| 52705 | 6624026751 | 6/12/2016 | 19:41:00 |
| 52706 | 6624026884 | 8/6/2015 | 17:30:00 |
| 52707 | 6624026884 | 8/21/2015 | 17:49:00 |
| 52708 | 6624030542 | 8/25/2015 | 13:29:00 |
| 52709 | 6624040640 | 8/26/2015 | 14:28:00 |
| 52710 | 6624043765 | 10/11/2016 | 19:29:18 |
| 52711 | 6624044446 | 6/23/2016 | 16:50:00 |
| 52712 | 6624080657 | 9/12/2015 | 10:46:00 |
| 52713 | 6624080657 | 9/14/2015 | 11:11:00 |
| 52714 | 6624089640 | 9/20/2016 | 15:23:00 |
| 52715 | 6624150897 | 11/30/2015 | 9:48:00 |
| 52716 | 6624152014 | 6/30/2016 | 16:07:00 |
| 52717 | 6624155165 | 10/16/2016 | 12:54:31 |
| 52718 | 6624161743 | 5/19/2016 | 16:06:00 |
| 52719 | 6624163386 | 9/15/2015 | 14:21:00 |
| 52720 | 6624167928 | 10/17/2016 | 18:22:05 |
| 52721 | 6624168065 | 8/27/2015 | 16:19:00 |
| 52722 | 6624168065 | 12/1/2015 | 9:04:00 |
| 52723 | 6624168663 | 10/18/2016 | 14:57:27 |
| 52724 | 6624178588 | 8/28/2015 | 14:02:00 |
| 52725 | 6624178588 | 8/29/2015 | 9:26:00 |
| 52726 | 6624178588 | 6/24/2016 | 20:19:00 |
| 52727 | 6624178682 | 6/20/2017 | 9:02:46 |
| 52728 | 6624178682 | 6/23/2017 | 9:07:03 |
| 52729 | 6624178682 | 6/25/2017 | 11:01:06 |
| 52730 | 6624178682 | 6/27/2017 | 9:20:45 |
| 52731 | 6624178682 | 6/29/2017 | 14:42:03 |
| 52732 | 6624178682 | 7/21/2017 | 17:01:33 |

| 52733 | 6624178682 | 7/26/2017 | 9:09:06 |
| 52734 | 6624178682 | 7/28/2017 | 10:23:45 |
| 52735 | 6624178682 | 7/30/2017 | 13:19:09 |
| 52736 | 6624178682 | 8/1/2017 | 9:33:49 |
| 52737 | 6624180603 | 4/12/2016 | 19:17:00 |
| 52738 | 6624181915 | 4/3/2017 | 14:24:37 |
| 52739 | 6624181915 | 4/4/2017 | 15:05:00 |
| 52740 | 6624181915 | 4/5/2017 | 9:08:05 |
| 52741 | 6624181915 | 4/6/2017 | 9:46:26 |
| 52742 | 6624181915 | 6/5/2017 | 10:42:06 |
| 52743 | 6624181915 | 6/6/2017 | 9:20:46 |
| 52744 | 6624181915 | 6/10/2017 | 9:14:45 |
| 52745 | 6624184279 | 4/24/2017 | 20:00:05 |
| 52746 | 6624184279 | 6/23/2017 | 9:06:10 |
| 52747 | 6624184923 | 8/20/2015 | 9:36:00 |
| 52748 | 6624185452 | 8/21/2015 | 16:16:00 |
| 52749 | 6624187669 | 4/22/2016 | 16:55:00 |
| 52750 | 6624189596 | 9/16/2016 | 17:45:00 |
| 52751 | 6624190259 | 8/20/2015 | 14:25:00 |
| 52752 | 6624193218 | 10/4/2016 | 13:07:00 |
| 52753 | 6624194191 | 3/8/2017 | 9:08:58 |
| 52754 | 6624194191 | 4/8/2017 | 12:48:47 |
| 52755 | 6624194191 | 4/10/2017 | 11:05:27 |
| 52756 | 6624194191 | 4/12/2017 | 10:26:09 |
| 52757 | 6624194191 | 6/8/2017 | 14:28:09 |
| 52758 | 6624194191 | 6/11/2017 | 10:31:52 |
| 52759 | 6624194191 | 6/15/2017 | 9:43:34 |
| 52760 | 6624194191 | 9/12/2017 | 14:43:21 |
| 52761 | 6624194191 | 9/15/2017 | 9:17:57 |
| 52762 | 6624194191 | 9/17/2017 | 14:02:21 |
| 52763 | 6624194191 | 9/19/2017 | 14:40:27 |
| 52764 | 6624194191 | 9/21/2017 | 14:04:15 |
| 52765 | 6624194191 | 9/23/2017 | 14:20:23 |
| 52766 | 6624194191 | 10/12/2017 | 13:16:48 |
| 52767 | 6624194191 | 10/20/2017 | 9:49:48 |
| 52768 | 6624194191 | 10/24/2017 | 14:58:00 |
| 52769 | 6624194191 | 10/28/2017 | 9:01:47 |
| 52770 | 6624194191 | 11/11/2017 | 9:32:17 |
| 52771 | 6624194191 | 11/15/2017 | 9:06:42 |
| 52772 | 6624194292 | 10/13/2016 | 13:48:00 |
| 52773 | 6624198864 | 6/2/2016 | 16:23:00 |
| 52774 | 6624221795 | 8/10/2015 | 12:49:00 |
| 52775 | 6624242304 | 10/14/2016 | 19:38:50 |
| 52776 | 6624250974 | 8/28/2015 | 9:30:00 |
| 52777 | 6624280996 | 8/22/2015 | 9:26:00 |
| 52778 | 6624280996 | 9/2/2015 | 11:38:00 |
| 52779 | 6624280996 | 9/3/2015 | 12:55:00 |

| | | | |
|---|---|---|---|
| 52780 | 6624280996 | 9/20/2015 | 12:23:00 |
| 52781 | 6624333762 | 10/17/2016 | 17:15:27 |
| 52782 | 6624351306 | 5/13/2016 | 20:59:00 |
| 52783 | 6624351632 | 9/3/2015 | 14:08:00 |
| 52784 | 6624351632 | 9/5/2015 | 16:02:00 |
| 52785 | 6624351632 | 9/6/2015 | 13:27:00 |
| 52786 | 6624351632 | 9/8/2015 | 16:47:00 |
| 52787 | 6624351632 | 12/3/2015 | 9:17:00 |
| 52788 | 6624360052 | 4/20/2016 | 18:35:00 |
| 52789 | 6624360377 | 4/9/2013 | 18:09:24 |
| 52790 | 6624361266 | 8/27/2015 | 15:09:00 |
| 52791 | 6624361378 | 4/11/2017 | 9:05:01 |
| 52792 | 6624361378 | 4/12/2017 | 9:02:24 |
| 52793 | 6624361378 | 4/13/2017 | 9:20:20 |
| 52794 | 6624361378 | 4/14/2017 | 9:12:26 |
| 52795 | 6624361758 | 8/12/2016 | 18:37:00 |
| 52796 | 6624364466 | 10/4/2016 | 14:12:00 |
| 52797 | 6624367043 | 8/31/2015 | 12:05:00 |
| 52798 | 6624400105 | 10/5/2016 | 18:19:00 |
| 52799 | 6624445407 | 5/4/2016 | 18:32:00 |
| 52800 | 6624446265 | 7/9/2017 | 10:42:39 |
| 52801 | 6624446265 | 8/18/2017 | 15:39:38 |
| 52802 | 6624446265 | 8/23/2017 | 10:38:59 |
| 52803 | 6624446265 | 8/28/2017 | 15:46:42 |
| 52804 | 6624446265 | 9/7/2017 | 13:00:40 |
| 52805 | 6624446265 | 9/9/2017 | 9:37:40 |
| 52806 | 6624523317 | 7/30/2017 | 10:28:49 |
| 52807 | 6624537412 | 9/28/2016 | 15:51:00 |
| 52808 | 6624572074 | 8/19/2015 | 12:56:00 |
| 52809 | 6624572074 | 8/20/2015 | 18:33:00 |
| 52810 | 6624572074 | 8/21/2015 | 16:21:00 |
| 52811 | 6624580883 | 10/15/2016 | 11:44:48 |
| 52812 | 6624581677 | 10/14/2017 | 12:03:32 |
| 52813 | 6624581677 | 10/15/2017 | 10:34:11 |
| 52814 | 6624581677 | 11/13/2017 | 11:53:52 |
| 52815 | 6624581677 | 11/18/2017 | 9:02:28 |
| 52816 | 6624581677 | 11/23/2017 | 9:02:20 |
| 52817 | 6624581677 | 11/28/2017 | 16:03:20 |
| 52818 | 6624582827 | 10/6/2016 | 12:56:37 |
| 52819 | 6624697622 | 5/12/2016 | 15:37:00 |
| 52820 | 6624731351 | 4/21/2016 | 16:43:00 |
| 52821 | 6624970911 | 9/15/2016 | 18:53:00 |
| 52822 | 6624972769 | 9/7/2015 | 16:03:00 |
| 52823 | 6624972769 | 9/10/2015 | 18:05:00 |
| 52824 | 6624972769 | 9/12/2015 | 15:47:00 |
| 52825 | 6624973224 | 10/14/2016 | 19:26:34 |
| 52826 | 6625010603 | 8/26/2015 | 9:09:00 |

| | | | |
|---|---|---|---|
| 52827 | 6625075012 | 9/15/2015 | 9:57:00 |
| 52828 | 6625075012 | 9/18/2015 | 9:11:00 |
| 52829 | 6625075012 | 9/19/2015 | 9:24:00 |
| 52830 | 6625078565 | 10/10/2016 | 16:42:00 |
| 52831 | 6625092611 | 7/19/2016 | 16:53:00 |
| 52832 | 6625092611 | 7/22/2016 | 21:50:00 |
| 52833 | 6625180412 | 8/6/2015 | 14:05:00 |
| 52834 | 6625180412 | 8/14/2015 | 13:35:00 |
| 52835 | 6625180412 | 8/22/2015 | 9:14:00 |
| 52836 | 6625180412 | 8/23/2015 | 9:15:00 |
| 52837 | 6625180412 | 8/25/2015 | 11:09:00 |
| 52838 | 6625180412 | 8/26/2015 | 10:34:00 |
| 52839 | 6625180412 | 8/27/2015 | 12:31:00 |
| 52840 | 6625180412 | 8/28/2015 | 13:05:00 |
| 52841 | 6625180412 | 8/29/2015 | 11:09:00 |
| 52842 | 6625181221 | 8/29/2015 | 12:34:00 |
| 52843 | 6625181221 | 8/31/2015 | 10:15:00 |
| 52844 | 6625181221 | 9/2/2015 | 18:06:00 |
| 52845 | 6625208297 | 9/16/2015 | 20:17:00 |
| 52846 | 6625208297 | 9/17/2015 | 9:04:00 |
| 52847 | 6625208498 | 6/8/2016 | 21:28:00 |
| 52848 | 6625233221 | 5/18/2016 | 16:44:00 |
| 52849 | 6625247567 | 5/30/2013 | 12:17:34 |
| 52850 | 6625281197 | 9/14/2015 | 16:43:00 |
| 52851 | 6625281197 | 9/18/2015 | 12:07:00 |
| 52852 | 6625281197 | 9/19/2015 | 12:36:00 |
| 52853 | 6625281197 | 9/20/2015 | 12:23:00 |
| 52854 | 6625281308 | 9/14/2016 | 17:21:00 |
| 52855 | 6625282189 | 10/17/2016 | 18:29:32 |
| 52856 | 6625371451 | 9/15/2015 | 9:20:00 |
| 52857 | 6625371451 | 9/16/2015 | 11:33:00 |
| 52858 | 6625371451 | 9/17/2015 | 9:08:00 |
| 52859 | 6625371451 | 9/18/2015 | 9:27:00 |
| 52860 | 6625371451 | 9/19/2015 | 11:12:00 |
| 52861 | 6625371451 | 9/20/2015 | 12:55:00 |
| 52862 | 6625371451 | 9/21/2015 | 9:14:00 |
| 52863 | 6625376017 | 10/11/2016 | 19:34:37 |
| 52864 | 6625376719 | 12/3/2015 | 9:14:00 |
| 52865 | 6625378703 | 6/29/2016 | 15:25:00 |
| 52866 | 6625389089 | 2/26/2017 | 10:55:20 |
| 52867 | 6625389089 | 2/27/2017 | 9:30:12 |
| 52868 | 6625389089 | 2/28/2017 | 9:02:49 |
| 52869 | 6625389089 | 3/1/2017 | 15:39:17 |
| 52870 | 6625389089 | 3/2/2017 | 9:08:40 |
| 52871 | 6625389089 | 3/3/2017 | 9:06:09 |
| 52872 | 6625389089 | 3/4/2017 | 10:45:49 |
| 52873 | 6625389089 | 7/26/2017 | 13:35:21 |

| | | | |
|---|---|---|---|
| 52874 | 6625389089 | 7/27/2017 | 11:27:47 |
| 52875 | 6625389089 | 7/28/2017 | 9:04:10 |
| 52876 | 6625389089 | 7/29/2017 | 11:02:46 |
| 52877 | 6625389089 | 7/30/2017 | 10:15:48 |
| 52878 | 6625389089 | 7/31/2017 | 9:03:25 |
| 52879 | 6625389089 | 8/1/2017 | 9:04:02 |
| 52880 | 6625389089 | 8/2/2017 | 11:38:10 |
| 52881 | 6625389089 | 8/9/2017 | 17:08:51 |
| 52882 | 6625389089 | 8/10/2017 | 9:04:36 |
| 52883 | 6625411114 | 8/14/2015 | 13:06:00 |
| 52884 | 6625411114 | 8/20/2015 | 9:54:00 |
| 52885 | 6625411114 | 8/22/2015 | 14:35:00 |
| 52886 | 6625422141 | 4/7/2017 | 13:50:50 |
| 52887 | 6625422141 | 4/8/2017 | 12:49:32 |
| 52888 | 6625422141 | 4/9/2017 | 14:08:59 |
| 52889 | 6625422141 | 6/4/2017 | 10:18:34 |
| 52890 | 6625422141 | 6/5/2017 | 10:17:32 |
| 52891 | 6625422141 | 6/7/2017 | 9:34:20 |
| 52892 | 6625422141 | 6/10/2017 | 9:12:57 |
| 52893 | 6625422141 | 6/11/2017 | 10:29:37 |
| 52894 | 6625422141 | 6/13/2017 | 14:07:26 |
| 52895 | 6625422141 | 6/14/2017 | 9:02:48 |
| 52896 | 6625422141 | 6/15/2017 | 9:53:51 |
| 52897 | 6625422141 | 7/30/2017 | 10:34:34 |
| 52898 | 6625422141 | 10/17/2017 | 9:21:02 |
| 52899 | 6625422141 | 10/22/2017 | 10:15:57 |
| 52900 | 6625422141 | 10/27/2017 | 9:07:07 |
| 52901 | 6625426093 | 4/20/2016 | 16:56:00 |
| 52902 | 6625426842 | 6/26/2017 | 11:46:36 |
| 52903 | 6625427285 | 8/11/2015 | 15:22:00 |
| 52904 | 6625427285 | 2/21/2017 | 12:14:56 |
| 52905 | 6625427285 | 2/22/2017 | 14:34:03 |
| 52906 | 6625429074 | 9/18/2015 | 11:10:00 |
| 52907 | 6625429074 | 9/19/2015 | 9:42:00 |
| 52908 | 6625429074 | 9/21/2015 | 13:35:00 |
| 52909 | 6625429074 | 9/22/2015 | 17:03:00 |
| 52910 | 6625429074 | 9/24/2015 | 18:22:00 |
| 52911 | 6625429330 | 5/6/2016 | 20:00:00 |
| 52912 | 6625429733 | 9/14/2015 | 10:15:00 |
| 52913 | 6625429733 | 9/22/2015 | 9:52:00 |
| 52914 | 6625429733 | 12/2/2015 | 9:31:00 |
| 52915 | 6625429733 | 12/3/2015 | 10:24:00 |
| 52916 | 6625430359 | 10/11/2016 | 19:21:20 |
| 52917 | 6625440935 | 8/12/2015 | 17:17:00 |
| 52918 | 6625440935 | 8/22/2015 | 14:08:00 |
| 52919 | 6625441212 | 8/10/2015 | 10:58:00 |
| 52920 | 6625442243 | 9/21/2016 | 19:02:00 |

| | | | |
|---|---|---|---|
| 52921 | 6625443635 | 9/10/2015 | 11:08:00 |
| 52922 | 6625445298 | 8/20/2015 | 14:40:00 |
| 52923 | 6625445983 | 9/8/2016 | 21:37:00 |
| 52924 | 6625447903 | 5/27/2016 | 21:27:00 |
| 52925 | 6625451972 | 8/31/2016 | 13:56:00 |
| 52926 | 6625458957 | 9/10/2015 | 16:56:00 |
| 52927 | 6625458957 | 9/15/2015 | 11:17:00 |
| 52928 | 6625492550 | 10/12/2016 | 17:14:20 |
| 52929 | 6625492855 | 10/24/2017 | 14:58:09 |
| 52930 | 6625492855 | 10/25/2017 | 11:12:47 |
| 52931 | 6625494821 | 10/12/2016 | 15:52:17 |
| 52932 | 6625497062 | 8/27/2015 | 17:46:00 |
| 52933 | 6625497062 | 9/14/2015 | 13:20:00 |
| 52934 | 6625500539 | 8/14/2015 | 18:37:00 |
| 52935 | 6625510268 | 10/12/2016 | 17:34:59 |
| 52936 | 6625521626 | 9/14/2015 | 15:41:00 |
| 52937 | 6625521626 | 9/20/2015 | 12:38:00 |
| 52938 | 6625545087 | 9/7/2015 | 18:15:00 |
| 52939 | 6625545087 | 9/8/2015 | 16:28:00 |
| 52940 | 6625545087 | 9/9/2015 | 18:34:00 |
| 52941 | 6625545087 | 9/10/2015 | 14:19:00 |
| 52942 | 6625545087 | 9/14/2015 | 13:41:00 |
| 52943 | 6625545087 | 9/15/2015 | 12:01:00 |
| 52944 | 6625545087 | 12/2/2015 | 9:03:00 |
| 52945 | 6625545087 | 12/3/2015 | 9:15:00 |
| 52946 | 6625545258 | 5/24/2016 | 15:20:00 |
| 52947 | 6625549026 | 8/8/2015 | 9:23:00 |
| 52948 | 6625549026 | 8/9/2015 | 10:54:00 |
| 52949 | 6625549026 | 8/10/2015 | 16:02:00 |
| 52950 | 6625549026 | 8/11/2015 | 12:00:00 |
| 52951 | 6625549026 | 8/13/2015 | 17:02:00 |
| 52952 | 6625549026 | 8/14/2015 | 11:58:00 |
| 52953 | 6625549026 | 8/15/2015 | 13:53:00 |
| 52954 | 6625572397 | 8/23/2015 | 11:15:00 |
| 52955 | 6625572397 | 8/27/2015 | 17:42:00 |
| 52956 | 6625572397 | 8/31/2015 | 14:37:00 |
| 52957 | 6625603907 | 9/6/2015 | 19:22:00 |
| 52958 | 6625608496 | 8/24/2016 | 17:46:00 |
| 52959 | 6625622103 | 10/5/2017 | 9:54:25 |
| 52960 | 6625622103 | 10/6/2017 | 9:44:59 |
| 52961 | 6625703727 | 4/5/2016 | 18:22:00 |
| 52962 | 6625703837 | 8/13/2015 | 12:50:00 |
| 52963 | 6625709358 | 8/27/2015 | 11:07:00 |
| 52964 | 6625709358 | 9/17/2015 | 12:33:00 |
| 52965 | 6625709358 | 9/22/2015 | 17:36:00 |
| 52966 | 6625710365 | 5/25/2013 | 12:19:42 |
| 52967 | 6625711790 | 5/18/2016 | 16:40:00 |

| | | | |
|---|---|---|---|
| 52968 | 6625714262 | 5/5/2016 | 17:39:00 |
| 52969 | 6625715089 | 10/17/2016 | 15:52:29 |
| 52970 | 6625717609 | 8/16/2015 | 12:33:00 |
| 52971 | 6625717754 | 10/4/2016 | 20:05:00 |
| 52972 | 6625741181 | 7/1/2016 | 12:19:04 |
| 52973 | 6625742534 | 9/15/2015 | 13:23:00 |
| 52974 | 6625742534 | 9/16/2015 | 20:56:00 |
| 52975 | 6625742534 | 9/17/2015 | 11:20:00 |
| 52976 | 6625742534 | 9/18/2015 | 10:12:00 |
| 52977 | 6625742534 | 9/19/2015 | 9:20:00 |
| 52978 | 6625742534 | 9/20/2015 | 12:49:00 |
| 52979 | 6625742534 | 9/21/2015 | 9:13:00 |
| 52980 | 6625744354 | 8/18/2015 | 10:17:00 |
| 52981 | 6625745722 | 4/21/2016 | 16:43:00 |
| 52982 | 6625748710 | 7/27/2016 | 10:25:00 |
| 52983 | 6625781964 | 6/23/2017 | 9:12:34 |
| 52984 | 6625781964 | 6/26/2017 | 12:07:35 |
| 52985 | 6625781976 | 10/14/2016 | 12:39:26 |
| 52986 | 6625802241 | 10/19/2016 | 10:45:41 |
| 52987 | 6625822433 | 9/5/2015 | 10:50:00 |
| 52988 | 6625822433 | 9/6/2015 | 16:38:00 |
| 52989 | 6625822433 | 9/10/2015 | 14:56:00 |
| 52990 | 6625823166 | 6/9/2016 | 19:33:00 |
| 52991 | 6625824550 | 6/2/2016 | 17:44:00 |
| 52992 | 6625871524 | 8/2/2016 | 21:12:00 |
| 52993 | 6625875408 | 6/23/2016 | 16:53:00 |
| 52994 | 6625877645 | 3/30/2016 | 19:13:00 |
| 52995 | 6625884336 | 9/14/2016 | 17:20:00 |
| 52996 | 6625885210 | 8/13/2015 | 14:14:00 |
| 52997 | 6625945313 | 9/3/2015 | 14:26:00 |
| 52998 | 6625945313 | 9/19/2015 | 13:29:00 |
| 52999 | 6625945313 | 9/23/2015 | 10:02:00 |
| 53000 | 6625945313 | 9/27/2015 | 13:31:00 |
| 53001 | 6626033317 | 12/22/2016 | 14:59:24 |
| 53002 | 6626038144 | 9/22/2016 | 12:12:00 |
| 53003 | 6626040198 | 10/11/2016 | 19:28:32 |
| 53004 | 6626040984 | 10/12/2016 | 15:55:38 |
| 53005 | 6626053538 | 8/12/2015 | 10:50:00 |
| 53006 | 6626053538 | 8/13/2015 | 12:31:00 |
| 53007 | 6626053538 | 8/14/2015 | 9:47:00 |
| 53008 | 6626053538 | 8/15/2015 | 14:24:00 |
| 53009 | 6626053538 | 8/16/2015 | 11:30:00 |
| 53010 | 6626053538 | 8/25/2015 | 17:04:00 |
| 53011 | 6626053538 | 8/26/2015 | 16:04:00 |
| 53012 | 6626060513 | 9/6/2016 | 21:44:00 |
| 53013 | 6626072341 | 8/7/2015 | 15:55:00 |
| 53014 | 6626072341 | 8/13/2015 | 14:16:00 |

| | | | |
|---|---|---|---|
| 53015 | 6626072341 | 9/1/2015 | 16:44:00 |
| 53016 | 6626072341 | 9/3/2015 | 16:29:00 |
| 53017 | 6626075679 | 9/16/2015 | 21:06:00 |
| 53018 | 6626075679 | 9/17/2015 | 13:08:00 |
| 53019 | 6626075679 | 9/18/2015 | 9:57:00 |
| 53020 | 6626075679 | 3/18/2017 | 14:16:25 |
| 53021 | 6626075679 | 3/22/2017 | 12:28:19 |
| 53022 | 6626075679 | 3/23/2017 | 9:34:14 |
| 53023 | 6626075679 | 3/24/2017 | 9:13:50 |
| 53024 | 6626075679 | 3/25/2017 | 9:48:34 |
| 53025 | 6626075679 | 4/22/2017 | 9:31:50 |
| 53026 | 6626075679 | 4/23/2017 | 11:56:49 |
| 53027 | 6626075679 | 4/24/2017 | 11:31:19 |
| 53028 | 6626075679 | 5/15/2017 | 10:23:38 |
| 53029 | 6626075679 | 5/16/2017 | 9:30:49 |
| 53030 | 6626075679 | 5/18/2017 | 9:10:35 |
| 53031 | 6626075679 | 5/20/2017 | 9:02:50 |
| 53032 | 6626075679 | 5/22/2017 | 15:01:34 |
| 53033 | 6626075679 | 5/23/2017 | 13:12:00 |
| 53034 | 6626075679 | 5/24/2017 | 13:38:43 |
| 53035 | 6626075679 | 5/25/2017 | 9:40:04 |
| 53036 | 6626075679 | 5/26/2017 | 11:48:12 |
| 53037 | 6626075679 | 6/15/2017 | 9:02:49 |
| 53038 | 6626075679 | 6/16/2017 | 17:00:16 |
| 53039 | 6626075679 | 6/17/2017 | 14:21:23 |
| 53040 | 6626075679 | 6/22/2017 | 9:02:24 |
| 53041 | 6626075679 | 6/23/2017 | 9:06:30 |
| 53042 | 6626075679 | 6/25/2017 | 10:56:04 |
| 53043 | 6626075679 | 6/26/2017 | 18:14:15 |
| 53044 | 6626094595 | 8/9/2015 | 14:37:00 |
| 53045 | 6626097827 | 10/15/2016 | 17:29:11 |
| 53046 | 6626100904 | 9/16/2016 | 17:41:00 |
| 53047 | 6626102545 | 9/22/2017 | 12:18:45 |
| 53048 | 6626104288 | 6/3/2016 | 21:20:00 |
| 53049 | 6626108310 | 9/30/2016 | 17:52:00 |
| 53050 | 6626130107 | 10/10/2016 | 16:28:03 |
| 53051 | 6626140849 | 9/16/2016 | 17:38:00 |
| 53052 | 6626144933 | 10/14/2016 | 11:29:44 |
| 53053 | 6626145517 | 10/9/2017 | 11:10:30 |
| 53054 | 6626145517 | 10/11/2017 | 9:36:16 |
| 53055 | 6626146490 | 10/15/2016 | 10:54:14 |
| 53056 | 6626147349 | 2/25/2017 | 14:23:58 |
| 53057 | 6626147349 | 3/25/2017 | 11:45:55 |
| 53058 | 6626147349 | 4/18/2017 | 9:10:01 |
| 53059 | 6626147349 | 4/20/2017 | 10:14:09 |
| 53060 | 6626147349 | 4/22/2017 | 9:06:42 |
| 53061 | 6626147349 | 4/23/2017 | 11:28:14 |

| | | | |
|---|---|---|---|
| 53062 | 6626147349 | 4/24/2017 | 10:43:34 |
| 53063 | 6626147349 | 9/14/2017 | 16:57:45 |
| 53064 | 6626147349 | 9/16/2017 | 13:35:57 |
| 53065 | 6626147349 | 9/17/2017 | 11:01:35 |
| 53066 | 6626147349 | 9/18/2017 | 19:00:09 |
| 53067 | 6626166269 | 8/31/2015 | 10:33:00 |
| 53068 | 6626166269 | 9/2/2015 | 11:07:00 |
| 53069 | 6626166269 | 9/5/2015 | 9:42:00 |
| 53070 | 6626166269 | 9/6/2015 | 15:17:00 |
| 53071 | 6626166269 | 9/8/2015 | 14:05:00 |
| 53072 | 6626166269 | 9/10/2015 | 10:44:00 |
| 53073 | 6626166703 | 8/12/2016 | 17:45:00 |
| 53074 | 6626171565 | 10/15/2016 | 10:54:46 |
| 53075 | 6626172162 | 8/14/2015 | 15:09:00 |
| 53076 | 6626241367 | 7/21/2016 | 15:43:00 |
| 53077 | 6626260075 | 8/16/2015 | 15:39:00 |
| 53078 | 6626260075 | 8/22/2015 | 14:59:00 |
| 53079 | 6626260075 | 8/23/2015 | 9:56:00 |
| 53080 | 6626291965 | 11/30/2015 | 10:40:00 |
| 53081 | 6626291965 | 12/2/2015 | 9:09:00 |
| 53082 | 6626292497 | 10/12/2016 | 10:54:16 |
| 53083 | 6626337398 | 5/11/2016 | 19:46:00 |
| 53084 | 6626346058 | 5/24/2016 | 15:06:00 |
| 53085 | 6626401848 | 3/27/2017 | 18:13:21 |
| 53086 | 6626401848 | 3/28/2017 | 15:01:24 |
| 53087 | 6626401848 | 4/3/2017 | 17:30:35 |
| 53088 | 6626401848 | 4/4/2017 | 10:06:49 |
| 53089 | 6626401848 | 4/5/2017 | 19:58:46 |
| 53090 | 6626401848 | 4/6/2017 | 15:17:58 |
| 53091 | 6626401848 | 4/25/2017 | 9:32:34 |
| 53092 | 6626401848 | 4/26/2017 | 9:21:59 |
| 53093 | 6626401848 | 4/28/2017 | 10:04:14 |
| 53094 | 6626401848 | 5/2/2017 | 13:35:13 |
| 53095 | 6626401848 | 6/2/2017 | 13:11:30 |
| 53096 | 6626401848 | 6/3/2017 | 9:12:34 |
| 53097 | 6626401848 | 6/4/2017 | 14:55:48 |
| 53098 | 6626401848 | 6/5/2017 | 9:49:39 |
| 53099 | 6626401848 | 6/6/2017 | 9:10:51 |
| 53100 | 6626401848 | 7/26/2017 | 16:50:07 |
| 53101 | 6626401848 | 7/28/2017 | 16:42:49 |
| 53102 | 6626401848 | 9/25/2017 | 18:01:32 |
| 53103 | 6626401848 | 9/26/2017 | 12:43:44 |
| 53104 | 6626401848 | 9/28/2017 | 11:55:11 |
| 53105 | 6626401848 | 9/30/2017 | 13:19:42 |
| 53106 | 6626402726 | 9/14/2016 | 17:21:00 |
| 53107 | 6626433947 | 6/30/2016 | 15:04:00 |
| 53108 | 6626437102 | 10/18/2016 | 11:00:29 |

| | | | |
|---|---|---|---|
| 53109 | 6626438020 | 8/9/2015 | 10:40:00 |
| 53110 | 6626438325 | 12/2/2015 | 9:07:00 |
| 53111 | 6626438325 | 12/3/2015 | 9:13:00 |
| 53112 | 6626456572 | 8/9/2015 | 12:29:00 |
| 53113 | 6626456572 | 8/17/2015 | 10:44:00 |
| 53114 | 6626471936 | 9/5/2015 | 10:47:00 |
| 53115 | 6626471936 | 9/7/2015 | 10:08:00 |
| 53116 | 6626489082 | 4/14/2017 | 9:27:00 |
| 53117 | 6626540805 | 8/23/2015 | 10:12:00 |
| 53118 | 6626541053 | 8/8/2015 | 10:35:00 |
| 53119 | 6626541053 | 9/10/2015 | 18:25:00 |
| 53120 | 6626541053 | 9/12/2015 | 11:51:00 |
| 53121 | 6626541053 | 9/14/2015 | 13:33:00 |
| 53122 | 6626541053 | 9/16/2015 | 9:27:00 |
| 53123 | 6626541053 | 9/17/2015 | 13:07:00 |
| 53124 | 6626541053 | 9/18/2015 | 11:26:00 |
| 53125 | 6626541053 | 9/20/2015 | 10:32:00 |
| 53126 | 6626546316 | 3/30/2016 | 19:35:00 |
| 53127 | 6626606611 | 8/18/2015 | 10:59:00 |
| 53128 | 6626606611 | 8/21/2015 | 10:45:00 |
| 53129 | 6626606611 | 8/25/2015 | 10:37:00 |
| 53130 | 6626606611 | 9/16/2015 | 21:05:00 |
| 53131 | 6626606611 | 9/17/2015 | 13:21:00 |
| 53132 | 6626606611 | 9/18/2015 | 10:21:00 |
| 53133 | 6626606611 | 9/19/2015 | 11:49:00 |
| 53134 | 6626606611 | 9/20/2015 | 10:39:00 |
| 53135 | 6626606611 | 9/21/2015 | 14:20:00 |
| 53136 | 6626606611 | 9/22/2015 | 17:19:00 |
| 53137 | 6626606611 | 9/23/2015 | 11:31:00 |
| 53138 | 6626606611 | 9/24/2015 | 19:46:00 |
| 53139 | 6626606611 | 9/26/2015 | 16:51:00 |
| 53140 | 6626606611 | 4/27/2016 | 16:28:00 |
| 53141 | 6626606611 | 3/16/2017 | 17:41:13 |
| 53142 | 6626606611 | 4/17/2017 | 11:42:46 |
| 53143 | 6626606611 | 4/19/2017 | 9:06:59 |
| 53144 | 6626606611 | 4/21/2017 | 9:56:07 |
| 53145 | 6626606611 | 4/22/2017 | 10:27:08 |
| 53146 | 6626606611 | 4/24/2017 | 10:33:51 |
| 53147 | 6626606611 | 4/26/2017 | 9:15:00 |
| 53148 | 6626606611 | 5/16/2017 | 9:21:42 |
| 53149 | 6626606611 | 7/21/2017 | 18:29:13 |
| 53150 | 6626606611 | 8/16/2017 | 12:27:33 |
| 53151 | 6626606611 | 8/17/2017 | 15:50:23 |
| 53152 | 6626606611 | 8/18/2017 | 14:58:22 |
| 53153 | 6626606611 | 8/19/2017 | 12:16:04 |
| 53154 | 6626641163 | 5/19/2016 | 16:08:00 |
| 53155 | 6626643058 | 5/4/2017 | 16:22:37 |

| | | | |
|---|---|---|---|
| 53156 | 6626644770 | 9/23/2016 | 19:33:00 |
| 53157 | 6626711483 | 8/31/2016 | 15:29:00 |
| 53158 | 6626849712 | 10/18/2016 | 13:17:17 |
| 53159 | 6626872824 | 8/14/2015 | 10:32:00 |
| 53160 | 6626873998 | 5/20/2016 | 17:43:00 |
| 53161 | 6626884047 | 9/15/2016 | 19:00:00 |
| 53162 | 6626886826 | 6/7/2016 | 18:15:00 |
| 53163 | 6626890574 | 10/16/2016 | 11:47:20 |
| 53164 | 6626891015 | 8/31/2016 | 16:52:00 |
| 53165 | 6626955173 | 8/31/2015 | 10:49:00 |
| 53166 | 6626955173 | 9/4/2015 | 19:55:00 |
| 53167 | 6626999688 | 6/2/2016 | 17:47:00 |
| 53168 | 6627018931 | 7/13/2017 | 9:02:53 |
| 53169 | 6627018931 | 7/27/2017 | 11:34:49 |
| 53170 | 6627018931 | 8/4/2017 | 16:10:40 |
| 53171 | 6627018931 | 8/10/2017 | 13:51:58 |
| 53172 | 6627018931 | 8/14/2017 | 12:38:37 |
| 53173 | 6627052717 | 11/25/2015 | 10:32:00 |
| 53174 | 6627052717 | 11/27/2015 | 12:09:00 |
| 53175 | 6627052717 | 11/28/2015 | 9:50:00 |
| 53176 | 6627052717 | 11/29/2015 | 10:11:00 |
| 53177 | 6627052717 | 11/30/2015 | 10:49:00 |
| 53178 | 6627052717 | 12/1/2015 | 10:58:00 |
| 53179 | 6627053012 | 10/14/2016 | 11:27:48 |
| 53180 | 6627063301 | 9/6/2015 | 20:43:00 |
| 53181 | 6627063301 | 9/12/2015 | 19:23:00 |
| 53182 | 6627090180 | 6/21/2016 | 19:33:00 |
| 53183 | 6627100195 | 3/18/2017 | 16:25:41 |
| 53184 | 6627100195 | 3/22/2017 | 9:37:34 |
| 53185 | 6627100195 | 3/23/2017 | 9:03:09 |
| 53186 | 6627100195 | 3/24/2017 | 9:26:19 |
| 53187 | 6627100195 | 4/22/2017 | 9:41:45 |
| 53188 | 6627100195 | 4/23/2017 | 11:02:07 |
| 53189 | 6627100195 | 4/24/2017 | 11:01:03 |
| 53190 | 6627100195 | 6/18/2017 | 12:57:44 |
| 53191 | 6627100195 | 6/19/2017 | 14:58:06 |
| 53192 | 6627100195 | 6/21/2017 | 9:15:01 |
| 53193 | 6627100195 | 8/18/2017 | 18:36:16 |
| 53194 | 6627100195 | 8/19/2017 | 17:27:57 |
| 53195 | 6627100195 | 8/22/2017 | 18:34:54 |
| 53196 | 6627100195 | 8/23/2017 | 9:03:52 |
| 53197 | 6627100195 | 8/24/2017 | 12:44:33 |
| 53198 | 6627106125 | 11/30/2015 | 9:12:00 |
| 53199 | 6627107710 | 3/27/2017 | 9:52:23 |
| 53200 | 6627107710 | 3/28/2017 | 12:19:39 |
| 53201 | 6627107710 | 4/1/2017 | 12:25:07 |
| 53202 | 6627107710 | 4/4/2017 | 11:06:57 |

| | | | |
|---|---|---|---|
| 53203 | 6627107710 | 4/5/2017 | 20:05:19 |
| 53204 | 6627107710 | 4/6/2017 | 15:20:52 |
| 53205 | 6627107710 | 4/7/2017 | 10:43:29 |
| 53206 | 6627140421 | 10/10/2016 | 17:59:58 |
| 53207 | 6627158584 | 9/15/2015 | 9:07:00 |
| 53208 | 6627158584 | 9/18/2015 | 9:15:00 |
| 53209 | 6627158584 | 9/19/2015 | 9:26:00 |
| 53210 | 6627159716 | 9/15/2016 | 17:12:00 |
| 53211 | 6627190538 | 7/13/2016 | 21:17:00 |
| 53212 | 6627191225 | 7/21/2017 | 17:03:49 |
| 53213 | 6627192198 | 6/9/2016 | 19:43:00 |
| 53214 | 6627192272 | 9/17/2015 | 10:03:00 |
| 53215 | 6627192272 | 9/20/2015 | 9:29:00 |
| 53216 | 6627192272 | 9/23/2015 | 11:18:00 |
| 53217 | 6627198594 | 11/28/2015 | 10:01:00 |
| 53218 | 6627198594 | 11/30/2015 | 10:35:00 |
| 53219 | 6627198594 | 12/3/2015 | 9:07:00 |
| 53220 | 6627199533 | 9/1/2015 | 17:55:00 |
| 53221 | 6627210780 | 9/15/2015 | 9:48:00 |
| 53222 | 6627210780 | 9/17/2015 | 9:45:00 |
| 53223 | 6627210780 | 9/21/2015 | 9:23:00 |
| 53224 | 6627216147 | 8/8/2015 | 14:32:00 |
| 53225 | 6627216147 | 8/10/2015 | 10:19:00 |
| 53226 | 6627220765 | 3/27/2017 | 9:04:32 |
| 53227 | 6627261362 | 8/14/2015 | 18:36:00 |
| 53228 | 6627261362 | 8/21/2015 | 10:04:00 |
| 53229 | 6627261362 | 9/15/2015 | 12:21:00 |
| 53230 | 6627261362 | 9/17/2015 | 10:16:00 |
| 53231 | 6627261362 | 9/20/2015 | 9:30:00 |
| 53232 | 6627360220 | 6/16/2016 | 11:50:29 |
| 53233 | 6627363796 | 5/12/2016 | 13:45:00 |
| 53234 | 6627391113 | 9/27/2016 | 18:34:00 |
| 53235 | 6627392787 | 3/11/2017 | 13:29:24 |
| 53236 | 6627392787 | 3/17/2017 | 9:18:42 |
| 53237 | 6627392787 | 9/10/2017 | 10:37:52 |
| 53238 | 6627394914 | 4/5/2017 | 9:06:32 |
| 53239 | 6627394914 | 4/6/2017 | 16:59:11 |
| 53240 | 6627394914 | 4/10/2017 | 11:24:10 |
| 53241 | 6627394914 | 6/6/2017 | 18:44:24 |
| 53242 | 6627394914 | 8/5/2017 | 13:03:46 |
| 53243 | 6627394914 | 8/9/2017 | 16:48:51 |
| 53244 | 6627394914 | 8/10/2017 | 9:48:09 |
| 53245 | 6627394914 | 8/11/2017 | 12:01:16 |
| 53246 | 6627394914 | 8/15/2017 | 17:53:07 |
| 53247 | 6627394914 | 8/16/2017 | 17:07:06 |
| 53248 | 6627394914 | 8/18/2017 | 17:30:32 |
| 53249 | 6627394914 | 8/19/2017 | 14:23:18 |

| | | | |
|---|---|---|---|
| 53250 | 6627394914 | 8/21/2017 | 19:04:35 |
| 53251 | 6627394914 | 9/6/2017 | 9:15:07 |
| 53252 | 6627394914 | 10/26/2017 | 10:34:46 |
| 53253 | 6627394914 | 11/7/2017 | 9:15:00 |
| 53254 | 6627399400 | 3/16/2017 | 17:30:29 |
| 53255 | 6627399400 | 3/18/2017 | 13:54:30 |
| 53256 | 6627399400 | 3/22/2017 | 12:49:32 |
| 53257 | 6627399400 | 3/23/2017 | 9:35:09 |
| 53258 | 6627399400 | 3/24/2017 | 9:08:53 |
| 53259 | 6627399400 | 3/25/2017 | 9:38:46 |
| 53260 | 6627399400 | 4/18/2017 | 9:09:41 |
| 53261 | 6627399400 | 4/20/2017 | 16:38:44 |
| 53262 | 6627399400 | 4/22/2017 | 9:25:54 |
| 53263 | 6627399400 | 4/23/2017 | 13:19:30 |
| 53264 | 6627399400 | 4/24/2017 | 9:44:33 |
| 53265 | 6627399400 | 4/25/2017 | 9:24:44 |
| 53266 | 6627399400 | 4/26/2017 | 9:31:06 |
| 53267 | 6627399400 | 5/15/2017 | 10:32:09 |
| 53268 | 6627399400 | 5/16/2017 | 9:40:14 |
| 53269 | 6627399400 | 5/18/2017 | 9:08:26 |
| 53270 | 6627399400 | 5/20/2017 | 9:09:43 |
| 53271 | 6627399400 | 5/22/2017 | 15:02:50 |
| 53272 | 6627399400 | 5/23/2017 | 13:39:04 |
| 53273 | 6627399400 | 5/24/2017 | 13:35:51 |
| 53274 | 6627399400 | 5/25/2017 | 9:35:39 |
| 53275 | 6627399400 | 5/26/2017 | 11:35:39 |
| 53276 | 6627399400 | 6/15/2017 | 9:02:36 |
| 53277 | 6627399400 | 6/16/2017 | 14:52:28 |
| 53278 | 6627399400 | 6/18/2017 | 10:24:11 |
| 53279 | 6627399400 | 6/20/2017 | 9:05:20 |
| 53280 | 6627399400 | 6/22/2017 | 9:03:49 |
| 53281 | 6627399400 | 6/23/2017 | 9:08:06 |
| 53282 | 6627399400 | 6/24/2017 | 12:00:24 |
| 53283 | 6627399400 | 6/25/2017 | 10:55:18 |
| 53284 | 6627399400 | 6/26/2017 | 18:20:22 |
| 53285 | 6627399400 | 7/23/2017 | 10:49:51 |
| 53286 | 6627399400 | 7/28/2017 | 9:31:45 |
| 53287 | 6627399400 | 7/30/2017 | 10:17:54 |
| 53288 | 6627399400 | 8/1/2017 | 9:27:50 |
| 53289 | 6627399400 | 8/2/2017 | 16:47:10 |
| 53290 | 6627399400 | 8/3/2017 | 9:13:14 |
| 53291 | 6627399400 | 8/8/2017 | 16:15:39 |
| 53292 | 6627399400 | 9/22/2017 | 11:33:21 |
| 53293 | 6627399400 | 9/23/2017 | 13:28:06 |
| 53294 | 6627399400 | 9/25/2017 | 18:16:44 |
| 53295 | 6627399400 | 9/27/2017 | 14:25:18 |
| 53296 | 6627399400 | 9/29/2017 | 14:38:40 |

| 53297 | 6627399400 | 9/30/2017 | 12:56:53 |
| 53298 | 6627399400 | 10/1/2017 | 12:55:55 |
| 53299 | 6627399400 | 10/2/2017 | 11:13:14 |
| 53300 | 6627399400 | 10/3/2017 | 11:47:00 |
| 53301 | 6627399879 | 5/12/2016 | 15:37:00 |
| 53302 | 6627440196 | 8/10/2015 | 14:37:00 |
| 53303 | 6627440196 | 8/11/2015 | 15:38:00 |
| 53304 | 6627440196 | 8/13/2015 | 10:55:00 |
| 53305 | 6627440196 | 8/14/2015 | 15:36:00 |
| 53306 | 6627440196 | 8/16/2015 | 17:37:00 |
| 53307 | 6627440696 | 10/4/2016 | 20:35:00 |
| 53308 | 6627500771 | 8/28/2015 | 11:13:00 |
| 53309 | 6627500771 | 8/31/2015 | 9:05:00 |
| 53310 | 6627529064 | 4/18/2016 | 20:56:00 |
| 53311 | 6627608402 | 8/8/2015 | 10:50:00 |
| 53312 | 6627608402 | 8/10/2015 | 10:49:00 |
| 53313 | 6627608402 | 8/12/2015 | 15:37:00 |
| 53314 | 6627608402 | 8/13/2015 | 15:27:00 |
| 53315 | 6627608402 | 9/16/2015 | 11:14:00 |
| 53316 | 6627608402 | 9/17/2015 | 9:02:00 |
| 53317 | 6627637601 | 8/11/2015 | 14:45:00 |
| 53318 | 6627637601 | 8/12/2015 | 14:49:00 |
| 53319 | 6627637601 | 8/17/2015 | 15:46:00 |
| 53320 | 6627637601 | 8/20/2015 | 14:30:00 |
| 53321 | 6627637601 | 8/27/2015 | 9:24:00 |
| 53322 | 6627637601 | 8/28/2015 | 9:13:00 |
| 53323 | 6627637701 | 10/12/2016 | 16:12:40 |
| 53324 | 6627692009 | 5/10/2016 | 21:16:00 |
| 53325 | 6627693819 | 10/15/2017 | 10:37:29 |
| 53326 | 6627693819 | 10/16/2017 | 13:05:48 |
| 53327 | 6627693876 | 5/3/2017 | 11:29:53 |
| 53328 | 6627699100 | 11/30/2015 | 9:16:00 |
| 53329 | 6627700239 | 5/6/2013 | 12:25:16 |
| 53330 | 6627749238 | 7/10/2016 | 18:02:00 |
| 53331 | 6627832021 | 5/10/2016 | 21:10:00 |
| 53332 | 6627840125 | 8/18/2016 | 20:07:00 |
| 53333 | 6627929696 | 2/21/2017 | 12:12:39 |
| 53334 | 6627929696 | 2/23/2017 | 9:10:22 |
| 53335 | 6627929696 | 2/24/2017 | 11:39:32 |
| 53336 | 6627929696 | 3/13/2017 | 10:39:57 |
| 53337 | 6627929696 | 3/14/2017 | 9:39:27 |
| 53338 | 6627929696 | 3/16/2017 | 16:55:38 |
| 53339 | 6627929696 | 3/18/2017 | 13:42:16 |
| 53340 | 6627929696 | 3/22/2017 | 12:31:27 |
| 53341 | 6627929696 | 3/23/2017 | 9:24:36 |
| 53342 | 6627929696 | 3/24/2017 | 9:03:07 |
| 53343 | 6627940053 | 9/5/2015 | 10:14:00 |

| | | | |
|---|---|---|---|
| 53344 | 6627940053 | 9/9/2015 | 14:55:00 |
| 53345 | 6627940053 | 9/11/2015 | 21:22:00 |
| 53346 | 6627940053 | 9/12/2015 | 17:35:00 |
| 53347 | 6627940053 | 12/1/2015 | 16:00:00 |
| 53348 | 6627940158 | 8/28/2015 | 13:22:00 |
| 53349 | 6627940158 | 9/15/2015 | 13:49:00 |
| 53350 | 6628013637 | 8/23/2015 | 11:25:00 |
| 53351 | 6628017557 | 8/8/2015 | 14:55:00 |
| 53352 | 6628019912 | 4/26/2017 | 9:20:24 |
| 53353 | 6628019912 | 4/27/2017 | 16:35:44 |
| 53354 | 6628019912 | 5/2/2017 | 9:07:12 |
| 53355 | 6628030316 | 8/21/2015 | 11:30:00 |
| 53356 | 6628030316 | 8/22/2015 | 11:25:00 |
| 53357 | 6628030316 | 8/23/2015 | 12:28:00 |
| 53358 | 6628030316 | 8/24/2015 | 9:15:00 |
| 53359 | 6628030316 | 8/25/2015 | 10:55:00 |
| 53360 | 6628030316 | 8/28/2015 | 12:40:00 |
| 53361 | 6628030316 | 8/29/2015 | 10:00:00 |
| 53362 | 6628030316 | 8/31/2015 | 9:55:00 |
| 53363 | 6628030316 | 9/1/2015 | 19:21:00 |
| 53364 | 6628030316 | 9/3/2015 | 11:52:00 |
| 53365 | 6628030799 | 10/14/2016 | 11:48:32 |
| 53366 | 6628030860 | 1/15/2013 | 21:37:26 |
| 53367 | 6628030860 | 9/2/2015 | 13:43:00 |
| 53368 | 6628033268 | 2/26/2017 | 14:37:06 |
| 53369 | 6628033659 | 3/30/2016 | 19:59:00 |
| 53370 | 6628034150 | 5/25/2016 | 18:10:00 |
| 53371 | 6628081038 | 10/12/2016 | 10:31:58 |
| 53372 | 6628084040 | 11/27/2015 | 9:56:00 |
| 53373 | 6628088080 | 4/18/2016 | 20:29:00 |
| 53374 | 6628090360 | 9/24/2015 | 18:10:00 |
| 53375 | 6628091609 | 8/12/2015 | 9:36:00 |
| 53376 | 6628092019 | 9/14/2015 | 16:53:00 |
| 53377 | 6628092019 | 9/15/2015 | 14:20:00 |
| 53378 | 6628093134 | 9/6/2015 | 16:26:00 |
| 53379 | 6628093134 | 9/8/2015 | 15:35:00 |
| 53380 | 6628093134 | 9/15/2015 | 13:59:00 |
| 53381 | 6628093134 | 9/16/2015 | 10:57:00 |
| 53382 | 6628093134 | 9/17/2015 | 9:39:00 |
| 53383 | 6628093134 | 9/18/2015 | 10:21:00 |
| 53384 | 6628093134 | 9/19/2015 | 10:12:00 |
| 53385 | 6628093134 | 9/20/2015 | 9:35:00 |
| 53386 | 6628093134 | 9/21/2015 | 14:11:00 |
| 53387 | 6628093134 | 9/22/2015 | 9:09:00 |
| 53388 | 6628093134 | 9/23/2015 | 14:02:00 |
| 53389 | 6628093134 | 9/26/2015 | 11:29:00 |
| 53390 | 6628093134 | 9/29/2015 | 9:04:00 |

| | | | |
|---|---|---|---|
| 53391 | 6628093134 | 9/30/2015 | 11:32:00 |
| 53392 | 6628093134 | 10/1/2015 | 12:39:00 |
| 53393 | 6628093134 | 10/2/2015 | 12:49:00 |
| 53394 | 6628093134 | 10/3/2015 | 9:09:00 |
| 53395 | 6628093134 | 10/5/2015 | 9:06:00 |
| 53396 | 6628093134 | 10/6/2015 | 11:28:00 |
| 53397 | 6628093134 | 10/7/2015 | 9:31:00 |
| 53398 | 6628093134 | 6/19/2017 | 14:23:21 |
| 53399 | 6628093134 | 6/20/2017 | 15:26:54 |
| 53400 | 6628093134 | 6/25/2017 | 11:20:41 |
| 53401 | 6628093134 | 7/22/2017 | 9:30:00 |
| 53402 | 6628093134 | 7/23/2017 | 11:58:15 |
| 53403 | 6628093134 | 7/25/2017 | 12:24:26 |
| 53404 | 6628093134 | 8/29/2017 | 14:24:29 |
| 53405 | 6628093134 | 10/22/2017 | 10:39:33 |
| 53406 | 6628093134 | 10/23/2017 | 10:42:58 |
| 53407 | 6628093134 | 10/25/2017 | 13:06:09 |
| 53408 | 6628093134 | 10/27/2017 | 9:02:42 |
| 53409 | 6628093134 | 10/29/2017 | 10:40:04 |
| 53410 | 6628093134 | 11/11/2017 | 9:29:55 |
| 53411 | 6628093134 | 11/19/2017 | 10:07:48 |
| 53412 | 6628093134 | 11/25/2017 | 9:02:26 |
| 53413 | 6628093134 | 11/29/2017 | 11:08:33 |
| 53414 | 6628095988 | 8/12/2015 | 11:59:00 |
| 53415 | 6628095988 | 8/20/2015 | 9:13:00 |
| 53416 | 6628095988 | 8/21/2015 | 17:13:00 |
| 53417 | 6628096671 | 8/12/2015 | 12:44:00 |
| 53418 | 6628096671 | 8/21/2015 | 12:18:00 |
| 53419 | 6628099921 | 10/14/2016 | 11:33:45 |
| 53420 | 6628160248 | 7/14/2016 | 15:13:00 |
| 53421 | 6628164682 | 6/27/2016 | 14:38:00 |
| 53422 | 6628168075 | 8/25/2015 | 9:21:00 |
| 53423 | 6628168075 | 8/26/2015 | 9:09:00 |
| 53424 | 6628168075 | 8/27/2015 | 11:34:00 |
| 53425 | 6628168075 | 8/28/2015 | 9:50:00 |
| 53426 | 6628168075 | 8/30/2015 | 19:55:00 |
| 53427 | 6628168075 | 9/14/2015 | 10:02:00 |
| 53428 | 6628168075 | 9/15/2015 | 13:44:00 |
| 53429 | 6628168075 | 9/16/2015 | 12:22:00 |
| 53430 | 6628168075 | 9/17/2015 | 9:49:00 |
| 53431 | 6628168075 | 9/18/2015 | 13:13:00 |
| 53432 | 6628168075 | 9/19/2015 | 11:03:00 |
| 53433 | 6628168075 | 9/20/2015 | 12:31:00 |
| 53434 | 6628168075 | 9/21/2015 | 13:37:00 |
| 53435 | 6628168075 | 9/22/2015 | 9:35:00 |
| 53436 | 6628169386 | 9/18/2015 | 12:26:00 |
| 53437 | 6628200035 | 5/18/2016 | 19:17:00 |

| | | | |
|---|---|---|---|
| 53438 | 6628201522 | 9/20/2016 | 16:42:00 |
| 53439 | 6628202049 | 9/16/2016 | 18:00:00 |
| 53440 | 6628202484 | 6/2/2017 | 9:18:54 |
| 53441 | 6628202484 | 6/3/2017 | 9:20:49 |
| 53442 | 6628202484 | 6/4/2017 | 11:04:58 |
| 53443 | 6628202484 | 6/5/2017 | 9:53:43 |
| 53444 | 6628202484 | 6/6/2017 | 9:25:22 |
| 53445 | 6628202484 | 6/7/2017 | 9:29:55 |
| 53446 | 6628202484 | 6/8/2017 | 13:02:47 |
| 53447 | 6628202484 | 6/9/2017 | 9:04:29 |
| 53448 | 6628202484 | 6/13/2017 | 16:02:44 |
| 53449 | 6628202484 | 6/19/2017 | 16:29:12 |
| 53450 | 6628202484 | 7/1/2017 | 9:58:58 |
| 53451 | 6628202484 | 7/6/2017 | 13:54:54 |
| 53452 | 6628202484 | 7/11/2017 | 14:04:56 |
| 53453 | 6628202484 | 7/22/2017 | 9:09:36 |
| 53454 | 6628202484 | 7/23/2017 | 10:44:03 |
| 53455 | 6628221042 | 6/10/2017 | 15:35:21 |
| 53456 | 6628221042 | 6/11/2017 | 14:46:13 |
| 53457 | 6628221042 | 6/22/2017 | 16:40:33 |
| 53458 | 6628221042 | 7/10/2017 | 9:17:42 |
| 53459 | 6628221042 | 7/15/2017 | 12:08:50 |
| 53460 | 6628222454 | 8/21/2015 | 15:44:00 |
| 53461 | 6628223525 | 8/7/2015 | 12:50:00 |
| 53462 | 6628223617 | 9/1/2015 | 15:50:00 |
| 53463 | 6628223993 | 5/10/2017 | 9:34:40 |
| 53464 | 6628223993 | 5/14/2017 | 11:01:13 |
| 53465 | 6628223993 | 5/15/2017 | 9:34:02 |
| 53466 | 6628223993 | 5/16/2017 | 9:33:12 |
| 53467 | 6628223993 | 7/11/2017 | 9:42:57 |
| 53468 | 6628223993 | 7/14/2017 | 12:34:50 |
| 53469 | 6628223993 | 8/1/2017 | 9:55:00 |
| 53470 | 6628223993 | 8/11/2017 | 9:04:52 |
| 53471 | 6628223993 | 8/12/2017 | 9:04:40 |
| 53472 | 6628223993 | 8/14/2017 | 15:54:41 |
| 53473 | 6628223993 | 8/16/2017 | 9:15:35 |
| 53474 | 6628223993 | 8/18/2017 | 9:31:26 |
| 53475 | 6628223993 | 8/19/2017 | 11:41:27 |
| 53476 | 6628223993 | 8/20/2017 | 10:20:07 |
| 53477 | 6628223993 | 8/22/2017 | 17:00:14 |
| 53478 | 6628223993 | 9/12/2017 | 14:31:22 |
| 53479 | 6628223993 | 10/6/2017 | 9:10:05 |
| 53480 | 6628223993 | 10/9/2017 | 13:51:11 |
| 53481 | 6628223993 | 10/11/2017 | 11:59:08 |
| 53482 | 6628223993 | 10/13/2017 | 11:42:13 |
| 53483 | 6628223993 | 10/14/2017 | 11:53:06 |
| 53484 | 6628223993 | 10/15/2017 | 10:17:51 |

| | | | |
|---|---|---|---|
| 53485 | 6628223993 | 10/16/2017 | 16:12:06 |
| 53486 | 6628223993 | 10/17/2017 | 9:30:01 |
| 53487 | 6628224749 | 8/25/2015 | 17:10:00 |
| 53488 | 6628224749 | 8/27/2015 | 10:14:00 |
| 53489 | 6628226310 | 10/11/2016 | 19:54:29 |
| 53490 | 6628227215 | 5/6/2016 | 20:42:00 |
| 53491 | 6628227900 | 8/31/2015 | 14:50:00 |
| 53492 | 6628227900 | 9/1/2015 | 15:52:00 |
| 53493 | 6628251586 | 5/6/2016 | 21:06:00 |
| 53494 | 6628310924 | 8/7/2015 | 15:38:00 |
| 53495 | 6628320740 | 10/4/2016 | 14:22:00 |
| 53496 | 6628321701 | 9/18/2015 | 14:20:00 |
| 53497 | 6628326421 | 9/15/2015 | 11:07:00 |
| 53498 | 6628326421 | 9/17/2015 | 9:25:00 |
| 53499 | 6628326421 | 9/18/2015 | 11:31:00 |
| 53500 | 6628326421 | 9/19/2015 | 9:45:00 |
| 53501 | 6628329697 | 10/19/2016 | 10:47:28 |
| 53502 | 6628339193 | 9/23/2015 | 11:06:00 |
| 53503 | 6628339193 | 9/28/2015 | 13:44:00 |
| 53504 | 6628339193 | 10/3/2015 | 9:10:00 |
| 53505 | 6628359632 | 9/22/2016 | 17:30:00 |
| 53506 | 6628714474 | 9/15/2015 | 11:11:00 |
| 53507 | 6628714474 | 9/16/2015 | 9:11:00 |
| 53508 | 6628715262 | 9/14/2015 | 19:24:00 |
| 53509 | 6628715262 | 9/16/2015 | 10:34:00 |
| 53510 | 6628715262 | 9/18/2015 | 9:27:00 |
| 53511 | 6628715262 | 9/19/2015 | 10:22:00 |
| 53512 | 6628715420 | 8/10/2015 | 10:49:00 |
| 53513 | 6628715420 | 9/7/2015 | 20:38:00 |
| 53514 | 6628715420 | 9/8/2015 | 20:26:00 |
| 53515 | 6628715420 | 9/12/2015 | 10:03:00 |
| 53516 | 6628717169 | 9/5/2015 | 10:10:00 |
| 53517 | 6628717169 | 9/6/2015 | 15:53:00 |
| 53518 | 6628718587 | 9/17/2015 | 9:03:00 |
| 53519 | 6628718587 | 9/21/2015 | 10:01:00 |
| 53520 | 6628718587 | 9/25/2015 | 10:02:00 |
| 53521 | 6628718587 | 9/29/2015 | 14:12:00 |
| 53522 | 6628718618 | 8/23/2015 | 14:57:00 |
| 53523 | 6628719093 | 11/29/2015 | 10:12:00 |
| 53524 | 6628719093 | 12/1/2015 | 10:44:00 |
| 53525 | 6628719093 | 12/3/2015 | 11:24:00 |
| 53526 | 6628719183 | 4/9/2013 | 17:28:42 |
| 53527 | 6628719183 | 4/9/2013 | 20:37:32 |
| 53528 | 6628719720 | 10/11/2016 | 11:06:44 |
| 53529 | 6628733906 | 9/5/2015 | 16:32:00 |
| 53530 | 6628733906 | 9/6/2015 | 12:33:00 |
| 53531 | 6628897167 | 8/28/2015 | 16:17:00 |

| | | | |
|---|---|---|---|
| 53532 | 6628898094 | 10/20/2016 | 12:43:49 |
| 53533 | 6628971345 | 9/12/2015 | 14:25:00 |
| 53534 | 6628971345 | 9/14/2015 | 18:38:00 |
| 53535 | 6628971345 | 9/16/2015 | 10:20:00 |
| 53536 | 6628971345 | 9/18/2015 | 9:25:00 |
| 53537 | 6628973040 | 11/22/2016 | 14:39:11 |
| 53538 | 6628977550 | 9/10/2015 | 15:32:00 |
| 53539 | 6628977550 | 9/15/2015 | 13:06:00 |
| 53540 | 6628977550 | 9/16/2015 | 12:35:00 |
| 53541 | 6629020983 | 10/16/2016 | 12:34:27 |
| 53542 | 6629022333 | 9/14/2015 | 10:09:00 |
| 53543 | 6629024966 | 5/5/2016 | 18:33:00 |
| 53544 | 6629025535 | 9/29/2016 | 15:37:00 |
| 53545 | 6629026695 | 5/11/2016 | 19:25:00 |
| 53546 | 6629027211 | 9/4/2015 | 19:50:00 |
| 53547 | 6629101280 | 8/24/2015 | 9:35:00 |
| 53548 | 6629101280 | 8/25/2015 | 11:32:00 |
| 53549 | 6629101280 | 8/26/2015 | 10:49:00 |
| 53550 | 6629101280 | 8/27/2015 | 17:41:00 |
| 53551 | 6629101280 | 8/28/2015 | 13:33:00 |
| 53552 | 6629101280 | 8/29/2015 | 10:38:00 |
| 53553 | 6629271111 | 8/14/2015 | 12:30:00 |
| 53554 | 6629271111 | 8/16/2015 | 15:06:00 |
| 53555 | 6629271111 | 8/18/2015 | 10:04:00 |
| 53556 | 6629271111 | 8/20/2015 | 11:59:00 |
| 53557 | 6629271111 | 8/21/2015 | 10:58:00 |
| 53558 | 6629271111 | 8/23/2015 | 11:58:00 |
| 53559 | 6629271111 | 8/24/2015 | 12:13:00 |
| 53560 | 6629313573 | 7/3/2017 | 12:37:27 |
| 53561 | 6629313573 | 7/26/2017 | 9:01:59 |
| 53562 | 6629314613 | 9/7/2016 | 21:52:00 |
| 53563 | 6629341455 | 10/15/2016 | 17:23:35 |
| 53564 | 6629342101 | 10/10/2016 | 16:28:26 |
| 53565 | 6629342646 | 8/11/2015 | 12:30:00 |
| 53566 | 6629342646 | 8/15/2015 | 9:41:00 |
| 53567 | 6629342646 | 8/20/2015 | 12:43:00 |
| 53568 | 6629343376 | 5/10/2016 | 14:29:00 |
| 53569 | 6629344164 | 9/29/2016 | 15:51:00 |
| 53570 | 6629346492 | 6/30/2016 | 14:36:00 |
| 53571 | 6629346572 | 9/5/2015 | 20:52:00 |
| 53572 | 6629346780 | 6/27/2016 | 14:50:00 |
| 53573 | 6629348814 | 8/21/2015 | 9:24:00 |
| 53574 | 6629349371 | 10/12/2016 | 16:04:00 |
| 53575 | 6782057666 | 8/27/2015 | 8:24:00 |
| 53576 | 6782057666 | 9/12/2015 | 18:47:00 |
| 53577 | 6782057870 | 5/28/2016 | 14:06:00 |
| 53578 | 6782091449 | 8/31/2015 | 14:43:00 |

| | | | |
|---|---|---|---|
| 53579 | 6782159983 | 9/14/2015 | 8:51:00 |
| 53580 | 6782159983 | 9/15/2015 | 11:07:00 |
| 53581 | 6782159983 | 9/16/2015 | 9:36:00 |
| 53582 | 6782159983 | 9/18/2015 | 9:49:00 |
| 53583 | 6782159983 | 9/19/2015 | 9:05:00 |
| 53584 | 6782159983 | 9/20/2015 | 11:02:00 |
| 53585 | 6782165141 | 5/16/2015 | 11:53:00 |
| 53586 | 6782187064 | 3/7/2017 | 10:32:41 |
| 53587 | 6782187064 | 3/9/2017 | 12:37:29 |
| 53588 | 6782187064 | 3/10/2017 | 11:35:49 |
| 53589 | 6782187064 | 5/14/2017 | 10:19:32 |
| 53590 | 6782187064 | 7/9/2017 | 12:20:49 |
| 53591 | 6782187064 | 7/10/2017 | 19:46:51 |
| 53592 | 6782187064 | 7/14/2017 | 15:02:31 |
| 53593 | 6782272617 | 5/17/2016 | 14:23:00 |
| 53594 | 6782313850 | 10/3/2016 | 17:35:00 |
| 53595 | 6782321422 | 8/7/2015 | 9:06:00 |
| 53596 | 6782344507 | 8/26/2015 | 9:05:00 |
| 53597 | 6782351589 | 9/23/2016 | 9:02:00 |
| 53598 | 6782371156 | 4/14/2016 | 16:05:00 |
| 53599 | 6782459559 | 8/12/2015 | 8:14:00 |
| 53600 | 6782459559 | 8/13/2015 | 15:24:00 |
| 53601 | 6782459559 | 8/15/2015 | 13:55:00 |
| 53602 | 6782518485 | 6/30/2016 | 11:08:00 |
| 53603 | 6782564492 | 3/1/2017 | 16:51:38 |
| 53604 | 6782580043 | 5/31/2016 | 11:32:00 |
| 53605 | 6782605073 | 8/26/2017 | 8:08:41 |
| 53606 | 6782605073 | 8/27/2017 | 10:09:44 |
| 53607 | 6782605073 | 8/29/2017 | 14:22:03 |
| 53608 | 6782605073 | 8/31/2017 | 8:25:53 |
| 53609 | 6782605073 | 9/2/2017 | 12:51:02 |
| 53610 | 6782605073 | 9/3/2017 | 11:40:49 |
| 53611 | 6782605073 | 9/4/2017 | 9:52:42 |
| 53612 | 6782605073 | 9/25/2017 | 16:25:58 |
| 53613 | 6782605073 | 10/6/2017 | 8:51:44 |
| 53614 | 6782605073 | 11/7/2017 | 8:02:31 |
| 53615 | 6782605073 | 11/12/2017 | 11:05:46 |
| 53616 | 6782636062 | 5/24/2016 | 12:46:00 |
| 53617 | 6782667812 | 8/15/2015 | 13:30:00 |
| 53618 | 6782667812 | 8/21/2015 | 9:13:00 |
| 53619 | 6782667812 | 8/25/2015 | 9:55:00 |
| 53620 | 6782667812 | 8/26/2015 | 10:08:00 |
| 53621 | 6782667812 | 8/28/2015 | 8:58:00 |
| 53622 | 6782667812 | 9/16/2015 | 8:29:00 |
| 53623 | 6782667812 | 9/17/2015 | 8:10:00 |
| 53624 | 6782676446 | 7/7/2016 | 12:42:00 |
| 53625 | 6782769222 | 4/6/2016 | 15:37:00 |

| | | | |
|---|---|---|---|
| 53626 | 6782814542 | 6/10/2017 | 8:39:24 |
| 53627 | 6782814542 | 6/12/2017 | 15:26:41 |
| 53628 | 6782830833 | 9/3/2015 | 12:41:00 |
| 53629 | 6782876292 | 10/16/2016 | 15:15:05 |
| 53630 | 6782923541 | 9/16/2015 | 19:59:00 |
| 53631 | 6782923541 | 9/17/2015 | 8:41:00 |
| 53632 | 6782923541 | 9/20/2015 | 11:02:00 |
| 53633 | 6782948216 | 9/14/2015 | 9:38:00 |
| 53634 | 6782948216 | 9/15/2015 | 12:02:00 |
| 53635 | 6782948216 | 9/16/2015 | 9:35:00 |
| 53636 | 6782948216 | 9/18/2015 | 9:05:00 |
| 53637 | 6783003753 | 4/15/2016 | 11:44:00 |
| 53638 | 6783142822 | 9/25/2015 | 8:50:00 |
| 53639 | 6783143472 | 8/9/2016 | 15:18:00 |
| 53640 | 6783153158 | 8/21/2015 | 12:42:00 |
| 53641 | 6783153158 | 8/25/2015 | 16:54:00 |
| 53642 | 6783153158 | 8/26/2015 | 14:46:00 |
| 53643 | 6783165852 | 7/5/2016 | 17:30:00 |
| 53644 | 6783266242 | 8/20/2015 | 9:35:00 |
| 53645 | 6783266242 | 4/14/2017 | 8:29:11 |
| 53646 | 6783266242 | 5/14/2017 | 11:12:10 |
| 53647 | 6783266242 | 5/15/2017 | 10:03:39 |
| 53648 | 6783266242 | 7/14/2017 | 13:53:24 |
| 53649 | 6783267252 | 5/25/2016 | 13:38:00 |
| 53650 | 6783276981 | 8/24/2015 | 11:52:00 |
| 53651 | 6783280613 | 9/5/2015 | 13:17:00 |
| 53652 | 6783280613 | 9/6/2015 | 18:44:00 |
| 53653 | 6783280613 | 9/7/2015 | 10:54:00 |
| 53654 | 6783280613 | 9/8/2015 | 14:42:00 |
| 53655 | 6783280613 | 9/9/2015 | 17:20:00 |
| 53656 | 6783337937 | 8/13/2015 | 8:26:00 |
| 53657 | 6783344064 | 8/24/2015 | 10:41:00 |
| 53658 | 6783344064 | 8/25/2015 | 10:30:00 |
| 53659 | 6783344064 | 8/26/2015 | 9:52:00 |
| 53660 | 6783344064 | 8/27/2015 | 11:35:00 |
| 53661 | 6783344064 | 8/28/2015 | 8:32:00 |
| 53662 | 6783346787 | 6/2/2017 | 9:07:00 |
| 53663 | 6783346787 | 6/30/2017 | 8:40:18 |
| 53664 | 6783346787 | 7/13/2017 | 9:39:08 |
| 53665 | 6783346787 | 7/23/2017 | 10:59:00 |
| 53666 | 6783346787 | 7/25/2017 | 8:10:10 |
| 53667 | 6783347120 | 6/23/2016 | 12:37:00 |
| 53668 | 6783349880 | 8/13/2016 | 11:15:00 |
| 53669 | 6783386308 | 9/14/2015 | 9:35:00 |
| 53670 | 6783386308 | 9/15/2015 | 8:22:00 |
| 53671 | 6783386308 | 9/16/2015 | 9:34:00 |
| 53672 | 6783409619 | 8/25/2015 | 11:10:00 |

| | | | |
|---|---|---|---|
| 53673 | 6783430344 | 12/1/2015 | 9:12:00 |
| 53674 | 6783498586 | 1/19/2017 | 10:33:54 |
| 53675 | 6783531152 | 8/10/2015 | 11:49:00 |
| 53676 | 6783572979 | 8/29/2015 | 11:57:00 |
| 53677 | 6783572979 | 9/1/2015 | 15:55:00 |
| 53678 | 6783575443 | 8/20/2015 | 14:01:00 |
| 53679 | 6783575443 | 8/21/2015 | 9:26:00 |
| 53680 | 6783575443 | 2/28/2017 | 8:40:06 |
| 53681 | 6783577865 | 8/6/2015 | 16:20:00 |
| 53682 | 6783586613 | 12/8/2016 | 9:24:13 |
| 53683 | 6783606851 | 8/8/2015 | 13:03:00 |
| 53684 | 6783606851 | 8/9/2015 | 12:24:00 |
| 53685 | 6783606851 | 8/10/2015 | 9:33:00 |
| 53686 | 6783625674 | 9/7/2015 | 10:18:00 |
| 53687 | 6783629198 | 10/20/2017 | 9:22:05 |
| 53688 | 6783629198 | 10/25/2017 | 10:10:42 |
| 53689 | 6783657812 | 8/21/2015 | 13:04:00 |
| 53690 | 6783657812 | 8/25/2015 | 14:19:00 |
| 53691 | 6783657996 | 10/11/2017 | 9:14:47 |
| 53692 | 6783657996 | 10/18/2017 | 14:46:42 |
| 53693 | 6783657996 | 10/20/2017 | 8:59:08 |
| 53694 | 6783657996 | 10/21/2017 | 11:22:04 |
| 53695 | 6783658778 | 8/22/2015 | 8:04:00 |
| 53696 | 6783658778 | 8/27/2015 | 17:54:00 |
| 53697 | 6783658778 | 8/28/2015 | 13:38:00 |
| 53698 | 6783658778 | 8/29/2015 | 9:12:00 |
| 53699 | 6783658778 | 8/31/2015 | 11:49:00 |
| 53700 | 6783658778 | 9/2/2015 | 19:16:00 |
| 53701 | 6783658778 | 9/3/2015 | 19:12:00 |
| 53702 | 6783658778 | 9/4/2015 | 19:49:00 |
| 53703 | 6783679422 | 3/9/2017 | 10:39:51 |
| 53704 | 6783679422 | 7/21/2017 | 13:07:43 |
| 53705 | 6783680054 | 7/27/2017 | 8:49:53 |
| 53706 | 6783680054 | 7/28/2017 | 9:36:18 |
| 53707 | 6783680054 | 8/12/2017 | 8:05:19 |
| 53708 | 6783680054 | 8/20/2017 | 10:14:03 |
| 53709 | 6783680054 | 8/26/2017 | 8:07:27 |
| 53710 | 6783680054 | 8/30/2017 | 8:45:26 |
| 53711 | 6783682063 | 5/18/2016 | 14:10:00 |
| 53712 | 6783686813 | 5/13/2016 | 9:43:00 |
| 53713 | 6783714827 | 6/9/2017 | 17:50:23 |
| 53714 | 6783714827 | 10/13/2017 | 10:03:24 |
| 53715 | 6783720641 | 6/19/2015 | 8:51:21 |
| 53716 | 6783739461 | 4/9/2016 | 16:08:00 |
| 53717 | 6783780528 | 8/4/2016 | 9:07:00 |
| 53718 | 6783787902 | 9/8/2015 | 20:03:00 |
| 53719 | 6783787902 | 9/9/2015 | 20:07:00 |

| | | | |
|---|---|---|---|
| 53720 | 6783787902 | 9/10/2015 | 19:42:00 |
| 53721 | 6783787902 | 9/12/2015 | 10:07:00 |
| 53722 | 6783787902 | 9/14/2015 | 10:31:00 |
| 53723 | 6783787902 | 9/15/2015 | 13:37:00 |
| 53724 | 6783787902 | 9/16/2015 | 8:10:00 |
| 53725 | 6783788600 | 7/25/2016 | 15:14:00 |
| 53726 | 6783822404 | 5/19/2017 | 17:55:18 |
| 53727 | 6783822404 | 5/31/2017 | 8:31:06 |
| 53728 | 6783822404 | 6/4/2017 | 10:16:01 |
| 53729 | 6783878112 | 9/7/2015 | 13:17:00 |
| 53730 | 6783878112 | 9/10/2015 | 11:58:00 |
| 53731 | 6784160718 | 5/6/2016 | 15:21:00 |
| 53732 | 6784257161 | 8/16/2016 | 14:40:00 |
| 53733 | 6784275408 | 3/1/2017 | 18:09:00 |
| 53734 | 6784275408 | 3/4/2017 | 11:32:32 |
| 53735 | 6784275408 | 5/1/2017 | 11:16:18 |
| 53736 | 6784275408 | 5/6/2017 | 9:49:41 |
| 53737 | 6784275408 | 5/8/2017 | 16:49:57 |
| 53738 | 6784275408 | 7/5/2017 | 12:02:27 |
| 53739 | 6784275408 | 7/10/2017 | 19:54:51 |
| 53740 | 6784275408 | 7/12/2017 | 12:26:40 |
| 53741 | 6784275408 | 7/14/2017 | 14:53:33 |
| 53742 | 6784275408 | 10/5/2017 | 9:45:20 |
| 53743 | 6784277816 | 8/6/2016 | 13:39:00 |
| 53744 | 6784291321 | 5/4/2017 | 16:58:20 |
| 53745 | 6784291321 | 5/5/2017 | 8:38:32 |
| 53746 | 6784379410 | 8/28/2015 | 9:13:00 |
| 53747 | 6784384660 | 8/12/2015 | 10:05:00 |
| 53748 | 6784578458 | 5/2/2016 | 16:39:00 |
| 53749 | 6784581156 | 8/20/2015 | 14:50:00 |
| 53750 | 6784629352 | 6/3/2016 | 17:35:00 |
| 53751 | 6784646394 | 4/26/2017 | 10:30:20 |
| 53752 | 6784646394 | 6/1/2017 | 8:56:13 |
| 53753 | 6784681804 | 6/6/2016 | 14:11:00 |
| 53754 | 6784684066 | 8/25/2015 | 10:46:00 |
| 53755 | 6784684066 | 9/2/2015 | 17:43:00 |
| 53756 | 6784684066 | 9/12/2015 | 16:55:00 |
| 53757 | 6784686542 | 8/10/2015 | 17:07:00 |
| 53758 | 6784686542 | 8/12/2015 | 17:38:00 |
| 53759 | 6784686542 | 8/13/2015 | 15:48:00 |
| 53760 | 6784686542 | 8/14/2015 | 10:45:00 |
| 53761 | 6784686542 | 9/12/2015 | 11:33:00 |
| 53762 | 6784686542 | 9/14/2015 | 9:25:00 |
| 53763 | 6784690041 | 7/16/2013 | 9:46:13 |
| 53764 | 6784693056 | 8/7/2015 | 9:44:00 |
| 53765 | 6784693872 | 8/24/2015 | 15:12:00 |
| 53766 | 6784693872 | 9/1/2015 | 14:58:00 |

| | | | |
|---|---|---|---|
| 53767 | 6784693872 | 9/10/2015 | 18:38:00 |
| 53768 | 6784713039 | 6/11/2016 | 13:43:00 |
| 53769 | 6784715794 | 9/10/2015 | 18:35:00 |
| 53770 | 6784715794 | 9/12/2015 | 12:02:00 |
| 53771 | 6784715794 | 9/14/2015 | 10:16:00 |
| 53772 | 6784715794 | 9/16/2015 | 8:22:00 |
| 53773 | 6784717200 | 8/27/2015 | 8:38:00 |
| 53774 | 6784772799 | 9/15/2016 | 12:57:00 |
| 53775 | 6784781504 | 9/14/2015 | 14:04:00 |
| 53776 | 6784787538 | 5/11/2016 | 14:11:00 |
| 53777 | 6784800751 | 8/6/2015 | 15:41:00 |
| 53778 | 6784800751 | 8/7/2015 | 9:59:00 |
| 53779 | 6784800751 | 8/8/2015 | 17:38:00 |
| 53780 | 6784800751 | 8/9/2015 | 16:32:00 |
| 53781 | 6784800751 | 8/10/2015 | 10:53:00 |
| 53782 | 6784800751 | 8/11/2015 | 13:38:00 |
| 53783 | 6784800751 | 8/12/2015 | 15:00:00 |
| 53784 | 6784800751 | 9/14/2015 | 8:38:00 |
| 53785 | 6784802431 | 7/13/2017 | 9:05:19 |
| 53786 | 6784802431 | 7/15/2017 | 12:54:30 |
| 53787 | 6784802431 | 7/21/2017 | 14:51:04 |
| 53788 | 6784802431 | 7/23/2017 | 11:37:54 |
| 53789 | 6784812119 | 8/25/2015 | 9:34:00 |
| 53790 | 6784812119 | 9/17/2015 | 12:24:00 |
| 53791 | 6784812119 | 10/2/2015 | 10:00:00 |
| 53792 | 6784812119 | 10/8/2015 | 8:11:00 |
| 53793 | 6784812402 | 6/8/2016 | 15:21:00 |
| 53794 | 6784817633 | 8/12/2015 | 9:45:00 |
| 53795 | 6784819729 | 8/10/2015 | 17:01:00 |
| 53796 | 6784859546 | 8/26/2015 | 10:43:00 |
| 53797 | 6784859546 | 8/27/2015 | 9:16:00 |
| 53798 | 6784905715 | 8/22/2015 | 11:18:00 |
| 53799 | 6784905715 | 8/25/2015 | 18:34:00 |
| 53800 | 6784920875 | 4/19/2016 | 13:42:00 |
| 53801 | 6784924494 | 9/2/2015 | 12:23:00 |
| 53802 | 6784928733 | 5/31/2016 | 14:56:00 |
| 53803 | 6784990429 | 9/20/2016 | 12:07:00 |
| 53804 | 6784992945 | 9/3/2015 | 19:16:00 |
| 53805 | 6784992945 | 9/5/2015 | 8:50:00 |
| 53806 | 6784992945 | 9/6/2015 | 13:45:00 |
| 53807 | 6784992945 | 9/8/2015 | 10:56:00 |
| 53808 | 6784993353 | 8/21/2015 | 10:10:00 |
| 53809 | 6784993669 | 8/17/2016 | 12:22:00 |
| 53810 | 6784994247 | 4/3/2017 | 19:00:00 |
| 53811 | 6784994247 | 4/5/2017 | 17:03:55 |
| 53812 | 6784995033 | 6/27/2016 | 13:26:00 |
| 53813 | 6784996837 | 8/7/2015 | 15:06:00 |

| | | | |
|---|---|---|---|
| 53814 | 6784997808 | 5/20/2016 | 11:11:00 |
| 53815 | 6784997877 | 6/30/2016 | 9:01:48 |
| 53816 | 6784999677 | 6/7/2017 | 9:27:23 |
| 53817 | 6784999677 | 7/28/2017 | 10:46:03 |
| 53818 | 6784999677 | 8/1/2017 | 9:46:44 |
| 53819 | 6784999677 | 8/5/2017 | 9:00:36 |
| 53820 | 6785026532 | 4/23/2016 | 17:04:00 |
| 53821 | 6785029178 | 5/23/2016 | 11:50:00 |
| 53822 | 6785029957 | 6/15/2016 | 14:42:00 |
| 53823 | 6785075780 | 12/3/2015 | 8:19:00 |
| 53824 | 6785081777 | 8/27/2015 | 9:56:00 |
| 53825 | 6785082879 | 9/21/2016 | 10:50:00 |
| 53826 | 6785084803 | 5/19/2016 | 15:01:00 |
| 53827 | 6785088986 | 5/24/2016 | 8:58:00 |
| 53828 | 6785109550 | 9/15/2015 | 10:08:00 |
| 53829 | 6785109550 | 10/2/2015 | 8:19:00 |
| 53830 | 6785109550 | 10/9/2015 | 8:13:00 |
| 53831 | 6785161350 | 4/6/2017 | 9:04:49 |
| 53832 | 6785161350 | 4/10/2017 | 13:47:13 |
| 53833 | 6785162789 | 5/14/2016 | 13:51:00 |
| 53834 | 6785165468 | 8/11/2015 | 14:52:00 |
| 53835 | 6785165468 | 8/13/2015 | 9:01:00 |
| 53836 | 6785165468 | 8/15/2015 | 9:24:00 |
| 53837 | 6785165468 | 9/12/2015 | 10:57:00 |
| 53838 | 6785165468 | 9/14/2015 | 12:22:00 |
| 53839 | 6785165468 | 9/15/2015 | 11:17:00 |
| 53840 | 6785165468 | 7/11/2017 | 8:05:31 |
| 53841 | 6785165468 | 7/13/2017 | 16:05:01 |
| 53842 | 6785165468 | 7/14/2017 | 8:22:56 |
| 53843 | 6785165468 | 7/15/2017 | 11:08:23 |
| 53844 | 6785165468 | 8/11/2017 | 11:39:42 |
| 53845 | 6785165468 | 8/12/2017 | 11:33:49 |
| 53846 | 6785165468 | 8/13/2017 | 11:12:44 |
| 53847 | 6785165468 | 8/14/2017 | 8:13:58 |
| 53848 | 6785165468 | 8/15/2017 | 8:34:37 |
| 53849 | 6785165468 | 8/16/2017 | 8:27:32 |
| 53850 | 6785165468 | 8/17/2017 | 8:18:55 |
| 53851 | 6785165468 | 8/18/2017 | 11:34:44 |
| 53852 | 6785165468 | 8/19/2017 | 12:34:03 |
| 53853 | 6785165468 | 8/20/2017 | 10:54:13 |
| 53854 | 6785165468 | 8/21/2017 | 8:30:10 |
| 53855 | 6785165468 | 8/22/2017 | 12:36:21 |
| 53856 | 6785165468 | 9/21/2017 | 13:25:10 |
| 53857 | 6785165468 | 9/23/2017 | 12:31:35 |
| 53858 | 6785165468 | 10/15/2017 | 12:48:03 |
| 53859 | 6785165468 | 10/18/2017 | 12:12:08 |
| 53860 | 6785165468 | 10/19/2017 | 9:29:09 |

| | | | |
|---|---|---|---|
| 53861 | 6785165468 | 10/20/2017 | 13:49:04 |
| 53862 | 6785168658 | 8/17/2015 | 18:00:00 |
| 53863 | 6785168658 | 8/21/2015 | 8:15:00 |
| 53864 | 6785168658 | 8/22/2015 | 8:09:00 |
| 53865 | 6785168658 | 8/23/2015 | 10:00:00 |
| 53866 | 6785168658 | 8/24/2015 | 9:26:00 |
| 53867 | 6785168658 | 8/25/2015 | 8:57:00 |
| 53868 | 6785168658 | 8/26/2015 | 9:06:00 |
| 53869 | 6785168658 | 8/27/2015 | 11:55:00 |
| 53870 | 6785168658 | 9/16/2015 | 19:48:00 |
| 53871 | 6785168658 | 9/17/2015 | 12:06:00 |
| 53872 | 6785168658 | 9/18/2015 | 9:00:00 |
| 53873 | 6785168658 | 9/19/2015 | 8:26:00 |
| 53874 | 6785168658 | 9/20/2015 | 10:46:00 |
| 53875 | 6785168658 | 9/21/2015 | 9:10:00 |
| 53876 | 6785168658 | 9/22/2015 | 10:43:00 |
| 53877 | 6785168658 | 9/23/2015 | 10:44:00 |
| 53878 | 6785168658 | 9/24/2015 | 10:42:00 |
| 53879 | 6785168658 | 10/23/2017 | 8:16:51 |
| 53880 | 6785168658 | 10/24/2017 | 10:15:21 |
| 53881 | 6785168658 | 10/26/2017 | 8:56:24 |
| 53882 | 6785169553 | 8/21/2015 | 14:39:00 |
| 53883 | 6785201178 | 4/22/2016 | 15:36:00 |
| 53884 | 6785202369 | 9/8/2015 | 18:11:00 |
| 53885 | 6785202369 | 9/9/2015 | 19:12:00 |
| 53886 | 6785202369 | 9/10/2015 | 19:55:00 |
| 53887 | 6785202369 | 9/12/2015 | 12:04:00 |
| 53888 | 6785205742 | 4/12/2016 | 19:25:31 |
| 53889 | 6785211176 | 4/27/2017 | 8:56:04 |
| 53890 | 6785211176 | 4/29/2017 | 11:39:59 |
| 53891 | 6785211176 | 5/1/2017 | 11:24:59 |
| 53892 | 6785211176 | 5/2/2017 | 15:39:14 |
| 53893 | 6785211176 | 5/3/2017 | 17:29:47 |
| 53894 | 6785211176 | 5/4/2017 | 9:03:55 |
| 53895 | 6785211176 | 5/5/2017 | 9:17:49 |
| 53896 | 6785211176 | 5/6/2017 | 15:06:45 |
| 53897 | 6785211176 | 5/7/2017 | 10:43:26 |
| 53898 | 6785211176 | 9/4/2017 | 9:05:52 |
| 53899 | 6785211176 | 9/5/2017 | 20:30:31 |
| 53900 | 6785211176 | 9/12/2017 | 10:33:27 |
| 53901 | 6785211176 | 9/13/2017 | 18:12:39 |
| 53902 | 6785211471 | 12/1/2015 | 8:58:00 |
| 53903 | 6785211471 | 12/3/2015 | 8:08:00 |
| 53904 | 6785211681 | 7/9/2016 | 12:26:00 |
| 53905 | 6785218917 | 12/11/2014 | 8:41:42 |
| 53906 | 6785222793 | 8/8/2016 | 8:45:00 |
| 53907 | 6785230728 | 8/8/2015 | 8:55:00 |

| | | | |
|---|---|---|---|
| 53908 | 6785230728 | 8/9/2015 | 9:06:00 |
| 53909 | 6785230728 | 8/10/2015 | 8:50:00 |
| 53910 | 6785230728 | 8/11/2015 | 8:11:00 |
| 53911 | 6785230728 | 8/12/2015 | 9:51:00 |
| 53912 | 6785230728 | 9/9/2015 | 16:01:00 |
| 53913 | 6785236329 | 10/12/2017 | 8:56:05 |
| 53914 | 6785236329 | 10/13/2017 | 12:14:29 |
| 53915 | 6785236329 | 10/15/2017 | 10:07:25 |
| 53916 | 6785251705 | 8/23/2015 | 14:39:00 |
| 53917 | 6785255415 | 9/7/2015 | 18:34:00 |
| 53918 | 6785310431 | 9/17/2015 | 10:24:00 |
| 53919 | 6785310431 | 9/19/2015 | 8:45:00 |
| 53920 | 6785310431 | 9/21/2015 | 10:45:00 |
| 53921 | 6785310431 | 8/13/2016 | 16:52:00 |
| 53922 | 6785320932 | 6/7/2016 | 10:57:00 |
| 53923 | 6785363101 | 9/8/2015 | 20:42:00 |
| 53924 | 6785363101 | 9/15/2015 | 10:23:00 |
| 53925 | 6785363101 | 9/16/2015 | 18:57:00 |
| 53926 | 6785363101 | 9/17/2015 | 11:42:00 |
| 53927 | 6785363101 | 9/18/2015 | 10:52:00 |
| 53928 | 6785363101 | 9/19/2015 | 8:32:00 |
| 53929 | 6785368279 | 4/25/2016 | 13:46:00 |
| 53930 | 6785411329 | 8/28/2015 | 10:24:00 |
| 53931 | 6785424242 | 8/23/2015 | 11:19:00 |
| 53932 | 6785425292 | 5/21/2016 | 17:48:00 |
| 53933 | 6785429085 | 8/12/2015 | 17:18:00 |
| 53934 | 6785429085 | 8/14/2015 | 14:18:00 |
| 53935 | 6785446965 | 6/11/2016 | 12:50:00 |
| 53936 | 6785447684 | 7/21/2017 | 14:16:44 |
| 53937 | 6785447684 | 7/23/2017 | 10:45:40 |
| 53938 | 6785447684 | 7/25/2017 | 8:38:08 |
| 53939 | 6785447684 | 7/27/2017 | 8:14:57 |
| 53940 | 6785447684 | 7/28/2017 | 8:36:54 |
| 53941 | 6785447684 | 8/21/2017 | 19:38:41 |
| 53942 | 6785447684 | 8/22/2017 | 18:38:47 |
| 53943 | 6785449757 | 10/5/2016 | 11:56:00 |
| 53944 | 6785488319 | 8/15/2015 | 11:58:00 |
| 53945 | 6785488957 | 8/5/2016 | 13:46:00 |
| 53946 | 6785495089 | 8/9/2016 | 8:57:00 |
| 53947 | 6785498619 | 9/15/2015 | 8:20:00 |
| 53948 | 6785523954 | 6/9/2016 | 15:15:00 |
| 53949 | 6785545211 | 6/28/2016 | 12:13:00 |
| 53950 | 6785549429 | 4/14/2016 | 15:45:00 |
| 53951 | 6785577155 | 8/15/2016 | 17:12:00 |
| 53952 | 6785578298 | 9/15/2016 | 12:34:00 |
| 53953 | 6785580092 | 9/19/2016 | 14:43:00 |
| 53954 | 6785584651 | 4/16/2015 | 10:33:11 |

| | | | |
|---|---|---|---|
| 53955 | 6785585300 | 8/6/2015 | 17:22:00 |
| 53956 | 6785586401 | 9/19/2015 | 8:15:00 |
| 53957 | 6785586401 | 9/20/2015 | 10:13:00 |
| 53958 | 6785588165 | 4/5/2016 | 15:48:00 |
| 53959 | 6785597476 | 5/18/2016 | 14:17:00 |
| 53960 | 6785722822 | 8/31/2015 | 11:09:00 |
| 53961 | 6785722822 | 9/2/2015 | 20:34:00 |
| 53962 | 6785722822 | 9/3/2015 | 17:53:00 |
| 53963 | 6785723730 | 5/26/2016 | 9:55:00 |
| 53964 | 6785728548 | 5/12/2016 | 10:01:00 |
| 53965 | 6785729199 | 3/30/2016 | 15:11:00 |
| 53966 | 6785755852 | 5/6/2016 | 13:35:00 |
| 53967 | 6785759999 | 5/27/2016 | 11:28:00 |
| 53968 | 6785765987 | 3/7/2017 | 9:33:59 |
| 53969 | 6785765987 | 3/8/2017 | 8:38:55 |
| 53970 | 6785765987 | 3/9/2017 | 11:37:32 |
| 53971 | 6785765987 | 3/10/2017 | 8:26:39 |
| 53972 | 6785765987 | 5/3/2017 | 16:46:20 |
| 53973 | 6785765987 | 5/4/2017 | 15:54:14 |
| 53974 | 6785765987 | 5/7/2017 | 10:27:55 |
| 53975 | 6785765987 | 5/10/2017 | 8:43:35 |
| 53976 | 6785774626 | 2/29/2016 | 14:28:40 |
| 53977 | 6785881928 | 5/6/2016 | 15:34:00 |
| 53978 | 6785882050 | 2/19/2013 | 19:17:07 |
| 53979 | 6785882979 | 8/25/2016 | 15:13:00 |
| 53980 | 6785883053 | 9/1/2015 | 13:20:00 |
| 53981 | 6785883053 | 9/8/2015 | 20:17:00 |
| 53982 | 6785883053 | 10/5/2015 | 11:54:00 |
| 53983 | 6785883053 | 10/11/2015 | 14:37:00 |
| 53984 | 6785883053 | 10/16/2015 | 11:15:00 |
| 53985 | 6785883401 | 5/1/2016 | 15:35:00 |
| 53986 | 6785906983 | 5/3/2016 | 10:43:00 |
| 53987 | 6785909509 | 9/13/2016 | 17:26:00 |
| 53988 | 6785909958 | 9/15/2015 | 9:30:00 |
| 53989 | 6785909958 | 9/16/2015 | 11:19:00 |
| 53990 | 6785909958 | 9/21/2015 | 8:12:00 |
| 53991 | 6785909958 | 9/22/2015 | 8:11:00 |
| 53992 | 6785909958 | 9/26/2015 | 9:27:00 |
| 53993 | 6785926720 | 8/17/2015 | 18:28:00 |
| 53994 | 6785928153 | 6/25/2016 | 16:30:00 |
| 53995 | 6785928615 | 8/8/2016 | 9:18:00 |
| 53996 | 6785983860 | 9/14/2016 | 11:30:00 |
| 53997 | 6785984636 | 8/8/2015 | 14:50:00 |
| 53998 | 6785990633 | 6/23/2017 | 9:27:14 |
| 53999 | 6785990633 | 6/25/2017 | 10:07:30 |
| 54000 | 6785990633 | 6/26/2017 | 12:00:04 |
| 54001 | 6785990633 | 6/27/2017 | 9:52:11 |

| | | | |
|---|---|---|---|
| 54002 | 6785990633 | 6/30/2017 | 8:49:43 |
| 54003 | 6785990633 | 7/1/2017 | 10:19:19 |
| 54004 | 6785990633 | 7/2/2017 | 11:03:33 |
| 54005 | 6785990633 | 7/3/2017 | 12:12:27 |
| 54006 | 6786003021 | 4/21/2017 | 8:39:59 |
| 54007 | 6786003021 | 4/22/2017 | 9:19:28 |
| 54008 | 6786003021 | 4/23/2017 | 16:00:32 |
| 54009 | 6786003021 | 4/24/2017 | 8:36:30 |
| 54010 | 6786003021 | 4/29/2017 | 12:01:35 |
| 54011 | 6786003021 | 5/2/2017 | 16:13:43 |
| 54012 | 6786003021 | 5/3/2017 | 16:20:12 |
| 54013 | 6786003021 | 5/4/2017 | 15:59:14 |
| 54014 | 6786003021 | 5/5/2017 | 16:34:55 |
| 54015 | 6786003021 | 5/6/2017 | 12:01:51 |
| 54016 | 6786005161 | 8/12/2015 | 17:36:00 |
| 54017 | 6786005161 | 8/13/2015 | 16:54:00 |
| 54018 | 6786005161 | 8/14/2015 | 14:44:00 |
| 54019 | 6786005161 | 9/14/2015 | 15:35:00 |
| 54020 | 6786005161 | 9/15/2015 | 12:21:00 |
| 54021 | 6786005161 | 9/16/2015 | 14:01:00 |
| 54022 | 6786005161 | 9/17/2015 | 12:04:00 |
| 54023 | 6786006689 | 4/5/2016 | 11:54:00 |
| 54024 | 6786007005 | 4/29/2016 | 17:46:00 |
| 54025 | 6786009515 | 9/28/2016 | 13:31:00 |
| 54026 | 6786029773 | 8/14/2015 | 10:32:00 |
| 54027 | 6786029773 | 9/14/2015 | 8:39:00 |
| 54028 | 6786029773 | 9/15/2015 | 9:03:00 |
| 54029 | 6786029773 | 9/17/2015 | 8:23:00 |
| 54030 | 6786029773 | 9/18/2015 | 8:59:00 |
| 54031 | 6786029773 | 9/19/2015 | 9:43:00 |
| 54032 | 6786029773 | 9/20/2015 | 8:49:00 |
| 54033 | 6786035266 | 7/16/2016 | 11:59:00 |
| 54034 | 6786037151 | 8/31/2015 | 12:02:00 |
| 54035 | 6786038704 | 6/24/2016 | 16:13:00 |
| 54036 | 6786088176 | 5/8/2017 | 15:56:16 |
| 54037 | 6786088176 | 5/10/2017 | 16:13:21 |
| 54038 | 6786088176 | 5/11/2017 | 13:40:52 |
| 54039 | 6786088176 | 5/13/2017 | 12:14:04 |
| 54040 | 6786089092 | 3/22/2017 | 16:41:41 |
| 54041 | 6786089092 | 3/23/2017 | 17:04:07 |
| 54042 | 6786089092 | 3/24/2017 | 17:23:48 |
| 54043 | 6786089092 | 3/25/2017 | 12:20:52 |
| 54044 | 6786089092 | 4/21/2017 | 8:08:32 |
| 54045 | 6786089092 | 4/22/2017 | 8:05:52 |
| 54046 | 6786089092 | 4/23/2017 | 17:03:36 |
| 54047 | 6786089092 | 7/26/2017 | 9:00:29 |
| 54048 | 6786089092 | 7/27/2017 | 9:16:56 |

| | | | |
|---|---|---|---|
| 54049 | 6786089092 | 7/28/2017 | 8:49:59 |
| 54050 | 6786089092 | 7/29/2017 | 12:44:25 |
| 54051 | 6786089092 | 10/12/2017 | 13:55:50 |
| 54052 | 6786089092 | 10/18/2017 | 11:24:13 |
| 54053 | 6786089092 | 11/9/2017 | 11:50:46 |
| 54054 | 6786089092 | 11/14/2017 | 8:18:55 |
| 54055 | 6786126981 | 8/27/2014 | 18:33:00 |
| 54056 | 6786129875 | 3/22/2016 | 17:04:00 |
| 54057 | 6786136842 | 5/13/2017 | 10:05:54 |
| 54058 | 6786136842 | 5/21/2017 | 10:38:16 |
| 54059 | 6786136842 | 5/25/2017 | 16:44:37 |
| 54060 | 6786166190 | 9/16/2015 | 11:08:00 |
| 54061 | 6786166190 | 9/17/2015 | 8:17:00 |
| 54062 | 6786166739 | 6/30/2017 | 8:51:13 |
| 54063 | 6786166739 | 7/1/2017 | 11:42:33 |
| 54064 | 6786176073 | 5/18/2016 | 15:40:00 |
| 54065 | 6786176700 | 8/20/2015 | 14:18:00 |
| 54066 | 6786176700 | 8/21/2015 | 10:30:00 |
| 54067 | 6786176700 | 8/22/2015 | 9:06:00 |
| 54068 | 6786176700 | 8/24/2015 | 9:21:00 |
| 54069 | 6786176700 | 4/19/2017 | 14:51:09 |
| 54070 | 6786176700 | 4/20/2017 | 9:47:29 |
| 54071 | 6786176700 | 4/21/2017 | 15:16:22 |
| 54072 | 6786176700 | 4/22/2017 | 12:43:39 |
| 54073 | 6786176700 | 4/24/2017 | 9:10:15 |
| 54074 | 6786176700 | 4/25/2017 | 8:52:53 |
| 54075 | 6786176700 | 5/19/2017 | 8:16:24 |
| 54076 | 6786176700 | 5/20/2017 | 20:18:53 |
| 54077 | 6786176700 | 5/21/2017 | 11:11:06 |
| 54078 | 6786176700 | 5/22/2017 | 8:56:05 |
| 54079 | 6786176700 | 5/23/2017 | 16:00:31 |
| 54080 | 6786176700 | 5/24/2017 | 8:48:09 |
| 54081 | 6786176700 | 5/25/2017 | 8:08:50 |
| 54082 | 6786176700 | 6/21/2017 | 9:36:12 |
| 54083 | 6786176700 | 6/22/2017 | 17:00:46 |
| 54084 | 6786176700 | 6/23/2017 | 11:59:51 |
| 54085 | 6786176700 | 6/24/2017 | 13:02:15 |
| 54086 | 6786176700 | 7/21/2017 | 8:48:43 |
| 54087 | 6786176700 | 7/22/2017 | 12:48:38 |
| 54088 | 6786176700 | 7/23/2017 | 11:41:02 |
| 54089 | 6786176700 | 9/21/2017 | 14:02:13 |
| 54090 | 6786176700 | 9/22/2017 | 8:46:37 |
| 54091 | 6786176700 | 9/23/2017 | 11:40:44 |
| 54092 | 6786176700 | 9/24/2017 | 11:33:06 |
| 54093 | 6786176700 | 9/25/2017 | 16:50:42 |
| 54094 | 6786176700 | 9/26/2017 | 8:46:57 |
| 54095 | 6786176700 | 9/27/2017 | 9:56:21 |

| | | | |
|---|---|---|---|
| 54096 | 6786176700 | 9/28/2017 | 8:46:17 |
| 54097 | 6786176700 | 9/29/2017 | 8:36:37 |
| 54098 | 6786176700 | 9/30/2017 | 15:52:33 |
| 54099 | 6786176700 | 10/1/2017 | 11:13:39 |
| 54100 | 6786176700 | 10/2/2017 | 9:07:00 |
| 54101 | 6786176700 | 10/22/2017 | 11:08:49 |
| 54102 | 6786176700 | 10/23/2017 | 8:28:23 |
| 54103 | 6786176700 | 10/24/2017 | 11:08:13 |
| 54104 | 6786176700 | 10/26/2017 | 9:09:31 |
| 54105 | 6786176700 | 10/27/2017 | 8:38:47 |
| 54106 | 6786176700 | 10/28/2017 | 14:25:11 |
| 54107 | 6786176700 | 10/29/2017 | 11:56:47 |
| 54108 | 6786220039 | 6/22/2016 | 13:46:00 |
| 54109 | 6786222465 | 11/28/2015 | 8:04:00 |
| 54110 | 6786222465 | 11/29/2015 | 12:03:00 |
| 54111 | 6786222465 | 12/1/2015 | 9:05:00 |
| 54112 | 6786222465 | 12/3/2015 | 8:13:00 |
| 54113 | 6786223176 | 8/11/2016 | 18:19:00 |
| 54114 | 6786283163 | 8/28/2015 | 8:39:00 |
| 54115 | 6786283163 | 8/29/2015 | 8:16:00 |
| 54116 | 6786283163 | 9/1/2015 | 10:23:00 |
| 54117 | 6786283163 | 9/3/2015 | 8:29:00 |
| 54118 | 6786283163 | 9/5/2015 | 8:04:00 |
| 54119 | 6786283163 | 9/6/2015 | 12:16:00 |
| 54120 | 6786283163 | 9/10/2015 | 16:39:00 |
| 54121 | 6786285833 | 8/6/2015 | 9:54:00 |
| 54122 | 6786288779 | 5/25/2016 | 12:18:00 |
| 54123 | 6786290118 | 9/21/2016 | 19:46:00 |
| 54124 | 6786291073 | 8/16/2015 | 8:02:00 |
| 54125 | 6786291073 | 8/18/2015 | 17:38:00 |
| 54126 | 6786291073 | 8/22/2015 | 9:23:00 |
| 54127 | 6786302498 | 8/9/2015 | 8:33:00 |
| 54128 | 6786302498 | 8/12/2015 | 16:25:00 |
| 54129 | 6786302498 | 8/13/2015 | 8:23:00 |
| 54130 | 6786306899 | 8/12/2015 | 17:15:00 |
| 54131 | 6786330371 | 10/4/2016 | 9:52:00 |
| 54132 | 6786330689 | 8/17/2016 | 14:03:00 |
| 54133 | 6786330689 | 9/14/2016 | 13:57:00 |
| 54134 | 6786340342 | 4/5/2017 | 16:28:09 |
| 54135 | 6786340342 | 4/7/2017 | 8:58:37 |
| 54136 | 6786340342 | 5/4/2017 | 8:27:26 |
| 54137 | 6786340342 | 6/4/2017 | 10:26:32 |
| 54138 | 6786345792 | 5/9/2016 | 11:29:00 |
| 54139 | 6786348622 | 5/11/2016 | 15:23:00 |
| 54140 | 6786389735 | 9/13/2016 | 12:56:00 |
| 54141 | 6786389846 | 9/5/2015 | 14:12:00 |
| 54142 | 6786402556 | 5/18/2017 | 9:58:16 |

| | | | |
|---|---|---|---|
| 54143 | 6786402556 | 5/19/2017 | 8:39:14 |
| 54144 | 6786402556 | 5/20/2017 | 8:28:20 |
| 54145 | 6786402556 | 6/9/2017 | 17:56:59 |
| 54146 | 6786402556 | 6/10/2017 | 15:30:13 |
| 54147 | 6786402556 | 6/13/2017 | 14:05:19 |
| 54148 | 6786402556 | 6/14/2017 | 8:38:26 |
| 54149 | 6786402556 | 6/16/2017 | 14:22:37 |
| 54150 | 6786402556 | 8/10/2017 | 17:33:22 |
| 54151 | 6786402556 | 8/11/2017 | 16:25:36 |
| 54152 | 6786402556 | 8/15/2017 | 10:53:04 |
| 54153 | 6786402556 | 8/16/2017 | 9:23:49 |
| 54154 | 6786402556 | 8/17/2017 | 15:27:21 |
| 54155 | 6786402556 | 8/18/2017 | 11:43:21 |
| 54156 | 6786402556 | 8/19/2017 | 11:47:04 |
| 54157 | 6786402556 | 8/20/2017 | 10:13:02 |
| 54158 | 6786402556 | 8/21/2017 | 17:26:57 |
| 54159 | 6786445451 | 2/24/2017 | 14:10:58 |
| 54160 | 6786445681 | 5/20/2016 | 9:29:04 |
| 54161 | 6786446262 | 5/23/2016 | 11:29:00 |
| 54162 | 6786503606 | 9/15/2015 | 10:47:00 |
| 54163 | 6786503606 | 9/16/2015 | 9:23:00 |
| 54164 | 6786506120 | 6/13/2016 | 8:26:00 |
| 54165 | 6786508607 | 4/19/2016 | 14:03:00 |
| 54166 | 6786515249 | 9/19/2015 | 8:50:00 |
| 54167 | 6786515249 | 9/20/2015 | 9:02:00 |
| 54168 | 6786517237 | 9/1/2016 | 15:46:00 |
| 54169 | 6786547700 | 4/19/2016 | 15:01:00 |
| 54170 | 6786565760 | 9/16/2016 | 9:32:00 |
| 54171 | 6786567429 | 8/29/2015 | 10:32:00 |
| 54172 | 6786567429 | 8/31/2015 | 10:12:00 |
| 54173 | 6786569972 | 8/9/2015 | 15:29:00 |
| 54174 | 6786625022 | 4/15/2016 | 15:14:00 |
| 54175 | 6786629235 | 8/8/2015 | 13:19:00 |
| 54176 | 6786630008 | 8/14/2015 | 17:44:00 |
| 54177 | 6786630020 | 5/3/2016 | 12:48:00 |
| 54178 | 6786631292 | 4/6/2016 | 11:03:00 |
| 54179 | 6786631341 | 8/31/2015 | 11:48:00 |
| 54180 | 6786631559 | 7/7/2016 | 14:18:00 |
| 54181 | 6786631953 | 6/23/2015 | 8:42:56 |
| 54182 | 6786631953 | 8/25/2015 | 8:58:00 |
| 54183 | 6786631953 | 8/26/2015 | 9:41:00 |
| 54184 | 6786631953 | 12/2/2015 | 14:22:00 |
| 54185 | 6786631953 | 12/3/2015 | 8:02:00 |
| 54186 | 6786633374 | 5/28/2016 | 13:19:00 |
| 54187 | 6786635501 | 5/6/2017 | 8:08:44 |
| 54188 | 6786635501 | 5/7/2017 | 10:11:12 |
| 54189 | 6786646027 | 8/8/2015 | 9:20:00 |

| | | | |
|---|---|---|---|
| 54190 | 6786646027 | 8/17/2015 | 10:05:00 |
| 54191 | 6786655327 | 9/21/2016 | 11:17:00 |
| 54192 | 6786680853 | 8/13/2017 | 10:05:37 |
| 54193 | 6786680853 | 8/18/2017 | 9:29:37 |
| 54194 | 6786680853 | 8/20/2017 | 10:08:22 |
| 54195 | 6786680853 | 8/21/2017 | 19:38:02 |
| 54196 | 6786680853 | 8/22/2017 | 17:18:23 |
| 54197 | 6786681991 | 8/12/2015 | 17:03:00 |
| 54198 | 6786681991 | 8/14/2015 | 8:43:00 |
| 54199 | 6786689088 | 5/12/2016 | 16:09:00 |
| 54200 | 6786689331 | 5/21/2016 | 13:54:00 |
| 54201 | 6786753563 | 6/21/2016 | 12:15:00 |
| 54202 | 6786770509 | 9/7/2015 | 19:11:00 |
| 54203 | 6786779417 | 10/7/2017 | 12:43:59 |
| 54204 | 6786779417 | 10/9/2017 | 9:23:00 |
| 54205 | 6786779417 | 10/11/2017 | 19:26:38 |
| 54206 | 6786779417 | 10/23/2017 | 14:10:08 |
| 54207 | 6786821303 | 9/16/2015 | 19:34:00 |
| 54208 | 6786821303 | 9/17/2015 | 8:14:00 |
| 54209 | 6786825611 | 12/3/2015 | 8:37:00 |
| 54210 | 6786831691 | 4/9/2016 | 16:49:00 |
| 54211 | 6786837700 | 8/6/2016 | 14:20:00 |
| 54212 | 6786847144 | 8/20/2015 | 10:41:00 |
| 54213 | 6786847144 | 8/21/2015 | 8:33:00 |
| 54214 | 6786847144 | 8/22/2015 | 8:30:00 |
| 54215 | 6786847144 | 2/26/2017 | 10:50:32 |
| 54216 | 6786847144 | 2/27/2017 | 10:42:20 |
| 54217 | 6786873314 | 9/14/2016 | 10:39:00 |
| 54218 | 6786879414 | 4/13/2017 | 10:35:06 |
| 54219 | 6786879414 | 4/28/2017 | 9:22:19 |
| 54220 | 6786879414 | 6/13/2017 | 13:35:30 |
| 54221 | 6786879414 | 6/14/2017 | 11:46:15 |
| 54222 | 6786879414 | 6/16/2017 | 11:28:52 |
| 54223 | 6786879414 | 6/18/2017 | 11:01:42 |
| 54224 | 6786879414 | 6/20/2017 | 9:03:55 |
| 54225 | 6786879414 | 6/21/2017 | 9:03:19 |
| 54226 | 6786879414 | 6/22/2017 | 9:02:13 |
| 54227 | 6786879414 | 7/21/2017 | 15:35:46 |
| 54228 | 6786879414 | 7/23/2017 | 12:00:18 |
| 54229 | 6786879414 | 7/25/2017 | 11:36:27 |
| 54230 | 6786879414 | 7/27/2017 | 11:48:03 |
| 54231 | 6786879414 | 7/29/2017 | 12:27:22 |
| 54232 | 6786879414 | 8/1/2017 | 9:30:28 |
| 54233 | 6786879414 | 8/5/2017 | 9:01:16 |
| 54234 | 6786879414 | 8/13/2017 | 10:06:29 |
| 54235 | 6786879414 | 8/14/2017 | 19:16:01 |
| 54236 | 6786879414 | 8/16/2017 | 9:08:00 |

| | | | |
|---|---|---|---|
| 54237 | 6786879414 | 8/18/2017 | 9:27:56 |
| 54238 | 6786879414 | 8/20/2017 | 10:05:51 |
| 54239 | 6786879414 | 8/21/2017 | 19:40:36 |
| 54240 | 6786879414 | 8/22/2017 | 16:34:09 |
| 54241 | 6786879414 | 8/23/2017 | 9:13:09 |
| 54242 | 6786879414 | 8/24/2017 | 10:28:48 |
| 54243 | 6786879414 | 9/13/2017 | 10:44:56 |
| 54244 | 6786879414 | 9/14/2017 | 14:39:01 |
| 54245 | 6786879414 | 9/16/2017 | 11:50:14 |
| 54246 | 6786879414 | 9/18/2017 | 16:15:50 |
| 54247 | 6786879414 | 9/20/2017 | 15:31:57 |
| 54248 | 6786879414 | 10/16/2017 | 9:05:08 |
| 54249 | 6786879414 | 10/21/2017 | 11:27:08 |
| 54250 | 6786974387 | 8/12/2015 | 9:39:00 |
| 54251 | 6786977019 | 2/18/2013 | 18:29:35 |
| 54252 | 6786977696 | 7/9/2017 | 12:32:52 |
| 54253 | 6786981352 | 9/5/2015 | 11:14:00 |
| 54254 | 6786981352 | 9/6/2015 | 16:45:00 |
| 54255 | 6786989511 | 6/16/2016 | 9:32:00 |
| 54256 | 6786996050 | 10/2/2017 | 11:36:23 |
| 54257 | 6786996050 | 10/3/2017 | 13:21:01 |
| 54258 | 6786996050 | 10/4/2017 | 8:50:50 |
| 54259 | 6786996050 | 10/9/2017 | 14:29:48 |
| 54260 | 6787021020 | 5/18/2017 | 11:29:34 |
| 54261 | 6787021020 | 5/22/2017 | 15:28:32 |
| 54262 | 6787021020 | 5/26/2017 | 18:00:55 |
| 54263 | 6787021020 | 6/3/2017 | 8:29:00 |
| 54264 | 6787021671 | 8/17/2017 | 16:52:05 |
| 54265 | 6787021671 | 8/18/2017 | 15:26:25 |
| 54266 | 6787021671 | 8/26/2017 | 8:06:27 |
| 54267 | 6787022821 | 8/28/2015 | 13:29:00 |
| 54268 | 6787022821 | 9/1/2015 | 11:52:00 |
| 54269 | 6787022821 | 9/5/2015 | 14:15:00 |
| 54270 | 6787022821 | 9/9/2015 | 16:44:00 |
| 54271 | 6787071410 | 5/6/2016 | 18:28:00 |
| 54272 | 6787081963 | 6/9/2016 | 13:15:00 |
| 54273 | 6787087375 | 9/16/2015 | 10:42:00 |
| 54274 | 6787087375 | 9/18/2015 | 10:19:00 |
| 54275 | 6787087375 | 9/20/2015 | 11:40:00 |
| 54276 | 6787087375 | 9/22/2015 | 8:14:00 |
| 54277 | 6787087375 | 9/24/2015 | 15:58:00 |
| 54278 | 6787087375 | 9/26/2015 | 16:35:00 |
| 54279 | 6787087375 | 9/29/2015 | 10:03:00 |
| 54280 | 6787105108 | 9/12/2015 | 13:51:00 |
| 54281 | 6787105108 | 9/15/2015 | 12:16:00 |
| 54282 | 6787105108 | 9/17/2015 | 12:22:00 |
| 54283 | 6787105108 | 9/18/2015 | 8:08:00 |

| 54284 | 6787105108 | 9/19/2015 | 8:12:00 |
| 54285 | 6787105108 | 9/20/2015 | 8:11:00 |
| 54286 | 6787105108 | 9/21/2015 | 8:36:00 |
| 54287 | 6787131458 | 8/10/2015 | 8:18:00 |
| 54288 | 6787179441 | 6/27/2016 | 13:34:00 |
| 54289 | 6787191377 | 2/28/2017 | 8:51:01 |
| 54290 | 6787195856 | 7/29/2016 | 18:58:00 |
| 54291 | 6787241780 | 5/9/2016 | 8:59:00 |
| 54292 | 6787250260 | 5/25/2016 | 10:33:00 |
| 54293 | 6787252157 | 9/9/2015 | 19:08:00 |
| 54294 | 6787252157 | 9/12/2015 | 14:09:00 |
| 54295 | 6787252157 | 9/14/2015 | 8:53:00 |
| 54296 | 6787252157 | 9/15/2015 | 9:21:00 |
| 54297 | 6787252157 | 9/10/2017 | 11:12:58 |
| 54298 | 6787252157 | 9/13/2017 | 8:07:58 |
| 54299 | 6787252157 | 9/15/2017 | 9:17:02 |
| 54300 | 6787252157 | 9/17/2017 | 13:00:06 |
| 54301 | 6787254973 | 11/18/2017 | 8:03:57 |
| 54302 | 6787254973 | 11/23/2017 | 8:03:31 |
| 54303 | 6787254973 | 11/28/2017 | 8:05:02 |
| 54304 | 6787254973 | 12/3/2017 | 10:03:07 |
| 54305 | 6787278767 | 9/30/2016 | 14:40:00 |
| 54306 | 6787325346 | 5/12/2016 | 12:42:00 |
| 54307 | 6787332920 | 4/9/2017 | 19:03:07 |
| 54308 | 6787332920 | 4/10/2017 | 10:08:23 |
| 54309 | 6787332920 | 4/11/2017 | 10:38:59 |
| 54310 | 6787494967 | 9/7/2015 | 8:39:00 |
| 54311 | 6787494967 | 9/10/2015 | 18:22:00 |
| 54312 | 6787494967 | 5/2/2016 | 14:28:00 |
| 54313 | 6787543238 | 6/7/2017 | 8:53:40 |
| 54314 | 6787543238 | 9/7/2017 | 14:36:30 |
| 54315 | 6787543238 | 9/8/2017 | 9:01:36 |
| 54316 | 6787543238 | 9/10/2017 | 10:32:50 |
| 54317 | 6787543238 | 9/12/2017 | 14:49:56 |
| 54318 | 6787543238 | 9/14/2017 | 14:28:21 |
| 54319 | 6787543238 | 9/16/2017 | 13:36:25 |
| 54320 | 6787544851 | 6/9/2016 | 9:41:00 |
| 54321 | 6787545780 | 10/12/2017 | 8:51:38 |
| 54322 | 6787547928 | 9/14/2015 | 13:02:00 |
| 54323 | 6787547928 | 9/15/2015 | 11:42:00 |
| 54324 | 6787548462 | 11/27/2015 | 10:23:00 |
| 54325 | 6787548462 | 11/28/2015 | 8:19:00 |
| 54326 | 6787548462 | 11/29/2015 | 10:50:00 |
| 54327 | 6787548462 | 11/30/2015 | 8:21:00 |
| 54328 | 6787548462 | 12/1/2015 | 8:25:00 |
| 54329 | 6787548462 | 12/3/2015 | 8:27:00 |
| 54330 | 6787550028 | 5/10/2016 | 11:58:00 |

| | | | |
|---|---|---|---|
| 54331 | 6787553343 | 8/26/2015 | 8:48:00 |
| 54332 | 6787554437 | 6/30/2016 | 12:02:00 |
| 54333 | 6787554739 | 8/30/2016 | 12:49:00 |
| 54334 | 6787559378 | 5/10/2016 | 13:29:00 |
| 54335 | 6787603910 | 8/20/2016 | 15:54:00 |
| 54336 | 6787604208 | 5/31/2016 | 19:15:00 |
| 54337 | 6787606071 | 9/20/2016 | 13:35:00 |
| 54338 | 6787606071 | 10/4/2017 | 8:54:30 |
| 54339 | 6787606071 | 10/5/2017 | 9:09:35 |
| 54340 | 6787606071 | 10/7/2017 | 8:49:29 |
| 54341 | 6787632024 | 7/16/2015 | 10:40:53 |
| 54342 | 6787635832 | 9/1/2015 | 11:47:00 |
| 54343 | 6787636837 | 6/16/2016 | 8:25:00 |
| 54344 | 6787671603 | 8/7/2015 | 9:17:00 |
| 54345 | 6787677119 | 5/18/2016 | 12:48:00 |
| 54346 | 6787681341 | 7/1/2016 | 13:04:00 |
| 54347 | 6787681419 | 6/3/2016 | 17:48:00 |
| 54348 | 6787681743 | 5/18/2013 | 9:15:37 |
| 54349 | 6787687287 | 9/27/2016 | 16:31:00 |
| 54350 | 6787690125 | 4/19/2016 | 12:52:00 |
| 54351 | 6787690964 | 5/6/2016 | 13:26:00 |
| 54352 | 6787691000 | 6/8/2017 | 8:06:05 |
| 54353 | 6787691000 | 6/10/2017 | 13:00:57 |
| 54354 | 6787691000 | 6/11/2017 | 10:07:02 |
| 54355 | 6787691000 | 6/12/2017 | 8:43:51 |
| 54356 | 6787691000 | 9/3/2017 | 10:08:41 |
| 54357 | 6787691000 | 9/4/2017 | 8:12:30 |
| 54358 | 6787699558 | 5/5/2016 | 13:47:00 |
| 54359 | 6787700965 | 8/21/2015 | 13:41:00 |
| 54360 | 6787700965 | 8/22/2015 | 13:27:00 |
| 54361 | 6787700965 | 7/7/2016 | 13:30:00 |
| 54362 | 6787703890 | 4/22/2016 | 13:25:00 |
| 54363 | 6787720773 | 9/7/2015 | 8:10:00 |
| 54364 | 6787764242 | 6/13/2016 | 15:03:00 |
| 54365 | 6787771168 | 6/24/2013 | 16:31:00 |
| 54366 | 6787771168 | 7/3/2013 | 10:14:00 |
| 54367 | 6787773039 | 8/7/2015 | 9:09:00 |
| 54368 | 6787773039 | 8/9/2015 | 11:17:00 |
| 54369 | 6787773039 | 8/10/2015 | 8:59:00 |
| 54370 | 6787776268 | 8/20/2015 | 14:13:00 |
| 54371 | 6787776268 | 8/21/2015 | 8:50:00 |
| 54372 | 6787776268 | 8/22/2015 | 8:18:00 |
| 54373 | 6787776268 | 8/23/2015 | 11:46:00 |
| 54374 | 6787776268 | 8/25/2015 | 15:50:00 |
| 54375 | 6787784531 | 7/12/2016 | 12:52:00 |
| 54376 | 6787792587 | 9/3/2015 | 10:25:00 |
| 54377 | 6787792587 | 11/28/2015 | 15:55:00 |

| | | | |
|---|---|---|---|
| 54378 | 6787792587 | 11/30/2015 | 8:19:00 |
| 54379 | 6787792587 | 12/1/2015 | 8:18:00 |
| 54380 | 6787792587 | 8/3/2016 | 18:48:00 |
| 54381 | 6787793020 | 8/7/2015 | 8:24:00 |
| 54382 | 6787793483 | 5/9/2016 | 10:47:00 |
| 54383 | 6787872971 | 9/22/2016 | 12:39:00 |
| 54384 | 6787890000 | 2/18/2017 | 11:40:31 |
| 54385 | 6787892658 | 8/31/2015 | 11:29:00 |
| 54386 | 6787892658 | 9/1/2015 | 11:42:00 |
| 54387 | 6787892658 | 9/3/2015 | 10:49:00 |
| 54388 | 6787892844 | 9/6/2015 | 17:36:00 |
| 54389 | 6787892844 | 9/7/2015 | 10:26:00 |
| 54390 | 6787894124 | 9/8/2017 | 8:55:48 |
| 54391 | 6787894345 | 5/15/2016 | 18:33:00 |
| 54392 | 6787895811 | 5/2/2016 | 13:31:00 |
| 54393 | 6787897968 | 8/8/2015 | 9:07:00 |
| 54394 | 6787897968 | 8/9/2015 | 9:12:00 |
| 54395 | 6787897968 | 8/10/2015 | 8:54:00 |
| 54396 | 6787897968 | 8/11/2015 | 8:16:00 |
| 54397 | 6787897968 | 8/12/2015 | 9:58:00 |
| 54398 | 6787898036 | 12/11/2016 | 14:12:10 |
| 54399 | 6787903865 | 6/13/2016 | 10:00:00 |
| 54400 | 6787904168 | 3/17/2017 | 15:44:01 |
| 54401 | 6787906206 | 4/24/2017 | 19:56:01 |
| 54402 | 6787906206 | 4/27/2017 | 15:27:04 |
| 54403 | 6787906206 | 4/28/2017 | 14:32:00 |
| 54404 | 6787906206 | 4/29/2017 | 11:22:10 |
| 54405 | 6787907210 | 8/14/2015 | 10:51:00 |
| 54406 | 6787907210 | 8/21/2015 | 18:11:00 |
| 54407 | 6787907210 | 8/22/2015 | 10:35:00 |
| 54408 | 6787908100 | 9/9/2015 | 14:30:00 |
| 54409 | 6787908100 | 9/12/2015 | 17:29:00 |
| 54410 | 6787912793 | 9/6/2015 | 13:15:00 |
| 54411 | 6787912793 | 9/7/2015 | 9:01:00 |
| 54412 | 6787912793 | 9/10/2015 | 8:46:00 |
| 54413 | 6787912793 | 9/11/2015 | 8:32:00 |
| 54414 | 6787915302 | 7/20/2016 | 10:04:00 |
| 54415 | 6787930395 | 8/8/2015 | 16:58:00 |
| 54416 | 6787930395 | 8/22/2015 | 12:10:00 |
| 54417 | 6787930395 | 9/22/2015 | 11:30:00 |
| 54418 | 6787933340 | 8/12/2015 | 9:59:00 |
| 54419 | 6787937414 | 8/30/2016 | 8:48:41 |
| 54420 | 6787939036 | 8/8/2015 | 13:07:00 |
| 54421 | 6787939057 | 8/11/2015 | 17:32:00 |
| 54422 | 6787939057 | 8/14/2015 | 14:08:00 |
| 54423 | 6787949789 | 8/21/2015 | 14:19:00 |
| 54424 | 6787990520 | 9/9/2015 | 8:36:00 |

| | | | |
|---|---|---|---|
| 54425 | 6787990520 | 9/12/2015 | 17:06:00 |
| 54426 | 6787990520 | 4/14/2016 | 15:28:00 |
| 54427 | 6787990520 | 4/19/2016 | 12:14:00 |
| 54428 | 6787992215 | 8/14/2015 | 11:04:00 |
| 54429 | 6788147509 | 5/16/2016 | 9:16:00 |
| 54430 | 6788303961 | 9/13/2016 | 14:23:00 |
| 54431 | 6788304234 | 5/16/2016 | 12:06:00 |
| 54432 | 6788306246 | 5/16/2016 | 12:55:00 |
| 54433 | 6788334237 | 5/17/2016 | 13:40:00 |
| 54434 | 6788336179 | 5/11/2016 | 13:56:00 |
| 54435 | 6788344521 | 8/26/2015 | 16:20:00 |
| 54436 | 6788378746 | 4/4/2016 | 13:51:00 |
| 54437 | 6788471295 | 8/12/2015 | 10:29:00 |
| 54438 | 6788471295 | 8/14/2015 | 8:05:00 |
| 54439 | 6788500488 | 3/9/2017 | 9:23:23 |
| 54440 | 6788500488 | 3/10/2017 | 10:31:30 |
| 54441 | 6788500488 | 3/12/2017 | 10:09:23 |
| 54442 | 6788500488 | 3/14/2017 | 10:03:39 |
| 54443 | 6788500488 | 5/9/2017 | 10:47:28 |
| 54444 | 6788500488 | 5/10/2017 | 17:03:27 |
| 54445 | 6788500488 | 5/13/2017 | 10:44:44 |
| 54446 | 6788500488 | 5/14/2017 | 11:06:48 |
| 54447 | 6788500488 | 5/15/2017 | 12:23:24 |
| 54448 | 6788500488 | 5/25/2017 | 15:45:56 |
| 54449 | 6788500488 | 6/6/2017 | 8:55:30 |
| 54450 | 6788500488 | 6/11/2017 | 10:44:01 |
| 54451 | 6788500488 | 6/21/2017 | 8:29:59 |
| 54452 | 6788500488 | 6/26/2017 | 11:43:02 |
| 54453 | 6788500488 | 6/27/2017 | 8:02:07 |
| 54454 | 6788504451 | 10/3/2016 | 12:42:00 |
| 54455 | 6788506185 | 12/3/2015 | 8:04:00 |
| 54456 | 6788508522 | 10/4/2016 | 10:09:00 |
| 54457 | 6788511330 | 10/2/2016 | 18:05:00 |
| 54458 | 6788523783 | 8/29/2015 | 8:16:00 |
| 54459 | 6788553930 | 8/10/2015 | 10:56:00 |
| 54460 | 6788560313 | 8/7/2015 | 8:54:00 |
| 54461 | 6788560524 | 6/24/2016 | 17:16:00 |
| 54462 | 6788587431 | 6/7/2016 | 13:39:00 |
| 54463 | 6788600724 | 6/15/2017 | 16:58:42 |
| 54464 | 6788600724 | 6/16/2017 | 16:46:13 |
| 54465 | 6788602418 | 8/31/2017 | 8:29:59 |
| 54466 | 6788602418 | 9/6/2017 | 8:41:05 |
| 54467 | 6788602418 | 9/7/2017 | 8:42:51 |
| 54468 | 6788623105 | 10/28/2017 | 8:59:48 |
| 54469 | 6788623105 | 11/7/2017 | 8:34:17 |
| 54470 | 6788623105 | 11/8/2017 | 10:38:54 |
| 54471 | 6788623105 | 11/9/2017 | 10:58:13 |

| | | | |
|---|---|---|---|
| 54472 | 6788638514 | 9/1/2015 | 17:15:00 |
| 54473 | 6788638514 | 9/3/2015 | 13:24:00 |
| 54474 | 6788638514 | 9/6/2015 | 13:54:00 |
| 54475 | 6788766874 | 8/14/2015 | 9:32:00 |
| 54476 | 6788766874 | 8/16/2015 | 16:09:00 |
| 54477 | 6788766874 | 8/29/2015 | 10:56:00 |
| 54478 | 6788771339 | 8/6/2015 | 16:39:00 |
| 54479 | 6788771339 | 8/13/2015 | 9:02:00 |
| 54480 | 6788771997 | 8/26/2016 | 19:11:00 |
| 54481 | 6788774427 | 8/22/2015 | 14:14:00 |
| 54482 | 6788774427 | 8/31/2015 | 11:31:00 |
| 54483 | 6788777956 | 9/10/2015 | 18:33:00 |
| 54484 | 6788777956 | 9/14/2015 | 9:53:00 |
| 54485 | 6788777956 | 9/15/2015 | 8:10:00 |
| 54486 | 6788779362 | 4/9/2016 | 12:47:00 |
| 54487 | 6788780172 | 7/1/2016 | 16:21:00 |
| 54488 | 6788797006 | 8/24/2016 | 13:28:00 |
| 54489 | 6788862677 | 9/5/2015 | 12:40:00 |
| 54490 | 6788862677 | 9/6/2015 | 18:26:00 |
| 54491 | 6788862677 | 9/7/2015 | 14:27:00 |
| 54492 | 6788862677 | 9/8/2015 | 11:31:00 |
| 54493 | 6788864722 | 8/14/2015 | 14:18:00 |
| 54494 | 6788867580 | 7/2/2015 | 8:48:00 |
| 54495 | 6788867629 | 6/7/2016 | 14:51:00 |
| 54496 | 6788868378 | 9/5/2015 | 8:44:00 |
| 54497 | 6788868378 | 9/6/2015 | 12:56:00 |
| 54498 | 6788868378 | 9/7/2015 | 18:58:00 |
| 54499 | 6788872972 | 4/20/2016 | 16:14:00 |
| 54500 | 6788877705 | 8/21/2015 | 10:34:00 |
| 54501 | 6788877964 | 9/14/2015 | 10:45:00 |
| 54502 | 6788877964 | 9/15/2015 | 12:22:00 |
| 54503 | 6788877964 | 9/16/2015 | 10:12:00 |
| 54504 | 6788877964 | 9/17/2015 | 10:12:00 |
| 54505 | 6788877964 | 9/18/2015 | 10:20:00 |
| 54506 | 6788877964 | 9/19/2015 | 10:11:00 |
| 54507 | 6788877964 | 9/20/2015 | 8:29:00 |
| 54508 | 6788877964 | 9/21/2015 | 15:32:00 |
| 54509 | 6788877964 | 9/22/2015 | 8:32:00 |
| 54510 | 6788877964 | 9/23/2015 | 10:49:00 |
| 54511 | 6788877964 | 9/24/2015 | 9:10:00 |
| 54512 | 6788877964 | 9/26/2015 | 11:52:00 |
| 54513 | 6788877964 | 9/27/2015 | 14:37:00 |
| 54514 | 6788877964 | 9/6/2017 | 17:20:09 |
| 54515 | 6788877964 | 9/7/2017 | 12:42:39 |
| 54516 | 6788877964 | 9/8/2017 | 8:58:18 |
| 54517 | 6788877964 | 10/10/2017 | 8:53:22 |
| 54518 | 6788877964 | 10/12/2017 | 9:36:14 |

| | | | |
|---|---|---|---|
| 54519 | 6788877964 | 10/13/2017 | 9:32:15 |
| 54520 | 6788919418 | 3/13/2017 | 8:27:54 |
| 54521 | 6788919418 | 3/14/2017 | 10:40:19 |
| 54522 | 6788919418 | 3/16/2017 | 16:02:43 |
| 54523 | 6788919418 | 6/13/2017 | 13:49:55 |
| 54524 | 6788919418 | 6/14/2017 | 8:34:00 |
| 54525 | 6788919418 | 6/16/2017 | 16:57:51 |
| 54526 | 6788919418 | 8/16/2017 | 9:17:54 |
| 54527 | 6788919418 | 8/17/2017 | 15:59:40 |
| 54528 | 6788919418 | 8/19/2017 | 12:22:12 |
| 54529 | 6788919418 | 8/20/2017 | 11:00:33 |
| 54530 | 6788919418 | 8/22/2017 | 17:36:50 |
| 54531 | 6788919418 | 8/23/2017 | 8:18:50 |
| 54532 | 6788919789 | 11/22/2015 | 10:27:00 |
| 54533 | 6788919789 | 11/24/2015 | 9:09:00 |
| 54534 | 6788919789 | 11/27/2015 | 10:13:00 |
| 54535 | 6788919789 | 11/30/2015 | 8:21:00 |
| 54536 | 6788919789 | 12/1/2015 | 13:23:00 |
| 54537 | 6788919789 | 12/3/2015 | 8:08:00 |
| 54538 | 6788946477 | 9/15/2016 | 14:25:00 |
| 54539 | 6788955638 | 4/2/2017 | 10:47:47 |
| 54540 | 6788955638 | 4/4/2017 | 11:28:48 |
| 54541 | 6788955638 | 4/6/2017 | 9:30:53 |
| 54542 | 6788958252 | 8/25/2014 | 11:40:28 |
| 54543 | 6789061371 | 8/27/2015 | 16:51:00 |
| 54544 | 6789061371 | 8/28/2015 | 11:14:00 |
| 54545 | 6789061371 | 8/29/2015 | 8:54:00 |
| 54546 | 6789061371 | 8/31/2015 | 9:32:00 |
| 54547 | 6789076946 | 6/21/2017 | 8:27:02 |
| 54548 | 6789076946 | 6/26/2017 | 11:56:40 |
| 54549 | 6789076946 | 7/1/2017 | 10:03:07 |
| 54550 | 6789104161 | 9/19/2016 | 16:11:00 |
| 54551 | 6789107039 | 8/27/2015 | 11:09:00 |
| 54552 | 6789107039 | 8/29/2015 | 8:57:00 |
| 54553 | 6789135294 | 8/26/2015 | 8:29:00 |
| 54554 | 6789135516 | 8/22/2015 | 11:40:00 |
| 54555 | 6789135516 | 8/23/2015 | 8:39:00 |
| 54556 | 6789135516 | 8/24/2015 | 9:41:00 |
| 54557 | 6789138736 | 4/18/2011 | 10:24:39 |
| 54558 | 6789138995 | 8/10/2015 | 17:18:00 |
| 54559 | 6789142089 | 2/14/2013 | 19:21:17 |
| 54560 | 6789142471 | 4/12/2017 | 19:46:16 |
| 54561 | 6789142471 | 4/14/2017 | 9:05:47 |
| 54562 | 6789144113 | 5/6/2013 | 20:30:06 |
| 54563 | 6789146396 | 8/19/2016 | 11:11:00 |
| 54564 | 6789148323 | 7/2/2016 | 10:40:00 |
| 54565 | 6789148939 | 9/10/2015 | 20:20:00 |

| | | | |
|---|---|---|---|
| 54566 | 6789203505 | 5/25/2016 | 8:27:00 |
| 54567 | 6789230985 | 5/2/2017 | 14:10:44 |
| 54568 | 6789230985 | 5/5/2017 | 8:26:05 |
| 54569 | 6789270360 | 8/11/2015 | 14:16:00 |
| 54570 | 6789331235 | 8/8/2017 | 10:22:46 |
| 54571 | 6789331235 | 8/9/2017 | 9:01:35 |
| 54572 | 6789331235 | 8/10/2017 | 9:01:32 |
| 54573 | 6789331235 | 8/15/2017 | 9:30:05 |
| 54574 | 6789331235 | 8/25/2017 | 12:04:05 |
| 54575 | 6789331235 | 8/26/2017 | 9:09:04 |
| 54576 | 6789331235 | 9/8/2017 | 16:12:39 |
| 54577 | 6789336522 | 5/14/2016 | 16:55:00 |
| 54578 | 6789337331 | 4/4/2015 | 9:02:50 |
| 54579 | 6789337331 | 8/9/2015 | 8:04:00 |
| 54580 | 6789338227 | 8/26/2015 | 9:14:00 |
| 54581 | 6789338227 | 8/29/2015 | 9:06:00 |
| 54582 | 6789338911 | 8/11/2015 | 10:12:00 |
| 54583 | 6789338911 | 8/13/2015 | 8:38:00 |
| 54584 | 6789339769 | 10/4/2016 | 11:56:00 |
| 54585 | 6789341189 | 8/8/2015 | 13:07:00 |
| 54586 | 6789341189 | 8/9/2015 | 12:26:00 |
| 54587 | 6789376556 | 6/22/2016 | 11:24:00 |
| 54588 | 6789395222 | 2/28/2017 | 14:35:04 |
| 54589 | 6789395222 | 3/16/2017 | 8:17:18 |
| 54590 | 6789395222 | 3/18/2017 | 15:42:27 |
| 54591 | 6789395222 | 3/20/2017 | 16:31:35 |
| 54592 | 6789395222 | 3/21/2017 | 10:37:14 |
| 54593 | 6789396823 | 8/31/2015 | 9:07:00 |
| 54594 | 6789396823 | 9/3/2015 | 12:33:00 |
| 54595 | 6789396823 | 9/10/2015 | 10:06:00 |
| 54596 | 6789435420 | 8/31/2015 | 11:46:00 |
| 54597 | 6789435420 | 9/5/2015 | 8:08:00 |
| 54598 | 6789435420 | 9/6/2015 | 12:07:00 |
| 54599 | 6789437955 | 8/6/2015 | 14:06:00 |
| 54600 | 6789491612 | 10/3/2016 | 9:41:00 |
| 54601 | 6789492293 | 4/4/2016 | 10:43:00 |
| 54602 | 6789494859 | 8/13/2015 | 17:22:00 |
| 54603 | 6789494859 | 8/14/2015 | 15:50:00 |
| 54604 | 6789494859 | 8/15/2015 | 9:28:00 |
| 54605 | 6789560594 | 8/7/2017 | 17:35:23 |
| 54606 | 6789560594 | 8/18/2017 | 14:47:36 |
| 54607 | 6789560594 | 8/22/2017 | 14:14:43 |
| 54608 | 6789560594 | 8/30/2017 | 9:07:36 |
| 54609 | 6789560594 | 9/3/2017 | 10:05:06 |
| 54610 | 6789675575 | 5/5/2016 | 13:46:00 |
| 54611 | 6789679375 | 9/29/2016 | 11:52:00 |
| 54612 | 6789724211 | 7/30/2016 | 15:34:00 |

| | | | |
|---|---|---|---|
| 54613 | 6789733235 | 3/23/2017 | 8:56:59 |
| 54614 | 6789733235 | 3/24/2017 | 9:35:35 |
| 54615 | 6789733235 | 3/26/2017 | 11:41:32 |
| 54616 | 6789733235 | 4/4/2017 | 11:58:42 |
| 54617 | 6789733235 | 4/5/2017 | 8:18:20 |
| 54618 | 6789733235 | 4/6/2017 | 9:10:18 |
| 54619 | 6789733235 | 4/14/2017 | 8:17:38 |
| 54620 | 6789733235 | 4/24/2017 | 8:52:54 |
| 54621 | 6789733235 | 4/25/2017 | 8:34:25 |
| 54622 | 6789733235 | 4/26/2017 | 8:53:35 |
| 54623 | 6789735091 | 6/25/2015 | 8:38:42 |
| 54624 | 6789736032 | 5/5/2016 | 13:45:00 |
| 54625 | 6789736377 | 9/9/2017 | 9:45:43 |
| 54626 | 6789736377 | 9/12/2017 | 17:47:18 |
| 54627 | 6789736566 | 9/14/2015 | 11:29:00 |
| 54628 | 6789750288 | 7/1/2016 | 16:48:00 |
| 54629 | 6789773847 | 8/31/2015 | 9:40:00 |
| 54630 | 6789773847 | 9/3/2015 | 17:41:00 |
| 54631 | 6789773847 | 9/5/2015 | 11:30:00 |
| 54632 | 6789773847 | 9/6/2015 | 17:20:00 |
| 54633 | 6789773847 | 9/7/2015 | 12:34:00 |
| 54634 | 6789780365 | 6/2/2016 | 12:07:00 |
| 54635 | 6789797215 | 9/12/2015 | 11:23:00 |
| 54636 | 6789797215 | 9/20/2015 | 10:53:00 |
| 54637 | 6789797215 | 9/24/2015 | 8:48:00 |
| 54638 | 6789835166 | 2/26/2017 | 11:50:50 |
| 54639 | 6789835166 | 3/28/2017 | 12:01:52 |
| 54640 | 6789835166 | 4/1/2017 | 12:07:54 |
| 54641 | 6789835166 | 6/27/2017 | 8:53:39 |
| 54642 | 6789835166 | 6/30/2017 | 9:01:00 |
| 54643 | 6789835166 | 7/2/2017 | 10:14:14 |
| 54644 | 6789835166 | 7/30/2017 | 11:13:08 |
| 54645 | 6789835166 | 8/5/2017 | 8:35:58 |
| 54646 | 6789835166 | 8/6/2017 | 10:17:07 |
| 54647 | 6789835166 | 8/9/2017 | 16:49:35 |
| 54648 | 6789835166 | 8/29/2017 | 14:08:36 |
| 54649 | 6789835166 | 8/30/2017 | 8:25:19 |
| 54650 | 6789835166 | 9/28/2017 | 10:56:02 |
| 54651 | 6789835166 | 9/29/2017 | 14:33:01 |
| 54652 | 6789835166 | 10/3/2017 | 11:06:13 |
| 54653 | 6789835166 | 10/5/2017 | 8:43:33 |
| 54654 | 6789835166 | 10/6/2017 | 8:46:50 |
| 54655 | 6789835166 | 10/8/2017 | 10:23:22 |
| 54656 | 6789835439 | 2/21/2017 | 11:57:12 |
| 54657 | 6789839617 | 8/11/2016 | 11:03:00 |
| 54658 | 6789847226 | 8/27/2015 | 18:55:00 |
| 54659 | 6789897164 | 7/30/2013 | 8:36:30 |

| | | | |
|---|---|---|---|
| 54660 | 6789936492 | 9/15/2015 | 8:25:00 |
| 54661 | 6789936492 | 9/16/2015 | 19:08:00 |
| 54662 | 6789936492 | 9/17/2015 | 9:23:00 |
| 54663 | 6789936492 | 9/18/2015 | 8:05:00 |
| 54664 | 6789941998 | 5/25/2016 | 15:31:00 |
| 54665 | 6789959006 | 6/15/2016 | 14:46:00 |
| 54666 | 6789973427 | 1/22/2016 | 12:37:00 |
| 54667 | 6812031407 | 10/11/2016 | 13:04:51 |
| 54668 | 6812202156 | 5/10/2016 | 13:35:00 |
| 54669 | 6814229080 | 8/26/2016 | 20:15:00 |
| 54670 | 6814955169 | 10/12/2016 | 9:02:14 |
| 54671 | 6817538282 | 6/21/2016 | 12:12:00 |
| 54672 | 6819454622 | 10/17/2016 | 12:03:54 |
| 54673 | 6822177938 | 3/18/2017 | 16:38:06 |
| 54674 | 6822177938 | 4/9/2017 | 13:01:11 |
| 54675 | 6822177938 | 4/13/2017 | 12:20:56 |
| 54676 | 6822177938 | 4/21/2017 | 10:13:43 |
| 54677 | 6822213559 | 9/11/2015 | 21:45:00 |
| 54678 | 6822213559 | 9/15/2015 | 15:13:00 |
| 54679 | 6822217448 | 8/18/2015 | 17:23:00 |
| 54680 | 6822217448 | 8/19/2015 | 18:09:00 |
| 54681 | 6822217448 | 8/21/2015 | 10:19:00 |
| 54682 | 6822217448 | 8/22/2015 | 11:22:00 |
| 54683 | 6822226540 | 10/6/2016 | 16:33:18 |
| 54684 | 6822289032 | 8/3/2017 | 17:10:37 |
| 54685 | 6822289032 | 8/12/2017 | 10:01:31 |
| 54686 | 6822293577 | 9/7/2015 | 10:48:00 |
| 54687 | 6822293577 | 9/8/2015 | 10:50:00 |
| 54688 | 6822296048 | 9/6/2015 | 18:29:00 |
| 54689 | 6822296048 | 9/15/2015 | 14:40:00 |
| 54690 | 6822296048 | 5/17/2017 | 10:01:37 |
| 54691 | 6822296048 | 5/18/2017 | 10:11:07 |
| 54692 | 6822296048 | 5/19/2017 | 19:04:43 |
| 54693 | 6822296048 | 5/20/2017 | 20:34:05 |
| 54694 | 6822296048 | 5/21/2017 | 13:05:08 |
| 54695 | 6822296048 | 5/22/2017 | 17:19:54 |
| 54696 | 6822296048 | 5/23/2017 | 16:37:51 |
| 54697 | 6822296048 | 5/24/2017 | 10:27:01 |
| 54698 | 6822296048 | 5/25/2017 | 10:15:01 |
| 54699 | 6822296048 | 5/26/2017 | 10:16:07 |
| 54700 | 6822296048 | 7/23/2017 | 13:20:45 |
| 54701 | 6822296048 | 7/24/2017 | 10:40:25 |
| 54702 | 6822296048 | 7/25/2017 | 10:09:50 |
| 54703 | 6822296048 | 7/29/2017 | 11:51:53 |
| 54704 | 6822296048 | 7/30/2017 | 13:05:26 |
| 54705 | 6822296048 | 7/31/2017 | 10:32:51 |
| 54706 | 6822296048 | 8/1/2017 | 10:09:45 |

| | | | |
|---|---|---|---|
| 54707 | 6822296048 | 9/16/2017 | 12:36:42 |
| 54708 | 6822296048 | 9/19/2017 | 16:36:27 |
| 54709 | 6822296048 | 9/20/2017 | 10:17:06 |
| 54710 | 6822297006 | 3/1/2017 | 16:47:54 |
| 54711 | 6822297006 | 3/2/2017 | 10:13:39 |
| 54712 | 6822297906 | 9/15/2015 | 13:11:00 |
| 54713 | 6822297906 | 9/16/2015 | 12:55:00 |
| 54714 | 6822300526 | 9/15/2015 | 10:53:00 |
| 54715 | 6822300526 | 9/17/2015 | 11:05:00 |
| 54716 | 6822300526 | 9/18/2015 | 13:42:00 |
| 54717 | 6822300526 | 9/19/2015 | 12:52:00 |
| 54718 | 6822300526 | 9/20/2015 | 13:36:00 |
| 54719 | 6822300526 | 9/21/2015 | 10:21:00 |
| 54720 | 6822300526 | 9/22/2015 | 11:28:00 |
| 54721 | 6822300526 | 9/23/2015 | 12:18:00 |
| 54722 | 6822300526 | 9/24/2015 | 13:33:00 |
| 54723 | 6822300526 | 9/26/2015 | 11:30:00 |
| 54724 | 6822300526 | 9/27/2015 | 13:43:00 |
| 54725 | 6822300526 | 9/28/2015 | 13:12:00 |
| 54726 | 6822300526 | 9/29/2015 | 10:28:00 |
| 54727 | 6822300526 | 9/30/2015 | 11:32:00 |
| 54728 | 6822300526 | 10/1/2015 | 10:17:00 |
| 54729 | 6822300526 | 10/2/2015 | 11:36:00 |
| 54730 | 6822390897 | 4/11/2017 | 17:03:52 |
| 54731 | 6822390897 | 4/13/2017 | 18:08:41 |
| 54732 | 6822390897 | 4/21/2017 | 10:14:48 |
| 54733 | 6822390897 | 4/29/2017 | 10:54:12 |
| 54734 | 6822390897 | 5/5/2017 | 10:04:40 |
| 54735 | 6822390897 | 5/9/2017 | 10:05:00 |
| 54736 | 6822390897 | 5/15/2017 | 10:27:13 |
| 54737 | 6822390897 | 5/18/2017 | 11:37:45 |
| 54738 | 6822390897 | 5/19/2017 | 17:38:02 |
| 54739 | 6822390897 | 5/22/2017 | 15:18:21 |
| 54740 | 6822390897 | 5/26/2017 | 18:17:29 |
| 54741 | 6822390897 | 5/30/2017 | 17:07:24 |
| 54742 | 6822390897 | 7/9/2017 | 15:17:37 |
| 54743 | 6822390897 | 7/21/2017 | 16:10:19 |
| 54744 | 6822390897 | 7/22/2017 | 16:27:52 |
| 54745 | 6822390897 | 7/24/2017 | 17:40:21 |
| 54746 | 6822390897 | 7/25/2017 | 16:09:00 |
| 54747 | 6822390897 | 7/26/2017 | 16:15:35 |
| 54748 | 6822390897 | 7/27/2017 | 17:22:43 |
| 54749 | 6822400380 | 8/19/2015 | 18:26:00 |
| 54750 | 6822400380 | 8/21/2015 | 17:55:00 |
| 54751 | 6822400380 | 8/22/2015 | 10:12:00 |
| 54752 | 6822400380 | 8/23/2015 | 13:10:00 |
| 54753 | 6822400380 | 8/25/2015 | 13:44:00 |

| | | | |
|---|---|---|---|
| 54754 | 6822400380 | 8/26/2015 | 13:43:00 |
| 54755 | 6822400380 | 8/27/2015 | 17:23:00 |
| 54756 | 6822400380 | 8/28/2015 | 13:19:00 |
| 54757 | 6822400380 | 8/29/2015 | 13:17:00 |
| 54758 | 6822400380 | 9/1/2015 | 10:03:00 |
| 54759 | 6822400380 | 9/2/2015 | 12:00:00 |
| 54760 | 6822416588 | 8/16/2015 | 15:05:00 |
| 54761 | 6822629660 | 10/18/2016 | 18:40:30 |
| 54762 | 6823047693 | 10/17/2016 | 16:06:07 |
| 54763 | 6823047693 | 5/30/2017 | 16:26:23 |
| 54764 | 6823211087 | 5/5/2017 | 10:06:25 |
| 54765 | 6823211087 | 5/22/2017 | 11:54:29 |
| 54766 | 6823650020 | 8/20/2015 | 10:12:00 |
| 54767 | 6823670250 | 8/31/2015 | 11:36:00 |
| 54768 | 6823670250 | 9/1/2015 | 12:32:00 |
| 54769 | 6824291007 | 10/18/2016 | 20:12:26 |
| 54770 | 6824334495 | 2/26/2017 | 17:08:02 |
| 54771 | 6824334495 | 3/2/2017 | 21:01:13 |
| 54772 | 6824334495 | 3/10/2017 | 14:32:50 |
| 54773 | 6824334495 | 3/16/2017 | 10:17:44 |
| 54774 | 6824334495 | 3/20/2017 | 16:09:55 |
| 54775 | 6824334495 | 3/27/2017 | 12:15:28 |
| 54776 | 6824334495 | 3/28/2017 | 15:23:10 |
| 54777 | 6824336765 | 9/8/2015 | 21:55:00 |
| 54778 | 6824336765 | 9/14/2015 | 16:29:00 |
| 54779 | 6824336765 | 9/16/2015 | 12:11:00 |
| 54780 | 6824336765 | 9/18/2015 | 13:13:00 |
| 54781 | 6824381281 | 7/20/2011 | 21:43:41 |
| 54782 | 6824595529 | 8/8/2015 | 13:49:00 |
| 54783 | 6824595529 | 8/12/2015 | 12:08:00 |
| 54784 | 6824597683 | 8/25/2015 | 12:10:00 |
| 54785 | 6824651920 | 9/2/2015 | 10:33:00 |
| 54786 | 6824651920 | 9/3/2015 | 12:44:00 |
| 54787 | 6824720074 | 6/30/2017 | 14:14:36 |
| 54788 | 6824720074 | 7/2/2017 | 13:01:28 |
| 54789 | 6824720074 | 7/11/2017 | 16:23:12 |
| 54790 | 6824720074 | 10/1/2017 | 14:19:57 |
| 54791 | 6824720074 | 10/8/2017 | 13:05:43 |
| 54792 | 6824724327 | 10/3/2016 | 18:19:00 |
| 54793 | 6824728829 | 10/12/2016 | 13:38:12 |
| 54794 | 6825184504 | 2/25/2016 | 16:45:58 |
| 54795 | 6825214919 | 4/14/2017 | 10:10:42 |
| 54796 | 6825214919 | 4/21/2017 | 15:33:20 |
| 54797 | 6825214919 | 4/22/2017 | 12:56:16 |
| 54798 | 6825214919 | 4/24/2017 | 10:28:48 |
| 54799 | 6825214919 | 5/16/2017 | 10:21:11 |
| 54800 | 6825214919 | 5/21/2017 | 13:12:12 |

| | | | |
|---|---|---|---|
| 54801 | 6825214919 | 5/26/2017 | 10:10:40 |
| 54802 | 6825214919 | 5/31/2017 | 10:13:06 |
| 54803 | 6825532077 | 10/14/2016 | 19:43:32 |
| 54804 | 6825536478 | 10/13/2016 | 15:40:17 |
| 54805 | 6825545258 | 10/1/2017 | 13:03:10 |
| 54806 | 6825548816 | 8/14/2015 | 18:51:00 |
| 54807 | 6825564258 | 10/12/2016 | 17:52:46 |
| 54808 | 6825583870 | 12/4/2016 | 11:57:53 |
| 54809 | 6825590311 | 5/2/2017 | 16:19:05 |
| 54810 | 6825590311 | 5/3/2017 | 11:17:25 |
| 54811 | 6825590311 | 5/5/2017 | 10:14:13 |
| 54812 | 6825590311 | 5/6/2017 | 10:19:46 |
| 54813 | 6825590311 | 5/7/2017 | 13:02:29 |
| 54814 | 6825590311 | 5/8/2017 | 18:25:22 |
| 54815 | 6825590311 | 5/12/2017 | 16:05:00 |
| 54816 | 6825590311 | 5/18/2017 | 16:01:00 |
| 54817 | 6825606969 | 9/2/2015 | 11:21:00 |
| 54818 | 6825606969 | 9/3/2015 | 15:10:00 |
| 54819 | 6825606969 | 9/15/2015 | 11:55:00 |
| 54820 | 6825606969 | 9/21/2015 | 14:20:00 |
| 54821 | 6825606969 | 9/25/2015 | 10:09:00 |
| 54822 | 6825609960 | 8/22/2015 | 14:54:00 |
| 54823 | 6825644463 | 8/11/2015 | 15:03:00 |
| 54824 | 6825831717 | 5/26/2017 | 17:27:07 |
| 54825 | 6825831717 | 5/27/2017 | 12:52:11 |
| 54826 | 6825831717 | 6/22/2017 | 10:04:18 |
| 54827 | 6825831717 | 6/23/2017 | 10:09:02 |
| 54828 | 6825831717 | 6/25/2017 | 13:11:04 |
| 54829 | 6825977164 | 9/5/2015 | 11:21:00 |
| 54830 | 6825977164 | 9/6/2015 | 16:53:00 |
| 54831 | 6825977164 | 9/8/2015 | 11:10:00 |
| 54832 | 6825977164 | 9/9/2015 | 10:17:00 |
| 54833 | 6826672083 | 4/23/2017 | 19:20:38 |
| 54834 | 6826672083 | 4/24/2017 | 10:33:24 |
| 54835 | 6826672083 | 6/17/2017 | 10:48:17 |
| 54836 | 6826672083 | 6/18/2017 | 13:01:48 |
| 54837 | 6826672083 | 7/23/2017 | 13:24:15 |
| 54838 | 6826674887 | 9/17/2015 | 11:56:00 |
| 54839 | 6826674887 | 9/18/2015 | 11:23:00 |
| 54840 | 6826674887 | 9/19/2015 | 13:03:00 |
| 54841 | 6829705363 | 8/8/2015 | 11:27:00 |
| 54842 | 6829996578 | 9/14/2015 | 15:53:00 |
| 54843 | 6829996578 | 9/15/2015 | 10:20:00 |
| 54844 | 7013066344 | 9/17/2015 | 14:47:00 |
| 54845 | 7015401006 | 10/12/2016 | 15:12:27 |
| 54846 | 7015415043 | 3/1/2016 | 15:45:00 |
| 54847 | 7016638767 | 8/24/2015 | 19:10:00 |

| | | | |
|---|---|---|---|
| 54848 | 7017418597 | 9/8/2015 | 16:39:00 |
| 54849 | 7022028951 | 9/2/2015 | 16:51:00 |
| 54850 | 7022030610 | 8/11/2017 | 12:30:43 |
| 54851 | 7022030610 | 9/12/2017 | 12:03:24 |
| 54852 | 7022030610 | 9/14/2017 | 13:01:31 |
| 54853 | 7022030610 | 9/15/2017 | 12:20:13 |
| 54854 | 7022039573 | 11/29/2015 | 11:07:00 |
| 54855 | 7022039573 | 12/3/2015 | 11:08:00 |
| 54856 | 7022102644 | 8/9/2015 | 11:43:00 |
| 54857 | 7022102644 | 8/24/2015 | 12:34:00 |
| 54858 | 7022175175 | 10/18/2016 | 18:16:33 |
| 54859 | 7022186182 | 12/2/2015 | 11:06:00 |
| 54860 | 7022186182 | 12/3/2015 | 12:11:00 |
| 54861 | 7022186182 | 5/10/2016 | 20:14:00 |
| 54862 | 7022244690 | 8/17/2015 | 18:20:00 |
| 54863 | 7022244690 | 8/20/2015 | 11:11:00 |
| 54864 | 7022244690 | 8/21/2015 | 13:31:00 |
| 54865 | 7022244690 | 8/22/2015 | 11:14:00 |
| 54866 | 7022244690 | 8/23/2015 | 12:28:00 |
| 54867 | 7022244690 | 9/10/2015 | 14:43:00 |
| 54868 | 7022244690 | 9/12/2015 | 13:41:00 |
| 54869 | 7022244690 | 9/14/2015 | 15:17:00 |
| 54870 | 7022328103 | 9/8/2015 | 14:18:00 |
| 54871 | 7022328103 | 9/10/2015 | 18:32:00 |
| 54872 | 7022328103 | 9/12/2015 | 12:12:00 |
| 54873 | 7022328103 | 9/14/2015 | 14:40:00 |
| 54874 | 7022328103 | 9/15/2015 | 14:36:00 |
| 54875 | 7022328103 | 9/16/2015 | 11:31:00 |
| 54876 | 7022329483 | 9/12/2015 | 14:43:00 |
| 54877 | 7022329483 | 9/15/2015 | 12:46:00 |
| 54878 | 7022329483 | 9/16/2015 | 11:55:00 |
| 54879 | 7022329483 | 9/17/2015 | 14:50:00 |
| 54880 | 7022329483 | 9/18/2015 | 12:46:00 |
| 54881 | 7022329483 | 9/19/2015 | 13:17:00 |
| 54882 | 7022329483 | 9/20/2015 | 13:12:00 |
| 54883 | 7022329483 | 9/21/2015 | 14:14:00 |
| 54884 | 7022329483 | 9/22/2015 | 15:38:00 |
| 54885 | 7022382029 | 3/6/2017 | 12:02:42 |
| 54886 | 7022382029 | 3/7/2017 | 12:01:50 |
| 54887 | 7022382029 | 3/9/2017 | 13:07:08 |
| 54888 | 7022382029 | 3/10/2017 | 12:41:42 |
| 54889 | 7022382029 | 3/11/2017 | 12:14:48 |
| 54890 | 7022382029 | 3/17/2017 | 15:37:33 |
| 54891 | 7022382029 | 4/6/2017 | 13:42:18 |
| 54892 | 7022382029 | 4/7/2017 | 16:54:52 |
| 54893 | 7022382029 | 4/10/2017 | 12:05:06 |
| 54894 | 7022382029 | 4/11/2017 | 12:01:35 |

| | | | |
|---|---|---|---|
| 54895 | 7022382029 | 4/12/2017 | 12:01:28 |
| 54896 | 7022417305 | 10/18/2016 | 15:05:18 |
| 54897 | 7022490547 | 8/12/2015 | 15:10:00 |
| 54898 | 7022490547 | 8/13/2015 | 16:23:00 |
| 54899 | 7022658209 | 3/24/2017 | 12:01:17 |
| 54900 | 7022658209 | 4/2/2017 | 19:31:30 |
| 54901 | 7022713401 | 6/8/2017 | 12:02:48 |
| 54902 | 7022713401 | 6/9/2017 | 12:01:16 |
| 54903 | 7022713401 | 6/10/2017 | 14:26:52 |
| 54904 | 7022713401 | 6/11/2017 | 12:01:59 |
| 54905 | 7022713401 | 6/12/2017 | 12:02:35 |
| 54906 | 7022713401 | 6/13/2017 | 14:58:19 |
| 54907 | 7022713401 | 6/14/2017 | 12:01:15 |
| 54908 | 7022713401 | 6/15/2017 | 12:01:30 |
| 54909 | 7022713401 | 6/19/2017 | 12:01:33 |
| 54910 | 7022713401 | 6/27/2017 | 17:10:33 |
| 54911 | 7022713401 | 8/13/2017 | 12:02:18 |
| 54912 | 7022713401 | 8/14/2017 | 12:01:10 |
| 54913 | 7022713401 | 8/17/2017 | 12:01:09 |
| 54914 | 7022713401 | 8/18/2017 | 12:01:49 |
| 54915 | 7022713401 | 8/19/2017 | 13:25:35 |
| 54916 | 7022713401 | 8/20/2017 | 12:02:11 |
| 54917 | 7022713401 | 8/29/2017 | 12:04:55 |
| 54918 | 7022713401 | 9/2/2017 | 12:44:38 |
| 54919 | 7022713401 | 9/6/2017 | 16:40:44 |
| 54920 | 7022713401 | 9/10/2017 | 12:01:20 |
| 54921 | 7022713401 | 9/14/2017 | 12:57:35 |
| 54922 | 7022725468 | 8/12/2015 | 17:18:00 |
| 54923 | 7022725468 | 8/14/2015 | 11:34:00 |
| 54924 | 7022725468 | 8/16/2015 | 14:00:00 |
| 54925 | 7022725468 | 9/14/2015 | 15:32:00 |
| 54926 | 7022725468 | 9/15/2015 | 12:57:00 |
| 54927 | 7022725468 | 9/16/2015 | 12:56:00 |
| 54928 | 7022725468 | 9/17/2015 | 13:58:00 |
| 54929 | 7022725468 | 9/18/2015 | 13:32:00 |
| 54930 | 7022726353 | 5/14/2017 | 12:01:28 |
| 54931 | 7022726353 | 5/19/2017 | 17:42:27 |
| 54932 | 7022726742 | 10/16/2016 | 16:50:28 |
| 54933 | 7022735573 | 8/7/2015 | 15:46:00 |
| 54934 | 7022744583 | 9/16/2015 | 13:06:00 |
| 54935 | 7022744583 | 9/17/2015 | 13:52:00 |
| 54936 | 7022776073 | 4/5/2017 | 12:01:02 |
| 54937 | 7022776073 | 4/8/2017 | 15:00:03 |
| 54938 | 7022776073 | 4/13/2017 | 12:49:24 |
| 54939 | 7022776073 | 4/14/2017 | 12:01:41 |
| 54940 | 7022781082 | 10/16/2016 | 16:50:47 |
| 54941 | 7022818080 | 10/29/2017 | 12:01:36 |

| | | | |
|---|---|---|---|
| 54942 | 7022831794 | 8/11/2015 | 11:33:00 |
| 54943 | 7022831794 | 8/13/2015 | 12:36:00 |
| 54944 | 7022831794 | 8/14/2015 | 11:05:00 |
| 54945 | 7022831794 | 8/15/2015 | 11:09:00 |
| 54946 | 7022831794 | 8/20/2015 | 17:01:00 |
| 54947 | 7022831794 | 8/21/2015 | 12:31:00 |
| 54948 | 7022831794 | 8/22/2015 | 14:07:00 |
| 54949 | 7022831794 | 8/23/2015 | 12:27:00 |
| 54950 | 7022831794 | 8/24/2015 | 13:55:00 |
| 54951 | 7022837288 | 8/7/2015 | 14:23:00 |
| 54952 | 7022837288 | 8/10/2015 | 18:18:00 |
| 54953 | 7022837288 | 8/11/2015 | 11:57:00 |
| 54954 | 7022837288 | 9/7/2015 | 14:37:00 |
| 54955 | 7022837288 | 9/10/2015 | 11:03:00 |
| 54956 | 7022837288 | 9/12/2015 | 12:48:00 |
| 54957 | 7022863380 | 8/12/2016 | 16:18:46 |
| 54958 | 7022890901 | 4/27/2017 | 15:22:33 |
| 54959 | 7022890901 | 4/28/2017 | 16:32:52 |
| 54960 | 7022890901 | 6/27/2017 | 12:00:39 |
| 54961 | 7022890901 | 7/2/2017 | 12:01:38 |
| 54962 | 7022890901 | 9/2/2017 | 12:03:52 |
| 54963 | 7022890901 | 9/3/2017 | 12:00:27 |
| 54964 | 7022906776 | 8/27/2015 | 16:08:00 |
| 54965 | 7022964981 | 9/15/2015 | 13:29:00 |
| 54966 | 7023004939 | 8/14/2015 | 11:18:00 |
| 54967 | 7023004939 | 9/14/2015 | 14:57:00 |
| 54968 | 7023004939 | 9/15/2015 | 13:26:00 |
| 54969 | 7023004939 | 9/18/2015 | 11:13:00 |
| 54970 | 7023007063 | 8/28/2015 | 12:28:00 |
| 54971 | 7023007063 | 8/29/2015 | 11:38:00 |
| 54972 | 7023007063 | 3/21/2017 | 18:02:26 |
| 54973 | 7023007063 | 3/23/2017 | 12:02:02 |
| 54974 | 7023007063 | 3/24/2017 | 12:43:26 |
| 54975 | 7023007063 | 4/21/2017 | 15:19:22 |
| 54976 | 7023007063 | 5/23/2017 | 17:37:15 |
| 54977 | 7023007063 | 6/21/2017 | 12:01:13 |
| 54978 | 7023007063 | 6/23/2017 | 12:15:53 |
| 54979 | 7023007063 | 7/30/2017 | 12:01:31 |
| 54980 | 7023007063 | 8/2/2017 | 12:01:52 |
| 54981 | 7023007063 | 8/31/2017 | 12:05:46 |
| 54982 | 7023007063 | 9/1/2017 | 12:14:40 |
| 54983 | 7023007063 | 9/2/2017 | 14:33:53 |
| 54984 | 7023010147 | 6/17/2017 | 12:01:15 |
| 54985 | 7023010147 | 8/18/2017 | 12:01:32 |
| 54986 | 7023010147 | 8/22/2017 | 17:06:10 |
| 54987 | 7023010147 | 9/17/2017 | 12:03:14 |
| 54988 | 7023011555 | 8/29/2015 | 11:14:00 |

| | | | |
|---|---|---|---|
| 54989 | 7023011555 | 8/31/2015 | 11:15:00 |
| 54990 | 7023011555 | 9/2/2015 | 11:03:00 |
| 54991 | 7023011555 | 9/5/2015 | 12:31:00 |
| 54992 | 7023011555 | 9/6/2015 | 16:34:00 |
| 54993 | 7023039356 | 9/1/2015 | 14:41:00 |
| 54994 | 7023039356 | 9/2/2015 | 19:37:00 |
| 54995 | 7023039356 | 9/5/2015 | 20:17:00 |
| 54996 | 7023039356 | 12/1/2015 | 11:11:00 |
| 54997 | 7023061190 | 8/21/2015 | 13:54:00 |
| 54998 | 7023063756 | 10/9/2017 | 13:45:21 |
| 54999 | 7023063756 | 10/10/2017 | 12:01:27 |
| 55000 | 7023087706 | 8/27/2015 | 16:20:00 |
| 55001 | 7023212631 | 10/17/2016 | 16:48:50 |
| 55002 | 7023243765 | 8/6/2015 | 18:22:00 |
| 55003 | 7023243765 | 8/7/2015 | 11:05:00 |
| 55004 | 7023246004 | 9/7/2015 | 11:46:00 |
| 55005 | 7023246004 | 9/11/2015 | 20:49:00 |
| 55006 | 7023246004 | 9/12/2015 | 11:08:00 |
| 55007 | 7023254447 | 8/8/2015 | 14:36:00 |
| 55008 | 7023254447 | 8/10/2015 | 14:58:00 |
| 55009 | 7023254447 | 8/20/2015 | 13:51:00 |
| 55010 | 7023265535 | 1/21/2017 | 15:12:44 |
| 55011 | 7023273017 | 8/12/2015 | 13:07:00 |
| 55012 | 7023273017 | 8/13/2015 | 15:09:00 |
| 55013 | 7023273017 | 9/14/2015 | 13:15:00 |
| 55014 | 7023273017 | 9/15/2015 | 15:52:00 |
| 55015 | 7023273017 | 9/16/2015 | 11:10:00 |
| 55016 | 7023273017 | 9/17/2015 | 11:50:00 |
| 55017 | 7023273017 | 9/18/2015 | 12:15:00 |
| 55018 | 7023275708 | 12/2/2015 | 11:17:00 |
| 55019 | 7023275708 | 12/3/2015 | 11:52:00 |
| 55020 | 7023275708 | 2/28/2017 | 12:01:06 |
| 55021 | 7023275708 | 3/2/2017 | 16:54:40 |
| 55022 | 7023275708 | 3/3/2017 | 17:54:20 |
| 55023 | 7023275708 | 4/1/2017 | 13:32:01 |
| 55024 | 7023275708 | 4/3/2017 | 16:58:43 |
| 55025 | 7023275708 | 4/5/2017 | 20:40:14 |
| 55026 | 7023275708 | 4/7/2017 | 12:02:44 |
| 55027 | 7023275708 | 4/8/2017 | 12:00:58 |
| 55028 | 7023275708 | 4/10/2017 | 12:01:38 |
| 55029 | 7023275708 | 4/11/2017 | 12:01:08 |
| 55030 | 7023275708 | 5/2/2017 | 13:47:00 |
| 55031 | 7023362585 | 5/8/2017 | 18:17:10 |
| 55032 | 7023362585 | 5/9/2017 | 12:01:32 |
| 55033 | 7023362585 | 5/10/2017 | 12:00:30 |
| 55034 | 7023364388 | 8/25/2015 | 12:12:00 |
| 55035 | 7023364388 | 8/26/2015 | 11:28:00 |

| | | | |
|---|---|---|---|
| 55036 | 7023364388 | 8/27/2015 | 12:21:00 |
| 55037 | 7023364388 | 8/28/2015 | 13:45:00 |
| 55038 | 7023390124 | 8/6/2015 | 17:32:00 |
| 55039 | 7023390124 | 8/8/2015 | 11:27:00 |
| 55040 | 7023390124 | 9/5/2015 | 16:19:00 |
| 55041 | 7023403788 | 11/28/2015 | 11:10:00 |
| 55042 | 7023403788 | 11/30/2015 | 11:54:00 |
| 55043 | 7023403788 | 12/2/2015 | 11:07:00 |
| 55044 | 7023405803 | 8/6/2015 | 14:46:00 |
| 55045 | 7023405803 | 8/24/2015 | 13:56:00 |
| 55046 | 7023405803 | 8/25/2015 | 14:15:00 |
| 55047 | 7023405803 | 8/26/2015 | 14:25:00 |
| 55048 | 7023405803 | 8/27/2015 | 12:36:00 |
| 55049 | 7023405803 | 8/28/2015 | 13:34:00 |
| 55050 | 7023438441 | 9/9/2015 | 11:43:00 |
| 55051 | 7023438441 | 9/12/2015 | 19:12:00 |
| 55052 | 7023438441 | 9/14/2015 | 15:29:00 |
| 55053 | 7023438441 | 9/15/2015 | 12:26:00 |
| 55054 | 7023438441 | 9/17/2015 | 14:47:00 |
| 55055 | 7023438441 | 9/18/2015 | 11:23:00 |
| 55056 | 7023438441 | 9/19/2015 | 13:04:00 |
| 55057 | 7023439025 | 10/4/2016 | 19:45:00 |
| 55058 | 7023483832 | 2/18/2013 | 18:03:31 |
| 55059 | 7023486959 | 9/14/2015 | 16:04:00 |
| 55060 | 7023494978 | 6/8/2017 | 19:56:18 |
| 55061 | 7023494978 | 6/9/2017 | 16:31:31 |
| 55062 | 7023494978 | 6/10/2017 | 14:40:31 |
| 55063 | 7023494978 | 6/11/2017 | 14:05:46 |
| 55064 | 7023494978 | 6/12/2017 | 20:41:52 |
| 55065 | 7023494978 | 6/13/2017 | 15:56:26 |
| 55066 | 7023496368 | 8/14/2015 | 17:13:00 |
| 55067 | 7023496368 | 8/17/2015 | 18:15:00 |
| 55068 | 7023514904 | 8/8/2015 | 15:31:00 |
| 55069 | 7023514904 | 8/9/2015 | 13:30:00 |
| 55070 | 7023524319 | 10/12/2016 | 16:45:57 |
| 55071 | 7023533756 | 3/16/2017 | 12:00:32 |
| 55072 | 7023533756 | 3/17/2017 | 12:01:43 |
| 55073 | 7023538316 | 12/1/2015 | 11:02:00 |
| 55074 | 7023545448 | 5/10/2016 | 20:16:00 |
| 55075 | 7023555179 | 9/3/2015 | 11:36:00 |
| 55076 | 7023581776 | 9/1/2015 | 16:38:00 |
| 55077 | 7023582942 | 8/19/2015 | 12:12:00 |
| 55078 | 7023582942 | 8/20/2015 | 11:28:00 |
| 55079 | 7023588901 | 5/5/2017 | 12:02:41 |
| 55080 | 7023588901 | 5/14/2017 | 15:51:41 |
| 55081 | 7023713235 | 10/22/2017 | 12:01:08 |
| 55082 | 7023713235 | 10/24/2017 | 12:02:35 |

| | | | |
|---|---|---|---|
| 55083 | 7023723805 | 10/12/2016 | 16:09:40 |
| 55084 | 7023746940 | 8/6/2015 | 14:56:00 |
| 55085 | 7023746940 | 8/7/2015 | 13:22:00 |
| 55086 | 7023746940 | 8/8/2015 | 17:42:00 |
| 55087 | 7023746940 | 8/9/2015 | 13:28:00 |
| 55088 | 7023746940 | 9/5/2015 | 17:32:00 |
| 55089 | 7023746940 | 9/6/2015 | 20:40:00 |
| 55090 | 7023746940 | 9/7/2015 | 16:42:00 |
| 55091 | 7023746940 | 9/8/2015 | 18:26:00 |
| 55092 | 7023746940 | 9/9/2015 | 20:40:00 |
| 55093 | 7023746940 | 9/10/2015 | 14:02:00 |
| 55094 | 7023746940 | 9/11/2015 | 19:31:00 |
| 55095 | 7023746940 | 9/12/2015 | 13:18:00 |
| 55096 | 7023746940 | 9/14/2015 | 12:28:00 |
| 55097 | 7023746940 | 9/15/2015 | 14:51:00 |
| 55098 | 7023746940 | 10/26/2017 | 12:01:33 |
| 55099 | 7023746940 | 10/27/2017 | 20:57:23 |
| 55100 | 7023746940 | 10/28/2017 | 12:01:35 |
| 55101 | 7023746940 | 10/29/2017 | 12:01:34 |
| 55102 | 7023753588 | 9/6/2015 | 15:15:00 |
| 55103 | 7023753588 | 9/8/2015 | 15:49:00 |
| 55104 | 7023753588 | 9/10/2015 | 14:37:00 |
| 55105 | 7023753588 | 9/11/2015 | 20:17:00 |
| 55106 | 7023753588 | 9/12/2015 | 13:27:00 |
| 55107 | 7023753588 | 9/14/2015 | 14:05:00 |
| 55108 | 7023753588 | 9/15/2015 | 12:11:00 |
| 55109 | 7023753588 | 9/16/2015 | 12:43:00 |
| 55110 | 7023758019 | 9/7/2015 | 11:06:00 |
| 55111 | 7023758019 | 11/29/2015 | 12:36:00 |
| 55112 | 7023758019 | 11/30/2015 | 11:36:00 |
| 55113 | 7023758019 | 12/2/2015 | 11:14:00 |
| 55114 | 7023783479 | 6/2/2017 | 16:30:15 |
| 55115 | 7023783479 | 6/30/2017 | 14:18:40 |
| 55116 | 7023783479 | 7/1/2017 | 12:01:08 |
| 55117 | 7023784717 | 7/15/2017 | 12:01:36 |
| 55118 | 7023784717 | 7/21/2017 | 14:10:33 |
| 55119 | 7023784717 | 7/22/2017 | 16:44:14 |
| 55120 | 7024011758 | 9/14/2015 | 14:47:00 |
| 55121 | 7024011758 | 9/15/2015 | 13:50:00 |
| 55122 | 7024011758 | 9/16/2015 | 13:08:00 |
| 55123 | 7024011758 | 9/17/2015 | 14:09:00 |
| 55124 | 7024018013 | 8/7/2015 | 14:46:00 |
| 55125 | 7024018013 | 8/9/2015 | 11:51:00 |
| 55126 | 7024018013 | 8/10/2015 | 15:15:00 |
| 55127 | 7024018013 | 4/6/2017 | 17:49:35 |
| 55128 | 7024018013 | 4/7/2017 | 12:01:56 |
| 55129 | 7024018013 | 4/8/2017 | 14:23:22 |

| 55130 | 7024018013 | 4/10/2017 | 12:01:31 |
|---|---|---|---|
| 55131 | 7024032100 | 9/7/2015 | 20:16:00 |
| 55132 | 7024032100 | 9/9/2015 | 16:48:00 |
| 55133 | 7024032100 | 9/14/2015 | 18:40:00 |
| 55134 | 7024032100 | 9/16/2015 | 12:43:00 |
| 55135 | 7024032100 | 9/18/2015 | 11:43:00 |
| 55136 | 7024033795 | 10/17/2016 | 19:31:35 |
| 55137 | 7024036528 | 8/7/2015 | 12:06:00 |
| 55138 | 7024036528 | 8/8/2015 | 11:23:00 |
| 55139 | 7024036528 | 8/9/2015 | 15:09:00 |
| 55140 | 7024036528 | 8/10/2015 | 12:49:00 |
| 55141 | 7024036528 | 8/11/2015 | 11:21:00 |
| 55142 | 7024036528 | 9/7/2015 | 16:08:00 |
| 55143 | 7024036528 | 9/8/2015 | 15:45:00 |
| 55144 | 7024037207 | 9/16/2015 | 11:07:00 |
| 55145 | 7024063085 | 8/14/2015 | 16:57:00 |
| 55146 | 7024063085 | 8/18/2015 | 17:06:00 |
| 55147 | 7024064860 | 5/5/2017 | 12:02:51 |
| 55148 | 7024064860 | 8/4/2017 | 12:15:52 |
| 55149 | 7024064860 | 8/5/2017 | 17:45:45 |
| 55150 | 7024064860 | 8/6/2017 | 12:01:42 |
| 55151 | 7024064860 | 10/4/2017 | 16:06:30 |
| 55152 | 7024064860 | 10/18/2017 | 15:41:17 |
| 55153 | 7024084903 | 10/13/2016 | 19:09:15 |
| 55154 | 7024093105 | 12/1/2015 | 18:50:00 |
| 55155 | 7024100634 | 8/10/2015 | 15:36:00 |
| 55156 | 7024103135 | 7/27/2016 | 12:59:00 |
| 55157 | 7024103310 | 8/10/2015 | 14:45:00 |
| 55158 | 7024103310 | 9/7/2015 | 13:35:00 |
| 55159 | 7024103310 | 9/8/2015 | 14:35:00 |
| 55160 | 7024103310 | 9/9/2015 | 16:34:00 |
| 55161 | 7024104097 | 9/9/2015 | 11:45:00 |
| 55162 | 7024104097 | 9/15/2015 | 11:06:00 |
| 55163 | 7024104097 | 9/16/2015 | 19:26:00 |
| 55164 | 7024104097 | 9/17/2015 | 13:38:00 |
| 55165 | 7024104097 | 9/18/2015 | 12:47:00 |
| 55166 | 7024104097 | 9/19/2015 | 13:30:00 |
| 55167 | 7024104097 | 9/20/2015 | 13:19:00 |
| 55168 | 7024104690 | 8/20/2015 | 11:21:00 |
| 55169 | 7024133740 | 6/25/2013 | 11:05:48 |
| 55170 | 7024134875 | 9/14/2015 | 18:27:00 |
| 55171 | 7024134875 | 9/16/2015 | 12:39:00 |
| 55172 | 7024151168 | 9/20/2015 | 13:42:00 |
| 55173 | 7024151168 | 9/21/2015 | 14:44:00 |
| 55174 | 7024160771 | 8/12/2015 | 12:40:00 |
| 55175 | 7024160771 | 8/15/2015 | 14:09:00 |
| 55176 | 7024160771 | 9/12/2015 | 13:45:00 |

| | | | |
|---|---|---|---|
| 55177 | 7024160771 | 9/14/2015 | 13:18:00 |
| 55178 | 7024160771 | 9/15/2015 | 15:20:00 |
| 55179 | 7024160771 | 9/16/2015 | 11:09:00 |
| 55180 | 7024160771 | 9/17/2015 | 14:54:00 |
| 55181 | 7024160771 | 9/18/2015 | 13:16:00 |
| 55182 | 7024160771 | 9/19/2015 | 12:00:00 |
| 55183 | 7024160771 | 9/20/2015 | 11:47:00 |
| 55184 | 7024166188 | 10/13/2016 | 18:03:59 |
| 55185 | 7024184034 | 3/29/2017 | 12:01:34 |
| 55186 | 7024184034 | 4/1/2017 | 15:16:58 |
| 55187 | 7024184034 | 4/2/2017 | 19:57:29 |
| 55188 | 7024184034 | 5/2/2017 | 16:02:07 |
| 55189 | 7024184034 | 5/3/2017 | 12:01:32 |
| 55190 | 7024184034 | 5/4/2017 | 12:01:30 |
| 55191 | 7024184034 | 5/5/2017 | 12:01:23 |
| 55192 | 7024184034 | 5/30/2017 | 18:02:36 |
| 55193 | 7024184034 | 6/2/2017 | 12:01:08 |
| 55194 | 7024184034 | 6/3/2017 | 12:01:57 |
| 55195 | 7024184034 | 6/4/2017 | 12:01:28 |
| 55196 | 7024184034 | 6/5/2017 | 12:01:26 |
| 55197 | 7024184034 | 7/1/2017 | 12:01:05 |
| 55198 | 7024184034 | 7/2/2017 | 12:01:12 |
| 55199 | 7024184034 | 7/3/2017 | 14:48:42 |
| 55200 | 7024184034 | 7/9/2017 | 12:01:28 |
| 55201 | 7024184034 | 8/29/2017 | 14:22:04 |
| 55202 | 7024184034 | 8/30/2017 | 16:14:52 |
| 55203 | 7024184034 | 8/31/2017 | 16:25:03 |
| 55204 | 7024184034 | 9/4/2017 | 12:46:06 |
| 55205 | 7024184034 | 10/2/2017 | 13:26:41 |
| 55206 | 7024184034 | 10/3/2017 | 13:37:54 |
| 55207 | 7024184034 | 10/4/2017 | 13:29:34 |
| 55208 | 7024184034 | 10/5/2017 | 12:01:00 |
| 55209 | 7024184576 | 8/22/2015 | 16:36:00 |
| 55210 | 7024201132 | 10/11/2016 | 19:42:46 |
| 55211 | 7024237058 | 5/30/2017 | 15:33:15 |
| 55212 | 7024237058 | 5/31/2017 | 12:00:37 |
| 55213 | 7024237058 | 6/2/2017 | 16:49:07 |
| 55214 | 7024237058 | 6/6/2017 | 12:00:55 |
| 55215 | 7024237058 | 6/7/2017 | 12:00:44 |
| 55216 | 7024237058 | 7/1/2017 | 12:00:51 |
| 55217 | 7024237058 | 10/17/2017 | 13:50:06 |
| 55218 | 7024237058 | 11/10/2017 | 16:17:38 |
| 55219 | 7024238234 | 11/30/2015 | 11:45:00 |
| 55220 | 7024264173 | 8/9/2015 | 14:01:00 |
| 55221 | 7024264173 | 8/10/2015 | 11:47:00 |
| 55222 | 7024264173 | 8/11/2015 | 12:35:00 |
| 55223 | 7024264173 | 8/12/2015 | 12:52:00 |

| | | | |
|---|---|---|---|
| 55224 | 7024264173 | 8/13/2015 | 11:07:00 |
| 55225 | 7024267807 | 2/27/2017 | 13:04:33 |
| 55226 | 7024267807 | 2/28/2017 | 12:02:43 |
| 55227 | 7024343044 | 3/10/2017 | 18:53:38 |
| 55228 | 7024343044 | 4/10/2017 | 12:00:38 |
| 55229 | 7024343044 | 4/12/2017 | 12:00:34 |
| 55230 | 7024343044 | 4/13/2017 | 12:00:51 |
| 55231 | 7024392421 | 4/10/2017 | 12:00:41 |
| 55232 | 7024392421 | 4/12/2017 | 14:32:33 |
| 55233 | 7024392421 | 4/17/2017 | 12:01:30 |
| 55234 | 7024392421 | 4/19/2017 | 12:01:19 |
| 55235 | 7024430635 | 3/13/2017 | 15:43:23 |
| 55236 | 7024430635 | 3/18/2017 | 14:47:16 |
| 55237 | 7024430635 | 4/12/2017 | 12:01:07 |
| 55238 | 7024430635 | 4/22/2017 | 12:33:02 |
| 55239 | 7024430635 | 4/27/2017 | 12:59:04 |
| 55240 | 7024433752 | 10/17/2016 | 16:48:08 |
| 55241 | 7024491798 | 8/12/2015 | 11:18:00 |
| 55242 | 7024606923 | 8/7/2015 | 12:17:00 |
| 55243 | 7024606923 | 8/11/2015 | 12:21:00 |
| 55244 | 7024606923 | 9/5/2015 | 14:13:00 |
| 55245 | 7024606923 | 9/6/2015 | 16:17:00 |
| 55246 | 7024608255 | 4/3/2017 | 12:02:59 |
| 55247 | 7024608255 | 4/8/2017 | 13:02:41 |
| 55248 | 7024608255 | 4/10/2017 | 12:01:34 |
| 55249 | 7024608255 | 4/11/2017 | 12:03:41 |
| 55250 | 7024608255 | 4/12/2017 | 12:01:24 |
| 55251 | 7024608255 | 5/2/2017 | 17:39:32 |
| 55252 | 7024608255 | 5/3/2017 | 19:03:42 |
| 55253 | 7024608255 | 5/4/2017 | 12:02:47 |
| 55254 | 7024608255 | 5/5/2017 | 12:03:13 |
| 55255 | 7024608255 | 5/6/2017 | 14:22:02 |
| 55256 | 7024608255 | 5/8/2017 | 17:49:17 |
| 55257 | 7024608255 | 5/9/2017 | 15:47:29 |
| 55258 | 7024608255 | 5/10/2017 | 18:23:47 |
| 55259 | 7024608255 | 5/11/2017 | 13:24:56 |
| 55260 | 7024608255 | 5/12/2017 | 12:02:10 |
| 55261 | 7024608255 | 5/13/2017 | 12:01:28 |
| 55262 | 7024608255 | 5/14/2017 | 12:01:31 |
| 55263 | 7024608255 | 6/3/2017 | 12:35:01 |
| 55264 | 7024608255 | 6/6/2017 | 12:02:50 |
| 55265 | 7024608255 | 6/8/2017 | 12:01:56 |
| 55266 | 7024608255 | 6/9/2017 | 12:01:25 |
| 55267 | 7024608255 | 6/10/2017 | 12:50:18 |
| 55268 | 7024608255 | 6/11/2017 | 12:01:24 |
| 55269 | 7024608255 | 6/12/2017 | 12:01:28 |
| 55270 | 7024608255 | 6/13/2017 | 14:49:04 |

| | | | |
|---|---|---|---|
| 55271 | 7024608255 | 6/14/2017 | 12:01:47 |
| 55272 | 7024608255 | 7/3/2017 | 12:01:27 |
| 55273 | 7024608255 | 7/5/2017 | 12:01:27 |
| 55274 | 7024608255 | 7/6/2017 | 12:01:30 |
| 55275 | 7024608255 | 7/7/2017 | 12:01:28 |
| 55276 | 7024608255 | 7/8/2017 | 15:28:47 |
| 55277 | 7024608255 | 7/9/2017 | 13:50:40 |
| 55278 | 7024608255 | 7/10/2017 | 15:55:14 |
| 55279 | 7024608255 | 7/11/2017 | 12:01:34 |
| 55280 | 7024608255 | 7/12/2017 | 12:01:33 |
| 55281 | 7024608255 | 7/13/2017 | 15:53:44 |
| 55282 | 7024608255 | 7/14/2017 | 12:01:43 |
| 55283 | 7024608255 | 8/3/2017 | 12:01:26 |
| 55284 | 7024608255 | 8/4/2017 | 14:22:33 |
| 55285 | 7024608255 | 8/5/2017 | 18:06:19 |
| 55286 | 7024608255 | 9/3/2017 | 12:27:30 |
| 55287 | 7024608255 | 9/4/2017 | 12:04:26 |
| 55288 | 7024608255 | 9/5/2017 | 20:28:28 |
| 55289 | 7024608255 | 9/6/2017 | 17:06:07 |
| 55290 | 7024608255 | 9/7/2017 | 13:08:00 |
| 55291 | 7024658817 | 8/24/2015 | 14:12:00 |
| 55292 | 7024662401 | 9/19/2015 | 11:30:00 |
| 55293 | 7024662401 | 9/20/2015 | 11:56:00 |
| 55294 | 7024662401 | 9/26/2015 | 12:31:00 |
| 55295 | 7024662401 | 9/27/2015 | 14:33:00 |
| 55296 | 7024675448 | 9/5/2015 | 16:43:00 |
| 55297 | 7024675448 | 9/6/2015 | 12:18:00 |
| 55298 | 7024675448 | 9/7/2015 | 16:32:00 |
| 55299 | 7024675448 | 9/8/2015 | 15:10:00 |
| 55300 | 7024675448 | 9/9/2015 | 14:31:00 |
| 55301 | 7024675448 | 9/10/2015 | 16:01:00 |
| 55302 | 7024675448 | 9/11/2015 | 20:25:00 |
| 55303 | 7024675448 | 9/12/2015 | 17:30:00 |
| 55304 | 7024691271 | 8/23/2015 | 12:33:00 |
| 55305 | 7024691271 | 8/27/2015 | 16:37:00 |
| 55306 | 7024696343 | 6/11/2013 | 17:25:53 |
| 55307 | 7024696937 | 9/7/2015 | 14:27:00 |
| 55308 | 7024750701 | 3/9/2017 | 13:18:38 |
| 55309 | 7024817650 | 9/12/2017 | 14:28:12 |
| 55310 | 7024817650 | 9/13/2017 | 12:01:57 |
| 55311 | 7024857501 | 5/23/2013 | 11:09:25 |
| 55312 | 7024889910 | 2/18/2016 | 18:29:53 |
| 55313 | 7024891090 | 9/7/2015 | 17:18:00 |
| 55314 | 7024891090 | 9/8/2015 | 15:05:00 |
| 55315 | 7024891775 | 8/26/2015 | 15:52:00 |
| 55316 | 7024891775 | 8/28/2015 | 14:25:00 |
| 55317 | 7024891775 | 8/31/2015 | 14:22:00 |

| | | | |
|---|---|---|---|
| 55318 | 7024891775 | 9/2/2015 | 18:41:00 |
| 55319 | 7024938460 | 9/21/2017 | 14:40:01 |
| 55320 | 7024996218 | 10/21/2016 | 11:25:07 |
| 55321 | 7025012141 | 4/17/2017 | 12:01:30 |
| 55322 | 7025012141 | 4/18/2017 | 12:01:15 |
| 55323 | 7025012141 | 10/15/2017 | 14:20:54 |
| 55324 | 7025012141 | 10/18/2017 | 12:15:55 |
| 55325 | 7025012141 | 10/19/2017 | 12:04:23 |
| 55326 | 7025012141 | 10/20/2017 | 12:20:21 |
| 55327 | 7025022209 | 5/18/2013 | 14:11:17 |
| 55328 | 7025025891 | 10/19/2017 | 12:02:13 |
| 55329 | 7025025891 | 10/20/2017 | 13:32:42 |
| 55330 | 7025040028 | 8/24/2015 | 13:30:00 |
| 55331 | 7025047449 | 10/17/2016 | 17:38:08 |
| 55332 | 7025049187 | 9/8/2015 | 16:41:00 |
| 55333 | 7025049187 | 9/9/2015 | 12:49:00 |
| 55334 | 7025049187 | 9/10/2015 | 15:11:00 |
| 55335 | 7025049187 | 9/12/2015 | 16:27:00 |
| 55336 | 7025049187 | 9/14/2015 | 15:15:00 |
| 55337 | 7025049427 | 10/12/2016 | 16:13:46 |
| 55338 | 7025050766 | 9/8/2015 | 15:03:00 |
| 55339 | 7025051163 | 3/11/2017 | 12:01:25 |
| 55340 | 7025051163 | 3/13/2017 | 17:50:08 |
| 55341 | 7025067178 | 4/21/2017 | 12:01:31 |
| 55342 | 7025067178 | 4/24/2017 | 19:52:03 |
| 55343 | 7025067178 | 4/26/2017 | 12:01:23 |
| 55344 | 7025067178 | 5/21/2017 | 12:01:12 |
| 55345 | 7025067178 | 5/22/2017 | 15:06:17 |
| 55346 | 7025067178 | 6/21/2017 | 12:01:08 |
| 55347 | 7025067178 | 6/22/2017 | 16:25:58 |
| 55348 | 7025067178 | 9/23/2017 | 12:48:06 |
| 55349 | 7025067178 | 9/30/2017 | 13:53:58 |
| 55350 | 7025067178 | 10/1/2017 | 13:29:16 |
| 55351 | 7025067178 | 10/2/2017 | 12:51:21 |
| 55352 | 7025067178 | 10/3/2017 | 12:04:05 |
| 55353 | 7025067178 | 10/27/2017 | 12:01:32 |
| 55354 | 7025067178 | 10/29/2017 | 12:01:18 |
| 55355 | 7025101308 | 8/28/2015 | 13:09:00 |
| 55356 | 7025101308 | 8/29/2015 | 11:06:00 |
| 55357 | 7025101308 | 8/31/2015 | 11:09:00 |
| 55358 | 7025101308 | 9/3/2015 | 12:02:00 |
| 55359 | 7025104129 | 8/28/2015 | 13:22:00 |
| 55360 | 7025104129 | 3/21/2017 | 12:01:20 |
| 55361 | 7025104129 | 3/23/2017 | 12:01:30 |
| 55362 | 7025104129 | 4/21/2017 | 12:01:35 |
| 55363 | 7025104129 | 4/23/2017 | 13:13:06 |
| 55364 | 7025104129 | 4/28/2017 | 12:01:11 |

| | | | |
|---|---|---|---|
| 55365 | 7025104129 | 5/18/2017 | 12:01:10 |
| 55366 | 7025104129 | 5/19/2017 | 12:01:10 |
| 55367 | 7025104129 | 6/2/2017 | 12:01:40 |
| 55368 | 7025106784 | 10/16/2016 | 16:55:50 |
| 55369 | 7025131807 | 10/12/2016 | 16:12:45 |
| 55370 | 7025132480 | 5/15/2017 | 13:12:09 |
| 55371 | 7025132480 | 6/2/2017 | 12:01:37 |
| 55372 | 7025132480 | 7/21/2017 | 18:40:54 |
| 55373 | 7025132480 | 7/23/2017 | 12:02:23 |
| 55374 | 7025132480 | 8/20/2017 | 12:01:17 |
| 55375 | 7025132480 | 8/23/2017 | 12:02:27 |
| 55376 | 7025132480 | 8/27/2017 | 12:31:23 |
| 55377 | 7025132480 | 8/31/2017 | 16:37:05 |
| 55378 | 7025132480 | 9/20/2017 | 13:51:32 |
| 55379 | 7025159460 | 9/2/2015 | 14:45:00 |
| 55380 | 7025159460 | 9/3/2015 | 14:52:00 |
| 55381 | 7025159597 | 8/6/2015 | 16:41:00 |
| 55382 | 7025159597 | 8/8/2015 | 11:51:00 |
| 55383 | 7025159597 | 8/9/2015 | 13:40:00 |
| 55384 | 7025159597 | 8/10/2015 | 11:17:00 |
| 55385 | 7025159597 | 6/11/2017 | 12:01:24 |
| 55386 | 7025159597 | 6/13/2017 | 14:27:10 |
| 55387 | 7025159597 | 7/11/2017 | 12:01:22 |
| 55388 | 7025159597 | 7/12/2017 | 12:02:02 |
| 55389 | 7025159597 | 7/13/2017 | 12:01:56 |
| 55390 | 7025170588 | 9/12/2015 | 15:44:00 |
| 55391 | 7025213236 | 8/25/2016 | 11:33:38 |
| 55392 | 7025217458 | 4/27/2017 | 12:48:05 |
| 55393 | 7025237549 | 8/20/2015 | 17:42:00 |
| 55394 | 7025249183 | 8/28/2015 | 13:28:00 |
| 55395 | 7025249183 | 8/29/2015 | 13:02:00 |
| 55396 | 7025249183 | 8/31/2015 | 14:03:00 |
| 55397 | 7025249183 | 9/1/2015 | 14:37:00 |
| 55398 | 7025251446 | 8/6/2015 | 17:31:00 |
| 55399 | 7025251446 | 8/28/2015 | 13:55:00 |
| 55400 | 7025251446 | 9/2/2015 | 12:26:00 |
| 55401 | 7025263398 | 10/13/2016 | 16:52:11 |
| 55402 | 7025263398 | 3/4/2017 | 12:23:55 |
| 55403 | 7025263398 | 3/14/2017 | 20:09:01 |
| 55404 | 7025263398 | 4/4/2017 | 13:44:57 |
| 55405 | 7025263398 | 4/7/2017 | 13:52:42 |
| 55406 | 7025263398 | 4/9/2017 | 12:17:10 |
| 55407 | 7025263398 | 5/4/2017 | 12:01:29 |
| 55408 | 7025263398 | 5/7/2017 | 12:01:35 |
| 55409 | 7025263398 | 5/9/2017 | 12:01:37 |
| 55410 | 7025263398 | 5/11/2017 | 12:01:26 |
| 55411 | 7025265940 | 9/16/2015 | 13:42:00 |

| | | | |
|---|---|---|---|
| 55412 | 7025265940 | 9/17/2015 | 13:19:00 |
| 55413 | 7025265940 | 9/18/2015 | 12:17:00 |
| 55414 | 7025392308 | 8/25/2015 | 13:22:00 |
| 55415 | 7025392308 | 8/29/2015 | 13:25:00 |
| 55416 | 7025392308 | 9/3/2015 | 15:13:00 |
| 55417 | 7025394359 | 2/21/2017 | 12:42:14 |
| 55418 | 7025394359 | 2/28/2017 | 12:04:07 |
| 55419 | 7025394359 | 3/3/2017 | 12:03:42 |
| 55420 | 7025441929 | 2/15/2013 | 22:19:34 |
| 55421 | 7025445001 | 9/1/2015 | 12:47:00 |
| 55422 | 7025445001 | 9/2/2015 | 11:50:00 |
| 55423 | 7025445001 | 9/3/2015 | 13:32:00 |
| 55424 | 7025445001 | 9/5/2015 | 15:19:00 |
| 55425 | 7025445001 | 9/6/2015 | 14:53:00 |
| 55426 | 7025445001 | 9/7/2015 | 13:02:00 |
| 55427 | 7025445001 | 9/8/2015 | 15:08:00 |
| 55428 | 7025445001 | 9/9/2015 | 16:08:00 |
| 55429 | 7025445001 | 9/10/2015 | 11:45:00 |
| 55430 | 7025612249 | 8/20/2015 | 18:29:00 |
| 55431 | 7025612249 | 8/21/2015 | 15:31:00 |
| 55432 | 7025612249 | 8/22/2015 | 15:19:00 |
| 55433 | 7025612249 | 8/23/2015 | 12:11:00 |
| 55434 | 7025612249 | 8/24/2015 | 12:08:00 |
| 55435 | 7025612249 | 8/25/2015 | 16:09:00 |
| 55436 | 7025639677 | 9/2/2015 | 15:29:00 |
| 55437 | 7025639677 | 9/3/2015 | 15:37:00 |
| 55438 | 7025639677 | 12/3/2015 | 12:00:00 |
| 55439 | 7025721856 | 9/23/2017 | 13:13:08 |
| 55440 | 7025721856 | 9/27/2017 | 12:01:06 |
| 55441 | 7025721856 | 10/1/2017 | 12:01:17 |
| 55442 | 7025721856 | 10/5/2017 | 12:00:42 |
| 55443 | 7025742956 | 8/13/2015 | 11:47:00 |
| 55444 | 7025755655 | 10/14/2016 | 19:12:39 |
| 55445 | 7025757728 | 8/13/2015 | 19:00:00 |
| 55446 | 7025757728 | 8/20/2015 | 16:11:00 |
| 55447 | 7025757728 | 8/21/2015 | 13:54:00 |
| 55448 | 7025757728 | 8/22/2015 | 13:48:00 |
| 55449 | 7025767710 | 9/12/2017 | 16:51:07 |
| 55450 | 7025767710 | 9/13/2017 | 12:01:34 |
| 55451 | 7025767710 | 9/15/2017 | 12:08:35 |
| 55452 | 7025767710 | 9/17/2017 | 12:01:33 |
| 55453 | 7025767710 | 10/11/2017 | 12:01:19 |
| 55454 | 7025767710 | 10/12/2017 | 12:01:28 |
| 55455 | 7025767710 | 10/13/2017 | 12:01:23 |
| 55456 | 7025767710 | 10/14/2017 | 12:01:19 |
| 55457 | 7025767710 | 10/15/2017 | 12:01:13 |
| 55458 | 7025767710 | 10/16/2017 | 14:12:01 |

| | | | |
|---|---|---|---|
| 55459 | 7025767710 | 10/17/2017 | 13:50:17 |
| 55460 | 7025795290 | 4/23/2013 | 23:40:59 |
| 55461 | 7025801185 | 8/7/2015 | 11:05:00 |
| 55462 | 7025884710 | 5/28/2013 | 14:21:56 |
| 55463 | 7025927128 | 10/13/2016 | 15:34:32 |
| 55464 | 7025958554 | 1/22/2016 | 17:48:00 |
| 55465 | 7025964845 | 9/30/2017 | 14:44:21 |
| 55466 | 7025964845 | 10/2/2017 | 14:36:45 |
| 55467 | 7025964845 | 10/4/2017 | 13:26:12 |
| 55468 | 7025964845 | 10/6/2017 | 12:01:40 |
| 55469 | 7025964845 | 10/8/2017 | 12:01:37 |
| 55470 | 7025966888 | 9/18/2015 | 13:49:00 |
| 55471 | 7025966888 | 9/19/2015 | 11:10:00 |
| 55472 | 7025966888 | 9/20/2015 | 12:27:00 |
| 55473 | 7025966888 | 9/21/2015 | 12:46:00 |
| 55474 | 7025966888 | 9/22/2015 | 12:46:00 |
| 55475 | 7025966888 | 9/23/2015 | 12:43:00 |
| 55476 | 7026008903 | 9/8/2015 | 16:35:00 |
| 55477 | 7026045420 | 9/1/2015 | 14:47:00 |
| 55478 | 7026045420 | 9/2/2015 | 12:19:00 |
| 55479 | 7026045420 | 9/3/2015 | 14:14:00 |
| 55480 | 7026048419 | 8/6/2015 | 15:58:00 |
| 55481 | 7026048419 | 8/7/2015 | 13:17:00 |
| 55482 | 7026048419 | 8/8/2015 | 12:47:00 |
| 55483 | 7026048419 | 8/9/2015 | 15:51:00 |
| 55484 | 7026048419 | 8/12/2015 | 11:14:00 |
| 55485 | 7026048419 | 8/13/2015 | 12:01:00 |
| 55486 | 7026063160 | 10/24/2017 | 12:01:33 |
| 55487 | 7026063160 | 10/25/2017 | 19:41:03 |
| 55488 | 7026063160 | 10/29/2017 | 12:01:24 |
| 55489 | 7026190938 | 9/14/2015 | 15:38:00 |
| 55490 | 7026193026 | 9/7/2015 | 23:39:00 |
| 55491 | 7026197128 | 11/20/2016 | 19:48:35 |
| 55492 | 7026244092 | 8/10/2015 | 11:17:00 |
| 55493 | 7026246572 | 8/9/2015 | 14:27:00 |
| 55494 | 7026246572 | 9/12/2015 | 11:04:00 |
| 55495 | 7026246572 | 9/19/2015 | 11:58:00 |
| 55496 | 7026246572 | 9/21/2015 | 13:30:00 |
| 55497 | 7026246572 | 9/24/2015 | 14:37:00 |
| 55498 | 7026281719 | 8/28/2015 | 12:14:00 |
| 55499 | 7026281719 | 8/29/2015 | 13:35:00 |
| 55500 | 7026282060 | 10/12/2016 | 16:54:17 |
| 55501 | 7026282239 | 8/22/2015 | 12:34:00 |
| 55502 | 7026282239 | 8/23/2015 | 11:57:00 |
| 55503 | 7026282239 | 8/24/2015 | 15:10:00 |
| 55504 | 7026282239 | 8/25/2015 | 13:42:00 |
| 55505 | 7026282239 | 8/26/2015 | 13:12:00 |

| | | | |
|---|---|---|---|
| 55506 | 7026284102 | 9/7/2017 | 12:20:19 |
| 55507 | 7026284102 | 9/10/2017 | 12:13:29 |
| 55508 | 7026284102 | 9/12/2017 | 14:32:38 |
| 55509 | 7026300719 | 10/13/2016 | 16:17:59 |
| 55510 | 7026301127 | 8/28/2015 | 14:05:00 |
| 55511 | 7026301127 | 8/31/2015 | 16:18:00 |
| 55512 | 7026301127 | 9/1/2015 | 15:11:00 |
| 55513 | 7026301127 | 11/27/2015 | 11:04:00 |
| 55514 | 7026301127 | 11/28/2015 | 11:08:00 |
| 55515 | 7026301127 | 11/29/2015 | 11:04:00 |
| 55516 | 7026301127 | 11/30/2015 | 11:04:00 |
| 55517 | 7026301127 | 12/1/2015 | 11:03:00 |
| 55518 | 7026301127 | 12/3/2015 | 11:06:00 |
| 55519 | 7026661369 | 8/6/2015 | 15:44:00 |
| 55520 | 7026661369 | 8/7/2015 | 11:49:00 |
| 55521 | 7026661369 | 9/1/2015 | 14:48:00 |
| 55522 | 7026661369 | 9/2/2015 | 13:21:00 |
| 55523 | 7026661369 | 9/3/2015 | 13:56:00 |
| 55524 | 7026661369 | 9/5/2015 | 17:03:00 |
| 55525 | 7026661369 | 9/6/2015 | 20:16:00 |
| 55526 | 7026661369 | 9/7/2015 | 15:06:00 |
| 55527 | 7026667601 | 9/16/2015 | 19:31:00 |
| 55528 | 7026738390 | 8/10/2015 | 18:22:00 |
| 55529 | 7026738390 | 8/11/2015 | 12:31:00 |
| 55530 | 7026738390 | 9/10/2015 | 14:18:00 |
| 55531 | 7026738390 | 9/12/2015 | 15:02:00 |
| 55532 | 7026752845 | 9/16/2017 | 13:40:54 |
| 55533 | 7026752845 | 9/21/2017 | 14:34:56 |
| 55534 | 7026752845 | 9/22/2017 | 12:16:44 |
| 55535 | 7026752845 | 9/23/2017 | 13:33:07 |
| 55536 | 7026826645 | 8/16/2015 | 16:25:00 |
| 55537 | 7026826645 | 8/20/2015 | 17:49:00 |
| 55538 | 7026841663 | 5/10/2016 | 20:16:00 |
| 55539 | 7026843279 | 9/18/2015 | 13:11:00 |
| 55540 | 7026843770 | 8/13/2015 | 14:09:00 |
| 55541 | 7026849872 | 8/24/2015 | 14:02:00 |
| 55542 | 7026849872 | 8/25/2015 | 14:21:00 |
| 55543 | 7026849872 | 8/26/2015 | 14:24:00 |
| 55544 | 7026849872 | 8/27/2015 | 12:55:00 |
| 55545 | 7026849872 | 8/28/2015 | 13:19:00 |
| 55546 | 7026882908 | 5/30/2017 | 12:01:11 |
| 55547 | 7026883293 | 9/8/2015 | 15:28:00 |
| 55548 | 7026883293 | 9/9/2015 | 19:15:00 |
| 55549 | 7026891531 | 8/10/2017 | 18:14:09 |
| 55550 | 7026891531 | 8/12/2017 | 12:02:24 |
| 55551 | 7026891531 | 8/13/2017 | 12:01:52 |
| 55552 | 7026891531 | 8/14/2017 | 12:01:27 |

| | | | |
|---|---|---|---|
| 55553 | 7026891531 | 9/6/2017 | 19:17:47 |
| 55554 | 7026891531 | 9/7/2017 | 12:40:25 |
| 55555 | 7026891531 | 10/1/2017 | 12:01:48 |
| 55556 | 7026891531 | 10/2/2017 | 12:02:58 |
| 55557 | 7026891531 | 10/3/2017 | 12:02:39 |
| 55558 | 7026891531 | 10/4/2017 | 17:38:02 |
| 55559 | 7026891531 | 10/5/2017 | 12:03:40 |
| 55560 | 7026891531 | 10/16/2017 | 15:53:03 |
| 55561 | 7026893015 | 9/7/2015 | 15:04:00 |
| 55562 | 7026893015 | 9/9/2015 | 17:25:00 |
| 55563 | 7026893015 | 9/10/2015 | 11:54:00 |
| 55564 | 7026893319 | 8/27/2015 | 12:28:00 |
| 55565 | 7026893355 | 8/21/2015 | 14:17:00 |
| 55566 | 7026893733 | 7/21/2017 | 16:39:43 |
| 55567 | 7026893733 | 7/22/2017 | 15:37:16 |
| 55568 | 7026893733 | 7/25/2017 | 14:06:02 |
| 55569 | 7026893733 | 7/28/2017 | 12:00:41 |
| 55570 | 7026893733 | 9/13/2017 | 12:01:47 |
| 55571 | 7026893733 | 10/13/2017 | 12:27:39 |
| 55572 | 7026893733 | 10/20/2017 | 12:01:45 |
| 55573 | 7026893733 | 10/22/2017 | 12:01:16 |
| 55574 | 7026893832 | 8/12/2015 | 11:37:00 |
| 55575 | 7026897409 | 3/1/2017 | 17:05:47 |
| 55576 | 7026897409 | 3/6/2017 | 12:01:32 |
| 55577 | 7026897409 | 7/3/2017 | 13:47:54 |
| 55578 | 7026905698 | 9/15/2015 | 12:47:00 |
| 55579 | 7027165986 | 10/14/2016 | 19:19:06 |
| 55580 | 7027224351 | 9/13/2017 | 16:29:46 |
| 55581 | 7027224351 | 9/14/2017 | 12:58:29 |
| 55582 | 7027224351 | 9/15/2017 | 12:19:58 |
| 55583 | 7027224351 | 9/16/2017 | 13:40:56 |
| 55584 | 7027224351 | 9/18/2017 | 12:03:07 |
| 55585 | 7027228012 | 9/7/2015 | 13:34:00 |
| 55586 | 7027228012 | 9/8/2015 | 14:09:00 |
| 55587 | 7027228012 | 9/9/2015 | 11:12:00 |
| 55588 | 7027228012 | 9/10/2015 | 14:17:00 |
| 55589 | 7027228012 | 9/11/2015 | 20:53:00 |
| 55590 | 7027228684 | 5/10/2016 | 20:21:00 |
| 55591 | 7027289397 | 8/21/2015 | 14:41:00 |
| 55592 | 7027289397 | 8/22/2015 | 16:53:00 |
| 55593 | 7027410104 | 4/2/2017 | 20:06:14 |
| 55594 | 7027410104 | 4/3/2017 | 18:09:28 |
| 55595 | 7027410104 | 4/5/2017 | 15:23:15 |
| 55596 | 7027422818 | 8/31/2015 | 11:04:00 |
| 55597 | 7027422818 | 9/3/2015 | 13:23:00 |
| 55598 | 7027422818 | 9/9/2015 | 11:01:00 |
| 55599 | 7027424244 | 8/22/2015 | 14:27:00 |

| 55600 | 7027424244 | 9/15/2015 | 16:01:00 |
|-------|------------|-----------|----------|
| 55601 | 7027424244 | 9/16/2015 | 11:29:00 |
| 55602 | 7027424244 | 9/17/2015 | 13:55:00 |
| 55603 | 7027424244 | 9/18/2015 | 13:13:00 |
| 55604 | 7027424244 | 9/19/2015 | 11:02:00 |
| 55605 | 7027424910 | 4/23/2017 | 12:10:38 |
| 55606 | 7027431507 | 8/12/2015 | 17:33:00 |
| 55607 | 7027521247 | 9/1/2015 | 11:03:00 |
| 55608 | 7027521487 | 8/20/2015 | 16:52:00 |
| 55609 | 7027521487 | 8/21/2015 | 11:13:00 |
| 55610 | 7027521487 | 8/22/2015 | 11:06:00 |
| 55611 | 7027529471 | 9/16/2015 | 12:36:00 |
| 55612 | 7027529471 | 9/17/2015 | 13:15:00 |
| 55613 | 7027529471 | 9/18/2015 | 13:14:00 |
| 55614 | 7027529471 | 9/21/2015 | 16:14:00 |
| 55615 | 7027559593 | 3/27/2017 | 12:39:35 |
| 55616 | 7027559593 | 4/24/2017 | 12:02:08 |
| 55617 | 7027559593 | 4/25/2017 | 12:01:40 |
| 55618 | 7027559593 | 4/26/2017 | 12:03:21 |
| 55619 | 7027559593 | 4/27/2017 | 13:15:46 |
| 55620 | 7027559593 | 4/28/2017 | 12:02:45 |
| 55621 | 7027559593 | 4/29/2017 | 12:58:54 |
| 55622 | 7027559593 | 5/1/2017 | 12:58:00 |
| 55623 | 7027624110 | 10/12/2017 | 13:52:50 |
| 55624 | 7027624110 | 10/14/2017 | 12:24:41 |
| 55625 | 7027624110 | 10/17/2017 | 15:09:53 |
| 55626 | 7027624110 | 10/19/2017 | 12:42:06 |
| 55627 | 7027626430 | 5/23/2017 | 17:03:40 |
| 55628 | 7027626430 | 5/24/2017 | 12:01:32 |
| 55629 | 7027626430 | 5/27/2017 | 15:45:30 |
| 55630 | 7027626430 | 5/28/2017 | 16:44:59 |
| 55631 | 7027626430 | 6/26/2017 | 12:13:46 |
| 55632 | 7027626430 | 6/27/2017 | 17:29:39 |
| 55633 | 7027626430 | 7/3/2017 | 12:02:12 |
| 55634 | 7027626430 | 7/23/2017 | 12:12:35 |
| 55635 | 7027626430 | 7/24/2017 | 12:01:59 |
| 55636 | 7027626430 | 7/25/2017 | 12:01:44 |
| 55637 | 7027626430 | 7/26/2017 | 12:03:07 |
| 55638 | 7027626430 | 7/27/2017 | 12:02:43 |
| 55639 | 7027626430 | 8/24/2017 | 12:01:40 |
| 55640 | 7027626430 | 8/25/2017 | 12:02:24 |
| 55641 | 7027626430 | 8/26/2017 | 12:40:24 |
| 55642 | 7027626430 | 8/27/2017 | 13:36:26 |
| 55643 | 7027626430 | 8/28/2017 | 12:02:11 |
| 55644 | 7027626430 | 8/29/2017 | 12:03:24 |
| 55645 | 7027626430 | 8/30/2017 | 18:38:40 |
| 55646 | 7027626430 | 8/31/2017 | 12:03:35 |

| 55647 | 7027626430 | 9/1/2017 | 12:06:20 |
|---|---|---|---|
| 55648 | 7027626430 | 9/2/2017 | 14:58:50 |
| 55649 | 7027626430 | 9/16/2017 | 12:09:04 |
| 55650 | 7027626430 | 9/18/2017 | 12:03:06 |
| 55651 | 7027626430 | 9/19/2017 | 16:51:15 |
| 55652 | 7027643063 | 8/20/2015 | 13:31:00 |
| 55653 | 7027643063 | 8/21/2015 | 12:40:00 |
| 55654 | 7027643063 | 8/22/2015 | 13:44:00 |
| 55655 | 7027673540 | 11/30/2015 | 11:05:00 |
| 55656 | 7027673540 | 12/1/2015 | 11:11:00 |
| 55657 | 7027677017 | 8/17/2015 | 15:26:00 |
| 55658 | 7027710659 | 8/26/2015 | 14:21:00 |
| 55659 | 7027718814 | 8/22/2015 | 16:07:00 |
| 55660 | 7027730767 | 6/2/2017 | 12:01:40 |
| 55661 | 7027730767 | 9/27/2017 | 14:23:24 |
| 55662 | 7027737268 | 11/10/2017 | 16:07:38 |
| 55663 | 7027737268 | 11/11/2017 | 12:01:38 |
| 55664 | 7027737268 | 11/13/2017 | 12:47:26 |
| 55665 | 7027738857 | 10/14/2016 | 20:46:03 |
| 55666 | 7027739428 | 12/30/2014 | 21:16:58 |
| 55667 | 7027852946 | 8/12/2015 | 17:16:00 |
| 55668 | 7027852946 | 8/14/2015 | 11:32:00 |
| 55669 | 7027852946 | 9/7/2015 | 19:14:00 |
| 55670 | 7027852946 | 9/8/2015 | 12:56:00 |
| 55671 | 7027852946 | 9/9/2015 | 11:10:00 |
| 55672 | 7027852946 | 9/10/2015 | 13:45:00 |
| 55673 | 7027876319 | 9/14/2015 | 11:29:00 |
| 55674 | 7027876319 | 9/17/2015 | 13:43:00 |
| 55675 | 7027876319 | 9/18/2015 | 12:58:00 |
| 55676 | 7027876319 | 9/19/2015 | 13:24:00 |
| 55677 | 7027876319 | 9/21/2015 | 13:45:00 |
| 55678 | 7027876319 | 9/22/2015 | 11:04:00 |
| 55679 | 7027876319 | 9/23/2015 | 11:27:00 |
| 55680 | 7027876319 | 9/24/2015 | 15:14:00 |
| 55681 | 7027880555 | 8/12/2015 | 11:06:00 |
| 55682 | 7027883990 | 8/7/2015 | 11:34:00 |
| 55683 | 7027883990 | 9/3/2015 | 13:36:00 |
| 55684 | 7027883990 | 12/1/2015 | 11:05:00 |
| 55685 | 7027883990 | 12/3/2015 | 11:04:00 |
| 55686 | 7027885620 | 9/1/2015 | 11:33:00 |
| 55687 | 7027885620 | 9/3/2015 | 12:02:00 |
| 55688 | 7027885620 | 9/5/2015 | 12:46:00 |
| 55689 | 7027885620 | 9/6/2015 | 16:29:00 |
| 55690 | 7027885620 | 9/7/2015 | 11:29:00 |
| 55691 | 7027885620 | 9/8/2015 | 12:15:00 |
| 55692 | 7027970829 | 10/3/2017 | 17:25:39 |
| 55693 | 7028061289 | 7/13/2017 | 12:01:25 |

| | | | |
|---|---|---|---|
| 55694 | 7028061289 | 7/14/2017 | 12:01:34 |
| 55695 | 7028061289 | 7/15/2017 | 12:01:43 |
| 55696 | 7028061289 | 7/24/2017 | 18:06:10 |
| 55697 | 7028063971 | 10/10/2017 | 12:03:17 |
| 55698 | 7028063971 | 10/12/2017 | 12:03:12 |
| 55699 | 7028063971 | 10/16/2017 | 14:41:38 |
| 55700 | 7028064563 | 11/28/2015 | 11:24:00 |
| 55701 | 7028064563 | 11/30/2015 | 12:07:00 |
| 55702 | 7028064563 | 12/2/2015 | 11:09:00 |
| 55703 | 7028067512 | 8/6/2015 | 15:25:00 |
| 55704 | 7028067512 | 8/7/2015 | 12:10:00 |
| 55705 | 7028067512 | 8/8/2015 | 11:33:00 |
| 55706 | 7028067512 | 8/9/2015 | 15:25:00 |
| 55707 | 7028067512 | 8/10/2015 | 13:09:00 |
| 55708 | 7028071066 | 7/27/2016 | 12:56:00 |
| 55709 | 7028071451 | 9/5/2015 | 18:42:00 |
| 55710 | 7028071451 | 9/8/2015 | 14:49:00 |
| 55711 | 7028071451 | 9/10/2015 | 15:43:00 |
| 55712 | 7028071451 | 9/12/2015 | 17:38:00 |
| 55713 | 7028071451 | 10/13/2016 | 15:39:01 |
| 55714 | 7028076190 | 9/3/2015 | 12:38:00 |
| 55715 | 7028076190 | 9/5/2015 | 16:39:00 |
| 55716 | 7028076190 | 9/6/2015 | 12:29:00 |
| 55717 | 7028082306 | 9/8/2015 | 15:03:00 |
| 55718 | 7028082828 | 9/12/2015 | 11:04:00 |
| 55719 | 7028082828 | 9/14/2015 | 14:08:00 |
| 55720 | 7028082828 | 9/15/2015 | 14:27:00 |
| 55721 | 7028084615 | 8/15/2015 | 18:55:00 |
| 55722 | 7028092750 | 6/1/2017 | 12:00:20 |
| 55723 | 7028097679 | 5/18/2017 | 12:02:06 |
| 55724 | 7028097679 | 5/20/2017 | 12:02:16 |
| 55725 | 7028097679 | 5/22/2017 | 15:42:53 |
| 55726 | 7028097679 | 5/24/2017 | 13:42:25 |
| 55727 | 7028097679 | 5/25/2017 | 14:54:16 |
| 55728 | 7028097679 | 6/30/2017 | 14:22:45 |
| 55729 | 7028097679 | 7/1/2017 | 12:01:13 |
| 55730 | 7028102335 | 8/14/2015 | 15:23:00 |
| 55731 | 7028102912 | 2/26/2017 | 16:23:48 |
| 55732 | 7028102912 | 4/23/2017 | 12:03:15 |
| 55733 | 7028102912 | 4/24/2017 | 12:02:54 |
| 55734 | 7028102912 | 4/26/2017 | 12:00:36 |
| 55735 | 7028102912 | 5/1/2017 | 13:22:19 |
| 55736 | 7028102912 | 5/2/2017 | 13:50:46 |
| 55737 | 7028102912 | 5/4/2017 | 12:01:28 |
| 55738 | 7028102912 | 6/23/2017 | 12:01:22 |
| 55739 | 7028102912 | 6/24/2017 | 12:01:38 |
| 55740 | 7028102912 | 6/26/2017 | 18:24:44 |

| | | | |
|---|---|---|---|
| 55741 | 7028102912 | 6/30/2017 | 14:18:37 |
| 55742 | 7028125631 | 8/21/2016 | 15:11:00 |
| 55743 | 7028125631 | 8/22/2015 | 12:47:00 |
| 55744 | 7028125631 | 8/23/2015 | 12:29:00 |
| 55745 | 7028125631 | 8/25/2015 | 11:35:00 |
| 55746 | 7028125631 | 8/26/2015 | 11:29:00 |
| 55747 | 7028129453 | 8/21/2015 | 11:17:00 |
| 55748 | 7028129453 | 8/23/2015 | 12:05:00 |
| 55749 | 7028129453 | 10/4/2017 | 17:26:38 |
| 55750 | 7028129453 | 10/5/2017 | 12:03:52 |
| 55751 | 7028130171 | 3/8/2017 | 12:01:22 |
| 55752 | 7028130171 | 3/9/2017 | 12:01:21 |
| 55753 | 7028130171 | 3/31/2017 | 12:01:28 |
| 55754 | 7028130171 | 4/6/2017 | 12:01:31 |
| 55755 | 7028130171 | 4/10/2017 | 14:07:01 |
| 55756 | 7028238239 | 10/17/2016 | 15:53:00 |
| 55757 | 7028240231 | 10/17/2016 | 18:39:14 |
| 55758 | 7028243986 | 9/5/2015 | 14:11:00 |
| 55759 | 7028312441 | 10/13/2016 | 15:35:55 |
| 55760 | 7028326016 | 10/17/2016 | 16:47:53 |
| 55761 | 7028437092 | 2/27/2017 | 12:31:23 |
| 55762 | 7028437092 | 2/28/2017 | 12:01:33 |
| 55763 | 7028437092 | 3/1/2017 | 18:19:38 |
| 55764 | 7028437092 | 3/27/2017 | 18:28:24 |
| 55765 | 7028437092 | 3/28/2017 | 15:03:25 |
| 55766 | 7028437092 | 3/29/2017 | 17:58:02 |
| 55767 | 7028437092 | 5/2/2017 | 15:59:11 |
| 55768 | 7028437092 | 5/3/2017 | 12:00:49 |
| 55769 | 7028437092 | 5/5/2017 | 12:01:03 |
| 55770 | 7028437092 | 5/12/2017 | 12:01:36 |
| 55771 | 7028437092 | 5/20/2017 | 12:01:11 |
| 55772 | 7028437092 | 5/26/2017 | 17:24:39 |
| 55773 | 7028437092 | 6/4/2017 | 12:01:32 |
| 55774 | 7028452265 | 9/1/2015 | 13:31:00 |
| 55775 | 7028453180 | 10/17/2016 | 15:55:34 |
| 55776 | 7028455996 | 8/8/2015 | 18:38:00 |
| 55777 | 7028455996 | 8/10/2015 | 17:10:00 |
| 55778 | 7028455996 | 8/11/2015 | 16:27:00 |
| 55779 | 7028455996 | 8/12/2015 | 11:17:00 |
| 55780 | 7028455996 | 8/13/2015 | 13:41:00 |
| 55781 | 7028455996 | 8/15/2015 | 11:48:00 |
| 55782 | 7028455996 | 8/16/2015 | 15:49:00 |
| 55783 | 7028455996 | 8/17/2015 | 15:40:00 |
| 55784 | 7028455996 | 8/19/2015 | 18:10:00 |
| 55785 | 7028455996 | 9/14/2015 | 15:33:00 |
| 55786 | 7028455996 | 9/16/2015 | 14:00:00 |
| 55787 | 7028455996 | 9/17/2015 | 12:05:00 |

| 55788 | 7028582662 | 8/10/2015 | 12:08:00 |
|-------|------------|-----------|----------|
| 55789 | 7028582662 | 8/12/2015 | 13:11:00 |
| 55790 | 7028604623 | 10/4/2016 | 19:41:00 |
| 55791 | 7028752438 | 9/14/2015 | 15:52:00 |
| 55792 | 7028752438 | 9/15/2015 | 16:05:00 |
| 55793 | 7028755597 | 10/12/2016 | 16:52:00 |
| 55794 | 7028830688 | 9/11/2015 | 20:11:00 |
| 55795 | 7028830688 | 9/14/2015 | 16:45:00 |
| 55796 | 7028830688 | 9/15/2015 | 15:05:00 |
| 55797 | 7028836322 | 8/12/2015 | 19:01:00 |
| 55798 | 7028856211 | 8/23/2015 | 11:01:00 |
| 55799 | 7028856211 | 8/24/2015 | 12:52:00 |
| 55800 | 7028856211 | 8/27/2015 | 12:40:00 |
| 55801 | 7028856211 | 8/28/2015 | 12:38:00 |
| 55802 | 7028856211 | 9/5/2015 | 17:57:00 |
| 55803 | 7028856211 | 9/6/2015 | 20:55:00 |
| 55804 | 7028857980 | 8/21/2015 | 18:10:00 |
| 55805 | 7028857980 | 8/22/2015 | 11:08:00 |
| 55806 | 7029044403 | 4/3/2017 | 18:02:51 |
| 55807 | 7029044403 | 4/4/2017 | 16:19:34 |
| 55808 | 7029044403 | 4/5/2017 | 16:31:15 |
| 55809 | 7029044403 | 5/3/2017 | 12:02:12 |
| 55810 | 7029044403 | 5/8/2017 | 15:27:55 |
| 55811 | 7029044403 | 5/13/2017 | 12:01:04 |
| 55812 | 7029044403 | 5/18/2017 | 12:24:04 |
| 55813 | 7029044403 | 5/23/2017 | 19:54:22 |
| 55814 | 7029044403 | 5/24/2017 | 12:01:07 |
| 55815 | 7029044403 | 5/25/2017 | 17:00:24 |
| 55816 | 7029271649 | 9/21/2015 | 12:50:00 |
| 55817 | 7029275034 | 9/2/2015 | 11:28:00 |
| 55818 | 7029275034 | 9/3/2015 | 12:40:00 |
| 55819 | 7029275034 | 10/16/2017 | 20:06:18 |
| 55820 | 7029275034 | 10/18/2017 | 13:31:19 |
| 55821 | 7029275034 | 10/19/2017 | 12:00:39 |
| 55822 | 7029275034 | 10/21/2017 | 14:39:05 |
| 55823 | 7029276643 | 8/23/2015 | 12:23:00 |
| 55824 | 7029276643 | 8/24/2015 | 12:59:00 |
| 55825 | 7029276643 | 8/29/2015 | 13:21:00 |
| 55826 | 7029276643 | 9/1/2015 | 21:00:00 |
| 55827 | 7029276643 | 9/8/2015 | 20:33:00 |
| 55828 | 7029278386 | 9/1/2015 | 14:45:00 |
| 55829 | 7029278386 | 9/2/2015 | 11:37:00 |
| 55830 | 7029278386 | 9/3/2015 | 14:09:00 |
| 55831 | 7029454502 | 10/16/2016 | 16:50:09 |
| 55832 | 7029458708 | 5/9/2017 | 12:01:34 |
| 55833 | 7029458708 | 6/10/2017 | 15:40:08 |
| 55834 | 7029458708 | 6/14/2017 | 12:01:04 |

| | | | |
|---|---|---|---|
| 55835 | 7029458708 | 8/9/2017 | 17:38:40 |
| 55836 | 7029458708 | 8/10/2017 | 12:09:58 |
| 55837 | 7029458708 | 8/12/2017 | 12:01:14 |
| 55838 | 7029458708 | 8/14/2017 | 17:31:58 |
| 55839 | 7029458708 | 8/19/2017 | 14:57:08 |
| 55840 | 7029458708 | 9/6/2017 | 12:01:27 |
| 55841 | 7029458708 | 9/16/2017 | 13:38:40 |
| 55842 | 7029458708 | 9/26/2017 | 12:30:49 |
| 55843 | 7029458708 | 9/27/2017 | 12:49:32 |
| 55844 | 7029458708 | 9/28/2017 | 13:12:52 |
| 55845 | 7029561950 | 8/15/2015 | 11:13:00 |
| 55846 | 7029561950 | 9/18/2015 | 13:13:00 |
| 55847 | 7029798108 | 4/14/2017 | 12:01:56 |
| 55848 | 7029798108 | 4/24/2017 | 12:00:50 |
| 55849 | 7029798108 | 6/8/2017 | 12:00:46 |
| 55850 | 7029798108 | 6/10/2017 | 12:57:04 |
| 55851 | 7029798108 | 8/13/2017 | 12:02:18 |
| 55852 | 7029798108 | 8/14/2017 | 12:01:35 |
| 55853 | 7029798108 | 8/15/2017 | 12:02:26 |
| 55854 | 7029798108 | 8/16/2017 | 12:02:19 |
| 55855 | 7029798108 | 8/18/2017 | 13:02:48 |
| 55856 | 7029798108 | 8/19/2017 | 12:45:25 |
| 55857 | 7029798108 | 8/20/2017 | 12:03:09 |
| 55858 | 7029798108 | 9/13/2017 | 16:29:17 |
| 55859 | 7029798108 | 9/14/2017 | 12:58:56 |
| 55860 | 7029798108 | 9/15/2017 | 12:20:43 |
| 55861 | 7029798108 | 9/16/2017 | 13:42:02 |
| 55862 | 7029798108 | 10/3/2017 | 12:04:34 |
| 55863 | 7029798108 | 10/4/2017 | 16:37:36 |
| 55864 | 7029798108 | 10/11/2017 | 12:03:42 |
| 55865 | 7029801728 | 10/17/2016 | 15:53:10 |
| 55866 | 7029807588 | 8/7/2015 | 11:11:00 |
| 55867 | 7029807588 | 8/9/2015 | 13:29:00 |
| 55868 | 7029807588 | 8/12/2015 | 12:38:00 |
| 55869 | 7029810240 | 8/31/2015 | 14:07:00 |
| 55870 | 7029810240 | 9/2/2015 | 11:18:00 |
| 55871 | 7029814233 | 8/11/2017 | 12:14:50 |
| 55872 | 7029814233 | 8/12/2017 | 12:02:20 |
| 55873 | 7029814233 | 8/13/2017 | 12:01:33 |
| 55874 | 7029814233 | 8/14/2017 | 12:01:37 |
| 55875 | 7029814233 | 8/15/2017 | 12:01:40 |
| 55876 | 7029814233 | 8/16/2017 | 12:01:32 |
| 55877 | 7029814233 | 8/17/2017 | 12:01:33 |
| 55878 | 7029814233 | 8/18/2017 | 12:35:17 |
| 55879 | 7029814233 | 8/19/2017 | 13:29:34 |
| 55880 | 7029814233 | 8/28/2017 | 12:01:36 |
| 55881 | 7029814233 | 9/1/2017 | 12:13:45 |

| | | | |
|---|---|---|---|
| 55882 | 7029814914 | 9/15/2015 | 14:47:00 |
| 55883 | 7029814914 | 9/16/2015 | 18:57:00 |
| 55884 | 7029814914 | 9/18/2015 | 11:44:00 |
| 55885 | 7029814914 | 9/19/2015 | 12:25:00 |
| 55886 | 7029814914 | 9/20/2015 | 11:57:00 |
| 55887 | 7029814914 | 9/21/2015 | 14:04:00 |
| 55888 | 7029814914 | 9/22/2015 | 16:35:00 |
| 55889 | 7029829543 | 6/12/2017 | 15:24:31 |
| 55890 | 7029829543 | 9/15/2017 | 14:20:22 |
| 55891 | 7029829543 | 9/16/2017 | 12:10:26 |
| 55892 | 7029829543 | 9/17/2017 | 12:14:24 |
| 55893 | 7029829543 | 9/22/2017 | 12:44:29 |
| 55894 | 7029941343 | 9/7/2015 | 13:22:00 |
| 55895 | 7029941343 | 9/8/2015 | 15:40:00 |
| 55896 | 7029941343 | 9/9/2015 | 14:43:00 |
| 55897 | 7029941343 | 9/10/2015 | 11:06:00 |
| 55898 | 7032002726 | 8/13/2015 | 17:05:00 |
| 55899 | 7032002726 | 8/14/2015 | 14:41:00 |
| 55900 | 7032002726 | 8/16/2015 | 8:28:00 |
| 55901 | 7032002726 | 9/14/2015 | 10:47:00 |
| 55902 | 7032002726 | 9/15/2015 | 10:51:00 |
| 55903 | 7032002726 | 9/16/2015 | 9:20:00 |
| 55904 | 7032002726 | 9/17/2015 | 9:58:00 |
| 55905 | 7032002726 | 9/18/2015 | 11:14:00 |
| 55906 | 7032002726 | 9/20/2015 | 8:24:00 |
| 55907 | 7032002726 | 9/21/2015 | 10:24:00 |
| 55908 | 7032002726 | 9/22/2015 | 8:35:00 |
| 55909 | 7032092646 | 9/14/2017 | 14:32:27 |
| 55910 | 7032312953 | 8/14/2015 | 18:50:00 |
| 55911 | 7032312953 | 8/21/2015 | 10:57:00 |
| 55912 | 7032312953 | 8/22/2015 | 12:23:00 |
| 55913 | 7032312953 | 8/23/2015 | 10:32:00 |
| 55914 | 7032821806 | 9/2/2015 | 11:33:00 |
| 55915 | 7032826798 | 3/27/2017 | 17:58:01 |
| 55916 | 7032826798 | 4/2/2017 | 10:20:53 |
| 55917 | 7032826798 | 4/26/2017 | 11:55:31 |
| 55918 | 7032826798 | 4/28/2017 | 9:57:12 |
| 55919 | 7032826798 | 4/29/2017 | 11:31:57 |
| 55920 | 7032826798 | 5/5/2017 | 8:32:46 |
| 55921 | 7032826798 | 5/6/2017 | 14:45:21 |
| 55922 | 7032826798 | 5/7/2017 | 11:08:13 |
| 55923 | 7032826798 | 5/26/2017 | 9:10:03 |
| 55924 | 7032826798 | 5/27/2017 | 16:23:18 |
| 55925 | 7032826798 | 5/28/2017 | 16:42:55 |
| 55926 | 7032826798 | 5/30/2017 | 8:37:14 |
| 55927 | 7032826798 | 5/31/2017 | 9:08:36 |
| 55928 | 7032826798 | 6/1/2017 | 8:39:45 |

| | | | |
|---|---|---|---|
| 55929 | 7032826798 | 6/26/2017 | 11:48:26 |
| 55930 | 7032826798 | 6/27/2017 | 16:36:04 |
| 55931 | 7032826798 | 6/30/2017 | 8:50:21 |
| 55932 | 7032826798 | 7/1/2017 | 12:21:07 |
| 55933 | 7032826798 | 7/3/2017 | 9:44:53 |
| 55934 | 7032826798 | 7/26/2017 | 8:42:40 |
| 55935 | 7032826798 | 7/27/2017 | 8:59:39 |
| 55936 | 7032826798 | 7/28/2017 | 8:37:02 |
| 55937 | 7032826798 | 7/29/2017 | 12:26:45 |
| 55938 | 7032826798 | 8/26/2017 | 12:23:48 |
| 55939 | 7032826798 | 8/27/2017 | 11:13:18 |
| 55940 | 7032826798 | 8/28/2017 | 8:26:21 |
| 55941 | 7032826798 | 8/29/2017 | 18:01:09 |
| 55942 | 7032826798 | 8/30/2017 | 9:05:31 |
| 55943 | 7032826798 | 8/31/2017 | 9:45:50 |
| 55944 | 7032826798 | 9/1/2017 | 11:08:38 |
| 55945 | 7032826798 | 9/2/2017 | 12:54:21 |
| 55946 | 7032826798 | 9/3/2017 | 11:57:14 |
| 55947 | 7032826798 | 9/4/2017 | 9:54:18 |
| 55948 | 7032826798 | 9/30/2017 | 16:09:19 |
| 55949 | 7032826798 | 10/5/2017 | 8:13:11 |
| 55950 | 7032826798 | 10/7/2017 | 15:13:04 |
| 55951 | 7032826798 | 10/8/2017 | 11:15:41 |
| 55952 | 7032826798 | 10/9/2017 | 8:41:39 |
| 55953 | 7033033344 | 8/10/2015 | 18:29:00 |
| 55954 | 7033033344 | 8/11/2015 | 18:27:00 |
| 55955 | 7033033344 | 8/12/2015 | 18:53:00 |
| 55956 | 7033033344 | 8/14/2015 | 14:29:00 |
| 55957 | 7033043883 | 12/30/2014 | 20:01:13 |
| 55958 | 7033367398 | 9/27/2015 | 11:14:00 |
| 55959 | 7033572189 | 8/24/2015 | 12:33:00 |
| 55960 | 7033572189 | 8/25/2015 | 12:30:00 |
| 55961 | 7033572189 | 8/26/2015 | 11:05:00 |
| 55962 | 7033572189 | 8/27/2015 | 9:59:00 |
| 55963 | 7033950686 | 8/26/2015 | 9:32:00 |
| 55964 | 7033950686 | 8/27/2015 | 9:39:00 |
| 55965 | 7033950686 | 8/28/2015 | 9:36:00 |
| 55966 | 7033986309 | 3/3/2017 | 8:41:13 |
| 55967 | 7033986309 | 3/5/2017 | 18:49:44 |
| 55968 | 7033986309 | 3/10/2017 | 8:16:39 |
| 55969 | 7034005692 | 8/11/2015 | 18:44:00 |
| 55970 | 7034005692 | 8/13/2015 | 16:21:00 |
| 55971 | 7034005692 | 8/14/2015 | 15:16:00 |
| 55972 | 7034005692 | 4/3/2017 | 10:47:17 |
| 55973 | 7034005692 | 4/5/2017 | 11:17:20 |
| 55974 | 7034005692 | 5/2/2017 | 9:13:59 |
| 55975 | 7034005692 | 5/31/2017 | 8:57:22 |

| | | | |
|---|---|---|---|
| 55976 | 7034005692 | 6/1/2017 | 8:28:29 |
| 55977 | 7034005692 | 6/2/2017 | 19:27:46 |
| 55978 | 7034005692 | 6/3/2017 | 11:35:30 |
| 55979 | 7034005692 | 6/6/2017 | 8:14:54 |
| 55980 | 7034005692 | 6/7/2017 | 8:10:10 |
| 55981 | 7034005692 | 6/8/2017 | 8:52:52 |
| 55982 | 7034005692 | 6/10/2017 | 13:01:45 |
| 55983 | 7034005692 | 6/11/2017 | 10:11:38 |
| 55984 | 7034005692 | 8/26/2017 | 8:11:07 |
| 55985 | 7034005692 | 8/27/2017 | 10:43:12 |
| 55986 | 7034005692 | 8/28/2017 | 8:08:25 |
| 55987 | 7034005692 | 8/29/2017 | 8:06:02 |
| 55988 | 7034005692 | 8/30/2017 | 8:06:26 |
| 55989 | 7034005692 | 8/31/2017 | 8:10:08 |
| 55990 | 7034005692 | 9/2/2017 | 12:17:18 |
| 55991 | 7034005692 | 9/3/2017 | 10:15:36 |
| 55992 | 7034005692 | 9/4/2017 | 8:13:47 |
| 55993 | 7034005692 | 9/6/2017 | 8:05:55 |
| 55994 | 7034005692 | 9/28/2017 | 8:12:04 |
| 55995 | 7034005692 | 9/29/2017 | 8:24:24 |
| 55996 | 7034005692 | 9/30/2017 | 13:08:41 |
| 55997 | 7034005692 | 10/26/2017 | 8:40:39 |
| 55998 | 7034021169 | 9/12/2016 | 18:53:00 |
| 55999 | 7034024732 | 4/7/2017 | 9:54:21 |
| 56000 | 7034024732 | 4/8/2017 | 13:41:28 |
| 56001 | 7034024732 | 4/14/2017 | 11:03:13 |
| 56002 | 7034024732 | 4/15/2017 | 11:23:45 |
| 56003 | 7034024732 | 5/4/2017 | 8:56:02 |
| 56004 | 7034024732 | 5/9/2017 | 16:53:11 |
| 56005 | 7034024732 | 5/11/2017 | 13:02:16 |
| 56006 | 7034024732 | 5/12/2017 | 8:50:58 |
| 56007 | 7034024732 | 5/13/2017 | 10:37:46 |
| 56008 | 7034024732 | 6/11/2017 | 10:54:48 |
| 56009 | 7034024732 | 6/12/2017 | 8:54:02 |
| 56010 | 7034024732 | 6/13/2017 | 14:46:06 |
| 56011 | 7034024732 | 7/9/2017 | 14:05:09 |
| 56012 | 7034024732 | 7/10/2017 | 15:38:45 |
| 56013 | 7034024732 | 7/11/2017 | 8:06:56 |
| 56014 | 7034024732 | 7/13/2017 | 8:35:34 |
| 56015 | 7034024732 | 10/5/2017 | 8:34:37 |
| 56016 | 7034024732 | 10/8/2017 | 12:15:14 |
| 56017 | 7034024732 | 10/11/2017 | 9:05:57 |
| 56018 | 7034024732 | 10/12/2017 | 9:28:54 |
| 56019 | 7034024732 | 10/13/2017 | 9:36:29 |
| 56020 | 7034024732 | 10/15/2017 | 12:21:32 |
| 56021 | 7034025233 | 8/27/2015 | 14:43:00 |
| 56022 | 7034025233 | 9/4/2015 | 19:53:00 |

| | | | |
|---|---|---|---|
| 56023 | 7034025233 | 9/14/2015 | 12:11:00 |
| 56024 | 7034096031 | 10/10/2017 | 9:01:47 |
| 56025 | 7034096031 | 10/11/2017 | 8:43:22 |
| 56026 | 7034471732 | 5/6/2013 | 14:28:30 |
| 56027 | 7034596905 | 2/8/2017 | 14:48:45 |
| 56028 | 7034703023 | 8/6/2015 | 12:09:00 |
| 56029 | 7034703023 | 8/7/2015 | 9:33:00 |
| 56030 | 7034703023 | 8/8/2015 | 16:49:00 |
| 56031 | 7034703023 | 8/9/2015 | 15:52:00 |
| 56032 | 7034703023 | 8/10/2015 | 10:13:00 |
| 56033 | 7034703023 | 8/11/2015 | 18:06:00 |
| 56034 | 7034703023 | 8/12/2015 | 14:48:00 |
| 56035 | 7034703023 | 9/3/2015 | 10:46:00 |
| 56036 | 7034779183 | 8/8/2015 | 16:23:00 |
| 56037 | 7034779183 | 8/9/2015 | 9:20:00 |
| 56038 | 7034779183 | 9/5/2015 | 8:42:00 |
| 56039 | 7034779183 | 9/6/2015 | 13:26:00 |
| 56040 | 7034779183 | 9/7/2015 | 8:07:00 |
| 56041 | 7034831210 | 8/31/2015 | 9:38:00 |
| 56042 | 7034892086 | 4/22/2017 | 11:33:06 |
| 56043 | 7034892086 | 4/23/2017 | 10:06:50 |
| 56044 | 7034892086 | 4/24/2017 | 8:04:57 |
| 56045 | 7034892086 | 6/10/2017 | 13:02:51 |
| 56046 | 7034892086 | 6/15/2017 | 8:06:26 |
| 56047 | 7034892086 | 6/17/2017 | 10:29:05 |
| 56048 | 7034892086 | 6/18/2017 | 10:07:36 |
| 56049 | 7034892086 | 6/19/2017 | 8:44:13 |
| 56050 | 7035015979 | 8/13/2015 | 18:31:00 |
| 56051 | 7035015979 | 8/15/2015 | 13:58:00 |
| 56052 | 7035015979 | 8/16/2015 | 12:49:00 |
| 56053 | 7035015979 | 8/18/2015 | 17:07:00 |
| 56054 | 7035015979 | 8/20/2015 | 10:06:00 |
| 56055 | 7035015979 | 8/21/2015 | 8:52:00 |
| 56056 | 7035015979 | 8/22/2015 | 11:10:00 |
| 56057 | 7035015979 | 8/23/2015 | 10:37:00 |
| 56058 | 7035015979 | 3/17/2017 | 12:30:44 |
| 56059 | 7035015979 | 3/21/2017 | 17:23:31 |
| 56060 | 7035015979 | 3/22/2017 | 10:02:05 |
| 56061 | 7035015979 | 3/23/2017 | 8:28:57 |
| 56062 | 7035015979 | 5/13/2017 | 11:00:07 |
| 56063 | 7035015979 | 5/14/2017 | 10:55:17 |
| 56064 | 7035015979 | 5/15/2017 | 16:08:24 |
| 56065 | 7035015979 | 5/16/2017 | 9:41:43 |
| 56066 | 7035015979 | 6/12/2017 | 9:09:58 |
| 56067 | 7035015979 | 6/13/2017 | 15:19:40 |
| 56068 | 7035015979 | 6/14/2017 | 9:17:06 |
| 56069 | 7035015979 | 6/15/2017 | 8:09:28 |

| | | | |
|---|---|---|---|
| 56070 | 7035015979 | 6/16/2017 | 13:42:45 |
| 56071 | 7035015979 | 6/17/2017 | 11:44:42 |
| 56072 | 7035015979 | 6/18/2017 | 11:35:30 |
| 56073 | 7035015979 | 6/19/2017 | 9:27:41 |
| 56074 | 7035015979 | 6/20/2017 | 17:52:03 |
| 56075 | 7035015979 | 7/13/2017 | 16:02:32 |
| 56076 | 7035015979 | 7/15/2017 | 10:40:32 |
| 56077 | 7035015979 | 7/22/2017 | 12:06:25 |
| 56078 | 7035015979 | 7/23/2017 | 12:02:29 |
| 56079 | 7035015979 | 8/23/2017 | 8:17:31 |
| 56080 | 7035015979 | 8/24/2017 | 8:04:51 |
| 56081 | 7035015979 | 8/25/2017 | 10:12:56 |
| 56082 | 7035015979 | 9/19/2017 | 16:14:07 |
| 56083 | 7035015979 | 9/20/2017 | 9:00:15 |
| 56084 | 7035015979 | 9/26/2017 | 8:58:08 |
| 56085 | 7035015979 | 9/27/2017 | 9:58:24 |
| 56086 | 7035015979 | 9/28/2017 | 8:46:57 |
| 56087 | 7035015979 | 10/19/2017 | 8:08:43 |
| 56088 | 7035015979 | 10/20/2017 | 13:26:47 |
| 56089 | 7035015979 | 10/21/2017 | 13:50:50 |
| 56090 | 7035056670 | 8/26/2015 | 10:36:00 |
| 56091 | 7035056670 | 8/28/2015 | 12:09:00 |
| 56092 | 7035056670 | 8/29/2015 | 8:19:00 |
| 56093 | 7035079431 | 11/30/2015 | 8:16:00 |
| 56094 | 7035079431 | 12/2/2015 | 8:13:00 |
| 56095 | 7035079431 | 10/4/2016 | 19:33:00 |
| 56096 | 7035549236 | 9/10/2015 | 20:44:00 |
| 56097 | 7035549236 | 9/12/2015 | 12:05:00 |
| 56098 | 7035549236 | 9/15/2015 | 11:11:00 |
| 56099 | 7035549236 | 9/16/2015 | 20:42:00 |
| 56100 | 7035549236 | 9/17/2015 | 13:30:00 |
| 56101 | 7035549236 | 9/18/2015 | 8:58:00 |
| 56102 | 7035549236 | 9/19/2015 | 9:10:00 |
| 56103 | 7035549236 | 9/20/2015 | 9:33:00 |
| 56104 | 7035653915 | 9/26/2017 | 8:38:00 |
| 56105 | 7035653915 | 9/27/2017 | 9:58:16 |
| 56106 | 7035653915 | 9/28/2017 | 8:25:25 |
| 56107 | 7035653915 | 9/30/2017 | 15:54:21 |
| 56108 | 7035653915 | 10/1/2017 | 11:28:56 |
| 56109 | 7035653915 | 10/2/2017 | 8:49:56 |
| 56110 | 7035653915 | 10/3/2017 | 8:44:17 |
| 56111 | 7035653915 | 10/4/2017 | 17:06:06 |
| 56112 | 7035653915 | 10/5/2017 | 8:23:31 |
| 56113 | 7035653915 | 10/7/2017 | 14:09:43 |
| 56114 | 7035653915 | 10/12/2017 | 17:16:34 |
| 56115 | 7035656818 | 2/25/2016 | 16:23:23 |
| 56116 | 7035682954 | 5/7/2016 | 15:46:00 |

| 56117 | 7035828303 | 5/15/2013 | 8:14:50 |
| 56118 | 7035856195 | 8/15/2015 | 18:42:00 |
| 56119 | 7035860835 | 9/5/2015 | 8:28:00 |
| 56120 | 7035860835 | 9/7/2015 | 8:14:00 |
| 56121 | 7035860835 | 9/10/2015 | 8:26:00 |
| 56122 | 7035860835 | 9/11/2015 | 19:44:00 |
| 56123 | 7035860835 | 9/15/2015 | 8:45:00 |
| 56124 | 7035860835 | 9/16/2015 | 18:50:00 |
| 56125 | 7035868350 | 10/15/2017 | 14:23:12 |
| 56126 | 7035868350 | 10/16/2017 | 18:55:42 |
| 56127 | 7035868350 | 10/18/2017 | 11:49:55 |
| 56128 | 7035868350 | 10/19/2017 | 9:15:14 |
| 56129 | 7035868350 | 10/20/2017 | 13:28:50 |
| 56130 | 7035868350 | 10/21/2017 | 14:53:06 |
| 56131 | 7035868350 | 10/22/2017 | 10:45:13 |
| 56132 | 7035868350 | 10/23/2017 | 8:16:39 |
| 56133 | 7035868350 | 10/24/2017 | 11:21:21 |
| 56134 | 7035868350 | 10/26/2017 | 8:50:07 |
| 56135 | 7035868350 | 10/27/2017 | 8:48:36 |
| 56136 | 7035878107 | 5/4/2016 | 15:11:00 |
| 56137 | 7035950059 | 12/4/2011 | 14:23:18 |
| 56138 | 7035950059 | 8/21/2015 | 11:22:00 |
| 56139 | 7035975535 | 8/8/2015 | 18:40:00 |
| 56140 | 7035975535 | 8/12/2015 | 10:13:00 |
| 56141 | 7035975535 | 9/11/2015 | 19:19:00 |
| 56142 | 7035975535 | 9/12/2015 | 10:46:00 |
| 56143 | 7035997243 | 10/10/2016 | 12:57:56 |
| 56144 | 7036096004 | 8/21/2017 | 8:30:21 |
| 56145 | 7036096004 | 8/26/2017 | 10:34:36 |
| 56146 | 7036154592 | 5/9/2016 | 15:23:00 |
| 56147 | 7036565005 | 4/4/2016 | 9:34:00 |
| 56148 | 7036593263 | 5/9/2016 | 15:24:00 |
| 56149 | 7036771569 | 9/30/2017 | 15:23:35 |
| 56150 | 7036771569 | 10/1/2017 | 11:30:56 |
| 56151 | 7036771569 | 10/2/2017 | 8:47:36 |
| 56152 | 7036771569 | 10/3/2017 | 8:37:40 |
| 56153 | 7036771569 | 10/4/2017 | 16:53:49 |
| 56154 | 7036771569 | 10/5/2017 | 8:23:43 |
| 56155 | 7036771569 | 10/7/2017 | 13:57:53 |
| 56156 | 7036771569 | 10/8/2017 | 11:39:16 |
| 56157 | 7036771569 | 10/9/2017 | 8:26:58 |
| 56158 | 7036771569 | 10/10/2017 | 8:47:26 |
| 56159 | 7036771569 | 10/11/2017 | 8:20:20 |
| 56160 | 7036771569 | 10/12/2017 | 9:13:11 |
| 56161 | 7036771569 | 10/16/2017 | 15:16:08 |
| 56162 | 7036771569 | 10/24/2017 | 8:49:56 |
| 56163 | 7037250068 | 9/17/2015 | 8:16:00 |

| | | | |
|---|---|---|---|
| 56164 | 7037250068 | 9/30/2017 | 16:03:52 |
| 56165 | 7037250068 | 10/2/2017 | 8:47:17 |
| 56166 | 7037250068 | 10/3/2017 | 8:38:39 |
| 56167 | 7037250068 | 10/4/2017 | 16:59:55 |
| 56168 | 7037272760 | 8/8/2016 | 19:24:00 |
| 56169 | 7037285911 | 8/5/2017 | 13:50:18 |
| 56170 | 7037285911 | 8/6/2017 | 10:09:04 |
| 56171 | 7037285911 | 8/7/2017 | 8:04:07 |
| 56172 | 7037285911 | 8/8/2017 | 8:05:20 |
| 56173 | 7037285911 | 8/9/2017 | 8:02:48 |
| 56174 | 7037285911 | 8/10/2017 | 8:24:56 |
| 56175 | 7037285911 | 8/11/2017 | 8:30:18 |
| 56176 | 7037285911 | 8/12/2017 | 10:28:10 |
| 56177 | 7037285911 | 8/23/2017 | 8:03:40 |
| 56178 | 7037285911 | 8/24/2017 | 9:05:48 |
| 56179 | 7037285911 | 8/25/2017 | 10:27:59 |
| 56180 | 7037285911 | 10/20/2017 | 13:32:41 |
| 56181 | 7037285911 | 10/27/2017 | 8:49:36 |
| 56182 | 7037312623 | 4/22/2017 | 11:50:29 |
| 56183 | 7037312623 | 4/23/2017 | 10:24:06 |
| 56184 | 7037312623 | 5/26/2017 | 8:47:41 |
| 56185 | 7037312623 | 5/27/2017 | 15:01:31 |
| 56186 | 7037312623 | 5/28/2017 | 15:16:14 |
| 56187 | 7037312623 | 8/2/2017 | 8:05:46 |
| 56188 | 7037312623 | 8/3/2017 | 8:14:01 |
| 56189 | 7037312623 | 8/4/2017 | 12:13:53 |
| 56190 | 7037312623 | 8/28/2017 | 8:11:46 |
| 56191 | 7037312623 | 8/29/2017 | 8:02:08 |
| 56192 | 7037729997 | 4/29/2016 | 15:14:00 |
| 56193 | 7037892914 | 9/2/2015 | 10:07:00 |
| 56194 | 7037892914 | 9/5/2015 | 8:52:00 |
| 56195 | 7037892914 | 9/6/2015 | 13:23:00 |
| 56196 | 7037892914 | 10/5/2017 | 8:34:55 |
| 56197 | 7037892914 | 10/7/2017 | 13:34:24 |
| 56198 | 7037892914 | 10/8/2017 | 12:20:30 |
| 56199 | 7037892914 | 10/16/2017 | 17:34:07 |
| 56200 | 7037892914 | 10/20/2017 | 10:28:57 |
| 56201 | 7037892914 | 10/21/2017 | 13:54:55 |
| 56202 | 7037980332 | 8/31/2015 | 10:44:00 |
| 56203 | 7037980332 | 9/1/2015 | 10:50:00 |
| 56204 | 7037980332 | 9/3/2015 | 13:05:00 |
| 56205 | 7037980332 | 9/5/2015 | 8:39:00 |
| 56206 | 7037980332 | 9/6/2015 | 12:51:00 |
| 56207 | 7037980332 | 9/7/2015 | 10:49:00 |
| 56208 | 7037980332 | 9/8/2015 | 10:09:00 |
| 56209 | 7037987415 | 8/8/2015 | 9:33:00 |
| 56210 | 7037988630 | 9/10/2015 | 8:27:00 |

| | | | |
|---|---|---|---|
| 56211 | 7038193659 | 7/5/2016 | 16:46:00 |
| 56212 | 7038199830 | 11/25/2015 | 8:43:00 |
| 56213 | 7038199830 | 11/27/2015 | 10:20:00 |
| 56214 | 7038433116 | 8/7/2015 | 15:33:00 |
| 56215 | 7038433116 | 8/8/2015 | 18:14:00 |
| 56216 | 7038433116 | 8/10/2015 | 15:51:00 |
| 56217 | 7038433116 | 4/5/2017 | 13:39:45 |
| 56218 | 7038433116 | 4/6/2017 | 17:54:55 |
| 56219 | 7038433116 | 4/7/2017 | 10:17:20 |
| 56220 | 7038433116 | 4/8/2017 | 12:59:11 |
| 56221 | 7038433116 | 4/9/2017 | 16:25:07 |
| 56222 | 7038485432 | 10/3/2016 | 11:08:00 |
| 56223 | 7038537032 | 1/29/2013 | 12:34:17 |
| 56224 | 7038551611 | 6/8/2016 | 13:48:00 |
| 56225 | 7038552188 | 8/31/2015 | 10:33:00 |
| 56226 | 7038590840 | 3/14/2017 | 15:57:59 |
| 56227 | 7038590840 | 3/19/2017 | 11:56:29 |
| 56228 | 7038590840 | 3/24/2017 | 8:40:47 |
| 56229 | 7038590840 | 4/3/2017 | 10:49:50 |
| 56230 | 7038590840 | 4/4/2017 | 12:04:20 |
| 56231 | 7038627979 | 4/8/2016 | 12:05:00 |
| 56232 | 7038631314 | 8/25/2015 | 11:50:00 |
| 56233 | 7038631314 | 8/28/2015 | 11:39:00 |
| 56234 | 7038631314 | 8/31/2015 | 12:24:00 |
| 56235 | 7038643491 | 9/1/2015 | 12:57:00 |
| 56236 | 7038676904 | 7/27/2016 | 9:22:00 |
| 56237 | 7038678268 | 4/7/2017 | 8:46:07 |
| 56238 | 7038678268 | 4/8/2017 | 11:39:36 |
| 56239 | 7038678268 | 4/9/2017 | 18:00:27 |
| 56240 | 7038678268 | 4/10/2017 | 11:28:31 |
| 56241 | 7038678268 | 4/11/2017 | 10:19:29 |
| 56242 | 7038678268 | 4/12/2017 | 12:53:31 |
| 56243 | 7038678268 | 4/13/2017 | 8:31:12 |
| 56244 | 7038678268 | 4/14/2017 | 9:33:13 |
| 56245 | 7038678268 | 4/22/2017 | 12:40:18 |
| 56246 | 7038678268 | 4/24/2017 | 8:29:24 |
| 56247 | 7038678268 | 4/26/2017 | 10:36:13 |
| 56248 | 7038685474 | 10/18/2017 | 12:57:46 |
| 56249 | 7038685474 | 10/19/2017 | 9:12:41 |
| 56250 | 7038685474 | 10/20/2017 | 13:25:12 |
| 56251 | 7038685474 | 10/21/2017 | 14:49:25 |
| 56252 | 7038688935 | 8/12/2015 | 16:40:00 |
| 56253 | 7038698850 | 5/19/2017 | 8:06:07 |
| 56254 | 7038698850 | 5/31/2017 | 9:06:58 |
| 56255 | 7038698850 | 6/1/2017 | 8:34:10 |
| 56256 | 7038698850 | 6/2/2017 | 19:38:38 |
| 56257 | 7038708857 | 4/9/2017 | 16:01:02 |

| | | | |
|---|---|---|---|
| 56258 | 7038708857 | 4/11/2017 | 10:49:33 |
| 56259 | 7038708857 | 4/12/2017 | 10:20:49 |
| 56260 | 7038998513 | 6/8/2017 | 9:40:35 |
| 56261 | 7038998513 | 6/10/2017 | 14:44:18 |
| 56262 | 7038999234 | 3/13/2015 | 8:27:31 |
| 56263 | 7039010189 | 8/22/2015 | 10:59:00 |
| 56264 | 7039010189 | 8/23/2015 | 8:37:00 |
| 56265 | 7039010189 | 8/24/2015 | 9:30:00 |
| 56266 | 7039010189 | 8/25/2015 | 11:06:00 |
| 56267 | 7039010189 | 8/26/2015 | 9:18:00 |
| 56268 | 7039097825 | 9/18/2015 | 8:18:00 |
| 56269 | 7039097825 | 9/20/2015 | 9:22:00 |
| 56270 | 7039097825 | 9/21/2015 | 8:30:00 |
| 56271 | 7039097825 | 9/22/2015 | 8:23:00 |
| 56272 | 7039196377 | 8/12/2015 | 8:42:00 |
| 56273 | 7039196377 | 8/14/2015 | 8:55:00 |
| 56274 | 7039196377 | 8/16/2015 | 10:32:00 |
| 56275 | 7039290140 | 4/23/2017 | 19:03:08 |
| 56276 | 7039290140 | 4/28/2017 | 9:37:34 |
| 56277 | 7039290140 | 5/1/2017 | 11:10:27 |
| 56278 | 7039290140 | 5/2/2017 | 16:47:17 |
| 56279 | 7039307869 | 4/22/2017 | 12:09:29 |
| 56280 | 7039326975 | 8/9/2015 | 10:46:00 |
| 56281 | 7039326975 | 8/11/2015 | 10:22:00 |
| 56282 | 7039326975 | 8/12/2015 | 9:04:00 |
| 56283 | 7039326975 | 8/13/2015 | 9:27:00 |
| 56284 | 7039453116 | 5/18/2016 | 10:58:00 |
| 56285 | 7039530416 | 9/14/2015 | 10:21:00 |
| 56286 | 7039530416 | 9/15/2015 | 9:42:00 |
| 56287 | 7039530416 | 9/17/2015 | 9:19:00 |
| 56288 | 7039530416 | 4/14/2017 | 10:52:46 |
| 56289 | 7039530416 | 4/21/2017 | 15:05:24 |
| 56290 | 7039530416 | 4/22/2017 | 12:36:06 |
| 56291 | 7039530416 | 4/23/2017 | 19:52:18 |
| 56292 | 7039530416 | 4/24/2017 | 8:53:02 |
| 56293 | 7039530416 | 5/10/2017 | 18:44:48 |
| 56294 | 7039530416 | 5/12/2017 | 9:32:28 |
| 56295 | 7039530416 | 5/14/2017 | 11:01:29 |
| 56296 | 7039530416 | 5/15/2017 | 15:39:43 |
| 56297 | 7039530416 | 5/16/2017 | 9:40:48 |
| 56298 | 7039530416 | 5/18/2017 | 9:01:42 |
| 56299 | 7039530416 | 5/19/2017 | 19:25:54 |
| 56300 | 7039530416 | 6/13/2017 | 14:53:58 |
| 56301 | 7039530416 | 6/14/2017 | 9:10:38 |
| 56302 | 7039530416 | 6/15/2017 | 8:57:47 |
| 56303 | 7039530416 | 6/16/2017 | 14:30:56 |
| 56304 | 7039530416 | 6/17/2017 | 12:09:49 |

| | | | |
|---|---|---|---|
| 56305 | 7039530416 | 6/18/2017 | 12:10:48 |
| 56306 | 7039530416 | 7/13/2017 | 15:47:08 |
| 56307 | 7039530416 | 7/14/2017 | 16:30:24 |
| 56308 | 7039530416 | 7/21/2017 | 15:43:21 |
| 56309 | 7039530416 | 7/24/2017 | 16:24:26 |
| 56310 | 7039530416 | 8/11/2017 | 11:27:07 |
| 56311 | 7039530416 | 8/15/2017 | 8:10:28 |
| 56312 | 7039646005 | 8/7/2015 | 13:32:00 |
| 56313 | 7039656614 | 8/25/2015 | 8:19:00 |
| 56314 | 7039656614 | 8/26/2015 | 10:41:00 |
| 56315 | 7039656614 | 8/27/2015 | 8:27:00 |
| 56316 | 7039755777 | 12/6/2011 | 12:05:28 |
| 56317 | 7039755777 | 6/26/2017 | 9:58:02 |
| 56318 | 7039755777 | 8/21/2017 | 8:06:31 |
| 56319 | 7039755777 | 8/23/2017 | 8:56:02 |
| 56320 | 7039755777 | 10/21/2017 | 13:43:20 |
| 56321 | 7039755777 | 10/22/2017 | 18:01:31 |
| 56322 | 7039755777 | 10/26/2017 | 8:40:06 |
| 56323 | 7039810445 | 5/3/2016 | 15:12:00 |
| 56324 | 7039817785 | 11/27/2015 | 10:26:00 |
| 56325 | 7039817785 | 11/28/2015 | 8:31:00 |
| 56326 | 7039817785 | 11/29/2015 | 10:50:00 |
| 56327 | 7039817785 | 11/30/2015 | 8:16:00 |
| 56328 | 7039817785 | 12/1/2015 | 8:15:00 |
| 56329 | 7039897521 | 1/2/2012 | 10:51:04 |
| 56330 | 7039999999 | 8/8/2015 | 13:13:00 |
| 56331 | 7039999999 | 8/10/2015 | 13:46:00 |
| 56332 | 7039999999 | 8/11/2015 | 14:48:00 |
| 56333 | 7039999999 | 8/14/2015 | 16:21:00 |
| 56334 | 7039999999 | 8/15/2015 | 13:52:00 |
| 56335 | 7039999999 | 8/15/2015 | 14:01:00 |
| 56336 | 7039999999 | 8/16/2015 | 8:33:00 |
| 56337 | 7039999999 | 8/16/2015 | 16:33:00 |
| 56338 | 7039999999 | 8/22/2015 | 9:32:00 |
| 56339 | 7039999999 | 8/26/2015 | 10:24:00 |
| 56340 | 7039999999 | 9/3/2015 | 8:14:00 |
| 56341 | 7039999999 | 9/15/2015 | 8:39:00 |
| 56342 | 7039999999 | 9/15/2015 | 8:58:00 |
| 56343 | 7039999999 | 9/20/2015 | 8:23:00 |
| 56344 | 7039999999 | 11/30/2015 | 8:37:00 |
| 56345 | 7039999999 | 12/1/2015 | 8:26:00 |
| 56346 | 7039999999 | 12/1/2015 | 10:21:00 |
| 56347 | 7042010099 | 8/23/2015 | 9:02:00 |
| 56348 | 7042010099 | 8/24/2015 | 9:04:00 |
| 56349 | 7042010099 | 8/25/2015 | 11:44:00 |
| 56350 | 7042010099 | 8/26/2015 | 13:52:00 |
| 56351 | 7042010099 | 8/27/2015 | 10:14:00 |

| | | | |
|---|---|---|---|
| 56352 | 7042010099 | 8/28/2015 | 12:25:00 |
| 56353 | 7042010099 | 8/29/2015 | 9:36:00 |
| 56354 | 7042010099 | 8/31/2015 | 9:33:00 |
| 56355 | 7042010099 | 9/1/2015 | 18:12:00 |
| 56356 | 7042010099 | 9/2/2015 | 18:24:00 |
| 56357 | 7042010099 | 9/3/2015 | 18:55:00 |
| 56358 | 7042010099 | 9/5/2015 | 8:11:00 |
| 56359 | 7042010099 | 9/6/2015 | 12:26:00 |
| 56360 | 7042020174 | 8/9/2015 | 11:49:00 |
| 56361 | 7042020174 | 8/11/2015 | 13:30:00 |
| 56362 | 7042020174 | 8/12/2015 | 9:52:00 |
| 56363 | 7042020174 | 8/13/2015 | 10:49:00 |
| 56364 | 7042020174 | 9/5/2015 | 11:32:00 |
| 56365 | 7042020174 | 9/6/2015 | 17:03:00 |
| 56366 | 7042021092 | 3/30/2016 | 15:53:00 |
| 56367 | 7042025914 | 12/3/2015 | 8:20:00 |
| 56368 | 7042104346 | 9/2/2016 | 16:37:00 |
| 56369 | 7042146638 | 10/25/2015 | 10:21:00 |
| 56370 | 7042147605 | 8/7/2015 | 9:39:00 |
| 56371 | 7042148229 | 8/13/2015 | 17:24:00 |
| 56372 | 7042148229 | 8/21/2015 | 13:30:00 |
| 56373 | 7042148229 | 8/25/2015 | 13:29:00 |
| 56374 | 7042148229 | 8/26/2015 | 14:02:00 |
| 56375 | 7042181440 | 6/2/2017 | 13:06:56 |
| 56376 | 7042181440 | 6/3/2017 | 9:00:08 |
| 56377 | 7042181440 | 6/4/2017 | 15:59:43 |
| 56378 | 7042181440 | 6/16/2017 | 16:40:41 |
| 56379 | 7042198502 | 5/21/2016 | 14:23:00 |
| 56380 | 7042221280 | 8/22/2015 | 8:38:00 |
| 56381 | 7042221795 | 8/24/2015 | 9:57:00 |
| 56382 | 7042243659 | 8/21/2015 | 9:53:00 |
| 56383 | 7042244631 | 5/6/2016 | 18:28:00 |
| 56384 | 7042244686 | 1/22/2013 | 15:05:34 |
| 56385 | 7042311533 | 5/3/2017 | 8:30:55 |
| 56386 | 7042311533 | 5/5/2017 | 8:37:39 |
| 56387 | 7042311533 | 8/28/2017 | 14:19:28 |
| 56388 | 7042311533 | 8/30/2017 | 8:18:28 |
| 56389 | 7042311533 | 9/1/2017 | 11:12:51 |
| 56390 | 7042311533 | 9/3/2017 | 11:36:07 |
| 56391 | 7042311533 | 9/4/2017 | 9:40:59 |
| 56392 | 7042311533 | 9/5/2017 | 11:39:01 |
| 56393 | 7042311533 | 10/25/2017 | 12:42:00 |
| 56394 | 7042315751 | 10/4/2016 | 12:08:00 |
| 56395 | 7042317532 | 9/18/2015 | 8:30:00 |
| 56396 | 7042317532 | 9/20/2015 | 9:32:00 |
| 56397 | 7042317532 | 9/21/2015 | 8:03:00 |
| 56398 | 7042325171 | 11/7/2017 | 8:02:41 |

| | | | |
|---|---|---|---|
| 56399 | 7042325171 | 11/8/2017 | 9:44:15 |
| 56400 | 7042328000 | 3/2/2017 | 8:27:42 |
| 56401 | 7042328000 | 3/7/2017 | 10:00:09 |
| 56402 | 7042328000 | 3/9/2017 | 10:40:40 |
| 56403 | 7042328000 | 3/11/2017 | 12:49:55 |
| 56404 | 7042328754 | 8/11/2015 | 9:00:00 |
| 56405 | 7042328754 | 8/15/2015 | 9:39:00 |
| 56406 | 7042364636 | 5/10/2017 | 9:26:12 |
| 56407 | 7042365716 | 8/28/2015 | 9:07:00 |
| 56408 | 7042365716 | 8/29/2015 | 8:53:00 |
| 56409 | 7042365716 | 9/1/2015 | 14:31:00 |
| 56410 | 7042365716 | 9/3/2015 | 16:55:00 |
| 56411 | 7042365716 | 9/5/2015 | 16:48:00 |
| 56412 | 7042365716 | 9/7/2015 | 16:54:00 |
| 56413 | 7042365716 | 9/8/2015 | 16:52:00 |
| 56414 | 7042402527 | 5/17/2016 | 11:22:00 |
| 56415 | 7042415273 | 4/18/2011 | 10:24:39 |
| 56416 | 7042450923 | 10/1/2017 | 11:35:39 |
| 56417 | 7042458230 | 4/13/2017 | 17:33:00 |
| 56418 | 7042458230 | 4/14/2017 | 11:37:51 |
| 56419 | 7042458230 | 4/21/2017 | 15:25:05 |
| 56420 | 7042458230 | 4/22/2017 | 13:04:30 |
| 56421 | 7042458230 | 4/24/2017 | 8:43:24 |
| 56422 | 7042458230 | 5/13/2017 | 10:44:35 |
| 56423 | 7042458230 | 5/16/2017 | 9:51:07 |
| 56424 | 7042458230 | 5/19/2017 | 8:16:12 |
| 56425 | 7042458230 | 5/21/2017 | 11:11:10 |
| 56426 | 7042458230 | 5/22/2017 | 8:58:56 |
| 56427 | 7042459226 | 8/24/2015 | 11:22:00 |
| 56428 | 7042459226 | 8/25/2015 | 11:30:00 |
| 56429 | 7042459226 | 8/26/2015 | 8:54:00 |
| 56430 | 7042496491 | 8/4/2016 | 11:16:00 |
| 56431 | 7042527141 | 6/9/2016 | 11:39:00 |
| 56432 | 7042581939 | 8/23/2015 | 11:00:00 |
| 56433 | 7042581939 | 8/27/2015 | 8:55:00 |
| 56434 | 7042581939 | 8/31/2015 | 11:13:00 |
| 56435 | 7042582411 | 5/6/2013 | 11:14:34 |
| 56436 | 7042585872 | 4/8/2017 | 17:35:51 |
| 56437 | 7042585872 | 9/12/2017 | 9:56:41 |
| 56438 | 7042585872 | 9/13/2017 | 16:48:25 |
| 56439 | 7042585872 | 9/14/2017 | 11:16:21 |
| 56440 | 7042585872 | 9/15/2017 | 8:06:34 |
| 56441 | 7042585872 | 9/18/2017 | 9:49:29 |
| 56442 | 7042585872 | 9/19/2017 | 16:53:17 |
| 56443 | 7042585872 | 9/20/2017 | 9:10:49 |
| 56444 | 7042585872 | 9/21/2017 | 13:34:32 |
| 56445 | 7042585872 | 9/22/2017 | 9:06:20 |

| | | | |
|---|---|---|---|
| 56446 | 7042585872 | 9/23/2017 | 11:11:44 |
| 56447 | 7042585872 | 9/24/2017 | 10:32:41 |
| 56448 | 7042589211 | 8/26/2015 | 12:49:00 |
| 56449 | 7042589211 | 8/27/2015 | 8:32:00 |
| 56450 | 7042615827 | 8/16/2015 | 17:55:00 |
| 56451 | 7042615827 | 8/18/2015 | 17:14:00 |
| 56452 | 7042615827 | 9/16/2015 | 11:03:00 |
| 56453 | 7042615827 | 9/19/2015 | 9:29:00 |
| 56454 | 7042615827 | 9/25/2015 | 8:29:00 |
| 56455 | 7042615827 | 9/26/2015 | 8:38:00 |
| 56456 | 7042615999 | 9/19/2015 | 8:53:00 |
| 56457 | 7042615999 | 9/20/2015 | 9:54:00 |
| 56458 | 7042615999 | 9/21/2015 | 9:01:00 |
| 56459 | 7042649555 | 4/5/2016 | 14:41:00 |
| 56460 | 7042734380 | 9/2/2015 | 11:35:00 |
| 56461 | 7042734380 | 9/14/2015 | 16:53:00 |
| 56462 | 7042737544 | 3/27/2017 | 15:30:21 |
| 56463 | 7042737544 | 3/28/2017 | 9:20:49 |
| 56464 | 7042737544 | 3/29/2017 | 10:57:53 |
| 56465 | 7042737544 | 10/3/2017 | 9:21:13 |
| 56466 | 7042737544 | 11/11/2017 | 8:09:36 |
| 56467 | 7042737544 | 11/16/2017 | 9:51:23 |
| 56468 | 7042737544 | 11/17/2017 | 9:56:56 |
| 56469 | 7042875640 | 9/5/2015 | 12:52:00 |
| 56470 | 7042875640 | 9/6/2015 | 18:34:00 |
| 56471 | 7042878725 | 9/17/2016 | 19:23:00 |
| 56472 | 7042923708 | 9/14/2015 | 13:53:00 |
| 56473 | 7042923708 | 9/15/2015 | 11:52:00 |
| 56474 | 7042923708 | 9/16/2015 | 10:14:00 |
| 56475 | 7042923708 | 9/17/2015 | 10:00:00 |
| 56476 | 7042923708 | 9/18/2015 | 11:37:00 |
| 56477 | 7042923708 | 9/19/2015 | 11:34:00 |
| 56478 | 7042923708 | 9/20/2015 | 9:53:00 |
| 56479 | 7042931560 | 6/6/2016 | 14:26:00 |
| 56480 | 7042939084 | 4/27/2016 | 11:36:00 |
| 56481 | 7042943289 | 8/24/2015 | 10:25:00 |
| 56482 | 7042943289 | 8/29/2015 | 10:09:00 |
| 56483 | 7042943289 | 8/31/2015 | 9:42:00 |
| 56484 | 7042944369 | 2/11/2013 | 12:44:33 |
| 56485 | 7042944369 | 3/11/2017 | 9:32:11 |
| 56486 | 7042944749 | 4/6/2016 | 10:32:00 |
| 56487 | 7042948194 | 9/13/2016 | 17:44:00 |
| 56488 | 7042949455 | 9/14/2015 | 18:12:00 |
| 56489 | 7042949455 | 9/16/2015 | 10:10:00 |
| 56490 | 7042949455 | 9/17/2015 | 9:46:00 |
| 56491 | 7042949455 | 9/20/2015 | 9:55:00 |
| 56492 | 7042949455 | 9/23/2015 | 14:19:00 |

| | | | |
|---|---|---|---|
| 56493 | 7042949455 | 9/24/2015 | 16:25:00 |
| 56494 | 7042971270 | 8/3/2016 | 18:45:00 |
| 56495 | 7042975904 | 5/13/2016 | 11:08:00 |
| 56496 | 7042978860 | 5/19/2016 | 18:48:00 |
| 56497 | 7042996390 | 8/8/2015 | 12:30:00 |
| 56498 | 7042997793 | 8/12/2015 | 14:04:00 |
| 56499 | 7042998104 | 7/7/2016 | 15:16:00 |
| 56500 | 7042998347 | 6/10/2016 | 19:16:00 |
| 56501 | 7043014222 | 9/2/2015 | 14:45:00 |
| 56502 | 7043014222 | 9/3/2015 | 13:11:00 |
| 56503 | 7043022831 | 4/21/2017 | 10:49:48 |
| 56504 | 7043022831 | 5/6/2017 | 8:09:07 |
| 56505 | 7043022831 | 5/20/2017 | 12:24:41 |
| 56506 | 7043022831 | 6/20/2017 | 15:32:30 |
| 56507 | 7043022831 | 7/10/2017 | 8:16:14 |
| 56508 | 7043022831 | 7/14/2017 | 15:03:11 |
| 56509 | 7043022831 | 7/22/2017 | 8:06:50 |
| 56510 | 7043022831 | 7/31/2017 | 8:54:54 |
| 56511 | 7043031055 | 4/21/2016 | 15:14:00 |
| 56512 | 7043034949 | 4/4/2016 | 9:28:00 |
| 56513 | 7043052943 | 4/20/2016 | 14:38:00 |
| 56514 | 7043056895 | 8/9/2015 | 9:31:00 |
| 56515 | 7043056895 | 8/10/2015 | 9:05:00 |
| 56516 | 7043056895 | 8/11/2015 | 8:26:00 |
| 56517 | 7043056895 | 8/12/2015 | 10:21:00 |
| 56518 | 7043056895 | 8/13/2015 | 10:04:00 |
| 56519 | 7043079018 | 11/30/2015 | 8:05:00 |
| 56520 | 7043091500 | 8/9/2016 | 9:33:00 |
| 56521 | 7043100732 | 4/21/2016 | 15:12:00 |
| 56522 | 7043201578 | 8/6/2015 | 13:22:00 |
| 56523 | 7043201578 | 8/7/2015 | 8:12:00 |
| 56524 | 7043201578 | 8/8/2015 | 14:26:00 |
| 56525 | 7043201578 | 8/9/2015 | 15:54:00 |
| 56526 | 7043201578 | 8/10/2015 | 8:51:00 |
| 56527 | 7043201578 | 8/11/2015 | 10:13:00 |
| 56528 | 7043201578 | 8/12/2015 | 11:00:00 |
| 56529 | 7043201578 | 8/13/2015 | 16:35:00 |
| 56530 | 7043201578 | 8/14/2015 | 9:42:00 |
| 56531 | 7043220212 | 5/6/2016 | 13:24:00 |
| 56532 | 7043400064 | 5/14/2017 | 11:26:17 |
| 56533 | 7043400064 | 9/21/2017 | 11:38:17 |
| 56534 | 7043400064 | 9/22/2017 | 12:07:10 |
| 56535 | 7043400064 | 9/23/2017 | 12:52:47 |
| 56536 | 7043400064 | 9/24/2017 | 10:21:02 |
| 56537 | 7043400064 | 9/25/2017 | 16:23:45 |
| 56538 | 7043406794 | 5/31/2017 | 9:00:48 |
| 56539 | 7043406794 | 6/1/2017 | 8:32:07 |

| | | | |
|---|---|---|---|
| 56540 | 7043406794 | 6/2/2017 | 19:27:49 |
| 56541 | 7043406794 | 9/28/2017 | 8:51:03 |
| 56542 | 7043406794 | 9/29/2017 | 8:42:57 |
| 56543 | 7043406794 | 9/30/2017 | 14:47:03 |
| 56544 | 7043406794 | 10/2/2017 | 8:38:04 |
| 56545 | 7043406794 | 10/28/2017 | 13:48:27 |
| 56546 | 7043406794 | 10/29/2017 | 10:54:55 |
| 56547 | 7043453638 | 6/1/2016 | 14:27:00 |
| 56548 | 7043493344 | 9/8/2015 | 20:21:00 |
| 56549 | 7043493344 | 9/9/2015 | 20:18:00 |
| 56550 | 7043493344 | 9/10/2015 | 17:07:00 |
| 56551 | 7043493344 | 9/12/2015 | 19:30:00 |
| 56552 | 7043513680 | 6/25/2016 | 17:29:00 |
| 56553 | 7043518372 | 6/25/2015 | 8:37:17 |
| 56554 | 7043524142 | 9/13/2016 | 14:03:00 |
| 56555 | 7043635183 | 6/30/2016 | 11:30:00 |
| 56556 | 7043637669 | 10/2/2016 | 16:18:00 |
| 56557 | 7043638021 | 8/25/2015 | 12:34:00 |
| 56558 | 7043638021 | 8/26/2015 | 11:07:00 |
| 56559 | 7043638021 | 8/28/2015 | 9:27:00 |
| 56560 | 7043638021 | 8/29/2015 | 11:37:00 |
| 56561 | 7043638021 | 9/2/2015 | 12:35:00 |
| 56562 | 7043638021 | 9/3/2015 | 12:53:00 |
| 56563 | 7043638274 | 9/3/2015 | 8:13:00 |
| 56564 | 7043638274 | 9/5/2015 | 8:08:00 |
| 56565 | 7043638274 | 9/6/2015 | 14:32:00 |
| 56566 | 7043638274 | 9/7/2015 | 9:19:00 |
| 56567 | 7043638274 | 9/10/2015 | 8:43:00 |
| 56568 | 7043693829 | 5/16/2016 | 13:33:00 |
| 56569 | 7043696326 | 10/26/2017 | 9:12:20 |
| 56570 | 7043696326 | 10/28/2017 | 12:47:53 |
| 56571 | 7043696326 | 10/29/2017 | 13:34:49 |
| 56572 | 7043805709 | 9/8/2015 | 14:15:00 |
| 56573 | 7043805709 | 9/16/2015 | 9:06:00 |
| 56574 | 7043805709 | 9/17/2015 | 12:45:00 |
| 56575 | 7043900688 | 5/18/2016 | 14:50:00 |
| 56576 | 7043901573 | 8/6/2015 | 14:45:00 |
| 56577 | 7043901573 | 8/7/2015 | 8:17:00 |
| 56578 | 7043901573 | 8/8/2015 | 8:48:00 |
| 56579 | 7043903505 | 8/25/2015 | 9:15:00 |
| 56580 | 7043904239 | 8/20/2015 | 18:45:00 |
| 56581 | 7043904239 | 8/22/2015 | 9:07:00 |
| 56582 | 7043904239 | 8/23/2015 | 11:16:00 |
| 56583 | 7043904239 | 8/24/2015 | 11:22:00 |
| 56584 | 7043904239 | 8/25/2015 | 13:06:00 |
| 56585 | 7043904239 | 8/26/2015 | 14:50:00 |
| 56586 | 7043904239 | 8/27/2015 | 14:02:00 |

| | | | |
|---|---|---|---|
| 56587 | 7043904239 | 8/28/2015 | 12:33:00 |
| 56588 | 7043976178 | 9/11/2015 | 20:23:00 |
| 56589 | 7043976178 | 9/20/2015 | 8:16:00 |
| 56590 | 7043976178 | 9/28/2015 | 12:23:00 |
| 56591 | 7043977756 | 2/18/2013 | 12:38:18 |
| 56592 | 7044000184 | 6/1/2016 | 16:38:00 |
| 56593 | 7044005104 | 9/3/2015 | 13:17:00 |
| 56594 | 7044005104 | 9/5/2015 | 20:46:00 |
| 56595 | 7044005104 | 9/7/2015 | 17:14:00 |
| 56596 | 7044005104 | 9/8/2015 | 12:55:00 |
| 56597 | 7044016713 | 6/12/2017 | 9:07:58 |
| 56598 | 7044016713 | 6/13/2017 | 14:43:45 |
| 56599 | 7044016713 | 6/14/2017 | 9:13:26 |
| 56600 | 7044016713 | 7/11/2017 | 8:19:26 |
| 56601 | 7044016713 | 7/13/2017 | 15:55:13 |
| 56602 | 7044016713 | 8/9/2017 | 8:34:41 |
| 56603 | 7044016713 | 8/10/2017 | 17:56:28 |
| 56604 | 7044016713 | 8/11/2017 | 11:55:10 |
| 56605 | 7044016713 | 8/12/2017 | 11:14:20 |
| 56606 | 7044016713 | 8/13/2017 | 10:27:24 |
| 56607 | 7044016713 | 8/14/2017 | 8:26:55 |
| 56608 | 7044016713 | 8/15/2017 | 8:33:04 |
| 56609 | 7044016713 | 8/16/2017 | 8:30:54 |
| 56610 | 7044016713 | 8/17/2017 | 8:32:11 |
| 56611 | 7044016713 | 8/18/2017 | 11:25:32 |
| 56612 | 7044016713 | 8/19/2017 | 13:41:49 |
| 56613 | 7044016713 | 8/20/2017 | 10:38:27 |
| 56614 | 7044016713 | 9/9/2017 | 11:44:30 |
| 56615 | 7044016713 | 9/10/2017 | 11:41:40 |
| 56616 | 7044016713 | 9/12/2017 | 10:29:50 |
| 56617 | 7044016713 | 9/13/2017 | 17:25:42 |
| 56618 | 7044016713 | 9/14/2017 | 11:17:42 |
| 56619 | 7044016713 | 9/15/2017 | 9:24:43 |
| 56620 | 7044016713 | 9/16/2017 | 12:35:13 |
| 56621 | 7044016713 | 9/18/2017 | 9:08:21 |
| 56622 | 7044016713 | 9/19/2017 | 17:25:28 |
| 56623 | 7044016713 | 9/20/2017 | 9:11:12 |
| 56624 | 7044016713 | 10/4/2017 | 17:36:22 |
| 56625 | 7044016713 | 10/5/2017 | 8:43:57 |
| 56626 | 7044016713 | 10/7/2017 | 13:13:17 |
| 56627 | 7044016713 | 10/8/2017 | 10:33:25 |
| 56628 | 7044016713 | 10/9/2017 | 8:28:24 |
| 56629 | 7044016713 | 10/10/2017 | 8:52:47 |
| 56630 | 7044016713 | 10/11/2017 | 9:17:44 |
| 56631 | 7044016713 | 10/12/2017 | 9:03:02 |
| 56632 | 7044016713 | 10/13/2017 | 10:16:48 |
| 56633 | 7044020647 | 8/14/2015 | 10:41:00 |

| | | | |
|---|---|---|---|
| 56634 | 7044086283 | 9/30/2017 | 15:45:16 |
| 56635 | 7044086283 | 10/1/2017 | 11:33:17 |
| 56636 | 7044086283 | 10/2/2017 | 8:47:33 |
| 56637 | 7044184743 | 10/4/2016 | 16:40:00 |
| 56638 | 7044258305 | 8/6/2015 | 14:24:00 |
| 56639 | 7044260125 | 8/6/2015 | 10:45:00 |
| 56640 | 7044260125 | 8/7/2015 | 8:42:00 |
| 56641 | 7044260125 | 8/9/2015 | 10:45:00 |
| 56642 | 7044260125 | 8/10/2015 | 8:32:00 |
| 56643 | 7044260125 | 9/2/2015 | 12:34:00 |
| 56644 | 7044260125 | 9/5/2015 | 8:21:00 |
| 56645 | 7044260125 | 9/6/2015 | 12:24:00 |
| 56646 | 7044305291 | 10/29/2017 | 10:40:37 |
| 56647 | 7044305417 | 7/18/2016 | 13:17:00 |
| 56648 | 7044319466 | 8/8/2015 | 8:19:00 |
| 56649 | 7044330907 | 7/27/2016 | 9:22:00 |
| 56650 | 7044378979 | 7/8/2016 | 12:16:00 |
| 56651 | 7044412192 | 9/22/2015 | 10:06:00 |
| 56652 | 7044501335 | 8/6/2016 | 15:13:00 |
| 56653 | 7044501495 | 9/16/2015 | 10:38:00 |
| 56654 | 7044501495 | 9/18/2015 | 14:28:00 |
| 56655 | 7044502874 | 5/2/2017 | 15:00:45 |
| 56656 | 7044502874 | 5/7/2017 | 10:49:34 |
| 56657 | 7044502874 | 6/1/2017 | 9:27:40 |
| 56658 | 7044502874 | 6/2/2017 | 9:08:36 |
| 56659 | 7044502874 | 6/4/2017 | 10:20:22 |
| 56660 | 7044502874 | 6/6/2017 | 9:17:57 |
| 56661 | 7044502874 | 6/7/2017 | 8:50:18 |
| 56662 | 7044502874 | 6/8/2017 | 12:37:55 |
| 56663 | 7044502874 | 6/10/2017 | 8:38:43 |
| 56664 | 7044502874 | 8/5/2017 | 8:33:47 |
| 56665 | 7044502874 | 8/12/2017 | 8:04:10 |
| 56666 | 7044502874 | 8/14/2017 | 11:40:09 |
| 56667 | 7044503085 | 8/21/2015 | 18:04:00 |
| 56668 | 7044503085 | 8/29/2015 | 9:50:00 |
| 56669 | 7044516315 | 4/8/2016 | 12:54:00 |
| 56670 | 7044584651 | 8/29/2015 | 8:13:00 |
| 56671 | 7044584651 | 9/15/2015 | 14:09:00 |
| 56672 | 7044584651 | 9/16/2015 | 11:06:00 |
| 56673 | 7044603897 | 8/9/2016 | 9:14:00 |
| 56674 | 7044661779 | 4/1/2017 | 11:09:45 |
| 56675 | 7044661779 | 4/3/2017 | 17:12:05 |
| 56676 | 7044661779 | 4/5/2017 | 19:10:11 |
| 56677 | 7044661779 | 4/7/2017 | 9:45:16 |
| 56678 | 7044661779 | 4/8/2017 | 8:49:23 |
| 56679 | 7044661779 | 4/24/2017 | 16:20:27 |
| 56680 | 7044661779 | 5/6/2017 | 8:16:55 |

| | | | |
|---|---|---|---|
| 56681 | 7044661779 | 5/11/2017 | 17:29:45 |
| 56682 | 7044661779 | 5/16/2017 | 8:08:22 |
| 56683 | 7044669070 | 4/26/2016 | 11:10:00 |
| 56684 | 7044733684 | 12/22/2014 | 8:41:01 |
| 56685 | 7044738230 | 8/29/2015 | 10:52:00 |
| 56686 | 7044738230 | 8/31/2015 | 11:54:00 |
| 56687 | 7044738230 | 9/3/2015 | 17:52:00 |
| 56688 | 7044738230 | 9/21/2015 | 10:31:00 |
| 56689 | 7044738230 | 9/22/2015 | 8:22:00 |
| 56690 | 7044738230 | 9/23/2015 | 12:52:00 |
| 56691 | 7044738230 | 9/24/2015 | 8:16:00 |
| 56692 | 7044738230 | 9/29/2015 | 9:26:00 |
| 56693 | 7044752171 | 9/3/2015 | 14:56:00 |
| 56694 | 7044752171 | 3/25/2017 | 8:44:17 |
| 56695 | 7044752171 | 4/25/2017 | 9:13:44 |
| 56696 | 7044752171 | 5/25/2017 | 9:09:51 |
| 56697 | 7044752171 | 7/25/2017 | 14:27:42 |
| 56698 | 7044752171 | 7/26/2017 | 8:36:22 |
| 56699 | 7044752171 | 7/28/2017 | 9:40:37 |
| 56700 | 7044752171 | 7/30/2017 | 10:12:02 |
| 56701 | 7044752171 | 8/1/2017 | 8:53:48 |
| 56702 | 7044752171 | 8/2/2017 | 16:57:27 |
| 56703 | 7044752171 | 8/3/2017 | 8:50:02 |
| 56704 | 7044752171 | 10/27/2017 | 8:29:14 |
| 56705 | 7044755031 | 10/4/2016 | 19:56:00 |
| 56706 | 7044766348 | 10/1/2016 | 15:36:00 |
| 56707 | 7044820159 | 5/15/2016 | 17:22:00 |
| 56708 | 7044881478 | 3/23/2017 | 9:26:19 |
| 56709 | 7044881478 | 3/25/2017 | 11:04:19 |
| 56710 | 7044881478 | 3/30/2017 | 9:48:00 |
| 56711 | 7044881478 | 4/8/2017 | 17:11:33 |
| 56712 | 7044881478 | 7/27/2017 | 9:09:53 |
| 56713 | 7044881478 | 7/29/2017 | 12:17:43 |
| 56714 | 7044881478 | 8/1/2017 | 11:23:04 |
| 56715 | 7044881478 | 9/20/2017 | 9:14:19 |
| 56716 | 7044881478 | 9/21/2017 | 14:13:43 |
| 56717 | 7044881478 | 9/22/2017 | 17:25:35 |
| 56718 | 7044889910 | 11/9/2014 | 15:16:51 |
| 56719 | 7044903819 | 8/28/2015 | 8:10:00 |
| 56720 | 7044903819 | 8/30/2016 | 17:25:00 |
| 56721 | 7044922838 | 4/4/2016 | 12:07:00 |
| 56722 | 7044922880 | 6/28/2016 | 12:57:00 |
| 56723 | 7044926518 | 3/25/2017 | 9:03:30 |
| 56724 | 7044926518 | 3/26/2017 | 10:18:16 |
| 56725 | 7044926518 | 3/28/2017 | 12:32:50 |
| 56726 | 7044926518 | 4/1/2017 | 13:58:35 |
| 56727 | 7044926518 | 4/2/2017 | 11:49:36 |

| 56728 | 7044926518 | 4/4/2017 | 10:06:44 |
|-------|------------|----------|----------|
| 56729 | 7044926518 | 5/2/2017 | 11:00:17 |
| 56730 | 7044929064 | 9/6/2015 | 17:25:00 |
| 56731 | 7044929064 | 9/7/2015 | 18:07:00 |
| 56732 | 7044929064 | 9/12/2015 | 18:46:00 |
| 56733 | 7044931509 | 4/3/2017 | 13:29:05 |
| 56734 | 7044931509 | 4/4/2017 | 14:54:47 |
| 56735 | 7044931509 | 4/5/2017 | 8:22:30 |
| 56736 | 7044931509 | 4/6/2017 | 8:28:37 |
| 56737 | 7044931509 | 4/10/2017 | 13:49:50 |
| 56738 | 7044931509 | 4/11/2017 | 8:57:56 |
| 56739 | 7044931509 | 4/12/2017 | 8:16:15 |
| 56740 | 7044931509 | 4/13/2017 | 12:38:37 |
| 56741 | 7044931509 | 4/14/2017 | 8:30:43 |
| 56742 | 7044931509 | 7/30/2017 | 10:27:41 |
| 56743 | 7044931509 | 8/2/2017 | 18:13:11 |
| 56744 | 7044931509 | 8/3/2017 | 9:28:18 |
| 56745 | 7044931509 | 8/4/2017 | 15:27:53 |
| 56746 | 7044931509 | 8/5/2017 | 8:40:56 |
| 56747 | 7044931509 | 8/6/2017 | 10:27:39 |
| 56748 | 7044931509 | 8/30/2017 | 8:29:26 |
| 56749 | 7044931509 | 8/31/2017 | 8:34:38 |
| 56750 | 7044931509 | 9/2/2017 | 12:12:14 |
| 56751 | 7044931509 | 9/3/2017 | 10:54:03 |
| 56752 | 7044931509 | 9/10/2017 | 10:14:32 |
| 56753 | 7044934484 | 8/6/2015 | 15:17:00 |
| 56754 | 7044934484 | 8/8/2015 | 17:02:00 |
| 56755 | 7044934484 | 8/9/2015 | 11:38:00 |
| 56756 | 7044934484 | 8/10/2015 | 14:49:00 |
| 56757 | 7044937990 | 2/18/2013 | 17:28:36 |
| 56758 | 7044941720 | 8/16/2015 | 15:37:00 |
| 56759 | 7044941720 | 8/20/2015 | 18:36:00 |
| 56760 | 7044941720 | 9/10/2015 | 14:27:00 |
| 56761 | 7044941720 | 9/12/2015 | 10:49:00 |
| 56762 | 7044941720 | 9/14/2015 | 8:35:00 |
| 56763 | 7044941720 | 9/15/2015 | 8:47:00 |
| 56764 | 7044941720 | 9/17/2015 | 10:28:00 |
| 56765 | 7044951451 | 8/1/2017 | 8:35:04 |
| 56766 | 7044951451 | 8/28/2017 | 11:52:37 |
| 56767 | 7044951451 | 8/29/2017 | 14:32:22 |
| 56768 | 7044977643 | 9/7/2015 | 9:19:00 |
| 56769 | 7044978709 | 6/30/2014 | 8:29:55 |
| 56770 | 7045001831 | 5/27/2017 | 10:47:56 |
| 56771 | 7045001831 | 5/31/2017 | 16:49:28 |
| 56772 | 7045001831 | 6/1/2017 | 18:41:28 |
| 56773 | 7045001831 | 7/11/2017 | 9:41:29 |
| 56774 | 7045001831 | 7/28/2017 | 16:09:12 |

| | | | |
|---|---|---|---|
| 56775 | 7045003609 | 10/17/2017 | 9:13:32 |
| 56776 | 7045003609 | 10/22/2017 | 10:07:08 |
| 56777 | 7045003609 | 10/27/2017 | 8:19:22 |
| 56778 | 7045009383 | 7/27/2016 | 9:23:00 |
| 56779 | 7045017584 | 9/29/2016 | 11:26:00 |
| 56780 | 7045063609 | 8/7/2015 | 10:15:00 |
| 56781 | 7045063609 | 8/8/2015 | 8:09:00 |
| 56782 | 7045063609 | 8/9/2015 | 16:22:00 |
| 56783 | 7045063609 | 8/10/2015 | 10:22:00 |
| 56784 | 7045063609 | 8/11/2015 | 8:07:00 |
| 56785 | 7045066485 | 7/26/2016 | 11:52:00 |
| 56786 | 7045069295 | 4/20/2016 | 14:22:00 |
| 56787 | 7045165563 | 7/30/2016 | 16:46:00 |
| 56788 | 7045171140 | 5/12/2016 | 16:10:00 |
| 56789 | 7045240892 | 9/14/2015 | 11:20:00 |
| 56790 | 7045240892 | 9/16/2015 | 9:48:00 |
| 56791 | 7045240892 | 9/19/2015 | 10:43:00 |
| 56792 | 7045245334 | 6/9/2016 | 9:10:00 |
| 56793 | 7045302868 | 4/6/2016 | 14:56:00 |
| 56794 | 7045304573 | 1/10/2017 | 9:53:13 |
| 56795 | 7045307809 | 5/2/2016 | 15:51:00 |
| 56796 | 7045333383 | 9/16/2015 | 11:08:00 |
| 56797 | 7045340110 | 7/26/2016 | 15:36:00 |
| 56798 | 7045645077 | 7/13/2017 | 16:36:17 |
| 56799 | 7045645077 | 7/14/2017 | 17:07:00 |
| 56800 | 7045721304 | 7/20/2016 | 11:25:00 |
| 56801 | 7045779361 | 10/26/2017 | 8:26:59 |
| 56802 | 7045779361 | 10/28/2017 | 8:19:59 |
| 56803 | 7046005223 | 6/24/2016 | 15:59:00 |
| 56804 | 7046042196 | 9/23/2016 | 15:12:00 |
| 56805 | 7046047730 | 8/26/2016 | 8:57:00 |
| 56806 | 7046048851 | 5/20/2016 | 10:37:00 |
| 56807 | 7046050662 | 8/6/2015 | 9:46:00 |
| 56808 | 7046050662 | 8/7/2015 | 10:21:00 |
| 56809 | 7046050662 | 8/8/2015 | 16:59:00 |
| 56810 | 7046052228 | 5/18/2017 | 16:18:24 |
| 56811 | 7046052228 | 5/21/2017 | 10:30:50 |
| 56812 | 7046052228 | 5/22/2017 | 16:07:31 |
| 56813 | 7046052228 | 7/21/2017 | 12:58:03 |
| 56814 | 7046052228 | 7/22/2017 | 9:20:38 |
| 56815 | 7046052228 | 8/17/2017 | 15:55:04 |
| 56816 | 7046052228 | 8/21/2017 | 17:19:15 |
| 56817 | 7046052228 | 8/22/2017 | 18:14:08 |
| 56818 | 7046052228 | 8/23/2017 | 8:06:28 |
| 56819 | 7046052228 | 10/21/2017 | 11:41:48 |
| 56820 | 7046052228 | 10/23/2017 | 16:35:17 |
| 56821 | 7046054780 | 3/4/2017 | 10:56:03 |

| | | | |
|---|---|---|---|
| 56822 | 7046054780 | 4/8/2017 | 13:38:24 |
| 56823 | 7046054780 | 4/9/2017 | 12:17:46 |
| 56824 | 7046054780 | 4/10/2017 | 8:31:05 |
| 56825 | 7046054780 | 4/11/2017 | 9:31:55 |
| 56826 | 7046054780 | 5/5/2017 | 8:26:23 |
| 56827 | 7046054780 | 5/7/2017 | 10:59:50 |
| 56828 | 7046054780 | 5/8/2017 | 18:20:56 |
| 56829 | 7046054780 | 5/9/2017 | 9:51:19 |
| 56830 | 7046054780 | 5/10/2017 | 9:32:12 |
| 56831 | 7046054780 | 5/11/2017 | 9:39:01 |
| 56832 | 7046055827 | 7/14/2017 | 10:55:34 |
| 56833 | 7046055827 | 7/15/2017 | 11:52:13 |
| 56834 | 7046057148 | 9/16/2015 | 19:10:00 |
| 56835 | 7046065503 | 9/7/2015 | 10:07:00 |
| 56836 | 7046065503 | 9/10/2015 | 14:30:00 |
| 56837 | 7046065503 | 9/22/2015 | 9:36:00 |
| 56838 | 7046065503 | 9/25/2015 | 8:30:00 |
| 56839 | 7046065503 | 9/27/2015 | 10:21:00 |
| 56840 | 7046065503 | 10/3/2015 | 8:52:00 |
| 56841 | 7046065503 | 10/7/2015 | 9:47:00 |
| 56842 | 7046065503 | 10/10/2015 | 8:35:00 |
| 56843 | 7046068914 | 8/17/2015 | 17:06:00 |
| 56844 | 7046068914 | 8/18/2015 | 18:54:00 |
| 56845 | 7046068914 | 8/20/2015 | 18:52:00 |
| 56846 | 7046068914 | 8/21/2015 | 11:22:00 |
| 56847 | 7046153930 | 8/22/2015 | 9:20:00 |
| 56848 | 7046153930 | 8/23/2015 | 11:30:00 |
| 56849 | 7046200116 | 9/17/2016 | 17:39:00 |
| 56850 | 7046200135 | 12/3/2015 | 8:25:00 |
| 56851 | 7046205119 | 4/5/2016 | 14:42:00 |
| 56852 | 7046210206 | 8/31/2017 | 8:29:09 |
| 56853 | 7046210206 | 9/5/2017 | 12:59:11 |
| 56854 | 7046210206 | 9/7/2017 | 9:11:06 |
| 56855 | 7046210206 | 9/8/2017 | 8:18:33 |
| 56856 | 7046210206 | 9/9/2017 | 9:53:47 |
| 56857 | 7046318301 | 3/14/2016 | 11:18:14 |
| 56858 | 7046344101 | 10/7/2017 | 8:07:14 |
| 56859 | 7046344101 | 10/8/2017 | 10:16:07 |
| 56860 | 7046344101 | 10/9/2017 | 10:24:12 |
| 56861 | 7046344101 | 10/10/2017 | 8:43:04 |
| 56862 | 7046344101 | 10/11/2017 | 11:38:05 |
| 56863 | 7046344101 | 10/12/2017 | 8:32:13 |
| 56864 | 7046344101 | 10/13/2017 | 9:08:17 |
| 56865 | 7046344101 | 10/14/2017 | 11:55:28 |
| 56866 | 7046354951 | 9/7/2015 | 12:25:00 |
| 56867 | 7046354951 | 9/8/2015 | 10:38:00 |
| 56868 | 7046354951 | 9/10/2015 | 18:01:00 |

| | | | |
|---|---|---|---|
| 56869 | 7046354951 | 9/12/2015 | 11:19:00 |
| 56870 | 7046403122 | 9/15/2015 | 12:14:00 |
| 56871 | 7046409318 | 6/15/2016 | 9:05:00 |
| 56872 | 7046411954 | 10/4/2016 | 10:46:00 |
| 56873 | 7046417053 | 12/2/2015 | 8:21:00 |
| 56874 | 7046488882 | 9/24/2016 | 13:34:00 |
| 56875 | 7046493172 | 9/16/2015 | 19:03:00 |
| 56876 | 7046493172 | 9/17/2015 | 8:39:00 |
| 56877 | 7046493172 | 9/18/2015 | 8:03:00 |
| 56878 | 7046493172 | 9/19/2015 | 10:59:00 |
| 56879 | 7046493172 | 9/20/2015 | 11:10:00 |
| 56880 | 7046494341 | 9/12/2015 | 18:17:00 |
| 56881 | 7046494341 | 9/14/2015 | 11:27:00 |
| 56882 | 7046494341 | 9/15/2015 | 9:11:00 |
| 56883 | 7046494341 | 9/16/2015 | 9:22:00 |
| 56884 | 7046501009 | 8/11/2015 | 8:09:00 |
| 56885 | 7046522617 | 5/25/2016 | 15:29:00 |
| 56886 | 7046541258 | 8/17/2016 | 12:28:00 |
| 56887 | 7046541520 | 6/9/2016 | 12:07:00 |
| 56888 | 7046570781 | 7/22/2016 | 16:57:00 |
| 56889 | 7046572949 | 8/6/2015 | 17:37:00 |
| 56890 | 7046587213 | 9/5/2015 | 13:39:00 |
| 56891 | 7046587213 | 9/6/2015 | 19:05:00 |
| 56892 | 7046622580 | 9/30/2017 | 14:48:27 |
| 56893 | 7046622580 | 10/1/2017 | 10:57:45 |
| 56894 | 7046622580 | 10/2/2017 | 9:17:57 |
| 56895 | 7046622580 | 10/3/2017 | 8:56:31 |
| 56896 | 7046622580 | 10/4/2017 | 16:47:35 |
| 56897 | 7046622580 | 10/5/2017 | 8:04:37 |
| 56898 | 7046622580 | 10/7/2017 | 13:02:30 |
| 56899 | 7046622580 | 10/8/2017 | 11:26:37 |
| 56900 | 7046622580 | 10/9/2017 | 9:08:07 |
| 56901 | 7046622580 | 10/28/2017 | 14:49:17 |
| 56902 | 7046718687 | 8/7/2015 | 9:17:00 |
| 56903 | 7046718687 | 8/10/2015 | 17:39:00 |
| 56904 | 7046718687 | 9/5/2015 | 10:01:00 |
| 56905 | 7046718687 | 9/6/2015 | 15:43:00 |
| 56906 | 7046718687 | 9/7/2015 | 8:27:00 |
| 56907 | 7046718687 | 9/9/2015 | 16:05:00 |
| 56908 | 7046741056 | 9/22/2016 | 14:23:00 |
| 56909 | 7046742092 | 5/12/2016 | 13:11:00 |
| 56910 | 7046743123 | 8/20/2015 | 11:19:00 |
| 56911 | 7046748502 | 9/23/2016 | 15:01:00 |
| 56912 | 7046750591 | 4/16/2016 | 15:00:00 |
| 56913 | 7046752087 | 12/1/2015 | 8:36:00 |
| 56914 | 7046752087 | 12/3/2015 | 8:17:00 |
| 56915 | 7046752087 | 8/2/2016 | 12:45:00 |

| | | | |
|---|---|---|---|
| 56916 | 7046781957 | 2/21/2017 | 13:17:50 |
| 56917 | 7046781957 | 2/23/2017 | 8:45:27 |
| 56918 | 7046781957 | 4/17/2017 | 10:26:04 |
| 56919 | 7046781957 | 4/18/2017 | 16:51:40 |
| 56920 | 7046781957 | 4/21/2017 | 8:54:13 |
| 56921 | 7046781957 | 4/22/2017 | 9:05:51 |
| 56922 | 7046781957 | 4/23/2017 | 11:27:38 |
| 56923 | 7046781957 | 5/18/2017 | 16:13:55 |
| 56924 | 7046781957 | 5/20/2017 | 8:34:18 |
| 56925 | 7046781957 | 5/21/2017 | 12:01:40 |
| 56926 | 7046781957 | 5/22/2017 | 15:32:18 |
| 56927 | 7046781957 | 5/27/2017 | 10:57:51 |
| 56928 | 7046781957 | 6/17/2017 | 14:12:26 |
| 56929 | 7046782594 | 8/22/2015 | 13:48:00 |
| 56930 | 7046829180 | 8/22/2015 | 10:12:00 |
| 56931 | 7046829180 | 8/26/2015 | 14:04:00 |
| 56932 | 7046856714 | 7/27/2016 | 10:19:00 |
| 56933 | 7046904196 | 5/6/2016 | 15:50:00 |
| 56934 | 7046927676 | 5/9/2013 | 11:16:37 |
| 56935 | 7046948478 | 6/8/2016 | 11:49:00 |
| 56936 | 7046985877 | 8/22/2015 | 8:33:00 |
| 56937 | 7046985877 | 8/25/2015 | 14:55:00 |
| 56938 | 7046985877 | 8/26/2015 | 8:26:00 |
| 56939 | 7046994719 | 9/2/2015 | 12:10:00 |
| 56940 | 7046999124 | 7/15/2016 | 9:14:00 |
| 56941 | 7047010015 | 10/19/2017 | 9:44:56 |
| 56942 | 7047017276 | 9/23/2016 | 11:37:00 |
| 56943 | 7047120155 | 9/29/2016 | 13:39:00 |
| 56944 | 7047122266 | 8/3/2017 | 8:52:15 |
| 56945 | 7047122266 | 8/5/2017 | 8:32:34 |
| 56946 | 7047122266 | 8/7/2017 | 17:00:25 |
| 56947 | 7047122266 | 8/8/2017 | 8:43:11 |
| 56948 | 7047122266 | 8/9/2017 | 8:30:38 |
| 56949 | 7047122266 | 8/10/2017 | 8:27:29 |
| 56950 | 7047122266 | 8/11/2017 | 8:33:27 |
| 56951 | 7047122266 | 8/26/2017 | 8:09:23 |
| 56952 | 7047122266 | 8/31/2017 | 8:26:53 |
| 56953 | 7047122266 | 9/2/2017 | 12:38:47 |
| 56954 | 7047122266 | 9/3/2017 | 10:44:47 |
| 56955 | 7047122266 | 9/4/2017 | 10:58:26 |
| 56956 | 7047122266 | 9/5/2017 | 18:13:18 |
| 56957 | 7047122266 | 9/6/2017 | 8:47:58 |
| 56958 | 7047122266 | 9/10/2017 | 10:28:44 |
| 56959 | 7047122266 | 9/25/2017 | 17:02:51 |
| 56960 | 7047122266 | 10/6/2017 | 8:21:51 |
| 56961 | 7047122266 | 10/26/2017 | 8:30:28 |
| 56962 | 7047122266 | 10/27/2017 | 8:18:52 |

| | | | |
|---|---|---|---|
| 56963 | 7047122266 | 10/29/2017 | 10:18:50 |
| 56964 | 7047122266 | 11/10/2017 | 16:24:20 |
| 56965 | 7047122266 | 11/28/2017 | 8:04:31 |
| 56966 | 7047122266 | 12/3/2017 | 10:04:35 |
| 56967 | 7047122266 | 12/8/2017 | 8:04:05 |
| 56968 | 7047122977 | 8/7/2015 | 13:59:00 |
| 56969 | 7047122977 | 8/8/2015 | 9:06:00 |
| 56970 | 7047122977 | 8/9/2015 | 10:41:00 |
| 56971 | 7047127787 | 6/3/2017 | 11:58:25 |
| 56972 | 7047127787 | 6/6/2017 | 8:33:42 |
| 56973 | 7047127787 | 6/7/2017 | 8:19:45 |
| 56974 | 7047127787 | 6/8/2017 | 9:33:02 |
| 56975 | 7047127787 | 6/10/2017 | 13:36:59 |
| 56976 | 7047127787 | 6/11/2017 | 10:22:07 |
| 56977 | 7047127787 | 6/12/2017 | 8:40:06 |
| 56978 | 7047127787 | 6/13/2017 | 15:01:21 |
| 56979 | 7047127787 | 6/14/2017 | 9:04:47 |
| 56980 | 7047127787 | 6/18/2017 | 10:36:04 |
| 56981 | 7047127787 | 6/19/2017 | 9:01:09 |
| 56982 | 7047127787 | 6/20/2017 | 8:09:39 |
| 56983 | 7047127787 | 6/21/2017 | 16:01:41 |
| 56984 | 7047127787 | 6/22/2017 | 16:09:10 |
| 56985 | 7047127787 | 6/23/2017 | 9:14:37 |
| 56986 | 7047127787 | 6/26/2017 | 10:06:24 |
| 56987 | 7047127787 | 6/27/2017 | 17:01:42 |
| 56988 | 7047127787 | 7/1/2017 | 10:56:23 |
| 56989 | 7047127787 | 7/3/2017 | 9:31:49 |
| 56990 | 7047135824 | 8/22/2015 | 11:58:00 |
| 56991 | 7047135824 | 8/23/2015 | 10:41:00 |
| 56992 | 7047135824 | 8/24/2015 | 9:03:00 |
| 56993 | 7047138018 | 8/26/2015 | 11:03:00 |
| 56994 | 7047138018 | 8/27/2015 | 12:03:00 |
| 56995 | 7047187674 | 4/7/2016 | 10:17:00 |
| 56996 | 7047231449 | 9/7/2015 | 10:46:00 |
| 56997 | 7047231449 | 9/9/2015 | 14:32:00 |
| 56998 | 7047231449 | 9/11/2015 | 19:33:00 |
| 56999 | 7047231449 | 9/12/2015 | 18:46:00 |
| 57000 | 7047231449 | 9/15/2015 | 14:14:00 |
| 57001 | 7047231449 | 9/16/2015 | 19:15:00 |
| 57002 | 7047240212 | 2/21/2017 | 12:01:05 |
| 57003 | 7047240212 | 4/18/2017 | 16:23:53 |
| 57004 | 7047240212 | 4/19/2017 | 16:19:32 |
| 57005 | 7047240212 | 8/15/2017 | 11:32:59 |
| 57006 | 7047240212 | 8/16/2017 | 9:22:10 |
| 57007 | 7047240212 | 8/17/2017 | 15:25:38 |
| 57008 | 7047240212 | 9/12/2017 | 16:52:46 |
| 57009 | 7047240212 | 9/15/2017 | 9:13:09 |

| | | | |
|---|---|---|---|
| 57010 | 7047240212 | 9/16/2017 | 12:36:40 |
| 57011 | 7047240241 | 4/18/2016 | 11:43:00 |
| 57012 | 7047261687 | 5/18/2017 | 11:03:30 |
| 57013 | 7047261687 | 5/19/2017 | 10:05:59 |
| 57014 | 7047261687 | 5/21/2017 | 11:34:32 |
| 57015 | 7047261687 | 5/22/2017 | 16:16:27 |
| 57016 | 7047263785 | 4/21/2017 | 15:18:19 |
| 57017 | 7047263785 | 4/27/2017 | 8:32:18 |
| 57018 | 7047282231 | 8/11/2015 | 10:30:00 |
| 57019 | 7047330449 | 9/16/2015 | 10:55:00 |
| 57020 | 7047330449 | 9/18/2015 | 8:47:00 |
| 57021 | 7047330449 | 9/20/2015 | 8:03:00 |
| 57022 | 7047330449 | 9/22/2015 | 11:28:00 |
| 57023 | 7047330449 | 9/24/2015 | 17:24:00 |
| 57024 | 7047407521 | 8/25/2015 | 16:48:00 |
| 57025 | 7047407521 | 8/26/2015 | 8:05:00 |
| 57026 | 7047470324 | 9/10/2015 | 19:25:00 |
| 57027 | 7047470324 | 6/12/2016 | 18:08:00 |
| 57028 | 7047475243 | 9/16/2015 | 19:18:00 |
| 57029 | 7047475243 | 9/17/2015 | 12:19:00 |
| 57030 | 7047475243 | 9/18/2015 | 10:00:00 |
| 57031 | 7047475243 | 9/19/2015 | 10:43:00 |
| 57032 | 7047475243 | 9/20/2015 | 8:48:00 |
| 57033 | 7047478033 | 5/14/2016 | 16:34:00 |
| 57034 | 7047478946 | 4/26/2016 | 10:29:00 |
| 57035 | 7047494528 | 6/1/2016 | 13:58:00 |
| 57036 | 7047541008 | 7/28/2016 | 15:08:00 |
| 57037 | 7047562072 | 8/7/2015 | 13:14:00 |
| 57038 | 7047563750 | 6/16/2016 | 12:11:00 |
| 57039 | 7047565950 | 8/6/2015 | 11:08:00 |
| 57040 | 7047631564 | 8/20/2015 | 18:45:00 |
| 57041 | 7047631564 | 8/21/2015 | 11:07:00 |
| 57042 | 7047631564 | 8/22/2015 | 11:28:00 |
| 57043 | 7047701204 | 5/9/2016 | 11:28:00 |
| 57044 | 7047707788 | 5/10/2016 | 15:22:00 |
| 57045 | 7047713267 | 5/5/2017 | 8:51:50 |
| 57046 | 7047713267 | 5/10/2017 | 9:14:59 |
| 57047 | 7047713267 | 5/12/2017 | 8:38:47 |
| 57048 | 7047713267 | 5/15/2017 | 10:33:40 |
| 57049 | 7047716954 | 6/17/2015 | 8:55:47 |
| 57050 | 7047726668 | 9/14/2015 | 9:46:00 |
| 57051 | 7047726668 | 9/15/2015 | 8:07:00 |
| 57052 | 7047726668 | 9/18/2015 | 10:13:00 |
| 57053 | 7047726668 | 9/19/2015 | 11:12:00 |
| 57054 | 7047726668 | 9/22/2015 | 12:17:00 |
| 57055 | 7047726668 | 9/24/2015 | 10:08:00 |
| 57056 | 7047726668 | 9/27/2015 | 10:49:00 |

| | | | |
|---|---|---|---|
| 57057 | 7047726668 | 9/30/2015 | 9:30:00 |
| 57058 | 7047726668 | 10/3/2015 | 8:53:00 |
| 57059 | 7047726668 | 10/6/2015 | 8:26:00 |
| 57060 | 7047726668 | 10/7/2015 | 9:54:00 |
| 57061 | 7047726668 | 10/8/2015 | 9:07:00 |
| 57062 | 7047730838 | 4/28/2017 | 9:26:35 |
| 57063 | 7047730838 | 5/8/2017 | 17:09:22 |
| 57064 | 7047730838 | 5/28/2017 | 15:09:39 |
| 57065 | 7047730838 | 5/30/2017 | 8:55:24 |
| 57066 | 7047730838 | 5/31/2017 | 9:16:23 |
| 57067 | 7047730838 | 6/1/2017 | 8:24:12 |
| 57068 | 7047730838 | 6/2/2017 | 19:31:21 |
| 57069 | 7047730838 | 6/3/2017 | 12:23:12 |
| 57070 | 7047730838 | 6/6/2017 | 8:49:28 |
| 57071 | 7047730838 | 6/7/2017 | 8:19:30 |
| 57072 | 7047730838 | 6/8/2017 | 9:39:55 |
| 57073 | 7047730838 | 7/9/2017 | 13:38:25 |
| 57074 | 7047730838 | 7/10/2017 | 16:21:26 |
| 57075 | 7047730838 | 7/11/2017 | 8:19:53 |
| 57076 | 7047730838 | 8/2/2017 | 8:59:24 |
| 57077 | 7047730838 | 8/7/2017 | 8:19:54 |
| 57078 | 7047730838 | 8/9/2017 | 8:36:09 |
| 57079 | 7047730838 | 8/10/2017 | 17:15:37 |
| 57080 | 7047730838 | 8/11/2017 | 12:26:18 |
| 57081 | 7047730838 | 9/3/2017 | 12:03:25 |
| 57082 | 7047730838 | 9/5/2017 | 8:07:53 |
| 57083 | 7047730838 | 9/6/2017 | 17:45:05 |
| 57084 | 7047730838 | 9/12/2017 | 10:32:05 |
| 57085 | 7047734152 | 9/17/2016 | 15:58:00 |
| 57086 | 7047771603 | 3/5/2017 | 10:35:01 |
| 57087 | 7047771603 | 3/19/2017 | 11:45:16 |
| 57088 | 7047771603 | 3/27/2017 | 12:01:56 |
| 57089 | 7047771603 | 4/2/2017 | 10:22:20 |
| 57090 | 7047771603 | 4/6/2017 | 8:54:37 |
| 57091 | 7047772784 | 7/14/2017 | 14:55:12 |
| 57092 | 7047790379 | 8/27/2015 | 15:46:00 |
| 57093 | 7047793369 | 8/7/2015 | 13:19:00 |
| 57094 | 7047793369 | 8/12/2015 | 8:22:00 |
| 57095 | 7047793369 | 11/29/2015 | 12:27:00 |
| 57096 | 7047793369 | 11/30/2015 | 8:07:00 |
| 57097 | 7047793369 | 12/1/2015 | 8:17:00 |
| 57098 | 7047794709 | 5/11/2016 | 15:22:00 |
| 57099 | 7047795904 | 8/31/2015 | 9:23:00 |
| 57100 | 7047795904 | 9/1/2015 | 8:15:00 |
| 57101 | 7047795904 | 9/2/2015 | 10:54:00 |
| 57102 | 7047803145 | 9/8/2015 | 16:53:00 |
| 57103 | 7047803145 | 12/2/2015 | 8:17:00 |

| | | | |
|---|---|---|---|
| 57104 | 7047806058 | 9/22/2016 | 17:03:00 |
| 57105 | 7047836292 | 9/3/2015 | 20:46:00 |
| 57106 | 7047910454 | 8/12/2015 | 8:58:00 |
| 57107 | 7047912629 | 8/10/2015 | 19:01:00 |
| 57108 | 7047912629 | 8/11/2015 | 10:06:00 |
| 57109 | 7047912629 | 8/12/2015 | 14:34:00 |
| 57110 | 7047912629 | 9/14/2015 | 11:14:00 |
| 57111 | 7047924911 | 8/26/2015 | 8:42:00 |
| 57112 | 7047947802 | 6/17/2016 | 12:46:00 |
| 57113 | 7047958045 | 9/5/2015 | 13:59:00 |
| 57114 | 7047958045 | 9/6/2015 | 19:26:00 |
| 57115 | 7047958045 | 9/7/2015 | 8:56:00 |
| 57116 | 7047976882 | 4/15/2016 | 9:19:00 |
| 57117 | 7047980372 | 8/27/2015 | 14:37:00 |
| 57118 | 7047980372 | 9/7/2015 | 19:52:00 |
| 57119 | 7047985686 | 2/26/2017 | 14:48:43 |
| 57120 | 7047985686 | 2/27/2017 | 12:24:58 |
| 57121 | 7047985686 | 3/28/2017 | 13:06:08 |
| 57122 | 7047985686 | 3/29/2017 | 8:22:23 |
| 57123 | 7047985686 | 5/23/2017 | 14:00:26 |
| 57124 | 7047985686 | 5/25/2017 | 15:17:11 |
| 57125 | 7047985686 | 6/15/2017 | 8:31:36 |
| 57126 | 7047985686 | 11/12/2017 | 11:15:36 |
| 57127 | 7047985686 | 11/18/2017 | 8:05:49 |
| 57128 | 7047985686 | 11/22/2017 | 8:04:33 |
| 57129 | 7047988859 | 5/9/2016 | 14:23:00 |
| 57130 | 7047995530 | 4/25/2016 | 14:11:00 |
| 57131 | 7048048935 | 6/28/2016 | 13:50:00 |
| 57132 | 7048068799 | 9/18/2015 | 8:44:00 |
| 57133 | 7048076665 | 5/3/2016 | 15:43:00 |
| 57134 | 7048138034 | 8/19/2016 | 8:24:00 |
| 57135 | 7048191024 | 5/20/2017 | 20:14:49 |
| 57136 | 7048191024 | 5/21/2017 | 10:23:48 |
| 57137 | 7048191024 | 5/22/2017 | 8:49:25 |
| 57138 | 7048191024 | 5/23/2017 | 17:16:24 |
| 57139 | 7048192022 | 10/2/2017 | 13:43:09 |
| 57140 | 7048192022 | 10/6/2017 | 8:44:18 |
| 57141 | 7048192022 | 10/8/2017 | 10:48:58 |
| 57142 | 7048192022 | 11/7/2017 | 8:36:26 |
| 57143 | 7048192022 | 11/8/2017 | 10:11:58 |
| 57144 | 7048196696 | 6/21/2016 | 14:17:00 |
| 57145 | 7048308393 | 4/29/2016 | 14:50:00 |
| 57146 | 7048391013 | 4/20/2016 | 16:18:00 |
| 57147 | 7048393760 | 9/26/2017 | 12:22:13 |
| 57148 | 7048422439 | 6/30/2016 | 11:13:00 |
| 57149 | 7048582868 | 9/16/2016 | 8:07:00 |
| 57150 | 7048585823 | 9/5/2015 | 14:35:00 |

| | | | |
|---|---|---|---|
| 57151 | 7048585823 | 9/6/2015 | 16:34:00 |
| 57152 | 7048774498 | 5/18/2016 | 8:46:00 |
| 57153 | 7048900000 | 9/5/2015 | 9:17:00 |
| 57154 | 7048900000 | 9/7/2015 | 9:13:00 |
| 57155 | 7048900000 | 9/10/2015 | 8:38:00 |
| 57156 | 7048908887 | 8/7/2015 | 8:05:00 |
| 57157 | 7048908887 | 8/8/2015 | 10:38:00 |
| 57158 | 7048911433 | 8/6/2015 | 12:54:00 |
| 57159 | 7048911433 | 8/9/2015 | 12:31:00 |
| 57160 | 7048914778 | 9/5/2015 | 15:07:00 |
| 57161 | 7048914822 | 6/3/2017 | 8:31:05 |
| 57162 | 7048914822 | 6/20/2017 | 9:22:00 |
| 57163 | 7048983186 | 8/25/2015 | 16:29:00 |
| 57164 | 7048983186 | 8/22/2017 | 17:50:20 |
| 57165 | 7048983186 | 9/29/2017 | 14:53:11 |
| 57166 | 7048983186 | 10/1/2017 | 11:05:06 |
| 57167 | 7049014432 | 5/12/2017 | 9:32:37 |
| 57168 | 7049014432 | 5/13/2017 | 11:23:04 |
| 57169 | 7049024667 | 6/13/2016 | 10:05:00 |
| 57170 | 7049027679 | 8/23/2015 | 10:48:00 |
| 57171 | 7049041167 | 8/8/2015 | 18:28:00 |
| 57172 | 7049041167 | 8/17/2015 | 15:19:00 |
| 57173 | 7049045051 | 6/23/2017 | 15:27:43 |
| 57174 | 7049051140 | 9/20/2016 | 10:45:00 |
| 57175 | 7049053006 | 8/28/2015 | 8:11:00 |
| 57176 | 7049053006 | 8/29/2015 | 8:10:00 |
| 57177 | 7049056675 | 9/12/2015 | 14:36:00 |
| 57178 | 7049056675 | 9/15/2015 | 12:45:00 |
| 57179 | 7049072480 | 8/15/2015 | 14:40:00 |
| 57180 | 7049072480 | 8/17/2015 | 18:38:00 |
| 57181 | 7049073723 | 5/3/2016 | 8:21:00 |
| 57182 | 7049073957 | 6/14/2016 | 16:34:00 |
| 57183 | 7049075363 | 9/13/2016 | 16:53:00 |
| 57184 | 7049076490 | 8/26/2015 | 8:37:00 |
| 57185 | 7049076490 | 8/27/2015 | 8:07:00 |
| 57186 | 7049076490 | 8/28/2015 | 8:19:00 |
| 57187 | 7049076490 | 8/29/2015 | 8:08:00 |
| 57188 | 7049076490 | 9/3/2015 | 8:11:00 |
| 57189 | 7049079216 | 5/17/2016 | 12:11:00 |
| 57190 | 7049150568 | 8/20/2015 | 18:51:00 |
| 57191 | 7049231239 | 8/8/2015 | 8:20:00 |
| 57192 | 7049231930 | 6/6/2016 | 20:51:00 |
| 57193 | 7049231930 | 9/3/2016 | 16:00:00 |
| 57194 | 7049232537 | 5/10/2017 | 18:55:45 |
| 57195 | 7049232537 | 5/11/2017 | 13:01:24 |
| 57196 | 7049232537 | 7/15/2017 | 11:18:20 |
| 57197 | 7049232537 | 8/12/2017 | 10:51:13 |

| | | | |
|---|---|---|---|
| 57198 | 7049232537 | 9/12/2017 | 11:02:50 |
| 57199 | 7049232537 | 9/13/2017 | 17:48:53 |
| 57200 | 7049232537 | 9/15/2017 | 10:08:17 |
| 57201 | 7049232537 | 9/16/2017 | 13:25:30 |
| 57202 | 7049232537 | 9/18/2017 | 9:41:19 |
| 57203 | 7049232537 | 9/19/2017 | 17:30:01 |
| 57204 | 7049232537 | 9/20/2017 | 9:02:59 |
| 57205 | 7049232537 | 9/21/2017 | 14:10:24 |
| 57206 | 7049232537 | 9/22/2017 | 8:50:49 |
| 57207 | 7049232537 | 9/23/2017 | 11:27:37 |
| 57208 | 7049232537 | 9/24/2017 | 11:12:23 |
| 57209 | 7049232537 | 10/13/2017 | 10:41:31 |
| 57210 | 7049232537 | 10/15/2017 | 11:27:36 |
| 57211 | 7049239144 | 9/18/2015 | 10:02:00 |
| 57212 | 7049239144 | 9/23/2015 | 9:23:00 |
| 57213 | 7049239144 | 9/28/2015 | 10:21:00 |
| 57214 | 7049239144 | 10/3/2015 | 9:44:00 |
| 57215 | 7049239448 | 3/17/2017 | 9:10:02 |
| 57216 | 7049239448 | 3/20/2017 | 9:01:30 |
| 57217 | 7049239448 | 3/23/2017 | 8:42:23 |
| 57218 | 7049239448 | 3/27/2017 | 19:18:26 |
| 57219 | 7049239448 | 3/29/2017 | 16:28:38 |
| 57220 | 7049287772 | 4/6/2016 | 8:04:00 |
| 57221 | 7049417114 | 6/21/2016 | 13:44:00 |
| 57222 | 7049535680 | 9/16/2015 | 19:35:00 |
| 57223 | 7049538715 | 8/24/2017 | 13:46:27 |
| 57224 | 7049544066 | 8/13/2015 | 12:30:00 |
| 57225 | 7049575568 | 8/14/2015 | 17:44:00 |
| 57226 | 7049605642 | 7/14/2016 | 13:24:00 |
| 57227 | 7049647221 | 3/2/2017 | 17:04:39 |
| 57228 | 7049651466 | 8/11/2015 | 17:01:00 |
| 57229 | 7049651466 | 8/12/2015 | 17:41:00 |
| 57230 | 7049651466 | 8/14/2015 | 9:21:00 |
| 57231 | 7049651466 | 9/16/2015 | 9:41:00 |
| 57232 | 7049651466 | 9/18/2015 | 11:37:00 |
| 57233 | 7049651466 | 9/19/2015 | 8:32:00 |
| 57234 | 7049651466 | 9/25/2015 | 8:20:00 |
| 57235 | 7049651466 | 9/26/2015 | 10:54:00 |
| 57236 | 7049651466 | 9/27/2015 | 14:06:00 |
| 57237 | 7049652167 | 5/10/2016 | 12:10:00 |
| 57238 | 7049656732 | 9/18/2015 | 10:50:00 |
| 57239 | 7049686302 | 8/6/2016 | 11:06:00 |
| 57240 | 7049742967 | 8/18/2015 | 10:29:00 |
| 57241 | 7049745594 | 5/13/2016 | 13:27:00 |
| 57242 | 7049746878 | 5/17/2016 | 11:33:00 |
| 57243 | 7049751089 | 5/9/2016 | 13:57:00 |
| 57244 | 7049848752 | 4/22/2016 | 13:53:00 |

| | | | |
|---|---|---|---|
| 57245 | 7049897296 | 6/6/2016 | 15:28:00 |
| 57246 | 7049967601 | 5/24/2016 | 14:15:00 |
| 57247 | 7049993302 | 8/9/2015 | 9:27:00 |
| 57248 | 7049993302 | 8/10/2015 | 14:35:00 |
| 57249 | 7062008401 | 4/20/2016 | 10:16:00 |
| 57250 | 7062008525 | 9/29/2016 | 10:43:00 |
| 57251 | 7062012534 | 9/15/2015 | 18:00:00 |
| 57252 | 7062079616 | 8/12/2015 | 14:59:00 |
| 57253 | 7062079616 | 8/14/2015 | 13:13:00 |
| 57254 | 7062157509 | 4/23/2016 | 16:40:00 |
| 57255 | 7062204751 | 6/28/2016 | 12:46:00 |
| 57256 | 7062242798 | 4/18/2016 | 16:31:00 |
| 57257 | 7062291812 | 6/10/2016 | 19:03:00 |
| 57258 | 7062295475 | 7/1/2016 | 13:03:00 |
| 57259 | 7062314015 | 8/9/2015 | 12:38:00 |
| 57260 | 7062314015 | 8/10/2015 | 10:04:00 |
| 57261 | 7062318855 | 8/13/2015 | 17:24:00 |
| 57262 | 7062398718 | 5/6/2016 | 15:01:00 |
| 57263 | 7062441938 | 10/4/2016 | 12:13:00 |
| 57264 | 7062446890 | 7/20/2016 | 11:55:00 |
| 57265 | 7062448066 | 9/14/2016 | 11:59:00 |
| 57266 | 7062465847 | 8/20/2015 | 9:02:00 |
| 57267 | 7062480000 | 9/12/2016 | 10:12:02 |
| 57268 | 7062483023 | 10/4/2016 | 19:30:00 |
| 57269 | 7062483396 | 11/9/2017 | 11:00:49 |
| 57270 | 7062487100 | 7/7/2016 | 12:24:00 |
| 57271 | 7062511367 | 6/8/2016 | 12:16:00 |
| 57272 | 7062511407 | 5/3/2016 | 14:30:00 |
| 57273 | 7062512020 | 5/10/2016 | 9:50:00 |
| 57274 | 7062520863 | 5/1/2013 | 9:09:02 |
| 57275 | 7062631921 | 9/8/2015 | 10:23:00 |
| 57276 | 7062631921 | 9/10/2015 | 16:40:00 |
| 57277 | 7062635659 | 8/31/2015 | 9:26:00 |
| 57278 | 7062635659 | 9/7/2015 | 18:03:00 |
| 57279 | 7062635659 | 7/27/2017 | 8:53:21 |
| 57280 | 7062635659 | 7/30/2017 | 14:39:42 |
| 57281 | 7062635659 | 8/1/2017 | 9:00:48 |
| 57282 | 7062635659 | 8/3/2017 | 8:58:52 |
| 57283 | 7062635659 | 8/5/2017 | 8:38:44 |
| 57284 | 7062635659 | 8/7/2017 | 17:20:56 |
| 57285 | 7062635659 | 8/12/2017 | 8:33:30 |
| 57286 | 7062635659 | 8/13/2017 | 10:19:37 |
| 57287 | 7062635659 | 8/27/2017 | 12:00:54 |
| 57288 | 7062635659 | 8/30/2017 | 8:25:55 |
| 57289 | 7062635659 | 9/1/2017 | 10:36:39 |
| 57290 | 7062635659 | 9/3/2017 | 10:36:51 |
| 57291 | 7062635659 | 9/6/2017 | 11:54:14 |

| | | | |
|---|---|---|---|
| 57292 | 7062635659 | 9/8/2017 | 8:44:07 |
| 57293 | 7062635826 | 9/11/2015 | 20:02:00 |
| 57294 | 7062637700 | 8/7/2015 | 10:35:00 |
| 57295 | 7062665057 | 9/14/2015 | 13:06:00 |
| 57296 | 7062679804 | 5/15/2013 | 14:22:41 |
| 57297 | 7062800655 | 6/15/2016 | 14:47:00 |
| 57298 | 7062806648 | 8/31/2015 | 9:06:00 |
| 57299 | 7062806648 | 9/1/2015 | 13:03:00 |
| 57300 | 7062806648 | 9/3/2015 | 10:26:00 |
| 57301 | 7062806648 | 9/6/2015 | 17:15:00 |
| 57302 | 7062808713 | 5/3/2016 | 10:13:00 |
| 57303 | 7062842396 | 9/12/2015 | 14:32:00 |
| 57304 | 7062842396 | 9/16/2015 | 8:10:00 |
| 57305 | 7062842396 | 9/17/2015 | 12:01:00 |
| 57306 | 7062842396 | 9/19/2015 | 10:47:00 |
| 57307 | 7062843476 | 10/4/2016 | 11:31:00 |
| 57308 | 7062862816 | 6/3/2016 | 14:05:00 |
| 57309 | 7062891113 | 5/18/2016 | 14:32:00 |
| 57310 | 7062898967 | 5/14/2017 | 10:59:56 |
| 57311 | 7062898967 | 5/18/2017 | 10:22:14 |
| 57312 | 7062898967 | 5/19/2017 | 9:38:13 |
| 57313 | 7062898967 | 5/20/2017 | 9:23:11 |
| 57314 | 7062898967 | 5/21/2017 | 11:54:14 |
| 57315 | 7062898967 | 6/14/2017 | 9:01:21 |
| 57316 | 7062898967 | 8/10/2017 | 9:03:54 |
| 57317 | 7062898967 | 8/15/2017 | 10:10:50 |
| 57318 | 7062898967 | 8/17/2017 | 14:38:39 |
| 57319 | 7062898967 | 8/18/2017 | 9:24:00 |
| 57320 | 7062898967 | 8/19/2017 | 11:56:09 |
| 57321 | 7062898967 | 8/20/2017 | 10:11:12 |
| 57322 | 7062943863 | 2/8/2017 | 12:18:46 |
| 57323 | 7062946442 | 5/27/2014 | 8:54:03 |
| 57324 | 7062947988 | 5/3/2016 | 13:47:00 |
| 57325 | 7062949824 | 10/6/2017 | 8:35:26 |
| 57326 | 7062949824 | 10/8/2017 | 10:22:52 |
| 57327 | 7062949824 | 10/10/2017 | 8:29:59 |
| 57328 | 7062949824 | 10/12/2017 | 8:51:30 |
| 57329 | 7062949824 | 10/13/2017 | 9:24:16 |
| 57330 | 7062949923 | 8/14/2015 | 14:16:00 |
| 57331 | 7062949923 | 9/3/2015 | 18:18:00 |
| 57332 | 7062949923 | 9/10/2015 | 8:14:00 |
| 57333 | 7062949923 | 5/10/2016 | 9:38:00 |
| 57334 | 7062949923 | 6/7/2016 | 14:39:00 |
| 57335 | 7062969129 | 3/28/2017 | 11:17:51 |
| 57336 | 7062969129 | 5/28/2017 | 10:22:39 |
| 57337 | 7062969129 | 5/31/2017 | 9:22:07 |
| 57338 | 7062979244 | 9/22/2016 | 15:46:00 |

| | | | |
|---|---|---|---|
| 57339 | 7062989841 | 8/29/2015 | 10:29:00 |
| 57340 | 7063016049 | 8/8/2016 | 12:08:00 |
| 57341 | 7063022257 | 5/12/2016 | 12:51:00 |
| 57342 | 7063022943 | 8/16/2017 | 17:18:43 |
| 57343 | 7063022943 | 8/18/2017 | 18:23:03 |
| 57344 | 7063022943 | 10/16/2017 | 8:16:24 |
| 57345 | 7063022943 | 10/19/2017 | 8:07:40 |
| 57346 | 7063022943 | 10/23/2017 | 18:50:27 |
| 57347 | 7063022943 | 11/10/2017 | 8:24:31 |
| 57348 | 7063022943 | 11/16/2017 | 12:25:58 |
| 57349 | 7063022943 | 11/17/2017 | 9:07:51 |
| 57350 | 7063023056 | 7/11/2016 | 12:20:00 |
| 57351 | 7063025583 | 5/3/2016 | 16:42:00 |
| 57352 | 7063025969 | 8/19/2016 | 10:56:00 |
| 57353 | 7063028835 | 6/28/2016 | 11:46:00 |
| 57354 | 7063029359 | 9/3/2015 | 13:33:00 |
| 57355 | 7063041148 | 8/24/2016 | 16:26:00 |
| 57356 | 7063042800 | 8/8/2015 | 13:39:00 |
| 57357 | 7063042800 | 8/10/2015 | 13:43:00 |
| 57358 | 7063042800 | 8/12/2015 | 15:24:00 |
| 57359 | 7063042800 | 8/13/2015 | 15:04:00 |
| 57360 | 7063046492 | 8/12/2016 | 11:55:00 |
| 57361 | 7063047891 | 8/10/2015 | 11:44:00 |
| 57362 | 7063064497 | 5/2/2017 | 8:48:40 |
| 57363 | 7063064497 | 5/3/2017 | 8:30:24 |
| 57364 | 7063064497 | 7/9/2017 | 14:44:13 |
| 57365 | 7063064497 | 7/11/2017 | 16:13:16 |
| 57366 | 7063064497 | 9/12/2017 | 14:46:10 |
| 57367 | 7063064497 | 9/14/2017 | 14:39:06 |
| 57368 | 7063064497 | 9/16/2017 | 11:50:37 |
| 57369 | 7063064497 | 9/20/2017 | 11:19:52 |
| 57370 | 7063064497 | 10/12/2017 | 8:55:22 |
| 57371 | 7063064497 | 10/17/2017 | 9:10:44 |
| 57372 | 7063064497 | 10/22/2017 | 10:16:13 |
| 57373 | 7063064497 | 10/27/2017 | 8:21:26 |
| 57374 | 7063071056 | 9/28/2016 | 11:52:00 |
| 57375 | 7063154977 | 9/1/2015 | 13:44:00 |
| 57376 | 7063180811 | 5/16/2016 | 11:15:00 |
| 57377 | 7063182460 | 8/9/2015 | 14:23:00 |
| 57378 | 7063198945 | 7/6/2016 | 17:13:00 |
| 57379 | 7063258868 | 9/1/2015 | 14:25:00 |
| 57380 | 7063261858 | 9/18/2015 | 13:46:00 |
| 57381 | 7063261858 | 9/28/2015 | 13:50:00 |
| 57382 | 7063265557 | 9/7/2015 | 8:10:00 |
| 57383 | 7063265557 | 9/10/2015 | 8:17:00 |
| 57384 | 7063265557 | 9/11/2015 | 19:59:00 |
| 57385 | 7063265557 | 9/12/2015 | 18:08:00 |

| | | | |
|---|---|---|---|
| 57386 | 7063265557 | 9/15/2015 | 8:03:00 |
| 57387 | 7063265557 | 9/16/2015 | 19:07:00 |
| 57388 | 7063265557 | 9/17/2015 | 8:47:00 |
| 57389 | 7063265557 | 9/18/2015 | 11:21:00 |
| 57390 | 7063306374 | 7/26/2016 | 10:42:00 |
| 57391 | 7063306485 | 8/15/2015 | 14:49:00 |
| 57392 | 7063306485 | 8/20/2015 | 17:56:00 |
| 57393 | 7063306485 | 8/24/2015 | 9:40:00 |
| 57394 | 7063306485 | 9/12/2015 | 18:48:00 |
| 57395 | 7063306485 | 9/14/2015 | 9:36:00 |
| 57396 | 7063313441 | 7/8/2016 | 13:57:00 |
| 57397 | 7063323477 | 8/13/2015 | 10:37:00 |
| 57398 | 7063323477 | 8/16/2015 | 10:29:00 |
| 57399 | 7063323477 | 8/31/2015 | 12:53:00 |
| 57400 | 7063326899 | 6/24/2016 | 13:23:00 |
| 57401 | 7063334450 | 5/15/2017 | 11:43:24 |
| 57402 | 7063334450 | 7/15/2017 | 13:47:12 |
| 57403 | 7063334450 | 7/22/2017 | 9:21:39 |
| 57404 | 7063334450 | 7/25/2017 | 13:04:59 |
| 57405 | 7063334450 | 7/26/2017 | 9:18:32 |
| 57406 | 7063336602 | 8/27/2015 | 11:44:00 |
| 57407 | 7063336602 | 8/28/2015 | 10:21:00 |
| 57408 | 7063336602 | 8/29/2015 | 8:40:00 |
| 57409 | 7063336602 | 9/1/2015 | 11:47:00 |
| 57410 | 7063336602 | 9/2/2015 | 14:42:00 |
| 57411 | 7063336602 | 9/3/2015 | 12:36:00 |
| 57412 | 7063336602 | 4/9/2017 | 10:05:01 |
| 57413 | 7063336602 | 4/12/2017 | 8:15:25 |
| 57414 | 7063336602 | 4/13/2017 | 16:25:20 |
| 57415 | 7063336602 | 4/21/2017 | 10:19:16 |
| 57416 | 7063336602 | 4/22/2017 | 13:17:30 |
| 57417 | 7063336602 | 4/23/2017 | 10:33:34 |
| 57418 | 7063336602 | 4/29/2017 | 11:54:05 |
| 57419 | 7063336602 | 5/1/2017 | 11:39:30 |
| 57420 | 7063336602 | 5/2/2017 | 9:24:14 |
| 57421 | 7063336602 | 5/3/2017 | 11:52:29 |
| 57422 | 7063336602 | 5/4/2017 | 8:29:52 |
| 57423 | 7063336602 | 5/11/2017 | 8:16:28 |
| 57424 | 7063336602 | 5/13/2017 | 10:10:55 |
| 57425 | 7063336602 | 7/30/2017 | 11:12:38 |
| 57426 | 7063336602 | 7/31/2017 | 12:13:49 |
| 57427 | 7063336602 | 8/2/2017 | 17:39:18 |
| 57428 | 7063336602 | 8/3/2017 | 9:14:28 |
| 57429 | 7063336602 | 8/4/2017 | 15:24:50 |
| 57430 | 7063338865 | 6/15/2016 | 15:48:28 |
| 57431 | 7063339384 | 8/11/2015 | 9:57:00 |
| 57432 | 7063339872 | 7/8/2016 | 13:43:00 |

| | | | |
|---|---|---|---|
| 57433 | 7063380331 | 8/21/2015 | 9:35:00 |
| 57434 | 7063388738 | 10/24/2017 | 14:38:40 |
| 57435 | 7063392515 | 8/22/2015 | 8:24:00 |
| 57436 | 7063394597 | 8/25/2015 | 10:29:00 |
| 57437 | 7063394597 | 9/1/2015 | 11:21:00 |
| 57438 | 7063398560 | 4/7/2016 | 13:58:00 |
| 57439 | 7063409069 | 7/27/2016 | 12:33:00 |
| 57440 | 7063409069 | 9/12/2016 | 12:58:54 |
| 57441 | 7063417872 | 9/30/2016 | 11:30:00 |
| 57442 | 7063423070 | 8/14/2015 | 10:31:00 |
| 57443 | 7063423070 | 8/20/2015 | 9:59:00 |
| 57444 | 7063423070 | 8/21/2015 | 9:21:00 |
| 57445 | 7063423070 | 8/22/2015 | 8:16:00 |
| 57446 | 7063461709 | 4/7/2016 | 15:07:37 |
| 57447 | 7063463525 | 6/8/2016 | 15:28:00 |
| 57448 | 7063465773 | 9/10/2015 | 8:12:00 |
| 57449 | 7063465773 | 9/12/2015 | 18:34:00 |
| 57450 | 7063465773 | 4/10/2016 | 19:43:00 |
| 57451 | 7063469264 | 8/27/2015 | 11:36:00 |
| 57452 | 7063469264 | 8/28/2015 | 8:46:00 |
| 57453 | 7063469264 | 9/19/2017 | 9:19:19 |
| 57454 | 7063469264 | 9/21/2017 | 12:58:18 |
| 57455 | 7063469264 | 9/22/2017 | 8:33:27 |
| 57456 | 7063474253 | 8/13/2016 | 12:24:00 |
| 57457 | 7063476581 | 8/18/2015 | 17:51:00 |
| 57458 | 7063476581 | 8/21/2015 | 13:07:00 |
| 57459 | 7063483394 | 3/31/2017 | 14:16:31 |
| 57460 | 7063483394 | 4/29/2017 | 11:09:28 |
| 57461 | 7063483394 | 5/2/2017 | 14:16:19 |
| 57462 | 7063483394 | 5/4/2017 | 8:24:14 |
| 57463 | 7063510204 | 8/9/2015 | 12:45:00 |
| 57464 | 7063510204 | 8/28/2015 | 9:12:00 |
| 57465 | 7063510204 | 8/29/2015 | 8:44:00 |
| 57466 | 7063510762 | 4/10/2017 | 9:39:39 |
| 57467 | 7063510762 | 4/12/2017 | 9:02:35 |
| 57468 | 7063510762 | 4/13/2017 | 10:47:34 |
| 57469 | 7063510762 | 4/14/2017 | 8:22:39 |
| 57470 | 7063510762 | 4/21/2017 | 10:14:18 |
| 57471 | 7063510762 | 9/10/2017 | 11:36:28 |
| 57472 | 7063511486 | 8/11/2015 | 9:33:00 |
| 57473 | 7063513414 | 9/15/2015 | 9:47:00 |
| 57474 | 7063513414 | 9/16/2015 | 9:05:00 |
| 57475 | 7063513414 | 9/17/2015 | 10:13:00 |
| 57476 | 7063513414 | 9/18/2015 | 10:09:00 |
| 57477 | 7063513414 | 9/19/2015 | 12:33:00 |
| 57478 | 7063513414 | 9/20/2015 | 11:53:00 |
| 57479 | 7063513414 | 9/21/2015 | 9:05:00 |

| | | | |
|---|---|---|---|
| 57480 | 7063513414 | 9/22/2015 | 9:03:00 |
| 57481 | 7063513414 | 9/23/2015 | 10:52:00 |
| 57482 | 7063513414 | 9/24/2015 | 15:29:00 |
| 57483 | 7063513507 | 9/29/2017 | 13:41:21 |
| 57484 | 7063514114 | 4/5/2016 | 15:43:00 |
| 57485 | 7063527648 | 9/3/2015 | 14:43:00 |
| 57486 | 7063588592 | 8/13/2016 | 15:24:00 |
| 57487 | 7063604055 | 9/3/2016 | 16:19:00 |
| 57488 | 7063604556 | 9/22/2016 | 12:26:00 |
| 57489 | 7063605381 | 8/9/2015 | 13:41:00 |
| 57490 | 7063609366 | 4/9/2016 | 16:20:00 |
| 57491 | 7063612834 | 5/25/2016 | 13:17:00 |
| 57492 | 7063629913 | 8/21/2015 | 14:01:00 |
| 57493 | 7063711886 | 8/28/2015 | 8:44:00 |
| 57494 | 7063711886 | 10/2/2015 | 8:06:00 |
| 57495 | 7063717709 | 10/4/2016 | 16:43:00 |
| 57496 | 7063718292 | 9/21/2016 | 12:47:00 |
| 57497 | 7063718396 | 6/11/2016 | 13:17:00 |
| 57498 | 7063723499 | 4/5/2016 | 14:45:00 |
| 57499 | 7063725583 | 9/6/2015 | 12:15:00 |
| 57500 | 7063725583 | 9/7/2015 | 9:11:00 |
| 57501 | 7063725583 | 9/8/2015 | 11:45:00 |
| 57502 | 7063726548 | 7/29/2016 | 15:11:00 |
| 57503 | 7063729685 | 8/26/2015 | 13:41:00 |
| 57504 | 7063729775 | 4/12/2017 | 18:55:08 |
| 57505 | 7063733006 | 5/22/2016 | 14:40:00 |
| 57506 | 7063734720 | 9/7/2015 | 8:36:00 |
| 57507 | 7063734720 | 9/8/2015 | 10:48:00 |
| 57508 | 7063734720 | 9/9/2015 | 16:08:00 |
| 57509 | 7063734864 | 8/6/2015 | 12:11:00 |
| 57510 | 7063860478 | 9/20/2016 | 13:29:00 |
| 57511 | 7063865414 | 8/2/2016 | 17:44:00 |
| 57512 | 7063866796 | 10/3/2016 | 17:33:00 |
| 57513 | 7063866887 | 4/2/2017 | 20:24:25 |
| 57514 | 7063866887 | 4/27/2017 | 14:50:57 |
| 57515 | 7063866887 | 4/28/2017 | 14:35:30 |
| 57516 | 7063866887 | 10/26/2017 | 8:36:57 |
| 57517 | 7063866887 | 10/27/2017 | 8:25:24 |
| 57518 | 7063866887 | 10/29/2017 | 10:39:01 |
| 57519 | 7063867371 | 5/5/2016 | 15:14:00 |
| 57520 | 7063911827 | 5/10/2016 | 10:02:00 |
| 57521 | 7063933007 | 4/18/2016 | 13:45:00 |
| 57522 | 7063933007 | 4/19/2016 | 14:27:00 |
| 57523 | 7063944929 | 10/12/2017 | 10:01:31 |
| 57524 | 7063944929 | 10/19/2017 | 8:19:45 |
| 57525 | 7063948603 | 5/24/2016 | 8:55:00 |
| 57526 | 7064000720 | 6/16/2016 | 11:10:00 |

| | | | |
|---|---|---|---|
| 57527 | 7064009425 | 8/20/2015 | 11:24:00 |
| 57528 | 7064011317 | 5/11/2016 | 8:55:00 |
| 57529 | 7064012053 | 7/22/2016 | 8:05:00 |
| 57530 | 7064012270 | 7/12/2016 | 11:38:00 |
| 57531 | 7064018023 | 8/10/2015 | 10:18:00 |
| 57532 | 7064023672 | 5/26/2015 | 8:44:49 |
| 57533 | 7064023672 | 6/10/2015 | 8:34:35 |
| 57534 | 7064055191 | 5/14/2017 | 10:48:24 |
| 57535 | 7064056201 | 8/26/2015 | 11:24:00 |
| 57536 | 7064056201 | 8/27/2015 | 13:00:00 |
| 57537 | 7064056201 | 8/29/2015 | 9:47:00 |
| 57538 | 7064056201 | 9/1/2016 | 19:31:00 |
| 57539 | 7064056201 | 9/3/2015 | 18:57:00 |
| 57540 | 7064056201 | 9/15/2015 | 8:14:00 |
| 57541 | 7064091507 | 8/26/2015 | 15:46:00 |
| 57542 | 7064093639 | 8/31/2015 | 12:36:00 |
| 57543 | 7064093639 | 9/1/2015 | 12:26:00 |
| 57544 | 7064097974 | 8/20/2015 | 17:35:00 |
| 57545 | 7064097974 | 8/21/2015 | 19:58:00 |
| 57546 | 7064097974 | 8/24/2015 | 19:56:00 |
| 57547 | 7064107183 | 8/6/2015 | 14:38:00 |
| 57548 | 7064107242 | 10/3/2016 | 9:15:00 |
| 57549 | 7064108762 | 12/1/2015 | 8:08:00 |
| 57550 | 7064108762 | 12/3/2015 | 8:29:00 |
| 57551 | 7064144997 | 10/1/2016 | 16:49:00 |
| 57552 | 7064153529 | 8/12/2015 | 12:28:00 |
| 57553 | 7064153529 | 8/13/2015 | 11:43:00 |
| 57554 | 7064153529 | 8/14/2015 | 12:16:00 |
| 57555 | 7064169114 | 6/2/2016 | 13:12:00 |
| 57556 | 7064217391 | 6/4/2016 | 16:41:00 |
| 57557 | 7064217530 | 5/7/2016 | 16:24:00 |
| 57558 | 7064244494 | 9/12/2015 | 12:56:00 |
| 57559 | 7064245340 | 8/25/2015 | 15:47:00 |
| 57560 | 7064245641 | 8/9/2016 | 15:39:00 |
| 57561 | 7064294515 | 7/10/2017 | 16:26:23 |
| 57562 | 7064294515 | 7/22/2017 | 16:13:47 |
| 57563 | 7064294515 | 7/27/2017 | 8:58:20 |
| 57564 | 7064294515 | 7/31/2017 | 8:49:54 |
| 57565 | 7064294515 | 8/8/2017 | 16:21:20 |
| 57566 | 7064294515 | 8/9/2017 | 17:25:33 |
| 57567 | 7064294629 | 9/7/2015 | 8:48:00 |
| 57568 | 7064294629 | 9/15/2015 | 9:35:00 |
| 57569 | 7064294629 | 9/16/2015 | 8:31:00 |
| 57570 | 7064294629 | 9/17/2015 | 10:05:00 |
| 57571 | 7064361427 | 9/2/2015 | 14:00:00 |
| 57572 | 7064361427 | 9/3/2015 | 14:23:00 |
| 57573 | 7064425447 | 7/26/2016 | 16:53:00 |

| 57574 | 7064438066 | 8/24/2016 | 16:24:00 |
| 57575 | 7064438355 | 6/3/2015 | 8:35:09 |
| 57576 | 7064438355 | 8/9/2015 | 15:42:00 |
| 57577 | 7064438961 | 3/2/2017 | 8:11:19 |
| 57578 | 7064438961 | 5/2/2017 | 13:45:38 |
| 57579 | 7064445281 | 8/9/2015 | 18:56:00 |
| 57580 | 7064457565 | 8/27/2016 | 15:36:00 |
| 57581 | 7064458174 | 8/20/2016 | 16:17:00 |
| 57582 | 7064494594 | 9/19/2016 | 14:02:00 |
| 57583 | 7064498300 | 5/17/2016 | 12:38:00 |
| 57584 | 7064558589 | 6/27/2016 | 11:31:00 |
| 57585 | 7064597871 | 8/25/2015 | 9:31:00 |
| 57586 | 7064597871 | 8/26/2015 | 10:40:00 |
| 57587 | 7064599208 | 9/15/2015 | 12:58:00 |
| 57588 | 7064599208 | 9/18/2015 | 11:08:00 |
| 57589 | 7064641637 | 8/29/2015 | 14:05:00 |
| 57590 | 7064641637 | 8/30/2015 | 19:21:00 |
| 57591 | 7064641637 | 8/31/2015 | 11:31:00 |
| 57592 | 7064641637 | 9/14/2015 | 18:07:00 |
| 57593 | 7064641637 | 9/15/2015 | 13:26:00 |
| 57594 | 7064641637 | 9/17/2015 | 14:18:00 |
| 57595 | 7064644100 | 9/14/2015 | 13:09:00 |
| 57596 | 7064644100 | 9/15/2015 | 12:04:00 |
| 57597 | 7064644100 | 9/16/2015 | 9:48:00 |
| 57598 | 7064644100 | 5/23/2016 | 18:54:00 |
| 57599 | 7064663285 | 4/27/2016 | 14:28:00 |
| 57600 | 7064694382 | 8/13/2015 | 8:46:00 |
| 57601 | 7064736429 | 9/21/2016 | 10:05:00 |
| 57602 | 7064737576 | 9/15/2015 | 11:38:00 |
| 57603 | 7064737576 | 9/16/2015 | 10:00:00 |
| 57604 | 7064737576 | 9/19/2015 | 9:57:00 |
| 57605 | 7064738276 | 4/16/2016 | 17:41:00 |
| 57606 | 7064834895 | 9/5/2015 | 17:34:00 |
| 57607 | 7064834895 | 9/8/2015 | 17:55:00 |
| 57608 | 7064900159 | 8/25/2015 | 11:09:00 |
| 57609 | 7064917513 | 7/6/2016 | 13:05:00 |
| 57610 | 7064917549 | 7/16/2016 | 15:10:00 |
| 57611 | 7064918322 | 8/16/2016 | 17:38:00 |
| 57612 | 7064957668 | 8/13/2016 | 15:34:00 |
| 57613 | 7064958309 | 6/16/2016 | 8:28:51 |
| 57614 | 7064959526 | 8/29/2016 | 8:55:17 |
| 57615 | 7064959526 | 4/27/2017 | 11:59:09 |
| 57616 | 7064959526 | 4/28/2017 | 8:27:46 |
| 57617 | 7064959526 | 4/29/2017 | 11:03:01 |
| 57618 | 7064959526 | 5/2/2017 | 8:42:01 |
| 57619 | 7064959526 | 5/3/2017 | 8:33:23 |
| 57620 | 7064959526 | 5/4/2017 | 8:12:49 |

| | | | |
|---|---|---|---|
| 57621 | 7064959526 | 5/10/2017 | 8:20:35 |
| 57622 | 7064959526 | 5/11/2017 | 8:07:52 |
| 57623 | 7064959526 | 5/12/2017 | 15:50:52 |
| 57624 | 7064959526 | 5/13/2017 | 13:46:53 |
| 57625 | 7064959526 | 6/6/2017 | 9:09:28 |
| 57626 | 7064981759 | 9/3/2016 | 17:06:00 |
| 57627 | 7064988112 | 8/26/2017 | 8:07:53 |
| 57628 | 7064988252 | 5/25/2016 | 12:06:00 |
| 57629 | 7064988499 | 9/1/2016 | 17:00:00 |
| 57630 | 7065022006 | 8/5/2016 | 15:10:00 |
| 57631 | 7065025572 | 4/12/2017 | 8:28:40 |
| 57632 | 7065025572 | 5/12/2017 | 12:12:21 |
| 57633 | 7065025572 | 5/14/2017 | 18:20:32 |
| 57634 | 7065089375 | 8/28/2015 | 9:54:00 |
| 57635 | 7065130603 | 6/14/2016 | 16:34:00 |
| 57636 | 7065180169 | 11/25/2015 | 8:03:00 |
| 57637 | 7065180169 | 11/27/2015 | 17:48:00 |
| 57638 | 7065186487 | 8/21/2015 | 16:48:00 |
| 57639 | 7065186487 | 8/23/2015 | 12:47:00 |
| 57640 | 7065186487 | 8/27/2015 | 12:36:00 |
| 57641 | 7065263205 | 8/11/2016 | 14:10:00 |
| 57642 | 7065265208 | 6/14/2016 | 15:30:00 |
| 57643 | 7065275353 | 9/30/2017 | 11:44:54 |
| 57644 | 7065275353 | 10/1/2017 | 11:26:12 |
| 57645 | 7065275353 | 10/2/2017 | 11:37:43 |
| 57646 | 7065275353 | 10/3/2017 | 11:54:33 |
| 57647 | 7065275353 | 10/23/2017 | 11:08:27 |
| 57648 | 7065275353 | 11/7/2017 | 14:35:04 |
| 57649 | 7065282864 | 8/8/2015 | 14:27:00 |
| 57650 | 7065288077 | 6/30/2016 | 11:54:00 |
| 57651 | 7065314446 | 7/5/2016 | 13:13:00 |
| 57652 | 7065316498 | 8/16/2015 | 11:51:00 |
| 57653 | 7065316498 | 8/17/2015 | 14:36:00 |
| 57654 | 7065316498 | 8/22/2015 | 11:57:00 |
| 57655 | 7065318050 | 6/6/2016 | 18:31:00 |
| 57656 | 7065334970 | 8/25/2015 | 14:59:00 |
| 57657 | 7065335046 | 5/17/2016 | 12:06:00 |
| 57658 | 7065366832 | 4/4/2016 | 15:14:00 |
| 57659 | 7065377315 | 9/7/2015 | 9:23:00 |
| 57660 | 7065402481 | 8/6/2015 | 11:00:00 |
| 57661 | 7065402481 | 8/7/2015 | 8:52:00 |
| 57662 | 7065402481 | 8/8/2015 | 13:41:00 |
| 57663 | 7065402481 | 9/8/2015 | 18:29:00 |
| 57664 | 7065407035 | 10/3/2016 | 11:11:00 |
| 57665 | 7065419213 | 7/7/2016 | 12:42:00 |
| 57666 | 7065502426 | 5/31/2016 | 18:30:00 |
| 57667 | 7065507231 | 8/7/2015 | 14:26:00 |

| 57668 | 7065647229 | 9/14/2015 | 13:30:00 |
| 57669 | 7065647229 | 9/15/2015 | 12:12:00 |
| 57670 | 7065647229 | 9/16/2015 | 9:54:00 |
| 57671 | 7065647229 | 9/17/2015 | 13:30:00 |
| 57672 | 7065648250 | 3/13/2017 | 19:33:30 |
| 57673 | 7065648250 | 4/4/2017 | 15:49:08 |
| 57674 | 7065648250 | 4/5/2017 | 14:59:35 |
| 57675 | 7065648250 | 4/6/2017 | 15:10:23 |
| 57676 | 7065648758 | 10/4/2016 | 11:55:00 |
| 57677 | 7065648976 | 4/16/2016 | 17:31:00 |
| 57678 | 7065668677 | 7/6/2016 | 12:45:00 |
| 57679 | 7065701211 | 8/27/2015 | 9:54:00 |
| 57680 | 7065703050 | 10/4/2017 | 8:58:34 |
| 57681 | 7065703050 | 10/19/2017 | 9:36:11 |
| 57682 | 7065703050 | 10/23/2017 | 9:51:19 |
| 57683 | 7065703050 | 10/27/2017 | 8:27:24 |
| 57684 | 7065735558 | 9/7/2015 | 20:19:00 |
| 57685 | 7065735558 | 9/8/2015 | 18:34:00 |
| 57686 | 7065735558 | 9/10/2015 | 18:58:00 |
| 57687 | 7065735558 | 9/12/2015 | 11:32:00 |
| 57688 | 7065735558 | 9/14/2015 | 15:07:00 |
| 57689 | 7065735558 | 9/15/2015 | 11:09:00 |
| 57690 | 7065737572 | 9/19/2017 | 19:38:51 |
| 57691 | 7065737572 | 9/29/2017 | 16:34:58 |
| 57692 | 7065739589 | 5/5/2016 | 11:30:00 |
| 57693 | 7065759588 | 9/21/2015 | 19:26:00 |
| 57694 | 7065759588 | 9/22/2015 | 14:07:00 |
| 57695 | 7065759588 | 9/23/2015 | 16:51:00 |
| 57696 | 7065759588 | 9/24/2015 | 14:29:00 |
| 57697 | 7065770553 | 9/18/2015 | 11:34:00 |
| 57698 | 7065777160 | 6/2/2017 | 9:02:48 |
| 57699 | 7065777160 | 6/3/2017 | 11:50:31 |
| 57700 | 7065777160 | 6/4/2017 | 10:14:03 |
| 57701 | 7065777160 | 6/6/2017 | 8:59:12 |
| 57702 | 7065777160 | 6/8/2017 | 9:56:32 |
| 57703 | 7065800566 | 4/4/2016 | 15:15:00 |
| 57704 | 7065800984 | 5/27/2016 | 9:52:00 |
| 57705 | 7065807125 | 8/10/2015 | 8:20:00 |
| 57706 | 7065807125 | 5/31/2016 | 19:05:00 |
| 57707 | 7065818702 | 4/26/2016 | 13:17:00 |
| 57708 | 7065850531 | 6/25/2016 | 16:21:00 |
| 57709 | 7065872597 | 5/9/2017 | 10:21:03 |
| 57710 | 7065872597 | 5/10/2017 | 9:42:46 |
| 57711 | 7065872597 | 5/11/2017 | 9:48:13 |
| 57712 | 7065872597 | 5/12/2017 | 8:40:41 |
| 57713 | 7065872597 | 5/13/2017 | 11:07:33 |
| 57714 | 7065872597 | 5/14/2017 | 10:44:14 |

| | | | |
|---|---|---|---|
| 57715 | 7065872597 | 5/15/2017 | 12:11:24 |
| 57716 | 7065872597 | 5/16/2017 | 10:17:05 |
| 57717 | 7065872597 | 6/10/2017 | 15:31:18 |
| 57718 | 7065872597 | 6/11/2017 | 15:07:37 |
| 57719 | 7065890882 | 8/25/2015 | 10:40:00 |
| 57720 | 7065900951 | 6/12/2017 | 15:20:25 |
| 57721 | 7065900951 | 6/13/2017 | 18:35:16 |
| 57722 | 7065900951 | 6/14/2017 | 16:36:03 |
| 57723 | 7065900951 | 6/15/2017 | 9:02:30 |
| 57724 | 7065900951 | 6/21/2017 | 9:06:07 |
| 57725 | 7065900951 | 6/22/2017 | 9:29:59 |
| 57726 | 7065933558 | 8/2/2016 | 14:16:00 |
| 57727 | 7065934604 | 8/15/2015 | 9:47:00 |
| 57728 | 7065937570 | 8/21/2015 | 12:51:00 |
| 57729 | 7065937570 | 9/14/2015 | 8:56:00 |
| 57730 | 7065937570 | 9/15/2015 | 11:55:00 |
| 57731 | 7065937570 | 9/16/2015 | 9:15:00 |
| 57732 | 7065937570 | 9/17/2015 | 8:02:00 |
| 57733 | 7065937570 | 9/18/2015 | 8:45:00 |
| 57734 | 7065941545 | 9/15/2015 | 14:43:00 |
| 57735 | 7065941545 | 9/16/2015 | 20:22:00 |
| 57736 | 7065943473 | 6/3/2016 | 18:50:00 |
| 57737 | 7065944383 | 8/20/2015 | 14:24:00 |
| 57738 | 7065945565 | 4/5/2016 | 15:31:00 |
| 57739 | 7065957734 | 8/25/2015 | 9:07:00 |
| 57740 | 7065970398 | 9/6/2015 | 19:15:00 |
| 57741 | 7065991918 | 8/19/2016 | 11:17:00 |
| 57742 | 7065992096 | 10/3/2016 | 12:07:00 |
| 57743 | 7065992226 | 8/25/2015 | 15:42:00 |
| 57744 | 7065992226 | 8/28/2015 | 10:46:00 |
| 57745 | 7065992787 | 5/12/2016 | 9:13:00 |
| 57746 | 7065995405 | 9/15/2015 | 11:24:00 |
| 57747 | 7065995405 | 9/16/2015 | 11:34:00 |
| 57748 | 7065995405 | 9/17/2015 | 11:18:00 |
| 57749 | 7065995405 | 9/18/2015 | 9:40:00 |
| 57750 | 7066010304 | 9/6/2015 | 17:24:00 |
| 57751 | 7066010304 | 9/8/2015 | 14:16:00 |
| 57752 | 7066010304 | 9/10/2015 | 8:47:00 |
| 57753 | 7066010304 | 9/12/2015 | 19:07:00 |
| 57754 | 7066010638 | 7/12/2016 | 14:00:00 |
| 57755 | 7066012349 | 4/19/2016 | 12:13:00 |
| 57756 | 7066015971 | 8/28/2015 | 9:15:00 |
| 57757 | 7066016101 | 5/9/2016 | 13:42:00 |
| 57758 | 7066040212 | 4/1/2017 | 12:05:39 |
| 57759 | 7066040212 | 4/2/2017 | 11:58:35 |
| 57760 | 7066040212 | 4/4/2017 | 9:31:32 |
| 57761 | 7066040212 | 4/6/2017 | 15:07:22 |

| | | | |
|---|---|---|---|
| 57762 | 7066040212 | 4/8/2017 | 8:51:34 |
| 57763 | 7066040212 | 4/10/2017 | 8:52:01 |
| 57764 | 7066040212 | 4/11/2017 | 9:00:36 |
| 57765 | 7066040212 | 5/2/2017 | 13:39:57 |
| 57766 | 7066040212 | 5/3/2017 | 8:59:43 |
| 57767 | 7066040212 | 5/5/2017 | 8:36:36 |
| 57768 | 7066040212 | 5/7/2017 | 11:03:48 |
| 57769 | 7066040212 | 5/9/2017 | 8:17:08 |
| 57770 | 7066045227 | 8/19/2016 | 17:19:00 |
| 57771 | 7066048151 | 5/4/2017 | 16:26:47 |
| 57772 | 7066048151 | 5/6/2017 | 9:38:18 |
| 57773 | 7066048151 | 5/9/2017 | 18:47:05 |
| 57774 | 7066048151 | 5/10/2017 | 17:58:34 |
| 57775 | 7066048151 | 5/11/2017 | 16:36:09 |
| 57776 | 7066048151 | 5/13/2017 | 9:54:41 |
| 57777 | 7066048151 | 5/14/2017 | 16:01:07 |
| 57778 | 7066048151 | 6/3/2017 | 9:01:15 |
| 57779 | 7066048151 | 6/7/2017 | 9:02:41 |
| 57780 | 7066048151 | 6/10/2017 | 9:08:43 |
| 57781 | 7066120403 | 6/15/2016 | 9:04:00 |
| 57782 | 7066120795 | 8/7/2015 | 8:13:00 |
| 57783 | 7066120795 | 8/9/2015 | 9:14:00 |
| 57784 | 7066120795 | 8/11/2015 | 17:03:00 |
| 57785 | 7066120795 | 8/12/2015 | 16:14:00 |
| 57786 | 7066120795 | 9/3/2015 | 13:09:00 |
| 57787 | 7066126904 | 8/6/2015 | 8:38:00 |
| 57788 | 7066127331 | 8/25/2015 | 15:16:00 |
| 57789 | 7066140231 | 8/26/2015 | 12:14:00 |
| 57790 | 7066144718 | 5/8/2016 | 14:04:00 |
| 57791 | 7066146051 | 6/11/2016 | 16:13:00 |
| 57792 | 7066149121 | 9/14/2015 | 11:59:00 |
| 57793 | 7066152630 | 9/15/2016 | 12:07:00 |
| 57794 | 7066154430 | 5/9/2017 | 9:59:41 |
| 57795 | 7066154430 | 5/11/2017 | 16:05:44 |
| 57796 | 7066154430 | 5/14/2017 | 16:22:19 |
| 57797 | 7066154430 | 5/25/2017 | 16:11:25 |
| 57798 | 7066154430 | 5/26/2017 | 16:11:31 |
| 57799 | 7066154430 | 5/28/2017 | 16:04:05 |
| 57800 | 7066154430 | 5/31/2017 | 9:01:28 |
| 57801 | 7066154430 | 6/1/2017 | 18:37:18 |
| 57802 | 7066154430 | 6/3/2017 | 9:02:00 |
| 57803 | 7066154430 | 6/4/2017 | 10:17:10 |
| 57804 | 7066154430 | 6/7/2017 | 9:02:24 |
| 57805 | 7066154430 | 6/8/2017 | 11:52:55 |
| 57806 | 7066154430 | 6/11/2017 | 10:31:39 |
| 57807 | 7066154430 | 6/12/2017 | 16:02:53 |
| 57808 | 7066154430 | 6/13/2017 | 19:49:44 |

| | | | |
|---|---|---|---|
| 57809 | 7066154430 | 6/21/2017 | 9:09:10 |
| 57810 | 7066154430 | 6/22/2017 | 9:15:53 |
| 57811 | 7066154430 | 6/23/2017 | 9:06:31 |
| 57812 | 7066163149 | 9/2/2015 | 10:03:00 |
| 57813 | 7066163370 | 8/21/2015 | 9:45:00 |
| 57814 | 7066163370 | 8/22/2015 | 13:28:00 |
| 57815 | 7066163660 | 6/27/2016 | 13:33:00 |
| 57816 | 7066167977 | 6/4/2016 | 14:30:00 |
| 57817 | 7066273424 | 8/23/2015 | 14:40:00 |
| 57818 | 7066318912 | 8/17/2016 | 16:46:00 |
| 57819 | 7066336333 | 10/4/2016 | 11:14:00 |
| 57820 | 7066396277 | 3/25/2016 | 12:46:00 |
| 57821 | 7066595763 | 8/17/2015 | 10:04:00 |
| 57822 | 7066595763 | 8/21/2015 | 17:18:00 |
| 57823 | 7066641978 | 8/20/2015 | 17:53:00 |
| 57824 | 7066641978 | 8/22/2015 | 8:53:00 |
| 57825 | 7066643764 | 4/19/2016 | 13:44:00 |
| 57826 | 7066646444 | 9/5/2015 | 14:22:00 |
| 57827 | 7066646444 | 9/6/2015 | 19:47:00 |
| 57828 | 7066646444 | 12/2/2015 | 8:48:00 |
| 57829 | 7066646444 | 12/3/2015 | 10:02:00 |
| 57830 | 7066693694 | 3/2/2016 | 11:18:00 |
| 57831 | 7066697363 | 9/30/2016 | 11:03:00 |
| 57832 | 7066766908 | 7/1/2016 | 16:17:08 |
| 57833 | 7066800184 | 6/27/2016 | 10:56:00 |
| 57834 | 7066803165 | 8/27/2015 | 10:14:00 |
| 57835 | 7066803165 | 8/29/2015 | 8:35:00 |
| 57836 | 7066803165 | 8/31/2015 | 10:10:00 |
| 57837 | 7066803305 | 9/10/2015 | 17:16:00 |
| 57838 | 7066803305 | 9/12/2015 | 11:50:00 |
| 57839 | 7066803305 | 9/15/2015 | 13:34:00 |
| 57840 | 7066803305 | 9/16/2015 | 19:35:00 |
| 57841 | 7066803305 | 9/17/2015 | 10:55:00 |
| 57842 | 7066803305 | 9/18/2015 | 8:25:00 |
| 57843 | 7066803305 | 9/19/2015 | 8:39:00 |
| 57844 | 7066803517 | 9/27/2016 | 16:39:00 |
| 57845 | 7066805257 | 12/2/2015 | 14:23:00 |
| 57846 | 7066873127 | 12/2/2015 | 9:00:00 |
| 57847 | 7066873127 | 12/3/2015 | 9:27:00 |
| 57848 | 7066914828 | 3/14/2017 | 10:58:43 |
| 57849 | 7066914828 | 9/19/2017 | 10:22:18 |
| 57850 | 7066914828 | 9/20/2017 | 16:01:00 |
| 57851 | 7066914828 | 9/21/2017 | 15:01:12 |
| 57852 | 7066914828 | 9/22/2017 | 12:29:01 |
| 57853 | 7066914828 | 9/23/2017 | 14:55:36 |
| 57854 | 7066914828 | 9/24/2017 | 10:42:24 |
| 57855 | 7066916479 | 8/20/2015 | 17:40:00 |

| | | | |
|---|---|---|---|
| 57856 | 7066991170 | 9/14/2015 | 11:30:00 |
| 57857 | 7066991170 | 9/15/2015 | 9:08:00 |
| 57858 | 7066991170 | 9/16/2015 | 9:01:00 |
| 57859 | 7066991170 | 4/4/2016 | 10:58:00 |
| 57860 | 7066991170 | 4/9/2016 | 12:53:00 |
| 57861 | 7066993908 | 8/10/2016 | 13:47:00 |
| 57862 | 7066998977 | 8/28/2015 | 14:32:00 |
| 57863 | 7067140068 | 6/17/2016 | 16:16:00 |
| 57864 | 7067160228 | 5/25/2016 | 15:28:00 |
| 57865 | 7067169351 | 9/13/2016 | 14:46:00 |
| 57866 | 7067171454 | 9/1/2016 | 14:45:00 |
| 57867 | 7067181966 | 6/8/2016 | 11:52:00 |
| 57868 | 7067185190 | 6/14/2016 | 12:33:00 |
| 57869 | 7067185190 | 6/15/2016 | 11:10:00 |
| 57870 | 7067185190 | 6/16/2016 | 10:59:00 |
| 57871 | 7067185850 | 8/24/2015 | 10:23:00 |
| 57872 | 7067188024 | 5/9/2017 | 9:15:38 |
| 57873 | 7067188024 | 5/10/2017 | 8:57:54 |
| 57874 | 7067188024 | 5/12/2017 | 8:43:24 |
| 57875 | 7067188024 | 5/13/2017 | 11:02:39 |
| 57876 | 7067188024 | 5/14/2017 | 10:42:27 |
| 57877 | 7067188024 | 5/15/2017 | 9:41:46 |
| 57878 | 7067188024 | 5/16/2017 | 10:09:42 |
| 57879 | 7067188024 | 5/25/2017 | 16:58:11 |
| 57880 | 7067188024 | 6/9/2017 | 8:28:12 |
| 57881 | 7067188024 | 6/10/2017 | 15:20:22 |
| 57882 | 7067188024 | 6/11/2017 | 14:46:53 |
| 57883 | 7067188024 | 6/12/2017 | 17:52:00 |
| 57884 | 7067188024 | 6/15/2017 | 9:46:55 |
| 57885 | 7067188024 | 6/16/2017 | 14:48:25 |
| 57886 | 7067188024 | 6/20/2017 | 16:25:43 |
| 57887 | 7067188024 | 8/25/2017 | 14:33:01 |
| 57888 | 7067188024 | 8/26/2017 | 8:03:37 |
| 57889 | 7067188024 | 8/27/2017 | 10:43:15 |
| 57890 | 7067188024 | 8/28/2017 | 15:42:24 |
| 57891 | 7067188024 | 8/29/2017 | 14:18:44 |
| 57892 | 7067188024 | 8/30/2017 | 8:39:23 |
| 57893 | 7067188024 | 8/31/2017 | 8:16:16 |
| 57894 | 7067188024 | 9/2/2017 | 14:51:23 |
| 57895 | 7067188024 | 9/3/2017 | 10:05:48 |
| 57896 | 7067188556 | 8/8/2015 | 12:41:00 |
| 57897 | 7067232773 | 6/7/2016 | 12:48:00 |
| 57898 | 7067262988 | 9/22/2016 | 12:15:00 |
| 57899 | 7067267376 | 6/4/2016 | 18:58:00 |
| 57900 | 7067269261 | 6/24/2016 | 17:07:00 |
| 57901 | 7067281298 | 7/18/2016 | 13:55:00 |
| 57902 | 7067281456 | 6/30/2017 | 9:00:53 |

| | | | |
|---|---|---|---|
| 57903 | 7067281456 | 7/1/2017 | 11:41:41 |
| 57904 | 7067281456 | 7/11/2017 | 8:43:27 |
| 57905 | 7067281456 | 7/13/2017 | 16:29:16 |
| 57906 | 7067281456 | 7/14/2017 | 16:42:06 |
| 57907 | 7067282262 | 5/16/2016 | 12:31:00 |
| 57908 | 7067284427 | 8/31/2017 | 8:31:25 |
| 57909 | 7067287515 | 10/3/2016 | 10:49:00 |
| 57910 | 7067314150 | 6/4/2016 | 15:07:00 |
| 57911 | 7067412076 | 6/24/2016 | 14:56:00 |
| 57912 | 7067412826 | 9/19/2015 | 11:49:00 |
| 57913 | 7067412826 | 9/20/2015 | 8:57:00 |
| 57914 | 7067412826 | 9/21/2015 | 9:32:00 |
| 57915 | 7067417065 | 10/4/2016 | 11:03:00 |
| 57916 | 7067503031 | 5/20/2016 | 11:10:00 |
| 57917 | 7067557440 | 5/14/2016 | 15:47:00 |
| 57918 | 7067611950 | 7/15/2015 | 13:03:04 |
| 57919 | 7067612592 | 8/28/2015 | 9:02:00 |
| 57920 | 7067618716 | 8/21/2015 | 13:05:00 |
| 57921 | 7067660635 | 5/27/2016 | 9:44:00 |
| 57922 | 7067664988 | 5/20/2016 | 9:32:20 |
| 57923 | 7067666100 | 4/28/2017 | 8:04:40 |
| 57924 | 7067666100 | 5/2/2017 | 8:06:10 |
| 57925 | 7067667313 | 5/25/2016 | 12:33:00 |
| 57926 | 7067673253 | 8/8/2015 | 14:15:00 |
| 57927 | 7067688456 | 4/19/2016 | 13:36:00 |
| 57928 | 7067734765 | 8/10/2015 | 16:44:00 |
| 57929 | 7067815380 | 6/21/2016 | 14:28:00 |
| 57930 | 7067817365 | 9/7/2015 | 13:52:00 |
| 57931 | 7067817365 | 9/8/2015 | 17:47:00 |
| 57932 | 7067817365 | 9/10/2015 | 8:45:00 |
| 57933 | 7067817365 | 9/14/2015 | 8:53:00 |
| 57934 | 7067817365 | 9/15/2015 | 8:10:00 |
| 57935 | 7067817365 | 9/16/2015 | 12:09:00 |
| 57936 | 7067817365 | 9/17/2015 | 8:25:00 |
| 57937 | 7067817365 | 9/18/2015 | 9:19:00 |
| 57938 | 7068091343 | 7/8/2016 | 17:31:00 |
| 57939 | 7068161034 | 8/11/2015 | 15:52:00 |
| 57940 | 7068161411 | 8/13/2016 | 13:47:00 |
| 57941 | 7068163751 | 8/21/2015 | 9:03:00 |
| 57942 | 7068163751 | 8/25/2015 | 8:32:00 |
| 57943 | 7068163806 | 9/9/2015 | 17:08:00 |
| 57944 | 7068163806 | 9/10/2015 | 8:46:00 |
| 57945 | 7068165325 | 7/7/2016 | 14:33:00 |
| 57946 | 7068167944 | 5/9/2013 | 11:14:10 |
| 57947 | 7068169068 | 8/24/2016 | 10:29:00 |
| 57948 | 7068170934 | 9/10/2015 | 17:59:00 |
| 57949 | 7068172274 | 10/6/2017 | 8:21:04 |

| 57950 | 7068172274 | 10/8/2017 | 10:18:44 |
|-------|-----------|-----------|----------|
| 57951 | 7068172274 | 10/10/2017 | 8:35:08 |
| 57952 | 7068172274 | 10/12/2017 | 8:44:01 |
| 57953 | 7068176162 | 9/7/2017 | 13:58:12 |
| 57954 | 7068176162 | 9/9/2017 | 9:47:22 |
| 57955 | 7068176162 | 9/13/2017 | 9:20:06 |
| 57956 | 7068176162 | 10/8/2017 | 10:35:03 |
| 57957 | 7068176162 | 10/10/2017 | 8:48:36 |
| 57958 | 7068176162 | 10/12/2017 | 8:34:27 |
| 57959 | 7068176162 | 10/15/2017 | 10:16:51 |
| 57960 | 7068180868 | 9/8/2015 | 19:52:00 |
| 57961 | 7068180868 | 9/9/2015 | 18:45:00 |
| 57962 | 7068180868 | 9/10/2015 | 17:25:00 |
| 57963 | 7068180868 | 9/12/2015 | 11:38:00 |
| 57964 | 7068180868 | 9/14/2015 | 10:29:00 |
| 57965 | 7068180868 | 9/15/2015 | 13:41:00 |
| 57966 | 7068184085 | 6/7/2013 | 18:32:55 |
| 57967 | 7068192071 | 7/1/2016 | 18:17:00 |
| 57968 | 7068192268 | 9/16/2015 | 11:08:00 |
| 57969 | 7068192268 | 9/17/2015 | 8:08:00 |
| 57970 | 7068192268 | 9/18/2015 | 11:31:00 |
| 57971 | 7068192268 | 9/19/2015 | 8:26:00 |
| 57972 | 7068192268 | 9/20/2015 | 8:21:00 |
| 57973 | 7068192268 | 9/21/2015 | 8:05:00 |
| 57974 | 7068192268 | 9/22/2015 | 9:04:00 |
| 57975 | 7068193324 | 8/25/2016 | 16:26:00 |
| 57976 | 7068199116 | 8/21/2015 | 14:54:00 |
| 57977 | 7068199116 | 8/22/2015 | 11:48:00 |
| 57978 | 7068199116 | 8/23/2015 | 11:11:00 |
| 57979 | 7068199116 | 8/24/2015 | 9:18:00 |
| 57980 | 7068199116 | 8/25/2015 | 13:29:00 |
| 57981 | 7068199116 | 8/26/2015 | 13:46:00 |
| 57982 | 7068199116 | 8/27/2015 | 14:18:00 |
| 57983 | 7068199116 | 8/28/2015 | 13:46:00 |
| 57984 | 7068199116 | 8/29/2015 | 11:05:00 |
| 57985 | 7068199669 | 5/25/2016 | 11:57:00 |
| 57986 | 7068199915 | 8/19/2015 | 8:16:00 |
| 57987 | 7068252728 | 9/14/2015 | 11:36:00 |
| 57988 | 7068252728 | 9/15/2015 | 11:47:00 |
| 57989 | 7068252728 | 9/16/2015 | 11:44:00 |
| 57990 | 7068252728 | 10/12/2017 | 9:57:43 |
| 57991 | 7068252728 | 10/13/2017 | 10:41:14 |
| 57992 | 7068252728 | 10/15/2017 | 12:04:28 |
| 57993 | 7068293769 | 4/30/2016 | 15:41:00 |
| 57994 | 7068295674 | 5/23/2016 | 12:09:00 |
| 57995 | 7068296140 | 7/1/2016 | 15:42:00 |
| 57996 | 7068301111 | 9/30/2016 | 11:37:00 |

| | | | |
|---|---|---|---|
| 57997 | 7068306788 | 10/18/2017 | 20:05:26 |
| 57998 | 7068309332 | 3/24/2017 | 8:03:14 |
| 57999 | 7068309332 | 3/26/2017 | 10:13:43 |
| 58000 | 7068309332 | 3/29/2017 | 14:07:32 |
| 58001 | 7068313109 | 8/8/2015 | 8:58:00 |
| 58002 | 7068316268 | 9/9/2015 | 11:25:00 |
| 58003 | 7068317461 | 4/7/2016 | 10:30:00 |
| 58004 | 7068318175 | 9/14/2016 | 13:25:00 |
| 58005 | 7068331377 | 4/26/2016 | 9:25:00 |
| 58006 | 7068335900 | 12/2/2015 | 8:42:00 |
| 58007 | 7068335900 | 12/3/2015 | 8:45:00 |
| 58008 | 7068336742 | 4/24/2017 | 10:07:12 |
| 58009 | 7068336742 | 4/27/2017 | 14:50:18 |
| 58010 | 7068336742 | 4/29/2017 | 11:41:37 |
| 58011 | 7068336742 | 5/1/2017 | 11:12:50 |
| 58012 | 7068336742 | 5/26/2017 | 17:25:38 |
| 58013 | 7068336742 | 5/27/2017 | 13:17:22 |
| 58014 | 7068336742 | 5/28/2017 | 15:06:56 |
| 58015 | 7068336742 | 6/3/2017 | 8:30:43 |
| 58016 | 7068336742 | 6/4/2017 | 11:23:57 |
| 58017 | 7068336742 | 6/5/2017 | 10:03:50 |
| 58018 | 7068336742 | 6/6/2017 | 8:44:34 |
| 58019 | 7068336742 | 8/1/2017 | 18:04:56 |
| 58020 | 7068403727 | 5/12/2016 | 16:10:00 |
| 58021 | 7068442099 | 6/20/2016 | 14:43:00 |
| 58022 | 7068442846 | 10/4/2016 | 19:34:00 |
| 58023 | 7068443319 | 5/10/2016 | 18:14:00 |
| 58024 | 7068516492 | 4/27/2016 | 14:51:00 |
| 58025 | 7068539347 | 4/9/2013 | 18:36:16 |
| 58026 | 7068539483 | 8/13/2015 | 17:21:00 |
| 58027 | 7068701789 | 9/3/2015 | 8:34:00 |
| 58028 | 7068713499 | 5/12/2016 | 13:18:00 |
| 58029 | 7068713727 | 5/27/2016 | 14:04:00 |
| 58030 | 7068716283 | 6/15/2016 | 8:42:00 |
| 58031 | 7068719459 | 8/13/2015 | 16:32:00 |
| 58032 | 7068773674 | 7/28/2016 | 13:53:00 |
| 58033 | 7068810923 | 8/10/2015 | 8:39:00 |
| 58034 | 7068894237 | 10/4/2016 | 19:56:00 |
| 58035 | 7068896005 | 9/28/2016 | 12:21:00 |
| 58036 | 7068970569 | 4/23/2016 | 16:28:00 |
| 58037 | 7068970569 | 6/2/2016 | 12:05:00 |
| 58038 | 7068971438 | 9/9/2015 | 14:27:00 |
| 58039 | 7068971438 | 9/10/2015 | 8:11:00 |
| 58040 | 7068971438 | 9/11/2015 | 8:16:00 |
| 58041 | 7068971438 | 9/15/2015 | 8:24:00 |
| 58042 | 7068971855 | 6/16/2016 | 12:57:00 |
| 58043 | 7069058327 | 10/4/2016 | 12:30:00 |

| | | | |
|---|---|---|---|
| 58044 | 7069146499 | 5/10/2016 | 12:04:00 |
| 58045 | 7069147801 | 4/9/2016 | 15:24:00 |
| 58046 | 7069147883 | 8/20/2015 | 14:46:00 |
| 58047 | 7069147883 | 8/21/2015 | 8:41:00 |
| 58048 | 7069147883 | 8/22/2015 | 14:23:00 |
| 58049 | 7069147883 | 8/25/2015 | 14:11:00 |
| 58050 | 7069147883 | 8/26/2015 | 14:59:00 |
| 58051 | 7069147883 | 8/27/2015 | 16:48:00 |
| 58052 | 7069361321 | 9/8/2015 | 20:36:00 |
| 58053 | 7069361321 | 9/17/2015 | 8:18:00 |
| 58054 | 7069361321 | 9/18/2015 | 9:41:00 |
| 58055 | 7069361321 | 9/23/2015 | 11:59:00 |
| 58056 | 7069361321 | 10/3/2015 | 10:14:00 |
| 58057 | 7069361321 | 10/5/2015 | 8:26:00 |
| 58058 | 7069364029 | 7/12/2016 | 13:57:00 |
| 58059 | 7069440444 | 9/20/2016 | 10:31:00 |
| 58060 | 7069454332 | 8/7/2015 | 9:12:00 |
| 58061 | 7069454589 | 10/1/2017 | 10:45:58 |
| 58062 | 7069454589 | 10/10/2017 | 10:11:59 |
| 58063 | 7069458803 | 9/30/2016 | 13:19:00 |
| 58064 | 7069491741 | 7/1/2016 | 18:31:00 |
| 58065 | 7069493292 | 8/9/2015 | 12:24:00 |
| 58066 | 7069493292 | 8/10/2015 | 9:21:00 |
| 58067 | 7069493292 | 8/11/2015 | 8:32:00 |
| 58068 | 7069498855 | 5/9/2016 | 8:44:00 |
| 58069 | 7069511088 | 7/27/2016 | 15:38:00 |
| 58070 | 7069514569 | 6/21/2016 | 11:31:00 |
| 58071 | 7069518872 | 9/20/2016 | 14:05:00 |
| 58072 | 7069553590 | 11/27/2015 | 17:01:00 |
| 58073 | 7069553590 | 12/2/2015 | 8:08:00 |
| 58074 | 7069570199 | 11/28/2015 | 8:28:00 |
| 58075 | 7069570199 | 11/30/2015 | 8:14:00 |
| 58076 | 7069570199 | 12/1/2015 | 8:41:00 |
| 58077 | 7069570199 | 12/3/2015 | 9:36:00 |
| 58078 | 7069570910 | 8/10/2015 | 9:09:00 |
| 58079 | 7069575438 | 9/21/2017 | 14:16:21 |
| 58080 | 7069575438 | 10/4/2017 | 9:09:15 |
| 58081 | 7069575438 | 10/9/2017 | 10:27:24 |
| 58082 | 7069622053 | 6/19/2015 | 8:52:12 |
| 58083 | 7069682791 | 5/19/2017 | 8:40:29 |
| 58084 | 7069682791 | 5/23/2017 | 17:20:27 |
| 58085 | 7069682791 | 5/24/2017 | 8:23:54 |
| 58086 | 7069682791 | 6/16/2017 | 11:26:39 |
| 58087 | 7069682791 | 6/17/2017 | 10:22:35 |
| 58088 | 7069682791 | 6/18/2017 | 11:04:02 |
| 58089 | 7069682791 | 6/19/2017 | 10:16:09 |
| 58090 | 7069682791 | 6/20/2017 | 8:35:58 |

| | | | |
|---|---|---|---|
| 58091 | 7069682791 | 6/21/2017 | 8:40:18 |
| 58092 | 7069682791 | 6/22/2017 | 8:49:37 |
| 58093 | 7069682791 | 6/23/2017 | 8:03:48 |
| 58094 | 7069688462 | 9/5/2015 | 8:37:00 |
| 58095 | 7069688462 | 9/6/2015 | 13:00:00 |
| 58096 | 7069688462 | 9/10/2015 | 8:37:00 |
| 58097 | 7069688462 | 9/14/2015 | 12:01:00 |
| 58098 | 7069688462 | 9/18/2015 | 8:14:00 |
| 58099 | 7069688462 | 9/22/2015 | 11:23:00 |
| 58100 | 7069691966 | 9/5/2015 | 20:15:00 |
| 58101 | 7069692374 | 4/27/2016 | 15:11:00 |
| 58102 | 7069692822 | 8/12/2017 | 8:36:05 |
| 58103 | 7069692822 | 9/13/2017 | 8:07:40 |
| 58104 | 7069692822 | 9/15/2017 | 9:16:32 |
| 58105 | 7069692822 | 9/17/2017 | 10:56:12 |
| 58106 | 7069692822 | 9/19/2017 | 9:13:17 |
| 58107 | 7069695537 | 9/5/2015 | 8:13:00 |
| 58108 | 7069695537 | 9/6/2015 | 12:31:00 |
| 58109 | 7069695537 | 9/7/2015 | 8:29:00 |
| 58110 | 7069695537 | 9/9/2015 | 14:13:00 |
| 58111 | 7069695537 | 9/12/2015 | 18:26:00 |
| 58112 | 7069730162 | 8/10/2015 | 8:26:00 |
| 58113 | 7069730162 | 8/14/2015 | 8:20:00 |
| 58114 | 7069730162 | 9/10/2015 | 11:20:00 |
| 58115 | 7069730162 | 12/2/2015 | 8:22:00 |
| 58116 | 7069737998 | 5/18/2016 | 10:54:00 |
| 58117 | 7069751635 | 6/8/2016 | 12:58:00 |
| 58118 | 7069752815 | 5/27/2016 | 9:05:00 |
| 58119 | 7069752974 | 9/11/2015 | 19:26:00 |
| 58120 | 7069752974 | 9/12/2015 | 16:57:00 |
| 58121 | 7069773489 | 5/2/2016 | 13:53:00 |
| 58122 | 7069778795 | 12/2/2015 | 8:20:00 |
| 58123 | 7069782372 | 9/5/2015 | 9:20:00 |
| 58124 | 7069789037 | 7/8/2016 | 12:58:00 |
| 58125 | 7069790302 | 6/13/2016 | 11:26:00 |
| 58126 | 7069801504 | 8/16/2016 | 14:53:00 |
| 58127 | 7069801545 | 8/13/2015 | 18:58:00 |
| 58128 | 7069801545 | 8/14/2015 | 17:29:00 |
| 58129 | 7069801545 | 8/16/2015 | 12:53:00 |
| 58130 | 7069801545 | 8/17/2015 | 15:06:00 |
| 58131 | 7069801545 | 8/18/2015 | 18:26:00 |
| 58132 | 7069801545 | 8/20/2015 | 16:00:00 |
| 58133 | 7069801545 | 8/21/2015 | 9:27:00 |
| 58134 | 7069801545 | 8/22/2015 | 9:28:00 |
| 58135 | 7069801545 | 8/23/2015 | 9:52:00 |
| 58136 | 7069801545 | 8/24/2015 | 12:13:00 |
| 58137 | 7069801619 | 8/8/2015 | 8:44:00 |

| | | | |
|---|---|---|---|
| 58138 | 7069801619 | 8/12/2015 | 10:44:00 |
| 58139 | 7069808721 | 3/29/2017 | 14:18:43 |
| 58140 | 7069821686 | 8/29/2015 | 9:03:00 |
| 58141 | 7069821686 | 9/2/2015 | 19:11:00 |
| 58142 | 7069821686 | 9/7/2015 | 13:06:00 |
| 58143 | 7069821686 | 9/14/2015 | 8:15:00 |
| 58144 | 7069821686 | 9/20/2015 | 8:03:00 |
| 58145 | 7069824155 | 7/22/2016 | 10:39:00 |
| 58146 | 7069830532 | 8/20/2015 | 10:04:00 |
| 58147 | 7069830532 | 4/18/2016 | 13:46:00 |
| 58148 | 7069830532 | 4/19/2016 | 14:55:00 |
| 58149 | 7069869734 | 6/22/2016 | 13:28:00 |
| 58150 | 7069873533 | 9/15/2015 | 9:13:00 |
| 58151 | 7069873533 | 9/18/2015 | 8:36:00 |
| 58152 | 7069873533 | 9/19/2015 | 8:58:00 |
| 58153 | 7069882362 | 4/19/2016 | 14:24:00 |
| 58154 | 7069886736 | 5/13/2016 | 15:32:00 |
| 58155 | 7069889107 | 10/4/2016 | 11:31:00 |
| 58156 | 7069908788 | 8/2/2016 | 12:13:00 |
| 58157 | 7069921091 | 4/4/2016 | 9:30:00 |
| 58158 | 7069921091 | 5/11/2017 | 8:48:12 |
| 58159 | 7069921091 | 5/26/2017 | 8:38:01 |
| 58160 | 7069938303 | 8/11/2016 | 11:13:00 |
| 58161 | 7069938569 | 4/25/2016 | 15:48:00 |
| 58162 | 7069938973 | 6/27/2016 | 13:33:00 |
| 58163 | 7069945959 | 6/4/2016 | 16:31:00 |
| 58164 | 7069946594 | 8/24/2015 | 9:17:00 |
| 58165 | 7069946594 | 8/25/2015 | 9:20:00 |
| 58166 | 7069946594 | 8/28/2015 | 12:42:00 |
| 58167 | 7069947884 | 5/5/2016 | 13:01:00 |
| 58168 | 7069964239 | 9/15/2015 | 11:02:00 |
| 58169 | 7069964239 | 9/17/2015 | 10:59:00 |
| 58170 | 7069964239 | 9/19/2015 | 8:59:00 |
| 58171 | 7069964239 | 9/21/2015 | 8:56:00 |
| 58172 | 7069981541 | 10/3/2016 | 17:28:00 |
| 58173 | 7072908225 | 9/12/2015 | 14:20:00 |
| 58174 | 7074165886 | 9/17/2015 | 16:12:00 |
| 58175 | 7074789820 | 11/26/2016 | 12:32:04 |
| 58176 | 7075149711 | 6/20/2016 | 12:31:03 |
| 58177 | 7075477274 | 1/15/2017 | 14:57:32 |
| 58178 | 7075801800 | 2/18/2013 | 18:03:49 |
| 58179 | 7082006034 | 10/11/2016 | 13:54:00 |
| 58180 | 7082072280 | 8/21/2015 | 12:36:00 |
| 58181 | 7082072280 | 8/22/2015 | 11:52:00 |
| 58182 | 7082072280 | 8/23/2015 | 10:09:00 |
| 58183 | 7082072280 | 8/24/2015 | 11:12:00 |
| 58184 | 7082072280 | 8/27/2015 | 17:20:00 |

| | | | |
|---|---|---|---|
| 58185 | 7082072280 | 8/28/2015 | 11:59:00 |
| 58186 | 7082072280 | 8/29/2015 | 10:08:00 |
| 58187 | 7082072280 | 8/31/2015 | 10:36:00 |
| 58188 | 7082072280 | 9/2/2015 | 20:44:00 |
| 58189 | 7082072280 | 9/3/2015 | 15:38:00 |
| 58190 | 7082188417 | 8/9/2017 | 18:00:08 |
| 58191 | 7082188417 | 10/4/2017 | 13:23:39 |
| 58192 | 7082241238 | 9/5/2015 | 16:50:00 |
| 58193 | 7082282023 | 8/14/2015 | 12:33:00 |
| 58194 | 7082385679 | 8/27/2015 | 12:45:00 |
| 58195 | 7082385679 | 8/28/2015 | 13:13:00 |
| 58196 | 7082385679 | 8/29/2015 | 11:20:00 |
| 58197 | 7082385679 | 8/31/2015 | 10:45:00 |
| 58198 | 7082387724 | 8/25/2015 | 13:07:00 |
| 58199 | 7082437591 | 8/7/2015 | 12:50:00 |
| 58200 | 7082437591 | 8/28/2015 | 14:03:00 |
| 58201 | 7082437591 | 8/29/2015 | 10:06:00 |
| 58202 | 7082437591 | 8/30/2015 | 17:42:00 |
| 58203 | 7082437591 | 9/1/2015 | 16:18:00 |
| 58204 | 7082504241 | 9/16/2015 | 19:42:00 |
| 58205 | 7082520956 | 4/4/2017 | 10:03:51 |
| 58206 | 7082520956 | 4/5/2017 | 15:59:26 |
| 58207 | 7082520956 | 4/6/2017 | 14:08:09 |
| 58208 | 7082520956 | 4/7/2017 | 10:03:20 |
| 58209 | 7082520956 | 4/8/2017 | 10:01:44 |
| 58210 | 7082520956 | 4/10/2017 | 10:05:03 |
| 58211 | 7082520956 | 4/11/2017 | 10:04:45 |
| 58212 | 7082521026 | 8/13/2017 | 10:13:01 |
| 58213 | 7082521026 | 8/14/2017 | 16:34:49 |
| 58214 | 7082521026 | 8/16/2017 | 13:16:41 |
| 58215 | 7082521026 | 8/18/2017 | 10:01:37 |
| 58216 | 7082570699 | 3/7/2017 | 11:39:20 |
| 58217 | 7082570699 | 3/10/2017 | 11:20:03 |
| 58218 | 7082576992 | 9/12/2015 | 10:28:00 |
| 58219 | 7082614228 | 9/30/2017 | 14:29:36 |
| 58220 | 7082614228 | 10/2/2017 | 10:53:45 |
| 58221 | 7082614228 | 10/5/2017 | 10:02:41 |
| 58222 | 7082614228 | 10/24/2017 | 10:25:06 |
| 58223 | 7082614228 | 10/28/2017 | 10:55:28 |
| 58224 | 7082623024 | 10/4/2016 | 15:57:00 |
| 58225 | 7082627240 | 10/6/2016 | 16:55:07 |
| 58226 | 7082633012 | 10/11/2016 | 20:54:18 |
| 58227 | 7082683924 | 9/8/2015 | 18:02:00 |
| 58228 | 7082683924 | 9/9/2015 | 20:04:00 |
| 58229 | 7082683924 | 9/10/2015 | 20:43:00 |
| 58230 | 7082683924 | 9/12/2015 | 12:14:00 |
| 58231 | 7082684297 | 9/6/2015 | 17:00:00 |

| | | | |
|---|---|---|---|
| 58232 | 7082684297 | 9/7/2015 | 13:48:00 |
| 58233 | 7082684297 | 9/8/2015 | 15:24:00 |
| 58234 | 7082684297 | 9/10/2015 | 15:11:00 |
| 58235 | 7082684297 | 9/11/2015 | 21:30:00 |
| 58236 | 7082684297 | 9/15/2015 | 11:27:00 |
| 58237 | 7082684297 | 9/16/2015 | 11:25:00 |
| 58238 | 7082684297 | 9/17/2015 | 10:58:00 |
| 58239 | 7082684297 | 9/18/2015 | 11:29:00 |
| 58240 | 7082684297 | 9/19/2015 | 13:49:00 |
| 58241 | 7082684297 | 9/20/2015 | 10:28:00 |
| 58242 | 7082684297 | 9/21/2015 | 13:19:00 |
| 58243 | 7082684297 | 9/22/2015 | 13:06:00 |
| 58244 | 7082684297 | 9/26/2015 | 14:18:00 |
| 58245 | 7082684297 | 9/27/2015 | 13:34:00 |
| 58246 | 7082684297 | 9/28/2015 | 14:04:00 |
| 58247 | 7082684297 | 9/30/2015 | 10:36:00 |
| 58248 | 7082684297 | 10/1/2015 | 10:22:00 |
| 58249 | 7082684297 | 10/2/2015 | 12:56:00 |
| 58250 | 7082684297 | 10/6/2015 | 10:30:00 |
| 58251 | 7082684297 | 10/8/2015 | 10:15:00 |
| 58252 | 7082684297 | 10/9/2015 | 11:58:00 |
| 58253 | 7082686636 | 8/14/2015 | 10:22:00 |
| 58254 | 7082692848 | 8/6/2015 | 11:47:00 |
| 58255 | 7082692848 | 8/7/2015 | 12:24:00 |
| 58256 | 7082692848 | 8/8/2015 | 13:57:00 |
| 58257 | 7082692848 | 8/9/2015 | 11:46:00 |
| 58258 | 7082692848 | 8/10/2015 | 13:48:00 |
| 58259 | 7082692848 | 9/8/2015 | 16:16:00 |
| 58260 | 7082720489 | 8/23/2015 | 11:00:00 |
| 58261 | 7082720489 | 8/28/2015 | 12:54:00 |
| 58262 | 7082720489 | 8/31/2015 | 12:38:00 |
| 58263 | 7082720489 | 9/1/2015 | 10:27:00 |
| 58264 | 7082778328 | 9/9/2015 | 10:21:00 |
| 58265 | 7082778328 | 9/12/2015 | 13:32:00 |
| 58266 | 7082965615 | 8/23/2015 | 11:33:00 |
| 58267 | 7082965615 | 8/24/2015 | 10:56:00 |
| 58268 | 7082965615 | 8/25/2015 | 13:25:00 |
| 58269 | 7082965615 | 8/26/2015 | 11:58:00 |
| 58270 | 7082965615 | 8/27/2015 | 12:31:00 |
| 58271 | 7082965615 | 8/28/2015 | 10:17:00 |
| 58272 | 7082965615 | 8/29/2015 | 13:23:00 |
| 58273 | 7082965615 | 8/31/2015 | 12:00:00 |
| 58274 | 7082970446 | 8/15/2017 | 17:19:38 |
| 58275 | 7082970446 | 8/16/2017 | 17:17:23 |
| 58276 | 7083075341 | 3/20/2017 | 16:08:14 |
| 58277 | 7083075341 | 3/28/2017 | 15:52:03 |
| 58278 | 7083075341 | 4/1/2017 | 11:11:45 |

| | | | |
|---|---|---|---|
| 58279 | 7083088963 | 9/15/2015 | 11:29:00 |
| 58280 | 7083102619 | 10/4/2016 | 15:47:00 |
| 58281 | 7083102619 | 3/21/2017 | 10:27:45 |
| 58282 | 7083102619 | 3/22/2017 | 16:31:14 |
| 58283 | 7083102619 | 3/24/2017 | 17:14:26 |
| 58284 | 7083105322 | 6/17/2016 | 10:25:37 |
| 58285 | 7083145129 | 10/11/2016 | 14:16:37 |
| 58286 | 7083236229 | 9/5/2015 | 15:28:00 |
| 58287 | 7083236229 | 9/6/2015 | 14:29:00 |
| 58288 | 7083236229 | 9/7/2015 | 10:20:00 |
| 58289 | 7083236229 | 9/9/2015 | 17:07:00 |
| 58290 | 7083343601 | 9/12/2015 | 16:05:00 |
| 58291 | 7083415091 | 12/3/2015 | 10:13:00 |
| 58292 | 7083440728 | 9/5/2015 | 11:55:00 |
| 58293 | 7083440728 | 9/6/2015 | 17:42:00 |
| 58294 | 7083440728 | 9/8/2015 | 15:32:00 |
| 58295 | 7083455322 | 9/23/2016 | 21:56:00 |
| 58296 | 7083742366 | 8/28/2015 | 13:19:00 |
| 58297 | 7083742366 | 8/29/2015 | 10:41:00 |
| 58298 | 7083742366 | 9/10/2015 | 13:20:00 |
| 58299 | 7083744925 | 10/10/2016 | 19:31:59 |
| 58300 | 7084156013 | 9/8/2015 | 15:36:00 |
| 58301 | 7084204268 | 9/16/2015 | 19:44:00 |
| 58302 | 7084204268 | 9/17/2015 | 12:04:00 |
| 58303 | 7084204268 | 9/19/2015 | 11:01:00 |
| 58304 | 7084395687 | 8/6/2015 | 18:43:00 |
| 58305 | 7084395687 | 8/7/2015 | 11:45:00 |
| 58306 | 7084395687 | 8/8/2015 | 16:42:00 |
| 58307 | 7084654815 | 2/22/2016 | 11:53:25 |
| 58308 | 7084666842 | 8/24/2015 | 17:18:00 |
| 58309 | 7084699786 | 4/28/2016 | 21:49:00 |
| 58310 | 7084731599 | 3/5/2017 | 20:21:26 |
| 58311 | 7084731599 | 3/7/2017 | 10:39:07 |
| 58312 | 7084732327 | 8/8/2015 | 11:35:00 |
| 58313 | 7084732327 | 8/9/2015 | 16:41:00 |
| 58314 | 7084732327 | 8/22/2015 | 11:32:00 |
| 58315 | 7084732327 | 8/26/2015 | 14:06:00 |
| 58316 | 7084732327 | 9/3/2015 | 18:54:00 |
| 58317 | 7084737508 | 8/25/2015 | 14:19:00 |
| 58318 | 7084769502 | 8/12/2015 | 18:36:00 |
| 58319 | 7084769502 | 8/17/2015 | 18:08:00 |
| 58320 | 7084769502 | 8/22/2015 | 14:55:00 |
| 58321 | 7084769502 | 8/23/2015 | 11:55:00 |
| 58322 | 7084918614 | 8/12/2015 | 17:27:00 |
| 58323 | 7084918614 | 8/13/2015 | 16:29:00 |
| 58324 | 7084918614 | 8/14/2015 | 14:32:00 |
| 58325 | 7085097946 | 8/16/2015 | 16:40:00 |

| | | | |
|---|---|---|---|
| 58326 | 7085105652 | 9/15/2015 | 11:27:00 |
| 58327 | 7085105652 | 9/16/2015 | 13:21:00 |
| 58328 | 7085105652 | 9/17/2015 | 10:58:00 |
| 58329 | 7085105652 | 9/18/2015 | 11:51:00 |
| 58330 | 7085105652 | 9/19/2015 | 10:29:00 |
| 58331 | 7085105652 | 9/20/2015 | 12:49:00 |
| 58332 | 7085105652 | 9/21/2015 | 15:01:00 |
| 58333 | 7085106603 | 9/20/2015 | 12:08:00 |
| 58334 | 7085106603 | 9/22/2015 | 12:12:00 |
| 58335 | 7085168525 | 10/17/2016 | 18:30:40 |
| 58336 | 7085224528 | 11/29/2015 | 10:09:00 |
| 58337 | 7085224528 | 11/30/2015 | 10:14:00 |
| 58338 | 7085274074 | 9/8/2015 | 21:53:00 |
| 58339 | 7085274074 | 9/10/2015 | 21:14:00 |
| 58340 | 7085274074 | 9/16/2015 | 21:26:00 |
| 58341 | 7085274074 | 9/18/2015 | 10:30:00 |
| 58342 | 7085274777 | 9/8/2015 | 19:23:00 |
| 58343 | 7085399498 | 6/9/2016 | 21:35:00 |
| 58344 | 7085436029 | 9/2/2015 | 14:34:00 |
| 58345 | 7085436029 | 9/6/2015 | 16:55:00 |
| 58346 | 7085436029 | 12/1/2015 | 10:09:00 |
| 58347 | 7085436029 | 12/3/2015 | 10:06:00 |
| 58348 | 7085436112 | 9/10/2015 | 10:17:00 |
| 58349 | 7085436112 | 9/11/2015 | 20:30:00 |
| 58350 | 7085436112 | 9/15/2015 | 10:20:00 |
| 58351 | 7085436112 | 9/16/2015 | 19:52:00 |
| 58352 | 7085436112 | 9/17/2015 | 10:10:00 |
| 58353 | 7085455550 | 8/16/2015 | 10:25:00 |
| 58354 | 7085486486 | 8/17/2015 | 18:30:00 |
| 58355 | 7085486486 | 8/20/2015 | 11:18:00 |
| 58356 | 7085486486 | 8/21/2015 | 16:53:00 |
| 58357 | 7085486486 | 8/25/2015 | 14:06:00 |
| 58358 | 7085486486 | 9/10/2015 | 15:34:00 |
| 58359 | 7085486486 | 9/11/2015 | 21:46:00 |
| 58360 | 7085486486 | 9/12/2015 | 18:23:00 |
| 58361 | 7085486486 | 9/15/2015 | 15:21:00 |
| 58362 | 7085486486 | 9/16/2015 | 19:33:00 |
| 58363 | 7085486486 | 9/17/2015 | 14:10:00 |
| 58364 | 7085486486 | 9/18/2015 | 11:55:00 |
| 58365 | 7085486486 | 9/19/2015 | 12:18:00 |
| 58366 | 7085517136 | 10/12/2016 | 17:18:28 |
| 58367 | 7085583260 | 8/20/2015 | 11:00:00 |
| 58368 | 7085604897 | 9/16/2016 | 21:34:00 |
| 58369 | 7085660680 | 5/25/2016 | 21:44:00 |
| 58370 | 7085667996 | 9/14/2015 | 10:40:00 |
| 58371 | 7085667996 | 9/15/2015 | 15:13:00 |
| 58372 | 7085667996 | 9/17/2015 | 13:57:00 |

| | | | |
|---|---|---|---|
| 58373 | 7085667996 | 9/18/2015 | 12:48:00 |
| 58374 | 7085748278 | 8/17/2015 | 10:53:00 |
| 58375 | 7085748278 | 8/20/2015 | 18:33:00 |
| 58376 | 7085748278 | 8/21/2015 | 14:07:00 |
| 58377 | 7085773837 | 10/14/2016 | 19:54:36 |
| 58378 | 7086014970 | 8/21/2015 | 15:29:00 |
| 58379 | 7086391782 | 10/18/2016 | 15:13:53 |
| 58380 | 7086463872 | 10/20/2016 | 14:09:36 |
| 58381 | 7086548277 | 2/13/2013 | 21:04:03 |
| 58382 | 7086549449 | 8/10/2015 | 17:00:00 |
| 58383 | 7086634680 | 9/16/2016 | 21:21:00 |
| 58384 | 7086636003 | 9/14/2015 | 19:20:00 |
| 58385 | 7086636003 | 9/16/2015 | 10:34:00 |
| 58386 | 7086639738 | 8/28/2015 | 10:34:00 |
| 58387 | 7086639738 | 8/29/2015 | 10:12:00 |
| 58388 | 7086688532 | 1/3/2017 | 10:38:11 |
| 58389 | 7086743406 | 9/8/2015 | 10:34:00 |
| 58390 | 7086918729 | 8/26/2015 | 11:16:00 |
| 58391 | 7086918729 | 8/28/2015 | 12:20:00 |
| 58392 | 7086918729 | 8/29/2015 | 10:20:00 |
| 58393 | 7086918729 | 8/31/2015 | 17:02:00 |
| 58394 | 7086918729 | 9/1/2015 | 12:25:00 |
| 58395 | 7086918729 | 9/2/2015 | 16:44:00 |
| 58396 | 7086918729 | 9/3/2015 | 16:34:00 |
| 58397 | 7086918729 | 9/5/2015 | 18:03:00 |
| 58398 | 7086918729 | 9/6/2015 | 20:58:00 |
| 58399 | 7086918729 | 9/7/2015 | 16:48:00 |
| 58400 | 7086918729 | 9/8/2015 | 21:35:00 |
| 58401 | 7086918729 | 9/9/2015 | 18:12:00 |
| 58402 | 7086918729 | 9/10/2015 | 11:00:00 |
| 58403 | 7086918729 | 9/12/2015 | 17:01:00 |
| 58404 | 7086924664 | 8/9/2015 | 15:37:00 |
| 58405 | 7087108205 | 10/15/2016 | 16:08:02 |
| 58406 | 7087126869 | 8/7/2015 | 10:53:00 |
| 58407 | 7087141256 | 8/25/2015 | 12:00:00 |
| 58408 | 7087141256 | 8/26/2015 | 11:19:00 |
| 58409 | 7087141256 | 8/27/2015 | 13:19:00 |
| 58410 | 7087141256 | 8/28/2015 | 11:56:00 |
| 58411 | 7087141256 | 8/29/2015 | 12:18:00 |
| 58412 | 7087141256 | 9/1/2015 | 14:00:00 |
| 58413 | 7087141256 | 9/2/2015 | 11:53:00 |
| 58414 | 7087141256 | 9/3/2015 | 12:54:00 |
| 58415 | 7087176558 | 9/9/2017 | 12:40:12 |
| 58416 | 7087512152 | 2/16/2016 | 16:20:11 |
| 58417 | 7087695807 | 8/12/2015 | 17:35:00 |
| 58418 | 7087695807 | 8/13/2015 | 16:52:00 |
| 58419 | 7087695807 | 8/14/2015 | 14:43:00 |

| | | | |
|---|---|---|---|
| 58420 | 7087695807 | 9/7/2015 | 17:22:00 |
| 58421 | 7087695807 | 9/10/2015 | 14:41:00 |
| 58422 | 7087695807 | 9/11/2015 | 20:03:00 |
| 58423 | 7087700559 | 8/13/2015 | 17:25:00 |
| 58424 | 7087851345 | 7/9/2017 | 10:46:30 |
| 58425 | 7087851345 | 7/10/2017 | 15:40:39 |
| 58426 | 7087851345 | 9/3/2017 | 10:07:33 |
| 58427 | 7087851345 | 9/4/2017 | 10:07:08 |
| 58428 | 7087851345 | 9/5/2017 | 10:05:17 |
| 58429 | 7087851345 | 9/6/2017 | 16:38:35 |
| 58430 | 7087851345 | 9/7/2017 | 17:12:09 |
| 58431 | 7087851345 | 9/8/2017 | 10:02:55 |
| 58432 | 7087851345 | 9/9/2017 | 15:29:12 |
| 58433 | 7087851345 | 9/10/2017 | 10:13:35 |
| 58434 | 7087906435 | 9/2/2015 | 13:22:00 |
| 58435 | 7088253311 | 8/20/2015 | 16:40:00 |
| 58436 | 7088255799 | 7/9/2017 | 17:07:02 |
| 58437 | 7088255799 | 9/9/2017 | 10:56:47 |
| 58438 | 7088255799 | 9/12/2017 | 11:07:30 |
| 58439 | 7088257875 | 5/4/2017 | 10:31:37 |
| 58440 | 7088257875 | 5/6/2017 | 14:55:35 |
| 58441 | 7088257875 | 6/3/2017 | 12:14:36 |
| 58442 | 7088257875 | 7/3/2017 | 10:40:35 |
| 58443 | 7088257875 | 8/4/2017 | 13:19:16 |
| 58444 | 7088257875 | 8/6/2017 | 10:41:53 |
| 58445 | 7088257875 | 8/13/2017 | 10:35:14 |
| 58446 | 7088257875 | 8/14/2017 | 10:11:29 |
| 58447 | 7088257875 | 9/3/2017 | 11:27:30 |
| 58448 | 7088257875 | 9/4/2017 | 10:07:54 |
| 58449 | 7088257875 | 9/5/2017 | 20:31:55 |
| 58450 | 7088283013 | 10/16/2016 | 11:33:16 |
| 58451 | 7088292524 | 8/9/2015 | 11:02:00 |
| 58452 | 7088292524 | 8/11/2015 | 12:00:00 |
| 58453 | 7088292783 | 1/27/2016 | 21:55:00 |
| 58454 | 7088330244 | 11/29/2015 | 10:49:00 |
| 58455 | 7088330244 | 11/30/2015 | 10:08:00 |
| 58456 | 7088330244 | 12/2/2015 | 10:02:00 |
| 58457 | 7088332788 | 9/8/2015 | 20:42:00 |
| 58458 | 7088332788 | 9/10/2015 | 14:41:00 |
| 58459 | 7088332788 | 9/12/2015 | 10:22:00 |
| 58460 | 7088332788 | 9/15/2015 | 13:59:00 |
| 58461 | 7088332788 | 9/16/2015 | 21:14:00 |
| 58462 | 7088332788 | 9/17/2015 | 11:14:00 |
| 58463 | 7088332788 | 9/18/2015 | 12:06:00 |
| 58464 | 7088332788 | 9/19/2015 | 12:36:00 |
| 58465 | 7088460930 | 9/9/2015 | 11:26:00 |
| 58466 | 7088460930 | 9/12/2015 | 14:40:00 |

| | | | |
|---|---|---|---|
| 58467 | 7088460930 | 9/14/2015 | 16:29:00 |
| 58468 | 7088460930 | 9/16/2015 | 11:36:00 |
| 58469 | 7088460930 | 9/18/2015 | 12:45:00 |
| 58470 | 7088562248 | 8/20/2015 | 18:48:00 |
| 58471 | 7088562248 | 8/21/2015 | 16:21:00 |
| 58472 | 7088609644 | 7/11/2017 | 10:07:58 |
| 58473 | 7088705765 | 10/16/2016 | 18:23:13 |
| 58474 | 7088787676 | 10/15/2016 | 16:16:26 |
| 58475 | 7088956171 | 6/4/2013 | 13:19:56 |
| 58476 | 7089067201 | 10/16/2016 | 18:22:25 |
| 58477 | 7089130236 | 7/10/2017 | 15:39:28 |
| 58478 | 7089130236 | 7/14/2017 | 10:15:45 |
| 58479 | 7089130236 | 7/22/2017 | 11:33:52 |
| 58480 | 7089130236 | 7/26/2017 | 10:04:22 |
| 58481 | 7089159179 | 10/13/2016 | 12:34:52 |
| 58482 | 7089357697 | 8/21/2015 | 13:07:00 |
| 58483 | 7089357697 | 8/23/2015 | 10:13:00 |
| 58484 | 7089531683 | 8/13/2015 | 10:50:00 |
| 58485 | 7089652253 | 10/10/2016 | 21:00:43 |
| 58486 | 7089667984 | 10/4/2016 | 14:52:00 |
| 58487 | 7089691384 | 8/22/2015 | 12:46:00 |
| 58488 | 7089695912 | 9/1/2015 | 14:01:00 |
| 58489 | 7089725015 | 9/30/2016 | 21:22:00 |
| 58490 | 7089791521 | 8/12/2015 | 14:56:00 |
| 58491 | 7089791521 | 9/8/2015 | 15:25:00 |
| 58492 | 7089791521 | 9/9/2015 | 19:22:00 |
| 58493 | 7089791521 | 9/10/2015 | 13:19:00 |
| 58494 | 7089791521 | 9/11/2015 | 21:53:00 |
| 58495 | 7089791521 | 9/12/2015 | 12:24:00 |
| 58496 | 7089795455 | 9/11/2015 | 21:37:00 |
| 58497 | 7089900671 | 6/25/2016 | 15:24:33 |
| 58498 | 7089903009 | 6/30/2017 | 10:08:56 |
| 58499 | 7089903009 | 9/23/2017 | 14:13:13 |
| 58500 | 7089903009 | 9/24/2017 | 10:46:24 |
| 58501 | 7089971446 | 3/4/2016 | 15:52:04 |
| 58502 | 7122041852 | 7/7/2016 | 17:08:00 |
| 58503 | 7122045990 | 8/16/2015 | 11:00:00 |
| 58504 | 7122123730 | 9/5/2015 | 14:17:00 |
| 58505 | 7122123730 | 9/6/2015 | 19:35:00 |
| 58506 | 7122123730 | 9/8/2015 | 18:38:00 |
| 58507 | 7122123730 | 9/9/2015 | 17:55:00 |
| 58508 | 7122128599 | 4/5/2016 | 18:12:00 |
| 58509 | 7122152549 | 9/10/2015 | 15:42:00 |
| 58510 | 7122152549 | 9/11/2015 | 20:56:00 |
| 58511 | 7122155994 | 10/12/2016 | 14:08:36 |
| 58512 | 7122161118 | 7/9/2017 | 10:35:53 |
| 58513 | 7122161118 | 7/13/2017 | 9:39:08 |

| | | | |
|---|---|---|---|
| 58514 | 7122231075 | 8/5/2016 | 21:49:00 |
| 58515 | 7122231943 | 12/3/2015 | 11:15:00 |
| 58516 | 7122254935 | 10/4/2016 | 20:35:00 |
| 58517 | 7122254935 | 10/14/2016 | 19:04:57 |
| 58518 | 7122428200 | 9/27/2017 | 9:41:28 |
| 58519 | 7122428200 | 9/28/2017 | 13:49:17 |
| 58520 | 7122497287 | 9/10/2015 | 20:09:00 |
| 58521 | 7122497287 | 9/12/2015 | 10:38:00 |
| 58522 | 7122497458 | 10/14/2016 | 11:49:27 |
| 58523 | 7122499783 | 10/12/2016 | 15:54:29 |
| 58524 | 7122531520 | 5/12/2017 | 11:39:01 |
| 58525 | 7122531520 | 7/9/2017 | 12:30:42 |
| 58526 | 7122593250 | 5/13/2016 | 21:22:00 |
| 58527 | 7122602146 | 4/30/2013 | 9:08:36 |
| 58528 | 7122672576 | 9/10/2015 | 10:50:00 |
| 58529 | 7122672576 | 9/11/2015 | 21:35:00 |
| 58530 | 7122692854 | 9/5/2015 | 9:15:00 |
| 58531 | 7122692854 | 9/6/2015 | 11:50:00 |
| 58532 | 7122692854 | 9/7/2015 | 9:14:00 |
| 58533 | 7122692917 | 9/29/2016 | 16:45:00 |
| 58534 | 7122697305 | 10/20/2016 | 12:51:06 |
| 58535 | 7122699796 | 10/19/2016 | 10:21:17 |
| 58536 | 7122911984 | 8/31/2015 | 12:05:00 |
| 58537 | 7122911984 | 9/8/2015 | 21:01:00 |
| 58538 | 7122911984 | 9/14/2015 | 10:21:00 |
| 58539 | 7122915259 | 5/10/2016 | 21:23:00 |
| 58540 | 7122999161 | 4/20/2016 | 18:32:00 |
| 58541 | 7123103914 | 8/19/2015 | 12:13:00 |
| 58542 | 7123103914 | 8/21/2015 | 10:05:00 |
| 58543 | 7123103914 | 8/27/2015 | 14:51:00 |
| 58544 | 7123106660 | 4/14/2016 | 19:59:00 |
| 58545 | 7123109346 | 9/27/2016 | 19:08:00 |
| 58546 | 7123148019 | 5/11/2016 | 17:05:00 |
| 58547 | 7123200249 | 4/20/2016 | 18:45:00 |
| 58548 | 7123300426 | 5/9/2016 | 14:51:00 |
| 58549 | 7123302675 | 9/27/2016 | 19:56:00 |
| 58550 | 7123309372 | 9/6/2016 | 21:05:00 |
| 58551 | 7124359033 | 5/19/2016 | 17:44:00 |
| 58552 | 7124381287 | 10/17/2016 | 15:48:04 |
| 58553 | 7124518970 | 10/14/2016 | 11:41:32 |
| 58554 | 7125207107 | 10/18/2016 | 15:24:56 |
| 58555 | 7125401725 | 9/27/2016 | 21:51:00 |
| 58556 | 7125403596 | 10/7/2017 | 9:06:23 |
| 58557 | 7125403596 | 10/9/2017 | 9:02:24 |
| 58558 | 7125403596 | 10/11/2017 | 19:49:57 |
| 58559 | 7125408035 | 10/5/2016 | 16:26:00 |
| 58560 | 7125602000 | 10/12/2016 | 16:04:35 |

| | | | |
|---|---|---|---|
| 58561 | 7125795184 | 11/28/2015 | 10:22:00 |
| 58562 | 7125795184 | 11/29/2015 | 11:58:00 |
| 58563 | 7125795184 | 11/30/2015 | 9:16:00 |
| 58564 | 7126213993 | 8/20/2015 | 16:57:00 |
| 58565 | 7126213993 | 8/24/2015 | 20:35:00 |
| 58566 | 7126215545 | 9/22/2016 | 13:52:00 |
| 58567 | 7126216455 | 8/27/2015 | 17:11:00 |
| 58568 | 7126353329 | 4/22/2016 | 17:06:00 |
| 58569 | 7126355839 | 6/2/2016 | 18:33:00 |
| 58570 | 7126358822 | 5/3/2016 | 19:30:00 |
| 58571 | 7127300000 | 8/16/2015 | 17:11:00 |
| 58572 | 7127300000 | 8/20/2015 | 12:28:00 |
| 58573 | 7127300000 | 8/21/2015 | 15:50:00 |
| 58574 | 7127300000 | 8/22/2015 | 15:20:00 |
| 58575 | 7127300000 | 8/23/2015 | 11:56:00 |
| 58576 | 7127300000 | 8/24/2015 | 12:06:00 |
| 58577 | 7127300000 | 8/25/2015 | 14:39:00 |
| 58578 | 7127300000 | 8/26/2015 | 16:12:00 |
| 58579 | 7127300115 | 6/22/2016 | 18:24:00 |
| 58580 | 7127909386 | 10/15/2016 | 11:09:44 |
| 58581 | 7128301856 | 5/5/2017 | 9:08:23 |
| 58582 | 7128301856 | 5/9/2017 | 9:07:56 |
| 58583 | 7128301856 | 8/4/2017 | 9:18:02 |
| 58584 | 7128301856 | 8/6/2017 | 18:47:18 |
| 58585 | 7128301856 | 9/4/2017 | 11:04:19 |
| 58586 | 7128301856 | 9/6/2017 | 12:05:57 |
| 58587 | 7128301856 | 9/8/2017 | 9:22:48 |
| 58588 | 7128306653 | 6/17/2017 | 10:54:56 |
| 58589 | 7128306653 | 6/19/2017 | 14:42:25 |
| 58590 | 7128306653 | 6/23/2017 | 9:26:41 |
| 58591 | 7128306653 | 8/12/2017 | 9:02:36 |
| 58592 | 7128306653 | 8/15/2017 | 14:26:17 |
| 58593 | 7128306653 | 8/19/2017 | 12:17:40 |
| 58594 | 7128306653 | 8/21/2017 | 21:13:37 |
| 58595 | 7128306653 | 8/23/2017 | 9:11:16 |
| 58596 | 7128871531 | 4/2/2017 | 11:46:35 |
| 58597 | 7132011111 | 8/17/2015 | 10:17:00 |
| 58598 | 7132011111 | 8/20/2015 | 11:01:00 |
| 58599 | 7132021998 | 9/25/2015 | 10:40:00 |
| 58600 | 7132021998 | 9/26/2015 | 12:57:00 |
| 58601 | 7132053066 | 4/4/2016 | 21:33:00 |
| 58602 | 7132081961 | 8/21/2015 | 13:38:00 |
| 58603 | 7132081961 | 8/22/2015 | 13:06:00 |
| 58604 | 7132089869 | 9/1/2015 | 14:11:00 |
| 58605 | 7132089869 | 9/3/2015 | 13:03:00 |
| 58606 | 7132269832 | 10/14/2016 | 19:40:43 |
| 58607 | 7132314399 | 8/7/2015 | 11:16:00 |

| | | | |
|---|---|---|---|
| 58608 | 7132401144 | 6/29/2016 | 20:42:00 |
| 58609 | 7132401189 | 8/29/2015 | 11:49:00 |
| 58610 | 7132401189 | 9/2/2015 | 15:36:00 |
| 58611 | 7132401189 | 9/7/2015 | 19:31:00 |
| 58612 | 7132401189 | 9/8/2015 | 21:01:00 |
| 58613 | 7132401189 | 9/9/2015 | 21:14:00 |
| 58614 | 7132401189 | 9/11/2015 | 21:19:00 |
| 58615 | 7132401189 | 9/12/2015 | 17:18:00 |
| 58616 | 7132401189 | 9/14/2015 | 15:46:00 |
| 58617 | 7132401189 | 9/15/2015 | 14:01:00 |
| 58618 | 7132402250 | 9/8/2015 | 11:13:00 |
| 58619 | 7132402250 | 4/3/2017 | 10:19:54 |
| 58620 | 7132402250 | 4/4/2017 | 15:06:45 |
| 58621 | 7132402250 | 4/5/2017 | 12:33:25 |
| 58622 | 7132402250 | 4/6/2017 | 16:09:05 |
| 58623 | 7132402250 | 4/7/2017 | 11:17:08 |
| 58624 | 7132402250 | 4/8/2017 | 13:18:15 |
| 58625 | 7132402250 | 4/9/2017 | 14:10:10 |
| 58626 | 7132402250 | 4/10/2017 | 11:30:47 |
| 58627 | 7132402250 | 4/11/2017 | 11:32:37 |
| 58628 | 7132402250 | 4/12/2017 | 11:02:15 |
| 58629 | 7132402250 | 4/13/2017 | 10:59:44 |
| 58630 | 7132456623 | 8/14/2015 | 13:27:00 |
| 58631 | 7132459973 | 12/2/2015 | 10:05:00 |
| 58632 | 7132459973 | 12/3/2015 | 10:15:00 |
| 58633 | 7132493491 | 4/7/2017 | 16:00:00 |
| 58634 | 7132540163 | 9/30/2016 | 21:10:00 |
| 58635 | 7132548952 | 10/3/2017 | 11:32:42 |
| 58636 | 7132548952 | 10/5/2017 | 10:42:37 |
| 58637 | 7132548952 | 10/7/2017 | 12:40:18 |
| 58638 | 7132548952 | 10/9/2017 | 10:12:04 |
| 58639 | 7132548952 | 10/10/2017 | 10:15:24 |
| 58640 | 7132593198 | 10/16/2016 | 18:04:21 |
| 58641 | 7132593913 | 10/12/2016 | 17:51:24 |
| 58642 | 7132595572 | 4/6/2017 | 16:46:16 |
| 58643 | 7132595572 | 4/7/2017 | 11:16:38 |
| 58644 | 7132595572 | 4/8/2017 | 13:44:31 |
| 58645 | 7132595572 | 5/3/2017 | 18:23:59 |
| 58646 | 7132595572 | 5/8/2017 | 17:19:42 |
| 58647 | 7132595572 | 5/9/2017 | 16:52:22 |
| 58648 | 7132595572 | 5/10/2017 | 18:07:54 |
| 58649 | 7132595572 | 5/11/2017 | 11:48:26 |
| 58650 | 7132595572 | 5/12/2017 | 10:16:23 |
| 58651 | 7132595572 | 5/13/2017 | 11:15:31 |
| 58652 | 7132595572 | 5/14/2017 | 13:09:34 |
| 58653 | 7132595572 | 5/15/2017 | 15:27:13 |
| 58654 | 7132595572 | 6/3/2017 | 12:17:25 |

| | | | |
|---|---|---|---|
| 58655 | 7132595572 | 6/8/2017 | 10:22:03 |
| 58656 | 7132595572 | 6/10/2017 | 14:46:15 |
| 58657 | 7132595572 | 6/11/2017 | 13:00:19 |
| 58658 | 7132595572 | 7/8/2017 | 15:30:35 |
| 58659 | 7132595572 | 7/9/2017 | 13:53:16 |
| 58660 | 7132595572 | 7/10/2017 | 15:51:56 |
| 58661 | 7132595572 | 7/11/2017 | 10:00:40 |
| 58662 | 7132595572 | 7/12/2017 | 10:06:47 |
| 58663 | 7132595572 | 7/13/2017 | 15:50:47 |
| 58664 | 7132595572 | 7/14/2017 | 10:12:56 |
| 58665 | 7132595572 | 7/15/2017 | 11:24:52 |
| 58666 | 7132595572 | 8/9/2017 | 10:06:36 |
| 58667 | 7132595572 | 8/10/2017 | 18:07:39 |
| 58668 | 7132595572 | 8/11/2017 | 11:33:16 |
| 58669 | 7132595572 | 8/17/2017 | 11:37:21 |
| 58670 | 7132595572 | 8/19/2017 | 13:43:44 |
| 58671 | 7132614380 | 2/1/2017 | 12:23:31 |
| 58672 | 7132616892 | 5/8/2017 | 15:56:29 |
| 58673 | 7132616892 | 5/9/2017 | 11:28:32 |
| 58674 | 7132616892 | 5/10/2017 | 10:24:45 |
| 58675 | 7132616892 | 5/31/2017 | 10:07:59 |
| 58676 | 7132616892 | 6/6/2017 | 10:07:29 |
| 58677 | 7132616892 | 6/10/2017 | 10:09:16 |
| 58678 | 7132692935 | 8/12/2015 | 12:25:00 |
| 58679 | 7132692935 | 8/13/2015 | 13:23:00 |
| 58680 | 7132692935 | 8/14/2015 | 12:12:00 |
| 58681 | 7132695678 | 9/12/2015 | 10:12:00 |
| 58682 | 7132695678 | 9/18/2015 | 10:21:00 |
| 58683 | 7132695678 | 9/19/2015 | 10:17:00 |
| 58684 | 7132695678 | 12/3/2015 | 16:42:00 |
| 58685 | 7132870803 | 6/6/2016 | 16:10:56 |
| 58686 | 7132919813 | 8/8/2015 | 13:18:00 |
| 58687 | 7132941930 | 8/6/2015 | 16:57:00 |
| 58688 | 7132941930 | 9/12/2015 | 10:48:00 |
| 58689 | 7132941930 | 9/14/2015 | 10:45:00 |
| 58690 | 7132947493 | 8/29/2015 | 11:50:00 |
| 58691 | 7132947493 | 8/31/2015 | 12:21:00 |
| 58692 | 7132947493 | 9/1/2015 | 12:27:00 |
| 58693 | 7132947493 | 9/2/2015 | 14:44:00 |
| 58694 | 7132948425 | 3/27/2017 | 14:50:40 |
| 58695 | 7132948425 | 4/4/2017 | 16:47:40 |
| 58696 | 7132948425 | 4/5/2017 | 16:21:11 |
| 58697 | 7132948425 | 4/26/2017 | 11:29:18 |
| 58698 | 7132948425 | 4/28/2017 | 10:43:58 |
| 58699 | 7132948425 | 5/3/2017 | 18:19:48 |
| 58700 | 7132948425 | 5/4/2017 | 10:02:01 |
| 58701 | 7132948425 | 5/6/2017 | 15:16:09 |

| | | | |
|---|---|---|---|
| 58702 | 7132948425 | 5/27/2017 | 16:31:19 |
| 58703 | 7132948425 | 5/28/2017 | 16:57:58 |
| 58704 | 7132948425 | 6/1/2017 | 10:03:12 |
| 58705 | 7132948425 | 6/2/2017 | 20:08:22 |
| 58706 | 7132948425 | 6/3/2017 | 12:18:59 |
| 58707 | 7132948425 | 6/6/2017 | 10:31:05 |
| 58708 | 7132948425 | 6/29/2017 | 10:02:08 |
| 58709 | 7132948425 | 7/9/2017 | 13:29:35 |
| 58710 | 7132948425 | 7/14/2017 | 16:28:42 |
| 58711 | 7132951408 | 8/21/2015 | 10:57:00 |
| 58712 | 7132951408 | 8/25/2015 | 10:48:00 |
| 58713 | 7132960547 | 8/26/2015 | 16:09:00 |
| 58714 | 7132960547 | 8/28/2015 | 14:18:00 |
| 58715 | 7132960547 | 9/18/2015 | 11:22:00 |
| 58716 | 7132982936 | 3/23/2017 | 12:06:21 |
| 58717 | 7132982936 | 3/24/2017 | 11:16:54 |
| 58718 | 7132982936 | 3/25/2017 | 13:05:22 |
| 58719 | 7132982936 | 3/27/2017 | 15:09:37 |
| 58720 | 7132982936 | 3/28/2017 | 11:21:44 |
| 58721 | 7132982936 | 3/29/2017 | 10:42:32 |
| 58722 | 7132982936 | 4/1/2017 | 10:04:20 |
| 58723 | 7132982936 | 4/3/2017 | 10:54:13 |
| 58724 | 7132987078 | 1/27/2012 | 15:37:15 |
| 58725 | 7132990952 | 7/5/2017 | 10:11:29 |
| 58726 | 7132990952 | 7/6/2017 | 10:10:13 |
| 58727 | 7132990952 | 7/8/2017 | 10:24:48 |
| 58728 | 7132990952 | 7/9/2017 | 13:52:21 |
| 58729 | 7132990952 | 7/11/2017 | 10:05:05 |
| 58730 | 7132990952 | 7/12/2017 | 10:01:36 |
| 58731 | 7132990952 | 7/14/2017 | 10:04:34 |
| 58732 | 7133020856 | 10/16/2016 | 17:14:40 |
| 58733 | 7133033812 | 9/18/2017 | 15:33:04 |
| 58734 | 7133033812 | 9/20/2017 | 10:02:05 |
| 58735 | 7133033812 | 9/21/2017 | 14:07:01 |
| 58736 | 7133033812 | 9/24/2017 | 13:00:35 |
| 58737 | 7133033812 | 9/29/2017 | 14:51:26 |
| 58738 | 7133033812 | 10/3/2017 | 11:50:22 |
| 58739 | 7133033812 | 10/7/2017 | 10:04:33 |
| 58740 | 7133033812 | 10/11/2017 | 11:52:15 |
| 58741 | 7133033812 | 10/15/2017 | 13:08:26 |
| 58742 | 7133035811 | 10/12/2017 | 11:23:14 |
| 58743 | 7133040319 | 9/28/2016 | 21:29:00 |
| 58744 | 7133043582 | 8/14/2015 | 17:33:00 |
| 58745 | 7133043582 | 8/16/2015 | 15:26:00 |
| 58746 | 7133043582 | 8/17/2015 | 10:13:00 |
| 58747 | 7133043582 | 9/14/2015 | 15:03:00 |
| 58748 | 7133043582 | 9/15/2015 | 10:18:00 |

| | | | |
|---|---|---|---|
| 58749 | 7133043582 | 9/16/2015 | 13:54:00 |
| 58750 | 7133043582 | 9/17/2015 | 10:46:00 |
| 58751 | 7133043582 | 9/18/2015 | 11:24:00 |
| 58752 | 7133053796 | 3/29/2017 | 13:05:53 |
| 58753 | 7133053796 | 4/1/2017 | 11:19:57 |
| 58754 | 7133053796 | 4/3/2017 | 10:03:15 |
| 58755 | 7133072003 | 8/10/2015 | 16:12:00 |
| 58756 | 7133072003 | 8/12/2015 | 12:53:00 |
| 58757 | 7133072003 | 9/12/2015 | 10:58:00 |
| 58758 | 7133151244 | 2/12/2016 | 19:47:57 |
| 58759 | 7133194662 | 9/10/2015 | 10:33:00 |
| 58760 | 7133209044 | 9/5/2015 | 17:25:00 |
| 58761 | 7133209044 | 9/7/2015 | 12:20:00 |
| 58762 | 7133209044 | 9/8/2015 | 21:39:00 |
| 58763 | 7133209044 | 9/10/2015 | 15:25:00 |
| 58764 | 7133209044 | 9/12/2015 | 15:16:00 |
| 58765 | 7133209044 | 9/14/2015 | 15:35:00 |
| 58766 | 7133289962 | 8/17/2016 | 9:57:42 |
| 58767 | 7133446609 | 10/11/2016 | 20:40:09 |
| 58768 | 7133494297 | 8/29/2015 | 12:32:00 |
| 58769 | 7133494297 | 4/7/2017 | 10:15:31 |
| 58770 | 7133494297 | 4/10/2017 | 16:58:24 |
| 58771 | 7133598223 | 4/29/2013 | 10:09:05 |
| 58772 | 7133609719 | 8/7/2015 | 14:08:00 |
| 58773 | 7133630143 | 8/26/2015 | 12:28:00 |
| 58774 | 7133630143 | 8/27/2015 | 14:00:00 |
| 58775 | 7133630143 | 8/28/2015 | 10:14:00 |
| 58776 | 7133630143 | 8/29/2015 | 12:34:00 |
| 58777 | 7133630373 | 4/1/2017 | 10:39:56 |
| 58778 | 7133630373 | 4/3/2017 | 10:13:18 |
| 58779 | 7133630373 | 4/4/2017 | 14:36:32 |
| 58780 | 7133630373 | 4/5/2017 | 12:51:38 |
| 58781 | 7133630373 | 4/6/2017 | 17:05:41 |
| 58782 | 7133630373 | 4/8/2017 | 12:01:03 |
| 58783 | 7133630373 | 4/9/2017 | 16:10:02 |
| 58784 | 7133630373 | 4/10/2017 | 11:30:09 |
| 58785 | 7133630373 | 4/11/2017 | 10:45:53 |
| 58786 | 7133630373 | 4/12/2017 | 11:12:06 |
| 58787 | 7133630373 | 5/2/2017 | 17:14:16 |
| 58788 | 7133630373 | 5/3/2017 | 19:01:01 |
| 58789 | 7133630373 | 5/4/2017 | 10:07:55 |
| 58790 | 7133630373 | 5/5/2017 | 11:12:35 |
| 58791 | 7133634625 | 8/17/2015 | 10:58:00 |
| 58792 | 7133675865 | 5/28/2013 | 13:22:55 |
| 58793 | 7133677124 | 8/29/2015 | 12:46:00 |
| 58794 | 7133679147 | 8/20/2015 | 16:08:00 |
| 58795 | 7133679147 | 8/21/2015 | 12:21:00 |

| | | | |
|---|---|---|---|
| 58796 | 7133679147 | 8/22/2015 | 14:08:00 |
| 58797 | 7133679147 | 8/23/2015 | 13:17:00 |
| 58798 | 7133679147 | 8/24/2015 | 12:17:00 |
| 58799 | 7133679147 | 8/25/2015 | 14:21:00 |
| 58800 | 7133679147 | 10/5/2017 | 10:57:58 |
| 58801 | 7133679147 | 10/9/2017 | 10:15:56 |
| 58802 | 7133718224 | 8/12/2015 | 10:29:00 |
| 58803 | 7133718224 | 8/13/2015 | 14:56:00 |
| 58804 | 7133718224 | 8/20/2015 | 16:34:00 |
| 58805 | 7133732282 | 3/7/2017 | 12:38:10 |
| 58806 | 7133736188 | 9/20/2016 | 21:30:00 |
| 58807 | 7133745688 | 7/7/2016 | 10:46:24 |
| 58808 | 7133778373 | 6/7/2017 | 10:01:44 |
| 58809 | 7133778373 | 8/15/2017 | 10:14:40 |
| 58810 | 7133778373 | 8/16/2017 | 10:15:02 |
| 58811 | 7133778473 | 8/10/2015 | 10:36:00 |
| 58812 | 7133827196 | 5/10/2016 | 17:12:00 |
| 58813 | 7133827287 | 4/3/2017 | 10:57:14 |
| 58814 | 7133827287 | 4/10/2017 | 11:03:56 |
| 58815 | 7133827287 | 4/11/2017 | 11:15:11 |
| 58816 | 7133827287 | 5/5/2017 | 10:19:29 |
| 58817 | 7133827287 | 5/6/2017 | 13:25:29 |
| 58818 | 7133827287 | 5/8/2017 | 16:28:28 |
| 58819 | 7133827287 | 5/9/2017 | 16:13:20 |
| 58820 | 7133827287 | 5/10/2017 | 18:27:26 |
| 58821 | 7133827287 | 6/6/2017 | 10:25:03 |
| 58822 | 7133827287 | 6/7/2017 | 10:09:23 |
| 58823 | 7133827287 | 6/8/2017 | 10:14:01 |
| 58824 | 7133841648 | 10/15/2016 | 15:12:09 |
| 58825 | 7133849417 | 9/23/2016 | 21:05:00 |
| 58826 | 7133914050 | 8/20/2015 | 16:20:00 |
| 58827 | 7133914050 | 8/21/2015 | 15:18:00 |
| 58828 | 7133914050 | 8/28/2015 | 14:24:00 |
| 58829 | 7133914050 | 8/31/2015 | 14:50:00 |
| 58830 | 7133914050 | 9/1/2015 | 15:50:00 |
| 58831 | 7133978501 | 10/12/2016 | 18:59:37 |
| 58832 | 7133984592 | 12/1/2015 | 10:54:00 |
| 58833 | 7134014280 | 10/3/2016 | 19:07:00 |
| 58834 | 7134081346 | 3/14/2017 | 21:48:28 |
| 58835 | 7134081346 | 3/18/2017 | 16:31:33 |
| 58836 | 7134081346 | 3/20/2017 | 11:05:57 |
| 58837 | 7134081346 | 6/18/2017 | 13:13:20 |
| 58838 | 7134081346 | 6/19/2017 | 15:19:42 |
| 58839 | 7134081346 | 6/21/2017 | 10:09:34 |
| 58840 | 7134081346 | 6/30/2017 | 10:06:15 |
| 58841 | 7134081346 | 7/8/2017 | 10:51:56 |
| 58842 | 7134081346 | 7/14/2017 | 14:58:52 |

| | | | |
|---|---|---|---|
| 58843 | 7134081346 | 9/19/2017 | 14:41:49 |
| 58844 | 7134081346 | 11/22/2017 | 10:01:26 |
| 58845 | 7134081346 | 11/27/2017 | 10:00:28 |
| 58846 | 7134081346 | 12/2/2017 | 10:01:35 |
| 58847 | 7134099858 | 10/6/2017 | 10:08:23 |
| 58848 | 7134223714 | 3/8/2017 | 10:01:35 |
| 58849 | 7134223714 | 3/9/2017 | 13:04:58 |
| 58850 | 7134306110 | 8/13/2015 | 18:20:00 |
| 58851 | 7134306110 | 8/15/2015 | 11:55:00 |
| 58852 | 7134306110 | 8/16/2015 | 18:41:00 |
| 58853 | 7134306110 | 9/14/2015 | 14:28:00 |
| 58854 | 7134306110 | 9/15/2015 | 11:16:00 |
| 58855 | 7134306110 | 9/16/2015 | 12:50:00 |
| 58856 | 7134306110 | 9/17/2015 | 12:41:00 |
| 58857 | 7134400000 | 10/17/2016 | 12:35:16 |
| 58858 | 7134434607 | 8/7/2015 | 10:04:00 |
| 58859 | 7134434607 | 8/10/2015 | 15:21:00 |
| 58860 | 7134434607 | 9/1/2015 | 10:21:00 |
| 58861 | 7134434607 | 9/3/2015 | 14:08:00 |
| 58862 | 7134434607 | 9/5/2015 | 17:21:00 |
| 58863 | 7134434607 | 9/6/2015 | 20:30:00 |
| 58864 | 7134434607 | 9/9/2015 | 18:17:00 |
| 58865 | 7134441149 | 10/11/2016 | 13:29:10 |
| 58866 | 7134456486 | 5/19/2016 | 20:29:00 |
| 58867 | 7134462264 | 6/11/2017 | 15:16:45 |
| 58868 | 7134462264 | 6/12/2017 | 15:32:31 |
| 58869 | 7134462264 | 6/13/2017 | 13:28:56 |
| 58870 | 7134462264 | 6/14/2017 | 11:09:58 |
| 58871 | 7134469453 | 10/16/2016 | 17:15:03 |
| 58872 | 7134476501 | 2/27/2017 | 10:05:17 |
| 58873 | 7134476501 | 2/28/2017 | 10:00:51 |
| 58874 | 7134476501 | 3/2/2017 | 10:01:16 |
| 58875 | 7134476501 | 3/6/2017 | 10:05:07 |
| 58876 | 7134477811 | 9/7/2015 | 15:30:00 |
| 58877 | 7134498584 | 8/27/2015 | 13:06:00 |
| 58878 | 7134498584 | 8/31/2015 | 12:57:00 |
| 58879 | 7134595506 | 10/4/2016 | 21:09:00 |
| 58880 | 7134599900 | 9/15/2015 | 10:16:00 |
| 58881 | 7134711950 | 9/12/2015 | 19:30:00 |
| 58882 | 7134744707 | 10/11/2016 | 20:41:26 |
| 58883 | 7134769645 | 8/26/2015 | 17:50:00 |
| 58884 | 7134782389 | 12/14/2011 | 10:34:23 |
| 58885 | 7134784682 | 9/10/2015 | 16:45:00 |
| 58886 | 7134784682 | 9/12/2015 | 18:46:00 |
| 58887 | 7134784682 | 9/14/2015 | 16:07:00 |
| 58888 | 7134784912 | 9/5/2015 | 10:39:00 |
| 58889 | 7134784912 | 9/6/2015 | 15:02:00 |

| | | | |
|---|---|---|---|
| 58890 | 7134784912 | 9/7/2015 | 10:07:00 |
| 58891 | 7134784912 | 9/8/2015 | 11:49:00 |
| 58892 | 7134784912 | 9/11/2015 | 21:33:00 |
| 58893 | 7134784912 | 9/12/2015 | 10:02:00 |
| 58894 | 7134784912 | 9/15/2015 | 15:25:00 |
| 58895 | 7134784912 | 9/16/2015 | 19:06:00 |
| 58896 | 7134784912 | 9/23/2012 | 11:29:00 |
| 58897 | 7134784912 | 9/25/2015 | 12:35:00 |
| 58898 | 7134802233 | 9/10/2015 | 19:56:00 |
| 58899 | 7134802233 | 9/12/2015 | 12:01:00 |
| 58900 | 7134802233 | 9/14/2015 | 14:28:00 |
| 58901 | 7134802233 | 9/15/2015 | 12:15:00 |
| 58902 | 7134802233 | 9/16/2015 | 20:55:00 |
| 58903 | 7134802233 | 9/17/2015 | 11:55:00 |
| 58904 | 7134802233 | 9/18/2015 | 12:11:00 |
| 58905 | 7134802233 | 9/19/2015 | 11:38:00 |
| 58906 | 7134923141 | 9/3/2015 | 14:57:00 |
| 58907 | 7134938826 | 7/21/2017 | 10:26:12 |
| 58908 | 7134938826 | 10/8/2017 | 13:39:10 |
| 58909 | 7134938826 | 10/9/2017 | 10:37:38 |
| 58910 | 7134938826 | 10/10/2017 | 10:22:31 |
| 58911 | 7134938826 | 10/11/2017 | 10:33:01 |
| 58912 | 7134981477 | 10/15/2016 | 16:24:58 |
| 58913 | 7135043459 | 8/28/2015 | 21:30:00 |
| 58914 | 7135052398 | 5/28/2017 | 14:59:13 |
| 58915 | 7135052398 | 6/27/2017 | 16:07:50 |
| 58916 | 7135052398 | 6/30/2017 | 16:11:55 |
| 58917 | 7135052398 | 7/28/2017 | 16:35:57 |
| 58918 | 7135145951 | 10/13/2016 | 13:13:48 |
| 58919 | 7135156240 | 5/10/2016 | 16:29:00 |
| 58920 | 7135162059 | 9/21/2016 | 21:52:00 |
| 58921 | 7135302389 | 4/17/2017 | 10:29:03 |
| 58922 | 7135302389 | 4/18/2017 | 10:11:51 |
| 58923 | 7135303118 | 8/6/2015 | 18:03:00 |
| 58924 | 7135303118 | 8/7/2015 | 11:21:00 |
| 58925 | 7135303118 | 8/10/2015 | 12:09:00 |
| 58926 | 7135303118 | 8/11/2015 | 13:45:00 |
| 58927 | 7135303118 | 8/12/2015 | 16:15:00 |
| 58928 | 7135303118 | 8/14/2015 | 13:16:00 |
| 58929 | 7135303118 | 10/10/2017 | 10:51:45 |
| 58930 | 7135303118 | 10/11/2017 | 10:38:20 |
| 58931 | 7135303118 | 10/12/2017 | 11:07:05 |
| 58932 | 7135303118 | 10/13/2017 | 11:42:45 |
| 58933 | 7135303118 | 10/14/2017 | 21:29:05 |
| 58934 | 7135303118 | 10/15/2017 | 14:02:59 |
| 58935 | 7135303118 | 10/16/2017 | 21:28:34 |
| 58936 | 7135303118 | 10/18/2017 | 10:57:49 |

| | | | |
|---|---|---|---|
| 58937 | 7135303118 | 10/19/2017 | 10:35:34 |
| 58938 | 7135303118 | 10/20/2017 | 12:42:29 |
| 58939 | 7135303118 | 10/21/2017 | 14:07:18 |
| 58940 | 7135303118 | 10/22/2017 | 13:14:43 |
| 58941 | 7135304081 | 4/25/2017 | 10:06:57 |
| 58942 | 7135305143 | 3/27/2017 | 10:15:20 |
| 58943 | 7135305143 | 3/29/2017 | 10:05:16 |
| 58944 | 7135305143 | 4/1/2017 | 10:58:18 |
| 58945 | 7135305143 | 4/2/2017 | 16:27:30 |
| 58946 | 7135344215 | 10/26/2017 | 10:41:08 |
| 58947 | 7135344215 | 11/7/2017 | 10:01:29 |
| 58948 | 7135405045 | 10/18/2016 | 15:24:07 |
| 58949 | 7135452821 | 8/9/2015 | 15:36:00 |
| 58950 | 7135452821 | 8/13/2015 | 16:15:00 |
| 58951 | 7135506059 | 9/3/2015 | 10:18:00 |
| 58952 | 7135534706 | 12/22/2016 | 15:06:39 |
| 58953 | 7135573475 | 10/11/2016 | 13:36:52 |
| 58954 | 7135602138 | 5/15/2017 | 13:04:10 |
| 58955 | 7135602138 | 5/18/2017 | 10:05:40 |
| 58956 | 7135602138 | 5/20/2017 | 10:10:24 |
| 58957 | 7135602138 | 5/21/2017 | 14:57:09 |
| 58958 | 7135602138 | 5/22/2017 | 14:59:17 |
| 58959 | 7135602138 | 5/24/2017 | 13:31:26 |
| 58960 | 7135602138 | 5/26/2017 | 11:37:15 |
| 58961 | 7135725871 | 4/23/2017 | 19:57:32 |
| 58962 | 7135725871 | 4/25/2017 | 10:05:07 |
| 58963 | 7135725871 | 4/26/2017 | 10:27:11 |
| 58964 | 7135725871 | 4/28/2017 | 10:47:59 |
| 58965 | 7135725871 | 5/13/2017 | 10:21:19 |
| 58966 | 7135725871 | 5/14/2017 | 13:03:13 |
| 58967 | 7135725871 | 5/15/2017 | 14:46:50 |
| 58968 | 7135725871 | 5/18/2017 | 10:02:59 |
| 58969 | 7135725871 | 5/19/2017 | 19:04:02 |
| 58970 | 7135725871 | 5/20/2017 | 19:35:52 |
| 58971 | 7135725871 | 5/21/2017 | 13:11:51 |
| 58972 | 7135725871 | 5/22/2017 | 10:23:13 |
| 58973 | 7135725871 | 5/23/2017 | 16:24:46 |
| 58974 | 7135725871 | 5/24/2017 | 10:04:58 |
| 58975 | 7135725871 | 5/25/2017 | 10:07:06 |
| 58976 | 7135725871 | 5/26/2017 | 10:05:47 |
| 58977 | 7135725871 | 5/27/2017 | 15:00:07 |
| 58978 | 7135725871 | 5/28/2017 | 15:15:07 |
| 58979 | 7135725871 | 5/30/2017 | 10:02:55 |
| 58980 | 7135725871 | 5/31/2017 | 10:14:59 |
| 58981 | 7135725871 | 6/1/2017 | 10:02:14 |
| 58982 | 7135725871 | 6/2/2017 | 19:31:39 |
| 58983 | 7135766578 | 9/12/2015 | 10:57:00 |

| | | | |
|---|---|---|---|
| 58984 | 7135766578 | 9/14/2015 | 14:13:00 |
| 58985 | 7135766578 | 9/15/2015 | 14:24:00 |
| 58986 | 7135843051 | 10/12/2016 | 13:03:38 |
| 58987 | 7135845934 | 8/23/2015 | 13:15:00 |
| 58988 | 7135922513 | 9/16/2015 | 18:57:00 |
| 58989 | 7135922513 | 9/17/2015 | 11:33:00 |
| 58990 | 7135922813 | 9/12/2015 | 17:12:00 |
| 58991 | 7136140780 | 10/13/2016 | 12:10:03 |
| 58992 | 7136140822 | 10/14/2016 | 15:36:38 |
| 58993 | 7136148447 | 10/21/2017 | 11:54:33 |
| 58994 | 7136208957 | 9/8/2015 | 11:21:00 |
| 58995 | 7136287054 | 6/9/2017 | 12:11:23 |
| 58996 | 7136287054 | 6/11/2017 | 15:15:08 |
| 58997 | 7136287054 | 6/12/2017 | 15:03:28 |
| 58998 | 7136287054 | 6/13/2017 | 13:20:09 |
| 58999 | 7136496504 | 8/11/2015 | 12:16:00 |
| 59000 | 7136533977 | 12/3/2015 | 10:08:00 |
| 59001 | 7136799691 | 4/1/2017 | 16:44:26 |
| 59002 | 7136799691 | 4/3/2017 | 10:29:12 |
| 59003 | 7136799691 | 4/4/2017 | 14:45:49 |
| 59004 | 7136799691 | 4/5/2017 | 12:34:58 |
| 59005 | 7136799691 | 4/6/2017 | 16:20:30 |
| 59006 | 7136799691 | 4/7/2017 | 11:25:36 |
| 59007 | 7136799691 | 4/8/2017 | 13:00:32 |
| 59008 | 7136799691 | 4/9/2017 | 16:10:46 |
| 59009 | 7136799691 | 4/10/2017 | 11:11:07 |
| 59010 | 7136799691 | 5/1/2017 | 12:00:32 |
| 59011 | 7136799691 | 5/31/2017 | 10:22:42 |
| 59012 | 7136799691 | 6/1/2017 | 10:08:21 |
| 59013 | 7136799691 | 6/2/2017 | 20:09:53 |
| 59014 | 7136799691 | 6/3/2017 | 12:19:49 |
| 59015 | 7136799691 | 7/10/2017 | 16:04:43 |
| 59016 | 7136799691 | 8/4/2017 | 14:10:31 |
| 59017 | 7136799691 | 8/5/2017 | 18:18:53 |
| 59018 | 7136799691 | 8/6/2017 | 13:06:41 |
| 59019 | 7136799691 | 8/8/2017 | 10:08:07 |
| 59020 | 7136799691 | 8/9/2017 | 10:21:45 |
| 59021 | 7136799691 | 8/10/2017 | 17:37:09 |
| 59022 | 7136799691 | 8/11/2017 | 12:06:43 |
| 59023 | 7136799691 | 8/12/2017 | 11:25:36 |
| 59024 | 7136799691 | 8/13/2017 | 13:13:07 |
| 59025 | 7136799691 | 10/3/2017 | 10:12:23 |
| 59026 | 7136799691 | 10/8/2017 | 13:47:26 |
| 59027 | 7136799691 | 10/10/2017 | 10:41:57 |
| 59028 | 7136799691 | 10/11/2017 | 10:13:20 |
| 59029 | 7136799691 | 10/12/2017 | 10:44:02 |
| 59030 | 7136799893 | 9/17/2015 | 12:34:00 |

| | | | |
|---|---|---|---|
| 59031 | 7137038653 | 9/2/2015 | 12:55:00 |
| 59032 | 7137038653 | 9/3/2015 | 14:12:00 |
| 59033 | 7137054679 | 6/23/2016 | 19:28:00 |
| 59034 | 7137054821 | 8/11/2015 | 16:19:00 |
| 59035 | 7137054821 | 8/13/2015 | 16:59:00 |
| 59036 | 7137249747 | 9/13/2017 | 18:35:13 |
| 59037 | 7137249747 | 9/15/2017 | 10:01:41 |
| 59038 | 7137249747 | 9/16/2017 | 12:56:04 |
| 59039 | 7137249747 | 10/9/2017 | 15:03:01 |
| 59040 | 7137249747 | 10/13/2017 | 11:48:41 |
| 59041 | 7137249747 | 10/15/2017 | 13:20:59 |
| 59042 | 7137249747 | 10/16/2017 | 20:59:10 |
| 59043 | 7137253879 | 8/6/2015 | 15:24:00 |
| 59044 | 7137253879 | 8/7/2015 | 12:11:00 |
| 59045 | 7137253879 | 8/8/2015 | 11:34:00 |
| 59046 | 7137253879 | 8/9/2015 | 15:25:00 |
| 59047 | 7137253879 | 8/10/2015 | 13:10:00 |
| 59048 | 7137266035 | 9/30/2017 | 15:39:58 |
| 59049 | 7137266035 | 10/1/2017 | 13:16:33 |
| 59050 | 7137266035 | 10/5/2017 | 10:01:23 |
| 59051 | 7137308000 | 5/12/2016 | 18:45:00 |
| 59052 | 7137321959 | 8/14/2015 | 18:02:00 |
| 59053 | 7137321959 | 8/15/2015 | 18:06:00 |
| 59054 | 7137321959 | 8/16/2015 | 17:59:00 |
| 59055 | 7137519282 | 2/27/2017 | 12:40:12 |
| 59056 | 7137540635 | 5/25/2016 | 21:56:00 |
| 59057 | 7137753057 | 8/25/2015 | 14:13:00 |
| 59058 | 7137756034 | 9/22/2016 | 21:13:00 |
| 59059 | 7137912623 | 6/24/2016 | 10:22:13 |
| 59060 | 7137918377 | 8/28/2015 | 14:07:00 |
| 59061 | 7137918377 | 8/29/2015 | 11:59:00 |
| 59062 | 7137993284 | 3/29/2017 | 15:25:44 |
| 59063 | 7138059055 | 9/23/2017 | 13:53:28 |
| 59064 | 7138059055 | 10/1/2017 | 13:07:34 |
| 59065 | 7138059055 | 10/7/2017 | 10:05:36 |
| 59066 | 7138059055 | 10/11/2017 | 10:56:51 |
| 59067 | 7138176191 | 8/26/2015 | 10:57:00 |
| 59068 | 7138177067 | 9/12/2015 | 15:14:00 |
| 59069 | 7138221603 | 8/6/2015 | 15:39:00 |
| 59070 | 7138261737 | 10/12/2017 | 10:02:17 |
| 59071 | 7138261737 | 10/16/2017 | 13:57:15 |
| 59072 | 7138354604 | 8/11/2015 | 18:43:00 |
| 59073 | 7138354604 | 8/13/2015 | 15:20:00 |
| 59074 | 7138354604 | 8/14/2015 | 15:33:00 |
| 59075 | 7138354604 | 8/15/2015 | 11:21:00 |
| 59076 | 7138354604 | 8/20/2015 | 11:21:00 |
| 59077 | 7138354604 | 8/21/2015 | 13:00:00 |

| | | | |
|---|---|---|---|
| 59078 | 7138354604 | 4/10/2017 | 17:15:47 |
| 59079 | 7138354604 | 4/11/2017 | 10:57:56 |
| 59080 | 7138357202 | 6/15/2017 | 10:00:39 |
| 59081 | 7138357202 | 8/15/2017 | 11:05:35 |
| 59082 | 7138386128 | 4/23/2013 | 10:20:00 |
| 59083 | 7138386128 | 4/24/2013 | 10:21:00 |
| 59084 | 7138518442 | 8/25/2017 | 14:29:33 |
| 59085 | 7138518442 | 9/29/2017 | 15:50:22 |
| 59086 | 7138547238 | 10/4/2016 | 20:38:00 |
| 59087 | 7138547260 | 8/19/2017 | 11:48:55 |
| 59088 | 7138547260 | 8/21/2017 | 20:58:24 |
| 59089 | 7138547260 | 8/22/2017 | 18:58:25 |
| 59090 | 7138547260 | 8/23/2017 | 17:58:53 |
| 59091 | 7138547260 | 8/25/2017 | 11:45:37 |
| 59092 | 7138547260 | 8/26/2017 | 15:50:32 |
| 59093 | 7138547683 | 9/15/2015 | 12:41:00 |
| 59094 | 7138583801 | 8/20/2015 | 11:33:00 |
| 59095 | 7138586623 | 10/17/2016 | 16:21:30 |
| 59096 | 7138651918 | 8/17/2015 | 10:22:00 |
| 59097 | 7138651918 | 8/20/2015 | 18:29:00 |
| 59098 | 7138651918 | 9/17/2015 | 14:48:00 |
| 59099 | 7138651918 | 9/18/2015 | 10:28:00 |
| 59100 | 7138704801 | 10/13/2016 | 15:47:07 |
| 59101 | 7138705701 | 9/7/2015 | 21:52:00 |
| 59102 | 7138705701 | 9/9/2015 | 19:07:00 |
| 59103 | 7138705701 | 9/10/2015 | 20:03:00 |
| 59104 | 7138705701 | 9/12/2015 | 11:53:00 |
| 59105 | 7138705701 | 9/14/2015 | 14:41:00 |
| 59106 | 7138845037 | 5/7/2017 | 13:07:38 |
| 59107 | 7138845037 | 5/8/2017 | 16:36:07 |
| 59108 | 7138845037 | 5/9/2017 | 16:33:13 |
| 59109 | 7138845037 | 5/10/2017 | 10:06:12 |
| 59110 | 7138845037 | 5/12/2017 | 11:59:30 |
| 59111 | 7138845037 | 5/14/2017 | 13:10:37 |
| 59112 | 7138845037 | 10/7/2017 | 15:00:05 |
| 59113 | 7138845037 | 10/8/2017 | 13:45:33 |
| 59114 | 7138845037 | 10/9/2017 | 11:38:04 |
| 59115 | 7138845037 | 10/10/2017 | 10:06:57 |
| 59116 | 7138845037 | 10/11/2017 | 10:38:35 |
| 59117 | 7138845037 | 10/12/2017 | 10:50:03 |
| 59118 | 7138845037 | 10/13/2017 | 11:15:52 |
| 59119 | 7138845037 | 10/14/2017 | 20:11:28 |
| 59120 | 7138845037 | 10/15/2017 | 16:04:41 |
| 59121 | 7138858042 | 10/24/2017 | 10:11:59 |
| 59122 | 7138858042 | 11/7/2017 | 10:10:52 |
| 59123 | 7138858042 | 11/11/2017 | 10:35:03 |
| 59124 | 7138944601 | 4/8/2017 | 11:40:48 |

| | | | |
|---|---|---|---|
| 59125 | 7138944601 | 4/9/2017 | 17:59:56 |
| 59126 | 7138944601 | 4/10/2017 | 11:32:21 |
| 59127 | 7138944601 | 4/11/2017 | 10:24:01 |
| 59128 | 7138944601 | 4/12/2017 | 12:55:29 |
| 59129 | 7138944601 | 4/13/2017 | 11:51:15 |
| 59130 | 7138944601 | 4/14/2017 | 10:01:36 |
| 59131 | 7138944601 | 5/9/2017 | 10:01:35 |
| 59132 | 7138944601 | 5/10/2017 | 10:02:08 |
| 59133 | 7138944601 | 5/11/2017 | 10:02:55 |
| 59134 | 7138944601 | 5/12/2017 | 10:03:12 |
| 59135 | 7138944601 | 5/13/2017 | 10:20:15 |
| 59136 | 7138944601 | 5/14/2017 | 13:00:42 |
| 59137 | 7138944601 | 5/15/2017 | 13:04:07 |
| 59138 | 7138944601 | 5/16/2017 | 13:16:36 |
| 59139 | 7138944601 | 5/21/2017 | 13:20:49 |
| 59140 | 7138944601 | 5/23/2017 | 17:37:54 |
| 59141 | 7138944601 | 5/24/2017 | 10:28:37 |
| 59142 | 7138944601 | 5/30/2017 | 10:13:07 |
| 59143 | 7138944601 | 7/25/2017 | 10:23:50 |
| 59144 | 7138944601 | 7/26/2017 | 10:37:24 |
| 59145 | 7138944601 | 7/27/2017 | 10:04:00 |
| 59146 | 7138944601 | 7/28/2017 | 10:23:42 |
| 59147 | 7138944601 | 7/29/2017 | 11:01:39 |
| 59148 | 7138944601 | 7/30/2017 | 13:10:06 |
| 59149 | 7138944601 | 7/31/2017 | 10:17:07 |
| 59150 | 7138944601 | 8/1/2017 | 11:37:56 |
| 59151 | 7138944601 | 8/2/2017 | 10:44:02 |
| 59152 | 7138944601 | 8/4/2017 | 13:44:00 |
| 59153 | 7138944601 | 8/26/2017 | 12:34:33 |
| 59154 | 7138944601 | 10/26/2017 | 10:41:04 |
| 59155 | 7138944601 | 10/28/2017 | 13:31:07 |
| 59156 | 7138944601 | 10/29/2017 | 14:19:19 |
| 59157 | 7138979568 | 8/18/2015 | 17:33:00 |
| 59158 | 7138982409 | 4/3/2017 | 14:26:47 |
| 59159 | 7138982409 | 4/4/2017 | 14:05:01 |
| 59160 | 7138982409 | 4/5/2017 | 17:13:21 |
| 59161 | 7138982409 | 4/6/2017 | 17:24:48 |
| 59162 | 7138982409 | 4/9/2017 | 13:14:31 |
| 59163 | 7138982409 | 4/10/2017 | 11:31:24 |
| 59164 | 7138982409 | 4/14/2017 | 10:01:56 |
| 59165 | 7138982409 | 5/3/2017 | 11:21:25 |
| 59166 | 7138982409 | 5/4/2017 | 11:14:41 |
| 59167 | 7138982409 | 5/7/2017 | 13:06:29 |
| 59168 | 7138982409 | 5/9/2017 | 11:51:38 |
| 59169 | 7138982409 | 5/10/2017 | 10:21:03 |
| 59170 | 7138982409 | 6/3/2017 | 10:18:08 |
| 59171 | 7138982409 | 6/4/2017 | 13:10:08 |

| | | | |
|---|---|---|---|
| 59172 | 7138982409 | 6/5/2017 | 12:41:33 |
| 59173 | 7138982409 | 6/15/2017 | 10:04:16 |
| 59174 | 7138982409 | 7/9/2017 | 13:06:40 |
| 59175 | 7138996263 | 10/13/2016 | 12:37:45 |
| 59176 | 7138999335 | 8/26/2015 | 15:53:00 |
| 59177 | 7138999335 | 8/29/2015 | 12:25:00 |
| 59178 | 7138999335 | 11/9/2015 | 10:21:00 |
| 59179 | 7138999335 | 11/10/2015 | 11:23:00 |
| 59180 | 7138999335 | 11/11/2015 | 10:08:00 |
| 59181 | 7138999335 | 11/12/2015 | 10:10:00 |
| 59182 | 7138999335 | 11/13/2015 | 10:12:00 |
| 59183 | 7138999335 | 11/14/2015 | 14:38:00 |
| 59184 | 7138999335 | 11/16/2015 | 10:36:00 |
| 59185 | 7138999335 | 11/17/2015 | 11:04:00 |
| 59186 | 7138999335 | 11/18/2015 | 10:09:00 |
| 59187 | 7138999335 | 11/19/2015 | 10:19:00 |
| 59188 | 7138999335 | 11/20/2015 | 10:09:00 |
| 59189 | 7138999335 | 11/22/2015 | 13:09:00 |
| 59190 | 7138999335 | 11/23/2015 | 10:08:00 |
| 59191 | 7138999335 | 11/24/2015 | 10:11:00 |
| 59192 | 7138999335 | 11/25/2015 | 10:10:00 |
| 59193 | 7138999335 | 11/28/2015 | 10:01:00 |
| 59194 | 7138999335 | 11/29/2015 | 13:04:00 |
| 59195 | 7138999335 | 11/30/2015 | 10:03:00 |
| 59196 | 7138999335 | 12/1/2015 | 10:01:00 |
| 59197 | 7139062053 | 9/3/2015 | 11:39:00 |
| 59198 | 7139068354 | 8/31/2015 | 16:33:00 |
| 59199 | 7139078917 | 9/5/2015 | 15:36:00 |
| 59200 | 7139078917 | 9/8/2015 | 18:35:00 |
| 59201 | 7139223430 | 8/15/2015 | 18:43:00 |
| 59202 | 7139223430 | 8/19/2015 | 12:58:00 |
| 59203 | 7139223430 | 8/20/2015 | 11:34:00 |
| 59204 | 7139227817 | 5/9/2017 | 17:01:29 |
| 59205 | 7139227817 | 5/10/2017 | 17:32:11 |
| 59206 | 7139227817 | 5/11/2017 | 12:41:32 |
| 59207 | 7139227817 | 5/12/2017 | 10:01:46 |
| 59208 | 7139227817 | 5/13/2017 | 11:23:55 |
| 59209 | 7139227817 | 5/14/2017 | 13:12:20 |
| 59210 | 7139227817 | 5/15/2017 | 14:49:14 |
| 59211 | 7139227817 | 5/16/2017 | 10:12:37 |
| 59212 | 7139227817 | 5/18/2017 | 10:34:37 |
| 59213 | 7139227817 | 5/19/2017 | 19:23:26 |
| 59214 | 7139227817 | 6/8/2017 | 10:18:25 |
| 59215 | 7139227817 | 6/10/2017 | 14:16:57 |
| 59216 | 7139227817 | 6/11/2017 | 13:13:23 |
| 59217 | 7139227817 | 6/12/2017 | 10:13:40 |
| 59218 | 7139227817 | 6/13/2017 | 14:54:08 |

| | | | |
|---|---|---|---|
| 59219 | 7139228070 | 10/5/2017 | 10:04:50 |
| 59220 | 7139228070 | 10/6/2017 | 10:28:59 |
| 59221 | 7139229598 | 8/24/2015 | 13:59:00 |
| 59222 | 7139248103 | 12/3/2015 | 10:32:00 |
| 59223 | 7139338450 | 8/14/2015 | 18:58:00 |
| 59224 | 7139338450 | 8/18/2015 | 18:48:00 |
| 59225 | 7139338450 | 8/20/2015 | 18:25:00 |
| 59226 | 7139338450 | 9/15/2015 | 11:08:00 |
| 59227 | 7139338450 | 9/16/2015 | 11:59:00 |
| 59228 | 7139338450 | 9/17/2015 | 14:03:00 |
| 59229 | 7139338450 | 9/18/2015 | 13:27:00 |
| 59230 | 7139338450 | 9/19/2015 | 10:55:00 |
| 59231 | 7139338450 | 9/20/2015 | 13:42:00 |
| 59232 | 7139339326 | 11/25/2015 | 11:04:00 |
| 59233 | 7139339326 | 11/28/2015 | 10:27:00 |
| 59234 | 7139339326 | 11/30/2015 | 11:31:00 |
| 59235 | 7139339326 | 12/2/2015 | 10:16:00 |
| 59236 | 7139626879 | 4/29/2013 | 19:20:52 |
| 59237 | 7139725192 | 4/1/2017 | 10:01:43 |
| 59238 | 7139725192 | 4/3/2017 | 15:57:40 |
| 59239 | 7139725192 | 4/5/2017 | 18:32:53 |
| 59240 | 7139725192 | 5/2/2017 | 11:50:22 |
| 59241 | 7139725192 | 5/4/2017 | 10:03:01 |
| 59242 | 7139725192 | 5/6/2017 | 10:01:47 |
| 59243 | 7139924877 | 3/6/2017 | 10:14:58 |
| 59244 | 7139924877 | 3/7/2017 | 11:46:05 |
| 59245 | 7139924877 | 3/9/2017 | 11:49:27 |
| 59246 | 7139924877 | 5/2/2017 | 16:39:35 |
| 59247 | 7139924877 | 5/3/2017 | 18:00:40 |
| 59248 | 7139924877 | 5/6/2017 | 10:19:21 |
| 59249 | 7139924877 | 5/7/2017 | 13:02:20 |
| 59250 | 7139924877 | 7/2/2017 | 13:07:47 |
| 59251 | 7142735369 | 2/10/2016 | 11:30:20 |
| 59252 | 7142735455 | 2/10/2016 | 17:16:22 |
| 59253 | 7143073235 | 8/17/2016 | 15:15:45 |
| 59254 | 7143173185 | 8/27/2016 | 13:05:14 |
| 59255 | 7145688839 | 1/24/2017 | 15:53:54 |
| 59256 | 7145740467 | 8/1/2011 | 23:28:56 |
| 59257 | 7145886530 | 11/27/2016 | 19:42:18 |
| 59258 | 7146868673 | 6/30/2016 | 12:02:30 |
| 59259 | 7148370608 | 2/18/2013 | 18:08:14 |
| 59260 | 7148545753 | 1/27/2016 | 18:50:00 |
| 59261 | 7148783211 | 6/12/2016 | 13:21:14 |
| 59262 | 7149280827 | 8/19/2016 | 11:44:40 |
| 59263 | 7149946684 | 4/6/2016 | 15:35:53 |
| 59264 | 7152186414 | 6/5/2016 | 18:23:00 |
| 59265 | 7152207962 | 6/8/2016 | 19:04:00 |

| 59266 | 7152222798 | 9/22/2016 | 12:37:00 |
| 59267 | 7152465992 | 4/15/2016 | 17:59:00 |
| 59268 | 7152716331 | 10/14/2016 | 12:19:35 |
| 59269 | 7152922227 | 9/16/2016 | 17:46:00 |
| 59270 | 7152922418 | 10/18/2016 | 16:21:10 |
| 59271 | 7152961445 | 10/15/2016 | 17:27:22 |
| 59272 | 7152992811 | 5/17/2016 | 17:04:00 |
| 59273 | 7153071177 | 4/8/2016 | 15:55:00 |
| 59274 | 7153192028 | 6/27/2016 | 14:40:00 |
| 59275 | 7153232234 | 9/5/2015 | 15:01:00 |
| 59276 | 7153385960 | 5/6/2013 | 9:07:38 |
| 59277 | 7153607475 | 9/28/2016 | 15:55:00 |
| 59278 | 7154104155 | 9/14/2015 | 11:18:00 |
| 59279 | 7154104155 | 9/15/2015 | 9:44:00 |
| 59280 | 7154104155 | 9/16/2015 | 11:10:00 |
| 59281 | 7154104155 | 9/17/2015 | 9:13:00 |
| 59282 | 7154108790 | 6/25/2013 | 16:50:15 |
| 59283 | 7154109360 | 5/10/2016 | 18:33:00 |
| 59284 | 7154163805 | 10/4/2016 | 20:06:00 |
| 59285 | 7154419257 | 10/13/2017 | 9:26:50 |
| 59286 | 7154419257 | 10/15/2017 | 10:11:26 |
| 59287 | 7154419257 | 10/16/2017 | 14:02:40 |
| 59288 | 7154419257 | 10/21/2017 | 11:30:33 |
| 59289 | 7154419257 | 10/22/2017 | 10:19:56 |
| 59290 | 7154934934 | 10/11/2016 | 19:22:36 |
| 59291 | 7154988208 | 10/13/2016 | 10:59:08 |
| 59292 | 7155147366 | 9/21/2016 | 15:38:00 |
| 59293 | 7155233582 | 10/12/2016 | 11:20:52 |
| 59294 | 7155302484 | 9/22/2016 | 16:21:00 |
| 59295 | 7155480396 | 9/21/2016 | 18:50:00 |
| 59296 | 7155481634 | 6/6/2017 | 9:07:12 |
| 59297 | 7155541253 | 10/18/2016 | 13:06:13 |
| 59298 | 7155541848 | 10/3/2016 | 15:26:00 |
| 59299 | 7155547767 | 8/9/2015 | 14:25:00 |
| 59300 | 7155599011 | 9/29/2016 | 15:38:00 |
| 59301 | 7155631196 | 10/4/2017 | 9:13:31 |
| 59302 | 7155631196 | 10/23/2017 | 11:36:29 |
| 59303 | 7155637891 | 10/12/2016 | 16:09:58 |
| 59304 | 7155714918 | 3/28/2016 | 18:52:00 |
| 59305 | 7155772952 | 6/17/2017 | 10:29:26 |
| 59306 | 7155772952 | 6/21/2017 | 17:59:49 |
| 59307 | 7155772952 | 6/23/2017 | 9:09:32 |
| 59308 | 7155841880 | 5/23/2013 | 18:31:11 |
| 59309 | 7156101307 | 9/12/2015 | 18:38:00 |
| 59310 | 7156102961 | 8/3/2016 | 21:42:00 |
| 59311 | 7156104687 | 5/26/2016 | 21:35:00 |
| 59312 | 7156106253 | 8/21/2015 | 12:09:00 |

| 59313 | 7156148693 | 9/1/2015 | 16:21:00 |
| 59314 | 7156148693 | 6/2/2016 | 18:21:00 |
| 59315 | 7156152483 | 10/13/2016 | 13:48:02 |
| 59316 | 7156380276 | 10/18/2016 | 10:55:49 |
| 59317 | 7156380981 | 10/15/2016 | 11:37:57 |
| 59318 | 7156613530 | 8/26/2015 | 11:31:00 |
| 59319 | 7157038167 | 8/22/2015 | 13:29:00 |
| 59320 | 7157040994 | 10/4/2016 | 20:03:00 |
| 59321 | 7157760602 | 6/22/2016 | 18:21:00 |
| 59322 | 7157813429 | 4/21/2016 | 17:33:00 |
| 59323 | 7157910196 | 10/20/2016 | 12:51:36 |
| 59324 | 7158033494 | 9/14/2016 | 16:45:00 |
| 59325 | 7158081325 | 8/26/2015 | 10:39:00 |
| 59326 | 7158081325 | 11/30/2015 | 9:06:00 |
| 59327 | 7158201988 | 10/5/2016 | 17:18:00 |
| 59328 | 7158270733 | 4/26/2017 | 9:25:34 |
| 59329 | 7158270766 | 8/31/2015 | 14:18:00 |
| 59330 | 7158270766 | 9/1/2015 | 16:29:00 |
| 59331 | 7158288581 | 6/30/2016 | 14:55:00 |
| 59332 | 7158462987 | 9/10/2015 | 16:14:00 |
| 59333 | 7158462987 | 9/11/2015 | 21:07:00 |
| 59334 | 7158462987 | 9/12/2015 | 15:46:00 |
| 59335 | 7158462987 | 9/14/2015 | 15:56:00 |
| 59336 | 7158462987 | 9/15/2015 | 9:14:00 |
| 59337 | 7158462987 | 9/16/2015 | 11:27:00 |
| 59338 | 7158462987 | 9/17/2015 | 9:21:00 |
| 59339 | 7158462987 | 9/18/2015 | 10:56:00 |
| 59340 | 7158462987 | 9/19/2015 | 12:48:00 |
| 59341 | 7158462987 | 9/20/2015 | 9:58:00 |
| 59342 | 7158462987 | 9/21/2015 | 13:36:00 |
| 59343 | 7158462987 | 9/22/2015 | 12:45:00 |
| 59344 | 7158462987 | 9/23/2015 | 13:09:00 |
| 59345 | 7158462987 | 9/24/2015 | 13:18:00 |
| 59346 | 7158462987 | 9/26/2015 | 9:27:00 |
| 59347 | 7158462987 | 9/27/2015 | 10:09:00 |
| 59348 | 7158462987 | 9/28/2015 | 13:04:00 |
| 59349 | 7158462987 | 9/29/2015 | 9:23:00 |
| 59350 | 7158462987 | 9/30/2015 | 12:45:00 |
| 59351 | 7158462987 | 10/1/2015 | 9:07:00 |
| 59352 | 7158502906 | 8/21/2015 | 9:14:00 |
| 59353 | 7158510526 | 8/17/2016 | 21:48:00 |
| 59354 | 7158811704 | 8/8/2015 | 12:54:00 |
| 59355 | 7158893173 | 9/15/2015 | 9:05:00 |
| 59356 | 7158893173 | 9/16/2015 | 19:37:00 |
| 59357 | 7158893173 | 9/17/2015 | 9:54:00 |
| 59358 | 7158893173 | 9/18/2015 | 9:10:00 |
| 59359 | 7158893173 | 9/19/2015 | 9:06:00 |

| | | | |
|---|---|---|---|
| 59360 | 7158893173 | 9/20/2015 | 9:07:00 |
| 59361 | 7158893173 | 9/21/2015 | 9:11:00 |
| 59362 | 7158893173 | 9/22/2015 | 9:18:00 |
| 59363 | 7158921932 | 10/18/2016 | 14:57:54 |
| 59364 | 7159021561 | 9/12/2015 | 11:14:00 |
| 59365 | 7159021561 | 9/14/2015 | 11:58:00 |
| 59366 | 7159021561 | 9/15/2015 | 11:19:00 |
| 59367 | 7159021561 | 9/16/2015 | 12:03:00 |
| 59368 | 7159021561 | 9/17/2015 | 9:16:00 |
| 59369 | 7159212081 | 5/11/2016 | 21:10:00 |
| 59370 | 7159275322 | 10/12/2016 | 16:04:08 |
| 59371 | 7159330471 | 10/12/2016 | 11:25:07 |
| 59372 | 7159452330 | 10/18/2016 | 13:06:09 |
| 59373 | 7159652095 | 8/22/2015 | 14:58:00 |
| 59374 | 7159669144 | 6/27/2016 | 14:50:00 |
| 59375 | 7159771775 | 10/16/2016 | 11:51:29 |
| 59376 | 7162017343 | 11/28/2015 | 9:05:00 |
| 59377 | 7162017343 | 11/30/2015 | 9:43:00 |
| 59378 | 7162017343 | 12/2/2015 | 8:44:00 |
| 59379 | 7162017343 | 12/3/2015 | 8:16:00 |
| 59380 | 7162018123 | 2/24/2017 | 10:50:09 |
| 59381 | 7162018123 | 6/21/2017 | 8:35:12 |
| 59382 | 7162018123 | 6/26/2017 | 12:33:16 |
| 59383 | 7162018123 | 7/21/2017 | 16:55:11 |
| 59384 | 7162018123 | 7/26/2017 | 9:09:15 |
| 59385 | 7162018123 | 8/22/2017 | 17:47:56 |
| 59386 | 7162018123 | 8/24/2017 | 14:15:53 |
| 59387 | 7162018123 | 8/26/2017 | 8:15:49 |
| 59388 | 7162018123 | 9/27/2017 | 12:02:51 |
| 59389 | 7162018123 | 9/30/2017 | 15:13:18 |
| 59390 | 7162018123 | 10/4/2017 | 9:06:50 |
| 59391 | 7162018123 | 10/6/2017 | 8:58:29 |
| 59392 | 7162018123 | 10/8/2017 | 11:00:29 |
| 59393 | 7162082146 | 2/4/2016 | 8:55:00 |
| 59394 | 7162084453 | 8/11/2017 | 9:02:29 |
| 59395 | 7162084453 | 8/18/2017 | 9:28:26 |
| 59396 | 7162084453 | 8/19/2017 | 11:51:24 |
| 59397 | 7162084453 | 8/20/2017 | 10:09:11 |
| 59398 | 7162084453 | 8/21/2017 | 19:58:41 |
| 59399 | 7162084453 | 10/6/2017 | 9:11:16 |
| 59400 | 7162084453 | 10/7/2017 | 9:02:46 |
| 59401 | 7162201895 | 7/29/2017 | 10:57:42 |
| 59402 | 7162201895 | 7/30/2017 | 10:12:20 |
| 59403 | 7162201895 | 7/31/2017 | 8:49:04 |
| 59404 | 7162201895 | 8/1/2017 | 8:35:30 |
| 59405 | 7162201895 | 8/2/2017 | 11:39:50 |
| 59406 | 7162201895 | 8/3/2017 | 8:39:23 |

| | | | |
|---|---|---|---|
| 59407 | 7162201895 | 8/4/2017 | 8:34:32 |
| 59408 | 7162201895 | 8/5/2017 | 8:08:58 |
| 59409 | 7162201895 | 8/12/2017 | 8:37:42 |
| 59410 | 7162201895 | 8/13/2017 | 10:22:24 |
| 59411 | 7162201895 | 10/6/2017 | 8:22:26 |
| 59412 | 7162201895 | 10/7/2017 | 8:10:06 |
| 59413 | 7162201895 | 10/8/2017 | 10:20:55 |
| 59414 | 7162201895 | 10/9/2017 | 9:41:12 |
| 59415 | 7162201895 | 10/10/2017 | 8:39:23 |
| 59416 | 7162201895 | 10/11/2017 | 11:19:43 |
| 59417 | 7162201895 | 10/12/2017 | 8:33:55 |
| 59418 | 7162205220 | 10/14/2016 | 8:43:15 |
| 59419 | 7162243118 | 9/14/2015 | 9:19:00 |
| 59420 | 7162243118 | 9/15/2015 | 8:27:00 |
| 59421 | 7162243118 | 4/14/2017 | 10:14:47 |
| 59422 | 7162243118 | 7/13/2017 | 8:33:34 |
| 59423 | 7162243118 | 7/15/2017 | 10:51:43 |
| 59424 | 7162243118 | 8/13/2017 | 11:01:49 |
| 59425 | 7162243118 | 8/14/2017 | 8:40:30 |
| 59426 | 7162243118 | 8/15/2017 | 8:19:51 |
| 59427 | 7162243118 | 8/16/2017 | 8:23:11 |
| 59428 | 7162243118 | 9/13/2017 | 18:36:08 |
| 59429 | 7162243118 | 10/26/2017 | 8:26:46 |
| 59430 | 7162243118 | 10/27/2017 | 8:43:28 |
| 59431 | 7162243118 | 10/28/2017 | 15:11:14 |
| 59432 | 7162243118 | 10/29/2017 | 12:16:29 |
| 59433 | 7162258427 | 7/7/2016 | 11:24:00 |
| 59434 | 7162365520 | 4/9/2016 | 15:58:00 |
| 59435 | 7162440426 | 9/10/2015 | 11:15:00 |
| 59436 | 7162440426 | 9/16/2015 | 9:19:00 |
| 59437 | 7162442713 | 8/24/2016 | 9:29:00 |
| 59438 | 7162448303 | 10/14/2016 | 9:03:39 |
| 59439 | 7162477634 | 6/11/2016 | 12:11:00 |
| 59440 | 7162489053 | 9/5/2015 | 9:34:00 |
| 59441 | 7162489053 | 9/6/2015 | 14:36:00 |
| 59442 | 7162516085 | 8/9/2015 | 12:33:00 |
| 59443 | 7162566293 | 9/20/2016 | 10:02:00 |
| 59444 | 7162581408 | 10/7/2016 | 17:41:52 |
| 59445 | 7162590219 | 8/24/2016 | 12:37:00 |
| 59446 | 7162590219 | 9/27/2016 | 15:04:00 |
| 59447 | 7162624218 | 6/8/2016 | 8:40:28 |
| 59448 | 7162664024 | 8/16/2016 | 12:42:00 |
| 59449 | 7162802317 | 9/1/2015 | 13:21:00 |
| 59450 | 7162802317 | 4/24/2017 | 20:00:23 |
| 59451 | 7162802317 | 5/1/2017 | 11:58:08 |
| 59452 | 7162802317 | 5/24/2017 | 8:28:39 |
| 59453 | 7162802317 | 5/26/2017 | 8:42:57 |

| | | | |
|---|---|---|---|
| 59454 | 7162802317 | 5/27/2017 | 10:33:20 |
| 59455 | 7162802317 | 6/23/2017 | 8:09:04 |
| 59456 | 7162802317 | 7/25/2017 | 16:11:02 |
| 59457 | 7162802746 | 4/8/2017 | 14:48:26 |
| 59458 | 7162802746 | 4/13/2017 | 12:16:58 |
| 59459 | 7162802746 | 4/23/2017 | 10:26:39 |
| 59460 | 7162895024 | 3/26/2017 | 10:14:39 |
| 59461 | 7162895024 | 3/28/2017 | 8:11:59 |
| 59462 | 7162895024 | 3/29/2017 | 16:44:24 |
| 59463 | 7162921136 | 8/21/2015 | 14:51:00 |
| 59464 | 7163073026 | 11/27/2015 | 10:39:00 |
| 59465 | 7163073026 | 11/28/2015 | 8:21:00 |
| 59466 | 7163073026 | 11/29/2015 | 10:33:00 |
| 59467 | 7163073026 | 11/30/2015 | 8:14:00 |
| 59468 | 7163073026 | 12/1/2015 | 8:38:00 |
| 59469 | 7163085530 | 5/11/2016 | 10:29:00 |
| 59470 | 7163087661 | 12/2/2015 | 8:26:00 |
| 59471 | 7163105230 | 5/3/2017 | 8:34:20 |
| 59472 | 7163105230 | 5/4/2017 | 8:23:50 |
| 59473 | 7163105230 | 5/6/2017 | 8:23:24 |
| 59474 | 7163105230 | 5/7/2017 | 11:09:05 |
| 59475 | 7163105230 | 5/8/2017 | 18:37:32 |
| 59476 | 7163105230 | 5/9/2017 | 8:39:04 |
| 59477 | 7163105230 | 5/10/2017 | 9:14:52 |
| 59478 | 7163105230 | 5/14/2017 | 10:37:08 |
| 59479 | 7163105230 | 5/18/2017 | 11:29:21 |
| 59480 | 7163105230 | 5/22/2017 | 15:36:29 |
| 59481 | 7163105230 | 5/26/2017 | 17:09:55 |
| 59482 | 7163105230 | 5/30/2017 | 17:39:14 |
| 59483 | 7163105667 | 7/2/2016 | 15:48:00 |
| 59484 | 7163130965 | 8/21/2017 | 8:07:02 |
| 59485 | 7163130965 | 8/25/2017 | 14:29:19 |
| 59486 | 7163130965 | 8/29/2017 | 14:17:19 |
| 59487 | 7163130965 | 9/2/2017 | 16:50:23 |
| 59488 | 7163130965 | 9/6/2017 | 8:04:59 |
| 59489 | 7163130965 | 9/19/2017 | 20:08:22 |
| 59490 | 7163130965 | 9/26/2017 | 11:18:01 |
| 59491 | 7163130965 | 9/29/2017 | 16:02:17 |
| 59492 | 7163164179 | 9/7/2015 | 17:20:00 |
| 59493 | 7163164179 | 9/9/2015 | 20:00:00 |
| 59494 | 7163164179 | 9/10/2015 | 13:10:00 |
| 59495 | 7163197417 | 10/19/2016 | 9:41:04 |
| 59496 | 7163353277 | 7/12/2016 | 13:34:00 |
| 59497 | 7163414920 | 5/17/2016 | 11:48:00 |
| 59498 | 7163430028 | 10/6/2016 | 8:51:00 |
| 59499 | 7163430835 | 7/30/2016 | 17:23:00 |
| 59500 | 7163465779 | 7/29/2016 | 16:55:00 |

| | | | |
|---|---|---|---|
| 59501 | 7163487832 | 8/6/2015 | 10:43:00 |
| 59502 | 7163532090 | 8/17/2016 | 12:47:00 |
| 59503 | 7163610070 | 9/3/2015 | 12:52:00 |
| 59504 | 7163736917 | 9/15/2015 | 12:07:00 |
| 59505 | 7163736917 | 9/16/2015 | 9:08:00 |
| 59506 | 7163736917 | 9/18/2015 | 8:52:00 |
| 59507 | 7163736917 | 9/19/2015 | 10:11:00 |
| 59508 | 7163736917 | 9/20/2015 | 11:09:00 |
| 59509 | 7163736917 | 9/21/2015 | 12:33:00 |
| 59510 | 7163781730 | 4/8/2016 | 14:28:00 |
| 59511 | 7163786580 | 9/10/2015 | 10:43:00 |
| 59512 | 7163786623 | 5/11/2016 | 10:11:00 |
| 59513 | 7163788240 | 9/5/2015 | 19:07:00 |
| 59514 | 7163788240 | 9/7/2015 | 10:58:00 |
| 59515 | 7163788240 | 9/9/2015 | 19:46:00 |
| 59516 | 7163788240 | 9/10/2015 | 17:18:00 |
| 59517 | 7163788240 | 9/14/2015 | 11:11:00 |
| 59518 | 7163802717 | 4/7/2017 | 9:12:13 |
| 59519 | 7163802717 | 4/8/2017 | 9:16:10 |
| 59520 | 7163802717 | 4/10/2017 | 9:10:38 |
| 59521 | 7163802717 | 4/14/2017 | 8:43:53 |
| 59522 | 7163810390 | 9/15/2015 | 8:49:00 |
| 59523 | 7163810790 | 8/27/2015 | 8:14:00 |
| 59524 | 7163810790 | 8/28/2015 | 8:23:00 |
| 59525 | 7163810790 | 9/8/2015 | 20:26:00 |
| 59526 | 7163810790 | 9/10/2015 | 10:48:00 |
| 59527 | 7163901790 | 6/23/2016 | 11:43:00 |
| 59528 | 7163901901 | 9/1/2015 | 14:30:00 |
| 59529 | 7163901901 | 10/13/2016 | 8:53:43 |
| 59530 | 7163901901 | 4/29/2017 | 9:19:39 |
| 59531 | 7163901901 | 5/2/2017 | 8:59:05 |
| 59532 | 7163901901 | 5/3/2017 | 8:42:01 |
| 59533 | 7163920408 | 10/15/2016 | 9:43:52 |
| 59534 | 7163976477 | 7/22/2016 | 16:51:00 |
| 59535 | 7164008608 | 5/19/2016 | 18:51:00 |
| 59536 | 7164174151 | 10/12/2016 | 12:10:34 |
| 59537 | 7164176594 | 9/28/2016 | 14:02:00 |
| 59538 | 7164179999 | 8/25/2015 | 16:37:00 |
| 59539 | 7164179999 | 8/26/2015 | 10:58:00 |
| 59540 | 7164179999 | 8/27/2015 | 9:18:00 |
| 59541 | 7164179999 | 8/28/2015 | 11:29:00 |
| 59542 | 7164179999 | 8/29/2015 | 12:57:00 |
| 59543 | 7164179999 | 8/30/2015 | 18:44:00 |
| 59544 | 7164179999 | 9/1/2015 | 12:55:00 |
| 59545 | 7164179999 | 9/3/2015 | 12:58:00 |
| 59546 | 7164245662 | 5/3/2016 | 13:51:00 |
| 59547 | 7164246677 | 5/26/2016 | 9:55:00 |

| | | | |
|---|---|---|---|
| 59548 | 7164248058 | 9/10/2015 | 8:30:00 |
| 59549 | 7164248058 | 9/11/2015 | 8:03:00 |
| 59550 | 7164307748 | 9/12/2015 | 11:33:00 |
| 59551 | 7164307748 | 9/14/2015 | 9:21:00 |
| 59552 | 7164309261 | 9/18/2015 | 8:24:00 |
| 59553 | 7164350354 | 11/29/2015 | 12:19:00 |
| 59554 | 7164350354 | 11/30/2015 | 9:53:00 |
| 59555 | 7164350354 | 12/2/2015 | 8:11:00 |
| 59556 | 7164369936 | 4/14/2016 | 15:44:00 |
| 59557 | 7164386977 | 7/2/2016 | 9:16:00 |
| 59558 | 7164402724 | 10/14/2016 | 8:48:57 |
| 59559 | 7164440202 | 11/28/2015 | 8:51:00 |
| 59560 | 7164440202 | 11/29/2015 | 11:32:00 |
| 59561 | 7164440202 | 12/1/2015 | 8:38:00 |
| 59562 | 7164440202 | 12/3/2015 | 10:05:00 |
| 59563 | 7164446158 | 5/19/2017 | 9:22:50 |
| 59564 | 7164446158 | 5/21/2017 | 15:02:17 |
| 59565 | 7164446158 | 5/22/2017 | 14:54:37 |
| 59566 | 7164446158 | 5/23/2017 | 13:49:38 |
| 59567 | 7164446158 | 5/24/2017 | 8:47:50 |
| 59568 | 7164446158 | 5/25/2017 | 14:33:21 |
| 59569 | 7164446158 | 6/22/2017 | 8:03:24 |
| 59570 | 7164446158 | 6/25/2017 | 10:11:11 |
| 59571 | 7164453541 | 8/17/2016 | 13:56:00 |
| 59572 | 7164463530 | 11/29/2015 | 10:15:00 |
| 59573 | 7164463530 | 11/30/2015 | 8:41:00 |
| 59574 | 7164463530 | 12/2/2015 | 8:38:00 |
| 59575 | 7164466874 | 5/10/2016 | 12:03:00 |
| 59576 | 7164500358 | 7/9/2015 | 15:42:37 |
| 59577 | 7164501969 | 6/8/2016 | 15:07:00 |
| 59578 | 7164717071 | 5/19/2016 | 12:17:00 |
| 59579 | 7164719459 | 5/12/2016 | 16:10:00 |
| 59580 | 7164804747 | 8/26/2015 | 13:40:00 |
| 59581 | 7164810962 | 9/5/2015 | 8:09:00 |
| 59582 | 7164810962 | 9/6/2015 | 12:23:00 |
| 59583 | 7164851104 | 10/17/2016 | 9:00:19 |
| 59584 | 7164891392 | 4/21/2016 | 14:04:00 |
| 59585 | 7164959365 | 9/16/2016 | 11:53:00 |
| 59586 | 7164996893 | 10/17/2016 | 17:42:10 |
| 59587 | 7165047351 | 4/27/2017 | 13:45:20 |
| 59588 | 7165047351 | 5/4/2017 | 9:49:32 |
| 59589 | 7165047351 | 5/5/2017 | 8:31:48 |
| 59590 | 7165047351 | 5/6/2017 | 8:20:19 |
| 59591 | 7165047351 | 5/8/2017 | 17:04:55 |
| 59592 | 7165103033 | 6/29/2015 | 8:36:33 |
| 59593 | 7165104586 | 8/2/2016 | 15:47:00 |
| 59594 | 7165121687 | 10/11/2016 | 15:24:59 |

| | | | |
|---|---|---|---|
| 59595 | 7165230694 | 9/3/2015 | 14:25:00 |
| 59596 | 7165259221 | 10/14/2016 | 11:01:56 |
| 59597 | 7165356964 | 6/9/2016 | 14:59:00 |
| 59598 | 7165366856 | 6/20/2017 | 15:57:12 |
| 59599 | 7165366856 | 6/21/2017 | 10:33:51 |
| 59600 | 7165366856 | 8/13/2017 | 10:28:39 |
| 59601 | 7165366856 | 9/13/2017 | 18:25:39 |
| 59602 | 7165366856 | 9/14/2017 | 11:27:58 |
| 59603 | 7165366856 | 9/15/2017 | 8:54:20 |
| 59604 | 7165366856 | 9/16/2017 | 11:12:01 |
| 59605 | 7165366856 | 9/18/2017 | 9:52:31 |
| 59606 | 7165366856 | 9/19/2017 | 16:31:36 |
| 59607 | 7165487717 | 3/7/2017 | 16:25:40 |
| 59608 | 7165487717 | 3/10/2017 | 10:24:59 |
| 59609 | 7165487717 | 4/7/2017 | 9:12:49 |
| 59610 | 7165487717 | 5/7/2017 | 11:11:24 |
| 59611 | 7165487717 | 6/7/2017 | 8:46:35 |
| 59612 | 7165487717 | 6/12/2017 | 15:26:39 |
| 59613 | 7165487717 | 6/16/2017 | 14:54:58 |
| 59614 | 7165487717 | 7/9/2017 | 14:36:51 |
| 59615 | 7165487717 | 8/7/2017 | 16:51:49 |
| 59616 | 7165487717 | 8/10/2017 | 8:54:13 |
| 59617 | 7165487717 | 8/12/2017 | 8:33:19 |
| 59618 | 7165501602 | 6/22/2016 | 13:48:00 |
| 59619 | 7165530082 | 6/8/2016 | 14:46:00 |
| 59620 | 7165532580 | 8/23/2015 | 12:44:00 |
| 59621 | 7165539380 | 5/16/2016 | 9:44:00 |
| 59622 | 7165634041 | 8/5/2017 | 13:50:11 |
| 59623 | 7165634041 | 8/7/2017 | 16:14:45 |
| 59624 | 7165634041 | 8/11/2017 | 8:45:51 |
| 59625 | 7165634490 | 9/15/2015 | 11:24:00 |
| 59626 | 7165634490 | 9/16/2015 | 8:08:00 |
| 59627 | 7165639031 | 9/19/2016 | 13:50:00 |
| 59628 | 7165724209 | 10/11/2016 | 13:08:43 |
| 59629 | 7165735365 | 9/18/2015 | 10:45:00 |
| 59630 | 7165735365 | 9/19/2015 | 11:27:00 |
| 59631 | 7165735365 | 9/21/2015 | 12:48:00 |
| 59632 | 7165735365 | 9/22/2015 | 17:59:00 |
| 59633 | 7165735365 | 9/23/2015 | 13:08:00 |
| 59634 | 7165735365 | 9/24/2015 | 14:53:00 |
| 59635 | 7165735365 | 9/26/2015 | 15:28:00 |
| 59636 | 7165735365 | 9/27/2015 | 16:16:00 |
| 59637 | 7165735365 | 4/16/2016 | 17:22:00 |
| 59638 | 7165787721 | 7/11/2016 | 14:13:00 |
| 59639 | 7165790596 | 12/2/2015 | 8:09:00 |
| 59640 | 7165791327 | 3/30/2016 | 15:39:00 |
| 59641 | 7165794032 | 2/18/2013 | 18:26:29 |

| | | | |
|---|---|---|---|
| 59642 | 7165794636 | 12/3/2015 | 8:23:00 |
| 59643 | 7165810566 | 9/13/2016 | 14:23:00 |
| 59644 | 7165811444 | 9/17/2016 | 13:09:00 |
| 59645 | 7165922379 | 9/2/2015 | 19:39:00 |
| 59646 | 7165922379 | 9/3/2015 | 18:23:00 |
| 59647 | 7165971929 | 10/7/2016 | 15:29:53 |
| 59648 | 7165972727 | 9/3/2015 | 11:23:00 |
| 59649 | 7165972914 | 8/13/2015 | 9:10:00 |
| 59650 | 7165979916 | 10/15/2015 | 13:25:00 |
| 59651 | 7165985106 | 10/12/2016 | 9:00:58 |
| 59652 | 7165988968 | 3/13/2017 | 20:07:26 |
| 59653 | 7165988968 | 3/14/2017 | 17:46:55 |
| 59654 | 7165988968 | 3/15/2017 | 15:58:57 |
| 59655 | 7165988968 | 3/16/2017 | 16:29:47 |
| 59656 | 7165988968 | 4/13/2017 | 11:58:47 |
| 59657 | 7165988968 | 4/14/2017 | 8:22:05 |
| 59658 | 7165988968 | 4/17/2017 | 11:17:35 |
| 59659 | 7165988968 | 4/18/2017 | 9:02:56 |
| 59660 | 7165988968 | 5/13/2017 | 9:49:12 |
| 59661 | 7165988968 | 5/14/2017 | 10:47:38 |
| 59662 | 7165988968 | 5/18/2017 | 9:14:50 |
| 59663 | 7165988968 | 5/28/2017 | 11:19:24 |
| 59664 | 7165988968 | 6/1/2017 | 19:31:21 |
| 59665 | 7165988968 | 6/9/2017 | 9:52:08 |
| 59666 | 7165988968 | 6/13/2017 | 20:18:02 |
| 59667 | 7166015668 | 9/15/2015 | 9:29:00 |
| 59668 | 7166015668 | 9/17/2015 | 9:20:00 |
| 59669 | 7166015668 | 9/20/2015 | 8:56:00 |
| 59670 | 7166019109 | 4/22/2017 | 8:58:50 |
| 59671 | 7166023464 | 4/25/2016 | 14:19:00 |
| 59672 | 7166023480 | 5/12/2016 | 11:10:00 |
| 59673 | 7166024396 | 9/16/2015 | 20:03:00 |
| 59674 | 7166024396 | 9/17/2015 | 8:46:00 |
| 59675 | 7166026601 | 8/22/2015 | 8:07:00 |
| 59676 | 7166026601 | 8/25/2015 | 8:40:00 |
| 59677 | 7166026601 | 9/5/2015 | 17:04:00 |
| 59678 | 7166026601 | 9/6/2015 | 11:59:00 |
| 59679 | 7166026601 | 9/9/2015 | 20:17:00 |
| 59680 | 7166026601 | 9/14/2015 | 12:24:00 |
| 59681 | 7166026601 | 9/16/2015 | 8:23:00 |
| 59682 | 7166026601 | 9/27/2015 | 13:47:00 |
| 59683 | 7166030356 | 8/22/2015 | 10:13:00 |
| 59684 | 7166030356 | 8/23/2015 | 8:58:00 |
| 59685 | 7166031232 | 8/21/2015 | 14:15:00 |
| 59686 | 7166032499 | 9/16/2015 | 19:43:00 |
| 59687 | 7166032499 | 9/21/2015 | 8:57:00 |
| 59688 | 7166032499 | 3/16/2017 | 9:27:19 |

| | | | |
|---|---|---|---|
| 59689 | 7166032499 | 4/13/2017 | 8:31:11 |
| 59690 | 7166032499 | 4/21/2017 | 15:00:31 |
| 59691 | 7166032499 | 4/25/2017 | 8:11:34 |
| 59692 | 7166032956 | 9/2/2015 | 10:33:00 |
| 59693 | 7166032956 | 10/2/2017 | 13:30:13 |
| 59694 | 7166032956 | 10/7/2017 | 8:08:30 |
| 59695 | 7166036273 | 8/9/2016 | 9:52:00 |
| 59696 | 7166038910 | 9/10/2015 | 8:52:00 |
| 59697 | 7166062349 | 9/15/2015 | 12:51:00 |
| 59698 | 7166062349 | 9/16/2015 | 9:42:00 |
| 59699 | 7166062349 | 9/17/2015 | 13:05:00 |
| 59700 | 7166062349 | 9/18/2015 | 11:16:00 |
| 59701 | 7166062349 | 9/19/2015 | 11:17:00 |
| 59702 | 7166062349 | 9/21/2015 | 10:33:00 |
| 59703 | 7166062349 | 9/22/2015 | 17:41:00 |
| 59704 | 7166062349 | 9/23/2015 | 8:38:00 |
| 59705 | 7166062349 | 9/24/2015 | 17:29:00 |
| 59706 | 7166062349 | 9/26/2015 | 18:26:00 |
| 59707 | 7166220946 | 12/3/2015 | 8:39:00 |
| 59708 | 7166223958 | 10/6/2016 | 14:37:19 |
| 59709 | 7166289910 | 9/7/2017 | 8:46:26 |
| 59710 | 7166289910 | 9/12/2017 | 14:06:45 |
| 59711 | 7166405825 | 4/21/2016 | 14:28:00 |
| 59712 | 7166407574 | 9/13/2016 | 18:04:00 |
| 59713 | 7166974133 | 2/24/2017 | 10:59:52 |
| 59714 | 7166974133 | 5/24/2017 | 14:00:58 |
| 59715 | 7166974133 | 5/27/2017 | 11:20:43 |
| 59716 | 7166974133 | 6/23/2017 | 8:08:27 |
| 59717 | 7166974133 | 6/26/2017 | 12:12:21 |
| 59718 | 7166974133 | 8/24/2017 | 12:53:29 |
| 59719 | 7166975634 | 10/14/2016 | 10:35:26 |
| 59720 | 7166977415 | 8/27/2015 | 9:06:00 |
| 59721 | 7167045912 | 8/20/2014 | 12:05:08 |
| 59722 | 7167089935 | 8/22/2015 | 9:02:00 |
| 59723 | 7167089935 | 8/25/2015 | 14:36:00 |
| 59724 | 7167089935 | 9/14/2015 | 11:47:00 |
| 59725 | 7167089935 | 9/15/2015 | 12:50:00 |
| 59726 | 7167089935 | 9/16/2015 | 8:31:00 |
| 59727 | 7167089935 | 9/17/2015 | 12:27:00 |
| 59728 | 7167089935 | 9/18/2015 | 10:03:00 |
| 59729 | 7167089935 | 9/19/2015 | 10:48:00 |
| 59730 | 7167089935 | 9/21/2015 | 12:41:00 |
| 59731 | 7167089935 | 9/22/2015 | 10:25:00 |
| 59732 | 7167150014 | 4/8/2016 | 12:24:00 |
| 59733 | 7167150683 | 5/16/2016 | 11:47:00 |
| 59734 | 7167202332 | 6/22/2016 | 11:30:00 |
| 59735 | 7167255303 | 11/27/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 59736 | 7167255303 | 11/29/2015 | 11:38:00 |
| 59737 | 7167255303 | 12/1/2015 | 9:47:00 |
| 59738 | 7167309310 | 6/10/2016 | 16:39:00 |
| 59739 | 7167714794 | 9/28/2016 | 11:09:00 |
| 59740 | 7167857478 | 7/15/2017 | 11:55:58 |
| 59741 | 7167859158 | 8/19/2016 | 14:11:00 |
| 59742 | 7167999917 | 4/28/2016 | 19:14:00 |
| 59743 | 7167999944 | 8/10/2017 | 17:48:06 |
| 59744 | 7168010015 | 9/29/2016 | 11:41:00 |
| 59745 | 7168010116 | 3/29/2017 | 14:02:08 |
| 59746 | 7168010116 | 4/2/2017 | 10:18:02 |
| 59747 | 7168010116 | 4/13/2017 | 13:01:17 |
| 59748 | 7168011994 | 4/21/2016 | 12:22:00 |
| 59749 | 7168016201 | 5/16/2017 | 18:04:16 |
| 59750 | 7168016201 | 5/18/2017 | 9:39:23 |
| 59751 | 7168016201 | 5/20/2017 | 8:35:44 |
| 59752 | 7168016201 | 5/22/2017 | 15:07:22 |
| 59753 | 7168016201 | 5/23/2017 | 10:37:20 |
| 59754 | 7168035362 | 3/24/2017 | 8:40:18 |
| 59755 | 7168035362 | 3/25/2017 | 11:58:21 |
| 59756 | 7168035362 | 3/27/2017 | 9:09:48 |
| 59757 | 7168035362 | 3/29/2017 | 8:29:02 |
| 59758 | 7168035362 | 4/2/2017 | 17:12:49 |
| 59759 | 7168035362 | 4/4/2017 | 12:31:16 |
| 59760 | 7168037485 | 9/17/2015 | 8:54:00 |
| 59761 | 7168037485 | 9/18/2015 | 8:04:00 |
| 59762 | 7168124212 | 5/14/2016 | 15:22:00 |
| 59763 | 7168128870 | 8/29/2015 | 11:32:00 |
| 59764 | 7168128870 | 9/9/2015 | 8:36:00 |
| 59765 | 7168166089 | 9/28/2016 | 12:05:00 |
| 59766 | 7168181190 | 10/13/2017 | 12:03:50 |
| 59767 | 7168181190 | 10/14/2017 | 8:07:15 |
| 59768 | 7168181190 | 10/16/2017 | 15:49:15 |
| 59769 | 7168181190 | 10/18/2017 | 13:32:30 |
| 59770 | 7168181190 | 10/20/2017 | 8:44:12 |
| 59771 | 7168181190 | 10/21/2017 | 11:29:47 |
| 59772 | 7168181190 | 10/22/2017 | 10:18:51 |
| 59773 | 7168181190 | 10/23/2017 | 16:01:01 |
| 59774 | 7168181190 | 10/24/2017 | 14:43:12 |
| 59775 | 7168181190 | 10/28/2017 | 8:07:46 |
| 59776 | 7168302416 | 8/26/2015 | 8:58:00 |
| 59777 | 7168306231 | 8/25/2016 | 12:25:00 |
| 59778 | 7168307848 | 7/15/2017 | 9:21:15 |
| 59779 | 7168307848 | 7/22/2017 | 16:40:29 |
| 59780 | 7168307848 | 8/1/2017 | 8:44:07 |
| 59781 | 7168307848 | 8/2/2017 | 16:39:39 |
| 59782 | 7168309892 | 5/10/2016 | 11:59:00 |

| | | | |
|---|---|---|---|
| 59783 | 7168489361 | 2/28/2017 | 9:44:53 |
| 59784 | 7168489361 | 3/3/2017 | 9:35:47 |
| 59785 | 7168489361 | 3/5/2017 | 10:19:26 |
| 59786 | 7168489361 | 3/7/2017 | 8:45:01 |
| 59787 | 7168489361 | 4/29/2017 | 11:24:11 |
| 59788 | 7168489361 | 5/2/2017 | 15:33:04 |
| 59789 | 7168489361 | 5/4/2017 | 9:16:07 |
| 59790 | 7168489361 | 5/6/2017 | 9:49:03 |
| 59791 | 7168489361 | 5/9/2017 | 10:11:51 |
| 59792 | 7168489361 | 6/30/2017 | 8:59:28 |
| 59793 | 7168489361 | 7/30/2017 | 14:33:16 |
| 59794 | 7168489361 | 8/8/2017 | 15:50:40 |
| 59795 | 7168489361 | 8/10/2017 | 9:33:06 |
| 59796 | 7168489361 | 8/26/2017 | 13:58:52 |
| 59797 | 7168489361 | 9/12/2017 | 14:55:13 |
| 59798 | 7168489361 | 9/17/2017 | 11:28:43 |
| 59799 | 7168489361 | 9/22/2017 | 12:01:46 |
| 59800 | 7168660866 | 10/29/2017 | 10:25:37 |
| 59801 | 7168664764 | 10/4/2016 | 10:36:00 |
| 59802 | 7168665275 | 5/3/2016 | 12:57:00 |
| 59803 | 7168665275 | 10/5/2016 | 12:31:00 |
| 59804 | 7168670485 | 5/14/2016 | 17:29:00 |
| 59805 | 7168679539 | 8/28/2015 | 8:24:00 |
| 59806 | 7168682396 | 4/2/2017 | 10:47:30 |
| 59807 | 7168682396 | 4/4/2017 | 14:27:59 |
| 59808 | 7168682396 | 4/5/2017 | 13:47:16 |
| 59809 | 7168682396 | 4/6/2017 | 17:17:08 |
| 59810 | 7168682396 | 4/7/2017 | 9:33:05 |
| 59811 | 7168682396 | 4/12/2017 | 9:31:52 |
| 59812 | 7168682396 | 4/13/2017 | 10:11:32 |
| 59813 | 7168682396 | 4/14/2017 | 10:24:49 |
| 59814 | 7168682396 | 6/6/2017 | 8:47:02 |
| 59815 | 7168682396 | 6/12/2017 | 9:00:10 |
| 59816 | 7168682396 | 6/13/2017 | 15:12:09 |
| 59817 | 7168682396 | 6/14/2017 | 8:58:45 |
| 59818 | 7168682396 | 7/3/2017 | 9:55:24 |
| 59819 | 7168682396 | 7/5/2017 | 8:42:28 |
| 59820 | 7168682396 | 8/2/2017 | 8:56:07 |
| 59821 | 7168682396 | 8/4/2017 | 14:03:27 |
| 59822 | 7168682396 | 8/5/2017 | 18:04:51 |
| 59823 | 7168682396 | 8/6/2017 | 10:52:13 |
| 59824 | 7168682396 | 8/7/2017 | 8:12:57 |
| 59825 | 7168682396 | 8/8/2017 | 8:33:06 |
| 59826 | 7168682396 | 8/9/2017 | 8:06:39 |
| 59827 | 7168682396 | 8/10/2017 | 17:50:52 |
| 59828 | 7168682396 | 8/11/2017 | 11:44:29 |
| 59829 | 7168682396 | 8/12/2017 | 11:08:12 |

| | | | |
|---|---|---|---|
| 59830 | 7168682396 | 8/13/2017 | 10:48:55 |
| 59831 | 7168682396 | 8/14/2017 | 8:38:26 |
| 59832 | 7168682396 | 9/2/2017 | 14:18:38 |
| 59833 | 7168682396 | 9/3/2017 | 12:32:03 |
| 59834 | 7168682396 | 9/4/2017 | 10:22:05 |
| 59835 | 7168682396 | 9/5/2017 | 19:23:46 |
| 59836 | 7168682396 | 9/6/2017 | 19:10:42 |
| 59837 | 7168682396 | 10/10/2017 | 8:28:58 |
| 59838 | 7168682396 | 10/11/2017 | 8:57:14 |
| 59839 | 7168682396 | 10/12/2017 | 8:51:04 |
| 59840 | 7168684901 | 8/7/2015 | 9:04:00 |
| 59841 | 7168704117 | 9/15/2015 | 13:22:00 |
| 59842 | 7168704117 | 9/16/2015 | 10:41:00 |
| 59843 | 7168704117 | 9/17/2015 | 10:06:00 |
| 59844 | 7168704117 | 9/18/2015 | 10:54:00 |
| 59845 | 7168704117 | 9/19/2015 | 8:18:00 |
| 59846 | 7169031194 | 9/15/2015 | 11:12:00 |
| 59847 | 7169031194 | 9/17/2015 | 9:29:00 |
| 59848 | 7169031194 | 9/19/2015 | 8:25:00 |
| 59849 | 7169031194 | 9/21/2015 | 8:27:00 |
| 59850 | 7169031194 | 9/23/2015 | 8:11:00 |
| 59851 | 7169031194 | 9/25/2015 | 10:07:00 |
| 59852 | 7169034882 | 10/17/2014 | 9:46:45 |
| 59853 | 7169089285 | 8/25/2015 | 15:59:00 |
| 59854 | 7169089285 | 8/26/2015 | 8:50:00 |
| 59855 | 7169089285 | 8/27/2015 | 8:42:00 |
| 59856 | 7169094053 | 5/31/2016 | 14:04:00 |
| 59857 | 7169136140 | 10/4/2016 | 16:53:00 |
| 59858 | 7169300768 | 6/10/2017 | 8:40:34 |
| 59859 | 7169300768 | 6/11/2017 | 10:22:41 |
| 59860 | 7169300768 | 6/12/2017 | 17:57:41 |
| 59861 | 7169300768 | 6/13/2017 | 18:41:19 |
| 59862 | 7169302363 | 6/29/2016 | 12:08:00 |
| 59863 | 7169312866 | 9/9/2015 | 14:18:00 |
| 59864 | 7169360285 | 8/27/2015 | 8:52:00 |
| 59865 | 7169360285 | 8/29/2015 | 8:21:00 |
| 59866 | 7169360285 | 8/31/2015 | 10:42:00 |
| 59867 | 7169360285 | 12/1/2015 | 8:37:00 |
| 59868 | 7169365007 | 10/4/2016 | 12:04:00 |
| 59869 | 7169400217 | 5/4/2016 | 15:04:00 |
| 59870 | 7169404086 | 8/23/2016 | 16:36:00 |
| 59871 | 7169406003 | 5/15/2016 | 19:36:00 |
| 59872 | 7169450412 | 6/4/2016 | 13:57:00 |
| 59873 | 7169489130 | 5/25/2016 | 12:30:00 |
| 59874 | 7169495154 | 4/10/2017 | 10:00:20 |
| 59875 | 7169495154 | 4/13/2017 | 8:53:52 |
| 59876 | 7169495154 | 5/14/2017 | 10:44:28 |

| | | | |
|---|---|---|---|
| 59877 | 7169495154 | 6/10/2017 | 14:38:05 |
| 59878 | 7169495154 | 6/11/2017 | 11:02:24 |
| 59879 | 7169495154 | 6/12/2017 | 8:38:55 |
| 59880 | 7169495154 | 6/13/2017 | 15:06:40 |
| 59881 | 7169495154 | 6/14/2017 | 9:11:44 |
| 59882 | 7169495154 | 6/15/2017 | 9:06:06 |
| 59883 | 7169495154 | 6/16/2017 | 15:34:41 |
| 59884 | 7169495154 | 6/17/2017 | 11:44:13 |
| 59885 | 7169495154 | 6/18/2017 | 10:27:06 |
| 59886 | 7169495154 | 6/19/2017 | 9:34:02 |
| 59887 | 7169495154 | 7/9/2017 | 14:01:16 |
| 59888 | 7169495154 | 7/10/2017 | 15:53:29 |
| 59889 | 7169495154 | 7/11/2017 | 8:20:11 |
| 59890 | 7169495154 | 7/13/2017 | 8:33:39 |
| 59891 | 7169495154 | 7/15/2017 | 10:56:09 |
| 59892 | 7169495154 | 8/10/2017 | 18:18:46 |
| 59893 | 7169495154 | 8/12/2017 | 11:08:55 |
| 59894 | 7169495154 | 8/13/2017 | 11:07:32 |
| 59895 | 7169495154 | 8/19/2017 | 13:15:54 |
| 59896 | 7169495154 | 8/20/2017 | 10:53:13 |
| 59897 | 7169495154 | 9/13/2017 | 18:29:46 |
| 59898 | 7169495154 | 9/18/2017 | 9:36:45 |
| 59899 | 7169495154 | 9/20/2017 | 9:13:16 |
| 59900 | 7169495154 | 9/21/2017 | 13:58:56 |
| 59901 | 7169495154 | 9/22/2017 | 8:40:52 |
| 59902 | 7169495154 | 10/16/2017 | 16:43:48 |
| 59903 | 7169495154 | 10/24/2017 | 10:25:57 |
| 59904 | 7169821548 | 8/28/2015 | 8:57:00 |
| 59905 | 7169821548 | 8/29/2015 | 8:15:00 |
| 59906 | 7169821548 | 9/5/2015 | 8:29:00 |
| 59907 | 7169821548 | 9/6/2015 | 13:02:00 |
| 59908 | 7169821548 | 9/7/2015 | 8:17:00 |
| 59909 | 7169821548 | 9/9/2015 | 14:51:00 |
| 59910 | 7169821548 | 9/10/2015 | 8:33:00 |
| 59911 | 7169821548 | 9/11/2015 | 19:08:00 |
| 59912 | 7169821548 | 9/15/2015 | 8:49:00 |
| 59913 | 7169823546 | 4/26/2014 | 8:31:16 |
| 59914 | 7169849702 | 3/9/2017 | 10:06:07 |
| 59915 | 7169849702 | 3/11/2017 | 11:47:58 |
| 59916 | 7169849702 | 3/13/2017 | 8:57:30 |
| 59917 | 7169849702 | 4/8/2017 | 13:26:03 |
| 59918 | 7169849702 | 4/13/2017 | 10:37:32 |
| 59919 | 7169863262 | 8/23/2015 | 11:17:00 |
| 59920 | 7169900372 | 4/15/2016 | 15:15:00 |
| 59921 | 7169900786 | 10/14/2016 | 11:02:46 |
| 59922 | 7169901357 | 9/16/2016 | 8:33:00 |
| 59923 | 7169903964 | 5/9/2016 | 10:50:00 |

| | | | |
|---|---|---|---|
| 59924 | 7169908120 | 8/9/2015 | 11:35:00 |
| 59925 | 7169908480 | 9/15/2015 | 9:55:00 |
| 59926 | 7169908480 | 9/16/2015 | 9:32:00 |
| 59927 | 7169908480 | 9/17/2015 | 11:06:00 |
| 59928 | 7169908480 | 9/18/2015 | 11:57:00 |
| 59929 | 7169908480 | 9/19/2015 | 9:56:00 |
| 59930 | 7169908480 | 9/20/2015 | 8:43:00 |
| 59931 | 7169908480 | 9/21/2015 | 9:57:00 |
| 59932 | 7169908480 | 9/22/2015 | 9:27:00 |
| 59933 | 7169908480 | 9/23/2015 | 9:11:00 |
| 59934 | 7169908480 | 9/24/2015 | 11:20:00 |
| 59935 | 7169908480 | 10/18/2017 | 11:17:16 |
| 59936 | 7169940956 | 9/14/2016 | 13:29:00 |
| 59937 | 7169944603 | 11/28/2015 | 16:28:00 |
| 59938 | 7169944603 | 11/30/2015 | 18:04:00 |
| 59939 | 7169974284 | 4/23/2016 | 10:48:00 |
| 59940 | 7169975511 | 10/10/2016 | 13:27:53 |
| 59941 | 7172025882 | 10/11/2016 | 15:31:24 |
| 59942 | 7172036469 | 12/3/2015 | 9:07:00 |
| 59943 | 7172059397 | 10/10/2016 | 14:21:39 |
| 59944 | 7172091524 | 7/22/2016 | 20:24:00 |
| 59945 | 7172150605 | 9/2/2015 | 14:10:00 |
| 59946 | 7172154506 | 9/2/2015 | 11:15:00 |
| 59947 | 7172222305 | 6/23/2016 | 14:14:00 |
| 59948 | 7172244324 | 4/18/2016 | 17:00:00 |
| 59949 | 7172244575 | 5/8/2017 | 19:28:38 |
| 59950 | 7172244575 | 5/9/2017 | 14:50:54 |
| 59951 | 7172245470 | 4/26/2016 | 15:08:00 |
| 59952 | 7172245538 | 9/16/2015 | 19:51:00 |
| 59953 | 7172245538 | 9/17/2015 | 9:20:00 |
| 59954 | 7172245538 | 9/18/2015 | 12:24:00 |
| 59955 | 7172245538 | 9/20/2015 | 10:40:00 |
| 59956 | 7172245538 | 9/21/2015 | 13:29:00 |
| 59957 | 7172245538 | 9/22/2015 | 10:25:00 |
| 59958 | 7172471126 | 9/20/2016 | 14:59:00 |
| 59959 | 7172501008 | 9/12/2015 | 17:03:00 |
| 59960 | 7172504737 | 7/7/2016 | 16:28:00 |
| 59961 | 7172540461 | 9/13/2016 | 19:49:00 |
| 59962 | 7172753033 | 4/13/2016 | 18:22:00 |
| 59963 | 7172756834 | 5/3/2016 | 16:53:00 |
| 59964 | 7172835108 | 9/14/2015 | 9:46:00 |
| 59965 | 7172835108 | 9/15/2015 | 11:30:00 |
| 59966 | 7172835108 | 9/18/2015 | 9:16:00 |
| 59967 | 7172885031 | 8/28/2015 | 16:08:00 |
| 59968 | 7173038743 | 9/12/2015 | 16:40:00 |
| 59969 | 7173040128 | 10/4/2016 | 19:57:00 |
| 59970 | 7173044548 | 9/20/2015 | 13:29:00 |

| | | | |
|---|---|---|---|
| 59971 | 7173140004 | 6/20/2017 | 17:24:40 |
| 59972 | 7173140004 | 6/21/2017 | 10:34:02 |
| 59973 | 7173140004 | 9/23/2017 | 12:30:26 |
| 59974 | 7173144268 | 10/4/2016 | 12:55:00 |
| 59975 | 7173188927 | 9/17/2016 | 19:32:00 |
| 59976 | 7173240778 | 9/14/2015 | 11:01:00 |
| 59977 | 7173240778 | 9/15/2015 | 11:10:00 |
| 59978 | 7173240778 | 9/16/2015 | 9:40:00 |
| 59979 | 7173240778 | 9/17/2015 | 13:19:00 |
| 59980 | 7173240778 | 9/18/2015 | 12:17:00 |
| 59981 | 7173240778 | 9/21/2015 | 11:03:00 |
| 59982 | 7173240778 | 9/23/2015 | 11:32:00 |
| 59983 | 7173293362 | 8/19/2017 | 12:04:33 |
| 59984 | 7173299102 | 10/19/2016 | 10:02:40 |
| 59985 | 7173303411 | 6/30/2016 | 14:23:00 |
| 59986 | 7173312034 | 8/6/2015 | 10:47:00 |
| 59987 | 7173314173 | 8/6/2015 | 16:36:00 |
| 59988 | 7173314173 | 8/7/2015 | 14:21:00 |
| 59989 | 7173314173 | 8/8/2015 | 11:58:00 |
| 59990 | 7173314173 | 8/11/2015 | 16:51:00 |
| 59991 | 7173331564 | 6/7/2016 | 15:26:00 |
| 59992 | 7173332736 | 10/11/2016 | 15:29:48 |
| 59993 | 7173334641 | 8/7/2015 | 9:33:00 |
| 59994 | 7173337490 | 10/7/2017 | 12:56:47 |
| 59995 | 7173337490 | 10/8/2017 | 13:36:01 |
| 59996 | 7173337490 | 10/9/2017 | 9:13:56 |
| 59997 | 7173337490 | 10/10/2017 | 9:34:22 |
| 59998 | 7173337490 | 10/12/2017 | 9:13:54 |
| 59999 | 7173337490 | 10/13/2017 | 9:06:06 |
| 60000 | 7173337490 | 10/15/2017 | 16:02:27 |
| 60001 | 7173337490 | 10/16/2017 | 19:37:17 |
| 60002 | 7173398200 | 4/14/2016 | 17:32:00 |
| 60003 | 7173398211 | 5/18/2016 | 15:47:00 |
| 60004 | 7173414994 | 8/9/2015 | 20:07:00 |
| 60005 | 7173414994 | 8/10/2015 | 9:15:00 |
| 60006 | 7173414994 | 8/23/2015 | 10:44:00 |
| 60007 | 7173414994 | 8/25/2015 | 12:43:00 |
| 60008 | 7173414994 | 9/2/2015 | 20:58:00 |
| 60009 | 7173414994 | 9/4/2015 | 20:24:00 |
| 60010 | 7173416247 | 5/19/2017 | 10:12:26 |
| 60011 | 7173416247 | 5/20/2017 | 11:43:00 |
| 60012 | 7173416247 | 5/22/2017 | 18:48:58 |
| 60013 | 7173416247 | 5/24/2017 | 14:16:55 |
| 60014 | 7173416247 | 5/26/2017 | 17:12:27 |
| 60015 | 7173416247 | 5/30/2017 | 16:21:14 |
| 60016 | 7173416247 | 7/23/2017 | 13:31:48 |
| 60017 | 7173416247 | 7/26/2017 | 18:38:29 |

| 60018 | 7173416247 | 7/28/2017 | 9:31:52 |
| 60019 | 7173416247 | 7/30/2017 | 13:31:12 |
| 60020 | 7173416247 | 8/1/2017 | 9:33:15 |
| 60021 | 7173416247 | 8/2/2017 | 12:04:16 |
| 60022 | 7173416247 | 8/3/2017 | 9:11:46 |
| 60023 | 7173416247 | 8/7/2017 | 17:54:48 |
| 60024 | 7173416247 | 8/15/2017 | 10:35:27 |
| 60025 | 7173416247 | 8/16/2017 | 9:11:38 |
| 60026 | 7173416247 | 8/18/2017 | 9:27:00 |
| 60027 | 7173416247 | 8/20/2017 | 13:31:18 |
| 60028 | 7173416247 | 8/31/2017 | 14:29:05 |
| 60029 | 7173418525 | 10/14/2016 | 19:01:57 |
| 60030 | 7173418888 | 10/12/2016 | 14:07:33 |
| 60031 | 7173431126 | 8/23/2016 | 17:46:00 |
| 60032 | 7173444296 | 4/4/2016 | 15:38:00 |
| 60033 | 7173449596 | 4/15/2016 | 16:36:00 |
| 60034 | 7173603496 | 10/11/2016 | 13:04:24 |
| 60035 | 7173631372 | 9/13/2016 | 19:08:00 |
| 60036 | 7173644693 | 3/20/2015 | 8:23:19 |
| 60037 | 7173723127 | 12/2/2015 | 9:01:00 |
| 60038 | 7173723127 | 12/3/2015 | 9:04:00 |
| 60039 | 7173723127 | 4/3/2017 | 12:56:44 |
| 60040 | 7173723127 | 4/4/2017 | 15:23:41 |
| 60041 | 7173723127 | 4/6/2017 | 9:51:04 |
| 60042 | 7173723127 | 4/7/2017 | 14:51:37 |
| 60043 | 7173723127 | 4/8/2017 | 12:36:42 |
| 60044 | 7173723127 | 5/3/2017 | 11:24:26 |
| 60045 | 7173723127 | 5/4/2017 | 9:27:22 |
| 60046 | 7173723127 | 5/6/2017 | 9:50:00 |
| 60047 | 7173723127 | 5/7/2017 | 13:32:17 |
| 60048 | 7173727420 | 8/12/2016 | 16:40:00 |
| 60049 | 7173766554 | 7/20/2016 | 13:47:00 |
| 60050 | 7173769716 | 10/13/2016 | 13:47:12 |
| 60051 | 7173792368 | 4/4/2016 | 15:23:00 |
| 60052 | 7173795122 | 8/7/2015 | 15:08:00 |
| 60053 | 7173798103 | 5/25/2016 | 16:09:00 |
| 60054 | 7173800581 | 10/18/2016 | 9:47:30 |
| 60055 | 7173805158 | 2/20/2017 | 14:52:46 |
| 60056 | 7173808332 | 9/5/2017 | 14:09:23 |
| 60057 | 7173808332 | 9/16/2017 | 13:10:42 |
| 60058 | 7173808332 | 9/21/2017 | 14:20:30 |
| 60059 | 7173808332 | 9/29/2017 | 14:34:26 |
| 60060 | 7173808332 | 10/5/2017 | 9:45:53 |
| 60061 | 7173808332 | 10/9/2017 | 13:40:24 |
| 60062 | 7173817117 | 12/29/2011 | 14:20:11 |
| 60063 | 7173835832 | 5/30/2013 | 12:20:06 |
| 60064 | 7173839595 | 7/20/2016 | 13:46:00 |

| | | | |
|---|---|---|---|
| 60065 | 7173864160 | 6/24/2016 | 18:37:00 |
| 60066 | 7173951272 | 8/29/2015 | 13:53:00 |
| 60067 | 7173951272 | 8/30/2015 | 19:31:00 |
| 60068 | 7173951272 | 8/31/2015 | 12:27:00 |
| 60069 | 7173951272 | 9/1/2015 | 16:14:00 |
| 60070 | 7173951272 | 9/2/2015 | 9:14:00 |
| 60071 | 7173951272 | 9/3/2015 | 16:06:00 |
| 60072 | 7173951272 | 9/5/2015 | 16:39:00 |
| 60073 | 7173951272 | 9/6/2015 | 12:23:00 |
| 60074 | 7173954176 | 8/9/2015 | 20:14:00 |
| 60075 | 7173954176 | 8/16/2015 | 16:50:00 |
| 60076 | 7173954176 | 9/7/2015 | 20:19:00 |
| 60077 | 7173954176 | 9/8/2015 | 20:08:00 |
| 60078 | 7173954176 | 9/10/2015 | 14:38:00 |
| 60079 | 7173954176 | 9/12/2015 | 12:52:00 |
| 60080 | 7173954176 | 9/16/2015 | 9:57:00 |
| 60081 | 7173988078 | 5/13/2016 | 19:51:00 |
| 60082 | 7173988655 | 4/4/2017 | 11:15:41 |
| 60083 | 7173988655 | 4/6/2017 | 14:04:59 |
| 60084 | 7173988655 | 4/8/2017 | 9:17:36 |
| 60085 | 7173988655 | 4/10/2017 | 9:37:23 |
| 60086 | 7173988655 | 4/11/2017 | 9:15:02 |
| 60087 | 7173988655 | 4/12/2017 | 14:35:16 |
| 60088 | 7173988655 | 4/13/2017 | 11:11:59 |
| 60089 | 7173988655 | 4/14/2017 | 9:13:20 |
| 60090 | 7173988655 | 4/26/2017 | 17:07:41 |
| 60091 | 7173988655 | 5/2/2017 | 9:35:47 |
| 60092 | 7173988655 | 5/23/2017 | 20:06:32 |
| 60093 | 7174042444 | 5/19/2016 | 15:16:00 |
| 60094 | 7174044037 | 5/5/2016 | 16:33:00 |
| 60095 | 7174045121 | 8/17/2011 | 13:35:27 |
| 60096 | 7174048816 | 7/18/2016 | 15:41:00 |
| 60097 | 7174048980 | 2/21/2017 | 13:17:19 |
| 60098 | 7174048980 | 3/16/2017 | 16:29:09 |
| 60099 | 7174048980 | 3/18/2017 | 14:13:28 |
| 60100 | 7174048980 | 4/20/2017 | 9:55:07 |
| 60101 | 7174048980 | 4/25/2017 | 16:39:01 |
| 60102 | 7174048980 | 8/15/2017 | 14:26:38 |
| 60103 | 7174048980 | 8/16/2017 | 12:26:11 |
| 60104 | 7174048980 | 8/18/2017 | 15:14:18 |
| 60105 | 7174048980 | 8/19/2017 | 12:05:13 |
| 60106 | 7174048980 | 8/20/2017 | 13:31:40 |
| 60107 | 7174048980 | 9/2/2017 | 14:47:49 |
| 60108 | 7174057564 | 8/15/2015 | 13:52:00 |
| 60109 | 7174057857 | 4/20/2016 | 16:23:00 |
| 60110 | 7174062978 | 10/29/2017 | 14:40:25 |
| 60111 | 7174062978 | 11/7/2017 | 10:44:49 |

| | | | |
|---|---|---|---|
| 60112 | 7174062978 | 11/8/2017 | 9:20:24 |
| 60113 | 7174064510 | 4/21/2016 | 15:44:00 |
| 60114 | 7174065060 | 8/6/2015 | 13:25:00 |
| 60115 | 7174065060 | 8/7/2015 | 9:58:00 |
| 60116 | 7174065060 | 8/8/2015 | 15:00:00 |
| 60117 | 7174065060 | 8/9/2015 | 19:09:00 |
| 60118 | 7174185446 | 8/2/2016 | 20:44:00 |
| 60119 | 7174200155 | 9/29/2016 | 14:14:00 |
| 60120 | 7174240348 | 8/10/2015 | 9:59:00 |
| 60121 | 7174240348 | 8/11/2015 | 9:26:00 |
| 60122 | 7174240348 | 8/12/2015 | 12:17:00 |
| 60123 | 7174240348 | 8/13/2015 | 13:30:00 |
| 60124 | 7174240348 | 8/14/2015 | 15:26:00 |
| 60125 | 7174240348 | 8/16/2015 | 9:57:00 |
| 60126 | 7174240600 | 10/10/2016 | 14:34:27 |
| 60127 | 7174242176 | 8/10/2015 | 13:08:00 |
| 60128 | 7174242176 | 8/11/2015 | 13:14:00 |
| 60129 | 7174242176 | 8/12/2015 | 9:30:00 |
| 60130 | 7174242176 | 8/13/2015 | 10:31:00 |
| 60131 | 7174242176 | 8/14/2015 | 10:06:00 |
| 60132 | 7174242176 | 8/15/2015 | 9:43:00 |
| 60133 | 7174242176 | 8/16/2015 | 9:13:00 |
| 60134 | 7174242366 | 10/4/2017 | 9:01:00 |
| 60135 | 7174244549 | 9/12/2015 | 18:31:00 |
| 60136 | 7174245022 | 10/17/2016 | 10:16:13 |
| 60137 | 7174258369 | 9/7/2015 | 11:50:00 |
| 60138 | 7174258369 | 9/12/2015 | 10:22:00 |
| 60139 | 7174259089 | 5/13/2017 | 9:47:03 |
| 60140 | 7174259089 | 5/27/2017 | 11:03:29 |
| 60141 | 7174349461 | 8/14/2015 | 12:46:00 |
| 60142 | 7174405400 | 2/24/2017 | 10:33:10 |
| 60143 | 7174438513 | 8/16/2015 | 8:08:00 |
| 60144 | 7174438513 | 8/18/2015 | 10:04:00 |
| 60145 | 7174467252 | 9/12/2015 | 18:57:00 |
| 60146 | 7174516129 | 5/6/2016 | 19:03:00 |
| 60147 | 7174517389 | 8/7/2015 | 12:27:00 |
| 60148 | 7174664685 | 9/15/2015 | 14:11:00 |
| 60149 | 7174720054 | 6/8/2016 | 16:15:00 |
| 60150 | 7174752190 | 4/22/2016 | 15:49:00 |
| 60151 | 7174757983 | 10/17/2016 | 19:15:31 |
| 60152 | 7174766202 | 7/21/2017 | 10:23:06 |
| 60153 | 7174766202 | 7/23/2017 | 13:32:18 |
| 60154 | 7174766202 | 7/25/2017 | 14:26:35 |
| 60155 | 7174767741 | 9/22/2016 | 17:33:00 |
| 60156 | 7174796645 | 8/9/2015 | 17:56:00 |
| 60157 | 7174796645 | 8/10/2015 | 13:58:00 |
| 60158 | 7174796645 | 3/25/2017 | 12:54:11 |

| | | | |
|---|---|---|---|
| 60159 | 7174796645 | 4/10/2017 | 14:02:56 |
| 60160 | 7174796645 | 4/12/2017 | 9:03:41 |
| 60161 | 7174796645 | 4/14/2017 | 9:07:06 |
| 60162 | 7174796645 | 4/19/2017 | 9:02:16 |
| 60163 | 7174796645 | 4/20/2017 | 9:08:16 |
| 60164 | 7174796645 | 4/21/2017 | 10:00:22 |
| 60165 | 7174796645 | 4/23/2017 | 13:31:31 |
| 60166 | 7174796645 | 4/24/2017 | 9:16:08 |
| 60167 | 7174796645 | 4/25/2017 | 9:02:56 |
| 60168 | 7174796645 | 4/28/2017 | 9:26:58 |
| 60169 | 7174796645 | 5/3/2017 | 11:51:11 |
| 60170 | 7174796645 | 5/4/2017 | 9:49:00 |
| 60171 | 7174796645 | 5/5/2017 | 9:13:40 |
| 60172 | 7174796645 | 5/6/2017 | 9:46:57 |
| 60173 | 7174796645 | 5/10/2017 | 9:05:50 |
| 60174 | 7174796645 | 5/11/2017 | 17:30:55 |
| 60175 | 7174796645 | 5/12/2017 | 9:01:45 |
| 60176 | 7174796645 | 5/13/2017 | 10:41:12 |
| 60177 | 7174796645 | 5/14/2017 | 13:32:25 |
| 60178 | 7174796645 | 5/15/2017 | 10:41:14 |
| 60179 | 7174796645 | 5/16/2017 | 9:18:34 |
| 60180 | 7174876014 | 8/11/2015 | 14:34:00 |
| 60181 | 7174958614 | 2/27/2017 | 10:45:58 |
| 60182 | 7174958614 | 3/1/2017 | 15:53:48 |
| 60183 | 7175040383 | 8/2/2016 | 20:42:00 |
| 60184 | 7175071391 | 9/20/2015 | 16:06:00 |
| 60185 | 7175128104 | 9/18/2016 | 19:04:17 |
| 60186 | 7175132702 | 2/15/2017 | 11:29:52 |
| 60187 | 7175136577 | 6/2/2016 | 15:10:00 |
| 60188 | 7175138305 | 10/4/2016 | 20:00:00 |
| 60189 | 7175138392 | 9/27/2016 | 18:29:00 |
| 60190 | 7175157714 | 7/28/2016 | 17:44:00 |
| 60191 | 7175197322 | 10/14/2016 | 11:13:12 |
| 60192 | 7175248562 | 5/1/2013 | 9:08:11 |
| 60193 | 7175380969 | 9/10/2015 | 14:32:00 |
| 60194 | 7175427578 | 9/5/2015 | 12:56:00 |
| 60195 | 7175427578 | 9/6/2015 | 18:23:00 |
| 60196 | 7175427578 | 9/7/2015 | 12:23:00 |
| 60197 | 7175529662 | 2/6/2015 | 8:42:39 |
| 60198 | 7175575302 | 8/22/2015 | 11:48:00 |
| 60199 | 7175575302 | 8/24/2015 | 12:23:00 |
| 60200 | 7175575302 | 8/25/2015 | 13:54:00 |
| 60201 | 7175575302 | 8/26/2015 | 17:31:00 |
| 60202 | 7175575302 | 8/27/2015 | 12:19:00 |
| 60203 | 7175575302 | 8/28/2015 | 12:37:00 |
| 60204 | 7175575302 | 9/1/2015 | 17:39:00 |
| 60205 | 7175575302 | 9/3/2015 | 11:27:00 |

| | | | |
|---|---|---|---|
| 60206 | 7175659329 | 10/12/2016 | 18:58:17 |
| 60207 | 7175710817 | 10/4/2016 | 12:55:00 |
| 60208 | 7175713999 | 8/23/2015 | 17:04:00 |
| 60209 | 7175714312 | 12/3/2015 | 9:03:00 |
| 60210 | 7175729070 | 4/12/2017 | 9:58:48 |
| 60211 | 7175729070 | 5/18/2017 | 9:12:42 |
| 60212 | 7175729070 | 5/22/2017 | 9:20:48 |
| 60213 | 7175748956 | 10/13/2016 | 10:27:49 |
| 60214 | 7175768710 | 8/10/2017 | 9:01:11 |
| 60215 | 7175768710 | 11/7/2017 | 9:01:51 |
| 60216 | 7175768710 | 11/10/2017 | 9:01:33 |
| 60217 | 7175804807 | 8/25/2016 | 18:43:00 |
| 60218 | 7175805433 | 10/14/2016 | 11:05:26 |
| 60219 | 7175868922 | 12/1/2017 | 9:01:41 |
| 60220 | 7175868922 | 12/15/2017 | 9:00:59 |
| 60221 | 7175991565 | 10/6/2016 | 12:19:58 |
| 60222 | 7175992328 | 5/9/2013 | 18:32:28 |
| 60223 | 7176028184 | 6/2/2016 | 15:15:00 |
| 60224 | 7176086545 | 8/17/2016 | 20:37:00 |
| 60225 | 7176128678 | 6/13/2017 | 12:06:39 |
| 60226 | 7176155254 | 10/16/2016 | 18:50:49 |
| 60227 | 7176173181 | 10/4/2016 | 19:58:00 |
| 60228 | 7176235847 | 9/10/2015 | 16:33:00 |
| 60229 | 7176235847 | 9/12/2015 | 18:01:00 |
| 60230 | 7176236928 | 7/20/2016 | 13:48:00 |
| 60231 | 7176398390 | 9/2/2015 | 16:28:00 |
| 60232 | 7176398390 | 9/3/2015 | 11:59:00 |
| 60233 | 7176445533 | 6/8/2016 | 16:13:00 |
| 60234 | 7176445591 | 9/16/2015 | 19:08:00 |
| 60235 | 7176445591 | 9/21/2015 | 9:57:00 |
| 60236 | 7176458562 | 7/14/2016 | 14:34:00 |
| 60237 | 7176493511 | 5/16/2016 | 19:22:00 |
| 60238 | 7176591629 | 5/6/2016 | 19:12:00 |
| 60239 | 7176669342 | 4/27/2017 | 12:47:56 |
| 60240 | 7176680186 | 4/14/2016 | 17:20:00 |
| 60241 | 7176682945 | 3/25/2017 | 13:08:01 |
| 60242 | 7176682945 | 4/10/2017 | 14:09:22 |
| 60243 | 7176682945 | 4/12/2017 | 9:01:45 |
| 60244 | 7176682945 | 4/13/2017 | 16:21:40 |
| 60245 | 7176682945 | 4/15/2017 | 11:57:22 |
| 60246 | 7176682945 | 4/21/2017 | 10:31:09 |
| 60247 | 7176682945 | 4/24/2017 | 9:19:04 |
| 60248 | 7176682945 | 5/5/2017 | 9:14:54 |
| 60249 | 7176682945 | 5/6/2017 | 9:35:43 |
| 60250 | 7176682945 | 5/11/2017 | 16:55:23 |
| 60251 | 7176687964 | 5/20/2013 | 9:20:53 |
| 60252 | 7176694497 | 8/21/2015 | 14:48:00 |

| | | | |
|---|---|---|---|
| 60253 | 7176721313 | 5/24/2016 | 14:32:00 |
| 60254 | 7176817360 | 8/18/2016 | 18:40:00 |
| 60255 | 7176817736 | 7/27/2016 | 10:22:00 |
| 60256 | 7176818379 | 10/12/2016 | 10:14:36 |
| 60257 | 7176838997 | 4/28/2016 | 15:42:00 |
| 60258 | 7176860344 | 6/30/2017 | 16:34:41 |
| 60259 | 7176860344 | 7/1/2017 | 13:33:52 |
| 60260 | 7176861198 | 9/5/2015 | 14:12:00 |
| 60261 | 7176861198 | 9/6/2015 | 19:37:00 |
| 60262 | 7176861198 | 9/8/2015 | 12:27:00 |
| 60263 | 7176861198 | 9/10/2015 | 10:59:00 |
| 60264 | 7176880308 | 8/31/2015 | 9:43:00 |
| 60265 | 7176880308 | 9/1/2015 | 14:56:00 |
| 60266 | 7176881560 | 9/7/2015 | 10:16:00 |
| 60267 | 7176889445 | 4/8/2016 | 14:32:00 |
| 60268 | 7176939857 | 6/19/2015 | 8:44:58 |
| 60269 | 7177017778 | 4/6/2016 | 15:54:00 |
| 60270 | 7177019912 | 9/22/2016 | 12:13:00 |
| 60271 | 7177133960 | 4/18/2016 | 16:52:00 |
| 60272 | 7177153177 | 10/10/2016 | 14:35:27 |
| 60273 | 7177247124 | 7/27/2016 | 10:21:00 |
| 60274 | 7177253295 | 8/17/2015 | 18:50:00 |
| 60275 | 7177253295 | 8/19/2015 | 18:11:00 |
| 60276 | 7177254517 | 10/1/2017 | 13:36:30 |
| 60277 | 7177254517 | 10/4/2017 | 18:02:29 |
| 60278 | 7177430546 | 10/17/2016 | 14:00:41 |
| 60279 | 7177437716 | 10/18/2016 | 11:28:16 |
| 60280 | 7177476286 | 10/12/2016 | 14:07:37 |
| 60281 | 7177525137 | 6/7/2016 | 15:46:00 |
| 60282 | 7177562324 | 6/19/2014 | 9:14:33 |
| 60283 | 7177581895 | 9/21/2016 | 14:41:00 |
| 60284 | 7177796535 | 10/1/2016 | 19:24:00 |
| 60285 | 7177984918 | 10/3/2016 | 15:01:00 |
| 60286 | 7178053520 | 9/22/2016 | 14:00:00 |
| 60287 | 7178090622 | 8/9/2015 | 19:06:00 |
| 60288 | 7178093682 | 10/12/2016 | 19:58:25 |
| 60289 | 7178098223 | 8/25/2015 | 13:55:00 |
| 60290 | 7178147011 | 7/30/2017 | 13:33:17 |
| 60291 | 7178147011 | 8/7/2017 | 17:43:49 |
| 60292 | 7178147011 | 8/13/2017 | 13:31:17 |
| 60293 | 7178147011 | 8/17/2017 | 19:13:17 |
| 60294 | 7178161920 | 9/7/2015 | 10:16:00 |
| 60295 | 7178161920 | 9/8/2015 | 16:05:00 |
| 60296 | 7178195049 | 3/10/2017 | 14:01:18 |
| 60297 | 7178195049 | 3/25/2017 | 12:23:45 |
| 60298 | 7178196395 | 4/27/2016 | 15:20:00 |
| 60299 | 7178198725 | 8/17/2016 | 20:37:00 |

| | | | |
|---|---|---|---|
| 60300 | 7178268961 | 8/6/2015 | 14:48:00 |
| 60301 | 7178268961 | 8/28/2015 | 12:37:00 |
| 60302 | 7178296258 | 6/3/2013 | 18:21:27 |
| 60303 | 7178297420 | 10/4/2016 | 12:54:00 |
| 60304 | 7178303176 | 9/8/2017 | 9:00:25 |
| 60305 | 7178303176 | 9/9/2017 | 10:45:09 |
| 60306 | 7178303176 | 9/10/2017 | 13:30:50 |
| 60307 | 7178303176 | 9/12/2017 | 9:32:03 |
| 60308 | 7178303176 | 9/13/2017 | 16:26:11 |
| 60309 | 7178303176 | 9/14/2017 | 10:05:59 |
| 60310 | 7178303176 | 9/25/2017 | 17:23:54 |
| 60311 | 7178303176 | 9/27/2017 | 9:50:13 |
| 60312 | 7178303176 | 9/28/2017 | 9:07:56 |
| 60313 | 7178307375 | 8/13/2015 | 18:17:00 |
| 60314 | 7178307375 | 8/16/2015 | 12:18:00 |
| 60315 | 7178308338 | 8/29/2015 | 12:46:00 |
| 60316 | 7178308338 | 8/31/2015 | 9:32:00 |
| 60317 | 7178308338 | 9/2/2015 | 11:43:00 |
| 60318 | 7178582361 | 9/9/2015 | 14:33:00 |
| 60319 | 7178582361 | 9/11/2015 | 19:51:00 |
| 60320 | 7178582361 | 9/15/2015 | 9:14:00 |
| 60321 | 7178583044 | 10/5/2016 | 15:17:00 |
| 60322 | 7178602221 | 4/22/2016 | 15:39:00 |
| 60323 | 7178735153 | 6/27/2017 | 9:23:19 |
| 60324 | 7178751965 | 11/27/2015 | 19:05:00 |
| 60325 | 7178751965 | 11/28/2015 | 17:27:00 |
| 60326 | 7178753431 | 9/20/2015 | 8:15:00 |
| 60327 | 7178757200 | 10/12/2017 | 9:16:10 |
| 60328 | 7178757200 | 10/16/2017 | 9:11:01 |
| 60329 | 7178757200 | 10/20/2017 | 9:01:38 |
| 60330 | 7178757200 | 10/24/2017 | 9:23:52 |
| 60331 | 7178757200 | 10/28/2017 | 9:01:20 |
| 60332 | 7178874459 | 4/22/2016 | 15:50:00 |
| 60333 | 7178874707 | 6/29/2016 | 13:50:00 |
| 60334 | 7178877636 | 10/6/2017 | 17:35:51 |
| 60335 | 7178877636 | 10/8/2017 | 13:47:11 |
| 60336 | 7178877636 | 10/9/2017 | 9:26:51 |
| 60337 | 7178877636 | 10/10/2017 | 9:35:49 |
| 60338 | 7178877636 | 10/20/2017 | 11:04:31 |
| 60339 | 7178877636 | 10/21/2017 | 13:57:51 |
| 60340 | 7178877636 | 10/22/2017 | 13:30:59 |
| 60341 | 7178877636 | 10/24/2017 | 15:44:56 |
| 60342 | 7178877636 | 10/25/2017 | 9:01:00 |
| 60343 | 7178877636 | 10/26/2017 | 9:20:50 |
| 60344 | 7178877636 | 10/27/2017 | 9:01:35 |
| 60345 | 7178877636 | 10/28/2017 | 10:55:14 |
| 60346 | 7178877636 | 10/29/2017 | 14:03:16 |

| 60347 | 7178877636 | 11/7/2017 | 12:05:00 |
| 60348 | 7178877636 | 11/8/2017 | 9:47:46 |
| 60349 | 7178877636 | 11/9/2017 | 20:18:05 |
| 60350 | 7178877636 | 11/10/2017 | 9:10:05 |
| 60351 | 7178877636 | 11/11/2017 | 9:01:06 |
| 60352 | 7178877636 | 11/12/2017 | 13:31:00 |
| 60353 | 7178877636 | 11/13/2017 | 12:57:27 |
| 60354 | 7179162133 | 4/7/2017 | 10:09:47 |
| 60355 | 7179162133 | 4/8/2017 | 13:36:54 |
| 60356 | 7179162133 | 4/9/2017 | 15:53:40 |
| 60357 | 7179162133 | 4/10/2017 | 9:57:30 |
| 60358 | 7179162133 | 4/11/2017 | 11:11:51 |
| 60359 | 7179162133 | 4/12/2017 | 9:40:38 |
| 60360 | 7179162133 | 4/13/2017 | 10:13:14 |
| 60361 | 7179162133 | 6/7/2017 | 9:08:23 |
| 60362 | 7179162133 | 6/8/2017 | 9:43:38 |
| 60363 | 7179162133 | 6/9/2017 | 9:01:55 |
| 60364 | 7179162133 | 6/10/2017 | 13:51:02 |
| 60365 | 7179162133 | 6/11/2017 | 13:31:27 |
| 60366 | 7179162133 | 6/12/2017 | 9:07:46 |
| 60367 | 7179162133 | 6/13/2017 | 14:27:15 |
| 60368 | 7179162133 | 7/12/2017 | 9:02:10 |
| 60369 | 7179162133 | 8/8/2017 | 9:05:22 |
| 60370 | 7179162133 | 8/9/2017 | 9:06:34 |
| 60371 | 7179162133 | 8/10/2017 | 17:57:41 |
| 60372 | 7179162133 | 8/11/2017 | 11:46:57 |
| 60373 | 7179162133 | 8/12/2017 | 11:16:39 |
| 60374 | 7179162133 | 9/7/2017 | 12:08:11 |
| 60375 | 7179162133 | 9/8/2017 | 9:10:06 |
| 60376 | 7179162133 | 9/9/2017 | 12:41:47 |
| 60377 | 7179162133 | 9/10/2017 | 13:35:29 |
| 60378 | 7179162133 | 9/12/2017 | 9:59:17 |
| 60379 | 7179162133 | 9/13/2017 | 18:33:46 |
| 60380 | 7179162133 | 10/7/2017 | 14:30:41 |
| 60381 | 7179162133 | 10/8/2017 | 13:37:05 |
| 60382 | 7179162133 | 10/9/2017 | 9:32:40 |
| 60383 | 7179162133 | 10/10/2017 | 9:34:03 |
| 60384 | 7179162133 | 10/11/2017 | 9:32:53 |
| 60385 | 7179162133 | 10/12/2017 | 9:07:56 |
| 60386 | 7179162133 | 10/13/2017 | 9:33:28 |
| 60387 | 7179162133 | 10/25/2017 | 9:01:12 |
| 60388 | 7179170578 | 10/11/2016 | 10:54:24 |
| 60389 | 7179170578 | 10/18/2016 | 9:49:21 |
| 60390 | 7179171473 | 9/5/2015 | 12:36:00 |
| 60391 | 7179171473 | 9/6/2015 | 18:04:00 |
| 60392 | 7179171473 | 9/7/2015 | 16:44:00 |
| 60393 | 7179268996 | 4/14/2016 | 17:22:00 |

| | | | |
|---|---|---|---|
| 60394 | 7179402526 | 9/8/2015 | 19:02:00 |
| 60395 | 7179402526 | 9/9/2015 | 20:09:00 |
| 60396 | 7179402526 | 9/17/2015 | 9:23:00 |
| 60397 | 7179402526 | 9/18/2015 | 12:21:00 |
| 60398 | 7179402526 | 9/19/2015 | 9:25:00 |
| 60399 | 7179405819 | 8/16/2015 | 20:20:00 |
| 60400 | 7179409595 | 4/20/2016 | 16:35:00 |
| 60401 | 7179434293 | 8/7/2015 | 12:50:00 |
| 60402 | 7179535906 | 7/27/2016 | 10:21:00 |
| 60403 | 7179635897 | 10/13/2016 | 13:46:26 |
| 60404 | 7179654160 | 9/2/2015 | 12:32:00 |
| 60405 | 7179654682 | 8/9/2015 | 20:10:00 |
| 60406 | 7179654682 | 3/5/2017 | 19:23:35 |
| 60407 | 7179654682 | 3/9/2017 | 10:55:32 |
| 60408 | 7179654682 | 5/7/2017 | 13:34:13 |
| 60409 | 7179654682 | 5/10/2017 | 9:52:17 |
| 60410 | 7179654682 | 5/11/2017 | 10:08:04 |
| 60411 | 7179685822 | 10/17/2016 | 15:41:47 |
| 60412 | 7179686694 | 8/31/2017 | 9:02:30 |
| 60413 | 7179686694 | 9/2/2017 | 11:58:47 |
| 60414 | 7179686694 | 9/6/2017 | 11:01:57 |
| 60415 | 7179686694 | 9/7/2017 | 9:14:48 |
| 60416 | 7179687222 | 5/16/2013 | 12:11:33 |
| 60417 | 7179772883 | 4/19/2016 | 17:38:00 |
| 60418 | 7179779337 | 8/19/2015 | 12:50:00 |
| 60419 | 7179779606 | 6/21/2016 | 15:19:00 |
| 60420 | 7179823931 | 8/31/2016 | 14:28:00 |
| 60421 | 7179841854 | 6/15/2016 | 15:06:00 |
| 60422 | 7179844616 | 10/18/2016 | 9:49:22 |
| 60423 | 7179892620 | 9/14/2016 | 14:40:00 |
| 60424 | 7179920221 | 9/15/2016 | 15:50:00 |
| 60425 | 7179929303 | 8/13/2015 | 13:01:00 |
| 60426 | 7179929303 | 8/14/2015 | 10:17:00 |
| 60427 | 7179941206 | 10/13/2016 | 10:24:51 |
| 60428 | 7182079692 | 5/9/2016 | 11:15:00 |
| 60429 | 7182107100 | 4/6/2017 | 17:59:12 |
| 60430 | 7182194249 | 4/24/2016 | 18:05:00 |
| 60431 | 7182493059 | 8/29/2015 | 8:48:00 |
| 60432 | 7182493059 | 11/25/2015 | 8:40:00 |
| 60433 | 7182493059 | 11/27/2015 | 10:18:00 |
| 60434 | 7182493059 | 11/28/2015 | 8:05:00 |
| 60435 | 7182493059 | 12/1/2015 | 8:40:00 |
| 60436 | 7182493059 | 12/3/2015 | 8:04:00 |
| 60437 | 7182493059 | 3/31/2016 | 11:20:00 |
| 60438 | 7182493059 | 7/7/2016 | 12:53:00 |
| 60439 | 7182493059 | 7/28/2016 | 14:56:00 |
| 60440 | 7182883096 | 8/29/2015 | 8:22:00 |

| | | | |
|---|---|---|---|
| 60441 | 7182883096 | 9/2/2015 | 12:03:00 |
| 60442 | 7183067664 | 8/26/2015 | 10:10:00 |
| 60443 | 7183087545 | 8/26/2015 | 9:46:00 |
| 60444 | 7183087545 | 8/28/2015 | 12:05:00 |
| 60445 | 7183108071 | 8/17/2016 | 14:04:00 |
| 60446 | 7183129613 | 3/20/2017 | 15:33:22 |
| 60447 | 7183129613 | 3/25/2017 | 13:22:58 |
| 60448 | 7183129613 | 4/25/2017 | 8:04:47 |
| 60449 | 7183129613 | 5/1/2017 | 11:43:43 |
| 60450 | 7183129613 | 5/27/2017 | 16:18:37 |
| 60451 | 7183129613 | 6/20/2017 | 18:17:19 |
| 60452 | 7183129613 | 8/25/2017 | 11:30:49 |
| 60453 | 7183129613 | 8/26/2017 | 13:12:26 |
| 60454 | 7183129613 | 8/28/2017 | 10:11:48 |
| 60455 | 7183129613 | 8/29/2017 | 9:36:30 |
| 60456 | 7183129613 | 9/1/2017 | 8:36:51 |
| 60457 | 7183129613 | 9/2/2017 | 14:45:32 |
| 60458 | 7183129613 | 9/3/2017 | 10:45:59 |
| 60459 | 7183129613 | 9/4/2017 | 9:44:05 |
| 60460 | 7183129613 | 9/5/2017 | 19:58:25 |
| 60461 | 7183129613 | 9/6/2017 | 8:27:07 |
| 60462 | 7183129613 | 9/25/2017 | 17:43:53 |
| 60463 | 7183129613 | 9/27/2017 | 8:17:32 |
| 60464 | 7183129613 | 10/4/2017 | 17:36:20 |
| 60465 | 7183129613 | 10/28/2017 | 12:13:05 |
| 60466 | 7183144709 | 4/6/2016 | 14:41:00 |
| 60467 | 7183145769 | 10/14/2016 | 10:53:45 |
| 60468 | 7183147234 | 4/20/2016 | 10:31:00 |
| 60469 | 7183149319 | 8/7/2015 | 8:48:00 |
| 60470 | 7183160136 | 11/28/2015 | 9:00:00 |
| 60471 | 7183160136 | 11/30/2015 | 9:26:00 |
| 60472 | 7183160136 | 12/2/2015 | 8:16:00 |
| 60473 | 7183167253 | 7/8/2016 | 12:15:00 |
| 60474 | 7183500571 | 8/29/2015 | 8:05:00 |
| 60475 | 7183504022 | 9/3/2015 | 11:24:00 |
| 60476 | 7183620839 | 10/17/2016 | 13:58:43 |
| 60477 | 7183627172 | 10/4/2016 | 19:28:00 |
| 60478 | 7184042389 | 4/9/2017 | 14:16:35 |
| 60479 | 7184042389 | 4/10/2017 | 10:02:14 |
| 60480 | 7184042389 | 4/11/2017 | 10:24:11 |
| 60481 | 7184042389 | 4/12/2017 | 9:19:16 |
| 60482 | 7184042389 | 4/13/2017 | 10:00:38 |
| 60483 | 7184042389 | 4/14/2017 | 11:13:50 |
| 60484 | 7184042389 | 4/23/2017 | 10:13:01 |
| 60485 | 7184042389 | 5/9/2017 | 16:55:11 |
| 60486 | 7184042389 | 5/10/2017 | 17:52:08 |
| 60487 | 7184042389 | 5/11/2017 | 11:39:44 |

| | | | |
|---|---|---|---|
| 60488 | 7184042389 | 5/12/2017 | 9:06:07 |
| 60489 | 7184042389 | 5/13/2017 | 10:36:36 |
| 60490 | 7184042389 | 5/14/2017 | 10:53:25 |
| 60491 | 7184042389 | 5/15/2017 | 15:09:32 |
| 60492 | 7184042389 | 5/18/2017 | 8:36:12 |
| 60493 | 7184042389 | 5/19/2017 | 8:22:53 |
| 60494 | 7184042389 | 6/8/2017 | 9:51:12 |
| 60495 | 7184042389 | 6/10/2017 | 12:29:42 |
| 60496 | 7184042389 | 6/11/2017 | 10:27:43 |
| 60497 | 7184042389 | 6/12/2017 | 8:32:27 |
| 60498 | 7184042389 | 6/13/2017 | 15:10:48 |
| 60499 | 7184042389 | 6/15/2017 | 8:56:48 |
| 60500 | 7184042389 | 6/16/2017 | 14:34:24 |
| 60501 | 7184042389 | 6/17/2017 | 11:33:54 |
| 60502 | 7184042389 | 6/18/2017 | 12:10:21 |
| 60503 | 7184042389 | 6/19/2017 | 9:33:19 |
| 60504 | 7184042389 | 7/13/2017 | 8:33:59 |
| 60505 | 7184042389 | 7/15/2017 | 11:16:55 |
| 60506 | 7184042389 | 8/9/2017 | 8:26:38 |
| 60507 | 7184042389 | 8/10/2017 | 18:24:09 |
| 60508 | 7184042389 | 8/11/2017 | 11:45:26 |
| 60509 | 7184042389 | 8/12/2017 | 10:55:44 |
| 60510 | 7184042389 | 8/13/2017 | 11:11:40 |
| 60511 | 7184042389 | 8/14/2017 | 8:40:57 |
| 60512 | 7184042389 | 9/8/2017 | 8:36:30 |
| 60513 | 7184042389 | 9/13/2017 | 16:48:02 |
| 60514 | 7184042389 | 9/15/2017 | 10:58:32 |
| 60515 | 7184042389 | 9/16/2017 | 11:46:43 |
| 60516 | 7184042389 | 10/12/2017 | 9:34:52 |
| 60517 | 7184042389 | 10/19/2017 | 8:42:01 |
| 60518 | 7184042389 | 10/20/2017 | 13:30:04 |
| 60519 | 7184042389 | 10/21/2017 | 14:27:59 |
| 60520 | 7184042856 | 4/28/2016 | 14:12:00 |
| 60521 | 7184067434 | 9/5/2015 | 9:47:00 |
| 60522 | 7184067434 | 9/6/2015 | 11:55:00 |
| 60523 | 7184067434 | 9/11/2015 | 8:29:00 |
| 60524 | 7184144251 | 10/19/2016 | 9:12:04 |
| 60525 | 7184296955 | 4/1/2017 | 11:56:05 |
| 60526 | 7184296955 | 4/2/2017 | 10:54:59 |
| 60527 | 7184296955 | 4/21/2017 | 14:56:53 |
| 60528 | 7184296955 | 5/2/2017 | 15:10:42 |
| 60529 | 7184296955 | 5/3/2017 | 17:54:00 |
| 60530 | 7184296955 | 5/4/2017 | 8:35:56 |
| 60531 | 7184296955 | 5/7/2017 | 10:59:16 |
| 60532 | 7184296955 | 6/1/2017 | 8:47:09 |
| 60533 | 7184296955 | 6/2/2017 | 20:09:49 |
| 60534 | 7184296955 | 6/3/2017 | 12:28:58 |

| | | | |
|---|---|---|---|
| 60535 | 7184296955 | 6/6/2017 | 8:42:17 |
| 60536 | 7184296955 | 6/7/2017 | 8:21:59 |
| 60537 | 7184296955 | 6/8/2017 | 9:18:37 |
| 60538 | 7184296955 | 6/12/2017 | 8:43:54 |
| 60539 | 7184296955 | 7/1/2017 | 12:10:19 |
| 60540 | 7184296955 | 7/3/2017 | 9:39:32 |
| 60541 | 7184296955 | 7/13/2017 | 8:21:46 |
| 60542 | 7184296955 | 8/1/2017 | 10:50:24 |
| 60543 | 7184296955 | 8/2/2017 | 8:29:39 |
| 60544 | 7184296955 | 8/4/2017 | 12:08:11 |
| 60545 | 7184296955 | 8/5/2017 | 18:38:12 |
| 60346 | 7184296955 | 8/6/2017 | 10:34:59 |
| 60547 | 7184296955 | 8/7/2017 | 8:36:59 |
| 60548 | 7184296955 | 8/8/2017 | 8:28:45 |
| 60549 | 7184296955 | 9/3/2017 | 10:51:56 |
| 60550 | 7184296955 | 9/4/2017 | 10:37:31 |
| 60551 | 7184296955 | 9/5/2017 | 19:16:47 |
| 60552 | 7184296955 | 9/6/2017 | 18:19:44 |
| 60553 | 7184296955 | 9/8/2017 | 9:32:18 |
| 60554 | 7184296955 | 9/9/2017 | 12:48:28 |
| 60555 | 7184296955 | 9/10/2017 | 11:11:48 |
| 60556 | 7184296955 | 9/12/2017 | 9:41:42 |
| 60557 | 7184296955 | 9/13/2017 | 17:24:12 |
| 60558 | 7184296955 | 9/18/2017 | 8:51:49 |
| 60559 | 7184296955 | 10/2/2017 | 8:29:58 |
| 60560 | 7184296955 | 10/3/2017 | 9:01:19 |
| 60561 | 7184296955 | 10/4/2017 | 9:09:09 |
| 60562 | 7184296955 | 10/5/2017 | 8:10:33 |
| 60563 | 7184296955 | 10/7/2017 | 13:29:12 |
| 60564 | 7184296955 | 10/8/2017 | 10:48:42 |
| 60565 | 7184296955 | 10/9/2017 | 8:04:04 |
| 60566 | 7184296955 | 10/10/2017 | 8:37:21 |
| 60567 | 7184296955 | 10/11/2017 | 9:27:19 |
| 60568 | 7184296955 | 10/12/2017 | 8:52:36 |
| 60569 | 7184296955 | 10/13/2017 | 10:19:19 |
| 60570 | 7184390473 | 8/22/2015 | 8:56:00 |
| 60571 | 7184390473 | 9/19/2015 | 8:29:00 |
| 60572 | 7184390473 | 9/20/2015 | 9:33:00 |
| 60573 | 7184390473 | 9/21/2015 | 9:26:00 |
| 60574 | 7184401492 | 10/19/2016 | 8:18:06 |
| 60575 | 7184505083 | 8/28/2015 | 11:11:00 |
| 60576 | 7184505083 | 8/31/2015 | 9:42:00 |
| 60577 | 7184505083 | 9/3/2015 | 11:41:00 |
| 60578 | 7184505083 | 9/6/2015 | 11:56:00 |
| 60579 | 7184505083 | 9/10/2015 | 13:02:00 |
| 60580 | 7184563650 | 8/28/2015 | 9:32:00 |
| 60581 | 7184563650 | 8/29/2015 | 10:31:00 |

| | | | |
|---|---|---|---|
| 60582 | 7184563650 | 8/31/2015 | 9:10:00 |
| 60583 | 7184563650 | 9/2/2015 | 13:00:00 |
| 60584 | 7184907715 | 9/5/2015 | 10:12:00 |
| 60585 | 7184907715 | 9/6/2015 | 15:40:00 |
| 60586 | 7184907715 | 9/7/2015 | 10:25:00 |
| 60587 | 7184907715 | 9/8/2015 | 12:27:00 |
| 60588 | 7185013163 | 10/17/2016 | 9:52:08 |
| 60589 | 7185065741 | 10/12/2016 | 11:58:53 |
| 60590 | 7185068779 | 8/9/2017 | 16:21:01 |
| 60591 | 7185068779 | 8/10/2017 | 17:36:42 |
| 60592 | 7185068779 | 8/11/2017 | 16:45:23 |
| 60593 | 7185419604 | 8/11/2015 | 9:51:00 |
| 60594 | 7185526124 | 9/2/2015 | 10:29:00 |
| 60595 | 7185526124 | 9/3/2015 | 17:01:00 |
| 60596 | 7185526124 | 7/5/2016 | 15:38:00 |
| 60597 | 7185643774 | 4/7/2016 | 20:32:00 |
| 60598 | 7185741693 | 9/5/2015 | 12:03:00 |
| 60599 | 7185741693 | 9/6/2015 | 17:31:00 |
| 60600 | 7185741693 | 9/30/2017 | 12:25:07 |
| 60601 | 7185741693 | 10/1/2017 | 10:33:15 |
| 60602 | 7185741693 | 10/2/2017 | 8:21:27 |
| 60603 | 7185741693 | 10/3/2017 | 8:17:28 |
| 60604 | 7185741693 | 10/4/2017 | 8:55:13 |
| 60605 | 7185741693 | 10/5/2017 | 8:54:58 |
| 60606 | 7185741693 | 10/23/2017 | 8:19:43 |
| 60607 | 7185741693 | 10/28/2017 | 14:33:28 |
| 60608 | 7185818840 | 10/17/2016 | 18:54:55 |
| 60609 | 7185933822 | 3/8/2016 | 17:30:13 |
| 60610 | 7186005463 | 9/30/2016 | 12:45:00 |
| 60611 | 7186073947 | 8/24/2015 | 11:43:00 |
| 60612 | 7186143907 | 7/13/2017 | 8:34:07 |
| 60613 | 7186143907 | 7/15/2017 | 9:03:29 |
| 60614 | 7186143907 | 7/24/2017 | 18:44:43 |
| 60615 | 7186143907 | 8/10/2017 | 17:16:06 |
| 60616 | 7186143907 | 11/10/2017 | 16:35:20 |
| 60617 | 7186370620 | 6/30/2016 | 12:57:00 |
| 60618 | 7186440529 | 10/5/2016 | 19:33:00 |
| 60619 | 7186611100 | 7/19/2016 | 12:31:00 |
| 60620 | 7186660676 | 2/18/2013 | 18:05:30 |
| 60621 | 7186696360 | 9/5/2015 | 8:11:00 |
| 60622 | 7186696360 | 9/6/2015 | 12:28:00 |
| 60623 | 7186696360 | 9/7/2015 | 16:56:00 |
| 60624 | 7186698972 | 4/7/2016 | 8:43:00 |
| 60625 | 7186699986 | 6/12/2016 | 17:59:00 |
| 60626 | 7186900402 | 6/14/2016 | 12:05:00 |
| 60627 | 7186904708 | 4/9/2017 | 14:09:30 |
| 60628 | 7186904708 | 4/10/2017 | 9:06:57 |

| | | | |
|---|---|---|---|
| 60629 | 7186969298 | 3/21/2017 | 9:36:08 |
| 60630 | 7186969298 | 3/22/2017 | 14:57:01 |
| 60631 | 7186969298 | 5/5/2017 | 8:49:16 |
| 60632 | 7186969298 | 5/9/2017 | 9:14:49 |
| 60633 | 7186969298 | 5/13/2017 | 10:07:42 |
| 60634 | 7186969298 | 5/25/2017 | 17:18:20 |
| 60635 | 7187107600 | 5/1/2017 | 15:10:36 |
| 60636 | 7187107600 | 5/4/2017 | 8:19:47 |
| 60637 | 7187107600 | 5/5/2017 | 9:01:09 |
| 60638 | 7187363548 | 9/6/2015 | 19:52:00 |
| 60639 | 7187444409 | 11/25/2015 | 8:31:00 |
| 60640 | 7187491964 | 8/7/2015 | 8:27:00 |
| 60641 | 7187492405 | 10/11/2016 | 9:19:38 |
| 60642 | 7187578776 | 6/28/2016 | 12:40:00 |
| 60643 | 7187597838 | 5/23/2016 | 12:31:00 |
| 60644 | 7187724801 | 7/30/2017 | 13:51:45 |
| 60645 | 7187724801 | 8/9/2017 | 16:01:28 |
| 60646 | 7187724801 | 8/15/2017 | 18:04:20 |
| 60647 | 7187724801 | 8/27/2017 | 10:37:29 |
| 60648 | 7187724801 | 9/1/2017 | 11:03:22 |
| 60649 | 7187724801 | 9/6/2017 | 8:04:43 |
| 60650 | 7187905270 | 8/22/2015 | 13:18:00 |
| 60651 | 7187905270 | 8/23/2015 | 9:31:00 |
| 60652 | 7187911847 | 8/20/2015 | 12:17:00 |
| 60653 | 7188017808 | 5/28/2017 | 10:25:05 |
| 60654 | 7188017808 | 5/31/2017 | 9:18:12 |
| 60655 | 7188017808 | 6/2/2017 | 9:23:28 |
| 60656 | 7188017808 | 6/4/2017 | 10:28:46 |
| 60657 | 7188017808 | 6/5/2017 | 9:55:46 |
| 60658 | 7188076272 | 7/11/2017 | 8:07:58 |
| 60659 | 7188076272 | 7/13/2017 | 16:00:39 |
| 60660 | 7188076272 | 7/14/2017 | 8:18:52 |
| 60661 | 7188076917 | 11/25/2015 | 9:07:00 |
| 60662 | 7188076917 | 11/29/2015 | 10:36:00 |
| 60663 | 7188076917 | 11/30/2015 | 8:23:00 |
| 60664 | 7188076917 | 12/2/2015 | 8:16:00 |
| 60665 | 7188082171 | 4/18/2016 | 15:33:00 |
| 60666 | 7188091948 | 7/1/2016 | 16:08:00 |
| 60667 | 7188121367 | 9/18/2017 | 8:53:25 |
| 60668 | 7188121367 | 9/23/2017 | 10:51:47 |
| 60669 | 7188257640 | 8/13/2016 | 15:34:00 |
| 60670 | 7188355016 | 8/10/2016 | 13:47:00 |
| 60671 | 7188380047 | 4/16/2016 | 13:22:00 |
| 60672 | 7188382247 | 4/4/2016 | 10:16:00 |
| 60673 | 7188657454 | 6/15/2017 | 9:02:35 |
| 60674 | 7188657454 | 6/20/2017 | 17:54:52 |
| 60675 | 7188666051 | 6/1/2016 | 15:48:00 |

| | | | |
|---|---|---|---|
| 60676 | 7188790710 | 10/6/2016 | 19:50:05 |
| 60677 | 7189089948 | 5/20/2016 | 11:39:00 |
| 60678 | 7189130033 | 9/5/2015 | 13:35:00 |
| 60679 | 7189130033 | 9/9/2015 | 18:03:00 |
| 60680 | 7189132140 | 9/7/2015 | 18:36:00 |
| 60681 | 7189132140 | 9/8/2015 | 20:13:00 |
| 60682 | 7189132140 | 9/10/2015 | 17:44:00 |
| 60683 | 7189132140 | 9/12/2015 | 10:08:00 |
| 60684 | 7189150712 | 8/9/2016 | 17:50:00 |
| 60685 | 7189288064 | 6/16/2016 | 9:38:00 |
| 60686 | 7189304821 | 9/3/2015 | 10:13:00 |
| 60687 | 7189541985 | 10/18/2016 | 8:25:22 |
| 60688 | 7189860105 | 2/26/2017 | 15:15:03 |
| 60689 | 7189860105 | 3/3/2017 | 9:29:38 |
| 60690 | 7189860105 | 3/5/2017 | 19:47:58 |
| 60691 | 7189860105 | 3/7/2017 | 9:48:48 |
| 60692 | 7189860105 | 3/9/2017 | 10:00:15 |
| 60693 | 7189860105 | 3/29/2017 | 17:56:24 |
| 60694 | 7189860105 | 4/27/2017 | 16:53:29 |
| 60695 | 7189860105 | 8/2/2017 | 17:32:48 |
| 60696 | 7189860105 | 9/2/2017 | 14:07:20 |
| 60697 | 7189860806 | 7/28/2016 | 15:29:00 |
| 60698 | 7192003882 | 9/15/2015 | 10:41:00 |
| 60699 | 7192003882 | 9/16/2015 | 11:37:00 |
| 60700 | 7192014008 | 4/19/2016 | 22:21:00 |
| 60701 | 7192018344 | 9/6/2017 | 10:48:02 |
| 60702 | 7192058884 | 5/5/2017 | 10:11:53 |
| 60703 | 7192071349 | 9/5/2015 | 10:21:00 |
| 60704 | 7192071349 | 9/6/2015 | 12:15:00 |
| 60705 | 7192071349 | 9/7/2015 | 10:16:00 |
| 60706 | 7192071349 | 9/8/2015 | 10:10:00 |
| 60707 | 7192071349 | 9/9/2015 | 14:35:00 |
| 60708 | 7192071349 | 9/10/2015 | 10:13:00 |
| 60709 | 7192071349 | 9/11/2015 | 19:16:00 |
| 60710 | 7192071349 | 9/12/2015 | 10:05:00 |
| 60711 | 7192071349 | 9/14/2015 | 16:35:00 |
| 60712 | 7192071349 | 9/15/2015 | 15:11:00 |
| 60713 | 7192089606 | 10/14/2016 | 16:48:03 |
| 60714 | 7192098917 | 5/16/2016 | 21:56:00 |
| 60715 | 7192103518 | 8/24/2015 | 10:07:00 |
| 60716 | 7192103518 | 8/26/2015 | 14:12:00 |
| 60717 | 7192103518 | 8/27/2015 | 12:39:00 |
| 60718 | 7192103518 | 8/28/2015 | 12:39:00 |
| 60719 | 7192103518 | 3/28/2017 | 11:10:18 |
| 60720 | 7192103518 | 3/29/2017 | 11:10:36 |
| 60721 | 7192103518 | 4/4/2017 | 15:25:13 |
| 60722 | 7192103518 | 4/5/2017 | 13:08:32 |

| | | | |
|---|---|---|---|
| 60723 | 7192103518 | 4/6/2017 | 16:55:19 |
| 60724 | 7192103518 | 4/24/2017 | 10:06:15 |
| 60725 | 7192103518 | 4/26/2017 | 10:30:38 |
| 60726 | 7192103518 | 4/27/2017 | 13:53:53 |
| 60727 | 7192103518 | 4/28/2017 | 10:44:47 |
| 60728 | 7192103518 | 5/5/2017 | 10:31:47 |
| 60729 | 7192103518 | 5/21/2017 | 11:08:42 |
| 60730 | 7192103518 | 5/22/2017 | 10:10:17 |
| 60731 | 7192103518 | 5/23/2017 | 16:05:40 |
| 60732 | 7192103518 | 5/24/2017 | 10:14:07 |
| 60733 | 7192103518 | 5/27/2017 | 16:17:25 |
| 60734 | 7192103518 | 5/28/2017 | 16:40:57 |
| 60735 | 7192103518 | 5/30/2017 | 10:18:50 |
| 60736 | 7192103518 | 5/31/2017 | 10:19:10 |
| 60737 | 7192103518 | 6/1/2017 | 10:21:53 |
| 60738 | 7192103518 | 6/21/2017 | 11:08:34 |
| 60739 | 7192103518 | 6/22/2017 | 18:11:06 |
| 60740 | 7192103518 | 6/23/2017 | 11:57:14 |
| 60741 | 7192103518 | 6/26/2017 | 11:40:10 |
| 60742 | 7192143476 | 8/29/2015 | 12:10:00 |
| 60743 | 7192143476 | 8/31/2015 | 16:18:00 |
| 60744 | 7192143476 | 9/1/2015 | 10:32:00 |
| 60745 | 7192147366 | 2/14/2013 | 21:47:20 |
| 60746 | 7192148578 | 4/3/2017 | 18:54:01 |
| 60747 | 7192148578 | 4/5/2017 | 17:18:09 |
| 60748 | 7192149017 | 8/26/2015 | 13:52:00 |
| 60749 | 7192168590 | 8/10/2015 | 17:26:00 |
| 60750 | 7192168590 | 9/1/2015 | 10:20:00 |
| 60751 | 7192168590 | 9/3/2015 | 11:56:00 |
| 60752 | 7192168590 | 9/5/2015 | 12:24:00 |
| 60753 | 7192168590 | 9/6/2015 | 16:14:00 |
| 60754 | 7192168590 | 9/8/2015 | 10:31:00 |
| 60755 | 7192168590 | 9/10/2015 | 15:23:00 |
| 60756 | 7192168590 | 4/25/2017 | 10:21:03 |
| 60757 | 7192168590 | 4/27/2017 | 10:12:38 |
| 60758 | 7192168590 | 4/29/2017 | 10:16:36 |
| 60759 | 7192168590 | 5/2/2017 | 12:03:26 |
| 60760 | 7192168590 | 5/25/2017 | 14:44:01 |
| 60761 | 7192168590 | 5/27/2017 | 10:40:07 |
| 60762 | 7192168590 | 6/1/2017 | 19:06:26 |
| 60763 | 7192174919 | 9/7/2015 | 13:50:00 |
| 60764 | 7192256298 | 5/3/2016 | 22:47:00 |
| 60765 | 7192259899 | 7/5/2016 | 22:16:00 |
| 60766 | 7192331178 | 5/25/2016 | 22:02:00 |
| 60767 | 7192333548 | 5/6/2016 | 22:25:00 |
| 60768 | 7192370318 | 3/31/2016 | 22:22:00 |
| 60769 | 7192371287 | 9/7/2015 | 10:29:00 |

| | | | |
|---|---|---|---|
| 60770 | 7192390561 | 5/13/2016 | 22:16:00 |
| 60771 | 7192401746 | 8/30/2017 | 10:03:45 |
| 60772 | 7192401746 | 9/1/2017 | 12:42:01 |
| 60773 | 7192401746 | 9/3/2017 | 10:53:53 |
| 60774 | 7192427040 | 5/19/2016 | 22:36:00 |
| 60775 | 7192444198 | 10/12/2016 | 16:30:37 |
| 60776 | 7192444278 | 6/21/2013 | 17:35:02 |
| 60777 | 7192464461 | 9/9/2015 | 10:33:00 |
| 60778 | 7192487161 | 10/16/2017 | 15:53:24 |
| 60779 | 7192503479 | 9/20/2015 | 10:02:00 |
| 60780 | 7192512209 | 10/11/2016 | 15:15:19 |
| 60781 | 7192520369 | 9/10/2015 | 14:53:00 |
| 60782 | 7192520369 | 9/11/2015 | 22:12:00 |
| 60783 | 7192520369 | 9/15/2015 | 12:00:00 |
| 60784 | 7192721587 | 5/23/2016 | 22:41:00 |
| 60785 | 7192819412 | 7/1/2016 | 22:53:00 |
| 60786 | 7192874006 | 9/7/2015 | 11:19:00 |
| 60787 | 7192874006 | 9/8/2015 | 15:57:00 |
| 60788 | 7192874006 | 9/10/2015 | 13:17:00 |
| 60789 | 7192874006 | 9/11/2015 | 22:34:00 |
| 60790 | 7192874006 | 9/12/2015 | 17:09:00 |
| 60791 | 7192878495 | 8/7/2015 | 13:05:00 |
| 60792 | 7192878495 | 8/8/2015 | 12:44:00 |
| 60793 | 7192905888 | 8/8/2015 | 15:07:00 |
| 60794 | 7192905888 | 8/9/2015 | 12:03:00 |
| 60795 | 7192905888 | 8/10/2015 | 11:54:00 |
| 60796 | 7192905888 | 8/11/2015 | 12:56:00 |
| 60797 | 7192905888 | 8/12/2015 | 10:55:00 |
| 60798 | 7192905888 | 8/16/2015 | 13:39:00 |
| 60799 | 7192905888 | 8/17/2015 | 17:25:00 |
| 60800 | 7192906048 | 5/2/2017 | 15:33:32 |
| 60801 | 7192906048 | 5/3/2017 | 17:01:51 |
| 60802 | 7192906048 | 5/5/2017 | 10:58:19 |
| 60803 | 7192906048 | 5/6/2017 | 14:43:36 |
| 60804 | 7192906048 | 5/8/2017 | 16:47:36 |
| 60805 | 7192906048 | 5/9/2017 | 15:47:10 |
| 60806 | 7192906048 | 5/10/2017 | 18:06:01 |
| 60807 | 7192906048 | 5/31/2017 | 10:11:44 |
| 60808 | 7192906048 | 6/1/2017 | 10:19:25 |
| 60809 | 7192906048 | 6/2/2017 | 20:22:07 |
| 60810 | 7192906048 | 6/3/2017 | 12:11:42 |
| 60811 | 7192906048 | 6/6/2017 | 10:07:38 |
| 60812 | 7192906048 | 6/7/2017 | 10:12:40 |
| 60813 | 7192906048 | 6/8/2017 | 10:35:17 |
| 60814 | 7192906048 | 6/10/2017 | 14:31:08 |
| 60815 | 7192906048 | 6/11/2017 | 10:52:15 |
| 60816 | 7192906048 | 6/30/2017 | 10:04:53 |

| | | | |
|---|---|---|---|
| 60817 | 7192906048 | 7/1/2017 | 12:02:55 |
| 60818 | 7192906048 | 7/3/2017 | 10:34:00 |
| 60819 | 7192906048 | 7/9/2017 | 13:45:17 |
| 60820 | 7192906048 | 7/10/2017 | 15:57:27 |
| 60821 | 7192906048 | 7/11/2017 | 10:15:38 |
| 60822 | 7192906048 | 7/31/2017 | 10:03:07 |
| 60823 | 7192906048 | 8/1/2017 | 11:33:03 |
| 60824 | 7192906048 | 8/31/2017 | 11:02:50 |
| 60825 | 7192906048 | 9/1/2017 | 11:34:48 |
| 60826 | 7192906048 | 9/2/2017 | 14:20:54 |
| 60827 | 7192906048 | 9/3/2017 | 12:45:40 |
| 60828 | 7192906048 | 10/7/2017 | 13:14:46 |
| 60829 | 7192906048 | 10/8/2017 | 12:01:58 |
| 60830 | 7192906048 | 10/9/2017 | 10:27:36 |
| 60831 | 7192906048 | 10/11/2017 | 10:39:13 |
| 60832 | 7192931532 | 9/15/2016 | 22:13:00 |
| 60833 | 7192981265 | 4/22/2016 | 22:09:00 |
| 60834 | 7192987681 | 5/26/2016 | 22:31:00 |
| 60835 | 7193068034 | 5/31/2017 | 10:24:57 |
| 60836 | 7193218812 | 8/10/2015 | 13:20:00 |
| 60837 | 7193218812 | 8/13/2015 | 11:38:00 |
| 60838 | 7193218812 | 8/15/2015 | 13:13:00 |
| 60839 | 7193294460 | 8/9/2015 | 11:42:00 |
| 60840 | 7193328043 | 8/13/2015 | 17:30:00 |
| 60841 | 7193328043 | 9/14/2015 | 10:55:00 |
| 60842 | 7193328043 | 9/15/2015 | 14:18:00 |
| 60843 | 7193387000 | 10/5/2016 | 22:22:00 |
| 60844 | 7193393959 | 10/13/2016 | 16:54:01 |
| 60845 | 7193398031 | 4/4/2016 | 22:18:00 |
| 60846 | 7193425097 | 6/30/2016 | 22:41:00 |
| 60847 | 7193425781 | 10/20/2016 | 12:39:32 |
| 60848 | 7193605104 | 10/29/2015 | 10:14:00 |
| 60849 | 7193676284 | 8/1/2016 | 22:45:00 |
| 60850 | 7193690821 | 10/11/2016 | 21:34:54 |
| 60851 | 7193734565 | 6/5/2017 | 11:23:34 |
| 60852 | 7193734565 | 6/6/2017 | 10:17:13 |
| 60853 | 7193734565 | 6/8/2017 | 12:24:17 |
| 60854 | 7193734565 | 6/10/2017 | 10:16:24 |
| 60855 | 7193734565 | 6/12/2017 | 15:11:17 |
| 60856 | 7193734565 | 6/22/2017 | 16:39:51 |
| 60857 | 7193734565 | 6/28/2017 | 16:02:45 |
| 60858 | 7193770450 | 9/3/2015 | 10:04:00 |
| 60859 | 7193770450 | 9/8/2015 | 10:21:00 |
| 60860 | 7193932037 | 10/10/2016 | 22:12:32 |
| 60861 | 7194061886 | 8/10/2015 | 12:10:00 |
| 60862 | 7194063485 | 10/11/2016 | 15:14:15 |
| 60863 | 7194063485 | 5/9/2017 | 10:15:35 |

| | | | |
|---|---|---|---|
| 60864 | 7194063485 | 5/11/2017 | 10:18:52 |
| 60865 | 7194063485 | 5/13/2017 | 11:09:23 |
| 60866 | 7194063485 | 7/9/2017 | 10:43:57 |
| 60867 | 7194063485 | 7/13/2017 | 13:25:26 |
| 60868 | 7194064708 | 4/14/2017 | 11:17:26 |
| 60869 | 7194064708 | 6/10/2017 | 14:36:47 |
| 60870 | 7194064708 | 6/12/2017 | 10:22:00 |
| 60871 | 7194064708 | 7/9/2017 | 13:39:02 |
| 60872 | 7194064708 | 7/10/2017 | 16:11:59 |
| 60873 | 7194064708 | 7/11/2017 | 10:05:12 |
| 60874 | 7194064708 | 7/13/2017 | 15:50:33 |
| 60875 | 7194064708 | 7/14/2017 | 10:16:51 |
| 60876 | 7194064708 | 9/10/2017 | 11:35:58 |
| 60877 | 7194064708 | 9/12/2017 | 10:23:27 |
| 60878 | 7194064708 | 9/13/2017 | 16:58:52 |
| 60879 | 7194064708 | 9/19/2017 | 17:03:22 |
| 60880 | 7194064708 | 9/20/2017 | 10:18:07 |
| 60881 | 7194064708 | 10/13/2017 | 11:05:25 |
| 60882 | 7194064708 | 10/14/2017 | 21:07:58 |
| 60883 | 7194064708 | 10/15/2017 | 13:37:51 |
| 60884 | 7194064708 | 10/18/2017 | 10:51:50 |
| 60885 | 7194064708 | 10/19/2017 | 10:52:08 |
| 60886 | 7194064708 | 10/20/2017 | 13:05:38 |
| 60887 | 7194064708 | 10/21/2017 | 14:04:59 |
| 60888 | 7194064708 | 10/22/2017 | 10:27:13 |
| 60889 | 7194064708 | 10/24/2017 | 10:40:51 |
| 60890 | 7194065407 | 10/14/2016 | 22:55:43 |
| 60891 | 7194066959 | 5/9/2017 | 11:47:15 |
| 60892 | 7194066959 | 5/10/2017 | 10:13:15 |
| 60893 | 7194066959 | 5/11/2017 | 16:05:38 |
| 60894 | 7194066959 | 5/12/2017 | 12:01:03 |
| 60895 | 7194066959 | 5/13/2017 | 10:22:16 |
| 60896 | 7194066959 | 5/20/2017 | 10:34:32 |
| 60897 | 7194066959 | 5/22/2017 | 17:58:02 |
| 60898 | 7194066959 | 5/23/2017 | 15:58:11 |
| 60899 | 7194066959 | 5/24/2017 | 16:27:50 |
| 60900 | 7194066959 | 5/25/2017 | 16:01:52 |
| 60901 | 7194066959 | 5/26/2017 | 16:01:07 |
| 60902 | 7194066959 | 5/27/2017 | 12:16:10 |
| 60903 | 7194066959 | 5/28/2017 | 16:07:06 |
| 60904 | 7194245919 | 9/9/2015 | 10:04:00 |
| 60905 | 7194319178 | 8/9/2015 | 10:25:00 |
| 60906 | 7194334385 | 9/14/2015 | 15:22:00 |
| 60907 | 7194334385 | 9/22/2015 | 12:58:00 |
| 60908 | 7194334385 | 9/26/2015 | 12:31:00 |
| 60909 | 7194532128 | 10/12/2016 | 13:51:45 |
| 60910 | 7194594786 | 5/4/2016 | 22:31:00 |

| | | | |
|---|---|---|---|
| 60911 | 7194599770 | 8/12/2015 | 18:47:00 |
| 60912 | 7194606140 | 11/30/2015 | 10:05:00 |
| 60913 | 7194606140 | 12/3/2015 | 16:26:00 |
| 60914 | 7194607258 | 8/21/2015 | 12:47:00 |
| 60915 | 7194607258 | 8/22/2015 | 11:48:00 |
| 60916 | 7194607258 | 8/24/2015 | 13:41:00 |
| 60917 | 7194607258 | 8/25/2015 | 11:34:00 |
| 60918 | 7194607258 | 8/27/2015 | 11:56:00 |
| 60919 | 7194607258 | 8/28/2015 | 10:52:00 |
| 60920 | 7194607258 | 8/29/2015 | 12:53:00 |
| 60921 | 7194607258 | 9/11/2015 | 22:18:00 |
| 60922 | 7194607258 | 9/14/2015 | 16:22:00 |
| 60923 | 7194607258 | 9/15/2015 | 14:33:00 |
| 60924 | 7194607258 | 9/16/2015 | 11:08:00 |
| 60925 | 7194669465 | 8/29/2015 | 13:00:00 |
| 60926 | 7194669465 | 9/1/2015 | 14:03:00 |
| 60927 | 7194669465 | 9/2/2015 | 20:10:00 |
| 60928 | 7194669465 | 9/19/2015 | 13:58:00 |
| 60929 | 7194669465 | 9/20/2015 | 13:39:00 |
| 60930 | 7194669465 | 9/21/2015 | 13:46:00 |
| 60931 | 7194669465 | 9/22/2015 | 13:02:00 |
| 60932 | 7194669465 | 9/27/2015 | 14:26:00 |
| 60933 | 7194681647 | 8/29/2015 | 12:05:00 |
| 60934 | 7194688538 | 3/22/2017 | 12:14:51 |
| 60935 | 7194688538 | 4/13/2017 | 18:09:48 |
| 60936 | 7194688538 | 4/14/2017 | 10:08:43 |
| 60937 | 7194688538 | 4/18/2017 | 10:16:57 |
| 60938 | 7194688538 | 4/20/2017 | 16:49:27 |
| 60939 | 7194688538 | 4/22/2017 | 10:22:11 |
| 60940 | 7194688538 | 4/23/2017 | 12:37:56 |
| 60941 | 7194688538 | 4/24/2017 | 10:08:38 |
| 60942 | 7194688538 | 4/28/2017 | 10:17:30 |
| 60943 | 7194688538 | 6/13/2017 | 13:39:57 |
| 60944 | 7194688538 | 6/14/2017 | 11:49:01 |
| 60945 | 7194688538 | 6/16/2017 | 16:47:18 |
| 60946 | 7194688538 | 6/21/2017 | 10:07:43 |
| 60947 | 7194688538 | 6/29/2017 | 14:54:09 |
| 60948 | 7194689843 | 5/16/2016 | 21:56:00 |
| 60949 | 7194694679 | 6/3/2016 | 22:46:00 |
| 60950 | 7194773336 | 3/18/2017 | 16:43:51 |
| 60951 | 7194773336 | 5/18/2017 | 11:07:24 |
| 60952 | 7194773336 | 5/20/2017 | 10:19:55 |
| 60953 | 7194773336 | 5/21/2017 | 11:52:56 |
| 60954 | 7194773336 | 5/22/2017 | 16:05:04 |
| 60955 | 7194773336 | 6/17/2017 | 10:56:25 |
| 60956 | 7194773336 | 6/22/2017 | 10:06:39 |
| 60957 | 7194773336 | 6/23/2017 | 10:03:36 |

| | | | |
|---|---|---|---|
| 60958 | 7194801147 | 10/15/2016 | 17:12:16 |
| 60959 | 7194801497 | 5/13/2013 | 13:20:58 |
| 60960 | 7194804818 | 9/1/2015 | 22:42:00 |
| 60961 | 7194804818 | 9/4/2015 | 22:24:00 |
| 60962 | 7194804818 | 9/10/2015 | 10:21:00 |
| 60963 | 7194933657 | 8/9/2016 | 22:22:00 |
| 60964 | 7194934488 | 8/9/2016 | 22:19:00 |
| 60965 | 7195290683 | 9/22/2016 | 22:23:00 |
| 60966 | 7195657242 | 8/27/2015 | 12:17:00 |
| 60967 | 7195657242 | 9/1/2015 | 12:34:00 |
| 60968 | 7195657242 | 9/2/2015 | 21:29:00 |
| 60969 | 7195657242 | 9/16/2015 | 11:27:00 |
| 60970 | 7195684246 | 8/21/2015 | 16:44:00 |
| 60971 | 7195684246 | 9/5/2015 | 17:10:00 |
| 60972 | 7195691379 | 5/18/2016 | 22:10:00 |
| 60973 | 7195803282 | 10/7/2016 | 22:54:03 |
| 60974 | 7195803287 | 6/21/2016 | 22:43:00 |
| 60975 | 7195806870 | 7/7/2016 | 22:56:00 |
| 60976 | 7195808099 | 4/7/2016 | 20:13:00 |
| 60977 | 7195808310 | 8/11/2016 | 22:33:00 |
| 60978 | 7195884651 | 9/28/2017 | 10:13:36 |
| 60979 | 7195884651 | 9/29/2017 | 12:57:39 |
| 60980 | 7195884651 | 9/30/2017 | 11:16:05 |
| 60981 | 7195884651 | 10/1/2017 | 11:05:15 |
| 60982 | 7196239429 | 10/12/2016 | 13:54:24 |
| 60983 | 7196298277 | 10/15/2016 | 16:59:42 |
| 60984 | 7196409219 | 10/18/2016 | 22:38:58 |
| 60985 | 7196443020 | 10/10/2017 | 10:31:27 |
| 60986 | 7196443020 | 10/11/2017 | 11:49:04 |
| 60987 | 7196443020 | 10/12/2017 | 10:09:21 |
| 60988 | 7196443020 | 10/13/2017 | 21:05:48 |
| 60989 | 7196443020 | 10/14/2017 | 12:54:18 |
| 60990 | 7196443020 | 10/15/2017 | 10:22:53 |
| 60991 | 7196483378 | 8/7/2015 | 11:25:00 |
| 60992 | 7196512314 | 10/4/2016 | 21:17:00 |
| 60993 | 7196596445 | 5/19/2016 | 22:39:00 |
| 60994 | 7196598230 | 10/12/2016 | 13:58:21 |
| 60995 | 7196600900 | 5/8/2013 | 10:18:25 |
| 60996 | 7196718362 | 12/3/2015 | 10:06:00 |
| 60997 | 7196802465 | 10/12/2016 | 22:27:52 |
| 60998 | 7196804423 | 12/1/2015 | 11:58:00 |
| 60999 | 7196863110 | 5/6/2013 | 19:36:27 |
| 61000 | 7196914855 | 8/13/2015 | 15:12:00 |
| 61001 | 7196914855 | 8/25/2015 | 15:58:00 |
| 61002 | 7196914855 | 8/28/2015 | 14:07:00 |
| 61003 | 7196914855 | 9/3/2015 | 15:51:00 |
| 61004 | 7196914855 | 9/14/2015 | 17:03:00 |

| | | | |
|---|---|---|---|
| 61005 | 7196914885 | 8/19/2015 | 12:10:00 |
| 61006 | 7196914885 | 8/21/2015 | 11:59:00 |
| 61007 | 7197228401 | 9/17/2015 | 13:52:00 |
| 61008 | 7197228401 | 12/1/2015 | 10:15:00 |
| 61009 | 7197615402 | 7/24/2017 | 15:41:24 |
| 61010 | 7197615402 | 7/26/2017 | 13:44:09 |
| 61011 | 7197615402 | 7/28/2017 | 10:09:40 |
| 61012 | 7197660584 | 8/6/2015 | 13:20:00 |
| 61013 | 7197710042 | 4/5/2016 | 22:05:00 |
| 61014 | 7197786227 | 3/7/2017 | 11:13:12 |
| 61015 | 7197786227 | 3/10/2017 | 11:17:31 |
| 61016 | 7197786227 | 3/11/2017 | 11:35:58 |
| 61017 | 7197786227 | 4/7/2017 | 14:21:42 |
| 61018 | 7197786227 | 4/8/2017 | 13:01:45 |
| 61019 | 7197786227 | 4/10/2017 | 11:04:34 |
| 61020 | 7197786227 | 4/11/2017 | 10:49:57 |
| 61021 | 7197786227 | 4/12/2017 | 10:55:28 |
| 61022 | 7197786227 | 4/13/2017 | 11:02:11 |
| 61023 | 7197786227 | 5/8/2017 | 18:34:39 |
| 61024 | 7197786227 | 6/7/2017 | 10:18:24 |
| 61025 | 7197786227 | 6/8/2017 | 12:49:02 |
| 61026 | 7197786227 | 6/10/2017 | 10:14:41 |
| 61027 | 7197786227 | 6/11/2017 | 10:46:50 |
| 61028 | 7197786227 | 6/12/2017 | 15:35:48 |
| 61029 | 7197786227 | 6/13/2017 | 14:14:33 |
| 61030 | 7197786227 | 6/17/2017 | 16:54:45 |
| 61031 | 7197786227 | 6/21/2017 | 10:05:53 |
| 61032 | 7197786227 | 6/25/2017 | 12:06:18 |
| 61033 | 7197786227 | 7/3/2017 | 15:13:36 |
| 61034 | 7197993486 | 5/10/2016 | 18:09:00 |
| 61035 | 7198212946 | 12/2/2015 | 10:05:00 |
| 61036 | 7198212946 | 11/7/2017 | 10:02:27 |
| 61037 | 7198212946 | 11/8/2017 | 11:18:42 |
| 61038 | 7198216586 | 8/21/2015 | 10:23:00 |
| 61039 | 7198216586 | 8/22/2015 | 10:38:00 |
| 61040 | 7198216586 | 8/23/2015 | 12:17:00 |
| 61041 | 7198218026 | 3/29/2017 | 13:58:51 |
| 61042 | 7198218026 | 10/17/2017 | 14:12:44 |
| 61043 | 7198218026 | 10/18/2017 | 13:56:34 |
| 61044 | 7198219442 | 9/14/2016 | 22:19:00 |
| 61045 | 7198223686 | 9/22/2016 | 22:29:00 |
| 61046 | 7198457564 | 10/12/2016 | 16:23:25 |
| 61047 | 7198499693 | 10/3/2016 | 21:25:00 |
| 61048 | 7198500379 | 10/11/2016 | 15:05:56 |
| 61049 | 7199308388 | 4/26/2017 | 10:04:48 |
| 61050 | 7199308388 | 5/2/2017 | 10:11:50 |
| 61051 | 7199308388 | 5/6/2017 | 10:10:03 |

| | | | |
|---|---|---|---|
| 61052 | 7199308388 | 5/12/2017 | 10:04:57 |
| 61053 | 7199308388 | 5/16/2017 | 10:04:44 |
| 61054 | 7199308388 | 5/23/2017 | 20:05:17 |
| 61055 | 7199635648 | 9/7/2015 | 15:56:00 |
| 61056 | 7199635648 | 9/11/2015 | 22:00:00 |
| 61057 | 7199635648 | 9/12/2015 | 15:54:00 |
| 61058 | 7199642658 | 9/7/2015 | 10:43:00 |
| 61059 | 7199643096 | 9/7/2015 | 11:20:00 |
| 61060 | 7199643096 | 9/8/2015 | 14:57:00 |
| 61061 | 7199644191 | 8/25/2015 | 16:33:00 |
| 61062 | 7199644191 | 8/26/2015 | 16:47:00 |
| 61063 | 7199669320 | 6/7/2016 | 22:55:00 |
| 61064 | 7202035946 | 8/14/2015 | 15:17:00 |
| 61065 | 7202035946 | 4/14/2017 | 11:02:04 |
| 61066 | 7202035946 | 5/10/2017 | 18:35:36 |
| 61067 | 7202035946 | 5/11/2017 | 11:51:33 |
| 61068 | 7202035946 | 5/12/2017 | 10:22:14 |
| 61069 | 7202035946 | 5/13/2017 | 10:52:53 |
| 61070 | 7202035946 | 5/14/2017 | 10:26:12 |
| 61071 | 7202035946 | 5/15/2017 | 15:47:22 |
| 61072 | 7202035946 | 6/10/2017 | 14:24:39 |
| 61073 | 7202035946 | 6/11/2017 | 10:54:39 |
| 61074 | 7202035946 | 6/12/2017 | 10:18:57 |
| 61075 | 7202035946 | 6/13/2017 | 15:02:42 |
| 61076 | 7202035946 | 6/14/2017 | 16:44:36 |
| 61077 | 7202035946 | 6/15/2017 | 10:12:30 |
| 61078 | 7202035946 | 6/16/2017 | 13:21:06 |
| 61079 | 7202035946 | 6/17/2017 | 11:24:09 |
| 61080 | 7202035946 | 6/18/2017 | 11:04:40 |
| 61081 | 7202035946 | 6/19/2017 | 10:09:52 |
| 61082 | 7202035946 | 6/20/2017 | 17:31:43 |
| 61083 | 7202035946 | 7/9/2017 | 13:42:29 |
| 61084 | 7202035946 | 7/10/2017 | 16:22:04 |
| 61085 | 7202035946 | 7/11/2017 | 10:16:33 |
| 61086 | 7202035946 | 7/13/2017 | 16:04:40 |
| 61087 | 7202035946 | 7/14/2017 | 10:17:43 |
| 61088 | 7202035946 | 7/15/2017 | 10:53:55 |
| 61089 | 7202035946 | 8/9/2017 | 10:07:31 |
| 61090 | 7202035946 | 8/10/2017 | 18:23:32 |
| 61091 | 7202035946 | 8/11/2017 | 12:26:35 |
| 61092 | 7202035946 | 8/12/2017 | 11:06:07 |
| 61093 | 7202035946 | 8/13/2017 | 10:54:21 |
| 61094 | 7202035946 | 8/15/2017 | 10:08:31 |
| 61095 | 7202035946 | 8/16/2017 | 20:06:57 |
| 61096 | 7202035946 | 8/17/2017 | 11:26:44 |
| 61097 | 7202035946 | 8/18/2017 | 10:39:21 |
| 61098 | 7202035946 | 8/19/2017 | 13:21:06 |

| | | | |
|---|---|---|---|
| 61099 | 7202035946 | 8/20/2017 | 11:28:27 |
| 61100 | 7202035946 | 8/24/2017 | 10:05:09 |
| 61101 | 7202035946 | 9/9/2017 | 12:52:37 |
| 61102 | 7202035946 | 9/10/2017 | 11:27:10 |
| 61103 | 7202035946 | 9/13/2017 | 16:39:00 |
| 61104 | 7202035946 | 9/15/2017 | 10:04:35 |
| 61105 | 7202035946 | 9/16/2017 | 17:42:40 |
| 61106 | 7202035946 | 9/18/2017 | 15:53:09 |
| 61107 | 7202035946 | 9/19/2017 | 16:56:28 |
| 61108 | 7202035946 | 9/20/2017 | 10:20:13 |
| 61109 | 7202035946 | 10/9/2017 | 11:17:27 |
| 61110 | 7202035946 | 10/10/2017 | 10:17:14 |
| 61111 | 7202035946 | 10/11/2017 | 10:40:41 |
| 61112 | 7202035946 | 10/12/2017 | 11:02:46 |
| 61113 | 7202035946 | 10/13/2017 | 11:51:54 |
| 61114 | 7202035946 | 10/14/2017 | 21:27:34 |
| 61115 | 7202035946 | 10/15/2017 | 12:12:15 |
| 61116 | 7202035946 | 10/16/2017 | 22:32:29 |
| 61117 | 7202035946 | 10/18/2017 | 13:06:03 |
| 61118 | 7202035946 | 10/19/2017 | 10:39:07 |
| 61119 | 7202035946 | 10/20/2017 | 10:39:08 |
| 61120 | 7202035946 | 10/27/2017 | 10:02:59 |
| 61121 | 7202035946 | 10/28/2017 | 11:26:11 |
| 61122 | 7202035946 | 10/29/2017 | 10:29:55 |
| 61123 | 7202097855 | 9/9/2015 | 22:50:00 |
| 61124 | 7202097855 | 12/2/2015 | 10:12:00 |
| 61125 | 7202097855 | 12/3/2015 | 12:01:00 |
| 61126 | 7202108745 | 7/13/2016 | 22:36:00 |
| 61127 | 7202174811 | 8/7/2015 | 11:23:00 |
| 61128 | 7202196872 | 8/27/2015 | 13:09:00 |
| 61129 | 7202196872 | 8/28/2015 | 20:07:00 |
| 61130 | 7202196872 | 8/29/2015 | 19:33:00 |
| 61131 | 7202196872 | 8/29/2015 | 19:34:00 |
| 61132 | 7202202912 | 9/14/2015 | 12:51:00 |
| 61133 | 7202202912 | 9/15/2015 | 12:06:00 |
| 61134 | 7202202912 | 9/16/2015 | 13:20:00 |
| 61135 | 7202202912 | 9/17/2015 | 13:05:00 |
| 61136 | 7202202912 | 9/18/2015 | 12:05:00 |
| 61137 | 7202267683 | 5/18/2016 | 22:41:00 |
| 61138 | 7202273441 | 10/12/2016 | 13:50:27 |
| 61139 | 7202299335 | 5/18/2016 | 22:32:00 |
| 61140 | 7202311082 | 8/26/2015 | 15:42:00 |
| 61141 | 7202311082 | 8/28/2015 | 14:01:00 |
| 61142 | 7202311082 | 8/31/2015 | 14:52:00 |
| 61143 | 7202320888 | 8/21/2015 | 10:04:00 |
| 61144 | 7202325430 | 9/11/2015 | 22:46:00 |
| 61145 | 7202325430 | 9/12/2015 | 19:30:00 |

| | | | |
|---|---|---|---|
| 61146 | 7202325430 | 9/14/2015 | 11:50:00 |
| 61147 | 7202325430 | 9/17/2015 | 10:17:00 |
| 61148 | 7202329890 | 6/20/2016 | 12:34:18 |
| 61149 | 7202346339 | 7/28/2016 | 22:34:00 |
| 61150 | 7202349065 | 10/13/2016 | 13:30:33 |
| 61151 | 7202366036 | 5/3/2016 | 22:46:00 |
| 61152 | 7202372200 | 10/12/2016 | 16:31:49 |
| 61153 | 7202439661 | 9/12/2017 | 11:14:15 |
| 61154 | 7202439661 | 9/15/2017 | 11:19:22 |
| 61155 | 7202439661 | 9/16/2017 | 10:46:22 |
| 61156 | 7202439661 | 9/18/2017 | 10:38:17 |
| 61157 | 7202439661 | 9/19/2017 | 10:05:03 |
| 61158 | 7202439661 | 9/20/2017 | 10:37:15 |
| 61159 | 7202439661 | 9/21/2017 | 13:01:00 |
| 61160 | 7202439661 | 9/22/2017 | 10:19:58 |
| 61161 | 7202439661 | 9/23/2017 | 10:53:44 |
| 61162 | 7202439661 | 9/24/2017 | 10:19:47 |
| 61163 | 7202447784 | 10/12/2016 | 22:27:48 |
| 61164 | 7202499707 | 9/1/2015 | 12:21:00 |
| 61165 | 7202499707 | 9/2/2015 | 13:02:00 |
| 61166 | 7202522898 | 10/5/2016 | 22:27:00 |
| 61167 | 7202539180 | 10/11/2016 | 21:34:49 |
| 61168 | 7202544577 | 4/26/2013 | 19:34:16 |
| 61169 | 7202574999 | 3/16/2017 | 17:00:15 |
| 61170 | 7202626201 | 7/26/2016 | 22:55:00 |
| 61171 | 7202661391 | 9/12/2017 | 11:04:43 |
| 61172 | 7202661391 | 9/15/2017 | 11:16:10 |
| 61173 | 7202703769 | 8/3/2016 | 22:26:00 |
| 61174 | 7202728496 | 8/21/2015 | 13:00:00 |
| 61175 | 7202753262 | 8/24/2015 | 19:28:00 |
| 61176 | 7202759406 | 9/14/2015 | 11:45:00 |
| 61177 | 7202759406 | 9/18/2015 | 12:22:00 |
| 61178 | 7202765125 | 8/10/2015 | 15:23:00 |
| 61179 | 7202775113 | 6/23/2016 | 22:49:00 |
| 61180 | 7202777156 | 5/10/2016 | 17:42:00 |
| 61181 | 7202805464 | 10/17/2016 | 13:44:49 |
| 61182 | 7202805464 | 2/21/2017 | 13:01:31 |
| 61183 | 7202812277 | 9/14/2016 | 22:30:00 |
| 61184 | 7202855819 | 4/18/2016 | 21:56:00 |
| 61185 | 7202881198 | 9/14/2016 | 22:57:00 |
| 61186 | 7202891286 | 10/13/2016 | 14:01:03 |
| 61187 | 7202906823 | 8/16/2015 | 15:37:00 |
| 61188 | 7202906823 | 8/17/2015 | 18:12:00 |
| 61189 | 7202913568 | 6/21/2013 | 16:32:55 |
| 61190 | 7202919160 | 12/2/2015 | 10:09:00 |
| 61191 | 7202962326 | 8/25/2015 | 18:00:00 |
| 61192 | 7202962326 | 8/27/2015 | 15:36:00 |

| | | | |
|---|---|---|---|
| 61193 | 7202962326 | 8/28/2015 | 11:10:00 |
| 61194 | 7202972298 | 10/7/2015 | 22:56:14 |
| 61195 | 7202984724 | 4/4/2016 | 22:43:00 |
| 61196 | 7202986599 | 9/8/2016 | 22:36:00 |
| 61197 | 7203014158 | 6/16/2016 | 22:22:00 |
| 61198 | 7203092341 | 8/7/2015 | 15:29:00 |
| 61199 | 7203092341 | 8/8/2015 | 18:04:00 |
| 61200 | 7203092341 | 8/9/2015 | 13:37:00 |
| 61201 | 7203094620 | 9/16/2015 | 19:37:00 |
| 61202 | 7203095383 | 5/10/2016 | 18:04:00 |
| 61203 | 7203096177 | 9/5/2015 | 12:11:00 |
| 61204 | 7203096177 | 9/7/2015 | 18:44:00 |
| 61205 | 7203096177 | 9/9/2015 | 20:28:00 |
| 61206 | 7203096177 | 9/10/2015 | 13:55:00 |
| 61207 | 7203096177 | 9/14/2015 | 14:45:00 |
| 61208 | 7203181446 | 7/13/2017 | 16:42:48 |
| 61209 | 7203181446 | 8/13/2017 | 10:41:58 |
| 61210 | 7203181446 | 8/16/2017 | 17:14:59 |
| 61211 | 7203181446 | 8/20/2017 | 10:56:14 |
| 61212 | 7203181446 | 8/22/2017 | 16:56:18 |
| 61213 | 7203181446 | 8/24/2017 | 14:15:34 |
| 61214 | 7203181446 | 9/19/2017 | 15:06:18 |
| 61215 | 7203181446 | 9/22/2017 | 12:37:41 |
| 61216 | 7203193760 | 7/21/2016 | 12:45:57 |
| 61217 | 7203234347 | 9/9/2015 | 10:33:00 |
| 61218 | 7203234347 | 9/10/2015 | 19:15:00 |
| 61219 | 7203234347 | 9/11/2015 | 22:44:00 |
| 61220 | 7203234347 | 9/12/2015 | 12:44:00 |
| 61221 | 7203256551 | 6/3/2016 | 22:04:00 |
| 61222 | 7203275905 | 3/7/2017 | 15:34:11 |
| 61223 | 7203275905 | 3/9/2017 | 10:44:16 |
| 61224 | 7203275905 | 3/11/2017 | 10:55:15 |
| 61225 | 7203290950 | 9/2/2015 | 14:20:00 |
| 61226 | 7203294325 | 6/16/2017 | 11:34:27 |
| 61227 | 7203296382 | 8/10/2015 | 15:52:00 |
| 61228 | 7203296382 | 9/16/2015 | 12:29:00 |
| 61229 | 7203296382 | 9/17/2015 | 12:13:00 |
| 61230 | 7203296382 | 9/19/2015 | 13:04:00 |
| 61231 | 7203296382 | 9/20/2015 | 11:02:00 |
| 61232 | 7203296382 | 9/22/2015 | 15:19:00 |
| 61233 | 7203299614 | 5/5/2017 | 18:37:18 |
| 61234 | 7203299614 | 5/6/2017 | 11:10:25 |
| 61235 | 7203299614 | 5/13/2017 | 10:27:13 |
| 61236 | 7203299614 | 5/14/2017 | 11:05:57 |
| 61237 | 7203299614 | 5/15/2017 | 10:53:21 |
| 61238 | 7203299614 | 5/16/2017 | 10:18:21 |
| 61239 | 7203299614 | 5/20/2017 | 12:19:27 |

| | | | |
|---|---|---|---|
| 61240 | 7203299614 | 8/5/2017 | 12:48:01 |
| 61241 | 7203299614 | 8/7/2017 | 16:03:27 |
| 61242 | 7203299614 | 9/9/2017 | 15:06:59 |
| 61243 | 7203299614 | 10/5/2017 | 11:25:40 |
| 61244 | 7203341774 | 9/11/2015 | 22:20:00 |
| 61245 | 7203341774 | 9/12/2015 | 17:30:00 |
| 61246 | 7203380091 | 4/21/2017 | 14:59:19 |
| 61247 | 7203380091 | 5/15/2017 | 14:52:52 |
| 61248 | 7203380091 | 5/16/2017 | 10:21:08 |
| 61249 | 7203380091 | 5/18/2017 | 10:06:40 |
| 61250 | 7203380091 | 5/19/2017 | 18:59:41 |
| 61251 | 7203380091 | 5/20/2017 | 19:25:22 |
| 61252 | 7203380091 | 5/21/2017 | 10:12:16 |
| 61253 | 7203380091 | 6/17/2017 | 10:49:50 |
| 61254 | 7203380091 | 6/18/2017 | 10:09:20 |
| 61255 | 7203380091 | 6/19/2017 | 10:58:57 |
| 61256 | 7203380091 | 7/22/2017 | 10:17:39 |
| 61257 | 7203380091 | 7/23/2017 | 10:39:51 |
| 61258 | 7203380091 | 8/19/2017 | 13:15:30 |
| 61259 | 7203380091 | 8/20/2017 | 11:34:23 |
| 61260 | 7203380091 | 9/15/2017 | 10:42:38 |
| 61261 | 7203380091 | 9/16/2017 | 13:27:01 |
| 61262 | 7203380091 | 9/18/2017 | 10:13:52 |
| 61263 | 7203380091 | 9/19/2017 | 17:03:52 |
| 61264 | 7203380091 | 9/20/2017 | 10:26:34 |
| 61265 | 7203380091 | 9/21/2017 | 14:02:27 |
| 61266 | 7203380091 | 9/22/2017 | 10:11:19 |
| 61267 | 7203380091 | 9/23/2017 | 12:42:34 |
| 61268 | 7203380091 | 9/24/2017 | 11:23:20 |
| 61269 | 7203380091 | 9/25/2017 | 16:48:38 |
| 61270 | 7203380091 | 9/26/2017 | 10:33:10 |
| 61271 | 7203380091 | 10/10/2017 | 10:57:11 |
| 61272 | 7203380091 | 10/11/2017 | 10:56:05 |
| 61273 | 7203380091 | 10/12/2017 | 11:01:19 |
| 61274 | 7203380091 | 10/13/2017 | 11:37:41 |
| 61275 | 7203380091 | 10/14/2017 | 21:18:53 |
| 61276 | 7203380091 | 10/15/2017 | 12:20:18 |
| 61277 | 7203380091 | 10/16/2017 | 19:56:45 |
| 61278 | 7203384465 | 9/8/2016 | 22:12:00 |
| 61279 | 7203386599 | 4/22/2017 | 11:41:03 |
| 61280 | 7203386599 | 4/23/2017 | 19:36:51 |
| 61281 | 7203386599 | 4/24/2017 | 10:20:45 |
| 61282 | 7203386599 | 5/19/2017 | 20:08:54 |
| 61283 | 7203386599 | 5/21/2017 | 11:05:30 |
| 61284 | 7203386599 | 5/22/2017 | 10:10:40 |
| 61285 | 7203386599 | 5/25/2017 | 10:31:19 |
| 61286 | 7203386599 | 6/19/2017 | 10:26:07 |

| | | | |
|---|---|---|---|
| 61287 | 7203386599 | 6/21/2017 | 11:29:15 |
| 61288 | 7203386599 | 6/22/2017 | 16:53:44 |
| 61289 | 7203386599 | 6/23/2017 | 11:40:32 |
| 61290 | 7203396034 | 8/10/2015 | 12:15:00 |
| 61291 | 7203414795 | 9/15/2015 | 11:31:00 |
| 61292 | 7203419436 | 8/21/2015 | 11:24:00 |
| 61293 | 7203436637 | 9/8/2015 | 15:00:00 |
| 61294 | 7203470120 | 8/31/2015 | 12:47:00 |
| 61295 | 7203638341 | 8/21/2017 | 15:55:01 |
| 61296 | 7203638341 | 8/23/2017 | 10:09:36 |
| 61297 | 7203638341 | 9/20/2017 | 15:32:01 |
| 61298 | 7203638341 | 9/21/2017 | 14:51:37 |
| 61299 | 7203645702 | 8/20/2015 | 17:48:00 |
| 61300 | 7203645702 | 8/21/2015 | 12:22:00 |
| 61301 | 7203645702 | 8/24/2015 | 13:51:00 |
| 61302 | 7203647783 | 10/14/2016 | 16:53:02 |
| 61303 | 7203650832 | 4/21/2017 | 11:16:40 |
| 61304 | 7203650832 | 4/22/2017 | 10:08:36 |
| 61305 | 7203650832 | 4/24/2017 | 11:11:32 |
| 61306 | 7203650832 | 4/25/2017 | 10:53:05 |
| 61307 | 7203650832 | 4/26/2017 | 11:13:51 |
| 61308 | 7203650832 | 4/28/2017 | 14:24:52 |
| 61309 | 7203650832 | 5/2/2017 | 10:13:58 |
| 61310 | 7203650832 | 5/20/2017 | 10:08:49 |
| 61311 | 7203650832 | 5/25/2017 | 16:55:14 |
| 61312 | 7203650832 | 6/4/2017 | 10:12:23 |
| 61313 | 7203651987 | 9/1/2015 | 14:30:00 |
| 61314 | 7203651987 | 9/2/2015 | 10:36:00 |
| 61315 | 7203651987 | 9/3/2015 | 13:39:00 |
| 61316 | 7203653190 | 9/16/2017 | 12:49:20 |
| 61317 | 7203653190 | 9/17/2017 | 11:33:03 |
| 61318 | 7203653190 | 9/18/2017 | 22:42:41 |
| 61319 | 7203653190 | 9/19/2017 | 19:59:06 |
| 61320 | 7203653190 | 9/20/2017 | 15:42:24 |
| 61321 | 7203653190 | 9/21/2017 | 14:39:03 |
| 61322 | 7203653190 | 9/23/2017 | 12:17:04 |
| 61323 | 7203653190 | 9/24/2017 | 10:45:09 |
| 61324 | 7203653190 | 9/25/2017 | 15:05:58 |
| 61325 | 7203653190 | 9/26/2017 | 11:43:55 |
| 61326 | 7203653190 | 9/27/2017 | 12:31:27 |
| 61327 | 7203653190 | 9/28/2017 | 12:16:11 |
| 61328 | 7203653190 | 9/29/2017 | 15:24:34 |
| 61329 | 7203653190 | 9/30/2017 | 11:23:23 |
| 61330 | 7203653190 | 10/1/2017 | 10:10:04 |
| 61331 | 7203653190 | 10/3/2017 | 12:49:52 |
| 61332 | 7203656363 | 10/8/2017 | 12:21:51 |
| 61333 | 7203656363 | 10/10/2017 | 10:11:27 |

| | | | |
|---|---|---|---|
| 61334 | 7203656363 | 10/11/2017 | 10:38:20 |
| 61335 | 7203656363 | 10/18/2017 | 11:43:14 |
| 61336 | 7203663172 | 9/5/2015 | 16:44:00 |
| 61337 | 7203663172 | 9/7/2015 | 16:51:00 |
| 61338 | 7203663172 | 9/8/2015 | 16:13:00 |
| 61339 | 7203664758 | 8/26/2015 | 12:12:00 |
| 61340 | 7203666234 | 10/30/2016 | 12:33:10 |
| 61341 | 7203692129 | 3/14/2017 | 15:26:53 |
| 61342 | 7203692129 | 3/15/2017 | 11:11:45 |
| 61343 | 7203692129 | 3/17/2017 | 13:02:12 |
| 61344 | 7203692129 | 3/18/2017 | 13:35:34 |
| 61345 | 7203692129 | 3/20/2017 | 20:01:31 |
| 61346 | 7203692129 | 3/21/2017 | 10:28:16 |
| 61347 | 7203692129 | 3/23/2017 | 16:21:42 |
| 61348 | 7203692129 | 3/26/2017 | 10:48:42 |
| 61349 | 7203692129 | 3/27/2017 | 11:31:40 |
| 61350 | 7203692129 | 3/28/2017 | 16:22:47 |
| 61351 | 7203692129 | 4/3/2017 | 10:55:34 |
| 61352 | 7203692129 | 4/5/2017 | 10:09:41 |
| 61353 | 7203692129 | 4/6/2017 | 10:07:07 |
| 61354 | 7203692129 | 4/7/2017 | 14:27:45 |
| 61355 | 7203692129 | 4/8/2017 | 15:01:20 |
| 61356 | 7203753568 | 10/14/2016 | 20:24:42 |
| 61357 | 7203754622 | 2/6/2018 | 10:02:47 |
| 61358 | 7203774324 | 6/2/2017 | 16:33:16 |
| 61359 | 7203854387 | 5/26/2017 | 13:37:20 |
| 61360 | 7203854387 | 5/27/2017 | 10:22:02 |
| 61361 | 7203854387 | 5/31/2017 | 10:05:04 |
| 61362 | 7203854387 | 6/2/2017 | 10:01:50 |
| 61363 | 7203854387 | 6/5/2017 | 11:20:04 |
| 61364 | 7203854387 | 7/26/2017 | 13:40:09 |
| 61365 | 7203854387 | 7/28/2017 | 10:04:52 |
| 61366 | 7203854387 | 7/30/2017 | 10:18:28 |
| 61367 | 7203854387 | 8/1/2017 | 10:49:34 |
| 61368 | 7203854387 | 8/4/2017 | 15:09:36 |
| 61369 | 7204028555 | 8/10/2015 | 14:49:00 |
| 61370 | 7204028555 | 8/16/2015 | 11:31:00 |
| 61371 | 7204028555 | 8/21/2015 | 16:26:00 |
| 61372 | 7204028555 | 8/25/2015 | 15:29:00 |
| 61373 | 7204028555 | 8/27/2015 | 15:35:00 |
| 61374 | 7204028555 | 8/29/2015 | 11:49:00 |
| 61375 | 7204028555 | 9/3/2015 | 16:01:00 |
| 61376 | 7204028555 | 9/10/2015 | 16:40:00 |
| 61377 | 7204042790 | 5/1/2017 | 13:03:40 |
| 61378 | 7204042790 | 5/31/2017 | 10:12:52 |
| 61379 | 7204042790 | 6/3/2017 | 10:32:21 |
| 61380 | 7204178047 | 6/3/2016 | 22:16:00 |

| | | | |
|---|---|---|---|
| 61381 | 7204214706 | 8/29/2015 | 12:32:00 |
| 61382 | 7204214706 | 9/1/2015 | 12:52:00 |
| 61383 | 7204215346 | 8/7/2015 | 14:14:00 |
| 61384 | 7204215346 | 8/9/2015 | 18:14:00 |
| 61385 | 7204215346 | 8/12/2015 | 11:49:00 |
| 61386 | 7204222411 | 10/16/2016 | 13:17:55 |
| 61387 | 7204229123 | 10/12/2016 | 17:35:33 |
| 61388 | 7204229124 | 6/15/2016 | 22:52:00 |
| 61389 | 7204229419 | 8/28/2015 | 14:05:00 |
| 61390 | 7204229419 | 8/29/2015 | 11:57:00 |
| 61391 | 7204299407 | 5/10/2017 | 17:49:30 |
| 61392 | 7204299407 | 5/11/2017 | 11:13:54 |
| 61393 | 7204299407 | 6/8/2017 | 10:04:02 |
| 61394 | 7204299407 | 6/10/2017 | 13:07:00 |
| 61395 | 7204299407 | 6/11/2017 | 10:11:36 |
| 61396 | 7204299407 | 6/12/2017 | 10:04:45 |
| 61397 | 7204299407 | 7/13/2017 | 15:51:56 |
| 61398 | 7204299407 | 7/14/2017 | 10:13:17 |
| 61399 | 7204299820 | 10/16/2016 | 11:17:54 |
| 61400 | 7204312020 | 5/19/2016 | 22:06:00 |
| 61401 | 7204352877 | 9/2/2016 | 22:11:00 |
| 61402 | 7204357153 | 10/10/2016 | 22:08:48 |
| 61403 | 7204360211 | 4/25/2017 | 10:28:17 |
| 61404 | 7204360211 | 7/25/2017 | 14:38:22 |
| 61405 | 7204360211 | 8/25/2017 | 14:23:38 |
| 61406 | 7204360211 | 8/26/2017 | 10:21:03 |
| 61407 | 7204360211 | 8/28/2017 | 15:11:37 |
| 61408 | 7204360211 | 9/1/2017 | 12:58:22 |
| 61409 | 7204364554 | 8/10/2015 | 14:39:00 |
| 61410 | 7204365915 | 9/1/2015 | 16:17:00 |
| 61411 | 7204425095 | 10/13/2016 | 19:14:28 |
| 61412 | 7204511237 | 7/13/2016 | 22:05:00 |
| 61413 | 7204724686 | 6/21/2016 | 22:15:00 |
| 61414 | 7204748302 | 8/11/2016 | 22:18:00 |
| 61415 | 7204801006 | 10/13/2016 | 13:29:11 |
| 61416 | 7204802320 | 9/6/2016 | 22:47:00 |
| 61417 | 7204905664 | 9/14/2015 | 11:46:00 |
| 61418 | 7204905664 | 9/15/2015 | 13:53:00 |
| 61419 | 7204905664 | 9/16/2015 | 12:20:00 |
| 61420 | 7204905664 | 9/17/2015 | 14:14:00 |
| 61421 | 7204905664 | 9/18/2015 | 13:16:00 |
| 61422 | 7204905664 | 9/19/2015 | 13:10:00 |
| 61423 | 7204905664 | 9/20/2015 | 13:05:00 |
| 61424 | 7204905664 | 9/21/2015 | 15:42:00 |
| 61425 | 7204905664 | 9/22/2015 | 15:12:00 |
| 61426 | 7204905664 | 9/23/2015 | 14:15:00 |
| 61427 | 7204955865 | 10/18/2017 | 10:02:41 |

| | | | |
|---|---|---|---|
| 61428 | 7204955865 | 10/22/2017 | 10:09:43 |
| 61429 | 7204955865 | 10/24/2017 | 10:02:14 |
| 61430 | 7204955865 | 10/29/2017 | 12:57:08 |
| 61431 | 7204992221 | 8/6/2015 | 11:52:00 |
| 61432 | 7204992221 | 8/7/2015 | 15:30:00 |
| 61433 | 7204992221 | 8/8/2015 | 13:17:00 |
| 61434 | 7204992221 | 8/9/2015 | 14:25:00 |
| 61435 | 7204992221 | 8/10/2015 | 10:45:00 |
| 61436 | 7204992221 | 8/11/2015 | 14:28:00 |
| 61437 | 7205039381 | 8/12/2015 | 10:04:00 |
| 61438 | 7205192257 | 4/26/2016 | 22:00:00 |
| 61439 | 7205196721 | 8/12/2015 | 14:47:00 |
| 61440 | 7205304676 | 8/12/2015 | 11:56:00 |
| 61441 | 7205304676 | 8/21/2015 | 16:37:00 |
| 61442 | 7205322922 | 9/7/2016 | 22:31:00 |
| 61443 | 7205323865 | 8/29/2015 | 10:20:00 |
| 61444 | 7205491368 | 5/18/2016 | 22:37:00 |
| 61445 | 7205500695 | 4/20/2016 | 22:34:00 |
| 61446 | 7205680705 | 9/20/2015 | 11:37:00 |
| 61447 | 7205680705 | 5/18/2016 | 22:37:00 |
| 61448 | 7205692657 | 9/27/2016 | 22:41:00 |
| 61449 | 7205696670 | 8/14/2015 | 11:30:00 |
| 61450 | 7205696670 | 8/16/2015 | 16:51:00 |
| 61451 | 7205696670 | 8/17/2015 | 15:51:00 |
| 61452 | 7205696670 | 8/20/2015 | 16:49:00 |
| 61453 | 7205696670 | 8/21/2015 | 14:00:00 |
| 61454 | 7205696670 | 8/22/2015 | 13:56:00 |
| 61455 | 7205696670 | 8/23/2015 | 10:07:00 |
| 61456 | 7205697406 | 8/21/2015 | 10:24:00 |
| 61457 | 7205697406 | 8/22/2015 | 13:28:00 |
| 61458 | 7205697406 | 8/23/2015 | 12:05:00 |
| 61459 | 7205697406 | 8/24/2015 | 13:36:00 |
| 61460 | 7205697406 | 8/25/2015 | 11:45:00 |
| 61461 | 7205770599 | 5/3/2016 | 22:15:00 |
| 61462 | 7205779332 | 3/2/2017 | 10:23:31 |
| 61463 | 7205779332 | 3/3/2017 | 10:07:22 |
| 61464 | 7205779332 | 4/25/2017 | 10:26:50 |
| 61465 | 7205779332 | 4/26/2017 | 16:39:29 |
| 61466 | 7205779332 | 4/27/2017 | 16:59:02 |
| 61467 | 7205797929 | 10/12/2016 | 18:58:28 |
| 61468 | 7205856091 | 10/12/2016 | 17:32:59 |
| 61469 | 7205858138 | 10/2/2016 | 18:57:00 |
| 61470 | 7205892985 | 9/20/2015 | 11:01:00 |
| 61471 | 7205892985 | 9/22/2015 | 10:35:00 |
| 61472 | 7205892985 | 9/24/2015 | 16:50:00 |
| 61473 | 7205893756 | 8/9/2016 | 22:01:00 |
| 61474 | 7206185674 | 10/20/2016 | 12:25:53 |

| | | | |
|---|---|---|---|
| 61475 | 7206202533 | 8/22/2015 | 12:09:00 |
| 61476 | 7206202533 | 8/23/2015 | 11:47:00 |
| 61477 | 7206202533 | 8/24/2015 | 15:36:00 |
| 61478 | 7206202533 | 8/25/2015 | 10:07:00 |
| 61479 | 7206202533 | 8/26/2015 | 10:57:00 |
| 61480 | 7206204841 | 8/23/2015 | 11:16:00 |
| 61481 | 7206204841 | 8/28/2015 | 13:40:00 |
| 61482 | 7206207688 | 8/30/2017 | 10:05:55 |
| 61483 | 7206207688 | 9/1/2017 | 17:55:39 |
| 61484 | 7206207688 | 9/3/2017 | 17:05:29 |
| 61485 | 7206207688 | 9/5/2017 | 11:24:32 |
| 61486 | 7206207688 | 9/6/2017 | 10:54:00 |
| 61487 | 7206207688 | 9/13/2017 | 14:42:44 |
| 61488 | 7206217579 | 8/16/2015 | 10:37:00 |
| 61489 | 7206217579 | 8/22/2015 | 14:15:00 |
| 61490 | 7206218407 | 4/10/2017 | 16:45:15 |
| 61491 | 7206218407 | 4/13/2017 | 10:52:44 |
| 61492 | 7206218407 | 4/21/2017 | 10:06:04 |
| 61493 | 7206218407 | 7/10/2017 | 20:05:07 |
| 61494 | 7206218407 | 7/13/2017 | 16:36:25 |
| 61495 | 7206218407 | 7/21/2017 | 16:05:56 |
| 61496 | 7206285849 | 10/14/2016 | 22:48:04 |
| 61497 | 7206287075 | 9/9/2015 | 10:05:00 |
| 61498 | 7206287075 | 9/11/2015 | 20:31:00 |
| 61499 | 7206289911 | 8/6/2015 | 18:45:00 |
| 61500 | 7206293509 | 9/3/2015 | 14:28:00 |
| 61501 | 7206293509 | 9/5/2015 | 20:23:00 |
| 61502 | 7206293509 | 9/10/2015 | 16:20:00 |
| 61503 | 7206333033 | 10/3/2015 | 11:35:00 |
| 61504 | 7206333033 | 10/13/2015 | 10:30:00 |
| 61505 | 7206333033 | 10/18/2015 | 11:49:00 |
| 61506 | 7206333033 | 10/23/2015 | 10:29:00 |
| 61507 | 7206333033 | 10/24/2015 | 10:13:00 |
| 61508 | 7206707817 | 10/17/2016 | 15:36:53 |
| 61509 | 7206901322 | 11/30/2015 | 10:16:00 |
| 61510 | 7206904021 | 8/25/2016 | 22:42:00 |
| 61511 | 7206925661 | 7/19/2016 | 22:34:00 |
| 61512 | 7206927269 | 6/24/2016 | 22:51:00 |
| 61513 | 7207713373 | 8/24/2015 | 11:36:00 |
| 61514 | 7207713373 | 8/25/2015 | 11:40:00 |
| 61515 | 7207713373 | 8/26/2015 | 13:57:00 |
| 61516 | 7207713373 | 5/21/2017 | 10:36:38 |
| 61517 | 7207713373 | 5/22/2017 | 10:35:18 |
| 61518 | 7207713373 | 5/23/2017 | 17:42:28 |
| 61519 | 7207713373 | 5/24/2017 | 10:28:25 |
| 61520 | 7207713373 | 5/25/2017 | 10:14:21 |
| 61521 | 7207713373 | 5/26/2017 | 10:05:01 |

| | | | |
|---|---|---|---|
| 61522 | 7207713373 | 6/20/2017 | 17:30:10 |
| 61523 | 7207713373 | 6/21/2017 | 10:46:16 |
| 61524 | 7207713373 | 6/22/2017 | 17:41:38 |
| 61525 | 7207713373 | 6/23/2017 | 11:56:49 |
| 61526 | 7207713373 | 6/24/2017 | 13:18:06 |
| 61527 | 7207713373 | 6/26/2017 | 11:16:15 |
| 61528 | 7207713373 | 7/22/2017 | 12:15:41 |
| 61529 | 7207713373 | 7/24/2017 | 10:34:40 |
| 61530 | 7207713373 | 7/25/2017 | 10:02:56 |
| 61531 | 7207713373 | 7/31/2017 | 10:38:18 |
| 61532 | 7207713373 | 8/1/2017 | 12:04:21 |
| 61533 | 7207713373 | 8/2/2017 | 10:46:10 |
| 61534 | 7207713373 | 9/25/2017 | 17:03:21 |
| 61535 | 7207758297 | 8/31/2016 | 22:59:00 |
| 61536 | 7208370169 | 4/22/2017 | 10:18:26 |
| 61537 | 7208370169 | 5/22/2017 | 14:07:20 |
| 61538 | 7208391083 | 8/10/2016 | 22:59:00 |
| 61539 | 7208395522 | 8/24/2015 | 16:11:00 |
| 61540 | 7208397112 | 9/15/2015 | 22:04:00 |
| 61541 | 7208411976 | 8/13/2015 | 11:40:00 |
| 61542 | 7208411976 | 8/22/2015 | 14:25:00 |
| 61543 | 7208412563 | 3/22/2017 | 13:11:33 |
| 61544 | 7208412563 | 4/22/2017 | 10:18:13 |
| 61545 | 7208412563 | 8/25/2017 | 14:23:35 |
| 61546 | 7208412563 | 9/25/2017 | 18:50:58 |
| 61547 | 7208773727 | 5/2/2016 | 22:37:00 |
| 61548 | 7208775863 | 8/31/2015 | 11:43:00 |
| 61549 | 7208775863 | 9/1/2015 | 14:23:00 |
| 61550 | 7208775863 | 9/2/2015 | 14:10:00 |
| 61551 | 7208775863 | 9/3/2015 | 10:22:00 |
| 61552 | 7208775863 | 4/2/2017 | 11:28:56 |
| 61553 | 7208775863 | 4/4/2017 | 15:31:12 |
| 61554 | 7208775863 | 4/28/2017 | 10:20:38 |
| 61555 | 7208775863 | 4/29/2017 | 11:25:31 |
| 61556 | 7208775863 | 5/1/2017 | 12:16:45 |
| 61557 | 7208775863 | 5/2/2017 | 16:05:29 |
| 61558 | 7208775863 | 5/3/2017 | 17:06:53 |
| 61559 | 7208775863 | 5/4/2017 | 10:18:14 |
| 61560 | 7208775863 | 5/28/2017 | 15:35:32 |
| 61561 | 7208775863 | 5/30/2017 | 10:11:06 |
| 61562 | 7208775863 | 5/31/2017 | 10:05:21 |
| 61563 | 7208775863 | 6/1/2017 | 10:20:10 |
| 61564 | 7208775863 | 6/2/2017 | 20:12:57 |
| 61565 | 7208775863 | 6/3/2017 | 12:03:03 |
| 61566 | 7208775863 | 6/30/2017 | 10:19:47 |
| 61567 | 7208775863 | 7/1/2017 | 11:01:19 |
| 61568 | 7208775863 | 7/3/2017 | 10:48:30 |

| | | | |
|---|---|---|---|
| 61569 | 7208775863 | 7/31/2017 | 10:22:58 |
| 61570 | 7208775863 | 8/1/2017 | 11:09:38 |
| 61571 | 7208775863 | 8/2/2017 | 10:10:56 |
| 61572 | 7208775863 | 8/4/2017 | 13:25:05 |
| 61573 | 7208775863 | 8/9/2017 | 10:17:19 |
| 61574 | 7208775863 | 9/27/2017 | 10:10:23 |
| 61575 | 7208775863 | 9/28/2017 | 10:14:46 |
| 61576 | 7208775863 | 9/29/2017 | 10:15:57 |
| 61577 | 7208775863 | 9/30/2017 | 15:16:17 |
| 61578 | 7208775863 | 10/1/2017 | 10:27:29 |
| 61579 | 7208775863 | 10/2/2017 | 10:05:04 |
| 61580 | 7208775863 | 10/3/2017 | 10:37:09 |
| 61581 | 7208775863 | 10/4/2017 | 17:27:36 |
| 61582 | 7208775863 | 11/9/2017 | 21:12:13 |
| 61583 | 7208775863 | 11/13/2017 | 12:56:22 |
| 61584 | 7208782322 | 12/2/2015 | 10:17:00 |
| 61585 | 7208782322 | 12/3/2015 | 12:06:00 |
| 61586 | 7208823134 | 8/14/2015 | 18:09:00 |
| 61587 | 7208823134 | 8/16/2015 | 10:30:00 |
| 61588 | 7208823134 | 8/17/2015 | 18:23:00 |
| 61589 | 7208823134 | 8/18/2015 | 18:12:00 |
| 61590 | 7208823134 | 8/20/2015 | 14:22:00 |
| 61591 | 7208823134 | 8/21/2015 | 10:15:00 |
| 61592 | 7208823134 | 9/14/2015 | 13:05:00 |
| 61593 | 7208823134 | 9/15/2015 | 10:57:00 |
| 61594 | 7208823134 | 9/16/2015 | 10:17:00 |
| 61595 | 7208823134 | 9/17/2015 | 10:55:00 |
| 61596 | 7208823134 | 9/18/2015 | 13:03:00 |
| 61597 | 7208828963 | 7/6/2017 | 16:03:15 |
| 61598 | 7208828963 | 7/7/2017 | 15:50:53 |
| 61599 | 7208828963 | 7/9/2017 | 15:24:59 |
| 61600 | 7208828963 | 7/11/2017 | 10:20:52 |
| 61601 | 7208828963 | 7/13/2017 | 13:37:49 |
| 61602 | 7208828963 | 7/14/2017 | 13:54:20 |
| 61603 | 7208828963 | 7/15/2017 | 11:58:08 |
| 61604 | 7208828963 | 8/6/2017 | 10:16:49 |
| 61605 | 7208828963 | 8/7/2017 | 18:37:08 |
| 61606 | 7208828963 | 8/9/2017 | 17:28:56 |
| 61607 | 7208828963 | 8/12/2017 | 10:03:54 |
| 61608 | 7208828963 | 8/13/2017 | 10:19:20 |
| 61609 | 7208828963 | 8/15/2017 | 15:26:32 |
| 61610 | 7208828963 | 8/16/2017 | 10:04:07 |
| 61611 | 7208828963 | 10/19/2017 | 12:16:15 |
| 61612 | 7208836469 | 8/25/2015 | 15:17:00 |
| 61613 | 7208851602 | 8/14/2015 | 11:58:00 |
| 61614 | 7208851602 | 8/21/2015 | 12:22:00 |
| 61615 | 7208851602 | 8/24/2015 | 11:42:00 |

| | | | |
|---|---|---|---|
| 61616 | 7208854890 | 12/3/2015 | 10:04:00 |
| 61617 | 7209075715 | 8/27/2015 | 22:19:00 |
| 61618 | 7209178917 | 2/7/2013 | 14:12:20 |
| 61619 | 7209341441 | 6/28/2016 | 22:54:00 |
| 61620 | 7209347560 | 8/26/2015 | 22:17:00 |
| 61621 | 7209350442 | 9/16/2015 | 20:01:00 |
| 61622 | 7209350442 | 9/18/2015 | 10:16:00 |
| 61623 | 7209350442 | 9/20/2015 | 13:05:00 |
| 61624 | 7209350442 | 9/22/2015 | 16:15:00 |
| 61625 | 7209356201 | 10/18/2016 | 13:08:53 |
| 61626 | 7209365778 | 8/20/2015 | 14:55:00 |
| 61627 | 7209365778 | 8/21/2015 | 16:09:00 |
| 61628 | 7209365778 | 8/27/2015 | 22:07:00 |
| 61629 | 7209365778 | 8/28/2015 | 17:30:00 |
| 61630 | 7209367132 | 7/7/2016 | 22:56:00 |
| 61631 | 7209368126 | 9/9/2015 | 10:30:00 |
| 61632 | 7209373097 | 8/13/2015 | 17:30:00 |
| 61633 | 7209373097 | 8/14/2015 | 19:02:00 |
| 61634 | 7209385106 | 8/10/2015 | 14:53:00 |
| 61635 | 7209388131 | 8/24/2015 | 16:43:00 |
| 61636 | 7209404341 | 10/11/2016 | 15:07:28 |
| 61637 | 7209408607 | 8/14/2015 | 18:23:00 |
| 61638 | 7209408607 | 8/16/2015 | 18:33:00 |
| 61639 | 7209408607 | 8/20/2015 | 14:56:00 |
| 61640 | 7209408607 | 8/21/2015 | 15:17:00 |
| 61641 | 7209408607 | 8/22/2015 | 14:02:00 |
| 61642 | 7209408607 | 8/23/2015 | 12:23:00 |
| 61643 | 7209408607 | 8/24/2015 | 11:28:00 |
| 61644 | 7209494399 | 8/14/2017 | 22:08:32 |
| 61645 | 7209494399 | 8/15/2017 | 17:01:05 |
| 61646 | 7209650484 | 11/29/2015 | 14:17:00 |
| 61647 | 7209650484 | 12/1/2015 | 10:07:00 |
| 61648 | 7209650484 | 12/3/2015 | 10:26:00 |
| 61649 | 7209713399 | 10/13/2016 | 22:16:31 |
| 61650 | 7209753085 | 8/6/2015 | 18:51:00 |
| 61651 | 7209753085 | 9/8/2015 | 15:43:00 |
| 61652 | 7209755158 | 10/26/2017 | 10:34:18 |
| 61653 | 7209792820 | 7/27/2015 | 21:20:32 |
| 61654 | 7209803395 | 2/23/2017 | 10:06:39 |
| 61655 | 7209803395 | 2/24/2017 | 11:42:59 |
| 61656 | 7209803395 | 2/26/2017 | 11:38:18 |
| 61657 | 7209803395 | 3/27/2017 | 17:51:54 |
| 61658 | 7209803395 | 3/28/2017 | 14:21:29 |
| 61659 | 7209803395 | 3/31/2017 | 10:06:25 |
| 61660 | 7209803395 | 4/1/2017 | 14:40:27 |
| 61661 | 7209803395 | 4/2/2017 | 19:30:09 |
| 61662 | 7209803395 | 4/3/2017 | 12:38:14 |

| | | | |
|---|---|---|---|
| 61663 | 7209803395 | 4/7/2017 | 14:22:42 |
| 61664 | 7209803395 | 4/21/2017 | 10:17:48 |
| 61665 | 7209803395 | 4/25/2017 | 10:15:54 |
| 61666 | 7209803395 | 5/6/2017 | 10:15:59 |
| 61667 | 7209827489 | 9/25/2017 | 11:03:47 |
| 61668 | 7209827489 | 9/26/2017 | 10:04:02 |
| 61669 | 7209848334 | 12/3/2015 | 10:14:00 |
| 61670 | 7209850334 | 10/14/2016 | 16:47:04 |
| 61671 | 7209878621 | 5/6/2013 | 19:40:43 |
| 61672 | 7209884461 | 9/29/2016 | 20:19:00 |
| 61673 | 7209887489 | 2/27/2017 | 10:41:14 |
| 61674 | 7209887489 | 3/2/2017 | 10:32:50 |
| 61675 | 7209887489 | 4/9/2017 | 13:58:17 |
| 61676 | 7209890743 | 10/3/2016 | 21:41:00 |
| 61677 | 7209983173 | 5/19/2016 | 22:39:00 |
| 61678 | 7209987170 | 4/22/2016 | 22:20:00 |
| 61679 | 7209991169 | 8/7/2015 | 12:40:00 |
| 61680 | 7209991169 | 8/8/2015 | 12:12:00 |
| 61681 | 7209991169 | 8/9/2015 | 11:08:00 |
| 61682 | 7209991169 | 10/4/2017 | 16:41:24 |
| 61683 | 7209991169 | 10/5/2017 | 10:38:21 |
| 61684 | 7209991169 | 10/7/2017 | 15:15:38 |
| 61685 | 7209991169 | 10/8/2017 | 10:29:26 |
| 61686 | 7209991169 | 10/24/2017 | 15:53:49 |
| 61687 | 7209992426 | 9/16/2015 | 11:04:00 |
| 61688 | 7209992426 | 9/19/2015 | 10:14:00 |
| 61689 | 7209993576 | 8/20/2015 | 10:56:00 |
| 61690 | 7209993576 | 8/21/2015 | 10:11:00 |
| 61691 | 7209993576 | 8/22/2015 | 13:15:00 |
| 61692 | 7209993576 | 3/22/2017 | 12:09:18 |
| 61693 | 7209993576 | 3/24/2017 | 10:48:22 |
| 61694 | 7209993576 | 4/25/2017 | 10:40:58 |
| 61695 | 7209993576 | 4/27/2017 | 13:42:07 |
| 61696 | 7209993576 | 4/28/2017 | 10:39:15 |
| 61697 | 7209993576 | 4/29/2017 | 12:14:42 |
| 61698 | 7209993576 | 5/21/2017 | 10:32:04 |
| 61699 | 7209993576 | 5/22/2017 | 10:21:08 |
| 61700 | 7209993576 | 5/23/2017 | 17:09:31 |
| 61701 | 7209993576 | 5/24/2017 | 10:06:16 |
| 61702 | 7209993576 | 5/25/2017 | 10:12:36 |
| 61703 | 7209993576 | 5/26/2017 | 10:13:59 |
| 61704 | 7209993576 | 5/27/2017 | 16:18:45 |
| 61705 | 7209993576 | 5/28/2017 | 15:52:26 |
| 61706 | 7209993576 | 5/30/2017 | 10:18:08 |
| 61707 | 7209993576 | 5/31/2017 | 10:10:45 |
| 61708 | 7209993576 | 6/1/2017 | 10:25:44 |
| 61709 | 7209993576 | 6/2/2017 | 19:39:01 |

| | | | |
|---|---|---|---|
| 61710 | 7209993576 | 6/21/2017 | 17:50:48 |
| 61711 | 7209993576 | 6/22/2017 | 18:22:03 |
| 61712 | 7209993576 | 6/23/2017 | 11:17:36 |
| 61713 | 7209993576 | 6/26/2017 | 11:08:18 |
| 61714 | 7209993576 | 6/27/2017 | 15:44:28 |
| 61715 | 7209993576 | 6/30/2017 | 10:04:04 |
| 61716 | 7209993576 | 7/1/2017 | 12:10:55 |
| 61717 | 7209993576 | 7/21/2017 | 10:11:13 |
| 61718 | 7209993576 | 7/22/2017 | 12:43:22 |
| 61719 | 7209993576 | 7/23/2017 | 11:13:37 |
| 61720 | 7209993576 | 7/24/2017 | 10:25:56 |
| 61721 | 7209993576 | 7/25/2017 | 10:05:21 |
| 61722 | 7209993576 | 7/26/2017 | 10:30:03 |
| 61723 | 7209993576 | 7/27/2017 | 10:35:09 |
| 61724 | 7209993576 | 7/28/2017 | 10:23:39 |
| 61725 | 7209993576 | 7/29/2017 | 11:54:36 |
| 61726 | 7209993576 | 7/30/2017 | 11:15:35 |
| 61727 | 7209993576 | 7/31/2017 | 10:06:36 |
| 61728 | 7209993576 | 8/1/2017 | 12:01:21 |
| 61729 | 7209993576 | 8/2/2017 | 10:40:40 |
| 61730 | 7209993576 | 8/22/2017 | 11:58:16 |
| 61731 | 7209993576 | 8/23/2017 | 10:15:42 |
| 61732 | 7209993576 | 8/24/2017 | 10:04:37 |
| 61733 | 7209993576 | 8/25/2017 | 11:46:26 |
| 61734 | 7209993576 | 8/26/2017 | 12:33:39 |
| 61735 | 7209993576 | 8/27/2017 | 12:07:37 |
| 61736 | 7209993576 | 8/28/2017 | 10:49:45 |
| 61737 | 7209993576 | 8/29/2017 | 10:50:29 |
| 61738 | 7209993576 | 9/26/2017 | 10:12:16 |
| 61739 | 7209993576 | 9/27/2017 | 10:16:07 |
| 61740 | 7209993576 | 9/28/2017 | 10:38:02 |
| 61741 | 7209993576 | 9/29/2017 | 10:34:13 |
| 61742 | 7209993576 | 9/30/2017 | 16:14:15 |
| 61743 | 7209993576 | 10/1/2017 | 11:28:37 |
| 61744 | 7209993576 | 10/2/2017 | 10:30:06 |
| 61745 | 7209993576 | 10/27/2017 | 10:09:30 |
| 61746 | 7209993576 | 10/29/2017 | 12:10:36 |
| 61747 | 7242050663 | 8/31/2015 | 9:40:00 |
| 61748 | 7242051194 | 4/19/2016 | 17:54:00 |
| 61749 | 7242053715 | 7/27/2016 | 9:31:00 |
| 61750 | 7242053947 | 6/8/2016 | 16:21:00 |
| 61751 | 7242082769 | 10/13/2016 | 10:36:12 |
| 61752 | 7242088054 | 4/22/2016 | 15:48:00 |
| 61753 | 7242088818 | 9/12/2015 | 13:24:00 |
| 61754 | 7242088818 | 9/14/2015 | 15:00:00 |
| 61755 | 7242088818 | 9/15/2015 | 13:55:00 |
| 61756 | 7242088818 | 9/16/2015 | 11:16:00 |

| 61757 | 7242088818 | 9/17/2015 | 11:10:00 |
| 61758 | 7242088818 | 9/18/2015 | 9:13:00 |
| 61759 | 7242088818 | 9/19/2015 | 9:14:00 |
| 61760 | 7242088818 | 9/20/2015 | 11:32:00 |
| 61761 | 7242088818 | 9/21/2015 | 14:44:00 |
| 61762 | 7242088818 | 9/22/2015 | 17:38:00 |
| 61763 | 7242120356 | 5/1/2017 | 11:43:47 |
| 61764 | 7242120455 | 12/1/2015 | 11:18:00 |
| 61765 | 7242125312 | 9/20/2016 | 14:47:00 |
| 61766 | 7242172414 | 8/9/2015 | 19:04:00 |
| 61767 | 7242172414 | 8/10/2015 | 16:43:00 |
| 61768 | 7242172414 | 8/12/2015 | 18:47:00 |
| 61769 | 7242172414 | 8/13/2015 | 16:40:00 |
| 61770 | 7242172414 | 8/20/2015 | 17:15:00 |
| 61771 | 7242172414 | 9/10/2015 | 10:17:00 |
| 61772 | 7242172414 | 9/11/2015 | 19:10:00 |
| 61773 | 7242172662 | 12/21/2016 | 8:41:41 |
| 61774 | 7242238174 | 10/10/2016 | 14:21:37 |
| 61775 | 7242495270 | 7/21/2017 | 17:57:40 |
| 61776 | 7242557838 | 6/24/2016 | 18:23:00 |
| 61777 | 7242559190 | 5/16/2016 | 15:46:00 |
| 61778 | 7242887072 | 8/27/2015 | 16:51:00 |
| 61779 | 7242887072 | 8/29/2015 | 12:21:00 |
| 61780 | 7243096132 | 9/13/2016 | 18:39:00 |
| 61781 | 7243123812 | 8/9/2015 | 19:17:00 |
| 61782 | 7243127667 | 6/7/2016 | 15:22:00 |
| 61783 | 7243171338 | 10/12/2016 | 10:18:02 |
| 61784 | 7243174644 | 9/12/2015 | 12:55:00 |
| 61785 | 7243176955 | 8/15/2015 | 15:52:00 |
| 61786 | 7243177673 | 9/1/2015 | 17:25:00 |
| 61787 | 7243177673 | 9/14/2015 | 9:47:00 |
| 61788 | 7243204278 | 8/21/2015 | 14:56:00 |
| 61789 | 7243280451 | 10/18/2016 | 9:48:09 |
| 61790 | 7243280451 | 3/9/2017 | 10:09:54 |
| 61791 | 7243280451 | 3/11/2017 | 9:17:59 |
| 61792 | 7243280451 | 4/8/2017 | 9:02:35 |
| 61793 | 7243280451 | 4/9/2017 | 18:33:48 |
| 61794 | 7243280451 | 4/10/2017 | 16:23:02 |
| 61795 | 7243280451 | 4/28/2017 | 9:20:43 |
| 61796 | 7243280451 | 5/6/2017 | 9:43:53 |
| 61797 | 7243280451 | 5/12/2017 | 9:02:26 |
| 61798 | 7243280451 | 5/16/2017 | 9:22:05 |
| 61799 | 7243280451 | 5/23/2017 | 20:08:12 |
| 61800 | 7243280451 | 5/30/2017 | 16:58:10 |
| 61801 | 7243281193 | 6/14/2016 | 17:25:00 |
| 61802 | 7243282950 | 8/9/2015 | 20:18:00 |
| 61803 | 7243325415 | 7/7/2016 | 16:24:00 |

| | | | |
|---|---|---|---|
| 61804 | 7243332452 | 9/18/2015 | 9:01:00 |
| 61805 | 7243332452 | 9/19/2015 | 9:10:00 |
| 61806 | 7243332452 | 9/22/2015 | 9:19:00 |
| 61807 | 7243332452 | 9/23/2015 | 11:06:00 |
| 61808 | 7243332452 | 11/30/2015 | 9:01:00 |
| 61809 | 7243332452 | 12/1/2015 | 9:01:00 |
| 61810 | 7243332452 | 12/2/2015 | 16:57:00 |
| 61811 | 7243332452 | 12/3/2015 | 19:43:00 |
| 61812 | 7243421365 | 10/1/2016 | 18:59:00 |
| 61813 | 7243492125 | 5/18/2016 | 16:11:00 |
| 61814 | 7243511513 | 5/18/2013 | 9:12:30 |
| 61815 | 7243515445 | 8/16/2015 | 19:14:00 |
| 61816 | 7243515445 | 8/17/2015 | 17:04:00 |
| 61817 | 7243515445 | 8/20/2015 | 17:47:00 |
| 61818 | 7243515445 | 8/23/2015 | 11:49:00 |
| 61819 | 7243515445 | 8/24/2015 | 12:12:00 |
| 61820 | 7243515445 | 8/25/2015 | 14:25:00 |
| 61821 | 7243559745 | 10/6/2016 | 12:22:26 |
| 61822 | 7243881432 | 8/14/2015 | 18:21:00 |
| 61823 | 7243881432 | 9/7/2015 | 13:40:00 |
| 61824 | 7243881432 | 9/8/2015 | 14:16:00 |
| 61825 | 7243881432 | 9/12/2015 | 16:22:00 |
| 61826 | 7243881432 | 9/14/2015 | 17:14:00 |
| 61827 | 7243881432 | 9/15/2015 | 15:26:00 |
| 61828 | 7243881432 | 9/16/2015 | 9:07:00 |
| 61829 | 7243884523 | 9/3/2015 | 10:04:00 |
| 61830 | 7243884523 | 9/23/2015 | 15:23:00 |
| 61831 | 7244135620 | 10/19/2016 | 9:54:30 |
| 61832 | 7244138900 | 9/27/2016 | 17:32:00 |
| 61833 | 7244158630 | 8/17/2015 | 17:45:00 |
| 61834 | 7244159283 | 9/28/2016 | 15:05:00 |
| 61835 | 7244174209 | 9/4/2017 | 10:17:20 |
| 61836 | 7244174209 | 9/5/2017 | 14:01:17 |
| 61837 | 7244174209 | 9/7/2017 | 14:22:39 |
| 61838 | 7244174209 | 9/9/2017 | 9:46:36 |
| 61839 | 7244174209 | 9/12/2017 | 14:33:35 |
| 61840 | 7244174209 | 9/13/2017 | 14:39:33 |
| 61841 | 7244174209 | 9/14/2017 | 14:37:31 |
| 61842 | 7244174209 | 9/15/2017 | 16:51:23 |
| 61843 | 7244174209 | 9/19/2017 | 20:09:27 |
| 61844 | 7244220096 | 7/27/2016 | 17:54:00 |
| 61845 | 7244221843 | 5/28/2017 | 13:33:02 |
| 61846 | 7244221843 | 5/31/2017 | 9:34:52 |
| 61847 | 7244221843 | 6/2/2017 | 9:44:16 |
| 61848 | 7244221843 | 6/6/2017 | 9:06:21 |
| 61849 | 7244221843 | 6/10/2017 | 9:13:39 |
| 61850 | 7244221843 | 6/18/2017 | 13:31:18 |

| | | | |
|---|---|---|---|
| 61851 | 7244221843 | 9/30/2017 | 10:24:34 |
| 61852 | 7244221843 | 10/5/2017 | 9:04:05 |
| 61853 | 7244221843 | 10/7/2017 | 9:14:40 |
| 61854 | 7244221843 | 10/8/2017 | 13:31:14 |
| 61855 | 7244221843 | 10/9/2017 | 13:55:06 |
| 61856 | 7244221843 | 10/10/2017 | 9:46:44 |
| 61857 | 7244221843 | 10/11/2017 | 10:25:29 |
| 61858 | 7244336039 | 9/14/2015 | 19:18:00 |
| 61859 | 7244336039 | 9/16/2015 | 10:33:00 |
| 61860 | 7244336039 | 9/18/2015 | 9:14:00 |
| 61861 | 7244336039 | 9/20/2015 | 9:19:00 |
| 61862 | 7244336039 | 9/22/2015 | 12:52:00 |
| 61863 | 7244343252 | 9/14/2015 | 19:19:00 |
| 61864 | 7244343252 | 9/16/2015 | 9:30:00 |
| 61865 | 7244348870 | 4/25/2016 | 16:34:00 |
| 61866 | 7244481969 | 12/2/2015 | 9:28:00 |
| 61867 | 7244481969 | 12/3/2015 | 11:38:00 |
| 61868 | 7244542210 | 6/14/2016 | 17:00:00 |
| 61869 | 7244542210 | 10/10/2016 | 14:32:54 |
| 61870 | 7244542210 | 4/10/2017 | 11:12:49 |
| 61871 | 7244542210 | 4/12/2017 | 10:06:19 |
| 61872 | 7244542210 | 4/14/2017 | 10:00:46 |
| 61873 | 7244568239 | 8/11/2015 | 17:47:00 |
| 61874 | 7244596611 | 9/27/2016 | 18:03:00 |
| 61875 | 7244624510 | 5/9/2016 | 12:59:00 |
| 61876 | 7244708376 | 5/7/2015 | 10:53:05 |
| 61877 | 7244708644 | 10/14/2016 | 11:18:27 |
| 61878 | 7244932378 | 3/28/2016 | 17:00:00 |
| 61879 | 7244950915 | 10/17/2016 | 10:17:45 |
| 61880 | 7244962271 | 8/20/2015 | 10:46:00 |
| 61881 | 7244962271 | 8/21/2015 | 10:06:00 |
| 61882 | 7244962271 | 8/22/2015 | 10:15:00 |
| 61883 | 7244962271 | 8/24/2015 | 10:52:00 |
| 61884 | 7244962271 | 8/25/2015 | 9:01:00 |
| 61885 | 7245105072 | 7/18/2016 | 15:27:00 |
| 61886 | 7245106893 | 9/21/2016 | 14:20:00 |
| 61887 | 7245130017 | 7/12/2016 | 14:46:00 |
| 61888 | 7245136205 | 10/3/2016 | 17:35:00 |
| 61889 | 7245181026 | 5/24/2016 | 14:22:00 |
| 61890 | 7245182570 | 5/12/2016 | 13:37:00 |
| 61891 | 7245185484 | 8/27/2015 | 11:55:00 |
| 61892 | 7245185484 | 8/29/2015 | 12:49:00 |
| 61893 | 7245185484 | 8/31/2015 | 9:34:00 |
| 61894 | 7245185846 | 6/2/2016 | 15:22:00 |
| 61895 | 7245189713 | 8/26/2015 | 16:16:00 |
| 61896 | 7245189892 | 8/26/2015 | 16:09:00 |
| 61897 | 7245240580 | 4/4/2016 | 15:29:00 |

| | | | |
|---|---|---|---|
| 61898 | 7245254305 | 8/21/2015 | 9:34:00 |
| 61899 | 7245255271 | 7/22/2016 | 20:33:00 |
| 61900 | 7245317080 | 10/17/2016 | 19:36:20 |
| 61901 | 7245447282 | 9/5/2015 | 16:15:00 |
| 61902 | 7245525093 | 10/5/2016 | 15:00:00 |
| 61903 | 7245546330 | 9/5/2015 | 10:50:00 |
| 61904 | 7245546330 | 9/6/2015 | 12:59:00 |
| 61905 | 7245546330 | 9/7/2015 | 10:17:00 |
| 61906 | 7245573008 | 9/8/2015 | 15:42:00 |
| 61907 | 7245573008 | 9/9/2015 | 17:46:00 |
| 61908 | 7245573008 | 9/10/2015 | 20:19:00 |
| 61909 | 7245573008 | 9/14/2015 | 17:25:00 |
| 61910 | 7245573008 | 9/15/2015 | 10:36:00 |
| 61911 | 7245573984 | 8/28/2015 | 11:26:00 |
| 61912 | 7245574794 | 8/7/2015 | 14:28:00 |
| 61913 | 7245574794 | 8/9/2015 | 19:13:00 |
| 61914 | 7245576635 | 9/5/2015 | 15:52:00 |
| 61915 | 7245576635 | 9/6/2015 | 12:59:00 |
| 61916 | 7245616663 | 10/19/2016 | 9:54:59 |
| 61917 | 7245626433 | 9/5/2015 | 14:45:00 |
| 61918 | 7245626433 | 9/28/2016 | 15:05:00 |
| 61919 | 7245701640 | 10/19/2016 | 9:54:33 |
| 61920 | 7245704732 | 5/3/2016 | 16:54:00 |
| 61921 | 7245752163 | 3/2/2017 | 9:18:21 |
| 61922 | 7245752163 | 3/6/2017 | 9:34:44 |
| 61923 | 7245752163 | 3/9/2017 | 9:26:20 |
| 61924 | 7245755436 | 5/21/2017 | 13:33:27 |
| 61925 | 7245755436 | 5/26/2017 | 9:14:56 |
| 61926 | 7245848345 | 10/17/2016 | 14:00:37 |
| 61927 | 7245960336 | 2/19/2015 | 8:58:31 |
| 61928 | 7245995424 | 10/17/2016 | 10:24:11 |
| 61929 | 7246102674 | 8/27/2015 | 14:07:00 |
| 61930 | 7246102674 | 8/28/2015 | 12:01:00 |
| 61931 | 7246102674 | 8/29/2015 | 10:41:00 |
| 61932 | 7246102674 | 9/1/2015 | 18:26:00 |
| 61933 | 7246102674 | 9/2/2015 | 14:46:00 |
| 61934 | 7246140609 | 8/9/2015 | 20:13:00 |
| 61935 | 7246208403 | 10/13/2016 | 13:46:54 |
| 61936 | 7246400532 | 10/12/2016 | 14:05:51 |
| 61937 | 7246406188 | 8/9/2015 | 20:00:00 |
| 61938 | 7246406188 | 8/13/2015 | 9:09:00 |
| 61939 | 7246406188 | 8/16/2015 | 10:00:00 |
| 61940 | 7246406188 | 8/26/2015 | 11:42:00 |
| 61941 | 7246510108 | 3/9/2017 | 12:42:27 |
| 61942 | 7246510108 | 3/10/2017 | 12:36:12 |
| 61943 | 7246510108 | 3/16/2017 | 17:40:33 |
| 61944 | 7246510599 | 10/12/2017 | 14:18:18 |

| | | | |
|---|---|---|---|
| 61945 | 7246512092 | 7/6/2015 | 11:48:54 |
| 61946 | 7246620630 | 5/6/2016 | 19:41:00 |
| 61947 | 7246741742 | 9/16/2015 | 19:20:00 |
| 61948 | 7246742774 | 9/2/2015 | 10:30:00 |
| 61949 | 7246745569 | 4/14/2016 | 17:38:00 |
| 61950 | 7246745591 | 6/1/2016 | 20:07:00 |
| 61951 | 7246817327 | 8/2/2017 | 16:46:14 |
| 61952 | 7246898900 | 4/3/2017 | 17:19:28 |
| 61953 | 7246898900 | 4/4/2017 | 9:58:41 |
| 61954 | 7246993936 | 7/14/2016 | 14:38:00 |
| 61955 | 7246995423 | 8/7/2015 | 10:23:00 |
| 61956 | 7247090362 | 8/11/2017 | 9:02:01 |
| 61957 | 7247090362 | 8/12/2017 | 9:00:54 |
| 61958 | 7247090362 | 8/18/2017 | 9:27:43 |
| 61959 | 7247090362 | 8/19/2017 | 11:51:31 |
| 61960 | 7247090362 | 8/20/2017 | 13:30:40 |
| 61961 | 7247090362 | 8/21/2017 | 20:03:00 |
| 61962 | 7247090362 | 8/22/2017 | 17:14:23 |
| 61963 | 7247129192 | 4/5/2016 | 15:57:00 |
| 61964 | 7247132128 | 10/1/2016 | 18:57:00 |
| 61965 | 7247145713 | 2/18/2013 | 18:59:25 |
| 61966 | 7247147828 | 9/15/2015 | 14:47:00 |
| 61967 | 7247182729 | 7/14/2016 | 14:59:00 |
| 61968 | 7247183435 | 5/4/2016 | 17:01:00 |
| 61969 | 7247184756 | 8/20/2015 | 10:09:00 |
| 61970 | 7247303127 | 8/9/2015 | 8:32:00 |
| 61971 | 7247303127 | 8/13/2015 | 18:12:00 |
| 61972 | 7247303127 | 8/16/2015 | 19:05:00 |
| 61973 | 7247303127 | 8/17/2015 | 18:03:00 |
| 61974 | 7247303127 | 8/20/2015 | 9:26:00 |
| 61975 | 7247306318 | 3/16/2017 | 16:37:11 |
| 61976 | 7247306318 | 5/9/2017 | 9:52:53 |
| 61977 | 7247306318 | 5/11/2017 | 16:09:59 |
| 61978 | 7247306318 | 9/8/2017 | 16:30:09 |
| 61979 | 7247308238 | 9/12/2015 | 16:36:00 |
| 61980 | 7247343859 | 4/8/2016 | 14:31:00 |
| 61981 | 7247471686 | 9/13/2016 | 20:00:00 |
| 61982 | 7247477954 | 9/17/2015 | 11:29:00 |
| 61983 | 7247574214 | 6/2/2016 | 15:11:00 |
| 61984 | 7247574223 | 6/29/2016 | 13:51:00 |
| 61985 | 7247629344 | 5/10/2016 | 13:49:00 |
| 61986 | 7247662554 | 8/28/2015 | 14:04:00 |
| 61987 | 7247773655 | 8/18/2017 | 9:04:22 |
| 61988 | 7247773655 | 8/20/2017 | 13:31:28 |
| 61989 | 7247773655 | 8/24/2017 | 10:27:02 |
| 61990 | 7247971275 | 8/12/2015 | 14:07:00 |
| 61991 | 7247971275 | 8/16/2015 | 8:27:00 |

| | | | |
|---|---|---|---|
| 61992 | 7247971275 | 8/21/2015 | 16:36:00 |
| 61993 | 7247971275 | 8/22/2015 | 14:22:00 |
| 61994 | 7247971275 | 9/12/2015 | 17:23:00 |
| 61995 | 7247971275 | 6/16/2016 | 15:42:00 |
| 61996 | 7247974952 | 3/3/2017 | 9:16:36 |
| 61997 | 7247974952 | 4/1/2017 | 11:01:20 |
| 61998 | 7247974952 | 4/3/2017 | 18:02:57 |
| 61999 | 7247974952 | 4/5/2017 | 18:38:17 |
| 62000 | 7247974952 | 8/1/2017 | 9:31:41 |
| 62001 | 7247974952 | 8/3/2017 | 9:09:23 |
| 62002 | 7247974952 | 8/5/2017 | 9:02:15 |
| 62003 | 7247974952 | 8/7/2017 | 17:06:54 |
| 62004 | 7247974952 | 8/8/2017 | 9:03:09 |
| 62005 | 7247977001 | 10/10/2016 | 14:43:21 |
| 62006 | 7248020934 | 9/12/2017 | 14:25:32 |
| 62007 | 7248020934 | 9/16/2017 | 14:48:00 |
| 62008 | 7248020934 | 9/19/2017 | 9:08:46 |
| 62009 | 7248098064 | 9/5/2015 | 19:00:00 |
| 62010 | 7248099594 | 10/10/2016 | 14:31:37 |
| 62011 | 7248140387 | 10/19/2016 | 10:07:38 |
| 62012 | 7248222839 | 3/18/2017 | 14:06:16 |
| 62013 | 7248222839 | 3/19/2017 | 14:24:43 |
| 62014 | 7248222839 | 3/21/2017 | 9:24:39 |
| 62015 | 7248222839 | 4/6/2017 | 15:37:04 |
| 62016 | 7248222839 | 4/12/2017 | 16:59:30 |
| 62017 | 7248330090 | 8/7/2017 | 17:12:59 |
| 62018 | 7248330090 | 8/9/2017 | 16:13:26 |
| 62019 | 7248332315 | 8/22/2015 | 14:05:00 |
| 62020 | 7248332711 | 8/30/2015 | 9:04:00 |
| 62021 | 7248333394 | 6/14/2016 | 17:07:00 |
| 62022 | 7248334047 | 4/26/2016 | 15:12:00 |
| 62023 | 7248334798 | 7/21/2016 | 13:43:00 |
| 62024 | 7248335173 | 7/10/2017 | 15:11:06 |
| 62025 | 7248335173 | 7/13/2017 | 16:46:49 |
| 62026 | 7248562779 | 8/3/2016 | 15:10:00 |
| 62027 | 7248580339 | 12/13/2014 | 8:51:06 |
| 62028 | 7248661894 | 8/12/2015 | 10:33:00 |
| 62029 | 7248773820 | 5/12/2015 | 8:39:55 |
| 62030 | 7248804774 | 9/10/2015 | 19:43:00 |
| 62031 | 7248804774 | 9/12/2015 | 11:09:00 |
| 62032 | 7248804774 | 9/14/2015 | 11:49:00 |
| 62033 | 7248804774 | 9/16/2015 | 20:40:00 |
| 62034 | 7248804774 | 9/17/2015 | 11:23:00 |
| 62035 | 7248806219 | 8/21/2015 | 11:49:00 |
| 62036 | 7249103999 | 6/8/2016 | 15:43:00 |
| 62037 | 7249141575 | 10/13/2016 | 13:46:13 |
| 62038 | 7249147979 | 5/12/2016 | 13:36:00 |

| | | | |
|---|---|---|---|
| 62039 | 7249192140 | 10/10/2016 | 14:22:47 |
| 62040 | 7249208532 | 8/28/2015 | 10:23:00 |
| 62041 | 7249449934 | 4/8/2016 | 14:45:00 |
| 62042 | 7249532493 | 9/23/2016 | 17:03:00 |
| 62043 | 7249535213 | 6/22/2016 | 14:03:00 |
| 62044 | 7249548727 | 8/27/2015 | 16:05:00 |
| 62045 | 7249548727 | 6/23/2016 | 14:10:00 |
| 62046 | 7249630781 | 9/22/2016 | 17:35:00 |
| 62047 | 7249631914 | 2/24/2017 | 12:22:05 |
| 62048 | 7249631914 | 3/18/2017 | 16:29:52 |
| 62049 | 7249631914 | 4/21/2017 | 9:18:23 |
| 62050 | 7249631914 | 4/22/2017 | 10:11:21 |
| 62051 | 7249631914 | 4/29/2017 | 12:31:07 |
| 62052 | 7249631914 | 6/18/2017 | 13:36:09 |
| 62053 | 7249631914 | 6/19/2017 | 15:22:48 |
| 62054 | 7249631914 | 6/20/2017 | 15:23:13 |
| 62055 | 7249631914 | 6/21/2017 | 9:04:54 |
| 62056 | 7249631914 | 6/22/2017 | 9:17:08 |
| 62057 | 7249631914 | 6/23/2017 | 9:11:50 |
| 62058 | 7249631914 | 7/28/2017 | 10:38:36 |
| 62059 | 7249631914 | 8/2/2017 | 17:30:09 |
| 62060 | 7249633563 | 8/20/2015 | 10:01:00 |
| 62061 | 7249634122 | 4/4/2016 | 15:24:00 |
| 62062 | 7249672126 | 7/24/2017 | 15:19:13 |
| 62063 | 7249680313 | 5/21/2017 | 13:32:02 |
| 62064 | 7249680313 | 5/25/2017 | 16:31:52 |
| 62065 | 7249680313 | 6/2/2017 | 9:43:10 |
| 62066 | 7249680313 | 6/6/2017 | 9:04:23 |
| 62067 | 7249700742 | 10/19/2016 | 10:00:25 |
| 62068 | 7249706363 | 11/29/2015 | 11:11:00 |
| 62069 | 7249706363 | 11/30/2015 | 9:29:00 |
| 62070 | 7249706363 | 12/2/2015 | 9:16:00 |
| 62071 | 7249710044 | 10/14/2016 | 11:17:50 |
| 62072 | 7249804612 | 8/9/2015 | 10:20:00 |
| 62073 | 7249804612 | 8/10/2015 | 9:18:00 |
| 62074 | 7249804612 | 8/11/2015 | 9:13:00 |
| 62075 | 7249804612 | 8/13/2015 | 11:48:00 |
| 62076 | 7249804612 | 8/20/2015 | 12:30:00 |
| 62077 | 7249804612 | 4/21/2017 | 11:09:07 |
| 62078 | 7249809607 | 5/28/2015 | 8:36:34 |
| 62079 | 7249828742 | 6/15/2016 | 15:08:00 |
| 62080 | 7249848609 | 6/15/2016 | 15:11:00 |
| 62081 | 7249848849 | 9/10/2015 | 13:44:00 |
| 62082 | 7249848849 | 9/14/2015 | 17:50:00 |
| 62083 | 7249848849 | 9/15/2015 | 15:32:00 |
| 62084 | 7249848849 | 9/17/2015 | 9:39:00 |
| 62085 | 7249849222 | 10/1/2016 | 19:22:00 |

| | | | |
|---|---|---|---|
| 62086 | 7249866116 | 8/7/2015 | 13:49:00 |
| 62087 | 7249869542 | 9/14/2016 | 14:41:00 |
| 62088 | 7249917469 | 5/3/2016 | 17:10:00 |
| 62089 | 7249917821 | 10/26/2017 | 9:21:04 |
| 62090 | 7249917821 | 10/27/2017 | 9:03:09 |
| 62091 | 7252008122 | 5/25/2017 | 12:02:43 |
| 62092 | 7252008122 | 5/26/2017 | 12:02:34 |
| 62093 | 7252008122 | 5/28/2017 | 17:00:27 |
| 62094 | 7252008122 | 6/2/2017 | 19:18:35 |
| 62095 | 7252008122 | 6/16/2017 | 12:00:40 |
| 62096 | 7252008122 | 6/20/2017 | 12:01:34 |
| 62097 | 7272049195 | 7/10/2015 | 8:57:28 |
| 62098 | 7272262453 | 8/23/2015 | 14:01:00 |
| 62099 | 7272440135 | 6/21/2016 | 15:14:00 |
| 62100 | 7272512441 | 8/21/2015 | 14:39:00 |
| 62101 | 7272804415 | 8/13/2015 | 8:17:00 |
| 62102 | 7272887653 | 5/23/2013 | 11:24:00 |
| 62103 | 7273177561 | 6/15/2016 | 9:06:00 |
| 62104 | 7273202084 | 10/3/2016 | 8:59:00 |
| 62105 | 7273202186 | 8/6/2015 | 17:40:00 |
| 62106 | 7273202186 | 8/8/2015 | 19:00:00 |
| 62107 | 7273202186 | 8/9/2015 | 8:46:00 |
| 62108 | 7273202328 | 4/6/2016 | 15:17:00 |
| 62109 | 7273202992 | 8/26/2015 | 15:42:00 |
| 62110 | 7273264287 | 8/8/2015 | 9:55:00 |
| 62111 | 7273264287 | 8/9/2015 | 9:45:00 |
| 62112 | 7273264287 | 8/11/2015 | 14:44:00 |
| 62113 | 7273264287 | 8/13/2015 | 8:52:00 |
| 62114 | 7273264287 | 3/18/2017 | 15:37:01 |
| 62115 | 7273264287 | 3/20/2017 | 8:45:27 |
| 62116 | 7273264287 | 6/17/2017 | 10:57:43 |
| 62117 | 7273264287 | 6/20/2017 | 8:40:03 |
| 62118 | 7273264287 | 6/22/2017 | 9:06:18 |
| 62119 | 7273264287 | 7/22/2017 | 9:07:08 |
| 62120 | 7273264287 | 8/17/2017 | 15:28:32 |
| 62121 | 7273264287 | 8/22/2017 | 16:57:22 |
| 62122 | 7273268579 | 9/2/2016 | 16:26:00 |
| 62123 | 7273330730 | 5/27/2016 | 12:55:00 |
| 62124 | 7273422006 | 4/18/2016 | 16:37:00 |
| 62125 | 7273645380 | 5/11/2017 | 16:27:17 |
| 62126 | 7273645380 | 6/11/2017 | 10:31:12 |
| 62127 | 7273645380 | 6/13/2017 | 12:16:16 |
| 62128 | 7273645380 | 6/15/2017 | 15:02:56 |
| 62129 | 7273645380 | 6/16/2017 | 16:26:01 |
| 62130 | 7273645380 | 7/9/2017 | 13:07:34 |
| 62131 | 7273645380 | 7/11/2017 | 16:06:49 |
| 62132 | 7273645380 | 7/13/2017 | 16:34:34 |

| | | | |
|---|---|---|---|
| 62133 | 7273645380 | 7/14/2017 | 16:42:52 |
| 62134 | 7274081089 | 5/14/2017 | 11:00:36 |
| 62135 | 7274107381 | 3/2/2017 | 8:21:33 |
| 62136 | 7274107381 | 3/6/2017 | 8:44:17 |
| 62137 | 7274107381 | 5/28/2017 | 10:27:59 |
| 62138 | 7274107381 | 5/30/2017 | 18:00:26 |
| 62139 | 7274107381 | 6/3/2017 | 8:31:39 |
| 62140 | 7274107381 | 6/4/2017 | 10:15:05 |
| 62141 | 7274173458 | 9/30/2016 | 14:01:00 |
| 62142 | 7274180796 | 5/18/2013 | 8:22:01 |
| 62143 | 7274204595 | 9/6/2015 | 17:55:00 |
| 62144 | 7274204595 | 9/8/2015 | 11:07:00 |
| 62145 | 7274204595 | 9/9/2015 | 18:04:00 |
| 62146 | 7274204595 | 9/10/2015 | 10:14:00 |
| 62147 | 7274204595 | 9/14/2015 | 8:21:00 |
| 62148 | 7274211117 | 7/28/2016 | 14:50:00 |
| 62149 | 7274214820 | 8/6/2015 | 18:21:00 |
| 62150 | 7274214820 | 8/7/2015 | 9:05:00 |
| 62151 | 7274214820 | 8/8/2015 | 16:14:00 |
| 62152 | 7274214820 | 9/5/2015 | 14:02:00 |
| 62153 | 7274214820 | 9/7/2015 | 8:38:00 |
| 62154 | 7274214820 | 9/8/2015 | 11:13:00 |
| 62155 | 7274214820 | 9/9/2015 | 18:07:00 |
| 62156 | 7274214820 | 9/10/2015 | 8:01:00 |
| 62157 | 7274231002 | 11/30/2015 | 8:24:00 |
| 62158 | 7274231002 | 12/2/2015 | 8:02:00 |
| 62159 | 7274551332 | 8/18/2016 | 17:50:00 |
| 62160 | 7274578033 | 3/21/2017 | 8:40:20 |
| 62161 | 7274578033 | 3/22/2017 | 12:59:52 |
| 62162 | 7274578033 | 3/24/2017 | 8:01:28 |
| 62163 | 7274595309 | 7/13/2017 | 9:44:21 |
| 62164 | 7274785265 | 6/7/2016 | 12:50:00 |
| 62165 | 7274796950 | 9/23/2016 | 16:33:00 |
| 62166 | 7274840707 | 6/2/2016 | 11:32:00 |
| 62167 | 7274845696 | 5/17/2016 | 12:52:00 |
| 62168 | 7274855748 | 6/30/2015 | 8:38:50 |
| 62169 | 7274882175 | 4/25/2016 | 14:12:00 |
| 62170 | 7274953669 | 4/14/2016 | 15:15:00 |
| 62171 | 7275057047 | 3/4/2017 | 16:53:36 |
| 62172 | 7275205948 | 9/10/2015 | 10:35:00 |
| 62173 | 7275205948 | 9/15/2015 | 9:16:00 |
| 62174 | 7275205948 | 9/16/2015 | 8:20:00 |
| 62175 | 7275253439 | 5/9/2016 | 10:59:00 |
| 62176 | 7275342560 | 7/21/2016 | 10:35:00 |
| 62177 | 7275348464 | 4/16/2016 | 12:04:00 |
| 62178 | 7275348881 | 8/14/2015 | 16:19:00 |
| 62179 | 7275438307 | 9/9/2017 | 12:56:30 |

| | | | |
|---|---|---|---|
| 62180 | 7275438307 | 9/10/2017 | 11:34:43 |
| 62181 | 7275575050 | 5/18/2017 | 11:38:00 |
| 62182 | 7275602298 | 9/17/2015 | 8:09:00 |
| 62183 | 7275641736 | 4/8/2016 | 11:52:00 |
| 62184 | 7275642816 | 7/6/2016 | 13:36:00 |
| 62185 | 7275648868 | 8/16/2015 | 8:08:00 |
| 62186 | 7275648868 | 8/20/2015 | 9:50:00 |
| 62187 | 7275648868 | 8/21/2015 | 8:13:00 |
| 62188 | 7275648868 | 8/22/2015 | 8:44:00 |
| 62189 | 7275648868 | 5/22/2017 | 14:41:53 |
| 62190 | 7275648868 | 5/24/2017 | 14:45:04 |
| 62191 | 7275648868 | 7/21/2017 | 14:58:00 |
| 62192 | 7275648868 | 7/22/2017 | 9:32:46 |
| 62193 | 7275648868 | 7/23/2017 | 11:54:41 |
| 62194 | 7275648868 | 8/19/2017 | 12:06:52 |
| 62195 | 7275648868 | 8/20/2017 | 10:54:11 |
| 62196 | 7275648868 | 8/22/2017 | 17:10:20 |
| 62197 | 7275648868 | 8/23/2017 | 8:15:58 |
| 62198 | 7275648868 | 8/24/2017 | 14:01:24 |
| 62199 | 7275655186 | 4/9/2013 | 17:47:55 |
| 62200 | 7275656127 | 9/1/2015 | 14:37:00 |
| 62201 | 7275993188 | 8/14/2015 | 9:21:00 |
| 62202 | 7276434301 | 9/20/2016 | 9:50:00 |
| 62203 | 7276437006 | 7/21/2017 | 8:43:19 |
| 62204 | 7276437006 | 7/23/2017 | 11:33:42 |
| 62205 | 7276437006 | 7/24/2017 | 8:54:27 |
| 62206 | 7276437006 | 7/25/2017 | 8:27:49 |
| 62207 | 7276437006 | 7/26/2017 | 8:55:26 |
| 62208 | 7276437006 | 8/21/2017 | 8:51:16 |
| 62209 | 7276437006 | 8/22/2017 | 11:54:05 |
| 62210 | 7276437006 | 8/23/2017 | 8:00:37 |
| 62211 | 7276437006 | 8/24/2017 | 9:02:30 |
| 62212 | 7276437006 | 8/25/2017 | 10:54:53 |
| 62213 | 7276441132 | 8/25/2015 | 12:53:00 |
| 62214 | 7276442189 | 10/4/2016 | 12:19:00 |
| 62215 | 7276453134 | 7/27/2016 | 9:04:00 |
| 62216 | 7276453990 | 9/13/2016 | 18:21:00 |
| 62217 | 7276457538 | 9/10/2015 | 11:11:00 |
| 62218 | 7276789078 | 5/25/2016 | 19:54:00 |
| 62219 | 7277092268 | 2/18/2013 | 8:57:43 |
| 62220 | 7277127676 | 6/16/2017 | 16:30:10 |
| 62221 | 7277127676 | 6/17/2017 | 10:30:15 |
| 62222 | 7277127676 | 6/19/2017 | 8:53:24 |
| 62223 | 7277127676 | 6/20/2017 | 8:15:45 |
| 62224 | 7277127676 | 7/21/2017 | 8:29:50 |
| 62225 | 7277127676 | 7/22/2017 | 12:45:36 |
| 62226 | 7277127676 | 7/23/2017 | 11:57:36 |

| | | | |
|---|---|---|---|
| 62227 | 7277127676 | 8/17/2017 | 11:58:43 |
| 62228 | 7277127676 | 8/19/2017 | 12:40:09 |
| 62229 | 7277127676 | 8/20/2017 | 11:14:23 |
| 62230 | 7277352901 | 5/20/2016 | 11:01:00 |
| 62231 | 7277416477 | 5/15/2013 | 11:28:44 |
| 62232 | 7277681521 | 9/30/2016 | 19:06:00 |
| 62233 | 7277713908 | 6/15/2016 | 14:45:00 |
| 62234 | 7277760126 | 9/7/2015 | 8:29:00 |
| 62235 | 7277984154 | 4/26/2016 | 12:45:00 |
| 62236 | 7278510426 | 9/23/2016 | 16:10:00 |
| 62237 | 7278512554 | 9/28/2016 | 13:00:00 |
| 62238 | 7278711834 | 8/15/2017 | 11:03:21 |
| 62239 | 7278711834 | 8/17/2017 | 14:35:41 |
| 62240 | 7278711834 | 8/22/2017 | 16:46:59 |
| 62241 | 7278711834 | 8/23/2017 | 8:10:40 |
| 62242 | 7278711834 | 8/24/2017 | 12:06:43 |
| 62243 | 7278711834 | 8/25/2017 | 8:02:09 |
| 62244 | 7278711834 | 9/3/2017 | 10:55:47 |
| 62245 | 7279061345 | 4/23/2016 | 16:46:00 |
| 62246 | 7279061345 | 2/24/2017 | 10:56:11 |
| 62247 | 7279061345 | 2/28/2017 | 8:08:39 |
| 62248 | 7279061345 | 3/1/2017 | 16:06:20 |
| 62249 | 7279061345 | 3/3/2017 | 8:56:16 |
| 62250 | 7279453324 | 11/30/2015 | 8:02:00 |
| 62251 | 7279453324 | 12/2/2015 | 8:11:00 |
| 62252 | 7279453324 | 12/3/2015 | 8:23:00 |
| 62253 | 7279464606 | 8/9/2016 | 9:04:00 |
| 62254 | 7312120072 | 9/16/2015 | 10:14:00 |
| 62255 | 7312120072 | 9/22/2015 | 14:30:00 |
| 62256 | 7312120072 | 9/24/2015 | 18:08:00 |
| 62257 | 7312122656 | 9/27/2016 | 19:01:00 |
| 62258 | 7312177986 | 7/12/2016 | 21:31:00 |
| 62259 | 7312205950 | 9/20/2016 | 16:45:00 |
| 62260 | 7312255977 | 4/9/2017 | 10:07:56 |
| 62261 | 7312274140 | 10/15/2016 | 11:58:14 |
| 62262 | 7312564419 | 9/14/2016 | 16:19:00 |
| 62263 | 7312564419 | 10/6/2016 | 12:31:54 |
| 62264 | 7312592579 | 5/6/2017 | 9:43:04 |
| 62265 | 7312592579 | 5/7/2017 | 10:43:39 |
| 62266 | 7312674550 | 5/20/2017 | 12:19:50 |
| 62267 | 7312674550 | 5/23/2017 | 14:06:45 |
| 62268 | 7312674550 | 5/24/2017 | 14:36:13 |
| 62269 | 7312674550 | 5/25/2017 | 15:11:25 |
| 62270 | 7312674550 | 5/26/2017 | 12:11:26 |
| 62271 | 7312674550 | 6/19/2017 | 15:03:28 |
| 62272 | 7312674550 | 6/20/2017 | 15:30:25 |
| 62273 | 7312674550 | 6/22/2017 | 9:22:55 |

| | | | |
|---|---|---|---|
| 62274 | 7312676636 | 4/4/2016 | 16:18:00 |
| 62275 | 7312677274 | 5/24/2016 | 15:28:00 |
| 62276 | 7313076666 | 9/16/2016 | 17:32:00 |
| 62277 | 7313250171 | 5/10/2017 | 18:48:25 |
| 62278 | 7313250171 | 5/11/2017 | 17:16:10 |
| 62279 | 7313250171 | 5/13/2017 | 10:22:51 |
| 62280 | 7313250171 | 5/15/2017 | 20:14:21 |
| 62281 | 7313250171 | 6/18/2017 | 11:36:33 |
| 62282 | 7313250171 | 6/19/2017 | 14:23:17 |
| 62283 | 7313250664 | 8/28/2016 | 17:59:00 |
| 62284 | 7313340908 | 10/13/2016 | 10:51:17 |
| 62285 | 7313348617 | 9/3/2015 | 17:10:00 |
| 62286 | 7313348618 | 8/24/2015 | 12:40:00 |
| 62287 | 7313349100 | 9/21/2016 | 14:41:00 |
| 62288 | 7313349172 | 5/10/2016 | 14:57:00 |
| 62289 | 7313362972 | 8/4/2016 | 17:15:00 |
| 62290 | 7313369198 | 8/24/2015 | 16:29:00 |
| 62291 | 7313369198 | 8/26/2015 | 19:55:00 |
| 62292 | 7313450078 | 9/23/2016 | 17:12:00 |
| 62293 | 7313580946 | 8/31/2015 | 11:32:00 |
| 62294 | 7313580946 | 9/5/2015 | 21:02:00 |
| 62295 | 7313580946 | 9/7/2015 | 10:35:00 |
| 62296 | 7313580946 | 9/9/2015 | 20:31:00 |
| 62297 | 7313580946 | 9/10/2015 | 14:20:00 |
| 62298 | 7313580946 | 9/12/2015 | 11:28:00 |
| 62299 | 7313580946 | 9/14/2015 | 10:09:00 |
| 62300 | 7313580946 | 9/15/2015 | 9:04:00 |
| 62301 | 7313580946 | 9/16/2015 | 11:58:00 |
| 62302 | 7313583062 | 10/4/2016 | 20:37:00 |
| 62303 | 7313584429 | 8/3/2016 | 16:51:00 |
| 62304 | 7313588310 | 8/6/2015 | 13:17:00 |
| 62305 | 7313588310 | 8/7/2015 | 14:44:00 |
| 62306 | 7313630305 | 5/17/2016 | 17:13:00 |
| 62307 | 7313631242 | 10/11/2016 | 11:03:43 |
| 62308 | 7313771258 | 8/6/2015 | 18:15:00 |
| 62309 | 7313771258 | 8/9/2015 | 11:49:00 |
| 62310 | 7313771258 | 8/10/2015 | 9:40:00 |
| 62311 | 7313771258 | 9/5/2015 | 17:05:00 |
| 62312 | 7313771258 | 9/6/2015 | 12:01:00 |
| 62313 | 7313771258 | 9/7/2015 | 10:48:00 |
| 62314 | 7313774128 | 4/4/2016 | 16:58:00 |
| 62315 | 7313778019 | 9/5/2015 | 9:25:00 |
| 62316 | 7313778019 | 9/7/2015 | 16:43:00 |
| 62317 | 7313779061 | 7/13/2016 | 21:54:00 |
| 62318 | 7313880553 | 6/12/2016 | 18:10:00 |
| 62319 | 7313880978 | 10/5/2016 | 17:25:00 |
| 62320 | 7314136553 | 6/23/2016 | 17:43:00 |

| | | | |
|---|---|---|---|
| 62321 | 7314143735 | 9/8/2015 | 21:29:00 |
| 62322 | 7314143735 | 9/10/2015 | 11:41:00 |
| 62323 | 7314143735 | 9/12/2015 | 16:15:00 |
| 62324 | 7314143735 | 9/14/2015 | 11:34:00 |
| 62325 | 7314148090 | 6/16/2016 | 16:28:00 |
| 62326 | 7314149265 | 6/16/2016 | 16:47:00 |
| 62327 | 7314182340 | 4/28/2017 | 9:02:11 |
| 62328 | 7314182340 | 5/2/2017 | 9:02:27 |
| 62329 | 7314182340 | 5/3/2017 | 10:00:21 |
| 62330 | 7314182340 | 5/4/2017 | 9:00:55 |
| 62331 | 7314182340 | 5/5/2017 | 9:00:25 |
| 62332 | 7314182340 | 10/28/2017 | 9:00:49 |
| 62333 | 7314200999 | 8/9/2015 | 11:41:00 |
| 62334 | 7314201241 | 6/29/2017 | 14:26:02 |
| 62335 | 7314201241 | 7/1/2017 | 9:05:14 |
| 62336 | 7314206655 | 8/20/2015 | 9:38:00 |
| 62337 | 7314206655 | 8/21/2015 | 16:07:00 |
| 62338 | 7314206655 | 8/22/2015 | 14:18:00 |
| 62339 | 7314310181 | 11/29/2015 | 10:11:00 |
| 62340 | 7314338488 | 6/16/2016 | 17:28:00 |
| 62341 | 7314354014 | 8/10/2015 | 14:38:00 |
| 62342 | 7314391640 | 8/6/2015 | 14:37:00 |
| 62343 | 7314391640 | 8/7/2015 | 12:36:00 |
| 62344 | 7314391640 | 8/8/2015 | 15:47:00 |
| 62345 | 7314391640 | 8/10/2015 | 18:07:00 |
| 62346 | 7314392700 | 3/22/2017 | 9:06:59 |
| 62347 | 7314392700 | 3/23/2017 | 9:30:34 |
| 62348 | 7314392700 | 5/18/2017 | 11:20:46 |
| 62349 | 7314392700 | 5/22/2017 | 15:47:26 |
| 62350 | 7314392700 | 6/18/2017 | 13:10:02 |
| 62351 | 7314392700 | 6/19/2017 | 14:22:45 |
| 62352 | 7314392700 | 6/20/2017 | 16:09:30 |
| 62353 | 7314392700 | 6/21/2017 | 9:14:51 |
| 62354 | 7314392700 | 7/22/2017 | 9:17:20 |
| 62355 | 7314392700 | 7/27/2017 | 11:35:04 |
| 62356 | 7314392700 | 8/1/2017 | 9:17:42 |
| 62357 | 7314395654 | 9/14/2015 | 13:13:00 |
| 62358 | 7314395654 | 9/15/2015 | 11:16:00 |
| 62359 | 7314395654 | 9/20/2015 | 17:44:00 |
| 62360 | 7314397604 | 6/2/2016 | 17:44:00 |
| 62361 | 7314411430 | 9/3/2015 | 12:53:00 |
| 62362 | 7314411430 | 9/5/2015 | 15:55:00 |
| 62363 | 7314413574 | 9/27/2016 | 21:31:00 |
| 62364 | 7314415146 | 9/8/2015 | 14:24:00 |
| 62365 | 7314415146 | 9/18/2015 | 12:02:00 |
| 62366 | 7314415146 | 10/9/2015 | 20:41:00 |
| 62367 | 7314416137 | 8/8/2015 | 14:12:00 |

| | | | |
|---|---|---|---|
| 62368 | 7314419738 | 3/22/2017 | 16:40:55 |
| 62369 | 7314419738 | 3/23/2017 | 9:30:33 |
| 62370 | 7314419738 | 3/25/2017 | 9:46:53 |
| 62371 | 7314419738 | 4/1/2017 | 12:23:55 |
| 62372 | 7314419738 | 4/2/2017 | 10:32:04 |
| 62373 | 7314419738 | 4/21/2017 | 9:23:08 |
| 62374 | 7314419738 | 4/22/2017 | 9:41:15 |
| 62375 | 7314419738 | 4/24/2017 | 9:50:24 |
| 62376 | 7314419738 | 4/26/2017 | 9:48:04 |
| 62377 | 7314419738 | 4/28/2017 | 9:39:11 |
| 62378 | 7314419738 | 5/1/2017 | 12:34:26 |
| 62379 | 7314423789 | 6/9/2017 | 19:51:00 |
| 62380 | 7314430783 | 8/14/2015 | 18:14:00 |
| 62381 | 7314430783 | 8/16/2015 | 10:48:00 |
| 62382 | 7314434310 | 9/14/2016 | 15:14:00 |
| 62383 | 7314440595 | 8/27/2015 | 12:17:00 |
| 62384 | 7314454275 | 10/14/2016 | 11:31:25 |
| 62385 | 7314455067 | 4/8/2016 | 15:54:00 |
| 62386 | 7314456343 | 8/23/2015 | 10:41:00 |
| 62387 | 7314456343 | 8/27/2015 | 14:30:00 |
| 62388 | 7314456866 | 9/3/2015 | 17:33:00 |
| 62389 | 7314456866 | 9/5/2015 | 16:14:00 |
| 62390 | 7314456866 | 9/8/2015 | 15:46:00 |
| 62391 | 7314457297 | 8/27/2015 | 16:32:00 |
| 62392 | 7314457297 | 11/27/2015 | 10:09:00 |
| 62393 | 7314457297 | 11/28/2015 | 9:11:00 |
| 62394 | 7314457297 | 11/29/2015 | 10:36:00 |
| 62395 | 7314457297 | 12/3/2015 | 9:01:00 |
| 62396 | 7314457297 | 4/25/2016 | 20:52:00 |
| 62397 | 7314457297 | 6/29/2016 | 16:48:00 |
| 62398 | 7314459883 | 9/6/2015 | 16:56:00 |
| 62399 | 7314459961 | 8/25/2015 | 17:56:00 |
| 62400 | 7314465994 | 10/15/2016 | 10:42:01 |
| 62401 | 7314793331 | 10/11/2016 | 11:10:42 |
| 62402 | 7314870969 | 9/3/2015 | 10:43:00 |
| 62403 | 7314870969 | 9/5/2015 | 11:13:00 |
| 62404 | 7314870969 | 9/6/2015 | 17:02:00 |
| 62405 | 7314870969 | 9/7/2015 | 21:56:00 |
| 62406 | 7314870969 | 9/8/2015 | 16:23:00 |
| 62407 | 7314876797 | 10/11/2016 | 19:33:02 |
| 62408 | 7314878869 | 5/16/2016 | 21:41:00 |
| 62409 | 7315049903 | 2/18/2013 | 9:47:23 |
| 62410 | 7315141819 | 9/15/2016 | 17:14:00 |
| 62411 | 7315185656 | 10/10/2016 | 16:32:33 |
| 62412 | 7315351283 | 10/12/2016 | 15:57:11 |
| 62413 | 7315495776 | 7/9/2017 | 15:11:32 |
| 62414 | 7315495776 | 7/24/2017 | 21:09:44 |

| | | | |
|---|---|---|---|
| 62415 | 7315495776 | 7/25/2017 | 10:11:04 |
| 62416 | 7315719574 | 10/12/2016 | 16:03:25 |
| 62417 | 7315890715 | 8/7/2015 | 15:40:00 |
| 62418 | 7315890715 | 8/9/2015 | 11:31:00 |
| 62419 | 7315890715 | 8/31/2015 | 12:45:00 |
| 62420 | 7315890715 | 9/1/2015 | 13:17:00 |
| 62421 | 7315890715 | 9/2/2015 | 10:47:00 |
| 62422 | 7315920362 | 9/21/2016 | 16:18:00 |
| 62423 | 7315924272 | 8/23/2015 | 9:32:00 |
| 62424 | 7315924272 | 8/24/2015 | 13:00:00 |
| 62425 | 7316076100 | 8/28/2016 | 19:47:00 |
| 62426 | 7316079595 | 10/11/2016 | 11:33:36 |
| 62427 | 7316087139 | 10/2/2017 | 12:05:13 |
| 62428 | 7316087139 | 10/3/2017 | 13:16:30 |
| 62429 | 7316087139 | 10/4/2017 | 9:02:19 |
| 62430 | 7316087139 | 10/5/2017 | 9:26:55 |
| 62431 | 7316094304 | 9/10/2015 | 17:12:00 |
| 62432 | 7316094304 | 9/16/2015 | 11:18:00 |
| 62433 | 7316095889 | 9/15/2015 | 9:02:00 |
| 62434 | 7316095889 | 9/16/2015 | 20:11:00 |
| 62435 | 7316096737 | 9/14/2015 | 19:48:00 |
| 62436 | 7316096737 | 9/16/2015 | 9:54:00 |
| 62437 | 7316096737 | 9/17/2015 | 11:39:00 |
| 62438 | 7316096737 | 9/18/2015 | 14:10:00 |
| 62439 | 7316097761 | 6/15/2016 | 19:00:00 |
| 62440 | 7316098062 | 10/17/2016 | 15:45:51 |
| 62441 | 7316102411 | 10/13/2016 | 15:31:11 |
| 62442 | 7316106124 | 7/28/2016 | 9:35:55 |
| 62443 | 7316108543 | 8/21/2015 | 16:09:00 |
| 62444 | 7316120799 | 9/14/2015 | 19:20:00 |
| 62445 | 7316120799 | 9/17/2015 | 10:44:00 |
| 62446 | 7316122925 | 8/11/2015 | 10:45:00 |
| 62447 | 7316123559 | 8/6/2015 | 14:35:00 |
| 62448 | 7316123559 | 8/8/2015 | 14:39:00 |
| 62449 | 7316123559 | 8/10/2015 | 16:41:00 |
| 62450 | 7316124517 | 5/18/2016 | 16:29:00 |
| 62451 | 7316128255 | 10/18/2016 | 13:06:13 |
| 62452 | 7316130941 | 5/9/2016 | 14:00:00 |
| 62453 | 7316145033 | 1/20/2016 | 9:21:00 |
| 62454 | 7316160843 | 9/1/2015 | 16:10:00 |
| 62455 | 7316360082 | 9/5/2015 | 15:58:00 |
| 62456 | 7316360082 | 9/9/2015 | 14:04:00 |
| 62457 | 7316611707 | 12/2/2015 | 9:03:00 |
| 62458 | 7316767496 | 4/13/2016 | 21:41:00 |
| 62459 | 7316971534 | 7/21/2016 | 16:31:00 |
| 62460 | 7317275231 | 10/15/2016 | 13:59:02 |
| 62461 | 7317802575 | 10/10/2016 | 16:58:56 |

| | | | |
|---|---|---|---|
| 62462 | 7317802721 | 3/27/2017 | 19:10:47 |
| 62463 | 7317802721 | 3/30/2017 | 9:40:29 |
| 62464 | 7317802721 | 4/1/2017 | 12:49:42 |
| 62465 | 7317805380 | 8/27/2015 | 9:09:00 |
| 62466 | 7317805380 | 8/29/2015 | 12:40:00 |
| 62467 | 7317805380 | 8/31/2015 | 9:16:00 |
| 62468 | 7317805380 | 9/2/2015 | 11:13:00 |
| 62469 | 7317805380 | 9/12/2015 | 18:32:00 |
| 62470 | 7317806493 | 8/31/2016 | 15:39:00 |
| 62471 | 7317986625 | 9/5/2015 | 20:20:00 |
| 62472 | 7317986625 | 9/6/2015 | 21:52:00 |
| 62473 | 7317986625 | 9/7/2015 | 9:44:00 |
| 62474 | 7317986625 | 9/8/2015 | 16:25:00 |
| 62475 | 7317986625 | 9/12/2015 | 16:15:00 |
| 62476 | 7317986625 | 9/14/2015 | 16:22:00 |
| 62477 | 7317986625 | 9/15/2015 | 13:41:00 |
| 62478 | 7318031154 | 6/9/2016 | 19:35:00 |
| 62479 | 7318198537 | 5/11/2016 | 17:36:00 |
| 62480 | 7318198910 | 12/1/2015 | 9:01:00 |
| 62481 | 7318799148 | 8/16/2015 | 11:42:00 |
| 62482 | 7318829243 | 8/8/2015 | 9:47:00 |
| 62483 | 7319250475 | 8/29/2015 | 12:49:00 |
| 62484 | 7319250475 | 8/31/2015 | 14:13:00 |
| 62485 | 7322074419 | 7/7/2016 | 13:32:00 |
| 62486 | 7322075928 | 6/11/2016 | 13:54:00 |
| 62487 | 7322130283 | 10/8/2016 | 18:46:21 |
| 62488 | 7322138253 | 10/7/2017 | 13:55:07 |
| 62489 | 7322630073 | 9/8/2015 | 11:24:00 |
| 62490 | 7322630073 | 4/4/2017 | 15:15:45 |
| 62491 | 7322630073 | 4/5/2017 | 11:42:03 |
| 62492 | 7322630073 | 4/6/2017 | 18:29:48 |
| 62493 | 7322630073 | 4/7/2017 | 9:07:13 |
| 62494 | 7322630073 | 4/8/2017 | 14:15:37 |
| 62495 | 7322630073 | 4/9/2017 | 14:50:59 |
| 62496 | 7322630073 | 4/10/2017 | 10:20:36 |
| 62497 | 7322630073 | 5/5/2017 | 10:10:26 |
| 62498 | 7322630073 | 5/6/2017 | 15:06:38 |
| 62499 | 7322630073 | 9/7/2017 | 17:13:26 |
| 62500 | 7322630073 | 9/9/2017 | 12:23:13 |
| 62501 | 7322777148 | 4/4/2016 | 10:33:00 |
| 62502 | 7322795239 | 5/11/2016 | 10:09:00 |
| 62503 | 7322817589 | 4/22/2016 | 14:49:00 |
| 62504 | 7322847258 | 9/10/2015 | 8:08:00 |
| 62505 | 7322898011 | 3/9/2017 | 10:17:19 |
| 62506 | 7322898011 | 3/17/2017 | 8:16:38 |
| 62507 | 7322898011 | 3/18/2017 | 15:17:32 |
| 62508 | 7323005051 | 6/23/2016 | 11:45:00 |

| 62509 | 7323062579 | 9/12/2015 | 10:29:00 |
| 62510 | 7323062579 | 9/14/2015 | 11:54:00 |
| 62511 | 7323062579 | 9/15/2015 | 8:22:00 |
| 62512 | 7323069965 | 9/6/2015 | 12:53:00 |
| 62513 | 7323126784 | 9/22/2016 | 14:47:00 |
| 62514 | 7323126784 | 9/30/2016 | 11:42:00 |
| 62515 | 7323206834 | 6/2/2016 | 13:30:00 |
| 62516 | 7323224367 | 8/9/2015 | 12:02:00 |
| 62517 | 7323224367 | 8/11/2015 | 13:53:00 |
| 62518 | 7323224367 | 8/12/2015 | 10:20:00 |
| 62519 | 7323224367 | 8/13/2015 | 10:54:00 |
| 62520 | 7323307744 | 7/21/2016 | 13:17:00 |
| 62521 | 7323370802 | 9/19/2016 | 13:07:00 |
| 62522 | 7323377191 | 5/11/2016 | 14:14:00 |
| 62523 | 7323432854 | 4/25/2016 | 12:55:00 |
| 62524 | 7323470633 | 9/7/2015 | 8:35:00 |
| 62525 | 7323475683 | 8/11/2015 | 8:12:00 |
| 62526 | 7323475683 | 8/12/2015 | 9:44:00 |
| 62527 | 7323475683 | 8/13/2015 | 11:00:00 |
| 62528 | 7323576921 | 8/31/2015 | 11:56:00 |
| 62529 | 7323621347 | 6/20/2016 | 15:27:00 |
| 62530 | 7323722133 | 9/14/2015 | 9:50:00 |
| 62531 | 7323722133 | 9/15/2015 | 13:46:00 |
| 62532 | 7323722133 | 9/17/2015 | 10:12:00 |
| 62533 | 7323722133 | 9/18/2015 | 11:34:00 |
| 62534 | 7323722133 | 9/19/2015 | 9:34:00 |
| 62535 | 7323722133 | 9/20/2015 | 8:37:00 |
| 62536 | 7323725777 | 5/8/2014 | 8:27:45 |
| 62537 | 7324035634 | 4/28/2016 | 15:06:38 |
| 62538 | 7324077766 | 8/15/2015 | 9:29:00 |
| 62539 | 7324077766 | 8/21/2015 | 9:01:00 |
| 62540 | 7324077766 | 9/10/2015 | 18:56:00 |
| 62541 | 7324077766 | 9/15/2015 | 9:02:00 |
| 62542 | 7324077766 | 9/16/2015 | 9:13:00 |
| 62543 | 7324101249 | 6/25/2016 | 16:14:00 |
| 62544 | 7324213659 | 10/3/2016 | 10:18:00 |
| 62545 | 7324213968 | 5/1/2013 | 8:05:11 |
| 62546 | 7324238154 | 9/7/2015 | 14:32:00 |
| 62547 | 7324238154 | 9/8/2015 | 18:35:00 |
| 62548 | 7324238344 | 5/21/2016 | 15:40:00 |
| 62549 | 7324250357 | 8/14/2015 | 17:28:00 |
| 62550 | 7324250357 | 8/16/2015 | 8:11:00 |
| 62551 | 7324250357 | 9/14/2015 | 9:30:00 |
| 62552 | 7324250357 | 9/15/2015 | 10:30:00 |
| 62553 | 7324250357 | 9/16/2015 | 8:18:00 |
| 62554 | 7324250357 | 9/17/2015 | 8:38:00 |
| 62555 | 7324250357 | 9/18/2015 | 11:22:00 |

| | | | |
|---|---|---|---|
| 62556 | 7324250357 | 9/19/2015 | 8:38:00 |
| 62557 | 7324250357 | 9/20/2015 | 10:25:00 |
| 62558 | 7324250357 | 9/21/2015 | 10:20:00 |
| 62559 | 7324250357 | 9/22/2015 | 10:14:00 |
| 62560 | 7324250357 | 9/23/2015 | 9:58:00 |
| 62561 | 7324256798 | 8/18/2015 | 17:52:00 |
| 62562 | 7324256798 | 8/20/2015 | 13:58:00 |
| 62563 | 7324256798 | 5/6/2017 | 8:16:37 |
| 62564 | 7324256798 | 5/7/2017 | 10:09:06 |
| 62565 | 7324256798 | 5/8/2017 | 16:15:34 |
| 62566 | 7324256798 | 5/9/2017 | 8:14:09 |
| 62567 | 7324256798 | 5/10/2017 | 17:44:19 |
| 62568 | 7324256798 | 9/30/2017 | 14:53:51 |
| 62569 | 7324256798 | 10/1/2017 | 11:06:51 |
| 62570 | 7324305407 | 6/15/2016 | 12:25:00 |
| 62571 | 7324563250 | 4/23/2016 | 17:03:00 |
| 62572 | 7324702988 | 9/15/2015 | 12:35:00 |
| 62573 | 7324702988 | 9/16/2015 | 10:18:00 |
| 62574 | 7324702988 | 9/17/2015 | 11:49:00 |
| 62575 | 7324702988 | 9/19/2015 | 8:47:00 |
| 62576 | 7324850723 | 5/25/2011 | 12:13:34 |
| 62577 | 7324856023 | 8/7/2015 | 9:24:00 |
| 62578 | 7324856023 | 8/11/2015 | 13:45:00 |
| 62579 | 7324856023 | 8/12/2015 | 15:52:00 |
| 62580 | 7324856023 | 9/5/2015 | 14:38:00 |
| 62581 | 7324856023 | 9/6/2015 | 19:53:00 |
| 62582 | 7324856023 | 9/7/2015 | 8:58:00 |
| 62583 | 7324856023 | 9/8/2015 | 11:23:00 |
| 62584 | 7324856871 | 8/6/2015 | 11:16:00 |
| 62585 | 7324856871 | 8/8/2015 | 9:41:00 |
| 62586 | 7324856871 | 9/5/2015 | 13:23:00 |
| 62587 | 7324856871 | 9/6/2015 | 18:49:00 |
| 62588 | 7324856871 | 9/7/2015 | 10:23:00 |
| 62589 | 7324856871 | 9/8/2015 | 17:35:00 |
| 62590 | 7324917637 | 2/14/2013 | 17:29:52 |
| 62591 | 7324928304 | 4/20/2016 | 11:04:00 |
| 62592 | 7324928868 | 8/20/2015 | 8:30:00 |
| 62593 | 7324960905 | 9/5/2015 | 8:03:00 |
| 62594 | 7324960905 | 9/6/2015 | 11:56:00 |
| 62595 | 7324960905 | 9/7/2015 | 17:02:00 |
| 62596 | 7325000793 | 7/11/2017 | 8:17:17 |
| 62597 | 7325000793 | 8/10/2017 | 18:20:11 |
| 62598 | 7325000793 | 8/11/2017 | 12:21:24 |
| 62599 | 7325000793 | 8/12/2017 | 11:16:13 |
| 62600 | 7325000793 | 8/13/2017 | 10:46:27 |
| 62601 | 7325000793 | 8/14/2017 | 8:21:58 |
| 62602 | 7325000793 | 8/15/2017 | 8:22:15 |

| 62603 | 7325000793 | 8/16/2017 | 8:36:37 |
| 62604 | 7325001407 | 5/10/2017 | 9:19:00 |
| 62605 | 7325030450 | 8/31/2015 | 16:11:00 |
| 62606 | 7325130190 | 6/2/2016 | 11:53:00 |
| 62607 | 7325279313 | 8/20/2015 | 12:56:00 |
| 62608 | 7325328255 | 7/25/2016 | 11:33:00 |
| 62609 | 7325394283 | 10/1/2017 | 10:37:37 |
| 62610 | 7325394283 | 10/2/2017 | 9:14:43 |
| 62611 | 7325394283 | 10/8/2017 | 10:48:51 |
| 62612 | 7325394283 | 10/9/2017 | 8:48:40 |
| 62613 | 7325399111 | 4/10/2017 | 8:36:26 |
| 62614 | 7325399111 | 4/11/2017 | 8:30:05 |
| 62615 | 7325399111 | 4/13/2017 | 9:02:00 |
| 62616 | 7325399111 | 4/14/2017 | 8:40:53 |
| 62617 | 7325399111 | 4/21/2017 | 9:27:19 |
| 62618 | 7325399111 | 4/25/2017 | 17:53:21 |
| 62619 | 7325399111 | 4/27/2017 | 17:07:09 |
| 62620 | 7325435441 | 8/13/2015 | 17:42:00 |
| 62621 | 7325435441 | 9/10/2015 | 8:57:00 |
| 62622 | 7325435441 | 9/11/2015 | 20:20:00 |
| 62623 | 7325435441 | 10/4/2017 | 18:16:51 |
| 62624 | 7325435441 | 10/5/2017 | 8:06:59 |
| 62625 | 7325435441 | 10/7/2017 | 15:10:40 |
| 62626 | 7325515415 | 11/30/2015 | 8:21:00 |
| 62627 | 7325515415 | 12/1/2015 | 8:12:00 |
| 62628 | 7325515415 | 12/3/2015 | 8:07:00 |
| 62629 | 7325525208 | 5/18/2016 | 15:05:00 |
| 62630 | 7325702808 | 8/20/2015 | 16:31:00 |
| 62631 | 7325702808 | 8/24/2015 | 10:19:00 |
| 62632 | 7325792088 | 9/12/2015 | 18:35:00 |
| 62633 | 7325792088 | 9/17/2015 | 9:16:00 |
| 62634 | 7325792088 | 10/2/2015 | 14:04:00 |
| 62635 | 7325792088 | 10/5/2015 | 13:36:00 |
| 62636 | 7325792088 | 10/13/2015 | 16:42:00 |
| 62637 | 7325805807 | 11/27/2015 | 10:36:00 |
| 62638 | 7325805807 | 11/30/2015 | 8:16:00 |
| 62639 | 7325805807 | 12/2/2015 | 8:19:00 |
| 62640 | 7325809487 | 10/5/2016 | 19:32:00 |
| 62641 | 7325892294 | 7/18/2016 | 12:43:00 |
| 62642 | 7325899548 | 6/4/2016 | 15:46:00 |
| 62643 | 7325991774 | 8/6/2015 | 13:02:00 |
| 62644 | 7325991774 | 8/7/2015 | 8:01:00 |
| 62645 | 7325991774 | 8/8/2015 | 8:56:00 |
| 62646 | 7325991774 | 10/3/2017 | 8:56:56 |
| 62647 | 7325991774 | 10/5/2017 | 9:15:10 |
| 62648 | 7326003394 | 6/11/2016 | 18:18:00 |
| 62649 | 7326065175 | 4/13/2016 | 14:46:00 |

| | | | |
|---|---|---|---|
| 62650 | 7326181352 | 3/5/2017 | 20:29:15 |
| 62651 | 7326181352 | 3/6/2017 | 10:07:56 |
| 62652 | 7326181352 | 3/8/2017 | 8:11:40 |
| 62653 | 7326181352 | 3/9/2017 | 12:41:44 |
| 62654 | 7326181352 | 3/10/2017 | 12:12:28 |
| 62655 | 7326181352 | 3/11/2017 | 12:52:24 |
| 62656 | 7326181352 | 5/5/2017 | 18:16:14 |
| 62657 | 7326181352 | 6/5/2017 | 10:58:09 |
| 62658 | 7326181352 | 6/6/2017 | 19:42:18 |
| 62659 | 7326181352 | 6/8/2017 | 17:08:01 |
| 62660 | 7326181352 | 6/10/2017 | 8:37:46 |
| 62661 | 7326181352 | 6/11/2017 | 11:05:48 |
| 62662 | 7326181352 | 6/12/2017 | 15:20:09 |
| 62663 | 7326181352 | 9/2/2017 | 15:21:41 |
| 62664 | 7326181352 | 10/9/2017 | 12:23:26 |
| 62665 | 7326181352 | 10/10/2017 | 9:12:12 |
| 62666 | 7326181352 | 10/11/2017 | 8:52:10 |
| 62667 | 7326181352 | 10/12/2017 | 8:45:02 |
| 62668 | 7326190382 | 10/10/2016 | 12:07:20 |
| 62669 | 7326216474 | 8/31/2015 | 12:33:00 |
| 62670 | 7326420866 | 4/4/2016 | 13:30:00 |
| 62671 | 7326422612 | 2/18/2013 | 9:47:31 |
| 62672 | 7326446891 | 12/2/2015 | 8:11:00 |
| 62673 | 7326463185 | 5/1/2015 | 8:26:48 |
| 62674 | 7326640175 | 8/26/2015 | 16:27:00 |
| 62675 | 7326682892 | 8/9/2015 | 17:05:00 |
| 62676 | 7326682892 | 8/10/2015 | 18:34:00 |
| 62677 | 7326682892 | 8/11/2015 | 9:18:00 |
| 62678 | 7326682892 | 8/12/2015 | 16:31:00 |
| 62679 | 7326682892 | 8/14/2015 | 15:04:00 |
| 62680 | 7326682892 | 8/16/2015 | 16:45:00 |
| 62681 | 7326682892 | 8/18/2015 | 10:50:00 |
| 62682 | 7326683831 | 6/4/2013 | 17:27:56 |
| 62683 | 7326684577 | 3/18/2017 | 13:54:46 |
| 62684 | 7326684577 | 3/19/2017 | 10:14:24 |
| 62685 | 7326684577 | 3/20/2017 | 8:18:00 |
| 62686 | 7326684577 | 3/21/2017 | 8:23:09 |
| 62687 | 7326684577 | 3/22/2017 | 8:26:45 |
| 62688 | 7326684577 | 3/23/2017 | 8:21:04 |
| 62689 | 7326703678 | 9/13/2016 | 14:20:00 |
| 62690 | 7326706115 | 4/4/2016 | 15:17:00 |
| 62691 | 7326728837 | 4/3/2017 | 8:53:21 |
| 62692 | 7326728837 | 4/5/2017 | 13:14:39 |
| 62693 | 7326728837 | 4/6/2017 | 16:50:51 |
| 62694 | 7326728837 | 4/7/2017 | 9:40:00 |
| 62695 | 7326728837 | 5/3/2017 | 18:27:33 |
| 62696 | 7326728837 | 5/4/2017 | 9:21:04 |

| | | | |
|---|---|---|---|
| 62697 | 7326728837 | 5/5/2017 | 9:56:12 |
| 62698 | 7326728837 | 5/6/2017 | 14:18:22 |
| 62699 | 7326728837 | 5/7/2017 | 10:49:29 |
| 62700 | 7326728837 | 5/9/2017 | 16:28:26 |
| 62701 | 7326728837 | 5/10/2017 | 18:49:50 |
| 62702 | 7326728837 | 5/11/2017 | 11:53:17 |
| 62703 | 7326728837 | 5/12/2017 | 9:00:11 |
| 62704 | 7326728837 | 5/13/2017 | 10:21:26 |
| 62705 | 7326728837 | 5/14/2017 | 10:28:35 |
| 62706 | 7326728837 | 5/15/2017 | 15:21:47 |
| 62707 | 7326728837 | 8/3/2017 | 8:36:53 |
| 62708 | 7326728837 | 8/4/2017 | 14:23:30 |
| 62709 | 7326728837 | 8/5/2017 | 18:24:14 |
| 62710 | 7326728837 | 8/6/2017 | 10:44:27 |
| 62711 | 7326728837 | 8/7/2017 | 8:14:57 |
| 62712 | 7326728837 | 8/9/2017 | 8:30:08 |
| 62713 | 7326728837 | 9/6/2017 | 8:31:30 |
| 62714 | 7326728837 | 9/7/2017 | 10:40:32 |
| 62715 | 7326728837 | 9/8/2017 | 8:16:19 |
| 62716 | 7326728837 | 10/8/2017 | 12:11:33 |
| 62717 | 7326728837 | 10/9/2017 | 8:36:22 |
| 62718 | 7326728837 | 10/10/2017 | 9:08:35 |
| 62719 | 7326728837 | 10/11/2017 | 9:19:53 |
| 62720 | 7326728837 | 10/12/2017 | 10:02:43 |
| 62721 | 7326728837 | 10/13/2017 | 10:19:43 |
| 62722 | 7326728837 | 10/14/2017 | 20:09:15 |
| 62723 | 7326728837 | 10/15/2017 | 12:26:25 |
| 62724 | 7326745075 | 4/22/2016 | 19:39:00 |
| 62725 | 7326824946 | 8/31/2015 | 11:18:00 |
| 62726 | 7326824946 | 9/15/2015 | 9:36:00 |
| 62727 | 7326824946 | 9/16/2015 | 8:16:00 |
| 62728 | 7326824946 | 9/17/2015 | 8:50:00 |
| 62729 | 7326824946 | 9/18/2015 | 9:16:00 |
| 62730 | 7326824946 | 9/19/2015 | 10:53:00 |
| 62731 | 7326859521 | 8/6/2016 | 13:29:00 |
| 62732 | 7326881467 | 4/29/2016 | 11:42:00 |
| 62733 | 7326913268 | 10/24/2017 | 10:17:07 |
| 62734 | 7326913268 | 10/26/2017 | 8:30:25 |
| 62735 | 7326913268 | 10/28/2017 | 12:34:05 |
| 62736 | 7326916364 | 5/4/2016 | 13:53:00 |
| 62737 | 7326932391 | 9/5/2015 | 13:22:00 |
| 62738 | 7326932391 | 9/8/2015 | 18:35:00 |
| 62739 | 7326932391 | 9/9/2015 | 17:43:00 |
| 62740 | 7326933982 | 4/14/2016 | 9:57:00 |
| 62741 | 7327130197 | 5/6/2016 | 16:33:00 |
| 62742 | 7327353264 | 8/20/2015 | 9:21:00 |
| 62743 | 7327353264 | 8/21/2015 | 19:30:00 |

| | | | |
|---|---|---|---|
| 62744 | 7327353378 | 8/31/2017 | 8:32:38 |
| 62745 | 7327353378 | 9/23/2017 | 13:54:11 |
| 62746 | 7327353378 | 9/30/2017 | 10:31:30 |
| 62747 | 7327406419 | 4/4/2016 | 12:29:00 |
| 62748 | 7327630665 | 8/11/2015 | 13:23:00 |
| 62749 | 7327635111 | 5/23/2017 | 17:02:06 |
| 62750 | 7327635111 | 5/25/2017 | 8:17:01 |
| 62751 | 7327635111 | 5/26/2017 | 9:12:27 |
| 62752 | 7327635111 | 6/23/2017 | 11:41:16 |
| 62753 | 7327635111 | 6/26/2017 | 10:27:37 |
| 62754 | 7327635111 | 7/3/2017 | 10:08:38 |
| 62755 | 7327635111 | 7/22/2017 | 12:18:29 |
| 62756 | 7327635111 | 7/25/2017 | 8:52:54 |
| 62757 | 7327635111 | 7/26/2017 | 8:56:45 |
| 62758 | 7327635111 | 8/24/2017 | 9:04:09 |
| 62759 | 7327635111 | 8/26/2017 | 11:16:35 |
| 62760 | 7327635111 | 8/27/2017 | 13:57:46 |
| 62761 | 7327635111 | 9/2/2017 | 13:47:42 |
| 62762 | 7327635111 | 9/3/2017 | 10:45:33 |
| 62763 | 7327635111 | 9/4/2017 | 10:20:48 |
| 62764 | 7327635111 | 9/21/2017 | 13:15:48 |
| 62765 | 7327635111 | 9/22/2017 | 9:18:28 |
| 62766 | 7327635111 | 9/30/2017 | 15:37:12 |
| 62767 | 7327635111 | 10/1/2017 | 10:27:30 |
| 62768 | 7327635111 | 10/2/2017 | 8:27:23 |
| 62769 | 7327635111 | 10/3/2017 | 9:03:23 |
| 62770 | 7327683896 | 3/21/2017 | 8:20:00 |
| 62771 | 7327683896 | 3/23/2017 | 8:17:20 |
| 62772 | 7327683896 | 3/25/2017 | 8:33:11 |
| 62773 | 7327683896 | 3/27/2017 | 8:20:11 |
| 62774 | 7327782013 | 4/18/2016 | 8:57:00 |
| 62775 | 7327792732 | 4/26/2017 | 9:09:43 |
| 62776 | 7327792732 | 4/28/2017 | 8:35:05 |
| 62777 | 7327792732 | 5/2/2017 | 8:39:42 |
| 62778 | 7327792732 | 5/19/2017 | 9:07:30 |
| 62779 | 7327792732 | 5/23/2017 | 16:59:57 |
| 62780 | 7327792732 | 5/25/2017 | 8:50:37 |
| 62781 | 7327792732 | 5/26/2017 | 8:21:41 |
| 62782 | 7327815014 | 10/7/2016 | 16:09:43 |
| 62783 | 7327892039 | 6/4/2016 | 16:33:00 |
| 62784 | 7327899449 | 4/22/2017 | 8:53:39 |
| 62785 | 7327899449 | 4/24/2017 | 8:35:17 |
| 62786 | 7327899449 | 4/26/2017 | 15:34:40 |
| 62787 | 7327899449 | 4/27/2017 | 8:46:54 |
| 62788 | 7327899449 | 5/20/2017 | 8:41:25 |
| 62789 | 7327899449 | 5/22/2017 | 15:33:15 |
| 62790 | 7327899449 | 9/26/2017 | 10:56:14 |

| | | | |
|---|---|---|---|
| 62791 | 7327899449 | 10/1/2017 | 12:04:05 |
| 62792 | 7327899449 | 10/6/2017 | 15:35:07 |
| 62793 | 7327899449 | 10/11/2017 | 11:11:46 |
| 62794 | 7327899449 | 10/16/2017 | 8:15:49 |
| 62795 | 7327899449 | 10/17/2017 | 8:37:04 |
| 62796 | 7327899449 | 10/18/2017 | 15:13:56 |
| 62797 | 7327978358 | 6/10/2016 | 16:56:00 |
| 62798 | 7327978865 | 10/5/2016 | 14:15:00 |
| 62799 | 7328013886 | 8/22/2015 | 8:18:00 |
| 62800 | 7328013886 | 8/23/2015 | 11:40:00 |
| 62801 | 7328013886 | 8/24/2015 | 9:15:00 |
| 62802 | 7328013886 | 8/25/2015 | 10:12:00 |
| 62803 | 7328017601 | 8/25/2015 | 8:04:00 |
| 62804 | 7328017601 | 8/26/2015 | 8:39:00 |
| 62805 | 7328017601 | 8/27/2015 | 9:56:00 |
| 62806 | 7328017601 | 8/28/2015 | 8:26:00 |
| 62807 | 7328017601 | 8/29/2015 | 10:28:00 |
| 62808 | 7328018016 | 8/11/2015 | 13:15:00 |
| 62809 | 7328018909 | 5/4/2016 | 15:21:00 |
| 62810 | 7328019724 | 9/12/2015 | 12:16:00 |
| 62811 | 7328141585 | 8/10/2015 | 11:20:00 |
| 62812 | 7328145787 | 3/23/2017 | 8:45:44 |
| 62813 | 7328145787 | 8/18/2017 | 10:30:46 |
| 62814 | 7328145787 | 8/19/2017 | 13:04:33 |
| 62815 | 7328145787 | 8/20/2017 | 11:18:26 |
| 62816 | 7328145787 | 8/21/2017 | 8:25:16 |
| 62817 | 7328145787 | 9/18/2017 | 9:40:30 |
| 62818 | 7328145787 | 9/21/2017 | 13:47:05 |
| 62819 | 7328145787 | 9/29/2017 | 8:34:30 |
| 62820 | 7328145787 | 10/18/2017 | 12:02:48 |
| 62821 | 7328145787 | 10/19/2017 | 9:38:33 |
| 62822 | 7328145787 | 10/20/2017 | 13:04:49 |
| 62823 | 7328145787 | 10/21/2017 | 14:16:48 |
| 62824 | 7328145787 | 10/23/2017 | 8:28:16 |
| 62825 | 7328147519 | 2/25/2017 | 14:42:24 |
| 62826 | 7328147519 | 4/25/2017 | 17:21:40 |
| 62827 | 7328147519 | 4/27/2017 | 16:59:40 |
| 62828 | 7328242275 | 9/3/2015 | 8:26:00 |
| 62829 | 7328242275 | 9/7/2015 | 8:29:00 |
| 62830 | 7328242275 | 9/8/2015 | 14:11:00 |
| 62831 | 7328249536 | 8/7/2015 | 8:07:00 |
| 62832 | 7328249536 | 8/8/2015 | 14:13:00 |
| 62833 | 7328249536 | 8/9/2015 | 12:56:00 |
| 62834 | 7328249536 | 9/5/2015 | 12:20:00 |
| 62835 | 7328249536 | 9/6/2015 | 17:48:00 |
| 62836 | 7328249536 | 9/9/2015 | 18:37:00 |
| 62837 | 7328598077 | 8/11/2015 | 8:44:00 |

| | | | |
|---|---|---|---|
| 62838 | 7328598077 | 8/20/2015 | 10:40:00 |
| 62839 | 7328598077 | 8/21/2015 | 8:12:00 |
| 62840 | 7328598077 | 9/10/2015 | 17:19:00 |
| 62841 | 7328598077 | 9/12/2015 | 10:13:00 |
| 62842 | 7328598077 | 4/10/2017 | 16:43:50 |
| 62843 | 7328598077 | 4/25/2017 | 16:09:23 |
| 62844 | 7328598077 | 5/13/2017 | 9:51:38 |
| 62845 | 7328598077 | 5/18/2017 | 11:55:34 |
| 62846 | 7328598077 | 5/23/2017 | 20:07:46 |
| 62847 | 7328598077 | 5/28/2017 | 11:52:32 |
| 62848 | 7328598077 | 6/2/2017 | 9:41:36 |
| 62849 | 7328598077 | 6/3/2017 | 8:33:27 |
| 62850 | 7328598077 | 6/4/2017 | 10:10:36 |
| 62851 | 7328598077 | 10/8/2017 | 10:22:34 |
| 62852 | 7328598077 | 10/9/2017 | 11:31:56 |
| 62853 | 7328598077 | 10/11/2017 | 10:28:25 |
| 62854 | 7328598077 | 10/12/2017 | 10:00:39 |
| 62855 | 7328598077 | 10/13/2017 | 13:02:45 |
| 62856 | 7328598077 | 10/14/2017 | 12:05:10 |
| 62857 | 7328676142 | 4/25/2016 | 14:02:00 |
| 62858 | 7328777361 | 11/30/2015 | 8:13:00 |
| 62859 | 7328777361 | 12/1/2015 | 8:33:00 |
| 62860 | 7328777361 | 12/3/2015 | 8:09:00 |
| 62861 | 7328778501 | 8/8/2015 | 17:37:00 |
| 62862 | 7328818170 | 4/21/2017 | 15:06:50 |
| 62863 | 7328818170 | 5/19/2017 | 8:09:57 |
| 62864 | 7328818170 | 5/21/2017 | 10:13:09 |
| 62865 | 7328818170 | 6/19/2017 | 8:51:08 |
| 62866 | 7328818170 | 7/21/2017 | 8:55:43 |
| 62867 | 7328818170 | 8/19/2017 | 13:15:32 |
| 62868 | 7328818170 | 8/20/2017 | 11:34:26 |
| 62869 | 7328818170 | 8/21/2017 | 8:35:42 |
| 62870 | 7328818170 | 9/16/2017 | 13:00:55 |
| 62871 | 7328818170 | 10/15/2017 | 14:14:12 |
| 62872 | 7328955318 | 8/20/2015 | 9:39:00 |
| 62873 | 7328955318 | 8/23/2015 | 9:30:00 |
| 62874 | 7328955318 | 8/27/2015 | 10:42:00 |
| 62875 | 7328955318 | 9/1/2015 | 19:39:00 |
| 62876 | 7328955318 | 9/2/2015 | 20:17:00 |
| 62877 | 7328958862 | 8/25/2015 | 15:59:00 |
| 62878 | 7328958862 | 8/26/2015 | 8:13:00 |
| 62879 | 7328958862 | 8/28/2015 | 8:17:00 |
| 62880 | 7328958862 | 8/29/2015 | 8:13:00 |
| 62881 | 7328958862 | 7/29/2016 | 12:42:00 |
| 62882 | 7329000711 | 6/8/2016 | 10:32:00 |
| 62883 | 7329003514 | 8/27/2015 | 12:24:00 |
| 62884 | 7329003514 | 8/28/2015 | 11:39:00 |

| | | | |
|---|---|---|---|
| 62885 | 7329003514 | 8/29/2015 | 10:02:00 |
| 62886 | 7329003514 | 8/31/2015 | 11:17:00 |
| 62887 | 7329003514 | 9/1/2015 | 10:23:00 |
| 62888 | 7329003514 | 9/2/2015 | 10:10:00 |
| 62889 | 7329003514 | 9/3/2015 | 9:31:00 |
| 62890 | 7329004751 | 6/15/2016 | 10:24:00 |
| 62891 | 7329004794 | 4/18/2011 | 10:24:39 |
| 62892 | 7329005203 | 4/7/2017 | 10:27:56 |
| 62893 | 7329005203 | 4/9/2017 | 14:53:32 |
| 62894 | 7329005203 | 4/10/2017 | 8:36:42 |
| 62895 | 7329005203 | 4/11/2017 | 9:29:48 |
| 62896 | 7329005203 | 4/24/2017 | 8:06:08 |
| 62897 | 7329005203 | 4/29/2017 | 10:19:48 |
| 62898 | 7329005203 | 5/1/2017 | 10:19:55 |
| 62899 | 7329005203 | 6/7/2017 | 8:53:04 |
| 62900 | 7329005203 | 6/8/2017 | 9:35:24 |
| 62901 | 7329005203 | 6/10/2017 | 13:46:31 |
| 62902 | 7329005203 | 6/11/2017 | 10:39:03 |
| 62903 | 7329005203 | 6/12/2017 | 8:36:23 |
| 62904 | 7329005203 | 6/13/2017 | 14:58:47 |
| 62905 | 7329005203 | 7/9/2017 | 13:53:03 |
| 62906 | 7329005203 | 7/11/2017 | 8:24:08 |
| 62907 | 7329005203 | 7/13/2017 | 15:50:12 |
| 62908 | 7329005203 | 8/8/2017 | 8:25:14 |
| 62909 | 7329005203 | 8/9/2017 | 8:28:13 |
| 62910 | 7329005203 | 8/10/2017 | 18:02:30 |
| 62911 | 7329005203 | 8/11/2017 | 12:07:20 |
| 62912 | 7329005203 | 8/12/2017 | 11:21:39 |
| 62913 | 7329005203 | 8/13/2017 | 11:12:31 |
| 62914 | 7329005203 | 9/7/2017 | 10:41:58 |
| 62915 | 7329005203 | 9/8/2017 | 9:29:01 |
| 62916 | 7329005203 | 9/9/2017 | 12:23:54 |
| 62917 | 7329005203 | 9/10/2017 | 11:20:18 |
| 62918 | 7329005203 | 9/12/2017 | 10:59:48 |
| 62919 | 7329005203 | 9/13/2017 | 18:34:54 |
| 62920 | 7329005203 | 10/8/2017 | 11:58:15 |
| 62921 | 7329005203 | 10/10/2017 | 8:53:19 |
| 62922 | 7329005203 | 10/11/2017 | 8:55:05 |
| 62923 | 7329007885 | 5/2/2016 | 12:05:00 |
| 62924 | 7329009222 | 4/21/2016 | 13:47:00 |
| 62925 | 7329106410 | 4/18/2016 | 11:46:00 |
| 62926 | 7329124114 | 8/24/2015 | 9:52:00 |
| 62927 | 7329124114 | 8/27/2015 | 8:41:00 |
| 62928 | 7329124824 | 4/9/2016 | 15:41:00 |
| 62929 | 7329124935 | 5/9/2016 | 11:14:00 |
| 62930 | 7329124935 | 5/10/2016 | 9:25:00 |
| 62931 | 7329175285 | 6/6/2015 | 9:50:30 |

| | | | |
|---|---|---|---|
| 62932 | 7329255555 | 8/7/2015 | 9:55:00 |
| 62933 | 7329256158 | 8/4/2016 | 8:44:00 |
| 62934 | 7329391474 | 9/7/2015 | 19:08:00 |
| 62935 | 7329391474 | 9/10/2015 | 8:54:00 |
| 62936 | 7329391474 | 9/11/2015 | 20:22:00 |
| 62937 | 7329489523 | 8/31/2015 | 9:48:00 |
| 62938 | 7329489523 | 9/9/2015 | 19:37:00 |
| 62939 | 7329489523 | 9/18/2015 | 11:49:00 |
| 62940 | 7329489523 | 9/22/2015 | 8:03:00 |
| 62941 | 7329489523 | 9/23/2015 | 8:29:00 |
| 62942 | 7329489523 | 9/28/2015 | 11:07:00 |
| 62943 | 7329489523 | 10/3/2015 | 8:21:00 |
| 62944 | 7329489523 | 3/14/2017 | 10:18:31 |
| 62945 | 7329489523 | 3/19/2017 | 15:25:39 |
| 62946 | 7329489523 | 3/28/2017 | 16:33:58 |
| 62947 | 7329489523 | 4/5/2017 | 8:29:05 |
| 62948 | 7329489523 | 4/9/2017 | 10:06:59 |
| 62949 | 7329625415 | 10/13/2016 | 15:50:55 |
| 62950 | 7329635715 | 10/6/2016 | 11:07:09 |
| 62951 | 7329861877 | 4/8/2016 | 14:09:00 |
| 62952 | 7329957205 | 10/5/2016 | 12:47:00 |
| 62953 | 7342176268 | 8/15/2015 | 9:35:00 |
| 62954 | 7342179172 | 10/15/2016 | 17:25:15 |
| 62955 | 7342230520 | 7/15/2016 | 9:48:00 |
| 62956 | 7342313169 | 8/9/2016 | 15:09:00 |
| 62957 | 7342395962 | 4/4/2016 | 15:14:00 |
| 62958 | 7342633068 | 9/30/2016 | 16:09:00 |
| 62959 | 7342741683 | 6/2/2016 | 15:00:00 |
| 62960 | 7342864775 | 9/13/2016 | 12:12:00 |
| 62961 | 7342868080 | 9/28/2016 | 13:27:00 |
| 62962 | 7342868396 | 12/2/2015 | 8:24:00 |
| 62963 | 7342868396 | 12/3/2015 | 8:25:00 |
| 62964 | 7342990849 | 5/27/2016 | 11:49:00 |
| 62965 | 7343017738 | 6/3/2016 | 16:33:00 |
| 62966 | 7343074057 | 12/2/2015 | 8:14:00 |
| 62967 | 7343074057 | 12/3/2015 | 8:27:00 |
| 62968 | 7343074057 | 8/2/2016 | 14:03:00 |
| 62969 | 7343076366 | 11/7/2016 | 16:51:22 |
| 62970 | 7343201543 | 6/3/2015 | 8:34:58 |
| 62971 | 7343201543 | 12/1/2015 | 8:34:00 |
| 62972 | 7343202666 | 5/17/2016 | 11:57:00 |
| 62973 | 7343207105 | 9/5/2015 | 19:14:00 |
| 62974 | 7343207105 | 9/7/2015 | 13:52:00 |
| 62975 | 7343207105 | 9/10/2015 | 10:37:00 |
| 62976 | 7343208699 | 9/3/2015 | 11:45:00 |
| 62977 | 7343208699 | 11/28/2015 | 8:04:00 |
| 62978 | 7343208699 | 11/30/2015 | 8:06:00 |

| | | | |
|---|---|---|---|
| 62979 | 7343208699 | 12/1/2015 | 8:16:00 |
| 62980 | 7343208699 | 12/3/2015 | 8:06:00 |
| 62981 | 7343307445 | 9/18/2015 | 8:38:00 |
| 62982 | 7343307445 | 9/19/2015 | 8:19:00 |
| 62983 | 7343307445 | 9/20/2015 | 11:26:00 |
| 62984 | 7343307445 | 9/21/2015 | 8:50:00 |
| 62985 | 7343307445 | 9/24/2015 | 8:16:00 |
| 62986 | 7343340968 | 10/14/2016 | 17:06:04 |
| 62987 | 7343411360 | 8/29/2015 | 8:24:00 |
| 62988 | 7343411360 | 8/31/2015 | 10:32:00 |
| 62989 | 7343412090 | 7/21/2017 | 16:38:16 |
| 62990 | 7343412090 | 9/20/2017 | 15:40:10 |
| 62991 | 7343479520 | 5/18/2016 | 11:02:00 |
| 62992 | 7343479522 | 5/25/2016 | 12:29:00 |
| 62993 | 7343630111 | 5/16/2013 | 11:13:58 |
| 62994 | 7343653138 | 6/24/2016 | 17:26:00 |
| 62995 | 7343686806 | 9/15/2015 | 8:06:00 |
| 62996 | 7343686806 | 9/21/2015 | 15:33:00 |
| 62997 | 7343893770 | 8/24/2016 | 11:12:00 |
| 62998 | 7343946582 | 8/21/2015 | 17:21:00 |
| 62999 | 7344446294 | 10/4/2016 | 16:44:00 |
| 63000 | 7344446887 | 8/9/2015 | 16:49:00 |
| 63001 | 7344446887 | 9/8/2015 | 10:19:00 |
| 63002 | 7344446887 | 9/10/2015 | 8:35:00 |
| 63003 | 7344748319 | 8/29/2015 | 9:09:00 |
| 63004 | 7344748319 | 9/2/2015 | 18:27:00 |
| 63005 | 7344748319 | 9/6/2015 | 20:13:00 |
| 63006 | 7345026830 | 5/16/2016 | 14:19:00 |
| 63007 | 7345129577 | 4/29/2016 | 14:42:00 |
| 63008 | 7345166617 | 10/11/2016 | 9:59:07 |
| 63009 | 7345452054 | 7/15/2016 | 16:34:00 |
| 63010 | 7345823391 | 7/29/2016 | 14:54:00 |
| 63011 | 7346042071 | 9/20/2015 | 8:12:00 |
| 63012 | 7346042071 | 9/23/2015 | 8:12:00 |
| 63013 | 7346042071 | 9/24/2015 | 14:12:00 |
| 63014 | 7346202862 | 8/28/2015 | 14:36:00 |
| 63015 | 7346202862 | 11/27/2015 | 11:30:00 |
| 63016 | 7346202862 | 12/2/2015 | 8:10:00 |
| 63017 | 7346205711 | 11/30/2015 | 9:36:00 |
| 63018 | 7346205711 | 12/1/2015 | 8:14:00 |
| 63019 | 7346205711 | 12/3/2015 | 9:22:00 |
| 63020 | 7346263822 | 9/15/2016 | 12:26:00 |
| 63021 | 7346296334 | 6/17/2016 | 11:26:00 |
| 63022 | 7346462230 | 2/16/2016 | 11:51:39 |
| 63023 | 7346526471 | 9/14/2016 | 10:49:00 |
| 63024 | 7346570078 | 6/6/2016 | 11:04:00 |
| 63025 | 7346572042 | 10/7/2017 | 8:49:32 |

| | | | |
|---|---|---|---|
| 63026 | 7346572042 | 10/8/2017 | 10:50:53 |
| 63027 | 7346572042 | 10/10/2017 | 9:43:03 |
| 63028 | 7346572042 | 10/12/2017 | 13:20:34 |
| 63029 | 7346572042 | 10/17/2017 | 15:31:33 |
| 63030 | 7346572042 | 10/18/2017 | 16:45:12 |
| 63031 | 7346572042 | 10/19/2017 | 8:54:06 |
| 63032 | 7346572042 | 10/23/2017 | 9:36:24 |
| 63033 | 7346574575 | 10/18/2016 | 11:25:53 |
| 63034 | 7346576212 | 9/12/2015 | 13:31:00 |
| 63035 | 7346576212 | 9/14/2015 | 12:44:00 |
| 63036 | 7346576212 | 9/15/2015 | 11:02:00 |
| 63037 | 7346576212 | 9/16/2015 | 8:57:00 |
| 63038 | 7346576212 | 9/17/2015 | 10:54:00 |
| 63039 | 7346576212 | 9/18/2015 | 9:33:00 |
| 63040 | 7346576212 | 9/19/2015 | 9:38:00 |
| 63041 | 7346576212 | 9/20/2015 | 9:20:00 |
| 63042 | 7346581721 | 6/24/2016 | 16:59:00 |
| 63043 | 7346585312 | 10/14/2016 | 20:41:49 |
| 63044 | 7346782048 | 9/10/2015 | 11:38:00 |
| 63045 | 7346789344 | 12/2/2015 | 8:10:00 |
| 63046 | 7346789344 | 12/3/2015 | 8:30:00 |
| 63047 | 7346802312 | 5/14/2016 | 15:37:00 |
| 63048 | 7346806164 | 8/12/2015 | 18:14:00 |
| 63049 | 7346806164 | 8/13/2015 | 9:40:00 |
| 63050 | 7346806720 | 9/5/2015 | 8:26:00 |
| 63051 | 7346806720 | 9/6/2015 | 12:32:00 |
| 63052 | 7346806720 | 9/8/2015 | 10:16:00 |
| 63053 | 7346806720 | 9/9/2015 | 14:33:00 |
| 63054 | 7346930277 | 8/4/2016 | 10:33:00 |
| 63055 | 7346930277 | 7/21/2017 | 17:05:18 |
| 63056 | 7347093868 | 4/20/2016 | 11:12:00 |
| 63057 | 7347171347 | 8/11/2015 | 11:39:00 |
| 63058 | 7347305656 | 6/19/2017 | 14:18:48 |
| 63059 | 7347305656 | 6/20/2017 | 8:34:04 |
| 63060 | 7347305656 | 7/3/2017 | 12:43:38 |
| 63061 | 7347354088 | 8/11/2016 | 8:09:00 |
| 63062 | 7347519643 | 8/21/2015 | 11:40:00 |
| 63063 | 7347519643 | 8/25/2015 | 10:08:00 |
| 63064 | 7347575040 | 8/2/2016 | 12:36:00 |
| 63065 | 7347577847 | 3/29/2016 | 12:40:27 |
| 63066 | 7347722941 | 7/27/2016 | 9:22:00 |
| 63067 | 7347723033 | 8/11/2015 | 14:03:00 |
| 63068 | 7347728916 | 10/13/2016 | 10:13:48 |
| 63069 | 7347755020 | 5/17/2013 | 8:08:31 |
| 63070 | 7347780963 | 8/25/2015 | 14:01:00 |
| 63071 | 7347780963 | 8/27/2015 | 9:55:00 |
| 63072 | 7347780963 | 8/28/2015 | 12:37:00 |

| | | | |
|---|---|---|---|
| 63073 | 7347784950 | 6/11/2013 | 14:32:19 |
| 63074 | 7347904774 | 4/7/2016 | 11:14:00 |
| 63075 | 7347908402 | 5/5/2017 | 8:40:05 |
| 63076 | 7347908402 | 5/7/2017 | 10:59:07 |
| 63077 | 7347908402 | 5/8/2017 | 17:21:48 |
| 63078 | 7347908402 | 5/9/2017 | 9:33:30 |
| 63079 | 7347908402 | 5/11/2017 | 8:56:46 |
| 63080 | 7347908438 | 10/10/2016 | 11:33:18 |
| 63081 | 7347960729 | 10/11/2016 | 12:56:10 |
| 63082 | 7348191472 | 6/22/2016 | 13:18:00 |
| 63083 | 7348197114 | 10/13/2016 | 8:27:01 |
| 63084 | 7348197665 | 4/7/2016 | 20:33:00 |
| 63085 | 7348297442 | 8/21/2015 | 9:49:00 |
| 63086 | 7348297442 | 8/25/2015 | 15:12:00 |
| 63087 | 7348297547 | 12/1/2015 | 8:44:00 |
| 63088 | 7348298914 | 3/2/2017 | 8:50:03 |
| 63089 | 7348298914 | 3/3/2017 | 9:54:13 |
| 63090 | 7348299034 | 6/15/2015 | 8:39:57 |
| 63091 | 7348333062 | 6/19/2015 | 8:54:51 |
| 63092 | 7348346011 | 9/15/2015 | 14:26:00 |
| 63093 | 7348346011 | 9/16/2015 | 11:12:00 |
| 63094 | 7348346011 | 9/18/2015 | 11:33:00 |
| 63095 | 7348346011 | 9/25/2015 | 10:36:00 |
| 63096 | 7348346011 | 11/29/2015 | 10:32:00 |
| 63097 | 7348346011 | 11/30/2015 | 8:35:00 |
| 63098 | 7348346011 | 12/1/2015 | 8:10:00 |
| 63099 | 7348346011 | 12/3/2015 | 8:08:00 |
| 63100 | 7348588770 | 3/18/2017 | 16:19:21 |
| 63101 | 7348588770 | 3/21/2017 | 8:51:21 |
| 63102 | 7348588770 | 3/22/2017 | 8:43:31 |
| 63103 | 7348588770 | 3/23/2017 | 9:05:38 |
| 63104 | 7348588770 | 3/24/2017 | 8:51:32 |
| 63105 | 7348588770 | 5/18/2017 | 10:37:42 |
| 63106 | 7348588770 | 5/22/2017 | 16:02:52 |
| 63107 | 7348588770 | 5/24/2017 | 14:37:19 |
| 63108 | 7348588770 | 7/13/2017 | 9:00:08 |
| 63109 | 7349298319 | 6/20/2016 | 12:58:00 |
| 63110 | 7349343410 | 11/30/2016 | 14:25:52 |
| 63111 | 7349450641 | 8/8/2015 | 13:55:00 |
| 63112 | 7349450641 | 8/22/2015 | 11:47:00 |
| 63113 | 7349450641 | 8/23/2015 | 10:23:00 |
| 63114 | 7349450641 | 8/24/2015 | 10:27:00 |
| 63115 | 7349450641 | 8/25/2015 | 9:24:00 |
| 63116 | 7349450641 | 8/26/2015 | 11:36:00 |
| 63117 | 7349450641 | 8/27/2015 | 17:30:00 |
| 63118 | 7349453195 | 8/26/2015 | 14:27:00 |
| 63119 | 7349615384 | 6/2/2016 | 14:34:00 |

| 63120 | 7349683750 | 10/11/2016 | 13:03:08 |
|---|---|---|---|
| 63121 | 7349720094 | 7/14/2015 | 9:04:13 |
| 63122 | 7349750120 | 4/27/2016 | 14:51:00 |
| 63123 | 7402071093 | 7/22/2017 | 8:05:09 |
| 63124 | 7402137676 | 5/9/2016 | 11:41:00 |
| 63125 | 7402138442 | 9/29/2016 | 10:58:00 |
| 63126 | 7402138445 | 5/6/2017 | 11:08:49 |
| 63127 | 7402138445 | 5/9/2017 | 8:56:28 |
| 63128 | 7402138445 | 5/11/2017 | 8:52:32 |
| 63129 | 7402138445 | 5/16/2017 | 8:10:54 |
| 63130 | 7402138445 | 5/19/2017 | 16:11:39 |
| 63131 | 7402138445 | 5/31/2017 | 16:28:26 |
| 63132 | 7402138445 | 6/22/2017 | 16:26:26 |
| 63133 | 7402138445 | 6/23/2017 | 16:59:12 |
| 63134 | 7402138445 | 6/27/2017 | 16:18:00 |
| 63135 | 7402138445 | 6/30/2017 | 16:30:14 |
| 63136 | 7402138445 | 7/9/2017 | 15:15:05 |
| 63137 | 7402151652 | 8/21/2015 | 17:08:00 |
| 63138 | 7402151652 | 8/22/2015 | 14:12:00 |
| 63139 | 7402151652 | 8/23/2015 | 11:32:00 |
| 63140 | 7402151652 | 8/24/2015 | 11:51:00 |
| 63141 | 7402153772 | 7/16/2016 | 15:10:00 |
| 63142 | 7402154228 | 8/8/2015 | 12:30:00 |
| 63143 | 7402199305 | 6/23/2016 | 13:20:00 |
| 63144 | 7402210597 | 9/15/2015 | 8:04:00 |
| 63145 | 7402215131 | 8/28/2015 | 9:52:00 |
| 63146 | 7402215131 | 9/1/2015 | 13:45:00 |
| 63147 | 7402215131 | 9/2/2015 | 11:28:00 |
| 63148 | 7402215131 | 9/3/2015 | 13:52:00 |
| 63149 | 7402215131 | 11/27/2015 | 10:24:00 |
| 63150 | 7402215131 | 11/30/2015 | 8:12:00 |
| 63151 | 7402215131 | 12/2/2015 | 8:12:00 |
| 63152 | 7402219092 | 2/26/2017 | 12:14:54 |
| 63153 | 7402219092 | 3/25/2017 | 11:37:43 |
| 63154 | 7402219092 | 3/26/2017 | 10:16:29 |
| 63155 | 7402219092 | 3/28/2017 | 12:00:01 |
| 63156 | 7402219092 | 3/29/2017 | 8:31:53 |
| 63157 | 7402221060 | 8/21/2015 | 13:25:00 |
| 63158 | 7402221800 | 8/11/2016 | 11:18:00 |
| 63159 | 7402224404 | 8/28/2015 | 10:06:00 |
| 63160 | 7402224404 | 5/27/2016 | 8:24:00 |
| 63161 | 7402224908 | 9/15/2015 | 10:50:00 |
| 63162 | 7402224908 | 9/17/2015 | 10:55:00 |
| 63163 | 7402224908 | 9/19/2015 | 8:20:00 |
| 63164 | 7402224908 | 9/21/2015 | 8:32:00 |
| 63165 | 7402225555 | 8/14/2015 | 10:36:00 |
| 63166 | 7402228683 | 8/19/2014 | 10:39:14 |

| 63167 | 7402235078 | 10/11/2016 | 10:29:17 |
| 63168 | 7402235964 | 9/6/2016 | 20:44:00 |
| 63169 | 7402251119 | 5/31/2013 | 8:20:06 |
| 63170 | 7402251780 | 6/23/2016 | 11:37:00 |
| 63171 | 7402254275 | 5/14/2016 | 15:56:00 |
| 63172 | 7402388150 | 7/1/2016 | 13:55:00 |
| 63173 | 7402483516 | 5/26/2016 | 9:03:00 |
| 63174 | 7402486384 | 7/11/2017 | 8:58:06 |
| 63175 | 7402486384 | 8/11/2017 | 8:46:16 |
| 63176 | 7402486384 | 8/12/2017 | 8:39:37 |
| 63177 | 7402486384 | 8/14/2017 | 15:39:50 |
| 63178 | 7402486384 | 8/16/2017 | 9:10:20 |
| 63179 | 7402505350 | 4/14/2016 | 15:46:00 |
| 63180 | 7402508223 | 4/13/2016 | 15:11:00 |
| 63181 | 7402518101 | 4/28/2016 | 19:10:00 |
| 63182 | 7402534241 | 6/15/2016 | 12:15:00 |
| 63183 | 7402587050 | 10/6/2016 | 10:51:31 |
| 63184 | 7402589149 | 7/18/2016 | 11:06:00 |
| 63185 | 7402605844 | 9/7/2015 | 12:30:00 |
| 63186 | 7402605844 | 9/9/2015 | 19:32:00 |
| 63187 | 7402605844 | 9/12/2015 | 18:11:00 |
| 63188 | 7402609688 | 8/12/2015 | 18:26:00 |
| 63189 | 7402609688 | 8/13/2015 | 18:08:00 |
| 63190 | 7402609688 | 8/15/2015 | 14:09:00 |
| 63191 | 7402620657 | 5/13/2016 | 11:41:00 |
| 63192 | 7402627386 | 2/28/2017 | 8:29:20 |
| 63193 | 7402627386 | 3/2/2017 | 8:52:27 |
| 63194 | 7402627386 | 3/4/2017 | 12:15:18 |
| 63195 | 7402704511 | 10/10/2016 | 11:13:05 |
| 63196 | 7402740710 | 10/13/2016 | 11:51:01 |
| 63197 | 7402741694 | 9/24/2016 | 18:41:00 |
| 63198 | 7402746905 | 10/4/2016 | 19:53:00 |
| 63199 | 7402785817 | 6/1/2016 | 12:23:00 |
| 63200 | 7402851033 | 5/10/2016 | 18:09:00 |
| 63201 | 7402855282 | 5/14/2016 | 12:51:00 |
| 63202 | 7402858672 | 8/7/2015 | 11:28:00 |
| 63203 | 7402917467 | 1/26/2016 | 16:51:00 |
| 63204 | 7402969691 | 5/2/2017 | 16:30:27 |
| 63205 | 7402969691 | 5/3/2017 | 11:26:26 |
| 63206 | 7402981178 | 9/14/2015 | 12:41:00 |
| 63207 | 7402981178 | 9/15/2015 | 9:40:00 |
| 63208 | 7402983861 | 6/30/2016 | 13:12:00 |
| 63209 | 7403027000 | 2/18/2013 | 17:25:27 |
| 63210 | 7403027000 | 2/20/2013 | 13:50:17 |
| 63211 | 7403027515 | 10/15/2016 | 11:42:27 |
| 63212 | 7403042454 | 10/12/2016 | 17:12:28 |
| 63213 | 7403122334 | 9/18/2015 | 14:11:00 |

| | | | |
|---|---|---|---|
| 63214 | 7403129018 | 4/8/2016 | 14:28:00 |
| 63215 | 7403132399 | 9/22/2016 | 14:48:00 |
| 63216 | 7403173238 | 9/1/2015 | 13:55:00 |
| 63217 | 7403179214 | 8/20/2015 | 13:29:00 |
| 63218 | 7403179592 | 9/21/2016 | 11:25:00 |
| 63219 | 7403236522 | 10/12/2016 | 12:00:04 |
| 63220 | 7403287125 | 9/15/2016 | 11:31:00 |
| 63221 | 7403319220 | 5/16/2016 | 12:01:00 |
| 63222 | 7403346702 | 6/7/2016 | 13:53:00 |
| 63223 | 7403362966 | 3/9/2017 | 11:12:26 |
| 63224 | 7403362966 | 3/10/2017 | 11:06:57 |
| 63225 | 7403362966 | 4/6/2017 | 8:49:35 |
| 63226 | 7403362966 | 4/7/2017 | 14:58:01 |
| 63227 | 7403362966 | 4/9/2017 | 12:58:25 |
| 63228 | 7403362966 | 4/10/2017 | 10:04:29 |
| 63229 | 7403362966 | 4/11/2017 | 10:05:12 |
| 63230 | 7403362966 | 4/12/2017 | 9:44:36 |
| 63231 | 7403362966 | 4/24/2017 | 8:46:32 |
| 63232 | 7403362966 | 4/28/2017 | 8:54:55 |
| 63233 | 7403362966 | 5/2/2017 | 9:18:53 |
| 63234 | 7403390036 | 5/19/2016 | 14:48:00 |
| 63235 | 7403392221 | 6/1/2016 | 13:54:00 |
| 63236 | 7403410034 | 10/19/2016 | 9:04:42 |
| 63237 | 7403410311 | 10/1/2017 | 13:02:43 |
| 63238 | 7403410311 | 10/5/2017 | 8:26:48 |
| 63239 | 7403411907 | 11/30/2015 | 8:03:00 |
| 63240 | 7403411907 | 12/1/2015 | 8:03:00 |
| 63241 | 7403433093 | 7/1/2016 | 17:47:00 |
| 63242 | 7403465918 | 4/19/2016 | 12:53:00 |
| 63243 | 7403486559 | 10/3/2016 | 17:32:00 |
| 63244 | 7403486834 | 10/19/2016 | 9:46:04 |
| 63245 | 7403509197 | 8/9/2016 | 9:06:00 |
| 63246 | 7403524438 | 12/29/2016 | 10:40:07 |
| 63247 | 7403525330 | 10/19/2016 | 8:41:48 |
| 63248 | 7403528334 | 6/8/2016 | 15:21:00 |
| 63249 | 7403529380 | 8/23/2016 | 15:39:00 |
| 63250 | 7403571111 | 10/19/2016 | 9:47:06 |
| 63251 | 7403578659 | 4/30/2016 | 18:14:00 |
| 63252 | 7403582625 | 5/4/2016 | 14:52:00 |
| 63253 | 7403587644 | 9/13/2016 | 12:42:00 |
| 63254 | 7403589223 | 9/10/2015 | 16:51:00 |
| 63255 | 7403589223 | 9/12/2015 | 14:45:00 |
| 63256 | 7403589223 | 9/14/2015 | 8:57:00 |
| 63257 | 7403589223 | 9/17/2015 | 10:44:00 |
| 63258 | 7403589223 | 9/19/2015 | 10:00:00 |
| 63259 | 7403596220 | 8/16/2016 | 16:32:00 |
| 63260 | 7403602701 | 5/11/2013 | 17:04:09 |

| | | | |
|---|---|---|---|
| 63261 | 7403618237 | 6/4/2016 | 15:44:00 |
| 63262 | 7403618556 | 8/26/2015 | 9:34:00 |
| 63263 | 7403739311 | 5/21/2017 | 14:29:13 |
| 63264 | 7403739311 | 5/22/2017 | 11:42:11 |
| 63265 | 7403739311 | 5/23/2017 | 11:48:05 |
| 63266 | 7403739311 | 5/24/2017 | 8:56:15 |
| 63267 | 7403739311 | 5/25/2017 | 10:57:13 |
| 63268 | 7403775010 | 6/10/2016 | 11:05:00 |
| 63269 | 7403812355 | 9/22/2016 | 15:06:00 |
| 63270 | 7403956968 | 6/4/2016 | 15:49:00 |
| 63271 | 7403957250 | 5/25/2016 | 12:28:00 |
| 63272 | 7403957714 | 9/19/2016 | 20:34:00 |
| 63273 | 7403962540 | 5/17/2016 | 13:59:00 |
| 63274 | 7403985767 | 10/19/2016 | 8:19:53 |
| 63275 | 7404040338 | 8/29/2015 | 8:57:00 |
| 63276 | 7404040571 | 7/12/2016 | 11:34:00 |
| 63277 | 7404048018 | 5/31/2016 | 14:04:00 |
| 63278 | 7404048127 | 8/11/2015 | 13:09:00 |
| 63279 | 7404060803 | 10/4/2016 | 11:10:00 |
| 63280 | 7404072147 | 8/22/2017 | 14:12:26 |
| 63281 | 7404072147 | 8/23/2017 | 10:50:41 |
| 63282 | 7404072147 | 9/8/2017 | 16:43:55 |
| 63283 | 7404072147 | 10/12/2017 | 8:53:03 |
| 63284 | 7404073739 | 4/15/2016 | 11:35:00 |
| 63285 | 7404074100 | 8/6/2016 | 12:09:00 |
| 63286 | 7404086093 | 8/29/2015 | 8:25:00 |
| 63287 | 7404158525 | 9/7/2015 | 19:45:00 |
| 63288 | 7404162622 | 10/11/2016 | 15:25:53 |
| 63289 | 7404165557 | 8/6/2015 | 12:08:00 |
| 63290 | 7404169027 | 4/22/2016 | 14:49:00 |
| 63291 | 7404170445 | 5/12/2017 | 8:38:52 |
| 63292 | 7404170445 | 5/15/2017 | 10:02:11 |
| 63293 | 7404170445 | 5/19/2017 | 8:52:06 |
| 63294 | 7404170445 | 7/21/2017 | 18:07:02 |
| 63295 | 7404170445 | 7/22/2017 | 9:26:53 |
| 63296 | 7404170445 | 7/23/2017 | 11:01:01 |
| 63297 | 7404170445 | 8/12/2017 | 8:05:18 |
| 63298 | 7404170445 | 8/23/2017 | 8:07:57 |
| 63299 | 7404170445 | 8/31/2017 | 8:32:17 |
| 63300 | 7404170445 | 9/15/2017 | 9:13:26 |
| 63301 | 7404170445 | 9/17/2017 | 11:12:24 |
| 63302 | 7404182646 | 7/6/2016 | 11:59:00 |
| 63303 | 7404187058 | 10/6/2016 | 11:24:22 |
| 63304 | 7404187284 | 5/10/2016 | 13:35:00 |
| 63305 | 7404187827 | 9/8/2015 | 20:20:00 |
| 63306 | 7404187827 | 9/10/2015 | 19:55:00 |
| 63307 | 7404187827 | 9/12/2015 | 17:44:00 |

| | | | |
|---|---|---|---|
| 63308 | 7404188434 | 10/14/2016 | 10:29:10 |
| 63309 | 7404246711 | 10/11/2016 | 9:33:20 |
| 63310 | 7404272053 | 8/6/2015 | 10:45:00 |
| 63311 | 7404272053 | 8/7/2015 | 9:33:00 |
| 63312 | 7404572974 | 5/15/2013 | 14:18:44 |
| 63313 | 7404576446 | 10/19/2016 | 9:12:58 |
| 63314 | 7404610024 | 5/13/2016 | 11:30:00 |
| 63315 | 7404636317 | 8/13/2015 | 18:02:00 |
| 63316 | 7404641186 | 4/10/2017 | 13:59:24 |
| 63317 | 7404641186 | 4/14/2017 | 8:08:17 |
| 63318 | 7404641186 | 4/18/2017 | 8:05:46 |
| 63319 | 7404641186 | 4/22/2017 | 12:26:53 |
| 63320 | 7404641186 | 4/26/2017 | 8:39:36 |
| 63321 | 7404646153 | 10/4/2016 | 11:07:00 |
| 63322 | 7404646193 | 7/30/2016 | 17:17:00 |
| 63323 | 7404648795 | 6/24/2016 | 13:39:00 |
| 63324 | 7404665400 | 5/22/2016 | 15:05:00 |
| 63325 | 7404908083 | 10/6/2016 | 18:53:02 |
| 63326 | 7404912196 | 9/21/2016 | 10:19:00 |
| 63327 | 7404912840 | 12/1/2015 | 10:25:00 |
| 63328 | 7404917291 | 5/22/2016 | 13:31:00 |
| 63329 | 7404917868 | 7/7/2016 | 15:29:00 |
| 63330 | 7404918624 | 5/9/2016 | 10:32:00 |
| 63331 | 7404972600 | 10/6/2016 | 9:19:37 |
| 63332 | 7404972891 | 10/4/2016 | 10:29:00 |
| 63333 | 7405010039 | 6/4/2016 | 19:41:00 |
| 63334 | 7405011377 | 5/9/2017 | 8:31:11 |
| 63335 | 7405011377 | 5/11/2017 | 8:53:28 |
| 63336 | 7405011377 | 5/12/2017 | 8:34:01 |
| 63337 | 7405011377 | 5/13/2017 | 10:45:11 |
| 63338 | 7405011377 | 5/14/2017 | 11:12:24 |
| 63339 | 7405011377 | 5/15/2017 | 9:40:56 |
| 63340 | 7405011377 | 5/28/2017 | 12:00:26 |
| 63341 | 7405011377 | 6/2/2017 | 9:14:50 |
| 63342 | 7405011377 | 6/3/2017 | 8:28:52 |
| 63343 | 7405011377 | 6/7/2017 | 8:27:51 |
| 63344 | 7405011377 | 8/4/2017 | 8:49:10 |
| 63345 | 7405011377 | 8/5/2017 | 8:36:34 |
| 63346 | 7405011377 | 8/7/2017 | 16:48:13 |
| 63347 | 7405011377 | 8/9/2017 | 8:33:29 |
| 63348 | 7405011377 | 8/11/2017 | 8:46:33 |
| 63349 | 7405011377 | 8/12/2017 | 8:07:13 |
| 63350 | 7405011377 | 8/13/2017 | 10:17:55 |
| 63351 | 7405011377 | 8/14/2017 | 16:05:54 |
| 63352 | 7405011377 | 8/15/2017 | 10:09:45 |
| 63353 | 7405011813 | 6/10/2016 | 8:58:00 |
| 63354 | 7405041843 | 5/13/2016 | 13:27:00 |

| | | | |
|---|---|---|---|
| 63355 | 7405042352 | 7/26/2017 | 8:35:07 |
| 63356 | 7405042352 | 7/27/2017 | 8:13:12 |
| 63357 | 7405042352 | 7/29/2017 | 10:53:18 |
| 63358 | 7405042352 | 8/2/2017 | 12:02:18 |
| 63359 | 7405042352 | 8/4/2017 | 8:50:45 |
| 63360 | 7405042352 | 8/5/2017 | 8:32:10 |
| 63361 | 7405042352 | 8/6/2017 | 10:10:37 |
| 63362 | 7405042352 | 8/29/2017 | 14:22:01 |
| 63363 | 7405042352 | 8/31/2017 | 8:30:54 |
| 63364 | 7405042352 | 9/2/2017 | 12:55:43 |
| 63365 | 7405042352 | 9/3/2017 | 11:39:53 |
| 63366 | 7405042352 | 9/4/2017 | 9:52:39 |
| 63367 | 7405042352 | 9/5/2017 | 12:21:57 |
| 63368 | 7405042352 | 9/6/2017 | 9:02:06 |
| 63369 | 7405042352 | 9/28/2017 | 11:53:54 |
| 63370 | 7405042352 | 10/3/2017 | 9:06:56 |
| 63371 | 7405045287 | 10/5/2016 | 14:15:00 |
| 63372 | 7405055944 | 8/28/2016 | 18:52:00 |
| 63373 | 7405063786 | 10/11/2016 | 15:27:23 |
| 63374 | 7405098202 | 9/5/2015 | 12:20:00 |
| 63375 | 7405098202 | 9/6/2015 | 18:07:00 |
| 63376 | 7405098202 | 9/7/2015 | 8:13:00 |
| 63377 | 7405098202 | 9/8/2015 | 17:16:00 |
| 63378 | 7405098202 | 9/9/2015 | 19:07:00 |
| 63379 | 7405098202 | 9/12/2015 | 14:37:00 |
| 63380 | 7405170097 | 8/7/2015 | 9:55:00 |
| 63381 | 7405171790 | 7/27/2016 | 9:18:00 |
| 63382 | 7405172271 | 5/23/2016 | 12:04:00 |
| 63383 | 7405256846 | 8/23/2015 | 14:26:00 |
| 63384 | 7405343238 | 6/10/2017 | 8:33:59 |
| 63385 | 7405343238 | 6/16/2017 | 14:55:42 |
| 63386 | 7405343238 | 6/17/2017 | 10:29:18 |
| 63387 | 7405343238 | 6/18/2017 | 11:09:24 |
| 63388 | 7405343238 | 6/19/2017 | 14:17:07 |
| 63389 | 7405343238 | 7/9/2017 | 10:47:01 |
| 63390 | 7405343238 | 7/14/2017 | 13:24:47 |
| 63391 | 7405479143 | 10/10/2016 | 13:35:52 |
| 63392 | 7405479687 | 8/6/2015 | 16:43:00 |
| 63393 | 7405479687 | 9/5/2015 | 8:15:00 |
| 63394 | 7405479687 | 9/6/2015 | 12:33:00 |
| 63395 | 7405503186 | 5/4/2013 | 11:10:16 |
| 63396 | 7405662221 | 6/30/2016 | 11:14:00 |
| 63397 | 7405751145 | 4/6/2016 | 9:24:00 |
| 63398 | 7405755422 | 8/17/2016 | 19:11:00 |
| 63399 | 7405756628 | 4/19/2016 | 14:47:00 |
| 63400 | 7405841975 | 10/17/2016 | 9:09:27 |
| 63401 | 7405864190 | 10/5/2016 | 13:05:00 |

| | | | |
|---|---|---|---|
| 63402 | 7405890362 | 4/8/2016 | 12:12:00 |
| 63403 | 7405900966 | 10/10/2016 | 12:14:22 |
| 63404 | 7405901716 | 10/12/2016 | 12:07:36 |
| 63405 | 7405904364 | 12/3/2015 | 8:57:00 |
| 63406 | 7405905685 | 8/18/2016 | 15:35:00 |
| 63407 | 7405905873 | 9/7/2015 | 8:47:00 |
| 63408 | 7405915472 | 5/13/2016 | 11:43:00 |
| 63409 | 7405916884 | 5/9/2016 | 12:31:00 |
| 63410 | 7405965638 | 8/2/2016 | 12:03:00 |
| 63411 | 7405965638 | 10/12/2016 | 20:40:05 |
| 63412 | 7406001236 | 8/26/2016 | 8:44:00 |
| 63413 | 7406005270 | 10/7/2016 | 16:14:34 |
| 63414 | 7406011630 | 6/22/2016 | 11:38:00 |
| 63415 | 7406012240 | 9/5/2015 | 14:41:00 |
| 63416 | 7406012240 | 9/6/2015 | 20:06:00 |
| 63417 | 7406012240 | 9/9/2015 | 16:33:00 |
| 63418 | 7406012240 | 9/10/2015 | 8:18:00 |
| 63419 | 7406012240 | 9/14/2015 | 10:35:00 |
| 63420 | 7406016096 | 4/18/2016 | 13:40:00 |
| 63421 | 7406032662 | 8/5/2016 | 12:55:00 |
| 63422 | 7406033932 | 8/26/2015 | 12:09:00 |
| 63423 | 7406038514 | 4/18/2016 | 16:20:00 |
| 63424 | 7406041265 | 4/22/2016 | 14:16:00 |
| 63425 | 7406050559 | 9/16/2015 | 19:03:00 |
| 63426 | 7406050559 | 9/17/2015 | 8:39:00 |
| 63427 | 7406050559 | 9/19/2015 | 10:58:00 |
| 63428 | 7406050559 | 9/20/2015 | 11:10:00 |
| 63429 | 7406050559 | 9/21/2015 | 12:26:00 |
| 63430 | 7406050559 | 9/22/2015 | 11:42:00 |
| 63431 | 7406057749 | 5/19/2016 | 14:05:00 |
| 63432 | 7406061900 | 6/29/2016 | 13:33:00 |
| 63433 | 7406062796 | 5/17/2016 | 14:22:00 |
| 63434 | 7406072912 | 3/12/2014 | 8:36:58 |
| 63435 | 7406122222 | 2/16/2016 | 12:29:06 |
| 63436 | 7406176040 | 8/21/2015 | 14:12:00 |
| 63437 | 7406210190 | 11/25/2015 | 16:36:00 |
| 63438 | 7406210190 | 11/27/2015 | 17:27:00 |
| 63439 | 7406210190 | 11/28/2015 | 17:19:00 |
| 63440 | 7406210190 | 2/24/2017 | 11:31:02 |
| 63441 | 7406210190 | 3/28/2017 | 12:33:40 |
| 63442 | 7406210190 | 3/29/2017 | 16:33:02 |
| 63443 | 7406210190 | 5/25/2017 | 16:15:44 |
| 63444 | 7406210190 | 5/27/2017 | 13:59:26 |
| 63445 | 7406210190 | 6/23/2017 | 8:08:53 |
| 63446 | 7406210190 | 6/26/2017 | 18:11:25 |
| 63447 | 7406210190 | 10/24/2017 | 14:44:14 |
| 63448 | 7406213125 | 8/29/2015 | 10:05:00 |

| | | | |
|---|---|---|---|
| 63449 | 7406213125 | 8/30/2015 | 18:45:00 |
| 63450 | 7406244476 | 9/7/2017 | 8:45:34 |
| 63451 | 7406245082 | 8/21/2015 | 13:44:00 |
| 63452 | 7406245082 | 8/22/2015 | 11:40:00 |
| 63453 | 7406245082 | 8/23/2015 | 10:01:00 |
| 63454 | 7406245082 | 12/1/2015 | 8:31:00 |
| 63455 | 7406248258 | 8/23/2016 | 9:17:00 |
| 63456 | 7406276667 | 8/17/2016 | 12:31:00 |
| 63457 | 7406322162 | 10/28/2016 | 16:28:37 |
| 63458 | 7406322434 | 9/14/2016 | 11:34:00 |
| 63459 | 7406410079 | 8/29/2015 | 17:34:00 |
| 63460 | 7406415552 | 9/17/2015 | 11:19:00 |
| 63461 | 7406447687 | 10/15/2016 | 9:25:54 |
| 63462 | 7406453157 | 5/13/2016 | 14:25:00 |
| 63463 | 7406453593 | 7/1/2015 | 8:54:45 |
| 63464 | 7406453938 | 12/28/2016 | 13:20:36 |
| 63465 | 7406455277 | 4/3/2017 | 14:15:45 |
| 63466 | 7406455277 | 4/5/2017 | 8:29:52 |
| 63467 | 7406455277 | 4/6/2017 | 8:50:20 |
| 63468 | 7406455277 | 4/7/2017 | 14:59:55 |
| 63469 | 7406455277 | 4/8/2017 | 13:21:01 |
| 63470 | 7406455277 | 4/9/2017 | 12:59:27 |
| 63471 | 7406455277 | 6/23/2017 | 9:38:54 |
| 63472 | 7406455277 | 6/27/2017 | 9:53:44 |
| 63473 | 7406455277 | 7/1/2017 | 10:07:29 |
| 63474 | 7406455277 | 7/5/2017 | 14:16:07 |
| 63475 | 7406455277 | 7/9/2017 | 10:27:29 |
| 63476 | 7406455744 | 2/16/2016 | 12:28:15 |
| 63477 | 7406459549 | 6/2/2016 | 11:53:00 |
| 63478 | 7406459788 | 10/4/2016 | 11:01:00 |
| 63479 | 7406464310 | 10/11/2016 | 13:05:50 |
| 63480 | 7406464582 | 4/19/2016 | 13:01:00 |
| 63481 | 7406492558 | 12/3/2015 | 10:29:00 |
| 63482 | 7406493246 | 8/10/2016 | 13:16:00 |
| 63483 | 7406498314 | 7/12/2016 | 14:04:00 |
| 63484 | 7406561930 | 7/30/2016 | 17:29:00 |
| 63485 | 7406801377 | 8/6/2015 | 8:24:00 |
| 63486 | 7406846865 | 11/21/2016 | 9:36:09 |
| 63487 | 7406925280 | 9/29/2014 | 11:03:17 |
| 63488 | 7406941191 | 8/20/2015 | 18:10:00 |
| 63489 | 7407010233 | 7/27/2016 | 9:25:00 |
| 63490 | 7407011123 | 10/6/2016 | 9:23:00 |
| 63491 | 7407013235 | 8/20/2015 | 12:18:00 |
| 63492 | 7407016697 | 9/24/2015 | 9:08:00 |
| 63493 | 7407016697 | 9/28/2015 | 8:45:00 |
| 63494 | 7407016697 | 10/2/2015 | 8:15:00 |
| 63495 | 7407034770 | 10/17/2016 | 19:27:44 |

| | | | |
|---|---|---|---|
| 63496 | 7407040787 | 10/7/2016 | 14:57:59 |
| 63497 | 7407046160 | 6/3/2016 | 15:57:00 |
| 63498 | 7407051989 | 9/20/2016 | 13:40:00 |
| 63499 | 7407062306 | 3/5/2017 | 19:58:42 |
| 63500 | 7407072758 | 8/19/2016 | 13:17:00 |
| 63501 | 7407072758 | 8/24/2016 | 13:18:00 |
| 63502 | 7407100772 | 8/13/2015 | 8:49:00 |
| 63503 | 7407100772 | 8/28/2015 | 13:20:00 |
| 63504 | 7407100772 | 9/14/2015 | 10:55:00 |
| 63505 | 7407100772 | 9/15/2015 | 9:51:00 |
| 63506 | 7407100772 | 9/16/2015 | 8:03:00 |
| 63507 | 7407100772 | 4/28/2017 | 16:29:23 |
| 63508 | 7407272522 | 10/18/2016 | 8:31:16 |
| 63509 | 7407397511 | 5/25/2016 | 15:33:00 |
| 63510 | 7407398982 | 11/5/2014 | 8:48:35 |
| 63511 | 7407517251 | 9/16/2015 | 9:54:00 |
| 63512 | 7407517251 | 9/18/2015 | 10:08:00 |
| 63513 | 7407517251 | 9/19/2015 | 11:07:00 |
| 63514 | 7407517251 | 9/20/2015 | 10:33:00 |
| 63515 | 7407517251 | 9/21/2015 | 8:51:00 |
| 63516 | 7407517251 | 9/22/2015 | 8:26:00 |
| 63517 | 7407517251 | 9/23/2015 | 14:26:00 |
| 63518 | 7407517251 | 9/24/2015 | 19:40:00 |
| 63519 | 7407517275 | 5/5/2016 | 14:54:00 |
| 63520 | 7407517350 | 8/15/2015 | 13:46:00 |
| 63521 | 7407519164 | 10/5/2016 | 14:18:00 |
| 63522 | 7407553565 | 10/12/2016 | 12:04:44 |
| 63523 | 7407777395 | 9/14/2015 | 8:17:00 |
| 63524 | 7407777395 | 9/15/2015 | 8:20:00 |
| 63525 | 7407777648 | 9/12/2015 | 14:43:00 |
| 63526 | 7407777648 | 9/15/2015 | 8:32:00 |
| 63527 | 7407777750 | 8/6/2015 | 15:56:00 |
| 63528 | 7408011870 | 9/14/2015 | 14:11:00 |
| 63529 | 7408023153 | 10/12/2016 | 17:06:47 |
| 63530 | 7408028159 | 6/5/2016 | 17:48:00 |
| 63531 | 7408043837 | 10/4/2016 | 11:23:00 |
| 63532 | 7408086039 | 9/16/2015 | 9:37:00 |
| 63533 | 7408086039 | 9/17/2015 | 11:23:00 |
| 63534 | 7408086039 | 9/20/2015 | 9:02:00 |
| 63535 | 7408143959 | 8/26/2015 | 12:40:00 |
| 63536 | 7408147048 | 5/31/2016 | 11:58:00 |
| 63537 | 7408151096 | 5/10/2016 | 20:05:00 |
| 63538 | 7408189237 | 8/11/2016 | 16:20:00 |
| 63539 | 7408210687 | 10/13/2016 | 8:20:33 |
| 63540 | 7408215012 | 10/15/2016 | 11:38:19 |
| 63541 | 7408215012 | 10/19/2016 | 9:10:36 |
| 63542 | 7408231198 | 8/10/2016 | 13:07:00 |

| | | | |
|---|---|---|---|
| 63543 | 7408232015 | 3/28/2017 | 16:21:25 |
| 63544 | 7408232015 | 4/5/2017 | 8:24:41 |
| 63545 | 7408232015 | 4/6/2017 | 9:15:46 |
| 63546 | 7408232015 | 4/7/2017 | 14:33:17 |
| 63547 | 7408232015 | 4/8/2017 | 15:05:43 |
| 63548 | 7408335641 | 7/1/2016 | 19:15:00 |
| 63549 | 7408356798 | 9/15/2015 | 8:47:00 |
| 63550 | 7408356798 | 9/17/2015 | 11:41:00 |
| 63551 | 7408356804 | 8/6/2015 | 16:59:00 |
| 63552 | 7408356804 | 8/16/2015 | 15:51:00 |
| 63553 | 7408356804 | 9/1/2015 | 13:05:00 |
| 63554 | 7408356804 | 9/15/2015 | 14:10:00 |
| 63555 | 7408356878 | 9/20/2016 | 11:14:00 |
| 63556 | 7408399649 | 8/16/2015 | 8:52:00 |
| 63557 | 7408530786 | 5/13/2013 | 8:12:26 |
| 63558 | 7408567604 | 5/24/2016 | 11:05:00 |
| 63559 | 7408567702 | 9/30/2016 | 13:59:00 |
| 63560 | 7408610959 | 7/19/2016 | 9:47:00 |
| 63561 | 7408613520 | 6/15/2016 | 15:35:00 |
| 63562 | 7408618933 | 10/3/2016 | 17:32:00 |
| 63563 | 7408619600 | 4/20/2016 | 10:40:00 |
| 63564 | 7408687731 | 7/15/2015 | 13:52:22 |
| 63565 | 7408773276 | 9/3/2015 | 11:30:00 |
| 63566 | 7408773276 | 5/9/2016 | 12:32:00 |
| 63567 | 7408923913 | 8/10/2017 | 8:21:48 |
| 63568 | 7408923913 | 8/16/2017 | 9:10:52 |
| 63569 | 7408923913 | 8/17/2017 | 9:09:26 |
| 63570 | 7409197424 | 10/16/2016 | 17:00:15 |
| 63571 | 7409610396 | 9/8/2015 | 10:30:00 |
| 63572 | 7409610396 | 9/10/2015 | 8:28:00 |
| 63573 | 7409610396 | 9/11/2015 | 8:32:00 |
| 63574 | 7409610396 | 9/12/2015 | 18:24:00 |
| 63575 | 7409610396 | 6/24/2017 | 12:06:15 |
| 63576 | 7409610396 | 6/25/2017 | 10:58:18 |
| 63577 | 7409610396 | 6/27/2017 | 16:01:54 |
| 63578 | 7409610396 | 7/9/2017 | 10:48:48 |
| 63579 | 7409610396 | 7/11/2017 | 16:02:55 |
| 63580 | 7409610396 | 7/12/2017 | 16:24:46 |
| 63581 | 7409610396 | 7/13/2017 | 16:27:23 |
| 63582 | 7409610396 | 7/14/2017 | 16:36:30 |
| 63583 | 7409610396 | 7/15/2017 | 13:40:19 |
| 63584 | 7409610396 | 10/2/2017 | 8:54:08 |
| 63585 | 7409610396 | 10/11/2017 | 17:34:58 |
| 63586 | 7409611552 | 6/16/2016 | 8:13:00 |
| 63587 | 7409728356 | 8/21/2015 | 9:04:00 |
| 63588 | 7409728356 | 8/25/2015 | 13:14:00 |
| 63589 | 7409728356 | 8/26/2015 | 12:35:00 |

| | | | |
|---|---|---|---|
| 63590 | 7409728356 | 8/27/2015 | 13:36:00 |
| 63591 | 7409728356 | 8/28/2015 | 9:16:00 |
| 63592 | 7409737685 | 5/23/2016 | 13:27:00 |
| 63593 | 7409744073 | 10/3/2016 | 9:14:00 |
| 63594 | 7409748328 | 5/4/2016 | 12:21:00 |
| 63595 | 7409750434 | 8/25/2015 | 15:19:00 |
| 63596 | 7409750434 | 8/26/2015 | 15:20:00 |
| 63597 | 7409783342 | 4/9/2016 | 16:34:00 |
| 63598 | 7409842407 | 8/22/2015 | 11:55:00 |
| 63599 | 7409842407 | 8/26/2015 | 9:45:00 |
| 63600 | 7409842407 | 8/28/2015 | 9:49:00 |
| 63601 | 7409842407 | 8/30/2015 | 8:20:00 |
| 63602 | 7409939271 | 8/24/2016 | 13:20:00 |
| 63603 | 7409950287 | 8/27/2015 | 9:46:00 |
| 63604 | 7409950287 | 11/27/2015 | 10:22:00 |
| 63605 | 7409950287 | 11/28/2015 | 8:14:00 |
| 63606 | 7409950287 | 11/29/2015 | 10:39:00 |
| 63607 | 7409950287 | 12/2/2015 | 8:16:00 |
| 63608 | 7409950287 | 12/3/2015 | 8:05:00 |
| 63609 | 7542047688 | 9/12/2015 | 13:22:00 |
| 63610 | 7542047688 | 9/15/2015 | 16:39:00 |
| 63611 | 7542047688 | 9/16/2015 | 8:02:00 |
| 63612 | 7542047688 | 9/17/2015 | 13:03:00 |
| 63613 | 7542047688 | 9/18/2015 | 9:11:00 |
| 63614 | 7542072695 | 7/11/2016 | 15:09:00 |
| 63615 | 7542133853 | 8/6/2015 | 17:48:00 |
| 63616 | 7542140505 | 8/23/2015 | 10:51:00 |
| 63617 | 7542140505 | 8/25/2015 | 12:30:00 |
| 63618 | 7542140505 | 8/26/2015 | 11:06:00 |
| 63619 | 7542140505 | 8/27/2015 | 9:58:00 |
| 63620 | 7542140505 | 8/28/2015 | 8:55:00 |
| 63621 | 7542140505 | 8/29/2015 | 9:30:00 |
| 63622 | 7542140505 | 8/31/2015 | 10:22:00 |
| 63623 | 7542140505 | 9/2/2015 | 11:06:00 |
| 63624 | 7542140505 | 9/3/2015 | 11:40:00 |
| 63625 | 7542147776 | 11/27/2015 | 18:56:00 |
| 63626 | 7542147776 | 11/29/2015 | 17:09:00 |
| 63627 | 7542147776 | 12/1/2015 | 8:39:00 |
| 63628 | 7542147776 | 12/3/2015 | 8:11:00 |
| 63629 | 7542340013 | 8/25/2015 | 12:33:00 |
| 63630 | 7542344281 | 8/31/2016 | 18:14:00 |
| 63631 | 7542344433 | 9/18/2015 | 9:59:00 |
| 63632 | 7542346345 | 8/11/2015 | 8:01:00 |
| 63633 | 7542346445 | 2/23/2016 | 14:53:39 |
| 63634 | 7542347549 | 5/2/2016 | 12:55:00 |
| 63635 | 7542350686 | 6/17/2013 | 8:06:00 |
| 63636 | 7542350686 | 6/18/2013 | 8:08:00 |

| | | | |
|---|---|---|---|
| 63637 | 7542350686 | 6/19/2013 | 10:21:00 |
| 63638 | 7542350686 | 6/20/2013 | 8:08:00 |
| 63639 | 7542350686 | 6/21/2013 | 8:08:00 |
| 63640 | 7542350686 | 6/22/2013 | 8:06:00 |
| 63641 | 7542350686 | 6/24/2013 | 8:08:00 |
| 63642 | 7542350686 | 6/26/2013 | 12:28:00 |
| 63643 | 7542350686 | 6/29/2013 | 8:07:00 |
| 63644 | 7542440048 | 9/5/2015 | 9:07:00 |
| 63645 | 7542440048 | 9/6/2015 | 14:15:00 |
| 63646 | 7542440048 | 9/7/2015 | 9:00:00 |
| 63647 | 7542441653 | 8/31/2016 | 20:50:00 |
| 63648 | 7542445419 | 9/3/2015 | 14:27:00 |
| 63649 | 7542445419 | 12/3/2015 | 8:02:00 |
| 63650 | 7542445509 | 9/8/2015 | 11:03:00 |
| 63651 | 7542447690 | 12/2/2015 | 8:01:00 |
| 63652 | 7542453488 | 5/28/2017 | 15:28:15 |
| 63653 | 7542453488 | 6/1/2017 | 8:27:06 |
| 63654 | 7542453488 | 6/3/2017 | 11:36:45 |
| 63655 | 7542453488 | 6/6/2017 | 8:16:08 |
| 63656 | 7542453488 | 6/7/2017 | 8:13:57 |
| 63657 | 7542453488 | 6/15/2017 | 8:08:46 |
| 63658 | 7542453488 | 6/23/2017 | 9:13:24 |
| 63659 | 7542460418 | 3/17/2017 | 12:25:01 |
| 63660 | 7542460418 | 3/25/2017 | 13:18:45 |
| 63661 | 7542460418 | 3/27/2017 | 17:15:15 |
| 63662 | 7542460418 | 5/11/2017 | 16:28:58 |
| 63663 | 7542460418 | 5/13/2017 | 14:02:21 |
| 63664 | 7542460418 | 5/25/2017 | 17:35:20 |
| 63665 | 7542460418 | 6/2/2017 | 9:50:44 |
| 63666 | 7542460418 | 6/8/2017 | 11:58:12 |
| 63667 | 7542460418 | 6/12/2017 | 15:53:44 |
| 63668 | 7542460418 | 8/15/2017 | 17:18:21 |
| 63669 | 7542460418 | 8/18/2017 | 15:11:15 |
| 63670 | 7542460418 | 8/19/2017 | 12:23:40 |
| 63671 | 7542460418 | 8/20/2017 | 10:50:48 |
| 63672 | 7542460418 | 9/10/2017 | 10:53:39 |
| 63673 | 7542466931 | 5/10/2017 | 9:22:50 |
| 63674 | 7542466931 | 5/11/2017 | 9:44:21 |
| 63675 | 7542466931 | 5/13/2017 | 10:05:09 |
| 63676 | 7542466931 | 5/14/2017 | 11:12:24 |
| 63677 | 7542466931 | 5/15/2017 | 11:39:21 |
| 63678 | 7542466931 | 5/16/2017 | 9:51:09 |
| 63679 | 7542466931 | 5/27/2017 | 12:08:23 |
| 63680 | 7542811638 | 8/6/2015 | 8:18:00 |
| 63681 | 7542811638 | 8/8/2015 | 10:32:00 |
| 63682 | 7542811638 | 8/9/2015 | 12:40:00 |
| 63683 | 7542811638 | 8/10/2015 | 10:36:00 |

| 63684 | 7542811638 | 8/11/2015 | 8:12:00 |
| 63685 | 7542811638 | 8/16/2015 | 17:20:00 |
| 63686 | 7543665632 | 8/10/2015 | 8:40:00 |
| 63687 | 7543665633 | 8/14/2015 | 14:58:00 |
| 63688 | 7543667122 | 8/19/2016 | 10:38:00 |
| 63689 | 7543672745 | 8/29/2015 | 8:03:00 |
| 63690 | 7543672745 | 9/3/2015 | 11:16:00 |
| 63691 | 7543672745 | 9/5/2015 | 8:25:00 |
| 63692 | 7543672745 | 9/6/2015 | 14:37:00 |
| 63693 | 7543672745 | 8/4/2017 | 14:53:50 |
| 63694 | 7543672745 | 8/5/2017 | 8:33:49 |
| 63695 | 7544224097 | 10/4/2016 | 11:46:00 |
| 63696 | 7544224594 | 9/6/2016 | 8:25:00 |
| 63697 | 7544238431 | 5/15/2017 | 15:56:11 |
| 63698 | 7544238431 | 6/15/2017 | 17:32:50 |
| 63699 | 7544238431 | 6/18/2017 | 11:40:59 |
| 63700 | 7544238431 | 6/19/2017 | 10:35:03 |
| 63701 | 7547790262 | 9/14/2015 | 9:12:00 |
| 63702 | 7547790262 | 9/15/2015 | 9:06:00 |
| 63703 | 7548160299 | 8/27/2015 | 9:00:00 |
| 63704 | 7548160299 | 8/29/2015 | 9:42:00 |
| 63705 | 7548160299 | 9/1/2015 | 11:50:00 |
| 63706 | 7548160299 | 9/15/2015 | 12:59:00 |
| 63707 | 7548160299 | 9/16/2015 | 8:20:00 |
| 63708 | 7548160299 | 9/19/2015 | 11:21:00 |
| 63709 | 7548160299 | 9/20/2015 | 10:37:00 |
| 63710 | 7548160299 | 9/21/2015 | 8:26:00 |
| 63711 | 7572015725 | 9/5/2017 | 14:58:58 |
| 63712 | 7572015725 | 9/8/2017 | 16:04:51 |
| 63713 | 7572015725 | 9/9/2017 | 12:55:50 |
| 63714 | 7572015725 | 9/12/2017 | 16:53:05 |
| 63715 | 7572015725 | 9/25/2017 | 17:02:40 |
| 63716 | 7572015725 | 9/26/2017 | 11:42:03 |
| 63717 | 7572015725 | 9/28/2017 | 13:37:44 |
| 63718 | 7572015725 | 9/30/2017 | 11:01:04 |
| 63719 | 7572015725 | 10/26/2017 | 8:32:17 |
| 63720 | 7572018482 | 8/12/2015 | 8:29:00 |
| 63721 | 7572026843 | 4/4/2016 | 15:18:00 |
| 63722 | 7572028526 | 7/28/2016 | 16:15:00 |
| 63723 | 7572278007 | 4/9/2016 | 15:23:00 |
| 63724 | 7572278033 | 12/2/2015 | 8:11:00 |
| 63725 | 7572351857 | 12/2/2015 | 8:46:00 |
| 63726 | 7572351857 | 12/3/2015 | 14:42:00 |
| 63727 | 7572355839 | 12/7/2011 | 10:49:12 |
| 63728 | 7572378669 | 4/22/2017 | 9:19:58 |
| 63729 | 7572546875 | 5/20/2016 | 9:54:00 |
| 63730 | 7572560109 | 6/22/2016 | 8:38:32 |

| 63731 | 7572560987 | 4/21/2016 | 14:57:00 |
|-------|------------|-----------|----------|
| 63732 | 7572560987 | 5/21/2016 | 15:37:00 |
| 63733 | 7572565530 | 8/16/2015 | 12:07:00 |
| 63734 | 7572568565 | 9/14/2015 | 14:21:00 |
| 63735 | 7572568565 | 5/19/2016 | 14:00:00 |
| 63736 | 7572637624 | 9/24/2016 | 19:15:00 |
| 63737 | 7572682621 | 9/16/2015 | 9:34:00 |
| 63738 | 7572682621 | 9/17/2015 | 8:41:00 |
| 63739 | 7572682621 | 9/18/2015 | 8:52:00 |
| 63740 | 7572682621 | 9/19/2015 | 8:47:00 |
| 63741 | 7572682621 | 9/20/2015 | 11:01:00 |
| 63742 | 7572682621 | 9/21/2015 | 11:29:00 |
| 63743 | 7572682621 | 9/22/2015 | 9:40:00 |
| 63744 | 7572701709 | 5/8/2016 | 12:44:00 |
| 63745 | 7572702742 | 5/10/2017 | 8:49:45 |
| 63746 | 7572702742 | 5/11/2017 | 8:41:38 |
| 63747 | 7572771484 | 9/28/2016 | 11:16:00 |
| 63748 | 7572775977 | 8/17/2016 | 14:47:00 |
| 63749 | 7572776449 | 7/23/2017 | 11:25:00 |
| 63750 | 7572776449 | 9/28/2017 | 13:13:19 |
| 63751 | 7572776449 | 10/2/2017 | 11:53:05 |
| 63752 | 7572776449 | 10/6/2017 | 15:44:06 |
| 63753 | 7572776449 | 10/10/2017 | 10:24:48 |
| 63754 | 7572776449 | 11/7/2017 | 8:19:00 |
| 63755 | 7572778255 | 9/8/2015 | 19:24:00 |
| 63756 | 7572778255 | 9/10/2015 | 11:33:00 |
| 63757 | 7572778255 | 9/12/2015 | 15:19:00 |
| 63758 | 7572778255 | 9/14/2015 | 15:46:00 |
| 63759 | 7572778255 | 9/15/2015 | 15:48:00 |
| 63760 | 7572778255 | 9/16/2015 | 11:39:00 |
| 63761 | 7572778255 | 9/18/2015 | 12:08:00 |
| 63762 | 7572868860 | 9/5/2015 | 19:01:00 |
| 63763 | 7572868860 | 9/8/2015 | 17:44:00 |
| 63764 | 7572899175 | 9/19/2016 | 15:47:00 |
| 63765 | 7572911697 | 9/15/2015 | 12:13:00 |
| 63766 | 7572911697 | 9/16/2015 | 9:04:00 |
| 63767 | 7572911697 | 9/21/2015 | 16:19:00 |
| 63768 | 7572929838 | 8/7/2015 | 12:16:00 |
| 63769 | 7572979300 | 7/12/2016 | 14:13:00 |
| 63770 | 7573037505 | 6/2/2016 | 14:32:00 |
| 63771 | 7573041237 | 8/23/2015 | 8:24:00 |
| 63772 | 7573054735 | 8/21/2015 | 12:18:00 |
| 63773 | 7573090602 | 3/16/2017 | 8:17:14 |
| 63774 | 7573090602 | 3/24/2017 | 9:42:18 |
| 63775 | 7573090602 | 4/12/2017 | 8:12:42 |
| 63776 | 7573090602 | 4/13/2017 | 12:01:21 |
| 63777 | 7573103392 | 8/14/2015 | 11:24:00 |

| | | | |
|---|---|---|---|
| 63778 | 7573109776 | 10/13/2016 | 9:41:46 |
| 63779 | 7573190369 | 9/22/2016 | 15:52:00 |
| 63780 | 7573190715 | 8/20/2015 | 10:52:00 |
| 63781 | 7573220889 | 2/20/2013 | 13:54:11 |
| 63782 | 7573291755 | 6/15/2016 | 14:47:00 |
| 63783 | 7573292063 | 10/4/2016 | 12:17:00 |
| 63784 | 7573294147 | 8/7/2015 | 14:10:00 |
| 63785 | 7573294147 | 8/16/2015 | 9:29:00 |
| 63786 | 7573294147 | 8/23/2015 | 11:30:00 |
| 63787 | 7573294147 | 8/29/2015 | 11:20:00 |
| 63788 | 7573294147 | 8/31/2015 | 11:34:00 |
| 63789 | 7573322079 | 8/29/2015 | 9:23:00 |
| 63790 | 7573322079 | 8/31/2015 | 9:26:00 |
| 63791 | 7573331026 | 8/18/2015 | 10:46:00 |
| 63792 | 7573331026 | 8/21/2015 | 10:55:00 |
| 63793 | 7573342005 | 5/16/2017 | 9:04:53 |
| 63794 | 7573342005 | 5/30/2017 | 17:11:54 |
| 63795 | 7573342005 | 6/13/2017 | 20:02:32 |
| 63796 | 7573355143 | 7/8/2016 | 14:25:00 |
| 63797 | 7573380838 | 9/10/2015 | 19:53:00 |
| 63798 | 7573380838 | 9/15/2015 | 9:05:00 |
| 63799 | 7573380838 | 9/19/2015 | 9:06:00 |
| 63800 | 7573387844 | 4/5/2016 | 15:22:00 |
| 63801 | 7573393678 | 7/11/2017 | 14:06:42 |
| 63802 | 7573440011 | 2/24/2017 | 10:50:32 |
| 63803 | 7573481017 | 7/15/2016 | 14:22:00 |
| 63804 | 7573483282 | 8/18/2015 | 10:45:00 |
| 63805 | 7573483282 | 8/23/2015 | 8:12:00 |
| 63806 | 7573488457 | 8/31/2016 | 19:39:00 |
| 63807 | 7573488707 | 10/3/2016 | 9:29:00 |
| 63808 | 7573489015 | 8/7/2015 | 9:28:00 |
| 63809 | 7573505412 | 8/21/2015 | 10:56:00 |
| 63810 | 7573505667 | 7/18/2016 | 14:35:00 |
| 63811 | 7573509798 | 9/2/2015 | 17:00:00 |
| 63812 | 7573546534 | 8/10/2015 | 9:57:00 |
| 63813 | 7573546534 | 4/14/2016 | 15:41:00 |
| 63814 | 7573583890 | 4/20/2016 | 9:09:00 |
| 63815 | 7573593484 | 8/16/2015 | 17:50:00 |
| 63816 | 7573716938 | 11/9/2017 | 8:10:47 |
| 63817 | 7573716938 | 11/14/2017 | 8:59:03 |
| 63818 | 7573716938 | 11/19/2017 | 10:05:33 |
| 63819 | 7573716938 | 11/20/2017 | 13:16:59 |
| 63820 | 7573721475 | 7/22/2016 | 8:46:00 |
| 63821 | 7573743263 | 4/16/2016 | 18:09:00 |
| 63822 | 7573754129 | 8/31/2016 | 19:44:00 |
| 63823 | 7573767605 | 8/3/2016 | 15:13:00 |
| 63824 | 7573834424 | 8/20/2015 | 10:50:00 |

| | | | |
|---|---|---|---|
| 63825 | 7573893450 | 5/2/2016 | 9:31:00 |
| 63826 | 7573905317 | 9/15/2015 | 11:07:00 |
| 63827 | 7573905317 | 9/16/2015 | 10:32:00 |
| 63828 | 7573905317 | 9/17/2015 | 9:26:00 |
| 63829 | 7573905317 | 9/18/2015 | 9:41:00 |
| 63830 | 7573905317 | 9/19/2015 | 9:39:00 |
| 63831 | 7573905317 | 9/20/2015 | 8:27:00 |
| 63832 | 7573905317 | 9/21/2015 | 9:21:00 |
| 63833 | 7573905317 | 9/22/2015 | 9:36:00 |
| 63834 | 7573905317 | 9/23/2015 | 10:32:00 |
| 63835 | 7573905317 | 9/24/2015 | 8:45:00 |
| 63836 | 7573905317 | 9/26/2015 | 8:58:00 |
| 63837 | 7573905317 | 9/27/2015 | 10:56:00 |
| 63838 | 7573905317 | 9/28/2015 | 10:47:00 |
| 63839 | 7573905317 | 9/29/2015 | 8:45:00 |
| 63840 | 7573905317 | 9/30/2015 | 9:23:00 |
| 63841 | 7573905317 | 10/1/2015 | 12:11:00 |
| 63842 | 7573905317 | 10/2/2015 | 8:39:00 |
| 63843 | 7573907131 | 8/7/2015 | 10:54:00 |
| 63844 | 7573950750 | 4/7/2016 | 20:38:00 |
| 63845 | 7574010394 | 6/20/2016 | 14:03:00 |
| 63846 | 7574015260 | 7/6/2016 | 11:50:00 |
| 63847 | 7574070076 | 8/26/2015 | 9:01:00 |
| 63848 | 7574070076 | 8/28/2015 | 10:42:00 |
| 63849 | 7574070076 | 9/1/2015 | 9:10:00 |
| 63850 | 7574070076 | 11/25/2015 | 8:26:00 |
| 63851 | 7574070076 | 11/27/2015 | 10:40:00 |
| 63852 | 7574070076 | 11/29/2015 | 10:09:00 |
| 63853 | 7574071404 | 5/15/2017 | 16:17:31 |
| 63854 | 7574071404 | 6/15/2017 | 10:16:05 |
| 63855 | 7574071404 | 6/16/2017 | 14:39:39 |
| 63856 | 7574071404 | 6/17/2017 | 11:12:01 |
| 63857 | 7574071404 | 6/18/2017 | 10:48:04 |
| 63858 | 7574071404 | 6/19/2017 | 10:10:05 |
| 63859 | 7574071404 | 6/20/2017 | 16:26:40 |
| 63860 | 7574071404 | 7/14/2017 | 10:05:04 |
| 63861 | 7574071404 | 7/15/2017 | 11:19:41 |
| 63862 | 7574071404 | 7/31/2017 | 10:18:20 |
| 63863 | 7574071404 | 8/1/2017 | 10:11:04 |
| 63864 | 7574071404 | 8/22/2017 | 10:51:58 |
| 63865 | 7574071404 | 9/20/2017 | 10:30:56 |
| 63866 | 7574071404 | 9/21/2017 | 13:21:18 |
| 63867 | 7574071404 | 9/22/2017 | 10:12:59 |
| 63868 | 7574071404 | 9/23/2017 | 12:38:15 |
| 63869 | 7574071404 | 9/24/2017 | 11:14:50 |
| 63870 | 7574090539 | 12/1/2015 | 8:05:00 |
| 63871 | 7574095868 | 8/12/2015 | 8:17:00 |

| | | | |
|---|---|---|---|
| 63872 | 7574185028 | 5/19/2016 | 12:49:00 |
| 63873 | 7574191326 | 10/13/2016 | 8:22:03 |
| 63874 | 7574347644 | 9/23/2016 | 19:55:00 |
| 63875 | 7574399072 | 8/18/2016 | 15:23:00 |
| 63876 | 7574493851 | 8/26/2015 | 9:07:00 |
| 63877 | 7574495899 | 6/24/2016 | 16:07:03 |
| 63878 | 7574497702 | 9/15/2015 | 8:10:00 |
| 63879 | 7574497702 | 9/17/2015 | 9:19:00 |
| 63880 | 7574620345 | 9/13/2016 | 17:45:00 |
| 63881 | 7574696641 | 5/2/2017 | 16:55:09 |
| 63882 | 7574696641 | 5/3/2017 | 17:01:09 |
| 63883 | 7574696641 | 5/4/2017 | 8:16:48 |
| 63884 | 7574696641 | 6/1/2017 | 8:54:09 |
| 63885 | 7574698028 | 5/12/2016 | 13:12:00 |
| 63886 | 7574725460 | 8/26/2015 | 9:57:00 |
| 63887 | 7574725460 | 8/27/2015 | 10:54:00 |
| 63888 | 7574728223 | 8/13/2014 | 8:53:23 |
| 63889 | 7574781786 | 6/21/2016 | 13:28:00 |
| 63890 | 7574786274 | 9/15/2016 | 11:21:00 |
| 63891 | 7575066829 | 4/25/2016 | 13:22:00 |
| 63892 | 7575104556 | 3/5/2017 | 20:11:48 |
| 63893 | 7575104556 | 3/7/2017 | 8:31:26 |
| 63894 | 7575104556 | 4/5/2017 | 17:11:43 |
| 63895 | 7575104556 | 5/3/2017 | 11:23:48 |
| 63896 | 7575104556 | 5/8/2017 | 15:39:05 |
| 63897 | 7575104556 | 5/13/2017 | 9:48:43 |
| 63898 | 7575104556 | 5/18/2017 | 11:22:09 |
| 63899 | 7575104556 | 5/24/2017 | 8:55:44 |
| 63900 | 7575104556 | 5/25/2017 | 16:39:30 |
| 63901 | 7575105951 | 3/18/2017 | 8:50:32 |
| 63902 | 7575257327 | 8/27/2015 | 9:28:00 |
| 63903 | 7575257327 | 8/29/2015 | 8:04:00 |
| 63904 | 7575283960 | 10/8/2015 | 17:34:00 |
| 63905 | 7575283960 | 10/9/2015 | 14:58:00 |
| 63906 | 7575283960 | 10/13/2015 | 8:51:00 |
| 63907 | 7575328844 | 9/19/2016 | 14:55:00 |
| 63908 | 7575350772 | 11/15/2015 | 10:46:00 |
| 63909 | 7575350772 | 11/16/2015 | 8:22:00 |
| 63910 | 7575350772 | 11/17/2015 | 9:55:00 |
| 63911 | 7575350772 | 11/24/2015 | 8:20:00 |
| 63912 | 7575350772 | 11/29/2015 | 10:46:00 |
| 63913 | 7575350772 | 12/3/2015 | 8:12:00 |
| 63914 | 7575357597 | 10/4/2016 | 19:37:00 |
| 63915 | 7575358696 | 5/25/2016 | 9:33:00 |
| 63916 | 7575370750 | 11/30/2015 | 8:10:00 |
| 63917 | 7575379258 | 8/26/2015 | 14:00:00 |
| 63918 | 7575379258 | 8/27/2015 | 12:41:00 |

| | | | |
|---|---|---|---|
| 63919 | 7575442561 | 8/25/2015 | 15:16:00 |
| 63920 | 7575442561 | 8/26/2015 | 8:15:00 |
| 63921 | 7575443414 | 10/6/2016 | 8:52:00 |
| 63922 | 7575447438 | 4/20/2016 | 14:14:00 |
| 63923 | 7575509105 | 9/13/2016 | 18:05:00 |
| 63924 | 7575531776 | 8/14/2015 | 18:00:00 |
| 63925 | 7575531776 | 8/16/2015 | 9:42:00 |
| 63926 | 7575531776 | 8/17/2015 | 17:38:00 |
| 63927 | 7575531776 | 8/18/2015 | 17:37:00 |
| 63928 | 7575532746 | 1/16/2017 | 12:55:42 |
| 63929 | 7575560018 | 7/2/2016 | 11:56:00 |
| 63930 | 7575561498 | 6/3/2016 | 17:17:00 |
| 63931 | 7575562811 | 12/2/2015 | 8:06:00 |
| 63932 | 7575562811 | 12/3/2015 | 8:08:00 |
| 63933 | 7575563179 | 7/8/2016 | 13:06:00 |
| 63934 | 7575563391 | 5/16/2016 | 12:52:00 |
| 63935 | 7575565248 | 3/16/2017 | 16:09:49 |
| 63936 | 7575565248 | 3/17/2017 | 8:48:58 |
| 63937 | 7575565248 | 5/16/2017 | 9:02:22 |
| 63938 | 7575565248 | 5/25/2017 | 8:51:16 |
| 63939 | 7575565248 | 8/28/2017 | 15:40:11 |
| 63940 | 7575565248 | 8/31/2017 | 16:12:45 |
| 63941 | 7575565248 | 9/6/2017 | 11:01:20 |
| 63942 | 7575565248 | 9/8/2017 | 9:14:18 |
| 63943 | 7575565248 | 9/10/2017 | 10:51:23 |
| 63944 | 7575592037 | 8/2/2016 | 17:47:00 |
| 63945 | 7575722179 | 5/27/2016 | 18:45:00 |
| 63946 | 7575722452 | 10/10/2016 | 12:47:36 |
| 63947 | 7575724650 | 4/6/2016 | 11:04:00 |
| 63948 | 7575725800 | 10/10/2016 | 11:11:14 |
| 63949 | 7575752868 | 4/4/2016 | 15:14:00 |
| 63950 | 7575822134 | 5/28/2016 | 17:42:00 |
| 63951 | 7575824307 | 10/10/2016 | 11:08:15 |
| 63952 | 7575895375 | 4/13/2017 | 17:46:57 |
| 63953 | 7575929142 | 10/12/2016 | 20:25:03 |
| 63954 | 7575936536 | 4/7/2016 | 20:37:00 |
| 63955 | 7575937899 | 4/5/2016 | 10:55:00 |
| 63956 | 7575973109 | 5/10/2017 | 16:23:45 |
| 63957 | 7575973109 | 6/10/2017 | 15:08:21 |
| 63958 | 7575973109 | 6/12/2017 | 15:11:25 |
| 63959 | 7575973109 | 6/14/2017 | 8:30:46 |
| 63960 | 7575973109 | 6/16/2017 | 14:17:45 |
| 63961 | 7575973109 | 6/17/2017 | 10:20:55 |
| 63962 | 7575973109 | 7/22/2017 | 8:45:25 |
| 63963 | 7575973109 | 7/23/2017 | 10:52:09 |
| 63964 | 7576045316 | 5/13/2017 | 11:10:45 |
| 63965 | 7576045316 | 5/16/2017 | 11:01:37 |

| | | | |
|---|---|---|---|
| 63966 | 7576045316 | 5/18/2017 | 11:01:32 |
| 63967 | 7576045316 | 5/20/2017 | 11:03:06 |
| 63968 | 7576045316 | 5/21/2017 | 11:21:55 |
| 63969 | 7576045316 | 5/22/2017 | 14:34:05 |
| 63970 | 7576045316 | 5/23/2017 | 13:34:51 |
| 63971 | 7576045316 | 5/24/2017 | 13:23:10 |
| 63972 | 7576045316 | 8/18/2017 | 18:33:25 |
| 63973 | 7576045316 | 9/20/2017 | 15:33:44 |
| 63974 | 7576045316 | 9/21/2017 | 15:01:34 |
| 63975 | 7576045316 | 9/22/2017 | 11:59:39 |
| 63976 | 7576045316 | 10/8/2017 | 11:23:46 |
| 63977 | 7576045316 | 10/9/2017 | 13:45:57 |
| 63978 | 7576049310 | 9/29/2016 | 10:10:00 |
| 63979 | 7576076268 | 8/9/2015 | 12:33:00 |
| 63980 | 7576076268 | 6/15/2016 | 10:27:00 |
| 63981 | 7576077436 | 5/2/2017 | 17:07:13 |
| 63982 | 7576077436 | 5/4/2017 | 9:03:46 |
| 63983 | 7576077436 | 5/6/2017 | 12:00:23 |
| 63984 | 7576077436 | 5/7/2017 | 10:27:23 |
| 63985 | 7576077436 | 6/3/2017 | 12:38:53 |
| 63986 | 7576077436 | 6/7/2017 | 8:23:29 |
| 63987 | 7576077436 | 6/8/2017 | 9:46:26 |
| 63988 | 7576077436 | 6/11/2017 | 10:36:11 |
| 63989 | 7576077436 | 6/12/2017 | 8:34:25 |
| 63990 | 7576077436 | 6/13/2017 | 14:34:21 |
| 63991 | 7576077436 | 7/9/2017 | 13:51:26 |
| 63992 | 7576101469 | 8/13/2015 | 10:32:00 |
| 63993 | 7576101469 | 8/18/2015 | 9:35:00 |
| 63994 | 7576101469 | 8/21/2015 | 17:17:00 |
| 63995 | 7576101469 | 8/22/2015 | 8:33:00 |
| 63996 | 7576134075 | 9/13/2016 | 15:25:00 |
| 63997 | 7576172404 | 9/19/2016 | 20:21:00 |
| 63998 | 7576177233 | 4/25/2016 | 14:01:00 |
| 63999 | 7576180411 | 8/26/2016 | 19:50:00 |
| 64000 | 7576190766 | 9/14/2015 | 16:58:00 |
| 64001 | 7576190766 | 9/15/2015 | 8:43:00 |
| 64002 | 7576201808 | 9/3/2017 | 10:57:49 |
| 64003 | 7576201808 | 9/4/2017 | 8:07:02 |
| 64004 | 7576201808 | 9/5/2017 | 11:11:45 |
| 64005 | 7576202870 | 9/15/2016 | 15:25:00 |
| 64006 | 7576204849 | 5/18/2017 | 8:39:25 |
| 64007 | 7576215231 | 9/15/2015 | 9:14:00 |
| 64008 | 7576215231 | 9/17/2015 | 9:41:00 |
| 64009 | 7576328247 | 4/6/2016 | 18:35:00 |
| 64010 | 7576338662 | 4/25/2016 | 14:45:00 |
| 64011 | 7576357201 | 6/15/2017 | 8:15:21 |
| 64012 | 7576368096 | 10/25/2017 | 17:19:52 |

| | | | |
|---|---|---|---|
| 64013 | 7576392946 | 9/22/2017 | 11:15:50 |
| 64014 | 7576392946 | 10/22/2017 | 11:10:18 |
| 64015 | 7576392946 | 10/23/2017 | 14:36:30 |
| 64016 | 7576422631 | 10/12/2016 | 16:55:03 |
| 64017 | 7576530777 | 8/26/2015 | 11:27:00 |
| 64018 | 7576530777 | 8/31/2015 | 9:42:00 |
| 64019 | 7576530777 | 10/21/2015 | 8:43:00 |
| 64020 | 7576530777 | 10/25/2015 | 10:34:00 |
| 64021 | 7576530777 | 10/26/2015 | 9:23:00 |
| 64022 | 7576530777 | 10/27/2015 | 9:21:00 |
| 64023 | 7576723326 | 5/3/2016 | 16:36:00 |
| 64024 | 7576725779 | 6/15/2016 | 14:46:00 |
| 64025 | 7576753153 | 8/12/2015 | 16:22:00 |
| 64026 | 7576753153 | 8/23/2015 | 12:40:00 |
| 64027 | 7576753153 | 8/27/2015 | 13:36:00 |
| 64028 | 7576753153 | 8/31/2015 | 16:43:00 |
| 64029 | 7576783329 | 8/7/2015 | 18:56:00 |
| 64030 | 7576783436 | 9/20/2016 | 13:56:00 |
| 64031 | 7576814315 | 5/27/2016 | 14:21:00 |
| 64032 | 7576852925 | 9/1/2015 | 10:46:00 |
| 64033 | 7576855486 | 8/12/2015 | 14:23:00 |
| 64034 | 7576855486 | 8/14/2015 | 18:28:00 |
| 64035 | 7576858809 | 10/7/2016 | 14:47:56 |
| 64036 | 7576922000 | 10/1/2016 | 15:22:00 |
| 64037 | 7576923261 | 8/12/2015 | 14:30:00 |
| 64038 | 7576923261 | 9/22/2017 | 12:08:00 |
| 64039 | 7576923261 | 9/23/2017 | 11:55:07 |
| 64040 | 7576923261 | 9/26/2017 | 14:26:14 |
| 64041 | 7576923261 | 9/27/2017 | 11:16:56 |
| 64042 | 7576923261 | 9/28/2017 | 11:43:40 |
| 64043 | 7576923261 | 10/22/2017 | 11:34:53 |
| 64044 | 7576923261 | 10/23/2017 | 11:16:22 |
| 64045 | 7576924951 | 8/5/2016 | 12:33:00 |
| 64046 | 7576930241 | 3/9/2013 | 9:47:43 |
| 64047 | 7577090534 | 8/12/2015 | 10:06:00 |
| 64048 | 7577090534 | 8/13/2015 | 15:53:00 |
| 64049 | 7577092317 | 5/7/2016 | 15:41:00 |
| 64050 | 7577092365 | 9/12/2015 | 18:01:00 |
| 64051 | 7577092365 | 9/15/2015 | 8:06:00 |
| 64052 | 7577092365 | 9/17/2015 | 8:44:00 |
| 64053 | 7577092365 | 9/19/2015 | 11:57:00 |
| 64054 | 7577092365 | 9/20/2015 | 11:54:00 |
| 64055 | 7577092365 | 9/22/2015 | 8:15:00 |
| 64056 | 7577092516 | 4/22/2017 | 9:10:56 |
| 64057 | 7577092516 | 4/24/2017 | 8:47:19 |
| 64058 | 7577092516 | 4/25/2017 | 8:44:01 |
| 64059 | 7577092516 | 4/26/2017 | 9:46:45 |

| | | | |
|---|---|---|---|
| 64060 | 7577092516 | 4/27/2017 | 13:13:52 |
| 64061 | 7577092516 | 4/28/2017 | 9:43:00 |
| 64062 | 7577093118 | 10/11/2016 | 13:02:53 |
| 64063 | 7577095874 | 6/8/2016 | 14:11:00 |
| 64064 | 7577098249 | 9/8/2015 | 19:34:00 |
| 64065 | 7577098249 | 9/18/2015 | 10:39:00 |
| 64066 | 7577098714 | 9/28/2016 | 14:49:00 |
| 64067 | 7577102350 | 6/6/2017 | 19:47:54 |
| 64068 | 7577106318 | 8/8/2015 | 15:22:00 |
| 64069 | 7577106318 | 8/14/2015 | 15:34:00 |
| 64070 | 7577106318 | 9/5/2015 | 18:50:00 |
| 64071 | 7577106318 | 9/7/2015 | 10:12:00 |
| 64072 | 7577106318 | 9/8/2015 | 14:09:00 |
| 64073 | 7577130688 | 8/16/2015 | 16:16:00 |
| 64074 | 7577136435 | 9/19/2016 | 12:48:00 |
| 64075 | 7577177051 | 8/20/2014 | 12:06:12 |
| 64076 | 7577182633 | 2/26/2017 | 10:51:04 |
| 64077 | 7577184991 | 12/2/2015 | 8:15:00 |
| 64078 | 7577184991 | 12/3/2015 | 8:02:00 |
| 64079 | 7577294550 | 7/14/2016 | 13:58:00 |
| 64080 | 7577294928 | 4/22/2016 | 14:24:00 |
| 64081 | 7577370215 | 5/8/2013 | 16:42:57 |
| 64082 | 7577373058 | 4/4/2016 | 9:10:00 |
| 64083 | 7577376514 | 9/19/2016 | 18:56:00 |
| 64084 | 7577383430 | 10/26/2017 | 8:28:45 |
| 64085 | 7577383430 | 10/28/2017 | 9:00:07 |
| 64086 | 7577383430 | 10/29/2017 | 10:37:27 |
| 64087 | 7577388090 | 7/27/2016 | 14:36:00 |
| 64088 | 7577392648 | 9/19/2016 | 18:42:00 |
| 64089 | 7577397979 | 8/29/2015 | 8:16:00 |
| 64090 | 7577397979 | 4/25/2016 | 12:57:00 |
| 64091 | 7577422808 | 7/16/2016 | 11:12:00 |
| 64092 | 7577514842 | 10/13/2016 | 16:44:15 |
| 64093 | 7577523082 | 8/25/2015 | 13:36:00 |
| 64094 | 7577523082 | 8/29/2015 | 10:59:00 |
| 64095 | 7577540426 | 8/13/2015 | 14:34:00 |
| 64096 | 7577547049 | 10/6/2016 | 9:10:41 |
| 64097 | 7577590249 | 9/22/2016 | 16:47:00 |
| 64098 | 7577590335 | 5/4/2016 | 11:19:00 |
| 64099 | 7577596974 | 4/12/2014 | 8:29:04 |
| 64100 | 7577615468 | 3/18/2016 | 18:44:17 |
| 64101 | 7577681426 | 8/9/2015 | 10:30:00 |
| 64102 | 7577688607 | 9/5/2015 | 17:44:00 |
| 64103 | 7577688607 | 9/8/2015 | 12:21:00 |
| 64104 | 7577688607 | 9/9/2015 | 18:53:00 |
| 64105 | 7577765349 | 4/5/2016 | 11:37:00 |
| 64106 | 7577769191 | 10/7/2016 | 18:16:31 |

| | | | |
|---|---|---|---|
| 64107 | 7577774695 | 4/21/2016 | 14:34:00 |
| 64108 | 7577783662 | 4/26/2016 | 12:30:00 |
| 64109 | 7577794885 | 9/5/2015 | 17:56:00 |
| 64110 | 7577794885 | 9/7/2015 | 13:03:00 |
| 64111 | 7577794885 | 9/8/2015 | 10:50:00 |
| 64112 | 7577794885 | 11/29/2015 | 10:43:00 |
| 64113 | 7577794885 | 12/1/2015 | 8:30:00 |
| 64114 | 7577794885 | 12/3/2015 | 8:25:00 |
| 64115 | 7577799480 | 10/8/2016 | 18:22:14 |
| 64116 | 7577938633 | 9/11/2015 | 19:06:00 |
| 64117 | 7578028260 | 10/1/2017 | 10:17:29 |
| 64118 | 7578028260 | 10/3/2017 | 8:20:10 |
| 64119 | 7578028260 | 10/5/2017 | 8:05:56 |
| 64120 | 7578028260 | 10/7/2017 | 8:07:13 |
| 64121 | 7578148888 | 10/6/2016 | 14:41:34 |
| 64122 | 7578163231 | 8/12/2015 | 9:26:00 |
| 64123 | 7578165611 | 9/2/2017 | 12:16:28 |
| 64124 | 7578165611 | 9/4/2017 | 8:17:28 |
| 64125 | 7578165611 | 9/27/2017 | 8:23:44 |
| 64126 | 7578165611 | 10/2/2017 | 8:09:13 |
| 64127 | 7578165611 | 10/4/2017 | 8:48:55 |
| 64128 | 7578165611 | 10/5/2017 | 8:48:47 |
| 64129 | 7578165611 | 10/28/2017 | 10:25:53 |
| 64130 | 7578198029 | 10/13/2016 | 10:22:28 |
| 64131 | 7578701344 | 7/16/2016 | 10:08:00 |
| 64132 | 7578769415 | 6/21/2016 | 11:34:00 |
| 64133 | 7578790553 | 8/26/2015 | 10:19:00 |
| 64134 | 7578790553 | 8/27/2015 | 8:13:00 |
| 64135 | 7578790553 | 8/28/2015 | 8:50:00 |
| 64136 | 7578799916 | 12/3/2015 | 8:03:00 |
| 64137 | 7578924169 | 8/13/2015 | 14:37:00 |
| 64138 | 7578940915 | 5/16/2016 | 13:18:00 |
| 64139 | 7578943356 | 9/19/2016 | 15:01:00 |
| 64140 | 7578944012 | 8/18/2015 | 18:16:00 |
| 64141 | 7578946562 | 5/19/2016 | 12:42:00 |
| 64142 | 7578947500 | 4/15/2016 | 15:19:00 |
| 64143 | 7578948392 | 8/10/2015 | 18:19:00 |
| 64144 | 7578948392 | 8/13/2015 | 16:59:00 |
| 64145 | 7578948392 | 8/17/2015 | 17:39:00 |
| 64146 | 7578949830 | 9/9/2015 | 20:31:00 |
| 64147 | 7578949830 | 9/15/2015 | 8:20:00 |
| 64148 | 7579072112 | 9/30/2016 | 14:09:00 |
| 64149 | 7579128936 | 9/17/2016 | 13:23:00 |
| 64150 | 7579184569 | 8/21/2015 | 12:10:00 |
| 64151 | 7579184569 | 8/23/2015 | 10:02:00 |
| 64152 | 7579184569 | 8/24/2015 | 10:09:00 |
| 64153 | 7579184569 | 8/25/2015 | 11:27:00 |

| | | | |
|---|---|---|---|
| 64154 | 7579214241 | 5/12/2016 | 12:53:00 |
| 64155 | 7579309031 | 8/7/2015 | 10:53:00 |
| 64156 | 7579309031 | 8/9/2015 | 10:46:00 |
| 64157 | 7579335507 | 8/21/2015 | 9:08:00 |
| 64158 | 7579438153 | 8/12/2015 | 13:02:00 |
| 64159 | 7579438153 | 9/10/2015 | 16:37:00 |
| 64160 | 7579438153 | 9/12/2015 | 18:55:00 |
| 64161 | 7579438153 | 9/27/2015 | 11:32:00 |
| 64162 | 7579438153 | 9/28/2015 | 10:50:00 |
| 64163 | 7579443872 | 7/5/2016 | 13:23:00 |
| 64164 | 7579476750 | 9/3/2015 | 19:18:00 |
| 64165 | 7579516652 | 8/24/2015 | 10:53:00 |
| 64166 | 7579553062 | 12/3/2015 | 8:08:00 |
| 64167 | 7579693976 | 8/26/2015 | 9:30:00 |
| 64168 | 7579953236 | 7/14/2016 | 10:47:00 |
| 64169 | 7602673096 | 2/19/2016 | 12:24:04 |
| 64170 | 7604172004 | 9/15/2016 | 23:25:00 |
| 64171 | 7604470455 | 9/9/2015 | 14:58:00 |
| 64172 | 7604861312 | 1/27/2016 | 18:06:00 |
| 64173 | 7604869073 | 5/17/2016 | 23:36:00 |
| 64174 | 7605229800 | 10/18/2016 | 22:48:52 |
| 64175 | 7605476560 | 2/18/2013 | 18:57:07 |
| 64176 | 7605540866 | 10/14/2016 | 14:56:28 |
| 64177 | 7605620566 | 2/29/2016 | 19:15:00 |
| 64178 | 7606042161 | 9/14/2015 | 13:20:00 |
| 64179 | 7606202172 | 1/11/2017 | 12:49:52 |
| 64180 | 7606204120 | 2/11/2016 | 16:03:44 |
| 64181 | 7606600095 | 9/15/2015 | 16:20:00 |
| 64182 | 7606771215 | 3/9/2017 | 14:28:17 |
| 64183 | 7606808427 | 1/3/2013 | 11:52:21 |
| 64184 | 7606869308 | 1/31/2017 | 13:01:45 |
| 64185 | 7606985515 | 2/8/2016 | 17:31:00 |
| 64186 | 7607025068 | 6/23/2016 | 12:46:52 |
| 64187 | 7607806246 | 1/24/2017 | 12:51:45 |
| 64188 | 7607925325 | 9/7/2015 | 14:50:00 |
| 64189 | 7608991742 | 1/28/2013 | 17:40:12 |
| 64190 | 7609640243 | 10/14/2016 | 22:07:35 |
| 64191 | 7622313480 | 8/13/2015 | 15:42:00 |
| 64192 | 7623232030 | 8/8/2015 | 15:25:00 |
| 64193 | 7632132634 | 2/16/2016 | 13:42:00 |
| 64194 | 7632132634 | 4/22/2016 | 19:51:00 |
| 64195 | 7632181818 | 9/30/2016 | 21:34:00 |
| 64196 | 7632211618 | 9/3/2015 | 14:46:00 |
| 64197 | 7632272487 | 1/28/2016 | 12:54:00 |
| 64198 | 7632323289 | 9/15/2015 | 10:54:00 |
| 64199 | 7632730174 | 1/27/2016 | 18:20:00 |
| 64200 | 7632737669 | 10/14/2016 | 15:06:58 |

| | | | |
|---|---|---|---|
| 64201 | 7632763856 | 10/13/2016 | 15:44:41 |
| 64202 | 7632863788 | 1/18/2017 | 10:08:51 |
| 64203 | 7632867740 | 10/11/2016 | 21:09:37 |
| 64204 | 7632916958 | 10/4/2016 | 15:20:00 |
| 64205 | 7633004807 | 10/17/2016 | 16:03:42 |
| 64206 | 7633502752 | 9/2/2015 | 11:37:00 |
| 64207 | 7633508260 | 2/26/2016 | 13:25:00 |
| 64208 | 7633508467 | 9/21/2016 | 21:10:00 |
| 64209 | 7633544429 | 9/16/2015 | 10:04:00 |
| 64210 | 7633811140 | 8/7/2015 | 13:01:00 |
| 64211 | 7634399417 | 10/11/2016 | 21:09:03 |
| 64212 | 7634451175 | 7/24/2016 | 17:36:00 |
| 64213 | 7634470289 | 9/13/2015 | 17:14:00 |
| 64214 | 7636001698 | 10/18/2016 | 15:41:14 |
| 64215 | 7636140097 | 10/18/2016 | 15:07:56 |
| 64216 | 7637422378 | 9/20/2015 | 11:02:00 |
| 64217 | 7637427284 | 2/25/2016 | 15:07:00 |
| 64218 | 7652092052 | 5/4/2016 | 16:37:00 |
| 64219 | 7652108082 | 8/6/2015 | 14:14:00 |
| 64220 | 7652121144 | 2/25/2016 | 9:04:00 |
| 64221 | 7652153830 | 9/15/2015 | 8:02:00 |
| 64222 | 7652159100 | 8/27/2015 | 13:14:00 |
| 64223 | 7652284815 | 3/6/2016 | 18:51:00 |
| 64224 | 7652285256 | 5/22/2016 | 13:13:00 |
| 64225 | 7652381385 | 10/12/2016 | 12:02:20 |
| 64226 | 7652381861 | 9/7/2016 | 12:03:00 |
| 64227 | 7652420605 | 9/12/2015 | 14:44:00 |
| 64228 | 7652424643 | 8/26/2015 | 17:46:00 |
| 64229 | 7652428961 | 5/29/2016 | 12:57:00 |
| 64230 | 7652429810 | 8/26/2015 | 17:49:00 |
| 64231 | 7652440010 | 4/6/2016 | 15:29:00 |
| 64232 | 7652441846 | 8/11/2015 | 14:20:00 |
| 64233 | 7652442544 | 10/11/2016 | 9:37:52 |
| 64234 | 7652442748 | 9/14/2015 | 15:53:00 |
| 64235 | 7652447400 | 8/29/2016 | 10:45:00 |
| 64236 | 7652447563 | 9/21/2016 | 19:43:00 |
| 64237 | 7652515753 | 4/30/2016 | 15:00:00 |
| 64238 | 7652527552 | 7/5/2016 | 9:02:00 |
| 64239 | 7652527552 | 7/6/2016 | 11:31:00 |
| 64240 | 7652527790 | 5/4/2016 | 14:27:00 |
| 64241 | 7652562665 | 3/3/2016 | 18:26:00 |
| 64242 | 7652653134 | 8/29/2016 | 12:20:00 |
| 64243 | 7652654624 | 10/13/2016 | 10:13:12 |
| 64244 | 7652655588 | 10/15/2016 | 8:50:03 |
| 64245 | 7652656887 | 9/15/2015 | 8:30:00 |
| 64246 | 7652716643 | 9/9/2015 | 11:40:00 |
| 64247 | 7652776222 | 9/13/2015 | 10:33:00 |

| | | | |
|---|---|---|---|
| 64248 | 7652781918 | 8/28/2015 | 10:56:00 |
| 64249 | 7652835562 | 9/8/2015 | 11:25:00 |
| 64250 | 7652837101 | 8/26/2015 | 9:29:00 |
| 64251 | 7652838409 | 7/6/2016 | 10:54:00 |
| 64252 | 7652994749 | 8/22/2015 | 13:18:00 |
| 64253 | 7653011466 | 6/7/2016 | 9:41:00 |
| 64254 | 7653071553 | 9/24/2016 | 16:18:00 |
| 64255 | 7653078613 | 8/24/2015 | 14:12:00 |
| 64256 | 7653091377 | 4/9/2016 | 11:43:00 |
| 64257 | 7653091567 | 7/28/2016 | 9:45:00 |
| 64258 | 7653093697 | 7/19/2016 | 8:03:00 |
| 64259 | 7653181817 | 9/8/2016 | 9:20:00 |
| 64260 | 7653181921 | 10/11/2016 | 8:02:30 |
| 64261 | 7653183239 | 5/3/2016 | 12:20:00 |
| 64262 | 7653290775 | 8/20/2015 | 11:29:00 |
| 64263 | 7653369936 | 7/7/2016 | 10:57:00 |
| 64264 | 7653374325 | 6/30/2016 | 10:47:00 |
| 64265 | 7653387119 | 8/30/2016 | 16:52:00 |
| 64266 | 7653388287 | 6/2/2016 | 10:50:00 |
| 64267 | 7653389362 | 7/28/2016 | 9:53:00 |
| 64268 | 7653416420 | 9/14/2015 | 14:57:00 |
| 64269 | 7653484269 | 6/13/2016 | 13:56:00 |
| 64270 | 7653563984 | 9/14/2016 | 8:48:00 |
| 64271 | 7653653703 | 9/12/2016 | 12:30:00 |
| 64272 | 7653666064 | 4/16/2016 | 16:04:00 |
| 64273 | 7653769991 | 8/8/2015 | 9:05:00 |
| 64274 | 7653815137 | 4/7/2016 | 12:20:00 |
| 64275 | 7653953258 | 8/28/2015 | 8:27:00 |
| 64276 | 7654014835 | 9/22/2016 | 18:19:00 |
| 64277 | 7654049828 | 10/19/2016 | 9:46:07 |
| 64278 | 7654070281 | 2/15/2016 | 11:29:00 |
| 64279 | 7654070772 | 6/23/2016 | 8:58:00 |
| 64280 | 7654094262 | 6/22/2016 | 9:25:00 |
| 64281 | 7654131117 | 5/6/2016 | 18:56:00 |
| 64282 | 7654144266 | 7/27/2016 | 14:09:00 |
| 64283 | 7654213387 | 10/6/2016 | 8:04:00 |
| 64284 | 7654214676 | 6/20/2016 | 11:20:00 |
| 64285 | 7654255326 | 8/23/2015 | 10:13:00 |
| 64286 | 7654263525 | 6/2/2016 | 12:28:00 |
| 64287 | 7654279201 | 8/27/2015 | 8:29:00 |
| 64288 | 7654301285 | 3/28/2016 | 12:27:00 |
| 64289 | 7654309254 | 6/4/2016 | 12:03:00 |
| 64290 | 7654324411 | 10/5/2016 | 9:52:00 |
| 64291 | 7654330174 | 10/17/2016 | 9:45:51 |
| 64292 | 7654374919 | 7/6/2016 | 10:56:00 |
| 64293 | 7654613366 | 6/28/2016 | 14:27:00 |
| 64294 | 7654619235 | 3/18/2016 | 11:47:00 |

| | | | |
|---|---|---|---|
| 64295 | 7654626448 | 9/13/2016 | 11:31:00 |
| 64296 | 7654629575 | 9/29/2016 | 9:36:00 |
| 64297 | 7654650921 | 10/11/2016 | 8:02:20 |
| 64298 | 7654699122 | 5/14/2016 | 11:48:00 |
| 64299 | 7654756457 | 9/14/2015 | 16:25:00 |
| 64300 | 7654801169 | 10/10/2016 | 9:39:10 |
| 64301 | 7654803783 | 10/4/2016 | 14:39:00 |
| 64302 | 7654906786 | 8/20/2015 | 14:45:00 |
| 64303 | 7654917205 | 5/18/2016 | 13:55:00 |
| 64304 | 7654995369 | 6/25/2016 | 12:41:00 |
| 64305 | 7654998696 | 7/9/2016 | 12:30:39 |
| 64306 | 7655051653 | 7/7/2016 | 10:56:00 |
| 64307 | 7655051882 | 8/31/2016 | 9:13:00 |
| 64308 | 7655063105 | 6/22/2016 | 18:52:00 |
| 64309 | 7655200673 | 8/7/2015 | 9:04:00 |
| 64310 | 7655200673 | 8/28/2015 | 8:39:00 |
| 64311 | 7655244774 | 7/15/2016 | 12:49:00 |
| 64312 | 7655244774 | 7/18/2016 | 9:57:00 |
| 64313 | 7655244774 | 9/17/2016 | 15:05:00 |
| 64314 | 7655321880 | 7/22/2016 | 11:50:00 |
| 64315 | 7655435498 | 7/7/2016 | 10:53:00 |
| 64316 | 7655460392 | 2/14/2016 | 15:56:00 |
| 64317 | 7655611692 | 4/27/2016 | 13:51:00 |
| 64318 | 7655614310 | 4/18/2016 | 16:38:00 |
| 64319 | 7655617455 | 8/22/2015 | 10:30:00 |
| 64320 | 7655712354 | 8/7/2015 | 13:27:00 |
| 64321 | 7655760898 | 7/11/2016 | 11:47:00 |
| 64322 | 7655761666 | 8/31/2016 | 8:40:00 |
| 64323 | 7655802014 | 10/10/2016 | 18:39:34 |
| 64324 | 7655852140 | 7/16/2016 | 15:21:28 |
| 64325 | 7655855379 | 9/14/2015 | 8:50:00 |
| 64326 | 7655858216 | 10/10/2016 | 18:40:05 |
| 64327 | 7655858464 | 9/14/2015 | 15:52:00 |
| 64328 | 7655860425 | 4/9/2016 | 12:18:00 |
| 64329 | 7656021577 | 9/15/2015 | 8:20:00 |
| 64330 | 7656036548 | 5/2/2016 | 14:42:00 |
| 64331 | 7656036821 | 8/11/2016 | 20:01:00 |
| 64332 | 7656100107 | 8/13/2015 | 11:45:00 |
| 64333 | 7656104903 | 6/15/2016 | 8:08:00 |
| 64334 | 7656106675 | 8/25/2015 | 8:37:00 |
| 64335 | 7656170247 | 8/29/2015 | 14:37:00 |
| 64336 | 7656170532 | 10/11/2016 | 8:09:28 |
| 64337 | 7656172572 | 1/25/2016 | 11:50:00 |
| 64338 | 7656186282 | 6/3/2016 | 12:10:00 |
| 64339 | 7656186516 | 3/6/2016 | 18:54:00 |
| 64340 | 7656200449 | 2/16/2016 | 13:11:00 |
| 64341 | 7656201591 | 4/15/2016 | 16:15:00 |

| | | | |
|---|---|---|---|
| 64342 | 7656212332 | 8/26/2015 | 10:38:00 |
| 64343 | 7656237919 | 9/13/2015 | 17:35:00 |
| 64344 | 7656251451 | 4/27/2016 | 13:54:00 |
| 64345 | 7656318259 | 7/27/2016 | 15:31:00 |
| 64346 | 7656358946 | 4/27/2016 | 14:11:00 |
| 64347 | 7656373374 | 9/19/2016 | 8:14:00 |
| 64348 | 7656474707 | 10/15/2016 | 8:53:13 |
| 64349 | 7656508588 | 8/25/2015 | 10:09:00 |
| 64350 | 7656546686 | 6/25/2016 | 8:45:00 |
| 64351 | 7656601383 | 9/26/2015 | 11:36:00 |
| 64352 | 7656675933 | 8/14/2016 | 13:41:00 |
| 64353 | 7656678041 | 10/13/2016 | 8:08:27 |
| 64354 | 7656985185 | 8/7/2016 | 15:09:00 |
| 64355 | 7657020651 | 4/26/2016 | 14:49:00 |
| 64356 | 7657143098 | 5/31/2016 | 11:01:00 |
| 64357 | 7657146293 | 9/20/2016 | 9:33:00 |
| 64358 | 7657163724 | 9/17/2015 | 16:07:00 |
| 64359 | 7657175038 | 10/8/2016 | 19:54:00 |
| 64360 | 7657191407 | 5/22/2016 | 13:14:00 |
| 64361 | 7657202105 | 8/22/2015 | 19:02:00 |
| 64362 | 7657214373 | 8/22/2016 | 8:23:00 |
| 64363 | 7657295228 | 7/7/2016 | 10:40:00 |
| 64364 | 7657440305 | 8/26/2015 | 8:54:00 |
| 64365 | 7657443025 | 1/23/2016 | 15:00:00 |
| 64366 | 7657450080 | 10/6/2016 | 12:04:24 |
| 64367 | 7657450281 | 10/13/2016 | 9:57:41 |
| 64368 | 7657450298 | 8/8/2015 | 8:28:00 |
| 64369 | 7657480822 | 6/4/2016 | 12:59:00 |
| 64370 | 7657605533 | 6/23/2016 | 9:10:00 |
| 64371 | 7657760040 | 9/7/2016 | 11:37:00 |
| 64372 | 7658080712 | 8/25/2015 | 8:20:00 |
| 64373 | 7658104113 | 9/14/2016 | 14:32:00 |
| 64374 | 7658657141 | 3/21/2016 | 17:53:00 |
| 64375 | 7658945698 | 5/11/2016 | 15:20:00 |
| 64376 | 7659148299 | 4/19/2016 | 17:17:00 |
| 64377 | 7659182706 | 7/30/2016 | 14:27:00 |
| 64378 | 7659189195 | 9/13/2015 | 17:36:00 |
| 64379 | 7659600940 | 9/25/2016 | 17:42:00 |
| 64380 | 7659605464 | 9/17/2015 | 9:44:00 |
| 64381 | 7659693635 | 8/30/2016 | 16:14:00 |
| 64382 | 7659694109 | 7/6/2016 | 10:56:00 |
| 64383 | 7659694451 | 9/18/2015 | 16:25:00 |
| 64384 | 7659775712 | 8/25/2015 | 9:10:00 |
| 64385 | 7659777326 | 6/29/2016 | 16:54:00 |
| 64386 | 7659778892 | 9/16/2015 | 15:32:00 |
| 64387 | 7692032275 | 10/4/2016 | 20:29:00 |
| 64388 | 7692041069 | 3/14/2017 | 13:44:24 |

| | | | |
|---|---|---|---|
| 64389 | 7692041069 | 3/15/2017 | 11:03:59 |
| 64390 | 7692041069 | 3/16/2017 | 9:25:21 |
| 64391 | 7692041069 | 3/17/2017 | 12:59:46 |
| 64392 | 7692041069 | 3/18/2017 | 14:59:44 |
| 64393 | 7692041069 | 3/19/2017 | 11:15:44 |
| 64394 | 7692041069 | 3/20/2017 | 16:20:00 |
| 64395 | 7692041069 | 3/21/2017 | 9:53:47 |
| 64396 | 7692041069 | 3/22/2017 | 9:12:10 |
| 64397 | 7692041069 | 3/24/2017 | 10:06:31 |
| 64398 | 7692041069 | 3/25/2017 | 11:56:10 |
| 64399 | 7692041069 | 3/26/2017 | 10:53:01 |
| 64400 | 7692041069 | 3/27/2017 | 12:07:16 |
| 64401 | 7692041069 | 3/28/2017 | 15:51:59 |
| 64402 | 7692041069 | 3/29/2017 | 9:10:56 |
| 64403 | 7692041069 | 3/30/2017 | 9:03:18 |
| 64404 | 7692041069 | 3/31/2017 | 9:09:58 |
| 64405 | 7692041069 | 4/1/2017 | 11:26:20 |
| 64406 | 7692041069 | 4/2/2017 | 10:23:55 |
| 64407 | 7692041069 | 4/3/2017 | 10:18:49 |
| 64408 | 7692041069 | 4/4/2017 | 11:50:02 |
| 64409 | 7692041069 | 4/5/2017 | 9:07:37 |
| 64410 | 7692041069 | 4/6/2017 | 9:31:04 |
| 64411 | 7692041069 | 4/7/2017 | 14:40:20 |
| 64412 | 7692041069 | 7/13/2017 | 16:12:28 |
| 64413 | 7692041069 | 7/14/2017 | 16:58:52 |
| 64414 | 7692041069 | 9/18/2017 | 16:39:42 |
| 64415 | 7692041069 | 9/19/2017 | 10:08:04 |
| 64416 | 7692041069 | 9/23/2017 | 11:50:27 |
| 64417 | 7692186688 | 8/15/2015 | 14:40:00 |
| 64418 | 7692186688 | 8/25/2015 | 10:08:00 |
| 64419 | 7692186688 | 9/2/2015 | 20:48:00 |
| 64420 | 7692186688 | 9/5/2015 | 14:20:00 |
| 64421 | 7692186688 | 9/6/2015 | 19:47:00 |
| 64422 | 7692187642 | 8/7/2015 | 15:31:00 |
| 64423 | 7692232126 | 5/12/2016 | 15:54:00 |
| 64424 | 7692330846 | 10/18/2016 | 10:07:37 |
| 64425 | 7692334906 | 5/24/2016 | 16:59:00 |
| 64426 | 7692571005 | 10/17/2016 | 10:52:24 |
| 64427 | 7692573231 | 8/23/2015 | 9:05:00 |
| 64428 | 7692741973 | 9/29/2016 | 21:46:00 |
| 64429 | 7692742198 | 10/13/2016 | 11:42:31 |
| 64430 | 7692742433 | 9/16/2015 | 10:13:00 |
| 64431 | 7697983412 | 10/11/2016 | 19:56:03 |
| 64432 | 7697986098 | 9/15/2015 | 15:14:00 |
| 64433 | 7697986098 | 9/16/2015 | 19:50:00 |
| 64434 | 7697989950 | 10/14/2016 | 12:01:06 |
| 64435 | 7702035878 | 6/21/2016 | 15:09:00 |

| | | | |
|---|---|---|---|
| 64436 | 7702038561 | 4/13/2016 | 14:41:00 |
| 64437 | 7702121182 | 8/13/2015 | 10:51:00 |
| 64438 | 7702317376 | 4/30/2016 | 18:34:00 |
| 64439 | 7702355058 | 8/28/2016 | 18:58:00 |
| 64440 | 7702358533 | 9/1/2015 | 11:10:00 |
| 64441 | 7702358533 | 9/3/2015 | 11:06:00 |
| 64442 | 7702358533 | 9/5/2015 | 11:12:00 |
| 64443 | 7702358533 | 9/6/2015 | 12:41:00 |
| 64444 | 7702388428 | 8/29/2015 | 8:07:00 |
| 64445 | 7702411023 | 5/14/2016 | 16:45:00 |
| 64446 | 7702558476 | 4/20/2015 | 8:30:47 |
| 64447 | 7702560607 | 6/13/2016 | 11:23:00 |
| 64448 | 7702560613 | 8/9/2015 | 10:30:00 |
| 64449 | 7702560701 | 3/26/2017 | 10:13:41 |
| 64450 | 7702560701 | 6/10/2017 | 8:32:18 |
| 64451 | 7702560701 | 6/18/2017 | 10:11:59 |
| 64452 | 7702560701 | 7/3/2017 | 15:11:16 |
| 64453 | 7702560942 | 6/6/2016 | 16:39:00 |
| 64454 | 7702562343 | 8/10/2015 | 14:37:00 |
| 64455 | 7702568976 | 8/13/2015 | 8:22:00 |
| 64456 | 7702620875 | 7/19/2016 | 11:49:00 |
| 64457 | 7702656265 | 4/24/2016 | 16:22:00 |
| 64458 | 7702748335 | 9/14/2015 | 8:24:00 |
| 64459 | 7702748335 | 9/15/2015 | 8:45:00 |
| 64460 | 7702748335 | 9/16/2015 | 8:19:00 |
| 64461 | 7702748335 | 9/17/2015 | 8:37:00 |
| 64462 | 7702748335 | 9/18/2015 | 11:33:00 |
| 64463 | 7702748335 | 9/19/2015 | 11:53:00 |
| 64464 | 7702748335 | 9/20/2015 | 8:57:00 |
| 64465 | 7702768156 | 5/12/2016 | 13:03:00 |
| 64466 | 7702768156 | 7/12/2016 | 12:13:00 |
| 64467 | 7702768292 | 9/17/2016 | 17:30:00 |
| 64468 | 7702807042 | 8/22/2015 | 11:07:00 |
| 64469 | 7702830483 | 9/9/2015 | 11:41:00 |
| 64470 | 7702866003 | 5/5/2016 | 16:00:00 |
| 64471 | 7702944693 | 5/20/2017 | 8:33:44 |
| 64472 | 7702944693 | 5/22/2017 | 16:14:00 |
| 64473 | 7702944693 | 5/26/2017 | 17:38:50 |
| 64474 | 7702944693 | 5/30/2017 | 16:58:55 |
| 64475 | 7702944693 | 6/3/2017 | 8:29:24 |
| 64476 | 7702944693 | 6/7/2017 | 8:24:48 |
| 64477 | 7702944693 | 6/11/2017 | 10:17:05 |
| 64478 | 7702944693 | 6/20/2017 | 9:14:19 |
| 64479 | 7702962110 | 2/19/2013 | 17:44:58 |
| 64480 | 7702963950 | 8/27/2015 | 9:36:00 |
| 64481 | 7702967675 | 5/30/2017 | 17:46:56 |
| 64482 | 7702967675 | 6/20/2017 | 16:17:38 |

| | | | |
|---|---|---|---|
| 64483 | 7702967675 | 6/23/2017 | 8:44:42 |
| 64484 | 7702967675 | 6/25/2017 | 11:12:19 |
| 64485 | 7702967675 | 6/26/2017 | 12:21:38 |
| 64486 | 7702968939 | 8/8/2015 | 8:02:00 |
| 64487 | 7702982554 | 4/4/2016 | 15:15:00 |
| 64488 | 7702982743 | 9/8/2015 | 10:03:00 |
| 64489 | 7702982743 | 9/10/2015 | 8:38:00 |
| 64490 | 7702982743 | 9/11/2015 | 19:18:00 |
| 64491 | 7702982743 | 9/12/2015 | 18:14:00 |
| 64492 | 7702983968 | 8/29/2015 | 9:11:00 |
| 64493 | 7702983968 | 8/31/2015 | 9:17:00 |
| 64494 | 7702983968 | 9/2/2015 | 11:09:00 |
| 64495 | 7702983968 | 9/3/2015 | 9:31:00 |
| 64496 | 7702983968 | 9/5/2015 | 14:18:00 |
| 64497 | 7702983968 | 9/6/2015 | 19:37:00 |
| 64498 | 7702983968 | 9/7/2015 | 18:28:00 |
| 64499 | 7702989984 | 8/8/2015 | 13:55:00 |
| 64500 | 7703011298 | 9/14/2016 | 12:53:00 |
| 64501 | 7703014518 | 9/11/2015 | 8:03:00 |
| 64502 | 7703046372 | 6/1/2016 | 15:26:00 |
| 64503 | 7703090903 | 6/8/2016 | 12:23:00 |
| 64504 | 7703098742 | 9/7/2015 | 8:53:00 |
| 64505 | 7703098742 | 9/8/2015 | 11:39:00 |
| 64506 | 7703098742 | 9/10/2015 | 20:13:00 |
| 64507 | 7703099626 | 5/19/2016 | 13:50:00 |
| 64508 | 7703129005 | 10/3/2016 | 10:47:00 |
| 64509 | 7703150889 | 9/2/2015 | 11:14:00 |
| 64510 | 7703183392 | 8/12/2016 | 11:09:00 |
| 64511 | 7703244328 | 7/11/2016 | 12:16:00 |
| 64512 | 7703282823 | 5/26/2016 | 20:09:00 |
| 64513 | 7703285130 | 9/28/2016 | 13:46:00 |
| 64514 | 7703295303 | 7/16/2016 | 15:10:00 |
| 64515 | 7703341339 | 8/23/2015 | 8:08:00 |
| 64516 | 7703347494 | 9/18/2015 | 8:54:00 |
| 64517 | 7703347494 | 9/19/2015 | 10:16:00 |
| 64518 | 7703347494 | 9/20/2015 | 8:57:00 |
| 64519 | 7703359124 | 9/17/2016 | 11:00:00 |
| 64520 | 7703378232 | 9/15/2015 | 8:19:00 |
| 64521 | 7703378232 | 9/16/2015 | 19:20:00 |
| 64522 | 7703378232 | 9/17/2015 | 9:48:00 |
| 64523 | 7703378232 | 9/18/2015 | 8:14:00 |
| 64524 | 7703378232 | 9/19/2015 | 8:13:00 |
| 64525 | 7703378232 | 9/20/2015 | 8:12:00 |
| 64526 | 7703429894 | 8/9/2015 | 10:13:00 |
| 64527 | 7703429894 | 8/10/2015 | 9:13:00 |
| 64528 | 7703562686 | 9/8/2016 | 19:47:00 |
| 64529 | 7703566445 | 4/21/2017 | 15:22:19 |

| | | | |
|---|---|---|---|
| 64530 | 7703566445 | 4/22/2017 | 12:30:42 |
| 64531 | 7703566445 | 4/23/2017 | 19:01:08 |
| 64532 | 7703566445 | 4/24/2017 | 8:50:24 |
| 64533 | 7703566445 | 6/12/2017 | 8:29:15 |
| 64534 | 7703566445 | 6/13/2017 | 14:37:23 |
| 64535 | 7703566445 | 6/14/2017 | 9:10:28 |
| 64536 | 7703566445 | 6/15/2017 | 8:53:22 |
| 64537 | 7703566445 | 6/16/2017 | 15:22:07 |
| 64538 | 7703566445 | 6/17/2017 | 11:15:48 |
| 64539 | 7703566445 | 6/18/2017 | 12:17:50 |
| 64540 | 7703566445 | 6/19/2017 | 10:15:13 |
| 64541 | 7703566445 | 6/20/2017 | 16:14:46 |
| 64542 | 7703566445 | 6/21/2017 | 10:16:55 |
| 64543 | 7703566445 | 7/21/2017 | 8:22:24 |
| 64544 | 7703566445 | 7/22/2017 | 12:12:29 |
| 64545 | 7703566445 | 7/23/2017 | 11:40:56 |
| 64546 | 7703566445 | 7/24/2017 | 9:03:18 |
| 64547 | 7703566445 | 7/25/2017 | 8:49:53 |
| 64548 | 7703566445 | 7/26/2017 | 8:58:27 |
| 64549 | 7703566445 | 7/27/2017 | 8:52:42 |
| 64550 | 7703566445 | 7/28/2017 | 8:21:50 |
| 64551 | 7703566445 | 8/16/2017 | 8:24:22 |
| 64552 | 7703566445 | 8/17/2017 | 11:53:52 |
| 64553 | 7703566445 | 8/18/2017 | 11:37:16 |
| 64554 | 7703566445 | 8/19/2017 | 12:32:54 |
| 64555 | 7703566445 | 8/20/2017 | 10:37:34 |
| 64556 | 7703566445 | 8/21/2017 | 8:42:15 |
| 64557 | 7703566445 | 8/22/2017 | 12:00:21 |
| 64558 | 7703566445 | 8/23/2017 | 8:29:25 |
| 64559 | 7703566445 | 8/24/2017 | 9:20:52 |
| 64560 | 7703566445 | 8/25/2017 | 10:44:55 |
| 64561 | 7703566445 | 8/26/2017 | 11:54:37 |
| 64562 | 7703566445 | 9/12/2017 | 10:43:43 |
| 64563 | 7703566445 | 9/13/2017 | 18:06:34 |
| 64564 | 7703566445 | 10/12/2017 | 9:28:38 |
| 64565 | 7703566445 | 10/13/2017 | 10:50:51 |
| 64566 | 7703566445 | 10/14/2017 | 19:21:30 |
| 64567 | 7703566445 | 10/15/2017 | 10:55:49 |
| 64568 | 7703566445 | 10/16/2017 | 20:13:51 |
| 64569 | 7703566445 | 10/18/2017 | 11:03:36 |
| 64570 | 7703566445 | 10/19/2017 | 8:30:35 |
| 64571 | 7703566445 | 10/20/2017 | 13:02:01 |
| 64572 | 7703566445 | 10/21/2017 | 14:40:20 |
| 64573 | 7703566445 | 10/22/2017 | 10:49:23 |
| 64574 | 7703612589 | 4/20/2016 | 16:17:00 |
| 64575 | 7703617022 | 10/7/2015 | 13:37:00 |
| 64576 | 7703617067 | 4/13/2017 | 8:45:58 |

| | | | |
|---|---|---|---|
| 64577 | 7703617067 | 5/13/2017 | 10:46:24 |
| 64578 | 7703617067 | 5/15/2017 | 10:45:12 |
| 64579 | 7703625185 | 6/15/2016 | 12:54:46 |
| 64580 | 7703636247 | 4/14/2016 | 15:43:00 |
| 64581 | 7703664406 | 9/19/2016 | 13:07:00 |
| 64582 | 7703666477 | 5/9/2016 | 8:32:00 |
| 64583 | 7703690508 | 8/24/2015 | 9:18:00 |
| 64584 | 7703690508 | 9/3/2015 | 20:28:00 |
| 64585 | 7703690508 | 9/14/2015 | 13:37:00 |
| 64586 | 7703690508 | 9/15/2015 | 8:33:00 |
| 64587 | 7703690508 | 9/16/2015 | 10:48:00 |
| 64588 | 7703690720 | 6/16/2016 | 8:31:00 |
| 64589 | 7703691494 | 8/7/2015 | 18:54:00 |
| 64590 | 7703695180 | 8/8/2015 | 13:55:00 |
| 64591 | 7703695603 | 8/7/2015 | 9:49:00 |
| 64592 | 7703710815 | 4/24/2016 | 17:30:00 |
| 64593 | 7703741521 | 5/27/2016 | 13:20:00 |
| 64594 | 7703742766 | 8/25/2015 | 12:29:00 |
| 64595 | 7703742766 | 9/8/2015 | 14:57:00 |
| 64596 | 7703743854 | 6/11/2016 | 19:51:00 |
| 64597 | 7703777094 | 5/23/2016 | 14:12:00 |
| 64598 | 7703832183 | 9/5/2015 | 10:45:00 |
| 64599 | 7703832183 | 4/4/2017 | 13:37:41 |
| 64600 | 7703832183 | 4/6/2017 | 16:57:35 |
| 64601 | 7703832183 | 5/4/2017 | 9:26:32 |
| 64602 | 7703832183 | 5/5/2017 | 8:42:54 |
| 64603 | 7703832183 | 5/7/2017 | 10:40:02 |
| 64604 | 7703832183 | 5/8/2017 | 15:54:44 |
| 64605 | 7704011984 | 5/12/2016 | 11:09:00 |
| 64606 | 7704295758 | 5/10/2016 | 13:03:00 |
| 64607 | 7704683720 | 6/20/2017 | 8:37:30 |
| 64608 | 7704683720 | 6/21/2017 | 8:39:53 |
| 64609 | 7704683720 | 6/25/2017 | 10:08:19 |
| 64610 | 7704683720 | 8/20/2017 | 10:07:45 |
| 64611 | 7704683720 | 8/21/2017 | 19:41:42 |
| 64612 | 7704683720 | 9/22/2017 | 12:16:03 |
| 64613 | 7704683720 | 9/23/2017 | 11:51:30 |
| 64614 | 7704683720 | 9/25/2017 | 17:07:30 |
| 64615 | 7704683720 | 9/27/2017 | 9:24:44 |
| 64616 | 7704683720 | 9/29/2017 | 14:33:09 |
| 64617 | 7704683720 | 9/30/2017 | 11:00:22 |
| 64618 | 7704683720 | 10/1/2017 | 10:42:16 |
| 64619 | 7704683720 | 10/2/2017 | 13:40:42 |
| 64620 | 7704683720 | 10/3/2017 | 11:33:02 |
| 64621 | 7704684464 | 6/21/2013 | 8:19:00 |
| 64622 | 7704684464 | 6/22/2013 | 8:14:00 |
| 64623 | 7704684464 | 6/24/2013 | 10:28:00 |

| | | | |
|---|---|---|---|
| 64624 | 7704684464 | 6/25/2013 | 8:20:00 |
| 64625 | 7704684464 | 6/26/2013 | 8:17:00 |
| 64626 | 7704684464 | 6/27/2013 | 8:17:00 |
| 64627 | 7704684464 | 6/29/2013 | 10:24:00 |
| 64628 | 7704684464 | 7/2/2013 | 10:28:00 |
| 64629 | 7704686251 | 3/1/2017 | 15:40:37 |
| 64630 | 7704686251 | 3/2/2017 | 9:02:12 |
| 64631 | 7704686251 | 3/5/2017 | 20:31:23 |
| 64632 | 7704686251 | 3/6/2017 | 10:27:00 |
| 64633 | 7704686251 | 3/7/2017 | 10:13:47 |
| 64634 | 7704686251 | 3/8/2017 | 8:41:23 |
| 64635 | 7704686251 | 4/1/2017 | 15:05:45 |
| 64636 | 7704686251 | 4/3/2017 | 18:07:18 |
| 64637 | 7704686251 | 6/1/2017 | 19:33:44 |
| 64638 | 7704686251 | 6/3/2017 | 12:51:35 |
| 64639 | 7704686251 | 10/12/2017 | 8:45:47 |
| 64640 | 7704741757 | 7/18/2016 | 11:14:00 |
| 64641 | 7704800478 | 4/13/2016 | 15:34:00 |
| 64642 | 7704804927 | 4/9/2017 | 12:06:07 |
| 64643 | 7704804927 | 4/29/2017 | 12:01:15 |
| 64644 | 7704804927 | 5/6/2017 | 8:28:03 |
| 64645 | 7704804927 | 5/8/2017 | 16:25:44 |
| 64646 | 7704902799 | 9/15/2015 | 9:18:00 |
| 64647 | 7704902799 | 9/17/2015 | 9:38:00 |
| 64648 | 7704902799 | 9/21/2015 | 8:26:00 |
| 64649 | 7704908469 | 2/26/2017 | 10:55:54 |
| 64650 | 7704908469 | 3/29/2017 | 14:33:57 |
| 64651 | 7704908469 | 4/2/2017 | 11:13:52 |
| 64652 | 7704908469 | 5/31/2017 | 9:19:51 |
| 64653 | 7704908469 | 6/2/2017 | 9:19:33 |
| 64654 | 7704908469 | 6/4/2017 | 11:19:48 |
| 64655 | 7704908469 | 6/5/2017 | 10:05:21 |
| 64656 | 7704908469 | 6/6/2017 | 8:47:50 |
| 64657 | 7704908469 | 6/7/2017 | 8:25:09 |
| 64658 | 7704908469 | 6/27/2017 | 8:42:54 |
| 64659 | 7704909649 | 8/25/2015 | 8:16:00 |
| 64660 | 7705000100 | 8/15/2015 | 18:50:00 |
| 64661 | 7705000100 | 8/16/2015 | 15:19:00 |
| 64662 | 7705000100 | 8/28/2015 | 13:53:00 |
| 64663 | 7705009383 | 8/26/2015 | 8:53:00 |
| 64664 | 7705009383 | 8/28/2015 | 8:33:00 |
| 64665 | 7705034047 | 3/2/2017 | 17:00:13 |
| 64666 | 7705034047 | 3/5/2017 | 10:48:01 |
| 64667 | 7705034047 | 5/1/2017 | 11:50:26 |
| 64668 | 7705034047 | 5/2/2017 | 17:08:59 |
| 64669 | 7705034047 | 5/31/2017 | 8:08:46 |
| 64670 | 7705034047 | 6/1/2017 | 19:34:11 |

| 64671 | 7705034047 | 6/2/2017 | 16:25:17 |
|-------|------------|----------|----------|
| 64672 | 7705034047 | 6/3/2017 | 13:21:30 |
| 64673 | 7705034047 | 6/6/2017 | 9:47:58 |
| 64674 | 7705034047 | 6/7/2017 | 8:47:48 |
| 64675 | 7705034047 | 8/1/2017 | 8:52:18 |
| 64676 | 7705034047 | 8/3/2017 | 16:14:15 |
| 64677 | 7705034047 | 8/6/2017 | 10:59:32 |
| 64678 | 7705034047 | 8/7/2017 | 17:39:04 |
| 64679 | 7705034047 | 8/11/2017 | 14:30:17 |
| 64680 | 7705034047 | 8/31/2017 | 16:27:47 |
| 64681 | 7705035343 | 8/20/2015 | 13:01:00 |
| 64682 | 7705083832 | 4/5/2016 | 15:19:00 |
| 64683 | 7705103659 | 6/15/2016 | 14:44:00 |
| 64684 | 7705192227 | 9/1/2016 | 18:24:00 |
| 64685 | 7705271233 | 5/15/2017 | 16:03:16 |
| 64686 | 7705272587 | 5/18/2016 | 12:00:00 |
| 64687 | 7705279721 | 4/29/2016 | 14:52:00 |
| 64688 | 7705291454 | 9/15/2015 | 13:17:00 |
| 64689 | 7705291454 | 9/17/2015 | 13:28:00 |
| 64690 | 7705291454 | 9/18/2015 | 10:17:00 |
| 64691 | 7705291454 | 9/20/2015 | 10:26:00 |
| 64692 | 7705401405 | 8/14/2015 | 14:51:00 |
| 64693 | 7705470461 | 8/7/2015 | 17:53:00 |
| 64694 | 7705472670 | 3/2/2017 | 8:43:06 |
| 64695 | 7705484921 | 8/24/2015 | 9:29:00 |
| 64696 | 7705494321 | 7/26/2016 | 14:36:00 |
| 64697 | 7705497148 | 8/21/2014 | 15:45:08 |
| 64698 | 7705605077 | 8/20/2015 | 10:26:00 |
| 64699 | 7705607103 | 5/6/2016 | 16:26:00 |
| 64700 | 7705685429 | 9/20/2017 | 15:38:19 |
| 64701 | 7705685429 | 9/21/2017 | 14:51:16 |
| 64702 | 7705685429 | 10/8/2017 | 10:06:38 |
| 64703 | 7705685429 | 10/16/2017 | 8:02:23 |
| 64704 | 7705687676 | 6/3/2016 | 17:09:00 |
| 64705 | 7705702208 | 6/2/2015 | 8:59:14 |
| 64706 | 7705720298 | 9/5/2015 | 19:19:00 |
| 64707 | 7705720298 | 9/9/2015 | 20:27:00 |
| 64708 | 7705720298 | 9/16/2015 | 8:55:00 |
| 64709 | 7705720298 | 9/17/2015 | 8:51:00 |
| 64710 | 7705720298 | 9/21/2015 | 9:11:00 |
| 64711 | 7705720298 | 10/6/2015 | 8:54:00 |
| 64712 | 7705720298 | 10/9/2015 | 8:43:00 |
| 64713 | 7705720298 | 10/15/2015 | 9:17:00 |
| 64714 | 7705720564 | 5/1/2017 | 11:56:01 |
| 64715 | 7705720564 | 5/6/2017 | 8:13:42 |
| 64716 | 7705720564 | 5/16/2017 | 9:11:07 |
| 64717 | 7705720564 | 5/21/2017 | 10:49:28 |

| | | | |
|---|---|---|---|
| 64718 | 7705720564 | 5/22/2017 | 14:54:10 |
| 64719 | 7705720564 | 5/23/2017 | 20:07:05 |
| 64720 | 7705725233 | 9/14/2016 | 12:44:00 |
| 64721 | 7705725454 | 6/11/2016 | 15:20:00 |
| 64722 | 7705725843 | 7/15/2016 | 19:14:00 |
| 64723 | 7705728673 | 5/30/2017 | 14:45:32 |
| 64724 | 7705728927 | 3/23/2017 | 9:04:47 |
| 64725 | 7705728927 | 3/24/2017 | 8:17:33 |
| 64726 | 7705728927 | 4/21/2017 | 8:45:46 |
| 64727 | 7705728927 | 5/18/2017 | 16:01:23 |
| 64728 | 7705728927 | 5/19/2017 | 10:06:13 |
| 64729 | 7705728927 | 5/20/2017 | 8:34:30 |
| 64730 | 7705844649 | 6/2/2016 | 12:39:00 |
| 64731 | 7705846284 | 8/25/2015 | 12:35:00 |
| 64732 | 7705846284 | 8/26/2015 | 14:19:00 |
| 64733 | 7705848319 | 5/20/2016 | 11:10:00 |
| 64734 | 7705848535 | 6/14/2016 | 14:36:00 |
| 64735 | 7705952121 | 12/12/2016 | 9:25:11 |
| 64736 | 7705962083 | 9/8/2015 | 14:47:00 |
| 64737 | 7705962083 | 9/9/2015 | 20:21:00 |
| 64738 | 7705976224 | 8/13/2015 | 13:56:00 |
| 64739 | 7705983564 | 2/24/2017 | 9:43:29 |
| 64740 | 7705983564 | 2/25/2017 | 8:26:40 |
| 64741 | 7705983564 | 3/14/2017 | 9:08:37 |
| 64742 | 7705983564 | 3/15/2017 | 8:42:16 |
| 64743 | 7705983564 | 3/16/2017 | 16:58:05 |
| 64744 | 7705983564 | 3/17/2017 | 8:42:51 |
| 64745 | 7705983564 | 3/19/2017 | 14:11:51 |
| 64746 | 7705983564 | 3/21/2017 | 8:25:26 |
| 64747 | 7705983564 | 5/15/2017 | 10:03:44 |
| 64748 | 7705983564 | 5/17/2017 | 8:57:41 |
| 64749 | 7705983564 | 5/19/2017 | 8:48:25 |
| 64750 | 7705983564 | 6/14/2017 | 8:38:18 |
| 64751 | 7705983564 | 6/15/2017 | 16:51:50 |
| 64752 | 7705983564 | 6/16/2017 | 16:56:20 |
| 64753 | 7705983564 | 6/17/2017 | 13:37:19 |
| 64754 | 7705983564 | 9/14/2017 | 17:01:48 |
| 64755 | 7705983564 | 9/24/2017 | 10:58:26 |
| 64756 | 7705986828 | 8/12/2015 | 9:11:00 |
| 64757 | 7705986828 | 8/13/2015 | 9:42:00 |
| 64758 | 7705986828 | 9/10/2015 | 19:11:00 |
| 64759 | 7705986828 | 9/12/2015 | 14:07:00 |
| 64760 | 7705986828 | 9/15/2015 | 11:45:00 |
| 64761 | 7706050405 | 7/7/2017 | 9:26:38 |
| 64762 | 7706050405 | 7/9/2017 | 10:45:24 |
| 64763 | 7706050405 | 7/10/2017 | 14:06:24 |
| 64764 | 7706050405 | 7/11/2017 | 8:56:32 |

| | | | |
|---|---|---|---|
| 64765 | 7706050405 | 7/13/2017 | 8:34:05 |
| 64766 | 7706050405 | 7/14/2017 | 8:49:11 |
| 64767 | 7706086827 | 3/27/2017 | 9:31:26 |
| 64768 | 7706172556 | 8/16/2015 | 12:30:00 |
| 64769 | 7706172556 | 9/9/2015 | 11:10:00 |
| 64770 | 7706172556 | 9/10/2015 | 20:51:00 |
| 64771 | 7706172556 | 9/12/2015 | 13:50:00 |
| 64772 | 7706172556 | 9/14/2015 | 14:30:00 |
| 64773 | 7706172556 | 9/15/2015 | 11:36:00 |
| 64774 | 7706172556 | 9/17/2015 | 11:49:00 |
| 64775 | 7706172556 | 9/18/2015 | 12:52:00 |
| 64776 | 7706176393 | 7/5/2017 | 16:06:38 |
| 64777 | 7706177872 | 5/11/2017 | 8:04:17 |
| 64778 | 7706177872 | 5/12/2017 | 16:12:46 |
| 64779 | 7706177872 | 6/11/2017 | 10:47:37 |
| 64780 | 7706177872 | 6/12/2017 | 17:46:27 |
| 64781 | 7706177872 | 6/13/2017 | 18:45:50 |
| 64782 | 7706177872 | 6/14/2017 | 16:37:19 |
| 64783 | 7706177872 | 6/16/2017 | 11:24:44 |
| 64784 | 7706177872 | 6/18/2017 | 10:47:34 |
| 64785 | 7706177872 | 6/19/2017 | 14:37:18 |
| 64786 | 7706177872 | 6/20/2017 | 8:38:28 |
| 64787 | 7706177872 | 6/21/2017 | 8:37:46 |
| 64788 | 7706177872 | 6/22/2017 | 8:49:57 |
| 64789 | 7706177872 | 7/11/2017 | 16:19:41 |
| 64790 | 7706177872 | 7/14/2017 | 17:07:03 |
| 64791 | 7706177872 | 8/11/2017 | 16:49:53 |
| 64792 | 7706177872 | 8/19/2017 | 11:41:45 |
| 64793 | 7706177872 | 8/20/2017 | 10:08:15 |
| 64794 | 7706177872 | 8/21/2017 | 19:36:24 |
| 64795 | 7706177872 | 8/22/2017 | 16:39:17 |
| 64796 | 7706177872 | 8/26/2017 | 8:04:20 |
| 64797 | 7706177872 | 8/30/2017 | 16:12:15 |
| 64798 | 7706177872 | 9/12/2017 | 14:25:45 |
| 64799 | 7706177872 | 9/14/2017 | 14:37:03 |
| 64800 | 7706177872 | 9/16/2017 | 11:38:43 |
| 64801 | 7706177872 | 9/18/2017 | 16:31:49 |
| 64802 | 7706177872 | 9/19/2017 | 9:28:24 |
| 64803 | 7706177872 | 9/20/2017 | 11:18:31 |
| 64804 | 7706177872 | 9/21/2017 | 11:38:40 |
| 64805 | 7706177872 | 9/22/2017 | 11:28:05 |
| 64806 | 7706269072 | 9/13/2016 | 12:50:00 |
| 64807 | 7706337037 | 8/23/2016 | 9:28:00 |
| 64808 | 7706339667 | 4/29/2017 | 11:17:29 |
| 64809 | 7706339667 | 8/1/2017 | 8:38:44 |
| 64810 | 7706339667 | 8/2/2017 | 17:13:21 |
| 64811 | 7706339667 | 8/4/2017 | 15:46:26 |

| | | | |
|---|---|---|---|
| 64812 | 7706339667 | 8/5/2017 | 8:37:22 |
| 64813 | 7706339667 | 9/21/2017 | 14:35:31 |
| 64814 | 7706346873 | 5/11/2017 | 8:09:59 |
| 64815 | 7706346873 | 5/12/2017 | 8:39:10 |
| 64816 | 7706346873 | 5/13/2017 | 13:29:38 |
| 64817 | 7706346873 | 5/14/2017 | 10:16:21 |
| 64818 | 7706346873 | 5/21/2017 | 10:21:42 |
| 64819 | 7706346873 | 5/22/2017 | 17:58:01 |
| 64820 | 7706346873 | 5/23/2017 | 15:58:06 |
| 64821 | 7706346873 | 5/24/2017 | 16:22:46 |
| 64822 | 7706346873 | 5/25/2017 | 15:53:26 |
| 64823 | 7706346873 | 5/26/2017 | 16:00:55 |
| 64824 | 7706346873 | 5/27/2017 | 12:15:57 |
| 64825 | 7706346873 | 5/28/2017 | 16:09:09 |
| 64826 | 7706346873 | 5/30/2017 | 16:24:49 |
| 64827 | 7706390545 | 5/19/2016 | 14:26:00 |
| 64828 | 7706532805 | 8/12/2015 | 9:19:00 |
| 64829 | 7706542737 | 6/16/2016 | 10:57:00 |
| 64830 | 7706542737 | 6/7/2017 | 8:27:15 |
| 64831 | 7706548930 | 8/26/2015 | 11:48:00 |
| 64832 | 7706548930 | 8/27/2015 | 12:15:00 |
| 64833 | 7706548930 | 8/28/2015 | 10:03:00 |
| 64834 | 7706551842 | 9/14/2015 | 12:09:00 |
| 64835 | 7706551842 | 9/15/2015 | 10:46:00 |
| 64836 | 7706551941 | 5/28/2017 | 14:58:34 |
| 64837 | 7706551941 | 5/30/2017 | 16:29:49 |
| 64838 | 7706551941 | 5/31/2017 | 16:09:24 |
| 64839 | 7706556811 | 8/8/2015 | 17:35:00 |
| 64840 | 7706557187 | 4/22/2017 | 9:32:34 |
| 64841 | 7706686624 | 4/4/2017 | 15:27:01 |
| 64842 | 7706686624 | 4/5/2017 | 11:33:35 |
| 64843 | 7706686624 | 4/6/2017 | 17:51:02 |
| 64844 | 7706686624 | 4/7/2017 | 9:51:06 |
| 64845 | 7706686624 | 4/8/2017 | 13:18:35 |
| 64846 | 7706686624 | 4/9/2017 | 15:39:50 |
| 64847 | 7706686624 | 4/10/2017 | 8:52:11 |
| 64848 | 7706686624 | 4/11/2017 | 9:05:56 |
| 64849 | 7706686624 | 6/8/2017 | 9:36:31 |
| 64850 | 7706686624 | 6/10/2017 | 14:25:29 |
| 64851 | 7706686624 | 6/11/2017 | 10:33:54 |
| 64852 | 7706686624 | 6/12/2017 | 8:59:28 |
| 64853 | 7706686624 | 6/13/2017 | 15:14:31 |
| 64854 | 7706686624 | 6/14/2017 | 8:59:20 |
| 64855 | 7706686624 | 6/15/2017 | 8:54:51 |
| 64856 | 7706686624 | 7/9/2017 | 14:04:16 |
| 64857 | 7706686624 | 7/10/2017 | 16:13:33 |
| 64858 | 7706686624 | 8/4/2017 | 14:01:37 |

| | | | |
|---|---|---|---|
| 64859 | 7706686624 | 8/5/2017 | 18:25:51 |
| 64860 | 7706686624 | 8/6/2017 | 11:01:35 |
| 64861 | 7706686624 | 8/7/2017 | 8:26:22 |
| 64862 | 7706686624 | 8/8/2017 | 8:28:56 |
| 64863 | 7706686624 | 8/9/2017 | 8:20:10 |
| 64864 | 7706686624 | 8/10/2017 | 17:13:43 |
| 64865 | 7706686624 | 8/11/2017 | 11:31:35 |
| 64866 | 7706686624 | 8/12/2017 | 10:55:45 |
| 64867 | 7706686624 | 8/13/2017 | 10:58:39 |
| 64868 | 7706686624 | 8/14/2017 | 8:25:19 |
| 64869 | 7706686624 | 8/15/2017 | 8:33:41 |
| 64870 | 7706686624 | 9/4/2017 | 10:10:27 |
| 64871 | 7706686624 | 9/5/2017 | 20:35:37 |
| 64872 | 7706686624 | 9/6/2017 | 17:31:36 |
| 64873 | 7706686624 | 9/7/2017 | 11:30:10 |
| 64874 | 7706686624 | 9/8/2017 | 8:55:28 |
| 64875 | 7706686624 | 9/9/2017 | 10:54:30 |
| 64876 | 7706686624 | 9/10/2017 | 10:58:59 |
| 64877 | 7706686624 | 9/12/2017 | 10:13:38 |
| 64878 | 7706686624 | 9/13/2017 | 16:43:38 |
| 64879 | 7706686624 | 9/14/2017 | 12:00:10 |
| 64880 | 7706686624 | 9/15/2017 | 8:14:34 |
| 64881 | 7706700153 | 6/6/2017 | 8:50:04 |
| 64882 | 7706700153 | 6/7/2017 | 8:17:38 |
| 64883 | 7706700153 | 6/8/2017 | 8:51:35 |
| 64884 | 7706700153 | 6/10/2017 | 14:14:26 |
| 64885 | 7706700153 | 6/11/2017 | 10:22:34 |
| 64886 | 7706700153 | 6/12/2017 | 9:00:39 |
| 64887 | 7706700153 | 6/13/2017 | 14:40:06 |
| 64888 | 7706700153 | 6/14/2017 | 8:03:18 |
| 64889 | 7706701235 | 9/15/2015 | 12:50:00 |
| 64890 | 7706701235 | 9/16/2015 | 8:13:00 |
| 64891 | 7706703696 | 5/30/2013 | 8:24:01 |
| 64892 | 7706853266 | 8/9/2016 | 15:42:00 |
| 64893 | 7706855244 | 9/28/2016 | 14:07:00 |
| 64894 | 7706873427 | 5/12/2016 | 8:57:00 |
| 64895 | 7706880180 | 1/14/2017 | 8:34:03 |
| 64896 | 7706886917 | 5/3/2016 | 10:11:00 |
| 64897 | 7706886945 | 9/21/2016 | 19:43:00 |
| 64898 | 7706951885 | 4/1/2017 | 11:09:11 |
| 64899 | 7706951885 | 4/4/2017 | 10:47:14 |
| 64900 | 7706951885 | 8/1/2017 | 8:46:09 |
| 64901 | 7706967392 | 8/28/2015 | 8:23:00 |
| 64902 | 7706967392 | 8/29/2015 | 8:40:00 |
| 64903 | 7707106004 | 7/13/2016 | 11:39:40 |
| 64904 | 7707106469 | 12/2/2015 | 8:44:00 |
| 64905 | 7707125093 | 8/10/2015 | 10:20:00 |

| | | | |
|---|---|---|---|
| 64906 | 7707136366 | 8/27/2015 | 8:24:00 |
| 64907 | 7707150900 | 8/15/2015 | 14:11:00 |
| 64908 | 7707150900 | 8/16/2015 | 16:03:00 |
| 64909 | 7707151019 | 4/20/2016 | 9:45:00 |
| 64910 | 7707153222 | 11/29/2017 | 11:06:51 |
| 64911 | 7707153222 | 12/4/2017 | 8:01:59 |
| 64912 | 7707153222 | 12/9/2017 | 8:03:31 |
| 64913 | 7707153222 | 12/14/2017 | 8:31:12 |
| 64914 | 7707220413 | 9/5/2015 | 13:27:00 |
| 64915 | 7707220413 | 9/6/2015 | 19:01:00 |
| 64916 | 7707220413 | 9/10/2015 | 18:22:00 |
| 64917 | 7707220413 | 9/11/2015 | 8:05:00 |
| 64918 | 7707223557 | 9/29/2016 | 10:17:00 |
| 64919 | 7707225512 | 9/29/2016 | 11:38:00 |
| 64920 | 7707225803 | 9/2/2015 | 10:51:00 |
| 64921 | 7707225803 | 9/5/2015 | 12:07:00 |
| 64922 | 7707225803 | 9/6/2015 | 17:56:00 |
| 64923 | 7707225803 | 12/2/2015 | 8:02:00 |
| 64924 | 7707282386 | 7/7/2016 | 15:11:00 |
| 64925 | 7707285259 | 5/14/2016 | 15:47:00 |
| 64926 | 7707332031 | 6/14/2016 | 16:34:00 |
| 64927 | 7707333257 | 3/28/2016 | 12:45:00 |
| 64928 | 7707334900 | 4/4/2016 | 15:16:00 |
| 64929 | 7707335678 | 6/21/2016 | 11:05:00 |
| 64930 | 7707438125 | 6/25/2015 | 8:38:35 |
| 64931 | 7707438125 | 9/3/2015 | 10:35:00 |
| 64932 | 7707446445 | 9/10/2015 | 11:16:00 |
| 64933 | 7707446445 | 9/12/2015 | 17:02:00 |
| 64934 | 7707447710 | 6/29/2016 | 11:18:00 |
| 64935 | 7707486890 | 2/24/2017 | 10:42:48 |
| 64936 | 7707486890 | 2/26/2017 | 10:18:22 |
| 64937 | 7707486890 | 2/28/2017 | 8:12:11 |
| 64938 | 7707486890 | 4/22/2017 | 8:43:42 |
| 64939 | 7707486890 | 4/24/2017 | 11:06:52 |
| 64940 | 7707486890 | 4/26/2017 | 10:25:06 |
| 64941 | 7707486890 | 4/28/2017 | 8:59:18 |
| 64942 | 7707486890 | 5/18/2017 | 10:52:44 |
| 64943 | 7707486890 | 7/22/2017 | 9:25:46 |
| 64944 | 7707486890 | 7/26/2017 | 9:07:37 |
| 64945 | 7707486890 | 7/28/2017 | 15:37:27 |
| 64946 | 7707486890 | 9/23/2017 | 15:10:48 |
| 64947 | 7707486890 | 10/24/2017 | 15:10:50 |
| 64948 | 7707550864 | 8/13/2015 | 9:41:00 |
| 64949 | 7707711174 | 3/20/2017 | 8:52:38 |
| 64950 | 7707711174 | 3/21/2017 | 9:50:02 |
| 64951 | 7707711174 | 3/27/2017 | 12:56:34 |
| 64952 | 7707711174 | 4/3/2017 | 10:33:42 |

| | | | |
|---|---|---|---|
| 64953 | 7707711174 | 4/8/2017 | 15:04:22 |
| 64954 | 7707711174 | 4/10/2017 | 14:05:30 |
| 64955 | 7707712999 | 8/7/2015 | 15:40:00 |
| 64956 | 7707712999 | 8/9/2015 | 11:31:00 |
| 64957 | 7707712999 | 9/15/2015 | 10:37:00 |
| 64958 | 7707712999 | 9/16/2015 | 9:30:00 |
| 64959 | 7707714595 | 12/2/2015 | 8:26:00 |
| 64960 | 7707714808 | 4/30/2013 | 18:07:14 |
| 64961 | 7707714808 | 9/10/2015 | 19:33:00 |
| 64962 | 7707714808 | 9/14/2015 | 10:23:00 |
| 64963 | 7707714808 | 9/16/2015 | 8:41:00 |
| 64964 | 7707714808 | 9/17/2015 | 9:55:00 |
| 64965 | 7707714808 | 9/19/2015 | 10:19:00 |
| 64966 | 7707718036 | 7/29/2016 | 16:23:00 |
| 64967 | 7707781191 | 8/18/2016 | 12:29:00 |
| 64968 | 7707785216 | 10/8/2017 | 10:51:13 |
| 64969 | 7707808262 | 3/22/2017 | 9:45:22 |
| 64970 | 7707808262 | 3/27/2017 | 13:28:04 |
| 64971 | 7707808262 | 3/29/2017 | 9:42:00 |
| 64972 | 7707808262 | 4/26/2017 | 11:54:52 |
| 64973 | 7707808262 | 4/27/2017 | 9:04:55 |
| 64974 | 7707808262 | 5/1/2017 | 11:31:14 |
| 64975 | 7707808262 | 5/27/2017 | 16:30:05 |
| 64976 | 7707808262 | 6/27/2017 | 16:39:39 |
| 64977 | 7707808262 | 6/30/2017 | 8:52:41 |
| 64978 | 7707808262 | 9/25/2017 | 17:58:06 |
| 64979 | 7707808262 | 9/26/2017 | 9:00:02 |
| 64980 | 7707808262 | 9/27/2017 | 9:51:25 |
| 64981 | 7707808262 | 10/28/2017 | 14:41:31 |
| 64982 | 7707898824 | 5/19/2016 | 12:29:00 |
| 64983 | 7707899995 | 4/6/2017 | 17:07:49 |
| 64984 | 7708098004 | 8/20/2015 | 10:48:00 |
| 64985 | 7708098004 | 8/21/2015 | 9:08:00 |
| 64986 | 7708159930 | 5/16/2016 | 11:15:00 |
| 64987 | 7708205496 | 8/29/2017 | 14:34:35 |
| 64988 | 7708205496 | 9/6/2017 | 8:03:46 |
| 64989 | 7708205496 | 9/12/2017 | 14:54:46 |
| 64990 | 7708205496 | 9/16/2017 | 13:05:56 |
| 64991 | 7708231147 | 9/16/2015 | 19:18:00 |
| 64992 | 7708231147 | 9/22/2015 | 11:45:00 |
| 64993 | 7708232742 | 9/6/2015 | 19:47:00 |
| 64994 | 7708234474 | 9/10/2015 | 18:03:00 |
| 64995 | 7708234474 | 9/12/2015 | 10:18:00 |
| 64996 | 7708234474 | 9/14/2015 | 8:49:00 |
| 64997 | 7708234474 | 9/15/2015 | 8:58:00 |
| 64998 | 7708286003 | 4/18/2016 | 9:25:00 |
| 64999 | 7708286737 | 12/20/2014 | 8:56:15 |

| | | | |
|---|---|---|---|
| 65000 | 7708289497 | 5/4/2016 | 15:14:00 |
| 65001 | 7708318613 | 5/12/2016 | 12:43:00 |
| 65002 | 7708378805 | 4/23/2016 | 12:23:00 |
| 65003 | 7708426594 | 5/10/2016 | 15:22:00 |
| 65004 | 7708436811 | 5/31/2016 | 13:51:00 |
| 65005 | 7708550040 | 9/27/2017 | 8:59:30 |
| 65006 | 7708550040 | 9/28/2017 | 9:39:52 |
| 65007 | 7708550040 | 9/29/2017 | 13:05:08 |
| 65008 | 7708550040 | 10/1/2017 | 10:27:57 |
| 65009 | 7708550040 | 10/2/2017 | 9:21:03 |
| 65010 | 7708553150 | 5/11/2016 | 15:12:00 |
| 65011 | 7708561327 | 9/7/2015 | 13:00:00 |
| 65012 | 7708561327 | 9/10/2015 | 18:20:00 |
| 65013 | 7708561327 | 9/12/2015 | 10:08:00 |
| 65014 | 7708561327 | 9/14/2015 | 9:36:00 |
| 65015 | 7708561327 | 9/15/2015 | 8:19:00 |
| 65016 | 7708566005 | 8/14/2015 | 8:10:00 |
| 65017 | 7708569856 | 9/2/2015 | 11:52:00 |
| 65018 | 7708621321 | 9/15/2016 | 12:17:00 |
| 65019 | 7708626635 | 4/1/2017 | 10:12:01 |
| 65020 | 7708626635 | 4/3/2017 | 17:11:45 |
| 65021 | 7708626635 | 4/24/2017 | 8:50:25 |
| 65022 | 7708626635 | 5/2/2017 | 8:59:03 |
| 65023 | 7708626635 | 5/6/2017 | 8:21:13 |
| 65024 | 7708626635 | 5/15/2017 | 10:40:16 |
| 65025 | 7708626635 | 5/22/2017 | 15:26:54 |
| 65026 | 7708640949 | 4/28/2016 | 14:26:00 |
| 65027 | 7708659447 | 4/23/2013 | 17:31:06 |
| 65028 | 7708659502 | 5/2/2016 | 13:02:00 |
| 65029 | 7708668615 | 10/19/2017 | 12:16:33 |
| 65030 | 7708668615 | 10/23/2017 | 14:40:09 |
| 65031 | 7708669961 | 9/16/2015 | 19:39:00 |
| 65032 | 7708669961 | 9/17/2015 | 8:36:00 |
| 65033 | 7708709596 | 7/20/2015 | 8:22:43 |
| 65034 | 7708710718 | 8/15/2015 | 14:22:00 |
| 65035 | 7708710870 | 8/17/2015 | 19:37:00 |
| 65036 | 7708730981 | 6/21/2017 | 9:42:52 |
| 65037 | 7708730981 | 6/22/2017 | 17:10:57 |
| 65038 | 7708730981 | 6/23/2017 | 11:49:29 |
| 65039 | 7708730981 | 7/21/2017 | 8:39:17 |
| 65040 | 7708730981 | 7/22/2017 | 12:44:01 |
| 65041 | 7708730981 | 7/23/2017 | 11:38:50 |
| 65042 | 7708730981 | 7/24/2017 | 8:52:57 |
| 65043 | 7708730981 | 7/26/2017 | 8:28:01 |
| 65044 | 7708730981 | 7/27/2017 | 9:01:07 |
| 65045 | 7708730981 | 7/28/2017 | 8:15:08 |
| 65046 | 7708730981 | 7/29/2017 | 12:18:15 |

| | | | |
|---|---|---|---|
| 65047 | 7708730981 | 8/21/2017 | 9:03:22 |
| 65048 | 7708730981 | 8/26/2017 | 11:06:34 |
| 65049 | 7708730981 | 8/28/2017 | 8:35:01 |
| 65050 | 7708730981 | 9/8/2017 | 8:15:50 |
| 65051 | 7708730981 | 9/9/2017 | 10:41:59 |
| 65052 | 7708730981 | 9/10/2017 | 10:19:48 |
| 65053 | 7708730981 | 9/11/2017 | 8:07:48 |
| 65054 | 7708730981 | 9/12/2017 | 9:28:37 |
| 65055 | 7708730981 | 9/13/2017 | 8:06:21 |
| 65056 | 7708730981 | 9/15/2017 | 8:43:44 |
| 65057 | 7708730981 | 9/16/2017 | 10:48:24 |
| 65058 | 7708730981 | 9/18/2017 | 8:58:19 |
| 65059 | 7708730981 | 9/19/2017 | 9:20:13 |
| 65060 | 7708730981 | 9/20/2017 | 8:36:22 |
| 65061 | 7708730981 | 9/22/2017 | 17:21:57 |
| 65062 | 7708730981 | 9/23/2017 | 10:47:12 |
| 65063 | 7708730981 | 9/24/2017 | 10:32:15 |
| 65064 | 7708730981 | 9/25/2017 | 16:32:36 |
| 65065 | 7708732857 | 5/25/2016 | 9:08:00 |
| 65066 | 7708734018 | 5/4/2016 | 15:02:00 |
| 65067 | 7708734018 | 8/11/2016 | 8:43:00 |
| 65068 | 7708734018 | 9/2/2016 | 17:53:00 |
| 65069 | 7708734018 | 3/7/2017 | 10:32:12 |
| 65070 | 7708734018 | 4/1/2017 | 10:32:48 |
| 65071 | 7708734018 | 4/3/2017 | 16:25:21 |
| 65072 | 7708734018 | 4/7/2017 | 8:40:02 |
| 65073 | 7708734018 | 4/8/2017 | 9:17:27 |
| 65074 | 7708734018 | 4/13/2017 | 12:20:19 |
| 65075 | 7708736407 | 5/18/2016 | 15:28:00 |
| 65076 | 7708736734 | 5/23/2016 | 19:10:00 |
| 65077 | 7708736940 | 4/29/2016 | 18:27:00 |
| 65078 | 7708738728 | 9/4/2015 | 19:39:00 |
| 65079 | 7708750680 | 7/8/2016 | 18:50:00 |
| 65080 | 7708756307 | 8/29/2015 | 11:36:00 |
| 65081 | 7708757804 | 8/26/2015 | 8:37:00 |
| 65082 | 7708757804 | 8/27/2015 | 9:55:00 |
| 65083 | 7708757804 | 8/28/2015 | 8:18:00 |
| 65084 | 7708758444 | 8/7/2015 | 18:43:00 |
| 65085 | 7708761936 | 9/2/2015 | 13:14:00 |
| 65086 | 7708761943 | 3/20/2017 | 8:32:38 |
| 65087 | 7708761943 | 3/22/2017 | 8:43:32 |
| 65088 | 7708761943 | 3/24/2017 | 8:03:53 |
| 65089 | 7708761943 | 4/22/2017 | 8:37:59 |
| 65090 | 7708761943 | 4/24/2017 | 8:46:31 |
| 65091 | 7708761943 | 4/26/2017 | 15:48:37 |
| 65092 | 7708761943 | 4/27/2017 | 9:02:07 |
| 65093 | 7708781202 | 8/11/2015 | 8:46:00 |

| | | | |
|---|---|---|---|
| 65094 | 7708811462 | 7/6/2016 | 13:47:00 |
| 65095 | 7708816189 | 4/9/2017 | 12:00:51 |
| 65096 | 7708816189 | 4/11/2017 | 8:17:52 |
| 65097 | 7708816189 | 4/13/2017 | 9:49:44 |
| 65098 | 7708816189 | 4/15/2017 | 10:53:01 |
| 65099 | 7708816189 | 4/17/2017 | 10:30:38 |
| 65100 | 7708821885 | 9/29/2016 | 11:19:00 |
| 65101 | 7708827249 | 4/7/2017 | 16:49:44 |
| 65102 | 7708827249 | 4/10/2017 | 10:04:08 |
| 65103 | 7708827249 | 4/12/2017 | 9:44:13 |
| 65104 | 7708827249 | 4/13/2017 | 9:49:27 |
| 65105 | 7708828671 | 8/28/2015 | 8:17:00 |
| 65106 | 7708828671 | 8/29/2015 | 8:16:00 |
| 65107 | 7708834174 | 5/1/2013 | 11:16:43 |
| 65108 | 7708838155 | 9/17/2016 | 15:52:00 |
| 65109 | 7708852860 | 6/11/2017 | 10:14:43 |
| 65110 | 7708857664 | 5/31/2016 | 15:49:00 |
| 65111 | 7708954805 | 4/20/2016 | 10:19:00 |
| 65112 | 7708957965 | 3/31/2016 | 11:35:00 |
| 65113 | 7708959563 | 8/13/2015 | 17:29:00 |
| 65114 | 7708959563 | 9/15/2015 | 11:27:00 |
| 65115 | 7708959563 | 9/16/2015 | 11:08:00 |
| 65116 | 7708959563 | 9/17/2015 | 11:43:00 |
| 65117 | 7708960990 | 8/8/2015 | 14:57:00 |
| 65118 | 7708961597 | 10/4/2016 | 11:51:00 |
| 65119 | 7708963560 | 3/9/2017 | 10:43:59 |
| 65120 | 7708963560 | 3/11/2017 | 12:56:25 |
| 65121 | 7708963560 | 3/13/2017 | 9:27:21 |
| 65122 | 7708963560 | 6/8/2017 | 14:31:03 |
| 65123 | 7708963560 | 6/11/2017 | 11:03:26 |
| 65124 | 7708963560 | 6/13/2017 | 14:15:20 |
| 65125 | 7708963560 | 8/9/2017 | 17:59:47 |
| 65126 | 7708963560 | 8/12/2017 | 8:05:06 |
| 65127 | 7708963560 | 9/8/2017 | 8:44:03 |
| 65128 | 7708963560 | 9/13/2017 | 8:08:24 |
| 65129 | 7708963560 | 10/12/2017 | 14:12:30 |
| 65130 | 7708963560 | 10/15/2017 | 10:47:40 |
| 65131 | 7708963560 | 10/17/2017 | 17:26:09 |
| 65132 | 7708963560 | 10/19/2017 | 8:25:21 |
| 65133 | 7708963560 | 10/21/2017 | 11:30:25 |
| 65134 | 7708963560 | 10/23/2017 | 17:56:58 |
| 65135 | 7708963612 | 8/12/2015 | 9:49:00 |
| 65136 | 7708963612 | 8/16/2015 | 16:15:00 |
| 65137 | 7708963612 | 11/27/2015 | 12:30:00 |
| 65138 | 7708963612 | 11/29/2015 | 14:42:00 |
| 65139 | 7708963612 | 12/1/2015 | 8:46:00 |
| 65140 | 7708963612 | 12/3/2015 | 8:58:00 |

| | | | |
|---|---|---|---|
| 65141 | 7708965421 | 8/13/2015 | 18:08:00 |
| 65142 | 7708965421 | 11/27/2015 | 11:12:00 |
| 65143 | 7708965421 | 11/28/2015 | 8:02:00 |
| 65144 | 7708965421 | 11/29/2015 | 12:05:00 |
| 65145 | 7708965421 | 11/30/2015 | 8:20:00 |
| 65146 | 7708965421 | 12/1/2015 | 9:27:00 |
| 65147 | 7708965421 | 12/3/2015 | 8:18:00 |
| 65148 | 7708965421 | 5/2/2016 | 11:54:00 |
| 65149 | 7708965421 | 10/2/2016 | 18:14:00 |
| 65150 | 7708965790 | 9/14/2016 | 13:46:00 |
| 65151 | 7708967107 | 9/2/2015 | 10:39:00 |
| 65152 | 7708967107 | 9/3/2015 | 10:06:00 |
| 65153 | 7708967107 | 9/5/2015 | 11:02:00 |
| 65154 | 7708967107 | 9/6/2015 | 16:35:00 |
| 65155 | 7708967107 | 9/7/2015 | 10:13:00 |
| 65156 | 7708967107 | 9/8/2015 | 11:00:00 |
| 65157 | 7708967107 | 9/9/2015 | 20:45:00 |
| 65158 | 7708967450 | 7/19/2016 | 12:17:00 |
| 65159 | 7708968366 | 6/25/2016 | 13:29:00 |
| 65160 | 7708968366 | 8/10/2017 | 11:54:53 |
| 65161 | 7708968366 | 8/16/2017 | 11:33:31 |
| 65162 | 7708968366 | 8/17/2017 | 11:33:06 |
| 65163 | 7708968826 | 5/18/2016 | 20:45:00 |
| 65164 | 7708991003 | 4/23/2017 | 10:10:23 |
| 65165 | 7708991003 | 4/24/2017 | 8:15:04 |
| 65166 | 7708991003 | 4/25/2017 | 8:10:51 |
| 65167 | 7708991003 | 5/20/2017 | 13:37:58 |
| 65168 | 7708991003 | 5/21/2017 | 19:00:16 |
| 65169 | 7708991003 | 5/24/2017 | 8:24:58 |
| 65170 | 7708991003 | 5/25/2017 | 8:25:23 |
| 65171 | 7708991003 | 6/20/2017 | 16:38:17 |
| 65172 | 7708991003 | 6/21/2017 | 8:07:54 |
| 65173 | 7708991003 | 6/23/2017 | 9:13:08 |
| 65174 | 7708991003 | 7/21/2017 | 8:54:57 |
| 65175 | 7708991003 | 7/22/2017 | 10:16:14 |
| 65176 | 7708991003 | 7/23/2017 | 10:40:25 |
| 65177 | 7708991003 | 7/24/2017 | 8:11:17 |
| 65178 | 7708991003 | 7/25/2017 | 8:05:13 |
| 65179 | 7708991003 | 7/26/2017 | 9:02:54 |
| 65180 | 7708991003 | 8/20/2017 | 10:13:51 |
| 65181 | 7708991003 | 8/21/2017 | 8:11:35 |
| 65182 | 7708991003 | 9/21/2017 | 12:59:03 |
| 65183 | 7708991003 | 9/23/2017 | 10:35:37 |
| 65184 | 7708991003 | 9/24/2017 | 10:15:35 |
| 65185 | 7708991003 | 10/20/2017 | 13:10:11 |
| 65186 | 7708991003 | 10/21/2017 | 14:36:25 |
| 65187 | 7708991003 | 10/22/2017 | 11:10:44 |

| | | | |
|---|---|---|---|
| 65188 | 7708991003 | 10/23/2017 | 8:14:08 |
| 65189 | 7708991003 | 10/24/2017 | 20:54:29 |
| 65190 | 7708991014 | 4/27/2013 | 8:11:59 |
| 65191 | 7708992459 | 9/7/2015 | 14:46:00 |
| 65192 | 7708997542 | 8/31/2017 | 8:29:16 |
| 65193 | 7708999999 | 8/30/2015 | 19:28:00 |
| 65194 | 7709003709 | 9/15/2015 | 12:58:00 |
| 65195 | 7709003709 | 9/16/2015 | 9:37:00 |
| 65196 | 7709003709 | 9/17/2015 | 13:19:00 |
| 65197 | 7709003709 | 9/18/2015 | 9:59:00 |
| 65198 | 7709003709 | 9/19/2015 | 9:22:00 |
| 65199 | 7709003709 | 9/20/2015 | 8:42:00 |
| 65200 | 7709003709 | 9/21/2015 | 9:33:00 |
| 65201 | 7709003709 | 9/22/2015 | 10:10:00 |
| 65202 | 7709003709 | 9/23/2015 | 11:02:00 |
| 65203 | 7709003709 | 9/24/2015 | 16:19:00 |
| 65204 | 7709003709 | 9/26/2015 | 11:58:00 |
| 65205 | 7709051664 | 4/12/2017 | 9:23:02 |
| 65206 | 7709051664 | 4/13/2017 | 11:34:06 |
| 65207 | 7709051664 | 4/21/2017 | 9:14:26 |
| 65208 | 7709051664 | 4/23/2017 | 10:23:30 |
| 65209 | 7709051664 | 5/12/2017 | 8:35:09 |
| 65210 | 7709051664 | 5/13/2017 | 10:05:09 |
| 65211 | 7709051664 | 5/15/2017 | 10:06:44 |
| 65212 | 7709051697 | 8/6/2015 | 17:05:00 |
| 65213 | 7709051697 | 8/8/2015 | 13:29:00 |
| 65214 | 7709051697 | 8/9/2015 | 12:38:00 |
| 65215 | 7709051697 | 8/10/2015 | 8:24:00 |
| 65216 | 7709051697 | 8/11/2015 | 9:33:00 |
| 65217 | 7709051697 | 8/12/2015 | 14:38:00 |
| 65218 | 7709051697 | 8/13/2015 | 16:07:00 |
| 65219 | 7709051972 | 4/10/2016 | 19:52:00 |
| 65220 | 7709052054 | 8/28/2015 | 15:24:00 |
| 65221 | 7709052054 | 8/29/2015 | 8:23:00 |
| 65222 | 7709052054 | 9/3/2015 | 12:37:00 |
| 65223 | 7709053249 | 8/16/2015 | 10:40:00 |
| 65224 | 7709053652 | 9/20/2016 | 11:32:00 |
| 65225 | 7709063714 | 9/3/2015 | 8:39:00 |
| 65226 | 7709067128 | 9/10/2016 | 14:53:06 |
| 65227 | 7709067816 | 5/1/2016 | 18:46:00 |
| 65228 | 7709104552 | 5/27/2016 | 11:57:00 |
| 65229 | 7709120899 | 8/25/2015 | 15:06:00 |
| 65230 | 7709125543 | 9/10/2015 | 14:36:00 |
| 65231 | 7709128311 | 7/13/2016 | 11:08:15 |
| 65232 | 7709128362 | 7/28/2016 | 13:20:00 |
| 65233 | 7709129321 | 9/9/2015 | 17:13:00 |
| 65234 | 7709129321 | 9/10/2015 | 10:20:00 |

| | | | |
|---|---|---|---|
| 65235 | 7709129321 | 9/14/2015 | 12:46:00 |
| 65236 | 7709129321 | 9/15/2015 | 9:03:00 |
| 65237 | 7709129321 | 9/16/2015 | 9:03:00 |
| 65238 | 7709129321 | 9/17/2015 | 12:45:00 |
| 65239 | 7709129321 | 9/18/2015 | 8:08:00 |
| 65240 | 7709129321 | 9/19/2015 | 8:57:00 |
| 65241 | 7709409587 | 9/14/2015 | 13:44:00 |
| 65242 | 7709722505 | 4/13/2016 | 15:40:00 |
| 65243 | 7709900152 | 8/29/2015 | 15:39:00 |
| 65244 | 7709900152 | 8/29/2015 | 15:40:00 |
| 65245 | 7709900152 | 8/31/2015 | 14:33:00 |
| 65246 | 7709902298 | 4/14/2016 | 11:56:00 |
| 65247 | 7709906669 | 7/14/2016 | 11:13:00 |
| 65248 | 7709907635 | 8/20/2015 | 9:01:00 |
| 65249 | 7709907635 | 8/29/2015 | 10:43:00 |
| 65250 | 7709907635 | 8/31/2015 | 11:51:00 |
| 65251 | 7709907635 | 9/1/2015 | 19:36:00 |
| 65252 | 7709907635 | 9/3/2015 | 19:22:00 |
| 65253 | 7709907635 | 9/4/2015 | 19:43:00 |
| 65254 | 7709907635 | 9/10/2015 | 13:22:00 |
| 65255 | 7709907635 | 9/14/2015 | 9:32:00 |
| 65256 | 7709907635 | 9/15/2015 | 9:45:00 |
| 65257 | 7709907635 | 9/16/2015 | 8:17:00 |
| 65258 | 7709907635 | 9/17/2015 | 11:14:00 |
| 65259 | 7709907635 | 9/18/2015 | 8:55:00 |
| 65260 | 7709907635 | 9/19/2015 | 12:06:00 |
| 65261 | 7709907635 | 9/20/2015 | 8:33:00 |
| 65262 | 7709907635 | 9/21/2015 | 10:35:00 |
| 65263 | 7709907635 | 9/22/2015 | 11:25:00 |
| 65264 | 7709985649 | 8/6/2015 | 16:12:00 |
| 65265 | 7709985649 | 8/7/2015 | 15:19:00 |
| 65266 | 7722000416 | 9/7/2015 | 9:31:00 |
| 65267 | 7722000416 | 9/9/2015 | 12:56:00 |
| 65268 | 7722000416 | 9/12/2015 | 17:44:00 |
| 65269 | 7722000416 | 9/16/2015 | 18:55:00 |
| 65270 | 7722001556 | 6/14/2016 | 16:30:00 |
| 65271 | 7722041859 | 6/11/2017 | 14:53:40 |
| 65272 | 7722041859 | 6/12/2017 | 15:41:59 |
| 65273 | 7722043026 | 5/10/2016 | 13:33:00 |
| 65274 | 7722043249 | 8/5/2016 | 15:39:00 |
| 65275 | 7722152578 | 9/15/2015 | 8:08:00 |
| 65276 | 7722152578 | 9/17/2015 | 9:44:00 |
| 65277 | 7722152578 | 9/20/2015 | 8:02:00 |
| 65278 | 7722152578 | 9/22/2015 | 8:42:00 |
| 65279 | 7722161552 | 6/30/2016 | 11:16:00 |
| 65280 | 7722280644 | 9/6/2016 | 18:26:00 |
| 65281 | 7722672151 | 8/6/2015 | 19:01:00 |

| | | | |
|---|---|---|---|
| 65282 | 7723233848 | 6/9/2016 | 9:01:00 |
| 65283 | 7723234380 | 3/13/2017 | 12:54:31 |
| 65284 | 7723234380 | 3/14/2017 | 16:50:48 |
| 65285 | 7723234380 | 3/15/2017 | 17:03:42 |
| 65286 | 7723234380 | 3/31/2017 | 8:14:55 |
| 65287 | 7723234380 | 4/6/2017 | 9:24:20 |
| 65288 | 7723234380 | 4/10/2017 | 13:48:36 |
| 65289 | 7723234380 | 6/12/2017 | 17:59:31 |
| 65290 | 7723234380 | 6/14/2017 | 16:48:24 |
| 65291 | 7723234380 | 6/23/2017 | 16:58:48 |
| 65292 | 7723234380 | 6/29/2017 | 16:47:34 |
| 65293 | 7723234380 | 7/11/2017 | 14:06:14 |
| 65294 | 7723234380 | 7/21/2017 | 8:11:45 |
| 65295 | 7723234380 | 7/26/2017 | 8:39:09 |
| 65296 | 7723235543 | 8/15/2015 | 18:16:00 |
| 65297 | 7723235543 | 8/18/2015 | 18:02:00 |
| 65298 | 7723235543 | 8/20/2015 | 18:07:00 |
| 65299 | 7723235543 | 8/21/2015 | 10:45:00 |
| 65300 | 7723235543 | 8/22/2015 | 12:03:00 |
| 65301 | 7723235543 | 8/23/2015 | 10:11:00 |
| 65302 | 7723235543 | 9/14/2015 | 11:06:00 |
| 65303 | 7723235543 | 9/15/2015 | 9:46:00 |
| 65304 | 7723235543 | 9/16/2015 | 10:53:00 |
| 65305 | 7723235543 | 9/17/2015 | 13:21:00 |
| 65306 | 7723235543 | 9/18/2015 | 8:37:00 |
| 65307 | 7723239346 | 6/6/2017 | 9:22:44 |
| 65308 | 7723239346 | 6/8/2017 | 14:15:02 |
| 65309 | 7723239346 | 6/13/2017 | 13:55:43 |
| 65310 | 7723240609 | 8/21/2015 | 13:56:00 |
| 65311 | 7723240609 | 8/24/2015 | 10:53:00 |
| 65312 | 7723240609 | 8/27/2015 | 12:31:00 |
| 65313 | 7723240609 | 8/28/2015 | 13:37:00 |
| 65314 | 7723240609 | 9/15/2015 | 12:37:00 |
| 65315 | 7723240609 | 9/20/2015 | 9:11:00 |
| 65316 | 7723240609 | 9/25/2015 | 8:02:00 |
| 65317 | 7723240854 | 9/3/2015 | 8:33:00 |
| 65318 | 7723240854 | 9/5/2015 | 8:35:00 |
| 65319 | 7723240854 | 9/6/2015 | 13:17:00 |
| 65320 | 7723240854 | 9/7/2015 | 8:01:00 |
| 65321 | 7723241082 | 6/1/2017 | 8:24:15 |
| 65322 | 7723241082 | 6/6/2017 | 8:10:17 |
| 65323 | 7723241082 | 7/31/2017 | 8:02:38 |
| 65324 | 7723241082 | 8/1/2017 | 10:20:59 |
| 65325 | 7723241082 | 8/2/2017 | 8:15:20 |
| 65326 | 7723241082 | 8/3/2017 | 8:20:15 |
| 65327 | 7723241082 | 8/4/2017 | 16:04:40 |
| 65328 | 7723241082 | 8/5/2017 | 17:59:33 |

| | | | |
|---|---|---|---|
| 65329 | 7723241082 | 8/7/2017 | 8:02:07 |
| 65330 | 7723241082 | 8/8/2017 | 8:05:54 |
| 65331 | 7723241082 | 8/9/2017 | 8:01:55 |
| 65332 | 7723241082 | 8/11/2017 | 11:16:19 |
| 65333 | 7723241082 | 8/12/2017 | 10:28:38 |
| 65334 | 7723241082 | 8/13/2017 | 10:22:01 |
| 65335 | 7723241082 | 8/14/2017 | 8:11:42 |
| 65336 | 7723241082 | 8/17/2017 | 8:12:06 |
| 65337 | 7723241082 | 8/20/2017 | 10:17:42 |
| 65338 | 7723241082 | 8/21/2017 | 8:13:28 |
| 65339 | 7723241082 | 8/22/2017 | 11:19:49 |
| 65340 | 7723241082 | 8/23/2017 | 8:06:51 |
| 65341 | 7723539428 | 3/17/2017 | 8:37:24 |
| 65342 | 7723539428 | 3/18/2017 | 14:55:20 |
| 65343 | 7723539428 | 3/24/2017 | 8:01:34 |
| 65344 | 7723539428 | 3/25/2017 | 14:28:28 |
| 65345 | 7723539428 | 3/28/2017 | 16:56:03 |
| 65346 | 7723539428 | 3/29/2017 | 15:14:12 |
| 65347 | 7723614415 | 8/13/2015 | 15:38:00 |
| 65348 | 7723614415 | 8/15/2015 | 14:21:00 |
| 65349 | 7723615542 | 8/10/2017 | 8:25:04 |
| 65350 | 7723615542 | 8/11/2017 | 8:27:18 |
| 65351 | 7723615542 | 8/12/2017 | 10:23:19 |
| 65352 | 7723615542 | 8/13/2017 | 10:07:12 |
| 65353 | 7723615542 | 8/14/2017 | 8:05:52 |
| 65354 | 7723615542 | 8/15/2017 | 8:06:02 |
| 65355 | 7723615542 | 8/16/2017 | 8:04:09 |
| 65356 | 7723615542 | 9/9/2017 | 10:46:36 |
| 65357 | 7723615542 | 9/10/2017 | 10:11:24 |
| 65358 | 7723615657 | 8/21/2015 | 9:11:00 |
| 65359 | 7723615743 | 3/10/2017 | 16:57:52 |
| 65360 | 7723615743 | 3/14/2017 | 9:33:07 |
| 65361 | 7723615743 | 3/17/2017 | 8:24:23 |
| 65362 | 7723615743 | 4/10/2017 | 16:36:49 |
| 65363 | 7723615743 | 4/11/2017 | 8:29:38 |
| 65364 | 7723615743 | 4/14/2017 | 8:48:33 |
| 65365 | 7723989888 | 8/20/2015 | 11:32:00 |
| 65366 | 7724183178 | 11/30/2015 | 11:46:00 |
| 65367 | 7724183178 | 12/1/2015 | 11:59:00 |
| 65368 | 7724183178 | 12/3/2015 | 12:14:00 |
| 65369 | 7724445100 | 8/6/2015 | 15:38:00 |
| 65370 | 7724445100 | 8/10/2015 | 16:18:00 |
| 65371 | 7724445100 | 8/11/2015 | 17:19:00 |
| 65372 | 7724445100 | 8/13/2015 | 14:46:00 |
| 65373 | 7724803290 | 5/11/2016 | 9:29:00 |
| 65374 | 7724803290 | 3/18/2017 | 15:22:51 |
| 65375 | 7724803290 | 3/28/2017 | 15:14:22 |

| 65376 | 7724803290 | 4/1/2017 | 11:18:39 |
|-------|------------|----------|----------|
| 65377 | 7724803290 | 4/2/2017 | 10:24:22 |
| 65378 | 7724803290 | 4/4/2017 | 8:14:37 |
| 65379 | 7724803290 | 4/6/2017 | 9:00:23 |
| 65380 | 7724803290 | 4/7/2017 | 14:41:44 |
| 65381 | 7724803290 | 4/8/2017 | 14:55:36 |
| 65382 | 7724803290 | 4/10/2017 | 13:58:25 |
| 65383 | 7724803290 | 4/12/2017 | 8:08:06 |
| 65384 | 7724803290 | 4/13/2017 | 12:22:46 |
| 65385 | 7724803290 | 4/14/2017 | 8:25:17 |
| 65386 | 7724803290 | 4/15/2017 | 11:51:28 |
| 65387 | 7725010707 | 4/25/2016 | 15:15:00 |
| 65388 | 7725597938 | 6/15/2016 | 14:40:00 |
| 65389 | 7725791187 | 9/20/2016 | 10:27:00 |
| 65390 | 7725840919 | 8/27/2015 | 8:20:00 |
| 65391 | 7725840919 | 8/28/2015 | 8:15:00 |
| 65392 | 7725841735 | 6/28/2016 | 12:26:00 |
| 65393 | 7725845583 | 8/12/2015 | 9:37:00 |
| 65394 | 7726266255 | 8/27/2016 | 17:00:00 |
| 65395 | 7726330980 | 9/5/2015 | 10:10:00 |
| 65396 | 7726330980 | 9/6/2015 | 15:53:00 |
| 65397 | 7726330980 | 9/7/2015 | 11:42:00 |
| 65398 | 7726330980 | 9/10/2015 | 10:56:00 |
| 65399 | 7726330980 | 9/12/2015 | 17:44:00 |
| 65400 | 7726330980 | 9/14/2015 | 10:55:00 |
| 65401 | 7726330980 | 9/15/2015 | 10:04:00 |
| 65402 | 7726339289 | 5/22/2017 | 8:30:27 |
| 65403 | 7726339289 | 5/27/2017 | 16:32:39 |
| 65404 | 7726339289 | 6/21/2017 | 10:53:24 |
| 65405 | 7726339289 | 7/28/2017 | 8:59:01 |
| 65406 | 7726339289 | 7/30/2017 | 10:43:40 |
| 65407 | 7726339289 | 7/31/2017 | 8:54:13 |
| 65408 | 7726339289 | 8/6/2017 | 10:26:17 |
| 65409 | 7726339289 | 8/7/2017 | 8:10:21 |
| 65410 | 7726339289 | 8/31/2017 | 9:18:26 |
| 65411 | 7726339289 | 9/1/2017 | 9:36:58 |
| 65412 | 7726349635 | 8/16/2015 | 16:40:00 |
| 65413 | 7726349635 | 8/17/2015 | 15:43:00 |
| 65414 | 7726432502 | 9/3/2015 | 10:30:00 |
| 65415 | 7726434500 | 8/11/2015 | 8:05:00 |
| 65416 | 7726722192 | 4/19/2016 | 15:03:00 |
| 65417 | 7726960501 | 10/5/2016 | 9:31:00 |
| 65418 | 7727082091 | 9/7/2015 | 17:27:00 |
| 65419 | 7727082091 | 9/8/2015 | 10:41:00 |
| 65420 | 7727084129 | 8/21/2015 | 12:51:00 |
| 65421 | 7727084129 | 8/22/2015 | 11:33:00 |
| 65422 | 7727084129 | 8/26/2015 | 12:29:00 |

| | | | |
|---|---|---|---|
| 65423 | 7727084129 | 8/27/2015 | 9:01:00 |
| 65424 | 7727084129 | 9/16/2015 | 9:38:00 |
| 65425 | 7727084129 | 9/20/2015 | 10:01:00 |
| 65426 | 7727084129 | 9/21/2015 | 8:02:00 |
| 65427 | 7727136107 | 9/18/2015 | 9:33:00 |
| 65428 | 7727136107 | 9/21/2015 | 9:24:00 |
| 65429 | 7727669303 | 7/19/2016 | 12:15:00 |
| 65430 | 7727779060 | 7/1/2016 | 17:32:00 |
| 65431 | 7728013229 | 5/10/2017 | 8:58:22 |
| 65432 | 7728013229 | 5/11/2017 | 9:05:58 |
| 65433 | 7728013229 | 5/12/2017 | 16:05:46 |
| 65434 | 7728013229 | 5/13/2017 | 9:55:50 |
| 65435 | 7728013229 | 8/6/2017 | 10:32:13 |
| 65436 | 7728013229 | 8/7/2017 | 8:08:26 |
| 65437 | 7728013229 | 8/8/2017 | 8:18:20 |
| 65438 | 7728013229 | 8/9/2017 | 8:27:44 |
| 65439 | 7728013229 | 8/10/2017 | 17:32:35 |
| 65440 | 7728013229 | 8/11/2017 | 12:10:32 |
| 65441 | 7728013229 | 8/12/2017 | 11:17:45 |
| 65442 | 7728013229 | 8/13/2017 | 10:53:27 |
| 65443 | 7728280574 | 6/12/2017 | 15:13:11 |
| 65444 | 7728344263 | 9/17/2016 | 16:04:00 |
| 65445 | 7728345977 | 5/29/2013 | 8:25:00 |
| 65446 | 7728345977 | 5/30/2013 | 8:19:00 |
| 65447 | 7728345977 | 5/31/2013 | 8:27:00 |
| 65448 | 7728345977 | 6/1/2013 | 8:19:00 |
| 65449 | 7728345977 | 6/3/2013 | 8:21:00 |
| 65450 | 7728345977 | 6/4/2013 | 8:21:00 |
| 65451 | 7728345977 | 6/5/2013 | 8:23:00 |
| 65452 | 7728346369 | 4/5/2016 | 15:50:00 |
| 65453 | 7728348597 | 5/27/2016 | 10:49:00 |
| 65454 | 7728820756 | 3/16/2017 | 15:58:20 |
| 65455 | 7728820756 | 6/13/2017 | 15:18:38 |
| 65456 | 7728820756 | 6/15/2017 | 9:04:52 |
| 65457 | 7728820756 | 6/16/2017 | 14:12:50 |
| 65458 | 7728820756 | 8/18/2017 | 9:30:39 |
| 65459 | 7728820756 | 8/19/2017 | 13:26:16 |
| 65460 | 7728820756 | 9/1/2017 | 8:42:15 |
| 65461 | 7728820756 | 9/2/2017 | 12:32:30 |
| 65462 | 7728820756 | 9/3/2017 | 10:36:58 |
| 65463 | 7728820756 | 9/4/2017 | 8:27:28 |
| 65464 | 7728820756 | 9/5/2017 | 18:10:57 |
| 65465 | 7728820756 | 9/6/2017 | 8:14:38 |
| 65466 | 7728825632 | 6/16/2017 | 16:58:14 |
| 65467 | 7729402058 | 6/22/2017 | 8:58:09 |
| 65468 | 7729402673 | 10/29/2016 | 10:02:47 |
| 65469 | 7729406038 | 9/14/2015 | 13:57:00 |

| | | | |
|---|---|---|---|
| 65470 | 7729406038 | 9/15/2015 | 13:06:00 |
| 65471 | 7729406038 | 9/16/2015 | 8:45:00 |
| 65472 | 7729406038 | 9/17/2015 | 11:43:00 |
| 65473 | 7729406038 | 9/18/2015 | 9:28:00 |
| 65474 | 7729406038 | 9/19/2015 | 9:14:00 |
| 65475 | 7729406038 | 9/20/2015 | 8:28:00 |
| 65476 | 7729406038 | 9/21/2015 | 9:20:00 |
| 65477 | 7729406038 | 9/22/2015 | 12:47:00 |
| 65478 | 7729406038 | 9/23/2015 | 9:16:00 |
| 65479 | 7729406038 | 9/25/2015 | 8:34:00 |
| 65480 | 7729407660 | 8/28/2015 | 10:02:00 |
| 65481 | 7729794309 | 9/22/2016 | 15:40:00 |
| 65482 | 7729851040 | 4/13/2016 | 14:13:00 |
| 65483 | 7729851040 | 8/19/2017 | 12:24:02 |
| 65484 | 7729851040 | 8/23/2017 | 10:43:38 |
| 65485 | 7729851040 | 8/27/2017 | 10:36:23 |
| 65486 | 7729851040 | 8/31/2017 | 8:05:10 |
| 65487 | 7729851040 | 9/4/2017 | 8:09:55 |
| 65488 | 7729851445 | 6/6/2016 | 12:05:00 |
| 65489 | 7729852428 | 10/4/2016 | 19:57:00 |
| 65490 | 7729852680 | 5/16/2017 | 9:06:37 |
| 65491 | 7729852680 | 5/18/2017 | 11:26:43 |
| 65492 | 7729852680 | 5/19/2017 | 17:07:09 |
| 65493 | 7729853310 | 4/9/2017 | 16:24:46 |
| 65494 | 7729853310 | 4/10/2017 | 9:51:40 |
| 65495 | 7729853310 | 4/11/2017 | 10:45:55 |
| 65496 | 7729853310 | 4/24/2017 | 8:18:12 |
| 65497 | 7729853310 | 5/9/2017 | 16:15:42 |
| 65498 | 7729853310 | 5/10/2017 | 18:38:17 |
| 65499 | 7729853310 | 5/11/2017 | 12:09:59 |
| 65500 | 7729853310 | 5/12/2017 | 9:33:27 |
| 65501 | 7729853310 | 5/13/2017 | 10:48:18 |
| 65502 | 7729853310 | 5/14/2017 | 10:56:41 |
| 65503 | 7729853310 | 5/15/2017 | 15:39:13 |
| 65504 | 7729853310 | 5/19/2017 | 8:22:57 |
| 65505 | 7729853310 | 5/27/2017 | 15:22:10 |
| 65506 | 7729853463 | 7/28/2016 | 14:09:00 |
| 65507 | 7729854000 | 9/18/2015 | 8:07:00 |
| 65508 | 7729854000 | 9/20/2015 | 8:59:00 |
| 65509 | 7729854000 | 5/26/2017 | 8:13:39 |
| 65510 | 7729854000 | 5/28/2017 | 10:21:45 |
| 65511 | 7729854000 | 5/30/2017 | 16:28:19 |
| 65512 | 7729854000 | 6/1/2017 | 8:54:40 |
| 65513 | 7729854000 | 6/5/2017 | 10:12:48 |
| 65514 | 7729859194 | 6/6/2017 | 8:52:08 |
| 65515 | 7729859194 | 6/7/2017 | 8:05:08 |
| 65516 | 7729859194 | 6/8/2017 | 8:04:26 |

| | | | |
|---|---|---|---|
| 65517 | 7729859194 | 6/9/2017 | 8:33:39 |
| 65518 | 7729859194 | 6/10/2017 | 13:02:07 |
| 65519 | 7729859194 | 6/11/2017 | 10:06:53 |
| 65520 | 7729859194 | 6/12/2017 | 13:21:19 |
| 65521 | 7729859194 | 6/13/2017 | 14:29:28 |
| 65522 | 7729859194 | 6/16/2017 | 16:09:17 |
| 65523 | 7729859194 | 6/17/2017 | 10:54:49 |
| 65524 | 7729859194 | 6/18/2017 | 10:32:23 |
| 65525 | 7729859194 | 6/20/2017 | 15:45:59 |
| 65526 | 7729859194 | 6/21/2017 | 9:09:07 |
| 65527 | 7729859194 | 6/22/2017 | 17:08:37 |
| 65528 | 7729990425 | 7/11/2016 | 12:47:00 |
| 65529 | 7732173130 | 9/14/2015 | 11:01:00 |
| 65530 | 7732173130 | 9/25/2015 | 10:10:00 |
| 65531 | 7732174276 | 10/10/2016 | 21:13:27 |
| 65532 | 7732261788 | 8/10/2015 | 13:29:00 |
| 65533 | 7732261788 | 8/13/2015 | 11:35:00 |
| 65534 | 7732261788 | 8/15/2015 | 11:56:00 |
| 65535 | 7732261788 | 9/7/2015 | 17:58:00 |
| 65536 | 7732261788 | 9/8/2015 | 21:27:00 |
| 65537 | 7732261788 | 9/9/2015 | 17:24:00 |
| 65538 | 7732261788 | 9/10/2015 | 17:17:00 |
| 65539 | 7732409733 | 6/17/2016 | 10:28:20 |
| 65540 | 7732409733 | 9/28/2016 | 20:56:00 |
| 65541 | 7732637599 | 9/5/2015 | 18:08:00 |
| 65542 | 7732637599 | 9/6/2015 | 20:58:00 |
| 65543 | 7732637599 | 9/7/2015 | 14:57:00 |
| 65544 | 7732637599 | 9/8/2015 | 11:05:00 |
| 65545 | 7732637599 | 9/10/2015 | 13:01:00 |
| 65546 | 7732637599 | 9/12/2015 | 18:35:00 |
| 65547 | 7732639068 | 10/11/2016 | 14:14:32 |
| 65548 | 7732852192 | 9/8/2015 | 16:02:00 |
| 65549 | 7732852192 | 9/9/2015 | 11:06:00 |
| 65550 | 7732943965 | 7/21/2017 | 17:12:44 |
| 65551 | 7732943965 | 7/24/2017 | 18:48:09 |
| 65552 | 7732943965 | 8/21/2017 | 20:56:03 |
| 65553 | 7732943965 | 8/22/2017 | 18:55:57 |
| 65554 | 7732943965 | 8/23/2017 | 17:15:40 |
| 65555 | 7732943965 | 8/25/2017 | 11:49:20 |
| 65556 | 7732943965 | 8/28/2017 | 14:51:06 |
| 65557 | 7732943965 | 9/7/2017 | 12:28:36 |
| 65558 | 7732943965 | 9/8/2017 | 10:07:36 |
| 65559 | 7732943965 | 9/9/2017 | 14:36:15 |
| 65560 | 7732973692 | 9/14/2015 | 14:53:00 |
| 65561 | 7732973692 | 10/18/2017 | 11:45:37 |
| 65562 | 7732973692 | 10/19/2017 | 10:30:44 |
| 65563 | 7732973692 | 10/20/2017 | 12:29:15 |

| | | | |
|---|---|---|---|
| 65564 | 7733071931 | 9/12/2015 | 11:39:00 |
| 65565 | 7733071931 | 9/14/2015 | 14:13:00 |
| 65566 | 7733071931 | 9/15/2015 | 14:24:00 |
| 65567 | 7733143003 | 5/1/2017 | 11:54:41 |
| 65568 | 7733143003 | 5/2/2017 | 16:59:54 |
| 65569 | 7733143003 | 5/5/2017 | 10:17:08 |
| 65570 | 7733143003 | 5/6/2017 | 10:10:06 |
| 65571 | 7733143003 | 5/7/2017 | 11:13:10 |
| 65572 | 7733143003 | 5/11/2017 | 16:40:33 |
| 65573 | 7733143003 | 5/17/2017 | 16:02:19 |
| 65574 | 7733143003 | 6/3/2017 | 10:02:58 |
| 65575 | 7733143003 | 6/8/2017 | 12:06:50 |
| 65576 | 7733143003 | 6/13/2017 | 20:17:38 |
| 65577 | 7733146102 | 8/6/2015 | 17:01:00 |
| 65578 | 7733146102 | 8/7/2015 | 10:40:00 |
| 65579 | 7733160310 | 10/4/2016 | 14:52:00 |
| 65580 | 7733180719 | 12/1/2015 | 10:18:00 |
| 65581 | 7733195891 | 4/7/2017 | 11:25:33 |
| 65582 | 7733195891 | 4/8/2017 | 12:44:40 |
| 65583 | 7733195891 | 4/9/2017 | 15:39:27 |
| 65584 | 7733195891 | 4/21/2017 | 14:59:06 |
| 65585 | 7733195891 | 4/23/2017 | 10:14:59 |
| 65586 | 7733195891 | 4/24/2017 | 10:16:50 |
| 65587 | 7733195891 | 4/25/2017 | 10:49:02 |
| 65588 | 7733195891 | 4/26/2017 | 10:04:40 |
| 65589 | 7733195891 | 4/27/2017 | 16:31:54 |
| 65590 | 7733195891 | 4/28/2017 | 10:31:18 |
| 65591 | 7733195891 | 4/29/2017 | 10:44:00 |
| 65592 | 7733195891 | 5/1/2017 | 10:16:00 |
| 65593 | 7733195891 | 5/2/2017 | 10:08:36 |
| 65594 | 7733195891 | 5/3/2017 | 10:29:54 |
| 65595 | 7733195891 | 5/4/2017 | 10:47:51 |
| 65596 | 7733195891 | 5/5/2017 | 10:39:30 |
| 65597 | 7733195891 | 5/6/2017 | 13:25:18 |
| 65598 | 7733195891 | 5/7/2017 | 10:17:35 |
| 65599 | 7733195891 | 5/8/2017 | 16:19:38 |
| 65600 | 7733196648 | 9/5/2015 | 14:06:00 |
| 65601 | 7733196648 | 9/6/2015 | 19:26:00 |
| 65602 | 7733196648 | 9/7/2015 | 18:45:00 |
| 65603 | 7733196648 | 9/8/2015 | 18:14:00 |
| 65604 | 7733196648 | 9/9/2015 | 17:39:00 |
| 65605 | 7733196648 | 9/10/2015 | 13:56:00 |
| 65606 | 7733196648 | 9/11/2015 | 19:23:00 |
| 65607 | 7733196648 | 9/12/2015 | 13:14:00 |
| 65608 | 7733196648 | 9/14/2015 | 14:09:00 |
| 65609 | 7733196648 | 9/15/2015 | 14:49:00 |
| 65610 | 7733196648 | 9/16/2015 | 11:34:00 |

| | | | |
|---|---|---|---|
| 65611 | 7733206523 | 8/6/2015 | 18:55:00 |
| 65612 | 7733206523 | 8/7/2015 | 15:44:00 |
| 65613 | 7733206523 | 9/3/2015 | 13:53:00 |
| 65614 | 7733220086 | 8/22/2015 | 14:13:00 |
| 65615 | 7733220086 | 8/24/2015 | 10:26:00 |
| 65616 | 7733220086 | 8/26/2015 | 11:45:00 |
| 65617 | 7733220086 | 8/28/2015 | 11:32:00 |
| 65618 | 7733220086 | 9/6/2015 | 13:46:00 |
| 65619 | 7733220840 | 10/20/2016 | 12:14:53 |
| 65620 | 7733247540 | 4/4/2017 | 12:02:35 |
| 65621 | 7733247540 | 4/7/2017 | 10:53:34 |
| 65622 | 7733291585 | 5/28/2017 | 16:41:10 |
| 65623 | 7733291585 | 5/31/2017 | 10:14:40 |
| 65624 | 7733291585 | 6/1/2017 | 10:03:59 |
| 65625 | 7733291585 | 6/7/2017 | 10:26:07 |
| 65626 | 7733291585 | 6/8/2017 | 10:01:32 |
| 65627 | 7733291585 | 6/9/2017 | 10:09:49 |
| 65628 | 7733296784 | 8/20/2015 | 14:42:00 |
| 65629 | 7733296784 | 9/20/2015 | 10:09:00 |
| 65630 | 7733296784 | 9/22/2015 | 14:04:00 |
| 65631 | 7733296784 | 9/24/2015 | 18:35:00 |
| 65632 | 7733316403 | 10/16/2016 | 13:50:31 |
| 65633 | 7733320683 | 8/26/2015 | 16:40:00 |
| 65634 | 7733441243 | 7/15/2017 | 14:04:27 |
| 65635 | 7733441243 | 8/10/2017 | 13:46:42 |
| 65636 | 7733448534 | 9/7/2015 | 16:29:00 |
| 65637 | 7733448534 | 9/10/2015 | 17:29:00 |
| 65638 | 7733491349 | 10/8/2017 | 10:30:07 |
| 65639 | 7733491349 | 10/9/2017 | 11:27:59 |
| 65640 | 7733491349 | 10/10/2017 | 10:57:44 |
| 65641 | 7733491349 | 10/11/2017 | 10:06:00 |
| 65642 | 7733491349 | 10/12/2017 | 11:24:14 |
| 65643 | 7733491349 | 10/13/2017 | 11:53:51 |
| 65644 | 7733549522 | 9/21/2017 | 13:47:14 |
| 65645 | 7733549522 | 9/22/2017 | 10:12:27 |
| 65646 | 7733549522 | 9/23/2017 | 13:05:51 |
| 65647 | 7733549522 | 9/24/2017 | 10:55:09 |
| 65648 | 7733549522 | 9/25/2017 | 16:48:34 |
| 65649 | 7733549522 | 9/26/2017 | 10:05:36 |
| 65650 | 7733549522 | 10/22/2017 | 11:10:28 |
| 65651 | 7733549522 | 10/24/2017 | 10:27:32 |
| 65652 | 7733550868 | 9/7/2015 | 10:39:00 |
| 65653 | 7733597004 | 9/5/2015 | 15:22:00 |
| 65654 | 7733597004 | 9/6/2015 | 14:45:00 |
| 65655 | 7733597004 | 9/8/2015 | 15:53:00 |
| 65656 | 7733640340 | 10/6/2016 | 16:43:37 |
| 65657 | 7733679897 | 9/17/2015 | 14:28:00 |

| 65658 | 7733679897 | 9/18/2015 | 13:28:00 |
|-------|-----------|-----------|----------|
| 65659 | 7733683892 | 9/22/2016 | 21:05:00 |
| 65660 | 7733702362 | 8/11/2015 | 18:27:00 |
| 65661 | 7733702362 | 8/24/2015 | 12:05:00 |
| 65662 | 7733705623 | 4/29/2013 | 10:11:24 |
| 65663 | 7733724708 | 10/12/2016 | 21:36:04 |
| 65664 | 7733827039 | 9/16/2015 | 12:22:00 |
| 65665 | 7733861677 | 10/10/2017 | 10:15:24 |
| 65666 | 7733871370 | 8/11/2015 | 15:59:00 |
| 65667 | 7733963192 | 9/16/2015 | 19:51:00 |
| 65668 | 7733963192 | 9/17/2015 | 12:10:00 |
| 65669 | 7733979737 | 8/31/2015 | 11:44:00 |
| 65670 | 7733979737 | 9/1/2015 | 12:13:00 |
| 65671 | 7733979737 | 9/2/2015 | 14:06:00 |
| 65672 | 7733979737 | 9/3/2015 | 14:52:00 |
| 65673 | 7734062674 | 8/24/2015 | 14:09:00 |
| 65674 | 7734062674 | 8/25/2015 | 10:54:00 |
| 65675 | 7734062674 | 8/26/2015 | 12:32:00 |
| 65676 | 7734062674 | 8/27/2015 | 10:36:00 |
| 65677 | 7734062674 | 8/28/2015 | 11:34:00 |
| 65678 | 7734065876 | 8/12/2015 | 21:58:00 |
| 65679 | 7734075827 | 6/16/2017 | 10:06:56 |
| 65680 | 7734075827 | 9/16/2017 | 10:25:04 |
| 65681 | 7734075827 | 10/10/2017 | 10:54:28 |
| 65682 | 7734075827 | 10/12/2017 | 11:08:59 |
| 65683 | 7734075827 | 10/13/2017 | 11:31:31 |
| 65684 | 7734075827 | 10/15/2017 | 10:25:42 |
| 65685 | 7734075827 | 10/16/2017 | 21:36:42 |
| 65686 | 7734101407 | 8/21/2015 | 11:56:00 |
| 65687 | 7734101407 | 8/22/2015 | 14:20:00 |
| 65688 | 7734103769 | 8/26/2015 | 10:29:00 |
| 65689 | 7734103769 | 9/9/2015 | 21:15:00 |
| 65690 | 7734107276 | 8/12/2015 | 16:32:00 |
| 65691 | 7734107276 | 8/14/2015 | 14:50:00 |
| 65692 | 7734141805 | 10/16/2016 | 11:35:42 |
| 65693 | 7734166035 | 9/15/2015 | 10:10:00 |
| 65694 | 7734166035 | 9/20/2015 | 12:13:00 |
| 65695 | 7734166035 | 9/21/2015 | 12:42:00 |
| 65696 | 7734166035 | 9/22/2015 | 12:30:00 |
| 65697 | 7734166035 | 9/23/2015 | 12:15:00 |
| 65698 | 7734166035 | 9/24/2015 | 10:40:00 |
| 65699 | 7734182986 | 9/2/2015 | 18:25:00 |
| 65700 | 7734186401 | 8/21/2015 | 17:05:00 |
| 65701 | 7734188810 | 8/26/2015 | 11:20:00 |
| 65702 | 7734188810 | 8/27/2015 | 15:24:00 |
| 65703 | 7734188810 | 8/28/2015 | 14:21:00 |
| 65704 | 7734208028 | 9/14/2015 | 12:08:00 |

| | | | |
|---|---|---|---|
| 65705 | 7734208028 | 9/17/2015 | 14:37:00 |
| 65706 | 7734208028 | 9/18/2015 | 12:46:00 |
| 65707 | 7734255736 | 8/16/2015 | 15:24:00 |
| 65708 | 7734255736 | 3/18/2017 | 16:35:05 |
| 65709 | 7734255736 | 4/24/2017 | 11:03:45 |
| 65710 | 7734255736 | 4/25/2017 | 10:42:57 |
| 65711 | 7734255736 | 6/22/2017 | 10:06:50 |
| 65712 | 7734259367 | 8/11/2015 | 15:57:00 |
| 65713 | 7734259367 | 8/12/2015 | 11:40:00 |
| 65714 | 7734261409 | 8/6/2015 | 17:23:00 |
| 65715 | 7734261409 | 8/7/2015 | 14:39:00 |
| 65716 | 7734261409 | 8/8/2015 | 13:09:00 |
| 65717 | 7734261409 | 8/10/2015 | 13:13:00 |
| 65718 | 7734261409 | 8/11/2015 | 10:48:00 |
| 65719 | 7734261409 | 8/12/2015 | 15:27:00 |
| 65720 | 7734261409 | 8/13/2015 | 13:58:00 |
| 65721 | 7734261409 | 8/14/2015 | 10:18:00 |
| 65722 | 7734317404 | 9/10/2015 | 16:44:00 |
| 65723 | 7734317404 | 9/12/2015 | 15:14:00 |
| 65724 | 7734317404 | 9/14/2015 | 12:11:00 |
| 65725 | 7734319789 | 10/16/2016 | 18:54:31 |
| 65726 | 7734370727 | 7/27/2016 | 11:35:00 |
| 65727 | 7734401806 | 8/29/2015 | 11:52:00 |
| 65728 | 7734401806 | 8/31/2015 | 12:12:00 |
| 65729 | 7734403273 | 8/8/2015 | 12:24:00 |
| 65730 | 7734403273 | 8/9/2015 | 12:22:00 |
| 65731 | 7734407691 | 10/18/2016 | 15:42:51 |
| 65732 | 7734411888 | 9/9/2015 | 10:39:00 |
| 65733 | 7734411888 | 9/10/2015 | 10:15:00 |
| 65734 | 7734418371 | 8/4/2017 | 12:27:58 |
| 65735 | 7734418371 | 8/6/2017 | 10:58:31 |
| 65736 | 7734418371 | 8/7/2017 | 10:23:59 |
| 65737 | 7734418371 | 9/28/2017 | 10:34:09 |
| 65738 | 7734418371 | 9/29/2017 | 10:03:27 |
| 65739 | 7734419774 | 10/11/2016 | 20:46:39 |
| 65740 | 7734430965 | 5/8/2017 | 15:54:12 |
| 65741 | 7734430965 | 5/10/2017 | 10:02:45 |
| 65742 | 7734447221 | 8/15/2015 | 11:15:00 |
| 65743 | 7734447221 | 8/17/2015 | 17:21:00 |
| 65744 | 7734447221 | 8/20/2015 | 17:52:00 |
| 65745 | 7734447221 | 9/14/2015 | 17:02:00 |
| 65746 | 7734447221 | 9/18/2015 | 12:14:00 |
| 65747 | 7734475813 | 9/1/2015 | 14:35:00 |
| 65748 | 7734475813 | 9/2/2015 | 14:27:00 |
| 65749 | 7734475813 | 9/3/2015 | 12:08:00 |
| 65750 | 7734490644 | 5/10/2016 | 16:46:00 |
| 65751 | 7734497495 | 8/13/2015 | 16:57:00 |

| | | | |
|---|---|---|---|
| 65752 | 7734541857 | 8/29/2015 | 13:14:00 |
| 65753 | 7734541857 | 8/31/2015 | 12:51:00 |
| 65754 | 7734541857 | 9/2/2015 | 10:54:00 |
| 65755 | 7734541857 | 9/3/2015 | 14:25:00 |
| 65756 | 7734541857 | 9/5/2015 | 11:56:00 |
| 65757 | 7734541857 | 9/6/2015 | 17:25:00 |
| 65758 | 7734569618 | 9/18/2015 | 10:29:00 |
| 65759 | 7734569618 | 9/19/2015 | 10:59:00 |
| 65760 | 7734569618 | 9/22/2015 | 12:00:00 |
| 65761 | 7734569618 | 9/23/2015 | 11:53:00 |
| 65762 | 7734569618 | 9/24/2015 | 12:05:00 |
| 65763 | 7734569618 | 9/26/2015 | 12:31:00 |
| 65764 | 7734569618 | 9/27/2015 | 10:43:00 |
| 65765 | 7734569667 | 10/11/2016 | 20:25:49 |
| 65766 | 7734572154 | 8/28/2015 | 13:37:00 |
| 65767 | 7734572154 | 9/1/2015 | 20:25:00 |
| 65768 | 7734572154 | 9/5/2015 | 11:15:00 |
| 65769 | 7734572154 | 9/6/2015 | 17:06:00 |
| 65770 | 7734572154 | 10/7/2015 | 10:19:00 |
| 65771 | 7734696738 | 9/11/2015 | 21:27:00 |
| 65772 | 7734696738 | 9/12/2015 | 13:40:00 |
| 65773 | 7734696738 | 9/14/2015 | 13:55:00 |
| 65774 | 7734696738 | 4/21/2017 | 15:16:41 |
| 65775 | 7734696738 | 4/22/2017 | 11:38:31 |
| 65776 | 7734696738 | 4/23/2017 | 19:54:17 |
| 65777 | 7734705940 | 8/29/2015 | 13:20:00 |
| 65778 | 7734705940 | 9/5/2015 | 11:54:00 |
| 65779 | 7734742509 | 4/21/2017 | 15:35:31 |
| 65780 | 7734742509 | 4/22/2017 | 12:43:17 |
| 65781 | 7734742509 | 4/23/2017 | 19:17:50 |
| 65782 | 7734742509 | 6/21/2017 | 10:51:20 |
| 65783 | 7734742509 | 7/22/2017 | 12:06:14 |
| 65784 | 7734742509 | 7/23/2017 | 11:42:06 |
| 65785 | 7734742509 | 7/24/2017 | 10:35:16 |
| 65786 | 7734742509 | 8/26/2017 | 11:30:12 |
| 65787 | 7734742509 | 8/27/2017 | 13:03:54 |
| 65788 | 7734742509 | 9/25/2017 | 16:50:26 |
| 65789 | 7734742509 | 9/26/2017 | 10:08:37 |
| 65790 | 7734742509 | 10/27/2017 | 10:25:30 |
| 65791 | 7734743828 | 4/28/2017 | 10:11:15 |
| 65792 | 7734749994 | 9/1/2017 | 10:07:36 |
| 65793 | 7734749994 | 9/3/2017 | 15:38:00 |
| 65794 | 7734749994 | 9/5/2017 | 10:04:16 |
| 65795 | 7734749994 | 9/7/2017 | 10:03:29 |
| 65796 | 7734852227 | 12/1/2015 | 10:15:00 |
| 65797 | 7734905366 | 10/12/2016 | 12:43:30 |
| 65798 | 7734905948 | 10/12/2016 | 13:12:31 |

| | | | |
|---|---|---|---|
| 65799 | 7734919617 | 10/11/2016 | 20:39:19 |
| 65800 | 7734942149 | 10/11/2016 | 20:41:07 |
| 65801 | 7734947980 | 10/17/2016 | 17:42:17 |
| 65802 | 7734957719 | 4/23/2017 | 12:35:44 |
| 65803 | 7734957719 | 4/24/2017 | 19:59:24 |
| 65804 | 7734957719 | 4/25/2017 | 17:56:59 |
| 65805 | 7734957719 | 4/26/2017 | 16:25:22 |
| 65806 | 7734957719 | 5/23/2017 | 13:28:37 |
| 65807 | 7734957719 | 5/24/2017 | 16:16:53 |
| 65808 | 7734957719 | 5/26/2017 | 17:26:56 |
| 65809 | 7734957719 | 5/30/2017 | 15:07:58 |
| 65810 | 7734957719 | 5/31/2017 | 10:15:16 |
| 65811 | 7734957719 | 6/1/2017 | 10:13:51 |
| 65812 | 7734957719 | 7/24/2017 | 18:36:24 |
| 65813 | 7734957719 | 7/26/2017 | 16:45:06 |
| 65814 | 7734957719 | 8/26/2017 | 10:20:14 |
| 65815 | 7734957719 | 8/31/2017 | 10:44:00 |
| 65816 | 7734957719 | 9/2/2017 | 12:56:35 |
| 65817 | 7734957719 | 9/3/2017 | 11:34:40 |
| 65818 | 7734957719 | 9/4/2017 | 12:24:57 |
| 65819 | 7734957719 | 9/5/2017 | 14:06:40 |
| 65820 | 7734957719 | 9/6/2017 | 14:29:20 |
| 65821 | 7734957719 | 9/25/2017 | 18:34:18 |
| 65822 | 7734957719 | 10/6/2017 | 10:05:04 |
| 65823 | 7734992921 | 5/30/2013 | 13:22:00 |
| 65824 | 7734992921 | 6/12/2013 | 10:15:00 |
| 65825 | 7734992921 | 6/18/2013 | 10:15:00 |
| 65826 | 7734992921 | 6/20/2013 | 10:13:00 |
| 65827 | 7734993007 | 9/9/2015 | 10:37:00 |
| 65828 | 7734993007 | 9/14/2015 | 16:15:00 |
| 65829 | 7734993007 | 9/16/2015 | 11:39:00 |
| 65830 | 7735012416 | 8/14/2015 | 15:27:00 |
| 65831 | 7735012416 | 8/25/2015 | 13:09:00 |
| 65832 | 7735012416 | 8/26/2015 | 15:39:00 |
| 65833 | 7735012416 | 8/29/2015 | 13:15:00 |
| 65834 | 7735012416 | 8/31/2015 | 10:49:00 |
| 65835 | 7735012416 | 9/1/2015 | 19:14:00 |
| 65836 | 7735012416 | 9/2/2015 | 15:27:00 |
| 65837 | 7735012416 | 9/3/2015 | 18:29:00 |
| 65838 | 7735012416 | 9/4/2015 | 20:25:00 |
| 65839 | 7735012416 | 9/5/2015 | 21:04:00 |
| 65840 | 7735012416 | 9/9/2015 | 18:06:00 |
| 65841 | 7735012416 | 9/12/2015 | 16:01:00 |
| 65842 | 7735012416 | 9/15/2015 | 14:53:00 |
| 65843 | 7735012416 | 9/16/2015 | 10:13:00 |
| 65844 | 7735012416 | 9/17/2015 | 13:13:00 |
| 65845 | 7735012416 | 9/18/2015 | 13:32:00 |

| | | | |
|---|---|---|---|
| 65846 | 7735013014 | 5/20/2016 | 21:04:00 |
| 65847 | 7735030693 | 8/23/2015 | 12:05:00 |
| 65848 | 7735030693 | 8/25/2015 | 14:06:00 |
| 65849 | 7735071469 | 8/11/2015 | 16:34:00 |
| 65850 | 7735071469 | 3/16/2017 | 11:51:04 |
| 65851 | 7735071469 | 5/12/2017 | 10:22:26 |
| 65852 | 7735071469 | 5/13/2017 | 10:25:10 |
| 65853 | 7735071469 | 5/14/2017 | 10:50:10 |
| 65854 | 7735071469 | 6/15/2017 | 10:19:09 |
| 65855 | 7735071469 | 6/16/2017 | 15:43:19 |
| 65856 | 7735071469 | 6/17/2017 | 10:54:18 |
| 65857 | 7735071469 | 8/18/2017 | 10:37:08 |
| 65858 | 7735071469 | 8/19/2017 | 13:47:47 |
| 65859 | 7735071469 | 8/20/2017 | 11:07:52 |
| 65860 | 7735071469 | 10/15/2017 | 11:45:36 |
| 65861 | 7735071469 | 10/16/2017 | 21:48:33 |
| 65862 | 7735071469 | 10/18/2017 | 11:56:46 |
| 65863 | 7735071469 | 10/19/2017 | 10:23:04 |
| 65864 | 7735071469 | 10/20/2017 | 12:08:58 |
| 65865 | 7735071469 | 10/21/2017 | 14:47:36 |
| 65866 | 7735071469 | 10/22/2017 | 10:35:38 |
| 65867 | 7735071469 | 10/24/2017 | 11:04:54 |
| 65868 | 7735071469 | 10/26/2017 | 10:33:35 |
| 65869 | 7735071469 | 10/27/2017 | 10:11:23 |
| 65870 | 7735101100 | 10/19/2017 | 10:59:40 |
| 65871 | 7735107584 | 9/16/2015 | 10:01:00 |
| 65872 | 7735107584 | 9/18/2015 | 10:03:00 |
| 65873 | 7735107584 | 9/22/2015 | 10:41:00 |
| 65874 | 7735107584 | 9/23/2015 | 13:02:00 |
| 65875 | 7735107584 | 9/26/2015 | 15:36:00 |
| 65876 | 7735120426 | 9/5/2015 | 19:13:00 |
| 65877 | 7735120426 | 9/6/2015 | 21:24:00 |
| 65878 | 7735120426 | 9/7/2015 | 21:15:00 |
| 65879 | 7735120426 | 9/10/2015 | 11:23:00 |
| 65880 | 7735120426 | 9/11/2015 | 20:00:00 |
| 65881 | 7735120426 | 9/12/2015 | 16:51:00 |
| 65882 | 7735120426 | 9/16/2015 | 10:54:00 |
| 65883 | 7735120426 | 9/17/2015 | 12:49:00 |
| 65884 | 7735120426 | 9/18/2015 | 11:22:00 |
| 65885 | 7735120426 | 9/19/2015 | 12:29:00 |
| 65886 | 7735120426 | 9/20/2015 | 12:42:00 |
| 65887 | 7735120426 | 9/21/2015 | 13:28:00 |
| 65888 | 7735120426 | 9/22/2015 | 13:06:00 |
| 65889 | 7735120426 | 9/23/2015 | 13:16:00 |
| 65890 | 7735120426 | 9/24/2015 | 13:10:00 |
| 65891 | 7735121367 | 2/24/2017 | 12:10:26 |
| 65892 | 7735121367 | 2/27/2017 | 18:01:52 |

| | | | |
|---|---|---|---|
| 65893 | 7735121367 | 4/24/2017 | 10:32:55 |
| 65894 | 7735121367 | 9/29/2017 | 14:32:29 |
| 65895 | 7735121367 | 11/9/2017 | 11:36:45 |
| 65896 | 7735121367 | 11/14/2017 | 10:02:37 |
| 65897 | 7735173181 | 9/15/2015 | 11:38:00 |
| 65898 | 7735173181 | 9/18/2015 | 13:22:00 |
| 65899 | 7735173699 | 9/7/2015 | 19:18:00 |
| 65900 | 7735173699 | 9/10/2015 | 13:42:00 |
| 65901 | 7735179316 | 4/21/2016 | 19:57:00 |
| 65902 | 7735247800 | 10/18/2016 | 11:35:34 |
| 65903 | 7735366936 | 5/9/2016 | 17:14:00 |
| 65904 | 7735401238 | 10/3/2016 | 20:14:00 |
| 65905 | 7735403071 | 4/22/2017 | 11:46:11 |
| 65906 | 7735407644 | 9/5/2015 | 15:25:00 |
| 65907 | 7735407644 | 9/6/2015 | 14:54:00 |
| 65908 | 7735407644 | 9/7/2015 | 15:30:00 |
| 65909 | 7735407644 | 9/8/2015 | 16:36:00 |
| 65910 | 7735407644 | 9/9/2015 | 14:10:00 |
| 65911 | 7735407644 | 9/10/2015 | 15:59:00 |
| 65912 | 7735407829 | 2/24/2017 | 15:09:33 |
| 65913 | 7735407829 | 2/27/2017 | 12:25:07 |
| 65914 | 7735430207 | 8/24/2015 | 10:10:00 |
| 65915 | 7735438797 | 9/7/2015 | 14:25:00 |
| 65916 | 7735441484 | 7/30/2017 | 10:11:09 |
| 65917 | 7735448831 | 6/15/2017 | 16:44:24 |
| 65918 | 7735448831 | 6/16/2017 | 16:36:12 |
| 65919 | 7735448831 | 7/15/2017 | 12:27:20 |
| 65920 | 7735448831 | 7/25/2017 | 16:13:35 |
| 65921 | 7735504603 | 9/7/2015 | 10:32:00 |
| 65922 | 7735513493 | 8/24/2015 | 13:12:00 |
| 65923 | 7735513493 | 9/1/2015 | 18:20:00 |
| 65924 | 7735513493 | 9/4/2015 | 20:16:00 |
| 65925 | 7735513493 | 9/5/2015 | 15:34:00 |
| 65926 | 7735513493 | 9/6/2015 | 14:22:00 |
| 65927 | 7735517542 | 8/12/2015 | 11:56:00 |
| 65928 | 7735517542 | 8/13/2015 | 16:03:00 |
| 65929 | 7735517542 | 8/15/2015 | 14:31:00 |
| 65930 | 7735519443 | 10/12/2016 | 12:42:42 |
| 65931 | 7735524788 | 12/3/2015 | 10:13:00 |
| 65932 | 7735530914 | 8/6/2015 | 18:43:00 |
| 65933 | 7735530914 | 8/8/2015 | 16:54:00 |
| 65934 | 7735530914 | 8/9/2015 | 14:31:00 |
| 65935 | 7735530914 | 9/10/2015 | 14:31:00 |
| 65936 | 7735565698 | 5/10/2017 | 18:32:16 |
| 65937 | 7735565698 | 5/13/2017 | 10:34:46 |
| 65938 | 7735565698 | 6/11/2017 | 10:27:42 |
| 65939 | 7735565698 | 6/14/2017 | 10:01:23 |

| | | | |
|---|---|---|---|
| 65940 | 7735565698 | 6/15/2017 | 10:04:08 |
| 65941 | 7735565698 | 6/16/2017 | 11:32:18 |
| 65942 | 7735593938 | 9/9/2015 | 10:13:00 |
| 65943 | 7735593938 | 9/10/2015 | 19:35:00 |
| 65944 | 7735593938 | 9/12/2015 | 19:15:00 |
| 65945 | 7735593938 | 9/14/2015 | 16:06:00 |
| 65946 | 7735593938 | 9/15/2015 | 12:33:00 |
| 65947 | 7735593938 | 9/17/2015 | 12:57:00 |
| 65948 | 7735593938 | 10/20/2016 | 12:15:21 |
| 65949 | 7735594221 | 7/3/2017 | 10:08:10 |
| 65950 | 7735595452 | 10/4/2016 | 16:10:00 |
| 65951 | 7735596970 | 9/14/2015 | 17:04:00 |
| 65952 | 7735640980 | 8/14/2015 | 11:05:00 |
| 65953 | 7735710070 | 6/11/2013 | 12:13:40 |
| 65954 | 7735710336 | 5/8/2017 | 18:43:14 |
| 65955 | 7735710336 | 5/9/2017 | 11:00:01 |
| 65956 | 7735710336 | 5/11/2017 | 10:51:46 |
| 65957 | 7735710336 | 5/12/2017 | 11:52:57 |
| 65958 | 7735710336 | 6/11/2017 | 11:04:17 |
| 65959 | 7735710336 | 6/12/2017 | 15:37:24 |
| 65960 | 7735710336 | 6/13/2017 | 14:22:35 |
| 65961 | 7735710336 | 6/18/2017 | 10:17:00 |
| 65962 | 7735713180 | 6/1/2017 | 10:04:07 |
| 65963 | 7735713180 | 6/2/2017 | 10:04:23 |
| 65964 | 7735713180 | 6/5/2017 | 10:02:47 |
| 65965 | 7735713180 | 6/6/2017 | 10:02:13 |
| 65966 | 7735713180 | 6/7/2017 | 10:02:49 |
| 65967 | 7735713180 | 6/8/2017 | 11:53:07 |
| 65968 | 7735733056 | 10/11/2016 | 20:12:23 |
| 65969 | 7735738698 | 8/17/2015 | 15:20:00 |
| 65970 | 7735741104 | 8/6/2015 | 17:37:00 |
| 65971 | 7735741104 | 8/7/2015 | 15:11:00 |
| 65972 | 7735741104 | 8/8/2015 | 11:53:00 |
| 65973 | 7735741104 | 8/10/2015 | 13:22:00 |
| 65974 | 7735741104 | 8/11/2015 | 12:01:00 |
| 65975 | 7735741104 | 8/12/2015 | 11:30:00 |
| 65976 | 7735741104 | 8/13/2015 | 12:52:00 |
| 65977 | 7735741104 | 9/7/2015 | 10:56:00 |
| 65978 | 7735741104 | 9/8/2015 | 10:40:00 |
| 65979 | 7735741104 | 9/9/2015 | 19:26:00 |
| 65980 | 7735741104 | 9/10/2015 | 13:55:00 |
| 65981 | 7735743767 | 12/3/2015 | 12:00:00 |
| 65982 | 7735743974 | 9/14/2015 | 11:40:00 |
| 65983 | 7735743974 | 9/15/2015 | 14:39:00 |
| 65984 | 7735748585 | 10/11/2016 | 20:54:13 |
| 65985 | 7735773661 | 9/2/2015 | 16:30:00 |
| 65986 | 7735773661 | 9/3/2015 | 15:15:00 |

| | | | |
|---|---|---|---|
| 65987 | 7735773661 | 9/5/2015 | 15:28:00 |
| 65988 | 7735773661 | 9/6/2015 | 13:11:00 |
| 65989 | 7735779020 | 8/7/2015 | 13:13:00 |
| 65990 | 7735779020 | 9/8/2015 | 18:08:00 |
| 65991 | 7735779020 | 9/9/2015 | 17:23:00 |
| 65992 | 7735779555 | 8/15/2015 | 18:10:00 |
| 65993 | 7735779555 | 8/19/2015 | 12:31:00 |
| 65994 | 7735779555 | 9/9/2015 | 18:46:00 |
| 65995 | 7735779555 | 9/11/2015 | 20:54:00 |
| 65996 | 7735779555 | 4/12/2017 | 11:06:35 |
| 65997 | 7735779555 | 4/13/2017 | 10:59:50 |
| 65998 | 7735779555 | 4/14/2017 | 10:21:17 |
| 65999 | 7735779555 | 4/23/2017 | 10:12:06 |
| 66000 | 7735779555 | 5/12/2017 | 10:16:39 |
| 66001 | 7735779555 | 5/13/2017 | 10:21:17 |
| 66002 | 7735779555 | 5/14/2017 | 10:30:22 |
| 66003 | 7735779555 | 5/15/2017 | 15:29:49 |
| 66004 | 7735779555 | 5/18/2017 | 10:35:52 |
| 66005 | 7735779555 | 5/19/2017 | 20:06:57 |
| 66006 | 7735779555 | 5/23/2017 | 16:02:18 |
| 66007 | 7735782242 | 8/20/2015 | 18:50:00 |
| 66008 | 7735782242 | 8/21/2015 | 13:10:00 |
| 66009 | 7735782242 | 8/22/2015 | 10:49:00 |
| 66010 | 7735782242 | 8/23/2015 | 10:36:00 |
| 66011 | 7735782242 | 8/24/2015 | 11:28:00 |
| 66012 | 7735782242 | 8/26/2015 | 12:03:00 |
| 66013 | 7735825126 | 9/1/2015 | 21:20:00 |
| 66014 | 7735921942 | 9/15/2015 | 14:18:00 |
| 66015 | 7735931016 | 10/7/2017 | 10:10:07 |
| 66016 | 7735931016 | 10/9/2017 | 13:41:42 |
| 66017 | 7735931016 | 10/10/2017 | 10:14:15 |
| 66018 | 7735932163 | 5/2/2017 | 16:42:05 |
| 66019 | 7736031656 | 2/26/2016 | 13:33:00 |
| 66020 | 7736035181 | 10/2/2016 | 17:01:00 |
| 66021 | 7736035301 | 10/15/2016 | 14:32:34 |
| 66022 | 7736037630 | 8/8/2015 | 13:08:00 |
| 66023 | 7736039498 | 8/15/2015 | 11:17:00 |
| 66024 | 7736039498 | 8/16/2015 | 10:02:00 |
| 66025 | 7736039498 | 8/20/2015 | 14:35:00 |
| 66026 | 7736039498 | 8/21/2015 | 13:48:00 |
| 66027 | 7736039498 | 8/22/2015 | 12:36:00 |
| 66028 | 7736039498 | 8/28/2015 | 14:05:00 |
| 66029 | 7736039498 | 8/29/2015 | 11:38:00 |
| 66030 | 7736063411 | 8/26/2015 | 11:16:00 |
| 66031 | 7736109161 | 8/22/2015 | 11:17:00 |
| 66032 | 7736109161 | 8/23/2015 | 12:38:00 |
| 66033 | 7736109161 | 8/24/2015 | 10:54:00 |

| | | | |
|---|---|---|---|
| 66034 | 7736109161 | 9/15/2015 | 10:46:00 |
| 66035 | 7736109161 | 9/16/2015 | 10:13:00 |
| 66036 | 7736109161 | 9/17/2015 | 10:47:00 |
| 66037 | 7736109161 | 9/18/2015 | 12:59:00 |
| 66038 | 7736109161 | 9/19/2015 | 12:20:00 |
| 66039 | 7736109161 | 9/20/2015 | 10:29:00 |
| 66040 | 7736109161 | 9/21/2015 | 12:10:00 |
| 66041 | 7736109161 | 9/23/2015 | 10:06:00 |
| 66042 | 7736109848 | 8/28/2015 | 12:51:00 |
| 66043 | 7736109848 | 8/29/2015 | 12:19:00 |
| 66044 | 7736109848 | 9/1/2015 | 13:30:00 |
| 66045 | 7736140588 | 3/27/2017 | 13:06:33 |
| 66046 | 7736140588 | 3/28/2017 | 10:50:48 |
| 66047 | 7736140588 | 3/29/2017 | 13:10:50 |
| 66048 | 7736151396 | 7/27/2016 | 11:36:00 |
| 66049 | 7736196837 | 8/7/2015 | 15:52:00 |
| 66050 | 7736196837 | 8/9/2015 | 11:43:00 |
| 66051 | 7736196837 | 9/5/2015 | 16:14:00 |
| 66052 | 7736196837 | 9/7/2015 | 16:23:00 |
| 66053 | 7736196837 | 9/9/2015 | 18:11:00 |
| 66054 | 7736196837 | 9/10/2015 | 14:18:00 |
| 66055 | 7736196837 | 9/11/2015 | 19:55:00 |
| 66056 | 7736196837 | 9/12/2015 | 13:15:00 |
| 66057 | 7736196837 | 9/14/2015 | 12:36:00 |
| 66058 | 7736196837 | 10/7/2017 | 14:56:33 |
| 66059 | 7736196837 | 10/8/2017 | 11:53:04 |
| 66060 | 7736196837 | 10/9/2017 | 11:27:08 |
| 66061 | 7736196837 | 10/10/2017 | 10:34:55 |
| 66062 | 7736196837 | 10/11/2017 | 10:05:34 |
| 66063 | 7736196837 | 10/12/2017 | 10:47:10 |
| 66064 | 7736196837 | 10/13/2017 | 11:00:05 |
| 66065 | 7736196837 | 10/14/2017 | 20:55:00 |
| 66066 | 7736196837 | 10/15/2017 | 12:11:31 |
| 66067 | 7736196837 | 10/16/2017 | 21:59:45 |
| 66068 | 7736196837 | 10/18/2017 | 10:03:35 |
| 66069 | 7736196837 | 10/19/2017 | 10:12:15 |
| 66070 | 7736205035 | 9/15/2015 | 13:21:00 |
| 66071 | 7736205035 | 9/16/2015 | 10:46:00 |
| 66072 | 7736205035 | 9/17/2015 | 10:06:00 |
| 66073 | 7736208001 | 10/2/2016 | 18:51:00 |
| 66074 | 7736308799 | 10/12/2016 | 16:31:35 |
| 66075 | 7736308799 | 5/12/2017 | 12:11:20 |
| 66076 | 7736308799 | 5/16/2017 | 11:52:03 |
| 66077 | 7736308799 | 5/18/2017 | 10:38:17 |
| 66078 | 7736308799 | 5/22/2017 | 18:31:48 |
| 66079 | 7736308799 | 5/24/2017 | 16:16:53 |
| 66080 | 7736334042 | 10/16/2016 | 19:21:13 |

| | | | |
|---|---|---|---|
| 66081 | 7736335153 | 10/15/2016 | 15:35:51 |
| 66082 | 7736408225 | 6/8/2017 | 12:55:14 |
| 66083 | 7736408225 | 6/11/2017 | 10:59:47 |
| 66084 | 7736408225 | 6/12/2017 | 15:35:15 |
| 66085 | 7736408225 | 6/13/2017 | 14:09:53 |
| 66086 | 7736408347 | 9/14/2015 | 13:05:00 |
| 66087 | 7736408347 | 9/16/2015 | 11:26:00 |
| 66088 | 7736408347 | 9/17/2015 | 10:40:00 |
| 66089 | 7736410592 | 5/15/2017 | 10:43:17 |
| 66090 | 7736410592 | 5/16/2017 | 10:11:33 |
| 66091 | 7736410592 | 5/18/2017 | 10:13:23 |
| 66092 | 7736410592 | 6/16/2017 | 14:59:41 |
| 66093 | 7736410592 | 6/17/2017 | 10:43:00 |
| 66094 | 7736419316 | 4/21/2017 | 15:25:53 |
| 66095 | 7736419316 | 4/23/2017 | 10:07:12 |
| 66096 | 7736419316 | 4/24/2017 | 10:10:03 |
| 66097 | 7736419316 | 5/20/2017 | 13:06:15 |
| 66098 | 7736419316 | 5/22/2017 | 17:57:00 |
| 66099 | 7736419316 | 6/20/2017 | 16:07:13 |
| 66100 | 7736419316 | 6/21/2017 | 16:40:57 |
| 66101 | 7736419316 | 6/22/2017 | 16:15:15 |
| 66102 | 7736419316 | 7/14/2017 | 10:01:10 |
| 66103 | 7736419316 | 7/15/2017 | 10:34:40 |
| 66104 | 7736419316 | 7/21/2017 | 10:01:33 |
| 66105 | 7736419316 | 8/8/2017 | 10:01:34 |
| 66106 | 7736419316 | 8/9/2017 | 10:01:24 |
| 66107 | 7736419316 | 8/10/2017 | 17:05:40 |
| 66108 | 7736419316 | 8/11/2017 | 10:01:44 |
| 66109 | 7736419316 | 8/12/2017 | 10:22:59 |
| 66110 | 7736419316 | 8/13/2017 | 10:09:19 |
| 66111 | 7736419316 | 8/14/2017 | 10:01:39 |
| 66112 | 7736419316 | 8/15/2017 | 10:01:33 |
| 66113 | 7736419316 | 9/16/2017 | 14:18:22 |
| 66114 | 7736419316 | 10/18/2017 | 12:35:21 |
| 66115 | 7736419316 | 10/20/2017 | 18:58:49 |
| 66116 | 7736419316 | 10/21/2017 | 14:57:35 |
| 66117 | 7736419316 | 10/22/2017 | 10:49:09 |
| 66118 | 7736422123 | 9/14/2015 | 16:41:00 |
| 66119 | 7736422123 | 9/15/2015 | 15:01:00 |
| 66120 | 7736429469 | 5/15/2017 | 10:22:04 |
| 66121 | 7736429469 | 5/16/2017 | 10:07:37 |
| 66122 | 7736429469 | 5/18/2017 | 10:06:46 |
| 66123 | 7736429469 | 5/22/2017 | 14:31:07 |
| 66124 | 7736429469 | 5/23/2017 | 13:28:27 |
| 66125 | 7736429469 | 5/24/2017 | 13:29:51 |
| 66126 | 7736429469 | 5/25/2017 | 14:27:06 |
| 66127 | 7736429469 | 5/26/2017 | 11:50:06 |

| | | | |
|---|---|---|---|
| 66128 | 7736534259 | 8/24/2015 | 16:40:00 |
| 66129 | 7736538316 | 7/26/2011 | 19:46:59 |
| 66130 | 7736561305 | 9/1/2015 | 12:47:00 |
| 66131 | 7736561305 | 9/2/2015 | 11:51:00 |
| 66132 | 7736561305 | 9/3/2015 | 13:33:00 |
| 66133 | 7736561623 | 10/12/2016 | 12:48:24 |
| 66134 | 7736563625 | 9/30/2017 | 13:01:07 |
| 66135 | 7736563625 | 10/1/2017 | 10:10:08 |
| 66136 | 7736563625 | 10/2/2017 | 10:17:36 |
| 66137 | 7736584297 | 2/27/2017 | 13:20:48 |
| 66138 | 7736618720 | 9/14/2015 | 16:31:00 |
| 66139 | 7736618720 | 9/15/2015 | 16:33:00 |
| 66140 | 7736644916 | 8/23/2015 | 12:38:00 |
| 66141 | 7736644916 | 8/24/2015 | 12:54:00 |
| 66142 | 7736644916 | 8/25/2015 | 14:15:00 |
| 66143 | 7736645645 | 8/31/2015 | 14:28:00 |
| 66144 | 7736645645 | 9/1/2015 | 15:58:00 |
| 66145 | 7736645645 | 9/3/2015 | 15:30:00 |
| 66146 | 7736645645 | 4/3/2017 | 14:06:22 |
| 66147 | 7736645645 | 4/4/2017 | 16:20:21 |
| 66148 | 7736645645 | 4/6/2017 | 10:21:50 |
| 66149 | 7736645645 | 4/7/2017 | 14:30:53 |
| 66150 | 7736645645 | 6/3/2017 | 12:29:48 |
| 66151 | 7736645645 | 6/4/2017 | 16:53:32 |
| 66152 | 7736645645 | 6/15/2017 | 10:04:44 |
| 66153 | 7736645645 | 6/16/2017 | 13:45:01 |
| 66154 | 7736646161 | 9/11/2015 | 20:50:00 |
| 66155 | 7736646161 | 9/12/2015 | 11:15:00 |
| 66156 | 7736646161 | 9/18/2015 | 12:11:00 |
| 66157 | 7736646161 | 9/19/2015 | 11:58:00 |
| 66158 | 7736646161 | 10/8/2017 | 10:35:25 |
| 66159 | 7736646161 | 10/9/2017 | 11:25:30 |
| 66160 | 7736646161 | 10/10/2017 | 10:53:56 |
| 66161 | 7736646161 | 10/11/2017 | 10:49:09 |
| 66162 | 7736646161 | 10/12/2017 | 11:21:18 |
| 66163 | 7736646161 | 10/14/2017 | 18:51:09 |
| 66164 | 7736646161 | 10/15/2017 | 12:51:49 |
| 66165 | 7736646161 | 10/18/2017 | 10:27:54 |
| 66166 | 7736646161 | 10/19/2017 | 10:40:32 |
| 66167 | 7736685002 | 8/21/2015 | 14:15:00 |
| 66168 | 7736686722 | 4/18/2011 | 10:24:39 |
| 66169 | 7736730127 | 9/14/2015 | 13:15:00 |
| 66170 | 7736730127 | 9/15/2015 | 10:40:00 |
| 66171 | 7736730127 | 9/16/2015 | 10:31:00 |
| 66172 | 7736730127 | 9/17/2015 | 14:43:00 |
| 66173 | 7736730127 | 9/18/2015 | 12:28:00 |
| 66174 | 7736730127 | 9/19/2015 | 11:56:00 |

| | | | |
|---|---|---|---|
| 66175 | 7736730127 | 9/20/2015 | 12:04:00 |
| 66176 | 7736730127 | 9/21/2015 | 11:27:00 |
| 66177 | 7736730127 | 9/22/2015 | 11:39:00 |
| 66178 | 7736730127 | 9/23/2015 | 10:11:00 |
| 66179 | 7736730127 | 9/24/2015 | 12:11:00 |
| 66180 | 7736736438 | 8/8/2015 | 12:26:00 |
| 66181 | 7736736438 | 8/23/2015 | 11:48:00 |
| 66182 | 7736736438 | 8/24/2015 | 11:50:00 |
| 66183 | 7736767909 | 8/27/2015 | 12:36:00 |
| 66184 | 7736767909 | 9/1/2015 | 12:53:00 |
| 66185 | 7736767909 | 9/2/2015 | 13:00:00 |
| 66186 | 7736767909 | 9/3/2015 | 12:55:00 |
| 66187 | 7736784541 | 8/11/2015 | 12:20:00 |
| 66188 | 7736784541 | 8/18/2015 | 10:22:00 |
| 66189 | 7736794621 | 10/14/2017 | 21:54:32 |
| 66190 | 7736794621 | 10/15/2017 | 13:34:13 |
| 66191 | 7736794621 | 10/18/2017 | 11:05:02 |
| 66192 | 7736794621 | 10/19/2017 | 10:35:54 |
| 66193 | 7736808365 | 9/8/2015 | 12:06:00 |
| 66194 | 7736808365 | 9/9/2015 | 17:15:00 |
| 66195 | 7736914139 | 10/12/2016 | 16:16:33 |
| 66196 | 7736980844 | 8/23/2015 | 11:52:00 |
| 66197 | 7736980844 | 8/24/2015 | 11:18:00 |
| 66198 | 7736980844 | 8/25/2015 | 13:33:00 |
| 66199 | 7736980844 | 8/26/2015 | 11:50:00 |
| 66200 | 7736980844 | 8/27/2015 | 12:18:00 |
| 66201 | 7736991413 | 8/21/2015 | 11:33:00 |
| 66202 | 7737031245 | 9/6/2015 | 20:21:00 |
| 66203 | 7737031245 | 9/8/2015 | 16:44:00 |
| 66204 | 7737031245 | 9/10/2015 | 20:24:00 |
| 66205 | 7737031245 | 9/11/2015 | 21:44:00 |
| 66206 | 7737031245 | 9/12/2015 | 18:37:00 |
| 66207 | 7737031245 | 9/14/2015 | 10:52:00 |
| 66208 | 7737031245 | 9/15/2015 | 15:55:00 |
| 66209 | 7737031852 | 4/13/2017 | 12:21:59 |
| 66210 | 7737031852 | 4/14/2017 | 10:06:35 |
| 66211 | 7737031852 | 9/13/2017 | 14:41:46 |
| 66212 | 7737033532 | 8/20/2015 | 10:52:00 |
| 66213 | 7737033821 | 9/12/2015 | 10:17:00 |
| 66214 | 7737037772 | 4/29/2017 | 12:52:25 |
| 66215 | 7737037772 | 5/1/2017 | 10:53:37 |
| 66216 | 7737037772 | 6/30/2017 | 10:10:02 |
| 66217 | 7737037772 | 7/3/2017 | 10:39:46 |
| 66218 | 7737037772 | 7/10/2017 | 15:49:04 |
| 66219 | 7737037772 | 8/30/2017 | 19:14:36 |
| 66220 | 7737037772 | 8/31/2017 | 11:16:23 |
| 66221 | 7737037772 | 9/1/2017 | 10:18:34 |

| | | | |
|---|---|---|---|
| 66222 | 7737037772 | 9/2/2017 | 13:03:47 |
| 66223 | 7737037772 | 9/3/2017 | 12:11:13 |
| 66224 | 7737049214 | 10/18/2017 | 10:54:38 |
| 66225 | 7737049214 | 10/19/2017 | 10:16:44 |
| 66226 | 7737049214 | 10/20/2017 | 11:39:54 |
| 66227 | 7737049214 | 10/21/2017 | 14:21:04 |
| 66228 | 7737049214 | 10/22/2017 | 11:11:30 |
| 66229 | 7737075546 | 6/28/2016 | 14:25:00 |
| 66230 | 7737075546 | 7/6/2016 | 15:38:00 |
| 66231 | 7737078782 | 9/28/2016 | 21:30:00 |
| 66232 | 7737079619 | 8/31/2015 | 12:28:00 |
| 66233 | 7737079619 | 9/2/2015 | 15:55:00 |
| 66234 | 7737093616 | 2/13/2013 | 21:03:51 |
| 66235 | 7737104524 | 8/8/2015 | 14:04:00 |
| 66236 | 7737273914 | 8/11/2015 | 16:44:00 |
| 66237 | 7737296188 | 11/28/2015 | 10:12:00 |
| 66238 | 7737296188 | 11/30/2015 | 10:55:00 |
| 66239 | 7737296188 | 12/2/2015 | 10:05:00 |
| 66240 | 7737297434 | 9/10/2015 | 15:14:00 |
| 66241 | 7737297434 | 9/11/2015 | 20:52:00 |
| 66242 | 7737325735 | 4/8/2017 | 17:45:36 |
| 66243 | 7737325735 | 4/9/2017 | 16:02:45 |
| 66244 | 7737325735 | 4/10/2017 | 10:36:04 |
| 66245 | 7737325735 | 4/11/2017 | 11:39:57 |
| 66246 | 7737325735 | 4/12/2017 | 10:51:13 |
| 66247 | 7737325735 | 4/13/2017 | 10:32:26 |
| 66248 | 7737325735 | 4/14/2017 | 10:41:42 |
| 66249 | 7737325735 | 6/8/2017 | 10:21:02 |
| 66250 | 7737325735 | 6/10/2017 | 14:31:35 |
| 66251 | 7737325735 | 6/11/2017 | 10:36:45 |
| 66252 | 7737325735 | 7/9/2017 | 13:38:10 |
| 66253 | 7737325735 | 7/10/2017 | 16:09:14 |
| 66254 | 7737325735 | 7/11/2017 | 10:13:57 |
| 66255 | 7737325735 | 7/13/2017 | 15:43:13 |
| 66256 | 7737325735 | 7/14/2017 | 10:05:04 |
| 66257 | 7737325735 | 8/9/2017 | 10:20:17 |
| 66258 | 7737325735 | 8/10/2017 | 17:20:35 |
| 66259 | 7737325735 | 8/11/2017 | 11:35:35 |
| 66260 | 7737325735 | 8/12/2017 | 11:20:09 |
| 66261 | 7737325735 | 8/13/2017 | 10:28:28 |
| 66262 | 7737325735 | 8/14/2017 | 10:19:46 |
| 66263 | 7737325735 | 9/8/2017 | 10:02:21 |
| 66264 | 7737325735 | 9/15/2017 | 12:05:47 |
| 66265 | 7737424767 | 9/28/2016 | 20:56:00 |
| 66266 | 7737428707 | 8/23/2015 | 15:12:00 |
| 66267 | 7737441986 | 9/14/2015 | 15:10:00 |
| 66268 | 7737441986 | 9/22/2015 | 13:51:00 |

| | | | |
|---|---|---|---|
| 66269 | 7737441986 | 9/30/2015 | 13:02:00 |
| 66270 | 7737441986 | 10/6/2015 | 10:15:00 |
| 66271 | 7737447590 | 11/18/2017 | 10:00:46 |
| 66272 | 7737447590 | 11/28/2017 | 10:00:41 |
| 66273 | 7737467279 | 10/11/2016 | 13:17:07 |
| 66274 | 7737467511 | 8/13/2015 | 13:56:00 |
| 66275 | 7737494640 | 4/28/2016 | 21:28:00 |
| 66276 | 7737508595 | 10/12/2016 | 13:07:29 |
| 66277 | 7737518925 | 7/16/2015 | 12:07:47 |
| 66278 | 7737566459 | 5/13/2013 | 12:26:36 |
| 66279 | 7737567587 | 9/14/2015 | 16:41:00 |
| 66280 | 7737573636 | 9/7/2015 | 10:30:00 |
| 66281 | 7737573636 | 9/10/2015 | 16:10:00 |
| 66282 | 7737573636 | 9/12/2015 | 16:19:00 |
| 66283 | 7737573636 | 9/16/2015 | 18:58:00 |
| 66284 | 7737573636 | 9/28/2015 | 13:14:00 |
| 66285 | 7737577024 | 9/8/2015 | 14:52:00 |
| 66286 | 7737594395 | 8/15/2017 | 10:21:36 |
| 66287 | 7737594395 | 8/20/2017 | 11:10:29 |
| 66288 | 7737594395 | 9/22/2017 | 10:07:12 |
| 66289 | 7737594395 | 9/24/2017 | 11:25:10 |
| 66290 | 7737594395 | 9/25/2017 | 17:10:01 |
| 66291 | 7737594395 | 10/1/2017 | 11:09:39 |
| 66292 | 7737594395 | 10/2/2017 | 10:11:12 |
| 66293 | 7737594395 | 10/3/2017 | 10:50:31 |
| 66294 | 7737594395 | 10/26/2017 | 10:12:41 |
| 66295 | 7737804971 | 8/13/2015 | 18:24:00 |
| 66296 | 7737804971 | 8/15/2015 | 13:28:00 |
| 66297 | 7737804971 | 8/16/2015 | 12:28:00 |
| 66298 | 7737804971 | 9/14/2015 | 10:08:00 |
| 66299 | 7737804971 | 9/15/2015 | 14:28:00 |
| 66300 | 7737804971 | 9/16/2015 | 12:12:00 |
| 66301 | 7737804971 | 9/17/2015 | 14:07:00 |
| 66302 | 7737877494 | 8/13/2015 | 18:20:00 |
| 66303 | 7737877494 | 8/16/2015 | 11:25:00 |
| 66304 | 7737877494 | 8/20/2015 | 18:22:00 |
| 66305 | 7737877494 | 8/21/2015 | 11:12:00 |
| 66306 | 7737877494 | 10/15/2017 | 14:22:37 |
| 66307 | 7737877494 | 10/16/2017 | 18:55:25 |
| 66308 | 7737877494 | 10/18/2017 | 11:07:44 |
| 66309 | 7737877494 | 10/19/2017 | 10:11:46 |
| 66310 | 7737877494 | 10/20/2017 | 12:57:20 |
| 66311 | 7737877494 | 10/21/2017 | 14:42:45 |
| 66312 | 7737877494 | 10/22/2017 | 10:44:33 |
| 66313 | 7737877494 | 10/24/2017 | 10:26:13 |
| 66314 | 7737877494 | 10/26/2017 | 10:20:03 |
| 66315 | 7737877494 | 10/27/2017 | 10:13:59 |

| | | | |
|---|---|---|---|
| 66316 | 7737913032 | 4/12/2017 | 15:24:46 |
| 66317 | 7737913032 | 4/13/2017 | 11:18:50 |
| 66318 | 7737913032 | 4/17/2017 | 10:50:50 |
| 66319 | 7737913032 | 4/19/2017 | 10:06:50 |
| 66320 | 7737913032 | 4/20/2017 | 16:38:03 |
| 66321 | 7737913032 | 4/21/2017 | 10:20:34 |
| 66322 | 7737913032 | 4/22/2017 | 10:13:51 |
| 66323 | 7737930108 | 8/31/2015 | 12:08:00 |
| 66324 | 7737930108 | 9/1/2015 | 19:41:00 |
| 66325 | 7737930108 | 9/2/2015 | 16:12:00 |
| 66326 | 7737930108 | 9/3/2015 | 14:39:00 |
| 66327 | 7737930108 | 9/4/2015 | 19:59:00 |
| 66328 | 7737930108 | 9/5/2015 | 21:17:00 |
| 66329 | 7737930108 | 9/7/2015 | 15:48:00 |
| 66330 | 7737930108 | 9/9/2015 | 21:32:00 |
| 66331 | 7737930108 | 9/10/2015 | 13:10:00 |
| 66332 | 7737930108 | 9/12/2015 | 15:50:00 |
| 66333 | 7737932366 | 2/18/2013 | 17:33:32 |
| 66334 | 7737934871 | 8/26/2015 | 14:00:00 |
| 66335 | 7737934871 | 8/27/2015 | 11:29:00 |
| 66336 | 7737934871 | 8/28/2015 | 11:00:00 |
| 66337 | 7737934871 | 8/29/2015 | 13:17:00 |
| 66338 | 7737934871 | 9/1/2015 | 14:36:00 |
| 66339 | 7737934871 | 9/2/2015 | 12:15:00 |
| 66340 | 7737934871 | 9/3/2015 | 14:43:00 |
| 66341 | 7737934871 | 9/30/2017 | 16:06:39 |
| 66342 | 7737934871 | 10/1/2017 | 11:18:35 |
| 66343 | 7737934871 | 10/2/2017 | 10:10:43 |
| 66344 | 7737934871 | 10/3/2017 | 10:48:57 |
| 66345 | 7737934871 | 10/4/2017 | 18:14:33 |
| 66346 | 7737934871 | 10/24/2017 | 11:00:13 |
| 66347 | 7737934871 | 10/26/2017 | 10:07:45 |
| 66348 | 7737934871 | 10/27/2017 | 10:20:22 |
| 66349 | 7737934871 | 10/28/2017 | 14:35:21 |
| 66350 | 7737934871 | 10/29/2017 | 11:15:25 |
| 66351 | 7737978024 | 4/6/2016 | 19:37:00 |
| 66352 | 7737981658 | 6/30/2017 | 17:15:21 |
| 66353 | 7737981658 | 7/14/2017 | 16:24:55 |
| 66354 | 7737981658 | 7/15/2017 | 13:27:35 |
| 66355 | 7737981658 | 7/31/2017 | 10:10:08 |
| 66356 | 7737981658 | 8/1/2017 | 10:04:14 |
| 66357 | 7737981658 | 8/2/2017 | 10:12:36 |
| 66358 | 7737981658 | 8/3/2017 | 10:17:44 |
| 66359 | 7737981658 | 9/2/2017 | 12:11:13 |
| 66360 | 7737981658 | 9/3/2017 | 10:09:16 |
| 66361 | 7737981658 | 9/4/2017 | 10:43:31 |
| 66362 | 7737981658 | 9/29/2017 | 16:33:58 |

| | | | |
|---|---|---|---|
| 66363 | 7738078718 | 8/10/2015 | 17:18:00 |
| 66364 | 7738089427 | 8/20/2015 | 15:37:00 |
| 66365 | 7738090555 | 8/20/2015 | 11:14:00 |
| 66366 | 7738090555 | 8/22/2015 | 16:02:00 |
| 66367 | 7738127625 | 8/20/2015 | 18:25:00 |
| 66368 | 7738145715 | 9/14/2015 | 13:24:00 |
| 66369 | 7738145715 | 9/15/2015 | 11:03:00 |
| 66370 | 7738145715 | 9/16/2015 | 10:18:00 |
| 66371 | 7738145715 | 9/17/2015 | 10:57:00 |
| 66372 | 7738152149 | 9/28/2016 | 19:06:00 |
| 66373 | 7738160011 | 10/13/2016 | 12:29:56 |
| 66374 | 7738171561 | 9/14/2015 | 10:19:00 |
| 66375 | 7738171561 | 9/15/2015 | 14:37:00 |
| 66376 | 7738171561 | 9/16/2015 | 12:44:00 |
| 66377 | 7738171561 | 9/17/2015 | 14:21:00 |
| 66378 | 7738178230 | 9/10/2015 | 14:26:00 |
| 66379 | 7738179859 | 10/10/2016 | 21:11:02 |
| 66380 | 7738180788 | 10/6/2016 | 16:31:02 |
| 66381 | 7738183201 | 10/26/2017 | 12:35:39 |
| 66382 | 7738184574 | 8/31/2015 | 10:25:00 |
| 66383 | 7738184574 | 9/5/2015 | 12:45:00 |
| 66384 | 7738184574 | 9/6/2015 | 15:54:00 |
| 66385 | 7738184574 | 9/7/2015 | 13:13:00 |
| 66386 | 7738184574 | 9/8/2015 | 15:05:00 |
| 66387 | 7738184574 | 9/10/2015 | 16:12:00 |
| 66388 | 7738221548 | 8/31/2015 | 10:50:00 |
| 66389 | 7738222168 | 8/24/2015 | 10:40:00 |
| 66390 | 7738222168 | 8/25/2015 | 10:30:00 |
| 66391 | 7738222168 | 8/26/2015 | 14:19:00 |
| 66392 | 7738222168 | 8/27/2015 | 11:35:00 |
| 66393 | 7738222168 | 8/28/2015 | 13:00:00 |
| 66394 | 7738229901 | 5/1/2013 | 10:12:00 |
| 66395 | 7738229901 | 5/2/2013 | 10:06:00 |
| 66396 | 7738229901 | 5/3/2013 | 10:11:00 |
| 66397 | 7738229901 | 5/4/2013 | 10:10:00 |
| 66398 | 7738229901 | 5/15/2013 | 10:10:00 |
| 66399 | 7738229901 | 5/16/2013 | 10:09:00 |
| 66400 | 7738229901 | 5/18/2013 | 13:16:00 |
| 66401 | 7738229901 | 5/20/2013 | 10:07:00 |
| 66402 | 7738229901 | 5/22/2013 | 13:24:00 |
| 66403 | 7738229901 | 5/23/2013 | 10:11:00 |
| 66404 | 7738229901 | 5/25/2013 | 10:07:00 |
| 66405 | 7738229901 | 5/28/2013 | 10:12:00 |
| 66406 | 7738229901 | 5/29/2013 | 10:09:00 |
| 66407 | 7738229901 | 5/30/2013 | 10:14:00 |
| 66408 | 7738229901 | 5/31/2013 | 10:12:00 |
| 66409 | 7738229901 | 6/1/2013 | 10:20:00 |

| | | | |
|---|---|---|---|
| 66410 | 7738229901 | 6/4/2013 | 13:18:00 |
| 66411 | 7738229901 | 6/5/2013 | 13:19:00 |
| 66412 | 7738229901 | 6/7/2013 | 19:01:00 |
| 66413 | 7738229901 | 6/8/2013 | 10:08:00 |
| 66414 | 7738229901 | 6/10/2013 | 10:06:00 |
| 66415 | 7738229901 | 6/11/2013 | 10:08:00 |
| 66416 | 7738229901 | 6/15/2013 | 10:15:00 |
| 66417 | 7738229901 | 6/20/2013 | 12:19:00 |
| 66418 | 7738229901 | 6/21/2013 | 10:11:00 |
| 66419 | 7738229901 | 6/26/2013 | 14:22:00 |
| 66420 | 7738229901 | 6/28/2013 | 10:08:00 |
| 66421 | 7738229901 | 6/29/2013 | 12:13:00 |
| 66422 | 7738272161 | 8/16/2015 | 17:55:00 |
| 66423 | 7738292859 | 8/15/2015 | 18:30:00 |
| 66424 | 7738296574 | 5/6/2017 | 10:17:28 |
| 66425 | 7738296574 | 5/7/2017 | 11:23:09 |
| 66426 | 7738446168 | 9/3/2015 | 10:15:00 |
| 66427 | 7738446168 | 9/5/2015 | 11:46:00 |
| 66428 | 7738446168 | 9/7/2015 | 10:49:00 |
| 66429 | 7738446168 | 9/8/2015 | 10:15:00 |
| 66430 | 7738446168 | 9/10/2015 | 10:34:00 |
| 66431 | 7738446168 | 2/24/2017 | 11:33:38 |
| 66432 | 7738448510 | 5/10/2016 | 15:29:00 |
| 66433 | 7738587640 | 8/7/2015 | 10:59:00 |
| 66434 | 7738587640 | 8/10/2015 | 13:36:00 |
| 66435 | 7738657202 | 9/16/2015 | 11:01:00 |
| 66436 | 7738657202 | 9/17/2015 | 10:07:00 |
| 66437 | 7738659488 | 9/16/2017 | 10:25:20 |
| 66438 | 7738659488 | 9/18/2017 | 14:57:33 |
| 66439 | 7738659488 | 9/20/2017 | 10:00:51 |
| 66440 | 7738659488 | 9/22/2017 | 10:00:11 |
| 66441 | 7738659488 | 10/16/2017 | 14:43:16 |
| 66442 | 7738659488 | 10/17/2017 | 15:15:16 |
| 66443 | 7738659488 | 10/19/2017 | 10:01:40 |
| 66444 | 7738755203 | 10/31/2016 | 10:46:02 |
| 66445 | 7738765840 | 8/20/2015 | 13:13:00 |
| 66446 | 7738767554 | 9/27/2017 | 14:26:08 |
| 66447 | 7738767554 | 9/28/2017 | 13:58:41 |
| 66448 | 7738767554 | 9/30/2017 | 14:41:29 |
| 66449 | 7738767554 | 10/1/2017 | 10:50:00 |
| 66450 | 7738768091 | 9/7/2015 | 10:27:00 |
| 66451 | 7738797268 | 9/11/2015 | 20:39:00 |
| 66452 | 7738797268 | 9/12/2015 | 15:35:00 |
| 66453 | 7738862672 | 8/14/2015 | 16:16:00 |
| 66454 | 7738862672 | 8/15/2015 | 11:53:00 |
| 66455 | 7738862672 | 9/5/2015 | 11:45:00 |
| 66456 | 7738862672 | 9/6/2015 | 17:14:00 |

| | | | |
|---|---|---|---|
| 66457 | 7738862672 | 9/7/2015 | 11:44:00 |
| 66458 | 7738862672 | 9/8/2015 | 18:04:00 |
| 66459 | 7738916099 | 5/15/2017 | 11:27:32 |
| 66460 | 7738916099 | 5/20/2017 | 10:01:21 |
| 66461 | 7738950936 | 4/20/2017 | 10:41:56 |
| 66462 | 7739169840 | 8/23/2015 | 13:59:00 |
| 66463 | 7739199095 | 5/10/2016 | 16:40:00 |
| 66464 | 7739319232 | 10/14/2016 | 15:26:08 |
| 66465 | 7739340486 | 10/2/2017 | 10:21:57 |
| 66466 | 7739340486 | 10/3/2017 | 10:28:10 |
| 66467 | 7739340486 | 10/4/2017 | 16:21:11 |
| 66468 | 7739340486 | 10/5/2017 | 10:53:06 |
| 66469 | 7739340486 | 10/7/2017 | 12:53:08 |
| 66470 | 7739340486 | 10/9/2017 | 18:16:33 |
| 66471 | 7739340486 | 10/10/2017 | 10:00:56 |
| 66472 | 7739340486 | 10/11/2017 | 10:07:42 |
| 66473 | 7739340486 | 10/12/2017 | 10:19:17 |
| 66474 | 7739340486 | 10/13/2017 | 11:08:29 |
| 66475 | 7739340486 | 10/14/2017 | 18:13:18 |
| 66476 | 7739340486 | 10/15/2017 | 10:37:17 |
| 66477 | 7739340486 | 10/16/2017 | 16:17:18 |
| 66478 | 7739340486 | 10/18/2017 | 10:02:15 |
| 66479 | 7739340486 | 10/19/2017 | 11:10:26 |
| 66480 | 7739348733 | 10/12/2017 | 10:18:31 |
| 66481 | 7739349800 | 6/21/2017 | 10:05:33 |
| 66482 | 7739349800 | 6/22/2017 | 16:39:37 |
| 66483 | 7739349800 | 7/1/2017 | 10:05:44 |
| 66484 | 7739349800 | 7/2/2017 | 10:07:56 |
| 66485 | 7739349800 | 7/22/2017 | 11:05:59 |
| 66486 | 7739349800 | 7/25/2017 | 16:22:06 |
| 66487 | 7739349800 | 7/27/2017 | 11:32:29 |
| 66488 | 7739349800 | 8/1/2017 | 11:31:03 |
| 66489 | 7739349800 | 8/2/2017 | 11:58:28 |
| 66490 | 7739349800 | 9/26/2017 | 14:55:38 |
| 66491 | 7739362091 | 10/6/2016 | 16:23:21 |
| 66492 | 7739362091 | 10/11/2016 | 14:00:47 |
| 66493 | 7739366286 | 11/29/2015 | 11:08:00 |
| 66494 | 7739370053 | 9/14/2015 | 10:48:00 |
| 66495 | 7739370053 | 9/15/2015 | 12:44:00 |
| 66496 | 7739370053 | 9/16/2015 | 13:17:00 |
| 66497 | 7739397949 | 6/28/2016 | 16:16:15 |
| 66498 | 7739410117 | 8/9/2015 | 12:20:00 |
| 66499 | 7739412153 | 8/25/2017 | 10:30:24 |
| 66500 | 7739494798 | 8/11/2015 | 17:37:00 |
| 66501 | 7739494798 | 8/12/2015 | 18:22:00 |
| 66502 | 7739494798 | 8/13/2015 | 17:21:00 |
| 66503 | 7739494798 | 9/16/2015 | 12:23:00 |

| | | | |
|---|---|---|---|
| 66504 | 7739510687 | 8/10/2015 | 17:02:00 |
| 66505 | 7739510687 | 8/14/2015 | 10:48:00 |
| 66506 | 7739510687 | 8/21/2015 | 15:21:00 |
| 66507 | 7739510687 | 8/22/2015 | 15:55:00 |
| 66508 | 7739536272 | 10/11/2016 | 20:25:15 |
| 66509 | 7739540744 | 8/13/2015 | 17:42:00 |
| 66510 | 7739540744 | 8/15/2015 | 11:43:00 |
| 66511 | 7739540744 | 8/16/2015 | 11:29:00 |
| 66512 | 7739542804 | 8/7/2015 | 10:21:00 |
| 66513 | 7739542804 | 8/8/2015 | 17:12:00 |
| 66514 | 7739542804 | 8/31/2015 | 12:16:00 |
| 66515 | 7739542804 | 9/1/2015 | 11:31:00 |
| 66516 | 7739542804 | 9/2/2015 | 11:54:00 |
| 66517 | 7739542804 | 9/3/2015 | 10:58:00 |
| 66518 | 7739542804 | 9/5/2015 | 15:23:00 |
| 66519 | 7739542804 | 9/6/2015 | 14:39:00 |
| 66520 | 7739579840 | 8/6/2015 | 18:24:00 |
| 66521 | 7739579840 | 8/10/2015 | 12:49:00 |
| 66522 | 7739579953 | 10/12/2016 | 18:58:00 |
| 66523 | 7739632989 | 8/14/2015 | 17:53:00 |
| 66524 | 7739639521 | 9/8/2015 | 10:35:00 |
| 66525 | 7739639521 | 9/10/2015 | 15:40:00 |
| 66526 | 7739641968 | 8/12/2015 | 11:36:00 |
| 66527 | 7739644311 | 9/2/2015 | 10:17:00 |
| 66528 | 7739644311 | 9/5/2015 | 10:24:00 |
| 66529 | 7739644311 | 9/7/2015 | 10:12:00 |
| 66530 | 7739644311 | 9/8/2015 | 10:02:00 |
| 66531 | 7739644311 | 9/9/2015 | 14:26:00 |
| 66532 | 7739644311 | 9/11/2015 | 21:46:00 |
| 66533 | 7739669055 | 8/23/2015 | 10:41:00 |
| 66534 | 7739682850 | 4/21/2016 | 21:15:00 |
| 66535 | 7739686353 | 9/1/2015 | 10:10:00 |
| 66536 | 7739686353 | 9/2/2015 | 10:02:00 |
| 66537 | 7739686353 | 9/3/2015 | 10:03:00 |
| 66538 | 7739686353 | 9/8/2015 | 15:30:00 |
| 66539 | 7739686353 | 9/9/2015 | 16:38:00 |
| 66540 | 7739691086 | 9/1/2015 | 12:22:00 |
| 66541 | 7739691086 | 9/2/2015 | 14:31:00 |
| 66542 | 7739691667 | 9/17/2015 | 14:51:00 |
| 66543 | 7739691667 | 9/23/2015 | 11:11:00 |
| 66544 | 7739691667 | 4/21/2017 | 15:16:08 |
| 66545 | 7739691667 | 4/22/2017 | 12:28:05 |
| 66546 | 7739691667 | 4/23/2017 | 19:48:52 |
| 66547 | 7739691667 | 4/24/2017 | 10:22:34 |
| 66548 | 7739691667 | 6/12/2017 | 10:26:55 |
| 66549 | 7739691667 | 6/13/2017 | 15:16:42 |
| 66550 | 7739691667 | 6/14/2017 | 10:21:58 |

| 66551 | 7739691667 | 6/15/2017 | 10:04:21 |
|-------|------------|-----------|----------|
| 66552 | 7739691667 | 6/16/2017 | 14:57:10 |
| 66553 | 7739691667 | 6/17/2017 | 12:35:54 |
| 66554 | 7739691667 | 6/18/2017 | 11:27:44 |
| 66555 | 7739691667 | 6/19/2017 | 11:33:52 |
| 66556 | 7739691667 | 6/20/2017 | 15:51:50 |
| 66557 | 7739691667 | 6/21/2017 | 11:27:42 |
| 66558 | 7739691667 | 6/22/2017 | 18:00:59 |
| 66559 | 7739701860 | 9/7/2015 | 14:44:00 |
| 66560 | 7739701860 | 9/8/2015 | 17:07:00 |
| 66561 | 7739701860 | 9/9/2015 | 10:36:00 |
| 66562 | 7739701860 | 9/10/2015 | 10:59:00 |
| 66563 | 7739701860 | 9/11/2015 | 21:36:00 |
| 66564 | 7739716165 | 9/5/2015 | 12:38:00 |
| 66565 | 7739716165 | 9/6/2015 | 18:23:00 |
| 66566 | 7739716445 | 9/6/2017 | 10:07:49 |
| 66567 | 7739716445 | 9/8/2017 | 21:01:30 |
| 66568 | 7739718305 | 7/14/2017 | 10:56:08 |
| 66569 | 7739718305 | 7/15/2017 | 12:17:00 |
| 66570 | 7739718305 | 7/22/2017 | 11:53:06 |
| 66571 | 7739718305 | 7/30/2017 | 10:45:27 |
| 66572 | 7739718305 | 8/5/2017 | 10:09:46 |
| 66573 | 7739718305 | 8/9/2017 | 16:48:37 |
| 66574 | 7739719384 | 4/3/2017 | 10:45:33 |
| 66575 | 7739719384 | 4/5/2017 | 11:16:58 |
| 66576 | 7739779331 | 8/29/2015 | 12:08:00 |
| 66577 | 7739830510 | 10/24/2017 | 10:05:44 |
| 66578 | 7739834554 | 8/7/2015 | 15:55:00 |
| 66579 | 7739884754 | 9/15/2015 | 12:20:00 |
| 66580 | 7739884754 | 9/20/2015 | 10:08:00 |
| 66581 | 7739889428 | 8/13/2015 | 16:55:00 |
| 66582 | 7739889428 | 8/14/2015 | 18:31:00 |
| 66583 | 7739889428 | 8/15/2015 | 18:38:00 |
| 66584 | 7739910708 | 9/2/2015 | 13:04:00 |
| 66585 | 7739910708 | 9/3/2015 | 15:53:00 |
| 66586 | 7739910708 | 9/5/2015 | 14:40:00 |
| 66587 | 7739928072 | 9/29/2017 | 14:40:41 |
| 66588 | 7739928072 | 10/6/2017 | 10:13:16 |
| 66589 | 7739928072 | 10/8/2017 | 10:26:35 |
| 66590 | 7739928072 | 10/9/2017 | 11:32:50 |
| 66591 | 7739928072 | 10/10/2017 | 10:05:14 |
| 66592 | 7739937550 | 9/1/2015 | 13:57:00 |
| 66593 | 7739960766 | 5/12/2016 | 16:46:00 |
| 66594 | 7742146399 | 9/5/2015 | 13:58:00 |
| 66595 | 7742146399 | 9/6/2015 | 19:25:00 |
| 66596 | 7742251688 | 11/3/2016 | 8:59:44 |
| 66597 | 7742255575 | 8/30/2016 | 17:36:00 |

| 66598 | 7742301288 | 8/12/2015 | 16:41:00 |
| 66599 | 7742301288 | 9/14/2015 | 10:24:00 |
| 66600 | 7742301298 | 7/11/2016 | 15:09:00 |
| 66601 | 7742369049 | 9/8/2015 | 18:56:00 |
| 66602 | 7742369049 | 9/10/2015 | 10:39:00 |
| 66603 | 7742369049 | 9/12/2015 | 10:50:00 |
| 66604 | 7742380371 | 6/14/2016 | 13:50:00 |
| 66605 | 7742391767 | 8/21/2015 | 8:42:00 |
| 66606 | 7742396800 | 4/25/2016 | 14:05:00 |
| 66607 | 7742402784 | 12/3/2015 | 8:36:00 |
| 66608 | 7742402784 | 5/2/2016 | 13:14:00 |
| 66609 | 7742518588 | 12/3/2015 | 8:44:00 |
| 66610 | 7742518588 | 5/4/2017 | 8:29:36 |
| 66611 | 7742518588 | 5/5/2017 | 8:43:44 |
| 66612 | 7742518588 | 5/7/2017 | 11:02:48 |
| 66613 | 7742518588 | 5/9/2017 | 8:18:10 |
| 66614 | 7742518588 | 5/11/2017 | 8:57:12 |
| 66615 | 7742535103 | 6/15/2016 | 10:10:00 |
| 66616 | 7742536638 | 9/9/2015 | 14:42:00 |
| 66617 | 7742536638 | 9/10/2015 | 10:04:00 |
| 66618 | 7742536638 | 9/11/2015 | 8:22:00 |
| 66619 | 7742536638 | 12/1/2015 | 9:48:00 |
| 66620 | 7742536638 | 5/4/2017 | 9:39:47 |
| 66621 | 7742536638 | 5/6/2017 | 8:25:26 |
| 66622 | 7742536638 | 6/4/2017 | 11:25:57 |
| 66623 | 7742536638 | 7/1/2017 | 8:59:03 |
| 66624 | 7742536638 | 7/2/2017 | 11:05:04 |
| 66625 | 7742536638 | 9/2/2017 | 12:29:43 |
| 66626 | 7742536638 | 9/3/2017 | 11:24:21 |
| 66627 | 7742536638 | 9/5/2017 | 11:59:11 |
| 66628 | 7742536638 | 9/7/2017 | 9:18:13 |
| 66629 | 7742536638 | 9/9/2017 | 9:32:59 |
| 66630 | 7742536638 | 9/10/2017 | 10:13:41 |
| 66631 | 7742536638 | 9/12/2017 | 14:25:10 |
| 66632 | 7742536638 | 9/13/2017 | 8:58:38 |
| 66633 | 7742536638 | 10/2/2017 | 11:21:48 |
| 66634 | 7742536638 | 10/5/2017 | 8:41:40 |
| 66635 | 7742536638 | 10/9/2017 | 11:29:33 |
| 66636 | 7742536638 | 10/13/2017 | 12:03:10 |
| 66637 | 7742537177 | 8/24/2016 | 16:22:00 |
| 66638 | 7742570621 | 11/27/2015 | 10:36:00 |
| 66639 | 7742570621 | 11/30/2015 | 8:03:00 |
| 66640 | 7742570621 | 12/2/2015 | 8:18:00 |
| 66641 | 7742599571 | 4/6/2015 | 8:12:45 |
| 66642 | 7742620280 | 10/4/2017 | 9:10:11 |
| 66643 | 7742620280 | 10/9/2017 | 14:01:06 |
| 66644 | 7742620280 | 10/11/2017 | 15:34:15 |

| | | | |
|---|---|---|---|
| 66645 | 7742620280 | 10/13/2017 | 14:38:20 |
| 66646 | 7742620280 | 10/15/2017 | 10:47:26 |
| 66647 | 7742703409 | 11/28/2015 | 9:15:00 |
| 66648 | 7742703409 | 11/29/2015 | 11:19:00 |
| 66649 | 7742703409 | 11/30/2015 | 8:35:00 |
| 66650 | 7742703409 | 12/1/2015 | 8:31:00 |
| 66651 | 7742745261 | 8/19/2015 | 18:31:00 |
| 66652 | 7742745261 | 8/20/2015 | 10:23:00 |
| 66653 | 7742745261 | 8/21/2015 | 9:00:00 |
| 66654 | 7742745261 | 3/17/2017 | 12:01:28 |
| 66655 | 7742745261 | 3/20/2017 | 13:36:20 |
| 66656 | 7742745261 | 3/27/2017 | 15:38:23 |
| 66657 | 7742745261 | 5/18/2017 | 9:01:01 |
| 66658 | 7742745261 | 5/19/2017 | 20:03:01 |
| 66659 | 7742745261 | 5/20/2017 | 19:58:47 |
| 66660 | 7742745261 | 5/21/2017 | 10:23:00 |
| 66661 | 7742745261 | 6/17/2017 | 13:26:51 |
| 66662 | 7742745261 | 6/19/2017 | 9:17:23 |
| 66663 | 7742745261 | 6/20/2017 | 17:20:39 |
| 66664 | 7742745261 | 6/26/2017 | 10:57:15 |
| 66665 | 7742745261 | 6/27/2017 | 16:13:49 |
| 66666 | 7742745261 | 7/9/2017 | 13:32:38 |
| 66667 | 7742745261 | 7/10/2017 | 15:42:03 |
| 66668 | 7742745261 | 7/11/2017 | 8:29:21 |
| 66669 | 7742745261 | 7/13/2017 | 8:21:33 |
| 66670 | 7742745261 | 7/14/2017 | 8:07:22 |
| 66671 | 7742745261 | 7/15/2017 | 10:45:46 |
| 66672 | 7742745261 | 7/21/2017 | 8:06:18 |
| 66673 | 7742745261 | 7/22/2017 | 11:35:11 |
| 66674 | 7742745261 | 7/23/2017 | 11:00:02 |
| 66675 | 7742761749 | 10/12/2016 | 12:01:38 |
| 66676 | 7742799312 | 8/21/2015 | 14:56:00 |
| 66677 | 7742835924 | 9/15/2015 | 12:52:00 |
| 66678 | 7742835924 | 9/18/2015 | 10:11:00 |
| 66679 | 7742852903 | 8/3/2017 | 8:39:47 |
| 66680 | 7742852903 | 9/4/2017 | 9:32:19 |
| 66681 | 7742861019 | 4/9/2016 | 15:40:00 |
| 66682 | 7742879797 | 10/15/2016 | 12:01:05 |
| 66683 | 7742880087 | 9/14/2015 | 13:04:00 |
| 66684 | 7742880087 | 9/16/2015 | 11:33:00 |
| 66685 | 7742880087 | 9/17/2015 | 8:16:00 |
| 66686 | 7742880087 | 9/23/2015 | 8:46:00 |
| 66687 | 7742880087 | 9/24/2015 | 8:56:00 |
| 66688 | 7742893393 | 2/24/2017 | 15:31:01 |
| 66689 | 7742893393 | 3/4/2017 | 17:27:52 |
| 66690 | 7742893393 | 3/10/2017 | 13:30:57 |
| 66691 | 7742893393 | 3/14/2017 | 15:04:28 |

| | | | |
|---|---|---|---|
| 66692 | 7742970131 | 10/4/2016 | 14:41:00 |
| 66693 | 7742971296 | 7/15/2016 | 18:27:00 |
| 66694 | 7743007615 | 7/7/2016 | 11:25:00 |
| 66695 | 7743170523 | 9/8/2017 | 16:27:32 |
| 66696 | 7743290343 | 10/13/2016 | 14:17:44 |
| 66697 | 7743306454 | 4/22/2016 | 14:16:00 |
| 66698 | 7743450352 | 9/21/2016 | 12:43:00 |
| 66699 | 7743604930 | 5/20/2016 | 8:13:00 |
| 66700 | 7743651733 | 4/9/2016 | 16:34:00 |
| 66701 | 7743810630 | 10/17/2016 | 9:12:02 |
| 66702 | 7743862079 | 8/9/2011 | 9:19:47 |
| 66703 | 7743864135 | 8/13/2015 | 17:48:00 |
| 66704 | 7743864135 | 8/15/2015 | 9:41:00 |
| 66705 | 7743864135 | 8/16/2015 | 11:39:00 |
| 66706 | 7743865502 | 9/17/2016 | 17:21:00 |
| 66707 | 7743865996 | 8/8/2015 | 13:28:00 |
| 66708 | 7744009103 | 7/15/2015 | 14:26:28 |
| 66709 | 7744371423 | 5/15/2013 | 11:20:41 |
| 66710 | 7744449213 | 8/10/2015 | 18:28:00 |
| 66711 | 7744449213 | 9/3/2015 | 10:24:00 |
| 66712 | 7744449213 | 9/5/2015 | 8:59:00 |
| 66713 | 7744521128 | 7/5/2016 | 17:07:00 |
| 66714 | 7744731934 | 8/8/2015 | 14:29:00 |
| 66715 | 7744731934 | 9/10/2015 | 17:16:00 |
| 66716 | 7744731934 | 9/11/2015 | 20:24:00 |
| 66717 | 7744731934 | 9/12/2015 | 10:33:00 |
| 66718 | 7744731934 | 9/14/2015 | 12:57:00 |
| 66719 | 7744881081 | 8/13/2017 | 10:18:29 |
| 66720 | 7744881081 | 8/15/2017 | 9:18:26 |
| 66721 | 7744881081 | 8/18/2017 | 11:41:47 |
| 66722 | 7744881081 | 8/20/2017 | 10:14:58 |
| 66723 | 7744881081 | 9/9/2017 | 10:05:09 |
| 66724 | 7744881081 | 9/10/2017 | 11:19:19 |
| 66725 | 7744882840 | 4/7/2016 | 8:53:00 |
| 66726 | 7745737090 | 10/10/2016 | 12:20:06 |
| 66727 | 7745782172 | 8/20/2015 | 15:26:00 |
| 66728 | 7745782172 | 8/21/2015 | 9:59:00 |
| 66729 | 7745785231 | 7/16/2016 | 14:32:00 |
| 66730 | 7745787776 | 4/9/2017 | 11:54:26 |
| 66731 | 7745787776 | 4/10/2017 | 9:37:34 |
| 66732 | 7745787776 | 4/11/2017 | 9:52:35 |
| 66733 | 7745787776 | 4/24/2017 | 8:49:10 |
| 66734 | 7745787776 | 4/28/2017 | 9:06:45 |
| 66735 | 7745787776 | 5/6/2017 | 8:02:48 |
| 66736 | 7745787776 | 5/15/2017 | 11:15:13 |
| 66737 | 7745787776 | 5/30/2017 | 17:44:28 |
| 66738 | 7746346678 | 8/7/2015 | 13:52:00 |

| | | | |
|---|---|---|---|
| 66739 | 7746706025 | 8/10/2015 | 8:59:00 |
| 66740 | 7748100829 | 9/19/2017 | 8:51:23 |
| 66741 | 7748100829 | 9/21/2017 | 13:02:45 |
| 66742 | 7748100829 | 9/26/2017 | 17:59:42 |
| 66743 | 7748268760 | 8/8/2015 | 17:54:00 |
| 66744 | 7748268760 | 8/15/2015 | 14:43:00 |
| 66745 | 7748268760 | 8/16/2015 | 10:58:00 |
| 66746 | 7748269633 | 5/5/2016 | 13:33:00 |
| 66747 | 7749910658 | 10/15/2016 | 10:51:23 |
| 66748 | 7749922967 | 8/28/2015 | 8:40:00 |
| 66749 | 7749922967 | 8/29/2015 | 8:43:00 |
| 66750 | 7749942002 | 7/16/2016 | 9:53:00 |
| 66751 | 7749945381 | 6/3/2016 | 19:01:00 |
| 66752 | 7752095067 | 8/31/2015 | 11:01:00 |
| 66753 | 7752192252 | 9/2/2015 | 14:05:00 |
| 66754 | 7752192252 | 9/3/2015 | 14:56:00 |
| 66755 | 7752192252 | 9/5/2015 | 15:44:00 |
| 66756 | 7752321803 | 9/9/2015 | 23:40:00 |
| 66757 | 7752334862 | 7/27/2016 | 13:01:00 |
| 66758 | 7752505455 | 8/21/2015 | 11:04:00 |
| 66759 | 7752750613 | 10/12/2016 | 18:59:43 |
| 66760 | 7752892030 | 8/25/2015 | 18:31:00 |
| 66761 | 7752892030 | 8/26/2015 | 16:04:00 |
| 66762 | 7752912242 | 3/9/2017 | 16:09:57 |
| 66763 | 7752912242 | 4/10/2017 | 14:57:52 |
| 66764 | 7752912242 | 4/12/2017 | 18:24:38 |
| 66765 | 7752919700 | 9/7/2015 | 20:24:00 |
| 66766 | 7752919700 | 9/8/2015 | 14:35:00 |
| 66767 | 7752919700 | 4/2/2017 | 12:01:13 |
| 66768 | 7752919700 | 4/4/2017 | 15:18:21 |
| 66769 | 7752919700 | 4/5/2017 | 12:52:36 |
| 66770 | 7752919700 | 4/6/2017 | 15:48:45 |
| 66771 | 7752919700 | 5/3/2017 | 18:08:16 |
| 66772 | 7752919700 | 7/11/2017 | 12:01:31 |
| 66773 | 7752919700 | 7/13/2017 | 15:43:17 |
| 66774 | 7752931165 | 8/11/2015 | 14:46:00 |
| 66775 | 7752931165 | 8/13/2015 | 14:55:00 |
| 66776 | 7752931165 | 9/8/2015 | 11:02:00 |
| 66777 | 7753046947 | 9/3/2015 | 14:08:00 |
| 66778 | 7753158968 | 5/20/2013 | 14:18:15 |
| 66779 | 7753160754 | 7/13/2017 | 13:06:35 |
| 66780 | 7753160754 | 7/14/2017 | 12:14:52 |
| 66781 | 7753160754 | 7/23/2017 | 12:01:48 |
| 66782 | 7753160754 | 8/5/2017 | 14:15:04 |
| 66783 | 7753160754 | 8/7/2017 | 13:50:54 |
| 66784 | 7753160754 | 8/11/2017 | 12:00:48 |
| 66785 | 7753160882 | 4/21/2017 | 12:01:44 |

| | | | |
|---|---|---|---|
| 66786 | 7753160882 | 5/22/2017 | 15:56:12 |
| 66787 | 7753160882 | 5/27/2017 | 12:01:20 |
| 66788 | 7753401733 | 9/7/2015 | 13:39:00 |
| 66789 | 7753401733 | 4/29/2017 | 12:28:45 |
| 66790 | 7753401733 | 5/2/2017 | 14:20:37 |
| 66791 | 7753401733 | 5/4/2017 | 12:01:28 |
| 66792 | 7753401733 | 5/6/2017 | 12:01:05 |
| 66793 | 7753401733 | 5/7/2017 | 12:00:56 |
| 66794 | 7753401733 | 5/8/2017 | 16:53:36 |
| 66795 | 7753401733 | 5/9/2017 | 12:01:29 |
| 66796 | 7753401733 | 5/10/2017 | 12:01:25 |
| 66797 | 7753401733 | 5/30/2017 | 12:21:55 |
| 66798 | 7753401733 | 6/3/2017 | 12:01:20 |
| 66799 | 7753401733 | 6/5/2017 | 12:01:25 |
| 66800 | 7753423442 | 9/3/2017 | 12:53:02 |
| 66801 | 7753423442 | 9/4/2017 | 12:01:34 |
| 66802 | 7753423442 | 9/14/2017 | 16:48:40 |
| 66803 | 7753423442 | 9/22/2017 | 12:03:13 |
| 66804 | 7753423442 | 9/28/2017 | 12:01:35 |
| 66805 | 7753423442 | 10/2/2017 | 12:01:33 |
| 66806 | 7753461159 | 8/24/2015 | 16:40:00 |
| 66807 | 7753516104 | 3/9/2017 | 13:19:29 |
| 66808 | 7753516104 | 7/9/2017 | 12:46:55 |
| 66809 | 7753516104 | 7/10/2017 | 19:35:56 |
| 66810 | 7753516104 | 8/9/2017 | 17:53:11 |
| 66811 | 7753516104 | 8/10/2017 | 12:09:45 |
| 66812 | 7753516104 | 8/13/2017 | 12:01:14 |
| 66813 | 7753516104 | 8/14/2017 | 18:17:02 |
| 66814 | 7753516104 | 8/15/2017 | 14:27:12 |
| 66815 | 7753516104 | 9/9/2017 | 12:01:48 |
| 66816 | 7753516104 | 9/10/2017 | 12:13:19 |
| 66817 | 7753516104 | 9/12/2017 | 15:00:32 |
| 66818 | 7753516104 | 9/13/2017 | 12:48:15 |
| 66819 | 7753516104 | 9/14/2017 | 14:06:47 |
| 66820 | 7753516104 | 9/15/2017 | 14:22:48 |
| 66821 | 7753781818 | 10/14/2016 | 20:47:14 |
| 66822 | 7753793396 | 8/20/2015 | 14:18:00 |
| 66823 | 7753793396 | 8/21/2015 | 14:21:00 |
| 66824 | 7753793396 | 8/22/2015 | 13:32:00 |
| 66825 | 7753793396 | 8/23/2015 | 11:31:00 |
| 66826 | 7753793396 | 8/24/2015 | 13:45:00 |
| 66827 | 7753793396 | 8/25/2015 | 12:03:00 |
| 66828 | 7753795442 | 5/6/2017 | 12:31:33 |
| 66829 | 7753795442 | 5/8/2017 | 17:32:38 |
| 66830 | 7753795442 | 5/9/2017 | 15:57:45 |
| 66831 | 7753795442 | 5/10/2017 | 18:15:28 |
| 66832 | 7753795442 | 5/11/2017 | 12:47:49 |

| | | | |
|---|---|---|---|
| 66833 | 7753795442 | 5/12/2017 | 12:02:14 |
| 66834 | 7753795442 | 5/13/2017 | 12:01:33 |
| 66835 | 7753795442 | 5/14/2017 | 12:01:38 |
| 66836 | 7753795442 | 5/15/2017 | 15:35:50 |
| 66837 | 7753795442 | 5/16/2017 | 12:01:48 |
| 66838 | 7753795442 | 9/6/2017 | 16:52:31 |
| 66839 | 7753795442 | 9/13/2017 | 18:43:07 |
| 66840 | 7753795442 | 9/14/2017 | 12:54:38 |
| 66841 | 7753795442 | 9/15/2017 | 12:20:54 |
| 66842 | 7753798191 | 7/27/2016 | 14:45:00 |
| 66843 | 7753799151 | 8/20/2017 | 12:01:14 |
| 66844 | 7753799151 | 8/26/2017 | 12:36:28 |
| 66845 | 7753799151 | 8/27/2017 | 14:12:29 |
| 66846 | 7753799151 | 8/31/2017 | 16:43:47 |
| 66847 | 7753799151 | 9/1/2017 | 16:05:12 |
| 66848 | 7753799151 | 9/2/2017 | 12:09:34 |
| 66849 | 7753799776 | 8/20/2015 | 11:08:00 |
| 66850 | 7753799776 | 8/21/2015 | 13:19:00 |
| 66851 | 7753799776 | 9/7/2015 | 19:13:00 |
| 66852 | 7753799776 | 9/10/2015 | 13:42:00 |
| 66853 | 7753799776 | 9/11/2015 | 20:24:00 |
| 66854 | 7753799776 | 5/6/2017 | 12:31:25 |
| 66855 | 7753799776 | 5/8/2017 | 15:58:18 |
| 66856 | 7753799776 | 5/9/2017 | 15:33:41 |
| 66857 | 7753799776 | 5/10/2017 | 17:38:23 |
| 66858 | 7753799776 | 5/11/2017 | 13:25:27 |
| 66859 | 7753799776 | 5/12/2017 | 12:01:40 |
| 66860 | 7753844544 | 10/12/2016 | 16:53:39 |
| 66861 | 7753881431 | 10/16/2016 | 16:49:54 |
| 66862 | 7754121759 | 5/31/2017 | 12:02:44 |
| 66863 | 7754121759 | 6/1/2017 | 12:01:30 |
| 66864 | 7754121759 | 6/3/2017 | 12:01:07 |
| 66865 | 7754121759 | 6/4/2017 | 12:01:07 |
| 66866 | 7754121759 | 6/5/2017 | 12:01:26 |
| 66867 | 7754121759 | 6/6/2017 | 12:01:37 |
| 66868 | 7754121759 | 6/7/2017 | 12:01:35 |
| 66869 | 7754121759 | 8/1/2017 | 12:39:14 |
| 66870 | 7754438903 | 6/12/2013 | 11:13:31 |
| 66871 | 7755373513 | 6/3/2017 | 12:02:26 |
| 66872 | 7755373513 | 6/6/2017 | 12:02:52 |
| 66873 | 7755373513 | 6/7/2017 | 12:02:17 |
| 66874 | 7755373513 | 6/8/2017 | 12:01:47 |
| 66875 | 7755373513 | 6/10/2017 | 14:29:52 |
| 66876 | 7755373513 | 6/11/2017 | 12:01:33 |
| 66877 | 7755373513 | 6/16/2017 | 16:34:47 |
| 66878 | 7755373513 | 6/17/2017 | 12:50:09 |
| 66879 | 7755373513 | 6/18/2017 | 15:33:29 |

| | | | |
|---|---|---|---|
| 66880 | 7755600932 | 10/14/2016 | 20:23:26 |
| 66881 | 7756869355 | 10/13/2016 | 16:23:21 |
| 66882 | 7757223001 | 9/16/2015 | 19:01:00 |
| 66883 | 7757223001 | 9/17/2015 | 12:00:00 |
| 66884 | 7757228744 | 10/18/2016 | 15:03:58 |
| 66885 | 7757413518 | 3/13/2017 | 12:01:07 |
| 66886 | 7757413518 | 3/14/2017 | 12:35:54 |
| 66887 | 7757413518 | 4/13/2017 | 12:35:32 |
| 66888 | 7757413518 | 4/14/2017 | 12:01:24 |
| 66889 | 7757413518 | 5/12/2017 | 12:11:03 |
| 66890 | 7757413518 | 5/13/2017 | 12:01:31 |
| 66891 | 7757413518 | 5/15/2017 | 13:14:16 |
| 66892 | 7757413518 | 5/16/2017 | 12:03:18 |
| 66893 | 7757413518 | 7/13/2017 | 12:56:46 |
| 66894 | 7757413518 | 7/15/2017 | 14:56:10 |
| 66895 | 7757413518 | 7/22/2017 | 12:01:09 |
| 66896 | 7757413518 | 7/30/2017 | 12:00:47 |
| 66897 | 7757413518 | 8/5/2017 | 12:01:35 |
| 66898 | 7757413518 | 8/9/2017 | 17:07:15 |
| 66899 | 7757421433 | 8/6/2015 | 16:49:00 |
| 66900 | 7757421433 | 8/29/2015 | 13:23:00 |
| 66901 | 7757421433 | 9/1/2015 | 14:08:00 |
| 66902 | 7757421433 | 9/2/2015 | 14:26:00 |
| 66903 | 7757421433 | 9/3/2015 | 14:56:00 |
| 66904 | 7757421433 | 9/5/2015 | 16:40:00 |
| 66905 | 7757421433 | 9/6/2015 | 12:08:00 |
| 66906 | 7757423380 | 1/29/2013 | 22:16:46 |
| 66907 | 7757504762 | 10/11/2016 | 19:43:39 |
| 66908 | 7757610275 | 9/7/2015 | 11:29:00 |
| 66909 | 7757610275 | 9/18/2015 | 12:10:00 |
| 66910 | 7757625545 | 5/22/2013 | 11:07:29 |
| 66911 | 7757818512 | 8/12/2015 | 13:16:00 |
| 66912 | 7757818512 | 8/13/2015 | 14:46:00 |
| 66913 | 7757818512 | 8/14/2015 | 11:47:00 |
| 66914 | 7757818512 | 8/16/2015 | 11:54:00 |
| 66915 | 7757818512 | 8/20/2015 | 13:04:00 |
| 66916 | 7757818512 | 8/21/2015 | 12:08:00 |
| 66917 | 7757818512 | 8/22/2015 | 13:50:00 |
| 66918 | 7757902131 | 8/13/2015 | 22:37:00 |
| 66919 | 7758151284 | 8/28/2015 | 12:09:00 |
| 66920 | 7758151284 | 8/29/2015 | 11:42:00 |
| 66921 | 7758151284 | 8/31/2015 | 12:28:00 |
| 66922 | 7758151284 | 9/1/2015 | 12:52:00 |
| 66923 | 7758359818 | 10/13/2016 | 15:34:39 |
| 66924 | 7758420047 | 8/9/2015 | 13:45:00 |
| 66925 | 7758420047 | 8/13/2015 | 12:10:00 |
| 66926 | 7758482828 | 10/4/2016 | 19:43:00 |

| | | | |
|---|---|---|---|
| 66927 | 7758487606 | 9/4/2017 | 12:05:04 |
| 66928 | 7758487606 | 9/6/2017 | 16:44:17 |
| 66929 | 7758487606 | 10/4/2017 | 16:07:12 |
| 66930 | 7759103379 | 8/10/2015 | 17:21:00 |
| 66931 | 7759543361 | 8/6/2015 | 17:32:00 |
| 66932 | 7792008406 | 8/26/2015 | 10:59:00 |
| 66933 | 7792008406 | 8/27/2015 | 10:19:00 |
| 66934 | 7792008406 | 8/28/2015 | 10:49:00 |
| 66935 | 7792008406 | 8/29/2015 | 12:22:00 |
| 66936 | 7792258200 | 9/14/2015 | 20:35:00 |
| 66937 | 7792258200 | 9/15/2015 | 14:29:00 |
| 66938 | 7792401891 | 8/28/2015 | 14:13:00 |
| 66939 | 7792401891 | 8/29/2015 | 11:52:00 |
| 66940 | 7792791483 | 4/7/2017 | 10:21:08 |
| 66941 | 7792791483 | 4/8/2017 | 14:21:10 |
| 66942 | 7792791483 | 4/9/2017 | 10:27:56 |
| 66943 | 7792791483 | 4/11/2017 | 10:26:39 |
| 66944 | 7792791483 | 4/13/2017 | 10:28:19 |
| 66945 | 7792791483 | 4/14/2017 | 11:13:46 |
| 66946 | 7792791483 | 6/7/2017 | 10:32:30 |
| 66947 | 7792791483 | 6/10/2017 | 14:25:48 |
| 66948 | 7792791483 | 6/11/2017 | 10:42:18 |
| 66949 | 7792791483 | 6/13/2017 | 15:03:32 |
| 66950 | 7792791483 | 6/15/2017 | 10:11:03 |
| 66951 | 7792791483 | 6/16/2017 | 16:03:47 |
| 66952 | 7792791483 | 6/17/2017 | 11:58:57 |
| 66953 | 7792791483 | 8/12/2017 | 10:59:49 |
| 66954 | 7792791483 | 9/10/2017 | 11:30:48 |
| 66955 | 7792791483 | 9/12/2017 | 10:33:06 |
| 66956 | 7792791483 | 10/7/2017 | 14:46:11 |
| 66957 | 7792791483 | 10/12/2017 | 11:12:36 |
| 66958 | 7792791483 | 10/14/2017 | 20:58:59 |
| 66959 | 7792791483 | 10/15/2017 | 12:59:23 |
| 66960 | 7792791483 | 10/16/2017 | 21:09:34 |
| 66961 | 7794234571 | 6/23/2016 | 21:35:00 |
| 66962 | 7795373090 | 8/21/2015 | 17:12:00 |
| 66963 | 7795374431 | 9/7/2015 | 15:35:00 |
| 66964 | 7795374431 | 9/10/2015 | 15:25:00 |
| 66965 | 7795374431 | 9/12/2015 | 17:42:00 |
| 66966 | 7795378445 | 8/26/2015 | 11:50:00 |
| 66967 | 7797713915 | 8/26/2015 | 11:05:00 |
| 66968 | 7797721524 | 8/8/2015 | 15:18:00 |
| 66969 | 7797725188 | 10/3/2016 | 20:05:00 |
| 66970 | 7797770657 | 3/16/2017 | 16:06:14 |
| 66971 | 7797770657 | 6/11/2017 | 10:49:08 |
| 66972 | 7797770657 | 6/12/2017 | 15:24:13 |
| 66973 | 7797770657 | 6/14/2017 | 10:06:11 |

| | | | |
|---|---|---|---|
| 66974 | 7797770657 | 8/24/2017 | 10:23:08 |
| 66975 | 7797770657 | 9/15/2017 | 12:42:52 |
| 66976 | 7797770657 | 9/16/2017 | 14:13:49 |
| 66977 | 7797770657 | 10/15/2017 | 10:16:58 |
| 66978 | 7797770657 | 10/16/2017 | 14:03:52 |
| 66979 | 7797770657 | 10/29/2017 | 10:21:59 |
| 66980 | 7798611820 | 9/28/2016 | 21:04:00 |
| 66981 | 7812499695 | 9/13/2016 | 17:39:00 |
| 66982 | 7812642276 | 8/11/2015 | 9:43:00 |
| 66983 | 7812642276 | 8/13/2015 | 15:41:00 |
| 66984 | 7813463215 | 8/9/2015 | 8:32:00 |
| 66985 | 7813463215 | 8/11/2015 | 9:48:00 |
| 66986 | 7813463215 | 9/7/2015 | 8:39:00 |
| 66987 | 7813463215 | 9/8/2015 | 16:52:00 |
| 66988 | 7813463215 | 9/9/2015 | 14:30:00 |
| 66989 | 7813468336 | 7/25/2016 | 11:28:00 |
| 66990 | 7813511455 | 5/22/2013 | 8:08:10 |
| 66991 | 7813615899 | 9/11/2015 | 19:55:00 |
| 66992 | 7813897219 | 5/22/2017 | 16:36:51 |
| 66993 | 7813897219 | 5/24/2017 | 14:18:08 |
| 66994 | 7814010438 | 10/14/2016 | 10:48:47 |
| 66995 | 7814082598 | 10/4/2016 | 10:13:00 |
| 66996 | 7814141114 | 8/29/2015 | 8:58:00 |
| 66997 | 7814141114 | 8/31/2015 | 9:26:00 |
| 66998 | 7814141114 | 9/2/2015 | 12:36:00 |
| 66999 | 7814141114 | 11/27/2015 | 9:52:00 |
| 67000 | 7814141114 | 11/28/2015 | 8:28:00 |
| 67001 | 7814141114 | 11/29/2015 | 10:42:00 |
| 67002 | 7814141114 | 11/30/2015 | 8:38:00 |
| 67003 | 7814141114 | 12/1/2015 | 8:09:00 |
| 67004 | 7814141114 | 12/3/2015 | 8:44:00 |
| 67005 | 7814179778 | 8/10/2015 | 17:39:00 |
| 67006 | 7814179778 | 8/11/2015 | 16:47:00 |
| 67007 | 7814179778 | 8/12/2015 | 9:10:00 |
| 67008 | 7814179778 | 8/13/2015 | 8:46:00 |
| 67009 | 7814179778 | 8/14/2015 | 8:21:00 |
| 67010 | 7814179778 | 8/16/2015 | 9:47:00 |
| 67011 | 7814179778 | 8/17/2015 | 15:59:00 |
| 67012 | 7814179778 | 8/20/2015 | 14:48:00 |
| 67013 | 7814179778 | 9/14/2015 | 8:24:00 |
| 67014 | 7814179778 | 9/15/2015 | 12:14:00 |
| 67015 | 7814179778 | 9/16/2015 | 11:05:00 |
| 67016 | 7814179778 | 9/17/2015 | 8:25:00 |
| 67017 | 7814204418 | 8/17/2015 | 15:22:00 |
| 67018 | 7814204418 | 8/18/2015 | 17:59:00 |
| 67019 | 7814204418 | 8/19/2015 | 18:14:00 |
| 67020 | 7814204418 | 8/20/2015 | 10:48:00 |

| | | | |
|---|---|---|---|
| 67021 | 7814204418 | 8/21/2015 | 9:10:00 |
| 67022 | 7814204418 | 8/22/2015 | 11:27:00 |
| 67023 | 7814204418 | 8/23/2015 | 11:28:00 |
| 67024 | 7814240796 | 8/27/2015 | 9:28:00 |
| 67025 | 7814927722 | 6/26/2017 | 11:43:55 |
| 67026 | 7815181161 | 3/22/2017 | 10:44:33 |
| 67027 | 7815181161 | 3/23/2017 | 9:39:33 |
| 67028 | 7815181161 | 3/24/2017 | 9:54:16 |
| 67029 | 7815181161 | 3/25/2017 | 12:54:32 |
| 67030 | 7815181161 | 3/27/2017 | 15:01:30 |
| 67031 | 7815181161 | 9/30/2017 | 14:48:25 |
| 67032 | 7815181161 | 10/1/2017 | 10:52:13 |
| 67033 | 7815181161 | 10/26/2017 | 9:09:50 |
| 67034 | 7815181161 | 10/27/2017 | 8:30:28 |
| 67035 | 7815181161 | 10/28/2017 | 10:49:43 |
| 67036 | 7815181161 | 10/29/2017 | 11:23:55 |
| 67037 | 7815840359 | 9/10/2015 | 10:12:00 |
| 67038 | 7815840359 | 9/12/2015 | 12:08:00 |
| 67039 | 7815893063 | 6/14/2016 | 12:27:00 |
| 67040 | 7816647495 | 5/16/2016 | 11:19:00 |
| 67041 | 7816660078 | 7/22/2016 | 16:22:00 |
| 67042 | 7817272059 | 8/12/2017 | 8:35:39 |
| 67043 | 7817384302 | 5/9/2016 | 12:46:00 |
| 67044 | 7817607283 | 8/23/2016 | 15:00:00 |
| 67045 | 7819131234 | 8/11/2015 | 9:47:00 |
| 67046 | 7819131234 | 8/13/2015 | 13:15:00 |
| 67047 | 7819131234 | 8/14/2015 | 9:11:00 |
| 67048 | 7819137573 | 10/11/2016 | 17:07:50 |
| 67049 | 7819220825 | 9/7/2015 | 13:58:00 |
| 67050 | 7819220825 | 9/8/2015 | 17:57:00 |
| 67051 | 7819220825 | 9/14/2015 | 8:53:00 |
| 67052 | 7819220825 | 9/15/2015 | 8:16:00 |
| 67053 | 7819220825 | 9/16/2015 | 12:08:00 |
| 67054 | 7819831234 | 7/9/2016 | 10:22:00 |
| 67055 | 7852042942 | 10/18/2016 | 19:35:58 |
| 67056 | 7852105631 | 10/11/2016 | 16:59:11 |
| 67057 | 7852107289 | 10/13/2016 | 18:20:49 |
| 67058 | 7852148158 | 10/11/2016 | 17:02:36 |
| 67059 | 7852148517 | 10/12/2016 | 15:05:58 |
| 67060 | 7852149643 | 12/2/2015 | 11:04:00 |
| 67061 | 7852201772 | 9/10/2015 | 13:03:00 |
| 67062 | 7852262238 | 8/19/2015 | 12:35:00 |
| 67063 | 7852262238 | 8/21/2015 | 17:40:00 |
| 67064 | 7852262238 | 9/14/2015 | 17:18:00 |
| 67065 | 7852262238 | 9/15/2015 | 11:13:00 |
| 67066 | 7852262238 | 9/17/2015 | 14:18:00 |
| 67067 | 7852262238 | 9/19/2015 | 13:30:00 |

| | | | |
|---|---|---|---|
| 67068 | 7852262238 | 9/20/2015 | 12:46:00 |
| 67069 | 7852262238 | 9/21/2015 | 16:31:00 |
| 67070 | 7852262238 | 9/23/2015 | 14:42:00 |
| 67071 | 7852262809 | 8/25/2015 | 17:12:00 |
| 67072 | 7852852255 | 9/14/2015 | 16:41:00 |
| 67073 | 7852852255 | 9/15/2015 | 15:20:00 |
| 67074 | 7852852255 | 9/16/2015 | 19:06:00 |
| 67075 | 7852852255 | 9/17/2015 | 14:06:00 |
| 67076 | 7852852255 | 9/18/2015 | 12:08:00 |
| 67077 | 7852852255 | 9/19/2015 | 12:38:00 |
| 67078 | 7852852255 | 9/20/2015 | 12:24:00 |
| 67079 | 7852852255 | 9/21/2015 | 13:28:00 |
| 67080 | 7852852255 | 9/22/2015 | 15:44:00 |
| 67081 | 7852852255 | 9/23/2015 | 15:22:00 |
| 67082 | 7852880438 | 10/12/2016 | 15:39:19 |
| 67083 | 7853132828 | 8/6/2015 | 15:02:00 |
| 67084 | 7853132828 | 8/7/2015 | 13:24:00 |
| 67085 | 7853132828 | 9/30/2017 | 15:47:36 |
| 67086 | 7853132828 | 10/1/2017 | 10:30:25 |
| 67087 | 7853417316 | 12/2/2015 | 11:07:00 |
| 67088 | 7853717466 | 5/30/2013 | 16:29:03 |
| 67089 | 7853759321 | 7/9/2017 | 11:05:08 |
| 67090 | 7853759321 | 7/11/2017 | 11:40:35 |
| 67091 | 7853759321 | 8/5/2017 | 11:02:56 |
| 67092 | 7853759321 | 8/8/2017 | 15:43:34 |
| 67093 | 7853759321 | 8/9/2017 | 16:40:38 |
| 67094 | 7853759321 | 8/10/2017 | 11:49:40 |
| 67095 | 7853759321 | 8/11/2017 | 11:43:55 |
| 67096 | 7853759321 | 8/12/2017 | 13:24:51 |
| 67097 | 7854095009 | 4/22/2017 | 10:26:21 |
| 67098 | 7854095009 | 4/24/2017 | 10:20:26 |
| 67099 | 7854095009 | 4/25/2017 | 10:20:18 |
| 67100 | 7854101619 | 5/13/2013 | 19:34:34 |
| 67101 | 7854106621 | 8/31/2015 | 16:18:00 |
| 67102 | 7854182127 | 4/13/2017 | 12:23:37 |
| 67103 | 7854182703 | 8/10/2015 | 14:38:00 |
| 67104 | 7854182703 | 8/11/2015 | 11:04:00 |
| 67105 | 7854182703 | 8/12/2015 | 11:19:00 |
| 67106 | 7854189572 | 7/9/2017 | 10:43:23 |
| 67107 | 7854189572 | 7/10/2017 | 15:38:05 |
| 67108 | 7854189572 | 7/11/2017 | 10:59:26 |
| 67109 | 7854189572 | 7/13/2017 | 10:51:35 |
| 67110 | 7854189572 | 7/14/2017 | 13:09:41 |
| 67111 | 7854387190 | 8/11/2015 | 14:00:00 |
| 67112 | 7855019458 | 9/16/2015 | 12:26:00 |
| 67113 | 7855505592 | 9/14/2015 | 13:36:00 |
| 67114 | 7855505592 | 9/15/2015 | 16:04:00 |

| | | | |
|---|---|---|---|
| 67115 | 7855546763 | 10/19/2017 | 10:33:17 |
| 67116 | 7855547741 | 3/14/2017 | 21:29:27 |
| 67117 | 7855547741 | 3/16/2017 | 17:57:41 |
| 67118 | 7855547741 | 3/20/2017 | 11:12:09 |
| 67119 | 7855808633 | 9/14/2015 | 16:03:00 |
| 67120 | 7855808633 | 9/17/2015 | 13:38:00 |
| 67121 | 7855808633 | 6/8/2017 | 14:38:32 |
| 67122 | 7855808633 | 6/13/2017 | 14:23:26 |
| 67123 | 7855808633 | 6/15/2017 | 10:14:53 |
| 67124 | 7855808633 | 6/17/2017 | 10:55:06 |
| 67125 | 7855808633 | 6/19/2017 | 15:14:19 |
| 67126 | 7855808633 | 8/12/2017 | 10:05:14 |
| 67127 | 7855808633 | 8/17/2017 | 15:59:01 |
| 67128 | 7855808633 | 8/21/2017 | 20:23:43 |
| 67129 | 7856086991 | 8/27/2015 | 11:34:00 |
| 67130 | 7856087169 | 8/10/2015 | 14:19:00 |
| 67131 | 7856089862 | 10/12/2016 | 17:57:55 |
| 67132 | 7856402609 | 9/14/2015 | 18:29:00 |
| 67133 | 7856402609 | 9/16/2015 | 11:58:00 |
| 67134 | 7856435862 | 9/14/2015 | 12:00:00 |
| 67135 | 7856435862 | 9/15/2015 | 16:03:00 |
| 67136 | 7856435862 | 9/16/2015 | 12:16:00 |
| 67137 | 7856436269 | 4/29/2017 | 11:34:48 |
| 67138 | 7856436269 | 5/2/2017 | 15:39:48 |
| 67139 | 7856436269 | 5/4/2017 | 10:05:50 |
| 67140 | 7856436456 | 6/20/2017 | 10:01:34 |
| 67141 | 7856436456 | 6/21/2017 | 10:01:29 |
| 67142 | 7856436456 | 6/23/2017 | 10:03:43 |
| 67143 | 7856436456 | 7/21/2017 | 16:38:41 |
| 67144 | 7856436456 | 7/22/2017 | 11:05:24 |
| 67145 | 7856436456 | 8/21/2017 | 20:44:19 |
| 67146 | 7856436456 | 8/22/2017 | 17:07:12 |
| 67147 | 7856436456 | 8/24/2017 | 11:58:41 |
| 67148 | 7856436456 | 8/26/2017 | 10:21:25 |
| 67149 | 7856436456 | 8/28/2017 | 14:51:54 |
| 67150 | 7856436456 | 8/29/2017 | 14:21:52 |
| 67151 | 7856436456 | 8/30/2017 | 10:19:56 |
| 67152 | 7856436456 | 8/31/2017 | 10:07:29 |
| 67153 | 7856436456 | 9/13/2017 | 10:49:33 |
| 67154 | 7856436456 | 9/14/2017 | 14:36:45 |
| 67155 | 7856436456 | 9/16/2017 | 13:46:52 |
| 67156 | 7856436456 | 9/18/2017 | 15:36:46 |
| 67157 | 7856436456 | 9/20/2017 | 15:42:05 |
| 67158 | 7856436456 | 9/21/2017 | 14:39:42 |
| 67159 | 7856436456 | 9/22/2017 | 11:57:15 |
| 67160 | 7856436456 | 9/23/2017 | 11:29:47 |
| 67161 | 7856436813 | 9/15/2015 | 14:14:00 |

| | | | |
|---|---|---|---|
| 67162 | 7856585156 | 10/17/2016 | 15:55:11 |
| 67163 | 7857178109 | 2/24/2017 | 10:16:52 |
| 67164 | 7857178109 | 2/26/2017 | 11:38:21 |
| 67165 | 7857178109 | 2/27/2017 | 10:46:33 |
| 67166 | 7857178109 | 2/28/2017 | 10:12:14 |
| 67167 | 7857178109 | 3/1/2017 | 16:58:44 |
| 67168 | 7857178109 | 3/2/2017 | 10:16:06 |
| 67169 | 7857178109 | 4/21/2017 | 10:18:14 |
| 67170 | 7857178109 | 4/22/2017 | 10:47:10 |
| 67171 | 7857178109 | 4/23/2017 | 17:40:16 |
| 67172 | 7857178109 | 4/24/2017 | 19:59:37 |
| 67173 | 7857178109 | 4/28/2017 | 14:03:41 |
| 67174 | 7857178109 | 5/2/2017 | 13:43:47 |
| 67175 | 7857178109 | 5/6/2017 | 10:11:24 |
| 67176 | 7857178109 | 5/14/2017 | 10:08:02 |
| 67177 | 7857178109 | 5/20/2017 | 10:06:59 |
| 67178 | 7857178109 | 5/24/2017 | 10:03:01 |
| 67179 | 7857604338 | 10/11/2016 | 19:23:26 |
| 67180 | 7858858283 | 6/21/2013 | 12:17:51 |
| 67181 | 7859531001 | 10/13/2016 | 16:15:37 |
| 67182 | 7859694732 | 8/17/2015 | 15:31:00 |
| 67183 | 7862001237 | 9/14/2015 | 9:24:00 |
| 67184 | 7862001237 | 9/15/2015 | 8:59:00 |
| 67185 | 7862004626 | 8/24/2015 | 11:34:00 |
| 67186 | 7862004626 | 8/25/2015 | 11:39:00 |
| 67187 | 7862006637 | 7/2/2016 | 12:37:00 |
| 67188 | 7862018894 | 9/16/2016 | 12:55:00 |
| 67189 | 7862019554 | 4/7/2016 | 13:59:00 |
| 67190 | 7862021767 | 8/14/2015 | 14:16:00 |
| 67191 | 7862021767 | 8/16/2015 | 11:58:00 |
| 67192 | 7862021767 | 8/18/2015 | 10:10:00 |
| 67193 | 7862021767 | 8/21/2015 | 9:36:00 |
| 67194 | 7862021767 | 8/22/2015 | 8:01:00 |
| 67195 | 7862021767 | 9/14/2015 | 9:22:00 |
| 67196 | 7862037272 | 9/16/2016 | 8:30:00 |
| 67197 | 7862050902 | 8/25/2015 | 16:08:00 |
| 67198 | 7862050902 | 8/27/2015 | 10:02:00 |
| 67199 | 7862050902 | 9/1/2015 | 14:27:00 |
| 67200 | 7862050902 | 4/16/2016 | 15:11:00 |
| 67201 | 7862051391 | 7/9/2016 | 15:44:00 |
| 67202 | 7862096114 | 9/14/2015 | 9:45:00 |
| 67203 | 7862098399 | 8/7/2015 | 8:46:00 |
| 67204 | 7862098399 | 8/8/2015 | 17:47:00 |
| 67205 | 7862098399 | 9/10/2015 | 18:25:00 |
| 67206 | 7862098399 | 9/12/2015 | 10:50:00 |
| 67207 | 7862098399 | 9/14/2015 | 17:15:00 |
| 67208 | 7862098399 | 9/15/2015 | 8:26:00 |

| | | | |
|---|---|---|---|
| 67209 | 7862098399 | 9/16/2015 | 8:26:00 |
| 67210 | 7862177627 | 8/26/2015 | 14:14:00 |
| 67211 | 7862177627 | 8/27/2015 | 13:10:00 |
| 67212 | 7862177627 | 8/28/2015 | 11:43:00 |
| 67213 | 7862177627 | 8/31/2015 | 8:06:00 |
| 67214 | 7862221992 | 4/4/2016 | 11:42:00 |
| 67215 | 7862226008 | 8/9/2015 | 8:15:00 |
| 67216 | 7862226008 | 8/10/2015 | 15:37:00 |
| 67217 | 7862237799 | 8/7/2015 | 15:26:00 |
| 67218 | 7862237799 | 8/10/2015 | 15:43:00 |
| 67219 | 7862237799 | 8/12/2015 | 10:27:00 |
| 67220 | 7862237799 | 8/14/2015 | 15:06:00 |
| 67221 | 7862237799 | 8/16/2015 | 17:19:00 |
| 67222 | 7862237799 | 9/7/2015 | 17:13:00 |
| 67223 | 7862237799 | 9/9/2015 | 18:41:00 |
| 67224 | 7862237799 | 9/10/2015 | 8:06:00 |
| 67225 | 7862267627 | 5/28/2013 | 11:23:26 |
| 67226 | 7862273558 | 4/10/2017 | 10:15:12 |
| 67227 | 7862273558 | 4/11/2017 | 9:54:39 |
| 67228 | 7862273558 | 4/12/2017 | 9:25:02 |
| 67229 | 7862273558 | 4/13/2017 | 9:51:50 |
| 67230 | 7862273558 | 4/14/2017 | 11:06:43 |
| 67231 | 7862273558 | 7/13/2017 | 15:58:15 |
| 67232 | 7862273558 | 7/14/2017 | 8:25:41 |
| 67233 | 7862273558 | 7/15/2017 | 10:52:37 |
| 67234 | 7862273558 | 7/24/2017 | 8:22:29 |
| 67235 | 7862273558 | 8/1/2017 | 10:14:05 |
| 67236 | 7862273558 | 8/7/2017 | 8:02:13 |
| 67237 | 7862273558 | 8/11/2017 | 11:25:12 |
| 67238 | 7862273990 | 6/14/2017 | 8:27:26 |
| 67239 | 7862278283 | 9/14/2015 | 10:15:00 |
| 67240 | 7862278283 | 9/16/2015 | 8:24:00 |
| 67241 | 7862278283 | 9/18/2015 | 9:32:00 |
| 67242 | 7862278283 | 9/19/2015 | 9:37:00 |
| 67243 | 7862278283 | 9/20/2015 | 10:05:00 |
| 67244 | 7862278283 | 9/21/2015 | 9:20:00 |
| 67245 | 7862278804 | 8/25/2015 | 14:31:00 |
| 67246 | 7862278804 | 9/15/2015 | 8:11:00 |
| 67247 | 7862278804 | 9/16/2015 | 18:57:00 |
| 67248 | 7862278804 | 9/17/2015 | 8:14:00 |
| 67249 | 7862278804 | 9/18/2015 | 8:36:00 |
| 67250 | 7862278804 | 9/19/2015 | 8:26:00 |
| 67251 | 7862278804 | 9/21/2015 | 8:04:00 |
| 67252 | 7862290375 | 9/21/2015 | 8:19:00 |
| 67253 | 7862304904 | 8/9/2015 | 8:44:00 |
| 67254 | 7862318585 | 9/12/2015 | 17:28:00 |
| 67255 | 7862318585 | 9/14/2015 | 8:41:00 |

| | | | |
|---|---|---|---|
| 67256 | 7862345993 | 8/24/2015 | 9:42:00 |
| 67257 | 7862345993 | 8/26/2015 | 8:50:00 |
| 67258 | 7862397507 | 9/5/2017 | 12:14:17 |
| 67259 | 7862399828 | 8/26/2015 | 9:01:00 |
| 67260 | 7862471503 | 8/7/2015 | 14:15:00 |
| 67261 | 7862471503 | 8/11/2015 | 8:47:00 |
| 67262 | 7862472023 | 9/15/2015 | 13:18:00 |
| 67263 | 7862472023 | 9/16/2015 | 10:42:00 |
| 67264 | 7862472023 | 9/18/2015 | 10:54:00 |
| 67265 | 7862472023 | 9/19/2015 | 9:32:00 |
| 67266 | 7862472023 | 7/11/2017 | 8:05:53 |
| 67267 | 7862472023 | 9/7/2017 | 10:40:42 |
| 67268 | 7862509612 | 8/12/2015 | 18:45:00 |
| 67269 | 7862526042 | 9/15/2015 | 9:02:00 |
| 67270 | 7862526042 | 9/17/2015 | 10:02:00 |
| 67271 | 7862526042 | 9/20/2015 | 8:25:00 |
| 67272 | 7862531006 | 4/1/2017 | 10:07:02 |
| 67273 | 7862531006 | 5/2/2017 | 9:14:29 |
| 67274 | 7862531006 | 5/3/2017 | 10:33:42 |
| 67275 | 7862531006 | 5/4/2017 | 16:12:40 |
| 67276 | 7862531006 | 5/5/2017 | 8:47:18 |
| 67277 | 7862531006 | 5/6/2017 | 8:14:03 |
| 67278 | 7862531006 | 5/7/2017 | 10:13:05 |
| 67279 | 7862531006 | 5/8/2017 | 16:11:37 |
| 67280 | 7862531006 | 6/2/2017 | 16:26:22 |
| 67281 | 7862531006 | 6/6/2017 | 8:14:10 |
| 67282 | 7862537111 | 9/2/2015 | 11:48:00 |
| 67283 | 7862537111 | 9/3/2015 | 12:19:00 |
| 67284 | 7862593770 | 12/11/2014 | 8:43:21 |
| 67285 | 7862597669 | 7/29/2016 | 8:52:32 |
| 67286 | 7862604836 | 8/31/2015 | 10:12:00 |
| 67287 | 7862605295 | 5/9/2016 | 9:17:00 |
| 67288 | 7862611025 | 8/21/2015 | 9:54:00 |
| 67289 | 7862611025 | 9/15/2015 | 9:25:00 |
| 67290 | 7862623538 | 8/6/2016 | 14:55:00 |
| 67291 | 7862626302 | 8/14/2015 | 18:22:00 |
| 67292 | 7862626302 | 8/16/2015 | 11:18:00 |
| 67293 | 7862626302 | 8/18/2015 | 18:43:00 |
| 67294 | 7862626302 | 9/17/2015 | 8:54:00 |
| 67295 | 7862626302 | 9/18/2015 | 8:58:00 |
| 67296 | 7862626302 | 9/19/2015 | 10:15:00 |
| 67297 | 7862626563 | 8/6/2015 | 9:17:00 |
| 67298 | 7862626563 | 8/9/2015 | 9:05:00 |
| 67299 | 7862626563 | 8/10/2015 | 15:26:00 |
| 67300 | 7862626563 | 9/7/2015 | 13:32:00 |
| 67301 | 7862626563 | 9/8/2015 | 10:39:00 |
| 67302 | 7862626563 | 9/9/2015 | 14:56:00 |

| | | | |
|---|---|---|---|
| 67303 | 7862626563 | 9/10/2015 | 8:59:00 |
| 67304 | 7862631984 | 9/3/2015 | 8:02:00 |
| 67305 | 7862662973 | 8/7/2015 | 8:25:00 |
| 67306 | 7862662973 | 8/8/2015 | 8:52:00 |
| 67307 | 7862662973 | 8/9/2015 | 11:08:00 |
| 67308 | 7862662973 | 8/11/2015 | 8:15:00 |
| 67309 | 7862662973 | 8/12/2015 | 10:33:00 |
| 67310 | 7862662973 | 8/13/2015 | 13:56:00 |
| 67311 | 7862662973 | 9/5/2015 | 13:00:00 |
| 67312 | 7862662973 | 9/6/2015 | 18:27:00 |
| 67313 | 7862662973 | 9/7/2015 | 10:10:00 |
| 67314 | 7862672783 | 9/3/2015 | 8:28:00 |
| 67315 | 7862675674 | 4/18/2016 | 16:09:00 |
| 67316 | 7862693410 | 8/21/2015 | 11:52:00 |
| 67317 | 7862693410 | 8/22/2015 | 11:39:00 |
| 67318 | 7862693410 | 8/23/2015 | 9:54:00 |
| 67319 | 7862693410 | 8/24/2015 | 11:22:00 |
| 67320 | 7862693410 | 8/25/2015 | 11:29:00 |
| 67321 | 7862706960 | 8/6/2015 | 8:35:00 |
| 67322 | 7862706960 | 8/7/2015 | 11:02:00 |
| 67323 | 7862706960 | 8/9/2015 | 12:54:00 |
| 67324 | 7862706960 | 8/11/2015 | 14:07:00 |
| 67325 | 7862706960 | 8/12/2015 | 10:19:00 |
| 67326 | 7862706960 | 8/13/2015 | 9:00:00 |
| 67327 | 7862715372 | 9/8/2015 | 11:42:00 |
| 67328 | 7862730380 | 5/8/2013 | 20:38:24 |
| 67329 | 7862731597 | 8/22/2015 | 10:20:00 |
| 67330 | 7862732838 | 8/24/2015 | 11:36:00 |
| 67331 | 7862732838 | 8/26/2015 | 10:57:00 |
| 67332 | 7862732838 | 8/27/2015 | 10:49:00 |
| 67333 | 7862736124 | 4/29/2016 | 15:40:00 |
| 67334 | 7862782024 | 5/11/2017 | 8:13:11 |
| 67335 | 7862782024 | 6/3/2017 | 8:30:49 |
| 67336 | 7862782024 | 6/8/2017 | 9:02:37 |
| 67337 | 7862785211 | 6/9/2016 | 15:41:00 |
| 67338 | 7862788944 | 5/3/2016 | 15:18:00 |
| 67339 | 7862788944 | 9/3/2017 | 12:23:27 |
| 67340 | 7862788944 | 9/6/2017 | 8:17:11 |
| 67341 | 7862800914 | 8/6/2015 | 17:08:00 |
| 67342 | 7862800914 | 8/9/2015 | 9:09:00 |
| 67343 | 7862804727 | 8/6/2015 | 16:01:00 |
| 67344 | 7862804727 | 8/7/2015 | 8:23:00 |
| 67345 | 7862804727 | 9/5/2015 | 8:01:00 |
| 67346 | 7862804727 | 9/6/2015 | 11:50:00 |
| 67347 | 7862804727 | 9/7/2015 | 9:04:00 |
| 67348 | 7862804727 | 9/9/2015 | 14:08:00 |
| 67349 | 7862804727 | 4/5/2017 | 12:49:35 |

| 67350 | 7862804727 | 4/6/2017 | 14:48:59 |
|-------|------------|-----------|----------|
| 67351 | 7862804727 | 4/10/2017 | 10:32:39 |
| 67352 | 7862804727 | 5/5/2017 | 9:56:50 |
| 67353 | 7862804727 | 5/6/2017 | 10:45:13 |
| 67354 | 7862804727 | 6/6/2017 | 8:14:03 |
| 67355 | 7862804727 | 6/8/2017 | 9:13:38 |
| 67356 | 7862804727 | 7/9/2017 | 13:50:02 |
| 67357 | 7862804727 | 7/10/2017 | 16:02:24 |
| 67358 | 7862804727 | 7/11/2017 | 8:12:45 |
| 67359 | 7862804727 | 8/5/2017 | 18:42:42 |
| 67360 | 7862804727 | 8/6/2017 | 10:27:31 |
| 67361 | 7862804727 | 8/7/2017 | 8:25:46 |
| 67362 | 7862804727 | 8/8/2017 | 8:06:35 |
| 67363 | 7862804727 | 8/9/2017 | 8:02:29 |
| 67364 | 7862804727 | 8/10/2017 | 18:04:57 |
| 67365 | 7862804727 | 8/11/2017 | 11:52:10 |
| 67366 | 7862804727 | 9/6/2017 | 17:21:05 |
| 67367 | 7862804727 | 9/7/2017 | 10:21:52 |
| 67368 | 7862808027 | 3/24/2017 | 9:19:59 |
| 67369 | 7862808027 | 3/25/2017 | 10:37:00 |
| 67370 | 7862808027 | 3/28/2017 | 9:29:29 |
| 67371 | 7862808027 | 3/29/2017 | 11:37:46 |
| 67372 | 7862808027 | 3/30/2017 | 8:07:35 |
| 67373 | 7862808027 | 3/31/2017 | 8:13:24 |
| 67374 | 7862808027 | 4/20/2017 | 9:36:36 |
| 67375 | 7862808027 | 4/21/2017 | 15:05:31 |
| 67376 | 7862808027 | 4/22/2017 | 12:55:24 |
| 67377 | 7862808027 | 5/22/2017 | 9:07:05 |
| 67378 | 7862808027 | 5/27/2017 | 15:36:51 |
| 67379 | 7862808027 | 5/30/2017 | 8:56:58 |
| 67380 | 7862808027 | 5/31/2017 | 9:11:01 |
| 67381 | 7862808027 | 6/21/2017 | 9:42:45 |
| 67382 | 7862808027 | 6/23/2017 | 11:49:34 |
| 67383 | 7862808027 | 6/24/2017 | 13:03:42 |
| 67384 | 7862808027 | 8/23/2017 | 8:34:34 |
| 67385 | 7862808027 | 8/24/2017 | 8:52:20 |
| 67386 | 7862808027 | 8/25/2017 | 10:40:47 |
| 67387 | 7862808027 | 8/26/2017 | 11:48:25 |
| 67388 | 7862808027 | 8/28/2017 | 8:18:32 |
| 67389 | 7862829446 | 5/12/2016 | 11:10:00 |
| 67390 | 7862850538 | 7/18/2016 | 12:33:00 |
| 67391 | 7862853939 | 9/17/2016 | 11:58:00 |
| 67392 | 7862855629 | 5/15/2017 | 11:26:41 |
| 67393 | 7862855629 | 5/20/2017 | 8:39:39 |
| 67394 | 7862855629 | 5/25/2017 | 16:36:44 |
| 67395 | 7862855629 | 5/30/2017 | 17:03:39 |
| 67396 | 7862857971 | 6/23/2016 | 12:18:27 |

| | | | |
|---|---|---|---|
| 67397 | 7862859942 | 8/6/2015 | 18:19:00 |
| 67398 | 7862859942 | 9/2/2015 | 10:40:00 |
| 67399 | 7862859942 | 9/5/2015 | 10:33:00 |
| 67400 | 7862859942 | 9/6/2015 | 16:02:00 |
| 67401 | 7862859942 | 9/7/2015 | 11:20:00 |
| 67402 | 7862860872 | 8/6/2015 | 12:26:00 |
| 67403 | 7862860872 | 8/7/2015 | 9:37:00 |
| 67404 | 7862860872 | 9/3/2015 | 11:56:00 |
| 67405 | 7862860872 | 9/5/2015 | 11:20:00 |
| 67406 | 7862860872 | 9/6/2015 | 16:50:00 |
| 67407 | 7862860872 | 9/7/2015 | 18:42:00 |
| 67408 | 7862860872 | 9/9/2015 | 14:32:00 |
| 67409 | 7862860872 | 9/10/2015 | 8:31:00 |
| 67410 | 7862860872 | 9/14/2015 | 12:27:00 |
| 67411 | 7862901078 | 5/6/2016 | 17:40:00 |
| 67412 | 7862902033 | 8/10/2015 | 8:41:00 |
| 67413 | 7862902033 | 8/12/2015 | 16:26:00 |
| 67414 | 7862902033 | 8/13/2015 | 8:16:00 |
| 67415 | 7862902033 | 8/14/2015 | 16:52:00 |
| 67416 | 7862904045 | 8/6/2015 | 14:26:00 |
| 67417 | 7862904084 | 3/25/2017 | 13:48:10 |
| 67418 | 7862904084 | 3/27/2017 | 14:49:11 |
| 67419 | 7862904084 | 3/28/2017 | 8:44:34 |
| 67420 | 7862904084 | 3/29/2017 | 9:34:24 |
| 67421 | 7862904084 | 4/26/2017 | 10:41:39 |
| 67422 | 7862904084 | 4/27/2017 | 8:47:26 |
| 67423 | 7862904084 | 4/29/2017 | 11:27:54 |
| 67424 | 7862904084 | 5/1/2017 | 11:30:53 |
| 67425 | 7862904084 | 5/2/2017 | 16:52:25 |
| 67426 | 7862904084 | 5/3/2017 | 16:51:10 |
| 67427 | 7862904084 | 5/25/2017 | 8:48:40 |
| 67428 | 7862904084 | 5/26/2017 | 9:09:55 |
| 67429 | 7862904084 | 5/27/2017 | 15:59:26 |
| 67430 | 7862904084 | 5/28/2017 | 17:02:17 |
| 67431 | 7862904084 | 7/28/2017 | 8:55:11 |
| 67432 | 7862904084 | 7/29/2017 | 12:18:18 |
| 67433 | 7862904084 | 7/31/2017 | 8:31:04 |
| 67434 | 7862904084 | 8/1/2017 | 10:32:10 |
| 67435 | 7862904084 | 8/2/2017 | 8:15:32 |
| 67436 | 7862904084 | 8/25/2017 | 10:07:22 |
| 67437 | 7862904487 | 8/17/2017 | 8:18:31 |
| 67438 | 7862904487 | 8/18/2017 | 9:46:56 |
| 67439 | 7862904487 | 8/19/2017 | 13:40:37 |
| 67440 | 7862904487 | 8/20/2017 | 11:16:34 |
| 67441 | 7862904487 | 8/21/2017 | 8:36:41 |
| 67442 | 7862904487 | 8/25/2017 | 16:19:16 |
| 67443 | 7862904487 | 8/26/2017 | 11:59:37 |

| | | | |
|---|---|---|---|
| 67444 | 7862904487 | 8/27/2017 | 13:21:25 |
| 67445 | 7862904688 | 5/2/2016 | 16:04:00 |
| 67446 | 7862905324 | 8/14/2015 | 15:09:00 |
| 67447 | 7862905324 | 8/17/2015 | 15:01:00 |
| 67448 | 7862905324 | 8/20/2015 | 15:18:00 |
| 67449 | 7862905324 | 8/22/2015 | 8:07:00 |
| 67450 | 7862905632 | 8/7/2015 | 14:31:00 |
| 67451 | 7862905632 | 7/3/2017 | 10:16:51 |
| 67452 | 7862905632 | 8/3/2017 | 8:17:08 |
| 67453 | 7862905632 | 8/6/2017 | 10:39:17 |
| 67454 | 7862905632 | 8/7/2017 | 8:16:07 |
| 67455 | 7862906176 | 5/9/2016 | 10:46:00 |
| 67456 | 7862909269 | 5/4/2016 | 15:31:00 |
| 67457 | 7862911274 | 8/6/2015 | 10:12:00 |
| 67458 | 7862911274 | 8/7/2015 | 15:53:00 |
| 67459 | 7862911274 | 8/8/2015 | 17:02:00 |
| 67460 | 7862911274 | 8/9/2015 | 8:45:00 |
| 67461 | 7862911274 | 8/10/2015 | 15:21:00 |
| 67462 | 7862911274 | 8/11/2015 | 15:35:00 |
| 67463 | 7862911274 | 9/3/2015 | 8:42:00 |
| 67464 | 7862911274 | 9/5/2015 | 11:52:00 |
| 67465 | 7862911274 | 9/6/2015 | 17:21:00 |
| 67466 | 7862911274 | 9/7/2015 | 8:56:00 |
| 67467 | 7862911274 | 9/10/2015 | 8:55:00 |
| 67468 | 7862945387 | 8/22/2015 | 9:04:00 |
| 67469 | 7862945387 | 8/25/2015 | 8:25:00 |
| 67470 | 7862987110 | 9/5/2015 | 8:04:00 |
| 67471 | 7862987110 | 9/6/2015 | 12:14:00 |
| 67472 | 7862987110 | 9/9/2015 | 14:26:00 |
| 67473 | 7863016175 | 8/13/2015 | 8:22:00 |
| 67474 | 7863016175 | 8/24/2017 | 8:45:10 |
| 67475 | 7863017108 | 8/23/2015 | 10:26:00 |
| 67476 | 7863022274 | 7/15/2016 | 14:19:00 |
| 67477 | 7863028314 | 4/5/2017 | 12:39:45 |
| 67478 | 7863028314 | 5/6/2017 | 15:19:45 |
| 67479 | 7863028314 | 5/8/2017 | 16:23:35 |
| 67480 | 7863028314 | 5/9/2017 | 8:29:52 |
| 67481 | 7863028314 | 6/6/2017 | 8:10:56 |
| 67482 | 7863028314 | 6/7/2017 | 8:45:26 |
| 67483 | 7863028314 | 6/8/2017 | 9:34:36 |
| 67484 | 7863028314 | 6/10/2017 | 12:46:54 |
| 67485 | 7863028314 | 6/11/2017 | 10:29:21 |
| 67486 | 7863028314 | 6/12/2017 | 8:36:29 |
| 67487 | 7863028314 | 7/10/2017 | 16:20:01 |
| 67488 | 7863028314 | 7/11/2017 | 8:24:46 |
| 67489 | 7863028314 | 7/13/2017 | 8:30:49 |
| 67490 | 7863028314 | 7/15/2017 | 11:15:55 |

| | | | |
|---|---|---|---|
| 67491 | 7863028314 | 8/6/2017 | 10:36:04 |
| 67492 | 7863028314 | 8/7/2017 | 8:28:34 |
| 67493 | 7863028314 | 8/8/2017 | 8:32:27 |
| 67494 | 7863028314 | 8/9/2017 | 8:09:22 |
| 67495 | 7863028314 | 8/10/2017 | 18:08:06 |
| 67496 | 7863028314 | 8/11/2017 | 11:52:26 |
| 67497 | 7863028314 | 8/12/2017 | 10:59:09 |
| 67498 | 7863028314 | 8/13/2017 | 10:26:52 |
| 67499 | 7863028314 | 8/14/2017 | 8:41:30 |
| 67500 | 7863028314 | 8/15/2017 | 8:21:37 |
| 67501 | 7863028314 | 8/16/2017 | 8:14:33 |
| 67502 | 7863028314 | 8/17/2017 | 8:18:00 |
| 67503 | 7863049204 | 10/4/2016 | 19:49:00 |
| 67504 | 7863061585 | 8/27/2015 | 8:30:00 |
| 67505 | 7863061585 | 8/28/2015 | 8:38:00 |
| 67506 | 7863061585 | 8/29/2015 | 9:38:00 |
| 67507 | 7863061585 | 9/2/2015 | 10:50:00 |
| 67508 | 7863062564 | 7/31/2016 | 13:14:55 |
| 67509 | 7863066867 | 8/26/2015 | 12:34:00 |
| 67510 | 7863066867 | 8/27/2015 | 9:26:00 |
| 67511 | 7863066867 | 8/28/2015 | 10:19:00 |
| 67512 | 7863066867 | 8/29/2015 | 8:43:00 |
| 67513 | 7863076432 | 6/9/2016 | 9:10:00 |
| 67514 | 7863087597 | 5/25/2016 | 12:18:00 |
| 67515 | 7863089252 | 6/12/2015 | 9:00:57 |
| 67516 | 7863126817 | 8/31/2015 | 11:54:00 |
| 67517 | 7863126817 | 9/1/2015 | 13:15:00 |
| 67518 | 7863126817 | 9/3/2015 | 13:15:00 |
| 67519 | 7863142097 | 9/7/2015 | 13:53:00 |
| 67520 | 7863142097 | 9/8/2015 | 17:47:00 |
| 67521 | 7863142097 | 9/10/2015 | 8:45:00 |
| 67522 | 7863142998 | 4/16/2016 | 11:42:00 |
| 67523 | 7863142998 | 7/15/2017 | 15:37:33 |
| 67524 | 7863153939 | 12/3/2015 | 8:18:00 |
| 67525 | 7863162799 | 4/5/2017 | 16:19:39 |
| 67526 | 7863166070 | 5/4/2016 | 15:45:00 |
| 67527 | 7863179776 | 8/3/2016 | 15:56:00 |
| 67528 | 7863184847 | 4/20/2017 | 9:14:08 |
| 67529 | 7863184847 | 4/21/2017 | 15:33:55 |
| 67530 | 7863184847 | 4/22/2017 | 12:10:37 |
| 67531 | 7863187664 | 8/19/2016 | 16:30:16 |
| 67532 | 7863189019 | 6/23/2016 | 12:35:00 |
| 67533 | 7863190452 | 9/17/2015 | 8:13:00 |
| 67534 | 7863190452 | 9/18/2015 | 8:23:00 |
| 67535 | 7863192005 | 9/10/2015 | 10:29:00 |
| 67536 | 7863193167 | 5/4/2017 | 9:08:22 |
| 67537 | 7863193167 | 5/5/2017 | 8:36:03 |

| | | | |
|---|---|---|---|
| 67538 | 7863193167 | 5/22/2017 | 18:08:13 |
| 67539 | 7863193167 | 5/23/2017 | 15:56:17 |
| 67540 | 7863193167 | 5/24/2017 | 16:21:52 |
| 67541 | 7863193167 | 5/25/2017 | 16:04:02 |
| 67542 | 7863193167 | 5/26/2017 | 16:15:33 |
| 67543 | 7863193167 | 5/27/2017 | 12:09:10 |
| 67544 | 7863193167 | 5/28/2017 | 16:22:00 |
| 67545 | 7863198644 | 8/7/2015 | 8:53:00 |
| 67546 | 7863250437 | 9/8/2015 | 18:03:00 |
| 67547 | 7863266556 | 8/21/2015 | 8:37:00 |
| 67548 | 7863321682 | 5/9/2013 | 8:08:56 |
| 67549 | 7863327781 | 8/27/2015 | 8:27:00 |
| 67550 | 7863327781 | 8/28/2015 | 11:58:00 |
| 67551 | 7863327781 | 8/29/2015 | 10:51:00 |
| 67552 | 7863327781 | 8/31/2015 | 9:45:00 |
| 67553 | 7863327781 | 9/1/2015 | 11:46:00 |
| 67554 | 7863327781 | 9/2/2015 | 10:01:00 |
| 67555 | 7863327781 | 9/3/2015 | 10:57:00 |
| 67556 | 7863330654 | 8/12/2015 | 8:09:00 |
| 67557 | 7863331916 | 9/14/2015 | 8:03:00 |
| 67558 | 7863331916 | 9/18/2015 | 9:17:00 |
| 67559 | 7863332744 | 4/21/2016 | 14:13:00 |
| 67560 | 7863332850 | 8/14/2015 | 9:51:00 |
| 67561 | 7863332850 | 8/16/2015 | 10:25:00 |
| 67562 | 7863332992 | 8/6/2015 | 10:26:00 |
| 67563 | 7863332992 | 8/8/2015 | 17:02:00 |
| 67564 | 7863332992 | 8/9/2015 | 8:44:00 |
| 67565 | 7863332992 | 9/3/2015 | 8:48:00 |
| 67566 | 7863333395 | 3/23/2017 | 9:53:49 |
| 67567 | 7863333395 | 3/24/2017 | 11:04:30 |
| 67568 | 7863333395 | 3/25/2017 | 13:44:23 |
| 67569 | 7863333395 | 3/27/2017 | 13:44:53 |
| 67570 | 7863333395 | 3/28/2017 | 8:33:59 |
| 67571 | 7863333395 | 3/29/2017 | 8:46:53 |
| 67572 | 7863333395 | 4/2/2017 | 11:00:13 |
| 67573 | 7863333395 | 4/23/2017 | 10:27:04 |
| 67574 | 7863333395 | 5/23/2017 | 17:37:21 |
| 67575 | 7863333395 | 5/24/2017 | 8:53:42 |
| 67576 | 7863333395 | 5/26/2017 | 9:14:35 |
| 67577 | 7863333395 | 5/27/2017 | 15:31:44 |
| 67578 | 7863333395 | 5/28/2017 | 16:39:29 |
| 67579 | 7863333395 | 5/30/2017 | 8:41:54 |
| 67580 | 7863333395 | 5/31/2017 | 9:08:47 |
| 67581 | 7863333395 | 6/3/2017 | 10:30:10 |
| 67582 | 7863333395 | 6/30/2017 | 8:49:10 |
| 67583 | 7863333395 | 7/1/2017 | 11:47:43 |
| 67584 | 7863333395 | 7/9/2017 | 13:58:04 |

| | | | |
|---|---|---|---|
| 67585 | 7863333395 | 7/13/2017 | 8:22:23 |
| 67586 | 7863333395 | 7/14/2017 | 8:07:10 |
| 67587 | 7863333395 | 7/15/2017 | 10:39:34 |
| 67588 | 7863333395 | 7/31/2017 | 9:04:08 |
| 67589 | 7863333395 | 8/1/2017 | 11:05:51 |
| 67590 | 7863333395 | 8/2/2017 | 8:47:51 |
| 67591 | 7863333395 | 8/4/2017 | 14:00:20 |
| 67592 | 7863333395 | 8/5/2017 | 18:10:16 |
| 67593 | 7863333395 | 8/6/2017 | 11:04:44 |
| 67594 | 7863333395 | 8/7/2017 | 8:23:34 |
| 67595 | 7863333395 | 8/8/2017 | 8:20:42 |
| 67596 | 7863333395 | 8/9/2017 | 8:38:44 |
| 67597 | 7863333395 | 8/28/2017 | 9:41:46 |
| 67598 | 7863333395 | 8/29/2017 | 9:20:33 |
| 67599 | 7863333395 | 8/31/2017 | 9:40:38 |
| 67600 | 7863333395 | 9/1/2017 | 9:21:18 |
| 67601 | 7863338348 | 8/11/2015 | 18:40:00 |
| 67602 | 7863338348 | 8/13/2015 | 17:14:00 |
| 67603 | 7863338348 | 8/14/2015 | 15:21:00 |
| 67604 | 7863338627 | 8/21/2015 | 8:50:00 |
| 67605 | 7863371423 | 8/28/2015 | 9:53:00 |
| 67606 | 7863371423 | 8/29/2015 | 9:01:00 |
| 67607 | 7863372306 | 4/18/2011 | 10:24:39 |
| 67608 | 7863385692 | 8/6/2015 | 9:11:00 |
| 67609 | 7863385692 | 8/8/2015 | 13:46:00 |
| 67610 | 7863385692 | 8/9/2015 | 12:38:00 |
| 67611 | 7863385692 | 8/10/2015 | 8:24:00 |
| 67612 | 7863385692 | 8/11/2015 | 9:33:00 |
| 67613 | 7863385692 | 8/12/2015 | 14:38:00 |
| 67614 | 7863385692 | 8/13/2015 | 16:07:00 |
| 67615 | 7863385692 | 8/14/2015 | 9:11:00 |
| 67616 | 7863385692 | 8/16/2015 | 16:41:00 |
| 67617 | 7863385692 | 9/5/2015 | 12:35:00 |
| 67618 | 7863385692 | 9/6/2015 | 18:01:00 |
| 67619 | 7863385692 | 9/8/2015 | 12:55:00 |
| 67620 | 7863394248 | 8/10/2015 | 10:20:00 |
| 67621 | 7863394395 | 9/8/2015 | 12:55:00 |
| 67622 | 7863430015 | 5/10/2016 | 11:16:57 |
| 67623 | 7863433348 | 6/27/2016 | 10:04:00 |
| 67624 | 7863435907 | 5/17/2016 | 11:41:00 |
| 67625 | 7863439802 | 8/21/2015 | 11:37:00 |
| 67626 | 7863439802 | 8/22/2015 | 9:44:00 |
| 67627 | 7863439802 | 8/23/2015 | 9:22:00 |
| 67628 | 7863439802 | 8/24/2015 | 10:27:00 |
| 67629 | 7863439802 | 8/25/2015 | 10:18:00 |
| 67630 | 7863439802 | 8/26/2015 | 9:06:00 |
| 67631 | 7863460662 | 8/22/2015 | 10:23:00 |

| | | | |
|---|---|---|---|
| 67632 | 7863460662 | 8/23/2015 | 8:43:00 |
| 67633 | 7863460662 | 8/24/2015 | 10:29:00 |
| 67634 | 7863460662 | 8/25/2015 | 9:41:00 |
| 67635 | 7863460662 | 9/22/2015 | 8:12:00 |
| 67636 | 7863460662 | 9/23/2015 | 10:45:00 |
| 67637 | 7863461565 | 8/19/2015 | 18:36:00 |
| 67638 | 7863465328 | 9/2/2015 | 12:03:00 |
| 67639 | 7863465328 | 9/5/2015 | 9:00:00 |
| 67640 | 7863465328 | 9/6/2015 | 13:41:00 |
| 67641 | 7863465328 | 4/1/2017 | 11:19:32 |
| 67642 | 7863465328 | 4/2/2017 | 10:30:37 |
| 67643 | 7863465328 | 4/4/2017 | 14:26:42 |
| 67644 | 7863465328 | 4/5/2017 | 13:05:11 |
| 67645 | 7863465328 | 5/28/2017 | 17:13:34 |
| 67646 | 7863465328 | 5/30/2017 | 8:57:24 |
| 67647 | 7863465328 | 5/31/2017 | 9:00:11 |
| 67648 | 7863465328 | 6/1/2017 | 8:29:10 |
| 67649 | 7863465328 | 6/3/2017 | 12:27:38 |
| 67650 | 7863465328 | 6/6/2017 | 8:50:58 |
| 67651 | 7863465328 | 6/15/2017 | 8:07:48 |
| 67652 | 7863483517 | 4/8/2017 | 13:54:04 |
| 67653 | 7863483517 | 7/9/2017 | 13:37:01 |
| 67654 | 7863483517 | 7/15/2017 | 11:09:35 |
| 67655 | 7863505462 | 8/22/2015 | 8:09:00 |
| 67656 | 7863505462 | 8/23/2015 | 8:02:00 |
| 67657 | 7863505462 | 8/25/2015 | 8:53:00 |
| 67658 | 7863505462 | 8/26/2015 | 8:26:00 |
| 67659 | 7863510680 | 9/16/2016 | 17:06:00 |
| 67660 | 7863526955 | 9/2/2015 | 10:31:00 |
| 67661 | 7863526955 | 9/3/2015 | 14:22:00 |
| 67662 | 7863550790 | 6/8/2016 | 11:29:00 |
| 67663 | 7863558480 | 8/17/2015 | 18:37:00 |
| 67664 | 7863559860 | 9/1/2015 | 10:56:00 |
| 67665 | 7863566018 | 8/31/2015 | 11:47:00 |
| 67666 | 7863567444 | 8/6/2015 | 8:46:00 |
| 67667 | 7863567469 | 8/26/2015 | 9:47:00 |
| 67668 | 7863567469 | 11/27/2015 | 9:52:00 |
| 67669 | 7863567469 | 11/29/2015 | 10:52:00 |
| 67670 | 7863567469 | 12/1/2015 | 8:02:00 |
| 67671 | 7863567568 | 8/20/2015 | 18:50:00 |
| 67672 | 7863567568 | 8/21/2015 | 8:57:00 |
| 67673 | 7863567568 | 8/22/2015 | 10:59:00 |
| 67674 | 7863567568 | 8/23/2015 | 10:13:00 |
| 67675 | 7863567568 | 8/24/2015 | 11:31:00 |
| 67676 | 7863567568 | 8/25/2015 | 8:38:00 |
| 67677 | 7863567568 | 8/26/2015 | 11:50:00 |
| 67678 | 7863567568 | 8/27/2015 | 10:52:00 |

| | | | |
|---|---|---|---|
| 67679 | 7863567568 | 8/28/2015 | 9:30:00 |
| 67680 | 7863567568 | 8/29/2015 | 8:28:00 |
| 67681 | 7863567568 | 8/31/2015 | 9:49:00 |
| 67682 | 7863572733 | 6/24/2015 | 8:41:59 |
| 67683 | 7863573639 | 8/22/2015 | 11:40:00 |
| 67684 | 7863573639 | 4/1/2017 | 10:09:22 |
| 67685 | 7863573639 | 4/2/2017 | 10:11:33 |
| 67686 | 7863573639 | 4/3/2017 | 10:43:29 |
| 67687 | 7863573639 | 4/4/2017 | 8:06:45 |
| 67688 | 7863573639 | 4/5/2017 | 11:18:26 |
| 67689 | 7863573639 | 4/6/2017 | 15:51:00 |
| 67690 | 7863573639 | 4/7/2017 | 8:44:49 |
| 67691 | 7863573639 | 4/8/2017 | 12:16:39 |
| 67692 | 7863573639 | 4/9/2017 | 10:09:52 |
| 67693 | 7863573639 | 4/10/2017 | 8:37:19 |
| 67694 | 7863573639 | 4/11/2017 | 8:49:27 |
| 67695 | 7863573639 | 4/12/2017 | 8:13:29 |
| 67696 | 7863573639 | 4/13/2017 | 8:27:34 |
| 67697 | 7863574842 | 4/17/2017 | 10:07:47 |
| 67698 | 7863574842 | 4/18/2017 | 8:06:09 |
| 67699 | 7863574842 | 4/19/2017 | 8:23:42 |
| 67700 | 7863574842 | 4/21/2017 | 15:01:55 |
| 67701 | 7863574842 | 5/8/2017 | 16:24:46 |
| 67702 | 7863574842 | 5/9/2017 | 8:14:42 |
| 67703 | 7863574842 | 5/10/2017 | 17:52:26 |
| 67704 | 7863574842 | 6/10/2017 | 13:08:31 |
| 67705 | 7863574842 | 6/12/2017 | 8:44:19 |
| 67706 | 7863574842 | 6/13/2017 | 14:31:34 |
| 67707 | 7863574842 | 7/10/2017 | 15:40:37 |
| 67708 | 7863574842 | 7/12/2017 | 8:05:14 |
| 67709 | 7863577082 | 6/28/2016 | 13:55:00 |
| 67710 | 7863660149 | 8/7/2015 | 8:05:00 |
| 67711 | 7863660149 | 8/8/2015 | 8:30:00 |
| 67712 | 7863683509 | 8/2/2016 | 13:35:00 |
| 67713 | 7863705510 | 8/25/2015 | 9:07:00 |
| 67714 | 7863705510 | 8/27/2015 | 11:47:00 |
| 67715 | 7863705510 | 8/28/2015 | 9:38:00 |
| 67716 | 7863705937 | 6/2/2016 | 11:53:00 |
| 67717 | 7863706493 | 8/6/2015 | 8:19:00 |
| 67718 | 7863706493 | 8/7/2015 | 8:42:00 |
| 67719 | 7863706493 | 8/8/2015 | 9:09:00 |
| 67720 | 7863706493 | 8/10/2015 | 9:53:00 |
| 67721 | 7863714433 | 8/24/2015 | 10:07:00 |
| 67722 | 7863714433 | 8/25/2015 | 10:52:00 |
| 67723 | 7863714433 | 8/26/2015 | 9:47:00 |
| 67724 | 7863714433 | 8/27/2015 | 8:01:00 |
| 67725 | 7863714433 | 9/14/2015 | 11:44:00 |

| | | | |
|---|---|---|---|
| 67726 | 7863715156 | 4/13/2016 | 12:01:00 |
| 67727 | 7863763955 | 9/3/2015 | 10:20:00 |
| 67728 | 7863781186 | 8/6/2015 | 16:07:00 |
| 67729 | 7863781186 | 8/7/2015 | 15:23:00 |
| 67730 | 7863781186 | 8/8/2015 | 8:48:00 |
| 67731 | 7863791166 | 7/21/2011 | 16:30:40 |
| 67732 | 7863793412 | 8/20/2015 | 10:11:00 |
| 67733 | 7863793412 | 8/21/2015 | 15:13:00 |
| 67734 | 7863793412 | 8/22/2015 | 11:22:00 |
| 67735 | 7863793413 | 8/6/2015 | 9:26:00 |
| 67736 | 7863794601 | 8/27/2015 | 12:10:00 |
| 67737 | 7863794601 | 8/28/2015 | 11:19:00 |
| 67738 | 7863794601 | 8/29/2015 | 8:18:00 |
| 67739 | 7863794601 | 8/31/2015 | 11:25:00 |
| 67740 | 7863794601 | 9/1/2015 | 10:31:00 |
| 67741 | 7863794601 | 9/5/2015 | 10:49:00 |
| 67742 | 7863794601 | 9/6/2015 | 16:21:00 |
| 67743 | 7863801367 | 9/14/2015 | 9:26:00 |
| 67744 | 7863801367 | 9/15/2015 | 12:05:00 |
| 67745 | 7863801367 | 9/16/2015 | 10:04:00 |
| 67746 | 7863801367 | 9/18/2015 | 8:42:00 |
| 67747 | 7863801367 | 9/19/2015 | 8:37:00 |
| 67748 | 7863801367 | 9/20/2015 | 10:22:00 |
| 67749 | 7863803988 | 9/15/2015 | 9:18:00 |
| 67750 | 7863806263 | 8/10/2015 | 16:18:00 |
| 67751 | 7863806263 | 8/11/2015 | 15:53:00 |
| 67752 | 7863806263 | 8/12/2015 | 8:23:00 |
| 67753 | 7863806263 | 8/13/2015 | 16:19:00 |
| 67754 | 7863806263 | 8/16/2015 | 9:05:00 |
| 67755 | 7863806263 | 8/17/2015 | 15:28:00 |
| 67756 | 7863806263 | 8/20/2015 | 14:19:00 |
| 67757 | 7863806263 | 8/21/2015 | 9:13:00 |
| 67758 | 7863806263 | 9/12/2015 | 10:56:00 |
| 67759 | 7863806263 | 9/14/2015 | 12:36:00 |
| 67760 | 7863837718 | 3/3/2017 | 9:50:10 |
| 67761 | 7863837718 | 3/4/2017 | 11:07:00 |
| 67762 | 7863837718 | 3/6/2017 | 8:44:59 |
| 67763 | 7863857481 | 9/14/2015 | 11:33:00 |
| 67764 | 7863857481 | 9/15/2015 | 11:06:00 |
| 67765 | 7863857481 | 9/16/2015 | 11:59:00 |
| 67766 | 7863857481 | 9/17/2015 | 11:14:00 |
| 67767 | 7863891521 | 9/6/2017 | 18:53:45 |
| 67768 | 7863891521 | 9/9/2017 | 12:16:05 |
| 67769 | 7863891521 | 9/10/2017 | 11:05:22 |
| 67770 | 7863897646 | 9/18/2015 | 10:23:00 |
| 67771 | 7863897646 | 9/20/2015 | 9:40:00 |
| 67772 | 7863897646 | 9/22/2015 | 11:40:00 |

| | | | |
|---|---|---|---|
| 67773 | 7863897646 | 9/23/2015 | 12:38:00 |
| 67774 | 7863950785 | 9/12/2015 | 10:25:00 |
| 67775 | 7863950785 | 9/14/2015 | 9:36:00 |
| 67776 | 7863950785 | 9/15/2015 | 8:22:00 |
| 67777 | 7863957413 | 5/1/2017 | 12:24:56 |
| 67778 | 7863957413 | 5/2/2017 | 16:49:53 |
| 67779 | 7863959021 | 10/3/2016 | 11:32:00 |
| 67780 | 7863981274 | 5/18/2013 | 11:15:56 |
| 67781 | 7863993438 | 7/18/2016 | 14:43:00 |
| 67782 | 7863994395 | 9/19/2015 | 10:15:00 |
| 67783 | 7863998834 | 1/3/2013 | 11:55:40 |
| 67784 | 7863999929 | 7/31/2015 | 8:15:29 |
| 67785 | 7864007785 | 5/6/2016 | 16:05:00 |
| 67786 | 7864063228 | 9/21/2016 | 10:57:00 |
| 67787 | 7864064787 | 5/9/2017 | 8:05:51 |
| 67788 | 7864064787 | 5/10/2017 | 8:05:20 |
| 67789 | 7864064787 | 5/11/2017 | 9:37:30 |
| 67790 | 7864064787 | 5/12/2017 | 8:53:43 |
| 67791 | 7864064787 | 5/13/2017 | 10:22:29 |
| 67792 | 7864064787 | 5/14/2017 | 10:10:02 |
| 67793 | 7864064787 | 5/15/2017 | 12:57:08 |
| 67794 | 7864064787 | 5/16/2017 | 8:09:25 |
| 67795 | 7864064787 | 5/25/2017 | 8:57:50 |
| 67796 | 7864064787 | 5/27/2017 | 16:01:50 |
| 67797 | 7864064787 | 5/28/2017 | 15:26:24 |
| 67798 | 7864064787 | 6/8/2017 | 8:04:03 |
| 67799 | 7864064787 | 6/10/2017 | 13:03:56 |
| 67800 | 7864064787 | 6/11/2017 | 10:09:11 |
| 67801 | 7864064787 | 6/12/2017 | 13:22:36 |
| 67802 | 7864064787 | 6/13/2017 | 14:28:27 |
| 67803 | 7864064787 | 6/14/2017 | 8:02:24 |
| 67804 | 7864064787 | 6/15/2017 | 8:03:33 |
| 67805 | 7864064787 | 7/26/2017 | 8:17:46 |
| 67806 | 7864064787 | 7/27/2017 | 9:04:02 |
| 67807 | 7864064787 | 7/28/2017 | 8:58:00 |
| 67808 | 7864064787 | 7/29/2017 | 11:20:04 |
| 67809 | 7864064787 | 7/30/2017 | 10:40:27 |
| 67810 | 7864064787 | 7/31/2017 | 8:36:57 |
| 67811 | 7864064787 | 8/1/2017 | 10:02:04 |
| 67812 | 7864064787 | 8/25/2017 | 10:35:52 |
| 67813 | 7864064787 | 8/26/2017 | 12:17:01 |
| 67814 | 7864064787 | 8/27/2017 | 12:16:20 |
| 67815 | 7864064787 | 8/28/2017 | 9:12:39 |
| 67816 | 7864064787 | 8/29/2017 | 9:54:20 |
| 67817 | 7864064787 | 8/31/2017 | 8:54:03 |
| 67818 | 7864064787 | 9/1/2017 | 8:58:36 |
| 67819 | 7864065161 | 4/28/2017 | 10:13:45 |

| | | | |
|---|---|---|---|
| 67820 | 7864065161 | 8/4/2017 | 13:20:03 |
| 67821 | 7864065161 | 9/3/2017 | 12:26:58 |
| 67822 | 7864065161 | 9/4/2017 | 10:40:08 |
| 67823 | 7864127317 | 3/29/2017 | 9:02:47 |
| 67824 | 7864127317 | 4/1/2017 | 10:54:31 |
| 67825 | 7864127317 | 4/2/2017 | 11:25:22 |
| 67826 | 7864127317 | 4/27/2017 | 8:53:18 |
| 67827 | 7864135290 | 6/27/2016 | 8:06:00 |
| 67828 | 7864162177 | 9/5/2015 | 14:15:00 |
| 67829 | 7864162177 | 12/3/2015 | 9:13:00 |
| 67830 | 7864162177 | 3/31/2016 | 11:58:00 |
| 67831 | 7864162734 | 8/31/2015 | 11:59:00 |
| 67832 | 7864162734 | 9/1/2015 | 10:16:00 |
| 67833 | 7864162734 | 9/3/2015 | 12:38:00 |
| 67834 | 7864163557 | 9/10/2015 | 10:48:00 |
| 67835 | 7864163557 | 9/14/2015 | 8:27:00 |
| 67836 | 7864163557 | 9/15/2015 | 9:18:00 |
| 67837 | 7864163557 | 9/17/2015 | 12:59:00 |
| 67838 | 7864163557 | 9/19/2015 | 9:37:00 |
| 67839 | 7864171228 | 8/17/2015 | 17:35:00 |
| 67840 | 7864171228 | 8/20/2015 | 9:18:00 |
| 67841 | 7864171228 | 8/21/2015 | 8:38:00 |
| 67842 | 7864172645 | 9/10/2015 | 8:13:00 |
| 67843 | 7864172645 | 9/14/2015 | 8:08:00 |
| 67844 | 7864172645 | 9/15/2015 | 9:00:00 |
| 67845 | 7864172645 | 9/16/2015 | 8:06:00 |
| 67846 | 7864172645 | 9/17/2015 | 12:33:00 |
| 67847 | 7864172645 | 9/18/2015 | 9:36:00 |
| 67848 | 7864172645 | 9/19/2015 | 9:54:00 |
| 67849 | 7864199576 | 9/8/2015 | 11:24:00 |
| 67850 | 7864199932 | 3/6/2017 | 8:38:34 |
| 67851 | 7864199932 | 3/11/2017 | 11:00:45 |
| 67852 | 7864199932 | 3/13/2017 | 8:54:23 |
| 67853 | 7864199932 | 3/14/2017 | 8:02:46 |
| 67854 | 7864199932 | 4/11/2017 | 8:37:27 |
| 67855 | 7864199932 | 4/12/2017 | 8:21:42 |
| 67856 | 7864199932 | 5/15/2017 | 10:20:45 |
| 67857 | 7864199932 | 5/16/2017 | 9:12:17 |
| 67858 | 7864233032 | 8/9/2015 | 10:58:00 |
| 67859 | 7864260088 | 5/27/2016 | 11:09:00 |
| 67860 | 7864266571 | 9/19/2015 | 9:14:00 |
| 67861 | 7864366970 | 8/8/2015 | 16:36:00 |
| 67862 | 7864366970 | 8/9/2015 | 11:18:00 |
| 67863 | 7864394713 | 4/24/2017 | 9:05:56 |
| 67864 | 7864394713 | 4/27/2017 | 9:02:48 |
| 67865 | 7864394713 | 4/29/2017 | 11:42:09 |
| 67866 | 7864394713 | 5/1/2017 | 12:22:55 |

| | | | |
|---|---|---|---|
| 67867 | 7864394713 | 5/23/2017 | 17:47:58 |
| 67868 | 7864394713 | 5/24/2017 | 8:21:32 |
| 67869 | 7864394713 | 5/25/2017 | 8:06:11 |
| 67870 | 7864394713 | 5/26/2017 | 9:10:59 |
| 67871 | 7864394713 | 5/27/2017 | 15:43:49 |
| 67872 | 7864394713 | 5/28/2017 | 15:48:47 |
| 67873 | 7864394713 | 5/30/2017 | 8:48:24 |
| 67874 | 7864394713 | 5/31/2017 | 9:20:07 |
| 67875 | 7864394713 | 6/1/2017 | 8:48:51 |
| 67876 | 7864395024 | 9/7/2015 | 14:44:00 |
| 67877 | 7864395024 | 9/8/2015 | 17:09:00 |
| 67878 | 7864428926 | 4/7/2017 | 9:05:35 |
| 67879 | 7864428926 | 4/8/2017 | 14:10:34 |
| 67880 | 7864428926 | 4/9/2017 | 16:05:58 |
| 67881 | 7864428926 | 4/10/2017 | 8:36:48 |
| 67882 | 7864428926 | 4/11/2017 | 10:54:57 |
| 67883 | 7864428926 | 4/12/2017 | 9:34:49 |
| 67884 | 7864428926 | 4/13/2017 | 9:45:38 |
| 67885 | 7864428926 | 4/14/2017 | 9:46:27 |
| 67886 | 7864428926 | 4/15/2017 | 11:26:23 |
| 67887 | 7864428926 | 4/17/2017 | 10:33:32 |
| 67888 | 7864428926 | 6/9/2017 | 8:48:12 |
| 67889 | 7864428926 | 7/11/2017 | 8:12:02 |
| 67890 | 7864428926 | 7/13/2017 | 8:35:21 |
| 67891 | 7864432863 | 6/16/2016 | 9:22:00 |
| 67892 | 7864435645 | 3/3/2017 | 8:19:27 |
| 67893 | 7864435645 | 3/7/2017 | 15:59:30 |
| 67894 | 7864435645 | 4/2/2017 | 10:25:19 |
| 67895 | 7864435645 | 5/10/2017 | 8:24:30 |
| 67896 | 7864435645 | 5/11/2017 | 8:28:24 |
| 67897 | 7864435645 | 8/20/2017 | 10:33:28 |
| 67898 | 7864435645 | 8/28/2017 | 15:42:37 |
| 67899 | 7864435645 | 9/3/2017 | 11:09:05 |
| 67900 | 7864435645 | 9/7/2017 | 12:47:54 |
| 67901 | 7864437113 | 5/10/2017 | 9:05:11 |
| 67902 | 7864437113 | 5/13/2017 | 10:51:50 |
| 67903 | 7864437113 | 5/15/2017 | 10:38:52 |
| 67904 | 7864438052 | 8/25/2015 | 8:02:00 |
| 67905 | 7864438052 | 8/26/2015 | 8:37:00 |
| 67906 | 7864438052 | 8/27/2015 | 8:07:00 |
| 67907 | 7864438052 | 8/28/2015 | 8:13:00 |
| 67908 | 7864439609 | 9/15/2015 | 8:01:00 |
| 67909 | 7864440016 | 9/5/2015 | 9:32:00 |
| 67910 | 7864440016 | 9/6/2015 | 14:34:00 |
| 67911 | 7864443644 | 8/19/2015 | 18:44:00 |
| 67912 | 7864444828 | 7/12/2016 | 12:28:00 |
| 67913 | 7864445555 | 8/23/2016 | 14:49:00 |

| | | | |
|---|---|---|---|
| 67914 | 7864447480 | 8/7/2015 | 10:51:00 |
| 67915 | 7864447480 | 8/9/2015 | 10:39:00 |
| 67916 | 7864447480 | 9/5/2015 | 17:32:00 |
| 67917 | 7864447480 | 9/7/2015 | 8:16:00 |
| 67918 | 7864447480 | 9/8/2015 | 18:26:00 |
| 67919 | 7864447480 | 9/14/2015 | 12:28:00 |
| 67920 | 7864447480 | 9/15/2015 | 9:22:00 |
| 67921 | 7864447480 | 9/16/2015 | 8:23:00 |
| 67922 | 7864449299 | 9/5/2015 | 10:39:00 |
| 67923 | 7864453048 | 9/18/2015 | 11:07:00 |
| 67924 | 7864453048 | 9/20/2015 | 9:27:00 |
| 67925 | 7864453048 | 9/21/2015 | 8:33:00 |
| 67926 | 7864456380 | 8/7/2015 | 14:50:00 |
| 67927 | 7864456380 | 8/8/2015 | 17:33:00 |
| 67928 | 7864456380 | 8/9/2015 | 12:23:00 |
| 67929 | 7864475350 | 4/29/2016 | 15:11:00 |
| 67930 | 7864477070 | 9/10/2015 | 8:48:00 |
| 67931 | 7864477070 | 9/15/2015 | 8:55:00 |
| 67932 | 7864477070 | 9/17/2015 | 9:27:00 |
| 67933 | 7864478129 | 9/7/2015 | 12:37:00 |
| 67934 | 7864499217 | 8/7/2015 | 12:54:00 |
| 67935 | 7864504163 | 6/28/2016 | 12:00:00 |
| 67936 | 7864516487 | 8/22/2015 | 8:02:00 |
| 67937 | 7864516487 | 8/24/2015 | 12:02:00 |
| 67938 | 7864516487 | 8/26/2015 | 13:26:00 |
| 67939 | 7864547412 | 8/21/2015 | 12:20:00 |
| 67940 | 7864576347 | 8/24/2015 | 9:38:00 |
| 67941 | 7864576347 | 8/25/2015 | 9:48:00 |
| 67942 | 7864576347 | 8/27/2015 | 8:02:00 |
| 67943 | 7864576347 | 8/28/2015 | 9:18:00 |
| 67944 | 7864576347 | 5/16/2017 | 9:38:44 |
| 67945 | 7864576347 | 5/18/2017 | 8:37:17 |
| 67946 | 7864576347 | 7/14/2017 | 8:24:09 |
| 67947 | 7864576347 | 7/15/2017 | 11:01:37 |
| 67948 | 7864576347 | 7/21/2017 | 8:45:03 |
| 67949 | 7864576347 | 7/22/2017 | 13:14:55 |
| 67950 | 7864576347 | 7/23/2017 | 10:50:42 |
| 67951 | 7864576347 | 7/24/2017 | 9:02:01 |
| 67952 | 7864576347 | 7/25/2017 | 8:15:55 |
| 67953 | 7864576347 | 8/15/2017 | 8:35:44 |
| 67954 | 7864576347 | 8/16/2017 | 8:26:42 |
| 67955 | 7864576347 | 8/17/2017 | 8:21:22 |
| 67956 | 7864576347 | 8/18/2017 | 11:11:53 |
| 67957 | 7864576347 | 8/19/2017 | 13:15:04 |
| 67958 | 7864576347 | 8/20/2017 | 10:37:10 |
| 67959 | 7864576347 | 8/21/2017 | 8:41:49 |
| 67960 | 7864576347 | 8/22/2017 | 12:08:04 |

| | | | |
|---|---|---|---|
| 67961 | 7864576347 | 8/23/2017 | 8:19:22 |
| 67962 | 7864576347 | 8/24/2017 | 9:09:03 |
| 67963 | 7864576347 | 8/25/2017 | 10:57:07 |
| 67964 | 7864576347 | 8/30/2017 | 8:32:21 |
| 67965 | 7864576347 | 8/31/2017 | 8:14:00 |
| 67966 | 7864579577 | 8/24/2017 | 8:23:25 |
| 67967 | 7864579577 | 8/25/2017 | 10:53:53 |
| 67968 | 7864579577 | 8/26/2017 | 10:31:50 |
| 67969 | 7864579577 | 8/27/2017 | 13:59:41 |
| 67970 | 7864579577 | 8/28/2017 | 10:09:02 |
| 67971 | 7864579577 | 8/29/2017 | 9:08:00 |
| 67972 | 7864579577 | 8/30/2017 | 8:44:32 |
| 67973 | 7864579577 | 8/31/2017 | 9:38:47 |
| 67974 | 7864579577 | 9/1/2017 | 8:50:09 |
| 67975 | 7864579577 | 9/2/2017 | 14:53:41 |
| 67976 | 7864579577 | 9/3/2017 | 12:43:18 |
| 67977 | 7864579577 | 9/4/2017 | 8:58:20 |
| 67978 | 7864579577 | 9/8/2017 | 16:58:34 |
| 67979 | 7864582548 | 8/25/2015 | 14:19:00 |
| 67980 | 7864582688 | 3/29/2017 | 14:13:13 |
| 67981 | 7864582688 | 4/2/2017 | 10:58:24 |
| 67982 | 7864582688 | 4/4/2017 | 9:47:04 |
| 67983 | 7864582688 | 4/5/2017 | 18:33:49 |
| 67984 | 7864618002 | 9/22/2016 | 17:23:00 |
| 67985 | 7864700559 | 12/8/2016 | 14:32:22 |
| 67986 | 7864700960 | 3/9/2017 | 12:28:10 |
| 67987 | 7864700960 | 3/11/2017 | 9:35:38 |
| 67988 | 7864700960 | 4/9/2017 | 17:38:40 |
| 67989 | 7864700960 | 4/21/2017 | 10:26:39 |
| 67990 | 7864700960 | 4/22/2017 | 13:05:25 |
| 67991 | 7864700960 | 5/8/2017 | 17:44:13 |
| 67992 | 7864700960 | 5/9/2017 | 10:14:43 |
| 67993 | 7864700960 | 5/11/2017 | 9:43:11 |
| 67994 | 7864700960 | 5/12/2017 | 8:43:03 |
| 67995 | 7864700960 | 5/13/2017 | 10:18:11 |
| 67996 | 7864700960 | 5/14/2017 | 11:09:33 |
| 67997 | 7864700960 | 5/15/2017 | 11:23:27 |
| 67998 | 7864707119 | 8/14/2015 | 17:09:00 |
| 67999 | 7864707119 | 8/16/2015 | 10:22:00 |
| 68000 | 7864707119 | 9/15/2015 | 8:52:00 |
| 68001 | 7864707119 | 4/12/2017 | 10:00:29 |
| 68002 | 7864707119 | 4/14/2017 | 11:29:23 |
| 68003 | 7864707119 | 5/16/2017 | 9:37:55 |
| 68004 | 7864707119 | 5/18/2017 | 9:03:08 |
| 68005 | 7864707119 | 6/12/2017 | 8:51:21 |
| 68006 | 7864707119 | 6/13/2017 | 15:20:45 |
| 68007 | 7864707119 | 6/14/2017 | 9:14:54 |

| | | | |
|---|---|---|---|
| 68008 | 7864707119 | 6/15/2017 | 8:06:54 |
| 68009 | 7864707119 | 6/16/2017 | 15:28:31 |
| 68010 | 7864707119 | 6/17/2017 | 11:44:58 |
| 68011 | 7864707119 | 6/18/2017 | 11:08:55 |
| 68012 | 7864707119 | 6/19/2017 | 10:33:53 |
| 68013 | 7864707119 | 7/25/2017 | 8:34:29 |
| 68014 | 7864707119 | 7/26/2017 | 8:59:41 |
| 68015 | 7864707119 | 7/27/2017 | 8:56:28 |
| 68016 | 7864707119 | 8/15/2017 | 8:09:21 |
| 68017 | 7864707119 | 8/16/2017 | 8:10:38 |
| 68018 | 7864707119 | 8/17/2017 | 8:11:40 |
| 68019 | 7864707119 | 8/18/2017 | 11:30:58 |
| 68020 | 7864707119 | 8/19/2017 | 13:37:21 |
| 68021 | 7864733438 | 6/7/2016 | 13:44:00 |
| 68022 | 7864739553 | 8/11/2015 | 17:53:00 |
| 68023 | 7864739553 | 8/12/2015 | 18:54:00 |
| 68024 | 7864739553 | 8/13/2015 | 9:10:00 |
| 68025 | 7864739553 | 9/15/2015 | 8:35:00 |
| 68026 | 7864742706 | 5/9/2016 | 11:37:00 |
| 68027 | 7864745066 | 6/16/2017 | 8:30:19 |
| 68028 | 7864745066 | 6/17/2017 | 10:18:22 |
| 68029 | 7864745066 | 6/18/2017 | 10:07:46 |
| 68030 | 7864790516 | 8/25/2015 | 10:16:00 |
| 68031 | 7864790516 | 8/26/2015 | 8:24:00 |
| 68032 | 7864790516 | 8/27/2015 | 8:24:00 |
| 68033 | 7864790516 | 8/28/2015 | 10:08:00 |
| 68034 | 7864843782 | 5/21/2017 | 10:48:25 |
| 68035 | 7864843782 | 5/22/2017 | 18:16:46 |
| 68036 | 7864843782 | 5/23/2017 | 16:16:00 |
| 68037 | 7864843782 | 5/24/2017 | 8:58:52 |
| 68038 | 7864843782 | 5/26/2017 | 8:36:09 |
| 68039 | 7864843782 | 5/28/2017 | 10:23:18 |
| 68040 | 7864844563 | 8/20/2015 | 18:40:00 |
| 68041 | 7864865454 | 4/20/2016 | 14:16:00 |
| 68042 | 7864870286 | 6/11/2017 | 10:15:38 |
| 68043 | 7864871270 | 6/6/2016 | 11:31:00 |
| 68044 | 7864873689 | 4/19/2016 | 12:17:00 |
| 68045 | 7864878104 | 9/14/2015 | 10:15:00 |
| 68046 | 7864883110 | 5/5/2016 | 14:49:00 |
| 68047 | 7864883159 | 9/18/2015 | 8:12:00 |
| 68048 | 7864883159 | 9/20/2015 | 10:48:00 |
| 68049 | 7864883159 | 6/26/2017 | 9:54:52 |
| 68050 | 7864883159 | 6/27/2017 | 17:06:45 |
| 68051 | 7864883159 | 8/11/2017 | 11:50:08 |
| 68052 | 7864883159 | 8/16/2017 | 8:09:23 |
| 68053 | 7864934025 | 10/1/2016 | 15:18:00 |
| 68054 | 7864992138 | 10/4/2016 | 11:47:00 |

| | | | |
|---|---|---|---|
| 68055 | 7864993049 | 9/7/2015 | 17:13:00 |
| 68056 | 7864996995 | 9/18/2015 | 9:41:00 |
| 68057 | 7864996995 | 9/19/2015 | 9:44:00 |
| 68058 | 7864996995 | 9/20/2015 | 8:07:00 |
| 68059 | 7864996995 | 9/21/2015 | 11:52:00 |
| 68060 | 7864997201 | 11/30/2015 | 8:01:00 |
| 68061 | 7864997201 | 7/30/2016 | 17:08:00 |
| 68062 | 7865060336 | 8/21/2015 | 13:06:00 |
| 68063 | 7865060392 | 6/8/2017 | 9:23:35 |
| 68064 | 7865060392 | 6/10/2017 | 14:31:35 |
| 68065 | 7865060392 | 6/11/2017 | 10:37:08 |
| 68066 | 7865060392 | 6/12/2017 | 9:09:07 |
| 68067 | 7865060392 | 6/13/2017 | 14:47:46 |
| 68068 | 7865060392 | 6/14/2017 | 8:01:46 |
| 68069 | 7865060392 | 7/11/2017 | 8:21:51 |
| 68070 | 7865060392 | 8/10/2017 | 17:21:31 |
| 68071 | 7865060392 | 8/12/2017 | 11:20:33 |
| 68072 | 7865060392 | 8/13/2017 | 10:28:31 |
| 68073 | 7865060392 | 8/19/2017 | 13:39:44 |
| 68074 | 7865062128 | 10/2/2016 | 18:12:00 |
| 68075 | 7865065530 | 4/22/2016 | 15:37:00 |
| 68076 | 7865100961 | 8/9/2016 | 15:00:00 |
| 68077 | 7865125057 | 7/8/2017 | 8:10:00 |
| 68078 | 7865125057 | 7/9/2017 | 10:40:09 |
| 68079 | 7865125057 | 7/13/2017 | 8:38:14 |
| 68080 | 7865125057 | 7/15/2017 | 12:03:06 |
| 68081 | 7865146719 | 8/11/2017 | 17:23:22 |
| 68082 | 7865158410 | 8/7/2015 | 14:14:00 |
| 68083 | 7865158410 | 8/8/2015 | 15:45:00 |
| 68084 | 7865158410 | 8/9/2015 | 11:15:00 |
| 68085 | 7865158410 | 8/10/2015 | 14:30:00 |
| 68086 | 7865158410 | 8/11/2015 | 15:16:00 |
| 68087 | 7865158410 | 8/12/2015 | 16:28:00 |
| 68088 | 7865163786 | 8/26/2015 | 17:26:00 |
| 68089 | 7865181463 | 5/4/2016 | 14:57:00 |
| 68090 | 7865189542 | 8/25/2015 | 8:40:00 |
| 68091 | 7865189542 | 8/26/2015 | 11:15:00 |
| 68092 | 7865189542 | 8/27/2015 | 10:40:00 |
| 68093 | 7865189542 | 8/28/2015 | 8:06:00 |
| 68094 | 7865189542 | 8/30/2015 | 16:32:00 |
| 68095 | 7865189542 | 8/31/2015 | 17:45:00 |
| 68096 | 7865189542 | 9/1/2015 | 14:17:00 |
| 68097 | 7865207769 | 9/3/2015 | 12:49:00 |
| 68098 | 7865207769 | 9/5/2015 | 11:00:00 |
| 68099 | 7865207769 | 9/6/2015 | 16:34:00 |
| 68100 | 7865235179 | 8/6/2015 | 17:15:00 |
| 68101 | 7865235179 | 8/7/2015 | 8:42:00 |

| 68102 | 7865238204 | 9/9/2015 | 17:13:00 |
|---|---|---|---|
| 68103 | 7865238204 | 9/10/2015 | 10:20:00 |
| 68104 | 7865238204 | 9/15/2015 | 9:07:00 |
| 68105 | 7865238204 | 9/16/2015 | 9:03:00 |
| 68106 | 7865238204 | 9/17/2015 | 12:45:00 |
| 68107 | 7865238204 | 9/18/2015 | 8:09:00 |
| 68108 | 7865252049 | 9/3/2015 | 17:47:00 |
| 68109 | 7865310257 | 3/31/2016 | 11:17:00 |
| 68110 | 7865317399 | 4/12/2017 | 9:53:13 |
| 68111 | 7865317399 | 4/13/2017 | 8:57:29 |
| 68112 | 7865317399 | 5/12/2017 | 9:27:09 |
| 68113 | 7865317399 | 5/13/2017 | 10:53:36 |
| 68114 | 7865317399 | 5/14/2017 | 10:30:41 |
| 68115 | 7865317399 | 5/15/2017 | 15:24:44 |
| 68116 | 7865317399 | 6/12/2017 | 8:35:27 |
| 68117 | 7865317399 | 6/13/2017 | 14:38:56 |
| 68118 | 7865317399 | 6/14/2017 | 9:06:42 |
| 68119 | 7865317399 | 6/15/2017 | 9:06:55 |
| 68120 | 7865317399 | 6/16/2017 | 14:38:59 |
| 68121 | 7865317399 | 7/13/2017 | 15:51:31 |
| 68122 | 7865317399 | 7/21/2017 | 8:44:18 |
| 68123 | 7865317399 | 8/12/2017 | 11:28:20 |
| 68124 | 7865317399 | 8/13/2017 | 11:03:17 |
| 68125 | 7865317399 | 8/14/2017 | 8:13:47 |
| 68126 | 7865317399 | 8/16/2017 | 8:41:00 |
| 68127 | 7865317399 | 8/17/2017 | 8:06:34 |
| 68128 | 7865317399 | 8/18/2017 | 10:55:20 |
| 68129 | 7865325708 | 5/16/2016 | 12:09:00 |
| 68130 | 7865413048 | 8/6/2016 | 13:47:00 |
| 68131 | 7865414523 | 4/16/2016 | 16:31:00 |
| 68132 | 7865414523 | 2/24/2017 | 12:57:45 |
| 68133 | 7865414523 | 2/26/2017 | 15:24:29 |
| 68134 | 7865414523 | 3/16/2017 | 17:42:55 |
| 68135 | 7865414523 | 3/18/2017 | 14:49:15 |
| 68136 | 7865414523 | 3/20/2017 | 8:53:59 |
| 68137 | 7865414523 | 3/22/2017 | 8:50:36 |
| 68138 | 7865414523 | 3/24/2017 | 8:08:02 |
| 68139 | 7865414523 | 3/27/2017 | 8:52:18 |
| 68140 | 7865432007 | 8/17/2017 | 8:06:32 |
| 68141 | 7865432007 | 8/18/2017 | 8:41:16 |
| 68142 | 7865432007 | 8/19/2017 | 12:00:04 |
| 68143 | 7865432007 | 8/20/2017 | 10:08:37 |
| 68144 | 7865432007 | 9/3/2017 | 10:48:36 |
| 68145 | 7865432007 | 9/4/2017 | 10:12:10 |
| 68146 | 7865432007 | 9/6/2017 | 18:16:16 |
| 68147 | 7865432457 | 4/29/2013 | 10:16:08 |
| 68148 | 7865436404 | 8/20/2015 | 14:00:00 |

| | | | |
|---|---|---|---|
| 68149 | 7865465361 | 9/19/2015 | 8:33:00 |
| 68150 | 7865465361 | 9/20/2015 | 10:53:00 |
| 68151 | 7865465361 | 9/21/2015 | 8:42:00 |
| 68152 | 7865470075 | 8/10/2015 | 8:54:00 |
| 68153 | 7865474945 | 8/6/2015 | 17:29:00 |
| 68154 | 7865474945 | 8/7/2015 | 8:10:00 |
| 68155 | 7865474945 | 8/8/2015 | 14:16:00 |
| 68156 | 7865474945 | 8/9/2015 | 13:00:00 |
| 68157 | 7865474945 | 8/10/2015 | 8:46:00 |
| 68158 | 7865474945 | 8/11/2015 | 10:02:00 |
| 68159 | 7865474945 | 8/12/2015 | 10:52:00 |
| 68160 | 7865474945 | 8/14/2015 | 9:27:00 |
| 68161 | 7865474945 | 9/8/2015 | 10:49:00 |
| 68162 | 7865535866 | 8/13/2017 | 11:03:26 |
| 68163 | 7865536576 | 8/29/2015 | 9:11:00 |
| 68164 | 7865536576 | 8/31/2015 | 9:16:00 |
| 68165 | 7865536576 | 9/2/2015 | 11:08:00 |
| 68166 | 7865536576 | 9/3/2015 | 9:31:00 |
| 68167 | 7865537087 | 9/18/2015 | 10:19:00 |
| 68168 | 7865537087 | 9/19/2015 | 9:06:00 |
| 68169 | 7865537087 | 9/20/2015 | 10:49:00 |
| 68170 | 7865537087 | 9/21/2015 | 9:09:00 |
| 68171 | 7865547422 | 8/20/2015 | 9:03:00 |
| 68172 | 7865547422 | 8/21/2015 | 10:22:00 |
| 68173 | 7865547422 | 9/16/2015 | 9:56:00 |
| 68174 | 7865547422 | 9/21/2015 | 9:38:00 |
| 68175 | 7865547422 | 9/23/2015 | 8:52:00 |
| 68176 | 7865547422 | 9/24/2015 | 9:05:00 |
| 68177 | 7865549631 | 8/22/2015 | 8:02:00 |
| 68178 | 7865561209 | 9/12/2015 | 11:04:00 |
| 68179 | 7865561209 | 9/14/2015 | 9:04:00 |
| 68180 | 7865561209 | 9/15/2015 | 8:41:00 |
| 68181 | 7865641791 | 5/19/2016 | 10:00:00 |
| 68182 | 7865647372 | 5/26/2013 | 11:05:52 |
| 68183 | 7865660944 | 4/6/2017 | 18:27:28 |
| 68184 | 7865660944 | 4/7/2017 | 9:05:13 |
| 68185 | 7865660944 | 4/8/2017 | 14:10:03 |
| 68186 | 7865660944 | 4/9/2017 | 16:06:04 |
| 68187 | 7865660944 | 4/10/2017 | 8:36:35 |
| 68188 | 7865660944 | 5/6/2017 | 8:31:29 |
| 68189 | 7865660944 | 5/8/2017 | 17:37:47 |
| 68190 | 7865660944 | 5/9/2017 | 16:54:05 |
| 68191 | 7865660944 | 5/10/2017 | 18:37:15 |
| 68192 | 7865660944 | 5/11/2017 | 12:53:20 |
| 68193 | 7865660944 | 5/12/2017 | 9:00:55 |
| 68194 | 7865660944 | 5/13/2017 | 10:57:05 |
| 68195 | 7865660944 | 5/15/2017 | 15:10:07 |

| | | | |
|---|---|---|---|
| 68196 | 7865660944 | 5/16/2017 | 9:37:23 |
| 68197 | 7865660944 | 7/9/2017 | 13:43:58 |
| 68198 | 7865660944 | 7/10/2017 | 16:05:40 |
| 68199 | 7865660944 | 7/21/2017 | 8:04:35 |
| 68200 | 7865660944 | 8/6/2017 | 10:35:58 |
| 68201 | 7865660944 | 8/7/2017 | 8:26:14 |
| 68202 | 7865660944 | 8/8/2017 | 8:31:48 |
| 68203 | 7865660944 | 8/9/2017 | 8:16:13 |
| 68204 | 7865660944 | 8/10/2017 | 18:24:36 |
| 68205 | 7865660944 | 8/11/2017 | 12:13:19 |
| 68206 | 7865660944 | 8/12/2017 | 11:01:59 |
| 68207 | 7865660944 | 8/13/2017 | 11:09:26 |
| 68208 | 7865660944 | 8/14/2017 | 8:33:25 |
| 68209 | 7865660944 | 8/15/2017 | 8:15:25 |
| 68210 | 7865660944 | 8/16/2017 | 8:28:07 |
| 68211 | 7865660944 | 8/17/2017 | 8:15:29 |
| 68212 | 7865660944 | 9/7/2017 | 11:43:11 |
| 68213 | 7865660944 | 9/8/2017 | 8:44:04 |
| 68214 | 7865660944 | 9/9/2017 | 11:56:05 |
| 68215 | 7865660944 | 9/10/2017 | 10:39:32 |
| 68216 | 7865667703 | 8/29/2015 | 8:04:00 |
| 68217 | 7865667703 | 8/31/2015 | 11:49:00 |
| 68218 | 7865667703 | 9/2/2015 | 10:04:00 |
| 68219 | 7865671336 | 8/6/2015 | 15:07:00 |
| 68220 | 7865671336 | 8/7/2015 | 9:46:00 |
| 68221 | 7865671336 | 8/8/2015 | 17:14:00 |
| 68222 | 7865671336 | 8/9/2015 | 16:14:00 |
| 68223 | 7865872929 | 9/14/2016 | 14:15:00 |
| 68224 | 7865874538 | 9/14/2015 | 12:09:00 |
| 68225 | 7865876168 | 5/30/2017 | 13:43:38 |
| 68226 | 7865876168 | 6/2/2017 | 16:33:43 |
| 68227 | 7865876168 | 6/6/2017 | 9:35:00 |
| 68228 | 7865876168 | 6/8/2017 | 14:42:16 |
| 68229 | 7865876861 | 9/14/2015 | 13:16:00 |
| 68230 | 7865876861 | 9/15/2015 | 10:21:00 |
| 68231 | 7865876861 | 9/16/2015 | 11:07:00 |
| 68232 | 7865876861 | 9/17/2015 | 9:56:00 |
| 68233 | 7865876861 | 9/18/2015 | 9:13:00 |
| 68234 | 7865876861 | 9/19/2015 | 9:23:00 |
| 68235 | 7865876861 | 9/20/2015 | 8:32:00 |
| 68236 | 7865876861 | 9/21/2015 | 9:58:00 |
| 68237 | 7865876861 | 9/22/2015 | 9:01:00 |
| 68238 | 7865877272 | 9/14/2016 | 11:23:00 |
| 68239 | 7865879025 | 6/26/2017 | 11:37:30 |
| 68240 | 7865879025 | 6/27/2017 | 16:26:26 |
| 68241 | 7865879025 | 7/29/2017 | 11:29:06 |
| 68242 | 7865879025 | 7/30/2017 | 11:17:19 |

| | | | |
|---|---|---|---|
| 68243 | 7865879025 | 7/31/2017 | 8:41:10 |
| 68244 | 7865879025 | 8/28/2017 | 9:27:05 |
| 68245 | 7865879025 | 8/29/2017 | 8:55:09 |
| 68246 | 7865879025 | 9/4/2017 | 9:32:42 |
| 68247 | 7865879390 | 8/21/2015 | 13:57:00 |
| 68248 | 7865879390 | 8/22/2015 | 12:41:00 |
| 68249 | 7865879390 | 8/23/2015 | 11:05:00 |
| 68250 | 7865879390 | 8/24/2015 | 15:13:00 |
| 68251 | 7865879390 | 8/25/2015 | 11:59:00 |
| 68252 | 7865879390 | 8/26/2015 | 14:49:00 |
| 68253 | 7865879390 | 8/27/2015 | 12:16:00 |
| 68254 | 7865879390 | 8/28/2015 | 13:05:00 |
| 68255 | 7865879390 | 8/29/2015 | 11:01:00 |
| 68256 | 7865879390 | 8/31/2015 | 10:51:00 |
| 68257 | 7865879535 | 8/20/2015 | 11:49:00 |
| 68258 | 7865978005 | 8/25/2015 | 9:27:00 |
| 68259 | 7865978005 | 8/26/2015 | 8:01:00 |
| 68260 | 7865978005 | 8/27/2015 | 9:32:00 |
| 68261 | 7865978005 | 8/28/2015 | 8:02:00 |
| 68262 | 7865978005 | 8/29/2015 | 8:44:00 |
| 68263 | 7865978005 | 8/31/2015 | 18:04:00 |
| 68264 | 7865978005 | 9/2/2015 | 10:54:00 |
| 68265 | 7865979094 | 8/13/2015 | 8:38:00 |
| 68266 | 7865979094 | 8/14/2015 | 9:25:00 |
| 68267 | 7866036150 | 4/28/2017 | 9:02:23 |
| 68268 | 7866080857 | 9/7/2015 | 9:01:00 |
| 68269 | 7866080857 | 9/14/2015 | 10:06:00 |
| 68270 | 7866080857 | 9/16/2015 | 8:39:00 |
| 68271 | 7866080857 | 9/17/2015 | 10:38:00 |
| 68272 | 7866080857 | 9/19/2015 | 9:07:00 |
| 68273 | 7866080857 | 9/23/2015 | 8:01:00 |
| 68274 | 7866092866 | 8/24/2016 | 11:03:00 |
| 68275 | 7866095660 | 5/16/2016 | 15:08:00 |
| 68276 | 7866173569 | 8/22/2015 | 12:10:00 |
| 68277 | 7866173569 | 8/28/2015 | 13:46:00 |
| 68278 | 7866173569 | 9/1/2015 | 18:04:00 |
| 68279 | 7866175485 | 8/29/2016 | 19:55:00 |
| 68280 | 7866195482 | 8/16/2015 | 18:41:00 |
| 68281 | 7866195482 | 9/3/2015 | 13:30:00 |
| 68282 | 7866195526 | 7/16/2015 | 9:55:58 |
| 68283 | 7866197649 | 8/27/2015 | 12:24:00 |
| 68284 | 7866197649 | 8/28/2015 | 11:39:00 |
| 68285 | 7866197649 | 8/29/2015 | 10:02:00 |
| 68286 | 7866197649 | 8/31/2015 | 11:18:00 |
| 68287 | 7866300944 | 8/2/2016 | 18:26:00 |
| 68288 | 7866629355 | 8/25/2015 | 9:24:00 |
| 68289 | 7866633736 | 8/13/2015 | 8:26:00 |

| | | | |
|---|---|---|---|
| 68290 | 7866633736 | 8/14/2015 | 9:18:00 |
| 68291 | 7866639353 | 4/16/2016 | 16:28:00 |
| 68292 | 7866835837 | 9/13/2016 | 17:23:00 |
| 68293 | 7867042067 | 8/31/2015 | 11:19:00 |
| 68294 | 7867042067 | 9/1/2015 | 12:04:00 |
| 68295 | 7867092101 | 12/29/2011 | 14:20:11 |
| 68296 | 7867098088 | 8/6/2015 | 18:26:00 |
| 68297 | 7867098974 | 8/9/2015 | 13:01:00 |
| 68298 | 7867098974 | 8/10/2015 | 8:57:00 |
| 68299 | 7867098974 | 8/11/2015 | 8:14:00 |
| 68300 | 7867098974 | 8/12/2015 | 14:39:00 |
| 68301 | 7867124163 | 8/14/2015 | 18:42:00 |
| 68302 | 7867124163 | 8/17/2015 | 15:54:00 |
| 68303 | 7867124163 | 8/20/2015 | 15:46:00 |
| 68304 | 7867124163 | 8/21/2015 | 10:45:00 |
| 68305 | 7867124163 | 8/22/2015 | 10:10:00 |
| 68306 | 7867124163 | 8/23/2015 | 9:07:00 |
| 68307 | 7867124163 | 8/24/2015 | 10:16:00 |
| 68308 | 7867124163 | 8/25/2015 | 9:33:00 |
| 68309 | 7867124163 | 9/14/2015 | 9:50:00 |
| 68310 | 7867124163 | 9/15/2015 | 11:28:00 |
| 68311 | 7867124163 | 9/16/2015 | 8:47:00 |
| 68312 | 7867125270 | 7/23/2016 | 14:47:00 |
| 68313 | 7867150626 | 8/17/2015 | 18:04:00 |
| 68314 | 7867150626 | 8/20/2015 | 9:47:00 |
| 68315 | 7867150626 | 8/22/2015 | 11:15:00 |
| 68316 | 7867158027 | 6/19/2017 | 10:26:48 |
| 68317 | 7867158027 | 6/20/2017 | 17:55:51 |
| 68318 | 7867158027 | 6/21/2017 | 9:51:02 |
| 68319 | 7867158027 | 6/22/2017 | 16:53:34 |
| 68320 | 7867158027 | 6/23/2017 | 11:25:05 |
| 68321 | 7867182430 | 1/3/2015 | 8:47:35 |
| 68322 | 7867183563 | 1/23/2017 | 8:48:09 |
| 68323 | 7867280639 | 4/10/2015 | 8:41:02 |
| 68324 | 7867280824 | 5/9/2016 | 13:39:00 |
| 68325 | 7867281997 | 5/27/2017 | 16:22:54 |
| 68326 | 7867284252 | 4/18/2011 | 10:24:39 |
| 68327 | 7867284414 | 9/7/2015 | 10:01:00 |
| 68328 | 7867287144 | 4/21/2016 | 14:20:00 |
| 68329 | 7867315424 | 4/7/2016 | 8:45:00 |
| 68330 | 7867383967 | 7/3/2017 | 9:54:26 |
| 68331 | 7867387268 | 5/30/2011 | 14:51:40 |
| 68332 | 7867520111 | 4/21/2016 | 14:08:00 |
| 68333 | 7867681794 | 8/27/2015 | 8:55:00 |
| 68334 | 7867683109 | 9/7/2015 | 9:03:00 |
| 68335 | 7867683179 | 9/14/2015 | 9:49:00 |
| 68336 | 7867683179 | 9/15/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 68337 | 7867687668 | 9/10/2015 | 13:46:00 |
| 68338 | 7867688089 | 8/10/2015 | 13:50:00 |
| 68339 | 7867688174 | 9/3/2015 | 8:39:00 |
| 68340 | 7867689899 | 4/25/2016 | 13:35:00 |
| 68341 | 7867970747 | 9/5/2015 | 14:28:00 |
| 68342 | 7867970747 | 9/7/2015 | 17:21:00 |
| 68343 | 7867970747 | 9/8/2015 | 17:26:00 |
| 68344 | 7868001866 | 8/17/2016 | 16:55:00 |
| 68345 | 7868004644 | 4/1/2017 | 11:30:47 |
| 68346 | 7868004644 | 4/2/2017 | 11:06:25 |
| 68347 | 7868004644 | 4/13/2017 | 17:03:39 |
| 68348 | 7868004644 | 5/2/2017 | 16:24:06 |
| 68349 | 7868004644 | 5/3/2017 | 18:42:20 |
| 68350 | 7868004644 | 5/4/2017 | 8:31:47 |
| 68351 | 7868004644 | 5/5/2017 | 9:01:57 |
| 68352 | 7868004644 | 5/7/2017 | 10:26:50 |
| 68353 | 7868052984 | 5/29/2016 | 13:52:00 |
| 68354 | 7868057481 | 9/15/2016 | 14:18:00 |
| 68355 | 7868539762 | 4/4/2017 | 15:18:31 |
| 68356 | 7868539762 | 4/5/2017 | 13:21:45 |
| 68357 | 7868539762 | 4/6/2017 | 15:42:44 |
| 68358 | 7868539762 | 4/7/2017 | 8:56:12 |
| 68359 | 7868539762 | 4/8/2017 | 14:44:20 |
| 68360 | 7868539762 | 5/4/2017 | 8:39:57 |
| 68361 | 7868539762 | 5/5/2017 | 9:05:35 |
| 68362 | 7868539762 | 5/6/2017 | 14:39:45 |
| 68363 | 7868539762 | 5/7/2017 | 10:59:58 |
| 68364 | 7868539762 | 5/9/2017 | 16:00:33 |
| 68365 | 7868539762 | 5/10/2017 | 17:54:59 |
| 68366 | 7868539762 | 5/11/2017 | 11:59:35 |
| 68367 | 7868539762 | 5/13/2017 | 10:47:09 |
| 68368 | 7868539762 | 5/14/2017 | 10:32:18 |
| 68369 | 7868539762 | 5/15/2017 | 15:05:03 |
| 68370 | 7868539762 | 6/6/2017 | 8:31:49 |
| 68371 | 7868539762 | 6/7/2017 | 8:42:02 |
| 68372 | 7868539762 | 6/8/2017 | 9:07:48 |
| 68373 | 7868598100 | 8/6/2015 | 16:29:00 |
| 68374 | 7868598100 | 8/9/2015 | 17:18:00 |
| 68375 | 7868598100 | 8/10/2015 | 15:49:00 |
| 68376 | 7868730004 | 9/12/2015 | 10:25:00 |
| 68377 | 7868730004 | 9/14/2015 | 9:36:00 |
| 68378 | 7868732231 | 8/12/2016 | 12:54:00 |
| 68379 | 7868735415 | 11/16/2016 | 16:09:11 |
| 68380 | 7868737407 | 6/15/2016 | 14:43:00 |
| 68381 | 7868739418 | 9/17/2015 | 10:34:00 |
| 68382 | 7868770433 | 4/18/2011 | 10:24:39 |
| 68383 | 7868772850 | 5/27/2016 | 9:47:00 |

| | | | |
|---|---|---|---|
| 68384 | 7868779774 | 8/8/2017 | 16:57:40 |
| 68385 | 7868779774 | 8/9/2017 | 16:13:09 |
| 68386 | 7868795203 | 4/4/2017 | 15:15:50 |
| 68387 | 7868795203 | 4/5/2017 | 11:41:30 |
| 68388 | 7868795203 | 4/6/2017 | 18:29:19 |
| 68389 | 7868795203 | 4/7/2017 | 9:07:45 |
| 68390 | 7868795203 | 4/8/2017 | 14:02:22 |
| 68391 | 7868795203 | 4/9/2017 | 14:51:44 |
| 68392 | 7868795203 | 4/10/2017 | 10:20:42 |
| 68393 | 7868795203 | 4/11/2017 | 10:48:56 |
| 68394 | 7868795203 | 5/9/2017 | 16:11:38 |
| 68395 | 7868795203 | 5/11/2017 | 12:52:14 |
| 68396 | 7868795203 | 5/12/2017 | 9:36:18 |
| 68397 | 7868795203 | 5/13/2017 | 10:52:20 |
| 68398 | 7868796337 | 7/16/2016 | 10:29:00 |
| 68399 | 7868799240 | 12/3/2015 | 8:22:00 |
| 68400 | 7868971464 | 9/5/2015 | 10:51:00 |
| 68401 | 7869305690 | 7/18/2016 | 12:31:00 |
| 68402 | 7869553525 | 9/3/2015 | 13:50:00 |
| 68403 | 7869553525 | 9/14/2015 | 9:59:00 |
| 68404 | 7869553536 | 5/16/2016 | 9:24:00 |
| 68405 | 7869700322 | 8/12/2015 | 15:10:00 |
| 68406 | 7869700322 | 9/2/2015 | 11:02:00 |
| 68407 | 7869721550 | 5/26/2017 | 8:18:38 |
| 68408 | 7869721550 | 5/30/2017 | 18:02:46 |
| 68409 | 7869721550 | 6/2/2017 | 9:05:11 |
| 68410 | 7869722434 | 8/21/2015 | 14:16:00 |
| 68411 | 7869722434 | 8/22/2015 | 10:59:00 |
| 68412 | 7869722434 | 8/29/2015 | 8:59:00 |
| 68413 | 7869722434 | 8/31/2015 | 10:24:00 |
| 68414 | 7869755007 | 8/21/2015 | 13:40:00 |
| 68415 | 7869755007 | 8/22/2015 | 11:31:00 |
| 68416 | 7869755007 | 8/25/2015 | 9:47:00 |
| 68417 | 7869755007 | 8/26/2015 | 13:09:00 |
| 68418 | 7869755007 | 8/29/2015 | 8:59:00 |
| 68419 | 7869755007 | 8/31/2015 | 11:22:00 |
| 68420 | 7869755007 | 9/3/2015 | 18:38:00 |
| 68421 | 7869755007 | 9/5/2015 | 8:01:00 |
| 68422 | 7869755007 | 9/6/2015 | 11:53:00 |
| 68423 | 7869756516 | 5/14/2016 | 17:56:00 |
| 68424 | 7869756706 | 8/2/2016 | 12:45:00 |
| 68425 | 7869756976 | 7/19/2016 | 9:51:00 |
| 68426 | 7869758423 | 8/28/2015 | 10:17:00 |
| 68427 | 7869758891 | 8/9/2015 | 18:40:00 |
| 68428 | 7869759133 | 2/24/2014 | 8:11:21 |
| 68429 | 7869851037 | 5/30/2017 | 8:46:51 |
| 68430 | 7869851037 | 5/31/2017 | 8:46:35 |

| | | | |
|---|---|---|---|
| 68431 | 7869851037 | 6/1/2017 | 8:25:26 |
| 68432 | 7869857486 | 8/7/2015 | 10:28:00 |
| 68433 | 7869857486 | 8/28/2015 | 8:22:00 |
| 68434 | 7869857486 | 9/3/2015 | 10:26:00 |
| 68435 | 7869913092 | 9/8/2016 | 18:33:00 |
| 68436 | 7869913499 | 5/4/2016 | 14:51:00 |
| 68437 | 7869918664 | 6/8/2017 | 12:32:38 |
| 68438 | 7869993020 | 8/8/2015 | 10:40:00 |
| 68439 | 7872354575 | 5/13/2013 | 19:36:24 |
| 68440 | 7872391458 | 9/6/2015 | 16:56:00 |
| 68441 | 7872981663 | 9/21/2015 | 10:00:00 |
| 68442 | 7872981663 | 9/22/2015 | 9:50:00 |
| 68443 | 7872981663 | 9/23/2015 | 9:15:00 |
| 68444 | 7873170866 | 6/1/2013 | 8:15:00 |
| 68445 | 7873548497 | 6/26/2013 | 20:56:14 |
| 68446 | 7873785305 | 9/7/2015 | 8:41:00 |
| 68447 | 7873972228 | 8/29/2015 | 12:12:00 |
| 68448 | 7873972228 | 9/1/2015 | 13:32:00 |
| 68449 | 7873972228 | 9/2/2015 | 13:58:00 |
| 68450 | 7874233058 | 10/11/2016 | 15:36:43 |
| 68451 | 7875597750 | 8/10/2015 | 17:10:00 |
| 68452 | 7875597750 | 8/11/2015 | 17:42:00 |
| 68453 | 7875597750 | 8/12/2015 | 17:40:00 |
| 68454 | 7875597750 | 8/13/2015 | 15:51:00 |
| 68455 | 7875597750 | 9/12/2015 | 11:35:00 |
| 68456 | 7875597750 | 9/14/2015 | 15:06:00 |
| 68457 | 8012013271 | 8/27/2015 | 15:37:00 |
| 68458 | 8012013271 | 8/28/2015 | 14:18:00 |
| 68459 | 8012013271 | 8/29/2015 | 12:29:00 |
| 68460 | 8012097532 | 9/5/2015 | 13:11:00 |
| 68461 | 8012097532 | 9/7/2015 | 12:27:00 |
| 68462 | 8012303583 | 5/31/2016 | 22:03:00 |
| 68463 | 8012314880 | 7/5/2016 | 22:14:00 |
| 68464 | 8012326397 | 5/4/2013 | 10:11:18 |
| 68465 | 8012433858 | 8/10/2015 | 11:32:00 |
| 68466 | 8012433858 | 8/12/2015 | 11:40:00 |
| 68467 | 8012433858 | 8/13/2015 | 10:26:00 |
| 68468 | 8012433858 | 8/20/2015 | 12:56:00 |
| 68469 | 8012438820 | 10/4/2016 | 21:19:00 |
| 68470 | 8012991520 | 8/7/2015 | 12:08:00 |
| 68471 | 8013011774 | 10/20/2016 | 12:33:30 |
| 68472 | 8013091657 | 9/1/2015 | 14:02:00 |
| 68473 | 8013097598 | 9/14/2016 | 22:02:00 |
| 68474 | 8013175179 | 7/27/2016 | 12:52:00 |
| 68475 | 8013193358 | 10/3/2016 | 21:20:00 |
| 68476 | 8013199234 | 8/7/2015 | 11:32:00 |
| 68477 | 8013199234 | 8/8/2015 | 17:04:00 |

| | | | |
|---|---|---|---|
| 68478 | 8013199234 | 8/9/2015 | 16:06:00 |
| 68479 | 8013199234 | 8/10/2015 | 10:15:00 |
| 68480 | 8013199234 | 8/11/2015 | 13:19:00 |
| 68481 | 8013199234 | 8/12/2015 | 11:01:00 |
| 68482 | 8013199234 | 9/3/2015 | 11:07:00 |
| 68483 | 8013199234 | 9/5/2015 | 11:26:00 |
| 68484 | 8013199234 | 9/7/2015 | 18:24:00 |
| 68485 | 8013199234 | 9/8/2015 | 12:35:00 |
| 68486 | 8013199234 | 9/9/2015 | 14:18:00 |
| 68487 | 8013199234 | 9/10/2015 | 13:23:00 |
| 68488 | 8013199234 | 9/12/2015 | 12:24:00 |
| 68489 | 8013301271 | 8/6/2015 | 12:47:00 |
| 68490 | 8013360252 | 7/5/2016 | 22:06:00 |
| 68491 | 8013366848 | 4/4/2017 | 10:32:01 |
| 68492 | 8013366848 | 9/19/2017 | 10:02:51 |
| 68493 | 8013366848 | 9/21/2017 | 13:13:48 |
| 68494 | 8013366848 | 9/26/2017 | 19:03:11 |
| 68495 | 8013473377 | 6/27/2017 | 16:01:21 |
| 68496 | 8013473377 | 9/22/2017 | 10:04:39 |
| 68497 | 8013473377 | 9/23/2017 | 12:10:46 |
| 68498 | 8013473377 | 10/18/2017 | 13:00:07 |
| 68499 | 8013473377 | 10/19/2017 | 10:32:30 |
| 68500 | 8013473377 | 10/20/2017 | 11:14:01 |
| 68501 | 8013473377 | 10/21/2017 | 14:07:55 |
| 68502 | 8013479231 | 10/26/2017 | 10:02:40 |
| 68503 | 8013580515 | 7/13/2016 | 22:36:00 |
| 68504 | 8013589641 | 11/11/2016 | 10:03:13 |
| 68505 | 8013612560 | 4/15/2016 | 22:09:00 |
| 68506 | 8013685682 | 8/24/2015 | 12:19:00 |
| 68507 | 8013689018 | 9/8/2015 | 16:13:00 |
| 68508 | 8013722065 | 6/16/2016 | 22:28:00 |
| 68509 | 8013800377 | 9/14/2015 | 13:46:00 |
| 68510 | 8013800377 | 9/16/2015 | 10:09:00 |
| 68511 | 8013800377 | 9/17/2015 | 10:33:00 |
| 68512 | 8013800377 | 9/19/2015 | 13:14:00 |
| 68513 | 8013808862 | 9/7/2015 | 15:19:00 |
| 68514 | 8013812556 | 10/11/2016 | 21:31:03 |
| 68515 | 8013880534 | 6/2/2016 | 22:31:00 |
| 68516 | 8013893673 | 8/26/2015 | 12:26:00 |
| 68517 | 8013902535 | 7/1/2013 | 22:53:46 |
| 68518 | 8013903666 | 10/17/2016 | 21:19:38 |
| 68519 | 8014030182 | 4/10/2017 | 11:15:19 |
| 68520 | 8014030182 | 8/9/2017 | 10:11:08 |
| 68521 | 8014030182 | 10/4/2017 | 16:19:28 |
| 68522 | 8014030182 | 10/5/2017 | 10:12:35 |
| 68523 | 8014030182 | 10/7/2017 | 13:12:15 |
| 68524 | 8014030182 | 10/9/2017 | 10:55:49 |

| | | | |
|---|---|---|---|
| 68525 | 8014032326 | 8/15/2015 | 13:25:00 |
| 68526 | 8014032326 | 8/16/2015 | 14:28:00 |
| 68527 | 8014032326 | 8/18/2015 | 10:13:00 |
| 68528 | 8014032326 | 9/15/2015 | 12:29:00 |
| 68529 | 8014040641 | 5/26/2016 | 22:06:00 |
| 68530 | 8014041260 | 5/18/2016 | 22:38:00 |
| 68531 | 8014049660 | 9/5/2015 | 17:17:00 |
| 68532 | 8014049660 | 9/7/2015 | 10:24:00 |
| 68533 | 8014049660 | 9/8/2015 | 16:14:00 |
| 68534 | 8014049660 | 9/10/2015 | 16:12:00 |
| 68535 | 8014049660 | 9/11/2015 | 19:38:00 |
| 68536 | 8014049660 | 9/15/2015 | 16:26:00 |
| 68537 | 8014136217 | 10/12/2016 | 16:33:01 |
| 68538 | 8014194466 | 5/24/2016 | 22:30:00 |
| 68539 | 8014256847 | 5/19/2016 | 21:59:00 |
| 68540 | 8014270196 | 12/3/2015 | 10:02:00 |
| 68541 | 8014270196 | 4/26/2017 | 16:20:40 |
| 68542 | 8014270196 | 4/27/2017 | 16:55:12 |
| 68543 | 8014406619 | 7/13/2017 | 13:26:32 |
| 68544 | 8014406619 | 7/15/2017 | 12:04:47 |
| 68545 | 8014502607 | 5/9/2016 | 22:50:00 |
| 68546 | 8014553461 | 10/11/2016 | 15:19:25 |
| 68547 | 8014580129 | 8/13/2015 | 18:36:00 |
| 68548 | 8014580129 | 9/12/2015 | 10:26:00 |
| 68549 | 8014580129 | 9/18/2015 | 10:11:00 |
| 68550 | 8014580129 | 9/19/2015 | 10:34:00 |
| 68551 | 8014588315 | 10/13/2016 | 19:12:35 |
| 68552 | 8014588713 | 8/20/2015 | 22:33:00 |
| 68553 | 8014621990 | 8/28/2015 | 10:28:00 |
| 68554 | 8014714472 | 8/26/2015 | 13:33:00 |
| 68555 | 8014714472 | 8/27/2015 | 13:37:00 |
| 68556 | 8014714472 | 8/29/2015 | 10:42:00 |
| 68557 | 8014716387 | 10/5/2017 | 10:33:46 |
| 68558 | 8014718665 | 8/21/2015 | 13:05:00 |
| 68559 | 8014719327 | 8/14/2015 | 18:06:00 |
| 68560 | 8014719327 | 8/15/2015 | 18:17:00 |
| 68561 | 8014719327 | 8/16/2015 | 17:57:00 |
| 68562 | 8014719327 | 8/18/2015 | 18:03:00 |
| 68563 | 8014719327 | 8/20/2015 | 17:21:00 |
| 68564 | 8014719327 | 8/21/2015 | 10:45:00 |
| 68565 | 8014719327 | 9/14/2015 | 14:42:00 |
| 68566 | 8014719327 | 9/19/2015 | 11:43:00 |
| 68567 | 8014719327 | 9/21/2015 | 12:40:00 |
| 68568 | 8014719327 | 9/23/2015 | 12:29:00 |
| 68569 | 8014724176 | 2/18/2013 | 18:03:33 |
| 68570 | 8014944364 | 5/10/2013 | 19:35:52 |
| 68571 | 8014980952 | 4/14/2016 | 22:07:00 |

| | | | |
|---|---|---|---|
| 68572 | 8015046193 | 8/11/2015 | 18:45:00 |
| 68573 | 8015046193 | 8/16/2015 | 16:12:00 |
| 68574 | 8015046193 | 9/14/2015 | 12:11:00 |
| 68575 | 8015046193 | 9/16/2015 | 11:19:00 |
| 68576 | 8015051559 | 9/5/2015 | 17:18:00 |
| 68577 | 8015100977 | 9/5/2015 | 10:44:00 |
| 68578 | 8015181306 | 10/12/2016 | 16:34:59 |
| 68579 | 8015182882 | 9/1/2015 | 10:51:00 |
| 68580 | 8015182882 | 9/2/2015 | 13:39:00 |
| 68581 | 8015182882 | 9/3/2015 | 14:30:00 |
| 68582 | 8015200686 | 9/14/2015 | 16:39:00 |
| 68583 | 8015290688 | 9/1/2015 | 15:11:00 |
| 68584 | 8015290688 | 9/3/2015 | 16:59:00 |
| 68585 | 8015295819 | 8/6/2015 | 18:08:00 |
| 68586 | 8015295819 | 8/7/2015 | 12:45:00 |
| 68587 | 8015295819 | 8/8/2015 | 13:20:00 |
| 68588 | 8015295819 | 7/27/2015 | 10:01:48 |
| 68589 | 8015295819 | 7/28/2017 | 10:29:27 |
| 68590 | 8015295819 | 7/29/2017 | 12:15:17 |
| 68591 | 8015295819 | 7/31/2017 | 10:41:03 |
| 68592 | 8015413268 | 11/27/2015 | 12:15:00 |
| 68593 | 8015413268 | 12/1/2015 | 12:15:00 |
| 68594 | 8015413268 | 12/3/2015 | 11:05:00 |
| 68595 | 8015485260 | 9/14/2016 | 22:43:00 |
| 68596 | 8015502011 | 8/27/2015 | 22:06:00 |
| 68597 | 8015502011 | 8/29/2015 | 10:02:00 |
| 68598 | 8015502011 | 8/31/2015 | 10:30:00 |
| 68599 | 8015502011 | 9/2/2015 | 10:59:00 |
| 68600 | 8015502011 | 9/3/2015 | 13:37:00 |
| 68601 | 8015572491 | 3/18/2017 | 14:48:28 |
| 68602 | 8015572491 | 5/18/2017 | 10:37:46 |
| 68603 | 8015572491 | 5/22/2017 | 16:02:59 |
| 68604 | 8015572491 | 5/24/2017 | 14:37:08 |
| 68605 | 8015572491 | 6/26/2017 | 11:44:48 |
| 68606 | 8015601491 | 6/24/2017 | 12:28:05 |
| 68607 | 8015601491 | 10/21/2017 | 11:42:32 |
| 68608 | 8015601491 | 10/23/2017 | 16:45:26 |
| 68609 | 8015604033 | 9/14/2015 | 17:34:00 |
| 68610 | 8015604033 | 6/19/2017 | 11:27:55 |
| 68611 | 8015641164 | 9/23/2016 | 22:20:00 |
| 68612 | 8015649307 | 10/4/2016 | 16:21:00 |
| 68613 | 8015650502 | 8/9/2016 | 22:35:00 |
| 68614 | 8015659559 | 2/14/2013 | 22:02:59 |
| 68615 | 8015732430 | 10/5/2017 | 10:06:03 |
| 68616 | 8015732430 | 10/12/2017 | 10:03:03 |
| 68617 | 8015801560 | 10/13/2016 | 13:25:27 |
| 68618 | 8015807717 | 5/13/2017 | 12:15:06 |

| | | | |
|---|---|---|---|
| 68619 | 8015807717 | 5/15/2017 | 13:41:35 |
| 68620 | 8015809999 | 10/18/2016 | 15:18:03 |
| 68621 | 8015849266 | 9/23/2016 | 22:25:00 |
| 68622 | 8015894394 | 9/21/2016 | 22:24:00 |
| 68623 | 8015975212 | 8/25/2015 | 13:54:00 |
| 68624 | 8015994189 | 5/25/2016 | 22:47:00 |
| 68625 | 8015996506 | 6/8/2016 | 22:43:00 |
| 68626 | 8016032971 | 9/2/2015 | 12:29:00 |
| 68627 | 8016032971 | 11/30/2015 | 11:26:00 |
| 68628 | 8016032971 | 12/1/2015 | 11:43:00 |
| 68629 | 8016032971 | 12/3/2015 | 11:29:00 |
| 68630 | 8016035571 | 9/9/2015 | 22:26:00 |
| 68631 | 8016035571 | 9/10/2015 | 14:46:00 |
| 68632 | 8016035571 | 9/11/2015 | 22:12:00 |
| 68633 | 8016039341 | 9/14/2016 | 22:34:00 |
| 68634 | 8016048714 | 8/16/2015 | 14:25:00 |
| 68635 | 8016048714 | 8/18/2015 | 10:21:00 |
| 68636 | 8016086093 | 8/27/2015 | 14:16:00 |
| 68637 | 8016086093 | 8/29/2015 | 10:27:00 |
| 68638 | 8016087967 | 8/4/2016 | 22:44:00 |
| 68639 | 8016150966 | 9/11/2015 | 21:10:00 |
| 68640 | 8016150966 | 9/12/2015 | 12:09:00 |
| 68641 | 8016150966 | 9/14/2015 | 14:20:00 |
| 68642 | 8016232307 | 8/22/2015 | 13:34:00 |
| 68643 | 8016232307 | 8/24/2015 | 13:55:00 |
| 68644 | 8016232307 | 8/25/2015 | 14:17:00 |
| 68645 | 8016284028 | 9/10/2015 | 11:42:00 |
| 68646 | 8016288635 | 8/6/2015 | 12:36:00 |
| 68647 | 8016288635 | 8/7/2015 | 12:26:00 |
| 68648 | 8016288635 | 8/9/2015 | 10:17:00 |
| 68649 | 8016310097 | 10/13/2017 | 10:03:19 |
| 68650 | 8016310097 | 10/19/2017 | 10:03:38 |
| 68651 | 8016317247 | 5/12/2017 | 11:35:44 |
| 68652 | 8016339270 | 5/23/2016 | 22:18:00 |
| 68653 | 8016343084 | 8/16/2015 | 12:10:00 |
| 68654 | 8016343084 | 9/15/2015 | 12:08:00 |
| 68655 | 8016343084 | 9/16/2015 | 11:59:00 |
| 68656 | 8016343084 | 9/17/2015 | 10:31:00 |
| 68657 | 8016346125 | 2/14/2013 | 22:06:24 |
| 68658 | 8016362659 | 12/30/2014 | 20:35:51 |
| 68659 | 8016364036 | 9/27/2016 | 22:41:00 |
| 68660 | 8016366136 | 4/14/2017 | 11:10:17 |
| 68661 | 8016366136 | 4/17/2017 | 10:54:22 |
| 68662 | 8016366136 | 4/18/2017 | 10:07:28 |
| 68663 | 8016366136 | 4/19/2017 | 10:04:19 |
| 68664 | 8016366136 | 4/20/2017 | 10:19:19 |
| 68665 | 8016366136 | 4/21/2017 | 15:30:51 |

| | | | |
|---|---|---|---|
| 68666 | 8016366136 | 4/22/2017 | 12:20:34 |
| 68667 | 8016366136 | 4/24/2017 | 10:35:04 |
| 68668 | 8016366136 | 4/28/2017 | 10:33:11 |
| 68669 | 8016366136 | 5/2/2017 | 10:06:00 |
| 68670 | 8016366136 | 7/21/2017 | 10:39:22 |
| 68671 | 8016373876 | 12/3/2015 | 10:45:00 |
| 68672 | 8016376175 | 3/9/2017 | 16:52:39 |
| 68673 | 8016376175 | 3/14/2017 | 15:24:56 |
| 68674 | 8016376175 | 3/29/2017 | 10:02:45 |
| 68675 | 8016387253 | 10/5/2016 | 22:03:00 |
| 68676 | 8016439693 | 10/12/2016 | 13:58:33 |
| 68677 | 8016444388 | 7/6/2016 | 22:38:00 |
| 68678 | 8016483062 | 12/1/2015 | 10:08:00 |
| 68679 | 8016521953 | 12/1/2015 | 11:24:00 |
| 68680 | 8016548604 | 8/6/2015 | 16:47:00 |
| 68681 | 8016548604 | 8/9/2015 | 12:21:00 |
| 68682 | 8016576822 | 9/10/2015 | 19:46:00 |
| 68683 | 8016576822 | 9/11/2015 | 22:47:00 |
| 68684 | 8016576822 | 9/15/2015 | 10:20:00 |
| 68685 | 8016576822 | 9/17/2015 | 12:51:00 |
| 68686 | 8016576822 | 9/18/2015 | 10:51:00 |
| 68687 | 8016576822 | 9/19/2015 | 12:47:00 |
| 68688 | 8016577790 | 10/17/2016 | 16:35:44 |
| 68689 | 8016609404 | 4/4/2017 | 14:30:54 |
| 68690 | 8016609404 | 4/5/2017 | 13:25:32 |
| 68691 | 8016609404 | 6/8/2017 | 10:19:30 |
| 68692 | 8016609404 | 6/10/2017 | 13:30:09 |
| 68693 | 8016609404 | 6/12/2017 | 10:16:00 |
| 68694 | 8016609404 | 7/11/2017 | 10:16:46 |
| 68695 | 8016609404 | 8/9/2017 | 10:09:16 |
| 68696 | 8016609404 | 8/10/2017 | 18:10:57 |
| 68697 | 8016609404 | 8/11/2017 | 12:07:57 |
| 68698 | 8016609404 | 8/12/2017 | 11:38:37 |
| 68699 | 8016609404 | 9/8/2017 | 10:23:47 |
| 68700 | 8016609404 | 9/9/2017 | 12:56:52 |
| 68701 | 8016609404 | 9/12/2017 | 17:25:39 |
| 68702 | 8016634782 | 8/29/2017 | 10:08:35 |
| 68703 | 8016634782 | 9/1/2017 | 10:09:01 |
| 68704 | 8016634782 | 9/2/2017 | 12:21:16 |
| 68705 | 8016634782 | 9/4/2017 | 10:02:05 |
| 68706 | 8016634782 | 9/5/2017 | 10:09:15 |
| 68707 | 8016634782 | 9/29/2017 | 10:04:58 |
| 68708 | 8016634782 | 9/30/2017 | 12:42:51 |
| 68709 | 8016634782 | 10/2/2017 | 10:08:32 |
| 68710 | 8016634843 | 12/2/2015 | 10:07:00 |
| 68711 | 8016635938 | 5/8/2017 | 16:56:45 |
| 68712 | 8016635938 | 5/9/2017 | 15:35:26 |

| | | | |
|---|---|---|---|
| 68713 | 8016635938 | 5/10/2017 | 19:17:11 |
| 68714 | 8016635938 | 6/6/2017 | 10:28:12 |
| 68715 | 8016635938 | 6/8/2017 | 10:36:01 |
| 68716 | 8016635938 | 7/10/2017 | 15:53:02 |
| 68717 | 8016635938 | 7/11/2017 | 10:15:59 |
| 68718 | 8016635938 | 7/13/2017 | 15:42:22 |
| 68719 | 8016635938 | 7/14/2017 | 10:08:39 |
| 68720 | 8016635938 | 7/15/2017 | 11:00:58 |
| 68721 | 8016635938 | 7/21/2017 | 10:35:12 |
| 68722 | 8016635938 | 8/9/2017 | 10:06:01 |
| 68723 | 8016635938 | 8/14/2017 | 10:15:55 |
| 68724 | 8016635938 | 8/16/2017 | 10:06:55 |
| 68725 | 8016635938 | 8/17/2017 | 11:52:29 |
| 68726 | 8016635938 | 8/18/2017 | 10:50:42 |
| 68727 | 8016681668 | 8/27/2015 | 22:02:00 |
| 68728 | 8016681668 | 8/29/2015 | 10:03:00 |
| 68729 | 8016681668 | 8/31/2015 | 10:33:00 |
| 68730 | 8016681668 | 9/2/2015 | 10:39:00 |
| 68731 | 8016681668 | 9/3/2015 | 12:36:00 |
| 68732 | 8016684261 | 8/7/2015 | 12:36:00 |
| 68733 | 8016685552 | 9/8/2016 | 22:06:00 |
| 68734 | 8016686402 | 5/2/2017 | 14:04:11 |
| 68735 | 8016686402 | 5/3/2017 | 10:08:47 |
| 68736 | 8016690122 | 8/31/2015 | 15:00:00 |
| 68737 | 8016697014 | 9/7/2015 | 11:14:00 |
| 68738 | 8016697014 | 9/8/2015 | 10:03:00 |
| 68739 | 8016732246 | 10/20/2017 | 10:53:26 |
| 68740 | 8016732246 | 10/23/2017 | 15:35:06 |
| 68741 | 8016732246 | 10/25/2017 | 11:17:27 |
| 68742 | 8016732246 | 11/16/2017 | 12:26:19 |
| 68743 | 8016732246 | 11/17/2017 | 10:02:45 |
| 68744 | 8016732246 | 11/21/2017 | 10:02:19 |
| 68745 | 8016752758 | 4/28/2016 | 22:32:00 |
| 68746 | 8016801306 | 8/7/2015 | 10:56:00 |
| 68747 | 8016801408 | 8/9/2015 | 17:24:00 |
| 68748 | 8016801408 | 8/10/2015 | 16:26:00 |
| 68749 | 8016801408 | 9/12/2017 | 14:51:38 |
| 68750 | 8016801408 | 9/13/2017 | 12:37:22 |
| 68751 | 8016801408 | 9/14/2017 | 14:37:48 |
| 68752 | 8016801408 | 9/15/2017 | 14:04:11 |
| 68753 | 8016801408 | 9/16/2017 | 13:37:41 |
| 68754 | 8016805653 | 7/10/2017 | 17:01:46 |
| 68755 | 8016805653 | 7/11/2017 | 12:29:54 |
| 68756 | 8016860392 | 3/18/2017 | 10:03:28 |
| 68757 | 8016860702 | 8/21/2015 | 13:12:00 |
| 68758 | 8016861976 | 10/13/2016 | 15:50:52 |
| 68759 | 8016873256 | 8/19/2015 | 12:20:00 |

| | | | |
|---|---|---|---|
| 68760 | 8016873256 | 8/20/2015 | 17:21:00 |
| 68761 | 8016873256 | 8/21/2015 | 11:20:00 |
| 68762 | 8016873256 | 8/22/2015 | 12:21:00 |
| 68763 | 8016880129 | 9/16/2016 | 22:12:00 |
| 68764 | 8016900804 | 8/25/2015 | 22:29:00 |
| 68765 | 8016901290 | 3/25/2017 | 11:15:59 |
| 68766 | 8016901290 | 4/1/2017 | 13:22:14 |
| 68767 | 8016901290 | 4/3/2017 | 16:39:06 |
| 68768 | 8016901290 | 4/4/2017 | 15:48:55 |
| 68769 | 8016901290 | 4/5/2017 | 17:38:01 |
| 68770 | 8016901290 | 9/19/2017 | 19:44:37 |
| 68771 | 8016905332 | 12/30/2014 | 19:51:48 |
| 68772 | 8016908618 | 8/24/2015 | 12:39:00 |
| 68773 | 8016916509 | 8/24/2015 | 16:03:00 |
| 68774 | 8016949858 | 10/12/2016 | 16:35:28 |
| 68775 | 8016952385 | 9/7/2015 | 19:28:00 |
| 68776 | 8016952385 | 9/8/2015 | 16:20:00 |
| 68777 | 8016952385 | 9/9/2015 | 10:31:00 |
| 68778 | 8016952385 | 9/10/2015 | 14:30:00 |
| 68779 | 8016952385 | 9/11/2015 | 20:55:00 |
| 68780 | 8016953781 | 6/12/2017 | 10:15:40 |
| 68781 | 8016953781 | 6/15/2017 | 10:07:04 |
| 68782 | 8016953781 | 6/16/2017 | 13:31:57 |
| 68783 | 8016953781 | 6/17/2017 | 12:08:42 |
| 68784 | 8016953781 | 6/19/2017 | 11:30:40 |
| 68785 | 8016953781 | 6/20/2017 | 15:37:30 |
| 68786 | 8016953781 | 7/13/2017 | 15:41:14 |
| 68787 | 8016953781 | 7/15/2017 | 10:46:12 |
| 68788 | 8016953781 | 7/24/2017 | 18:04:51 |
| 68789 | 8016953781 | 8/9/2017 | 16:34:56 |
| 68790 | 8016953781 | 8/10/2017 | 15:21:49 |
| 68791 | 8016953781 | 8/12/2017 | 10:58:04 |
| 68792 | 8016953781 | 8/26/2017 | 10:43:31 |
| 68793 | 8016953781 | 8/28/2017 | 10:37:17 |
| 68794 | 8016953781 | 8/29/2017 | 10:57:34 |
| 68795 | 8016953781 | 8/31/2017 | 10:15:56 |
| 68796 | 8016953781 | 9/1/2017 | 11:19:25 |
| 68797 | 8016953781 | 9/2/2017 | 12:36:49 |
| 68798 | 8016953781 | 9/4/2017 | 10:43:02 |
| 68799 | 8016953781 | 9/5/2017 | 18:18:02 |
| 68800 | 8016953781 | 9/6/2017 | 16:53:24 |
| 68801 | 8016953781 | 9/7/2017 | 17:14:01 |
| 68802 | 8016953781 | 9/8/2017 | 10:14:21 |
| 68803 | 8016953781 | 9/9/2017 | 11:02:20 |
| 68804 | 8016968018 | 10/13/2016 | 18:18:04 |
| 68805 | 8016985538 | 11/27/2015 | 10:03:00 |
| 68806 | 8016985538 | 11/28/2015 | 10:10:00 |

| | | | |
|---|---|---|---|
| 68807 | 8016986321 | 9/8/2017 | 10:43:03 |
| 68808 | 8016986321 | 9/16/2017 | 12:04:41 |
| 68809 | 8016986321 | 9/22/2017 | 12:01:58 |
| 68810 | 8016999860 | 4/13/2016 | 22:23:00 |
| 68811 | 8017037220 | 8/27/2015 | 13:47:00 |
| 68812 | 8017037220 | 8/28/2015 | 22:03:00 |
| 68813 | 8017037220 | 9/1/2015 | 14:01:00 |
| 68814 | 8017063481 | 5/4/2016 | 21:57:00 |
| 68815 | 8017081500 | 2/19/2013 | 16:19:44 |
| 68816 | 8017267999 | 9/15/2015 | 11:31:00 |
| 68817 | 8017352947 | 8/9/2016 | 22:16:00 |
| 68818 | 8017550112 | 9/8/2015 | 22:38:00 |
| 68819 | 8017550112 | 9/9/2015 | 22:38:00 |
| 68820 | 8017550112 | 9/10/2015 | 15:10:00 |
| 68821 | 8017550112 | 9/12/2015 | 18:56:00 |
| 68822 | 8017554812 | 10/15/2016 | 17:15:53 |
| 68823 | 8017590247 | 8/7/2015 | 14:58:00 |
| 68824 | 8017590247 | 8/9/2015 | 15:58:00 |
| 68825 | 8017590247 | 8/10/2015 | 11:19:00 |
| 68826 | 8017590247 | 8/12/2015 | 12:17:00 |
| 68827 | 8017590247 | 8/16/2015 | 17:04:00 |
| 68828 | 8017596273 | 12/1/2015 | 11:27:00 |
| 68829 | 8017599386 | 9/8/2015 | 15:25:00 |
| 68830 | 8017599386 | 9/10/2015 | 15:22:00 |
| 68831 | 8017599386 | 9/11/2015 | 21:35:00 |
| 68832 | 8017599386 | 9/12/2015 | 17:52:00 |
| 68833 | 8017599386 | 9/15/2015 | 15:07:00 |
| 68834 | 8017599386 | 9/16/2015 | 18:58:00 |
| 68835 | 8017599386 | 9/17/2015 | 13:59:00 |
| 68836 | 8017599386 | 9/18/2015 | 11:39:00 |
| 68837 | 8017599386 | 9/19/2015 | 12:17:00 |
| 68838 | 8017873734 | 7/10/2017 | 19:12:12 |
| 68839 | 8017917227 | 8/28/2015 | 11:00:00 |
| 68840 | 8017917227 | 9/1/2015 | 11:00:00 |
| 68841 | 8017917227 | 9/3/2015 | 12:01:00 |
| 68842 | 8017918779 | 9/7/2015 | 12:14:00 |
| 68843 | 8017918779 | 9/8/2015 | 11:55:00 |
| 68844 | 8017918779 | 9/14/2015 | 13:50:00 |
| 68845 | 8017919987 | 8/21/2015 | 17:29:00 |
| 68846 | 8017923506 | 8/20/2015 | 11:38:00 |
| 68847 | 8017931443 | 8/27/2015 | 10:58:00 |
| 68848 | 8017931443 | 9/1/2015 | 10:12:00 |
| 68849 | 8017931443 | 9/3/2015 | 14:20:00 |
| 68850 | 8017936426 | 8/13/2015 | 18:14:00 |
| 68851 | 8017936426 | 8/15/2015 | 13:28:00 |
| 68852 | 8018000215 | 7/29/2016 | 22:56:00 |
| 68853 | 8018083168 | 8/6/2015 | 15:25:00 |

| | | | |
|---|---|---|---|
| 68854 | 8018092031 | 9/7/2015 | 11:01:00 |
| 68855 | 8018092031 | 9/8/2015 | 10:59:00 |
| 68856 | 8018151783 | 2/11/2013 | 22:58:11 |
| 68857 | 8018152614 | 8/19/2015 | 12:04:00 |
| 68858 | 8018152614 | 6/16/2017 | 10:04:23 |
| 68859 | 8018154710 | 8/24/2015 | 18:48:00 |
| 68860 | 8018154710 | 8/25/2015 | 22:05:00 |
| 68861 | 8018154710 | 9/3/2015 | 11:15:00 |
| 68862 | 8018155140 | 8/9/2015 | 19:00:00 |
| 68863 | 8018244239 | 10/17/2016 | 18:12:53 |
| 68864 | 8018287673 | 10/11/2016 | 21:34:31 |
| 68865 | 8018319315 | 10/18/2016 | 22:27:26 |
| 68866 | 8018351459 | 8/26/2015 | 14:24:00 |
| 68867 | 8018351459 | 8/27/2015 | 12:07:00 |
| 68868 | 8018351459 | 8/28/2015 | 11:04:00 |
| 68869 | 8018351459 | 8/29/2015 | 13:07:00 |
| 68870 | 8018351459 | 8/31/2015 | 11:46:00 |
| 68871 | 8018351459 | 9/1/2015 | 20:56:00 |
| 68872 | 8018351459 | 9/2/2015 | 21:27:00 |
| 68873 | 8018351459 | 9/3/2015 | 19:58:00 |
| 68874 | 8018351459 | 9/5/2015 | 12:56:00 |
| 68875 | 8018351459 | 9/7/2015 | 21:54:00 |
| 68876 | 8018367101 | 7/21/2016 | 22:41:00 |
| 68877 | 8018372889 | 12/2/2015 | 10:07:00 |
| 68878 | 8018423051 | 3/20/2017 | 21:12:49 |
| 68879 | 8018423051 | 3/21/2017 | 10:05:22 |
| 68880 | 8018423051 | 3/23/2017 | 10:09:49 |
| 68881 | 8018423051 | 3/25/2017 | 10:56:23 |
| 68882 | 8018561839 | 8/4/2017 | 16:11:01 |
| 68883 | 8018561839 | 8/5/2017 | 10:06:23 |
| 68884 | 8018561839 | 8/7/2017 | 16:51:02 |
| 68885 | 8018561839 | 8/8/2017 | 15:51:23 |
| 68886 | 8018561839 | 8/14/2017 | 12:59:00 |
| 68887 | 8018561839 | 9/4/2017 | 11:45:24 |
| 68888 | 8018561839 | 9/5/2017 | 12:04:22 |
| 68889 | 8018562438 | 9/16/2015 | 19:24:00 |
| 68890 | 8018562438 | 9/17/2015 | 14:54:00 |
| 68891 | 8018562438 | 9/18/2015 | 13:37:00 |
| 68892 | 8018562438 | 9/19/2015 | 11:27:00 |
| 68893 | 8018563604 | 3/17/2017 | 12:31:42 |
| 68894 | 8018563604 | 3/18/2017 | 12:44:32 |
| 68895 | 8018563604 | 3/20/2017 | 14:33:02 |
| 68896 | 8018563604 | 3/21/2017 | 17:24:11 |
| 68897 | 8018563604 | 3/22/2017 | 12:13:09 |
| 68898 | 8018563604 | 4/27/2017 | 16:37:36 |
| 68899 | 8018563604 | 6/19/2017 | 10:54:16 |
| 68900 | 8018565407 | 9/2/2015 | 22:12:00 |

| | | | |
|---|---|---|---|
| 68901 | 8018565407 | 9/4/2015 | 22:24:00 |
| 68902 | 8018565407 | 3/29/2017 | 13:04:18 |
| 68903 | 8018565407 | 4/1/2017 | 10:07:40 |
| 68904 | 8018565407 | 4/3/2017 | 10:52:45 |
| 68905 | 8018565407 | 4/4/2017 | 14:02:56 |
| 68906 | 8018565407 | 4/5/2017 | 12:11:44 |
| 68907 | 8018565407 | 4/6/2017 | 17:28:52 |
| 68908 | 8018565407 | 4/28/2017 | 10:49:34 |
| 68909 | 8018565407 | 5/30/2017 | 10:15:53 |
| 68910 | 8018565407 | 5/31/2017 | 10:09:08 |
| 68911 | 8018565407 | 6/1/2017 | 10:26:51 |
| 68912 | 8018565407 | 6/6/2017 | 10:05:28 |
| 68913 | 8018565407 | 6/10/2017 | 13:04:07 |
| 68914 | 8018565407 | 6/30/2017 | 10:09:07 |
| 68915 | 8018565407 | 7/1/2017 | 11:44:31 |
| 68916 | 8018565407 | 7/3/2017 | 10:38:46 |
| 68917 | 8018565407 | 7/31/2017 | 10:18:23 |
| 68918 | 8018565407 | 8/1/2017 | 10:44:29 |
| 68919 | 8018565407 | 8/2/2017 | 10:41:39 |
| 68920 | 8018565407 | 8/28/2017 | 10:52:30 |
| 68921 | 8018565407 | 10/4/2017 | 17:58:06 |
| 68922 | 8018565407 | 10/5/2017 | 10:46:17 |
| 68923 | 8018565407 | 10/7/2017 | 14:01:17 |
| 68924 | 8018565407 | 10/9/2017 | 11:02:26 |
| 68925 | 8018565407 | 10/10/2017 | 10:57:07 |
| 68926 | 8018565407 | 10/11/2017 | 10:53:11 |
| 68927 | 8018565407 | 10/12/2017 | 10:29:10 |
| 68928 | 8018565407 | 10/13/2017 | 11:22:42 |
| 68929 | 8018565407 | 10/14/2017 | 20:39:16 |
| 68930 | 8018565407 | 10/16/2017 | 17:58:40 |
| 68931 | 8018569324 | 8/7/2015 | 11:21:00 |
| 68932 | 8018569324 | 12/1/2015 | 11:33:00 |
| 68933 | 8018569324 | 12/3/2015 | 10:34:00 |
| 68934 | 8018577471 | 8/10/2016 | 22:57:00 |
| 68935 | 8018591455 | 7/27/2016 | 12:51:00 |
| 68936 | 8018591624 | 10/3/2016 | 21:27:00 |
| 68937 | 8018653002 | 8/20/2015 | 12:27:00 |
| 68938 | 8018653002 | 8/22/2015 | 13:18:00 |
| 68939 | 8018671463 | 10/5/2016 | 22:04:00 |
| 68940 | 8018794454 | 10/18/2016 | 12:46:27 |
| 68941 | 8018826565 | 9/10/2015 | 19:08:00 |
| 68942 | 8018826565 | 9/12/2015 | 10:44:00 |
| 68943 | 8018826565 | 9/14/2015 | 15:11:00 |
| 68944 | 8018826565 | 9/15/2015 | 11:44:00 |
| 68945 | 8018826565 | 9/16/2015 | 20:58:00 |
| 68946 | 8018826565 | 9/17/2015 | 13:43:00 |
| 68947 | 8018882032 | 5/10/2016 | 17:51:00 |

| | | | |
|---|---|---|---|
| 68948 | 8018882411 | 7/22/2016 | 22:18:00 |
| 68949 | 8018885841 | 10/5/2017 | 10:32:05 |
| 68950 | 8018885841 | 10/6/2017 | 17:35:20 |
| 68951 | 8018885841 | 10/10/2017 | 10:10:47 |
| 68952 | 8018885841 | 10/12/2017 | 10:43:09 |
| 68953 | 8018885841 | 10/13/2017 | 11:49:30 |
| 68954 | 8018885841 | 10/14/2017 | 19:34:13 |
| 68955 | 8018887220 | 8/11/2015 | 11:32:00 |
| 68956 | 8018887220 | 8/12/2015 | 15:09:00 |
| 68957 | 8018887220 | 8/13/2015 | 13:08:00 |
| 68958 | 8018887220 | 8/14/2015 | 14:30:00 |
| 68959 | 8018887220 | 8/16/2015 | 15:16:00 |
| 68960 | 8018887220 | 8/17/2015 | 15:44:00 |
| 68961 | 8018887220 | 9/15/2015 | 16:27:00 |
| 68962 | 8018889819 | 8/2/2016 | 22:27:00 |
| 68963 | 8018895030 | 4/6/2016 | 22:11:00 |
| 68964 | 8018915961 | 8/4/2016 | 22:49:00 |
| 68965 | 8018918469 | 8/31/2015 | 14:45:00 |
| 68966 | 8018919422 | 8/25/2015 | 12:49:00 |
| 68967 | 8018977434 | 8/6/2015 | 18:52:00 |
| 68968 | 8018977434 | 8/9/2015 | 12:22:00 |
| 68969 | 8018977434 | 8/10/2015 | 11:22:00 |
| 68970 | 8018995548 | 4/27/2016 | 22:23:00 |
| 68971 | 8019061873 | 3/16/2017 | 10:02:42 |
| 68972 | 8019061873 | 3/17/2017 | 10:34:00 |
| 68973 | 8019061873 | 3/18/2017 | 10:36:13 |
| 68974 | 8019061873 | 3/20/2017 | 15:12:11 |
| 68975 | 8019061873 | 3/21/2017 | 10:36:20 |
| 68976 | 8019061873 | 3/22/2017 | 10:02:05 |
| 68977 | 8019061873 | 3/23/2017 | 10:02:13 |
| 68978 | 8019071779 | 10/20/2017 | 11:10:11 |
| 68979 | 8019103718 | 10/12/2016 | 16:34:44 |
| 68980 | 8019107474 | 9/9/2015 | 10:21:00 |
| 68981 | 8019107474 | 9/11/2015 | 22:48:00 |
| 68982 | 8019107474 | 9/12/2015 | 13:38:00 |
| 68983 | 8019107474 | 9/14/2015 | 16:57:00 |
| 68984 | 8019107474 | 9/15/2015 | 11:17:00 |
| 68985 | 8019107474 | 9/16/2015 | 19:32:00 |
| 68986 | 8019107474 | 9/17/2015 | 13:47:00 |
| 68987 | 8019139087 | 9/15/2016 | 22:25:00 |
| 68988 | 8019163903 | 5/31/2017 | 13:44:50 |
| 68989 | 8019163903 | 6/2/2017 | 10:18:25 |
| 68990 | 8019163903 | 6/5/2017 | 10:26:05 |
| 68991 | 8019163903 | 6/6/2017 | 10:09:40 |
| 68992 | 8019163903 | 6/7/2017 | 10:05:45 |
| 68993 | 8019163903 | 6/14/2017 | 10:08:37 |
| 68994 | 8019195877 | 9/10/2015 | 13:52:00 |

| | | | |
|---|---|---|---|
| 68995 | 8019195877 | 9/12/2015 | 15:50:00 |
| 68996 | 8019408753 | 8/10/2016 | 22:11:00 |
| 68997 | 8019465450 | 2/7/2013 | 21:34:27 |
| 68998 | 8019493391 | 7/29/2016 | 22:00:00 |
| 68999 | 8019684000 | 8/7/2015 | 12:21:00 |
| 69000 | 8019684000 | 8/10/2015 | 13:28:00 |
| 69001 | 8019700731 | 8/17/2016 | 22:29:00 |
| 69002 | 8019712949 | 10/12/2016 | 14:00:11 |
| 69003 | 8019718639 | 4/20/2016 | 22:46:00 |
| 69004 | 8019791836 | 7/19/2016 | 22:34:00 |
| 69005 | 8019811917 | 10/4/2016 | 21:20:00 |
| 69006 | 8019910588 | 8/13/2015 | 13:06:00 |
| 69007 | 8022491405 | 6/19/2015 | 8:51:07 |
| 69008 | 8022491405 | 9/14/2015 | 12:17:00 |
| 69009 | 8022498008 | 9/3/2015 | 12:14:00 |
| 69010 | 8022720276 | 6/2/2016 | 13:39:00 |
| 69011 | 8022746848 | 7/2/2016 | 9:30:00 |
| 69012 | 8022756303 | 8/19/2016 | 12:27:00 |
| 69013 | 8022886417 | 9/3/2015 | 8:32:00 |
| 69014 | 8022886559 | 6/14/2016 | 15:23:00 |
| 69015 | 8023090687 | 6/1/2016 | 11:56:00 |
| 69016 | 8023183321 | 7/23/2016 | 10:12:00 |
| 69017 | 8023242562 | 6/15/2016 | 9:26:00 |
| 69018 | 8023432411 | 9/1/2017 | 9:55:19 |
| 69019 | 8023432411 | 9/3/2017 | 10:44:53 |
| 69020 | 8023432411 | 9/5/2017 | 11:22:20 |
| 69021 | 8023435157 | 5/3/2016 | 11:10:00 |
| 69022 | 8023435157 | 9/28/2016 | 14:14:00 |
| 69023 | 8023435157 | 10/5/2016 | 14:21:00 |
| 69024 | 8023495639 | 8/30/2015 | 15:46:00 |
| 69025 | 8023495639 | 8/31/2015 | 14:27:00 |
| 69026 | 8023495639 | 9/1/2015 | 14:23:00 |
| 69027 | 8023495639 | 9/3/2015 | 13:19:00 |
| 69028 | 8023496819 | 5/3/2016 | 13:44:00 |
| 69029 | 8023499037 | 5/9/2016 | 12:47:00 |
| 69030 | 8023531874 | 8/21/2017 | 8:06:39 |
| 69031 | 8023531874 | 8/22/2017 | 15:39:21 |
| 69032 | 8023531874 | 8/23/2017 | 10:28:24 |
| 69033 | 8023531874 | 8/24/2017 | 9:02:17 |
| 69034 | 8023531874 | 8/25/2017 | 14:31:03 |
| 69035 | 8023531874 | 8/26/2017 | 8:05:53 |
| 69036 | 8023531874 | 8/27/2017 | 10:44:37 |
| 69037 | 8023531874 | 8/28/2017 | 15:43:00 |
| 69038 | 8023531874 | 8/29/2017 | 14:34:02 |
| 69039 | 8023531874 | 8/30/2017 | 9:19:13 |
| 69040 | 8023531874 | 8/31/2017 | 8:06:35 |
| 69041 | 8023531874 | 9/2/2017 | 13:53:59 |

| | | | |
|---|---|---|---|
| 69042 | 8023531874 | 9/3/2017 | 11:14:35 |
| 69043 | 8023531874 | 9/4/2017 | 8:11:49 |
| 69044 | 8023535185 | 6/9/2016 | 9:44:00 |
| 69045 | 8023550190 | 5/28/2017 | 14:59:36 |
| 69046 | 8023550190 | 5/31/2017 | 8:09:33 |
| 69047 | 8023550190 | 6/2/2017 | 9:10:32 |
| 69048 | 8023550190 | 6/12/2017 | 20:34:38 |
| 69049 | 8023550190 | 6/30/2017 | 8:39:02 |
| 69050 | 8023550190 | 7/5/2017 | 14:22:19 |
| 69051 | 8023550190 | 7/10/2017 | 8:31:00 |
| 69052 | 8023558979 | 10/18/2016 | 9:16:32 |
| 69053 | 8023636489 | 5/14/2016 | 17:27:00 |
| 69054 | 8023637864 | 9/24/2016 | 18:44:00 |
| 69055 | 8023702904 | 5/10/2016 | 13:12:00 |
| 69056 | 8023737864 | 9/20/2016 | 12:09:00 |
| 69057 | 8023739427 | 12/2/2015 | 8:06:00 |
| 69058 | 8023755345 | 10/11/2017 | 11:02:32 |
| 69059 | 8023755345 | 10/13/2017 | 9:05:38 |
| 69060 | 8023755345 | 10/15/2017 | 10:11:10 |
| 69061 | 8023755345 | 10/17/2017 | 8:46:18 |
| 69062 | 8023763311 | 9/28/2016 | 18:58:00 |
| 69063 | 8023775881 | 8/30/2015 | 17:12:00 |
| 69064 | 8023801452 | 10/13/2016 | 20:42:43 |
| 69065 | 8023930075 | 10/13/2016 | 17:41:28 |
| 69066 | 8023937483 | 10/11/2016 | 9:24:58 |
| 69067 | 8024174238 | 7/21/2016 | 12:54:00 |
| 69068 | 8024304696 | 10/6/2016 | 11:11:34 |
| 69069 | 8024613042 | 6/10/2016 | 18:55:00 |
| 69070 | 8024618874 | 8/14/2015 | 14:23:00 |
| 69071 | 8024618874 | 8/16/2015 | 15:52:00 |
| 69072 | 8024618874 | 8/20/2015 | 10:39:00 |
| 69073 | 8024618874 | 8/22/2015 | 8:10:00 |
| 69074 | 8024618874 | 9/17/2015 | 8:17:00 |
| 69075 | 8025826370 | 5/1/2017 | 11:44:22 |
| 69076 | 8025826370 | 5/15/2017 | 11:13:45 |
| 69077 | 8025826370 | 5/19/2017 | 18:22:42 |
| 69078 | 8025952694 | 8/10/2015 | 8:43:00 |
| 69079 | 8025959994 | 10/11/2016 | 10:34:39 |
| 69080 | 8026241434 | 9/16/2016 | 11:09:00 |
| 69081 | 8026263017 | 8/6/2015 | 18:16:00 |
| 69082 | 8026263017 | 8/7/2015 | 9:38:00 |
| 69083 | 8026263017 | 8/8/2015 | 13:47:00 |
| 69084 | 8026263017 | 8/9/2015 | 16:48:00 |
| 69085 | 8026263017 | 8/10/2015 | 10:00:00 |
| 69086 | 8026263017 | 8/11/2015 | 9:30:00 |
| 69087 | 8026263017 | 8/13/2015 | 8:41:00 |
| 69088 | 8026263017 | 9/5/2015 | 13:04:00 |

| | | | |
|---|---|---|---|
| 69089 | 8026263017 | 9/6/2015 | 18:31:00 |
| 69090 | 8026263017 | 9/7/2015 | 9:41:00 |
| 69091 | 8026263017 | 9/8/2015 | 14:21:00 |
| 69092 | 8026263017 | 9/9/2015 | 16:41:00 |
| 69093 | 8026263017 | 9/11/2015 | 20:30:00 |
| 69094 | 8026263017 | 9/12/2015 | 11:23:00 |
| 69095 | 8026263017 | 9/14/2015 | 8:22:00 |
| 69096 | 8026263017 | 9/15/2015 | 9:39:00 |
| 69097 | 8026263017 | 9/16/2015 | 12:24:00 |
| 69098 | 8026730156 | 9/8/2015 | 12:04:00 |
| 69099 | 8026733577 | 10/5/2016 | 12:45:00 |
| 69100 | 8026737347 | 4/17/2017 | 10:29:59 |
| 69101 | 8026738411 | 5/16/2016 | 12:04:00 |
| 69102 | 8026830207 | 5/18/2017 | 16:24:55 |
| 69103 | 8026830207 | 5/20/2017 | 11:51:26 |
| 69104 | 8026830207 | 6/30/2017 | 8:48:36 |
| 69105 | 8026830207 | 7/10/2017 | 8:25:13 |
| 69106 | 8026830207 | 7/21/2017 | 8:12:44 |
| 69107 | 8026830207 | 7/23/2017 | 10:57:38 |
| 69108 | 8027309159 | 5/11/2016 | 10:39:00 |
| 69109 | 8027775809 | 8/8/2015 | 8:16:00 |
| 69110 | 8027778520 | 9/17/2016 | 12:58:00 |
| 69111 | 8027820372 | 10/12/2016 | 10:01:05 |
| 69112 | 8027820490 | 6/11/2016 | 19:10:00 |
| 69113 | 8027820701 | 9/23/2016 | 16:22:00 |
| 69114 | 8027823039 | 5/5/2016 | 14:25:00 |
| 69115 | 8027932974 | 4/15/2016 | 14:51:00 |
| 69116 | 8027938626 | 8/31/2015 | 11:01:00 |
| 69117 | 8027938626 | 9/1/2015 | 18:07:00 |
| 69118 | 8027982075 | 8/11/2016 | 10:16:00 |
| 69119 | 8028819354 | 5/13/2016 | 9:49:00 |
| 69120 | 8029526941 | 5/31/2016 | 15:29:00 |
| 69121 | 8029996490 | 7/2/2016 | 13:08:00 |
| 69122 | 8029999999 | 8/23/2015 | 8:42:00 |
| 69123 | 8029999999 | 8/27/2015 | 13:36:00 |
| 69124 | 8029999999 | 8/28/2015 | 8:19:00 |
| 69125 | 8029999999 | 9/1/2015 | 17:24:00 |
| 69126 | 8029999999 | 9/2/2015 | 20:48:00 |
| 69127 | 8029999999 | 9/3/2015 | 20:13:00 |
| 69128 | 8029999999 | 6/15/2016 | 14:50:00 |
| 69129 | 8032003171 | 7/1/2016 | 16:25:00 |
| 69130 | 8032009857 | 12/3/2015 | 8:35:00 |
| 69131 | 8032009857 | 5/27/2016 | 13:59:00 |
| 69132 | 8032009857 | 10/2/2016 | 18:10:00 |
| 69133 | 8032010290 | 5/2/2016 | 16:56:00 |
| 69134 | 8032014476 | 8/12/2015 | 8:45:00 |
| 69135 | 8032019228 | 5/4/2016 | 15:14:00 |

| 69136 | 8032061327 | 6/10/2016 | 10:05:00 |
| 69137 | 8032066657 | 6/15/2016 | 8:38:00 |
| 69138 | 8032069912 | 8/16/2015 | 11:21:00 |
| 69139 | 8032075447 | 8/11/2015 | 8:44:00 |
| 69140 | 8032090208 | 9/15/2015 | 11:24:00 |
| 69141 | 8032090208 | 9/17/2015 | 11:18:00 |
| 69142 | 8032090208 | 9/18/2015 | 9:40:00 |
| 69143 | 8032090208 | 9/24/2015 | 9:39:00 |
| 69144 | 8032092542 | 6/15/2016 | 14:43:00 |
| 69145 | 8032094671 | 9/8/2015 | 11:01:00 |
| 69146 | 8032095119 | 6/11/2017 | 10:30:18 |
| 69147 | 8032095119 | 6/12/2017 | 15:23:43 |
| 69148 | 8032095119 | 7/11/2017 | 16:05:44 |
| 69149 | 8032095275 | 8/21/2015 | 8:19:00 |
| 69150 | 8032095275 | 8/23/2015 | 8:14:00 |
| 69151 | 8032098234 | 5/6/2017 | 11:34:01 |
| 69152 | 8032098234 | 5/10/2017 | 8:46:04 |
| 69153 | 8032098234 | 5/11/2017 | 9:48:19 |
| 69154 | 8032098234 | 5/30/2017 | 17:46:58 |
| 69155 | 8032151636 | 8/28/2015 | 9:55:00 |
| 69156 | 8032151636 | 8/31/2015 | 10:11:00 |
| 69157 | 8032151636 | 9/2/2015 | 19:07:00 |
| 69158 | 8032155865 | 9/10/2015 | 17:16:00 |
| 69159 | 8032155865 | 9/12/2015 | 10:50:00 |
| 69160 | 8032155865 | 9/14/2015 | 18:08:00 |
| 69161 | 8032155865 | 9/16/2015 | 8:48:00 |
| 69162 | 8032155865 | 9/17/2015 | 10:25:00 |
| 69163 | 8032155865 | 9/19/2015 | 8:45:00 |
| 69164 | 8032155865 | 9/21/2015 | 10:45:00 |
| 69165 | 8032156552 | 4/23/2013 | 8:19:00 |
| 69166 | 8032156552 | 4/24/2013 | 8:19:00 |
| 69167 | 8032156552 | 4/25/2013 | 8:15:00 |
| 69168 | 8032156552 | 4/26/2013 | 8:14:00 |
| 69169 | 8032156552 | 4/27/2013 | 8:11:00 |
| 69170 | 8032156552 | 4/29/2013 | 8:10:00 |
| 69171 | 8032156552 | 4/30/2013 | 8:08:00 |
| 69172 | 8032156552 | 5/1/2013 | 8:09:00 |
| 69173 | 8032158551 | 9/8/2015 | 9:27:00 |
| 69174 | 8032158551 | 9/14/2015 | 13:48:00 |
| 69175 | 8032211153 | 12/1/2015 | 8:40:00 |
| 69176 | 8032211153 | 12/3/2015 | 8:40:00 |
| 69177 | 8032216586 | 5/24/2016 | 18:45:00 |
| 69178 | 8032252703 | 8/13/2015 | 8:07:00 |
| 69179 | 8032254445 | 6/4/2016 | 14:28:00 |
| 69180 | 8032261391 | 9/1/2016 | 12:48:00 |
| 69181 | 8032264844 | 9/15/2015 | 9:07:00 |
| 69182 | 8032264844 | 9/16/2015 | 20:13:00 |

| | | | |
|---|---|---|---|
| 69183 | 8032264844 | 9/18/2015 | 8:09:00 |
| 69184 | 8032264844 | 9/21/2015 | 8:48:00 |
| 69185 | 8032292585 | 9/27/2016 | 16:19:00 |
| 69186 | 8032302318 | 8/21/2015 | 14:18:00 |
| 69187 | 8032303596 | 8/6/2016 | 13:50:00 |
| 69188 | 8032350585 | 8/7/2015 | 10:12:00 |
| 69189 | 8032350585 | 8/10/2015 | 18:05:00 |
| 69190 | 8032350954 | 8/29/2015 | 17:21:00 |
| 69191 | 8032353236 | 5/13/2016 | 14:26:00 |
| 69192 | 8032355211 | 9/14/2015 | 18:08:00 |
| 69193 | 8032355211 | 9/15/2015 | 13:23:00 |
| 69194 | 8032355211 | 9/22/2015 | 9:42:00 |
| 69195 | 8032355211 | 9/23/2015 | 12:10:00 |
| 69196 | 8032355211 | 9/24/2015 | 14:14:00 |
| 69197 | 8032359016 | 8/29/2015 | 11:30:00 |
| 69198 | 8032360707 | 8/22/2015 | 16:02:00 |
| 69199 | 8032360707 | 4/22/2017 | 8:58:16 |
| 69200 | 8032360707 | 5/18/2017 | 9:17:21 |
| 69201 | 8032360707 | 5/22/2017 | 17:27:25 |
| 69202 | 8032360707 | 6/17/2017 | 10:45:14 |
| 69203 | 8032360707 | 6/20/2017 | 8:40:00 |
| 69204 | 8032360707 | 6/22/2017 | 9:10:47 |
| 69205 | 8032360707 | 8/17/2017 | 14:25:51 |
| 69206 | 8032360707 | 8/25/2017 | 8:51:47 |
| 69207 | 8032360707 | 8/26/2017 | 8:14:18 |
| 69208 | 8032360707 | 8/27/2017 | 10:17:13 |
| 69209 | 8032360707 | 8/28/2017 | 15:20:37 |
| 69210 | 8032360707 | 9/1/2017 | 10:58:16 |
| 69211 | 8032360707 | 9/5/2017 | 14:59:20 |
| 69212 | 8032360707 | 9/9/2017 | 9:44:39 |
| 69213 | 8032360707 | 9/17/2017 | 11:12:41 |
| 69214 | 8032360707 | 10/17/2017 | 10:21:20 |
| 69215 | 8032360707 | 10/18/2017 | 14:57:45 |
| 69216 | 8032360707 | 11/10/2017 | 8:30:43 |
| 69217 | 8032360707 | 11/16/2017 | 12:29:41 |
| 69218 | 8032360707 | 11/20/2017 | 13:11:28 |
| 69219 | 8032360837 | 6/15/2016 | 14:49:00 |
| 69220 | 8032362370 | 10/18/2017 | 14:34:16 |
| 69221 | 8032362370 | 10/23/2017 | 8:58:10 |
| 69222 | 8032362370 | 10/28/2017 | 9:02:22 |
| 69223 | 8032363816 | 7/8/2016 | 12:16:00 |
| 69224 | 8032367712 | 8/13/2015 | 10:10:00 |
| 69225 | 8032369447 | 4/1/2017 | 11:12:01 |
| 69226 | 8032387605 | 6/27/2016 | 13:32:00 |
| 69227 | 8032401449 | 3/27/2017 | 14:02:56 |
| 69228 | 8032401449 | 3/28/2017 | 9:55:04 |
| 69229 | 8032401449 | 3/29/2017 | 10:12:51 |

| | | | |
|---|---|---|---|
| 69230 | 8032401449 | 4/24/2017 | 8:12:11 |
| 69231 | 8032401449 | 4/26/2017 | 11:05:45 |
| 69232 | 8032401449 | 4/27/2017 | 9:13:22 |
| 69233 | 8032401449 | 5/25/2017 | 8:58:13 |
| 69234 | 8032401449 | 5/26/2017 | 8:35:38 |
| 69235 | 8032401449 | 5/27/2017 | 16:16:54 |
| 69236 | 8032401449 | 5/28/2017 | 16:52:49 |
| 69237 | 8032401449 | 6/26/2017 | 10:18:35 |
| 69238 | 8032401449 | 6/27/2017 | 16:12:46 |
| 69239 | 8032401449 | 6/30/2017 | 8:48:37 |
| 69240 | 8032401449 | 7/1/2017 | 11:56:58 |
| 69241 | 8032401449 | 7/3/2017 | 10:03:41 |
| 69242 | 8032401449 | 7/25/2017 | 8:17:18 |
| 69243 | 8032401449 | 7/30/2017 | 10:34:52 |
| 69244 | 8032401449 | 8/1/2017 | 11:30:33 |
| 69245 | 8032401449 | 8/2/2017 | 8:39:23 |
| 69246 | 8032401449 | 8/30/2017 | 8:53:41 |
| 69247 | 8032401449 | 8/31/2017 | 9:35:18 |
| 69248 | 8032401449 | 9/1/2017 | 10:47:58 |
| 69249 | 8032401449 | 9/2/2017 | 14:08:04 |
| 69250 | 8032401449 | 9/3/2017 | 11:47:23 |
| 69251 | 8032401449 | 9/4/2017 | 9:43:27 |
| 69252 | 8032401449 | 9/5/2017 | 18:54:32 |
| 69253 | 8032401449 | 9/6/2017 | 18:45:01 |
| 69254 | 8032401449 | 9/7/2017 | 10:46:51 |
| 69255 | 8032401449 | 10/1/2017 | 11:10:41 |
| 69256 | 8032401449 | 10/2/2017 | 9:01:50 |
| 69257 | 8032401449 | 10/3/2017 | 8:39:23 |
| 69258 | 8032570925 | 8/5/2016 | 19:25:00 |
| 69259 | 8032575102 | 9/17/2016 | 17:22:00 |
| 69260 | 8032610964 | 4/9/2013 | 20:09:18 |
| 69261 | 8032690285 | 8/12/2015 | 18:37:00 |
| 69262 | 8032690285 | 8/16/2015 | 12:15:00 |
| 69263 | 8032690285 | 8/18/2015 | 10:09:00 |
| 69264 | 8032690285 | 9/1/2015 | 11:26:00 |
| 69265 | 8032690285 | 9/3/2015 | 10:07:00 |
| 69266 | 8032690789 | 8/6/2015 | 10:43:00 |
| 69267 | 8032690789 | 8/8/2015 | 13:48:00 |
| 69268 | 8032690789 | 9/7/2015 | 8:19:00 |
| 69269 | 8032690789 | 9/8/2015 | 12:27:00 |
| 69270 | 8032690789 | 2/24/2017 | 16:25:40 |
| 69271 | 8032691472 | 9/8/2015 | 11:21:00 |
| 69272 | 8032691472 | 9/15/2015 | 9:11:00 |
| 69273 | 8032691472 | 3/5/2017 | 20:17:11 |
| 69274 | 8032691472 | 3/6/2017 | 8:53:33 |
| 69275 | 8032691472 | 7/10/2017 | 19:39:13 |
| 69276 | 8032691472 | 7/15/2017 | 12:03:58 |

| 69277 | 8032691472 | 8/5/2017 | 8:29:28 |
| 69278 | 8032691472 | 8/6/2017 | 10:06:33 |
| 69279 | 8032691472 | 8/8/2017 | 8:50:15 |
| 69280 | 8032691472 | 8/10/2017 | 8:37:13 |
| 69281 | 8032707879 | 9/14/2015 | 8:06:00 |
| 69282 | 8032707879 | 9/15/2015 | 10:35:00 |
| 69283 | 8032707879 | 9/16/2015 | 11:25:00 |
| 69284 | 8032707879 | 9/17/2015 | 8:42:00 |
| 69285 | 8032707879 | 9/18/2015 | 8:32:00 |
| 69286 | 8032707879 | 9/19/2015 | 9:23:00 |
| 69287 | 8032707879 | 9/20/2015 | 8:03:00 |
| 69288 | 8032707879 | 9/21/2015 | 9:33:00 |
| 69289 | 8032707879 | 9/22/2015 | 8:30:00 |
| 69290 | 8032707879 | 9/23/2015 | 10:25:00 |
| 69291 | 8032707879 | 9/24/2015 | 12:52:00 |
| 69292 | 8032707879 | 9/26/2015 | 9:48:00 |
| 69293 | 8032707879 | 9/27/2015 | 14:02:00 |
| 69294 | 8032707879 | 9/28/2015 | 11:41:00 |
| 69295 | 8032707879 | 9/29/2015 | 13:11:00 |
| 69296 | 8032707879 | 9/30/2015 | 8:18:00 |
| 69297 | 8032707879 | 10/1/2015 | 15:42:00 |
| 69298 | 8032707879 | 10/2/2015 | 10:37:00 |
| 69299 | 8032712288 | 8/6/2016 | 17:39:00 |
| 69300 | 8032712514 | 8/21/2015 | 13:59:00 |
| 69301 | 8032712514 | 8/22/2015 | 12:07:00 |
| 69302 | 8032712514 | 8/25/2015 | 12:50:00 |
| 69303 | 8032712514 | 8/29/2015 | 9:50:00 |
| 69304 | 8032712941 | 2/1/2017 | 13:58:59 |
| 69305 | 8032715724 | 6/15/2016 | 10:00:00 |
| 69306 | 8032716107 | 4/8/2017 | 13:01:38 |
| 69307 | 8032716107 | 4/11/2017 | 9:49:31 |
| 69308 | 8032716107 | 4/12/2017 | 9:52:31 |
| 69309 | 8032716107 | 4/13/2017 | 10:48:28 |
| 69310 | 8032716107 | 4/29/2017 | 12:31:34 |
| 69311 | 8032716107 | 5/11/2017 | 8:02:43 |
| 69312 | 8032716107 | 5/16/2017 | 8:53:18 |
| 69313 | 8032716107 | 5/21/2017 | 10:35:28 |
| 69314 | 8032716107 | 5/26/2017 | 17:41:52 |
| 69315 | 8032716107 | 5/31/2017 | 8:37:29 |
| 69316 | 8032716107 | 6/1/2017 | 18:55:18 |
| 69317 | 8032716107 | 6/2/2017 | 9:19:41 |
| 69318 | 8032718481 | 9/20/2016 | 10:34:00 |
| 69319 | 8032718891 | 4/29/2016 | 16:52:00 |
| 69320 | 8032723431 | 6/15/2016 | 14:46:00 |
| 69321 | 8032729550 | 10/4/2016 | 19:35:00 |
| 69322 | 8032806282 | 7/1/2016 | 16:25:00 |
| 69323 | 8032807121 | 5/11/2016 | 13:34:00 |

| | | | |
|---|---|---|---|
| 69324 | 8032871355 | 9/7/2015 | 9:55:00 |
| 69325 | 8032871355 | 9/9/2015 | 16:36:00 |
| 69326 | 8032880173 | 7/27/2016 | 9:19:00 |
| 69327 | 8032880189 | 8/9/2015 | 16:02:00 |
| 69328 | 8032880338 | 7/14/2016 | 12:54:00 |
| 69329 | 8032884936 | 5/12/2016 | 11:16:00 |
| 69330 | 8032900483 | 3/18/2017 | 16:50:08 |
| 69331 | 8032900483 | 5/18/2017 | 11:22:29 |
| 69332 | 8032900483 | 5/20/2017 | 8:31:23 |
| 69333 | 8032900483 | 5/21/2017 | 11:53:54 |
| 69334 | 8032900483 | 5/22/2017 | 16:09:39 |
| 69335 | 8032900483 | 5/24/2017 | 14:10:59 |
| 69336 | 8032900483 | 5/28/2017 | 11:40:51 |
| 69337 | 8032900483 | 6/11/2017 | 10:38:13 |
| 69338 | 8032900483 | 6/15/2017 | 9:02:14 |
| 69339 | 8032901189 | 8/10/2015 | 16:05:00 |
| 69340 | 8032901189 | 8/24/2015 | 9:38:00 |
| 69341 | 8032901189 | 8/28/2015 | 12:23:00 |
| 69342 | 8032901189 | 9/1/2015 | 11:16:00 |
| 69343 | 8032903949 | 10/3/2017 | 11:39:39 |
| 69344 | 8032903949 | 10/4/2017 | 9:08:42 |
| 69345 | 8032903949 | 10/6/2017 | 8:48:59 |
| 69346 | 8032905843 | 9/5/2015 | 19:40:00 |
| 69347 | 8032935225 | 4/21/2016 | 14:25:00 |
| 69348 | 8032936465 | 4/27/2016 | 9:23:00 |
| 69349 | 8032938181 | 8/7/2015 | 9:53:00 |
| 69350 | 8032938181 | 8/9/2015 | 8:07:00 |
| 69351 | 8032938181 | 8/10/2015 | 16:30:00 |
| 69352 | 8032958547 | 8/10/2015 | 15:46:00 |
| 69353 | 8032958547 | 9/8/2015 | 18:07:00 |
| 69354 | 8032958547 | 9/10/2015 | 11:32:00 |
| 69355 | 8033058749 | 8/15/2015 | 11:24:00 |
| 69356 | 8033062129 | 7/19/2016 | 11:27:00 |
| 69357 | 8033063390 | 7/15/2016 | 16:39:00 |
| 69358 | 8033081344 | 6/30/2016 | 11:28:00 |
| 69359 | 8033081430 | 9/5/2015 | 11:34:00 |
| 69360 | 8033081430 | 9/6/2015 | 13:43:00 |
| 69361 | 8033081430 | 9/7/2015 | 8:15:00 |
| 69362 | 8033081430 | 9/11/2015 | 8:26:00 |
| 69363 | 8033081430 | 9/15/2015 | 8:33:00 |
| 69364 | 8033081780 | 5/12/2016 | 9:31:00 |
| 69365 | 8033082607 | 4/9/2016 | 17:00:00 |
| 69366 | 8033092373 | 3/6/2017 | 8:54:02 |
| 69367 | 8033092373 | 3/7/2017 | 15:32:28 |
| 69368 | 8033092373 | 3/9/2017 | 9:49:22 |
| 69369 | 8033092373 | 3/10/2017 | 17:16:49 |
| 69370 | 8033092373 | 3/11/2017 | 10:56:40 |

| | | | |
|---|---|---|---|
| 69371 | 8033121262 | 9/5/2015 | 20:34:00 |
| 69372 | 8033121262 | 9/7/2015 | 18:11:00 |
| 69373 | 8033122022 | 9/11/2015 | 20:02:00 |
| 69374 | 8033122022 | 9/14/2015 | 14:07:00 |
| 69375 | 8033122022 | 9/16/2015 | 10:50:00 |
| 69376 | 8033122022 | 9/18/2015 | 8:18:00 |
| 69377 | 8033122022 | 9/20/2015 | 9:09:00 |
| 69378 | 8033156608 | 7/15/2016 | 19:19:00 |
| 69379 | 8033167973 | 12/1/2015 | 8:20:00 |
| 69380 | 8033168472 | 9/14/2015 | 10:09:00 |
| 69381 | 8033168472 | 9/15/2015 | 8:13:00 |
| 69382 | 8033168472 | 9/16/2015 | 9:19:00 |
| 69383 | 8033168472 | 9/18/2015 | 9:00:00 |
| 69384 | 8033169763 | 5/17/2013 | 8:08:32 |
| 69385 | 8033179813 | 7/21/2016 | 10:17:00 |
| 69386 | 8033180248 | 6/25/2017 | 12:00:23 |
| 69387 | 8033180248 | 6/27/2017 | 9:33:13 |
| 69388 | 8033180248 | 7/3/2017 | 19:05:52 |
| 69389 | 8033180248 | 7/9/2017 | 10:34:54 |
| 69390 | 8033180248 | 7/10/2017 | 8:08:42 |
| 69391 | 8033188740 | 12/1/2015 | 8:44:00 |
| 69392 | 8033188740 | 9/28/2016 | 14:20:00 |
| 69393 | 8033188740 | 9/30/2016 | 14:48:00 |
| 69394 | 8033188740 | 10/4/2016 | 11:26:00 |
| 69395 | 8033192239 | 7/28/2016 | 14:38:48 |
| 69396 | 8033193816 | 9/20/2016 | 13:10:00 |
| 69397 | 8033194642 | 9/12/2015 | 10:47:00 |
| 69398 | 8033204835 | 8/13/2015 | 16:25:00 |
| 69399 | 8033204870 | 8/13/2015 | 13:25:00 |
| 69400 | 8033221802 | 8/21/2015 | 17:14:00 |
| 69401 | 8033221802 | 8/27/2015 | 14:54:00 |
| 69402 | 8033221802 | 9/6/2015 | 19:32:00 |
| 69403 | 8033221802 | 9/10/2015 | 13:16:00 |
| 69404 | 8033225082 | 7/8/2016 | 13:16:00 |
| 69405 | 8033319999 | 7/27/2016 | 10:20:00 |
| 69406 | 8033342678 | 5/3/2016 | 16:38:00 |
| 69407 | 8033346486 | 9/20/2015 | 8:04:00 |
| 69408 | 8033357527 | 6/23/2016 | 11:19:00 |
| 69409 | 8033368126 | 9/30/2017 | 12:05:45 |
| 69410 | 8033368126 | 10/4/2017 | 9:06:02 |
| 69411 | 8033368126 | 10/8/2017 | 10:07:48 |
| 69412 | 8033368302 | 7/27/2015 | 15:08:34 |
| 69413 | 8033411753 | 5/10/2016 | 12:02:00 |
| 69414 | 8033412671 | 10/3/2016 | 17:33:00 |
| 69415 | 8033455252 | 5/16/2017 | 9:38:36 |
| 69416 | 8033455252 | 5/18/2017 | 10:41:42 |
| 69417 | 8033455252 | 5/19/2017 | 9:50:21 |

| | | | |
|---|---|---|---|
| 69418 | 8033455252 | 5/21/2017 | 11:22:46 |
| 69419 | 8033455252 | 5/23/2017 | 14:28:05 |
| 69420 | 8033470180 | 10/5/2016 | 12:42:00 |
| 69421 | 8033471032 | 6/13/2016 | 9:49:00 |
| 69422 | 8033471119 | 8/20/2016 | 14:42:00 |
| 69423 | 8033472140 | 7/28/2016 | 15:26:00 |
| 69424 | 8033475335 | 9/13/2016 | 18:07:00 |
| 69425 | 8033476141 | 8/7/2015 | 9:23:00 |
| 69426 | 8033479581 | 9/10/2015 | 8:34:00 |
| 69427 | 8033486061 | 9/14/2016 | 13:11:00 |
| 69428 | 8033513400 | 8/9/2015 | 9:27:00 |
| 69429 | 8033513400 | 8/11/2015 | 15:57:00 |
| 69430 | 8033513400 | 9/5/2015 | 8:49:00 |
| 69431 | 8033513400 | 9/6/2015 | 12:07:00 |
| 69432 | 8033513400 | 9/7/2015 | 8:16:00 |
| 69433 | 8033513400 | 9/10/2015 | 8:07:00 |
| 69434 | 8033542233 | 6/1/2017 | 19:34:07 |
| 69435 | 8033542233 | 6/3/2017 | 8:33:35 |
| 69436 | 8033548931 | 10/10/2017 | 9:51:08 |
| 69437 | 8033610385 | 8/20/2015 | 14:01:00 |
| 69438 | 8033610385 | 8/21/2015 | 9:33:00 |
| 69439 | 8033611134 | 8/28/2015 | 17:45:00 |
| 69440 | 8033611134 | 8/30/2015 | 16:19:00 |
| 69441 | 8033611134 | 8/31/2015 | 14:31:00 |
| 69442 | 8033642343 | 9/13/2016 | 16:44:00 |
| 69443 | 8033672542 | 5/23/2016 | 11:53:00 |
| 69444 | 8033673180 | 8/27/2015 | 9:58:00 |
| 69445 | 8033673180 | 8/28/2015 | 8:54:00 |
| 69446 | 8033691109 | 8/12/2015 | 17:07:00 |
| 69447 | 8033705722 | 8/29/2015 | 8:10:00 |
| 69448 | 8033705722 | 8/31/2015 | 11:16:00 |
| 69449 | 8033705722 | 9/5/2015 | 18:19:00 |
| 69450 | 8033705722 | 9/9/2015 | 18:46:00 |
| 69451 | 8033706731 | 12/3/2015 | 11:55:00 |
| 69452 | 8033709910 | 9/6/2016 | 10:39:00 |
| 69453 | 8033711235 | 6/1/2016 | 14:16:00 |
| 69454 | 8033713652 | 8/21/2015 | 8:02:00 |
| 69455 | 8033728981 | 6/15/2016 | 11:44:00 |
| 69456 | 8033740743 | 8/9/2015 | 13:03:00 |
| 69457 | 8033743110 | 9/8/2015 | 17:24:00 |
| 69458 | 8033743110 | 9/9/2015 | 18:32:00 |
| 69459 | 8033743110 | 9/10/2015 | 17:54:00 |
| 69460 | 8033743110 | 9/12/2015 | 10:00:00 |
| 69461 | 8033744220 | 5/19/2016 | 14:39:00 |
| 69462 | 8033744510 | 6/1/2016 | 18:59:00 |
| 69463 | 8033745071 | 9/13/2016 | 18:22:00 |
| 69464 | 8033745327 | 10/1/2015 | 9:47:00 |

| | | | |
|---|---|---|---|
| 69465 | 8033784883 | 3/1/2017 | 15:28:04 |
| 69466 | 8033784883 | 3/20/2017 | 9:10:27 |
| 69467 | 8033784883 | 3/21/2017 | 9:46:41 |
| 69468 | 8033784883 | 3/22/2017 | 9:08:23 |
| 69469 | 8033784883 | 7/31/2017 | 8:55:17 |
| 69470 | 8033785509 | 4/22/2016 | 13:50:00 |
| 69471 | 8033785804 | 9/16/2015 | 9:47:00 |
| 69472 | 8033785804 | 9/18/2015 | 9:55:00 |
| 69473 | 8033785804 | 9/19/2015 | 10:45:00 |
| 69474 | 8033785804 | 9/20/2015 | 9:01:00 |
| 69475 | 8033785804 | 9/21/2015 | 8:49:00 |
| 69476 | 8033785804 | 9/22/2015 | 9:02:00 |
| 69477 | 8033785804 | 9/23/2015 | 8:38:00 |
| 69478 | 8033785804 | 9/24/2015 | 16:42:00 |
| 69479 | 8033789752 | 8/17/2015 | 9:34:00 |
| 69480 | 8033790069 | 9/14/2016 | 9:50:00 |
| 69481 | 8033792040 | 5/19/2017 | 8:36:15 |
| 69482 | 8033792040 | 5/20/2017 | 12:11:29 |
| 69483 | 8033792040 | 5/22/2017 | 13:46:09 |
| 69484 | 8033792040 | 6/18/2017 | 10:12:19 |
| 69485 | 8033792040 | 6/19/2017 | 11:16:56 |
| 69486 | 8033792040 | 6/20/2017 | 9:39:05 |
| 69487 | 8033792040 | 6/21/2017 | 13:48:55 |
| 69488 | 8033792040 | 6/22/2017 | 11:56:30 |
| 69489 | 8033799095 | 4/1/2016 | 9:05:00 |
| 69490 | 8033838534 | 4/17/2017 | 14:18:43 |
| 69491 | 8033840883 | 6/24/2016 | 16:37:00 |
| 69492 | 8033864613 | 6/16/2016 | 12:17:00 |
| 69493 | 8033890996 | 12/11/2016 | 15:54:42 |
| 69494 | 8033947019 | 10/1/2016 | 16:41:00 |
| 69495 | 8033970210 | 9/15/2015 | 11:44:00 |
| 69496 | 8033972341 | 4/9/2013 | 19:25:58 |
| 69497 | 8033976383 | 9/10/2015 | 10:00:00 |
| 69498 | 8033976383 | 9/12/2015 | 8:26:00 |
| 69499 | 8033979104 | 7/7/2016 | 11:36:00 |
| 69500 | 8033986503 | 8/12/2015 | 11:12:00 |
| 69501 | 8033986576 | 4/9/2016 | 15:52:00 |
| 69502 | 8034020495 | 5/15/2013 | 8:13:05 |
| 69503 | 8034022891 | 4/9/2016 | 15:49:00 |
| 69504 | 8034027993 | 9/3/2015 | 17:50:00 |
| 69505 | 8034027993 | 9/5/2015 | 14:05:00 |
| 69506 | 8034027993 | 9/6/2015 | 19:31:00 |
| 69507 | 8034027993 | 9/8/2015 | 15:00:00 |
| 69508 | 8034027993 | 9/10/2015 | 8:03:00 |
| 69509 | 8034027993 | 12/3/2015 | 8:35:00 |
| 69510 | 8034027993 | 6/10/2016 | 11:44:00 |
| 69511 | 8034027993 | 6/11/2016 | 12:14:00 |

| | | | |
|---|---|---|---|
| 69512 | 8034035973 | 4/21/2016 | 12:52:00 |
| 69513 | 8034040996 | 7/25/2016 | 12:18:00 |
| 69514 | 8034044228 | 8/25/2015 | 10:46:00 |
| 69515 | 8034044228 | 8/27/2015 | 10:06:00 |
| 69516 | 8034044228 | 8/29/2015 | 8:54:00 |
| 69517 | 8034044228 | 8/31/2015 | 10:35:00 |
| 69518 | 8034044977 | 4/15/2016 | 12:17:00 |
| 69519 | 8034048895 | 5/17/2016 | 12:35:00 |
| 69520 | 8034060063 | 9/28/2016 | 11:33:00 |
| 69521 | 8034060941 | 9/14/2015 | 17:03:00 |
| 69522 | 8034060941 | 9/15/2015 | 8:29:00 |
| 69523 | 8034060941 | 9/16/2015 | 19:43:00 |
| 69524 | 8034060941 | 9/17/2015 | 8:06:00 |
| 69525 | 8034060941 | 9/18/2015 | 11:35:00 |
| 69526 | 8034060941 | 9/19/2015 | 11:55:00 |
| 69527 | 8034060941 | 9/20/2015 | 8:09:00 |
| 69528 | 8034060941 | 9/21/2015 | 13:39:00 |
| 69529 | 8034061163 | 8/6/2015 | 10:47:00 |
| 69530 | 8034061163 | 8/7/2015 | 9:24:00 |
| 69531 | 8034061163 | 8/8/2015 | 13:23:00 |
| 69532 | 8034066639 | 8/14/2015 | 8:35:00 |
| 69533 | 8034104204 | 8/23/2015 | 12:01:00 |
| 69534 | 8034104577 | 8/8/2015 | 9:21:00 |
| 69535 | 8034106981 | 8/8/2015 | 8:43:00 |
| 69536 | 8034107162 | 8/20/2016 | 15:30:00 |
| 69537 | 8034107624 | 8/2/2016 | 13:36:00 |
| 69538 | 8034109199 | 9/2/2015 | 19:54:00 |
| 69539 | 8034109199 | 9/10/2015 | 14:08:00 |
| 69540 | 8034109199 | 9/14/2015 | 10:07:00 |
| 69541 | 8034109199 | 9/15/2015 | 9:37:00 |
| 69542 | 8034121214 | 9/19/2016 | 17:50:00 |
| 69543 | 8034128855 | 8/19/2015 | 19:01:00 |
| 69544 | 8034144281 | 8/20/2016 | 10:04:00 |
| 69545 | 8034148050 | 4/6/2016 | 15:39:00 |
| 69546 | 8034166041 | 8/29/2015 | 9:19:00 |
| 69547 | 8034174242 | 2/24/2017 | 11:04:55 |
| 69548 | 8034174242 | 3/18/2017 | 14:34:01 |
| 69549 | 8034174242 | 3/22/2017 | 12:55:35 |
| 69550 | 8034174242 | 3/23/2017 | 8:21:31 |
| 69551 | 8034174242 | 3/25/2017 | 8:49:24 |
| 69552 | 8034174242 | 4/22/2017 | 8:50:25 |
| 69553 | 8034174242 | 4/23/2017 | 13:19:15 |
| 69554 | 8034174242 | 4/24/2017 | 9:32:03 |
| 69555 | 8034174242 | 4/25/2017 | 8:32:18 |
| 69556 | 8034174242 | 5/15/2017 | 9:51:12 |
| 69557 | 8034174242 | 5/16/2017 | 9:05:21 |
| 69558 | 8034174242 | 5/18/2017 | 8:58:43 |

| | | | |
|---|---|---|---|
| 69559 | 8034174242 | 5/24/2017 | 8:47:06 |
| 69560 | 8034174242 | 5/25/2017 | 8:49:55 |
| 69561 | 8034174242 | 5/26/2017 | 8:39:48 |
| 69562 | 8034174242 | 10/22/2017 | 11:23:00 |
| 69563 | 8034174242 | 10/27/2017 | 8:26:59 |
| 69564 | 8034177444 | 4/18/2016 | 15:45:00 |
| 69565 | 8034203309 | 8/31/2015 | 10:19:00 |
| 69566 | 8034206178 | 8/8/2015 | 14:07:00 |
| 69567 | 8034206178 | 8/9/2015 | 16:09:00 |
| 69568 | 8034206178 | 5/4/2017 | 9:07:11 |
| 69569 | 8034206178 | 6/7/2017 | 8:55:17 |
| 69570 | 8034206178 | 6/8/2017 | 14:14:39 |
| 69571 | 8034206178 | 6/13/2017 | 14:05:31 |
| 69572 | 8034206178 | 6/14/2017 | 8:31:44 |
| 69573 | 8034206178 | 6/15/2017 | 8:56:52 |
| 69574 | 8034206178 | 10/4/2017 | 8:55:21 |
| 69575 | 8034206178 | 10/11/2017 | 9:30:44 |
| 69576 | 8034206178 | 10/12/2017 | 9:05:15 |
| 69577 | 8034206178 | 10/13/2017 | 11:48:14 |
| 69578 | 8034206178 | 10/14/2017 | 8:06:17 |
| 69579 | 8034206178 | 10/15/2017 | 10:12:05 |
| 69580 | 8034206617 | 8/16/2015 | 18:07:00 |
| 69581 | 8034206617 | 8/20/2015 | 15:58:00 |
| 69582 | 8034206617 | 8/21/2015 | 9:45:00 |
| 69583 | 8034206617 | 9/16/2015 | 19:20:00 |
| 69584 | 8034259544 | 5/5/2016 | 13:25:00 |
| 69585 | 8034270511 | 8/17/2015 | 18:23:00 |
| 69586 | 8034270511 | 8/21/2015 | 10:08:00 |
| 69587 | 8034270511 | 8/23/2015 | 8:34:00 |
| 69588 | 8034270511 | 8/24/2015 | 10:00:00 |
| 69589 | 8034270511 | 8/25/2015 | 8:42:00 |
| 69590 | 8034273430 | 9/1/2015 | 10:08:00 |
| 69591 | 8034273430 | 9/3/2015 | 11:46:00 |
| 69592 | 8034273430 | 9/5/2015 | 9:14:00 |
| 69593 | 8034273430 | 9/6/2015 | 14:49:00 |
| 69594 | 8034273430 | 9/7/2015 | 9:08:00 |
| 69595 | 8034273625 | 9/16/2015 | 19:04:00 |
| 69596 | 8034273625 | 9/17/2015 | 8:21:00 |
| 69597 | 8034273625 | 9/18/2015 | 8:52:00 |
| 69598 | 8034273625 | 9/21/2015 | 8:54:00 |
| 69599 | 8034273625 | 9/23/2015 | 9:12:00 |
| 69600 | 8034274599 | 4/16/2016 | 13:45:00 |
| 69601 | 8034277235 | 8/19/2016 | 12:20:00 |
| 69602 | 8034278219 | 5/21/2015 | 8:41:27 |
| 69603 | 8034278219 | 5/3/2017 | 17:57:48 |
| 69604 | 8034278219 | 7/14/2017 | 16:33:14 |
| 69605 | 8034278219 | 7/15/2017 | 13:35:27 |

| 69606 | 8034278219 | 8/4/2017 | 8:42:25 |
|-------|------------|----------|---------|
| 69607 | 8034278219 | 8/5/2017 | 12:46:06 |
| 69608 | 8034297172 | 8/20/2015 | 10:15:00 |
| 69609 | 8034299772 | 7/21/2016 | 13:30:00 |
| 69610 | 8034299910 | 9/20/2016 | 14:06:00 |
| 69611 | 8034303833 | 7/11/2016 | 12:20:00 |
| 69612 | 8034310964 | 6/6/2016 | 14:10:00 |
| 69613 | 8034316768 | 8/18/2016 | 12:23:00 |
| 69614 | 8034323259 | 9/29/2016 | 12:08:00 |
| 69615 | 8034396755 | 8/6/2015 | 8:25:00 |
| 69616 | 8034396755 | 8/11/2015 | 8:34:00 |
| 69617 | 8034433477 | 7/1/2016 | 18:39:00 |
| 69618 | 8034444111 | 7/14/2016 | 11:01:00 |
| 69619 | 8034444111 | 4/12/2017 | 8:35:31 |
| 69620 | 8034444111 | 4/13/2017 | 9:09:02 |
| 69621 | 8034444111 | 4/17/2017 | 11:03:24 |
| 69622 | 8034450001 | 8/13/2016 | 10:46:00 |
| 69623 | 8034464540 | 5/13/2016 | 10:53:00 |
| 69624 | 8034480750 | 5/2/2016 | 14:05:00 |
| 69625 | 8034509191 | 8/7/2015 | 13:44:00 |
| 69626 | 8034592109 | 7/23/2016 | 15:25:00 |
| 69627 | 8034601919 | 4/15/2016 | 15:29:00 |
| 69628 | 8034608426 | 7/22/2016 | 17:27:00 |
| 69629 | 8034609058 | 4/7/2016 | 12:18:00 |
| 69630 | 8034634846 | 8/26/2015 | 10:29:00 |
| 69631 | 8034634846 | 8/27/2015 | 8:42:00 |
| 69632 | 8034634846 | 8/28/2015 | 10:50:00 |
| 69633 | 8034634846 | 9/1/2015 | 10:20:00 |
| 69634 | 8034634846 | 9/3/2015 | 16:58:00 |
| 69635 | 8034635680 | 9/13/2016 | 13:14:00 |
| 69636 | 8034648258 | 9/17/2015 | 9:59:00 |
| 69637 | 8034648258 | 9/18/2015 | 8:45:00 |
| 69638 | 8034648258 | 9/19/2015 | 9:52:00 |
| 69639 | 8034648258 | 9/20/2015 | 11:16:00 |
| 69640 | 8034648258 | 9/21/2015 | 12:37:00 |
| 69641 | 8034648258 | 9/22/2015 | 17:35:00 |
| 69642 | 8034652536 | 8/22/2015 | 10:27:00 |
| 69643 | 8034652536 | 8/23/2015 | 8:10:00 |
| 69644 | 8034652536 | 8/25/2015 | 10:27:00 |
| 69645 | 8034652536 | 8/26/2015 | 9:43:00 |
| 69646 | 8034652536 | 8/27/2015 | 11:40:00 |
| 69647 | 8034655596 | 10/5/2016 | 10:43:00 |
| 69648 | 8034655872 | 4/22/2016 | 14:04:00 |
| 69649 | 8034667313 | 9/15/2015 | 13:13:00 |
| 69650 | 8034667313 | 9/16/2015 | 9:53:00 |
| 69651 | 8034667313 | 9/17/2015 | 9:55:00 |
| 69652 | 8034667313 | 9/18/2015 | 8:21:00 |

| | | | |
|---|---|---|---|
| 69653 | 8034667313 | 9/19/2015 | 8:40:00 |
| 69654 | 8034667313 | 9/20/2015 | 9:00:00 |
| 69655 | 8034667313 | 9/21/2015 | 11:21:00 |
| 69656 | 8034667313 | 9/22/2015 | 11:53:00 |
| 69657 | 8034667313 | 9/23/2015 | 8:59:00 |
| 69658 | 8034672580 | 5/16/2013 | 17:29:45 |
| 69659 | 8034673326 | 8/2/2016 | 19:32:00 |
| 69660 | 8034673397 | 8/27/2015 | 16:47:00 |
| 69661 | 8034680838 | 10/4/2016 | 19:29:00 |
| 69662 | 8034687875 | 6/16/2016 | 15:03:00 |
| 69663 | 8034776130 | 8/15/2015 | 9:43:00 |
| 69664 | 8034776130 | 8/16/2015 | 9:18:00 |
| 69665 | 8034776994 | 7/21/2017 | 15:28:43 |
| 69666 | 8034776994 | 7/22/2017 | 8:45:52 |
| 69667 | 8034776994 | 8/17/2017 | 16:50:49 |
| 69668 | 8034776994 | 8/18/2017 | 11:39:25 |
| 69669 | 8034776994 | 8/23/2017 | 8:07:21 |
| 69670 | 8034776994 | 9/2/2017 | 11:58:53 |
| 69671 | 8034776994 | 9/8/2017 | 16:14:48 |
| 69672 | 8034776994 | 9/17/2017 | 12:32:59 |
| 69673 | 8034776994 | 9/18/2017 | 15:30:37 |
| 69674 | 8034776994 | 9/19/2017 | 8:51:19 |
| 69675 | 8034776994 | 10/16/2017 | 13:42:59 |
| 69676 | 8034776994 | 10/17/2017 | 8:50:21 |
| 69677 | 8034791206 | 4/30/2013 | 8:09:17 |
| 69678 | 8034805258 | 9/10/2015 | 17:40:00 |
| 69679 | 8034805258 | 9/12/2015 | 14:26:00 |
| 69680 | 8034805258 | 9/14/2015 | 8:08:00 |
| 69681 | 8034805258 | 9/15/2015 | 8:33:00 |
| 69682 | 8034805258 | 9/17/2015 | 10:41:00 |
| 69683 | 8034805384 | 4/7/2016 | 10:24:00 |
| 69684 | 8034809573 | 4/14/2016 | 12:33:00 |
| 69685 | 8034826387 | 8/20/2015 | 14:04:00 |
| 69686 | 8034826387 | 8/21/2015 | 9:18:00 |
| 69687 | 8034846629 | 4/14/2016 | 16:23:00 |
| 69688 | 8034846629 | 5/18/2016 | 12:44:00 |
| 69689 | 8034870406 | 8/9/2015 | 9:55:00 |
| 69690 | 8034870406 | 8/10/2015 | 9:16:00 |
| 69691 | 8034870406 | 8/11/2015 | 8:33:00 |
| 69692 | 8034870406 | 8/12/2015 | 8:15:00 |
| 69693 | 8034870406 | 8/13/2015 | 10:13:00 |
| 69694 | 8034877436 | 9/5/2015 | 10:32:00 |
| 69695 | 8034877436 | 9/6/2015 | 12:42:00 |
| 69696 | 8034877436 | 9/7/2015 | 8:30:00 |
| 69697 | 8034877436 | 9/11/2015 | 8:08:00 |
| 69698 | 8034932208 | 9/3/2015 | 13:46:00 |
| 69699 | 8034932208 | 9/5/2015 | 8:41:00 |

| | | | |
|---|---|---|---|
| 69700 | 8034932208 | 9/6/2015 | 15:12:00 |
| 69701 | 8034933530 | 5/22/2016 | 13:34:00 |
| 69702 | 8034964791 | 5/10/2016 | 9:48:00 |
| 69703 | 8034964884 | 5/12/2016 | 12:58:00 |
| 69704 | 8034966477 | 9/3/2015 | 11:28:00 |
| 69705 | 8034971024 | 5/13/2016 | 15:25:00 |
| 69706 | 8034975872 | 10/4/2016 | 12:26:00 |
| 69707 | 8034976496 | 4/10/2016 | 19:07:00 |
| 69708 | 8034977938 | 9/17/2015 | 9:24:00 |
| 69709 | 8034977938 | 9/19/2015 | 8:31:00 |
| 69710 | 8034977938 | 9/20/2015 | 8:07:00 |
| 69711 | 8034977938 | 9/21/2015 | 10:21:00 |
| 69712 | 8034977938 | 9/24/2015 | 20:02:00 |
| 69713 | 8035041369 | 9/15/2015 | 8:26:00 |
| 69714 | 8035041369 | 9/17/2015 | 9:50:00 |
| 69715 | 8035041369 | 9/18/2015 | 8:08:00 |
| 69716 | 8035041369 | 9/19/2015 | 8:19:00 |
| 69717 | 8035041369 | 9/20/2015 | 8:20:00 |
| 69718 | 8035041369 | 9/21/2015 | 8:03:00 |
| 69719 | 8035041369 | 9/22/2015 | 8:08:00 |
| 69720 | 8035042020 | 2/26/2017 | 16:35:20 |
| 69721 | 8035042020 | 2/27/2017 | 18:25:16 |
| 69722 | 8035042020 | 3/22/2017 | 16:27:35 |
| 69723 | 8035042020 | 3/23/2017 | 16:45:13 |
| 69724 | 8035042020 | 3/24/2017 | 17:22:55 |
| 69725 | 8035042020 | 5/26/2017 | 17:44:31 |
| 69726 | 8035070844 | 8/31/2017 | 8:25:21 |
| 69727 | 8035070844 | 9/2/2017 | 12:01:04 |
| 69728 | 8035070844 | 9/6/2017 | 8:25:29 |
| 69729 | 8035070844 | 9/7/2017 | 8:47:37 |
| 69730 | 8035077974 | 6/7/2016 | 12:12:00 |
| 69731 | 8035088939 | 10/27/2017 | 8:19:06 |
| 69732 | 8035135040 | 8/21/2015 | 17:47:00 |
| 69733 | 8035135040 | 8/22/2015 | 10:44:00 |
| 69734 | 8035135040 | 8/23/2015 | 11:08:00 |
| 69735 | 8035135040 | 8/25/2015 | 8:03:00 |
| 69736 | 8035135040 | 8/26/2015 | 13:33:00 |
| 69737 | 8035135040 | 8/27/2015 | 11:29:00 |
| 69738 | 8035135040 | 8/28/2015 | 11:42:00 |
| 69739 | 8035140360 | 4/23/2016 | 12:52:00 |
| 69740 | 8035173092 | 9/5/2015 | 11:18:00 |
| 69741 | 8035173092 | 9/6/2015 | 16:03:00 |
| 69742 | 8035173729 | 8/11/2015 | 14:40:00 |
| 69743 | 8035175936 | 5/19/2016 | 12:50:00 |
| 69744 | 8035178599 | 8/10/2015 | 8:27:00 |
| 69745 | 8035178599 | 8/11/2015 | 14:27:00 |
| 69746 | 8035178599 | 8/12/2015 | 10:11:00 |

| | | | |
|---|---|---|---|
| 69747 | 8035178599 | 8/13/2015 | 9:41:00 |
| 69748 | 8035178599 | 8/14/2015 | 8:30:00 |
| 69749 | 8035178599 | 8/15/2015 | 14:55:00 |
| 69750 | 8035178599 | 8/16/2015 | 8:50:00 |
| 69751 | 8035178599 | 8/23/2015 | 11:46:00 |
| 69752 | 8035178599 | 6/24/2016 | 17:26:00 |
| 69753 | 8035178599 | 5/24/2017 | 8:28:07 |
| 69754 | 8035178599 | 7/21/2017 | 12:56:59 |
| 69755 | 8035178599 | 7/28/2017 | 9:38:30 |
| 69756 | 8035178599 | 8/1/2017 | 8:57:29 |
| 69757 | 8035178599 | 8/23/2017 | 10:37:11 |
| 69758 | 8035178599 | 8/28/2017 | 8:07:29 |
| 69759 | 8035178599 | 9/2/2017 | 16:42:53 |
| 69760 | 8035185854 | 5/26/2016 | 10:01:00 |
| 69761 | 8035187906 | 9/27/2016 | 13:45:00 |
| 69762 | 8035188081 | 9/1/2015 | 18:15:00 |
| 69763 | 8035217863 | 8/6/2015 | 14:45:00 |
| 69764 | 8035217863 | 8/7/2015 | 8:02:00 |
| 69765 | 8035223987 | 10/4/2016 | 19:34:00 |
| 69766 | 8035226302 | 8/14/2015 | 11:35:00 |
| 69767 | 8035227036 | 6/12/2016 | 18:29:00 |
| 69768 | 8035243766 | 10/4/2016 | 19:34:00 |
| 69769 | 8035248412 | 4/16/2016 | 15:07:00 |
| 69770 | 8035248412 | 5/8/2017 | 17:14:47 |
| 69771 | 8035248412 | 5/10/2017 | 16:26:49 |
| 69772 | 8035248412 | 6/8/2017 | 12:38:42 |
| 69773 | 8035248412 | 6/10/2017 | 15:32:53 |
| 69774 | 8035248412 | 6/11/2017 | 14:52:05 |
| 69775 | 8035248412 | 6/15/2017 | 8:26:25 |
| 69776 | 8035266140 | 9/12/2016 | 17:51:00 |
| 69777 | 8035266897 | 7/13/2016 | 15:05:00 |
| 69778 | 8035283818 | 8/16/2016 | 17:55:00 |
| 69779 | 8035285012 | 8/9/2016 | 9:56:00 |
| 69780 | 8035289036 | 6/20/2016 | 17:01:00 |
| 69781 | 8035370943 | 9/1/2015 | 10:18:00 |
| 69782 | 8035370943 | 9/3/2015 | 8:55:00 |
| 69783 | 8035370943 | 9/5/2015 | 10:27:00 |
| 69784 | 8035378031 | 7/15/2016 | 16:52:00 |
| 69785 | 8035423417 | 4/28/2016 | 9:50:00 |
| 69786 | 8035524223 | 4/14/2017 | 8:51:44 |
| 69787 | 8035524223 | 4/28/2017 | 8:56:10 |
| 69788 | 8035524223 | 5/4/2017 | 8:25:29 |
| 69789 | 8035524223 | 5/8/2017 | 15:41:45 |
| 69790 | 8035524911 | 7/26/2016 | 11:33:00 |
| 69791 | 8035526356 | 6/9/2016 | 15:13:00 |
| 69792 | 8035526485 | 9/19/2015 | 8:22:00 |
| 69793 | 8035528021 | 8/9/2015 | 9:10:00 |

| | | | |
|---|---|---|---|
| 69794 | 8035539768 | 8/21/2015 | 14:30:00 |
| 69795 | 8035540018 | 7/30/2016 | 17:43:00 |
| 69796 | 8035543811 | 6/1/2016 | 13:59:00 |
| 69797 | 8035545285 | 9/3/2015 | 11:53:00 |
| 69798 | 8035545285 | 10/2/2016 | 19:46:00 |
| 69799 | 8035545285 | 6/1/2017 | 9:40:55 |
| 69800 | 8035545285 | 6/5/2017 | 9:47:20 |
| 69801 | 8035545285 | 6/8/2017 | 14:34:55 |
| 69802 | 8035545285 | 7/30/2017 | 12:57:41 |
| 69803 | 8035545285 | 8/6/2017 | 10:54:45 |
| 69804 | 8035548742 | 6/20/2016 | 15:09:00 |
| 69805 | 8035549240 | 4/19/2016 | 12:04:00 |
| 69806 | 8035560963 | 9/7/2015 | 17:30:00 |
| 69807 | 8035560963 | 9/10/2015 | 8:18:00 |
| 69808 | 8035560963 | 9/11/2015 | 20:17:00 |
| 69809 | 8035569376 | 7/19/2016 | 11:51:00 |
| 69810 | 8035659417 | 9/27/2016 | 11:51:00 |
| 69811 | 8035659417 | 9/1/2017 | 9:35:34 |
| 69812 | 8035659417 | 9/3/2017 | 10:56:22 |
| 69813 | 8035659417 | 9/6/2017 | 8:04:24 |
| 69814 | 8035659417 | 9/7/2017 | 12:36:53 |
| 69815 | 8035659417 | 9/15/2017 | 9:04:37 |
| 69816 | 8035659417 | 9/16/2017 | 11:52:53 |
| 69817 | 8035659417 | 9/24/2017 | 10:15:20 |
| 69818 | 8035659417 | 9/25/2017 | 15:49:52 |
| 69819 | 8035659417 | 9/26/2017 | 11:34:37 |
| 69820 | 8035659417 | 9/27/2017 | 11:16:03 |
| 69821 | 8035661073 | 5/9/2016 | 12:03:00 |
| 69822 | 8035661929 | 9/25/2015 | 9:16:00 |
| 69823 | 8035690722 | 9/20/2016 | 14:15:00 |
| 69824 | 8035698263 | 5/3/2017 | 17:19:16 |
| 69825 | 8035698263 | 5/4/2017 | 8:52:43 |
| 69826 | 8035698263 | 5/5/2017 | 9:42:52 |
| 69827 | 8035698263 | 5/6/2017 | 11:20:56 |
| 69828 | 8035698263 | 8/4/2017 | 12:31:50 |
| 69829 | 8035698263 | 9/28/2017 | 17:14:36 |
| 69830 | 8035698263 | 9/30/2017 | 15:01:32 |
| 69831 | 8035698263 | 10/2/2017 | 8:34:01 |
| 69832 | 8035700662 | 7/2/2016 | 11:30:00 |
| 69833 | 8035703610 | 9/16/2016 | 13:36:00 |
| 69834 | 8035711532 | 4/2/2015 | 9:40:18 |
| 69835 | 8035711911 | 6/30/2016 | 11:47:00 |
| 69836 | 8035712839 | 5/4/2017 | 9:34:11 |
| 69837 | 8035712839 | 5/5/2017 | 8:47:46 |
| 69838 | 8035712839 | 5/7/2017 | 10:57:46 |
| 69839 | 8035712839 | 5/9/2017 | 8:31:19 |
| 69840 | 8035712839 | 5/14/2017 | 10:41:00 |

| | | | |
|---|---|---|---|
| 69841 | 8035712839 | 5/18/2017 | 12:10:12 |
| 69842 | 8035712839 | 5/22/2017 | 15:02:15 |
| 69843 | 8035712839 | 5/30/2017 | 16:31:34 |
| 69844 | 8035713280 | 8/10/2015 | 16:11:00 |
| 69845 | 8035713280 | 8/11/2015 | 8:50:00 |
| 69846 | 8035713280 | 8/13/2015 | 14:33:00 |
| 69847 | 8035713280 | 8/20/2015 | 13:26:00 |
| 69848 | 8035713280 | 8/28/2015 | 13:35:00 |
| 69849 | 8035713280 | 8/29/2015 | 10:04:00 |
| 69850 | 8035713280 | 8/31/2015 | 11:04:00 |
| 69851 | 8035713280 | 9/5/2015 | 9:56:00 |
| 69852 | 8035713280 | 9/6/2015 | 15:40:00 |
| 69853 | 8035713280 | 9/11/2015 | 19:26:00 |
| 69854 | 8035713280 | 9/14/2015 | 13:37:00 |
| 69855 | 8035713640 | 8/8/2016 | 16:43:00 |
| 69856 | 8035716627 | 5/4/2013 | 8:16:18 |
| 69857 | 8035721185 | 4/23/2016 | 16:39:00 |
| 69858 | 8035722006 | 5/10/2016 | 10:37:00 |
| 69859 | 8035772389 | 8/15/2017 | 10:22:19 |
| 69860 | 8035772389 | 8/16/2017 | 9:08:51 |
| 69861 | 8035773446 | 4/8/2016 | 12:30:00 |
| 69862 | 8035773968 | 8/14/2015 | 10:15:00 |
| 69863 | 8035774697 | 5/19/2016 | 12:55:00 |
| 69864 | 8035797015 | 6/15/2016 | 9:25:00 |
| 69865 | 8035807262 | 9/4/2015 | 19:25:00 |
| 69866 | 8035807262 | 9/5/2015 | 9:27:00 |
| 69867 | 8035807262 | 9/6/2015 | 14:47:00 |
| 69868 | 8035961123 | 9/19/2016 | 19:38:00 |
| 69869 | 8035967268 | 9/29/2016 | 19:30:00 |
| 69870 | 8035968430 | 6/22/2016 | 12:47:00 |
| 69871 | 8035968981 | 5/2/2016 | 15:47:00 |
| 69872 | 8036000284 | 5/28/2017 | 11:29:49 |
| 69873 | 8036000284 | 6/2/2017 | 9:52:12 |
| 69874 | 8036004212 | 9/17/2015 | 9:16:00 |
| 69875 | 8036004212 | 9/21/2015 | 13:17:00 |
| 69876 | 8036033037 | 8/27/2015 | 14:41:00 |
| 69877 | 8036033037 | 9/17/2015 | 10:59:00 |
| 69878 | 8036033037 | 9/18/2015 | 9:46:00 |
| 69879 | 8036033037 | 9/19/2015 | 11:26:00 |
| 69880 | 8036033037 | 9/20/2015 | 10:11:00 |
| 69881 | 8036033037 | 9/22/2015 | 17:59:00 |
| 69882 | 8036033037 | 9/23/2015 | 13:08:00 |
| 69883 | 8036033037 | 9/24/2015 | 14:54:00 |
| 69884 | 8036033037 | 9/26/2015 | 15:29:00 |
| 69885 | 8036033037 | 9/27/2015 | 16:26:00 |
| 69886 | 8036036636 | 8/11/2015 | 10:01:00 |
| 69887 | 8036039860 | 4/7/2016 | 20:34:00 |

| | | | |
|---|---|---|---|
| 69888 | 8036047365 | 9/4/2015 | 13:18:00 |
| 69889 | 8036053269 | 8/6/2015 | 16:00:00 |
| 69890 | 8036054384 | 8/24/2016 | 9:45:00 |
| 69891 | 8036080244 | 6/2/2016 | 13:21:00 |
| 69892 | 8036083848 | 8/9/2015 | 18:01:00 |
| 69893 | 8036083848 | 8/11/2015 | 17:56:00 |
| 69894 | 8036083848 | 8/13/2015 | 13:19:00 |
| 69895 | 8036084465 | 11/3/2016 | 9:05:16 |
| 69896 | 8036090580 | 5/19/2016 | 12:15:00 |
| 69897 | 8036091757 | 7/6/2015 | 11:26:37 |
| 69898 | 8036094091 | 9/11/2015 | 8:14:00 |
| 69899 | 8036094091 | 9/15/2015 | 8:05:00 |
| 69900 | 8036094091 | 9/16/2015 | 20:02:00 |
| 69901 | 8036094727 | 3/16/2017 | 18:02:30 |
| 69902 | 8036094727 | 3/17/2017 | 8:43:45 |
| 69903 | 8036094727 | 3/21/2017 | 9:25:41 |
| 69904 | 8036094727 | 3/23/2017 | 8:39:36 |
| 69905 | 8036094727 | 3/25/2017 | 12:51:12 |
| 69906 | 8036094727 | 3/27/2017 | 8:35:57 |
| 69907 | 8036094727 | 3/28/2017 | 12:08:41 |
| 69908 | 8036094727 | 4/1/2017 | 11:16:09 |
| 69909 | 8036094727 | 4/9/2017 | 11:24:13 |
| 69910 | 8036094727 | 4/15/2017 | 11:48:44 |
| 69911 | 8036109557 | 8/21/2015 | 13:13:00 |
| 69912 | 8036142025 | 9/14/2015 | 8:55:00 |
| 69913 | 8036142025 | 9/16/2015 | 9:51:00 |
| 69914 | 8036142025 | 9/17/2015 | 8:32:00 |
| 69915 | 8036142025 | 9/18/2015 | 9:29:00 |
| 69916 | 8036144514 | 8/9/2016 | 15:48:00 |
| 69917 | 8036178766 | 9/14/2016 | 13:33:00 |
| 69918 | 8036179295 | 5/4/2016 | 14:21:00 |
| 69919 | 8036227017 | 10/4/2016 | 19:32:00 |
| 69920 | 8036243807 | 10/12/2017 | 8:43:53 |
| 69921 | 8036243807 | 10/20/2017 | 8:47:45 |
| 69922 | 8036243807 | 10/26/2017 | 9:08:37 |
| 69923 | 8036243807 | 11/10/2017 | 8:23:20 |
| 69924 | 8036248664 | 6/13/2017 | 20:03:12 |
| 69925 | 8036248664 | 6/18/2017 | 10:19:28 |
| 69926 | 8036248664 | 6/23/2017 | 9:29:43 |
| 69927 | 8036249204 | 10/5/2016 | 10:45:00 |
| 69928 | 8036252379 | 5/24/2016 | 9:14:00 |
| 69929 | 8036265286 | 9/22/2016 | 15:39:00 |
| 69930 | 8036274174 | 8/16/2016 | 11:44:00 |
| 69931 | 8036296194 | 12/12/2011 | 17:07:21 |
| 69932 | 8036296344 | 7/12/2016 | 12:27:00 |
| 69933 | 8036296506 | 3/11/2014 | 8:21:36 |
| 69934 | 8036340592 | 11/30/2015 | 8:03:00 |

| | | | |
|---|---|---|---|
| 69935 | 8036340592 | 12/2/2015 | 8:09:00 |
| 69936 | 8036340592 | 12/3/2015 | 8:33:00 |
| 69937 | 8036400208 | 3/9/2017 | 9:25:50 |
| 69938 | 8036400208 | 3/10/2017 | 11:28:45 |
| 69939 | 8036400208 | 3/12/2017 | 19:42:56 |
| 69940 | 8036400208 | 3/13/2017 | 8:39:21 |
| 69941 | 8036400208 | 3/14/2017 | 17:48:56 |
| 69942 | 8036400208 | 3/16/2017 | 15:55:55 |
| 69943 | 8036401203 | 8/21/2015 | 13:08:00 |
| 69944 | 8036401203 | 8/25/2015 | 8:23:00 |
| 69945 | 8036401203 | 8/25/2015 | 8:24:00 |
| 69946 | 8036401203 | 8/27/2015 | 10:36:00 |
| 69947 | 8036405147 | 11/29/2015 | 10:17:00 |
| 69948 | 8036405147 | 12/1/2015 | 16:06:00 |
| 69949 | 8036405147 | 12/3/2015 | 8:10:00 |
| 69950 | 8036405628 | 7/11/2017 | 9:02:35 |
| 69951 | 8036405628 | 7/14/2017 | 14:17:32 |
| 69952 | 8036405628 | 9/12/2017 | 17:22:54 |
| 69953 | 8036405628 | 9/14/2017 | 16:44:01 |
| 69954 | 8036407672 | 8/26/2015 | 9:48:00 |
| 69955 | 8036450619 | 5/15/2016 | 16:24:00 |
| 69956 | 8036453237 | 4/8/2016 | 8:53:32 |
| 69957 | 8036453919 | 9/16/2016 | 11:26:00 |
| 69958 | 8036455609 | 10/1/2016 | 16:26:00 |
| 69959 | 8036459363 | 5/26/2016 | 20:49:00 |
| 69960 | 8036467880 | 4/14/2016 | 12:02:00 |
| 69961 | 8036531847 | 4/9/2017 | 13:02:46 |
| 69962 | 8036531847 | 4/10/2017 | 13:55:53 |
| 69963 | 8036531847 | 5/9/2017 | 10:36:21 |
| 69964 | 8036531847 | 5/13/2017 | 10:59:36 |
| 69965 | 8036531847 | 5/14/2017 | 11:04:12 |
| 69966 | 8036531847 | 5/15/2017 | 10:56:37 |
| 69967 | 8036531847 | 5/19/2017 | 18:01:45 |
| 69968 | 8036531847 | 7/28/2017 | 10:54:15 |
| 69969 | 8036531847 | 8/3/2017 | 17:56:37 |
| 69970 | 8036531847 | 8/7/2017 | 17:17:12 |
| 69971 | 8036531847 | 8/18/2017 | 15:19:42 |
| 69972 | 8036531847 | 8/26/2017 | 8:06:45 |
| 69973 | 8036624808 | 9/10/2015 | 8:20:00 |
| 69974 | 8036624808 | 9/15/2015 | 8:52:00 |
| 69975 | 8036640674 | 9/5/2015 | 10:02:00 |
| 69976 | 8036640674 | 9/6/2015 | 14:16:00 |
| 69977 | 8036640674 | 9/7/2015 | 9:34:00 |
| 69978 | 8036640674 | 9/11/2015 | 8:17:00 |
| 69979 | 8036640674 | 9/14/2015 | 8:16:00 |
| 69980 | 8036640674 | 9/15/2015 | 8:17:00 |
| 69981 | 8036640749 | 7/26/2016 | 16:54:00 |

| | | | |
|---|---|---|---|
| 69982 | 8036640749 | 3/17/2017 | 8:15:55 |
| 69983 | 8036640749 | 5/16/2017 | 9:22:11 |
| 69984 | 8036640749 | 5/23/2017 | 13:11:37 |
| 69985 | 8036640749 | 10/16/2017 | 15:43:52 |
| 69986 | 8036640749 | 10/17/2017 | 10:18:44 |
| 69987 | 8036640749 | 10/21/2017 | 11:29:10 |
| 69988 | 8036640749 | 10/23/2017 | 16:13:24 |
| 69989 | 8036640749 | 10/24/2017 | 14:14:10 |
| 69990 | 8036640749 | 10/25/2017 | 12:42:57 |
| 69991 | 8036640749 | 10/26/2017 | 8:40:41 |
| 69992 | 8036640749 | 10/27/2017 | 8:28:04 |
| 69993 | 8036644380 | 5/10/2016 | 12:39:00 |
| 69994 | 8036655025 | 8/28/2015 | 10:06:00 |
| 69995 | 8036657578 | 10/4/2016 | 12:26:00 |
| 69996 | 8036670436 | 7/11/2016 | 12:33:00 |
| 69997 | 8036676753 | 7/9/2016 | 12:10:00 |
| 69998 | 8036676753 | 7/12/2016 | 11:53:00 |
| 69999 | 8036676753 | 8/9/2016 | 9:31:00 |
| 70000 | 8036676753 | 8/13/2016 | 17:46:00 |
| 70001 | 8036693848 | 8/29/2015 | 9:18:00 |
| 70002 | 8036693848 | 9/1/2015 | 13:53:00 |
| 70003 | 8036693848 | 9/2/2015 | 17:05:00 |
| 70004 | 8036693848 | 9/6/2015 | 15:55:00 |
| 70005 | 8036693848 | 9/7/2015 | 8:12:00 |
| 70006 | 8036696044 | 2/24/2017 | 15:28:47 |
| 70007 | 8036696044 | 3/4/2017 | 18:06:05 |
| 70008 | 8036696044 | 3/10/2017 | 13:48:16 |
| 70009 | 8036696044 | 3/14/2017 | 15:53:37 |
| 70010 | 8036696044 | 3/17/2017 | 13:11:39 |
| 70011 | 8036696044 | 3/18/2017 | 14:12:12 |
| 70012 | 8036696044 | 3/29/2017 | 8:30:16 |
| 70013 | 8036696044 | 4/3/2017 | 10:34:23 |
| 70014 | 8036696044 | 4/4/2017 | 8:13:08 |
| 70015 | 8036696044 | 4/6/2017 | 9:19:53 |
| 70016 | 8036696044 | 4/9/2017 | 10:05:28 |
| 70017 | 8036696044 | 4/12/2017 | 8:17:47 |
| 70018 | 8036696044 | 4/13/2017 | 12:13:54 |
| 70019 | 8036696044 | 4/15/2017 | 11:57:14 |
| 70020 | 8036696044 | 4/22/2017 | 12:40:30 |
| 70021 | 8036696044 | 4/24/2017 | 8:31:00 |
| 70022 | 8036696044 | 4/26/2017 | 8:37:57 |
| 70023 | 8036696044 | 4/29/2017 | 11:25:14 |
| 70024 | 8036696044 | 5/1/2017 | 11:49:59 |
| 70025 | 8036697049 | 6/22/2016 | 16:46:12 |
| 70026 | 8036699751 | 8/30/2016 | 19:20:00 |
| 70027 | 8036710797 | 2/17/2016 | 16:01:12 |
| 70028 | 8036711140 | 8/11/2015 | 8:30:00 |

| | | | |
|---|---|---|---|
| 70029 | 8036711140 | 9/6/2016 | 16:38:00 |
| 70030 | 8036713537 | 5/12/2016 | 8:53:00 |
| 70031 | 8036738884 | 8/25/2015 | 13:14:00 |
| 70032 | 8036739623 | 9/17/2015 | 9:34:00 |
| 70033 | 8036739623 | 9/19/2015 | 8:36:00 |
| 70034 | 8036841310 | 6/28/2016 | 12:54:00 |
| 70035 | 8036860475 | 9/12/2015 | 14:55:00 |
| 70036 | 8036868197 | 9/10/2015 | 17:09:00 |
| 70037 | 8036872610 | 9/10/2015 | 20:45:00 |
| 70038 | 8036873533 | 5/2/2016 | 16:25:00 |
| 70039 | 8037073913 | 7/6/2016 | 17:34:00 |
| 70040 | 8037079359 | 8/9/2016 | 13:24:00 |
| 70041 | 8037091095 | 10/4/2016 | 12:36:00 |
| 70042 | 8037134148 | 4/13/2017 | 11:02:55 |
| 70043 | 8037134356 | 6/14/2016 | 15:35:00 |
| 70044 | 8037134968 | 5/4/2016 | 11:16:00 |
| 70045 | 8037161507 | 6/24/2016 | 16:08:00 |
| 70046 | 8037180900 | 8/15/2015 | 9:17:00 |
| 70047 | 8037180900 | 9/16/2015 | 19:19:00 |
| 70048 | 8037180900 | 9/19/2015 | 8:43:00 |
| 70049 | 8037186124 | 8/26/2015 | 11:14:00 |
| 70050 | 8037186124 | 8/27/2015 | 9:00:00 |
| 70051 | 8037186124 | 8/28/2015 | 8:35:00 |
| 70052 | 8037186124 | 8/29/2015 | 9:36:00 |
| 70053 | 8037186124 | 8/31/2015 | 16:25:00 |
| 70054 | 8037186124 | 9/1/2015 | 12:11:00 |
| 70055 | 8037186124 | 11/25/2015 | 9:13:00 |
| 70056 | 8037186124 | 11/27/2015 | 12:23:00 |
| 70057 | 8037186124 | 11/30/2015 | 9:57:00 |
| 70058 | 8037186124 | 12/1/2015 | 10:10:00 |
| 70059 | 8037186279 | 4/25/2016 | 15:10:00 |
| 70060 | 8037186872 | 5/16/2016 | 12:43:00 |
| 70061 | 8037187549 | 5/6/2016 | 17:30:00 |
| 70062 | 8037190441 | 8/18/2016 | 12:29:00 |
| 70063 | 8037190588 | 9/15/2015 | 8:50:00 |
| 70064 | 8037190588 | 9/16/2015 | 19:10:00 |
| 70065 | 8037275798 | 9/5/2015 | 17:30:00 |
| 70066 | 8037275798 | 9/6/2015 | 20:31:00 |
| 70067 | 8037290101 | 8/7/2015 | 10:50:00 |
| 70068 | 8037291219 | 6/30/2016 | 13:34:00 |
| 70069 | 8037295071 | 8/7/2015 | 8:01:00 |
| 70070 | 8037295071 | 9/7/2015 | 11:27:00 |
| 70071 | 8037306392 | 5/19/2017 | 8:52:23 |
| 70072 | 8037386776 | 5/14/2017 | 11:02:48 |
| 70073 | 8037386776 | 5/15/2017 | 16:14:33 |
| 70074 | 8037386776 | 5/16/2017 | 9:45:17 |
| 70075 | 8037386776 | 5/17/2017 | 8:36:59 |

| | | | |
|---|---|---|---|
| 70076 | 8037436338 | 5/23/2017 | 13:29:11 |
| 70077 | 8037436338 | 5/24/2017 | 8:53:03 |
| 70078 | 8037436338 | 5/26/2017 | 8:43:07 |
| 70079 | 8037436338 | 5/28/2017 | 10:21:44 |
| 70080 | 8037436338 | 6/16/2017 | 17:00:52 |
| 70081 | 8037470234 | 5/7/2015 | 8:56:31 |
| 70082 | 8037471882 | 7/21/2016 | 13:10:00 |
| 70083 | 8037471942 | 9/20/2015 | 8:17:00 |
| 70084 | 8037473980 | 6/10/2016 | 17:20:00 |
| 70085 | 8037479303 | 4/9/2016 | 16:18:00 |
| 70086 | 8037590907 | 6/27/2016 | 13:25:00 |
| 70087 | 8037595518 | 5/11/2017 | 13:27:11 |
| 70088 | 8037595518 | 5/12/2017 | 11:11:16 |
| 70089 | 8037595518 | 5/13/2017 | 11:49:32 |
| 70090 | 8037608391 | 11/29/2015 | 10:42:00 |
| 70091 | 8037608391 | 12/1/2015 | 8:22:00 |
| 70092 | 8037613119 | 8/5/2016 | 16:04:00 |
| 70093 | 8037614869 | 8/10/2015 | 15:28:00 |
| 70094 | 8037614869 | 8/17/2015 | 15:51:00 |
| 70095 | 8037934487 | 7/5/2016 | 19:34:00 |
| 70096 | 8037955552 | 5/9/2016 | 15:21:00 |
| 70097 | 8037958350 | 5/6/2016 | 18:03:00 |
| 70098 | 8038070981 | 8/26/2015 | 13:46:00 |
| 70099 | 8038078067 | 6/16/2016 | 10:57:00 |
| 70100 | 8038249163 | 5/31/2016 | 19:16:00 |
| 70101 | 8038371201 | 8/12/2015 | 17:17:00 |
| 70102 | 8038420665 | 6/27/2016 | 12:08:00 |
| 70103 | 8038420665 | 7/1/2016 | 14:32:00 |
| 70104 | 8038421071 | 8/28/2015 | 9:41:00 |
| 70105 | 8038421071 | 8/31/2015 | 9:11:00 |
| 70106 | 8038421071 | 9/2/2015 | 13:01:00 |
| 70107 | 8038422490 | 6/7/2016 | 12:18:00 |
| 70108 | 8038422490 | 10/8/2017 | 10:46:36 |
| 70109 | 8038422490 | 10/9/2017 | 13:45:16 |
| 70110 | 8038422490 | 10/11/2017 | 10:15:53 |
| 70111 | 8038422490 | 10/12/2017 | 9:53:37 |
| 70112 | 8038424725 | 9/14/2015 | 12:43:00 |
| 70113 | 8038425490 | 8/22/2015 | 12:55:00 |
| 70114 | 8038425490 | 8/25/2015 | 13:04:00 |
| 70115 | 8038425490 | 8/26/2015 | 12:36:00 |
| 70116 | 8038425490 | 8/29/2015 | 9:39:00 |
| 70117 | 8038425490 | 8/31/2015 | 11:51:00 |
| 70118 | 8038425490 | 9/3/2015 | 18:34:00 |
| 70119 | 8038425490 | 9/14/2015 | 8:11:00 |
| 70120 | 8038426553 | 12/5/2014 | 8:45:36 |
| 70121 | 8038427342 | 8/16/2015 | 8:52:00 |
| 70122 | 8038427771 | 7/29/2016 | 19:26:00 |

| | | | |
|---|---|---|---|
| 70123 | 8038427926 | 6/14/2016 | 12:14:00 |
| 70124 | 8038428941 | 4/4/2016 | 8:27:00 |
| 70125 | 8038470330 | 8/18/2016 | 11:33:00 |
| 70126 | 8038569377 | 9/23/2016 | 16:35:00 |
| 70127 | 8038579544 | 9/15/2015 | 12:47:00 |
| 70128 | 8038579544 | 9/17/2015 | 11:15:00 |
| 70129 | 8038579544 | 9/18/2015 | 10:10:00 |
| 70130 | 8038579544 | 9/19/2015 | 11:40:00 |
| 70131 | 8038579544 | 9/20/2015 | 9:36:00 |
| 70132 | 8038579544 | 9/21/2015 | 11:34:00 |
| 70133 | 8038579544 | 9/22/2015 | 10:26:00 |
| 70134 | 8038579544 | 9/23/2015 | 14:14:00 |
| 70135 | 8038579544 | 9/24/2015 | 14:50:00 |
| 70136 | 8038836300 | 3/9/2016 | 19:09:59 |
| 70137 | 8038973052 | 8/16/2015 | 8:02:00 |
| 70138 | 8038991118 | 9/12/2015 | 12:40:00 |
| 70139 | 8038991118 | 9/19/2015 | 9:01:00 |
| 70140 | 8038991899 | 5/17/2016 | 12:00:00 |
| 70141 | 8038992105 | 9/18/2015 | 10:34:00 |
| 70142 | 8038992749 | 10/3/2016 | 9:58:00 |
| 70143 | 8039170403 | 8/6/2015 | 12:59:00 |
| 70144 | 8039176308 | 9/2/2015 | 11:22:00 |
| 70145 | 8039203884 | 8/23/2015 | 13:33:00 |
| 70146 | 8039244249 | 11/30/2015 | 17:25:00 |
| 70147 | 8039244249 | 12/1/2015 | 16:22:00 |
| 70148 | 8039244249 | 12/2/2015 | 17:12:00 |
| 70149 | 8039244249 | 12/3/2015 | 19:25:00 |
| 70150 | 8039247598 | 8/6/2015 | 17:28:00 |
| 70151 | 8039248007 | 9/30/2017 | 10:44:44 |
| 70152 | 8039248007 | 10/1/2017 | 10:47:41 |
| 70153 | 8039248007 | 10/2/2017 | 9:22:51 |
| 70154 | 8039248007 | 10/3/2017 | 11:24:18 |
| 70155 | 8039248007 | 10/4/2017 | 9:05:55 |
| 70156 | 8039280124 | 6/10/2016 | 16:12:00 |
| 70157 | 8039400012 | 7/1/2016 | 18:29:00 |
| 70158 | 8039400112 | 10/2/2016 | 18:04:00 |
| 70159 | 8039403829 | 7/20/2016 | 11:32:00 |
| 70160 | 8039423345 | 8/11/2015 | 10:58:00 |
| 70161 | 8039434138 | 10/1/2016 | 10:31:00 |
| 70162 | 8039442744 | 8/9/2015 | 10:09:00 |
| 70163 | 8039442744 | 8/11/2015 | 9:06:00 |
| 70164 | 8039442744 | 8/13/2015 | 8:52:00 |
| 70165 | 8039442744 | 8/16/2015 | 8:55:00 |
| 70166 | 8039444178 | 8/21/2015 | 12:03:00 |
| 70167 | 8039445820 | 9/27/2017 | 11:29:37 |
| 70168 | 8039445820 | 9/29/2017 | 14:33:00 |
| 70169 | 8039445820 | 10/1/2017 | 11:41:32 |

| | | | |
|---|---|---|---|
| 70170 | 8039445820 | 10/14/2017 | 13:20:19 |
| 70171 | 8039445820 | 10/22/2017 | 10:15:27 |
| 70172 | 8039445820 | 10/28/2017 | 9:03:31 |
| 70173 | 8039447161 | 8/23/2016 | 10:00:00 |
| 70174 | 8039447906 | 6/9/2016 | 13:08:00 |
| 70175 | 8039604584 | 7/9/2016 | 10:44:00 |
| 70176 | 8039609782 | 9/15/2015 | 8:37:00 |
| 70177 | 8039680107 | 8/27/2015 | 13:34:00 |
| 70178 | 8039710718 | 5/9/2016 | 8:41:00 |
| 70179 | 8039712275 | 6/15/2016 | 8:22:00 |
| 70180 | 8039719745 | 9/14/2015 | 8:13:00 |
| 70181 | 8039719745 | 9/15/2015 | 11:49:00 |
| 70182 | 8039719745 | 9/16/2015 | 11:16:00 |
| 70183 | 8039719745 | 9/17/2015 | 8:10:00 |
| 70184 | 8039719745 | 9/18/2015 | 8:48:00 |
| 70185 | 8039723397 | 4/14/2016 | 12:29:00 |
| 70186 | 8039740781 | 6/24/2016 | 16:23:00 |
| 70187 | 8039749064 | 4/20/2016 | 16:15:00 |
| 70188 | 8039793737 | 4/20/2015 | 8:38:30 |
| 70189 | 8039831910 | 8/15/2015 | 9:18:00 |
| 70190 | 8039831910 | 8/25/2015 | 16:48:00 |
| 70191 | 8039833506 | 10/22/2017 | 12:56:58 |
| 70192 | 8039833506 | 10/25/2017 | 11:40:33 |
| 70193 | 8039833506 | 10/27/2017 | 8:26:24 |
| 70194 | 8039841958 | 10/4/2016 | 11:59:00 |
| 70195 | 8039846041 | 8/30/2016 | 18:02:00 |
| 70196 | 8039925326 | 10/27/2017 | 8:26:23 |
| 70197 | 8042011928 | 8/25/2015 | 8:32:00 |
| 70198 | 8042011928 | 8/26/2015 | 10:00:00 |
| 70199 | 8042011928 | 8/27/2015 | 8:58:00 |
| 70200 | 8042125266 | 8/24/2016 | 16:25:00 |
| 70201 | 8042129398 | 8/17/2015 | 15:16:00 |
| 70202 | 8042140224 | 8/21/2015 | 13:30:00 |
| 70203 | 8042140224 | 8/22/2015 | 11:28:00 |
| 70204 | 8042140224 | 8/25/2015 | 12:59:00 |
| 70205 | 8042140224 | 9/7/2015 | 10:33:00 |
| 70206 | 8042140224 | 9/8/2015 | 11:55:00 |
| 70207 | 8042140224 | 9/11/2015 | 8:27:00 |
| 70208 | 8042140224 | 10/6/2017 | 9:04:44 |
| 70209 | 8042140224 | 10/7/2017 | 8:48:31 |
| 70210 | 8042140224 | 10/8/2017 | 10:50:37 |
| 70211 | 8042140224 | 10/9/2017 | 13:14:59 |
| 70212 | 8042141911 | 7/13/2017 | 9:16:57 |
| 70213 | 8042141911 | 7/23/2017 | 11:08:13 |
| 70214 | 8042141911 | 7/28/2017 | 8:02:10 |
| 70215 | 8042141911 | 7/29/2017 | 11:05:47 |
| 70216 | 8042141911 | 7/30/2017 | 10:34:33 |

| | | | |
|---|---|---|---|
| 70217 | 8042160433 | 8/10/2015 | 9:02:00 |
| 70218 | 8042160433 | 8/11/2015 | 17:32:00 |
| 70219 | 8042167192 | 5/12/2016 | 16:07:00 |
| 70220 | 8042216597 | 4/7/2016 | 10:14:00 |
| 70221 | 8042383209 | 9/3/2015 | 10:03:00 |
| 70222 | 8042383209 | 9/5/2015 | 14:34:00 |
| 70223 | 8042383209 | 9/6/2015 | 19:57:00 |
| 70224 | 8042383209 | 9/11/2015 | 19:45:00 |
| 70225 | 8042386419 | 6/14/2016 | 13:47:00 |
| 70226 | 8042433797 | 10/19/2017 | 8:19:23 |
| 70227 | 8042433797 | 10/24/2017 | 8:59:37 |
| 70228 | 8042469017 | 9/1/2015 | 11:22:00 |
| 70229 | 8042472074 | 9/27/2016 | 11:34:00 |
| 70230 | 8042473414 | 10/11/2016 | 15:27:45 |
| 70231 | 8042473587 | 8/21/2015 | 18:01:00 |
| 70232 | 8042473587 | 8/22/2015 | 12:37:00 |
| 70233 | 8042473587 | 8/26/2015 | 8:56:00 |
| 70234 | 8042473587 | 8/27/2015 | 13:52:00 |
| 70235 | 8042473587 | 9/18/2015 | 11:17:00 |
| 70236 | 8042473587 | 9/23/2015 | 8:39:00 |
| 70237 | 8042477701 | 9/15/2016 | 15:10:00 |
| 70238 | 8042478978 | 4/20/2016 | 12:14:00 |
| 70239 | 8042480726 | 5/12/2016 | 8:52:00 |
| 70240 | 8042522721 | 9/14/2015 | 13:03:00 |
| 70241 | 8042522721 | 9/15/2015 | 8:40:00 |
| 70242 | 8042529124 | 9/22/2016 | 15:19:00 |
| 70243 | 8042556786 | 5/21/2017 | 10:58:50 |
| 70244 | 8042556786 | 5/23/2017 | 20:07:35 |
| 70245 | 8042692961 | 5/3/2016 | 15:39:00 |
| 70246 | 8042776358 | 9/28/2016 | 12:57:00 |
| 70247 | 8042777391 | 4/20/2016 | 12:32:00 |
| 70248 | 8042777572 | 10/11/2016 | 13:01:39 |
| 70249 | 8042960494 | 6/29/2017 | 8:48:26 |
| 70250 | 8042960494 | 7/22/2017 | 9:33:51 |
| 70251 | 8042960494 | 7/23/2017 | 11:55:13 |
| 70252 | 8042960494 | 7/24/2017 | 18:39:44 |
| 70253 | 8042960494 | 7/25/2017 | 12:32:43 |
| 70254 | 8042967119 | 10/6/2016 | 11:33:14 |
| 70255 | 8042969286 | 8/31/2016 | 14:44:00 |
| 70256 | 8042977558 | 5/9/2016 | 15:23:00 |
| 70257 | 8043003156 | 8/23/2015 | 10:12:00 |
| 70258 | 8043003156 | 8/24/2015 | 11:27:00 |
| 70259 | 8043003156 | 8/25/2015 | 8:57:00 |
| 70260 | 8043003156 | 8/26/2015 | 11:41:00 |
| 70261 | 8043003156 | 8/27/2015 | 12:00:00 |
| 70262 | 8043135069 | 10/13/2016 | 11:51:41 |
| 70263 | 8043137992 | 9/5/2015 | 11:54:00 |

| | | | |
|---|---|---|---|
| 70264 | 8043149521 | 6/6/2016 | 14:09:00 |
| 70265 | 8043166562 | 7/12/2016 | 12:15:00 |
| 70266 | 8043327312 | 8/6/2015 | 17:58:00 |
| 70267 | 8043347430 | 8/7/2015 | 11:16:00 |
| 70268 | 8043384773 | 7/27/2016 | 8:19:00 |
| 70269 | 8043392553 | 2/18/2013 | 19:16:50 |
| 70270 | 8043473162 | 5/17/2013 | 8:18:06 |
| 70271 | 8043502425 | 5/13/2016 | 11:06:00 |
| 70272 | 8043560930 | 4/26/2016 | 15:00:00 |
| 70273 | 8043638493 | 9/12/2015 | 10:06:00 |
| 70274 | 8043669880 | 6/28/2016 | 11:54:00 |
| 70275 | 8043703889 | 10/2/2016 | 16:40:00 |
| 70276 | 8043708599 | 7/19/2016 | 17:27:00 |
| 70277 | 8043807558 | 10/3/2017 | 8:47:13 |
| 70278 | 8043819051 | 5/6/2017 | 8:26:53 |
| 70279 | 8043826302 | 4/29/2016 | 14:40:00 |
| 70280 | 8043826302 | 8/1/2017 | 9:04:31 |
| 70281 | 8043826302 | 8/3/2017 | 9:21:18 |
| 70282 | 8043826302 | 8/5/2017 | 8:36:25 |
| 70283 | 8043826302 | 8/7/2017 | 16:55:24 |
| 70284 | 8043846666 | 6/28/2016 | 12:51:00 |
| 70285 | 8043846766 | 9/27/2016 | 14:58:00 |
| 70286 | 8043858578 | 10/13/2016 | 16:38:47 |
| 70287 | 8043859221 | 9/12/2015 | 10:55:00 |
| 70288 | 8043859221 | 9/14/2015 | 12:35:00 |
| 70289 | 8043867056 | 6/27/2016 | 13:25:00 |
| 70290 | 8043990220 | 12/29/2011 | 9:38:21 |
| 70291 | 8043991824 | 9/13/2016 | 14:26:00 |
| 70292 | 8043994267 | 5/10/2016 | 13:36:00 |
| 70293 | 8044021864 | 10/13/2016 | 10:11:08 |
| 70294 | 8044021970 | 10/28/2017 | 14:04:16 |
| 70295 | 8044050307 | 12/1/2015 | 16:50:00 |
| 70296 | 8044051417 | 12/6/2016 | 8:44:37 |
| 70297 | 8044262151 | 4/4/2016 | 15:15:00 |
| 70298 | 8044363092 | 6/17/2016 | 12:03:00 |
| 70299 | 8044363967 | 8/13/2015 | 13:02:00 |
| 70300 | 8044363967 | 8/16/2015 | 18:28:00 |
| 70301 | 8044363967 | 2/26/2017 | 12:33:44 |
| 70302 | 8044363967 | 3/6/2017 | 11:46:06 |
| 70303 | 8044366234 | 8/28/2015 | 8:41:00 |
| 70304 | 8044366234 | 8/31/2015 | 9:56:00 |
| 70305 | 8044366234 | 9/2/2015 | 19:39:00 |
| 70306 | 8044371971 | 8/25/2015 | 11:54:00 |
| 70307 | 8044372353 | 6/11/2013 | 14:31:00 |
| 70308 | 8044372353 | 6/27/2013 | 14:38:00 |
| 70309 | 8044373577 | 8/16/2016 | 17:59:00 |
| 70310 | 8044377705 | 5/10/2016 | 11:14:00 |

| | | | |
|---|---|---|---|
| 70311 | 8044391496 | 8/20/2015 | 17:59:00 |
| 70312 | 8044437569 | 9/9/2015 | 14:42:00 |
| 70313 | 8044437830 | 4/26/2016 | 12:48:00 |
| 70314 | 8044453497 | 8/20/2015 | 12:57:00 |
| 70315 | 8044453497 | 9/15/2015 | 11:32:00 |
| 70316 | 8044453497 | 9/20/2015 | 8:34:00 |
| 70317 | 8044453497 | 9/22/2015 | 10:42:00 |
| 70318 | 8044501345 | 5/20/2016 | 8:42:00 |
| 70319 | 8044502618 | 8/22/2015 | 13:37:00 |
| 70320 | 8044502845 | 8/31/2015 | 15:59:00 |
| 70321 | 8044503753 | 8/18/2016 | 16:41:00 |
| 70322 | 8044504477 | 10/1/2016 | 15:43:00 |
| 70323 | 8044566736 | 9/14/2015 | 18:27:00 |
| 70324 | 8044566736 | 9/16/2015 | 9:45:00 |
| 70325 | 8044566736 | 9/18/2015 | 10:46:00 |
| 70326 | 8044566736 | 9/20/2015 | 8:58:00 |
| 70327 | 8044566736 | 9/22/2015 | 11:14:00 |
| 70328 | 8044566736 | 9/24/2015 | 14:11:00 |
| 70329 | 8044567467 | 5/8/2016 | 15:47:00 |
| 70330 | 8044661273 | 6/11/2016 | 13:03:00 |
| 70331 | 8044661337 | 4/25/2016 | 13:36:00 |
| 70332 | 8044756654 | 3/9/2017 | 11:11:11 |
| 70333 | 8044756654 | 3/11/2017 | 12:00:20 |
| 70334 | 8044756654 | 3/13/2017 | 15:14:09 |
| 70335 | 8044772806 | 3/9/2017 | 9:43:25 |
| 70336 | 8044772806 | 4/8/2017 | 9:08:46 |
| 70337 | 8044772806 | 4/11/2017 | 8:57:17 |
| 70338 | 8044772806 | 4/13/2017 | 9:23:10 |
| 70339 | 8044815279 | 8/23/2015 | 14:42:00 |
| 70340 | 8044816276 | 8/29/2015 | 11:04:00 |
| 70341 | 8044898949 | 3/29/2017 | 8:31:26 |
| 70342 | 8044898949 | 4/11/2017 | 17:17:44 |
| 70343 | 8044898949 | 4/12/2017 | 17:17:55 |
| 70344 | 8044901523 | 7/14/2016 | 13:33:00 |
| 70345 | 8044902277 | 6/1/2016 | 13:42:00 |
| 70346 | 8044903001 | 7/5/2016 | 13:44:00 |
| 70347 | 8044903291 | 8/19/2016 | 8:06:00 |
| 70348 | 8044957984 | 10/6/2016 | 11:44:46 |
| 70349 | 8045021214 | 8/8/2015 | 8:20:00 |
| 70350 | 8045023233 | 3/23/2017 | 8:15:12 |
| 70351 | 8045033338 | 6/28/2016 | 11:43:00 |
| 70352 | 8045034106 | 11/30/2015 | 8:28:00 |
| 70353 | 8045034106 | 12/1/2015 | 8:04:00 |
| 70354 | 8045035545 | 5/7/2013 | 19:39:47 |
| 70355 | 8045037603 | 10/13/2016 | 13:44:31 |
| 70356 | 8045061215 | 8/10/2016 | 11:41:00 |
| 70357 | 8045190092 | 8/26/2015 | 14:09:00 |

| | | | |
|---|---|---|---|
| 70358 | 8045362188 | 7/11/2016 | 14:10:00 |
| 70359 | 8045508101 | 5/14/2016 | 16:59:00 |
| 70360 | 8045512247 | 10/5/2017 | 8:57:46 |
| 70361 | 8045512247 | 10/10/2017 | 9:57:19 |
| 70362 | 8045512247 | 10/15/2017 | 10:31:07 |
| 70363 | 8045512247 | 10/20/2017 | 8:44:49 |
| 70364 | 8045512247 | 10/26/2017 | 9:20:15 |
| 70365 | 8045512247 | 10/27/2017 | 8:18:20 |
| 70366 | 8045517590 | 3/2/2017 | 8:14:03 |
| 70367 | 8045517590 | 3/3/2017 | 8:29:00 |
| 70368 | 8045517590 | 6/30/2017 | 16:15:03 |
| 70369 | 8045616864 | 10/3/2016 | 11:40:00 |
| 70370 | 8045770030 | 8/21/2015 | 10:11:00 |
| 70371 | 8045770030 | 9/12/2015 | 14:24:00 |
| 70372 | 8045770030 | 9/14/2015 | 18:37:00 |
| 70373 | 8045770030 | 9/16/2015 | 10:20:00 |
| 70374 | 8045770030 | 9/18/2015 | 9:25:00 |
| 70375 | 8045770030 | 9/20/2015 | 11:37:00 |
| 70376 | 8045770030 | 9/22/2015 | 14:40:00 |
| 70377 | 8045773205 | 2/18/2013 | 17:23:59 |
| 70378 | 8045801247 | 4/16/2016 | 17:40:00 |
| 70379 | 8045864187 | 8/31/2015 | 9:48:00 |
| 70380 | 8045864187 | 9/1/2015 | 14:10:00 |
| 70381 | 8045864187 | 9/6/2015 | 16:17:00 |
| 70382 | 8045865227 | 5/18/2016 | 12:17:00 |
| 70383 | 8045869521 | 10/3/2016 | 14:35:00 |
| 70384 | 8045903566 | 10/4/2016 | 11:44:00 |
| 70385 | 8045904486 | 10/6/2016 | 10:29:14 |
| 70386 | 8045907910 | 10/6/2016 | 18:50:23 |
| 70387 | 8045918227 | 4/7/2017 | 10:29:51 |
| 70388 | 8045918227 | 4/8/2017 | 13:23:54 |
| 70389 | 8045918227 | 4/9/2017 | 15:59:06 |
| 70390 | 8045918227 | 7/11/2017 | 8:22:56 |
| 70391 | 8045918227 | 7/13/2017 | 8:30:11 |
| 70392 | 8045918227 | 7/15/2017 | 11:26:06 |
| 70393 | 8045927840 | 4/23/2015 | 8:30:26 |
| 70394 | 8046053423 | 10/10/2016 | 13:06:20 |
| 70395 | 8046055816 | 8/14/2015 | 9:13:00 |
| 70396 | 8046148480 | 9/7/2015 | 11:36:00 |
| 70397 | 8046157112 | 10/10/2016 | 11:45:41 |
| 70398 | 8046251515 | 5/5/2016 | 16:13:00 |
| 70399 | 8046255770 | 5/11/2013 | 8:15:47 |
| 70400 | 8046272221 | 8/31/2015 | 14:16:00 |
| 70401 | 8046471899 | 10/4/2016 | 19:37:00 |
| 70402 | 8046510693 | 9/27/2016 | 15:07:00 |
| 70403 | 8046619340 | 10/3/2016 | 9:23:00 |
| 70404 | 8046638871 | 8/6/2016 | 13:56:00 |

| | | | |
|---|---|---|---|
| 70405 | 8046777117 | 10/1/2016 | 16:34:00 |
| 70406 | 8046949229 | 4/14/2016 | 16:27:00 |
| 70407 | 8046954502 | 8/14/2015 | 9:49:00 |
| 70408 | 8046954502 | 8/25/2015 | 14:21:00 |
| 70409 | 8046954502 | 8/26/2015 | 12:58:00 |
| 70410 | 8046954502 | 8/28/2015 | 12:45:00 |
| 70411 | 8046954502 | 9/5/2015 | 13:11:00 |
| 70412 | 8046954502 | 9/6/2015 | 18:52:00 |
| 70413 | 8046954502 | 9/7/2015 | 10:23:00 |
| 70414 | 8046956196 | 6/8/2016 | 14:08:00 |
| 70415 | 8047040833 | 8/5/2016 | 12:07:00 |
| 70416 | 8047047587 | 9/19/2016 | 18:52:00 |
| 70417 | 8047049814 | 4/2/2017 | 18:40:24 |
| 70418 | 8047049814 | 4/3/2017 | 13:54:38 |
| 70419 | 8047049814 | 4/4/2017 | 15:23:00 |
| 70420 | 8047049814 | 4/5/2017 | 8:28:28 |
| 70421 | 8047125466 | 8/16/2015 | 10:09:00 |
| 70422 | 8047206711 | 8/8/2015 | 10:11:00 |
| 70423 | 8047206711 | 9/10/2015 | 11:30:00 |
| 70424 | 8047206711 | 9/12/2015 | 17:39:00 |
| 70425 | 8047209355 | 9/15/2015 | 8:46:00 |
| 70426 | 8047209355 | 9/17/2015 | 9:37:00 |
| 70427 | 8047209355 | 9/20/2015 | 8:38:00 |
| 70428 | 8047211452 | 4/11/2017 | 18:17:41 |
| 70429 | 8047211452 | 4/13/2017 | 18:19:58 |
| 70430 | 8047211452 | 5/6/2017 | 8:11:43 |
| 70431 | 8047211452 | 5/10/2017 | 8:31:39 |
| 70432 | 8047216486 | 4/22/2016 | 15:09:00 |
| 70433 | 8047244025 | 8/10/2015 | 15:38:00 |
| 70434 | 8047244533 | 8/8/2016 | 11:35:00 |
| 70435 | 8047244533 | 10/7/2016 | 15:41:08 |
| 70436 | 8047287314 | 9/30/2017 | 15:32:32 |
| 70437 | 8047287314 | 10/1/2017 | 10:52:39 |
| 70438 | 8047287314 | 10/2/2017 | 8:38:56 |
| 70439 | 8047287314 | 10/27/2017 | 8:28:59 |
| 70440 | 8047292200 | 8/2/2016 | 19:46:00 |
| 70441 | 8047546067 | 4/28/2016 | 9:43:00 |
| 70442 | 8047610490 | 6/11/2016 | 12:13:00 |
| 70443 | 8047611089 | 5/21/2017 | 10:48:25 |
| 70444 | 8047690271 | 9/30/2017 | 11:33:15 |
| 70445 | 8047690271 | 10/8/2017 | 10:21:28 |
| 70446 | 8047690271 | 10/14/2017 | 12:48:15 |
| 70447 | 8047690271 | 10/18/2017 | 14:16:24 |
| 70448 | 8047690271 | 10/29/2017 | 10:11:51 |
| 70449 | 8048149218 | 8/13/2016 | 17:24:00 |
| 70450 | 8048150177 | 10/2/2016 | 19:13:00 |
| 70451 | 8048151425 | 7/25/2016 | 14:04:00 |

| | | | |
|---|---|---|---|
| 70452 | 8048324840 | 7/7/2016 | 15:40:00 |
| 70453 | 8048328349 | 9/20/2015 | 8:56:00 |
| 70454 | 8048328349 | 9/21/2015 | 9:20:00 |
| 70455 | 8048328349 | 9/24/2015 | 8:43:00 |
| 70456 | 8048330322 | 5/24/2016 | 14:14:00 |
| 70457 | 8048334165 | 5/18/2015 | 8:57:52 |
| 70458 | 8048350113 | 5/31/2015 | 11:43:00 |
| 70459 | 8048407549 | 7/27/2016 | 9:20:00 |
| 70460 | 8048407923 | 8/22/2015 | 8:12:00 |
| 70461 | 8048521035 | 10/3/2016 | 11:58:00 |
| 70462 | 8048558262 | 9/16/2015 | 19:04:00 |
| 70463 | 8048558262 | 9/17/2015 | 9:44:00 |
| 70464 | 8048558262 | 9/18/2015 | 11:36:00 |
| 70465 | 8048558262 | 9/19/2015 | 9:08:00 |
| 70466 | 8048558262 | 9/20/2015 | 9:06:00 |
| 70467 | 8048789369 | 5/11/2016 | 15:11:00 |
| 70468 | 8048880258 | 9/27/2016 | 15:18:00 |
| 70469 | 8048926581 | 9/27/2016 | 16:38:00 |
| 70470 | 8048927697 | 6/8/2015 | 8:48:43 |
| 70471 | 8048929731 | 5/22/2016 | 16:22:00 |
| 70472 | 8048940007 | 9/19/2016 | 16:14:00 |
| 70473 | 8048945394 | 6/6/2016 | 16:26:00 |
| 70474 | 8048946998 | 8/31/2015 | 15:50:00 |
| 70475 | 8048947393 | 5/22/2016 | 16:32:00 |
| 70476 | 8048954426 | 2/14/2013 | 17:30:40 |
| 70477 | 8048954426 | 6/4/2017 | 11:42:46 |
| 70478 | 8048954426 | 6/5/2017 | 10:54:00 |
| 70479 | 8048954426 | 10/29/2017 | 10:43:06 |
| 70480 | 8048980897 | 5/5/2016 | 14:10:00 |
| 70481 | 8049082625 | 5/27/2016 | 14:02:00 |
| 70482 | 8049124745 | 12/1/2015 | 8:26:00 |
| 70483 | 8049201125 | 4/10/2017 | 10:08:39 |
| 70484 | 8049201125 | 4/11/2017 | 10:59:15 |
| 70485 | 8049201125 | 4/12/2017 | 9:50:18 |
| 70486 | 8049201125 | 4/13/2017 | 10:04:20 |
| 70487 | 8049201125 | 4/14/2017 | 11:01:51 |
| 70488 | 8049204296 | 9/5/2015 | 8:22:00 |
| 70489 | 8049204296 | 9/6/2015 | 12:50:00 |
| 70490 | 8049204296 | 9/7/2015 | 8:27:00 |
| 70491 | 8049204296 | 9/10/2015 | 8:37:00 |
| 70492 | 8049204296 | 9/14/2015 | 8:06:00 |
| 70493 | 8049204296 | 9/15/2015 | 8:57:00 |
| 70494 | 8049204296 | 9/22/2015 | 14:49:00 |
| 70495 | 8049204296 | 9/23/2015 | 13:04:00 |
| 70496 | 8049204296 | 9/25/2015 | 9:25:00 |
| 70497 | 8049205656 | 4/4/2017 | 9:30:30 |
| 70498 | 8049205656 | 4/6/2017 | 15:59:13 |

| | | | |
|---|---|---|---|
| 70499 | 8049205656 | 4/8/2017 | 8:21:35 |
| 70500 | 8049205656 | 4/11/2017 | 8:22:14 |
| 70501 | 8049205656 | 5/4/2017 | 16:58:55 |
| 70502 | 8049219684 | 8/7/2015 | 12:46:00 |
| 70503 | 8049259131 | 6/22/2015 | 8:27:41 |
| 70504 | 8049259131 | 9/16/2015 | 10:09:00 |
| 70505 | 8049259131 | 9/17/2015 | 8:07:00 |
| 70506 | 8049259131 | 9/18/2015 | 9:02:00 |
| 70507 | 8049259131 | 9/19/2015 | 10:51:00 |
| 70508 | 8049259131 | 9/20/2015 | 10:37:00 |
| 70509 | 8049263074 | 7/8/2016 | 10:43:00 |
| 70510 | 8049268237 | 8/7/2015 | 8:20:00 |
| 70511 | 8049307420 | 7/9/2016 | 16:11:00 |
| 70512 | 8049310650 | 5/3/2016 | 15:42:00 |
| 70513 | 8049315674 | 10/12/2016 | 17:16:15 |
| 70514 | 8049318030 | 9/17/2016 | 15:44:00 |
| 70515 | 8049382233 | 9/5/2015 | 10:38:00 |
| 70516 | 8049382233 | 9/6/2015 | 16:24:00 |
| 70517 | 8049387222 | 9/23/2016 | 19:52:00 |
| 70518 | 8049399593 | 9/15/2016 | 15:13:00 |
| 70519 | 8049435556 | 10/11/2016 | 9:33:02 |
| 70520 | 8049437530 | 7/30/2016 | 15:19:00 |
| 70521 | 8049438696 | 9/19/2016 | 18:36:00 |
| 70522 | 8049713723 | 3/28/2017 | 11:46:25 |
| 70523 | 8049713723 | 4/2/2017 | 10:17:19 |
| 70524 | 8049713723 | 4/3/2017 | 11:29:38 |
| 70525 | 8049861859 | 8/11/2015 | 11:00:00 |
| 70526 | 8049861859 | 9/12/2015 | 14:36:00 |
| 70527 | 8049861859 | 9/14/2015 | 9:24:00 |
| 70528 | 8049861859 | 9/16/2015 | 8:59:00 |
| 70529 | 8049861859 | 9/17/2015 | 10:48:00 |
| 70530 | 8049861859 | 4/7/2016 | 13:47:00 |
| 70531 | 8049941902 | 9/17/2016 | 17:46:00 |
| 70532 | 8052995505 | 5/18/2016 | 23:47:00 |
| 70533 | 8053050092 | 9/9/2015 | 11:14:00 |
| 70534 | 8053589616 | 10/18/2016 | 23:24:20 |
| 70535 | 8053661213 | 3/16/2016 | 19:38:15 |
| 70536 | 8056105326 | 4/30/2013 | 17:27:53 |
| 70537 | 8056125848 | 8/18/2016 | 16:13:09 |
| 70538 | 8056242262 | 2/13/2013 | 23:48:04 |
| 70539 | 8056742300 | 2/14/2013 | 22:07:34 |
| 70540 | 8058614373 | 10/11/2016 | 21:46:36 |
| 70541 | 8059442084 | 8/11/2016 | 17:26:41 |
| 70542 | 8062011117 | 10/15/2016 | 14:57:08 |
| 70543 | 8062027994 | 8/19/2015 | 12:37:00 |
| 70544 | 8062027994 | 9/18/2015 | 12:52:00 |
| 70545 | 8062027994 | 9/19/2015 | 10:03:00 |

| 70546 | 8062027994 | 9/20/2015 | 13:48:00 |
|-------|------------|-----------|----------|
| 70547 | 8062040443 | 9/1/2015 | 14:17:00 |
| 70548 | 8062040443 | 9/3/2015 | 15:37:00 |
| 70549 | 8062063201 | 8/22/2015 | 19:30:00 |
| 70550 | 8062063201 | 8/24/2015 | 10:58:00 |
| 70551 | 8062066621 | 11/11/2017 | 10:40:12 |
| 70552 | 8062066621 | 11/12/2017 | 13:13:34 |
| 70553 | 8062066621 | 11/13/2017 | 10:46:24 |
| 70554 | 8062066621 | 11/14/2017 | 10:09:41 |
| 70555 | 8062066621 | 11/15/2017 | 10:02:12 |
| 70556 | 8062066621 | 11/16/2017 | 12:31:52 |
| 70557 | 8062066621 | 11/17/2017 | 10:02:44 |
| 70558 | 8062066621 | 11/18/2017 | 10:01:12 |
| 70559 | 8062066621 | 11/19/2017 | 13:01:45 |
| 70560 | 8062066621 | 11/20/2017 | 13:18:12 |
| 70561 | 8062066621 | 11/21/2017 | 10:02:52 |
| 70562 | 8062066621 | 11/22/2017 | 10:01:45 |
| 70563 | 8062066621 | 11/23/2017 | 10:01:44 |
| 70564 | 8062066621 | 11/24/2017 | 15:51:19 |
| 70565 | 8062066621 | 11/25/2017 | 10:01:05 |
| 70566 | 8062066621 | 11/26/2017 | 13:01:23 |
| 70567 | 8062066621 | 11/27/2017 | 10:01:39 |
| 70568 | 8062070317 | 5/24/2017 | 13:29:15 |
| 70569 | 8062070317 | 5/25/2017 | 14:34:03 |
| 70570 | 8062152735 | 8/7/2015 | 13:38:00 |
| 70571 | 8062160778 | 8/29/2015 | 10:06:00 |
| 70572 | 8062170982 | 9/10/2015 | 17:13:00 |
| 70573 | 8062170982 | 9/12/2015 | 10:29:00 |
| 70574 | 8062170982 | 9/14/2015 | 18:01:00 |
| 70575 | 8062170982 | 9/16/2015 | 11:55:00 |
| 70576 | 8062171163 | 9/5/2015 | 19:36:00 |
| 70577 | 8062171163 | 9/6/2015 | 21:35:00 |
| 70578 | 8062171163 | 9/8/2015 | 18:49:00 |
| 70579 | 8062171163 | 9/10/2015 | 11:48:00 |
| 70580 | 8062171163 | 9/12/2015 | 15:12:00 |
| 70581 | 8062171163 | 9/14/2015 | 10:46:00 |
| 70582 | 8062171163 | 9/16/2015 | 10:49:00 |
| 70583 | 8062180150 | 8/11/2015 | 18:38:00 |
| 70584 | 8062181479 | 9/14/2015 | 12:21:00 |
| 70585 | 8062235600 | 5/4/2017 | 10:01:08 |
| 70586 | 8062235600 | 5/6/2017 | 11:22:46 |
| 70587 | 8062235600 | 7/9/2017 | 13:10:16 |
| 70588 | 8062235600 | 8/15/2017 | 17:36:20 |
| 70589 | 8062235600 | 8/17/2017 | 17:09:22 |
| 70590 | 8062248654 | 5/11/2017 | 10:12:59 |
| 70591 | 8062248654 | 5/12/2017 | 12:00:27 |
| 70592 | 8062248654 | 5/14/2017 | 13:04:40 |

| | | | |
|---|---|---|---|
| 70593 | 8062248654 | 5/16/2017 | 10:14:48 |
| 70594 | 8062248654 | 6/11/2017 | 13:02:17 |
| 70595 | 8062248654 | 6/12/2017 | 15:42:51 |
| 70596 | 8062248654 | 8/11/2017 | 12:00:25 |
| 70597 | 8062249333 | 2/23/2017 | 10:14:46 |
| 70598 | 8062314699 | 8/27/2015 | 10:35:00 |
| 70599 | 8062369168 | 10/16/2016 | 17:52:27 |
| 70600 | 8062392710 | 9/14/2015 | 11:46:00 |
| 70601 | 8062392710 | 9/16/2015 | 12:35:00 |
| 70602 | 8062392710 | 9/17/2015 | 11:38:00 |
| 70603 | 8062392710 | 9/18/2015 | 12:37:00 |
| 70604 | 8062392710 | 9/20/2015 | 14:06:00 |
| 70605 | 8062392710 | 9/21/2015 | 12:08:00 |
| 70606 | 8062398506 | 10/17/2016 | 16:22:45 |
| 70607 | 8062402116 | 9/20/2015 | 13:56:00 |
| 70608 | 8062402116 | 9/22/2015 | 15:12:00 |
| 70609 | 8062402116 | 9/24/2015 | 15:00:00 |
| 70610 | 8062402116 | 9/26/2015 | 16:00:00 |
| 70611 | 8062413902 | 5/1/2013 | 10:14:46 |
| 70612 | 8062418409 | 4/14/2017 | 10:05:01 |
| 70613 | 8062521101 | 9/16/2015 | 19:25:00 |
| 70614 | 8062521101 | 9/17/2015 | 14:16:00 |
| 70615 | 8062525152 | 10/13/2016 | 15:33:22 |
| 70616 | 8062529367 | 10/10/2016 | 21:17:28 |
| 70617 | 8062550767 | 8/15/2015 | 13:01:00 |
| 70618 | 8062550767 | 8/16/2015 | 15:42:00 |
| 70619 | 8062550767 | 8/21/2015 | 12:09:00 |
| 70620 | 8062600068 | 7/29/2017 | 10:52:50 |
| 70621 | 8062600068 | 7/30/2017 | 13:01:00 |
| 70622 | 8062600068 | 8/2/2017 | 10:03:13 |
| 70623 | 8062600068 | 8/4/2017 | 11:36:01 |
| 70624 | 8062600068 | 8/5/2017 | 14:07:52 |
| 70625 | 8062740980 | 10/18/2016 | 21:57:37 |
| 70626 | 8062741859 | 9/8/2015 | 11:15:00 |
| 70627 | 8062741859 | 9/10/2015 | 10:16:00 |
| 70628 | 8062748588 | 9/10/2015 | 20:42:00 |
| 70629 | 8062748588 | 9/12/2015 | 13:16:00 |
| 70630 | 8062905206 | 8/11/2015 | 17:35:00 |
| 70631 | 8062905206 | 8/13/2015 | 15:35:00 |
| 70632 | 8062905206 | 9/12/2015 | 11:56:00 |
| 70633 | 8062905206 | 9/14/2015 | 15:02:00 |
| 70634 | 8062905206 | 9/15/2015 | 14:46:00 |
| 70635 | 8062905206 | 9/16/2015 | 12:39:00 |
| 70636 | 8062905206 | 8/15/2017 | 10:17:56 |
| 70637 | 8062905206 | 8/16/2017 | 10:06:32 |
| 70638 | 8062905206 | 8/19/2017 | 13:54:28 |
| 70639 | 8062905206 | 8/20/2017 | 13:07:34 |

| | | | |
|---|---|---|---|
| 70640 | 8062905206 | 9/14/2017 | 12:21:54 |
| 70641 | 8062905206 | 9/15/2017 | 11:42:31 |
| 70642 | 8062905206 | 9/18/2017 | 10:11:34 |
| 70643 | 8062907914 | 4/8/2016 | 17:00:00 |
| 70644 | 8062926456 | 10/4/2016 | 20:47:00 |
| 70645 | 8063001457 | 8/20/2015 | 13:10:00 |
| 70646 | 8063009754 | 5/18/2017 | 10:22:42 |
| 70647 | 8063009754 | 5/19/2017 | 19:43:08 |
| 70648 | 8063009754 | 5/20/2017 | 20:27:16 |
| 70649 | 8063009754 | 6/17/2017 | 10:59:07 |
| 70650 | 8063009754 | 6/27/2017 | 17:13:08 |
| 70651 | 8063163414 | 10/12/2016 | 17:31:08 |
| 70652 | 8063164582 | 8/21/2015 | 13:31:00 |
| 70653 | 8063164582 | 8/24/2015 | 13:15:00 |
| 70654 | 8063168380 | 5/25/2016 | 21:30:00 |
| 70655 | 8063170339 | 4/5/2016 | 21:42:00 |
| 70656 | 8063173636 | 9/1/2015 | 16:06:00 |
| 70657 | 8063176450 | 10/13/2016 | 15:43:03 |
| 70658 | 8063176980 | 8/24/2015 | 10:56:00 |
| 70659 | 8063179981 | 9/13/2017 | 10:48:06 |
| 70660 | 8063179981 | 9/14/2017 | 14:29:28 |
| 70661 | 8063179981 | 9/16/2017 | 13:21:07 |
| 70662 | 8063179981 | 9/20/2017 | 15:39:52 |
| 70663 | 8063179981 | 10/13/2017 | 11:47:04 |
| 70664 | 8063179981 | 10/20/2017 | 10:17:57 |
| 70665 | 8063193197 | 8/6/2015 | 14:22:00 |
| 70666 | 8063233022 | 10/27/2017 | 10:22:43 |
| 70667 | 8063233022 | 10/28/2017 | 15:06:02 |
| 70668 | 8063324443 | 9/7/2015 | 18:04:00 |
| 70669 | 8063324443 | 9/8/2015 | 10:09:00 |
| 70670 | 8063324674 | 3/29/2017 | 14:12:41 |
| 70671 | 8063324674 | 6/22/2017 | 10:15:59 |
| 70672 | 8063324674 | 6/25/2017 | 13:11:08 |
| 70673 | 8063324674 | 6/27/2017 | 10:05:47 |
| 70674 | 8063324674 | 7/1/2017 | 10:07:43 |
| 70675 | 8063324674 | 7/3/2017 | 15:24:35 |
| 70676 | 8063324674 | 8/25/2017 | 15:02:57 |
| 70677 | 8063324674 | 8/27/2017 | 14:15:48 |
| 70678 | 8063324674 | 9/12/2017 | 14:52:40 |
| 70679 | 8063324674 | 9/23/2017 | 13:35:38 |
| 70680 | 8063324674 | 10/8/2017 | 13:03:51 |
| 70681 | 8063324674 | 10/24/2017 | 14:37:45 |
| 70682 | 8063324674 | 10/25/2017 | 13:16:23 |
| 70683 | 8063324674 | 10/27/2017 | 10:01:51 |
| 70684 | 8063324674 | 10/29/2017 | 13:05:49 |
| 70685 | 8063324674 | 11/9/2017 | 16:11:35 |
| 70686 | 8063324674 | 11/12/2017 | 17:12:01 |

| | | | |
|---|---|---|---|
| 70687 | 8063324674 | 11/13/2017 | 14:06:08 |
| 70688 | 8063324689 | 4/5/2017 | 20:27:37 |
| 70689 | 8063324689 | 4/6/2017 | 15:16:29 |
| 70690 | 8063324689 | 4/8/2017 | 10:15:26 |
| 70691 | 8063324689 | 4/10/2017 | 10:17:07 |
| 70692 | 8063324689 | 4/12/2017 | 14:51:39 |
| 70693 | 8063325910 | 10/12/2016 | 13:35:07 |
| 70694 | 8063328529 | 8/26/2015 | 16:49:00 |
| 70695 | 8063328529 | 8/28/2015 | 10:50:00 |
| 70696 | 8063328529 | 8/31/2015 | 14:54:00 |
| 70697 | 8063332201 | 9/15/2015 | 11:27:00 |
| 70698 | 8063332201 | 9/16/2015 | 12:00:00 |
| 70699 | 8063332201 | 9/17/2015 | 10:53:00 |
| 70700 | 8063332201 | 9/18/2015 | 11:33:00 |
| 70701 | 8063332201 | 9/19/2015 | 10:41:00 |
| 70702 | 8063332201 | 9/20/2015 | 14:04:00 |
| 70703 | 8063332201 | 9/21/2015 | 15:07:00 |
| 70704 | 8063362666 | 8/12/2015 | 17:28:00 |
| 70705 | 8063362666 | 8/14/2015 | 11:22:00 |
| 70706 | 8063403459 | 11/29/2015 | 13:04:00 |
| 70707 | 8063446354 | 5/9/2013 | 10:08:37 |
| 70708 | 8063462478 | 5/25/2016 | 21:41:00 |
| 70709 | 8063466231 | 9/5/2015 | 16:04:00 |
| 70710 | 8063466231 | 9/6/2015 | 13:03:00 |
| 70711 | 8063466231 | 9/7/2015 | 18:58:00 |
| 70712 | 8063466231 | 9/9/2015 | 18:37:00 |
| 70713 | 8063466231 | 9/10/2015 | 11:54:00 |
| 70714 | 8063466231 | 9/11/2015 | 19:50:00 |
| 70715 | 8063466231 | 9/12/2015 | 13:23:00 |
| 70716 | 8063466241 | 8/9/2015 | 13:41:00 |
| 70717 | 8063950539 | 8/12/2015 | 12:19:00 |
| 70718 | 8063956031 | 8/7/2015 | 17:51:00 |
| 70719 | 8063956714 | 4/21/2016 | 20:49:00 |
| 70720 | 8064002834 | 9/10/2015 | 20:47:00 |
| 70721 | 8064002834 | 9/12/2015 | 13:38:00 |
| 70722 | 8064002834 | 9/15/2015 | 11:09:00 |
| 70723 | 8064002834 | 9/16/2015 | 18:53:00 |
| 70724 | 8064002834 | 9/17/2015 | 13:41:00 |
| 70725 | 8064002834 | 9/18/2015 | 12:53:00 |
| 70726 | 8064002834 | 9/19/2015 | 11:42:00 |
| 70727 | 8064002834 | 9/21/2015 | 15:20:00 |
| 70728 | 8064003604 | 8/21/2015 | 17:28:00 |
| 70729 | 8064003604 | 8/22/2015 | 12:39:00 |
| 70730 | 8064003604 | 8/23/2015 | 13:11:00 |
| 70731 | 8064003604 | 8/24/2015 | 13:42:00 |
| 70732 | 8064003604 | 8/25/2015 | 13:07:00 |
| 70733 | 8064003604 | 8/26/2015 | 13:40:00 |

| | | | |
|---|---|---|---|
| 70734 | 8064003604 | 8/27/2015 | 12:55:00 |
| 70735 | 8064003604 | 8/28/2015 | 13:34:00 |
| 70736 | 8064003604 | 8/29/2015 | 10:50:00 |
| 70737 | 8064003604 | 8/31/2015 | 11:06:00 |
| 70738 | 8064003604 | 9/1/2015 | 14:34:00 |
| 70739 | 8064003604 | 9/3/2015 | 11:33:00 |
| 70740 | 8064003604 | 9/8/2015 | 17:26:00 |
| 70741 | 8064012984 | 5/15/2017 | 10:52:12 |
| 70742 | 8064013282 | 12/3/2015 | 10:23:00 |
| 70743 | 8064108780 | 8/20/2015 | 14:33:00 |
| 70744 | 8064108780 | 8/24/2015 | 13:10:00 |
| 70745 | 8064108780 | 8/28/2015 | 13:56:00 |
| 70746 | 8064189824 | 9/15/2015 | 10:13:00 |
| 70747 | 8064201963 | 9/10/2015 | 18:04:00 |
| 70748 | 8064220016 | 6/29/2016 | 17:10:00 |
| 70749 | 8064220949 | 6/23/2016 | 19:14:00 |
| 70750 | 8064332882 | 5/3/2017 | 10:05:00 |
| 70751 | 8064332882 | 5/5/2017 | 10:16:47 |
| 70752 | 8064332882 | 5/10/2017 | 18:19:23 |
| 70753 | 8064332882 | 5/16/2017 | 11:32:07 |
| 70754 | 8064332882 | 5/17/2017 | 10:02:35 |
| 70755 | 8064332882 | 5/30/2017 | 16:08:34 |
| 70756 | 8064338052 | 8/9/2015 | 15:13:00 |
| 70757 | 8064376766 | 10/12/2016 | 16:18:22 |
| 70758 | 8064385173 | 12/3/2015 | 10:10:00 |
| 70759 | 8064410278 | 9/28/2016 | 21:26:00 |
| 70760 | 8064414285 | 11/27/2015 | 10:19:00 |
| 70761 | 8064414285 | 11/28/2015 | 10:11:00 |
| 70762 | 8064414285 | 11/29/2015 | 13:04:00 |
| 70763 | 8064414285 | 11/30/2015 | 10:12:00 |
| 70764 | 8064414285 | 12/1/2015 | 10:02:00 |
| 70765 | 8064414285 | 12/3/2015 | 10:18:00 |
| 70766 | 8064416205 | 8/31/2015 | 10:07:00 |
| 70767 | 8064416205 | 9/1/2015 | 10:08:00 |
| 70768 | 8064445587 | 5/17/2016 | 19:24:00 |
| 70769 | 8064448174 | 9/29/2016 | 18:32:00 |
| 70770 | 8064452330 | 6/15/2017 | 16:25:17 |
| 70771 | 8064452330 | 6/21/2017 | 16:17:30 |
| 70772 | 8064452330 | 7/3/2017 | 12:31:21 |
| 70773 | 8064452330 | 7/13/2017 | 13:48:03 |
| 70774 | 8064455924 | 8/3/2016 | 14:36:56 |
| 70775 | 8064480391 | 8/17/2015 | 15:45:00 |
| 70776 | 8064480391 | 8/21/2015 | 15:14:00 |
| 70777 | 8064480391 | 8/22/2015 | 11:05:00 |
| 70778 | 8064480391 | 8/23/2015 | 13:18:00 |
| 70779 | 8064480391 | 8/24/2015 | 13:23:00 |
| 70780 | 8064480391 | 8/25/2015 | 16:59:00 |

| | | | |
|---|---|---|---|
| 70781 | 8064480391 | 8/26/2015 | 13:27:00 |
| 70782 | 8064480391 | 8/27/2015 | 11:40:00 |
| 70783 | 8064480391 | 8/28/2015 | 11:51:00 |
| 70784 | 8064480391 | 8/29/2015 | 12:03:00 |
| 70785 | 8064480391 | 8/31/2015 | 11:08:00 |
| 70786 | 8064480391 | 9/1/2015 | 18:51:00 |
| 70787 | 8064480391 | 9/2/2015 | 10:01:00 |
| 70788 | 8064480813 | 8/11/2015 | 10:06:00 |
| 70789 | 8064480813 | 8/12/2015 | 10:07:00 |
| 70790 | 8064480813 | 9/10/2015 | 10:24:00 |
| 70791 | 8064480813 | 9/12/2015 | 10:35:00 |
| 70792 | 8064480813 | 9/17/2015 | 10:14:00 |
| 70793 | 8064481281 | 4/21/2016 | 21:00:00 |
| 70794 | 8064482737 | 9/14/2015 | 15:31:00 |
| 70795 | 8064482737 | 9/15/2015 | 11:32:00 |
| 70796 | 8064484713 | 10/12/2016 | 16:17:08 |
| 70797 | 8064488293 | 10/18/2016 | 16:54:22 |
| 70798 | 8064489220 | 9/5/2015 | 16:50:00 |
| 70799 | 8064489220 | 9/6/2015 | 15:09:00 |
| 70800 | 8064489220 | 9/10/2015 | 16:16:00 |
| 70801 | 8064489220 | 9/11/2015 | 10:07:00 |
| 70802 | 8064489220 | 9/12/2015 | 18:55:00 |
| 70803 | 8064489220 | 9/15/2015 | 14:26:00 |
| 70804 | 8064489220 | 9/16/2015 | 19:02:00 |
| 70805 | 8064512736 | 11/30/2015 | 10:13:00 |
| 70806 | 8064512736 | 12/1/2015 | 10:08:00 |
| 70807 | 8064512736 | 12/3/2015 | 10:01:00 |
| 70808 | 8064638022 | 8/25/2015 | 15:51:00 |
| 70809 | 8064638022 | 8/27/2015 | 21:00:00 |
| 70810 | 8064638022 | 8/29/2015 | 10:08:00 |
| 70811 | 8064662989 | 9/12/2015 | 16:02:00 |
| 70812 | 8064662989 | 9/14/2015 | 10:17:00 |
| 70813 | 8064662989 | 9/16/2015 | 11:16:00 |
| 70814 | 8064663819 | 4/27/2017 | 10:22:08 |
| 70815 | 8064663819 | 4/29/2017 | 10:10:11 |
| 70816 | 8064663819 | 5/3/2017 | 10:51:48 |
| 70817 | 8064663819 | 5/4/2017 | 10:13:18 |
| 70818 | 8064663819 | 5/12/2017 | 16:07:10 |
| 70819 | 8064663819 | 5/13/2017 | 12:04:19 |
| 70820 | 8064663819 | 5/16/2017 | 16:39:30 |
| 70821 | 8064663819 | 5/18/2017 | 15:53:41 |
| 70822 | 8064663819 | 5/20/2017 | 12:18:50 |
| 70823 | 8064663841 | 9/15/2015 | 13:59:00 |
| 70824 | 8064663841 | 9/19/2015 | 13:24:00 |
| 70825 | 8064663841 | 9/23/2015 | 13:59:00 |
| 70826 | 8064663841 | 10/1/2015 | 13:18:00 |
| 70827 | 8064666873 | 8/16/2015 | 15:33:00 |

| | | | |
|---|---|---|---|
| 70828 | 8064667671 | 5/15/2017 | 10:26:40 |
| 70829 | 8064706611 | 12/2/2015 | 10:05:00 |
| 70830 | 8064706611 | 12/3/2015 | 10:01:00 |
| 70831 | 8064709806 | 10/18/2016 | 11:36:18 |
| 70832 | 8064716230 | 5/13/2017 | 14:13:41 |
| 70833 | 8064716230 | 6/13/2017 | 18:40:54 |
| 70834 | 8064716230 | 6/27/2017 | 16:24:16 |
| 70835 | 8064716230 | 7/15/2017 | 11:56:46 |
| 70836 | 8064716230 | 7/25/2017 | 18:23:52 |
| 70837 | 8064716230 | 7/30/2017 | 13:04:39 |
| 70838 | 8064716230 | 8/4/2017 | 17:30:04 |
| 70839 | 8064716230 | 8/5/2017 | 10:07:44 |
| 70840 | 8064716230 | 8/6/2017 | 13:04:30 |
| 70841 | 8064738101 | 10/6/2017 | 10:08:49 |
| 70842 | 8064778859 | 5/10/2016 | 17:26:00 |
| 70843 | 8064941707 | 4/21/2016 | 19:22:00 |
| 70844 | 8064942781 | 8/22/2015 | 15:59:00 |
| 70845 | 8065174991 | 10/12/2016 | 16:18:07 |
| 70846 | 8065181429 | 9/1/2015 | 16:30:00 |
| 70847 | 8065181777 | 8/14/2015 | 18:54:00 |
| 70848 | 8065181777 | 9/14/2015 | 16:34:00 |
| 70849 | 8065181777 | 9/15/2015 | 15:12:00 |
| 70850 | 8065181777 | 10/14/2016 | 19:45:46 |
| 70851 | 8065182980 | 3/3/2017 | 10:41:42 |
| 70852 | 8065185323 | 10/6/2016 | 16:44:22 |
| 70853 | 8065271325 | 9/22/2016 | 19:59:00 |
| 70854 | 8065353586 | 8/6/2015 | 13:45:00 |
| 70855 | 8065353586 | 8/7/2015 | 11:58:00 |
| 70856 | 8065353586 | 8/8/2015 | 16:40:00 |
| 70857 | 8065354117 | 7/30/2017 | 13:01:33 |
| 70858 | 8065354117 | 8/2/2017 | 16:49:03 |
| 70859 | 8065354117 | 8/4/2017 | 10:07:34 |
| 70860 | 8065354117 | 8/7/2017 | 17:06:49 |
| 70861 | 8065354117 | 8/9/2017 | 16:42:57 |
| 70862 | 8065354117 | 8/10/2017 | 12:10:16 |
| 70863 | 8065355152 | 6/7/2013 | 21:10:13 |
| 70864 | 8065356192 | 10/11/2016 | 20:53:06 |
| 70865 | 8065430061 | 8/9/2015 | 15:04:00 |
| 70866 | 8065430061 | 8/11/2015 | 13:09:00 |
| 70867 | 8065430061 | 9/7/2015 | 19:07:00 |
| 70868 | 8065430061 | 9/9/2015 | 20:55:00 |
| 70869 | 8065430061 | 9/11/2015 | 20:22:00 |
| 70870 | 8065430061 | 4/7/2017 | 11:10:03 |
| 70871 | 8065430061 | 4/10/2017 | 10:21:02 |
| 70872 | 8065430061 | 4/11/2017 | 10:48:56 |
| 70873 | 8065430061 | 4/12/2017 | 10:17:34 |
| 70874 | 8065430061 | 4/13/2017 | 10:08:35 |

| | | | |
|---|---|---|---|
| 70875 | 8065430061 | 9/8/2017 | 10:33:16 |
| 70876 | 8065430061 | 9/29/2017 | 10:05:14 |
| 70877 | 8065430061 | 10/3/2017 | 10:26:26 |
| 70878 | 8065440196 | 9/11/2015 | 19:36:00 |
| 70879 | 8065440196 | 9/17/2015 | 13:48:00 |
| 70880 | 8065440196 | 9/20/2015 | 16:05:00 |
| 70881 | 8065441171 | 9/25/2015 | 10:01:00 |
| 70882 | 8065442207 | 8/21/2015 | 15:32:00 |
| 70883 | 8065442207 | 11/25/2015 | 10:03:00 |
| 70884 | 8065442207 | 11/28/2015 | 10:29:00 |
| 70885 | 8065442207 | 11/30/2015 | 10:40:00 |
| 70886 | 8065447930 | 6/7/2013 | 18:23:35 |
| 70887 | 8065486971 | 8/10/2015 | 10:26:00 |
| 70888 | 8065486971 | 8/12/2015 | 16:13:00 |
| 70889 | 8065486971 | 8/13/2015 | 16:12:00 |
| 70890 | 8065486971 | 8/26/2015 | 15:56:00 |
| 70891 | 8065486971 | 8/27/2015 | 16:41:00 |
| 70892 | 8065486971 | 9/2/2015 | 11:39:00 |
| 70893 | 8065491059 | 9/2/2015 | 21:34:00 |
| 70894 | 8065565918 | 9/15/2015 | 11:12:00 |
| 70895 | 8065565918 | 9/16/2015 | 10:22:00 |
| 70896 | 8065591427 | 3/20/2017 | 11:12:42 |
| 70897 | 8065591427 | 3/22/2017 | 10:20:57 |
| 70898 | 8065591427 | 3/23/2017 | 10:22:14 |
| 70899 | 8065591427 | 3/24/2017 | 10:05:22 |
| 70900 | 8065591427 | 3/25/2017 | 11:52:16 |
| 70901 | 8065591427 | 3/26/2017 | 13:00:56 |
| 70902 | 8065591427 | 4/19/2017 | 10:21:07 |
| 70903 | 8065591427 | 4/20/2017 | 16:28:08 |
| 70904 | 8065591427 | 4/25/2017 | 10:28:03 |
| 70905 | 8065591427 | 4/26/2017 | 10:27:42 |
| 70906 | 8065593018 | 8/20/2015 | 10:24:00 |
| 70907 | 8065593018 | 9/16/2015 | 20:04:00 |
| 70908 | 8065593018 | 9/17/2015 | 12:17:00 |
| 70909 | 8065593018 | 9/18/2015 | 12:43:00 |
| 70910 | 8065593018 | 9/19/2015 | 11:18:00 |
| 70911 | 8065596491 | 8/10/2015 | 12:32:00 |
| 70912 | 8065596491 | 8/12/2015 | 12:35:00 |
| 70913 | 8065596560 | 8/28/2015 | 14:07:00 |
| 70914 | 8065596560 | 8/29/2015 | 11:59:00 |
| 70915 | 8065703942 | 10/12/2016 | 21:49:46 |
| 70916 | 8065771258 | 9/12/2015 | 10:08:00 |
| 70917 | 8065771258 | 9/16/2015 | 19:32:00 |
| 70918 | 8065772655 | 5/9/2016 | 19:10:00 |
| 70919 | 8065773248 | 8/14/2015 | 11:55:00 |
| 70920 | 8065773248 | 9/5/2015 | 16:00:00 |
| 70921 | 8065776290 | 9/10/2015 | 13:30:00 |

| | | | |
|---|---|---|---|
| 70922 | 8065776290 | 9/12/2015 | 12:40:00 |
| 70923 | 8065776812 | 4/6/2016 | 20:43:00 |
| 70924 | 8065840760 | 2/15/2013 | 11:01:44 |
| 70925 | 8065847360 | 4/13/2017 | 10:19:03 |
| 70926 | 8065847360 | 4/14/2017 | 10:31:41 |
| 70927 | 8065847360 | 7/13/2017 | 21:08:06 |
| 70928 | 8065847360 | 8/13/2017 | 13:06:12 |
| 70929 | 8065847360 | 8/24/2017 | 14:22:29 |
| 70930 | 8065847360 | 9/1/2017 | 11:00:35 |
| 70931 | 8065847360 | 9/7/2017 | 11:17:37 |
| 70932 | 8065982742 | 2/18/2013 | 9:40:27 |
| 70933 | 8066200977 | 8/29/2015 | 12:12:00 |
| 70934 | 8066200977 | 9/1/2015 | 16:39:00 |
| 70935 | 8066202710 | 3/14/2017 | 10:59:12 |
| 70936 | 8066202710 | 3/15/2017 | 10:04:48 |
| 70937 | 8066202710 | 5/14/2017 | 13:11:17 |
| 70938 | 8066202710 | 5/15/2017 | 10:48:10 |
| 70939 | 8066207477 | 9/29/2016 | 18:24:00 |
| 70940 | 8066226028 | 8/30/2015 | 13:21:00 |
| 70941 | 8066226028 | 9/2/2015 | 16:03:00 |
| 70942 | 8066226028 | 9/3/2015 | 12:20:00 |
| 70943 | 8066323871 | 8/22/2016 | 10:42:05 |
| 70944 | 8066326838 | 5/14/2017 | 13:05:25 |
| 70945 | 8066326838 | 5/19/2017 | 10:37:40 |
| 70946 | 8066326838 | 5/20/2017 | 10:07:37 |
| 70947 | 8066326838 | 5/21/2017 | 14:59:02 |
| 70948 | 8066326838 | 5/25/2017 | 14:36:10 |
| 70949 | 8066326838 | 7/23/2017 | 13:07:41 |
| 70950 | 8066326838 | 7/26/2017 | 14:33:57 |
| 70951 | 8066326838 | 7/30/2017 | 15:15:56 |
| 70952 | 8066327268 | 2/18/2013 | 17:24:23 |
| 70953 | 8066382102 | 9/10/2015 | 10:12:00 |
| 70954 | 8066387272 | 9/3/2015 | 15:37:00 |
| 70955 | 8066387601 | 8/17/2015 | 18:52:00 |
| 70956 | 8066387601 | 8/18/2015 | 18:25:00 |
| 70957 | 8066477363 | 2/24/2017 | 12:54:00 |
| 70958 | 8066477363 | 2/26/2017 | 13:52:56 |
| 70959 | 8066477363 | 2/27/2017 | 12:47:18 |
| 70960 | 8066544091 | 10/18/2016 | 18:12:39 |
| 70961 | 8066620955 | 6/21/2017 | 10:04:54 |
| 70962 | 8066620955 | 6/23/2017 | 10:12:23 |
| 70963 | 8066620955 | 6/24/2017 | 12:13:19 |
| 70964 | 8066620955 | 6/26/2017 | 11:53:27 |
| 70965 | 8066620955 | 6/27/2017 | 10:06:18 |
| 70966 | 8066625100 | 8/31/2015 | 10:04:00 |
| 70967 | 8066639058 | 10/12/2016 | 16:19:34 |
| 70968 | 8066641180 | 8/21/2015 | 14:22:00 |

| | | | |
|---|---|---|---|
| 70969 | 8066641868 | 8/7/2015 | 12:19:00 |
| 70970 | 8066741615 | 9/30/2016 | 19:11:00 |
| 70971 | 8066850857 | 10/25/2017 | 10:01:03 |
| 70972 | 8066854950 | 10/19/2017 | 10:18:53 |
| 70973 | 8066854950 | 10/21/2017 | 11:33:29 |
| 70974 | 8066857637 | 8/14/2015 | 13:49:00 |
| 70975 | 8066858916 | 10/3/2016 | 18:47:00 |
| 70976 | 8067173272 | 9/16/2015 | 19:39:00 |
| 70977 | 8067173272 | 9/17/2015 | 12:00:00 |
| 70978 | 8067173272 | 9/18/2015 | 13:01:00 |
| 70979 | 8067173272 | 9/19/2015 | 10:58:00 |
| 70980 | 8067173272 | 9/20/2015 | 13:15:00 |
| 70981 | 8067293504 | 10/12/2016 | 18:59:50 |
| 70982 | 8067295344 | 9/16/2015 | 11:03:00 |
| 70983 | 8067295344 | 9/18/2015 | 10:31:00 |
| 70984 | 8067315229 | 3/5/2017 | 21:00:08 |
| 70985 | 8067315229 | 3/7/2017 | 16:59:01 |
| 70986 | 8067315229 | 3/9/2017 | 10:50:53 |
| 70987 | 8067315229 | 3/14/2017 | 16:06:28 |
| 70988 | 8067315229 | 4/1/2017 | 11:16:15 |
| 70989 | 8067315229 | 4/6/2017 | 10:13:31 |
| 70990 | 8067315229 | 6/4/2017 | 16:41:27 |
| 70991 | 8067315229 | 6/5/2017 | 12:15:14 |
| 70992 | 8067315229 | 6/15/2017 | 16:22:19 |
| 70993 | 8067315229 | 6/21/2017 | 16:23:55 |
| 70994 | 8067315229 | 7/3/2017 | 12:32:47 |
| 70995 | 8067315229 | 7/13/2017 | 13:47:34 |
| 70996 | 8067520719 | 8/21/2015 | 17:58:00 |
| 70997 | 8067520719 | 8/22/2015 | 11:33:00 |
| 70998 | 8067520719 | 8/25/2015 | 13:45:00 |
| 70999 | 8067520719 | 8/26/2015 | 12:28:00 |
| 71000 | 8067520719 | 8/28/2015 | 13:45:00 |
| 71001 | 8067520719 | 8/29/2015 | 13:14:00 |
| 71002 | 8067520719 | 9/10/2015 | 13:44:00 |
| 71003 | 8067520719 | 9/23/2015 | 10:25:00 |
| 71004 | 8067590100 | 4/26/2017 | 10:05:15 |
| 71005 | 8067590100 | 5/1/2017 | 10:20:36 |
| 71006 | 8067590100 | 5/26/2017 | 10:04:32 |
| 71007 | 8067590100 | 5/27/2017 | 15:07:09 |
| 71008 | 8067590100 | 5/28/2017 | 15:14:12 |
| 71009 | 8067590100 | 9/27/2017 | 10:02:54 |
| 71010 | 8067590100 | 9/29/2017 | 10:04:45 |
| 71011 | 8067590100 | 9/30/2017 | 12:57:51 |
| 71012 | 8067590100 | 10/26/2017 | 10:33:39 |
| 71013 | 8067590100 | 10/27/2017 | 10:18:38 |
| 71014 | 8067590100 | 10/28/2017 | 13:02:31 |
| 71015 | 8067590100 | 10/29/2017 | 13:36:42 |

| | | | |
|---|---|---|---|
| 71016 | 8067591257 | 8/6/2015 | 13:35:00 |
| 71017 | 8067591257 | 8/10/2015 | 12:22:00 |
| 71018 | 8067591257 | 6/6/2017 | 10:02:01 |
| 71019 | 8067591257 | 6/7/2017 | 10:03:18 |
| 71020 | 8067591257 | 6/8/2017 | 10:02:17 |
| 71021 | 8067591257 | 6/9/2017 | 10:04:33 |
| 71022 | 8067591257 | 6/10/2017 | 10:07:03 |
| 71023 | 8067591257 | 6/11/2017 | 13:01:39 |
| 71024 | 8067591257 | 6/12/2017 | 15:16:21 |
| 71025 | 8067591257 | 6/13/2017 | 12:10:12 |
| 71026 | 8067591257 | 8/6/2017 | 13:01:38 |
| 71027 | 8067591257 | 8/8/2017 | 10:16:29 |
| 71028 | 8067591257 | 8/9/2017 | 12:58:28 |
| 71029 | 8067591257 | 8/10/2017 | 11:57:34 |
| 71030 | 8067591257 | 8/13/2017 | 13:03:02 |
| 71031 | 8067591257 | 8/26/2017 | 13:54:25 |
| 71032 | 8067591257 | 9/2/2017 | 13:44:45 |
| 71033 | 8067595925 | 5/9/2016 | 19:15:00 |
| 71034 | 8067779562 | 6/18/2017 | 14:43:52 |
| 71035 | 8067779562 | 6/19/2017 | 11:16:08 |
| 71036 | 8067779562 | 6/20/2017 | 10:10:01 |
| 71037 | 8067811766 | 12/3/2015 | 10:09:00 |
| 71038 | 8067813285 | 8/25/2015 | 11:48:00 |
| 71039 | 8067875912 | 10/13/2016 | 15:50:12 |
| 71040 | 8067877552 | 10/18/2016 | 15:01:16 |
| 71041 | 8067878599 | 5/25/2017 | 14:31:48 |
| 71042 | 8067878599 | 5/27/2017 | 10:52:44 |
| 71043 | 8067878599 | 5/31/2017 | 13:33:21 |
| 71044 | 8067878599 | 6/26/2017 | 15:25:05 |
| 71045 | 8067878599 | 6/27/2017 | 10:05:24 |
| 71046 | 8067904959 | 6/10/2017 | 12:44:24 |
| 71047 | 8067904959 | 6/11/2017 | 13:16:31 |
| 71048 | 8067904959 | 6/12/2017 | 10:26:51 |
| 71049 | 8067904959 | 7/10/2017 | 16:11:42 |
| 71050 | 8067904959 | 7/11/2017 | 10:14:38 |
| 71051 | 8067904959 | 7/12/2017 | 10:01:13 |
| 71052 | 8067904959 | 7/13/2017 | 15:56:15 |
| 71053 | 8067904959 | 7/14/2017 | 10:03:19 |
| 71054 | 8067904959 | 7/15/2017 | 10:44:57 |
| 71055 | 8067904959 | 10/14/2017 | 21:21:55 |
| 71056 | 8067904959 | 10/15/2017 | 16:16:22 |
| 71057 | 8068312043 | 2/26/2017 | 13:03:43 |
| 71058 | 8068312043 | 3/23/2017 | 15:02:34 |
| 71059 | 8068312043 | 3/24/2017 | 17:14:07 |
| 71060 | 8068312043 | 3/25/2017 | 11:15:06 |
| 71061 | 8068315494 | 9/14/2015 | 15:12:00 |
| 71062 | 8068315494 | 9/19/2015 | 10:37:00 |

| | | | |
|---|---|---|---|
| 71063 | 8068315782 | 3/13/2013 | 9:53:23 |
| 71064 | 8068317636 | 9/18/2015 | 10:26:00 |
| 71065 | 8068317636 | 9/22/2015 | 15:26:00 |
| 71066 | 8068317636 | 9/24/2015 | 18:15:00 |
| 71067 | 8068317903 | 4/21/2016 | 20:39:00 |
| 71068 | 8068319081 | 10/15/2016 | 15:27:44 |
| 71069 | 8068911713 | 6/22/2017 | 10:01:34 |
| 71070 | 8068912813 | 10/12/2017 | 10:28:22 |
| 71071 | 8069280748 | 9/5/2017 | 14:02:05 |
| 71072 | 8069280748 | 9/8/2017 | 10:18:32 |
| 71073 | 8069280748 | 9/10/2017 | 13:05:28 |
| 71074 | 8069280748 | 9/16/2017 | 11:42:04 |
| 71075 | 8069283367 | 11/30/2015 | 10:01:00 |
| 71076 | 8069283367 | 12/1/2015 | 10:13:00 |
| 71077 | 8069285568 | 9/18/2015 | 12:04:00 |
| 71078 | 8069285568 | 9/19/2015 | 13:21:00 |
| 71079 | 8069285568 | 9/20/2015 | 13:47:00 |
| 71080 | 8069300517 | 8/11/2015 | 17:08:00 |
| 71081 | 8069300517 | 9/12/2015 | 11:48:00 |
| 71082 | 8069300517 | 9/14/2015 | 14:50:00 |
| 71083 | 8069300517 | 9/15/2015 | 14:34:00 |
| 71084 | 8069300517 | 9/16/2015 | 12:57:00 |
| 71085 | 8069300517 | 9/17/2015 | 12:32:00 |
| 71086 | 8069300517 | 9/18/2015 | 12:37:00 |
| 71087 | 8069300517 | 9/19/2015 | 10:52:00 |
| 71088 | 8069300517 | 9/20/2015 | 13:33:00 |
| 71089 | 8069300517 | 9/21/2015 | 12:31:00 |
| 71090 | 8069300517 | 9/22/2015 | 10:56:00 |
| 71091 | 8069305778 | 8/8/2015 | 12:17:00 |
| 71092 | 8069309103 | 9/1/2015 | 10:15:00 |
| 71093 | 8069309103 | 9/3/2015 | 12:20:00 |
| 71094 | 8069309103 | 9/5/2015 | 11:48:00 |
| 71095 | 8069309103 | 9/6/2015 | 15:38:00 |
| 71096 | 8069309103 | 9/7/2015 | 11:36:00 |
| 71097 | 8069309103 | 9/8/2015 | 10:27:00 |
| 71098 | 8069393495 | 8/8/2015 | 13:30:00 |
| 71099 | 8082166030 | 11/30/2015 | 15:03:00 |
| 71100 | 8082166030 | 12/1/2015 | 15:03:00 |
| 71101 | 8082180902 | 1/16/2013 | 14:41:38 |
| 71102 | 8082240750 | 10/17/2016 | 16:39:59 |
| 71103 | 8082287440 | 8/25/2015 | 15:40:00 |
| 71104 | 8082685500 | 9/7/2015 | 16:21:00 |
| 71105 | 8082685500 | 9/8/2015 | 22:08:00 |
| 71106 | 8082685500 | 9/9/2015 | 17:52:00 |
| 71107 | 8082773202 | 4/9/2017 | 16:26:27 |
| 71108 | 8082773202 | 5/9/2017 | 16:11:06 |
| 71109 | 8082773202 | 7/9/2017 | 15:01:04 |

| | | | |
|---|---|---|---|
| 71110 | 8082773202 | 7/10/2017 | 15:57:18 |
| 71111 | 8082773202 | 8/4/2017 | 15:01:27 |
| 71112 | 8082987509 | 8/10/2015 | 15:56:00 |
| 71113 | 8082987509 | 8/15/2015 | 14:56:00 |
| 71114 | 8082987509 | 8/17/2015 | 15:12:00 |
| 71115 | 8082987509 | 8/21/2015 | 15:05:00 |
| 71116 | 8082987509 | 9/10/2015 | 15:03:00 |
| 71117 | 8082987509 | 9/15/2015 | 15:25:00 |
| 71118 | 8082987509 | 9/19/2015 | 15:05:00 |
| 71119 | 8083334192 | 10/11/2016 | 22:19:34 |
| 71120 | 8083390951 | 5/10/2016 | 21:23:00 |
| 71121 | 8083448827 | 9/14/2015 | 15:02:00 |
| 71122 | 8083448827 | 9/15/2015 | 15:29:00 |
| 71123 | 8083448827 | 9/16/2015 | 15:01:00 |
| 71124 | 8083448827 | 9/18/2015 | 15:01:00 |
| 71125 | 8083448827 | 9/19/2015 | 15:01:00 |
| 71126 | 8083448827 | 9/20/2015 | 15:01:00 |
| 71127 | 8083448827 | 6/5/2017 | 15:00:17 |
| 71128 | 8083448827 | 6/15/2017 | 15:00:27 |
| 71129 | 8083448827 | 7/9/2017 | 15:00:20 |
| 71130 | 8083448827 | 7/10/2017 | 23:00:24 |
| 71131 | 8083448827 | 7/11/2017 | 16:13:22 |
| 71132 | 8083448827 | 10/4/2017 | 15:00:12 |
| 71133 | 8083448827 | 10/9/2017 | 15:07:40 |
| 71134 | 8083448827 | 10/11/2017 | 15:01:47 |
| 71135 | 8083448827 | 10/12/2017 | 15:01:47 |
| 71136 | 8083448827 | 10/13/2017 | 15:01:16 |
| 71137 | 8083448827 | 10/14/2017 | 15:01:06 |
| 71138 | 8083448827 | 10/15/2017 | 15:01:14 |
| 71139 | 8083577272 | 5/14/2017 | 15:01:13 |
| 71140 | 8083577272 | 5/15/2017 | 15:01:18 |
| 71141 | 8083587907 | 10/12/2016 | 16:43:21 |
| 71142 | 8083641917 | 10/18/2016 | 15:28:37 |
| 71143 | 8083656240 | 9/1/2015 | 15:02:00 |
| 71144 | 8083825801 | 4/4/2017 | 15:00:44 |
| 71145 | 8083825801 | 4/6/2017 | 16:03:37 |
| 71146 | 8083825801 | 4/11/2017 | 15:01:16 |
| 71147 | 8083865418 | 8/17/2015 | 15:01:00 |
| 71148 | 8083865514 | 10/11/2016 | 21:18:44 |
| 71149 | 8083868981 | 6/18/2013 | 19:46:30 |
| 71150 | 8084392194 | 8/23/2015 | 15:02:00 |
| 71151 | 8084465305 | 10/11/2016 | 21:18:10 |
| 71152 | 8086331354 | 8/23/2015 | 15:04:00 |
| 71153 | 8086331354 | 8/24/2015 | 15:05:00 |
| 71154 | 8086331354 | 8/25/2015 | 18:36:00 |
| 71155 | 8086331354 | 8/26/2015 | 17:05:00 |
| 71156 | 8086331354 | 9/15/2015 | 15:04:00 |

| 71157 | 8086345558 | 10/13/2016 | 22:14:47 |
| 71158 | 8086347875 | 9/14/2016 | 18:22:00 |
| 71159 | 8086347875 | 9/15/2015 | 15:04:00 |
| 71160 | 8086347875 | 9/18/2015 | 15:04:00 |
| 71161 | 8086347875 | 9/21/2015 | 16:23:00 |
| 71162 | 8086347875 | 9/23/2015 | 16:57:00 |
| 71163 | 8086402555 | 9/14/2015 | 15:01:00 |
| 71164 | 8086402555 | 9/15/2015 | 16:07:00 |
| 71165 | 8086402555 | 9/16/2015 | 21:02:00 |
| 71166 | 8086402555 | 5/14/2017 | 15:00:56 |
| 71167 | 8086402555 | 5/15/2017 | 15:00:25 |
| 71168 | 8086402555 | 6/14/2017 | 15:05:20 |
| 71169 | 8086402555 | 6/24/2017 | 15:00:48 |
| 71170 | 8086402555 | 6/28/2017 | 15:01:24 |
| 71171 | 8086402555 | 7/2/2017 | 15:01:27 |
| 71172 | 8086402555 | 9/15/2017 | 15:01:15 |
| 71173 | 8086402555 | 9/17/2017 | 15:01:27 |
| 71174 | 8086402555 | 9/19/2017 | 15:01:35 |
| 71175 | 8086402555 | 9/21/2017 | 15:01:12 |
| 71176 | 8086402555 | 9/22/2017 | 15:01:15 |
| 71177 | 8086402555 | 9/24/2017 | 15:01:30 |
| 71178 | 8086402555 | 9/25/2017 | 19:11:41 |
| 71179 | 8086406631 | 10/4/2016 | 20:56:00 |
| 71180 | 8086733263 | 6/2/2017 | 17:03:15 |
| 71181 | 8086733263 | 6/12/2017 | 18:39:17 |
| 71182 | 8087473139 | 5/28/2017 | 15:01:07 |
| 71183 | 8087473139 | 6/2/2017 | 15:01:16 |
| 71184 | 8087473139 | 6/3/2017 | 15:01:25 |
| 71185 | 8087530827 | 9/2/2015 | 15:22:00 |
| 71186 | 8087555055 | 8/13/2015 | 8:50:00 |
| 71187 | 8087555055 | 9/8/2015 | 15:53:00 |
| 71188 | 8087555055 | 9/10/2015 | 15:05:00 |
| 71189 | 8087555055 | 9/11/2015 | 19:48:00 |
| 71190 | 8087777777 | 9/1/2015 | 15:31:00 |
| 71191 | 8087780772 | 4/9/2013 | 20:45:31 |
| 71192 | 8088407067 | 12/2/2015 | 15:01:00 |
| 71193 | 8088407067 | 12/3/2015 | 15:04:00 |
| 71194 | 8088547899 | 10/17/2016 | 22:06:14 |
| 71195 | 8088555193 | 10/4/2016 | 20:54:00 |
| 71196 | 8088648599 | 9/10/2015 | 20:42:00 |
| 71197 | 8088648599 | 9/11/2015 | 22:42:00 |
| 71198 | 8102100363 | 8/27/2015 | 10:49:00 |
| 71199 | 8102100363 | 8/29/2015 | 8:14:00 |
| 71200 | 8102100363 | 9/1/2015 | 11:49:00 |
| 71201 | 8102100363 | 9/3/2015 | 12:10:00 |
| 71202 | 8102105146 | 8/11/2015 | 9:59:00 |
| 71203 | 8102105146 | 8/11/2017 | 16:35:51 |

| | | | |
|---|---|---|---|
| 71204 | 8102107307 | 4/20/2016 | 14:05:00 |
| 71205 | 8102233881 | 11/16/2017 | 12:28:23 |
| 71206 | 8102237186 | 10/15/2016 | 8:17:51 |
| 71207 | 8102289219 | 8/24/2016 | 9:06:00 |
| 71208 | 8102405048 | 10/16/2016 | 13:33:33 |
| 71209 | 8102590649 | 5/24/2016 | 11:37:00 |
| 71210 | 8102594524 | 5/9/2016 | 9:45:00 |
| 71211 | 8102787336 | 8/21/2015 | 9:43:00 |
| 71212 | 8102801838 | 10/4/2016 | 19:49:00 |
| 71213 | 8102829667 | 10/3/2016 | 17:29:00 |
| 71214 | 8102883254 | 4/21/2016 | 13:45:00 |
| 71215 | 8102932759 | 12/6/2017 | 8:04:32 |
| 71216 | 8102932759 | 12/7/2017 | 8:03:34 |
| 71217 | 8102933226 | 7/27/2016 | 9:25:00 |
| 71218 | 8102934322 | 7/7/2016 | 11:36:00 |
| 71219 | 8102936558 | 2/24/2017 | 10:38:20 |
| 71220 | 8103000262 | 9/8/2016 | 19:12:00 |
| 71221 | 8103000262 | 9/16/2015 | 11:18:00 |
| 71222 | 8103051828 | 9/16/2016 | 11:00:00 |
| 71223 | 8103080464 | 9/7/2015 | 14:45:00 |
| 71224 | 8103080464 | 9/9/2015 | 19:35:00 |
| 71225 | 8103080464 | 9/10/2015 | 18:13:00 |
| 71226 | 8103084995 | 5/10/2017 | 9:01:10 |
| 71227 | 8103084995 | 5/11/2017 | 8:07:29 |
| 71228 | 8103084995 | 5/12/2017 | 16:05:13 |
| 71229 | 8103084995 | 5/13/2017 | 10:26:08 |
| 71230 | 8103084995 | 5/14/2017 | 10:16:16 |
| 71231 | 8103088050 | 6/25/2016 | 13:56:00 |
| 71232 | 8103331617 | 6/28/2016 | 11:59:00 |
| 71233 | 8103343407 | 8/29/2015 | 8:54:00 |
| 71234 | 8103353335 | 9/7/2015 | 13:48:00 |
| 71235 | 8103353335 | 9/9/2015 | 19:18:00 |
| 71236 | 8103363169 | 8/12/2015 | 8:51:00 |
| 71237 | 8103366705 | 9/16/2015 | 13:22:00 |
| 71238 | 8103367276 | 4/22/2017 | 9:10:37 |
| 71239 | 8103367597 | 7/8/2016 | 18:04:00 |
| 71240 | 8103368907 | 6/9/2016 | 15:01:00 |
| 71241 | 8103434894 | 8/11/2016 | 11:23:00 |
| 71242 | 8103477733 | 7/8/2016 | 13:43:00 |
| 71243 | 8103484715 | 10/2/2017 | 8:58:41 |
| 71244 | 8103484715 | 10/3/2017 | 12:18:04 |
| 71245 | 8103555216 | 6/23/2016 | 11:27:00 |
| 71246 | 8103571256 | 10/19/2016 | 9:40:09 |
| 71247 | 8103571567 | 8/29/2015 | 10:15:00 |
| 71248 | 8103577645 | 10/17/2016 | 18:25:40 |
| 71249 | 8103597545 | 9/13/2016 | 15:22:00 |
| 71250 | 8103914009 | 5/27/2017 | 13:04:36 |

| | | | |
|---|---|---|---|
| 71251 | 8103916592 | 9/14/2015 | 11:35:00 |
| 71252 | 8103916592 | 9/15/2015 | 9:08:00 |
| 71253 | 8103948022 | 10/14/2016 | 8:14:02 |
| 71254 | 8103973481 | 9/5/2015 | 12:06:00 |
| 71255 | 8103973481 | 9/6/2015 | 17:53:00 |
| 71256 | 8103973481 | 9/7/2015 | 8:48:00 |
| 71257 | 8103990622 | 10/10/2016 | 11:47:32 |
| 71258 | 8103992941 | 6/7/2017 | 8:19:31 |
| 71259 | 8103992941 | 6/11/2017 | 10:28:46 |
| 71260 | 8103992941 | 6/13/2017 | 12:09:13 |
| 71261 | 8103992941 | 6/14/2017 | 8:30:44 |
| 71262 | 8103992941 | 6/30/2017 | 8:54:27 |
| 71263 | 8104041947 | 5/28/2016 | 17:03:00 |
| 71264 | 8104047063 | 10/1/2017 | 10:42:30 |
| 71265 | 8104047063 | 10/2/2017 | 11:13:26 |
| 71266 | 8104047063 | 10/4/2017 | 8:48:20 |
| 71267 | 8104047063 | 10/5/2017 | 8:55:58 |
| 71268 | 8104047063 | 10/6/2017 | 8:57:26 |
| 71269 | 8104047063 | 10/7/2017 | 8:45:39 |
| 71270 | 8104047063 | 11/7/2017 | 14:18:32 |
| 71271 | 8104047063 | 11/10/2017 | 16:18:15 |
| 71272 | 8104230877 | 3/9/2017 | 12:21:01 |
| 71273 | 8104230877 | 3/11/2017 | 11:55:08 |
| 71274 | 8104230877 | 5/8/2017 | 18:14:36 |
| 71275 | 8104230877 | 5/19/2017 | 8:57:27 |
| 71276 | 8104230877 | 5/23/2017 | 15:56:18 |
| 71277 | 8104230877 | 6/10/2017 | 8:31:02 |
| 71278 | 8104230877 | 6/15/2017 | 8:58:12 |
| 71279 | 8104230877 | 6/20/2017 | 9:15:00 |
| 71280 | 8104230877 | 6/25/2017 | 12:04:53 |
| 71281 | 8104235780 | 5/26/2016 | 20:46:00 |
| 71282 | 8104238186 | 5/16/2015 | 9:06:51 |
| 71283 | 8104411613 | 4/11/2017 | 8:55:43 |
| 71284 | 8104411613 | 6/11/2017 | 10:31:22 |
| 71285 | 8104411613 | 6/14/2017 | 8:34:48 |
| 71286 | 8104411613 | 6/16/2017 | 11:34:33 |
| 71287 | 8104411613 | 6/18/2017 | 12:48:38 |
| 71288 | 8104411613 | 8/11/2017 | 13:57:34 |
| 71289 | 8104553012 | 4/10/2016 | 19:20:00 |
| 71290 | 8104880384 | 6/15/2016 | 12:24:00 |
| 71291 | 8104882861 | 5/24/2016 | 12:31:00 |
| 71292 | 8104883166 | 6/8/2016 | 11:42:00 |
| 71293 | 8104883166 | 4/25/2017 | 8:54:43 |
| 71294 | 8104883166 | 4/27/2017 | 9:01:43 |
| 71295 | 8104883166 | 4/29/2017 | 8:50:03 |
| 71296 | 8105139667 | 4/20/2016 | 9:29:00 |
| 71297 | 8105150076 | 8/30/2015 | 15:51:00 |

| | | | |
|---|---|---|---|
| 71298 | 8105150076 | 8/31/2015 | 14:51:00 |
| 71299 | 8105150076 | 9/1/2015 | 16:22:00 |
| 71300 | 8105166847 | 4/20/2016 | 13:56:00 |
| 71301 | 8105167083 | 7/11/2016 | 13:38:00 |
| 71302 | 8105167956 | 4/21/2016 | 13:55:00 |
| 71303 | 8105223612 | 5/22/2015 | 8:46:46 |
| 71304 | 8105310938 | 4/30/2016 | 15:59:00 |
| 71305 | 8105432660 | 4/20/2016 | 14:36:00 |
| 71306 | 8105773052 | 4/23/2016 | 14:47:00 |
| 71307 | 8105777911 | 10/6/2016 | 11:25:17 |
| 71308 | 8105800622 | 8/31/2015 | 12:21:00 |
| 71309 | 8105800622 | 9/14/2015 | 9:21:00 |
| 71310 | 8105808457 | 4/30/2013 | 17:28:05 |
| 71311 | 8105880260 | 10/19/2016 | 9:07:44 |
| 71312 | 8106108557 | 8/10/2015 | 9:53:00 |
| 71313 | 8106108557 | 8/23/2015 | 8:08:00 |
| 71314 | 8106144096 | 10/13/2016 | 9:55:09 |
| 71315 | 8106146458 | 7/15/2015 | 13:50:44 |
| 71316 | 8106147205 | 9/16/2016 | 14:13:00 |
| 71317 | 8107349936 | 3/16/2017 | 17:46:40 |
| 71318 | 8107349936 | 3/18/2017 | 15:22:41 |
| 71319 | 8107349936 | 3/20/2017 | 8:59:37 |
| 71320 | 8107349936 | 3/22/2017 | 8:42:53 |
| 71321 | 8107349936 | 8/15/2017 | 10:08:31 |
| 71322 | 8107349936 | 9/16/2017 | 13:50:11 |
| 71323 | 8107349936 | 9/18/2017 | 19:12:44 |
| 71324 | 8107721043 | 7/7/2016 | 13:08:00 |
| 71325 | 8108349827 | 4/4/2016 | 9:41:00 |
| 71326 | 8108359038 | 7/22/2016 | 19:55:00 |
| 71327 | 8108359293 | 5/27/2017 | 13:59:02 |
| 71328 | 8108359293 | 5/28/2017 | 14:43:30 |
| 71329 | 8108373272 | 10/11/2016 | 10:02:56 |
| 71330 | 8108412086 | 6/24/2016 | 17:11:00 |
| 71331 | 8108419339 | 8/20/2015 | 15:12:00 |
| 71332 | 8108449095 | 8/30/2016 | 12:19:00 |
| 71333 | 8108539972 | 5/9/2016 | 15:25:00 |
| 71334 | 8108581179 | 9/12/2015 | 13:23:00 |
| 71335 | 8108582746 | 6/21/2016 | 12:18:00 |
| 71336 | 8108585566 | 5/21/2013 | 8:13:58 |
| 71337 | 8108588261 | 5/9/2016 | 15:19:00 |
| 71338 | 8108750010 | 12/3/2015 | 8:35:00 |
| 71339 | 8108752238 | 10/15/2016 | 8:39:52 |
| 71340 | 8108756650 | 5/13/2016 | 19:12:00 |
| 71341 | 8108775528 | 5/9/2016 | 12:48:00 |
| 71342 | 8108829941 | 5/17/2016 | 13:58:00 |
| 71343 | 8109197111 | 9/22/2016 | 14:28:00 |
| 71344 | 8109197111 | 3/15/2017 | 9:25:49 |

| 71345 | 8109197111 | 5/15/2017  | 10:58:47 |
| 71346 | 8109197111 | 5/18/2017  | 10:40:51 |
| 71347 | 8109197111 | 5/19/2017  | 10:02:59 |
| 71348 | 8109197111 | 5/20/2017  | 8:34:10  |
| 71349 | 8109197111 | 5/21/2017  | 10:31:22 |
| 71350 | 8109197111 | 6/15/2017  | 9:39:33  |
| 71351 | 8109197111 | 6/16/2017  | 14:50:01 |
| 71352 | 8109197111 | 6/18/2017  | 12:44:16 |
| 71353 | 8109197111 | 6/19/2017  | 15:23:35 |
| 71354 | 8109197111 | 6/20/2017  | 15:23:29 |
| 71355 | 8109197111 | 6/21/2017  | 8:31:39  |
| 71356 | 8109197111 | 8/15/2017  | 10:46:15 |
| 71357 | 8109197111 | 8/16/2017  | 9:10:41  |
| 71358 | 8109197111 | 8/18/2017  | 9:23:54  |
| 71359 | 8109197111 | 8/20/2017  | 10:13:14 |
| 71360 | 8109197111 | 9/15/2017  | 9:15:29  |
| 71361 | 8109197111 | 9/16/2017  | 12:13:22 |
| 71362 | 8109197111 | 9/18/2017  | 16:16:50 |
| 71363 | 8109197111 | 9/20/2017  | 11:18:50 |
| 71364 | 8109197111 | 9/22/2017  | 12:02:00 |
| 71365 | 8109197111 | 9/23/2017  | 13:00:09 |
| 71366 | 8109197111 | 9/25/2017  | 16:28:56 |
| 71367 | 8109197111 | 9/26/2017  | 11:57:24 |
| 71368 | 8109197111 | 10/15/2017 | 10:07:15 |
| 71369 | 8109197111 | 10/22/2017 | 10:53:11 |
| 71370 | 8109197111 | 10/23/2017 | 11:43:42 |
| 71371 | 8109197111 | 10/24/2017 | 14:43:50 |
| 71372 | 8109197111 | 10/25/2017 | 12:51:55 |
| 71373 | 8109197111 | 10/26/2017 | 8:37:37  |
| 71374 | 8109224234 | 8/21/2015  | 17:12:00 |
| 71375 | 8109224297 | 8/28/2015  | 13:26:00 |
| 71376 | 8109224297 | 9/2/2015   | 19:25:00 |
| 71377 | 8109235658 | 9/8/2016   | 16:13:00 |
| 71378 | 8109377285 | 8/12/2015  | 14:22:00 |
| 71379 | 8109377285 | 9/14/2015  | 10:51:00 |
| 71380 | 8109377285 | 9/15/2015  | 11:31:00 |
| 71381 | 8109377285 | 9/16/2015  | 9:55:00  |
| 71382 | 8109386191 | 8/13/2015  | 8:11:00  |
| 71383 | 8109388340 | 6/21/2016  | 11:06:00 |
| 71384 | 8109551903 | 4/5/2016   | 15:25:00 |
| 71385 | 8109551903 | 6/9/2016   | 12:52:00 |
| 71386 | 8109564575 | 9/8/2015   | 19:53:00 |
| 71387 | 8109564575 | 9/9/2015   | 20:17:00 |
| 71388 | 8109645431 | 5/19/2016  | 9:39:00  |
| 71389 | 8122016753 | 10/15/2016 | 19:18:54 |
| 71390 | 8122047055 | 9/12/2015  | 17:38:00 |
| 71391 | 8122055045 | 2/18/2016  | 16:09:00 |

| | | | |
|---|---|---|---|
| 71392 | 8122120693 | 10/18/2016 | 15:27:21 |
| 71393 | 8122159339 | 9/29/2016 | 15:45:00 |
| 71394 | 8122214054 | 8/20/2015 | 15:15:00 |
| 71395 | 8122235115 | 9/8/2015 | 14:37:00 |
| 71396 | 8122300562 | 9/17/2015 | 16:10:00 |
| 71397 | 8122365285 | 9/19/2015 | 12:10:00 |
| 71398 | 8122414008 | 9/16/2015 | 14:06:00 |
| 71399 | 8122435152 | 10/13/2016 | 16:15:52 |
| 71400 | 8122443024 | 9/15/2015 | 18:25:00 |
| 71401 | 8122516107 | 8/29/2015 | 15:54:00 |
| 71402 | 8122599001 | 2/11/2016 | 16:45:00 |
| 71403 | 8122728297 | 9/17/2015 | 12:56:00 |
| 71404 | 8122765352 | 9/16/2015 | 14:13:00 |
| 71405 | 8122766163 | 2/18/2016 | 15:07:00 |
| 71406 | 8122787511 | 10/17/2016 | 14:56:11 |
| 71407 | 8122891417 | 9/19/2015 | 11:54:00 |
| 71408 | 8122904833 | 10/13/2016 | 14:35:46 |
| 71409 | 8122906615 | 10/11/2016 | 17:25:11 |
| 71410 | 8123064423 | 4/27/2016 | 19:56:00 |
| 71411 | 8123068091 | 8/20/2015 | 11:44:00 |
| 71412 | 8123191292 | 4/28/2016 | 16:05:00 |
| 71413 | 8123204637 | 9/5/2015 | 13:44:00 |
| 71414 | 8123408229 | 10/11/2016 | 16:42:29 |
| 71415 | 8123414722 | 12/22/2016 | 15:28:28 |
| 71416 | 8123414724 | 12/22/2016 | 15:29:28 |
| 71417 | 8123414828 | 8/24/2015 | 15:27:00 |
| 71418 | 8123419339 | 8/17/2015 | 15:28:00 |
| 71419 | 8123436067 | 9/19/2015 | 15:58:00 |
| 71420 | 8123448507 | 9/12/2015 | 12:30:00 |
| 71421 | 8123696909 | 10/14/2016 | 21:02:53 |
| 71422 | 8123810319 | 2/19/2016 | 20:00:00 |
| 71423 | 8123814597 | 9/15/2015 | 11:25:00 |
| 71424 | 8123913066 | 8/25/2015 | 15:49:00 |
| 71425 | 8123914090 | 8/25/2015 | 15:45:00 |
| 71426 | 8124030798 | 4/20/2016 | 19:32:00 |
| 71427 | 8124222744 | 10/14/2016 | 11:44:58 |
| 71428 | 8124378889 | 9/17/2015 | 11:29:00 |
| 71429 | 8124497224 | 12/2/2015 | 16:34:00 |
| 71430 | 8124530903 | 2/26/2016 | 12:05:00 |
| 71431 | 8124561303 | 9/14/2015 | 13:29:00 |
| 71432 | 8124701852 | 10/12/2016 | 16:08:08 |
| 71433 | 8124848529 | 6/22/2016 | 17:09:00 |
| 71434 | 8124890704 | 9/16/2016 | 19:01:00 |
| 71435 | 8124991281 | 9/14/2015 | 15:18:00 |
| 71436 | 8125089483 | 2/11/2016 | 15:45:00 |
| 71437 | 8125210495 | 9/18/2015 | 15:11:00 |
| 71438 | 8125307435 | 9/12/2015 | 12:54:00 |

| | | | |
|---|---|---|---|
| 71439 | 8125317756 | 10/11/2016 | 16:15:46 |
| 71440 | 8125318490 | 9/12/2016 | 14:52:00 |
| 71441 | 8125498237 | 8/25/2015 | 9:06:00 |
| 71442 | 8125500074 | 8/23/2015 | 13:05:00 |
| 71443 | 8125573653 | 2/18/2013 | 18:27:14 |
| 71444 | 8125609954 | 9/17/2015 | 12:12:00 |
| 71445 | 8125641276 | 2/23/2016 | 14:18:00 |
| 71446 | 8125681800 | 10/4/2016 | 13:41:00 |
| 71447 | 8125684139 | 8/18/2015 | 10:52:00 |
| 71448 | 8125712233 | 10/6/2015 | 11:51:00 |
| 71449 | 8125722673 | 2/18/2016 | 16:33:00 |
| 71450 | 8125725621 | 9/2/2015 | 13:06:00 |
| 71451 | 8125725926 | 9/12/2015 | 15:20:00 |
| 71452 | 8125728007 | 2/29/2016 | 19:10:00 |
| 71453 | 8125775450 | 2/18/2016 | 15:50:00 |
| 71454 | 8125829744 | 9/12/2015 | 12:16:00 |
| 71455 | 8125832400 | 9/1/2015 | 11:11:00 |
| 71456 | 8125927463 | 9/19/2015 | 16:59:00 |
| 71457 | 8125929088 | 9/16/2015 | 12:05:00 |
| 71458 | 8125930665 | 2/11/2016 | 13:38:00 |
| 71459 | 8125951059 | 2/3/2016 | 15:36:00 |
| 71460 | 8125955415 | 9/14/2015 | 13:06:00 |
| 71461 | 8125994821 | 2/14/2016 | 14:46:00 |
| 71462 | 8126030421 | 8/24/2015 | 18:47:00 |
| 71463 | 8126043732 | 8/20/2015 | 13:47:00 |
| 71464 | 8126052143 | 10/13/2016 | 17:16:05 |
| 71465 | 8126060111 | 10/13/2016 | 16:04:22 |
| 71466 | 8126071439 | 9/25/2015 | 17:45:00 |
| 71467 | 8126141878 | 9/12/2015 | 11:13:00 |
| 71468 | 8126146048 | 8/23/2015 | 15:50:00 |
| 71469 | 8126202450 | 9/14/2015 | 9:50:00 |
| 71470 | 8126213567 | 10/17/2016 | 15:30:02 |
| 71471 | 8126215970 | 10/12/2016 | 15:22:31 |
| 71472 | 8126297293 | 4/28/2016 | 17:00:00 |
| 71473 | 8126530657 | 8/23/2015 | 11:38:00 |
| 71474 | 8126531069 | 10/16/2016 | 19:36:01 |
| 71475 | 8126532838 | 9/18/2015 | 14:31:00 |
| 71476 | 8126535292 | 2/16/2016 | 15:52:00 |
| 71477 | 8126644155 | 5/7/2016 | 11:06:00 |
| 71478 | 8126645907 | 9/14/2015 | 11:33:00 |
| 71479 | 8126752409 | 2/17/2016 | 15:23:00 |
| 71480 | 8126756056 | 9/19/2015 | 16:56:00 |
| 71481 | 8126776308 | 8/28/2015 | 16:07:00 |
| 71482 | 8126863434 | 8/28/2015 | 16:10:00 |
| 71483 | 8126866906 | 9/29/2016 | 15:20:00 |
| 71484 | 8126978137 | 10/17/2016 | 14:29:54 |
| 71485 | 8126991569 | 8/23/2015 | 17:24:00 |

| | | | |
|---|---|---|---|
| 71486 | 8127190422 | 1/29/2016 | 12:37:00 |
| 71487 | 8127200321 | 8/23/2015 | 16:34:00 |
| 71488 | 8127252351 | 9/13/2015 | 17:36:00 |
| 71489 | 8127779758 | 9/25/2016 | 17:15:00 |
| 71490 | 8127869505 | 9/12/2015 | 16:37:00 |
| 71491 | 8127870372 | 9/14/2015 | 13:00:00 |
| 71492 | 8127970481 | 9/11/2015 | 19:48:00 |
| 71493 | 8127972795 | 9/12/2015 | 13:16:00 |
| 71494 | 8127982425 | 8/10/2015 | 11:25:00 |
| 71495 | 8127986838 | 6/12/2013 | 18:41:32 |
| 71496 | 8128202193 | 2/29/2016 | 19:30:00 |
| 71497 | 8128211708 | 9/19/2015 | 17:03:00 |
| 71498 | 8128217231 | 10/12/2016 | 14:41:28 |
| 71499 | 8128273189 | 12/3/2015 | 13:57:00 |
| 71500 | 8128279145 | 8/22/2015 | 19:55:00 |
| 71501 | 8128650378 | 8/14/2015 | 16:42:00 |
| 71502 | 8128655283 | 9/19/2015 | 13:54:00 |
| 71503 | 8128704890 | 8/25/2015 | 16:22:00 |
| 71504 | 8128707687 | 9/15/2015 | 18:05:00 |
| 71505 | 8128875126 | 2/25/2016 | 15:18:00 |
| 71506 | 8128875431 | 2/18/2016 | 15:40:00 |
| 71507 | 8129723220 | 3/2/2016 | 16:10:00 |
| 71508 | 8129728614 | 8/25/2015 | 13:34:00 |
| 71509 | 8132100299 | 4/30/2016 | 16:58:00 |
| 71510 | 8132609265 | 5/9/2013 | 20:31:14 |
| 71511 | 8132637432 | 9/3/2015 | 8:20:00 |
| 71512 | 8132701682 | 9/8/2016 | 16:07:00 |
| 71513 | 8132705167 | 9/9/2015 | 18:51:00 |
| 71514 | 8132705167 | 9/11/2015 | 8:21:00 |
| 71515 | 8132705167 | 9/14/2015 | 17:46:00 |
| 71516 | 8132705213 | 7/9/2016 | 14:45:00 |
| 71517 | 8132790737 | 9/5/2015 | 14:26:00 |
| 71518 | 8132790737 | 9/7/2015 | 9:16:00 |
| 71519 | 8132790737 | 9/9/2015 | 14:24:00 |
| 71520 | 8132949875 | 9/20/2015 | 8:37:00 |
| 71521 | 8132978387 | 9/3/2015 | 8:02:00 |
| 71522 | 8132989929 | 6/28/2016 | 8:11:00 |
| 71523 | 8133092904 | 4/20/2016 | 14:00:00 |
| 71524 | 8133125964 | 9/17/2015 | 8:20:00 |
| 71525 | 8133150940 | 7/11/2017 | 8:06:07 |
| 71526 | 8133150940 | 7/13/2017 | 8:31:42 |
| 71527 | 8133150940 | 7/15/2017 | 11:26:12 |
| 71528 | 8133163022 | 9/16/2015 | 9:00:00 |
| 71529 | 8133163022 | 9/17/2015 | 8:37:00 |
| 71530 | 8133182265 | 8/17/2015 | 10:36:00 |
| 71531 | 8133182265 | 8/21/2015 | 9:57:00 |
| 71532 | 8133182265 | 8/23/2015 | 9:47:00 |

| | | | |
|---|---|---|---|
| 71533 | 8133182265 | 8/25/2015 | 8:04:00 |
| 71534 | 8133182265 | 8/26/2015 | 8:53:00 |
| 71535 | 8133182265 | 9/15/2015 | 12:28:00 |
| 71536 | 8133182265 | 9/16/2015 | 10:14:00 |
| 71537 | 8133182265 | 9/17/2015 | 11:49:00 |
| 71538 | 8133182265 | 9/18/2015 | 8:07:00 |
| 71539 | 8133182265 | 9/19/2015 | 8:47:00 |
| 71540 | 8133182265 | 9/20/2015 | 10:50:00 |
| 71541 | 8133182265 | 9/21/2015 | 9:41:00 |
| 71542 | 8133182265 | 9/22/2015 | 9:46:00 |
| 71543 | 8133182265 | 9/23/2015 | 9:35:00 |
| 71544 | 8133182265 | 9/24/2015 | 10:25:00 |
| 71545 | 8133182265 | 9/26/2015 | 9:25:00 |
| 71546 | 8133182265 | 6/16/2017 | 13:34:37 |
| 71547 | 8133182265 | 6/18/2017 | 12:13:29 |
| 71548 | 8133182265 | 6/19/2017 | 9:10:16 |
| 71549 | 8133182265 | 6/26/2017 | 10:38:44 |
| 71550 | 8133233035 | 6/2/2016 | 12:52:00 |
| 71551 | 8133233035 | 5/12/2017 | 15:53:40 |
| 71552 | 8133233035 | 6/3/2017 | 8:31:36 |
| 71553 | 8133233035 | 6/8/2017 | 8:58:28 |
| 71554 | 8133233035 | 6/14/2017 | 8:48:51 |
| 71555 | 8133233035 | 6/15/2017 | 9:09:22 |
| 71556 | 8133252621 | 8/28/2015 | 9:44:00 |
| 71557 | 8133253492 | 8/12/2015 | 18:42:00 |
| 71558 | 8133253492 | 8/14/2015 | 13:42:00 |
| 71559 | 8133253492 | 8/16/2015 | 11:27:00 |
| 71560 | 8133253492 | 8/20/2015 | 14:48:00 |
| 71561 | 8133254908 | 9/17/2016 | 17:33:00 |
| 71562 | 8133255589 | 8/7/2015 | 18:08:00 |
| 71563 | 8133358006 | 12/1/2015 | 8:10:00 |
| 71564 | 8133431960 | 5/14/2016 | 15:46:00 |
| 71565 | 8133431960 | 8/16/2016 | 14:22:00 |
| 71566 | 8133524499 | 9/5/2015 | 13:45:00 |
| 71567 | 8133524499 | 9/7/2015 | 18:25:00 |
| 71568 | 8133524499 | 9/8/2015 | 10:14:00 |
| 71569 | 8133528922 | 8/6/2015 | 18:00:00 |
| 71570 | 8133568436 | 8/7/2015 | 10:47:00 |
| 71571 | 8133568436 | 8/8/2015 | 16:35:00 |
| 71572 | 8133568436 | 8/9/2015 | 9:34:00 |
| 71573 | 8133593029 | 9/6/2015 | 14:58:00 |
| 71574 | 8133593029 | 9/21/2015 | 8:45:00 |
| 71575 | 8133593029 | 10/1/2015 | 9:18:00 |
| 71576 | 8133594204 | 9/14/2015 | 13:11:00 |
| 71577 | 8133594204 | 9/15/2015 | 10:40:00 |
| 71578 | 8133594204 | 9/16/2015 | 8:04:00 |
| 71579 | 8133594204 | 9/17/2015 | 8:35:00 |

| | | | |
|---|---|---|---|
| 71580 | 8133594204 | 5/16/2017 | 9:26:27 |
| 71581 | 8133594204 | 5/17/2017 | 8:37:15 |
| 71582 | 8133594204 | 7/15/2017 | 10:57:59 |
| 71583 | 8133630960 | 6/15/2016 | 14:43:00 |
| 71584 | 8133634119 | 8/28/2015 | 13:46:00 |
| 71585 | 8133685622 | 6/20/2013 | 10:22:45 |
| 71586 | 8133806333 | 10/3/2016 | 9:29:00 |
| 71587 | 8133856680 | 8/8/2016 | 12:20:00 |
| 71588 | 8133892511 | 8/20/2015 | 8:25:00 |
| 71589 | 8133899440 | 8/6/2015 | 15:11:00 |
| 71590 | 8133899440 | 8/7/2015 | 8:13:00 |
| 71591 | 8133998062 | 9/23/2016 | 16:31:00 |
| 71592 | 8134030320 | 8/9/2015 | 17:58:00 |
| 71593 | 8134030320 | 8/10/2015 | 16:40:00 |
| 71594 | 8134030320 | 8/12/2015 | 15:58:00 |
| 71595 | 8134030323 | 8/19/2016 | 9:24:00 |
| 71596 | 8134071552 | 8/27/2015 | 8:42:00 |
| 71597 | 8134108476 | 4/13/2017 | 17:00:20 |
| 71598 | 8134189765 | 5/4/2016 | 14:53:00 |
| 71599 | 8134221015 | 8/25/2016 | 15:04:00 |
| 71600 | 8134314312 | 4/6/2015 | 8:32:08 |
| 71601 | 8134421177 | 5/17/2013 | 8:09:31 |
| 71602 | 8134459018 | 8/31/2016 | 17:18:00 |
| 71603 | 8134459341 | 11/28/2015 | 8:54:00 |
| 71604 | 8134460422 | 8/25/2017 | 8:01:38 |
| 71605 | 8134460422 | 8/29/2017 | 8:01:43 |
| 71606 | 8134460422 | 8/31/2017 | 8:01:39 |
| 71607 | 8134462007 | 11/27/2015 | 12:25:00 |
| 71608 | 8134462007 | 11/28/2015 | 8:12:00 |
| 71609 | 8134462007 | 11/30/2015 | 8:20:00 |
| 71610 | 8134462007 | 12/2/2015 | 8:11:00 |
| 71611 | 8134473822 | 5/10/2016 | 15:28:00 |
| 71612 | 8134476920 | 8/24/2015 | 10:44:00 |
| 71613 | 8134519630 | 8/9/2015 | 8:44:00 |
| 71614 | 8134519630 | 8/11/2015 | 8:09:00 |
| 71615 | 8134541459 | 8/27/2015 | 11:11:00 |
| 71616 | 8134541459 | 8/29/2015 | 9:40:00 |
| 71617 | 8134541459 | 8/31/2015 | 9:56:00 |
| 71618 | 8134541459 | 9/3/2015 | 12:23:00 |
| 71619 | 8134557450 | 8/23/2016 | 13:39:00 |
| 71620 | 8134558285 | 2/24/2017 | 11:04:16 |
| 71621 | 8134558285 | 2/26/2017 | 16:55:23 |
| 71622 | 8134558285 | 2/27/2017 | 18:02:28 |
| 71623 | 8134558285 | 4/21/2017 | 10:33:35 |
| 71624 | 8134558285 | 5/3/2017 | 18:00:16 |
| 71625 | 8134558285 | 5/5/2017 | 18:39:15 |
| 71626 | 8134580819 | 9/5/2015 | 9:12:00 |

| | | | |
|---|---|---|---|
| 71627 | 8134580819 | 9/16/2015 | 10:46:00 |
| 71628 | 8134580819 | 9/24/2015 | 9:13:00 |
| 71629 | 8134580819 | 9/30/2015 | 10:30:00 |
| 71630 | 8134580819 | 10/8/2015 | 8:10:00 |
| 71631 | 8134580819 | 10/17/2015 | 9:08:00 |
| 71632 | 8134580952 | 8/9/2015 | 10:50:00 |
| 71633 | 8134580952 | 8/10/2015 | 8:24:00 |
| 71634 | 8134580952 | 8/11/2015 | 8:15:00 |
| 71635 | 8134580952 | 8/12/2015 | 13:29:00 |
| 71636 | 8134580952 | 8/13/2015 | 8:53:00 |
| 71637 | 8134580952 | 8/14/2015 | 14:38:00 |
| 71638 | 8134645039 | 8/25/2015 | 13:29:00 |
| 71639 | 8134645039 | 8/31/2015 | 11:40:00 |
| 71640 | 8134654050 | 9/5/2015 | 10:13:00 |
| 71641 | 8134654050 | 9/6/2015 | 14:23:00 |
| 71642 | 8134681999 | 5/22/2016 | 15:08:00 |
| 71643 | 8134768137 | 7/22/2017 | 8:44:45 |
| 71644 | 8134768137 | 7/23/2017 | 11:02:23 |
| 71645 | 8134768137 | 8/2/2017 | 16:33:59 |
| 71646 | 8134768137 | 8/4/2017 | 16:17:56 |
| 71647 | 8134768137 | 8/8/2017 | 16:31:45 |
| 71648 | 8134768137 | 8/10/2017 | 13:46:17 |
| 71649 | 8134768137 | 8/11/2017 | 14:20:04 |
| 71650 | 8134768137 | 8/14/2017 | 16:45:59 |
| 71651 | 8134768137 | 8/15/2017 | 8:29:13 |
| 71652 | 8134768137 | 8/16/2017 | 13:20:30 |
| 71653 | 8134768137 | 8/18/2017 | 15:18:49 |
| 71654 | 8134768137 | 8/19/2017 | 12:31:00 |
| 71655 | 8134768137 | 8/20/2017 | 10:29:41 |
| 71656 | 8134768137 | 8/29/2017 | 14:26:31 |
| 71657 | 8134768137 | 8/31/2017 | 8:49:21 |
| 71658 | 8134768137 | 9/6/2017 | 8:01:32 |
| 71659 | 8134768137 | 9/7/2017 | 12:29:58 |
| 71660 | 8134768137 | 9/8/2017 | 10:24:34 |
| 71661 | 8134768137 | 9/9/2017 | 9:47:12 |
| 71662 | 8134768137 | 9/10/2017 | 10:20:50 |
| 71663 | 8134797625 | 9/15/2016 | 14:14:00 |
| 71664 | 8134893133 | 7/11/2017 | 8:02:38 |
| 71665 | 8134893133 | 7/13/2017 | 8:01:56 |
| 71666 | 8134893133 | 8/2/2017 | 17:12:38 |
| 71667 | 8134988854 | 9/3/2015 | 16:22:00 |
| 71668 | 8135039923 | 6/26/2015 | 8:37:16 |
| 71669 | 8135061062 | 5/3/2013 | 11:16:35 |
| 71670 | 8135097579 | 8/25/2015 | 9:29:00 |
| 71671 | 8135097579 | 8/26/2015 | 10:43:00 |
| 71672 | 8135097579 | 8/27/2015 | 9:28:00 |
| 71673 | 8135121471 | 8/4/2016 | 10:14:00 |

| 71674 | 8135163040 | 6/11/2017 | 10:30:35 |
| 71675 | 8135163040 | 6/14/2017 | 8:39:01 |
| 71676 | 8135165471 | 4/6/2017 | 17:58:05 |
| 71677 | 8135165471 | 4/7/2017 | 10:44:50 |
| 71678 | 8135165471 | 4/8/2017 | 14:05:27 |
| 71679 | 8135165471 | 4/9/2017 | 14:42:51 |
| 71680 | 8135165471 | 4/10/2017 | 9:12:55 |
| 71681 | 8135165471 | 4/11/2017 | 9:23:39 |
| 71682 | 8135165471 | 4/12/2017 | 9:16:44 |
| 71683 | 8135165471 | 4/13/2017 | 10:30:50 |
| 71684 | 8135165471 | 4/14/2017 | 10:22:21 |
| 71685 | 8135165471 | 5/11/2017 | 12:14:25 |
| 71686 | 8135165471 | 5/12/2017 | 8:57:35 |
| 71687 | 8135165471 | 5/13/2017 | 11:05:50 |
| 71688 | 8135165471 | 5/14/2017 | 10:49:38 |
| 71689 | 8135165471 | 6/6/2017 | 8:54:33 |
| 71690 | 8135165471 | 6/7/2017 | 8:41:21 |
| 71691 | 8135165471 | 6/8/2017 | 9:25:40 |
| 71692 | 8135165471 | 6/10/2017 | 14:46:30 |
| 71693 | 8135165471 | 6/11/2017 | 11:01:41 |
| 71694 | 8135165471 | 6/12/2017 | 8:59:14 |
| 71695 | 8135169074 | 4/4/2017 | 8:08:26 |
| 71696 | 8135200507 | 2/18/2013 | 17:15:35 |
| 71697 | 8135262255 | 2/18/2013 | 9:43:25 |
| 71698 | 8135262275 | 5/17/2016 | 13:32:00 |
| 71699 | 8135263703 | 4/10/2015 | 8:41:16 |
| 71700 | 8135263703 | 8/11/2015 | 16:29:00 |
| 71701 | 8135263703 | 8/12/2015 | 8:58:00 |
| 71702 | 8135263703 | 8/13/2015 | 8:38:00 |
| 71703 | 8135263703 | 9/14/2015 | 8:02:00 |
| 71704 | 8135263703 | 9/15/2015 | 8:06:00 |
| 71705 | 8135264237 | 8/13/2015 | 18:47:00 |
| 71706 | 8135264237 | 8/16/2015 | 12:30:00 |
| 71707 | 8135264592 | 9/14/2015 | 9:13:00 |
| 71708 | 8135264592 | 9/15/2015 | 8:05:00 |
| 71709 | 8135315063 | 8/13/2015 | 19:02:00 |
| 71710 | 8135315063 | 8/14/2015 | 17:36:00 |
| 71711 | 8135315063 | 8/15/2015 | 14:09:00 |
| 71712 | 8135315063 | 9/13/2015 | 9:54:00 |
| 71713 | 8135315063 | 9/14/2015 | 10:39:00 |
| 71714 | 8135315063 | 9/15/2015 | 8:04:00 |
| 71715 | 8135315063 | 9/16/2015 | 8:42:00 |
| 71716 | 8135315063 | 9/17/2015 | 8:17:00 |
| 71717 | 8135315063 | 9/19/2015 | 10:24:00 |
| 71718 | 8135315063 | 9/20/2015 | 10:25:00 |
| 71719 | 8135315063 | 9/21/2015 | 8:59:00 |
| 71720 | 8135320187 | 8/6/2015 | 8:53:00 |

| 71721 | 8135320187 | 8/7/2015 | 8:14:00 |
| 71722 | 8135320187 | 8/8/2015 | 12:51:00 |
| 71723 | 8135320187 | 8/9/2015 | 8:06:00 |
| 71724 | 8135320187 | 9/5/2015 | 9:03:00 |
| 71725 | 8135320187 | 9/6/2015 | 13:43:00 |
| 71726 | 8135320187 | 9/9/2015 | 14:08:00 |
| 71727 | 8135620274 | 8/26/2015 | 8:09:00 |
| 71728 | 8135989641 | 4/5/2017 | 13:45:24 |
| 71729 | 8135989641 | 4/6/2017 | 16:18:09 |
| 71730 | 8135989641 | 4/7/2017 | 10:07:26 |
| 71731 | 8135989641 | 4/8/2017 | 12:52:27 |
| 71732 | 8135989641 | 4/10/2017 | 9:21:40 |
| 71733 | 8135989641 | 4/11/2017 | 10:17:31 |
| 71734 | 8135989641 | 4/13/2017 | 10:06:54 |
| 71735 | 8135989641 | 4/15/2017 | 11:14:15 |
| 71736 | 8135989641 | 5/5/2017 | 9:53:20 |
| 71737 | 8135989641 | 5/6/2017 | 12:15:16 |
| 71738 | 8135989641 | 5/9/2017 | 16:59:41 |
| 71739 | 8135989641 | 5/10/2017 | 18:55:29 |
| 71740 | 8135989641 | 5/11/2017 | 12:45:05 |
| 71741 | 8135989641 | 5/12/2017 | 9:07:24 |
| 71742 | 8135989641 | 5/13/2017 | 11:26:01 |
| 71743 | 8135989641 | 5/15/2017 | 16:11:23 |
| 71744 | 8135989641 | 5/16/2017 | 9:33:29 |
| 71745 | 8135989641 | 6/6/2017 | 8:20:11 |
| 71746 | 8135989641 | 6/7/2017 | 8:44:36 |
| 71747 | 8135989641 | 6/8/2017 | 9:11:47 |
| 71748 | 8135989641 | 6/10/2017 | 14:33:38 |
| 71749 | 8135989641 | 6/11/2017 | 10:40:53 |
| 71750 | 8135989641 | 6/12/2017 | 8:30:22 |
| 71751 | 8135989641 | 6/14/2017 | 8:02:31 |
| 71752 | 8135989641 | 6/16/2017 | 14:50:14 |
| 71753 | 8135989641 | 6/20/2017 | 16:40:33 |
| 71754 | 8135989641 | 7/13/2017 | 8:21:22 |
| 71755 | 8135989641 | 7/23/2017 | 10:47:16 |
| 71756 | 8136105485 | 9/8/2015 | 16:55:00 |
| 71757 | 8136105485 | 9/10/2015 | 10:15:00 |
| 71758 | 8136203902 | 8/26/2016 | 13:16:00 |
| 71759 | 8136505235 | 8/31/2015 | 9:06:00 |
| 71760 | 8136505235 | 9/1/2015 | 12:52:00 |
| 71761 | 8136505235 | 9/6/2015 | 16:48:00 |
| 71762 | 8136505235 | 9/10/2015 | 10:00:00 |
| 71763 | 8136506177 | 6/7/2016 | 13:10:00 |
| 71764 | 8136506278 | 4/30/2016 | 19:01:00 |
| 71765 | 8136799199 | 9/27/2016 | 13:23:00 |
| 71766 | 8137047790 | 5/10/2016 | 12:20:00 |
| 71767 | 8137049346 | 7/2/2016 | 13:26:00 |

| 71768 | 8137129199 | 9/22/2016 | 15:16:00 |
| 71769 | 8137200183 | 6/12/2015 | 8:42:16 |
| 71770 | 8137279771 | 10/5/2016 | 9:10:00 |
| 71771 | 8137279799 | 10/4/2016 | 10:22:00 |
| 71772 | 8137311669 | 8/11/2015 | 9:30:00 |
| 71773 | 8137311669 | 8/12/2015 | 9:56:00 |
| 71774 | 8137311669 | 8/13/2015 | 8:23:00 |
| 71775 | 8137311669 | 8/14/2015 | 10:35:00 |
| 71776 | 8137431867 | 4/13/2017 | 8:28:03 |
| 71777 | 8137483023 | 3/10/2017 | 16:53:02 |
| 71778 | 8137483023 | 3/11/2017 | 13:06:27 |
| 71779 | 8137483023 | 3/16/2017 | 16:32:26 |
| 71780 | 8137545908 | 5/22/2016 | 13:40:00 |
| 71781 | 8137601309 | 6/8/2016 | 15:08:00 |
| 71782 | 8137643477 | 8/7/2015 | 15:14:00 |
| 71783 | 8137643477 | 8/8/2015 | 8:10:00 |
| 71784 | 8137643477 | 8/9/2015 | 16:53:00 |
| 71785 | 8137643477 | 8/10/2015 | 14:55:00 |
| 71786 | 8137643477 | 8/11/2015 | 10:49:00 |
| 71787 | 8137647024 | 5/18/2016 | 11:45:00 |
| 71788 | 8137701397 | 8/29/2015 | 8:50:00 |
| 71789 | 8137703252 | 3/10/2017 | 12:14:55 |
| 71790 | 8137703252 | 3/13/2017 | 8:31:09 |
| 71791 | 8137703252 | 3/16/2017 | 17:59:41 |
| 71792 | 8137703252 | 6/10/2017 | 8:37:49 |
| 71793 | 8137703252 | 6/11/2017 | 11:02:23 |
| 71794 | 8137703252 | 7/11/2017 | 9:42:16 |
| 71795 | 8137703252 | 7/13/2017 | 16:45:44 |
| 71796 | 8137703252 | 7/15/2017 | 14:06:10 |
| 71797 | 8137705988 | 5/4/2016 | 14:17:00 |
| 71798 | 8137709476 | 9/4/2017 | 8:12:19 |
| 71799 | 8137709476 | 9/5/2017 | 18:19:00 |
| 71800 | 8137789470 | 7/21/2016 | 11:30:00 |
| 71801 | 8137814754 | 5/16/2017 | 9:40:25 |
| 71802 | 8137814754 | 5/18/2017 | 8:58:56 |
| 71803 | 8137814754 | 5/25/2017 | 8:38:54 |
| 71804 | 8137814754 | 5/26/2017 | 9:12:42 |
| 71805 | 8137814754 | 6/15/2017 | 9:08:04 |
| 71806 | 8137814754 | 6/16/2017 | 13:28:23 |
| 71807 | 8137814754 | 6/17/2017 | 13:08:00 |
| 71808 | 8137814754 | 6/18/2017 | 12:11:24 |
| 71809 | 8137814754 | 6/19/2017 | 16:21:19 |
| 71810 | 8137814754 | 7/23/2017 | 11:26:15 |
| 71811 | 8137814754 | 7/25/2017 | 8:28:09 |
| 71812 | 8137814754 | 7/26/2017 | 8:24:46 |
| 71813 | 8137814754 | 8/1/2017 | 11:25:44 |
| 71814 | 8137814754 | 8/2/2017 | 8:46:04 |

| | | | |
|---|---|---|---|
| 71815 | 8137814754 | 8/24/2017 | 9:14:56 |
| 71816 | 8137814754 | 8/25/2017 | 11:21:50 |
| 71817 | 8137814754 | 8/26/2017 | 12:29:57 |
| 71818 | 8137814754 | 8/27/2017 | 11:22:45 |
| 71819 | 8137814754 | 8/28/2017 | 8:25:45 |
| 71820 | 8137874434 | 4/2/2017 | 11:06:41 |
| 71821 | 8137874434 | 4/4/2017 | 14:46:34 |
| 71822 | 8137874434 | 4/11/2017 | 10:17:51 |
| 71823 | 8137874434 | 4/12/2017 | 9:23:04 |
| 71824 | 8137874434 | 5/3/2017 | 17:05:52 |
| 71825 | 8137874434 | 5/5/2017 | 8:55:52 |
| 71826 | 8137874434 | 5/6/2017 | 14:46:20 |
| 71827 | 8137874434 | 6/6/2017 | 8:26:21 |
| 71828 | 8137874434 | 6/7/2017 | 8:41:11 |
| 71829 | 8137874434 | 6/8/2017 | 8:57:01 |
| 71830 | 8137874434 | 7/14/2017 | 8:06:23 |
| 71831 | 8137874434 | 7/24/2017 | 8:13:15 |
| 71832 | 8137874434 | 7/29/2017 | 11:20:53 |
| 71833 | 8137879311 | 3/17/2017 | 11:06:17 |
| 71834 | 8137879311 | 3/18/2017 | 11:26:03 |
| 71835 | 8137879311 | 3/20/2017 | 12:57:19 |
| 71836 | 8137879311 | 3/21/2017 | 9:00:53 |
| 71837 | 8137879311 | 3/22/2017 | 9:23:36 |
| 71838 | 8137879311 | 3/23/2017 | 8:32:58 |
| 71839 | 8137879311 | 3/24/2017 | 8:43:04 |
| 71840 | 8137879311 | 3/25/2017 | 8:01:23 |
| 71841 | 8137879311 | 3/26/2017 | 10:11:01 |
| 71842 | 8137879311 | 3/27/2017 | 12:05:10 |
| 71843 | 8138020305 | 5/15/2016 | 15:15:00 |
| 71844 | 8138020575 | 9/12/2015 | 11:49:00 |
| 71845 | 8138020575 | 9/14/2015 | 12:38:00 |
| 71846 | 8138020575 | 9/15/2015 | 11:40:00 |
| 71847 | 8138027063 | 6/22/2016 | 12:35:00 |
| 71848 | 8138121283 | 8/11/2015 | 14:37:00 |
| 71849 | 8138121283 | 3/19/2017 | 10:12:38 |
| 71850 | 8138121283 | 3/20/2017 | 12:14:13 |
| 71851 | 8138121283 | 3/21/2017 | 8:58:54 |
| 71852 | 8138121283 | 3/22/2017 | 8:50:01 |
| 71853 | 8138121283 | 3/23/2017 | 8:50:03 |
| 71854 | 8138121283 | 3/24/2017 | 9:08:08 |
| 71855 | 8138121283 | 3/25/2017 | 10:29:38 |
| 71856 | 8138121283 | 3/26/2017 | 10:13:45 |
| 71857 | 8138121283 | 3/27/2017 | 9:43:44 |
| 71858 | 8138121283 | 3/29/2017 | 8:52:30 |
| 71859 | 8138121283 | 4/1/2017 | 10:14:07 |
| 71860 | 8138121283 | 4/2/2017 | 10:14:51 |
| 71861 | 8138121283 | 4/3/2017 | 8:43:17 |

| | | | |
|---|---|---|---|
| 71862 | 8138121283 | 4/4/2017 | 8:10:19 |
| 71863 | 8138121283 | 4/5/2017 | 10:52:54 |
| 71864 | 8138121283 | 4/6/2017 | 15:41:26 |
| 71865 | 8138121283 | 4/7/2017 | 8:47:26 |
| 71866 | 8138121283 | 4/8/2017 | 12:12:31 |
| 71867 | 8138121283 | 4/9/2017 | 10:14:44 |
| 71868 | 8138121283 | 4/10/2017 | 8:31:35 |
| 71869 | 8138121283 | 4/11/2017 | 8:54:48 |
| 71870 | 8138335734 | 8/19/2016 | 8:08:00 |
| 71871 | 8138416427 | 8/30/2016 | 13:51:00 |
| 71872 | 8138433408 | 8/31/2015 | 11:40:00 |
| 71873 | 8138433408 | 9/1/2015 | 12:39:00 |
| 71874 | 8138433408 | 9/2/2015 | 11:03:00 |
| 71875 | 8138433408 | 9/3/2015 | 10:18:00 |
| 71876 | 8138433408 | 9/5/2015 | 10:48:00 |
| 71877 | 8138433408 | 9/6/2015 | 16:20:00 |
| 71878 | 8138433408 | 9/7/2015 | 10:41:00 |
| 71879 | 8138433408 | 9/8/2015 | 11:20:00 |
| 71880 | 8138439692 | 12/3/2015 | 12:11:00 |
| 71881 | 8138460207 | 8/6/2015 | 9:13:00 |
| 71882 | 8138460207 | 8/7/2015 | 13:16:00 |
| 71883 | 8138460207 | 6/30/2017 | 8:50:46 |
| 71884 | 8138460207 | 7/1/2017 | 11:16:44 |
| 71885 | 8138460207 | 7/3/2017 | 9:34:02 |
| 71886 | 8138460207 | 8/4/2017 | 13:35:05 |
| 71887 | 8138460703 | 8/31/2015 | 9:57:00 |
| 71888 | 8138502216 | 7/6/2016 | 12:28:00 |
| 71889 | 8138506691 | 4/15/2016 | 16:27:00 |
| 71890 | 8138632695 | 8/7/2015 | 8:06:00 |
| 71891 | 8138632695 | 8/9/2015 | 8:45:00 |
| 71892 | 8139001322 | 5/10/2016 | 18:09:00 |
| 71893 | 8139002260 | 8/23/2016 | 13:17:00 |
| 71894 | 8139007353 | 6/9/2016 | 11:34:00 |
| 71895 | 8139009597 | 8/22/2015 | 13:44:00 |
| 71896 | 8139009597 | 8/26/2015 | 14:48:00 |
| 71897 | 8139282887 | 8/26/2017 | 15:32:30 |
| 71898 | 8139282887 | 8/28/2017 | 14:51:07 |
| 71899 | 8139282887 | 9/9/2017 | 9:43:38 |
| 71900 | 8139282887 | 9/10/2017 | 10:44:18 |
| 71901 | 8139514868 | 7/20/2016 | 11:32:00 |
| 71902 | 8139570206 | 8/20/2015 | 10:20:00 |
| 71903 | 8139576216 | 8/6/2015 | 8:53:00 |
| 71904 | 8139650194 | 8/6/2015 | 16:14:00 |
| 71905 | 8139650194 | 8/7/2015 | 15:27:00 |
| 71906 | 8139650194 | 8/8/2015 | 9:41:00 |
| 71907 | 8139650402 | 8/11/2015 | 18:38:00 |
| 71908 | 8139650402 | 9/12/2015 | 10:43:00 |

| | | | |
|---|---|---|---|
| 71909 | 8139654310 | 9/23/2016 | 15:36:00 |
| 71910 | 8139907895 | 8/6/2015 | 14:36:00 |
| 71911 | 8139907895 | 8/7/2015 | 8:49:00 |
| 71912 | 8142035238 | 8/27/2015 | 18:38:00 |
| 71913 | 8142035238 | 8/28/2015 | 13:59:00 |
| 71914 | 8142035238 | 9/1/2015 | 16:22:00 |
| 71915 | 8142035238 | 9/2/2015 | 16:29:00 |
| 71916 | 8142038090 | 5/18/2017 | 9:51:07 |
| 71917 | 8142038090 | 5/22/2017 | 15:17:58 |
| 71918 | 8142038090 | 5/24/2017 | 13:30:04 |
| 71919 | 8142064882 | 8/5/2017 | 12:18:53 |
| 71920 | 8142064882 | 8/7/2017 | 17:27:30 |
| 71921 | 8142064882 | 8/8/2017 | 16:13:23 |
| 71922 | 8142064882 | 8/9/2017 | 17:13:04 |
| 71923 | 8142064882 | 8/14/2017 | 12:22:49 |
| 71924 | 8142064882 | 8/18/2017 | 17:29:19 |
| 71925 | 8142064882 | 8/19/2017 | 14:20:51 |
| 71926 | 8142064882 | 8/23/2017 | 16:49:56 |
| 71927 | 8142079031 | 6/29/2016 | 13:52:00 |
| 71928 | 8142182165 | 8/7/2015 | 14:06:00 |
| 71929 | 8142182165 | 8/9/2015 | 20:14:00 |
| 71930 | 8142182165 | 8/14/2015 | 11:53:00 |
| 71931 | 8142182165 | 8/16/2015 | 19:33:00 |
| 71932 | 8142182165 | 4/28/2017 | 9:13:44 |
| 71933 | 8142182165 | 5/1/2017 | 11:29:59 |
| 71934 | 8142182165 | 5/28/2017 | 13:31:29 |
| 71935 | 8142182165 | 5/31/2017 | 9:15:05 |
| 71936 | 8142182165 | 6/2/2017 | 9:26:09 |
| 71937 | 8142182165 | 6/4/2017 | 13:31:54 |
| 71938 | 8142182165 | 6/5/2017 | 10:04:50 |
| 71939 | 8142182165 | 6/6/2017 | 9:05:44 |
| 71940 | 8142182165 | 7/10/2017 | 9:18:03 |
| 71941 | 8142182165 | 7/11/2017 | 13:57:52 |
| 71942 | 8142185210 | 12/3/2015 | 9:04:00 |
| 71943 | 8142275573 | 8/26/2015 | 11:01:00 |
| 71944 | 8142275573 | 8/27/2015 | 10:23:00 |
| 71945 | 8142290119 | 10/14/2016 | 11:17:23 |
| 71946 | 8142295639 | 5/6/2016 | 19:17:00 |
| 71947 | 8142323962 | 9/20/2016 | 14:52:00 |
| 71948 | 8142338083 | 10/6/2016 | 12:12:03 |
| 71949 | 8142411336 | 8/21/2015 | 17:34:00 |
| 71950 | 8142426502 | 10/19/2016 | 9:54:46 |
| 71951 | 8142430244 | 5/4/2017 | 9:54:16 |
| 71952 | 8142430244 | 5/8/2017 | 15:40:05 |
| 71953 | 8142430244 | 5/23/2017 | 20:07:28 |
| 71954 | 8142430244 | 5/24/2017 | 9:11:38 |
| 71955 | 8142433068 | 8/23/2016 | 17:20:00 |

| | | | |
|---|---|---|---|
| 71956 | 8142433488 | 10/13/2016 | 13:45:35 |
| 71957 | 8142439719 | 4/15/2016 | 16:40:00 |
| 71958 | 8142485024 | 5/10/2016 | 13:49:00 |
| 71959 | 8142486529 | 6/30/2016 | 13:49:00 |
| 71960 | 8142493697 | 8/16/2015 | 17:58:00 |
| 71961 | 8142495069 | 7/12/2016 | 15:21:00 |
| 71962 | 8142514808 | 8/16/2015 | 19:40:00 |
| 71963 | 8142547818 | 4/12/2017 | 9:55:42 |
| 71964 | 8142547818 | 4/25/2017 | 9:09:05 |
| 71965 | 8142547818 | 4/29/2017 | 11:01:59 |
| 71966 | 8142701634 | 4/27/2013 | 9:15:02 |
| 71967 | 8142706754 | 7/1/2016 | 20:03:00 |
| 71968 | 8142794596 | 5/18/2017 | 9:09:44 |
| 71969 | 8142794596 | 6/20/2017 | 17:00:47 |
| 71970 | 8142794596 | 8/24/2017 | 9:29:24 |
| 71971 | 8142794596 | 8/25/2017 | 10:05:26 |
| 71972 | 8142794596 | 9/26/2017 | 9:03:20 |
| 71973 | 8142794596 | 9/27/2017 | 9:48:39 |
| 71974 | 8142794596 | 10/27/2017 | 9:06:36 |
| 71975 | 8142794596 | 10/28/2017 | 13:59:43 |
| 71976 | 8142828748 | 8/27/2015 | 14:59:00 |
| 71977 | 8142909182 | 8/14/2015 | 14:17:00 |
| 71978 | 8142909182 | 8/16/2015 | 19:25:00 |
| 71979 | 8142909182 | 9/8/2015 | 19:52:00 |
| 71980 | 8142909182 | 9/12/2015 | 12:37:00 |
| 71981 | 8142909182 | 9/16/2015 | 9:30:00 |
| 71982 | 8142909182 | 9/17/2015 | 11:19:00 |
| 71983 | 8143124232 | 10/17/2016 | 20:41:37 |
| 71984 | 8143165420 | 10/14/2016 | 11:09:25 |
| 71985 | 8143177806 | 8/4/2016 | 14:57:00 |
| 71986 | 8143195566 | 10/14/2016 | 11:21:31 |
| 71987 | 8143198366 | 8/9/2015 | 20:24:00 |
| 71988 | 8143198366 | 8/14/2015 | 12:00:00 |
| 71989 | 8143198366 | 8/16/2015 | 20:02:00 |
| 71990 | 8143198366 | 8/21/2015 | 17:23:00 |
| 71991 | 8143198366 | 8/22/2015 | 10:01:00 |
| 71992 | 8143236345 | 10/13/2016 | 13:45:09 |
| 71993 | 8143272556 | 10/18/2016 | 11:29:01 |
| 71994 | 8143274769 | 6/15/2016 | 14:55:00 |
| 71995 | 8143276972 | 10/11/2016 | 10:59:32 |
| 71996 | 8143278303 | 8/31/2016 | 19:10:00 |
| 71997 | 8143307696 | 6/8/2015 | 8:56:08 |
| 71998 | 8143312023 | 8/21/2015 | 14:27:00 |
| 71999 | 8143315358 | 9/7/2015 | 15:53:00 |
| 72000 | 8143315358 | 9/9/2015 | 11:39:00 |
| 72001 | 8143316404 | 10/15/2016 | 9:39:55 |
| 72002 | 8143316807 | 5/6/2016 | 19:13:00 |

| | | | |
|---|---|---|---|
| 72003 | 8143355388 | 10/4/2016 | 20:00:00 |
| 72004 | 8143357295 | 10/14/2016 | 11:19:30 |
| 72005 | 8143408047 | 9/30/2016 | 16:27:00 |
| 72006 | 8143418511 | 8/9/2015 | 8:33:00 |
| 72007 | 8143419796 | 9/1/2015 | 12:19:00 |
| 72008 | 8143419796 | 9/3/2015 | 17:27:00 |
| 72009 | 8143605863 | 4/23/2017 | 13:31:43 |
| 72010 | 8143662951 | 3/29/2017 | 18:50:08 |
| 72011 | 8143662951 | 5/28/2017 | 15:01:05 |
| 72012 | 8143662951 | 7/30/2017 | 15:37:43 |
| 72013 | 8143662951 | 8/2/2017 | 16:52:26 |
| 72014 | 8143662951 | 8/4/2017 | 16:25:21 |
| 72015 | 8143662951 | 8/6/2017 | 13:33:43 |
| 72016 | 8143662951 | 9/5/2017 | 11:50:32 |
| 72017 | 8143662951 | 9/8/2017 | 16:23:09 |
| 72018 | 8143662951 | 10/5/2017 | 9:03:34 |
| 72019 | 8143662951 | 10/6/2017 | 9:01:23 |
| 72020 | 8143662951 | 10/8/2017 | 13:31:30 |
| 72021 | 8143662951 | 10/10/2017 | 9:46:42 |
| 72022 | 8143662951 | 10/12/2017 | 9:20:32 |
| 72023 | 8143662951 | 10/13/2017 | 11:34:54 |
| 72024 | 8143662951 | 10/14/2017 | 11:47:03 |
| 72025 | 8143662951 | 10/15/2017 | 13:31:27 |
| 72026 | 8143662951 | 10/16/2017 | 14:52:43 |
| 72027 | 8143803385 | 8/7/2015 | 14:51:00 |
| 72028 | 8143803385 | 8/8/2015 | 18:11:00 |
| 72029 | 8143804098 | 9/13/2016 | 19:36:00 |
| 72030 | 8143814452 | 8/19/2017 | 12:07:26 |
| 72031 | 8143819865 | 6/16/2016 | 15:32:00 |
| 72032 | 8143862174 | 4/21/2016 | 15:42:00 |
| 72033 | 8143862174 | 7/21/2016 | 13:46:00 |
| 72034 | 8143862239 | 8/26/2015 | 17:13:00 |
| 72035 | 8143864254 | 5/13/2016 | 19:56:00 |
| 72036 | 8143974815 | 8/7/2017 | 17:35:46 |
| 72037 | 8144031429 | 6/14/2016 | 17:08:00 |
| 72038 | 8144037976 | 6/21/2016 | 15:44:00 |
| 72039 | 8144038414 | 8/11/2015 | 14:56:00 |
| 72040 | 8144041133 | 6/15/2016 | 15:11:00 |
| 72041 | 8144186730 | 5/10/2017 | 17:47:29 |
| 72042 | 8144186730 | 5/11/2017 | 16:58:42 |
| 72043 | 8144186730 | 5/13/2017 | 9:57:14 |
| 72044 | 8144186730 | 5/15/2017 | 19:27:34 |
| 72045 | 8144186730 | 6/8/2017 | 9:01:18 |
| 72046 | 8144186730 | 6/9/2017 | 9:01:09 |
| 72047 | 8144186730 | 6/10/2017 | 9:11:00 |
| 72048 | 8144186730 | 6/12/2017 | 15:07:34 |
| 72049 | 8144186730 | 6/13/2017 | 12:24:19 |

| | | | |
|---|---|---|---|
| 72050 | 8144189041 | 8/9/2015 | 11:29:00 |
| 72051 | 8144189041 | 8/16/2015 | 16:35:00 |
| 72052 | 8144189041 | 8/21/2015 | 15:41:00 |
| 72053 | 8144189041 | 8/26/2015 | 10:06:00 |
| 72054 | 8144189041 | 8/27/2015 | 9:12:00 |
| 72055 | 8144189041 | 8/29/2015 | 12:01:00 |
| 72056 | 8144189041 | 9/10/2015 | 16:36:00 |
| 72057 | 8144189041 | 9/14/2015 | 16:59:00 |
| 72058 | 8144189096 | 10/18/2016 | 9:49:58 |
| 72059 | 8144314746 | 8/16/2015 | 19:22:00 |
| 72060 | 8144314746 | 8/26/2015 | 11:07:00 |
| 72061 | 8144314746 | 9/18/2015 | 12:01:00 |
| 72062 | 8144314746 | 9/19/2015 | 9:06:00 |
| 72063 | 8144314746 | 9/20/2015 | 11:17:00 |
| 72064 | 8144314746 | 9/21/2015 | 12:26:00 |
| 72065 | 8144314746 | 9/22/2015 | 10:11:00 |
| 72066 | 8144315857 | 5/16/2015 | 15:51:00 |
| 72067 | 8144342990 | 9/14/2016 | 14:57:00 |
| 72068 | 8144409167 | 10/5/2016 | 15:05:00 |
| 72069 | 8144417791 | 8/29/2015 | 12:52:00 |
| 72070 | 8144417791 | 9/1/2015 | 14:35:00 |
| 72071 | 8144417791 | 9/12/2015 | 18:32:00 |
| 72072 | 8144503767 | 4/4/2016 | 15:38:00 |
| 72073 | 8144608830 | 8/28/2015 | 14:18:00 |
| 72074 | 8144608830 | 8/29/2015 | 11:51:00 |
| 72075 | 8144608830 | 3/28/2017 | 13:02:00 |
| 72076 | 8144608830 | 4/8/2017 | 12:38:15 |
| 72077 | 8144608830 | 5/28/2017 | 13:32:59 |
| 72078 | 8144608830 | 6/2/2017 | 9:15:16 |
| 72079 | 8144608830 | 7/2/2017 | 13:33:14 |
| 72080 | 8144608830 | 10/2/2017 | 14:08:07 |
| 72081 | 8144608830 | 10/5/2017 | 10:11:54 |
| 72082 | 8144608830 | 10/7/2017 | 9:14:59 |
| 72083 | 8144608830 | 10/9/2017 | 14:05:18 |
| 72084 | 8144620382 | 10/18/2016 | 11:28:51 |
| 72085 | 8144625480 | 4/26/2016 | 15:09:00 |
| 72086 | 8144755367 | 4/6/2016 | 15:53:00 |
| 72087 | 8144757392 | 5/10/2016 | 13:53:00 |
| 72088 | 8144903700 | 9/21/2016 | 14:08:00 |
| 72089 | 8144941158 | 2/11/2013 | 12:45:03 |
| 72090 | 8144942717 | 4/9/2016 | 17:40:00 |
| 72091 | 8144964720 | 7/14/2017 | 13:15:27 |
| 72092 | 8144964720 | 7/15/2017 | 13:53:13 |
| 72093 | 8144964720 | 7/26/2017 | 16:53:53 |
| 72094 | 8144964720 | 8/11/2017 | 16:10:51 |
| 72095 | 8145023491 | 6/9/2016 | 15:22:00 |
| 72096 | 8145023809 | 10/18/2016 | 11:30:01 |

| | | | |
|---|---|---|---|
| 72097 | 8145025860 | 10/11/2016 | 15:31:09 |
| 72098 | 8145046310 | 2/28/2017 | 9:06:23 |
| 72099 | 8145046310 | 3/1/2017 | 15:48:05 |
| 72100 | 8145046310 | 3/3/2017 | 9:10:55 |
| 72101 | 8145046310 | 3/5/2017 | 20:00:37 |
| 72102 | 8145046310 | 3/7/2017 | 16:08:18 |
| 72103 | 8145046310 | 5/4/2017 | 9:43:15 |
| 72104 | 8145046310 | 5/7/2017 | 13:31:59 |
| 72105 | 8145046310 | 5/8/2017 | 18:29:54 |
| 72106 | 8145046310 | 5/9/2017 | 9:13:02 |
| 72107 | 8145046310 | 7/13/2017 | 12:43:28 |
| 72108 | 8145046310 | 7/14/2017 | 14:45:47 |
| 72109 | 8145046310 | 7/15/2017 | 12:52:24 |
| 72110 | 8145056583 | 5/24/2016 | 14:37:00 |
| 72111 | 8145058205 | 10/14/2016 | 11:19:04 |
| 72112 | 8145065621 | 6/14/2016 | 17:19:00 |
| 72113 | 8145127999 | 8/21/2015 | 13:56:00 |
| 72114 | 8145127999 | 8/26/2015 | 13:35:00 |
| 72115 | 8145127999 | 8/31/2015 | 11:35:00 |
| 72116 | 8145165271 | 10/17/2016 | 14:01:32 |
| 72117 | 8145258902 | 10/5/2016 | 15:17:00 |
| 72118 | 8145258902 | 10/6/2016 | 12:09:45 |
| 72119 | 8145281579 | 5/10/2016 | 13:47:00 |
| 72120 | 8145281775 | 9/5/2015 | 12:15:00 |
| 72121 | 8145281775 | 9/6/2015 | 16:49:00 |
| 72122 | 8145412198 | 5/25/2016 | 15:40:00 |
| 72123 | 8145473712 | 8/31/2015 | 14:14:00 |
| 72124 | 8145539622 | 10/11/2016 | 10:53:19 |
| 72125 | 8145669105 | 8/30/2016 | 20:58:00 |
| 72126 | 8145669105 | 2/27/2017 | 19:26:49 |
| 72127 | 8145669105 | 3/3/2017 | 9:12:47 |
| 72128 | 8145669105 | 3/6/2017 | 10:17:33 |
| 72129 | 8145669105 | 3/10/2017 | 16:56:53 |
| 72130 | 8145669105 | 3/16/2017 | 9:23:40 |
| 72131 | 8145669105 | 3/19/2017 | 13:35:20 |
| 72132 | 8145669105 | 3/20/2017 | 15:33:48 |
| 72133 | 8145669105 | 3/24/2017 | 9:52:26 |
| 72134 | 8145669105 | 3/25/2017 | 12:41:39 |
| 72135 | 8145669105 | 3/27/2017 | 12:35:14 |
| 72136 | 8145669105 | 3/28/2017 | 16:19:01 |
| 72137 | 8145669105 | 3/29/2017 | 9:07:21 |
| 72138 | 8145669105 | 4/1/2017 | 11:37:51 |
| 72139 | 8145669105 | 4/4/2017 | 11:59:05 |
| 72140 | 8145669105 | 4/6/2017 | 9:02:18 |
| 72141 | 8145669105 | 4/7/2017 | 14:37:23 |
| 72142 | 8145669105 | 4/8/2017 | 15:05:49 |
| 72143 | 8145746557 | 7/7/2016 | 16:27:00 |

| | | | |
|---|---|---|---|
| 72144 | 8145775989 | 10/15/2016 | 9:36:51 |
| 72145 | 8145777805 | 8/22/2015 | 9:40:00 |
| 72146 | 8145777805 | 11/5/2015 | 13:55:00 |
| 72147 | 8145777805 | 11/6/2015 | 10:21:00 |
| 72148 | 8145777805 | 11/7/2015 | 9:57:00 |
| 72149 | 8145777805 | 11/8/2015 | 10:23:00 |
| 72150 | 8145777805 | 11/15/2015 | 10:18:00 |
| 72151 | 8145777805 | 11/16/2015 | 10:31:00 |
| 72152 | 8145777805 | 11/24/2015 | 9:21:00 |
| 72153 | 8145777805 | 11/25/2015 | 9:17:00 |
| 72154 | 8145777805 | 11/28/2015 | 9:12:00 |
| 72155 | 8145777805 | 12/3/2015 | 9:18:00 |
| 72156 | 8145778580 | 5/12/2016 | 13:34:00 |
| 72157 | 8145779118 | 8/9/2015 | 19:22:00 |
| 72158 | 8145779118 | 8/20/2015 | 18:44:00 |
| 72159 | 8145779118 | 8/21/2015 | 16:21:00 |
| 72160 | 8145779118 | 8/31/2015 | 12:07:00 |
| 72161 | 8145779118 | 9/3/2015 | 18:48:00 |
| 72162 | 8145779118 | 9/4/2015 | 19:50:00 |
| 72163 | 8145924356 | 7/7/2016 | 16:22:00 |
| 72164 | 8145987159 | 10/14/2016 | 11:13:55 |
| 72165 | 8145997996 | 8/24/2015 | 12:59:00 |
| 72166 | 8145997996 | 9/16/2015 | 9:33:00 |
| 72167 | 8145999887 | 8/9/2015 | 9:45:00 |
| 72168 | 8146024025 | 12/3/2015 | 9:16:00 |
| 72169 | 8146039498 | 9/14/2015 | 14:13:00 |
| 72170 | 8146039498 | 9/15/2015 | 12:35:00 |
| 72171 | 8146367804 | 8/9/2015 | 20:18:00 |
| 72172 | 8146481371 | 5/25/2017 | 10:23:09 |
| 72173 | 8146481371 | 5/26/2017 | 11:46:41 |
| 72174 | 8146481371 | 5/27/2017 | 12:37:03 |
| 72175 | 8146481371 | 5/28/2017 | 14:35:05 |
| 72176 | 8146556908 | 4/8/2016 | 14:31:00 |
| 72177 | 8146590289 | 8/11/2015 | 12:52:00 |
| 72178 | 8146590289 | 8/13/2015 | 12:58:00 |
| 72179 | 8146601753 | 8/21/2015 | 12:44:00 |
| 72180 | 8146601975 | 5/5/2016 | 16:25:00 |
| 72181 | 8146619344 | 8/3/2016 | 15:30:00 |
| 72182 | 8146711578 | 10/15/2016 | 9:42:37 |
| 72183 | 8146714872 | 10/16/2016 | 18:29:05 |
| 72184 | 8146733947 | 9/15/2016 | 15:50:00 |
| 72185 | 8146737919 | 10/8/2014 | 9:06:06 |
| 72186 | 8146910587 | 5/30/2013 | 12:18:53 |
| 72187 | 8146912319 | 8/28/2015 | 9:25:00 |
| 72188 | 8146912319 | 9/5/2015 | 16:19:00 |
| 72189 | 8146912319 | 9/6/2015 | 12:59:00 |
| 72190 | 8146918268 | 6/8/2016 | 15:46:00 |

| 72191 | 8146919421 | 7/7/2016 | 16:19:00 |
| 72192 | 8146919553 | 10/14/2016 | 19:00:25 |
| 72193 | 8147154157 | 8/29/2015 | 12:46:00 |
| 72194 | 8147154157 | 9/3/2015 | 14:13:00 |
| 72195 | 8147155956 | 11/28/2015 | 10:00:00 |
| 72196 | 8147155956 | 11/30/2015 | 10:41:00 |
| 72197 | 8147155956 | 12/2/2015 | 9:31:00 |
| 72198 | 8147202282 | 9/10/2015 | 14:15:00 |
| 72199 | 8147202282 | 9/12/2015 | 16:10:00 |
| 72200 | 8147300749 | 12/3/2015 | 9:05:00 |
| 72201 | 8147300749 | 7/28/2016 | 16:44:00 |
| 72202 | 8147453755 | 6/15/2017 | 9:01:35 |
| 72203 | 8147453755 | 6/17/2017 | 10:26:13 |
| 72204 | 8147588922 | 4/21/2016 | 15:43:00 |
| 72205 | 8147621808 | 4/22/2016 | 15:41:00 |
| 72206 | 8147626871 | 8/12/2017 | 9:01:35 |
| 72207 | 8147626871 | 8/15/2017 | 14:00:30 |
| 72208 | 8147626871 | 8/17/2017 | 15:53:05 |
| 72209 | 8147626871 | 8/19/2017 | 12:18:27 |
| 72210 | 8147626871 | 8/22/2017 | 17:33:38 |
| 72211 | 8147901421 | 5/6/2017 | 14:57:55 |
| 72212 | 8147929133 | 5/27/2016 | 19:35:00 |
| 72213 | 8148068154 | 6/9/2016 | 15:33:00 |
| 72214 | 8148069376 | 10/17/2016 | 17:19:48 |
| 72215 | 8148322565 | 9/7/2015 | 19:34:00 |
| 72216 | 8148322565 | 9/8/2015 | 20:02:00 |
| 72217 | 8148322565 | 9/9/2015 | 20:34:00 |
| 72218 | 8148322565 | 9/10/2015 | 17:55:00 |
| 72219 | 8148322565 | 9/12/2015 | 11:39:00 |
| 72220 | 8148322565 | 9/15/2015 | 9:23:00 |
| 72221 | 8148606547 | 10/13/2017 | 11:37:18 |
| 72222 | 8148606547 | 10/15/2017 | 13:31:17 |
| 72223 | 8148731379 | 8/6/2015 | 15:48:00 |
| 72224 | 8148731379 | 8/12/2015 | 11:57:00 |
| 72225 | 8148731379 | 8/13/2015 | 12:12:00 |
| 72226 | 8148731379 | 9/7/2015 | 16:46:00 |
| 72227 | 8148731379 | 9/8/2015 | 11:52:00 |
| 72228 | 8148731379 | 9/9/2015 | 14:36:00 |
| 72229 | 8148822292 | 8/12/2015 | 15:32:00 |
| 72230 | 8148823452 | 2/21/2017 | 13:40:14 |
| 72231 | 8148823452 | 2/23/2017 | 9:24:05 |
| 72232 | 8148823452 | 5/16/2017 | 9:37:18 |
| 72233 | 8148823452 | 5/17/2017 | 16:12:32 |
| 72234 | 8148823452 | 5/18/2017 | 16:23:55 |
| 72235 | 8148823452 | 5/21/2017 | 13:34:07 |
| 72236 | 8148823452 | 5/22/2017 | 15:53:21 |
| 72237 | 8148823452 | 6/2/2017 | 16:24:35 |

| | | | |
|---|---|---|---|
| 72238 | 8148823452 | 7/15/2017 | 11:42:22 |
| 72239 | 8148823452 | 7/25/2017 | 17:55:47 |
| 72240 | 8148823452 | 7/30/2017 | 13:31:44 |
| 72241 | 8148828284 | 8/28/2015 | 11:03:00 |
| 72242 | 8148828284 | 8/29/2015 | 11:36:00 |
| 72243 | 8148828284 | 8/31/2015 | 12:17:00 |
| 72244 | 8148898821 | 4/8/2016 | 14:37:00 |
| 72245 | 8149200859 | 10/17/2016 | 10:21:56 |
| 72246 | 8149319971 | 8/16/2015 | 20:42:00 |
| 72247 | 8149319971 | 9/6/2015 | 20:29:00 |
| 72248 | 8149319971 | 9/7/2015 | 9:53:00 |
| 72249 | 8149319971 | 9/8/2015 | 17:00:00 |
| 72250 | 8149319971 | 9/9/2015 | 16:13:00 |
| 72251 | 8149319971 | 9/12/2015 | 19:05:00 |
| 72252 | 8149319971 | 9/14/2015 | 10:21:00 |
| 72253 | 8149319971 | 9/15/2015 | 9:35:00 |
| 72254 | 8149337436 | 10/10/2016 | 14:20:23 |
| 72255 | 8149349664 | 9/27/2016 | 17:26:00 |
| 72256 | 8149355899 | 9/14/2016 | 14:38:00 |
| 72257 | 8149374060 | 9/2/2015 | 14:59:00 |
| 72258 | 8149377284 | 10/6/2016 | 12:07:49 |
| 72259 | 8149379152 | 4/27/2016 | 15:23:00 |
| 72260 | 8149529293 | 8/24/2016 | 17:19:00 |
| 72261 | 8149692285 | 10/14/2016 | 18:56:26 |
| 72262 | 8149693106 | 8/4/2016 | 14:53:00 |
| 72263 | 8149694872 | 6/15/2016 | 15:18:00 |
| 72264 | 8149695542 | 12/2/2015 | 9:01:00 |
| 72265 | 8149695542 | 4/4/2016 | 15:25:00 |
| 72266 | 8149696597 | 10/16/2016 | 18:43:23 |
| 72267 | 8149698477 | 5/11/2016 | 15:34:00 |
| 72268 | 8149699555 | 6/18/2013 | 11:20:57 |
| 72269 | 8149772293 | 7/22/2016 | 20:32:00 |
| 72270 | 8149790714 | 4/22/2016 | 15:45:00 |
| 72271 | 8149794772 | 6/22/2016 | 14:00:00 |
| 72272 | 8149796544 | 8/1/2017 | 9:41:13 |
| 72273 | 8149796544 | 8/6/2017 | 13:31:25 |
| 72274 | 8149796544 | 8/7/2017 | 17:05:34 |
| 72275 | 8149796544 | 8/8/2017 | 16:15:47 |
| 72276 | 8152096425 | 5/15/2013 | 10:13:49 |
| 72277 | 8152101829 | 5/31/2017 | 10:05:29 |
| 72278 | 8152101829 | 6/7/2017 | 10:07:51 |
| 72279 | 8152101829 | 6/8/2017 | 12:17:16 |
| 72280 | 8152101829 | 6/9/2017 | 10:07:54 |
| 72281 | 8152101829 | 6/10/2017 | 10:18:18 |
| 72282 | 8152101829 | 6/11/2017 | 10:32:34 |
| 72283 | 8152101829 | 7/5/2017 | 13:02:01 |
| 72284 | 8152101829 | 7/6/2017 | 10:03:10 |

| 72285 | 8152101829 | 7/8/2017 | 10:02:29 |
|-------|------------|----------|----------|
| 72286 | 8152101829 | 7/12/2017 | 14:13:55 |
| 72287 | 8152101829 | 7/13/2017 | 13:20:39 |
| 72288 | 8152101829 | 7/14/2017 | 13:00:00 |
| 72289 | 8152101829 | 7/15/2017 | 12:13:34 |
| 72290 | 8152122868 | 8/27/2015 | 11:57:00 |
| 72291 | 8152122868 | 9/1/2015 | 17:14:00 |
| 72292 | 8152130471 | 8/28/2015 | 10:32:00 |
| 72293 | 8152130471 | 8/29/2015 | 13:09:00 |
| 72294 | 8152130471 | 8/31/2015 | 16:36:00 |
| 72295 | 8152130471 | 9/1/2015 | 10:56:00 |
| 72296 | 8152130471 | 9/2/2015 | 13:22:00 |
| 72297 | 8152130471 | 9/3/2015 | 16:24:00 |
| 72298 | 8152130471 | 9/5/2015 | 15:16:00 |
| 72299 | 8152130471 | 9/6/2015 | 13:51:00 |
| 72300 | 8152130471 | 11/29/2015 | 10:44:00 |
| 72301 | 8152130471 | 12/2/2015 | 10:03:00 |
| 72302 | 8152167867 | 11/22/2017 | 10:00:35 |
| 72303 | 8152167867 | 11/27/2017 | 10:00:51 |
| 72304 | 8152363030 | 10/11/2016 | 13:22:30 |
| 72305 | 8152455901 | 8/3/2017 | 16:55:52 |
| 72306 | 8152455901 | 8/4/2017 | 16:20:01 |
| 72307 | 8152455901 | 8/5/2017 | 13:19:30 |
| 72308 | 8152711053 | 7/19/2016 | 20:57:00 |
| 72309 | 8152723577 | 8/6/2015 | 12:35:00 |
| 72310 | 8152726516 | 6/23/2016 | 19:11:00 |
| 72311 | 8152746095 | 10/12/2016 | 21:53:24 |
| 72312 | 8152756142 | 10/4/2016 | 21:08:00 |
| 72313 | 8152917485 | 4/21/2017 | 10:01:30 |
| 72314 | 8152917485 | 4/22/2017 | 10:21:39 |
| 72315 | 8152917776 | 8/10/2015 | 12:25:00 |
| 72316 | 8152917776 | 8/11/2015 | 12:11:00 |
| 72317 | 8152917776 | 8/12/2015 | 12:09:00 |
| 72318 | 8152917776 | 8/13/2015 | 12:18:00 |
| 72319 | 8152918696 | 4/5/2016 | 21:00:00 |
| 72320 | 8152918952 | 3/22/2017 | 10:08:09 |
| 72321 | 8152918952 | 3/27/2017 | 10:15:35 |
| 72322 | 8152918952 | 3/28/2017 | 11:19:58 |
| 72323 | 8152918952 | 5/20/2017 | 10:30:09 |
| 72324 | 8152918952 | 5/22/2017 | 16:19:40 |
| 72325 | 8152918952 | 10/13/2017 | 12:15:05 |
| 72326 | 8152954925 | 4/8/2017 | 10:29:21 |
| 72327 | 8152954925 | 4/11/2017 | 10:18:35 |
| 72328 | 8152954925 | 4/13/2017 | 10:30:05 |
| 72329 | 8152954925 | 6/8/2017 | 12:15:27 |
| 72330 | 8152954925 | 6/11/2017 | 10:33:10 |
| 72331 | 8152954925 | 6/17/2017 | 10:39:16 |

| 72332 | 8152956185 | 8/25/2015 | 15:03:00 |
| 72333 | 8152988782 | 8/11/2015 | 12:39:00 |
| 72334 | 8153027095 | 9/5/2015 | 16:14:00 |
| 72335 | 8153027095 | 9/6/2015 | 13:02:00 |
| 72336 | 8153027095 | 9/7/2015 | 16:52:00 |
| 72337 | 8153027095 | 10/4/2016 | 14:47:00 |
| 72338 | 8153027095 | 10/9/2017 | 11:21:56 |
| 72339 | 8153027095 | 10/10/2017 | 18:39:42 |
| 72340 | 8153027095 | 10/12/2017 | 10:09:21 |
| 72341 | 8153027095 | 10/14/2017 | 11:44:01 |
| 72342 | 8153212691 | 10/4/2016 | 14:42:00 |
| 72343 | 8153232035 | 12/1/2015 | 10:11:00 |
| 72344 | 8153232035 | 12/3/2015 | 10:11:00 |
| 72345 | 8153233359 | 5/16/2017 | 16:44:02 |
| 72346 | 8153233359 | 5/17/2017 | 16:16:22 |
| 72347 | 8153233359 | 5/20/2017 | 10:10:27 |
| 72348 | 8153233359 | 7/27/2017 | 14:45:28 |
| 72349 | 8153233359 | 7/28/2017 | 16:51:00 |
| 72350 | 8153233359 | 8/2/2017 | 16:35:53 |
| 72351 | 8153233359 | 8/4/2017 | 16:18:02 |
| 72352 | 8153258847 | 11/7/2017 | 10:03:13 |
| 72353 | 8153258847 | 11/8/2017 | 12:05:30 |
| 72354 | 8153258847 | 11/9/2017 | 11:24:42 |
| 72355 | 8153258847 | 11/10/2017 | 10:01:49 |
| 72356 | 8153411865 | 8/16/2015 | 14:38:00 |
| 72357 | 8153411865 | 9/16/2015 | 10:07:00 |
| 72358 | 8153482637 | 7/22/2017 | 11:03:09 |
| 72359 | 8153482637 | 8/22/2017 | 17:39:14 |
| 72360 | 8153482637 | 8/24/2017 | 11:59:18 |
| 72361 | 8153482637 | 8/26/2017 | 10:19:36 |
| 72362 | 8153482637 | 8/28/2017 | 15:10:15 |
| 72363 | 8153706842 | 8/28/2015 | 13:01:00 |
| 72364 | 8153787800 | 9/14/2015 | 10:02:00 |
| 72365 | 8153787800 | 9/15/2015 | 10:05:00 |
| 72366 | 8153787800 | 9/16/2015 | 19:41:00 |
| 72367 | 8153787800 | 9/17/2015 | 10:11:00 |
| 72368 | 8153787800 | 9/18/2015 | 10:02:00 |
| 72369 | 8153787800 | 9/19/2015 | 10:10:00 |
| 72370 | 8153787800 | 9/20/2015 | 10:04:00 |
| 72371 | 8153787800 | 9/21/2015 | 10:27:00 |
| 72372 | 8153788544 | 9/1/2015 | 11:32:00 |
| 72373 | 8153866682 | 9/20/2015 | 17:49:00 |
| 72374 | 8153949399 | 8/21/2015 | 16:10:00 |
| 72375 | 8153949399 | 8/25/2015 | 10:41:00 |
| 72376 | 8154035942 | 4/20/2016 | 11:08:01 |
| 72377 | 8154044577 | 10/17/2016 | 15:56:51 |
| 72378 | 8154120635 | 9/17/2015 | 13:48:00 |

| | | | |
|---|---|---|---|
| 72379 | 8154120635 | 9/18/2015 | 11:59:00 |
| 72380 | 8154120635 | 9/19/2015 | 12:49:00 |
| 72381 | 8154120635 | 9/20/2015 | 12:32:00 |
| 72382 | 8154120635 | 9/21/2015 | 13:57:00 |
| 72383 | 8154120635 | 9/22/2015 | 15:39:00 |
| 72384 | 8154141158 | 2/13/2013 | 21:04:20 |
| 72385 | 8154194319 | 10/11/2016 | 14:08:39 |
| 72386 | 8154414656 | 7/30/2017 | 10:07:04 |
| 72387 | 8155085092 | 10/15/2016 | 15:38:48 |
| 72388 | 8155108476 | 5/9/2016 | 16:27:00 |
| 72389 | 8155144462 | 6/27/2013 | 10:18:59 |
| 72390 | 8155146288 | 6/27/2017 | 10:11:27 |
| 72391 | 8155149329 | 6/22/2017 | 10:06:07 |
| 72392 | 8155149329 | 6/25/2017 | 10:45:33 |
| 72393 | 8155149329 | 7/22/2017 | 12:03:59 |
| 72394 | 8155149329 | 7/25/2017 | 12:43:37 |
| 72395 | 8155149329 | 8/23/2017 | 10:04:22 |
| 72396 | 8155149329 | 8/26/2017 | 10:18:49 |
| 72397 | 8155149329 | 8/28/2017 | 15:47:34 |
| 72398 | 8155149329 | 8/30/2017 | 10:06:06 |
| 72399 | 8155149329 | 10/22/2017 | 11:31:30 |
| 72400 | 8155149329 | 10/25/2017 | 11:36:13 |
| 72401 | 8155149329 | 10/27/2017 | 10:31:38 |
| 72402 | 8155173265 | 9/16/2015 | 11:24:00 |
| 72403 | 8155173265 | 9/17/2015 | 14:29:00 |
| 72404 | 8155173265 | 9/18/2015 | 12:47:00 |
| 72405 | 8155173265 | 9/19/2015 | 13:36:00 |
| 72406 | 8155173265 | 9/21/2015 | 16:20:00 |
| 72407 | 8155173265 | 9/22/2015 | 14:01:00 |
| 72408 | 8155173265 | 9/20/2016 | 21:43:00 |
| 72409 | 8155175447 | 10/11/2016 | 20:19:36 |
| 72410 | 8155177450 | 9/8/2015 | 17:59:00 |
| 72411 | 8155177450 | 9/9/2015 | 20:16:00 |
| 72412 | 8155177450 | 9/15/2015 | 15:42:00 |
| 72413 | 8155197662 | 11/27/2015 | 12:37:00 |
| 72414 | 8155197662 | 11/28/2015 | 10:19:00 |
| 72415 | 8155197662 | 11/30/2015 | 10:44:00 |
| 72416 | 8155197662 | 12/2/2015 | 10:21:00 |
| 72417 | 8155204209 | 6/10/2017 | 10:06:35 |
| 72418 | 8155204209 | 6/11/2017 | 10:37:07 |
| 72419 | 8155305789 | 8/19/2017 | 12:14:46 |
| 72420 | 8155305789 | 8/25/2017 | 11:43:54 |
| 72421 | 8155305789 | 8/29/2017 | 10:53:41 |
| 72422 | 8155315455 | 10/22/2016 | 12:16:57 |
| 72423 | 8155413878 | 8/6/2015 | 14:31:00 |
| 72424 | 8155439086 | 8/10/2015 | 15:06:00 |
| 72425 | 8155469210 | 6/6/2017 | 10:26:19 |

| | | | |
|---|---|---|---|
| 72426 | 8155469210 | 6/7/2017 | 10:07:54 |
| 72427 | 8155469210 | 6/8/2017 | 10:32:38 |
| 72428 | 8155469210 | 8/4/2017 | 14:10:11 |
| 72429 | 8155469210 | 8/5/2017 | 12:21:46 |
| 72430 | 8155469210 | 8/15/2017 | 10:24:04 |
| 72431 | 8155469210 | 8/16/2017 | 10:16:54 |
| 72432 | 8155469210 | 8/17/2017 | 11:24:20 |
| 72433 | 8155469210 | 8/18/2017 | 12:22:34 |
| 72434 | 8155469210 | 8/19/2017 | 12:10:28 |
| 72435 | 8155469210 | 8/20/2017 | 10:17:41 |
| 72436 | 8155469210 | 8/22/2017 | 10:52:25 |
| 72437 | 8155469210 | 10/4/2017 | 17:21:58 |
| 72438 | 8155469210 | 10/5/2017 | 10:16:15 |
| 72439 | 8155469210 | 10/7/2017 | 14:36:28 |
| 72440 | 8155469210 | 10/9/2017 | 10:54:06 |
| 72441 | 8155469210 | 10/10/2017 | 10:01:34 |
| 72442 | 8155469210 | 10/11/2017 | 10:38:02 |
| 72443 | 8155469210 | 10/12/2017 | 10:42:02 |
| 72444 | 8155469210 | 10/13/2017 | 11:40:54 |
| 72445 | 8155469210 | 10/15/2017 | 13:16:00 |
| 72446 | 8155588315 | 5/28/2017 | 11:53:27 |
| 72447 | 8155588315 | 5/30/2017 | 10:02:07 |
| 72448 | 8155588315 | 6/30/2017 | 15:46:01 |
| 72449 | 8155588315 | 7/10/2017 | 15:56:32 |
| 72450 | 8155588315 | 7/11/2017 | 10:08:47 |
| 72451 | 8155588315 | 8/14/2017 | 10:21:11 |
| 72452 | 8155588315 | 8/19/2017 | 11:59:22 |
| 72453 | 8155588315 | 8/24/2017 | 10:05:57 |
| 72454 | 8155588315 | 10/12/2017 | 10:55:27 |
| 72455 | 8155588315 | 10/13/2017 | 10:00:52 |
| 72456 | 8155588315 | 10/14/2017 | 20:56:49 |
| 72457 | 8155588315 | 10/15/2017 | 10:38:43 |
| 72458 | 8155588315 | 10/16/2017 | 19:36:37 |
| 72459 | 8155588315 | 10/18/2017 | 12:27:10 |
| 72460 | 8155734268 | 9/5/2015 | 12:46:00 |
| 72461 | 8155734268 | 9/6/2015 | 18:30:00 |
| 72462 | 8155734268 | 10/11/2016 | 20:47:37 |
| 72463 | 8155829033 | 8/26/2015 | 10:03:00 |
| 72464 | 8155902459 | 6/13/2017 | 20:04:33 |
| 72465 | 8155902459 | 6/15/2017 | 10:03:52 |
| 72466 | 8155922816 | 9/10/2015 | 10:50:00 |
| 72467 | 8155922816 | 9/12/2015 | 15:31:00 |
| 72468 | 8155922816 | 9/15/2015 | 10:20:00 |
| 72469 | 8155922816 | 9/16/2015 | 12:18:00 |
| 72470 | 8155923455 | 10/16/2017 | 14:37:14 |
| 72471 | 8155923455 | 10/17/2017 | 17:00:28 |
| 72472 | 8155923455 | 10/18/2017 | 17:07:43 |

| | | | |
|---|---|---|---|
| 72473 | 8155923487 | 10/10/2016 | 21:16:28 |
| 72474 | 8156004769 | 9/21/2015 | 12:16:00 |
| 72475 | 8156004769 | 9/24/2015 | 12:50:00 |
| 72476 | 8156012274 | 5/7/2017 | 10:56:28 |
| 72477 | 8156012274 | 5/9/2017 | 10:05:33 |
| 72478 | 8156012274 | 5/11/2017 | 16:43:54 |
| 72479 | 8156012274 | 5/22/2017 | 15:45:49 |
| 72480 | 8156012274 | 5/27/2017 | 10:36:14 |
| 72481 | 8156036063 | 8/4/2017 | 14:30:41 |
| 72482 | 8156149928 | 8/20/2015 | 10:42:00 |
| 72483 | 8156211505 | 8/13/2015 | 18:53:00 |
| 72484 | 8156216033 | 9/7/2015 | 15:15:00 |
| 72485 | 8156216033 | 9/8/2015 | 15:30:00 |
| 72486 | 8156216033 | 9/10/2015 | 18:52:00 |
| 72487 | 8156216033 | 9/12/2015 | 15:23:00 |
| 72488 | 8156219925 | 4/28/2016 | 21:29:00 |
| 72489 | 8156329027 | 4/25/2017 | 10:09:55 |
| 72490 | 8156511253 | 12/2/2015 | 10:03:00 |
| 72491 | 8156511253 | 12/3/2015 | 10:02:00 |
| 72492 | 8156665673 | 10/4/2016 | 21:15:00 |
| 72493 | 8156702932 | 4/5/2017 | 13:31:30 |
| 72494 | 8156702932 | 4/7/2017 | 10:02:09 |
| 72495 | 8156702932 | 4/8/2017 | 13:22:41 |
| 72496 | 8156702932 | 4/14/2017 | 10:53:25 |
| 72497 | 8156702932 | 4/15/2017 | 11:23:48 |
| 72498 | 8156704045 | 8/21/2015 | 14:26:00 |
| 72499 | 8156704045 | 8/22/2015 | 10:19:00 |
| 72500 | 8156738982 | 8/8/2015 | 10:37:00 |
| 72501 | 8156746929 | 9/14/2015 | 17:53:00 |
| 72502 | 8156746929 | 9/16/2015 | 10:31:00 |
| 72503 | 8156746929 | 9/18/2015 | 12:41:00 |
| 72504 | 8156931415 | 8/14/2017 | 18:52:05 |
| 72505 | 8156931415 | 8/15/2017 | 17:14:01 |
| 72506 | 8156931415 | 8/16/2017 | 17:19:47 |
| 72507 | 8156931415 | 8/17/2017 | 15:02:22 |
| 72508 | 8156935486 | 10/14/2016 | 15:46:10 |
| 72509 | 8157135293 | 9/5/2015 | 19:47:00 |
| 72510 | 8157135293 | 9/6/2015 | 21:39:00 |
| 72511 | 8157135293 | 9/8/2015 | 18:48:00 |
| 72512 | 8157135293 | 9/11/2015 | 19:49:00 |
| 72513 | 8157135293 | 12/3/2015 | 11:10:00 |
| 72514 | 8157137332 | 8/19/2015 | 12:44:00 |
| 72515 | 8157150218 | 9/14/2015 | 15:16:00 |
| 72516 | 8157150218 | 9/15/2015 | 15:55:00 |
| 72517 | 8157150218 | 9/16/2015 | 11:22:00 |
| 72518 | 8157191949 | 9/9/2015 | 10:22:00 |
| 72519 | 8157191949 | 9/10/2015 | 20:44:00 |

| | | | |
|---|---|---|---|
| 72520 | 8157191949 | 9/12/2015 | 14:31:00 |
| 72521 | 8157191949 | 3/9/2017 | 10:26:47 |
| 72522 | 8157191949 | 3/14/2017 | 20:17:39 |
| 72523 | 8157191949 | 3/16/2017 | 18:24:06 |
| 72524 | 8157191949 | 3/18/2017 | 14:38:48 |
| 72525 | 8157191949 | 4/9/2017 | 12:47:25 |
| 72526 | 8157191949 | 4/24/2017 | 10:09:44 |
| 72527 | 8157191949 | 5/2/2017 | 10:12:22 |
| 72528 | 8157191949 | 9/9/2017 | 10:34:59 |
| 72529 | 8157191949 | 10/13/2017 | 14:36:16 |
| 72530 | 8157191949 | 10/20/2017 | 11:17:24 |
| 72531 | 8157191949 | 10/22/2017 | 12:54:12 |
| 72532 | 8157192137 | 10/6/2016 | 16:11:20 |
| 72533 | 8157195555 | 2/13/2013 | 21:01:02 |
| 72534 | 8157210774 | 9/2/2015 | 10:07:00 |
| 72535 | 8157210774 | 9/3/2015 | 14:52:00 |
| 72536 | 8157210774 | 9/5/2015 | 15:57:00 |
| 72537 | 8157210774 | 9/6/2015 | 13:24:00 |
| 72538 | 8157210774 | 9/7/2015 | 10:49:00 |
| 72539 | 8157210774 | 9/9/2015 | 17:44:00 |
| 72540 | 8157210774 | 9/10/2015 | 14:33:00 |
| 72541 | 8157213161 | 8/12/2015 | 10:35:00 |
| 72542 | 8157661210 | 12/3/2015 | 10:01:00 |
| 72543 | 8157687577 | 12/3/2015 | 10:15:00 |
| 72544 | 8157904179 | 9/1/2015 | 16:19:00 |
| 72545 | 8157916043 | 10/13/2016 | 15:48:10 |
| 72546 | 8157930183 | 10/18/2016 | 21:58:40 |
| 72547 | 8157939534 | 10/11/2016 | 13:59:17 |
| 72548 | 8158301878 | 10/16/2016 | 14:05:55 |
| 72549 | 8158304717 | 9/1/2015 | 10:10:00 |
| 72550 | 8158304717 | 9/6/2015 | 15:17:00 |
| 72551 | 8158304717 | 9/7/2015 | 11:09:00 |
| 72552 | 8158304717 | 9/8/2015 | 10:14:00 |
| 72553 | 8158305670 | 8/12/2015 | 15:57:00 |
| 72554 | 8158306735 | 10/12/2017 | 11:18:45 |
| 72555 | 8158306735 | 10/13/2017 | 10:55:10 |
| 72556 | 8158306735 | 10/14/2017 | 18:23:32 |
| 72557 | 8158306735 | 10/15/2017 | 13:23:53 |
| 72558 | 8158306735 | 10/16/2017 | 20:18:00 |
| 72559 | 8158306735 | 10/18/2017 | 11:15:46 |
| 72560 | 8158306735 | 10/19/2017 | 10:33:01 |
| 72561 | 8158306735 | 10/20/2017 | 12:26:59 |
| 72562 | 8158306735 | 10/21/2017 | 14:22:34 |
| 72563 | 8158306735 | 10/22/2017 | 10:39:07 |
| 72564 | 8158306735 | 10/24/2017 | 10:07:35 |
| 72565 | 8158585555 | 7/14/2017 | 16:38:54 |
| 72566 | 8158585555 | 7/26/2017 | 13:32:32 |

| | | | |
|---|---|---|---|
| 72567 | 8158585555 | 7/31/2017 | 10:02:02 |
| 72568 | 8158585555 | 8/5/2017 | 10:12:24 |
| 72569 | 8158585555 | 8/10/2017 | 13:18:36 |
| 72570 | 8158585555 | 8/15/2017 | 14:11:29 |
| 72571 | 8158585555 | 8/16/2017 | 13:26:25 |
| 72572 | 8158585555 | 8/17/2017 | 17:08:24 |
| 72573 | 8158670552 | 8/21/2015 | 12:58:00 |
| 72574 | 8158670552 | 3/10/2017 | 17:44:29 |
| 72575 | 8158670552 | 3/14/2017 | 10:46:56 |
| 72576 | 8158670552 | 3/17/2017 | 10:04:30 |
| 72577 | 8158670552 | 4/4/2017 | 15:49:15 |
| 72578 | 8158670552 | 4/5/2017 | 14:57:00 |
| 72579 | 8158670552 | 4/7/2017 | 16:05:47 |
| 72580 | 8158830928 | 10/12/2016 | 12:36:58 |
| 72581 | 8159045656 | 8/28/2015 | 11:47:00 |
| 72582 | 8159045925 | 5/23/2017 | 14:29:16 |
| 72583 | 8159045925 | 6/12/2017 | 15:25:17 |
| 72584 | 8159045925 | 6/17/2017 | 10:34:59 |
| 72585 | 8159045925 | 6/19/2017 | 15:13:39 |
| 72586 | 8159045925 | 6/21/2017 | 10:05:34 |
| 72587 | 8159045925 | 6/23/2017 | 10:07:49 |
| 72588 | 8159315016 | 8/21/2015 | 15:46:00 |
| 72589 | 8159733707 | 8/9/2015 | 13:45:00 |
| 72590 | 8159786847 | 6/3/2017 | 10:04:10 |
| 72591 | 8159786847 | 6/5/2017 | 10:02:11 |
| 72592 | 8159786847 | 6/6/2017 | 19:08:43 |
| 72593 | 8159786847 | 6/7/2017 | 10:04:15 |
| 72594 | 8159790906 | 6/29/2016 | 17:07:00 |
| 72595 | 8159809002 | 5/27/2017 | 12:47:23 |
| 72596 | 8159809002 | 5/31/2017 | 15:51:18 |
| 72597 | 8159809002 | 6/2/2017 | 10:19:41 |
| 72598 | 8159809002 | 6/3/2017 | 10:03:32 |
| 72599 | 8159809002 | 6/10/2017 | 10:03:12 |
| 72600 | 8159887982 | 9/12/2015 | 15:27:00 |
| 72601 | 8159887982 | 9/14/2015 | 16:09:00 |
| 72602 | 8159887982 | 9/15/2015 | 13:29:00 |
| 72603 | 8159887982 | 9/16/2015 | 10:03:00 |
| 72604 | 8159888118 | 8/25/2015 | 17:07:00 |
| 72605 | 8159888118 | 8/27/2015 | 15:29:00 |
| 72606 | 8159927203 | 8/21/2015 | 14:01:00 |
| 72607 | 8159927203 | 8/22/2015 | 11:58:00 |
| 72608 | 8159927203 | 8/23/2015 | 12:57:00 |
| 72609 | 8159927203 | 8/24/2015 | 13:26:00 |
| 72610 | 8159927203 | 8/25/2015 | 12:55:00 |
| 72611 | 8159934236 | 4/6/2016 | 19:26:00 |
| 72612 | 8159955416 | 8/10/2015 | 14:29:00 |
| 72613 | 8159977418 | 10/12/2016 | 16:31:16 |

| | | | |
|---|---|---|---|
| 72614 | 8159996904 | 11/30/2015 | 10:13:00 |
| 72615 | 8159996904 | 12/1/2015 | 18:57:00 |
| 72616 | 8159999999 | 8/14/2015 | 11:33:00 |
| 72617 | 8159999999 | 8/21/2015 | 16:06:00 |
| 72618 | 8159999999 | 8/22/2015 | 14:22:00 |
| 72619 | 8159999999 | 8/25/2015 | 18:04:00 |
| 72620 | 8159999999 | 8/26/2015 | 15:24:00 |
| 72621 | 8159999999 | 8/31/2015 | 10:16:00 |
| 72622 | 8159999999 | 9/18/2015 | 10:32:00 |
| 72623 | 8162060398 | 9/22/2016 | 18:15:00 |
| 72624 | 8162135580 | 10/13/2016 | 16:45:11 |
| 72625 | 8162135883 | 3/8/2017 | 16:26:11 |
| 72626 | 8162135883 | 3/9/2017 | 16:06:50 |
| 72627 | 8162135883 | 3/11/2017 | 13:36:12 |
| 72628 | 8162176950 | 6/21/2013 | 15:29:35 |
| 72629 | 8162233329 | 8/26/2015 | 9:31:00 |
| 72630 | 8162441974 | 10/11/2016 | 19:20:53 |
| 72631 | 8162482885 | 9/22/2016 | 15:55:00 |
| 72632 | 8162558565 | 8/7/2015 | 11:49:00 |
| 72633 | 8162558889 | 10/13/2017 | 14:18:21 |
| 72634 | 8162558889 | 10/20/2017 | 19:15:15 |
| 72635 | 8162558889 | 10/22/2017 | 11:30:37 |
| 72636 | 8162558889 | 10/24/2017 | 14:58:39 |
| 72637 | 8162606930 | 8/9/2017 | 17:19:25 |
| 72638 | 8162606930 | 8/11/2017 | 14:29:41 |
| 72639 | 8162606930 | 8/12/2017 | 9:02:51 |
| 72640 | 8162606930 | 8/13/2017 | 10:15:42 |
| 72641 | 8162606930 | 8/14/2017 | 11:35:22 |
| 72642 | 8162613269 | 6/30/2016 | 14:41:00 |
| 72643 | 8162619756 | 9/19/2015 | 9:07:00 |
| 72644 | 8162621666 | 8/17/2015 | 10:47:00 |
| 72645 | 8162627630 | 7/21/2016 | 16:08:00 |
| 72646 | 8162632046 | 10/15/2016 | 10:26:31 |
| 72647 | 8162662395 | 5/30/2017 | 11:25:01 |
| 72648 | 8162662395 | 5/31/2017 | 10:27:05 |
| 72649 | 8162662395 | 6/2/2017 | 15:57:43 |
| 72650 | 8162733422 | 9/13/2016 | 21:33:00 |
| 72651 | 8162773635 | 8/26/2015 | 14:34:00 |
| 72652 | 8162786564 | 8/24/2015 | 12:46:00 |
| 72653 | 8162786564 | 8/27/2015 | 9:47:00 |
| 72654 | 8162846477 | 3/29/2016 | 16:28:00 |
| 72655 | 8162866041 | 8/23/2015 | 14:41:00 |
| 72656 | 8162869262 | 8/7/2015 | 9:34:00 |
| 72657 | 8162885372 | 8/31/2016 | 18:08:00 |
| 72658 | 8162887565 | 7/13/2017 | 16:11:58 |
| 72659 | 8162887565 | 7/14/2017 | 16:59:43 |
| 72660 | 8162890545 | 8/12/2016 | 17:30:00 |

| | | | |
|---|---|---|---|
| 72661 | 8162949812 | 9/16/2015 | 9:29:00 |
| 72662 | 8162949812 | 9/21/2015 | 13:02:00 |
| 72663 | 8162949812 | 9/22/2015 | 13:16:00 |
| 72664 | 8163012553 | 6/16/2016 | 17:19:00 |
| 72665 | 8163040070 | 5/30/2017 | 18:38:15 |
| 72666 | 8163040070 | 6/1/2017 | 19:37:24 |
| 72667 | 8163040070 | 6/6/2017 | 9:09:40 |
| 72668 | 8163040070 | 9/6/2017 | 10:23:56 |
| 72669 | 8163040070 | 9/7/2017 | 9:24:52 |
| 72670 | 8163040070 | 9/8/2017 | 9:07:05 |
| 72671 | 8163040070 | 9/9/2017 | 9:06:21 |
| 72672 | 8163040070 | 9/10/2017 | 10:23:26 |
| 72673 | 8163040070 | 9/12/2017 | 10:54:29 |
| 72674 | 8163040070 | 9/13/2017 | 9:11:42 |
| 72675 | 8163040070 | 9/15/2017 | 9:09:35 |
| 72676 | 8163044797 | 3/29/2016 | 16:17:00 |
| 72677 | 8163046302 | 8/27/2015 | 17:38:00 |
| 72678 | 8163046302 | 8/28/2015 | 12:39:00 |
| 72679 | 8163046302 | 8/29/2015 | 11:06:00 |
| 72680 | 8163049633 | 8/21/2015 | 12:56:00 |
| 72681 | 8163056239 | 4/20/2016 | 16:58:00 |
| 72682 | 8163250569 | 10/12/2017 | 13:02:31 |
| 72683 | 8163325410 | 10/12/2016 | 17:39:45 |
| 72684 | 8163329094 | 10/4/2017 | 16:52:26 |
| 72685 | 8163329094 | 10/5/2017 | 9:31:51 |
| 72686 | 8163329094 | 10/7/2017 | 13:20:46 |
| 72687 | 8163329094 | 10/8/2017 | 10:53:09 |
| 72688 | 8163329094 | 10/9/2017 | 9:21:24 |
| 72689 | 8163329094 | 10/10/2017 | 9:36:40 |
| 72690 | 8163372585 | 9/5/2015 | 17:43:00 |
| 72691 | 8163372585 | 9/6/2015 | 20:42:00 |
| 72692 | 8163372585 | 9/10/2015 | 18:39:00 |
| 72693 | 8163372585 | 10/11/2016 | 12:03:05 |
| 72694 | 8163378435 | 9/11/2015 | 21:27:00 |
| 72695 | 8163378435 | 9/12/2015 | 16:43:00 |
| 72696 | 8163411067 | 7/20/2016 | 15:32:00 |
| 72697 | 8163443891 | 6/7/2016 | 21:32:00 |
| 72698 | 8163444268 | 4/14/2016 | 18:38:00 |
| 72699 | 8163444324 | 6/30/2016 | 15:02:00 |
| 72700 | 8163492496 | 9/7/2015 | 15:56:00 |
| 72701 | 8163495397 | 8/18/2015 | 18:51:00 |
| 72702 | 8163495397 | 8/21/2015 | 14:33:00 |
| 72703 | 8163495397 | 8/24/2015 | 9:43:00 |
| 72704 | 8163495397 | 8/25/2015 | 10:06:00 |
| 72705 | 8163495397 | 8/25/2015 | 10:07:00 |
| 72706 | 8163495397 | 8/27/2015 | 15:48:00 |
| 72707 | 8163495397 | 8/28/2015 | 12:24:00 |

| | | | |
|---|---|---|---|
| 72708 | 8163495397 | 8/29/2015 | 9:45:00 |
| 72709 | 8163495397 | 8/31/2015 | 9:55:00 |
| 72710 | 8163495397 | 9/1/2015 | 20:18:00 |
| 72711 | 8163495397 | 9/2/2015 | 12:49:00 |
| 72712 | 8163495397 | 9/3/2015 | 19:19:00 |
| 72713 | 8163495397 | 9/6/2015 | 13:52:00 |
| 72714 | 8163495397 | 9/7/2015 | 21:25:00 |
| 72715 | 8163495397 | 9/8/2015 | 19:20:00 |
| 72716 | 8163518159 | 9/15/2016 | 16:52:00 |
| 72717 | 8163518560 | 10/19/2016 | 10:26:55 |
| 72718 | 8163529505 | 4/25/2016 | 19:46:00 |
| 72719 | 8163720784 | 8/21/2015 | 14:59:00 |
| 72720 | 8163720784 | 8/22/2015 | 11:06:00 |
| 72721 | 8163720784 | 8/23/2015 | 12:30:00 |
| 72722 | 8163720784 | 8/24/2015 | 10:18:00 |
| 72723 | 8163720784 | 8/25/2015 | 11:19:00 |
| 72724 | 8163720784 | 8/26/2015 | 11:06:00 |
| 72725 | 8163720784 | 8/27/2015 | 13:59:00 |
| 72726 | 8163720784 | 8/28/2015 | 12:00:00 |
| 72727 | 8163720952 | 7/27/2016 | 10:23:00 |
| 72728 | 8163721331 | 10/16/2016 | 14:02:44 |
| 72729 | 8163822382 | 8/12/2015 | 10:48:00 |
| 72730 | 8163822382 | 8/13/2015 | 12:29:00 |
| 72731 | 8163822382 | 8/14/2015 | 9:44:00 |
| 72732 | 8163822382 | 8/15/2015 | 14:23:00 |
| 72733 | 8163822382 | 8/16/2015 | 11:27:00 |
| 72734 | 8163822382 | 8/21/2015 | 16:40:00 |
| 72735 | 8163822382 | 9/15/2015 | 15:15:00 |
| 72736 | 8163822382 | 9/16/2015 | 19:51:00 |
| 72737 | 8163828671 | 9/21/2016 | 14:48:00 |
| 72738 | 8163890516 | 11/27/2015 | 10:45:00 |
| 72739 | 8163890516 | 11/28/2015 | 9:14:00 |
| 72740 | 8163890516 | 11/29/2015 | 14:07:00 |
| 72741 | 8163890516 | 11/30/2015 | 9:25:00 |
| 72742 | 8163890516 | 12/1/2015 | 9:22:00 |
| 72743 | 8163890516 | 12/3/2015 | 9:22:00 |
| 72744 | 8163905196 | 10/17/2016 | 14:05:10 |
| 72745 | 8163905202 | 7/11/2017 | 9:48:08 |
| 72746 | 8163905202 | 9/12/2017 | 14:44:10 |
| 72747 | 8163905202 | 9/16/2017 | 13:15:40 |
| 72748 | 8163905202 | 9/18/2017 | 15:47:47 |
| 72749 | 8163905202 | 9/19/2017 | 9:47:06 |
| 72750 | 8163905202 | 9/20/2017 | 15:38:35 |
| 72751 | 8164017993 | 8/21/2015 | 10:09:00 |
| 72752 | 8164017993 | 3/28/2016 | 18:27:00 |
| 72753 | 8164050539 | 11/10/2017 | 9:03:42 |
| 72754 | 8164050539 | 11/12/2017 | 10:54:49 |

| | | | |
|---|---|---|---|
| 72755 | 8164050539 | 11/13/2017 | 11:02:44 |
| 72756 | 8164050539 | 11/14/2017 | 9:12:23 |
| 72757 | 8164050539 | 11/15/2017 | 9:07:17 |
| 72758 | 8164050539 | 11/22/2017 | 9:02:37 |
| 72759 | 8164050539 | 11/23/2017 | 9:02:56 |
| 72760 | 8164050539 | 11/24/2017 | 15:49:09 |
| 72761 | 8164336386 | 9/23/2017 | 13:13:34 |
| 72762 | 8164336386 | 9/27/2017 | 12:39:09 |
| 72763 | 8164336386 | 10/2/2017 | 12:53:09 |
| 72764 | 8164336386 | 10/3/2017 | 10:14:57 |
| 72765 | 8164336386 | 10/8/2017 | 10:07:58 |
| 72766 | 8164336386 | 10/10/2017 | 10:02:40 |
| 72767 | 8164336386 | 10/11/2017 | 11:07:34 |
| 72768 | 8164336386 | 10/20/2017 | 9:02:56 |
| 72769 | 8164336386 | 10/21/2017 | 11:28:13 |
| 72770 | 8164336386 | 10/22/2017 | 10:09:21 |
| 72771 | 8164336386 | 10/23/2017 | 10:30:02 |
| 72772 | 8164336386 | 10/28/2017 | 13:45:04 |
| 72773 | 8164465850 | 4/8/2016 | 15:18:00 |
| 72774 | 8164568570 | 9/8/2015 | 14:13:00 |
| 72775 | 8164625620 | 9/3/2015 | 15:55:00 |
| 72776 | 8164625620 | 12/3/2015 | 9:13:00 |
| 72777 | 8164651261 | 10/14/2016 | 19:32:48 |
| 72778 | 8164690584 | 8/12/2015 | 9:47:00 |
| 72779 | 8164690584 | 8/14/2015 | 9:12:00 |
| 72780 | 8164690584 | 8/22/2015 | 10:24:00 |
| 72781 | 8164690584 | 8/28/2015 | 11:41:00 |
| 72782 | 8164690584 | 9/1/2015 | 18:44:00 |
| 72783 | 8164891279 | 5/10/2016 | 13:59:00 |
| 72784 | 8164919121 | 10/4/2016 | 14:00:00 |
| 72785 | 8164990919 | 4/5/2016 | 18:15:00 |
| 72786 | 8165005343 | 4/21/2017 | 9:20:21 |
| 72787 | 8165005343 | 4/22/2017 | 9:52:33 |
| 72788 | 8165005343 | 4/24/2017 | 11:23:01 |
| 72789 | 8165005343 | 4/26/2017 | 10:33:40 |
| 72790 | 8165074371 | 8/7/2015 | 12:02:00 |
| 72791 | 8165105661 | 12/3/2015 | 9:24:00 |
| 72792 | 8165109328 | 4/26/2016 | 15:42:00 |
| 72793 | 8165174512 | 8/9/2015 | 18:55:00 |
| 72794 | 8165174512 | 8/11/2015 | 18:27:00 |
| 72795 | 8165186909 | 6/7/2016 | 17:51:00 |
| 72796 | 8165211961 | 9/21/2016 | 15:00:00 |
| 72797 | 8165218004 | 9/30/2017 | 12:38:11 |
| 72798 | 8165218004 | 10/1/2017 | 10:23:32 |
| 72799 | 8165218004 | 10/2/2017 | 9:04:00 |
| 72800 | 8165218004 | 10/3/2017 | 9:03:29 |
| 72801 | 8165218004 | 10/4/2017 | 9:02:18 |

| | | | |
|---|---|---|---|
| 72802 | 8165218004 | 10/10/2017 | 9:05:13 |
| 72803 | 8165218004 | 10/11/2017 | 9:11:17 |
| 72804 | 8165218004 | 10/12/2017 | 9:26:20 |
| 72805 | 8165218229 | 5/30/2013 | 9:14:00 |
| 72806 | 8165219573 | 8/31/2015 | 15:35:00 |
| 72807 | 8165224256 | 5/25/2016 | 16:36:00 |
| 72808 | 8165226986 | 6/15/2016 | 19:23:00 |
| 72809 | 8165296551 | 6/12/2017 | 15:48:38 |
| 72810 | 8165296551 | 6/17/2017 | 17:00:17 |
| 72811 | 8165297185 | 9/15/2015 | 10:36:00 |
| 72812 | 8165297185 | 9/17/2015 | 11:59:00 |
| 72813 | 8165297185 | 9/19/2015 | 9:59:00 |
| 72814 | 8165297185 | 9/21/2015 | 10:19:00 |
| 72815 | 8165364515 | 10/12/2016 | 15:17:27 |
| 72816 | 8165365496 | 9/14/2016 | 18:08:00 |
| 72817 | 8165471255 | 10/12/2016 | 15:54:26 |
| 72818 | 8165475526 | 8/25/2015 | 14:58:00 |
| 72819 | 8165479367 | 12/1/2015 | 9:20:00 |
| 72820 | 8165488256 | 11/28/2015 | 9:14:00 |
| 72821 | 8165488256 | 11/29/2015 | 10:38:00 |
| 72822 | 8165502236 | 5/1/2017 | 10:57:00 |
| 72823 | 8165604741 | 12/1/2015 | 9:08:00 |
| 72824 | 8165604741 | 4/8/2016 | 15:10:00 |
| 72825 | 8165722428 | 7/12/2016 | 20:47:00 |
| 72826 | 8165829260 | 4/12/2016 | 19:38:00 |
| 72827 | 8165888046 | 10/12/2016 | 11:30:20 |
| 72828 | 8165892448 | 4/26/2017 | 16:04:36 |
| 72829 | 8165906298 | 8/7/2015 | 14:00:00 |
| 72830 | 8165906298 | 8/10/2015 | 12:39:00 |
| 72831 | 8165906298 | 8/11/2015 | 9:12:00 |
| 72832 | 8165906298 | 8/13/2015 | 9:45:00 |
| 72833 | 8165906298 | 8/14/2015 | 16:42:00 |
| 72834 | 8165906298 | 9/7/2015 | 19:22:00 |
| 72835 | 8165906298 | 9/9/2015 | 20:17:00 |
| 72836 | 8165906298 | 9/11/2015 | 20:34:00 |
| 72837 | 8166050561 | 5/29/2013 | 15:30:20 |
| 72838 | 8166053128 | 3/29/2016 | 16:35:00 |
| 72839 | 8166068545 | 9/29/2016 | 15:57:00 |
| 72840 | 8166125146 | 5/23/2017 | 11:09:21 |
| 72841 | 8166125146 | 5/24/2017 | 9:02:28 |
| 72842 | 8166125146 | 5/25/2017 | 9:02:30 |
| 72843 | 8166125146 | 5/26/2017 | 9:02:44 |
| 72844 | 8166125146 | 5/27/2017 | 14:53:12 |
| 72845 | 8166125146 | 5/28/2017 | 13:26:14 |
| 72846 | 8166125146 | 5/30/2017 | 10:58:08 |
| 72847 | 8166125146 | 6/1/2017 | 9:04:54 |
| 72848 | 8166125146 | 6/2/2017 | 19:40:31 |

| | | | |
|---|---|---|---|
| 72849 | 8166125146 | 6/3/2017 | 12:41:02 |
| 72850 | 8166125146 | 6/6/2017 | 9:06:41 |
| 72851 | 8166125146 | 6/7/2017 | 9:10:25 |
| 72852 | 8166125146 | 6/8/2017 | 9:28:03 |
| 72853 | 8166125146 | 6/13/2017 | 14:40:20 |
| 72854 | 8166125146 | 6/17/2017 | 11:01:07 |
| 72855 | 8166125146 | 8/2/2017 | 9:31:03 |
| 72856 | 8166125146 | 8/4/2017 | 13:30:14 |
| 72857 | 8166125146 | 8/5/2017 | 18:14:14 |
| 72858 | 8166125146 | 8/6/2017 | 10:30:25 |
| 72859 | 8166125146 | 8/7/2017 | 9:06:53 |
| 72860 | 8166125146 | 8/8/2017 | 9:07:51 |
| 72861 | 8166125146 | 8/9/2017 | 9:05:55 |
| 72862 | 8166125146 | 9/28/2017 | 9:11:12 |
| 72863 | 8166125146 | 9/29/2017 | 9:16:03 |
| 72864 | 8166125146 | 9/30/2017 | 14:48:07 |
| 72865 | 8166125146 | 10/1/2017 | 10:58:06 |
| 72866 | 8166125146 | 10/2/2017 | 9:30:18 |
| 72867 | 8166125146 | 10/3/2017 | 9:34:32 |
| 72868 | 8166125146 | 10/4/2017 | 18:07:49 |
| 72869 | 8166125146 | 10/5/2017 | 9:07:41 |
| 72870 | 8166125146 | 10/8/2017 | 12:15:56 |
| 72871 | 8166125146 | 10/9/2017 | 9:30:09 |
| 72872 | 8166164445 | 9/14/2016 | 18:15:00 |
| 72873 | 8166168040 | 10/4/2016 | 19:11:00 |
| 72874 | 8166172176 | 6/27/2016 | 14:53:00 |
| 72875 | 8166467425 | 9/15/2015 | 9:25:00 |
| 72876 | 8166467425 | 9/17/2015 | 9:22:00 |
| 72877 | 8166469067 | 4/27/2016 | 21:33:00 |
| 72878 | 8166569768 | 10/3/2016 | 15:26:00 |
| 72879 | 8166686182 | 4/8/2017 | 13:22:31 |
| 72880 | 8166686182 | 4/11/2017 | 9:49:48 |
| 72881 | 8166686182 | 4/13/2017 | 11:25:42 |
| 72882 | 8166783861 | 10/6/2016 | 12:34:53 |
| 72883 | 8166785177 | 3/18/2017 | 14:45:19 |
| 72884 | 8166822853 | 11/22/2016 | 14:11:59 |
| 72885 | 8166827065 | 5/18/2017 | 9:12:38 |
| 72886 | 8166827065 | 5/19/2017 | 19:48:31 |
| 72887 | 8166827065 | 6/20/2017 | 16:55:02 |
| 72888 | 8166827065 | 6/30/2017 | 9:06:18 |
| 72889 | 8166828660 | 10/17/2016 | 21:24:52 |
| 72890 | 8166942292 | 9/15/2015 | 10:23:00 |
| 72891 | 8166942292 | 9/16/2015 | 12:00:00 |
| 72892 | 8166942292 | 9/17/2015 | 9:18:00 |
| 72893 | 8166942292 | 9/18/2015 | 12:24:00 |
| 72894 | 8166947551 | 8/21/2015 | 9:55:00 |
| 72895 | 8166994553 | 2/24/2017 | 16:21:43 |

| | | | |
|---|---|---|---|
| 72896 | 8167146931 | 6/8/2016 | 17:15:00 |
| 72897 | 8167160929 | 10/14/2016 | 11:48:19 |
| 72898 | 8167169786 | 8/27/2015 | 10:16:00 |
| 72899 | 8167169786 | 8/28/2015 | 9:58:00 |
| 72900 | 8167169786 | 8/29/2015 | 9:04:00 |
| 72901 | 8167169786 | 8/31/2015 | 9:06:00 |
| 72902 | 8167169786 | 9/1/2015 | 9:13:00 |
| 72903 | 8167169786 | 9/3/2015 | 10:15:00 |
| 72904 | 8167184446 | 8/3/2016 | 21:35:00 |
| 72905 | 8167186517 | 8/28/2015 | 10:17:00 |
| 72906 | 8167186517 | 8/29/2015 | 9:11:00 |
| 72907 | 8167186517 | 8/31/2015 | 10:31:00 |
| 72908 | 8167191203 | 8/7/2015 | 12:00:00 |
| 72909 | 8167191203 | 8/16/2015 | 15:52:00 |
| 72910 | 8167191203 | 8/17/2015 | 15:05:00 |
| 72911 | 8167214687 | 6/16/2016 | 17:24:00 |
| 72912 | 8167215129 | 8/11/2015 | 15:09:00 |
| 72913 | 8167241297 | 8/16/2016 | 21:50:00 |
| 72914 | 8167248019 | 8/26/2015 | 14:15:00 |
| 72915 | 8167263204 | 5/2/2013 | 11:06:46 |
| 72916 | 8167268888 | 9/28/2016 | 17:18:00 |
| 72917 | 8167288005 | 8/6/2015 | 12:04:00 |
| 72918 | 8167288005 | 8/8/2015 | 16:15:00 |
| 72919 | 8167288005 | 8/10/2015 | 15:32:00 |
| 72920 | 8167288005 | 8/12/2015 | 10:39:00 |
| 72921 | 8167288005 | 8/13/2015 | 12:37:00 |
| 72922 | 8167288005 | 9/16/2015 | 20:25:00 |
| 72923 | 8167288005 | 9/17/2015 | 9:06:00 |
| 72924 | 8167288005 | 9/22/2015 | 14:52:00 |
| 72925 | 8167292340 | 10/15/2016 | 17:28:55 |
| 72926 | 8167297313 | 8/13/2015 | 18:48:00 |
| 72927 | 8167297313 | 8/18/2015 | 17:58:00 |
| 72928 | 8167297313 | 8/20/2015 | 15:46:00 |
| 72929 | 8167297313 | 8/21/2015 | 9:22:00 |
| 72930 | 8167297313 | 8/22/2015 | 9:22:00 |
| 72931 | 8167297313 | 9/14/2015 | 9:49:00 |
| 72932 | 8167297313 | 9/15/2015 | 11:32:00 |
| 72933 | 8167297313 | 4/21/2017 | 15:24:45 |
| 72934 | 8167297313 | 4/22/2017 | 11:53:23 |
| 72935 | 8167297313 | 5/18/2017 | 9:17:49 |
| 72936 | 8167297313 | 5/20/2017 | 20:34:57 |
| 72937 | 8167297313 | 5/22/2017 | 9:26:21 |
| 72938 | 8167297313 | 6/14/2017 | 9:11:57 |
| 72939 | 8167297313 | 6/16/2017 | 15:18:19 |
| 72940 | 8167297313 | 6/17/2017 | 11:08:07 |
| 72941 | 8167297313 | 9/19/2017 | 17:25:57 |
| 72942 | 8167297313 | 9/20/2017 | 9:20:17 |

| | | | |
|---|---|---|---|
| 72943 | 8167297313 | 9/22/2017 | 9:03:55 |
| 72944 | 8167297313 | 9/23/2017 | 12:51:43 |
| 72945 | 8167297313 | 10/20/2017 | 12:40:22 |
| 72946 | 8167297313 | 10/21/2017 | 14:56:20 |
| 72947 | 8167297313 | 10/22/2017 | 10:47:35 |
| 72948 | 8167297313 | 10/24/2017 | 10:55:33 |
| 72949 | 8167381617 | 8/31/2016 | 15:50:00 |
| 72950 | 8167387238 | 8/21/2015 | 12:45:00 |
| 72951 | 8167387238 | 8/25/2015 | 10:02:00 |
| 72952 | 8167387238 | 9/15/2015 | 11:09:00 |
| 72953 | 8167387238 | 9/17/2015 | 9:29:00 |
| 72954 | 8167387238 | 9/19/2015 | 12:42:00 |
| 72955 | 8167387238 | 9/21/2015 | 14:49:00 |
| 72956 | 8167387238 | 9/25/2015 | 10:07:00 |
| 72957 | 8167523963 | 9/12/2015 | 10:37:00 |
| 72958 | 8167523963 | 9/14/2015 | 11:57:00 |
| 72959 | 8167523963 | 9/15/2015 | 14:06:00 |
| 72960 | 8167523963 | 10/15/2017 | 12:48:25 |
| 72961 | 8167523963 | 10/16/2017 | 21:15:17 |
| 72962 | 8167523963 | 10/18/2017 | 10:48:58 |
| 72963 | 8167523963 | 10/19/2017 | 9:32:41 |
| 72964 | 8167523963 | 10/20/2017 | 13:33:07 |
| 72965 | 8167523963 | 10/21/2017 | 13:56:31 |
| 72966 | 8167523963 | 10/22/2017 | 10:34:00 |
| 72967 | 8167523963 | 10/24/2017 | 10:41:17 |
| 72968 | 8167523963 | 10/26/2017 | 9:10:31 |
| 72969 | 8167523963 | 10/27/2017 | 9:03:51 |
| 72970 | 8167697904 | 10/18/2016 | 11:11:54 |
| 72971 | 8167781072 | 8/16/2015 | 18:24:00 |
| 72972 | 8167781072 | 9/15/2015 | 9:37:00 |
| 72973 | 8167781072 | 9/16/2015 | 9:32:00 |
| 72974 | 8167781072 | 9/17/2015 | 10:19:00 |
| 72975 | 8167781072 | 9/18/2015 | 9:48:00 |
| 72976 | 8167781072 | 9/19/2015 | 11:04:00 |
| 72977 | 8167785244 | 10/15/2016 | 10:41:09 |
| 72978 | 8167998139 | 4/26/2016 | 16:03:00 |
| 72979 | 8167998644 | 10/11/2016 | 19:20:44 |
| 72980 | 8168062189 | 8/6/2015 | 17:28:00 |
| 72981 | 8168089999 | 9/28/2016 | 17:18:00 |
| 72982 | 8168102774 | 3/5/2016 | 16:21:00 |
| 72983 | 8168132046 | 9/16/2017 | 12:21:18 |
| 72984 | 8168132046 | 9/20/2017 | 9:32:07 |
| 72985 | 8168132046 | 9/21/2017 | 14:54:15 |
| 72986 | 8168132046 | 9/22/2017 | 11:28:04 |
| 72987 | 8168132046 | 10/20/2017 | 10:15:00 |
| 72988 | 8168132046 | 10/22/2017 | 11:15:19 |
| 72989 | 8168203353 | 6/16/2016 | 17:55:00 |

| | | | |
|---|---|---|---|
| 72990 | 8168206686 | 6/11/2016 | 15:57:17 |
| 72991 | 8168241966 | 8/6/2015 | 17:37:00 |
| 72992 | 8168241966 | 8/8/2015 | 9:12:00 |
| 72993 | 8168241966 | 8/13/2015 | 12:17:00 |
| 72994 | 8168246757 | 9/4/2015 | 19:15:00 |
| 72995 | 8168246947 | 8/27/2015 | 9:41:00 |
| 72996 | 8168249999 | 10/12/2016 | 16:04:53 |
| 72997 | 8168388286 | 8/12/2015 | 10:39:00 |
| 72998 | 8168484477 | 4/12/2016 | 19:56:00 |
| 72999 | 8168530515 | 9/14/2016 | 16:50:00 |
| 73000 | 8168538087 | 8/25/2015 | 9:48:00 |
| 73001 | 8168538087 | 8/27/2015 | 9:32:00 |
| 73002 | 8168538087 | 8/28/2015 | 13:24:00 |
| 73003 | 8168538087 | 8/31/2015 | 10:57:00 |
| 73004 | 8168538087 | 9/1/2015 | 12:03:00 |
| 73005 | 8168538087 | 9/2/2015 | 19:05:00 |
| 73006 | 8168538087 | 9/6/2015 | 21:26:00 |
| 73007 | 8168538087 | 9/7/2015 | 20:56:00 |
| 73008 | 8168538087 | 9/14/2015 | 15:47:00 |
| 73009 | 8168540532 | 12/3/2015 | 9:07:00 |
| 73010 | 8168590096 | 12/1/2015 | 9:16:00 |
| 73011 | 8168590096 | 12/3/2015 | 19:26:00 |
| 73012 | 8168781619 | 8/15/2015 | 9:23:00 |
| 73013 | 8168788992 | 9/7/2015 | 9:11:00 |
| 73014 | 8168788992 | 8/31/2016 | 20:24:00 |
| 73015 | 8168823455 | 9/28/2016 | 17:57:00 |
| 73016 | 8169129972 | 8/13/2015 | 17:26:00 |
| 73017 | 8169249616 | 10/11/2016 | 19:19:38 |
| 73018 | 8169299265 | 6/22/2016 | 15:09:00 |
| 73019 | 8169357969 | 8/22/2015 | 10:48:00 |
| 73020 | 8169359391 | 9/5/2015 | 19:00:00 |
| 73021 | 8169774253 | 8/27/2015 | 15:59:00 |
| 73022 | 8169777088 | 4/29/2017 | 9:30:33 |
| 73023 | 8169850613 | 9/23/2016 | 17:19:00 |
| 73024 | 8169860857 | 7/9/2017 | 10:49:08 |
| 73025 | 8169860857 | 7/10/2017 | 15:40:31 |
| 73026 | 8169860857 | 7/11/2017 | 9:02:43 |
| 73027 | 8169860857 | 7/15/2017 | 10:37:26 |
| 73028 | 8172019030 | 4/5/2016 | 20:47:00 |
| 73029 | 8172049931 | 10/18/2016 | 18:10:05 |
| 73030 | 8172098406 | 3/4/2017 | 10:45:37 |
| 73031 | 8172098406 | 3/5/2017 | 21:00:25 |
| 73032 | 8172098406 | 3/7/2017 | 16:33:55 |
| 73033 | 8172098406 | 3/9/2017 | 10:48:24 |
| 73034 | 8172098406 | 3/11/2017 | 12:01:21 |
| 73035 | 8172098406 | 6/4/2017 | 13:02:39 |
| 73036 | 8172098406 | 6/7/2017 | 10:17:05 |

| 73037 | 8172098406 | 6/20/2017 | 16:25:18 |
| 73038 | 8172098406 | 6/21/2017 | 16:20:37 |
| 73039 | 8172098406 | 6/26/2017 | 11:53:01 |
| 73040 | 8172098406 | 6/27/2017 | 16:25:45 |
| 73041 | 8172098406 | 6/30/2017 | 10:04:02 |
| 73042 | 8172098406 | 7/3/2017 | 13:54:06 |
| 73043 | 8172098406 | 7/9/2017 | 13:13:08 |
| 73044 | 8172098406 | 7/25/2017 | 18:09:32 |
| 73045 | 8172105867 | 6/13/2013 | 18:45:35 |
| 73046 | 8172173187 | 8/24/2015 | 21:37:00 |
| 73047 | 8172197354 | 9/23/2016 | 21:43:00 |
| 73048 | 8172197377 | 8/26/2015 | 14:00:00 |
| 73049 | 8172233181 | 4/7/2017 | 15:05:16 |
| 73050 | 8172233181 | 4/10/2017 | 10:53:45 |
| 73051 | 8172233181 | 4/12/2017 | 10:32:03 |
| 73052 | 8172233181 | 4/17/2017 | 11:23:20 |
| 73053 | 8172233181 | 5/7/2017 | 13:07:30 |
| 73054 | 8172233181 | 5/8/2017 | 16:22:06 |
| 73055 | 8172233181 | 5/9/2017 | 16:33:00 |
| 73056 | 8172233181 | 5/10/2017 | 10:05:16 |
| 73057 | 8172233181 | 6/7/2017 | 10:15:30 |
| 73058 | 8172233181 | 6/12/2017 | 15:26:52 |
| 73059 | 8172233181 | 6/14/2017 | 10:04:28 |
| 73060 | 8172233181 | 8/11/2017 | 14:29:30 |
| 73061 | 8172281025 | 9/14/2015 | 14:04:00 |
| 73062 | 8172285143 | 8/11/2016 | 11:58:37 |
| 73063 | 8172292255 | 8/26/2015 | 14:03:00 |
| 73064 | 8172295152 | 10/6/2016 | 15:42:26 |
| 73065 | 8172309260 | 5/10/2016 | 17:01:00 |
| 73066 | 8172312938 | 5/12/2016 | 19:28:00 |
| 73067 | 8172319452 | 9/16/2015 | 12:56:00 |
| 73068 | 8172319452 | 9/17/2015 | 13:45:00 |
| 73069 | 8172319452 | 9/18/2015 | 12:14:00 |
| 73070 | 8172319452 | 9/20/2015 | 13:04:00 |
| 73071 | 8172319452 | 9/22/2015 | 12:45:00 |
| 73072 | 8172319452 | 9/28/2015 | 13:13:00 |
| 73073 | 8172319452 | 9/29/2015 | 10:27:00 |
| 73074 | 8172359408 | 8/7/2015 | 11:41:00 |
| 73075 | 8172359408 | 8/8/2015 | 16:05:00 |
| 73076 | 8172402400 | 4/27/2013 | 10:09:07 |
| 73077 | 8172407542 | 10/12/2016 | 16:29:06 |
| 73078 | 8172470472 | 6/11/2017 | 13:02:30 |
| 73079 | 8172470472 | 6/13/2017 | 12:10:58 |
| 73080 | 8172470472 | 6/15/2017 | 10:03:13 |
| 73081 | 8172470472 | 6/17/2017 | 10:27:01 |
| 73082 | 8172470472 | 6/18/2017 | 13:12:02 |
| 73083 | 8172470472 | 6/22/2017 | 10:08:53 |

| | | | |
|---|---|---|---|
| 73084 | 8172470472 | 6/23/2017 | 10:12:52 |
| 73085 | 8172470472 | 6/24/2017 | 12:36:23 |
| 73086 | 8172535338 | 1/31/2017 | 11:08:58 |
| 73087 | 8172623145 | 9/2/2015 | 15:23:00 |
| 73088 | 8172623145 | 9/3/2015 | 16:15:00 |
| 73089 | 8172623145 | 9/5/2015 | 18:05:00 |
| 73090 | 8172623145 | 9/6/2015 | 13:34:00 |
| 73091 | 8172627269 | 9/28/2016 | 21:53:00 |
| 73092 | 8172665208 | 5/17/2016 | 19:45:00 |
| 73093 | 8172669124 | 2/24/2017 | 11:17:13 |
| 73094 | 8172669124 | 5/17/2017 | 11:02:25 |
| 73095 | 8172669124 | 5/18/2017 | 16:11:41 |
| 73096 | 8172669124 | 6/2/2017 | 10:08:44 |
| 73097 | 8172669124 | 8/15/2017 | 11:09:02 |
| 73098 | 8172669124 | 8/17/2017 | 14:28:50 |
| 73099 | 8172669124 | 8/22/2017 | 17:02:09 |
| 73100 | 8172669124 | 8/23/2017 | 10:12:38 |
| 73101 | 8172669124 | 9/12/2017 | 14:48:27 |
| 73102 | 8172669124 | 9/13/2017 | 11:22:39 |
| 73103 | 8172669124 | 9/15/2017 | 10:36:08 |
| 73104 | 8172669124 | 9/17/2017 | 13:04:43 |
| 73105 | 8172691874 | 10/17/2016 | 13:29:18 |
| 73106 | 8172695584 | 10/16/2016 | 17:18:17 |
| 73107 | 812871311 | 8/16/2015 | 14:12:00 |
| 73108 | 8172960394 | 10/15/2016 | 16:08:27 |
| 73109 | 8172980012 | 4/21/2017 | 10:46:07 |
| 73110 | 8172980012 | 4/23/2017 | 13:14:53 |
| 73111 | 8172980012 | 4/24/2017 | 12:02:55 |
| 73112 | 8172980012 | 4/25/2017 | 10:24:07 |
| 73113 | 8172980012 | 5/4/2017 | 10:04:15 |
| 73114 | 8172980012 | 5/8/2017 | 16:11:19 |
| 73115 | 8172980012 | 5/12/2017 | 10:00:49 |
| 73116 | 8172980012 | 5/16/2017 | 10:09:41 |
| 73117 | 8172980012 | 5/20/2017 | 10:09:03 |
| 73118 | 8172980012 | 5/28/2017 | 13:03:28 |
| 73119 | 8172980076 | 10/16/2016 | 17:17:37 |
| 73120 | 8172980586 | 10/11/2016 | 14:23:07 |
| 73121 | 8172981453 | 9/22/2016 | 21:20:00 |
| 73122 | 8172984950 | 7/14/2017 | 14:49:54 |
| 73123 | 8172984950 | 8/15/2017 | 12:20:59 |
| 73124 | 8172984950 | 8/16/2017 | 10:01:20 |
| 73125 | 8172984950 | 8/21/2017 | 16:33:49 |
| 73126 | 8172984950 | 9/16/2017 | 12:03:29 |
| 73127 | 8172984950 | 9/17/2017 | 14:51:27 |
| 73128 | 8172984950 | 9/18/2017 | 16:00:37 |
| 73129 | 8172984950 | 9/22/2017 | 11:36:33 |
| 73130 | 8172984950 | 9/26/2017 | 14:30:02 |

| | | | |
|---|---|---|---|
| 73131 | 8173003410 | 9/17/2015 | 10:44:00 |
| 73132 | 8173003410 | 10/2/2015 | 11:30:00 |
| 73133 | 8173003410 | 10/3/2015 | 10:56:00 |
| 73134 | 8173017367 | 8/25/2015 | 18:00:00 |
| 73135 | 8173017367 | 8/27/2015 | 11:29:00 |
| 73136 | 8173017367 | 8/28/2015 | 10:12:00 |
| 73137 | 8173017367 | 8/31/2015 | 14:38:00 |
| 73138 | 8173026649 | 9/11/2015 | 20:02:00 |
| 73139 | 8173026649 | 9/14/2015 | 14:10:00 |
| 73140 | 8173026910 | 2/27/2017 | 11:33:39 |
| 73141 | 8173042523 | 3/13/2017 | 14:54:58 |
| 73142 | 8173042523 | 3/14/2017 | 21:17:29 |
| 73143 | 8173042523 | 3/16/2017 | 17:33:39 |
| 73144 | 8173042523 | 3/17/2017 | 10:28:29 |
| 73145 | 8173042523 | 3/18/2017 | 16:46:37 |
| 73146 | 8173077914 | 10/20/2016 | 12:01:03 |
| 73147 | 8173078196 | 11/28/2015 | 10:02:00 |
| 73148 | 8173078196 | 12/1/2015 | 10:19:00 |
| 73149 | 8173078196 | 4/26/2016 | 20:33:00 |
| 73150 | 8173078835 | 5/15/2017 | 10:14:03 |
| 73151 | 8173078835 | 5/20/2017 | 10:07:51 |
| 73152 | 8173078835 | 5/21/2017 | 14:54:11 |
| 73153 | 8173078835 | 5/22/2017 | 15:06:22 |
| 73154 | 8173078835 | 5/23/2017 | 13:45:55 |
| 73155 | 8173078835 | 5/24/2017 | 13:29:57 |
| 73156 | 8173078835 | 6/19/2017 | 14:46:10 |
| 73157 | 8173078835 | 6/20/2017 | 10:04:53 |
| 73158 | 8173078835 | 6/22/2017 | 10:13:54 |
| 73159 | 8173078835 | 9/26/2017 | 15:04:31 |
| 73160 | 8173078835 | 9/29/2017 | 14:38:20 |
| 73161 | 8173084206 | 8/13/2015 | 13:43:00 |
| 73162 | 8173126834 | 10/6/2016 | 15:33:30 |
| 73163 | 8173197275 | 4/24/2017 | 10:22:36 |
| 73164 | 8173197275 | 4/25/2017 | 10:51:16 |
| 73165 | 8173197275 | 4/26/2017 | 10:48:07 |
| 73166 | 8173197275 | 4/27/2017 | 13:44:09 |
| 73167 | 8173197275 | 4/28/2017 | 10:34:39 |
| 73168 | 8173197275 | 4/29/2017 | 11:22:02 |
| 73169 | 8173197275 | 5/1/2017 | 12:24:30 |
| 73170 | 8173197275 | 5/3/2017 | 18:36:48 |
| 73171 | 8173197275 | 5/4/2017 | 10:16:25 |
| 73172 | 8173199716 | 8/8/2015 | 14:43:00 |
| 73173 | 8173334429 | 2/24/2017 | 18:07:16 |
| 73174 | 8173334429 | 3/2/2017 | 16:49:56 |
| 73175 | 8173334429 | 3/14/2017 | 16:20:47 |
| 73176 | 8173334429 | 3/19/2017 | 13:05:31 |
| 73177 | 8173334429 | 3/24/2017 | 10:58:43 |

| 73178 | 8173334429 | 3/29/2017 | 10:21:01 |
| 73179 | 8173334429 | 4/3/2017 | 10:32:37 |
| 73180 | 8173338531 | 8/7/2015 | 10:53:00 |
| 73181 | 8173338626 | 4/6/2016 | 21:48:00 |
| 73182 | 8173432188 | 10/14/2016 | 14:45:53 |
| 73183 | 8173438639 | 10/13/2016 | 18:16:51 |
| 73184 | 8173440343 | 2/26/2017 | 14:17:18 |
| 73185 | 8173440343 | 3/10/2017 | 13:19:22 |
| 73186 | 8173440343 | 3/20/2017 | 15:19:49 |
| 73187 | 8173440343 | 3/25/2017 | 11:14:47 |
| 73188 | 8173440921 | 10/12/2016 | 13:03:08 |
| 73189 | 8173448404 | 9/12/2015 | 13:24:00 |
| 73190 | 8173449784 | 5/2/2017 | 16:07:22 |
| 73191 | 8173449784 | 5/3/2017 | 11:16:46 |
| 73192 | 8173449784 | 7/13/2017 | 16:33:22 |
| 73193 | 8173449784 | 7/15/2017 | 13:38:35 |
| 73194 | 8173449784 | 9/1/2017 | 12:38:27 |
| 73195 | 8173449784 | 9/2/2017 | 15:10:42 |
| 73196 | 8173449784 | 9/6/2017 | 12:53:59 |
| 73197 | 8173449784 | 9/7/2017 | 12:31:17 |
| 73198 | 8173449784 | 9/12/2017 | 10:48:34 |
| 73199 | 8173495325 | 10/18/2016 | 15:01:03 |
| 73200 | 8173507874 | 9/1/2015 | 13:09:00 |
| 73201 | 8173507874 | 9/2/2015 | 17:48:00 |
| 73202 | 8173507874 | 9/3/2015 | 13:31:00 |
| 73203 | 8173507874 | 9/10/2015 | 10:07:00 |
| 73204 | 8173530155 | 8/18/2015 | 10:54:00 |
| 73205 | 8173531258 | 5/19/2017 | 18:17:35 |
| 73206 | 8173531258 | 5/27/2017 | 10:53:03 |
| 73207 | 8173531258 | 6/6/2017 | 10:02:29 |
| 73208 | 8173579090 | 8/14/2015 | 17:24:00 |
| 73209 | 8173579090 | 8/24/2015 | 11:52:00 |
| 73210 | 8173605006 | 9/2/2015 | 11:37:00 |
| 73211 | 8173633426 | 9/2/2015 | 18:04:00 |
| 73212 | 8173633426 | 9/3/2015 | 17:17:00 |
| 73213 | 8173633426 | 9/5/2015 | 11:26:00 |
| 73214 | 8173633426 | 9/6/2015 | 17:15:00 |
| 73215 | 8173633426 | 9/10/2015 | 10:59:00 |
| 73216 | 8173633426 | 9/11/2015 | 21:51:00 |
| 73217 | 8173636751 | 8/27/2015 | 20:47:00 |
| 73218 | 8173636751 | 8/29/2015 | 10:08:00 |
| 73219 | 8173636751 | 8/31/2015 | 10:12:00 |
| 73220 | 8173636751 | 9/1/2015 | 10:29:00 |
| 73221 | 8173636751 | 9/11/2015 | 19:58:00 |
| 73222 | 8173636751 | 9/12/2015 | 17:57:00 |
| 73223 | 8173678887 | 4/13/2017 | 13:02:24 |
| 73224 | 8173678887 | 5/2/2017 | 15:59:08 |

| | | | |
|---|---|---|---|
| 73225 | 8173678887 | 5/6/2017 | 10:17:09 |
| 73226 | 8173678887 | 5/7/2017 | 13:11:34 |
| 73227 | 8173678887 | 5/8/2017 | 18:15:36 |
| 73228 | 8173678887 | 6/1/2017 | 11:03:52 |
| 73229 | 8173678887 | 6/6/2017 | 10:07:30 |
| 73230 | 8173678887 | 6/7/2017 | 10:12:51 |
| 73231 | 8173678887 | 6/8/2017 | 12:49:55 |
| 73232 | 8173678887 | 6/30/2017 | 10:06:08 |
| 73233 | 8173678887 | 7/10/2017 | 10:18:13 |
| 73234 | 8173678887 | 7/15/2017 | 11:56:32 |
| 73235 | 8173678887 | 7/21/2017 | 10:05:08 |
| 73236 | 8173678887 | 7/22/2017 | 11:44:31 |
| 73237 | 8173681917 | 9/15/2015 | 15:46:00 |
| 73238 | 8173681917 | 9/16/2015 | 11:36:00 |
| 73239 | 8173681917 | 9/18/2015 | 13:02:00 |
| 73240 | 8173681917 | 9/19/2015 | 13:30:00 |
| 73241 | 8173681917 | 9/20/2015 | 14:07:00 |
| 73242 | 8173681917 | 9/21/2015 | 15:24:00 |
| 73243 | 8173711357 | 10/17/2016 | 13:32:22 |
| 73244 | 8173715613 | 8/27/2015 | 16:21:00 |
| 73245 | 8173724461 | 10/10/2016 | 21:07:18 |
| 73246 | 8173729004 | 8/30/2015 | 19:28:00 |
| 73247 | 8173729004 | 9/1/2015 | 15:36:00 |
| 73248 | 8173786179 | 8/9/2015 | 13:19:00 |
| 73249 | 8173786179 | 8/11/2015 | 18:25:00 |
| 73250 | 8173786179 | 8/13/2015 | 12:31:00 |
| 73251 | 8173786179 | 8/15/2015 | 18:32:00 |
| 73252 | 8173786298 | 8/26/2015 | 10:43:00 |
| 73253 | 8173786499 | 10/4/2016 | 15:36:00 |
| 73254 | 8173786936 | 10/6/2016 | 14:45:11 |
| 73255 | 8174066761 | 3/20/2017 | 11:27:48 |
| 73256 | 8174066761 | 3/21/2017 | 10:51:13 |
| 73257 | 8174066761 | 3/23/2017 | 10:16:10 |
| 73258 | 8174066761 | 3/24/2017 | 10:06:52 |
| 73259 | 8174066761 | 3/25/2017 | 13:02:45 |
| 73260 | 8174066761 | 6/11/2017 | 13:06:23 |
| 73261 | 8174066761 | 6/19/2017 | 11:59:57 |
| 73262 | 8174066761 | 6/25/2017 | 13:02:21 |
| 73263 | 8174066761 | 6/29/2017 | 14:52:36 |
| 73264 | 8174120115 | 8/7/2015 | 12:29:00 |
| 73265 | 8174120115 | 8/8/2015 | 11:29:00 |
| 73266 | 8174120115 | 8/31/2015 | 12:28:00 |
| 73267 | 8174120115 | 9/1/2015 | 10:39:00 |
| 73268 | 8174120115 | 9/2/2015 | 10:49:00 |
| 73269 | 8174120115 | 9/3/2015 | 11:42:00 |
| 73270 | 8174120115 | 9/5/2015 | 11:48:00 |
| 73271 | 8174120115 | 9/6/2015 | 17:17:00 |

| | | | |
|---|---|---|---|
| 73272 | 8174120115 | 9/7/2015 | 15:45:00 |
| 73273 | 8174120115 | 9/8/2015 | 11:51:00 |
| 73274 | 8174120115 | 9/9/2015 | 10:17:00 |
| 73275 | 8174128038 | 3/15/2017 | 11:03:27 |
| 73276 | 8174128038 | 3/16/2017 | 17:30:01 |
| 73277 | 8174128038 | 4/18/2017 | 17:09:40 |
| 73278 | 8174128038 | 5/18/2017 | 10:33:57 |
| 73279 | 8174128038 | 5/19/2017 | 10:07:30 |
| 73280 | 8174128038 | 7/15/2017 | 12:11:06 |
| 73281 | 8174128038 | 8/15/2017 | 11:05:08 |
| 73282 | 8174128038 | 8/16/2017 | 16:54:03 |
| 73283 | 8174128038 | 8/17/2017 | 17:07:21 |
| 73284 | 8174128038 | 8/18/2017 | 18:33:31 |
| 73285 | 8174128038 | 9/23/2017 | 13:50:30 |
| 73286 | 8174203497 | 7/23/2017 | 13:03:12 |
| 73287 | 8174203497 | 7/27/2017 | 11:39:06 |
| 73288 | 8174203497 | 8/4/2017 | 17:15:40 |
| 73289 | 8174203497 | 8/8/2017 | 16:09:24 |
| 73290 | 8174224577 | 9/12/2015 | 14:54:00 |
| 73291 | 8174353837 | 8/15/2015 | 11:25:00 |
| 73292 | 8174431872 | 5/18/2013 | 13:16:58 |
| 73293 | 8174494811 | 8/17/2015 | 17:07:00 |
| 73294 | 8174494811 | 8/21/2015 | 15:32:00 |
| 73295 | 8174494811 | 8/29/2015 | 12:47:00 |
| 73296 | 8174496901 | 2/24/2016 | 16:39:25 |
| 73297 | 8174497749 | 3/1/2016 | 12:16:56 |
| 73298 | 8174540112 | 8/27/2017 | 13:07:04 |
| 73299 | 8174540112 | 8/29/2017 | 14:33:14 |
| 73300 | 8174540112 | 8/31/2017 | 10:02:23 |
| 73301 | 8174540112 | 9/2/2017 | 12:27:21 |
| 73302 | 8174540112 | 9/4/2017 | 12:41:01 |
| 73303 | 8174540112 | 9/23/2017 | 14:13:36 |
| 73304 | 8174540112 | 9/30/2017 | 15:12:03 |
| 73305 | 8174541550 | 2/7/2017 | 12:40:04 |
| 73306 | 8174541637 | 8/29/2015 | 10:33:00 |
| 73307 | 8174541794 | 9/7/2015 | 21:48:00 |
| 73308 | 8174541794 | 9/8/2015 | 20:40:00 |
| 73309 | 8174541794 | 9/9/2015 | 21:20:00 |
| 73310 | 8174549874 | 5/19/2017 | 17:57:22 |
| 73311 | 8174549874 | 6/19/2017 | 12:36:36 |
| 73312 | 8174549874 | 7/3/2017 | 15:14:38 |
| 73313 | 8174549874 | 7/7/2017 | 11:00:12 |
| 73314 | 8174549874 | 8/2/2017 | 12:03:35 |
| 73315 | 8174549874 | 8/4/2017 | 10:03:50 |
| 73316 | 8174549874 | 8/6/2017 | 13:03:31 |
| 73317 | 8174549874 | 8/7/2017 | 16:53:12 |
| 73318 | 8174549874 | 8/8/2017 | 15:46:24 |

| 73319 | 8174549874 | 8/9/2017 | 16:50:46 |
| 73320 | 8174549874 | 8/10/2017 | 12:10:25 |
| 73321 | 8174550046 | 10/9/2017 | 11:27:59 |
| 73322 | 8174550046 | 10/11/2017 | 10:30:10 |
| 73323 | 8174550046 | 10/18/2017 | 11:18:47 |
| 73324 | 8174550046 | 10/19/2017 | 10:46:07 |
| 73325 | 8174552715 | 10/10/2017 | 10:30:10 |
| 73326 | 8174552715 | 10/12/2017 | 10:05:56 |
| 73327 | 8174552715 | 10/14/2017 | 11:27:10 |
| 73328 | 8174552715 | 10/16/2017 | 14:34:58 |
| 73329 | 8174562619 | 10/12/2016 | 16:16:19 |
| 73330 | 8174568918 | 10/14/2016 | 15:47:41 |
| 73331 | 8174801712 | 3/29/2017 | 10:22:05 |
| 73332 | 8174801712 | 4/2/2017 | 16:14:39 |
| 73333 | 8174801712 | 4/3/2017 | 11:11:54 |
| 73334 | 8174801712 | 4/4/2017 | 12:21:11 |
| 73335 | 8174801712 | 4/5/2017 | 11:04:43 |
| 73336 | 8174873210 | 5/10/2016 | 15:28:00 |
| 73337 | 8174873280 | 8/25/2015 | 12:58:00 |
| 73338 | 8174873280 | 8/26/2015 | 12:16:00 |
| 73339 | 8174873280 | 8/27/2015 | 14:06:00 |
| 73340 | 8174873280 | 8/28/2015 | 14:11:00 |
| 73341 | 8174873280 | 8/29/2015 | 13:22:00 |
| 73342 | 8174873280 | 8/31/2015 | 10:40:00 |
| 73343 | 8174873280 | 9/1/2015 | 21:12:00 |
| 73344 | 8174873280 | 9/2/2015 | 21:02:00 |
| 73345 | 8174873280 | 9/3/2015 | 19:49:00 |
| 73346 | 8174873280 | 9/4/2015 | 20:26:00 |
| 73347 | 8174873280 | 9/5/2015 | 20:12:00 |
| 73348 | 8174873280 | 9/6/2015 | 21:51:00 |
| 73349 | 8174873280 | 9/7/2015 | 15:35:00 |
| 73350 | 8174873280 | 9/8/2015 | 17:15:00 |
| 73351 | 8174873280 | 9/10/2015 | 14:44:00 |
| 73352 | 8174878013 | 9/12/2015 | 10:35:00 |
| 73353 | 8174878013 | 9/14/2015 | 15:14:00 |
| 73354 | 8174878013 | 9/15/2015 | 14:05:00 |
| 73355 | 8174878013 | 9/16/2015 | 13:40:00 |
| 73356 | 8174898831 | 9/20/2016 | 21:31:00 |
| 73357 | 8174921446 | 10/26/2016 | 9:09:51 |
| 73358 | 8174958976 | 7/20/2016 | 21:25:00 |
| 73359 | 8175018234 | 8/7/2015 | 13:22:00 |
| 73360 | 8175033288 | 6/23/2016 | 18:38:00 |
| 73361 | 8175033726 | 12/3/2015 | 10:07:00 |
| 73362 | 8175033726 | 2/24/2017 | 11:19:39 |
| 73363 | 8175033726 | 2/27/2017 | 11:38:29 |
| 73364 | 8175033726 | 3/1/2017 | 16:45:08 |
| 73365 | 8175033726 | 3/3/2017 | 10:16:49 |

| | | | |
|---|---|---|---|
| 73366 | 8175033726 | 3/5/2017 | 20:46:28 |
| 73367 | 8175033726 | 3/6/2017 | 10:13:55 |
| 73368 | 8175033726 | 3/7/2017 | 15:29:13 |
| 73369 | 8175033726 | 4/26/2017 | 10:50:02 |
| 73370 | 8175033726 | 4/27/2017 | 12:58:39 |
| 73371 | 8175033726 | 4/29/2017 | 11:37:44 |
| 73372 | 8175033726 | 5/1/2017 | 13:03:07 |
| 73373 | 8175033726 | 6/4/2017 | 13:01:02 |
| 73374 | 8175033726 | 6/5/2017 | 11:57:50 |
| 73375 | 8175033726 | 6/6/2017 | 10:01:34 |
| 73376 | 8175033726 | 6/26/2017 | 18:19:54 |
| 73377 | 8175033726 | 6/27/2017 | 10:03:44 |
| 73378 | 8175033726 | 7/1/2017 | 10:05:25 |
| 73379 | 8175033726 | 7/3/2017 | 12:14:09 |
| 73380 | 8175033726 | 8/3/2017 | 16:41:35 |
| 73381 | 8175033726 | 8/4/2017 | 10:02:56 |
| 73382 | 8175033726 | 8/5/2017 | 10:02:20 |
| 73383 | 8175033726 | 8/6/2017 | 13:04:45 |
| 73384 | 8175033726 | 8/7/2017 | 16:50:39 |
| 73385 | 8175033726 | 8/27/2017 | 13:03:50 |
| 73386 | 8175033726 | 8/28/2017 | 15:18:06 |
| 73387 | 8175033726 | 8/30/2017 | 10:02:27 |
| 73388 | 8175033726 | 9/3/2017 | 14:03:21 |
| 73389 | 8175033726 | 9/4/2017 | 12:10:28 |
| 73390 | 8175033726 | 9/5/2017 | 14:07:50 |
| 73391 | 8175033726 | 9/6/2017 | 14:17:52 |
| 73392 | 8175033726 | 9/26/2017 | 13:20:38 |
| 73393 | 8175033726 | 10/28/2017 | 13:08:55 |
| 73394 | 8175043250 | 8/23/2015 | 13:29:00 |
| 73395 | 8175043250 | 8/24/2015 | 11:16:00 |
| 73396 | 8175043250 | 8/25/2015 | 13:30:00 |
| 73397 | 8175043250 | 8/27/2015 | 10:35:00 |
| 73398 | 8175043250 | 7/21/2017 | 10:09:35 |
| 73399 | 8175043250 | 7/22/2017 | 13:14:56 |
| 73400 | 8175043250 | 7/23/2017 | 13:08:17 |
| 73401 | 8175043250 | 7/24/2017 | 10:18:10 |
| 73402 | 8175043250 | 7/25/2017 | 10:01:27 |
| 73403 | 8175043250 | 7/27/2017 | 10:01:33 |
| 73404 | 8175043250 | 8/16/2017 | 10:14:04 |
| 73405 | 8175043250 | 8/17/2017 | 11:32:46 |
| 73406 | 8175043250 | 8/18/2017 | 11:15:25 |
| 73407 | 8175043250 | 8/19/2017 | 12:50:20 |
| 73408 | 8175043250 | 9/18/2017 | 10:26:22 |
| 73409 | 8175077790 | 5/12/2016 | 18:04:00 |
| 73410 | 8175135897 | 10/18/2016 | 11:34:28 |
| 73411 | 8175171499 | 9/5/2015 | 10:44:00 |
| 73412 | 8175171499 | 9/7/2015 | 10:16:00 |

| 73413 | 8175171499 | 9/8/2015 | 11:48:00 |
|-------|------------|----------|----------|
| 73414 | 8175171499 | 9/11/2015 | 21:11:00 |
| 73415 | 8175171499 | 9/12/2015 | 10:01:00 |
| 73416 | 8175178008 | 5/13/2013 | 10:23:36 |
| 73417 | 8175214402 | 10/25/2017 | 10:20:15 |
| 73418 | 8175215435 | 8/11/2015 | 14:50:00 |
| 73419 | 8175215435 | 8/14/2015 | 18:34:00 |
| 73420 | 8175215435 | 9/12/2015 | 14:14:00 |
| 73421 | 8175215435 | 9/14/2015 | 12:01:00 |
| 73422 | 8175215435 | 9/15/2015 | 12:17:00 |
| 73423 | 8175215435 | 9/16/2015 | 21:16:00 |
| 73424 | 8175215435 | 9/17/2015 | 14:35:00 |
| 73425 | 8175215435 | 9/18/2015 | 12:00:00 |
| 73426 | 8175215435 | 9/19/2015 | 12:27:00 |
| 73427 | 8175215435 | 9/20/2015 | 13:04:00 |
| 73428 | 8175215435 | 9/21/2015 | 16:37:00 |
| 73429 | 8175215435 | 9/22/2015 | 12:28:00 |
| 73430 | 8175266231 | 8/25/2015 | 18:18:00 |
| 73431 | 8175266231 | 8/27/2015 | 11:12:00 |
| 73432 | 8175266231 | 8/29/2015 | 12:51:00 |
| 73433 | 8175268073 | 4/12/2017 | 18:35:15 |
| 73434 | 8175268073 | 10/15/2017 | 13:05:11 |
| 73435 | 8175268073 | 10/18/2017 | 16:42:24 |
| 73436 | 8175268073 | 10/22/2017 | 13:23:52 |
| 73437 | 8175287416 | 5/13/2013 | 10:24:34 |
| 73438 | 8175311953 | 5/12/2016 | 16:58:00 |
| 73439 | 8175387535 | 8/9/2015 | 13:14:00 |
| 73440 | 8175387535 | 8/13/2015 | 12:26:00 |
| 73441 | 8175595268 | 5/10/2016 | 16:50:00 |
| 73442 | 8175641536 | 10/17/2016 | 13:00:50 |
| 73443 | 8175642428 | 9/12/2017 | 12:21:57 |
| 73444 | 8175642428 | 9/20/2017 | 15:32:34 |
| 73445 | 8175642428 | 9/26/2017 | 11:49:06 |
| 73446 | 8175642428 | 9/30/2017 | 11:57:21 |
| 73447 | 8175664276 | 10/17/2016 | 16:05:41 |
| 73448 | 8175665384 | 4/4/2016 | 20:11:00 |
| 73449 | 8175833333 | 4/17/2017 | 10:53:33 |
| 73450 | 8175833333 | 4/24/2017 | 11:56:52 |
| 73451 | 8175833333 | 4/26/2017 | 16:38:29 |
| 73452 | 8175833333 | 4/28/2017 | 16:30:31 |
| 73453 | 8175833333 | 4/29/2017 | 12:35:09 |
| 73454 | 8175833333 | 5/2/2017 | 16:30:51 |
| 73455 | 8175856379 | 10/6/2016 | 15:18:47 |
| 73456 | 8175866473 | 9/29/2016 | 17:50:00 |
| 73457 | 8175869000 | 10/18/2016 | 15:01:12 |
| 73458 | 8175978765 | 10/11/2016 | 20:21:38 |
| 73459 | 8176004222 | 8/29/2015 | 13:07:00 |

| | | | |
|---|---|---|---|
| 73460 | 8176004222 | 8/31/2015 | 14:04:00 |
| 73461 | 8176004222 | 9/1/2015 | 15:13:00 |
| 73462 | 8176004222 | 9/2/2015 | 10:41:00 |
| 73463 | 8176004222 | 9/3/2015 | 11:48:00 |
| 73464 | 8176004222 | 9/12/2015 | 17:49:00 |
| 73465 | 8176006247 | 8/26/2015 | 16:58:00 |
| 73466 | 8176142372 | 9/21/2016 | 21:56:00 |
| 73467 | 8176170352 | 4/21/2017 | 10:02:00 |
| 73468 | 8176170352 | 4/22/2017 | 10:03:06 |
| 73469 | 8176170352 | 5/2/2017 | 10:17:23 |
| 73470 | 8176170352 | 5/3/2017 | 11:47:03 |
| 73471 | 8176170352 | 5/4/2017 | 10:03:01 |
| 73472 | 8176170352 | 5/5/2017 | 10:03:13 |
| 73473 | 8176170352 | 5/6/2017 | 10:13:37 |
| 73474 | 8176170352 | 5/7/2017 | 13:05:05 |
| 73475 | 8176170352 | 5/8/2017 | 16:11:37 |
| 73476 | 8176170352 | 5/9/2017 | 10:11:09 |
| 73477 | 8176170352 | 5/10/2017 | 10:06:53 |
| 73478 | 8176532129 | 9/29/2016 | 18:45:00 |
| 73479 | 8176550204 | 9/2/2015 | 14:00:00 |
| 73480 | 8176550204 | 9/3/2015 | 14:06:00 |
| 73481 | 8176550458 | 8/18/2015 | 18:47:00 |
| 73482 | 8176550458 | 8/24/2015 | 13:40:00 |
| 73483 | 8176553383 | 5/1/2013 | 10:16:20 |
| 73484 | 8176555051 | 11/30/2015 | 10:19:00 |
| 73485 | 8176555051 | 12/1/2015 | 10:18:00 |
| 73486 | 8176555051 | 12/3/2015 | 10:04:00 |
| 73487 | 8176570089 | 8/27/2015 | 10:50:00 |
| 73488 | 8176570089 | 8/28/2015 | 11:13:00 |
| 73489 | 8176570089 | 8/29/2015 | 13:05:00 |
| 73490 | 8176570089 | 8/31/2015 | 15:13:00 |
| 73491 | 8176570089 | 9/1/2015 | 13:10:00 |
| 73492 | 8176597743 | 8/8/2015 | 12:32:00 |
| 73493 | 8176597743 | 8/9/2015 | 13:59:00 |
| 73494 | 8176599606 | 9/21/2016 | 20:43:00 |
| 73495 | 8176660876 | 5/9/2016 | 16:20:00 |
| 73496 | 8176730151 | 10/5/2016 | 21:57:00 |
| 73497 | 8176735669 | 5/20/2013 | 10:10:16 |
| 73498 | 8176761195 | 8/7/2015 | 12:44:00 |
| 73499 | 8176761195 | 8/11/2015 | 18:52:00 |
| 73500 | 8176761195 | 8/12/2015 | 10:25:00 |
| 73501 | 8176762252 | 8/26/2015 | 12:56:00 |
| 73502 | 8176762252 | 8/29/2015 | 12:12:00 |
| 73503 | 8176801720 | 9/14/2015 | 18:09:00 |
| 73504 | 8176803220 | 6/20/2013 | 18:37:43 |
| 73505 | 8176809019 | 10/3/2017 | 11:58:48 |
| 73506 | 8176817994 | 9/1/2015 | 10:30:00 |

| | | | |
|---|---|---|---|
| 73507 | 8176817994 | 9/2/2015 | 10:12:00 |
| 73508 | 8176817994 | 9/3/2015 | 13:13:00 |
| 73509 | 8176820363 | 6/23/2016 | 21:12:00 |
| 73510 | 8176826623 | 9/15/2015 | 15:56:00 |
| 73511 | 8176826623 | 9/17/2015 | 11:09:00 |
| 73512 | 8176826623 | 9/19/2015 | 13:07:00 |
| 73513 | 8176826623 | 9/21/2015 | 14:20:00 |
| 73514 | 8176880953 | 10/10/2016 | 21:31:23 |
| 73515 | 8176880983 | 10/6/2016 | 16:51:23 |
| 73516 | 8176882502 | 10/9/2017 | 12:25:06 |
| 73517 | 8176882502 | 10/14/2017 | 12:22:58 |
| 73518 | 8176882502 | 10/16/2017 | 15:51:32 |
| 73519 | 8176912432 | 10/17/2016 | 15:55:44 |
| 73520 | 8176925019 | 10/12/2016 | 16:22:11 |
| 73521 | 8176928647 | 4/7/2017 | 10:03:36 |
| 73522 | 8176928647 | 4/8/2017 | 11:39:13 |
| 73523 | 8176928647 | 4/9/2017 | 18:03:34 |
| 73524 | 8176928647 | 4/10/2017 | 11:32:15 |
| 73525 | 8176928647 | 4/11/2017 | 10:23:40 |
| 73526 | 8176928647 | 4/12/2017 | 12:56:10 |
| 73527 | 8176928647 | 4/13/2017 | 11:52:30 |
| 73528 | 8176928647 | 4/14/2017 | 10:01:45 |
| 73529 | 8176928647 | 5/8/2017 | 15:54:59 |
| 73530 | 8176928647 | 5/9/2017 | 10:01:36 |
| 73531 | 8176928647 | 5/10/2017 | 10:02:49 |
| 73532 | 8176928647 | 5/11/2017 | 10:02:59 |
| 73533 | 8176928647 | 5/12/2017 | 10:02:50 |
| 73534 | 8176965005 | 10/17/2016 | 17:25:27 |
| 73535 | 8176966726 | 9/7/2015 | 11:11:00 |
| 73536 | 8177031330 | 6/20/2016 | 12:21:19 |
| 73537 | 8177033834 | 8/28/2015 | 14:19:00 |
| 73538 | 8177033834 | 9/3/2015 | 13:43:00 |
| 73539 | 8177033834 | 2/27/2017 | 11:12:44 |
| 73540 | 8177033834 | 3/1/2017 | 17:25:52 |
| 73541 | 8177033834 | 3/3/2017 | 11:01:01 |
| 73542 | 8177033834 | 3/22/2017 | 10:27:40 |
| 73543 | 8177033834 | 3/25/2017 | 11:10:41 |
| 73544 | 8177033834 | 3/27/2017 | 10:26:58 |
| 73545 | 8177033834 | 3/29/2017 | 10:05:11 |
| 73546 | 8177033834 | 4/1/2017 | 14:29:09 |
| 73547 | 8177033834 | 4/3/2017 | 11:55:33 |
| 73548 | 8177033834 | 5/22/2017 | 15:55:40 |
| 73549 | 8177033834 | 5/25/2017 | 15:12:11 |
| 73550 | 8177033834 | 5/27/2017 | 10:58:26 |
| 73551 | 8177033834 | 6/21/2017 | 10:03:32 |
| 73552 | 8177033834 | 7/23/2017 | 13:01:04 |
| 73553 | 8177033834 | 7/28/2017 | 10:07:11 |

| | | | |
|---|---|---|---|
| 73554 | 8177074620 | 10/17/2016 | 18:44:24 |
| 73555 | 8177096070 | 8/15/2015 | 11:35:00 |
| 73556 | 8177096203 | 8/19/2015 | 18:01:00 |
| 73557 | 8177096203 | 8/28/2015 | 13:47:00 |
| 73558 | 8177109464 | 8/15/2015 | 14:22:00 |
| 73559 | 8177148283 | 10/12/2016 | 12:44:10 |
| 73560 | 8177149660 | 8/21/2015 | 13:01:00 |
| 73561 | 8177149660 | 8/22/2015 | 13:24:00 |
| 73562 | 8177149660 | 3/29/2017 | 12:28:23 |
| 73563 | 8177149660 | 4/1/2017 | 10:16:02 |
| 73564 | 8177149660 | 4/3/2017 | 10:26:45 |
| 73565 | 8177149660 | 4/4/2017 | 14:07:31 |
| 73566 | 8177149660 | 4/5/2017 | 10:55:20 |
| 73567 | 8177149660 | 4/6/2017 | 15:24:18 |
| 73568 | 8177156334 | 10/11/2016 | 13:37:10 |
| 73569 | 8177157658 | 9/9/2015 | 10:29:00 |
| 73570 | 8177157658 | 9/11/2015 | 21:52:00 |
| 73571 | 8177168053 | 5/10/2016 | 15:57:00 |
| 73572 | 8177168267 | 8/8/2015 | 11:45:00 |
| 73573 | 8177214857 | 12/1/2015 | 10:05:00 |
| 73574 | 8177231521 | 9/5/2015 | 14:24:00 |
| 73575 | 8177231521 | 9/6/2015 | 19:48:00 |
| 73576 | 8177231521 | 9/7/2015 | 12:36:00 |
| 73577 | 8177231521 | 9/8/2015 | 21:05:00 |
| 73578 | 8177231521 | 9/9/2015 | 19:09:00 |
| 73579 | 8177231521 | 9/12/2015 | 14:49:00 |
| 73580 | 8177233194 | 8/1/2017 | 10:08:29 |
| 73581 | 8177243200 | 4/21/2017 | 15:00:26 |
| 73582 | 8177243200 | 4/22/2017 | 11:29:39 |
| 73583 | 8177243200 | 6/18/2017 | 13:09:43 |
| 73584 | 8177243200 | 6/20/2017 | 10:02:51 |
| 73585 | 8177243200 | 6/21/2017 | 15:59:14 |
| 73586 | 8177243200 | 8/25/2017 | 11:44:04 |
| 73587 | 8177243200 | 8/26/2017 | 10:25:37 |
| 73588 | 8177243200 | 8/27/2017 | 14:16:12 |
| 73589 | 8177243200 | 8/28/2017 | 10:35:06 |
| 73590 | 8177243200 | 8/29/2017 | 10:48:49 |
| 73591 | 8177243200 | 8/30/2017 | 17:23:28 |
| 73592 | 8177243200 | 8/31/2017 | 10:08:49 |
| 73593 | 8177243200 | 9/1/2017 | 11:26:31 |
| 73594 | 8177243200 | 9/13/2017 | 16:28:48 |
| 73595 | 8177243200 | 9/14/2017 | 10:02:46 |
| 73596 | 8177243200 | 9/15/2017 | 11:17:14 |
| 73597 | 8177243200 | 9/16/2017 | 10:24:53 |
| 73598 | 8177247780 | 8/11/2015 | 19:13:00 |
| 73599 | 8177261569 | 10/18/2016 | 15:10:21 |
| 73600 | 8177262394 | 3/7/2017 | 16:05:41 |

| | | | |
|---|---|---|---|
| 73601 | 8177262394 | 3/9/2017 | 10:51:38 |
| 73602 | 8177264183 | 10/16/2016 | 18:10:57 |
| 73603 | 8177264183 | 10/18/2016 | 11:35:01 |
| 73604 | 8177270911 | 9/7/2015 | 14:43:00 |
| 73605 | 8177270911 | 9/8/2015 | 14:51:00 |
| 73606 | 8177270911 | 9/9/2015 | 21:07:00 |
| 73607 | 8177270911 | 9/10/2015 | 18:14:00 |
| 73608 | 8177270911 | 9/12/2015 | 19:22:00 |
| 73609 | 8177270911 | 9/14/2015 | 17:28:00 |
| 73610 | 8177270911 | 9/15/2015 | 15:35:00 |
| 73611 | 8177270911 | 9/16/2015 | 12:12:00 |
| 73612 | 8177270911 | 9/17/2015 | 12:51:00 |
| 73613 | 8177330219 | 8/23/2015 | 14:57:00 |
| 73614 | 8177330581 | 4/6/2016 | 18:51:00 |
| 73615 | 8177331190 | 7/27/2016 | 11:33:00 |
| 73616 | 8177337785 | 8/17/2015 | 18:00:00 |
| 73617 | 8177342925 | 11/30/2015 | 11:37:00 |
| 73618 | 8177342925 | 12/1/2015 | 11:27:00 |
| 73619 | 8177342925 | 12/3/2015 | 10:32:00 |
| 73620 | 8177348827 | 10/14/2016 | 19:45:23 |
| 73621 | 8177349312 | 7/12/2016 | 17:08:31 |
| 73622 | 8177570700 | 9/22/2017 | 10:20:36 |
| 73623 | 8177570700 | 9/26/2017 | 18:08:40 |
| 73624 | 8177570700 | 9/28/2017 | 13:43:25 |
| 73625 | 8177570700 | 10/21/2017 | 13:33:14 |
| 73626 | 8177570723 | 8/13/2015 | 10:16:00 |
| 73627 | 8177570723 | 8/15/2015 | 18:58:00 |
| 73628 | 8177570723 | 8/17/2015 | 10:08:00 |
| 73629 | 8177572627 | 9/16/2016 | 21:49:00 |
| 73630 | 8177575190 | 9/10/2015 | 14:50:00 |
| 73631 | 8177575190 | 9/12/2015 | 15:33:00 |
| 73632 | 8177578093 | 5/9/2016 | 21:37:00 |
| 73633 | 8177578782 | 8/26/2015 | 11:32:00 |
| 73634 | 8177578782 | 8/27/2015 | 13:18:00 |
| 73635 | 8177578782 | 8/28/2015 | 12:42:00 |
| 73636 | 8177608362 | 9/23/2015 | 13:02:00 |
| 73637 | 8177608362 | 10/2/2015 | 13:07:00 |
| 73638 | 8177712715 | 10/13/2016 | 12:09:03 |
| 73639 | 8177713376 | 8/21/2015 | 13:40:00 |
| 73640 | 8177713376 | 8/22/2015 | 13:06:00 |
| 73641 | 8177713376 | 8/24/2015 | 17:45:00 |
| 73642 | 8177713376 | 9/2/2015 | 12:31:00 |
| 73643 | 8177713376 | 9/3/2015 | 10:53:00 |
| 73644 | 8177716868 | 5/2/2017 | 11:04:31 |
| 73645 | 8177716868 | 5/28/2017 | 15:04:21 |
| 73646 | 8177716868 | 6/1/2017 | 10:59:08 |
| 73647 | 8177813251 | 10/11/2016 | 20:53:13 |

| | | | |
|---|---|---|---|
| 73648 | 8177816720 | 10/11/2016 | 14:18:08 |
| 73649 | 8177919555 | 12/27/2016 | 9:34:00 |
| 73650 | 8177919729 | 12/1/2015 | 10:09:00 |
| 73651 | 8177933512 | 6/13/2017 | 14:32:34 |
| 73652 | 8177933512 | 6/16/2017 | 16:57:52 |
| 73653 | 8177933512 | 6/20/2017 | 10:02:17 |
| 73654 | 8177934018 | 8/8/2015 | 13:54:00 |
| 73655 | 8177934018 | 4/18/2017 | 10:06:48 |
| 73656 | 8177937449 | 9/1/2015 | 12:11:00 |
| 73657 | 8177937449 | 9/3/2015 | 15:15:00 |
| 73658 | 8177937449 | 9/5/2015 | 15:56:00 |
| 73659 | 8177937449 | 9/6/2015 | 13:42:00 |
| 73660 | 8177937449 | 9/7/2015 | 15:06:00 |
| 73661 | 8177988785 | 10/4/2016 | 20:42:00 |
| 73662 | 8178003718 | 9/2/2015 | 15:20:00 |
| 73663 | 8178066422 | 9/6/2015 | 14:48:00 |
| 73664 | 8178066422 | 9/8/2015 | 17:10:00 |
| 73665 | 8178066422 | 9/9/2015 | 12:57:00 |
| 73666 | 8178066422 | 9/17/2015 | 13:28:00 |
| 73667 | 8178066422 | 9/21/2015 | 12:55:00 |
| 73668 | 8178066422 | 9/24/2015 | 11:38:00 |
| 73669 | 8178066422 | 9/26/2015 | 13:16:00 |
| 73670 | 8178066422 | 9/27/2015 | 15:15:00 |
| 73671 | 8178066422 | 9/29/2015 | 14:08:00 |
| 73672 | 8178066422 | 10/2/2015 | 13:24:00 |
| 73673 | 8178066422 | 10/6/2015 | 11:46:00 |
| 73674 | 8178066422 | 10/7/2015 | 10:04:00 |
| 73675 | 8178066422 | 10/8/2015 | 11:07:00 |
| 73676 | 8178066422 | 10/9/2015 | 10:15:00 |
| 73677 | 8178083400 | 9/14/2015 | 16:05:00 |
| 73678 | 8178083400 | 9/18/2015 | 11:56:00 |
| 73679 | 8178085092 | 10/12/2016 | 16:27:09 |
| 73680 | 8178106605 | 5/16/2014 | 15:13:16 |
| 73681 | 8178128760 | 10/11/2016 | 13:10:10 |
| 73682 | 8178212800 | 9/21/2016 | 21:51:00 |
| 73683 | 8178220438 | 10/15/2016 | 15:06:18 |
| 73684 | 8178256326 | 11/27/2015 | 10:48:00 |
| 73685 | 8178256326 | 12/2/2015 | 10:04:00 |
| 73686 | 8178259506 | 9/14/2015 | 11:29:00 |
| 73687 | 8178410516 | 8/28/2015 | 10:02:00 |
| 73688 | 8178410516 | 8/29/2015 | 11:38:00 |
| 73689 | 8178410516 | 9/1/2015 | 14:10:00 |
| 73690 | 8178412738 | 10/13/2016 | 9:14:18 |
| 73691 | 8178414253 | 10/16/2016 | 17:12:48 |
| 73692 | 8178415327 | 8/16/2015 | 17:42:00 |
| 73693 | 8178415327 | 8/19/2015 | 18:30:00 |
| 73694 | 8178456843 | 8/9/2017 | 10:07:08 |

| | | | |
|---|---|---|---|
| 73695 | 8178456843 | 8/10/2017 | 17:38:39 |
| 73696 | 8178456843 | 8/11/2017 | 11:32:34 |
| 73697 | 8178456843 | 8/12/2017 | 11:03:46 |
| 73698 | 8178456843 | 8/13/2017 | 13:10:24 |
| 73699 | 8178456843 | 9/3/2017 | 13:11:46 |
| 73700 | 8178456843 | 9/7/2017 | 12:06:41 |
| 73701 | 8178456843 | 9/10/2017 | 13:15:39 |
| 73702 | 8178456843 | 10/4/2017 | 18:27:45 |
| 73703 | 8178456843 | 10/5/2017 | 10:36:38 |
| 73704 | 8178456843 | 10/7/2017 | 12:45:20 |
| 73705 | 8178456843 | 10/8/2017 | 13:21:44 |
| 73706 | 8178456843 | 10/14/2017 | 18:54:16 |
| 73707 | 8178456843 | 10/15/2017 | 15:16:10 |
| 73708 | 8178456843 | 10/16/2017 | 16:27:05 |
| 73709 | 8178456843 | 10/18/2017 | 13:16:48 |
| 73710 | 8178456843 | 10/19/2017 | 10:01:40 |
| 73711 | 8178456843 | 10/20/2017 | 10:45:35 |
| 73712 | 8178456843 | 10/21/2017 | 13:53:52 |
| 73713 | 8178456843 | 10/26/2017 | 10:06:20 |
| 73714 | 8178456843 | 10/29/2017 | 14:02:01 |
| 73715 | 8178467540 | 8/21/2015 | 15:25:00 |
| 73716 | 8178467540 | 8/24/2015 | 11:44:00 |
| 73717 | 8178494841 | 8/20/2015 | 12:53:00 |
| 73718 | 8178512449 | 6/25/2016 | 9:41:17 |
| 73719 | 8178568828 | 10/6/2016 | 15:14:38 |
| 73720 | 8178633784 | 10/12/2016 | 12:44:29 |
| 73721 | 8178634240 | 10/13/2016 | 12:02:31 |
| 73722 | 8178743325 | 3/5/2017 | 20:51:51 |
| 73723 | 8178743325 | 3/6/2017 | 10:02:50 |
| 73724 | 8178743325 | 3/10/2017 | 11:02:44 |
| 73725 | 8178743325 | 3/13/2017 | 11:32:23 |
| 73726 | 8178792150 | 8/11/2015 | 10:28:00 |
| 73727 | 8178792150 | 8/12/2015 | 11:37:00 |
| 73728 | 8178792150 | 8/25/2015 | 15:56:00 |
| 73729 | 8178792150 | 8/26/2015 | 15:54:00 |
| 73730 | 8178792150 | 10/12/2017 | 10:01:45 |
| 73731 | 8178798679 | 1/3/2013 | 16:35:26 |
| 73732 | 8178801563 | 4/6/2016 | 19:39:00 |
| 73733 | 8178847862 | 10/12/2016 | 13:03:22 |
| 73734 | 8178859733 | 10/11/2016 | 20:55:43 |
| 73735 | 8178887390 | 9/30/2016 | 19:47:00 |
| 73736 | 8178895465 | 9/9/2015 | 10:22:00 |
| 73737 | 8178895465 | 9/10/2015 | 20:53:00 |
| 73738 | 8178895465 | 9/12/2015 | 14:30:00 |
| 73739 | 8178895465 | 9/14/2015 | 10:58:00 |
| 73740 | 8178895465 | 9/15/2015 | 15:16:00 |
| 73741 | 8178895465 | 9/16/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 73742 | 8178895465 | 9/17/2015 | 14:35:00 |
| 73743 | 8178895465 | 9/18/2015 | 12:54:00 |
| 73744 | 8178895465 | 9/19/2015 | 12:25:00 |
| 73745 | 8178943116 | 10/12/2016 | 13:13:16 |
| 73746 | 8178962696 | 7/2/2017 | 13:03:50 |
| 73747 | 8178962696 | 7/9/2017 | 13:06:07 |
| 73748 | 8178962696 | 7/11/2017 | 10:16:11 |
| 73749 | 8178962696 | 7/13/2017 | 13:22:07 |
| 73750 | 8178965604 | 9/5/2015 | 10:10:00 |
| 73751 | 8178965604 | 9/6/2015 | 15:52:00 |
| 73752 | 8178990588 | 4/5/2017 | 10:05:22 |
| 73753 | 8178990588 | 4/6/2017 | 10:34:28 |
| 73754 | 8178990588 | 4/8/2017 | 13:38:36 |
| 73755 | 8178990588 | 4/10/2017 | 11:49:33 |
| 73756 | 8178990588 | 4/11/2017 | 11:32:43 |
| 73757 | 8178990588 | 4/12/2017 | 10:30:25 |
| 73758 | 8178991686 | 5/12/2017 | 10:08:51 |
| 73759 | 8178991686 | 5/22/2017 | 15:49:24 |
| 73760 | 8178991686 | 5/27/2017 | 11:04:58 |
| 73761 | 8178991686 | 6/1/2017 | 19:06:25 |
| 73762 | 8178991686 | 6/2/2017 | 10:07:52 |
| 73763 | 8178991686 | 6/3/2017 | 10:01:58 |
| 73764 | 8178992876 | 8/29/2015 | 10:28:00 |
| 73765 | 8178992876 | 8/31/2015 | 11:23:00 |
| 73766 | 8178992876 | 9/12/2015 | 15:20:00 |
| 73767 | 8178992876 | 9/14/2015 | 11:09:00 |
| 73768 | 8178992876 | 9/16/2015 | 12:58:00 |
| 73769 | 8178992876 | 9/20/2015 | 13:03:00 |
| 73770 | 8178992876 | 9/21/2015 | 12:47:00 |
| 73771 | 8178992876 | 9/25/2015 | 10:44:00 |
| 73772 | 8178992876 | 10/1/2015 | 13:50:00 |
| 73773 | 8178992876 | 10/5/2015 | 11:36:00 |
| 73774 | 8178992876 | 10/8/2015 | 10:59:00 |
| 73775 | 8178993317 | 9/7/2015 | 10:55:00 |
| 73776 | 8178993317 | 9/8/2015 | 20:19:00 |
| 73777 | 8178993317 | 9/9/2015 | 17:40:00 |
| 73778 | 8178993317 | 9/10/2015 | 17:06:00 |
| 73779 | 8178993317 | 9/12/2015 | 19:23:00 |
| 73780 | 8178993317 | 9/18/2015 | 13:01:00 |
| 73781 | 8178993780 | 8/6/2015 | 15:37:00 |
| 73782 | 8178993780 | 8/8/2015 | 11:19:00 |
| 73783 | 8178996820 | 12/12/2016 | 18:09:09 |
| 73784 | 8179011439 | 9/10/2015 | 15:22:00 |
| 73785 | 8179011439 | 9/11/2015 | 21:31:00 |
| 73786 | 8179015868 | 7/7/2016 | 13:00:03 |
| 73787 | 8179019592 | 10/11/2016 | 20:48:15 |
| 73788 | 8179026771 | 10/12/2016 | 16:31:49 |

| | | | |
|---|---|---|---|
| 73789 | 8179027195 | 8/11/2015 | 11:41:00 |
| 73790 | 8179027195 | 9/17/2015 | 12:21:00 |
| 73791 | 8179027195 | 9/19/2015 | 12:03:00 |
| 73792 | 8179027504 | 9/2/2015 | 14:48:00 |
| 73793 | 8179027504 | 9/7/2015 | 14:25:00 |
| 73794 | 8179031363 | 12/6/2016 | 15:03:21 |
| 73795 | 8179031407 | 4/21/2017 | 15:03:21 |
| 73796 | 8179031407 | 4/22/2017 | 11:37:54 |
| 73797 | 8179055405 | 9/12/2015 | 10:09:00 |
| 73798 | 8179055924 | 6/9/2016 | 21:51:00 |
| 73799 | 8179057626 | 9/5/2015 | 19:29:00 |
| 73800 | 8179057626 | 9/6/2015 | 21:32:00 |
| 73801 | 8179057626 | 9/8/2015 | 14:15:00 |
| 73802 | 8179057626 | 9/10/2015 | 16:12:00 |
| 73803 | 8179057626 | 9/12/2015 | 15:18:00 |
| 73804 | 8179057626 | 10/16/2015 | 21:20:00 |
| 73805 | 8179057626 | 10/22/2015 | 19:20:00 |
| 73806 | 8179080311 | 4/18/2017 | 16:01:05 |
| 73807 | 8179080311 | 4/19/2017 | 10:02:46 |
| 73808 | 8179080311 | 4/21/2017 | 10:26:37 |
| 73809 | 8179080311 | 4/23/2017 | 13:12:29 |
| 73810 | 8179196255 | 9/10/2015 | 16:46:00 |
| 73811 | 8179333976 | 8/14/2015 | 15:16:00 |
| 73812 | 8179334487 | 9/5/2015 | 16:35:00 |
| 73813 | 8179334487 | 9/6/2015 | 15:02:00 |
| 73814 | 8179334487 | 9/7/2015 | 12:17:00 |
| 73815 | 8179334487 | 9/8/2015 | 16:27:00 |
| 73816 | 8179334487 | 9/9/2015 | 10:17:00 |
| 73817 | 8179334487 | 9/10/2015 | 14:13:00 |
| 73818 | 8179372809 | 5/12/2016 | 18:25:00 |
| 73819 | 8179372809 | 4/9/2017 | 17:38:46 |
| 73820 | 8179372809 | 4/11/2017 | 17:32:00 |
| 73821 | 8179381027 | 2/13/2017 | 15:28:10 |
| 73822 | 8179381457 | 10/10/2016 | 20:29:53 |
| 73823 | 8179384757 | 9/4/2015 | 20:02:00 |
| 73824 | 8179399619 | 8/19/2015 | 18:47:00 |
| 73825 | 8179442053 | 8/6/2015 | 11:33:00 |
| 73826 | 8179442053 | 8/8/2015 | 10:24:00 |
| 73827 | 8179442053 | 9/5/2015 | 15:23:00 |
| 73828 | 8179442053 | 9/6/2015 | 14:25:00 |
| 73829 | 8179488925 | 12/3/2015 | 10:18:00 |
| 73830 | 8179629696 | 12/3/2015 | 10:08:00 |
| 73831 | 8179641174 | 4/7/2017 | 10:59:34 |
| 73832 | 8179641174 | 4/29/2017 | 11:19:00 |
| 73833 | 8179642014 | 8/13/2015 | 10:10:00 |
| 73834 | 8179642250 | 4/18/2017 | 15:14:36 |
| 73835 | 8179642250 | 7/21/2017 | 15:29:15 |

| | | | |
|---|---|---|---|
| 73836 | 8179642250 | 7/23/2017 | 13:08:01 |
| 73837 | 8179660541 | 8/31/2015 | 10:10:00 |
| 73838 | 8179660541 | 9/14/2015 | 16:49:00 |
| 73839 | 8179660541 | 9/18/2015 | 11:46:00 |
| 73840 | 8179660541 | 9/23/2015 | 15:13:00 |
| 73841 | 8179660541 | 10/2/2015 | 15:28:00 |
| 73842 | 8179660541 | 10/5/2015 | 17:24:00 |
| 73843 | 8179660541 | 10/9/2015 | 16:10:00 |
| 73844 | 8179660541 | 10/11/2015 | 15:17:00 |
| 73845 | 8179660541 | 10/12/2015 | 14:36:00 |
| 73846 | 8179660541 | 10/13/2015 | 16:05:00 |
| 73847 | 8179660541 | 10/14/2015 | 10:38:00 |
| 73848 | 8179660541 | 10/15/2015 | 17:01:00 |
| 73849 | 8179660541 | 10/16/2015 | 10:07:00 |
| 73850 | 8179660541 | 10/17/2015 | 10:08:00 |
| 73851 | 8179750593 | 9/2/2015 | 15:52:00 |
| 73852 | 8179750593 | 9/5/2015 | 14:00:00 |
| 73853 | 8179750593 | 9/6/2015 | 16:11:00 |
| 73854 | 8179750593 | 9/7/2015 | 15:21:00 |
| 73855 | 8179750593 | 12/3/2015 | 10:03:00 |
| 73856 | 8179800740 | 10/12/2016 | 12:40:21 |
| 73857 | 8179865410 | 9/8/2015 | 11:03:00 |
| 73858 | 8179865410 | 9/10/2015 | 14:34:00 |
| 73859 | 8179867149 | 8/12/2015 | 16:22:00 |
| 73860 | 8179867149 | 8/13/2015 | 17:55:00 |
| 73861 | 8179867149 | 9/23/2015 | 14:30:00 |
| 73862 | 8179867149 | 10/3/2015 | 10:14:00 |
| 73863 | 8179867149 | 10/8/2015 | 10:48:00 |
| 73864 | 8179867149 | 10/14/2015 | 10:11:00 |
| 73865 | 8179868363 | 8/6/2015 | 18:45:00 |
| 73866 | 8179868363 | 8/8/2015 | 12:51:00 |
| 73867 | 8179868363 | 8/21/2015 | 15:49:00 |
| 73868 | 8179868363 | 8/22/2015 | 10:51:00 |
| 73869 | 8179877002 | 9/5/2015 | 11:01:00 |
| 73870 | 8179877002 | 9/6/2015 | 13:11:00 |
| 73871 | 8179877002 | 9/7/2015 | 10:28:00 |
| 73872 | 8179878981 | 9/10/2015 | 17:46:00 |
| 73873 | 8179878981 | 9/12/2015 | 19:21:00 |
| 73874 | 8179878981 | 9/15/2015 | 10:11:00 |
| 73875 | 8179878981 | 9/16/2015 | 11:32:00 |
| 73876 | 8179958096 | 9/10/2015 | 16:48:00 |
| 73877 | 8179958096 | 9/12/2015 | 19:19:00 |
| 73878 | 8179999999 | 8/14/2015 | 18:47:00 |
| 73879 | 8179999999 | 8/15/2015 | 18:36:00 |
| 73880 | 8179999999 | 8/22/2015 | 14:15:00 |
| 73881 | 8179999999 | 8/29/2015 | 11:27:00 |
| 73882 | 8179999999 | 9/9/2015 | 10:22:00 |

| | | | |
|---|---|---|---|
| 73883 | 8179999999 | 11/29/2015 | 13:14:00 |
| 73884 | 8182196835 | 1/12/2017 | 15:35:28 |
| 73885 | 8182646373 | 9/16/2015 | 19:08:00 |
| 73886 | 8183100799 | 9/15/2015 | 16:22:00 |
| 73887 | 8183326633 | 10/24/2016 | 13:59:45 |
| 73888 | 8183399919 | 12/14/2011 | 13:30:40 |
| 73889 | 8183900215 | 2/19/2017 | 14:01:25 |
| 73890 | 8183904115 | 4/27/2016 | 19:27:41 |
| 73891 | 8183912140 | 8/7/2015 | 21:16:00 |
| 73892 | 8183977983 | 1/30/2017 | 12:07:28 |
| 73893 | 8184587431 | 2/15/2016 | 19:51:00 |
| 73894 | 8184721051 | 7/19/2016 | 12:59:29 |
| 73895 | 8184920137 | 3/9/2016 | 15:41:46 |
| 73896 | 8185156492 | 12/2/2016 | 14:08:52 |
| 73897 | 8185186475 | 2/18/2013 | 18:06:40 |
| 73898 | 8185699363 | 8/7/2016 | 15:38:26 |
| 73899 | 8185811272 | 12/18/2016 | 13:34:17 |
| 73900 | 8185882293 | 2/23/2016 | 14:17:00 |
| 73901 | 8186607416 | 11/7/2016 | 15:40:25 |
| 73902 | 8186754309 | 10/27/2016 | 11:50:22 |
| 73903 | 8187325765 | 4/21/2016 | 13:55:35 |
| 73904 | 8187325765 | 4/25/2016 | 16:38:36 |
| 73905 | 8188047374 | 7/21/2011 | 23:53:52 |
| 73906 | 8189667911 | 11/13/2016 | 13:10:45 |
| 73907 | 8189668194 | 4/1/2017 | 13:12:17 |
| 73908 | 8189999999 | 8/1/2011 | 14:22:56 |
| 73909 | 8282000208 | 9/1/2015 | 11:28:00 |
| 73910 | 8282000826 | 8/23/2015 | 11:32:00 |
| 73911 | 8282000826 | 8/25/2015 | 9:00:00 |
| 73912 | 8282000826 | 8/26/2015 | 10:39:00 |
| 73913 | 8282000826 | 8/27/2015 | 8:25:00 |
| 73914 | 8282001052 | 8/22/2015 | 12:12:00 |
| 73915 | 8282001052 | 8/23/2015 | 9:37:00 |
| 73916 | 8282003866 | 9/22/2016 | 15:56:00 |
| 73917 | 8282009087 | 6/5/2016 | 17:58:00 |
| 73918 | 8282017290 | 4/18/2016 | 11:49:00 |
| 73919 | 8282055778 | 8/26/2015 | 9:53:00 |
| 73920 | 8282056502 | 8/14/2015 | 10:46:00 |
| 73921 | 8282056502 | 8/21/2015 | 8:35:00 |
| 73922 | 8282056502 | 8/22/2015 | 10:29:00 |
| 73923 | 8282061011 | 8/29/2015 | 8:35:00 |
| 73924 | 8282061011 | 8/31/2015 | 9:07:00 |
| 73925 | 8282061011 | 9/3/2015 | 17:35:00 |
| 73926 | 8282061011 | 4/27/2016 | 9:01:00 |
| 73927 | 8282061993 | 9/5/2015 | 9:53:00 |
| 73928 | 8282061993 | 9/6/2015 | 15:33:00 |
| 73929 | 8282061993 | 9/7/2015 | 18:12:00 |

| | | | |
|---|---|---|---|
| 73930 | 8282069005 | 6/10/2016 | 15:57:00 |
| 73931 | 8282069249 | 4/4/2016 | 9:26:00 |
| 73932 | 8282069613 | 9/8/2015 | 20:21:00 |
| 73933 | 8282069613 | 9/10/2015 | 8:28:00 |
| 73934 | 8282069613 | 9/12/2015 | 17:50:00 |
| 73935 | 8282080282 | 8/22/2015 | 14:17:00 |
| 73936 | 8282080282 | 8/24/2015 | 12:39:00 |
| 73937 | 8282080282 | 8/25/2015 | 16:53:00 |
| 73938 | 8282080282 | 5/18/2016 | 11:48:00 |
| 73939 | 8282150723 | 3/15/2013 | 13:47:15 |
| 73940 | 8282150821 | 4/5/2016 | 12:07:00 |
| 73941 | 8282164294 | 3/24/2017 | 8:31:21 |
| 73942 | 8282164294 | 3/25/2017 | 9:21:59 |
| 73943 | 8282164294 | 5/1/2017 | 12:11:18 |
| 73944 | 8282164294 | 5/25/2017 | 8:50:37 |
| 73945 | 8282164294 | 5/27/2017 | 10:30:58 |
| 73946 | 8282166797 | 5/31/2016 | 16:48:20 |
| 73947 | 8282178768 | 4/26/2016 | 12:34:00 |
| 73948 | 8282260689 | 8/8/2015 | 17:45:00 |
| 73949 | 8282260689 | 9/10/2015 | 11:26:00 |
| 73950 | 8282260909 | 7/28/2016 | 14:29:00 |
| 73951 | 8282264343 | 4/14/2016 | 12:22:00 |
| 73952 | 8282268304 | 8/12/2015 | 12:19:00 |
| 73953 | 8282269278 | 9/10/2015 | 8:18:00 |
| 73954 | 8282269278 | 9/12/2015 | 17:00:00 |
| 73955 | 8282269278 | 9/14/2015 | 9:22:00 |
| 73956 | 8282282174 | 5/18/2016 | 12:01:00 |
| 73957 | 8282303215 | 9/6/2016 | 18:09:00 |
| 73958 | 8282315298 | 9/3/2015 | 8:02:00 |
| 73959 | 8282315298 | 9/5/2015 | 8:26:00 |
| 73960 | 8282315298 | 9/6/2015 | 14:36:00 |
| 73961 | 8282315298 | 9/10/2015 | 8:34:00 |
| 73962 | 8282317740 | 6/23/2016 | 11:08:00 |
| 73963 | 8282318854 | 8/1/2016 | 20:01:00 |
| 73964 | 8282342966 | 8/20/2016 | 9:38:00 |
| 73965 | 8282343589 | 6/21/2016 | 11:59:00 |
| 73966 | 8282385638 | 8/14/2015 | 16:55:00 |
| 73967 | 8282420612 | 8/24/2015 | 11:29:00 |
| 73968 | 8282420612 | 9/14/2015 | 8:41:00 |
| 73969 | 8282420612 | 9/18/2015 | 9:39:00 |
| 73970 | 8282423481 | 7/28/2016 | 12:03:00 |
| 73971 | 8282425824 | 8/17/2016 | 15:23:00 |
| 73972 | 8282428751 | 9/23/2016 | 15:11:00 |
| 73973 | 8282430032 | 6/22/2016 | 11:42:00 |
| 73974 | 8282430032 | 6/23/2016 | 12:11:00 |
| 73975 | 8282437675 | 7/29/2016 | 12:42:00 |
| 73976 | 8282439033 | 5/2/2016 | 11:27:00 |

| | | | |
|---|---|---|---|
| 73977 | 8282439438 | 9/21/2016 | 11:32:00 |
| 73978 | 8282443505 | 4/13/2016 | 15:53:00 |
| 73979 | 8282446148 | 9/8/2016 | 15:18:00 |
| 73980 | 8282461278 | 8/5/2016 | 12:34:00 |
| 73981 | 8282463494 | 4/22/2016 | 14:31:00 |
| 73982 | 8282467640 | 9/21/2016 | 11:24:00 |
| 73983 | 8282602544 | 8/13/2016 | 15:34:00 |
| 73984 | 8282616991 | 12/3/2015 | 8:15:00 |
| 73985 | 8282696077 | 9/29/2016 | 12:53:00 |
| 73986 | 8282704025 | 5/10/2016 | 15:24:00 |
| 73987 | 8282706392 | 5/10/2016 | 20:45:00 |
| 73988 | 8282765704 | 10/21/2017 | 11:13:23 |
| 73989 | 8282765704 | 10/24/2017 | 8:40:11 |
| 73990 | 8282806871 | 9/14/2015 | 11:39:00 |
| 73991 | 8282806871 | 9/15/2015 | 12:43:00 |
| 73992 | 8282808243 | 6/10/2016 | 11:40:00 |
| 73993 | 8282841035 | 12/1/2015 | 8:43:00 |
| 73994 | 8282841035 | 12/3/2015 | 8:26:00 |
| 73995 | 8282845486 | 5/16/2016 | 15:46:00 |
| 73996 | 8282848134 | 5/11/2016 | 9:59:00 |
| 73997 | 8282848497 | 9/22/2016 | 12:37:00 |
| 73998 | 8282849313 | 8/20/2017 | 10:10:06 |
| 73999 | 8282849313 | 8/24/2017 | 10:29:35 |
| 74000 | 8282849313 | 8/26/2017 | 15:32:35 |
| 74001 | 8282849313 | 9/20/2017 | 9:41:00 |
| 74002 | 8282849313 | 9/22/2017 | 9:34:58 |
| 74003 | 8282849313 | 9/23/2017 | 15:23:41 |
| 74004 | 8282849313 | 9/26/2017 | 19:03:57 |
| 74005 | 8282849313 | 10/6/2017 | 8:38:03 |
| 74006 | 8282849313 | 10/7/2017 | 8:39:29 |
| 74007 | 8282879232 | 8/31/2016 | 13:57:00 |
| 74008 | 8282890298 | 3/18/2017 | 13:48:33 |
| 74009 | 8282890298 | 4/18/2017 | 8:36:58 |
| 74010 | 8282890298 | 9/21/2017 | 14:36:50 |
| 74011 | 8282890298 | 9/23/2017 | 14:46:14 |
| 74012 | 8282890890 | 10/2/2016 | 17:47:00 |
| 74013 | 8282893806 | 5/9/2016 | 12:45:00 |
| 74014 | 8282895453 | 10/1/2016 | 15:44:00 |
| 74015 | 8282896856 | 8/13/2015 | 13:01:00 |
| 74016 | 8282899588 | 6/28/2016 | 12:42:00 |
| 74017 | 8282904483 | 8/23/2015 | 12:04:00 |
| 74018 | 8282906383 | 8/21/2015 | 12:36:00 |
| 74019 | 8282907659 | 8/16/2015 | 18:37:00 |
| 74020 | 8282914957 | 5/15/2016 | 18:13:00 |
| 74021 | 8282927977 | 8/18/2016 | 14:42:00 |
| 74022 | 8283010669 | 9/1/2015 | 14:35:00 |
| 74023 | 8283010669 | 12/2/2015 | 8:28:00 |

| | | | |
|---|---|---|---|
| 74024 | 8283024901 | 9/5/2015 | 16:13:00 |
| 74025 | 8283028509 | 9/13/2016 | 17:41:00 |
| 74026 | 8283039493 | 10/3/2016 | 11:07:00 |
| 74027 | 8283053350 | 8/26/2015 | 14:05:00 |
| 74028 | 8283055663 | 8/9/2016 | 9:11:00 |
| 74029 | 8283080764 | 5/3/2016 | 15:41:00 |
| 74030 | 8283081316 | 8/17/2015 | 15:27:00 |
| 74031 | 8283081316 | 8/20/2015 | 18:54:00 |
| 74032 | 8283081316 | 6/20/2017 | 8:58:51 |
| 74033 | 8283081316 | 6/25/2017 | 12:11:30 |
| 74034 | 8283081316 | 6/30/2017 | 8:36:58 |
| 74035 | 8283124664 | 4/4/2016 | 10:08:00 |
| 74036 | 8283171735 | 6/16/2016 | 11:49:00 |
| 74037 | 8283182194 | 6/9/2016 | 9:36:00 |
| 74038 | 8283198123 | 3/9/2017 | 12:53:34 |
| 74039 | 8283198123 | 3/11/2017 | 12:17:15 |
| 74040 | 8283198123 | 3/13/2017 | 14:43:02 |
| 74041 | 8283198123 | 4/4/2017 | 10:57:25 |
| 74042 | 8283198123 | 4/5/2017 | 16:04:57 |
| 74043 | 8283198123 | 4/7/2017 | 9:05:16 |
| 74044 | 8283202116 | 9/2/2015 | 10:34:00 |
| 74045 | 8283202116 | 9/3/2015 | 8:07:00 |
| 74046 | 8283209299 | 7/14/2016 | 11:49:00 |
| 74047 | 8283291905 | 6/15/2016 | 8:33:00 |
| 74048 | 8283299639 | 9/21/2016 | 19:53:00 |
| 74049 | 8283346183 | 4/28/2017 | 9:04:59 |
| 74050 | 8283346183 | 5/18/2017 | 9:00:22 |
| 74051 | 8283346183 | 6/17/2017 | 10:48:30 |
| 74052 | 8283346183 | 6/22/2017 | 9:16:15 |
| 74053 | 8283346183 | 6/25/2017 | 11:27:23 |
| 74054 | 8283348204 | 6/5/2013 | 8:20:27 |
| 74055 | 8283375480 | 8/5/2016 | 13:12:00 |
| 74056 | 8283420480 | 5/18/2016 | 12:03:00 |
| 74057 | 8283427124 | 4/21/2017 | 15:27:01 |
| 74058 | 8283427124 | 5/15/2017 | 15:42:36 |
| 74059 | 8283427124 | 5/16/2017 | 9:19:42 |
| 74060 | 8283427124 | 5/18/2017 | 8:54:50 |
| 74061 | 8283427124 | 5/19/2017 | 19:31:50 |
| 74062 | 8283427124 | 5/20/2017 | 20:41:38 |
| 74063 | 8283427124 | 5/21/2017 | 11:09:32 |
| 74064 | 8283427124 | 5/22/2017 | 9:02:04 |
| 74065 | 8283427124 | 5/24/2017 | 9:02:46 |
| 74066 | 8283427124 | 5/25/2017 | 8:58:05 |
| 74067 | 8283427124 | 5/26/2017 | 8:53:07 |
| 74068 | 8283427124 | 6/15/2017 | 9:01:16 |
| 74069 | 8283427124 | 6/16/2017 | 16:04:06 |
| 74070 | 8283427124 | 6/17/2017 | 13:26:06 |

| | | | |
|---|---|---|---|
| 74071 | 8283427124 | 6/18/2017 | 11:46:20 |
| 74072 | 8283427124 | 6/19/2017 | 10:01:53 |
| 74073 | 8283427124 | 6/20/2017 | 16:20:55 |
| 74074 | 8283427124 | 6/21/2017 | 9:15:27 |
| 74075 | 8283427124 | 6/22/2017 | 17:16:09 |
| 74076 | 8283427124 | 6/23/2017 | 11:23:40 |
| 74077 | 8283427124 | 7/23/2017 | 11:37:11 |
| 74078 | 8283427124 | 7/25/2017 | 8:48:01 |
| 74079 | 8283427124 | 7/26/2017 | 8:43:28 |
| 74080 | 8283427124 | 8/1/2017 | 10:53:47 |
| 74081 | 8283427124 | 8/2/2017 | 8:34:21 |
| 74082 | 8283427124 | 8/23/2017 | 16:14:44 |
| 74083 | 8283427124 | 8/24/2017 | 8:57:55 |
| 74084 | 8283427124 | 8/26/2017 | 13:07:19 |
| 74085 | 8283427124 | 8/27/2017 | 13:11:01 |
| 74086 | 8283427124 | 9/3/2017 | 12:40:56 |
| 74087 | 8283427124 | 9/21/2017 | 14:08:44 |
| 74088 | 8283427124 | 9/22/2017 | 9:20:20 |
| 74089 | 8283427124 | 9/24/2017 | 10:27:31 |
| 74090 | 8283427124 | 9/25/2017 | 16:53:17 |
| 74091 | 8283427124 | 10/22/2017 | 18:14:37 |
| 74092 | 8283427124 | 10/23/2017 | 8:19:40 |
| 74093 | 8283427124 | 10/26/2017 | 8:38:32 |
| 74094 | 8283564418 | 6/6/2016 | 17:24:00 |
| 74095 | 8283587215 | 6/27/2014 | 8:21:51 |
| 74096 | 8283610239 | 5/4/2016 | 15:44:00 |
| 74097 | 8283614244 | 7/20/2016 | 12:56:00 |
| 74098 | 8283614353 | 8/10/2015 | 17:12:00 |
| 74099 | 8283717450 | 10/29/2017 | 10:50:22 |
| 74100 | 8283809095 | 5/21/2016 | 16:02:00 |
| 74101 | 8283809301 | 8/16/2016 | 12:31:00 |
| 74102 | 8283851264 | 6/30/2016 | 11:29:00 |
| 74103 | 8283853203 | 8/24/2015 | 11:13:00 |
| 74104 | 8283853375 | 9/6/2015 | 12:09:00 |
| 74105 | 8283859911 | 10/3/2016 | 9:09:00 |
| 74106 | 8283870233 | 8/27/2015 | 12:10:00 |
| 74107 | 8283870233 | 8/29/2015 | 8:39:00 |
| 74108 | 8283870233 | 8/31/2015 | 10:17:00 |
| 74109 | 8283870233 | 9/2/2015 | 19:30:00 |
| 74110 | 8283870233 | 6/21/2016 | 11:01:00 |
| 74111 | 8283870233 | 7/27/2016 | 8:35:00 |
| 74112 | 8283875320 | 12/2/2015 | 8:22:00 |
| 74113 | 8283908004 | 8/16/2016 | 10:17:00 |
| 74114 | 8283917604 | 5/11/2016 | 13:57:00 |
| 74115 | 8284000642 | 4/18/2016 | 15:40:00 |
| 74116 | 8284000646 | 8/11/2016 | 10:26:00 |
| 74117 | 8284001035 | 9/8/2016 | 8:40:28 |

| | | | |
|---|---|---|---|
| 74118 | 8284003310 | 9/15/2015 | 8:42:00 |
| 74119 | 8284003310 | 9/18/2015 | 8:15:00 |
| 74120 | 8284003310 | 9/19/2015 | 8:16:00 |
| 74121 | 8284005286 | 8/27/2015 | 10:36:00 |
| 74122 | 8284030125 | 4/20/2016 | 14:19:00 |
| 74123 | 8284031775 | 10/14/2017 | 11:48:38 |
| 74124 | 8284044368 | 11/28/2015 | 9:11:00 |
| 74125 | 8284045048 | 12/3/2015 | 16:23:00 |
| 74126 | 8284045909 | 9/12/2015 | 19:03:00 |
| 74127 | 8284045909 | 9/14/2015 | 8:53:00 |
| 74128 | 8284046688 | 8/6/2015 | 16:28:00 |
| 74129 | 8284046688 | 8/7/2015 | 14:16:00 |
| 74130 | 8284046688 | 8/8/2015 | 9:31:00 |
| 74131 | 8284046688 | 8/10/2015 | 9:28:00 |
| 74132 | 8284060950 | 8/7/2015 | 8:09:00 |
| 74133 | 8284065378 | 9/5/2015 | 9:12:00 |
| 74134 | 8284093596 | 8/7/2015 | 17:40:00 |
| 74135 | 8284093596 | 8/8/2015 | 16:17:00 |
| 74136 | 8284093596 | 8/9/2015 | 12:44:00 |
| 74137 | 8284093596 | 8/10/2015 | 9:26:00 |
| 74138 | 8284093596 | 8/11/2015 | 9:30:00 |
| 74139 | 8284093596 | 8/12/2015 | 16:36:00 |
| 74140 | 8284093596 | 8/13/2015 | 8:12:00 |
| 74141 | 8284093596 | 8/16/2015 | 10:41:00 |
| 74142 | 8284093596 | 8/17/2015 | 18:22:00 |
| 74143 | 8284093596 | 8/20/2015 | 17:59:00 |
| 74144 | 8284093596 | 8/21/2015 | 9:01:00 |
| 74145 | 8284093596 | 8/22/2015 | 8:54:00 |
| 74146 | 8284093596 | 8/23/2015 | 11:49:00 |
| 74147 | 8284093596 | 8/24/2015 | 11:57:00 |
| 74148 | 8284093596 | 8/25/2015 | 14:27:00 |
| 74149 | 8284093596 | 8/26/2015 | 8:09:00 |
| 74150 | 8284093596 | 8/27/2015 | 8:11:00 |
| 74151 | 8284093596 | 8/28/2015 | 8:14:00 |
| 74152 | 8284093596 | 8/29/2015 | 11:38:00 |
| 74153 | 8284093596 | 8/31/2015 | 12:40:00 |
| 74154 | 8284093596 | 9/3/2015 | 13:28:00 |
| 74155 | 8284094286 | 5/12/2016 | 13:14:00 |
| 74156 | 8284132985 | 9/14/2015 | 9:05:00 |
| 74157 | 8284132985 | 9/15/2015 | 9:51:00 |
| 74158 | 8284132985 | 9/16/2015 | 8:53:00 |
| 74159 | 8284134044 | 5/24/2016 | 11:51:00 |
| 74160 | 8284135470 | 8/22/2015 | 8:11:00 |
| 74161 | 8284210391 | 6/4/2016 | 13:54:00 |
| 74162 | 8284214426 | 8/25/2015 | 8:38:00 |
| 74163 | 8284214676 | 8/9/2016 | 9:49:00 |
| 74164 | 8284232454 | 8/13/2015 | 10:39:00 |

| | | | |
|---|---|---|---|
| 74165 | 8284232454 | 9/14/2015 | 9:27:00 |
| 74166 | 8284232454 | 9/15/2015 | 10:02:00 |
| 74167 | 8284232454 | 9/16/2015 | 8:26:00 |
| 74168 | 8284237510 | 9/14/2015 | 10:18:00 |
| 74169 | 8284237510 | 9/15/2015 | 10:16:00 |
| 74170 | 8284237510 | 9/16/2015 | 9:07:00 |
| 74171 | 8284237510 | 9/17/2015 | 8:36:00 |
| 74172 | 8284237510 | 9/18/2015 | 8:23:00 |
| 74173 | 8284237510 | 5/16/2016 | 9:00:00 |
| 74174 | 8284239722 | 8/26/2015 | 16:55:00 |
| 74175 | 8284297655 | 8/2/2016 | 12:44:00 |
| 74176 | 8284298839 | 5/9/2016 | 9:40:00 |
| 74177 | 8284378131 | 4/21/2016 | 14:00:00 |
| 74178 | 8284378899 | 6/4/2016 | 13:47:00 |
| 74179 | 8284393387 | 8/15/2015 | 14:22:00 |
| 74180 | 8284421168 | 11/3/2015 | 8:09:00 |
| 74181 | 8284421168 | 11/4/2015 | 8:29:00 |
| 74182 | 8284422284 | 8/27/2015 | 8:43:00 |
| 74183 | 8284422284 | 8/28/2015 | 8:22:00 |
| 74184 | 8284422284 | 8/29/2015 | 11:07:00 |
| 74185 | 8284422284 | 8/31/2015 | 11:08:00 |
| 74186 | 8284428376 | 5/22/2016 | 13:55:00 |
| 74187 | 8284433509 | 10/19/2017 | 8:22:56 |
| 74188 | 8284433509 | 10/21/2017 | 11:42:45 |
| 74189 | 8284433509 | 10/23/2017 | 16:22:28 |
| 74190 | 8284433509 | 10/28/2017 | 9:01:23 |
| 74191 | 8284433509 | 11/11/2017 | 8:19:09 |
| 74192 | 8284433509 | 11/15/2017 | 8:09:08 |
| 74193 | 8284460352 | 7/13/2016 | 15:04:00 |
| 74194 | 8284463347 | 9/29/2016 | 19:30:00 |
| 74195 | 8284468156 | 5/1/2016 | 17:26:00 |
| 74196 | 8284472982 | 8/13/2015 | 10:23:00 |
| 74197 | 8284472982 | 9/8/2015 | 18:32:00 |
| 74198 | 8284476273 | 9/8/2015 | 19:34:00 |
| 74199 | 8284476273 | 9/9/2015 | 18:33:00 |
| 74200 | 8284476273 | 9/12/2015 | 11:16:00 |
| 74201 | 8284476273 | 9/14/2015 | 10:08:00 |
| 74202 | 8284476273 | 9/15/2015 | 9:21:00 |
| 74203 | 8284476273 | 9/16/2015 | 19:26:00 |
| 74204 | 8284476273 | 9/17/2015 | 9:40:00 |
| 74205 | 8284476273 | 9/18/2015 | 10:46:00 |
| 74206 | 8284476273 | 4/11/2017 | 10:03:49 |
| 74207 | 8284476273 | 5/7/2017 | 11:01:05 |
| 74208 | 8284476273 | 5/8/2017 | 16:22:27 |
| 74209 | 8284476273 | 5/10/2017 | 8:41:23 |
| 74210 | 8284476273 | 5/12/2017 | 8:42:55 |
| 74211 | 8284476273 | 5/14/2017 | 10:36:32 |

| | | | |
|---|---|---|---|
| 74212 | 8284476273 | 5/15/2017 | 9:47:30 |
| 74213 | 8284476273 | 5/16/2017 | 9:25:42 |
| 74214 | 8284476273 | 7/10/2017 | 18:07:17 |
| 74215 | 8284476273 | 7/14/2017 | 10:43:46 |
| 74216 | 8284476273 | 7/15/2017 | 12:00:36 |
| 74217 | 8284476273 | 8/7/2017 | 17:01:29 |
| 74218 | 8284476273 | 8/8/2017 | 8:43:47 |
| 74219 | 8284476273 | 8/10/2017 | 8:30:32 |
| 74220 | 8284476273 | 8/12/2017 | 8:40:22 |
| 74221 | 8284476273 | 8/14/2017 | 14:13:30 |
| 74222 | 8284476273 | 9/18/2017 | 17:11:32 |
| 74223 | 8284476273 | 10/11/2017 | 15:12:57 |
| 74224 | 8284476273 | 10/16/2017 | 8:15:48 |
| 74225 | 8284476273 | 10/18/2017 | 18:33:01 |
| 74226 | 8284481627 | 3/25/2017 | 12:49:51 |
| 74227 | 8284488220 | 4/22/2016 | 14:22:00 |
| 74228 | 8284575298 | 6/24/2016 | 16:35:00 |
| 74229 | 8284585004 | 7/1/2016 | 19:32:00 |
| 74230 | 8284604975 | 10/14/2017 | 11:57:43 |
| 74231 | 8284609378 | 8/13/2015 | 15:56:00 |
| 74232 | 8284611549 | 8/28/2015 | 9:40:00 |
| 74233 | 8284611549 | 8/29/2015 | 8:09:00 |
| 74234 | 8284616305 | 7/11/2017 | 8:14:01 |
| 74235 | 8284616305 | 7/13/2017 | 16:00:40 |
| 74236 | 8284616305 | 7/14/2017 | 8:20:48 |
| 74237 | 8284616305 | 7/21/2017 | 8:36:03 |
| 74238 | 8284616305 | 7/22/2017 | 12:38:43 |
| 74239 | 8284672239 | 7/6/2016 | 12:12:00 |
| 74240 | 8284674119 | 5/31/2016 | 12:14:00 |
| 74241 | 8284674314 | 6/11/2016 | 12:33:00 |
| 74242 | 8284678164 | 9/15/2015 | 8:37:00 |
| 74243 | 8284679152 | 8/9/2016 | 17:51:00 |
| 74244 | 8284745340 | 10/3/2017 | 11:31:04 |
| 74245 | 8284896684 | 5/25/2016 | 9:24:00 |
| 74246 | 8285020419 | 7/26/2016 | 12:00:00 |
| 74247 | 8285060901 | 8/16/2015 | 12:08:00 |
| 74248 | 8285064106 | 4/9/2016 | 16:26:00 |
| 74249 | 8285065188 | 4/15/2016 | 12:59:00 |
| 74250 | 8285071087 | 8/10/2016 | 10:54:00 |
| 74251 | 8285071588 | 8/7/2015 | 8:26:00 |
| 74252 | 8285077407 | 5/10/2016 | 18:13:00 |
| 74253 | 8285080962 | 6/2/2017 | 16:01:10 |
| 74254 | 8285080962 | 6/3/2017 | 12:10:48 |
| 74255 | 8285080962 | 6/6/2017 | 9:10:18 |
| 74256 | 8285080962 | 8/2/2017 | 16:13:13 |
| 74257 | 8285080962 | 8/3/2017 | 16:24:28 |
| 74258 | 8285080962 | 8/13/2017 | 10:10:26 |

| | | | |
|---|---|---|---|
| 74259 | 8285080962 | 8/15/2017 | 18:07:48 |
| 74260 | 8285080962 | 8/19/2017 | 14:20:06 |
| 74261 | 8285080962 | 8/21/2017 | 18:58:41 |
| 74262 | 8285141161 | 4/26/2016 | 19:23:00 |
| 74263 | 8285278091 | 12/2/2015 | 8:06:00 |
| 74264 | 8285278091 | 12/3/2015 | 8:42:00 |
| 74265 | 8285278091 | 5/13/2017 | 10:47:13 |
| 74266 | 8285278091 | 5/14/2017 | 11:12:34 |
| 74267 | 8285278091 | 5/15/2017 | 18:02:43 |
| 74268 | 8285278091 | 7/13/2017 | 8:59:27 |
| 74269 | 8285278091 | 7/14/2017 | 17:07:45 |
| 74270 | 8285278091 | 7/15/2017 | 14:36:08 |
| 74271 | 8285278091 | 7/24/2017 | 18:46:46 |
| 74272 | 8285278091 | 7/26/2017 | 16:54:24 |
| 74273 | 8285278091 | 9/14/2017 | 16:40:40 |
| 74274 | 8285278091 | 9/17/2017 | 13:58:33 |
| 74275 | 8285278091 | 9/18/2017 | 18:47:50 |
| 74276 | 8285278091 | 9/19/2017 | 15:06:38 |
| 74277 | 8285278091 | 9/20/2017 | 15:44:31 |
| 74278 | 8285457636 | 8/8/2015 | 14:15:00 |
| 74279 | 8285458224 | 8/25/2015 | 8:27:00 |
| 74280 | 8285459877 | 8/21/2015 | 14:31:00 |
| 74281 | 8285459877 | 8/22/2015 | 11:56:00 |
| 74282 | 8285459877 | 9/10/2015 | 10:20:00 |
| 74283 | 8285502409 | 5/4/2016 | 14:11:00 |
| 74284 | 8285503625 | 9/15/2015 | 8:23:00 |
| 74285 | 8285503625 | 9/16/2015 | 19:09:00 |
| 74286 | 8285504090 | 8/6/2015 | 13:52:00 |
| 74287 | 8285504090 | 8/7/2015 | 9:51:00 |
| 74288 | 8285508840 | 9/28/2016 | 14:33:00 |
| 74289 | 8285512210 | 2/27/2017 | 10:35:47 |
| 74290 | 8285512210 | 3/2/2017 | 16:48:47 |
| 74291 | 8285512210 | 4/11/2017 | 8:41:52 |
| 74292 | 8285512210 | 5/1/2017 | 11:58:23 |
| 74293 | 8285512210 | 5/2/2017 | 13:48:44 |
| 74294 | 8285512210 | 5/4/2017 | 8:27:50 |
| 74295 | 8285512210 | 5/8/2017 | 16:43:02 |
| 74296 | 8285512210 | 5/15/2017 | 11:00:41 |
| 74297 | 8285512210 | 5/16/2017 | 8:50:17 |
| 74298 | 8285512210 | 5/18/2017 | 12:18:14 |
| 74299 | 8285512210 | 5/19/2017 | 17:14:01 |
| 74300 | 8285512210 | 5/20/2017 | 8:39:33 |
| 74301 | 8285512210 | 5/21/2017 | 11:02:06 |
| 74302 | 8285512210 | 5/22/2017 | 15:03:58 |
| 74303 | 8285512210 | 5/23/2017 | 20:04:23 |
| 74304 | 8285512210 | 5/24/2017 | 8:54:33 |
| 74305 | 8285515717 | 8/30/2016 | 13:57:00 |

| | | | |
|---|---|---|---|
| 74306 | 8285517524 | 4/25/2016 | 13:15:00 |
| 74307 | 8285517524 | 7/25/2016 | 14:31:00 |
| 74308 | 8285536595 | 9/16/2016 | 11:14:00 |
| 74309 | 8285570149 | 9/20/2016 | 13:34:00 |
| 74310 | 8285570481 | 4/26/2016 | 12:55:00 |
| 74311 | 8285570481 | 4/28/2016 | 9:54:00 |
| 74312 | 8285574128 | 5/9/2016 | 15:20:00 |
| 74313 | 8285774297 | 8/10/2015 | 8:36:00 |
| 74314 | 8285774416 | 5/21/2016 | 15:11:00 |
| 74315 | 8285774447 | 5/3/2016 | 10:25:00 |
| 74316 | 8285775143 | 8/7/2015 | 15:33:00 |
| 74317 | 8285775143 | 9/7/2015 | 13:57:00 |
| 74318 | 8285775143 | 9/9/2015 | 16:23:00 |
| 74319 | 8285775143 | 9/10/2015 | 8:59:00 |
| 74320 | 8285775143 | 9/14/2015 | 8:50:00 |
| 74321 | 8285775143 | 9/15/2015 | 9:47:00 |
| 74322 | 8285775143 | 9/16/2015 | 9:41:00 |
| 74323 | 8285775143 | 9/17/2015 | 10:43:00 |
| 74324 | 8285775143 | 9/18/2015 | 10:46:00 |
| 74325 | 8285775143 | 9/19/2015 | 8:48:00 |
| 74326 | 8285775143 | 9/20/2015 | 9:27:00 |
| 74327 | 8285775143 | 9/21/2015 | 9:48:00 |
| 74328 | 8285775143 | 9/22/2015 | 12:03:00 |
| 74329 | 8285775143 | 9/23/2015 | 9:50:00 |
| 74330 | 8285775143 | 9/24/2015 | 8:16:00 |
| 74331 | 8285775143 | 9/26/2015 | 12:14:00 |
| 74332 | 8285775143 | 9/27/2015 | 12:24:00 |
| 74333 | 8285775143 | 9/28/2015 | 8:09:00 |
| 74334 | 8285775143 | 9/29/2015 | 9:32:00 |
| 74335 | 8285775143 | 9/30/2015 | 9:22:00 |
| 74336 | 8285775143 | 10/1/2015 | 9:38:00 |
| 74337 | 8285775143 | 10/2/2015 | 8:42:00 |
| 74338 | 8285779244 | 6/24/2016 | 17:17:00 |
| 74339 | 8285779991 | 5/3/2016 | 12:55:00 |
| 74340 | 8285783947 | 8/11/2015 | 9:13:00 |
| 74341 | 8285783947 | 8/12/2015 | 16:07:00 |
| 74342 | 8285785508 | 8/19/2016 | 15:17:40 |
| 74343 | 8285826754 | 8/10/2015 | 9:18:00 |
| 74344 | 8286060643 | 5/31/2016 | 11:40:00 |
| 74345 | 8286101818 | 9/11/2015 | 19:28:00 |
| 74346 | 8286101818 | 9/12/2015 | 10:50:00 |
| 74347 | 8286101818 | 9/14/2015 | 9:31:00 |
| 74348 | 8286101818 | 9/15/2015 | 8:11:00 |
| 74349 | 8286101818 | 9/16/2015 | 11:23:00 |
| 74350 | 8286101818 | 9/17/2015 | 9:45:00 |
| 74351 | 8286101818 | 9/18/2015 | 8:40:00 |
| 74352 | 8286400163 | 10/6/2014 | 8:54:26 |

| | | | |
|---|---|---|---|
| 74353 | 8286400238 | 9/18/2015 | 12:11:00 |
| 74354 | 8286400238 | 9/19/2015 | 10:44:00 |
| 74355 | 8286400238 | 9/20/2015 | 9:48:00 |
| 74356 | 8286400459 | 9/1/2015 | 12:56:00 |
| 74357 | 8286400459 | 9/2/2015 | 17:31:00 |
| 74358 | 8286400459 | 9/3/2015 | 17:37:00 |
| 74359 | 8286400459 | 9/5/2015 | 8:27:00 |
| 74360 | 8286400459 | 9/6/2015 | 12:56:00 |
| 74361 | 8286400663 | 9/6/2016 | 9:59:00 |
| 74362 | 8286401020 | 5/16/2016 | 11:55:00 |
| 74363 | 8286405253 | 8/11/2015 | 17:39:00 |
| 74364 | 8286408115 | 9/3/2015 | 10:55:00 |
| 74365 | 8286409277 | 8/16/2015 | 18:27:00 |
| 74366 | 8286409277 | 8/20/2015 | 16:55:00 |
| 74367 | 8286409277 | 8/21/2015 | 9:23:00 |
| 74368 | 8286409277 | 8/22/2015 | 9:58:00 |
| 74369 | 8286409277 | 9/16/2015 | 19:29:00 |
| 74370 | 8286409277 | 9/17/2015 | 10:19:00 |
| 74371 | 8286409277 | 9/18/2015 | 9:51:00 |
| 74372 | 8286409277 | 9/19/2015 | 8:11:00 |
| 74373 | 8286409277 | 9/20/2015 | 9:57:00 |
| 74374 | 8286409277 | 9/21/2015 | 9:51:00 |
| 74375 | 8286409277 | 9/22/2015 | 8:53:00 |
| 74376 | 8286767738 | 5/31/2016 | 16:46:28 |
| 74377 | 8286780389 | 7/11/2013 | 10:30:47 |
| 74378 | 8286966722 | 9/19/2016 | 20:29:00 |
| 74379 | 8287020642 | 9/6/2016 | 10:20:00 |
| 74380 | 8287029601 | 6/17/2016 | 15:20:00 |
| 74381 | 8287089974 | 8/6/2015 | 17:29:00 |
| 74382 | 8287122726 | 4/2/2017 | 17:42:37 |
| 74383 | 8287122726 | 4/4/2017 | 15:16:20 |
| 74384 | 8287122726 | 4/6/2017 | 8:45:03 |
| 74385 | 8287122726 | 4/25/2017 | 9:04:11 |
| 74386 | 8287122726 | 8/31/2017 | 8:37:43 |
| 74387 | 8287122726 | 9/3/2017 | 10:54:43 |
| 74388 | 8287122726 | 9/5/2017 | 9:44:06 |
| 74389 | 8287122726 | 9/30/2017 | 10:59:37 |
| 74390 | 8287126921 | 11/29/2015 | 10:37:00 |
| 74391 | 8287126921 | 12/2/2015 | 8:20:00 |
| 74392 | 8287126921 | 12/3/2015 | 9:03:00 |
| 74393 | 8287126921 | 3/18/2017 | 14:04:58 |
| 74394 | 8287126921 | 3/21/2017 | 8:54:26 |
| 74395 | 8287126921 | 3/23/2017 | 8:32:15 |
| 74396 | 8287134842 | 5/4/2016 | 16:13:00 |
| 74397 | 8287136911 | 4/15/2016 | 12:43:00 |
| 74398 | 8287355233 | 8/3/2016 | 16:52:00 |
| 74399 | 8287355935 | 8/7/2015 | 11:01:00 |

| | | | |
|---|---|---|---|
| 74400 | 8287359763 | 4/28/2016 | 12:09:00 |
| 74401 | 8287365385 | 9/3/2015 | 10:52:00 |
| 74402 | 8287365385 | 9/10/2015 | 8:04:00 |
| 74403 | 8287365666 | 8/12/2015 | 17:10:00 |
| 74404 | 8287365666 | 8/14/2015 | 14:08:00 |
| 74405 | 8287365666 | 8/18/2015 | 10:53:00 |
| 74406 | 8287365666 | 8/20/2015 | 18:12:00 |
| 74407 | 8287365666 | 8/21/2015 | 10:02:00 |
| 74408 | 8287365666 | 8/22/2015 | 10:04:00 |
| 74409 | 8287365666 | 8/23/2015 | 11:19:00 |
| 74410 | 8287365666 | 9/14/2015 | 10:17:00 |
| 74411 | 8287365666 | 9/15/2015 | 9:37:00 |
| 74412 | 8287365666 | 9/16/2015 | 10:30:00 |
| 74413 | 8287365666 | 9/17/2015 | 9:05:00 |
| 74414 | 8287367110 | 5/20/2016 | 10:50:00 |
| 74415 | 8287485198 | 5/16/2016 | 14:05:00 |
| 74416 | 8287488594 | 5/10/2016 | 13:33:00 |
| 74417 | 8287488851 | 9/12/2016 | 17:10:00 |
| 74418 | 8287551855 | 11/30/2015 | 8:58:00 |
| 74419 | 8287551855 | 12/2/2015 | 8:44:00 |
| 74420 | 8287556526 | 11/24/2015 | 10:00:00 |
| 74421 | 8287556526 | 11/29/2015 | 11:07:00 |
| 74422 | 8287680324 | 4/7/2015 | 9:27:26 |
| 74423 | 8287680324 | 8/6/2015 | 17:06:00 |
| 74424 | 8287680324 | 8/11/2015 | 8:21:00 |
| 74425 | 8287732196 | 9/3/2015 | 12:02:00 |
| 74426 | 8287732196 | 9/5/2015 | 9:07:00 |
| 74427 | 8287732196 | 9/6/2015 | 14:11:00 |
| 74428 | 8287732196 | 9/7/2015 | 9:30:00 |
| 74429 | 8287738339 | 6/24/2016 | 14:51:00 |
| 74430 | 8287740421 | 10/4/2016 | 10:17:00 |
| 74431 | 8287740485 | 9/14/2015 | 18:36:00 |
| 74432 | 8287740485 | 9/16/2015 | 10:58:00 |
| 74433 | 8287754357 | 9/5/2015 | 8:35:00 |
| 74434 | 8287766026 | 8/21/2015 | 11:16:00 |
| 74435 | 8287781387 | 8/27/2015 | 12:22:00 |
| 74436 | 8287781387 | 8/31/2015 | 9:07:00 |
| 74437 | 8287781387 | 9/1/2015 | 12:32:00 |
| 74438 | 8287792524 | 11/23/2015 | 8:11:00 |
| 74439 | 8287792524 | 11/24/2015 | 8:44:00 |
| 74440 | 8287792524 | 11/25/2015 | 8:37:00 |
| 74441 | 8287792524 | 11/27/2015 | 10:25:00 |
| 74442 | 8287882639 | 6/28/2016 | 8:22:00 |
| 74443 | 8288030305 | 9/23/2016 | 15:00:00 |
| 74444 | 8288032882 | 8/16/2015 | 11:16:00 |
| 74445 | 8288032882 | 9/12/2015 | 12:35:00 |
| 74446 | 8288032882 | 9/14/2015 | 9:11:00 |

| | | | |
|---|---|---|---|
| 74447 | 8288032882 | 9/16/2015 | 11:09:00 |
| 74448 | 8288032882 | 9/18/2015 | 8:38:00 |
| 74449 | 8288032882 | 9/20/2015 | 9:44:00 |
| 74450 | 8288033554 | 9/7/2015 | 11:16:00 |
| 74451 | 8288035445 | 7/25/2016 | 15:02:00 |
| 74452 | 8288083135 | 8/16/2015 | 12:31:00 |
| 74453 | 8288083135 | 8/29/2015 | 10:34:00 |
| 74454 | 8288083135 | 9/15/2015 | 8:38:00 |
| 74455 | 8288083135 | 5/14/2017 | 10:46:42 |
| 74456 | 8288083135 | 5/15/2017 | 9:32:46 |
| 74457 | 8288083135 | 7/14/2017 | 13:52:34 |
| 74458 | 8288083135 | 7/15/2017 | 11:44:26 |
| 74459 | 8288083135 | 9/22/2017 | 11:28:45 |
| 74460 | 8288083135 | 9/23/2017 | 12:39:31 |
| 74461 | 8288083135 | 9/24/2017 | 10:29:47 |
| 74462 | 8288083135 | 9/25/2017 | 17:13:08 |
| 74463 | 8288083619 | 8/7/2015 | 10:51:00 |
| 74464 | 8288083619 | 8/10/2015 | 18:35:00 |
| 74465 | 8288083619 | 8/11/2015 | 10:21:00 |
| 74466 | 8288084984 | 9/13/2016 | 16:50:00 |
| 74467 | 8288088521 | 9/15/2015 | 8:06:00 |
| 74468 | 8288170597 | 8/18/2016 | 12:10:00 |
| 74469 | 8288173344 | 8/13/2016 | 15:14:00 |
| 74470 | 8288175955 | 6/28/2016 | 13:36:00 |
| 74471 | 8288555181 | 4/4/2016 | 10:16:00 |
| 74472 | 8288912397 | 4/28/2016 | 14:55:00 |
| 74473 | 8288965869 | 8/1/2017 | 8:41:17 |
| 74474 | 8288965869 | 8/2/2017 | 11:56:24 |
| 74475 | 8288965869 | 8/4/2017 | 9:07:30 |
| 74476 | 8288965869 | 8/6/2017 | 10:17:57 |
| 74477 | 8288965869 | 8/8/2017 | 8:50:12 |
| 74478 | 8288965869 | 8/17/2017 | 17:08:26 |
| 74479 | 8288965869 | 8/31/2017 | 8:44:14 |
| 74480 | 8288965869 | 9/1/2017 | 10:18:44 |
| 74481 | 8288965869 | 9/3/2017 | 10:54:19 |
| 74482 | 8288965869 | 9/5/2017 | 14:02:05 |
| 74483 | 8288965869 | 9/9/2017 | 10:24:23 |
| 74484 | 8288965869 | 9/30/2017 | 14:58:22 |
| 74485 | 8288965869 | 10/7/2017 | 8:38:49 |
| 74486 | 8288966282 | 8/18/2016 | 17:22:00 |
| 74487 | 8288968237 | 5/19/2017 | 10:02:41 |
| 74488 | 8288968237 | 5/20/2017 | 8:34:38 |
| 74489 | 8288968237 | 5/21/2017 | 11:44:32 |
| 74490 | 8288968237 | 5/22/2017 | 15:27:55 |
| 74491 | 8288968237 | 6/22/2017 | 9:12:57 |
| 74492 | 8288968237 | 7/27/2017 | 8:53:21 |
| 74493 | 8288968237 | 8/16/2017 | 12:05:23 |

| | | | |
|---|---|---|---|
| 74494 | 8288968237 | 8/17/2017 | 15:35:06 |
| 74495 | 8288968237 | 8/19/2017 | 12:02:18 |
| 74496 | 8288968237 | 8/20/2017 | 10:49:28 |
| 74497 | 8288968237 | 8/22/2017 | 17:43:14 |
| 74498 | 8288971958 | 8/15/2015 | 9:16:00 |
| 74499 | 8288971958 | 9/7/2015 | 19:35:00 |
| 74500 | 8288971958 | 9/8/2015 | 18:51:00 |
| 74501 | 8288971958 | 9/11/2015 | 20:11:00 |
| 74502 | 8288971958 | 9/14/2015 | 11:04:00 |
| 74503 | 8288971958 | 9/16/2015 | 9:46:00 |
| 74504 | 8289250654 | 5/5/2016 | 16:20:00 |
| 74505 | 8289803061 | 9/7/2015 | 10:40:00 |
| 74506 | 8289803061 | 9/12/2015 | 10:18:00 |
| 74507 | 8289803333 | 5/14/2017 | 16:18:51 |
| 74508 | 8289803333 | 5/16/2017 | 17:21:37 |
| 74509 | 8289803333 | 5/19/2017 | 9:34:04 |
| 74510 | 8289804509 | 4/27/2016 | 15:14:00 |
| 74511 | 8289894534 | 4/6/2016 | 11:35:00 |
| 74512 | 8289896717 | 7/13/2017 | 8:53:09 |
| 74513 | 8289896717 | 7/14/2017 | 15:07:06 |
| 74514 | 8289896717 | 7/15/2017 | 13:14:05 |
| 74515 | 8289896717 | 8/9/2017 | 16:51:28 |
| 74516 | 8289896717 | 8/11/2017 | 16:41:03 |
| 74517 | 8289896717 | 8/15/2017 | 14:36:08 |
| 74518 | 8289896717 | 8/16/2017 | 12:07:31 |
| 74519 | 8289897060 | 9/1/2015 | 10:00:00 |
| 74520 | 8289897060 | 12/1/2015 | 8:52:00 |
| 74521 | 8289897060 | 12/3/2015 | 8:21:00 |
| 74522 | 8289897998 | 8/11/2015 | 9:41:00 |
| 74523 | 8302020105 | 8/8/2015 | 12:38:00 |
| 74524 | 8302020105 | 8/9/2015 | 14:04:00 |
| 74525 | 8302020105 | 8/11/2015 | 19:01:00 |
| 74526 | 8302020105 | 8/13/2015 | 16:35:00 |
| 74527 | 8302020105 | 8/27/2015 | 15:35:00 |
| 74528 | 8302020105 | 8/28/2015 | 13:54:00 |
| 74529 | 8302020105 | 9/1/2015 | 10:53:00 |
| 74530 | 8302020105 | 9/2/2015 | 14:02:00 |
| 74531 | 8302430067 | 3/3/2017 | 10:35:04 |
| 74532 | 8302551131 | 9/2/2015 | 17:56:00 |
| 74533 | 8302551131 | 2/24/2017 | 15:00:52 |
| 74534 | 8302551131 | 2/26/2017 | 16:15:45 |
| 74535 | 8302551131 | 2/28/2017 | 10:32:44 |
| 74536 | 8302551131 | 3/2/2017 | 10:24:03 |
| 74537 | 8302551131 | 3/4/2017 | 11:15:16 |
| 74538 | 8302551131 | 3/23/2017 | 10:03:38 |
| 74539 | 8302551131 | 3/25/2017 | 12:08:50 |
| 74540 | 8302551131 | 3/28/2017 | 12:51:43 |

| 74541 | 8302551131 | 4/1/2017 | 13:14:10 |
| 74542 | 8302551131 | 4/3/2017 | 12:24:11 |
| 74543 | 8302551131 | 4/8/2017 | 15:00:15 |
| 74544 | 8302551131 | 4/11/2017 | 10:03:08 |
| 74545 | 8302551131 | 4/14/2017 | 10:07:51 |
| 74546 | 8302551131 | 4/21/2017 | 10:24:33 |
| 74547 | 8302551131 | 4/22/2017 | 12:20:27 |
| 74548 | 8302551131 | 4/23/2017 | 13:00:39 |
| 74549 | 8302551131 | 4/24/2017 | 10:14:56 |
| 74550 | 8302551131 | 4/25/2017 | 10:09:24 |
| 74551 | 8302551610 | 10/14/2016 | 19:54:43 |
| 74552 | 8302553753 | 10/11/2016 | 20:41:04 |
| 74553 | 8302556066 | 4/13/2017 | 17:00:48 |
| 74554 | 8302556066 | 4/14/2017 | 10:03:26 |
| 74555 | 8302556066 | 4/21/2017 | 14:57:00 |
| 74556 | 8302556066 | 4/22/2017 | 11:30:04 |
| 74557 | 8302556066 | 4/23/2017 | 19:10:15 |
| 74558 | 8302556066 | 4/24/2017 | 10:13:58 |
| 74559 | 8302556066 | 4/28/2017 | 10:32:45 |
| 74560 | 8302556066 | 4/29/2017 | 12:51:16 |
| 74561 | 8302558410 | 10/12/2016 | 13:11:24 |
| 74562 | 8302610392 | 10/4/2016 | 20:42:00 |
| 74563 | 8302611330 | 5/13/2017 | 10:34:02 |
| 74564 | 8302611330 | 9/19/2017 | 14:59:38 |
| 74565 | 8302611330 | 9/24/2017 | 13:07:49 |
| 74566 | 8302611330 | 9/26/2017 | 16:41:28 |
| 74567 | 8302611823 | 9/1/2015 | 14:40:00 |
| 74568 | 8302611823 | 9/2/2015 | 14:23:00 |
| 74569 | 8302611823 | 9/3/2015 | 11:13:00 |
| 74570 | 8302611823 | 9/5/2015 | 16:26:00 |
| 74571 | 8302611823 | 9/6/2015 | 15:04:00 |
| 74572 | 8302611823 | 9/7/2015 | 15:35:00 |
| 74573 | 8302611823 | 9/8/2015 | 16:19:00 |
| 74574 | 8302611823 | 9/9/2015 | 14:05:00 |
| 74575 | 8302619323 | 9/1/2015 | 11:34:00 |
| 74576 | 8302619323 | 9/2/2015 | 16:54:00 |
| 74577 | 8302619323 | 9/3/2015 | 17:55:00 |
| 74578 | 8302650265 | 8/23/2017 | 17:27:36 |
| 74579 | 8302650265 | 8/25/2017 | 11:48:04 |
| 74580 | 8302650265 | 8/27/2017 | 13:06:54 |
| 74581 | 8302650265 | 8/29/2017 | 21:19:33 |
| 74582 | 8302650265 | 8/30/2017 | 10:01:28 |
| 74583 | 8302670016 | 4/5/2016 | 21:11:00 |
| 74584 | 8302671620 | 8/24/2017 | 10:09:40 |
| 74585 | 8302671620 | 8/25/2017 | 11:09:43 |
| 74586 | 8302671620 | 9/22/2017 | 10:33:12 |
| 74587 | 8302671620 | 9/23/2017 | 11:22:52 |

| 74588 | 8302671620 | 10/24/2017 | 11:23:12 |
| 74589 | 8302671620 | 10/26/2017 | 10:26:34 |
| 74590 | 8302671620 | 10/27/2017 | 10:22:54 |
| 74591 | 8302756314 | 3/9/2017 | 16:09:30 |
| 74592 | 8302756314 | 3/14/2017 | 16:14:13 |
| 74593 | 8302756314 | 3/19/2017 | 13:03:41 |
| 74594 | 8302756314 | 3/24/2017 | 11:10:55 |
| 74595 | 8302756314 | 3/29/2017 | 10:21:16 |
| 74596 | 8302759999 | 10/12/2016 | 18:53:06 |
| 74597 | 8302793296 | 9/20/2015 | 13:18:00 |
| 74598 | 8302794456 | 4/5/2017 | 20:16:13 |
| 74599 | 8302794456 | 5/9/2017 | 10:48:46 |
| 74600 | 8302794456 | 5/10/2017 | 16:22:50 |
| 74601 | 8302794456 | 5/13/2017 | 10:03:22 |
| 74602 | 8302794456 | 5/14/2017 | 13:09:22 |
| 74603 | 8302794456 | 5/15/2017 | 12:52:20 |
| 74604 | 8302794456 | 5/16/2017 | 10:10:56 |
| 74605 | 8302794456 | 7/9/2017 | 13:06:01 |
| 74606 | 8302794456 | 7/14/2017 | 14:36:21 |
| 74607 | 8302794677 | 9/7/2015 | 21:43:00 |
| 74608 | 8302794677 | 9/8/2015 | 14:53:00 |
| 74609 | 8302794677 | 9/10/2015 | 18:26:00 |
| 74610 | 8302794677 | 9/12/2015 | 10:41:00 |
| 74611 | 8302796714 | 9/24/2015 | 10:54:00 |
| 74612 | 8302798645 | 5/19/2016 | 20:49:00 |
| 74613 | 8302799210 | 8/6/2017 | 13:04:15 |
| 74614 | 8302799210 | 8/7/2017 | 16:07:06 |
| 74615 | 8302799210 | 8/17/2017 | 16:02:45 |
| 74616 | 8302799210 | 8/18/2017 | 15:35:07 |
| 74617 | 8302799210 | 8/19/2017 | 12:03:11 |
| 74618 | 8302799210 | 8/27/2017 | 13:02:50 |
| 74619 | 8302799210 | 8/28/2017 | 15:27:52 |
| 74620 | 8302799210 | 8/29/2017 | 14:27:13 |
| 74621 | 8302799210 | 8/30/2017 | 10:01:33 |
| 74622 | 8302799210 | 9/4/2017 | 10:01:25 |
| 74623 | 8302999596 | 6/30/2017 | 10:15:04 |
| 74624 | 8302999596 | 7/1/2017 | 11:28:42 |
| 74625 | 8302999596 | 7/2/2017 | 14:35:41 |
| 74626 | 8302999596 | 7/3/2017 | 11:45:09 |
| 74627 | 8303131338 | 9/14/2015 | 17:00:00 |
| 74628 | 8303133987 | 7/9/2017 | 13:01:30 |
| 74629 | 8303133987 | 7/11/2017 | 10:17:41 |
| 74630 | 8303133987 | 8/9/2017 | 16:46:24 |
| 74631 | 8303171900 | 11/30/2015 | 10:16:00 |
| 74632 | 8303171900 | 12/1/2015 | 10:02:00 |
| 74633 | 8303253447 | 3/27/2017 | 17:56:35 |
| 74634 | 8303253447 | 4/24/2017 | 10:06:30 |

| | | | |
|---|---|---|---|
| 74635 | 8303253447 | 4/25/2017 | 10:24:25 |
| 74636 | 8303253447 | 4/26/2017 | 10:59:47 |
| 74637 | 8303253447 | 4/27/2017 | 13:34:49 |
| 74638 | 8303253447 | 4/28/2017 | 10:13:01 |
| 74639 | 8303253447 | 4/29/2017 | 12:06:32 |
| 74640 | 8303253447 | 5/1/2017 | 12:26:50 |
| 74641 | 8303253447 | 5/2/2017 | 17:21:48 |
| 74642 | 8303253447 | 5/3/2017 | 17:20:08 |
| 74643 | 8303253447 | 5/4/2017 | 10:28:42 |
| 74644 | 8303253447 | 5/5/2017 | 11:09:37 |
| 74645 | 8303253447 | 5/10/2017 | 16:07:04 |
| 74646 | 8303253447 | 5/13/2017 | 10:15:28 |
| 74647 | 8303253447 | 5/15/2017 | 14:56:02 |
| 74648 | 8303253447 | 5/18/2017 | 10:08:53 |
| 74649 | 8303253447 | 5/19/2017 | 18:51:15 |
| 74650 | 8303253447 | 5/22/2017 | 10:21:56 |
| 74651 | 8303253447 | 5/23/2017 | 16:06:58 |
| 74652 | 8303253447 | 5/24/2017 | 10:07:22 |
| 74653 | 8303253447 | 5/26/2017 | 10:09:24 |
| 74654 | 8303253447 | 5/27/2017 | 15:02:06 |
| 74655 | 8303253447 | 5/28/2017 | 15:27:01 |
| 74656 | 8303253447 | 6/6/2017 | 10:16:00 |
| 74657 | 8303253447 | 6/7/2017 | 10:25:12 |
| 74658 | 8303253447 | 6/8/2017 | 10:09:21 |
| 74659 | 8303253447 | 6/13/2017 | 14:27:56 |
| 74660 | 8303255726 | 8/31/2015 | 11:52:00 |
| 74661 | 8303255726 | 9/9/2017 | 10:37:27 |
| 74662 | 8303255726 | 9/10/2017 | 13:06:01 |
| 74663 | 8303255726 | 9/12/2017 | 14:29:04 |
| 74664 | 8303255726 | 9/14/2017 | 14:37:51 |
| 74665 | 8303255726 | 9/16/2017 | 13:19:20 |
| 74666 | 8303333371 | 9/2/2015 | 14:18:00 |
| 74667 | 8303333371 | 9/3/2015 | 13:50:00 |
| 74668 | 8303335220 | 8/21/2015 | 13:06:00 |
| 74669 | 8303335220 | 8/22/2015 | 11:43:00 |
| 74670 | 8303335220 | 8/25/2015 | 11:53:00 |
| 74671 | 8303335220 | 8/29/2015 | 13:20:00 |
| 74672 | 8303335220 | 9/12/2015 | 16:06:00 |
| 74673 | 8303521819 | 8/15/2015 | 11:20:00 |
| 74674 | 8303524331 | 5/8/2013 | 13:28:22 |
| 74675 | 8303527174 | 10/6/2016 | 15:43:19 |
| 74676 | 8303746653 | 8/13/2015 | 17:22:00 |
| 74677 | 8303747301 | 8/10/2015 | 16:20:00 |
| 74678 | 8303773576 | 8/28/2015 | 13:58:00 |
| 74679 | 8303773576 | 8/29/2015 | 11:57:00 |
| 74680 | 8303773576 | 9/2/2015 | 13:47:00 |
| 74681 | 8303773576 | 9/3/2015 | 12:12:00 |

| | | | |
|---|---|---|---|
| 74682 | 8303773576 | 11/28/2015 | 10:57:00 |
| 74683 | 8303773576 | 11/29/2015 | 13:02:00 |
| 74684 | 8303773576 | 11/30/2015 | 10:48:00 |
| 74685 | 8303773576 | 12/1/2015 | 10:44:00 |
| 74686 | 8303773576 | 12/3/2015 | 11:31:00 |
| 74687 | 8303853168 | 9/5/2015 | 15:21:00 |
| 74688 | 8303853168 | 9/6/2015 | 13:47:00 |
| 74689 | 8303853168 | 9/7/2015 | 15:45:00 |
| 74690 | 8303853168 | 9/8/2015 | 15:06:00 |
| 74691 | 8303853168 | 9/11/2015 | 21:10:00 |
| 74692 | 8303866942 | 10/12/2016 | 16:29:43 |
| 74693 | 8303911227 | 8/25/2015 | 18:12:00 |
| 74694 | 8303911227 | 8/29/2015 | 11:52:00 |
| 74695 | 8303912934 | 10/13/2016 | 12:06:59 |
| 74696 | 8303913786 | 6/29/2016 | 17:05:00 |
| 74697 | 8303915656 | 8/12/2015 | 13:24:00 |
| 74698 | 8303915656 | 8/13/2015 | 15:49:00 |
| 74699 | 8304216166 | 3/6/2017 | 11:05:26 |
| 74700 | 8304216166 | 4/2/2017 | 17:14:48 |
| 74701 | 8304216166 | 4/3/2017 | 11:42:09 |
| 74702 | 8304216166 | 4/4/2017 | 14:58:46 |
| 74703 | 8304216166 | 4/5/2017 | 10:02:53 |
| 74704 | 8304216166 | 4/29/2017 | 11:43:46 |
| 74705 | 8304216166 | 6/30/2017 | 14:15:21 |
| 74706 | 8304216166 | 7/2/2017 | 13:01:28 |
| 74707 | 8304216166 | 7/3/2017 | 14:35:59 |
| 74708 | 8304216166 | 7/26/2017 | 13:35:24 |
| 74709 | 8304216166 | 7/27/2017 | 11:34:54 |
| 74710 | 8304216166 | 7/29/2017 | 10:55:41 |
| 74711 | 8304216166 | 8/2/2017 | 17:02:49 |
| 74712 | 8304216166 | 8/3/2017 | 16:43:51 |
| 74713 | 8304216166 | 8/22/2017 | 16:15:44 |
| 74714 | 8304216166 | 9/5/2017 | 14:39:41 |
| 74715 | 8304216166 | 10/21/2017 | 11:35:57 |
| 74716 | 8304260809 | 8/14/2015 | 16:18:00 |
| 74717 | 8304260809 | 3/5/2017 | 20:05:56 |
| 74718 | 8304260809 | 3/7/2017 | 11:47:56 |
| 74719 | 8304260809 | 3/9/2017 | 12:05:38 |
| 74720 | 8304260809 | 3/10/2017 | 12:25:05 |
| 74721 | 8304261682 | 10/3/2017 | 10:41:14 |
| 74722 | 8304261682 | 10/27/2017 | 10:20:00 |
| 74723 | 8304330365 | 5/12/2016 | 19:17:00 |
| 74724 | 8304330465 | 12/1/2015 | 10:07:00 |
| 74725 | 8304331809 | 9/30/2016 | 19:22:00 |
| 74726 | 8304441099 | 3/5/2017 | 19:08:13 |
| 74727 | 8304459049 | 2/24/2017 | 11:11:52 |
| 74728 | 8304459049 | 3/21/2017 | 10:21:37 |

| | | | |
|---|---|---|---|
| 74729 | 8304459049 | 3/22/2017 | 10:08:36 |
| 74730 | 8304459049 | 3/24/2017 | 10:26:54 |
| 74731 | 8304459049 | 3/25/2017 | 11:33:56 |
| 74732 | 8304459049 | 3/26/2017 | 15:10:18 |
| 74733 | 8304459049 | 3/27/2017 | 10:21:43 |
| 74734 | 8304697447 | 8/6/2015 | 15:47:00 |
| 74735 | 8304697447 | 8/21/2015 | 14:37:00 |
| 74736 | 8304697447 | 8/22/2015 | 16:03:00 |
| 74737 | 8304697447 | 8/24/2015 | 11:05:00 |
| 74738 | 8304697447 | 8/26/2015 | 11:30:00 |
| 74739 | 8304809360 | 4/21/2017 | 11:09:36 |
| 74740 | 8304809360 | 4/24/2017 | 10:44:19 |
| 74741 | 8304809360 | 4/26/2017 | 11:24:20 |
| 74742 | 8304809360 | 4/28/2017 | 10:04:52 |
| 74743 | 8304830383 | 10/6/2016 | 14:42:24 |
| 74744 | 8304864517 | 8/11/2015 | 10:54:00 |
| 74745 | 8304864517 | 8/12/2015 | 15:39:00 |
| 74746 | 8304882196 | 5/14/2013 | 19:22:11 |
| 74747 | 8304882965 | 10/11/2016 | 13:23:56 |
| 74748 | 8305000708 | 10/13/2016 | 19:16:53 |
| 74749 | 8305130516 | 8/20/2015 | 11:10:00 |
| 74750 | 8305130516 | 8/21/2015 | 13:31:00 |
| 74751 | 8305132082 | 8/25/2015 | 15:10:00 |
| 74752 | 8305132082 | 8/27/2015 | 11:39:00 |
| 74753 | 8305132082 | 8/29/2015 | 11:49:00 |
| 74754 | 8305134232 | 10/18/2016 | 18:11:10 |
| 74755 | 8305138766 | 8/31/2015 | 12:18:00 |
| 74756 | 8305340445 | 8/21/2015 | 15:14:00 |
| 74757 | 8305341840 | 6/23/2016 | 21:11:00 |
| 74758 | 8305343977 | 7/15/2017 | 11:52:18 |
| 74759 | 8305343977 | 7/21/2017 | 12:53:47 |
| 74760 | 8305343977 | 8/15/2017 | 10:02:51 |
| 74761 | 8305343977 | 8/16/2017 | 17:01:39 |
| 74762 | 8305343977 | 8/17/2017 | 12:03:03 |
| 74763 | 8305343977 | 8/18/2017 | 17:24:49 |
| 74764 | 8305343977 | 8/19/2017 | 11:43:10 |
| 74765 | 8305343977 | 8/21/2017 | 20:03:57 |
| 74766 | 8305343977 | 10/1/2017 | 13:01:41 |
| 74767 | 8305345795 | 8/24/2017 | 10:32:29 |
| 74768 | 8305345795 | 8/26/2017 | 15:47:48 |
| 74769 | 8305562686 | 9/9/2015 | 10:05:00 |
| 74770 | 8305562686 | 9/10/2015 | 13:47:00 |
| 74771 | 8305565268 | 3/19/2017 | 15:24:21 |
| 74772 | 8305566276 | 5/21/2017 | 13:07:33 |
| 74773 | 8305566276 | 5/22/2017 | 17:50:08 |
| 74774 | 8305566276 | 5/26/2017 | 10:05:09 |
| 74775 | 8305566276 | 5/28/2017 | 16:59:45 |

| | | | |
|---|---|---|---|
| 74776 | 8305566276 | 5/30/2017 | 10:18:13 |
| 74777 | 8305566276 | 6/6/2017 | 10:18:15 |
| 74778 | 8305566276 | 6/7/2017 | 10:29:04 |
| 74779 | 8305566276 | 6/8/2017 | 10:01:49 |
| 74780 | 8305566276 | 6/9/2017 | 10:09:06 |
| 74781 | 8305566276 | 6/10/2017 | 13:10:39 |
| 74782 | 8305566276 | 6/11/2017 | 13:04:08 |
| 74783 | 8305566276 | 6/12/2017 | 10:03:30 |
| 74784 | 8305566276 | 6/13/2017 | 14:31:06 |
| 74785 | 8305566276 | 6/14/2017 | 10:11:37 |
| 74786 | 8305566276 | 6/15/2017 | 10:03:44 |
| 74787 | 8305700382 | 10/26/2017 | 10:19:56 |
| 74788 | 8305701261 | 6/23/2016 | 21:17:00 |
| 74789 | 8305702917 | 8/9/2017 | 16:49:14 |
| 74790 | 8305707518 | 10/14/2017 | 12:14:24 |
| 74791 | 8305707518 | 10/15/2017 | 13:02:31 |
| 74792 | 8305707518 | 10/17/2017 | 16:49:40 |
| 74793 | 8305707518 | 10/18/2017 | 14:33:08 |
| 74794 | 8305707518 | 10/19/2017 | 11:10:05 |
| 74795 | 8305707518 | 10/20/2017 | 11:06:56 |
| 74796 | 8305708403 | 8/31/2015 | 12:08:00 |
| 74797 | 8305913861 | 8/8/2017 | 16:30:40 |
| 74798 | 8305913861 | 8/9/2017 | 17:58:11 |
| 74799 | 8305913861 | 8/10/2017 | 10:00:23 |
| 74800 | 8305918419 | 8/22/2015 | 14:55:00 |
| 74801 | 8305963827 | 9/29/2016 | 17:48:00 |
| 74802 | 8306135712 | 11/13/2017 | 11:17:48 |
| 74803 | 8306135712 | 11/29/2017 | 11:07:30 |
| 74804 | 8306605345 | 10/16/2016 | 17:36:48 |
| 74805 | 8306883569 | 10/6/2017 | 10:09:07 |
| 74806 | 8306883569 | 10/8/2017 | 13:08:36 |
| 74807 | 8306883569 | 10/10/2017 | 10:20:43 |
| 74808 | 8306883569 | 10/12/2017 | 10:09:57 |
| 74809 | 8306883569 | 10/13/2017 | 11:38:10 |
| 74810 | 8306883569 | 10/19/2017 | 10:26:50 |
| 74811 | 8306883569 | 10/20/2017 | 11:00:11 |
| 74812 | 8306942701 | 5/12/2017 | 10:05:58 |
| 74813 | 8306942701 | 5/13/2017 | 10:18:49 |
| 74814 | 8306942701 | 5/14/2017 | 13:06:49 |
| 74815 | 8306942701 | 5/15/2017 | 11:24:21 |
| 74816 | 8306942701 | 5/16/2017 | 10:13:50 |
| 74817 | 8306942701 | 5/18/2017 | 15:58:52 |
| 74818 | 8306942701 | 5/20/2017 | 12:23:27 |
| 74819 | 8306942701 | 5/24/2017 | 10:09:21 |
| 74820 | 8306942701 | 5/26/2017 | 17:47:31 |
| 74821 | 8306942701 | 5/28/2017 | 13:00:49 |
| 74822 | 8306942701 | 5/30/2017 | 17:20:17 |

| 74823 | 8306942701 | 6/1/2017 | 18:52:33 |
|-------|------------|----------|----------|
| 74824 | 8306942701 | 6/2/2017 | 10:06:12 |
| 74825 | 8306942701 | 6/3/2017 | 10:00:39 |
| 74826 | 8306942701 | 6/4/2017 | 13:01:57 |
| 74827 | 8307196864 | 8/20/2015 | 18:37:00 |
| 74828 | 8307340906 | 8/20/2015 | 13:46:00 |
| 74829 | 8307340906 | 8/29/2015 | 11:15:00 |
| 74830 | 8307340906 | 8/31/2015 | 14:03:00 |
| 74831 | 8307340906 | 9/1/2015 | 19:51:00 |
| 74832 | 8307340906 | 9/2/2015 | 20:00:00 |
| 74833 | 8307340906 | 9/3/2015 | 19:46:00 |
| 74834 | 8307340906 | 9/4/2015 | 20:01:00 |
| 74835 | 8307340906 | 9/5/2015 | 18:51:00 |
| 74836 | 8307340906 | 9/6/2015 | 21:17:00 |
| 74837 | 8307340906 | 9/7/2015 | 21:18:00 |
| 74838 | 8307340906 | 9/8/2015 | 15:00:00 |
| 74839 | 8307340906 | 9/9/2015 | 20:48:00 |
| 74840 | 8307346099 | 4/23/2017 | 13:52:10 |
| 74841 | 8307346099 | 4/24/2017 | 19:47:31 |
| 74842 | 8307346099 | 4/25/2017 | 17:48:03 |
| 74843 | 8307346099 | 4/26/2017 | 16:20:25 |
| 74844 | 8307346099 | 4/28/2017 | 10:11:49 |
| 74845 | 8307346099 | 5/1/2017 | 12:56:48 |
| 74846 | 8307346099 | 5/2/2017 | 13:57:27 |
| 74847 | 8307346099 | 5/3/2017 | 10:09:41 |
| 74848 | 8307346099 | 5/4/2017 | 10:21:03 |
| 74849 | 8307346099 | 7/24/2017 | 19:02:24 |
| 74850 | 8307346099 | 7/25/2017 | 16:13:28 |
| 74851 | 8307346099 | 7/26/2017 | 16:42:56 |
| 74852 | 8307346099 | 7/29/2017 | 10:54:01 |
| 74853 | 8307346099 | 8/1/2017 | 11:19:23 |
| 74854 | 8307346099 | 8/2/2017 | 16:47:26 |
| 74855 | 8307346099 | 8/3/2017 | 16:50:57 |
| 74856 | 8307346099 | 8/4/2017 | 10:17:45 |
| 74857 | 8307652852 | 1/15/2014 | 10:54:17 |
| 74858 | 8307654268 | 8/20/2015 | 17:56:00 |
| 74859 | 8307654268 | 8/21/2015 | 10:53:00 |
| 74860 | 8307654268 | 8/22/2015 | 11:14:00 |
| 74861 | 8307760616 | 8/17/2015 | 18:18:00 |
| 74862 | 8307769576 | 10/12/2016 | 16:15:24 |
| 74863 | 8307986563 | 2/24/2017 | 16:10:50 |
| 74864 | 8308220281 | 9/2/2015 | 21:06:00 |
| 74865 | 8308541285 | 9/1/2015 | 11:16:00 |
| 74866 | 8308541285 | 11/30/2015 | 10:02:00 |
| 74867 | 8308541285 | 12/1/2015 | 10:17:00 |
| 74868 | 8308541285 | 12/3/2015 | 10:14:00 |
| 74869 | 8308541285 | 10/2/2017 | 10:02:07 |

| | | | |
|---|---|---|---|
| 74870 | 8308727073 | 5/24/2016 | 20:53:00 |
| 74871 | 8308795643 | 8/14/2015 | 10:42:00 |
| 74872 | 8309004217 | 10/12/2016 | 17:54:20 |
| 74873 | 8309004683 | 9/9/2015 | 10:30:00 |
| 74874 | 8309004683 | 9/10/2015 | 15:47:00 |
| 74875 | 8309004683 | 9/11/2015 | 21:18:00 |
| 74876 | 8309004683 | 9/12/2015 | 16:46:00 |
| 74877 | 8309283460 | 2/28/2017 | 10:20:19 |
| 74878 | 8309283460 | 3/1/2017 | 17:18:40 |
| 74879 | 8309286996 | 9/16/2016 | 21:54:00 |
| 74880 | 8309289117 | 10/17/2016 | 16:10:55 |
| 74881 | 8309317800 | 9/14/2015 | 14:41:00 |
| 74882 | 8309317800 | 9/15/2015 | 15:06:00 |
| 74883 | 8309550158 | 9/5/2015 | 14:20:00 |
| 74884 | 8309550158 | 9/6/2015 | 19:44:00 |
| 74885 | 8309551047 | 8/13/2015 | 11:18:00 |
| 74886 | 8309551663 | 8/14/2015 | 18:47:00 |
| 74887 | 8309552282 | 8/14/2015 | 17:15:00 |
| 74888 | 8309552326 | 9/14/2015 | 19:23:00 |
| 74889 | 8309552326 | 9/15/2015 | 11:00:00 |
| 74890 | 8309552326 | 9/17/2015 | 11:59:00 |
| 74891 | 8309552326 | 9/19/2015 | 12:57:00 |
| 74892 | 8309552326 | 9/21/2015 | 14:57:00 |
| 74893 | 8309552326 | 9/22/2015 | 16:45:00 |
| 74894 | 8309656196 | 8/21/2016 | 13:41:43 |
| 74895 | 8312549105 | 12/7/2016 | 15:32:17 |
| 74896 | 8312610126 | 12/7/2016 | 16:27:18 |
| 74897 | 8313599278 | 8/24/2015 | 22:57:00 |
| 74898 | 8314980276 | 8/20/2015 | 11:51:00 |
| 74899 | 8317066806 | 11/8/2016 | 12:20:31 |
| 74900 | 8319058382 | 6/12/2016 | 11:12:14 |
| 74901 | 8322029328 | 8/24/2015 | 12:53:00 |
| 74902 | 8322029328 | 8/26/2015 | 10:57:00 |
| 74903 | 8322033668 | 9/7/2015 | 10:17:00 |
| 74904 | 8322062421 | 4/21/2017 | 15:27:19 |
| 74905 | 8322062421 | 4/22/2017 | 11:54:16 |
| 74906 | 8322062421 | 4/23/2017 | 19:42:40 |
| 74907 | 8322062421 | 4/24/2017 | 10:35:34 |
| 74908 | 8322062421 | 5/15/2017 | 15:43:08 |
| 74909 | 8322062421 | 5/20/2017 | 20:42:49 |
| 74910 | 8322062421 | 5/22/2017 | 10:06:33 |
| 74911 | 8322062421 | 5/23/2017 | 16:05:47 |
| 74912 | 8322062421 | 5/24/2017 | 10:24:06 |
| 74913 | 8322062421 | 6/16/2017 | 15:42:37 |
| 74914 | 8322062421 | 6/18/2017 | 13:33:25 |
| 74915 | 8322062421 | 6/19/2017 | 11:16:04 |
| 74916 | 8322062421 | 8/16/2017 | 10:19:40 |

| | | | |
|---|---|---|---|
| 74917 | 8322062421 | 8/18/2017 | 10:36:05 |
| 74918 | 8322062421 | 8/19/2017 | 12:42:16 |
| 74919 | 8322062421 | 9/18/2017 | 10:30:08 |
| 74920 | 8322062421 | 9/19/2017 | 16:24:37 |
| 74921 | 8322062421 | 10/22/2017 | 13:03:36 |
| 74922 | 8322080792 | 5/22/2017 | 10:06:09 |
| 74923 | 8322080792 | 5/24/2017 | 10:16:33 |
| 74924 | 8322080792 | 5/25/2017 | 10:32:03 |
| 74925 | 8322080792 | 5/28/2017 | 16:58:38 |
| 74926 | 8322080792 | 6/2/2017 | 19:20:25 |
| 74927 | 8322080792 | 6/16/2017 | 10:07:12 |
| 74928 | 8322081925 | 6/27/2017 | 15:45:13 |
| 74929 | 8322085376 | 5/9/2017 | 11:35:19 |
| 74930 | 8322085376 | 5/12/2017 | 11:51:46 |
| 74931 | 8322085376 | 5/14/2017 | 16:26:40 |
| 74932 | 8322085376 | 5/25/2017 | 17:03:45 |
| 74933 | 8322085376 | 6/2/2017 | 10:09:23 |
| 74934 | 8322085376 | 6/8/2017 | 12:05:01 |
| 74935 | 8322096328 | 9/12/2015 | 14:32:00 |
| 74936 | 8322122295 | 4/18/2011 | 10:24:39 |
| 74937 | 8322124366 | 8/28/2015 | 10:30:00 |
| 74938 | 8322127338 | 4/9/2017 | 14:04:42 |
| 74939 | 8322127338 | 4/11/2017 | 11:21:00 |
| 74940 | 8322127338 | 4/12/2017 | 10:39:01 |
| 74941 | 8322127338 | 5/10/2017 | 18:18:57 |
| 74942 | 8322127338 | 5/11/2017 | 13:05:19 |
| 74943 | 8322127338 | 5/12/2017 | 10:07:58 |
| 74944 | 8322127338 | 6/8/2017 | 10:35:39 |
| 74945 | 8322127338 | 6/10/2017 | 13:42:01 |
| 74946 | 8322127338 | 6/11/2017 | 13:05:28 |
| 74947 | 8322127338 | 6/12/2017 | 10:15:45 |
| 74948 | 8322127338 | 6/13/2017 | 15:01:31 |
| 74949 | 8322127338 | 7/9/2017 | 13:46:33 |
| 74950 | 8322127338 | 7/10/2017 | 15:41:01 |
| 74951 | 8322127338 | 7/11/2017 | 10:16:06 |
| 74952 | 8322127338 | 7/13/2017 | 15:53:37 |
| 74953 | 8322127338 | 7/14/2017 | 10:01:15 |
| 74954 | 8322127338 | 8/9/2017 | 10:06:18 |
| 74955 | 8322127338 | 8/10/2017 | 17:21:31 |
| 74956 | 8322127338 | 8/11/2017 | 11:48:47 |
| 74957 | 8322127338 | 8/13/2017 | 13:13:07 |
| 74958 | 8322127338 | 8/14/2017 | 10:05:41 |
| 74959 | 8322127338 | 8/18/2017 | 12:22:31 |
| 74960 | 8322150928 | 10/14/2016 | 14:13:08 |
| 74961 | 8322151703 | 9/17/2015 | 14:46:00 |
| 74962 | 8322151703 | 9/27/2015 | 14:41:00 |
| 74963 | 8322154020 | 9/16/2015 | 13:55:00 |

| | | | |
|---|---|---|---|
| 74964 | 8322154020 | 9/17/2015 | 12:33:00 |
| 74965 | 8322154020 | 9/18/2015 | 13:19:00 |
| 74966 | 8322155294 | 9/5/2015 | 10:27:00 |
| 74967 | 8322155294 | 9/6/2015 | 16:10:00 |
| 74968 | 8322155764 | 6/12/2017 | 10:01:19 |
| 74969 | 8322213422 | 10/4/2016 | 15:49:00 |
| 74970 | 8322282171 | 3/9/2017 | 12:48:14 |
| 74971 | 8322282171 | 3/10/2017 | 11:39:15 |
| 74972 | 8322284896 | 4/6/2017 | 17:10:16 |
| 74973 | 8322284896 | 4/7/2017 | 11:30:12 |
| 74974 | 8322287271 | 10/17/2016 | 16:11:21 |
| 74975 | 8322290995 | 9/16/2015 | 21:33:00 |
| 74976 | 8322291012 | 8/25/2015 | 12:18:00 |
| 74977 | 8322295397 | 11/8/2017 | 15:45:40 |
| 74978 | 8322295397 | 11/13/2017 | 11:02:15 |
| 74979 | 8322295397 | 11/18/2017 | 10:01:43 |
| 74980 | 8322296068 | 9/15/2015 | 12:29:00 |
| 74981 | 8322296068 | 9/16/2015 | 10:15:00 |
| 74982 | 8322296847 | 6/1/2017 | 10:10:11 |
| 74983 | 8322296847 | 6/3/2017 | 10:03:22 |
| 74984 | 8322296847 | 6/7/2017 | 10:08:42 |
| 74985 | 8322296847 | 6/8/2017 | 10:10:07 |
| 74986 | 8322297615 | 5/9/2016 | 18:17:00 |
| 74987 | 8322310463 | 9/9/2015 | 10:09:00 |
| 74988 | 8322310463 | 9/10/2015 | 16:21:00 |
| 74989 | 8322310463 | 9/12/2015 | 18:31:00 |
| 74990 | 8322310463 | 9/14/2015 | 16:47:00 |
| 74991 | 8322310463 | 9/17/2015 | 13:54:00 |
| 74992 | 8322310463 | 9/18/2015 | 11:31:00 |
| 74993 | 8322312908 | 10/3/2016 | 20:59:00 |
| 74994 | 8322337965 | 8/7/2015 | 18:21:00 |
| 74995 | 8322339976 | 8/31/2015 | 15:37:00 |
| 74996 | 8322339976 | 9/3/2015 | 17:00:00 |
| 74997 | 8322339976 | 9/9/2015 | 11:14:00 |
| 74998 | 8322339976 | 9/28/2015 | 10:55:00 |
| 74999 | 8322353689 | 8/20/2015 | 11:46:00 |
| 75000 | 8322353689 | 8/21/2015 | 12:39:00 |
| 75001 | 8322353689 | 8/22/2015 | 13:28:00 |
| 75002 | 8322353689 | 8/23/2015 | 13:54:00 |
| 75003 | 8322353689 | 8/24/2015 | 13:01:00 |
| 75004 | 8322355611 | 9/10/2015 | 18:38:00 |
| 75005 | 8322355611 | 9/12/2015 | 11:40:00 |
| 75006 | 8322355611 | 9/13/2015 | 18:26:00 |
| 75007 | 8322355611 | 9/17/2015 | 14:33:00 |
| 75008 | 8322356752 | 8/12/2015 | 15:04:00 |
| 75009 | 8322356752 | 8/27/2015 | 14:57:00 |
| 75010 | 8322356752 | 8/28/2015 | 13:35:00 |

| | | | |
|---|---|---|---|
| 75011 | 8322356752 | 9/16/2015 | 13:02:00 |
| 75012 | 8322359859 | 12/1/2015 | 10:02:00 |
| 75013 | 8322365637 | 11/25/2015 | 10:31:00 |
| 75014 | 8322365637 | 11/28/2015 | 10:07:00 |
| 75015 | 8322365637 | 11/30/2015 | 11:24:00 |
| 75016 | 8322365637 | 12/2/2015 | 10:13:00 |
| 75017 | 8322365637 | 12/3/2015 | 11:54:00 |
| 75018 | 8322424261 | 4/10/2017 | 11:55:24 |
| 75019 | 8322424261 | 4/13/2017 | 12:26:46 |
| 75020 | 8322424370 | 4/20/2017 | 10:33:08 |
| 75021 | 8322424370 | 4/22/2017 | 10:29:03 |
| 75022 | 8322424370 | 4/23/2017 | 18:06:55 |
| 75023 | 8322424370 | 4/24/2017 | 11:58:28 |
| 75024 | 8322424370 | 4/25/2017 | 10:43:52 |
| 75025 | 8322440762 | 8/8/2015 | 11:45:00 |
| 75026 | 8322447458 | 8/20/2015 | 17:33:00 |
| 75027 | 8322447458 | 8/21/2015 | 16:34:00 |
| 75028 | 8322447458 | 8/23/2015 | 13:44:00 |
| 75029 | 8322447458 | 8/24/2015 | 12:03:00 |
| 75030 | 8322470281 | 8/7/2015 | 17:13:00 |
| 75031 | 8322470281 | 8/9/2015 | 13:46:00 |
| 75032 | 8322470281 | 8/11/2015 | 15:02:00 |
| 75033 | 8322470281 | 10/8/2015 | 10:18:00 |
| 75034 | 8322470281 | 10/13/2015 | 11:17:00 |
| 75035 | 8322470281 | 10/18/2015 | 13:19:00 |
| 75036 | 8322470281 | 10/23/2015 | 10:02:00 |
| 75037 | 8322470281 | 10/24/2015 | 10:24:00 |
| 75038 | 8322490393 | 9/12/2015 | 16:06:00 |
| 75039 | 8322490393 | 9/28/2015 | 13:00:00 |
| 75040 | 8322490393 | 10/2/2015 | 13:27:00 |
| 75041 | 8322490393 | 10/8/2015 | 10:06:00 |
| 75042 | 8322502434 | 5/12/2016 | 16:33:00 |
| 75043 | 8322505136 | 12/1/2015 | 10:04:00 |
| 75044 | 8322509596 | 9/7/2015 | 13:32:00 |
| 75045 | 8322509596 | 9/9/2015 | 14:56:00 |
| 75046 | 8322536066 | 9/5/2015 | 10:07:00 |
| 75047 | 8322536066 | 9/6/2015 | 13:02:00 |
| 75048 | 8322537786 | 7/10/2017 | 16:22:24 |
| 75049 | 8322537786 | 7/14/2017 | 10:13:48 |
| 75050 | 8322537786 | 8/7/2017 | 16:18:11 |
| 75051 | 8322537786 | 8/9/2017 | 16:00:21 |
| 75052 | 8322560034 | 9/7/2015 | 15:00:00 |
| 75053 | 8322560034 | 9/8/2015 | 17:16:00 |
| 75054 | 8322560034 | 9/9/2015 | 19:33:00 |
| 75055 | 8322560034 | 9/10/2015 | 11:23:00 |
| 75056 | 8322560034 | 9/11/2015 | 21:41:00 |
| 75057 | 8322566387 | 10/11/2016 | 20:32:33 |

| | | | |
|---|---|---|---|
| 75058 | 8322582509 | 4/21/2017 | 14:56:48 |
| 75059 | 8322582509 | 4/27/2017 | 16:31:26 |
| 75060 | 8322582509 | 5/1/2017 | 10:27:52 |
| 75061 | 8322582509 | 7/27/2017 | 10:07:31 |
| 75062 | 8322582509 | 7/28/2017 | 10:01:48 |
| 75063 | 8322582509 | 7/29/2017 | 10:56:25 |
| 75064 | 8322582509 | 7/30/2017 | 13:06:44 |
| 75065 | 8322582509 | 7/31/2017 | 10:11:06 |
| 75066 | 8322582509 | 8/1/2017 | 10:04:14 |
| 75067 | 8322582509 | 8/2/2017 | 10:14:52 |
| 75068 | 8322582509 | 8/3/2017 | 10:17:23 |
| 75069 | 8322585132 | 8/21/2015 | 13:13:00 |
| 75070 | 8322585132 | 9/17/2015 | 12:20:00 |
| 75071 | 8322585132 | 9/19/2015 | 11:15:00 |
| 75072 | 8322585132 | 9/20/2015 | 13:09:00 |
| 75073 | 8322586820 | 8/12/2015 | 16:26:00 |
| 75074 | 8322586820 | 8/14/2015 | 16:08:00 |
| 75075 | 8322588736 | 6/9/2016 | 21:25:00 |
| 75076 | 8322588877 | 5/15/2017 | 14:54:30 |
| 75077 | 8322588877 | 5/16/2017 | 10:18:59 |
| 75078 | 8322588877 | 5/18/2017 | 10:08:25 |
| 75079 | 8322588877 | 5/19/2017 | 19:01:30 |
| 75080 | 8322588877 | 6/15/2017 | 17:28:02 |
| 75081 | 8322588877 | 6/16/2017 | 16:30:12 |
| 75082 | 8322588877 | 6/18/2017 | 13:07:42 |
| 75083 | 8322588877 | 6/19/2017 | 11:00:06 |
| 75084 | 8322588877 | 6/20/2017 | 10:03:35 |
| 75085 | 8322588877 | 6/27/2017 | 16:14:59 |
| 75086 | 8322590338 | 9/7/2015 | 11:34:00 |
| 75087 | 8322602487 | 8/17/2015 | 18:14:00 |
| 75088 | 8322602487 | 8/20/2015 | 12:31:00 |
| 75089 | 8322602487 | 8/26/2015 | 13:50:00 |
| 75090 | 8322602487 | 8/27/2015 | 13:35:00 |
| 75091 | 8322602487 | 9/16/2015 | 10:39:00 |
| 75092 | 8322602487 | 9/17/2015 | 13:39:00 |
| 75093 | 8322602487 | 9/18/2015 | 12:18:00 |
| 75094 | 8322602487 | 9/19/2015 | 11:12:00 |
| 75095 | 8322602487 | 9/20/2015 | 13:44:00 |
| 75096 | 8322622702 | 9/14/2015 | 10:42:00 |
| 75097 | 8322626237 | 11/30/2015 | 11:35:00 |
| 75098 | 8322626237 | 12/2/2015 | 10:03:00 |
| 75099 | 8322626330 | 10/20/2017 | 11:00:29 |
| 75100 | 8322626330 | 10/21/2017 | 11:35:43 |
| 75101 | 8322626330 | 10/24/2017 | 14:42:14 |
| 75102 | 8322628103 | 5/28/2017 | 13:05:28 |
| 75103 | 8322628103 | 5/30/2017 | 16:40:46 |
| 75104 | 8322628103 | 6/1/2017 | 19:25:33 |

| 75105 | 8322646038 | 4/26/2017 | 10:24:15 |
|---|---|---|---|
| 75106 | 8322646038 | 4/28/2017 | 10:56:41 |
| 75107 | 8322646038 | 4/29/2017 | 10:43:26 |
| 75108 | 8322646038 | 5/1/2017 | 11:17:15 |
| 75109 | 8322646038 | 5/2/2017 | 16:40:30 |
| 75110 | 8322646038 | 5/10/2017 | 17:38:47 |
| 75111 | 8322646038 | 5/14/2017 | 13:05:10 |
| 75112 | 8322646038 | 5/18/2017 | 10:04:18 |
| 75113 | 8322646038 | 5/22/2017 | 17:19:21 |
| 75114 | 8322649900 | 8/31/2015 | 15:25:00 |
| 75115 | 8322649900 | 9/1/2015 | 16:01:00 |
| 75116 | 8322655040 | 10/6/2016 | 16:49:07 |
| 75117 | 8322672035 | 3/10/2016 | 17:36:45 |
| 75118 | 8322678276 | 9/15/2015 | 15:00:00 |
| 75119 | 8322678276 | 9/17/2015 | 10:11:00 |
| 75120 | 8322678276 | 9/19/2015 | 11:00:00 |
| 75121 | 8322678276 | 9/20/2015 | 13:20:00 |
| 75122 | 8322678276 | 9/21/2015 | 12:10:00 |
| 75123 | 8322678276 | 9/22/2015 | 12:23:00 |
| 75124 | 8322678276 | 9/23/2015 | 12:11:00 |
| 75125 | 8322678276 | 9/24/2015 | 12:18:00 |
| 75126 | 8322678276 | 9/26/2015 | 10:43:00 |
| 75127 | 8322700249 | 9/10/2015 | 14:18:00 |
| 75128 | 8322700249 | 6/10/2017 | 10:05:19 |
| 75129 | 8322700249 | 6/11/2017 | 13:00:18 |
| 75130 | 8322700249 | 6/13/2017 | 13:31:32 |
| 75131 | 8322703065 | 10/18/2016 | 15:02:50 |
| 75132 | 8322709940 | 8/25/2015 | 13:30:00 |
| 75133 | 8322709940 | 8/27/2015 | 17:41:00 |
| 75134 | 8322709940 | 8/29/2015 | 10:05:00 |
| 75135 | 8322709940 | 9/2/2015 | 21:21:00 |
| 75136 | 8322709940 | 9/8/2015 | 14:53:00 |
| 75137 | 8322709940 | 6/19/2017 | 14:17:53 |
| 75138 | 8322709940 | 6/20/2017 | 10:05:04 |
| 75139 | 8322709940 | 6/25/2017 | 13:08:55 |
| 75140 | 8322735491 | 2/28/2017 | 10:19:25 |
| 75141 | 8322735491 | 4/28/2017 | 13:59:47 |
| 75142 | 8322740227 | 10/6/2016 | 16:17:38 |
| 75143 | 8322743831 | 3/9/2017 | 16:28:33 |
| 75144 | 8322746252 | 8/6/2015 | 13:00:00 |
| 75145 | 8322756619 | 8/15/2017 | 18:08:19 |
| 75146 | 8322756619 | 8/18/2017 | 17:28:52 |
| 75147 | 8322756619 | 8/19/2017 | 14:24:09 |
| 75148 | 8322756619 | 8/21/2017 | 18:52:03 |
| 75149 | 8322759690 | 9/7/2015 | 11:00:00 |
| 75150 | 8322759690 | 9/8/2015 | 18:29:00 |
| 75151 | 8322759690 | 9/9/2015 | 16:59:00 |

| | | | |
|---|---|---|---|
| 75152 | 8322759690 | 9/10/2015 | 14:29:00 |
| 75153 | 8322759690 | 9/11/2015 | 21:13:00 |
| 75154 | 8322759690 | 9/12/2015 | 11:20:00 |
| 75155 | 8322759690 | 9/14/2015 | 12:02:00 |
| 75156 | 8322759690 | 9/15/2015 | 14:26:00 |
| 75157 | 8322759690 | 10/9/2017 | 10:48:21 |
| 75158 | 8322759690 | 10/10/2017 | 11:00:20 |
| 75159 | 8322762521 | 4/9/2017 | 15:31:36 |
| 75160 | 8322765324 | 8/25/2015 | 12:34:00 |
| 75161 | 8322765324 | 8/26/2015 | 13:26:00 |
| 75162 | 8322765324 | 8/27/2015 | 14:17:00 |
| 75163 | 8322765324 | 8/28/2015 | 12:41:00 |
| 75164 | 8322765324 | 8/29/2015 | 10:28:00 |
| 75165 | 8322769788 | 8/7/2015 | 11:33:00 |
| 75166 | 8322769788 | 8/8/2015 | 13:39:00 |
| 75167 | 8322769788 | 9/1/2015 | 14:02:00 |
| 75168 | 8322769788 | 9/2/2015 | 12:50:00 |
| 75169 | 8322769788 | 9/3/2015 | 11:10:00 |
| 75170 | 8322771364 | 8/11/2015 | 17:52:00 |
| 75171 | 8322771364 | 8/12/2015 | 18:54:00 |
| 75172 | 8322771364 | 8/13/2015 | 11:53:00 |
| 75173 | 8322776861 | 11/28/2015 | 10:08:00 |
| 75174 | 8322783423 | 10/4/2016 | 14:47:00 |
| 75175 | 8322783955 | 8/22/2017 | 19:02:29 |
| 75176 | 8322783955 | 8/24/2017 | 10:24:35 |
| 75177 | 8322783955 | 8/26/2017 | 15:45:05 |
| 75178 | 8322796806 | 8/14/2015 | 17:27:00 |
| 75179 | 8322796806 | 8/16/2015 | 15:44:00 |
| 75180 | 8322796806 | 8/19/2015 | 12:46:00 |
| 75181 | 8322796806 | 8/20/2015 | 10:21:00 |
| 75182 | 8322796806 | 10/7/2017 | 12:40:35 |
| 75183 | 8322796806 | 10/8/2017 | 13:04:25 |
| 75184 | 8322797338 | 9/5/2015 | 17:28:00 |
| 75185 | 8322797338 | 9/6/2015 | 20:36:00 |
| 75186 | 8322797338 | 9/8/2015 | 15:26:00 |
| 75187 | 8322797338 | 9/9/2015 | 17:10:00 |
| 75188 | 8322828434 | 8/23/2015 | 13:46:00 |
| 75189 | 8322828434 | 8/24/2015 | 13:50:00 |
| 75190 | 8322828434 | 8/25/2015 | 11:07:00 |
| 75191 | 8322828434 | 8/26/2015 | 13:55:00 |
| 75192 | 8322828434 | 8/27/2015 | 10:44:00 |
| 75193 | 8322828434 | 8/28/2015 | 10:08:00 |
| 75194 | 8322830640 | 2/15/2017 | 12:06:43 |
| 75195 | 8322833783 | 8/10/2015 | 17:21:00 |
| 75196 | 8322833783 | 8/11/2015 | 17:52:00 |
| 75197 | 8322833783 | 8/12/2015 | 18:01:00 |
| 75198 | 8322833783 | 8/14/2015 | 13:26:00 |

| 75199 | 8322833783 | 9/10/2015 | 13:59:00 |
| 75200 | 8322833783 | 9/12/2015 | 13:16:00 |
| 75201 | 8322833783 | 9/14/2015 | 12:21:00 |
| 75202 | 8322834732 | 10/3/2016 | 18:46:00 |
| 75203 | 8322838454 | 9/12/2015 | 11:54:00 |
| 75204 | 8322838454 | 9/14/2015 | 13:31:00 |
| 75205 | 8322857549 | 10/20/2016 | 14:57:12 |
| 75206 | 8322863276 | 9/5/2015 | 15:36:00 |
| 75207 | 8322863276 | 9/6/2015 | 14:08:00 |
| 75208 | 8322863276 | 9/8/2015 | 15:58:00 |
| 75209 | 8322863276 | 9/9/2015 | 14:13:00 |
| 75210 | 8322871683 | 8/26/2015 | 10:08:00 |
| 75211 | 8322873570 | 9/22/2016 | 20:21:00 |
| 75212 | 8322878890 | 10/23/2017 | 11:46:22 |
| 75213 | 8322891788 | 5/17/2017 | 10:05:42 |
| 75214 | 8322891788 | 5/18/2017 | 10:08:14 |
| 75215 | 8322891788 | 7/25/2017 | 14:37:30 |
| 75216 | 8322891788 | 9/2/2017 | 14:32:41 |
| 75217 | 8322891788 | 9/7/2017 | 13:30:41 |
| 75218 | 8322891788 | 9/12/2017 | 14:55:43 |
| 75219 | 8322897780 | 10/17/2016 | 17:44:08 |
| 75220 | 8322909538 | 8/31/2015 | 10:09:00 |
| 75221 | 8322909585 | 7/27/2016 | 12:44:00 |
| 75222 | 8322930575 | 12/29/2011 | 14:20:11 |
| 75223 | 8322944303 | 8/25/2015 | 14:14:00 |
| 75224 | 8322944303 | 8/26/2015 | 10:40:00 |
| 75225 | 8322944303 | 8/27/2015 | 11:50:00 |
| 75226 | 8322964432 | 8/20/2015 | 13:12:00 |
| 75227 | 8322979791 | 9/10/2015 | 17:20:00 |
| 75228 | 8322979791 | 9/12/2015 | 12:40:00 |
| 75229 | 8322979791 | 9/14/2015 | 17:20:00 |
| 75230 | 8322983309 | 10/10/2016 | 21:08:41 |
| 75231 | 8323052595 | 8/7/2015 | 15:14:00 |
| 75232 | 8323052595 | 8/10/2015 | 18:51:00 |
| 75233 | 8323052595 | 8/11/2015 | 10:39:00 |
| 75234 | 8323052595 | 8/12/2015 | 11:35:00 |
| 75235 | 8323052595 | 9/11/2015 | 19:43:00 |
| 75236 | 8323052595 | 9/12/2015 | 13:04:00 |
| 75237 | 8323105028 | 8/10/2015 | 17:50:00 |
| 75238 | 8323105028 | 8/11/2015 | 16:17:00 |
| 75239 | 8323105028 | 8/12/2015 | 16:00:00 |
| 75240 | 8323108046 | 9/11/2015 | 21:04:00 |
| 75241 | 8323108046 | 9/12/2015 | 12:21:00 |
| 75242 | 8323144084 | 9/22/2016 | 21:06:00 |
| 75243 | 8323162721 | 9/5/2015 | 13:47:00 |
| 75244 | 8323162721 | 9/6/2015 | 19:15:00 |
| 75245 | 8323162721 | 9/8/2015 | 21:40:00 |

| | | | |
|---|---|---|---|
| 75246 | 8323162721 | 9/9/2015 | 21:59:00 |
| 75247 | 8323162721 | 9/10/2015 | 11:27:00 |
| 75248 | 8323162721 | 3/8/2017 | 10:12:45 |
| 75249 | 8323162721 | 3/9/2017 | 12:40:48 |
| 75250 | 8323162721 | 3/10/2017 | 11:54:42 |
| 75251 | 8323166357 | 10/10/2016 | 21:08:09 |
| 75252 | 8323182333 | 10/13/2016 | 15:41:35 |
| 75253 | 8323183948 | 9/7/2015 | 14:00:00 |
| 75254 | 8323183948 | 9/10/2015 | 11:06:00 |
| 75255 | 8323189932 | 10/3/2016 | 18:30:00 |
| 75256 | 8323198655 | 10/13/2016 | 15:41:17 |
| 75257 | 8323225169 | 9/28/2016 | 21:54:00 |
| 75258 | 8323225598 | 8/27/2015 | 10:59:00 |
| 75259 | 8323225598 | 8/28/2015 | 13:17:00 |
| 75260 | 8323225598 | 8/29/2015 | 11:27:00 |
| 75261 | 8323225598 | 8/31/2015 | 10:46:00 |
| 75262 | 8323238404 | 8/20/2015 | 11:12:00 |
| 75263 | 8323238404 | 10/15/2017 | 15:09:45 |
| 75264 | 8323238404 | 10/17/2017 | 15:16:28 |
| 75265 | 8323238404 | 10/18/2017 | 13:12:56 |
| 75266 | 8323290304 | 12/2/2015 | 10:04:00 |
| 75267 | 8323290304 | 12/3/2015 | 10:12:00 |
| 75268 | 8323291998 | 4/4/2017 | 14:32:59 |
| 75269 | 8323291998 | 4/5/2017 | 13:18:54 |
| 75270 | 8323291998 | 4/6/2017 | 17:37:17 |
| 75271 | 8323291998 | 4/7/2017 | 11:37:52 |
| 75272 | 8323291998 | 4/8/2017 | 13:59:04 |
| 75273 | 8323291998 | 4/9/2017 | 15:13:53 |
| 75274 | 8323291998 | 4/10/2017 | 11:11:56 |
| 75275 | 8323291998 | 4/11/2017 | 10:48:53 |
| 75276 | 8323291998 | 5/5/2017 | 10:42:55 |
| 75277 | 8323291998 | 5/6/2017 | 14:27:26 |
| 75278 | 8323291998 | 5/8/2017 | 17:29:45 |
| 75279 | 8323291998 | 5/9/2017 | 16:53:56 |
| 75280 | 8323291998 | 5/10/2017 | 18:21:01 |
| 75281 | 8323291998 | 5/11/2017 | 13:15:39 |
| 75282 | 8323291998 | 5/12/2017 | 10:01:06 |
| 75283 | 8323291998 | 5/13/2017 | 10:38:00 |
| 75284 | 8323291998 | 7/9/2017 | 14:08:40 |
| 75285 | 8323291998 | 8/6/2017 | 13:15:45 |
| 75286 | 8323291998 | 8/7/2017 | 10:11:46 |
| 75287 | 8323291998 | 10/9/2017 | 11:27:28 |
| 75288 | 8323291998 | 10/11/2017 | 10:22:26 |
| 75289 | 8323291998 | 10/12/2017 | 10:05:02 |
| 75290 | 8323291998 | 10/18/2017 | 11:24:24 |
| 75291 | 8323291998 | 10/19/2017 | 10:44:37 |
| 75292 | 8323291998 | 10/20/2017 | 13:39:18 |

| | | | |
|---|---|---|---|
| 75293 | 8323291998 | 11/10/2017 | 10:06:36 |
| 75294 | 8323291998 | 11/14/2017 | 10:22:02 |
| 75295 | 8323291998 | 11/22/2017 | 10:01:16 |
| 75296 | 8323297753 | 8/15/2017 | 10:24:16 |
| 75297 | 8323297753 | 8/18/2017 | 11:58:26 |
| 75298 | 8323297753 | 8/19/2017 | 12:07:22 |
| 75299 | 8323297753 | 8/20/2017 | 13:03:02 |
| 75300 | 8323297753 | 9/18/2017 | 10:34:11 |
| 75301 | 8323312476 | 9/1/2015 | 13:40:00 |
| 75302 | 8323312476 | 9/2/2015 | 13:28:00 |
| 75303 | 8323312476 | 9/3/2015 | 13:49:00 |
| 75304 | 8323319139 | 8/29/2015 | 13:11:00 |
| 75305 | 8323319139 | 8/31/2015 | 14:01:00 |
| 75306 | 8323319139 | 9/1/2015 | 15:32:00 |
| 75307 | 8323319139 | 9/2/2015 | 14:41:00 |
| 75308 | 8323319139 | 9/3/2015 | 13:09:00 |
| 75309 | 8323383675 | 11/30/2015 | 10:03:00 |
| 75310 | 8323383675 | 12/1/2015 | 10:16:00 |
| 75311 | 8323383675 | 12/3/2015 | 10:09:00 |
| 75312 | 8323396182 | 10/3/2016 | 20:34:00 |
| 75313 | 8323397700 | 8/21/2015 | 16:44:00 |
| 75314 | 8323397700 | 8/22/2015 | 10:49:00 |
| 75315 | 8323397700 | 8/23/2015 | 13:17:00 |
| 75316 | 8323397700 | 8/24/2015 | 13:03:00 |
| 75317 | 8323397700 | 8/25/2015 | 10:23:00 |
| 75318 | 8323408270 | 7/30/2016 | 11:39:59 |
| 75319 | 8323425561 | 4/21/2017 | 10:01:43 |
| 75320 | 8323425561 | 4/22/2017 | 11:46:54 |
| 75321 | 8323425561 | 4/24/2017 | 11:45:06 |
| 75322 | 8323425561 | 4/25/2017 | 10:01:41 |
| 75323 | 8323425561 | 4/26/2017 | 10:01:17 |
| 75324 | 8323425561 | 4/27/2017 | 11:45:09 |
| 75325 | 8323425561 | 5/1/2017 | 10:19:43 |
| 75326 | 8323446130 | 10/27/2016 | 16:44:33 |
| 75327 | 8323473156 | 9/20/2016 | 21:06:00 |
| 75328 | 8323480653 | 8/13/2015 | 13:50:00 |
| 75329 | 8323486707 | 9/3/2015 | 13:21:00 |
| 75330 | 8323501019 | 4/12/2016 | 16:24:43 |
| 75331 | 8323501830 | 10/14/2016 | 14:11:25 |
| 75332 | 8323503727 | 8/10/2015 | 14:29:00 |
| 75333 | 8323524263 | 9/15/2015 | 11:11:00 |
| 75334 | 8323524263 | 9/16/2015 | 12:11:00 |
| 75335 | 8323524263 | 9/17/2015 | 14:34:00 |
| 75336 | 8323524263 | 9/20/2015 | 13:31:00 |
| 75337 | 8323524263 | 9/21/2015 | 12:09:00 |
| 75338 | 8323528549 | 8/23/2015 | 13:16:00 |
| 75339 | 8323529111 | 3/28/2017 | 10:36:32 |

| 75340 | 8323529111 | 4/23/2017 | 19:52:57 |
| 75341 | 8323529111 | 5/24/2017 | 10:25:19 |
| 75342 | 8323529111 | 8/24/2017 | 10:03:05 |
| 75343 | 8323529111 | 8/25/2017 | 11:47:22 |
| 75344 | 8323529111 | 9/22/2017 | 10:20:17 |
| 75345 | 8323529111 | 9/23/2017 | 12:58:28 |
| 75346 | 8323529111 | 9/26/2017 | 10:34:14 |
| 75347 | 8323529111 | 9/27/2017 | 10:25:51 |
| 75348 | 8323529111 | 9/28/2017 | 10:23:56 |
| 75349 | 8323529111 | 9/29/2017 | 10:29:25 |
| 75350 | 8323529111 | 9/30/2017 | 16:01:20 |
| 75351 | 8323529111 | 10/1/2017 | 13:18:16 |
| 75352 | 8323529111 | 10/2/2017 | 10:32:22 |
| 75353 | 8323529111 | 10/3/2017 | 10:42:58 |
| 75354 | 8323529111 | 10/4/2017 | 18:13:47 |
| 75355 | 8323529111 | 10/18/2017 | 12:21:40 |
| 75356 | 8323529111 | 10/19/2017 | 10:34:58 |
| 75357 | 8323529111 | 10/20/2017 | 12:38:20 |
| 75358 | 8323529111 | 10/21/2017 | 14:54:11 |
| 75359 | 8323529111 | 10/24/2017 | 11:20:17 |
| 75360 | 8323529111 | 10/26/2017 | 10:30:29 |
| 75361 | 8323529111 | 10/27/2017 | 10:19:45 |
| 75362 | 8323529665 | 3/16/2016 | 19:33:56 |
| 75363 | 8323530717 | 10/13/2016 | 12:27:36 |
| 75364 | 8323595257 | 8/11/2015 | 18:13:00 |
| 75365 | 8323595257 | 8/12/2015 | 18:37:00 |
| 75366 | 8323595257 | 8/14/2015 | 14:13:00 |
| 75367 | 8323595257 | 9/11/2015 | 21:58:00 |
| 75368 | 8323595257 | 9/12/2015 | 13:30:00 |
| 75369 | 8323595257 | 9/14/2015 | 11:45:00 |
| 75370 | 8323595257 | 9/19/2015 | 11:09:00 |
| 75371 | 8323595257 | 9/20/2015 | 13:40:00 |
| 75372 | 8323596660 | 10/17/2016 | 16:16:56 |
| 75373 | 8323610816 | 9/18/2015 | 12:45:00 |
| 75374 | 8323618662 | 5/2/2017 | 17:02:26 |
| 75375 | 8323618662 | 5/3/2017 | 18:44:36 |
| 75376 | 8323618662 | 5/4/2017 | 10:25:59 |
| 75377 | 8323618662 | 5/5/2017 | 11:08:02 |
| 75378 | 8323618662 | 6/1/2017 | 10:18:35 |
| 75379 | 8323618662 | 6/2/2017 | 20:14:03 |
| 75380 | 8323618662 | 6/3/2017 | 12:14:57 |
| 75381 | 8323618662 | 6/6/2017 | 10:02:22 |
| 75382 | 8323618662 | 6/7/2017 | 10:16:59 |
| 75383 | 8323618662 | 6/8/2017 | 10:19:56 |
| 75384 | 8323618662 | 6/10/2017 | 13:54:14 |
| 75385 | 8323618662 | 6/11/2017 | 13:08:18 |
| 75386 | 8323618662 | 6/12/2017 | 10:19:21 |

| 75387 | 8323618662 | 7/9/2017 | 13:49:17 |
|-------|------------|-----------|----------|
| 75388 | 8323618662 | 7/10/2017 | 15:54:38 |
| 75389 | 8323618662 | 7/11/2017 | 10:03:47 |
| 75390 | 8323618662 | 7/13/2017 | 19:13:23 |
| 75391 | 8323618662 | 8/5/2017 | 18:20:22 |
| 75392 | 8323618662 | 8/6/2017 | 13:02:01 |
| 75393 | 8323618662 | 8/7/2017 | 10:23:03 |
| 75394 | 8323618662 | 8/8/2017 | 10:07:48 |
| 75395 | 8323618662 | 8/9/2017 | 10:04:30 |
| 75396 | 8323618662 | 8/10/2017 | 17:25:23 |
| 75397 | 8323618662 | 8/11/2017 | 11:28:39 |
| 75398 | 8323618662 | 8/12/2017 | 11:18:51 |
| 75399 | 8323618662 | 8/13/2017 | 13:09:50 |
| 75400 | 8323618662 | 8/14/2017 | 10:10:22 |
| 75401 | 8323618662 | 8/15/2017 | 10:11:37 |
| 75402 | 8323618662 | 8/16/2017 | 10:08:07 |
| 75403 | 8323618662 | 8/17/2017 | 11:55:22 |
| 75404 | 8323618662 | 10/16/2017 | 16:16:47 |
| 75405 | 8323618662 | 10/21/2017 | 13:58:27 |
| 75406 | 8323659317 | 6/13/2017 | 20:03:37 |
| 75407 | 8323659317 | 6/14/2017 | 10:02:55 |
| 75408 | 8323659317 | 6/15/2017 | 10:08:35 |
| 75409 | 8323659317 | 6/17/2017 | 17:03:51 |
| 75410 | 8323659317 | 6/18/2017 | 13:04:08 |
| 75411 | 8323659317 | 6/19/2017 | 14:29:30 |
| 75412 | 8323659317 | 6/20/2017 | 10:12:04 |
| 75413 | 8323659317 | 6/21/2017 | 10:01:39 |
| 75414 | 8323659317 | 6/22/2017 | 10:10:59 |
| 75415 | 8323659317 | 6/23/2017 | 10:08:56 |
| 75416 | 8323659317 | 6/25/2017 | 13:04:29 |
| 75417 | 8323659317 | 6/26/2017 | 11:43:16 |
| 75418 | 8323659317 | 6/27/2017 | 10:08:07 |
| 75419 | 8323659317 | 6/30/2017 | 10:08:38 |
| 75420 | 8323659317 | 7/1/2017 | 10:10:45 |
| 75421 | 8323659317 | 7/2/2017 | 13:02:23 |
| 75422 | 8323659317 | 7/3/2017 | 10:57:21 |
| 75423 | 8323659317 | 7/11/2017 | 14:00:08 |
| 75424 | 8323664612 | 8/8/2015 | 19:00:00 |
| 75425 | 8323664612 | 8/9/2015 | 17:50:00 |
| 75426 | 8323664612 | 8/10/2015 | 16:34:00 |
| 75427 | 8323664612 | 8/12/2015 | 16:00:00 |
| 75428 | 8323664612 | 8/13/2015 | 12:19:00 |
| 75429 | 8323667509 | 11/29/2015 | 13:13:00 |
| 75430 | 8323667509 | 11/30/2015 | 11:35:00 |
| 75431 | 8323667509 | 12/2/2015 | 10:23:00 |
| 75432 | 8323671663 | 9/29/2016 | 17:41:00 |
| 75433 | 8323676581 | 9/15/2015 | 10:42:00 |

| | | | |
|---|---|---|---|
| 75434 | 8323676581 | 9/16/2015 | 11:55:00 |
| 75435 | 8323676581 | 9/17/2015 | 14:02:00 |
| 75436 | 8323676581 | 9/18/2015 | 12:36:00 |
| 75437 | 8323676581 | 9/20/2015 | 14:00:00 |
| 75438 | 8323676581 | 9/21/2015 | 12:35:00 |
| 75439 | 8323707990 | 7/22/2017 | 11:47:37 |
| 75440 | 8323707990 | 7/26/2017 | 13:33:20 |
| 75441 | 8323711553 | 5/20/2017 | 10:08:51 |
| 75442 | 8323711553 | 5/26/2017 | 11:37:47 |
| 75443 | 8323711553 | 5/30/2017 | 11:26:18 |
| 75444 | 8323711553 | 6/19/2017 | 15:30:08 |
| 75445 | 8323711553 | 6/20/2017 | 10:01:30 |
| 75446 | 8323711553 | 6/26/2017 | 11:57:12 |
| 75447 | 8323714204 | 4/18/2011 | 10:24:39 |
| 75448 | 8323717777 | 7/28/2017 | 10:59:52 |
| 75449 | 8323717777 | 8/1/2017 | 10:14:00 |
| 75450 | 8323717777 | 8/5/2017 | 10:12:06 |
| 75451 | 8323717777 | 8/9/2017 | 17:11:49 |
| 75452 | 8323717777 | 10/12/2017 | 10:18:32 |
| 75453 | 8323717777 | 10/17/2017 | 10:02:36 |
| 75454 | 8323717777 | 10/22/2017 | 13:00:51 |
| 75455 | 8323717777 | 10/27/2017 | 10:02:35 |
| 75456 | 8323726922 | 9/8/2015 | 21:06:00 |
| 75457 | 8323726922 | 9/11/2015 | 21:05:00 |
| 75458 | 8323726922 | 9/15/2015 | 15:15:00 |
| 75459 | 8323736116 | 9/2/2015 | 10:25:00 |
| 75460 | 8323736116 | 9/7/2015 | 11:16:00 |
| 75461 | 8323736315 | 5/4/2013 | 11:11:33 |
| 75462 | 8323783800 | 9/7/2015 | 15:45:00 |
| 75463 | 8323783800 | 9/8/2015 | 15:40:00 |
| 75464 | 8323809418 | 6/25/2013 | 10:15:00 |
| 75465 | 8323809418 | 6/26/2013 | 10:14:00 |
| 75466 | 8323825493 | 4/25/2017 | 10:03:03 |
| 75467 | 8323825493 | 4/26/2017 | 10:01:35 |
| 75468 | 8323825493 | 4/27/2017 | 11:37:14 |
| 75469 | 8323825493 | 4/28/2017 | 10:02:27 |
| 75470 | 8323825493 | 4/29/2017 | 10:25:24 |
| 75471 | 8323825493 | 5/1/2017 | 11:29:12 |
| 75472 | 8323825493 | 5/2/2017 | 19:48:48 |
| 75473 | 8323825493 | 5/10/2017 | 16:37:30 |
| 75474 | 8323825493 | 5/22/2017 | 17:53:49 |
| 75475 | 8323827432 | 11/30/2016 | 9:21:33 |
| 75476 | 8323859259 | 10/16/2016 | 17:57:05 |
| 75477 | 8323889001 | 4/28/2016 | 21:00:00 |
| 75478 | 8323897413 | 10/11/2016 | 20:53:18 |
| 75479 | 8323929396 | 8/6/2015 | 16:47:00 |
| 75480 | 8323929396 | 8/9/2015 | 13:10:00 |

| | | | |
|---|---|---|---|
| 75481 | 8323929396 | 9/5/2015 | 14:04:00 |
| 75482 | 8323929396 | 9/9/2015 | 18:28:00 |
| 75483 | 8323961912 | 4/6/2017 | 17:48:49 |
| 75484 | 8323961912 | 4/7/2017 | 11:23:43 |
| 75485 | 8323961912 | 4/8/2017 | 14:23:41 |
| 75486 | 8323961912 | 4/9/2017 | 16:02:46 |
| 75487 | 8323961912 | 4/10/2017 | 11:14:44 |
| 75488 | 8323961912 | 4/11/2017 | 11:18:40 |
| 75489 | 8323961912 | 4/12/2017 | 11:14:16 |
| 75490 | 8323961912 | 4/24/2017 | 10:13:59 |
| 75491 | 8323961912 | 5/4/2017 | 10:49:58 |
| 75492 | 8323983296 | 8/20/2015 | 15:38:00 |
| 75493 | 8323983296 | 8/21/2015 | 14:14:00 |
| 75494 | 8323983296 | 8/22/2015 | 10:23:00 |
| 75495 | 8323983296 | 8/23/2015 | 13:45:00 |
| 75496 | 8323983296 | 8/24/2015 | 13:35:00 |
| 75497 | 8323983296 | 8/25/2015 | 13:11:00 |
| 75498 | 8323988813 | 10/11/2017 | 10:07:30 |
| 75499 | 8324014218 | 5/17/2017 | 16:28:48 |
| 75500 | 8324014897 | 8/11/2015 | 11:16:00 |
| 75501 | 8324014897 | 8/12/2015 | 14:22:00 |
| 75502 | 8324014897 | 8/14/2015 | 15:14:00 |
| 75503 | 8324014897 | 9/9/2015 | 10:19:00 |
| 75504 | 8324014897 | 9/11/2015 | 21:18:00 |
| 75505 | 8324014897 | 9/12/2015 | 11:05:00 |
| 75506 | 8324014897 | 5/22/2017 | 10:19:44 |
| 75507 | 8324014897 | 5/26/2017 | 10:05:34 |
| 75508 | 8324014897 | 5/30/2017 | 10:06:27 |
| 75509 | 8324014897 | 6/3/2017 | 11:36:59 |
| 75510 | 8324015389 | 10/26/2017 | 10:31:06 |
| 75511 | 8324015389 | 11/7/2017 | 10:01:23 |
| 75512 | 8324031923 | 8/8/2015 | 16:38:00 |
| 75513 | 8324035151 | 8/28/2015 | 14:12:00 |
| 75514 | 8324061952 | 11/27/2015 | 12:29:00 |
| 75515 | 8324061952 | 11/30/2015 | 11:36:00 |
| 75516 | 8324061952 | 12/2/2015 | 10:02:00 |
| 75517 | 8324076771 | 10/4/2016 | 21:17:00 |
| 75518 | 8324077561 | 10/4/2017 | 17:58:07 |
| 75519 | 8324077561 | 10/5/2017 | 10:46:26 |
| 75520 | 8324077561 | 10/7/2017 | 14:01:09 |
| 75521 | 8324078002 | 9/16/2015 | 13:42:00 |
| 75522 | 8324078002 | 9/17/2015 | 13:19:00 |
| 75523 | 8324078002 | 9/18/2015 | 12:01:00 |
| 75524 | 8324079631 | 8/10/2015 | 17:22:00 |
| 75525 | 8324079631 | 8/11/2015 | 17:44:00 |
| 75526 | 8324079631 | 8/12/2015 | 17:48:00 |
| 75527 | 8324079631 | 8/14/2015 | 10:55:00 |

| | | | |
|---|---|---|---|
| 75528 | 8324178845 | 9/14/2015 | 15:44:00 |
| 75529 | 8324190315 | 10/13/2017 | 10:00:43 |
| 75530 | 8324190315 | 10/15/2017 | 13:28:03 |
| 75531 | 8324190315 | 10/18/2017 | 10:22:29 |
| 75532 | 8324190315 | 10/19/2017 | 10:41:25 |
| 75533 | 8324190315 | 10/20/2017 | 13:45:58 |
| 75534 | 8324190315 | 10/21/2017 | 13:55:12 |
| 75535 | 8324190315 | 10/22/2017 | 13:18:36 |
| 75536 | 8324190315 | 10/24/2017 | 10:27:28 |
| 75537 | 8324191056 | 3/5/2017 | 20:28:53 |
| 75538 | 8324191056 | 5/16/2017 | 10:12:11 |
| 75539 | 8324191056 | 6/5/2017 | 10:58:17 |
| 75540 | 8324191056 | 6/12/2017 | 15:20:21 |
| 75541 | 8324191056 | 8/17/2017 | 17:02:22 |
| 75542 | 8324193537 | 8/10/2015 | 16:06:00 |
| 75543 | 8324193537 | 8/13/2015 | 12:52:00 |
| 75544 | 8324193537 | 8/14/2015 | 15:27:00 |
| 75545 | 8324193537 | 9/7/2015 | 17:28:00 |
| 75546 | 8324193537 | 9/10/2015 | 13:27:00 |
| 75547 | 8324193537 | 9/11/2015 | 20:18:00 |
| 75548 | 8324193813 | 10/14/2016 | 14:38:02 |
| 75549 | 8324195720 | 9/5/2015 | 14:06:00 |
| 75550 | 8324195720 | 9/6/2015 | 19:26:00 |
| 75551 | 8324195720 | 9/8/2015 | 18:13:00 |
| 75552 | 8324195720 | 9/9/2015 | 10:18:00 |
| 75553 | 8324217333 | 8/7/2015 | 13:08:00 |
| 75554 | 8324234123 | 8/6/2015 | 18:56:00 |
| 75555 | 8324234123 | 8/9/2015 | 15:09:00 |
| 75556 | 8324234123 | 8/10/2015 | 15:05:00 |
| 75557 | 8324234123 | 9/1/2015 | 10:29:00 |
| 75558 | 8324234123 | 9/2/2015 | 13:32:00 |
| 75559 | 8324234123 | 9/3/2015 | 14:13:00 |
| 75560 | 8324234123 | 9/5/2015 | 10:39:00 |
| 75561 | 8324234123 | 9/6/2015 | 16:09:00 |
| 75562 | 8324234123 | 9/7/2015 | 16:50:00 |
| 75563 | 8324234123 | 9/8/2015 | 10:36:00 |
| 75564 | 8324234123 | 9/9/2015 | 16:46:00 |
| 75565 | 8324236550 | 12/3/2015 | 10:14:00 |
| 75566 | 8324237674 | 3/22/2016 | 9:49:25 |
| 75567 | 8324237779 | 5/13/2013 | 10:15:13 |
| 75568 | 8324239191 | 10/12/2016 | 13:24:43 |
| 75569 | 8324285348 | 10/2/2017 | 12:00:12 |
| 75570 | 8324285348 | 10/3/2017 | 12:52:16 |
| 75571 | 8324286540 | 9/4/2013 | 13:00:50 |
| 75572 | 8324293022 | 2/21/2017 | 11:59:58 |
| 75573 | 8324293022 | 2/25/2017 | 12:39:21 |
| 75574 | 8324293022 | 2/27/2017 | 10:39:15 |

| | | | |
|---|---|---|---|
| 75575 | 8324293022 | 3/1/2017 | 17:12:52 |
| 75576 | 8324331832 | 8/17/2015 | 18:09:00 |
| 75577 | 8324331832 | 8/27/2015 | 14:14:00 |
| 75578 | 8324334977 | 8/21/2015 | 12:50:00 |
| 75579 | 8324334977 | 8/25/2015 | 14:40:00 |
| 75580 | 8324334977 | 8/26/2015 | 12:30:00 |
| 75581 | 8324334977 | 9/4/2015 | 19:37:00 |
| 75582 | 8324341106 | 8/6/2015 | 16:40:00 |
| 75583 | 8324341106 | 8/8/2015 | 11:27:00 |
| 75584 | 8324341106 | 8/9/2015 | 15:24:00 |
| 75585 | 8324341106 | 8/10/2015 | 11:26:00 |
| 75586 | 8324341106 | 8/13/2015 | 15:11:00 |
| 75587 | 8324341106 | 8/23/2015 | 13:27:00 |
| 75588 | 8324341106 | 8/24/2015 | 12:24:00 |
| 75589 | 8324349213 | 8/23/2015 | 13:48:00 |
| 75590 | 8324385285 | 8/12/2015 | 12:25:00 |
| 75591 | 8324385285 | 8/13/2015 | 11:38:00 |
| 75592 | 8324394433 | 3/29/2017 | 10:12:33 |
| 75593 | 8324394433 | 3/30/2017 | 10:08:34 |
| 75594 | 8324394433 | 3/31/2017 | 10:03:22 |
| 75595 | 8324394433 | 4/1/2017 | 12:10:39 |
| 75596 | 8324394433 | 4/25/2017 | 10:25:44 |
| 75597 | 8324394433 | 4/26/2017 | 11:10:23 |
| 75598 | 8324394433 | 4/28/2017 | 14:34:13 |
| 75599 | 8324394433 | 4/29/2017 | 11:06:06 |
| 75600 | 8324394433 | 5/1/2017 | 11:13:04 |
| 75601 | 8324394433 | 5/2/2017 | 16:30:50 |
| 75602 | 8324394433 | 6/25/2017 | 13:06:09 |
| 75603 | 8324394433 | 6/27/2017 | 16:07:11 |
| 75604 | 8324394433 | 6/28/2017 | 16:12:46 |
| 75605 | 8324394433 | 7/1/2017 | 10:01:15 |
| 75606 | 8324394433 | 7/2/2017 | 13:06:21 |
| 75607 | 8324394433 | 7/27/2017 | 11:33:49 |
| 75608 | 8324394433 | 7/28/2017 | 10:04:12 |
| 75609 | 8324394433 | 7/30/2017 | 13:03:06 |
| 75610 | 8324394433 | 8/1/2017 | 10:20:23 |
| 75611 | 8324394433 | 8/3/2017 | 16:44:12 |
| 75612 | 8324394433 | 8/4/2017 | 10:05:23 |
| 75613 | 8324394433 | 8/22/2017 | 16:35:59 |
| 75614 | 8324394433 | 8/25/2017 | 11:49:31 |
| 75615 | 8324394433 | 8/27/2017 | 13:01:34 |
| 75616 | 8324419924 | 9/16/2015 | 21:04:00 |
| 75617 | 8324419924 | 9/17/2015 | 14:07:00 |
| 75618 | 8324432075 | 1/9/2017 | 15:52:49 |
| 75619 | 8324432677 | 8/7/2015 | 12:32:00 |
| 75620 | 8324432677 | 8/9/2015 | 13:51:00 |
| 75621 | 8324432677 | 8/10/2015 | 11:24:00 |

| | | | |
|---|---|---|---|
| 75622 | 8324440698 | 9/23/2017 | 14:38:33 |
| 75623 | 8324458348 | 9/11/2015 | 21:37:00 |
| 75624 | 8324458348 | 9/14/2015 | 12:30:00 |
| 75625 | 8324507919 | 8/22/2015 | 13:35:00 |
| 75626 | 8324507919 | 8/23/2015 | 13:06:00 |
| 75627 | 8324507919 | 8/24/2015 | 10:50:00 |
| 75628 | 8324507919 | 8/25/2015 | 12:10:00 |
| 75629 | 8324507919 | 8/26/2015 | 12:24:00 |
| 75630 | 8324507919 | 8/27/2015 | 11:12:00 |
| 75631 | 8324507919 | 8/28/2015 | 14:20:00 |
| 75632 | 8324507919 | 8/29/2015 | 11:08:00 |
| 75633 | 8324507919 | 8/31/2015 | 12:10:00 |
| 75634 | 8324507919 | 9/1/2015 | 13:22:00 |
| 75635 | 8324507919 | 9/4/2015 | 20:24:00 |
| 75636 | 8324507919 | 9/5/2015 | 21:18:00 |
| 75637 | 8324507919 | 9/7/2015 | 21:46:00 |
| 75638 | 8324507919 | 9/8/2015 | 15:49:00 |
| 75639 | 8324507919 | 9/9/2015 | 21:37:00 |
| 75640 | 8324507919 | 9/10/2015 | 10:41:00 |
| 75641 | 8324507919 | 9/11/2015 | 19:04:00 |
| 75642 | 8324507919 | 9/12/2015 | 15:09:00 |
| 75643 | 8324514195 | 8/23/2015 | 13:13:00 |
| 75644 | 8324514195 | 8/27/2015 | 12:29:00 |
| 75645 | 8324535936 | 8/11/2015 | 14:56:00 |
| 75646 | 8324535936 | 8/16/2015 | 18:51:00 |
| 75647 | 8324535936 | 8/20/2015 | 13:42:00 |
| 75648 | 8324535936 | 8/21/2015 | 10:47:00 |
| 75649 | 8324535936 | 8/23/2015 | 13:35:00 |
| 75650 | 8324550552 | 9/15/2015 | 14:03:00 |
| 75651 | 8324550552 | 9/16/2015 | 21:01:00 |
| 75652 | 8324550552 | 9/17/2015 | 12:57:00 |
| 75653 | 8324550552 | 9/18/2015 | 10:20:00 |
| 75654 | 8324550552 | 9/19/2015 | 11:03:00 |
| 75655 | 8324550552 | 9/20/2015 | 13:32:00 |
| 75656 | 8324550552 | 9/22/2015 | 11:30:00 |
| 75657 | 8324550552 | 9/23/2015 | 13:31:00 |
| 75658 | 8324550552 | 9/24/2015 | 18:44:00 |
| 75659 | 8324550627 | 8/21/2015 | 13:04:00 |
| 75660 | 8324558148 | 8/6/2015 | 17:38:00 |
| 75661 | 8324558148 | 9/7/2015 | 12:15:00 |
| 75662 | 8324558148 | 4/4/2017 | 14:04:15 |
| 75663 | 8324558148 | 4/5/2017 | 12:34:23 |
| 75664 | 8324558148 | 4/28/2017 | 10:51:05 |
| 75665 | 8324558148 | 4/29/2017 | 12:34:12 |
| 75666 | 8324558148 | 5/2/2017 | 16:51:24 |
| 75667 | 8324570553 | 10/13/2016 | 12:20:23 |
| 75668 | 8324577259 | 9/2/2015 | 10:21:00 |

| | | | |
|---|---|---|---|
| 75669 | 8324577259 | 9/3/2015 | 16:06:00 |
| 75670 | 8324595783 | 10/6/2016 | 14:51:59 |
| 75671 | 8324617749 | 9/10/2015 | 11:48:00 |
| 75672 | 8324657655 | 3/11/2014 | 11:56:59 |
| 75673 | 8324669236 | 8/21/2015 | 12:10:00 |
| 75674 | 8324669236 | 9/14/2015 | 14:50:00 |
| 75675 | 8324669236 | 9/15/2015 | 14:34:00 |
| 75676 | 8324687137 | 10/2/2017 | 12:50:25 |
| 75677 | 8324687137 | 10/8/2017 | 13:01:37 |
| 75678 | 8324687137 | 10/12/2017 | 11:02:24 |
| 75679 | 8324687137 | 10/21/2017 | 11:25:10 |
| 75680 | 8324687137 | 10/26/2017 | 13:24:54 |
| 75681 | 8324687137 | 10/29/2017 | 13:03:34 |
| 75682 | 8324695474 | 10/16/2016 | 17:11:15 |
| 75683 | 8324700327 | 7/13/2016 | 9:40:27 |
| 75684 | 8324727223 | 5/10/2016 | 17:31:00 |
| 75685 | 8324728470 | 9/5/2015 | 16:46:00 |
| 75686 | 8324728470 | 9/6/2015 | 15:08:00 |
| 75687 | 8324728470 | 9/9/2015 | 14:23:00 |
| 75688 | 8324728470 | 9/10/2015 | 15:53:00 |
| 75689 | 8324731882 | 5/10/2016 | 16:25:00 |
| 75690 | 8324752679 | 5/25/2016 | 21:46:00 |
| 75691 | 8324759177 | 11/17/2016 | 15:27:05 |
| 75692 | 8324770029 | 6/23/2017 | 10:00:58 |
| 75693 | 8324770029 | 6/25/2017 | 13:02:19 |
| 75694 | 8324770029 | 6/26/2017 | 15:17:52 |
| 75695 | 8324770029 | 6/27/2017 | 10:02:54 |
| 75696 | 8324770029 | 6/30/2017 | 10:01:38 |
| 75697 | 8324770029 | 7/23/2017 | 13:02:40 |
| 75698 | 8324770029 | 7/24/2017 | 19:13:32 |
| 75699 | 8324770029 | 7/25/2017 | 11:34:28 |
| 75700 | 8324770029 | 7/26/2017 | 13:32:39 |
| 75701 | 8324770029 | 7/27/2017 | 11:30:05 |
| 75702 | 8324770029 | 7/28/2017 | 10:03:49 |
| 75703 | 8324770029 | 7/29/2017 | 11:04:57 |
| 75704 | 8324770029 | 7/30/2017 | 13:02:22 |
| 75705 | 8324771819 | 5/25/2016 | 20:57:00 |
| 75706 | 8324833700 | 6/10/2017 | 14:38:50 |
| 75707 | 8324833700 | 6/11/2017 | 13:14:20 |
| 75708 | 8324833700 | 6/12/2017 | 10:23:12 |
| 75709 | 8324833700 | 8/10/2017 | 18:17:42 |
| 75710 | 8324833700 | 8/11/2017 | 12:21:58 |
| 75711 | 8324833700 | 8/12/2017 | 11:04:02 |
| 75712 | 8324833700 | 8/13/2017 | 13:18:15 |
| 75713 | 8324833700 | 8/14/2017 | 10:17:37 |
| 75714 | 8324840782 | 9/30/2017 | 15:19:16 |
| 75715 | 8324840782 | 10/1/2017 | 13:16:54 |

| | | | |
|---|---|---|---|
| 75716 | 8324840782 | 10/3/2017 | 10:19:06 |
| 75717 | 8324840782 | 10/7/2017 | 12:44:33 |
| 75718 | 8324840782 | 10/27/2017 | 10:12:33 |
| 75719 | 8324840782 | 10/28/2017 | 11:49:17 |
| 75720 | 8324840782 | 10/29/2017 | 14:54:47 |
| 75721 | 8324880143 | 8/7/2015 | 17:28:00 |
| 75722 | 8324880143 | 8/8/2015 | 18:09:00 |
| 75723 | 8324880143 | 8/12/2015 | 13:25:00 |
| 75724 | 8324880553 | 5/9/2017 | 11:47:25 |
| 75725 | 8324880553 | 5/10/2017 | 10:16:40 |
| 75726 | 8324880553 | 5/12/2017 | 12:08:36 |
| 75727 | 8324880553 | 5/13/2017 | 10:21:27 |
| 75728 | 8324880553 | 5/14/2017 | 13:04:52 |
| 75729 | 8324880553 | 5/15/2017 | 12:52:17 |
| 75730 | 8324880553 | 5/16/2017 | 11:37:03 |
| 75731 | 8324880553 | 5/20/2017 | 10:33:09 |
| 75732 | 8324880553 | 5/22/2017 | 17:57:55 |
| 75733 | 8324880553 | 5/23/2017 | 15:58:01 |
| 75734 | 8324880553 | 5/24/2017 | 16:27:19 |
| 75735 | 8324880553 | 5/25/2017 | 16:01:22 |
| 75736 | 8324880553 | 5/26/2017 | 16:01:01 |
| 75737 | 8324880553 | 5/27/2017 | 12:16:14 |
| 75738 | 8324880553 | 5/28/2017 | 16:07:07 |
| 75739 | 8324900636 | 10/10/2016 | 20:52:36 |
| 75740 | 8324909835 | 10/6/2016 | 15:05:30 |
| 75741 | 8324945062 | 8/10/2015 | 10:44:00 |
| 75742 | 8324945062 | 8/11/2015 | 12:32:00 |
| 75743 | 8324951878 | 4/8/2017 | 13:00:29 |
| 75744 | 8324951878 | 4/10/2017 | 11:21:42 |
| 75745 | 8324951878 | 4/11/2017 | 10:49:13 |
| 75746 | 8324951878 | 5/8/2017 | 16:37:22 |
| 75747 | 8324951878 | 5/9/2017 | 15:58:24 |
| 75748 | 8324951878 | 5/10/2017 | 18:18:41 |
| 75749 | 8324951878 | 5/11/2017 | 12:28:43 |
| 75750 | 8324951878 | 6/7/2017 | 10:32:04 |
| 75751 | 8324951878 | 6/8/2017 | 10:22:08 |
| 75752 | 8324951878 | 6/10/2017 | 14:29:54 |
| 75753 | 8324951878 | 6/11/2017 | 13:01:01 |
| 75754 | 8324951878 | 6/30/2017 | 10:14:33 |
| 75755 | 8324951878 | 7/9/2017 | 13:48:10 |
| 75756 | 8324951878 | 7/10/2017 | 16:15:28 |
| 75757 | 8324951878 | 7/11/2017 | 10:05:37 |
| 75758 | 8324951878 | 7/13/2017 | 15:44:26 |
| 75759 | 8324951878 | 7/14/2017 | 10:03:19 |
| 75760 | 8324951878 | 7/15/2017 | 11:14:25 |
| 75761 | 8324951878 | 8/8/2017 | 10:08:06 |
| 75762 | 8324951878 | 8/10/2017 | 17:32:25 |

| 75763 | 8324951878 | 8/11/2017 | 12:25:10 |
|-------|------------|-----------|----------|
| 75764 | 8324951878 | 8/17/2017 | 11:45:52 |
| 75765 | 8324951878 | 8/18/2017 | 12:50:24 |
| 75766 | 8324951878 | 8/23/2017 | 10:03:05 |
| 75767 | 8324951878 | 10/7/2017 | 15:02:32 |
| 75768 | 8324951878 | 10/8/2017 | 13:26:20 |
| 75769 | 8324951878 | 10/9/2017 | 11:31:04 |
| 75770 | 8324951878 | 10/10/2017 | 10:08:02 |
| 75771 | 8324951878 | 10/11/2017 | 10:46:52 |
| 75772 | 8324953914 | 8/22/2015 | 10:51:00 |
| 75773 | 8324959595 | 8/20/2015 | 12:06:00 |
| 75774 | 8324959595 | 8/21/2015 | 13:28:00 |
| 75775 | 8324959595 | 8/23/2015 | 13:51:00 |
| 75776 | 8324965692 | 11/24/2015 | 10:39:00 |
| 75777 | 8324965692 | 11/25/2015 | 11:01:00 |
| 75778 | 8324965692 | 11/27/2015 | 10:24:00 |
| 75779 | 8324965692 | 11/28/2015 | 10:39:00 |
| 75780 | 8324965692 | 11/29/2015 | 13:15:00 |
| 75781 | 8324965692 | 12/1/2015 | 11:05:00 |
| 75782 | 8324985120 | 6/23/2016 | 16:04:42 |
| 75783 | 8324998555 | 10/11/2016 | 14:10:20 |
| 75784 | 8325030029 | 7/19/2016 | 21:55:00 |
| 75785 | 8325067137 | 7/27/2016 | 17:17:00 |
| 75786 | 8325084711 | 9/12/2015 | 15:12:00 |
| 75787 | 8325084711 | 9/14/2015 | 15:16:00 |
| 75788 | 8325084711 | 9/16/2015 | 11:53:00 |
| 75789 | 8325084711 | 9/17/2015 | 10:32:00 |
| 75790 | 8325122058 | 4/9/2017 | 14:02:53 |
| 75791 | 8325122058 | 4/13/2017 | 12:27:55 |
| 75792 | 8325122058 | 4/14/2017 | 10:32:43 |
| 75793 | 8325122058 | 5/9/2017 | 11:37:52 |
| 75794 | 8325122058 | 5/12/2017 | 12:06:25 |
| 75795 | 8325122058 | 5/13/2017 | 10:09:38 |
| 75796 | 8325122058 | 5/25/2017 | 14:38:59 |
| 75797 | 8325138569 | 9/7/2015 | 12:58:00 |
| 75798 | 8325138569 | 9/8/2015 | 20:29:00 |
| 75799 | 8325138569 | 9/9/2015 | 16:58:00 |
| 75800 | 8325138569 | 9/12/2015 | 16:17:00 |
| 75801 | 8325138569 | 9/16/2015 | 12:19:00 |
| 75802 | 8325138569 | 9/20/2015 | 13:01:00 |
| 75803 | 8325138569 | 9/21/2015 | 13:58:00 |
| 75804 | 8325138569 | 9/24/2015 | 11:42:00 |
| 75805 | 8325154801 | 3/16/2017 | 16:31:49 |
| 75806 | 8325154801 | 3/17/2017 | 12:26:39 |
| 75807 | 8325154801 | 3/26/2017 | 13:06:34 |
| 75808 | 8325154801 | 4/3/2017 | 10:48:58 |
| 75809 | 8325154801 | 4/9/2017 | 13:01:15 |

| | | | |
|---|---|---|---|
| 75810 | 8325154801 | 4/13/2017 | 12:54:43 |
| 75811 | 8325154801 | 4/26/2017 | 10:09:02 |
| 75812 | 8325154801 | 5/3/2017 | 11:41:10 |
| 75813 | 8325154801 | 5/4/2017 | 10:02:41 |
| 75814 | 8325159874 | 9/30/2017 | 15:47:32 |
| 75815 | 8325159874 | 10/1/2017 | 13:23:01 |
| 75816 | 8325159874 | 10/2/2017 | 10:59:33 |
| 75817 | 8325163872 | 10/19/2016 | 10:34:03 |
| 75818 | 8325178063 | 8/20/2015 | 17:47:00 |
| 75819 | 8325186164 | 11/30/2015 | 10:14:00 |
| 75820 | 8325186164 | 12/1/2015 | 16:36:00 |
| 75821 | 8325186267 | 9/17/2015 | 11:39:00 |
| 75822 | 8325186267 | 9/18/2015 | 12:24:00 |
| 75823 | 8325187001 | 8/28/2015 | 13:40:00 |
| 75824 | 8325188439 | 8/27/2015 | 10:26:00 |
| 75825 | 8325188752 | 4/21/2017 | 10:01:01 |
| 75826 | 8325200397 | 3/3/2017 | 17:12:08 |
| 75827 | 8325205402 | 10/16/2016 | 17:13:56 |
| 75828 | 8325245786 | 10/20/2016 | 12:07:25 |
| 75829 | 8325247266 | 9/26/2017 | 14:24:39 |
| 75830 | 8325247266 | 10/3/2017 | 15:40:13 |
| 75831 | 8325258009 | 7/27/2016 | 11:35:00 |
| 75832 | 8325260987 | 8/23/2015 | 13:51:00 |
| 75833 | 8325260987 | 8/26/2015 | 12:33:00 |
| 75834 | 8325260987 | 8/27/2015 | 14:08:00 |
| 75835 | 8325260987 | 8/28/2015 | 14:06:00 |
| 75836 | 8325260987 | 8/31/2015 | 15:51:00 |
| 75837 | 8325260987 | 9/1/2015 | 20:56:00 |
| 75838 | 8325260987 | 9/2/2015 | 20:38:00 |
| 75839 | 8325260987 | 9/3/2015 | 16:28:00 |
| 75840 | 8325278208 | 8/13/2015 | 10:58:00 |
| 75841 | 8325278208 | 9/8/2015 | 16:58:00 |
| 75842 | 8325284382 | 9/3/2015 | 13:43:00 |
| 75843 | 8325284382 | 9/5/2015 | 14:54:00 |
| 75844 | 8325284382 | 9/6/2015 | 20:07:00 |
| 75845 | 8325284382 | 9/7/2015 | 16:16:00 |
| 75846 | 8325285587 | 2/6/2013 | 20:48:43 |
| 75847 | 8325285630 | 7/1/2017 | 10:02:40 |
| 75848 | 8325285630 | 7/3/2017 | 12:06:49 |
| 75849 | 8325285630 | 7/13/2017 | 18:59:04 |
| 75850 | 8325285630 | 7/14/2017 | 16:58:02 |
| 75851 | 8325285630 | 7/15/2017 | 14:19:35 |
| 75852 | 8325288114 | 10/14/2016 | 19:54:25 |
| 75853 | 8325388249 | 4/3/2017 | 16:01:06 |
| 75854 | 8325388249 | 4/10/2017 | 10:09:56 |
| 75855 | 8325388249 | 4/11/2017 | 10:18:44 |
| 75856 | 8325388249 | 4/12/2017 | 14:32:42 |

| | | | |
|---|---|---|---|
| 75857 | 8325388249 | 4/13/2017 | 10:40:41 |
| 75858 | 8325388249 | 5/6/2017 | 10:18:21 |
| 75859 | 8325388249 | 8/7/2017 | 17:13:23 |
| 75860 | 8325388249 | 8/18/2017 | 10:02:39 |
| 75861 | 8325388249 | 8/22/2017 | 16:20:57 |
| 75862 | 8325388249 | 10/7/2017 | 10:03:01 |
| 75863 | 8325388249 | 10/13/2017 | 21:04:17 |
| 75864 | 8325402169 | 8/7/2015 | 10:43:00 |
| 75865 | 8325412655 | 8/26/2015 | 16:03:00 |
| 75866 | 8325412655 | 8/27/2015 | 16:30:00 |
| 75867 | 8325412655 | 10/9/2015 | 10:02:00 |
| 75868 | 8325412655 | 10/16/2015 | 20:36:00 |
| 75869 | 8325412655 | 10/17/2015 | 18:37:00 |
| 75870 | 8325427348 | 1/28/2017 | 10:51:48 |
| 75871 | 8325446139 | 10/4/2016 | 15:30:00 |
| 75872 | 8325451765 | 9/30/2016 | 19:49:00 |
| 75873 | 8325456489 | 12/1/2015 | 12:02:00 |
| 75874 | 8325456489 | 12/3/2015 | 10:28:00 |
| 75875 | 8325459052 | 2/13/2013 | 21:05:59 |
| 75876 | 8325464799 | 8/12/2015 | 18:13:00 |
| 75877 | 8325464799 | 8/14/2015 | 10:44:00 |
| 75878 | 8325464799 | 9/7/2015 | 19:15:00 |
| 75879 | 8325464799 | 9/8/2015 | 16:41:00 |
| 75880 | 8325464799 | 9/10/2015 | 14:03:00 |
| 75881 | 8325464799 | 9/11/2015 | 21:46:00 |
| 75882 | 8325493650 | 10/14/2016 | 19:40:21 |
| 75883 | 8325499148 | 6/4/2017 | 13:08:09 |
| 75884 | 8325520551 | 8/31/2017 | 14:26:45 |
| 75885 | 8325520551 | 9/29/2017 | 15:00:20 |
| 75886 | 8325523467 | 4/6/2016 | 19:30:00 |
| 75887 | 8325525255 | 5/9/2016 | 16:14:00 |
| 75888 | 8325563364 | 8/10/2017 | 10:16:08 |
| 75889 | 8325563364 | 8/11/2017 | 14:13:15 |
| 75890 | 8325563364 | 8/13/2017 | 13:05:27 |
| 75891 | 8325563364 | 8/14/2017 | 18:58:49 |
| 75892 | 8325600608 | 5/19/2017 | 18:53:57 |
| 75893 | 8325600608 | 5/20/2017 | 19:26:43 |
| 75894 | 8325600608 | 6/16/2017 | 15:51:27 |
| 75895 | 8325600608 | 6/17/2017 | 12:47:06 |
| 75896 | 8325600608 | 6/19/2017 | 10:56:40 |
| 75897 | 8325600608 | 9/22/2017 | 10:10:34 |
| 75898 | 8325600608 | 9/26/2017 | 10:02:06 |
| 75899 | 8325600608 | 10/26/2017 | 10:43:27 |
| 75900 | 8325600608 | 10/27/2017 | 10:15:52 |
| 75901 | 8325631375 | 3/9/2017 | 12:07:18 |
| 75902 | 8325631375 | 3/10/2017 | 15:22:19 |
| 75903 | 8325631375 | 3/11/2017 | 10:20:09 |

| | | | |
|---|---|---|---|
| 75904 | 8325631375 | 3/12/2017 | 16:52:42 |
| 75905 | 8325631375 | 3/13/2017 | 10:16:08 |
| 75906 | 8325631375 | 3/14/2017 | 10:09:44 |
| 75907 | 8325631375 | 3/16/2017 | 12:25:15 |
| 75908 | 8325631375 | 3/17/2017 | 10:34:51 |
| 75909 | 8325631375 | 3/18/2017 | 10:39:44 |
| 75910 | 8325631375 | 3/20/2017 | 12:01:56 |
| 75911 | 8325631375 | 3/21/2017 | 10:05:31 |
| 75912 | 8325631375 | 3/24/2017 | 12:07:09 |
| 75913 | 8325631375 | 3/25/2017 | 10:51:14 |
| 75914 | 8325637647 | 2/7/2013 | 20:23:24 |
| 75915 | 8325665791 | 8/14/2015 | 14:31:00 |
| 75916 | 8325676006 | 9/17/2015 | 13:45:00 |
| 75917 | 8325703177 | 10/10/2016 | 21:50:15 |
| 75918 | 8325715738 | 8/10/2015 | 18:19:00 |
| 75919 | 8325715738 | 8/11/2015 | 11:56:00 |
| 75920 | 8325715738 | 9/2/2015 | 14:39:00 |
| 75921 | 8325715738 | 9/5/2015 | 14:36:00 |
| 75922 | 8325715738 | 9/6/2015 | 19:51:00 |
| 75923 | 8325715738 | 10/4/2017 | 17:58:54 |
| 75924 | 8325732101 | 10/10/2015 | 10:32:00 |
| 75925 | 8325746526 | 10/18/2016 | 15:10:50 |
| 75926 | 8325760621 | 8/6/2015 | 15:39:00 |
| 75927 | 8325760621 | 9/3/2015 | 14:42:00 |
| 75928 | 8325762437 | 7/9/2017 | 14:04:58 |
| 75929 | 8325762437 | 7/10/2017 | 16:00:58 |
| 75930 | 8325762437 | 7/11/2017 | 10:10:24 |
| 75931 | 8325762437 | 7/13/2017 | 15:47:28 |
| 75932 | 8325762437 | 7/14/2017 | 10:06:22 |
| 75933 | 8325762437 | 7/15/2017 | 10:48:56 |
| 75934 | 8325772783 | 9/14/2015 | 10:43:00 |
| 75935 | 8325772783 | 9/15/2015 | 10:45:00 |
| 75936 | 8325772783 | 10/20/2017 | 13:22:40 |
| 75937 | 8325776719 | 8/20/2015 | 18:32:00 |
| 75938 | 8325798357 | 9/1/2015 | 14:26:00 |
| 75939 | 8325798357 | 9/2/2015 | 10:37:00 |
| 75940 | 8325798357 | 9/3/2015 | 13:40:00 |
| 75941 | 8325811659 | 10/14/2016 | 14:13:18 |
| 75942 | 8325914051 | 7/16/2016 | 16:42:54 |
| 75943 | 8325942494 | 7/1/2016 | 13:15:55 |
| 75944 | 8325945085 | 12/8/2016 | 12:59:22 |
| 75945 | 8325949725 | 9/14/2015 | 15:20:00 |
| 75946 | 8325949725 | 9/16/2015 | 12:29:00 |
| 75947 | 8325949725 | 9/17/2015 | 10:39:00 |
| 75948 | 8325949725 | 9/19/2015 | 12:46:00 |
| 75949 | 8325962925 | 8/11/2015 | 12:15:00 |
| 75950 | 8325970146 | 8/25/2015 | 17:53:00 |

| | | | |
|---|---|---|---|
| 75951 | 8325970351 | 9/15/2015 | 12:57:00 |
| 75952 | 8325970351 | 9/30/2015 | 14:27:00 |
| 75953 | 8325970351 | 10/8/2015 | 11:06:00 |
| 75954 | 8325972288 | 9/3/2015 | 11:37:00 |
| 75955 | 8325972288 | 9/5/2015 | 11:27:00 |
| 75956 | 8325972288 | 9/6/2015 | 17:16:00 |
| 75957 | 8325972288 | 9/7/2015 | 13:58:00 |
| 75958 | 8325972288 | 9/8/2015 | 16:12:00 |
| 75959 | 8325972288 | 9/10/2015 | 15:28:00 |
| 75960 | 8325972288 | 12/3/2015 | 11:30:00 |
| 75961 | 8325978689 | 3/13/2017 | 15:12:04 |
| 75962 | 8325978689 | 3/14/2017 | 18:52:14 |
| 75963 | 8325978689 | 3/27/2017 | 13:22:59 |
| 75964 | 8325978689 | 4/12/2017 | 10:10:48 |
| 75965 | 8325978689 | 4/13/2017 | 10:09:08 |
| 75966 | 8325978689 | 4/23/2017 | 13:01:04 |
| 75967 | 8325978689 | 5/13/2017 | 14:19:40 |
| 75968 | 8325978689 | 5/23/2017 | 15:55:58 |
| 75969 | 8325978689 | 6/12/2017 | 15:27:56 |
| 75970 | 8325978689 | 6/13/2017 | 14:29:14 |
| 75971 | 8325978689 | 6/15/2017 | 10:19:23 |
| 75972 | 8325978689 | 6/16/2017 | 15:09:09 |
| 75973 | 8325978689 | 6/17/2017 | 10:35:39 |
| 75974 | 8325978689 | 6/18/2017 | 13:23:10 |
| 75975 | 8325978689 | 6/19/2017 | 15:18:37 |
| 75976 | 8325978689 | 6/23/2017 | 17:14:28 |
| 75977 | 8325979722 | 9/12/2015 | 17:35:00 |
| 75978 | 8325995310 | 10/17/2016 | 13:10:46 |
| 75979 | 8326007233 | 10/18/2016 | 22:00:17 |
| 75980 | 8326026125 | 9/9/2015 | 16:09:00 |
| 75981 | 8326026125 | 9/10/2015 | 15:54:00 |
| 75982 | 8326055767 | 8/28/2015 | 13:36:00 |
| 75983 | 8326057023 | 4/21/2017 | 15:34:31 |
| 75984 | 8326057023 | 4/22/2017 | 12:00:00 |
| 75985 | 8326057023 | 4/27/2017 | 16:43:33 |
| 75986 | 8326057023 | 5/20/2017 | 20:14:10 |
| 75987 | 8326057023 | 5/21/2017 | 13:16:24 |
| 75988 | 8326057023 | 5/22/2017 | 10:17:46 |
| 75989 | 8326057023 | 6/17/2017 | 13:16:40 |
| 75990 | 8326057023 | 6/18/2017 | 13:35:09 |
| 75991 | 8326057023 | 6/19/2017 | 11:44:43 |
| 75992 | 8326057023 | 6/20/2017 | 16:17:57 |
| 75993 | 8326057023 | 6/21/2017 | 11:15:28 |
| 75994 | 8326057023 | 6/22/2017 | 18:20:24 |
| 75995 | 8326057023 | 6/23/2017 | 11:33:24 |
| 75996 | 8326057023 | 7/21/2017 | 10:01:40 |
| 75997 | 8326057023 | 7/22/2017 | 12:35:18 |

| | | | |
|---|---|---|---|
| 75998 | 8326057023 | 7/23/2017 | 13:08:34 |
| 75999 | 8326057023 | 8/18/2017 | 10:50:19 |
| 76000 | 8326057023 | 8/19/2017 | 12:40:59 |
| 76001 | 8326057023 | 8/20/2017 | 13:05:44 |
| 76002 | 8326057023 | 8/22/2017 | 10:59:41 |
| 76003 | 8326057023 | 8/23/2017 | 10:26:02 |
| 76004 | 8326057023 | 9/19/2017 | 17:07:01 |
| 76005 | 8326057023 | 9/20/2017 | 10:34:27 |
| 76006 | 8326057023 | 9/21/2017 | 13:52:27 |
| 76007 | 8326057023 | 9/22/2017 | 10:33:28 |
| 76008 | 8326057023 | 10/20/2017 | 10:24:17 |
| 76009 | 8326057023 | 10/25/2017 | 10:04:28 |
| 76010 | 8326070550 | 8/20/2015 | 18:25:00 |
| 76011 | 8326070550 | 9/19/2015 | 10:25:00 |
| 76012 | 8326070550 | 9/20/2015 | 13:52:00 |
| 76013 | 8326070693 | 4/5/2017 | 13:39:17 |
| 76014 | 8326070693 | 4/6/2017 | 17:00:21 |
| 76015 | 8326070693 | 4/7/2017 | 10:17:54 |
| 76016 | 8326070693 | 4/8/2017 | 13:16:06 |
| 76017 | 8326070693 | 4/9/2017 | 16:26:01 |
| 76018 | 8326070693 | 4/10/2017 | 10:53:31 |
| 76019 | 8326070693 | 4/11/2017 | 10:07:03 |
| 76020 | 8326070693 | 5/5/2017 | 11:00:23 |
| 76021 | 8326070693 | 5/6/2017 | 15:08:26 |
| 76022 | 8326070693 | 5/8/2017 | 17:16:29 |
| 76023 | 8326070693 | 5/9/2017 | 15:36:53 |
| 76024 | 8326070693 | 5/10/2017 | 18:39:41 |
| 76025 | 8326070693 | 5/11/2017 | 13:13:07 |
| 76026 | 8326070693 | 7/9/2017 | 13:49:09 |
| 76027 | 8326070693 | 7/10/2017 | 15:59:28 |
| 76028 | 8326070693 | 7/11/2017 | 10:05:32 |
| 76029 | 8326070693 | 8/5/2017 | 18:22:58 |
| 76030 | 8326070693 | 8/6/2017 | 13:10:21 |
| 76031 | 8326070693 | 8/7/2017 | 10:16:38 |
| 76032 | 8326070693 | 8/8/2017 | 10:05:06 |
| 76033 | 8326070693 | 8/9/2017 | 10:19:05 |
| 76034 | 8326070693 | 8/10/2017 | 17:37:53 |
| 76035 | 8326070693 | 8/11/2017 | 12:23:09 |
| 76036 | 8326070693 | 8/15/2017 | 10:02:18 |
| 76037 | 8326070693 | 10/9/2017 | 11:12:58 |
| 76038 | 8326070693 | 10/10/2017 | 10:35:15 |
| 76039 | 8326070693 | 10/11/2017 | 10:59:40 |
| 76040 | 8326070693 | 10/13/2017 | 10:38:37 |
| 76041 | 8326070693 | 10/15/2017 | 15:58:32 |
| 76042 | 8326075047 | 8/21/2015 | 15:36:00 |
| 76043 | 8326075047 | 9/20/2015 | 13:57:00 |
| 76044 | 8326075047 | 9/25/2015 | 10:42:00 |

| | | | |
|---|---|---|---|
| 76045 | 8326075345 | 5/30/2017 | 10:20:02 |
| 76046 | 8326075345 | 5/31/2017 | 10:03:37 |
| 76047 | 8326075345 | 6/1/2017 | 10:15:52 |
| 76048 | 8326075345 | 8/3/2017 | 10:10:56 |
| 76049 | 8326075345 | 8/4/2017 | 13:28:21 |
| 76050 | 8326075345 | 8/5/2017 | 18:24:12 |
| 76051 | 8326075345 | 8/6/2017 | 13:17:38 |
| 76052 | 8326075345 | 8/7/2017 | 10:05:23 |
| 76053 | 8326075345 | 8/8/2017 | 10:21:49 |
| 76054 | 8326075345 | 8/9/2017 | 10:02:58 |
| 76055 | 8326075345 | 8/10/2017 | 18:10:10 |
| 76056 | 8326075345 | 8/11/2017 | 12:05:47 |
| 76057 | 8326083402 | 12/3/2016 | 16:22:01 |
| 76058 | 8326100154 | 9/10/2015 | 14:35:00 |
| 76059 | 8326131780 | 8/6/2017 | 13:06:54 |
| 76060 | 8326131780 | 8/7/2017 | 17:46:04 |
| 76061 | 8326140900 | 10/17/2016 | 19:09:28 |
| 76062 | 8326203942 | 6/15/2017 | 10:01:49 |
| 76063 | 8326203942 | 6/17/2017 | 10:34:13 |
| 76064 | 8326215246 | 8/28/2015 | 14:15:00 |
| 76065 | 8326215246 | 8/29/2015 | 12:43:00 |
| 76066 | 8326215246 | 8/31/2015 | 16:51:00 |
| 76067 | 8326215246 | 9/1/2015 | 15:40:00 |
| 76068 | 8326215246 | 9/3/2015 | 14:34:00 |
| 76069 | 8326215246 | 9/5/2015 | 17:14:00 |
| 76070 | 8326215246 | 9/6/2015 | 15:14:00 |
| 76071 | 8326215246 | 9/7/2015 | 14:46:00 |
| 76072 | 8326215246 | 9/8/2015 | 12:36:00 |
| 76073 | 8326222631 | 4/21/2016 | 20:42:00 |
| 76074 | 8326223263 | 5/13/2017 | 11:19:10 |
| 76075 | 8326223263 | 5/14/2017 | 13:01:42 |
| 76076 | 8326223263 | 5/15/2017 | 14:56:04 |
| 76077 | 8326223263 | 5/27/2017 | 12:07:06 |
| 76078 | 8326223263 | 6/13/2017 | 14:36:18 |
| 76079 | 8326223263 | 6/14/2017 | 10:10:51 |
| 76080 | 8326223263 | 6/15/2017 | 15:36:28 |
| 76081 | 8326223263 | 6/16/2017 | 10:04:55 |
| 76082 | 8326223263 | 6/17/2017 | 10:47:47 |
| 76083 | 8326223263 | 6/18/2017 | 13:04:10 |
| 76084 | 8326223263 | 6/19/2017 | 10:52:21 |
| 76085 | 8326223263 | 6/20/2017 | 10:05:07 |
| 76086 | 8326223263 | 7/14/2017 | 10:15:47 |
| 76087 | 8326223263 | 7/24/2017 | 17:46:41 |
| 76088 | 8326223263 | 8/13/2017 | 13:14:35 |
| 76089 | 8326223263 | 8/15/2017 | 10:05:02 |
| 76090 | 8326223263 | 8/16/2017 | 10:00:57 |
| 76091 | 8326223263 | 8/17/2017 | 11:54:28 |

| | | | |
|---|---|---|---|
| 76092 | 8326223263 | 8/18/2017 | 12:43:21 |
| 76093 | 8326223263 | 8/19/2017 | 13:40:26 |
| 76094 | 8326223263 | 8/20/2017 | 13:22:14 |
| 76095 | 8326223263 | 9/28/2017 | 10:03:07 |
| 76096 | 8326223263 | 10/9/2017 | 11:21:27 |
| 76097 | 8326223263 | 10/10/2017 | 10:52:08 |
| 76098 | 8326223263 | 10/11/2017 | 10:57:53 |
| 76099 | 8326223263 | 10/12/2017 | 10:57:30 |
| 76100 | 8326223263 | 10/13/2017 | 10:58:31 |
| 76101 | 8326223263 | 10/14/2017 | 21:36:30 |
| 76102 | 8326223263 | 10/15/2017 | 14:29:17 |
| 76103 | 8326223263 | 10/19/2017 | 11:13:45 |
| 76104 | 8326223263 | 10/20/2017 | 11:01:03 |
| 76105 | 8326223263 | 10/21/2017 | 13:55:56 |
| 76106 | 8326223263 | 10/22/2017 | 13:04:01 |
| 76107 | 8326223263 | 10/24/2017 | 15:53:00 |
| 76108 | 8326223263 | 10/25/2017 | 10:04:11 |
| 76109 | 8326223263 | 10/26/2017 | 10:13:56 |
| 76110 | 8326223263 | 10/27/2017 | 10:02:39 |
| 76111 | 8326282068 | 8/6/2015 | 15:19:00 |
| 76112 | 8326282068 | 8/7/2015 | 11:20:00 |
| 76113 | 8326282068 | 10/5/2017 | 10:01:41 |
| 76114 | 8326282068 | 10/10/2017 | 10:20:30 |
| 76115 | 8326282068 | 10/12/2017 | 10:39:34 |
| 76116 | 8326282068 | 10/13/2017 | 11:24:25 |
| 76117 | 8326282068 | 10/14/2017 | 19:32:26 |
| 76118 | 8326285861 | 10/12/2016 | 16:26:39 |
| 76119 | 8326300141 | 2/20/2013 | 13:51:20 |
| 76120 | 8326300141 | 8/20/2015 | 16:58:00 |
| 76121 | 8326300141 | 8/21/2015 | 15:17:00 |
| 76122 | 8326300141 | 8/22/2015 | 14:58:00 |
| 76123 | 8326300141 | 8/25/2015 | 17:40:00 |
| 76124 | 8326300624 | 4/7/2017 | 10:21:28 |
| 76125 | 8326300624 | 4/8/2017 | 13:20:43 |
| 76126 | 8326300624 | 6/8/2017 | 10:25:11 |
| 76127 | 8326300624 | 6/10/2017 | 12:37:07 |
| 76128 | 8326300624 | 6/11/2017 | 13:12:51 |
| 76129 | 8326300624 | 6/17/2017 | 12:47:33 |
| 76130 | 8326300624 | 6/18/2017 | 13:18:37 |
| 76131 | 8326300624 | 7/10/2017 | 15:48:52 |
| 76132 | 8326300624 | 7/15/2017 | 10:41:10 |
| 76133 | 8326300624 | 7/25/2017 | 10:32:06 |
| 76134 | 8326300624 | 10/12/2017 | 10:06:03 |
| 76135 | 8326300624 | 10/19/2017 | 11:04:32 |
| 76136 | 8326301033 | 10/4/2016 | 15:35:00 |
| 76137 | 8326302945 | 4/25/2017 | 10:09:58 |
| 76138 | 8326302945 | 4/26/2017 | 13:49:39 |

| | | | |
|---|---|---|---|
| 76139 | 8326302945 | 5/26/2017 | 10:13:45 |
| 76140 | 8326302945 | 5/27/2017 | 16:37:10 |
| 76141 | 8326302945 | 5/30/2017 | 10:13:43 |
| 76142 | 8326302945 | 5/31/2017 | 10:05:11 |
| 76143 | 8326302945 | 6/1/2017 | 10:14:24 |
| 76144 | 8326302945 | 6/26/2017 | 10:27:56 |
| 76145 | 8326302945 | 6/27/2017 | 16:19:19 |
| 76146 | 8326302945 | 7/3/2017 | 10:43:13 |
| 76147 | 8326302945 | 7/27/2017 | 10:41:08 |
| 76148 | 8326302945 | 7/28/2017 | 10:07:54 |
| 76149 | 8326302945 | 7/29/2017 | 12:22:10 |
| 76150 | 8326302945 | 7/30/2017 | 13:03:00 |
| 76151 | 8326302945 | 7/31/2017 | 10:41:19 |
| 76152 | 8326302945 | 8/1/2017 | 10:59:45 |
| 76153 | 8326302945 | 8/2/2017 | 10:30:19 |
| 76154 | 8326302945 | 8/4/2017 | 13:44:02 |
| 76155 | 8326302945 | 8/26/2017 | 12:32:37 |
| 76156 | 8326302945 | 8/27/2017 | 13:27:00 |
| 76157 | 8326306555 | 6/18/2017 | 13:01:36 |
| 76158 | 8326306555 | 6/19/2017 | 13:33:09 |
| 76159 | 8326306555 | 6/22/2017 | 17:00:57 |
| 76160 | 8326332654 | 8/28/2015 | 11:27:00 |
| 76161 | 8326337608 | 9/16/2015 | 13:12:00 |
| 76162 | 8326337608 | 9/17/2015 | 14:37:00 |
| 76163 | 8326337608 | 9/18/2015 | 13:33:00 |
| 76164 | 8326337608 | 10/18/2017 | 10:09:43 |
| 76165 | 8326337608 | 10/19/2017 | 10:45:09 |
| 76166 | 8326337608 | 10/20/2017 | 13:36:42 |
| 76167 | 8326381808 | 8/19/2017 | 11:59:10 |
| 76168 | 8326381808 | 8/23/2017 | 10:00:21 |
| 76169 | 8326381808 | 8/25/2017 | 16:19:54 |
| 76170 | 8326382046 | 4/9/2013 | 19:27:31 |
| 76171 | 8326382790 | 8/25/2015 | 17:42:00 |
| 76172 | 8326403699 | 10/15/2016 | 16:18:51 |
| 76173 | 8326404522 | 8/12/2015 | 12:55:00 |
| 76174 | 8326404522 | 8/20/2015 | 12:01:00 |
| 76175 | 8326404522 | 8/21/2015 | 17:15:00 |
| 76176 | 8326404522 | 8/27/2015 | 15:15:00 |
| 76177 | 8326405195 | 8/6/2015 | 15:47:00 |
| 76178 | 8326405195 | 8/7/2015 | 12:57:00 |
| 76179 | 8326405195 | 8/8/2015 | 10:53:00 |
| 76180 | 8326405195 | 8/9/2015 | 14:14:00 |
| 76181 | 8326407277 | 3/31/2017 | 14:18:27 |
| 76182 | 8326407277 | 5/31/2017 | 10:29:28 |
| 76183 | 8326407277 | 6/4/2017 | 13:10:59 |
| 76184 | 8326408807 | 10/13/2016 | 12:04:21 |
| 76185 | 8326414827 | 4/10/2017 | 17:10:52 |

| | | | |
|---|---|---|---|
| 76186 | 8326420043 | 9/2/2015 | 10:07:00 |
| 76187 | 8326420043 | 9/3/2015 | 15:11:00 |
| 76188 | 8326420243 | 5/5/2017 | 10:10:33 |
| 76189 | 8326420243 | 5/10/2017 | 10:42:05 |
| 76190 | 8326465190 | 8/10/2015 | 17:50:00 |
| 76191 | 8326465190 | 8/11/2015 | 16:29:00 |
| 76192 | 8326465190 | 8/12/2015 | 16:00:00 |
| 76193 | 8326465190 | 8/13/2015 | 12:45:00 |
| 76194 | 8326465190 | 8/14/2015 | 14:01:00 |
| 76195 | 8326465190 | 8/16/2015 | 16:24:00 |
| 76196 | 8326465190 | 8/17/2015 | 10:43:00 |
| 76197 | 8326465190 | 8/18/2015 | 10:06:00 |
| 76198 | 8326465190 | 8/20/2015 | 18:22:00 |
| 76199 | 8326465190 | 9/18/2015 | 13:22:00 |
| 76200 | 8326465190 | 9/20/2015 | 13:58:00 |
| 76201 | 8326465190 | 9/22/2015 | 11:56:00 |
| 76202 | 8326469371 | 3/3/2017 | 10:09:09 |
| 76203 | 8326469371 | 3/6/2017 | 10:12:49 |
| 76204 | 8326469371 | 5/31/2017 | 10:13:05 |
| 76205 | 8326469371 | 6/1/2017 | 10:10:53 |
| 76206 | 8326469371 | 6/3/2017 | 10:11:43 |
| 76207 | 8326469371 | 6/5/2017 | 12:03:00 |
| 76208 | 8326469371 | 6/7/2017 | 10:08:24 |
| 76209 | 8326469371 | 7/31/2017 | 12:38:26 |
| 76210 | 8326469371 | 8/3/2017 | 16:49:41 |
| 76211 | 8326469371 | 8/5/2017 | 10:03:09 |
| 76212 | 8326469371 | 8/7/2017 | 17:43:27 |
| 76213 | 8326469371 | 8/9/2017 | 17:56:12 |
| 76214 | 8326474850 | 6/5/2017 | 10:49:28 |
| 76215 | 8326476060 | 9/8/2015 | 10:44:00 |
| 76216 | 8326476060 | 9/10/2015 | 10:26:00 |
| 76217 | 8326511145 | 4/22/2017 | 11:40:55 |
| 76218 | 8326513810 | 9/19/2015 | 10:09:00 |
| 76219 | 8326527748 | 10/13/2016 | 12:10:59 |
| 76220 | 8326549840 | 9/22/2015 | 14:11:00 |
| 76221 | 8326549840 | 9/23/2015 | 11:05:00 |
| 76222 | 8326549840 | 9/25/2015 | 11:41:00 |
| 76223 | 8326549840 | 2/24/2017 | 10:47:25 |
| 76224 | 8326549840 | 2/26/2017 | 13:07:08 |
| 76225 | 8326549840 | 2/27/2017 | 11:03:10 |
| 76226 | 8326549840 | 4/22/2017 | 10:16:23 |
| 76227 | 8326549840 | 4/24/2017 | 10:32:28 |
| 76228 | 8326549840 | 4/25/2017 | 10:13:04 |
| 76229 | 8326549840 | 4/26/2017 | 10:19:40 |
| 76230 | 8326549840 | 4/27/2017 | 12:46:30 |
| 76231 | 8326549840 | 5/18/2017 | 16:18:07 |
| 76232 | 8326549840 | 6/2/2017 | 10:08:29 |

| | | | |
|---|---|---|---|
| 76233 | 8326549840 | 6/20/2017 | 15:22:29 |
| 76234 | 8326549840 | 6/22/2017 | 16:40:01 |
| 76235 | 8326557945 | 10/21/2017 | 11:43:32 |
| 76236 | 8326557945 | 10/23/2017 | 14:57:24 |
| 76237 | 8326560509 | 8/19/2016 | 12:53:36 |
| 76238 | 8326561236 | 9/16/2016 | 10:05:41 |
| 76239 | 8326561236 | 9/16/2016 | 10:07:00 |
| 76240 | 8326562575 | 5/10/2016 | 16:12:00 |
| 76241 | 8326568625 | 9/1/2015 | 13:55:00 |
| 76242 | 8326568625 | 9/2/2015 | 13:31:00 |
| 76243 | 8326572869 | 8/24/2015 | 13:26:00 |
| 76244 | 8326572869 | 8/28/2015 | 13:16:00 |
| 76245 | 8326573213 | 8/26/2016 | 12:10:04 |
| 76246 | 8326591379 | 4/8/2017 | 17:30:39 |
| 76247 | 8326591379 | 4/9/2017 | 17:32:18 |
| 76248 | 8326591379 | 4/10/2017 | 13:50:53 |
| 76249 | 8326591379 | 5/16/2017 | 10:21:27 |
| 76250 | 8326591379 | 5/21/2017 | 13:11:53 |
| 76251 | 8326591379 | 5/26/2017 | 10:05:20 |
| 76252 | 8326591379 | 5/27/2017 | 14:58:57 |
| 76253 | 8326591379 | 5/28/2017 | 14:52:58 |
| 76254 | 8326591379 | 7/13/2017 | 10:01:40 |
| 76255 | 8326591379 | 8/12/2017 | 10:24:11 |
| 76256 | 8326591379 | 8/13/2017 | 13:01:38 |
| 76257 | 8326591379 | 8/14/2017 | 10:19:04 |
| 76258 | 8326591379 | 8/15/2017 | 10:23:37 |
| 76259 | 8326591379 | 8/16/2017 | 10:17:17 |
| 76260 | 8326591379 | 9/29/2017 | 17:09:43 |
| 76261 | 8326591379 | 10/12/2017 | 10:07:06 |
| 76262 | 8326603388 | 4/5/2016 | 21:37:00 |
| 76263 | 8326718784 | 9/8/2015 | 11:10:00 |
| 76264 | 8326774995 | 6/7/2013 | 18:23:37 |
| 76265 | 8326777704 | 10/16/2016 | 18:06:56 |
| 76266 | 8326816285 | 8/20/2015 | 18:03:00 |
| 76267 | 8326816285 | 8/27/2015 | 14:47:00 |
| 76268 | 8326875074 | 10/16/2016 | 18:06:51 |
| 76269 | 8326877697 | 6/6/2017 | 19:18:19 |
| 76270 | 8326877697 | 8/9/2017 | 16:47:48 |
| 76271 | 8326877697 | 8/10/2017 | 17:47:41 |
| 76272 | 8326877697 | 8/11/2017 | 16:49:03 |
| 76273 | 8326877697 | 10/22/2017 | 13:02:12 |
| 76274 | 8326877697 | 10/26/2017 | 11:51:39 |
| 76275 | 8326877697 | 11/14/2017 | 10:21:18 |
| 76276 | 8326879383 | 8/6/2015 | 15:47:00 |
| 76277 | 8326879383 | 8/7/2015 | 11:03:00 |
| 76278 | 8326879383 | 8/8/2015 | 12:49:00 |
| 76279 | 8326879383 | 8/9/2015 | 13:05:00 |

| | | | |
|---|---|---|---|
| 76280 | 8326890580 | 8/13/2015 | 17:29:00 |
| 76281 | 8326902713 | 9/16/2015 | 21:04:00 |
| 76282 | 8326902713 | 9/19/2015 | 11:49:00 |
| 76283 | 8326902713 | 9/22/2015 | 17:24:00 |
| 76284 | 8326902713 | 9/26/2015 | 16:49:00 |
| 76285 | 8326902713 | 9/27/2015 | 17:06:00 |
| 76286 | 8326932457 | 10/11/2016 | 20:23:43 |
| 76287 | 8326965007 | 9/5/2015 | 17:31:00 |
| 76288 | 8326965007 | 9/6/2015 | 20:32:00 |
| 76289 | 8326965007 | 9/8/2015 | 11:33:00 |
| 76290 | 8327014704 | 5/10/2016 | 16:25:00 |
| 76291 | 8327044227 | 8/7/2015 | 14:51:00 |
| 76292 | 8327044227 | 8/9/2015 | 17:25:00 |
| 76293 | 8327044227 | 8/25/2015 | 15:09:00 |
| 76294 | 8327044509 | 8/7/2015 | 14:27:00 |
| 76295 | 8327044509 | 8/8/2015 | 11:36:00 |
| 76296 | 8327044509 | 8/9/2015 | 14:58:00 |
| 76297 | 8327048923 | 8/25/2015 | 10:35:00 |
| 76298 | 8327048923 | 8/26/2015 | 14:23:00 |
| 76299 | 8327099560 | 10/15/2016 | 15:31:57 |
| 76300 | 8327153115 | 2/7/2017 | 11:46:29 |
| 76301 | 8327157743 | 9/15/2015 | 14:05:00 |
| 76302 | 8327157743 | 9/16/2015 | 12:23:00 |
| 76303 | 8327157743 | 9/17/2015 | 13:00:00 |
| 76304 | 8327157743 | 9/18/2015 | 10:27:00 |
| 76305 | 8327157743 | 9/19/2015 | 11:35:00 |
| 76306 | 8327157743 | 9/20/2015 | 13:20:00 |
| 76307 | 8327157743 | 9/23/2015 | 14:16:00 |
| 76308 | 8327157743 | 9/24/2015 | 19:02:00 |
| 76309 | 8327157743 | 9/26/2015 | 15:48:00 |
| 76310 | 8327159929 | 9/21/2015 | 13:16:00 |
| 76311 | 8327159929 | 9/22/2015 | 13:44:00 |
| 76312 | 8327213116 | 8/13/2015 | 10:24:00 |
| 76313 | 8327221061 | 8/11/2015 | 18:32:00 |
| 76314 | 8327221061 | 8/12/2015 | 11:23:00 |
| 76315 | 8327221061 | 4/9/2017 | 17:42:40 |
| 76316 | 8327221061 | 4/10/2017 | 14:37:20 |
| 76317 | 8327221061 | 5/10/2017 | 18:20:00 |
| 76318 | 8327221061 | 5/11/2017 | 13:08:36 |
| 76319 | 8327221061 | 5/12/2017 | 10:19:41 |
| 76320 | 8327221061 | 5/13/2017 | 11:02:07 |
| 76321 | 8327221061 | 5/14/2017 | 13:11:56 |
| 76322 | 8327221061 | 5/15/2017 | 15:08:15 |
| 76323 | 8327221061 | 6/10/2017 | 14:28:27 |
| 76324 | 8327221061 | 6/11/2017 | 13:08:17 |
| 76325 | 8327221061 | 6/12/2017 | 10:17:57 |
| 76326 | 8327221061 | 6/13/2017 | 15:09:43 |

| | | | |
|---|---|---|---|
| 76327 | 8327221061 | 6/14/2017 | 10:05:18 |
| 76328 | 8327221061 | 6/15/2017 | 10:15:24 |
| 76329 | 8327221061 | 7/13/2017 | 15:57:12 |
| 76330 | 8327221061 | 7/14/2017 | 10:17:11 |
| 76331 | 8327221061 | 7/15/2017 | 11:07:34 |
| 76332 | 8327222566 | 4/26/2017 | 11:03:28 |
| 76333 | 8327230347 | 8/22/2015 | 12:48:00 |
| 76334 | 8327230347 | 8/25/2015 | 18:09:00 |
| 76335 | 8327230347 | 8/28/2015 | 14:31:00 |
| 76336 | 8327235458 | 9/5/2015 | 15:45:00 |
| 76337 | 8327235458 | 9/6/2015 | 13:56:00 |
| 76338 | 8327238523 | 7/1/2013 | 20:50:55 |
| 76339 | 8327239591 | 10/3/2016 | 18:07:00 |
| 76340 | 8327241602 | 6/8/2017 | 12:28:15 |
| 76341 | 8327241602 | 6/11/2017 | 13:01:32 |
| 76342 | 8327254308 | 10/15/2016 | 15:34:29 |
| 76343 | 8327268279 | 8/10/2015 | 10:32:00 |
| 76344 | 8327277146 | 5/30/2017 | 16:05:04 |
| 76345 | 8327277146 | 6/1/2017 | 19:33:18 |
| 76346 | 8327277146 | 6/30/2017 | 16:11:54 |
| 76347 | 8327277146 | 7/1/2017 | 11:43:11 |
| 76348 | 8327292816 | 10/18/2017 | 17:41:25 |
| 76349 | 8327296716 | 9/22/2017 | 12:32:02 |
| 76350 | 8327296716 | 9/23/2017 | 12:51:42 |
| 76351 | 8327296716 | 9/25/2017 | 18:30:06 |
| 76352 | 8327296716 | 9/27/2017 | 14:28:59 |
| 76353 | 8327296716 | 9/29/2017 | 14:41:38 |
| 76354 | 8327296716 | 9/30/2017 | 12:33:24 |
| 76355 | 8327296716 | 10/1/2017 | 13:01:49 |
| 76356 | 8327296716 | 10/2/2017 | 11:51:16 |
| 76357 | 8327296716 | 10/3/2017 | 11:53:06 |
| 76358 | 8327413019 | 5/28/2017 | 14:51:00 |
| 76359 | 8327413019 | 5/30/2017 | 10:01:53 |
| 76360 | 8327413019 | 5/31/2017 | 10:11:05 |
| 76361 | 8327413019 | 6/1/2017 | 20:53:03 |
| 76362 | 8327413019 | 6/2/2017 | 19:22:06 |
| 76363 | 8327413019 | 6/3/2017 | 10:32:45 |
| 76364 | 8327418642 | 11/28/2015 | 10:11:00 |
| 76365 | 8327418642 | 11/30/2015 | 10:04:00 |
| 76366 | 8327440615 | 2/18/2013 | 17:22:42 |
| 76367 | 8327442213 | 8/24/2015 | 10:46:00 |
| 76368 | 8327442338 | 9/8/2015 | 10:26:00 |
| 76369 | 8327442338 | 9/9/2015 | 14:34:00 |
| 76370 | 8327442338 | 9/10/2015 | 10:17:00 |
| 76371 | 8327442338 | 9/11/2015 | 19:53:00 |
| 76372 | 8327442338 | 9/12/2015 | 10:07:00 |
| 76373 | 8327442338 | 9/15/2015 | 10:12:00 |

| | | | |
|---|---|---|---|
| 76374 | 8327448994 | 12/21/2016 | 14:39:59 |
| 76375 | 8327465367 | 3/1/2017 | 18:06:06 |
| 76376 | 8327465367 | 3/22/2017 | 10:01:26 |
| 76377 | 8327465367 | 3/25/2017 | 12:48:55 |
| 76378 | 8327465367 | 3/29/2017 | 10:16:04 |
| 76379 | 8327465367 | 4/21/2017 | 10:19:43 |
| 76380 | 8327465367 | 4/24/2017 | 10:47:17 |
| 76381 | 8327465367 | 4/26/2017 | 11:09:13 |
| 76382 | 8327465367 | 4/28/2017 | 10:01:17 |
| 76383 | 8327484972 | 4/6/2016 | 19:27:00 |
| 76384 | 8327541665 | 10/12/2016 | 16:28:42 |
| 76385 | 8327542015 | 10/13/2016 | 15:39:43 |
| 76386 | 8327548500 | 10/21/2016 | 16:42:27 |
| 76387 | 8327550675 | 8/18/2015 | 10:46:00 |
| 76388 | 8327550675 | 8/23/2015 | 13:43:00 |
| 76389 | 8327550675 | 8/24/2015 | 13:01:00 |
| 76390 | 8327550675 | 8/25/2015 | 17:00:00 |
| 76391 | 8327550675 | 8/27/2015 | 13:45:00 |
| 76392 | 8327550675 | 8/28/2015 | 14:29:00 |
| 76393 | 8327550675 | 8/29/2015 | 10:34:00 |
| 76394 | 8327550675 | 8/30/2015 | 13:32:00 |
| 76395 | 8327550675 | 8/31/2015 | 11:04:00 |
| 76396 | 8327550675 | 9/1/2015 | 18:51:00 |
| 76397 | 8327550675 | 9/3/2015 | 20:35:00 |
| 76398 | 8327583259 | 10/1/2017 | 13:06:18 |
| 76399 | 8327583259 | 10/2/2017 | 10:26:07 |
| 76400 | 8327583259 | 10/3/2017 | 10:26:03 |
| 76401 | 8327583259 | 10/4/2017 | 16:18:19 |
| 76402 | 8327589122 | 9/14/2015 | 14:58:00 |
| 76403 | 8327589122 | 9/16/2015 | 12:32:00 |
| 76404 | 8327589122 | 9/17/2015 | 13:37:00 |
| 76405 | 8327609422 | 12/15/2016 | 14:55:17 |
| 76406 | 8327621609 | 8/6/2015 | 14:53:00 |
| 76407 | 8327621609 | 8/8/2015 | 12:40:00 |
| 76408 | 8327637457 | 8/8/2015 | 15:57:00 |
| 76409 | 8327661623 | 5/10/2017 | 17:55:28 |
| 76410 | 8327661623 | 5/11/2017 | 11:29:13 |
| 76411 | 8327661623 | 5/12/2017 | 10:06:01 |
| 76412 | 8327661623 | 5/13/2017 | 10:25:13 |
| 76413 | 8327661623 | 5/14/2017 | 13:04:59 |
| 76414 | 8327661623 | 5/15/2017 | 14:57:53 |
| 76415 | 8327661623 | 5/19/2017 | 16:51:55 |
| 76416 | 8327661623 | 5/20/2017 | 13:45:23 |
| 76417 | 8327663221 | 6/3/2017 | 10:28:19 |
| 76418 | 8327663221 | 6/6/2017 | 10:18:17 |
| 76419 | 8327663221 | 6/7/2017 | 10:30:40 |
| 76420 | 8327663221 | 6/8/2017 | 10:04:48 |

| 76421 | 8327663221 | 6/9/2017 | 10:11:38 |
|-------|------------|----------|----------|
| 76422 | 8327663221 | 6/10/2017 | 13:00:01 |
| 76423 | 8327663221 | 6/11/2017 | 13:03:11 |
| 76424 | 8327663221 | 6/12/2017 | 10:01:37 |
| 76425 | 8327663221 | 6/13/2017 | 14:32:22 |
| 76426 | 8327679088 | 8/25/2015 | 17:17:00 |
| 76427 | 8327679088 | 8/26/2015 | 10:04:00 |
| 76428 | 8327679088 | 8/27/2015 | 13:29:00 |
| 76429 | 8327679088 | 8/28/2015 | 12:15:00 |
| 76430 | 8327679088 | 8/29/2015 | 13:23:00 |
| 76431 | 8327679088 | 8/31/2015 | 16:20:00 |
| 76432 | 8327679088 | 9/1/2015 | 11:15:00 |
| 76433 | 8327679088 | 9/2/2015 | 20:19:00 |
| 76434 | 8327679088 | 9/3/2015 | 19:29:00 |
| 76435 | 8327679088 | 9/5/2015 | 21:11:00 |
| 76436 | 8327679088 | 9/7/2015 | 19:50:00 |
| 76437 | 8327679088 | 9/8/2015 | 15:28:00 |
| 76438 | 8327679088 | 9/9/2015 | 18:50:00 |
| 76439 | 8327679088 | 9/10/2015 | 15:22:00 |
| 76440 | 8327679088 | 9/12/2015 | 15:34:00 |
| 76441 | 8327679088 | 9/14/2015 | 12:40:00 |
| 76442 | 8327679088 | 9/15/2015 | 13:11:00 |
| 76443 | 8327679088 | 9/16/2015 | 10:04:00 |
| 76444 | 8327679088 | 9/17/2015 | 12:57:00 |
| 76445 | 8327679088 | 9/18/2015 | 10:03:00 |
| 76446 | 8327685492 | 5/18/2013 | 10:18:56 |
| 76447 | 8327691321 | 3/15/2017 | 10:11:12 |
| 76448 | 8327691321 | 3/16/2017 | 17:07:34 |
| 76449 | 8327691321 | 3/18/2017 | 14:23:43 |
| 76450 | 8327691321 | 3/22/2017 | 12:06:51 |
| 76451 | 8327691321 | 3/23/2017 | 10:06:46 |
| 76452 | 8327691321 | 3/24/2017 | 10:12:36 |
| 76453 | 8327691321 | 3/25/2017 | 10:07:15 |
| 76454 | 8327691321 | 5/16/2017 | 10:04:31 |
| 76455 | 8327691321 | 5/18/2017 | 10:06:32 |
| 76456 | 8327691321 | 5/23/2017 | 13:36:45 |
| 76457 | 8327691321 | 5/24/2017 | 13:29:15 |
| 76458 | 8327691321 | 5/25/2017 | 14:27:39 |
| 76459 | 8327711462 | 9/1/2015 | 10:25:00 |
| 76460 | 8327714758 | 10/17/2016 | 13:10:33 |
| 76461 | 8327756748 | 6/1/2016 | 9:04:23 |
| 76462 | 8327852511 | 9/5/2015 | 15:24:00 |
| 76463 | 8327852511 | 9/6/2015 | 14:51:00 |
| 76464 | 8327852511 | 9/7/2015 | 16:26:00 |
| 76465 | 8327852511 | 9/9/2015 | 14:08:00 |
| 76466 | 8327852511 | 9/14/2015 | 16:56:00 |
| 76467 | 8327853004 | 5/21/2017 | 13:06:43 |

| | | | |
|---|---|---|---|
| 76468 | 8327853004 | 6/2/2017 | 19:19:14 |
| 76469 | 8327853004 | 6/26/2017 | 10:27:02 |
| 76470 | 8327853004 | 6/27/2017 | 16:50:01 |
| 76471 | 8327853004 | 7/21/2017 | 10:01:45 |
| 76472 | 8327853004 | 7/22/2017 | 12:59:41 |
| 76473 | 8327853004 | 7/23/2017 | 13:01:37 |
| 76474 | 8327853004 | 7/25/2017 | 10:17:22 |
| 76475 | 8327853004 | 7/26/2017 | 10:15:43 |
| 76476 | 8327853004 | 8/4/2017 | 12:24:54 |
| 76477 | 8327853004 | 8/12/2017 | 10:29:58 |
| 76478 | 8327856600 | 9/14/2015 | 17:12:00 |
| 76479 | 8327856600 | 9/15/2015 | 12:35:00 |
| 76480 | 8327856600 | 9/16/2015 | 12:09:00 |
| 76481 | 8327901058 | 9/9/2015 | 10:40:00 |
| 76482 | 8327901058 | 9/10/2015 | 19:05:00 |
| 76483 | 8327901058 | 9/12/2015 | 14:00:00 |
| 76484 | 8327901058 | 9/14/2015 | 17:44:00 |
| 76485 | 8327901058 | 9/15/2015 | 11:59:00 |
| 76486 | 8327901058 | 9/16/2015 | 12:32:00 |
| 76487 | 8327901058 | 9/17/2015 | 14:17:00 |
| 76488 | 8327901058 | 9/18/2015 | 12:59:00 |
| 76489 | 8327901058 | 9/19/2015 | 13:41:00 |
| 76490 | 8327901058 | 9/20/2015 | 13:19:00 |
| 76491 | 8327902553 | 10/18/2016 | 21:59:30 |
| 76492 | 8327909964 | 5/16/2017 | 10:13:43 |
| 76493 | 8327909964 | 5/23/2017 | 16:50:37 |
| 76494 | 8327909964 | 5/25/2017 | 10:19:04 |
| 76495 | 8327909964 | 5/26/2017 | 10:13:39 |
| 76496 | 8327909964 | 7/15/2017 | 11:19:27 |
| 76497 | 8327947769 | 10/6/2016 | 19:38:52 |
| 76498 | 8327952726 | 9/14/2015 | 12:23:00 |
| 76499 | 8327952726 | 9/15/2015 | 12:23:00 |
| 76500 | 8327952726 | 9/16/2015 | 11:35:00 |
| 76501 | 8327952726 | 9/17/2015 | 10:12:00 |
| 76502 | 8327952726 | 9/18/2015 | 12:04:00 |
| 76503 | 8327952726 | 9/19/2015 | 12:33:00 |
| 76504 | 8327952726 | 9/20/2015 | 13:08:00 |
| 76505 | 8327952726 | 9/21/2015 | 16:42:00 |
| 76506 | 8327952726 | 9/22/2015 | 13:01:00 |
| 76507 | 8327954024 | 8/20/2015 | 15:30:00 |
| 76508 | 8327974580 | 12/3/2015 | 11:50:00 |
| 76509 | 8327975451 | 9/11/2015 | 21:58:00 |
| 76510 | 8327975451 | 9/14/2015 | 12:23:00 |
| 76511 | 8327975451 | 9/20/2015 | 13:57:00 |
| 76512 | 8327975451 | 9/21/2015 | 11:49:00 |
| 76513 | 8327977222 | 8/30/2015 | 18:14:00 |
| 76514 | 8327977222 | 8/31/2015 | 16:15:00 |

| | | | |
|---|---|---|---|
| 76515 | 8327977222 | 9/1/2015 | 14:57:00 |
| 76516 | 8327977222 | 9/6/2015 | 17:03:00 |
| 76517 | 8327977222 | 11/28/2015 | 10:06:00 |
| 76518 | 8327977222 | 11/29/2015 | 13:06:00 |
| 76519 | 8327977222 | 12/1/2015 | 10:11:00 |
| 76520 | 8327977222 | 12/3/2015 | 10:15:00 |
| 76521 | 8327981747 | 3/16/2017 | 11:47:14 |
| 76522 | 8327981747 | 3/18/2017 | 12:43:28 |
| 76523 | 8327981747 | 3/20/2017 | 14:32:13 |
| 76524 | 8327981747 | 3/21/2017 | 17:42:32 |
| 76525 | 8327981747 | 3/22/2017 | 10:01:58 |
| 76526 | 8327981747 | 3/23/2017 | 11:08:52 |
| 76527 | 8327981747 | 3/24/2017 | 11:32:16 |
| 76528 | 8327981747 | 3/25/2017 | 12:57:08 |
| 76529 | 8327981747 | 4/21/2017 | 15:09:29 |
| 76530 | 8327981747 | 4/22/2017 | 12:56:19 |
| 76531 | 8327981747 | 4/23/2017 | 19:23:52 |
| 76532 | 8327981747 | 4/24/2017 | 10:31:57 |
| 76533 | 8327981747 | 4/25/2017 | 10:37:54 |
| 76534 | 8327981747 | 4/26/2017 | 10:30:24 |
| 76535 | 8327981747 | 4/27/2017 | 13:49:15 |
| 76536 | 8327981747 | 5/18/2017 | 10:19:25 |
| 76537 | 8327981747 | 5/19/2017 | 19:18:04 |
| 76538 | 8327981747 | 5/20/2017 | 20:18:31 |
| 76539 | 8327981747 | 5/21/2017 | 13:16:24 |
| 76540 | 8327981747 | 5/23/2017 | 17:13:53 |
| 76541 | 8327981747 | 6/16/2017 | 15:10:08 |
| 76542 | 8327981747 | 6/17/2017 | 11:22:08 |
| 76543 | 8327981747 | 6/18/2017 | 13:40:34 |
| 76544 | 8327981747 | 6/19/2017 | 11:01:09 |
| 76545 | 8327981747 | 6/20/2017 | 16:41:32 |
| 76546 | 8327981747 | 6/21/2017 | 11:11:45 |
| 76547 | 8327981747 | 6/22/2017 | 17:12:04 |
| 76548 | 8327981747 | 6/23/2017 | 12:01:27 |
| 76549 | 8327981747 | 6/26/2017 | 10:05:48 |
| 76550 | 8327981747 | 6/27/2017 | 16:21:32 |
| 76551 | 8327981747 | 7/21/2017 | 10:15:56 |
| 76552 | 8327981747 | 7/23/2017 | 13:18:34 |
| 76553 | 8327981747 | 7/24/2017 | 10:06:38 |
| 76554 | 8327981747 | 7/25/2017 | 10:18:45 |
| 76555 | 8327981747 | 7/26/2017 | 10:17:43 |
| 76556 | 8327981747 | 8/16/2017 | 10:13:18 |
| 76557 | 8327981747 | 8/18/2017 | 11:07:38 |
| 76558 | 8327981747 | 8/19/2017 | 13:34:07 |
| 76559 | 8327981747 | 8/20/2017 | 13:22:12 |
| 76560 | 8327981747 | 8/22/2017 | 12:25:08 |
| 76561 | 8327981747 | 8/23/2017 | 10:30:02 |

| | | | |
|---|---|---|---|
| 76562 | 8327981747 | 8/24/2017 | 10:41:07 |
| 76563 | 8327991439 | 5/29/2012 | 17:36:33 |
| 76564 | 8327993334 | 6/23/2017 | 10:03:39 |
| 76565 | 8327993334 | 7/1/2017 | 10:08:35 |
| 76566 | 8327993334 | 7/11/2017 | 13:58:13 |
| 76567 | 8327993334 | 7/21/2017 | 10:06:33 |
| 76568 | 8328015394 | 8/7/2015 | 15:22:00 |
| 76569 | 8328015394 | 8/12/2015 | 13:25:00 |
| 76570 | 8328018859 | 8/31/2015 | 12:21:00 |
| 76571 | 8328018859 | 9/1/2015 | 12:13:00 |
| 76572 | 8328018859 | 9/2/2015 | 14:06:00 |
| 76573 | 8328018859 | 9/3/2015 | 14:51:00 |
| 76574 | 8328019911 | 1/14/2017 | 9:06:26 |
| 76575 | 8328054761 | 8/27/2015 | 10:42:00 |
| 76576 | 8328071276 | 9/17/2015 | 14:20:00 |
| 76577 | 8328128977 | 10/1/2017 | 13:06:29 |
| 76578 | 8328128977 | 10/9/2017 | 18:16:22 |
| 76579 | 8328128977 | 10/15/2017 | 15:13:43 |
| 76580 | 8328128977 | 10/19/2017 | 11:17:55 |
| 76581 | 8328140356 | 8/28/2015 | 13:49:00 |
| 76582 | 8328144253 | 8/25/2015 | 10:23:00 |
| 76583 | 8328146399 | 8/16/2015 | 14:56:00 |
| 76584 | 8328146399 | 8/20/2015 | 12:40:00 |
| 76585 | 8328146399 | 8/23/2015 | 13:17:00 |
| 76586 | 8328146399 | 8/24/2015 | 11:45:00 |
| 76587 | 8328146399 | 8/25/2015 | 14:06:00 |
| 76588 | 8328146399 | 8/26/2015 | 14:55:00 |
| 76589 | 8328146399 | 8/27/2015 | 16:54:00 |
| 76590 | 8328146399 | 8/28/2015 | 13:51:00 |
| 76591 | 8328146399 | 8/29/2015 | 11:21:00 |
| 76592 | 8328146399 | 8/31/2015 | 12:13:00 |
| 76593 | 8328146399 | 9/2/2015 | 15:47:00 |
| 76594 | 8328146399 | 9/3/2015 | 19:23:00 |
| 76595 | 8328157601 | 4/8/2016 | 17:30:00 |
| 76596 | 8328162935 | 4/8/2017 | 17:41:44 |
| 76597 | 8328162935 | 4/9/2017 | 14:05:08 |
| 76598 | 8328162935 | 4/10/2017 | 10:03:17 |
| 76599 | 8328162935 | 4/11/2017 | 11:04:50 |
| 76600 | 8328162935 | 5/4/2017 | 17:37:20 |
| 76601 | 8328162935 | 5/5/2017 | 10:57:26 |
| 76602 | 8328162935 | 5/6/2017 | 14:40:30 |
| 76603 | 8328162935 | 5/8/2017 | 16:57:39 |
| 76604 | 8328162935 | 5/9/2017 | 16:07:15 |
| 76605 | 8328162935 | 5/10/2017 | 18:09:47 |
| 76606 | 8328162935 | 5/11/2017 | 12:50:42 |
| 76607 | 8328162935 | 5/12/2017 | 10:21:46 |
| 76608 | 8328162935 | 5/13/2017 | 10:50:45 |

| | | | |
|---|---|---|---|
| 76609 | 8328162935 | 5/14/2017 | 13:11:19 |
| 76610 | 8328162935 | 5/15/2017 | 15:48:09 |
| 76611 | 8328162935 | 6/6/2017 | 10:05:02 |
| 76612 | 8328162935 | 6/7/2017 | 10:10:45 |
| 76613 | 8328162935 | 6/8/2017 | 10:06:06 |
| 76614 | 8328162935 | 6/9/2017 | 10:11:39 |
| 76615 | 8328162935 | 6/10/2017 | 12:49:36 |
| 76616 | 8328162935 | 6/11/2017 | 13:09:12 |
| 76617 | 8328162935 | 6/12/2017 | 10:23:01 |
| 76618 | 8328162935 | 6/13/2017 | 15:12:46 |
| 76619 | 8328162935 | 7/5/2017 | 10:11:53 |
| 76620 | 8328162935 | 7/6/2017 | 10:01:30 |
| 76621 | 8328162935 | 7/7/2017 | 10:04:15 |
| 76622 | 8328162935 | 7/8/2017 | 15:25:35 |
| 76623 | 8328162935 | 7/9/2017 | 13:39:21 |
| 76624 | 8328162935 | 7/10/2017 | 16:00:19 |
| 76625 | 8328184222 | 7/27/2017 | 21:18:27 |
| 76626 | 8328186012 | 9/11/2015 | 21:42:00 |
| 76627 | 8328186012 | 9/14/2015 | 14:59:00 |
| 76628 | 8328186012 | 9/20/2015 | 13:35:00 |
| 76629 | 8328186012 | 9/21/2015 | 11:18:00 |
| 76630 | 8328186714 | 8/31/2015 | 16:46:00 |
| 76631 | 8328186714 | 9/2/2015 | 13:38:00 |
| 76632 | 8328186714 | 9/3/2015 | 16:23:00 |
| 76633 | 8328294627 | 4/21/2016 | 19:33:00 |
| 76634 | 8328297475 | 6/14/2017 | 10:05:10 |
| 76635 | 8328297475 | 6/16/2017 | 14:35:29 |
| 76636 | 8328297475 | 6/18/2017 | 13:08:16 |
| 76637 | 8328297475 | 6/19/2017 | 11:54:19 |
| 76638 | 8328297475 | 6/20/2017 | 16:55:56 |
| 76639 | 8328297475 | 6/21/2017 | 18:07:38 |
| 76640 | 8328297475 | 7/14/2017 | 10:09:39 |
| 76641 | 8328297475 | 7/21/2017 | 14:29:36 |
| 76642 | 8328303842 | 9/12/2015 | 15:57:00 |
| 76643 | 8328303842 | 9/14/2015 | 19:29:00 |
| 76644 | 8328340309 | 6/16/2017 | 16:53:55 |
| 76645 | 8328340309 | 6/17/2017 | 14:12:16 |
| 76646 | 8328340309 | 6/20/2017 | 15:25:40 |
| 76647 | 8328340309 | 6/21/2017 | 10:05:30 |
| 76648 | 8328340309 | 6/22/2017 | 10:15:03 |
| 76649 | 8328340309 | 7/14/2017 | 15:07:49 |
| 76650 | 8328340309 | 8/2/2017 | 19:59:18 |
| 76651 | 8328379078 | 8/7/2015 | 15:00:00 |
| 76652 | 8328379078 | 8/9/2015 | 16:11:00 |
| 76653 | 8328379078 | 8/10/2015 | 10:07:00 |
| 76654 | 8328478633 | 3/21/2017 | 16:16:00 |
| 76655 | 8328478633 | 3/22/2017 | 16:13:12 |

| | | | |
|---|---|---|---|
| 76656 | 8328537783 | 6/3/2017 | 10:33:08 |
| 76657 | 8328537783 | 6/8/2017 | 10:05:42 |
| 76658 | 8328537783 | 6/16/2017 | 10:09:08 |
| 76659 | 8328537783 | 6/22/2017 | 16:14:43 |
| 76660 | 8328537783 | 6/26/2017 | 10:14:46 |
| 76661 | 8328574882 | 10/11/2016 | 13:39:54 |
| 76662 | 8328581096 | 9/9/2015 | 10:19:00 |
| 76663 | 8328581096 | 9/17/2015 | 16:23:00 |
| 76664 | 8328581096 | 9/18/2015 | 11:03:00 |
| 76665 | 8328581096 | 9/20/2015 | 13:48:00 |
| 76666 | 8328603061 | 11/7/2016 | 9:47:45 |
| 76667 | 8328606401 | 9/7/2015 | 19:21:00 |
| 76668 | 8328606401 | 9/8/2015 | 17:50:00 |
| 76669 | 8328606401 | 9/9/2015 | 20:56:00 |
| 76670 | 8328606401 | 9/10/2015 | 14:28:00 |
| 76671 | 8328606401 | 9/12/2015 | 12:52:00 |
| 76672 | 8328606401 | 9/14/2015 | 14:42:00 |
| 76673 | 8328606401 | 9/15/2015 | 13:54:00 |
| 76674 | 8328606401 | 9/16/2015 | 12:12:00 |
| 76675 | 8328634225 | 8/10/2015 | 12:08:00 |
| 76676 | 8328634225 | 8/11/2015 | 11:24:00 |
| 76677 | 8328634225 | 8/12/2015 | 11:38:00 |
| 76678 | 8328634225 | 8/29/2015 | 13:06:00 |
| 76679 | 8328634225 | 9/3/2015 | 14:03:00 |
| 76680 | 8328634225 | 9/5/2015 | 10:08:00 |
| 76681 | 8328634225 | 9/7/2015 | 14:19:00 |
| 76682 | 8328634959 | 8/6/2015 | 18:23:00 |
| 76683 | 8328634959 | 8/7/2015 | 11:22:00 |
| 76684 | 8328634959 | 8/8/2015 | 14:00:00 |
| 76685 | 8328638818 | 8/26/2015 | 12:18:00 |
| 76686 | 8328638818 | 8/27/2015 | 13:33:00 |
| 76687 | 8328638818 | 8/28/2015 | 12:56:00 |
| 76688 | 8328638818 | 8/29/2015 | 10:29:00 |
| 76689 | 8328659713 | 10/16/2016 | 18:04:58 |
| 76690 | 8328664894 | 10/4/2016 | 20:48:00 |
| 76691 | 8328668032 | 9/9/2015 | 12:53:00 |
| 76692 | 8328668032 | 9/14/2015 | 15:15:00 |
| 76693 | 8328668032 | 9/18/2015 | 10:28:00 |
| 76694 | 8328669584 | 8/25/2015 | 11:51:00 |
| 76695 | 8328675074 | 10/12/2016 | 16:16:31 |
| 76696 | 8328676222 | 8/7/2015 | 13:50:00 |
| 76697 | 8328676222 | 8/9/2015 | 17:35:00 |
| 76698 | 8328676222 | 8/11/2015 | 12:24:00 |
| 76699 | 8328676222 | 8/13/2015 | 11:33:00 |
| 76700 | 8328676222 | 8/14/2015 | 16:19:00 |
| 76701 | 8328677853 | 8/21/2015 | 17:20:00 |
| 76702 | 8328677853 | 8/22/2015 | 10:15:00 |

| | | | |
|---|---|---|---|
| 76703 | 8328677853 | 8/23/2015 | 13:12:00 |
| 76704 | 8328677853 | 8/24/2015 | 13:47:00 |
| 76705 | 8328679104 | 12/29/2016 | 10:57:22 |
| 76706 | 8328679455 | 5/31/2017 | 10:06:07 |
| 76707 | 8328679455 | 6/1/2017 | 19:29:33 |
| 76708 | 8328679455 | 6/2/2017 | 15:59:50 |
| 76709 | 8328679455 | 6/3/2017 | 13:22:14 |
| 76710 | 8328679455 | 8/1/2017 | 10:26:16 |
| 76711 | 8328679455 | 8/3/2017 | 16:37:35 |
| 76712 | 8328679455 | 8/5/2017 | 10:02:49 |
| 76713 | 8328687030 | 8/11/2015 | 16:48:00 |
| 76714 | 8328687030 | 8/12/2015 | 11:44:00 |
| 76715 | 8328687030 | 8/21/2015 | 13:48:00 |
| 76716 | 8328692791 | 8/6/2015 | 15:07:00 |
| 76717 | 8328692791 | 8/8/2015 | 11:46:00 |
| 76718 | 8328696704 | 3/18/2017 | 10:51:20 |
| 76719 | 8328696704 | 3/20/2017 | 21:19:01 |
| 76720 | 8328696704 | 3/26/2017 | 15:18:48 |
| 76721 | 8328696704 | 4/1/2017 | 13:12:08 |
| 76722 | 8328696704 | 4/13/2017 | 11:13:10 |
| 76723 | 8328696704 | 4/14/2017 | 10:43:39 |
| 76724 | 8328720854 | 3/28/2017 | 17:01:19 |
| 76725 | 8328720854 | 3/29/2017 | 10:18:49 |
| 76726 | 8328733769 | 3/3/2016 | 16:31:13 |
| 76727 | 8328761558 | 3/9/2017 | 11:24:34 |
| 76728 | 8328761558 | 3/11/2017 | 12:44:58 |
| 76729 | 8328761558 | 3/13/2017 | 14:40:17 |
| 76730 | 8328761558 | 3/17/2017 | 10:24:04 |
| 76731 | 8328761558 | 3/20/2017 | 11:12:35 |
| 76732 | 8328761558 | 4/11/2017 | 11:15:44 |
| 76733 | 8328761558 | 4/13/2017 | 12:10:18 |
| 76734 | 8328770809 | 9/18/2017 | 19:20:26 |
| 76735 | 8328770809 | 9/20/2017 | 16:00:28 |
| 76736 | 8328770809 | 9/22/2017 | 12:25:24 |
| 76737 | 8328770809 | 9/24/2017 | 13:08:50 |
| 76738 | 8328777244 | 9/5/2015 | 19:30:00 |
| 76739 | 8328777244 | 9/7/2015 | 12:42:00 |
| 76740 | 8328777244 | 9/14/2015 | 11:27:00 |
| 76741 | 8328785553 | 8/6/2015 | 15:20:00 |
| 76742 | 8328785553 | 10/9/2017 | 11:15:26 |
| 76743 | 8328785553 | 10/12/2017 | 10:59:34 |
| 76744 | 8328785553 | 10/18/2017 | 10:34:06 |
| 76745 | 8328785553 | 10/19/2017 | 10:49:30 |
| 76746 | 8328811512 | 8/21/2015 | 16:10:00 |
| 76747 | 8328812083 | 9/9/2015 | 19:06:00 |
| 76748 | 8328812083 | 9/10/2015 | 10:37:00 |
| 76749 | 8328815990 | 8/25/2015 | 10:06:00 |

| 76750 | 8328815990 | 8/26/2015 | 10:57:00 |
| 76751 | 8328815990 | 8/27/2015 | 10:27:00 |
| 76752 | 8328819586 | 8/7/2015 | 14:47:00 |
| 76753 | 8328819586 | 8/9/2015 | 13:17:00 |
| 76754 | 8328819586 | 8/10/2015 | 15:15:00 |
| 76755 | 8328819586 | 9/7/2015 | 13:20:00 |
| 76756 | 8328819586 | 9/8/2015 | 15:39:00 |
| 76757 | 8328819586 | 9/9/2015 | 10:20:00 |
| 76758 | 8328819586 | 9/10/2015 | 10:49:00 |
| 76759 | 8328822942 | 8/15/2015 | 13:54:00 |
| 76760 | 8328822942 | 9/15/2015 | 15:48:00 |
| 76761 | 8328822942 | 9/16/2015 | 11:35:00 |
| 76762 | 8328840578 | 11/30/2015 | 11:41:00 |
| 76763 | 8328840578 | 12/1/2015 | 10:54:00 |
| 76764 | 8328840578 | 12/3/2015 | 10:47:00 |
| 76765 | 8328847606 | 8/26/2015 | 11:53:00 |
| 76766 | 8328847606 | 3/22/2017 | 10:45:39 |
| 76767 | 8328847606 | 3/23/2017 | 10:26:46 |
| 76768 | 8328847606 | 3/24/2017 | 12:11:56 |
| 76769 | 8328847606 | 3/25/2017 | 13:16:13 |
| 76770 | 8328847606 | 3/27/2017 | 15:44:39 |
| 76771 | 8328847606 | 4/21/2017 | 15:18:44 |
| 76772 | 8328847606 | 4/26/2017 | 10:39:34 |
| 76773 | 8328847606 | 5/21/2017 | 13:15:56 |
| 76774 | 8328847606 | 5/22/2017 | 10:37:31 |
| 76775 | 8328847606 | 5/23/2017 | 17:42:41 |
| 76776 | 8328847606 | 6/21/2017 | 10:39:32 |
| 76777 | 8328847606 | 6/22/2017 | 17:43:49 |
| 76778 | 8328847606 | 6/23/2017 | 12:12:20 |
| 76779 | 8328847606 | 7/21/2017 | 10:10:28 |
| 76780 | 8328847606 | 7/22/2017 | 12:15:43 |
| 76781 | 8328847606 | 7/23/2017 | 13:01:43 |
| 76782 | 8328847606 | 7/24/2017 | 10:34:44 |
| 76783 | 8328847606 | 7/25/2017 | 10:03:05 |
| 76784 | 8328847606 | 7/26/2017 | 10:26:46 |
| 76785 | 8328847606 | 7/27/2017 | 10:02:28 |
| 76786 | 8328847606 | 8/22/2017 | 12:04:54 |
| 76787 | 8328847606 | 8/23/2017 | 10:25:50 |
| 76788 | 8328847606 | 8/24/2017 | 10:46:24 |
| 76789 | 8328847606 | 8/25/2017 | 10:09:02 |
| 76790 | 8328847606 | 9/27/2017 | 10:32:23 |
| 76791 | 8328847606 | 9/28/2017 | 10:06:29 |
| 76792 | 8328847606 | 9/29/2017 | 10:27:39 |
| 76793 | 8328847606 | 9/30/2017 | 15:22:13 |
| 76794 | 8328847606 | 10/29/2017 | 14:27:58 |
| 76795 | 8328847606 | 11/7/2017 | 11:02:13 |
| 76796 | 8328847606 | 11/8/2017 | 11:42:29 |

| | | | |
|---|---|---|---|
| 76797 | 8328847606 | 11/9/2017 | 20:06:49 |
| 76798 | 8328851375 | 6/9/2016 | 21:56:00 |
| 76799 | 8328853343 | 8/23/2015 | 13:25:00 |
| 76800 | 8328853343 | 8/27/2015 | 17:46:00 |
| 76801 | 8328853343 | 8/31/2015 | 11:18:00 |
| 76802 | 8328853343 | 9/8/2015 | 20:07:00 |
| 76803 | 8328872451 | 8/7/2015 | 15:33:00 |
| 76804 | 8328872451 | 8/12/2015 | 10:34:00 |
| 76805 | 8328872451 | 8/14/2015 | 15:02:00 |
| 76806 | 8328872451 | 9/7/2015 | 17:13:00 |
| 76807 | 8328875855 | 9/17/2016 | 15:13:15 |
| 76808 | 8328877586 | 9/10/2015 | 15:11:00 |
| 76809 | 8328877586 | 9/11/2015 | 20:56:00 |
| 76810 | 8328877586 | 9/12/2015 | 17:05:00 |
| 76811 | 8328877586 | 9/15/2015 | 14:40:00 |
| 76812 | 8328877586 | 9/16/2015 | 19:51:00 |
| 76813 | 8328879227 | 8/14/2015 | 16:47:00 |
| 76814 | 8328879227 | 8/24/2015 | 13:36:00 |
| 76815 | 8328884266 | 9/23/2017 | 12:32:17 |
| 76816 | 8328884266 | 10/11/2017 | 11:16:09 |
| 76817 | 8328884266 | 10/16/2017 | 13:51:49 |
| 76818 | 8328884266 | 10/21/2017 | 11:22:06 |
| 76819 | 8328884266 | 10/26/2017 | 10:56:12 |
| 76820 | 8328885001 | 11/30/2015 | 10:52:00 |
| 76821 | 8328885001 | 12/1/2015 | 10:12:00 |
| 76822 | 8328885001 | 12/3/2015 | 10:12:00 |
| 76823 | 8328889204 | 9/7/2015 | 14:39:00 |
| 76824 | 8328889204 | 9/10/2015 | 15:20:00 |
| 76825 | 8328889227 | 9/9/2015 | 10:16:00 |
| 76826 | 8328889227 | 9/12/2015 | 14:24:00 |
| 76827 | 8328890291 | 3/14/2017 | 16:07:02 |
| 76828 | 8328890291 | 7/13/2017 | 11:39:24 |
| 76829 | 8328890291 | 7/15/2017 | 14:50:37 |
| 76830 | 8328890291 | 7/22/2017 | 11:03:33 |
| 76831 | 8328890291 | 7/23/2017 | 13:02:42 |
| 76832 | 8328890291 | 8/1/2017 | 10:14:43 |
| 76833 | 8328890412 | 8/20/2015 | 18:40:00 |
| 76834 | 8328890412 | 8/21/2015 | 14:15:00 |
| 76835 | 8328890412 | 8/22/2015 | 10:59:00 |
| 76836 | 8328890412 | 8/23/2015 | 13:09:00 |
| 76837 | 8328890412 | 8/24/2015 | 10:47:00 |
| 76838 | 8328890412 | 8/25/2015 | 10:52:00 |
| 76839 | 8328890412 | 8/26/2015 | 14:02:00 |
| 76840 | 8328890412 | 8/27/2015 | 10:16:00 |
| 76841 | 8328891931 | 10/11/2016 | 13:08:05 |
| 76842 | 8328892269 | 9/7/2015 | 14:27:00 |
| 76843 | 8328892269 | 9/14/2015 | 16:39:00 |

| | | | |
|---|---|---|---|
| 76844 | 8328892269 | 9/20/2015 | 13:03:00 |
| 76845 | 8328892269 | 9/21/2015 | 13:35:00 |
| 76846 | 8328892269 | 9/22/2015 | 11:54:00 |
| 76847 | 8328896745 | 8/20/2015 | 18:47:00 |
| 76848 | 8328911489 | 3/29/2017 | 12:37:49 |
| 76849 | 8328911489 | 4/1/2017 | 10:20:27 |
| 76850 | 8328911489 | 4/3/2017 | 10:33:56 |
| 76851 | 8328911489 | 4/4/2017 | 14:15:32 |
| 76852 | 8328911489 | 4/5/2017 | 11:02:48 |
| 76853 | 8328911489 | 4/28/2017 | 10:23:42 |
| 76854 | 8328911489 | 4/29/2017 | 13:20:34 |
| 76855 | 8328911489 | 5/3/2017 | 10:24:14 |
| 76856 | 8328911489 | 5/5/2017 | 10:28:57 |
| 76857 | 8328911489 | 5/10/2017 | 16:05:48 |
| 76858 | 8328911489 | 6/10/2017 | 15:18:21 |
| 76859 | 8328911489 | 6/11/2017 | 15:06:34 |
| 76860 | 8328915435 | 4/26/2016 | 20:25:00 |
| 76861 | 8328917575 | 9/2/2015 | 10:02:00 |
| 76862 | 8328917575 | 9/3/2015 | 12:59:00 |
| 76863 | 8328921515 | 9/8/2015 | 15:59:00 |
| 76864 | 8328927740 | 2/26/2017 | 13:07:10 |
| 76865 | 8328927740 | 2/27/2017 | 10:36:08 |
| 76866 | 8328927740 | 2/28/2017 | 17:04:29 |
| 76867 | 8328927740 | 3/1/2017 | 16:46:47 |
| 76868 | 8328927740 | 3/28/2017 | 14:49:43 |
| 76869 | 8328927740 | 4/2/2017 | 13:04:03 |
| 76870 | 8328927740 | 4/7/2017 | 14:16:07 |
| 76871 | 8328930175 | 9/14/2015 | 12:30:00 |
| 76872 | 8328930175 | 9/15/2015 | 13:11:00 |
| 76873 | 8328930175 | 9/16/2015 | 20:54:00 |
| 76874 | 8328930175 | 9/17/2015 | 12:57:00 |
| 76875 | 8328930175 | 9/18/2015 | 12:41:00 |
| 76876 | 8328930175 | 9/19/2015 | 12:54:00 |
| 76877 | 8328930175 | 10/13/2016 | 16:59:53 |
| 76878 | 8328932521 | 10/4/2016 | 21:16:00 |
| 76879 | 8328947409 | 9/29/2016 | 18:14:00 |
| 76880 | 8328948004 | 9/3/2016 | 10:11:29 |
| 76881 | 8328967476 | 5/11/2013 | 10:10:00 |
| 76882 | 8328967845 | 8/27/2015 | 16:16:00 |
| 76883 | 8328967845 | 9/2/2015 | 14:33:00 |
| 76884 | 8328979707 | 6/26/2017 | 11:12:22 |
| 76885 | 8328979707 | 8/22/2017 | 12:11:07 |
| 76886 | 8328979707 | 8/23/2017 | 10:32:38 |
| 76887 | 8328979707 | 8/24/2017 | 10:19:24 |
| 76888 | 8328979707 | 9/23/2017 | 10:34:42 |
| 76889 | 8328979707 | 9/24/2017 | 13:16:03 |
| 76890 | 8328979707 | 9/25/2017 | 16:40:46 |

| | | | |
|---|---|---|---|
| 76891 | 8328979912 | 10/13/2016 | 21:44:57 |
| 76892 | 8328984000 | 10/12/2016 | 13:06:29 |
| 76893 | 8329023776 | 4/6/2016 | 20:31:00 |
| 76894 | 8329029320 | 10/12/2016 | 16:30:16 |
| 76895 | 8329077894 | 3/1/2017 | 17:18:58 |
| 76896 | 8329077894 | 3/2/2017 | 16:06:20 |
| 76897 | 8329161149 | 9/17/2015 | 14:35:00 |
| 76898 | 8329161149 | 9/19/2015 | 12:52:00 |
| 76899 | 8329221508 | 11/4/2016 | 9:33:31 |
| 76900 | 8329230046 | 3/9/2017 | 12:45:52 |
| 76901 | 8329230046 | 3/10/2017 | 17:24:43 |
| 76902 | 8329230046 | 3/13/2017 | 16:05:13 |
| 76903 | 8329230046 | 3/14/2017 | 19:11:07 |
| 76904 | 8329230046 | 3/16/2017 | 17:08:08 |
| 76905 | 8329230046 | 3/20/2017 | 20:00:24 |
| 76906 | 8329230046 | 4/7/2017 | 14:39:07 |
| 76907 | 8329230046 | 4/12/2017 | 10:02:36 |
| 76908 | 8329230046 | 4/22/2017 | 13:01:02 |
| 76909 | 8329280024 | 9/14/2015 | 10:08:00 |
| 76910 | 8329280024 | 9/18/2015 | 10:22:00 |
| 76911 | 8329280024 | 9/21/2015 | 10:40:00 |
| 76912 | 8329280615 | 5/9/2017 | 10:11:55 |
| 76913 | 8329280615 | 6/3/2017 | 10:27:03 |
| 76914 | 8329280615 | 6/4/2017 | 13:09:34 |
| 76915 | 8329280615 | 6/5/2017 | 11:13:05 |
| 76916 | 8329280615 | 8/6/2017 | 13:01:30 |
| 76917 | 8329280615 | 8/11/2017 | 14:17:26 |
| 76918 | 8329280615 | 8/16/2017 | 13:29:22 |
| 76919 | 8329280615 | 8/21/2017 | 10:01:25 |
| 76920 | 8329280615 | 8/22/2017 | 13:15:50 |
| 76921 | 8329280615 | 8/23/2017 | 10:47:52 |
| 76922 | 8329281779 | 4/23/2017 | 13:17:23 |
| 76923 | 8329281779 | 4/24/2017 | 10:03:11 |
| 76924 | 8329284663 | 8/27/2015 | 12:26:00 |
| 76925 | 8329284663 | 8/28/2015 | 12:24:00 |
| 76926 | 8329284663 | 8/29/2015 | 10:33:00 |
| 76927 | 8329284663 | 8/31/2015 | 10:13:00 |
| 76928 | 8329284663 | 9/1/2015 | 10:51:00 |
| 76929 | 8329284663 | 9/2/2015 | 14:29:00 |
| 76930 | 8329284663 | 9/3/2015 | 10:47:00 |
| 76931 | 8329284663 | 9/5/2015 | 17:21:00 |
| 76932 | 8329284663 | 9/6/2015 | 20:31:00 |
| 76933 | 8329284663 | 9/7/2015 | 18:46:00 |
| 76934 | 8329290448 | 4/9/2017 | 13:55:54 |
| 76935 | 8329290448 | 4/15/2017 | 11:12:08 |
| 76936 | 8329443371 | 3/30/2017 | 13:46:26 |
| 76937 | 8329461053 | 9/29/2016 | 18:15:00 |

| 76938 | 8329468497 | 10/10/2016 | 20:43:42 |
|-------|------------|------------|----------|
| 76939 | 8329556198 | 8/24/2015  | 11:54:00 |
| 76940 | 8329556198 | 8/25/2015  | 11:48:00 |
| 76941 | 8329601486 | 12/3/2015  | 10:05:00 |
| 76942 | 8329601902 | 7/27/2016  | 12:45:00 |
| 76943 | 8329643572 | 7/16/2015  | 10:53:34 |
| 76944 | 8329643572 | 9/17/2015  | 10:26:00 |
| 76945 | 8329643572 | 9/18/2015  | 11:18:00 |
| 76946 | 8329643572 | 9/20/2015  | 13:53:00 |
| 76947 | 8329671391 | 3/9/2017   | 10:19:54 |
| 76948 | 8329671391 | 3/10/2017  | 11:25:15 |
| 76949 | 8329671391 | 3/13/2017  | 11:06:05 |
| 76950 | 8329673380 | 12/2/2015  | 16:25:00 |
| 76951 | 8329701238 | 10/3/2016  | 20:59:00 |
| 76952 | 8329707791 | 8/9/2015   | 14:44:00 |
| 76953 | 8329707791 | 8/11/2015  | 14:53:00 |
| 76954 | 8329707791 | 8/12/2015  | 10:56:00 |
| 76955 | 8329707791 | 8/14/2015  | 13:29:00 |
| 76956 | 8329707791 | 8/15/2015  | 11:32:00 |
| 76957 | 8329707791 | 9/27/2015  | 13:08:00 |
| 76958 | 8329714630 | 8/7/2015   | 12:52:00 |
| 76959 | 8329714630 | 8/8/2015   | 12:24:00 |
| 76960 | 8329714630 | 8/9/2015   | 13:27:00 |
| 76961 | 8329807002 | 8/11/2015  | 17:18:00 |
| 76962 | 8329807002 | 8/22/2015  | 12:01:00 |
| 76963 | 8329808614 | 5/18/2017  | 10:12:26 |
| 76964 | 8329808614 | 5/20/2017  | 11:42:40 |
| 76965 | 8329808614 | 5/28/2017  | 13:05:36 |
| 76966 | 8329808614 | 5/31/2017  | 10:04:47 |
| 76967 | 8329808614 | 6/4/2017   | 13:03:09 |
| 76968 | 8329808614 | 6/6/2017   | 16:01:52 |
| 76969 | 8329808614 | 7/21/2017  | 14:56:40 |
| 76970 | 8329808614 | 7/22/2017  | 12:12:33 |
| 76971 | 8329808614 | 7/23/2017  | 13:11:17 |
| 76972 | 8329808614 | 8/2/2017   | 16:33:32 |
| 76973 | 8329808614 | 8/3/2017   | 18:52:23 |
| 76974 | 8329808614 | 8/5/2017   | 10:06:19 |
| 76975 | 8329808614 | 8/8/2017   | 16:20:40 |
| 76976 | 8329808614 | 8/9/2017   | 17:23:36 |
| 76977 | 8329808614 | 8/12/2017  | 10:03:27 |
| 76978 | 8329808614 | 8/13/2017  | 13:01:11 |
| 76979 | 8329808614 | 8/14/2017  | 16:43:11 |
| 76980 | 8329808614 | 8/16/2017  | 14:27:00 |
| 76981 | 8329808614 | 8/17/2017  | 17:14:49 |
| 76982 | 8329808614 | 8/18/2017  | 15:39:10 |
| 76983 | 8329808614 | 8/26/2017  | 10:16:39 |
| 76984 | 8329808614 | 8/27/2017  | 13:01:55 |

| 76985 | 8329845545 | 8/7/2015 | 10:58:00 |
| 76986 | 8329845545 | 8/9/2015 | 13:37:00 |
| 76987 | 8329845545 | 9/10/2015 | 14:05:00 |
| 76988 | 8329845545 | 9/12/2015 | 13:19:00 |
| 76989 | 8329845647 | 10/11/2016 | 20:54:32 |
| 76990 | 8329845809 | 12/1/2015 | 11:41:00 |
| 76991 | 8329852997 | 5/10/2016 | 16:09:00 |
| 76992 | 8329878694 | 4/27/2017 | 12:02:07 |
| 76993 | 8329878694 | 4/28/2017 | 16:25:49 |
| 76994 | 8329878694 | 5/3/2017 | 10:01:38 |
| 76995 | 8329878694 | 5/27/2017 | 10:16:08 |
| 76996 | 8329878694 | 5/28/2017 | 13:03:02 |
| 76997 | 8329878694 | 5/30/2017 | 16:39:46 |
| 76998 | 8329878694 | 5/31/2017 | 10:01:35 |
| 76999 | 8329878694 | 6/1/2017 | 10:01:46 |
| 77000 | 8329878694 | 6/2/2017 | 10:04:41 |
| 77001 | 8329878694 | 6/3/2017 | 10:04:40 |
| 77002 | 8329878694 | 6/6/2017 | 10:17:31 |
| 77003 | 8329878694 | 6/7/2017 | 10:01:19 |
| 77004 | 8329878694 | 6/21/2017 | 16:16:16 |
| 77005 | 8329878694 | 6/22/2017 | 16:28:56 |
| 77006 | 8329878694 | 6/23/2017 | 17:11:50 |
| 77007 | 8329889829 | 10/11/2016 | 20:55:29 |
| 77008 | 8329896669 | 10/11/2016 | 20:31:58 |
| 77009 | 8329963051 | 8/7/2015 | 11:26:00 |
| 77010 | 8329968401 | 9/20/2016 | 21:30:00 |
| 77011 | 8329969536 | 3/1/2017 | 18:30:39 |
| 77012 | 8329972095 | 3/22/2017 | 16:13:18 |
| 77013 | 8329972095 | 3/23/2017 | 16:11:54 |
| 77014 | 8329972095 | 3/25/2017 | 10:51:45 |
| 77015 | 8329972095 | 3/27/2017 | 11:58:11 |
| 77016 | 8329972095 | 4/24/2017 | 16:49:53 |
| 77017 | 8432005838 | 8/20/2015 | 17:52:00 |
| 77018 | 8432064062 | 8/11/2015 | 10:00:00 |
| 77019 | 8432064062 | 8/12/2015 | 14:33:00 |
| 77020 | 8432064715 | 8/21/2015 | 11:05:00 |
| 77021 | 8432064715 | 8/25/2015 | 10:43:00 |
| 77022 | 8432064715 | 8/27/2015 | 10:24:00 |
| 77023 | 8432064715 | 5/16/2016 | 14:21:00 |
| 77024 | 8432068305 | 8/26/2015 | 16:21:00 |
| 77025 | 8432137480 | 6/7/2016 | 15:01:00 |
| 77026 | 8432140344 | 9/14/2015 | 17:03:00 |
| 77027 | 8432141891 | 5/22/2016 | 16:45:00 |
| 77028 | 8432170821 | 4/19/2016 | 15:48:00 |
| 77029 | 8432171821 | 7/2/2016 | 10:15:00 |
| 77030 | 8432225555 | 9/7/2015 | 12:19:00 |
| 77031 | 8432225555 | 9/8/2015 | 14:41:00 |

| | | | |
|---|---|---|---|
| 77032 | 8432225555 | 9/10/2015 | 8:28:00 |
| 77033 | 8432225555 | 9/14/2015 | 11:02:00 |
| 77034 | 8432225555 | 9/16/2015 | 10:48:00 |
| 77035 | 8432225555 | 9/17/2015 | 10:05:00 |
| 77036 | 8432261375 | 9/13/2016 | 17:40:00 |
| 77037 | 8432269374 | 6/30/2016 | 11:57:00 |
| 77038 | 8432269928 | 9/13/2016 | 12:40:00 |
| 77039 | 8432270584 | 9/10/2015 | 10:29:00 |
| 77040 | 8432290255 | 8/16/2015 | 12:06:00 |
| 77041 | 8432290255 | 8/21/2015 | 18:34:00 |
| 77042 | 8432290255 | 8/29/2015 | 8:37:00 |
| 77043 | 8432298933 | 10/4/2016 | 19:29:00 |
| 77044 | 8432302490 | 6/9/2016 | 20:35:00 |
| 77045 | 8432305115 | 8/8/2015 | 18:29:00 |
| 77046 | 8432305115 | 8/9/2015 | 17:33:00 |
| 77047 | 8432305115 | 8/12/2015 | 14:44:00 |
| 77048 | 8432305115 | 9/18/2015 | 9:24:00 |
| 77049 | 8432306680 | 4/22/2016 | 13:37:00 |
| 77050 | 8432307021 | 5/9/2016 | 11:39:00 |
| 77051 | 8432308636 | 9/5/2015 | 10:49:00 |
| 77052 | 8432308636 | 9/6/2015 | 14:42:00 |
| 77053 | 8432309543 | 5/17/2016 | 13:52:00 |
| 77054 | 8432314485 | 5/7/2017 | 10:17:51 |
| 77055 | 8432441880 | 8/16/2015 | 17:54:00 |
| 77056 | 8432441880 | 9/10/2015 | 20:05:00 |
| 77057 | 8432441880 | 9/12/2015 | 12:11:00 |
| 77058 | 8432441880 | 9/14/2015 | 13:14:00 |
| 77059 | 8432441880 | 9/17/2015 | 12:22:00 |
| 77060 | 8432441880 | 9/18/2015 | 8:19:00 |
| 77061 | 8432441880 | 9/19/2015 | 10:02:00 |
| 77062 | 8432441880 | 9/20/2015 | 8:40:00 |
| 77063 | 8432441880 | 9/21/2015 | 9:06:00 |
| 77064 | 8432451126 | 9/30/2016 | 12:24:00 |
| 77065 | 8432451288 | 5/5/2016 | 14:22:00 |
| 77066 | 8432454362 | 7/9/2015 | 15:38:09 |
| 77067 | 8432455069 | 8/26/2015 | 8:31:00 |
| 77068 | 8432458502 | 8/28/2015 | 16:04:00 |
| 77069 | 8432466156 | 8/8/2016 | 12:06:00 |
| 77070 | 8432475759 | 4/27/2016 | 11:44:00 |
| 77071 | 8432501662 | 7/21/2016 | 12:50:00 |
| 77072 | 8432503899 | 7/1/2016 | 16:46:00 |
| 77073 | 8432515767 | 9/10/2015 | 19:22:00 |
| 77074 | 8432515767 | 9/12/2015 | 14:33:00 |
| 77075 | 8432515767 | 9/14/2015 | 11:31:00 |
| 77076 | 8432515767 | 9/15/2015 | 12:16:00 |
| 77077 | 8432515767 | 9/16/2015 | 20:35:00 |
| 77078 | 8432515767 | 9/17/2015 | 10:01:00 |

| | | | |
|---|---|---|---|
| 77079 | 8432515767 | 9/18/2015 | 10:56:00 |
| 77080 | 8432515767 | 9/19/2015 | 8:31:00 |
| 77081 | 8432515767 | 9/20/2015 | 9:17:00 |
| 77082 | 8432515904 | 8/11/2015 | 8:24:00 |
| 77083 | 8432533263 | 3/2/2017 | 8:56:41 |
| 77084 | 8432533263 | 3/17/2017 | 13:52:38 |
| 77085 | 8432533263 | 3/21/2017 | 10:33:28 |
| 77086 | 8432533263 | 3/25/2017 | 11:18:37 |
| 77087 | 8432533263 | 3/29/2017 | 8:21:37 |
| 77088 | 8432533263 | 4/6/2017 | 9:00:02 |
| 77089 | 8432533353 | 8/10/2015 | 9:29:00 |
| 77090 | 8432600092 | 6/7/2016 | 12:43:00 |
| 77091 | 8432607306 | 5/2/2016 | 12:07:00 |
| 77092 | 8432630965 | 8/21/2015 | 9:19:00 |
| 77093 | 8432632458 | 8/27/2015 | 12:35:00 |
| 77094 | 8432634247 | 4/2/2017 | 10:10:57 |
| 77095 | 8432634247 | 5/2/2017 | 15:49:13 |
| 77096 | 8432634247 | 7/10/2017 | 16:21:44 |
| 77097 | 8432634247 | 7/11/2017 | 8:10:58 |
| 77098 | 8432635825 | 6/10/2016 | 9:31:00 |
| 77099 | 8432638606 | 8/9/2015 | 11:51:00 |
| 77100 | 8432638606 | 8/26/2015 | 11:40:00 |
| 77101 | 8432639179 | 8/2/2016 | 11:07:00 |
| 77102 | 8432672592 | 10/2/2016 | 16:57:00 |
| 77103 | 8432675183 | 8/25/2015 | 14:25:00 |
| 77104 | 8432702806 | 5/20/2017 | 8:32:09 |
| 77105 | 8432702806 | 5/21/2017 | 10:59:25 |
| 77106 | 8432702806 | 7/30/2017 | 13:14:42 |
| 77107 | 8432702806 | 8/3/2017 | 9:28:33 |
| 77108 | 8432702806 | 8/4/2017 | 15:52:05 |
| 77109 | 8432707701 | 8/21/2015 | 8:17:00 |
| 77110 | 8432707701 | 8/28/2015 | 10:33:00 |
| 77111 | 8432707701 | 8/29/2015 | 9:41:00 |
| 77112 | 8432707701 | 8/31/2015 | 11:06:00 |
| 77113 | 8432707701 | 9/4/2015 | 20:43:00 |
| 77114 | 8432707998 | 9/3/2015 | 19:06:00 |
| 77115 | 8432708123 | 8/20/2015 | 15:26:00 |
| 77116 | 8432708123 | 5/9/2017 | 9:13:22 |
| 77117 | 8432708123 | 5/11/2017 | 8:55:33 |
| 77118 | 8432708123 | 5/12/2017 | 8:39:38 |
| 77119 | 8432708123 | 6/8/2017 | 18:22:46 |
| 77120 | 8432708123 | 6/12/2017 | 15:19:26 |
| 77121 | 8432708290 | 8/14/2015 | 15:28:00 |
| 77122 | 8432708290 | 9/14/2015 | 8:04:00 |
| 77123 | 8432708290 | 9/15/2015 | 9:09:00 |
| 77124 | 8432708290 | 9/16/2015 | 9:26:00 |
| 77125 | 8432708290 | 9/17/2015 | 8:40:00 |

| | | | |
|---|---|---|---|
| 77126 | 8432708290 | 9/18/2015 | 9:53:00 |
| 77127 | 8432708290 | 9/19/2015 | 8:17:00 |
| 77128 | 8432709571 | 9/10/2016 | 17:00:19 |
| 77129 | 8432712416 | 9/13/2016 | 13:05:00 |
| 77130 | 8432872885 | 8/21/2015 | 14:48:00 |
| 77131 | 8432877814 | 7/1/2016 | 14:00:00 |
| 77132 | 8432878895 | 8/4/2016 | 10:10:00 |
| 77133 | 8432891473 | 7/15/2016 | 13:49:00 |
| 77134 | 8432891953 | 9/7/2015 | 11:50:00 |
| 77135 | 8432891953 | 9/14/2015 | 14:40:00 |
| 77136 | 8432891953 | 9/15/2015 | 10:14:00 |
| 77137 | 8432892698 | 8/11/2015 | 9:41:00 |
| 77138 | 8432910411 | 8/20/2015 | 18:33:00 |
| 77139 | 8432910411 | 8/21/2015 | 9:55:00 |
| 77140 | 8432910411 | 8/22/2015 | 11:10:00 |
| 77141 | 8432910411 | 8/24/2015 | 9:08:00 |
| 77142 | 8432910411 | 8/25/2015 | 16:24:00 |
| 77143 | 8432910411 | 8/26/2015 | 11:54:00 |
| 77144 | 8432910411 | 8/27/2015 | 13:03:00 |
| 77145 | 8432910411 | 8/28/2015 | 13:53:00 |
| 77146 | 8432910411 | 8/29/2015 | 10:59:00 |
| 77147 | 8432910411 | 8/30/2015 | 10:17:00 |
| 77148 | 8432910411 | 9/2/2015 | 18:12:00 |
| 77149 | 8432910411 | 9/3/2015 | 18:06:00 |
| 77150 | 8432916284 | 8/12/2015 | 8:51:00 |
| 77151 | 8432950043 | 8/14/2015 | 14:33:00 |
| 77152 | 8432950043 | 8/16/2015 | 16:39:00 |
| 77153 | 8432965821 | 9/22/2016 | 14:48:00 |
| 77154 | 8432975212 | 5/6/2016 | 14:08:00 |
| 77155 | 8433022408 | 10/4/2016 | 19:39:00 |
| 77156 | 8433032944 | 8/12/2015 | 14:19:00 |
| 77157 | 8433035334 | 9/17/2015 | 10:52:00 |
| 77158 | 8433035334 | 4/14/2016 | 12:04:00 |
| 77159 | 8433035334 | 9/30/2017 | 14:26:12 |
| 77160 | 8433038849 | 8/10/2015 | 9:01:00 |
| 77161 | 8433051932 | 5/2/2016 | 11:15:00 |
| 77162 | 8433078094 | 8/6/2016 | 14:59:00 |
| 77163 | 8433078515 | 6/23/2016 | 12:15:00 |
| 77164 | 8433096681 | 7/12/2016 | 11:50:00 |
| 77165 | 8433121106 | 3/20/2017 | 9:41:14 |
| 77166 | 8433121106 | 3/21/2017 | 9:55:40 |
| 77167 | 8433124630 | 8/9/2016 | 9:45:00 |
| 77168 | 8433180249 | 6/8/2016 | 13:25:00 |
| 77169 | 8433182407 | 5/9/2017 | 10:10:56 |
| 77170 | 8433182407 | 5/12/2017 | 8:38:14 |
| 77171 | 8433182407 | 5/14/2017 | 15:58:48 |
| 77172 | 8433182407 | 6/16/2017 | 9:00:00 |

| | | | |
|---|---|---|---|
| 77173 | 8433182905 | 9/14/2015 | 9:43:00 |
| 77174 | 8433182905 | 9/15/2015 | 8:51:00 |
| 77175 | 8433182905 | 9/16/2015 | 9:46:00 |
| 77176 | 8433190632 | 8/12/2015 | 10:32:00 |
| 77177 | 8433192803 | 8/23/2015 | 13:16:00 |
| 77178 | 8433196713 | 8/21/2015 | 12:44:00 |
| 77179 | 8433196713 | 8/22/2015 | 11:27:00 |
| 77180 | 8433196713 | 8/25/2015 | 13:36:00 |
| 77181 | 8433196713 | 8/26/2015 | 12:36:00 |
| 77182 | 8433196713 | 8/27/2015 | 12:00:00 |
| 77183 | 8433196713 | 8/28/2015 | 13:28:00 |
| 77184 | 8433196713 | 8/29/2015 | 9:44:00 |
| 77185 | 8433196713 | 9/1/2015 | 20:02:00 |
| 77186 | 8433196713 | 9/3/2015 | 19:12:00 |
| 77187 | 8433196713 | 9/4/2015 | 20:22:00 |
| 77188 | 8433196713 | 9/5/2015 | 9:06:00 |
| 77189 | 8433196713 | 9/6/2015 | 14:15:00 |
| 77190 | 8433196713 | 9/7/2015 | 17:57:00 |
| 77191 | 8433196713 | 9/8/2015 | 20:30:00 |
| 77192 | 8433196713 | 9/10/2015 | 16:34:00 |
| 77193 | 8433236285 | 6/27/2016 | 13:33:00 |
| 77194 | 8433238910 | 7/12/2016 | 14:01:00 |
| 77195 | 8433241807 | 8/13/2015 | 10:18:00 |
| 77196 | 8433257211 | 9/12/2015 | 18:37:00 |
| 77197 | 8433258313 | 9/17/2015 | 8:40:00 |
| 77198 | 8433258313 | 9/18/2015 | 11:24:00 |
| 77199 | 8433258313 | 9/19/2015 | 8:45:00 |
| 77200 | 8433258469 | 5/13/2016 | 11:37:00 |
| 77201 | 8433272355 | 8/18/2015 | 18:12:00 |
| 77202 | 8433272355 | 8/21/2015 | 12:31:00 |
| 77203 | 8433272355 | 8/25/2015 | 16:03:00 |
| 77204 | 8433275692 | 2/15/2013 | 11:52:13 |
| 77205 | 8433276636 | 2/27/2017 | 9:53:18 |
| 77206 | 8433276636 | 3/2/2017 | 8:48:46 |
| 77207 | 8433278994 | 4/5/2016 | 14:42:00 |
| 77208 | 8433301366 | 8/14/2015 | 9:25:00 |
| 77209 | 8433301366 | 8/16/2015 | 15:13:00 |
| 77210 | 8433306967 | 8/29/2015 | 10:19:00 |
| 77211 | 8433309810 | 4/9/2013 | 17:29:42 |
| 77212 | 8433309810 | 4/9/2013 | 20:39:41 |
| 77213 | 8433312985 | 9/17/2015 | 12:23:00 |
| 77214 | 8433312985 | 9/18/2015 | 10:25:00 |
| 77215 | 8433312985 | 9/20/2015 | 11:19:00 |
| 77216 | 8433312985 | 9/21/2015 | 8:34:00 |
| 77217 | 8433312985 | 9/22/2015 | 9:52:00 |
| 77218 | 8433312985 | 9/24/2015 | 11:47:00 |
| 77219 | 8433317230 | 6/10/2016 | 16:57:00 |

| | | | |
|---|---|---|---|
| 77220 | 8433334895 | 8/20/2015 | 14:27:00 |
| 77221 | 8433334895 | 8/21/2015 | 9:39:00 |
| 77222 | 8433334895 | 8/22/2015 | 9:54:00 |
| 77223 | 8433334895 | 8/23/2015 | 9:26:00 |
| 77224 | 8433334895 | 8/25/2015 | 8:43:00 |
| 77225 | 8433334895 | 8/26/2015 | 11:20:00 |
| 77226 | 8433334895 | 8/27/2015 | 8:57:00 |
| 77227 | 8433334895 | 8/28/2015 | 11:51:00 |
| 77228 | 8433375032 | 4/26/2016 | 12:00:00 |
| 77229 | 8433441346 | 4/27/2016 | 11:54:00 |
| 77230 | 8433447965 | 9/3/2016 | 15:42:00 |
| 77231 | 8433448354 | 5/14/2016 | 16:13:00 |
| 77232 | 8433457797 | 8/21/2015 | 8:33:00 |
| 77233 | 8433458422 | 10/3/2016 | 14:33:00 |
| 77234 | 8433562210 | 4/4/2016 | 11:49:00 |
| 77235 | 8433562951 | 5/1/2016 | 16:45:00 |
| 77236 | 8433590052 | 5/2/2016 | 15:59:00 |
| 77237 | 8433596479 | 9/17/2016 | 12:14:00 |
| 77238 | 8433599370 | 8/9/2015 | 9:03:00 |
| 77239 | 8433599370 | 8/14/2015 | 12:58:00 |
| 77240 | 8433603615 | 8/7/2015 | 13:56:00 |
| 77241 | 8433671892 | 8/8/2015 | 13:46:00 |
| 77242 | 8433671892 | 8/9/2015 | 9:20:00 |
| 77243 | 8433671892 | 8/10/2015 | 10:38:00 |
| 77244 | 8433674568 | 8/7/2015 | 8:06:00 |
| 77245 | 8433722077 | 8/15/2015 | 14:29:00 |
| 77246 | 8433722077 | 9/15/2015 | 14:20:00 |
| 77247 | 8433722077 | 4/10/2017 | 9:30:54 |
| 77248 | 8433722077 | 4/13/2017 | 10:38:29 |
| 77249 | 8433722077 | 4/17/2017 | 12:05:30 |
| 77250 | 8433722077 | 4/19/2017 | 8:27:56 |
| 77251 | 8433722077 | 4/21/2017 | 9:29:30 |
| 77252 | 8433722077 | 8/21/2017 | 20:23:43 |
| 77253 | 8433722077 | 9/14/2017 | 14:22:01 |
| 77254 | 8433722077 | 9/17/2017 | 13:52:10 |
| 77255 | 8433722077 | 9/21/2017 | 15:00:47 |
| 77256 | 8433722077 | 9/24/2017 | 10:22:49 |
| 77257 | 8433722077 | 10/14/2017 | 12:18:44 |
| 77258 | 8433722077 | 10/21/2017 | 11:33:49 |
| 77259 | 8433722077 | 10/23/2017 | 17:17:01 |
| 77260 | 8433722077 | 10/25/2017 | 11:40:23 |
| 77261 | 8433728118 | 7/8/2016 | 12:20:00 |
| 77262 | 8433730568 | 6/16/2016 | 8:02:00 |
| 77263 | 8433738377 | 5/12/2016 | 9:26:00 |
| 77264 | 8433739899 | 8/10/2016 | 9:58:00 |
| 77265 | 8434018008 | 9/5/2015 | 8:33:00 |
| 77266 | 8434018008 | 9/6/2015 | 13:07:00 |

| | | | |
|---|---|---|---|
| 77267 | 8434018008 | 9/7/2015 | 8:56:00 |
| 77268 | 8434018008 | 9/10/2015 | 8:22:00 |
| 77269 | 8434018008 | 9/14/2015 | 17:02:00 |
| 77270 | 8434063270 | 8/21/2015 | 11:24:00 |
| 77271 | 8434078781 | 4/21/2016 | 12:40:00 |
| 77272 | 8434091593 | 8/13/2016 | 10:34:00 |
| 77273 | 8434094048 | 8/9/2015 | 8:08:00 |
| 77274 | 8434094048 | 8/10/2015 | 8:37:00 |
| 77275 | 8434094048 | 8/11/2015 | 15:50:00 |
| 77276 | 8434094048 | 8/12/2015 | 16:04:00 |
| 77277 | 8434094048 | 8/13/2015 | 9:12:00 |
| 77278 | 8434094048 | 8/14/2015 | 9:49:00 |
| 77279 | 8434094048 | 8/15/2015 | 9:56:00 |
| 77280 | 8434094048 | 8/16/2015 | 12:18:00 |
| 77281 | 8434099583 | 4/27/2016 | 11:04:00 |
| 77282 | 8434124465 | 8/11/2015 | 13:21:00 |
| 77283 | 8434127291 | 8/27/2015 | 14:15:00 |
| 77284 | 8434127291 | 3/18/2017 | 14:56:28 |
| 77285 | 8434127291 | 3/20/2017 | 9:02:44 |
| 77286 | 8434127291 | 5/18/2017 | 9:56:14 |
| 77287 | 8434127291 | 9/23/2017 | 15:13:17 |
| 77288 | 8434127291 | 10/24/2017 | 14:42:18 |
| 77289 | 8434158705 | 8/6/2016 | 10:34:00 |
| 77290 | 8434248096 | 8/8/2015 | 18:43:00 |
| 77291 | 8434248096 | 8/9/2015 | 17:07:00 |
| 77292 | 8434248096 | 8/10/2015 | 8:28:00 |
| 77293 | 8434248096 | 8/11/2015 | 15:30:00 |
| 77294 | 8434248096 | 8/12/2015 | 15:06:00 |
| 77295 | 8434248096 | 4/4/2017 | 15:21:37 |
| 77296 | 8434248096 | 4/5/2017 | 13:38:38 |
| 77297 | 8434248096 | 4/6/2017 | 18:26:30 |
| 77298 | 8434248096 | 4/7/2017 | 9:49:21 |
| 77299 | 8434248096 | 4/8/2017 | 14:45:51 |
| 77300 | 8434248096 | 4/9/2017 | 10:20:43 |
| 77301 | 8434248096 | 4/10/2017 | 9:18:48 |
| 77302 | 8434248096 | 6/7/2017 | 8:11:57 |
| 77303 | 8434248096 | 6/8/2017 | 9:37:01 |
| 77304 | 8434248096 | 6/14/2017 | 8:57:41 |
| 77305 | 8434248096 | 6/15/2017 | 8:56:19 |
| 77306 | 8434248096 | 8/5/2017 | 18:31:17 |
| 77307 | 8434248096 | 8/6/2017 | 11:01:15 |
| 77308 | 8434248096 | 8/7/2017 | 8:12:12 |
| 77309 | 8434248096 | 8/8/2017 | 8:10:55 |
| 77310 | 8434248096 | 8/9/2017 | 8:38:24 |
| 77311 | 8434248096 | 8/10/2017 | 17:10:54 |
| 77312 | 8434248096 | 8/11/2017 | 12:25:03 |
| 77313 | 8434248096 | 8/12/2017 | 10:52:02 |

| | | | |
|---|---|---|---|
| 77314 | 8434248096 | 8/13/2017 | 10:36:25 |
| 77315 | 8434248096 | 8/14/2017 | 8:05:18 |
| 77316 | 8434248096 | 8/15/2017 | 8:08:56 |
| 77317 | 8434250434 | 8/9/2015 | 8:11:00 |
| 77318 | 8434250434 | 8/13/2015 | 8:21:00 |
| 77319 | 8434250434 | 8/21/2015 | 8:06:00 |
| 77320 | 8434250434 | 8/22/2015 | 14:05:00 |
| 77321 | 8434253250 | 9/14/2016 | 14:02:00 |
| 77322 | 8434258725 | 8/9/2017 | 8:32:14 |
| 77323 | 8434258725 | 8/11/2017 | 8:31:59 |
| 77324 | 8434258725 | 9/12/2017 | 14:39:18 |
| 77325 | 8434258725 | 9/13/2017 | 10:46:57 |
| 77326 | 8434258725 | 9/14/2017 | 14:03:23 |
| 77327 | 8434258725 | 9/15/2017 | 9:09:08 |
| 77328 | 8434301380 | 9/18/2015 | 8:19:00 |
| 77329 | 8434302889 | 9/30/2017 | 15:01:48 |
| 77330 | 8434307044 | 4/4/2016 | 12:47:00 |
| 77331 | 8434308227 | 5/3/2016 | 16:37:00 |
| 77332 | 8434320859 | 6/25/2015 | 8:34:28 |
| 77333 | 8434320859 | 8/6/2015 | 16:01:00 |
| 77334 | 8434331539 | 5/2/2016 | 18:30:00 |
| 77335 | 8434370333 | 5/8/2015 | 8:56:11 |
| 77336 | 8434379708 | 9/14/2015 | 11:16:00 |
| 77337 | 8434390347 | 6/28/2016 | 11:31:00 |
| 77338 | 8434391999 | 8/12/2015 | 17:51:00 |
| 77339 | 8434391999 | 8/13/2015 | 9:33:00 |
| 77340 | 8434410881 | 3/14/2017 | 8:28:27 |
| 77341 | 8434410881 | 3/17/2017 | 8:57:54 |
| 77342 | 8434410881 | 3/24/2017 | 8:13:05 |
| 77343 | 8434410881 | 5/30/2017 | 16:12:59 |
| 77344 | 8434410881 | 6/2/2017 | 16:08:44 |
| 77345 | 8434410881 | 6/3/2017 | 12:04:58 |
| 77346 | 8434412708 | 5/26/2016 | 11:19:00 |
| 77347 | 8434417990 | 7/27/2016 | 9:18:00 |
| 77348 | 8434423633 | 9/8/2015 | 19:22:00 |
| 77349 | 8434423633 | 9/10/2015 | 11:21:00 |
| 77350 | 8434423633 | 9/14/2015 | 8:50:00 |
| 77351 | 8434423633 | 9/15/2015 | 9:32:00 |
| 77352 | 8434423633 | 9/17/2015 | 10:18:00 |
| 77353 | 8434500868 | 5/9/2013 | 8:09:56 |
| 77354 | 8434503626 | 10/3/2016 | 14:32:00 |
| 77355 | 8434509669 | 8/20/2015 | 9:07:00 |
| 77356 | 8434524199 | 9/3/2015 | 10:26:00 |
| 77357 | 8434538401 | 4/14/2016 | 11:55:00 |
| 77358 | 8434538428 | 5/13/2016 | 13:42:00 |
| 77359 | 8434555020 | 8/30/2015 | 8:09:00 |
| 77360 | 8434557750 | 2/24/2017 | 11:19:03 |

| | | | |
|---|---|---|---|
| 77361 | 8434557750 | 2/26/2017 | 16:26:02 |
| 77362 | 8434557750 | 2/28/2017 | 8:05:44 |
| 77363 | 8434557750 | 3/2/2017 | 8:26:23 |
| 77364 | 8434557750 | 3/3/2017 | 8:21:41 |
| 77365 | 8434557750 | 3/4/2017 | 11:34:25 |
| 77366 | 8434559217 | 6/9/2016 | 15:22:00 |
| 77367 | 8434563100 | 8/14/2015 | 13:01:00 |
| 77368 | 8434563100 | 8/22/2015 | 12:48:00 |
| 77369 | 8434582897 | 7/9/2016 | 15:17:00 |
| 77370 | 8434584825 | 10/1/2016 | 15:32:00 |
| 77371 | 8434588166 | 9/1/2015 | 14:08:00 |
| 77372 | 8434588166 | 9/2/2015 | 10:47:00 |
| 77373 | 8434608442 | 9/17/2016 | 17:44:00 |
| 77374 | 8434616026 | 8/31/2016 | 16:02:00 |
| 77375 | 8434675059 | 9/29/2016 | 19:28:00 |
| 77376 | 8434676557 | 9/16/2016 | 9:16:00 |
| 77377 | 8434681125 | 7/22/2016 | 17:55:00 |
| 77378 | 8434681125 | 2/27/2017 | 10:30:55 |
| 77379 | 8434681125 | 3/3/2017 | 8:25:07 |
| 77380 | 8434681125 | 3/6/2017 | 9:05:22 |
| 77381 | 8434681125 | 3/9/2017 | 17:50:09 |
| 77382 | 8434681125 | 4/5/2017 | 17:20:20 |
| 77383 | 8434681125 | 4/7/2017 | 16:59:49 |
| 77384 | 8434681125 | 6/19/2017 | 16:25:46 |
| 77385 | 8434681125 | 6/20/2017 | 16:13:32 |
| 77386 | 8434681125 | 6/21/2017 | 16:08:29 |
| 77387 | 8434681125 | 6/22/2017 | 16:31:35 |
| 77388 | 8434681125 | 6/23/2017 | 16:56:56 |
| 77389 | 8434681125 | 6/27/2017 | 16:17:41 |
| 77390 | 8434681931 | 8/25/2015 | 8:37:00 |
| 77391 | 8434681931 | 8/29/2015 | 8:15:00 |
| 77392 | 8434681931 | 8/31/2015 | 9:51:00 |
| 77393 | 8434687192 | 5/10/2016 | 15:24:00 |
| 77394 | 8434691442 | 6/14/2016 | 13:16:00 |
| 77395 | 8434697186 | 10/5/2016 | 12:18:00 |
| 77396 | 8434714521 | 8/13/2015 | 11:47:00 |
| 77397 | 8434715611 | 5/17/2016 | 14:22:00 |
| 77398 | 8434716490 | 4/9/2016 | 16:01:00 |
| 77399 | 8434727908 | 6/15/2016 | 9:04:00 |
| 77400 | 8434751922 | 10/25/2016 | 16:01:10 |
| 77401 | 8434787994 | 4/16/2016 | 12:08:00 |
| 77402 | 8434788013 | 6/2/2017 | 9:47:26 |
| 77403 | 8434788013 | 10/19/2017 | 8:56:58 |
| 77404 | 8434788013 | 10/24/2017 | 8:53:38 |
| 77405 | 8434806132 | 11/30/2015 | 8:19:00 |
| 77406 | 8434806132 | 12/1/2015 | 8:10:00 |
| 77407 | 8434806132 | 12/3/2015 | 8:42:00 |

| 77408 | 8434851787 | 6/8/2016 | 13:56:00 |
| 77409 | 8434878146 | 7/8/2016 | 12:08:00 |
| 77410 | 8434895094 | 5/18/2016 | 20:45:00 |
| 77411 | 8434897876 | 6/7/2016 | 10:54:00 |
| 77412 | 8434944431 | 8/13/2016 | 11:44:00 |
| 77413 | 8434961679 | 9/12/2015 | 11:03:00 |
| 77414 | 8434961679 | 9/14/2015 | 13:55:00 |
| 77415 | 8434961679 | 9/15/2015 | 9:48:00 |
| 77416 | 8434961882 | 10/3/2016 | 9:59:00 |
| 77417 | 8434961905 | 3/5/2017 | 19:58:56 |
| 77418 | 8434961905 | 3/9/2017 | 10:26:28 |
| 77419 | 8434961905 | 5/4/2017 | 9:30:24 |
| 77420 | 8434961905 | 5/5/2017 | 8:38:27 |
| 77421 | 8434961905 | 5/7/2017 | 11:10:45 |
| 77422 | 8434961905 | 6/4/2017 | 10:26:54 |
| 77423 | 8434961905 | 6/5/2017 | 10:02:08 |
| 77424 | 8434963469 | 9/21/2016 | 19:52:00 |
| 77425 | 8434966383 | 8/22/2015 | 8:58:00 |
| 77426 | 8434966383 | 8/23/2015 | 8:28:00 |
| 77427 | 8434966383 | 8/26/2015 | 15:00:00 |
| 77428 | 8434966383 | 8/27/2015 | 8:17:00 |
| 77429 | 8434969130 | 5/12/2016 | 8:12:00 |
| 77430 | 8434993223 | 6/16/2016 | 9:46:00 |
| 77431 | 8434994444 | 8/27/2015 | 11:35:00 |
| 77432 | 8435018847 | 2/24/2017 | 10:09:57 |
| 77433 | 8435018847 | 3/25/2017 | 12:26:27 |
| 77434 | 8435018847 | 5/30/2017 | 12:53:02 |
| 77435 | 8435018847 | 5/31/2017 | 9:35:02 |
| 77436 | 8435060975 | 9/30/2016 | 13:29:00 |
| 77437 | 8435063934 | 6/11/2016 | 13:59:00 |
| 77438 | 8435064619 | 2/26/2017 | 12:02:17 |
| 77439 | 8435064619 | 2/27/2017 | 9:47:32 |
| 77440 | 8435064619 | 3/1/2017 | 15:44:39 |
| 77441 | 8435064619 | 3/2/2017 | 8:31:43 |
| 77442 | 8435064619 | 4/26/2017 | 9:03:28 |
| 77443 | 8435064619 | 4/29/2017 | 11:33:50 |
| 77444 | 8435064619 | 5/1/2017 | 11:18:15 |
| 77445 | 8435064619 | 5/2/2017 | 15:12:18 |
| 77446 | 8435064619 | 5/3/2017 | 8:44:32 |
| 77447 | 8435064619 | 6/27/2017 | 8:03:13 |
| 77448 | 8435064619 | 6/30/2017 | 16:10:29 |
| 77449 | 8435066273 | 9/4/2015 | 18:31:00 |
| 77450 | 8435066273 | 9/7/2015 | 8:47:00 |
| 77451 | 8435066273 | 9/9/2015 | 16:52:00 |
| 77452 | 8435096659 | 11/10/2017 | 16:26:17 |
| 77453 | 8435097460 | 6/4/2016 | 17:07:00 |
| 77454 | 8435098596 | 10/11/2017 | 8:54:53 |

| 77455 | 8435099570 | 8/10/2016 | 9:05:00 |
| 77456 | 8435148005 | 4/17/2017 | 10:00:48 |
| 77457 | 8435148005 | 4/22/2017 | 11:39:10 |
| 77458 | 8435148005 | 4/27/2017 | 8:15:52 |
| 77459 | 8435170115 | 4/6/2016 | 9:06:00 |
| 77460 | 8435180719 | 10/3/2016 | 12:43:00 |
| 77461 | 8435188526 | 7/16/2016 | 10:25:00 |
| 77462 | 8435209688 | 6/2/2016 | 12:23:00 |
| 77463 | 8435217931 | 5/25/2016 | 8:02:00 |
| 77464 | 8435300913 | 9/14/2015 | 12:32:00 |
| 77465 | 8435300913 | 9/15/2015 | 11:50:00 |
| 77466 | 8435300913 | 9/16/2015 | 11:05:00 |
| 77467 | 8435306473 | 5/16/2016 | 10:53:00 |
| 77468 | 8435306684 | 4/7/2016 | 12:34:00 |
| 77469 | 8435307843 | 5/11/2016 | 15:25:00 |
| 77470 | 8435322438 | 7/19/2016 | 8:41:58 |
| 77471 | 8435329481 | 6/25/2017 | 10:08:40 |
| 77472 | 8435329481 | 6/30/2017 | 8:31:47 |
| 77473 | 8435329481 | 7/2/2017 | 10:06:36 |
| 77474 | 8435329481 | 7/3/2017 | 10:47:55 |
| 77475 | 8435396185 | 8/15/2015 | 16:14:00 |
| 77476 | 8435396185 | 8/21/2015 | 13:27:00 |
| 77477 | 8435406871 | 5/12/2016 | 10:12:00 |
| 77478 | 8435426009 | 6/19/2015 | 8:36:19 |
| 77479 | 8435426009 | 8/27/2015 | 13:42:00 |
| 77480 | 8435432181 | 9/10/2015 | 16:37:00 |
| 77481 | 8435432181 | 9/11/2015 | 20:35:00 |
| 77482 | 8435432181 | 5/10/2016 | 11:39:00 |
| 77483 | 8435432442 | 6/27/2016 | 11:30:00 |
| 77484 | 8435434513 | 9/14/2015 | 14:46:00 |
| 77485 | 8435434513 | 9/15/2015 | 12:37:00 |
| 77486 | 8435434513 | 9/17/2015 | 10:55:00 |
| 77487 | 8435445295 | 5/14/2016 | 17:48:00 |
| 77488 | 8435446721 | 5/5/2016 | 13:50:00 |
| 77489 | 8435448854 | 4/16/2016 | 10:33:00 |
| 77490 | 8435507525 | 6/2/2016 | 14:59:00 |
| 77491 | 8435572532 | 7/30/2017 | 11:50:54 |
| 77492 | 8435572532 | 7/31/2017 | 9:58:21 |
| 77493 | 8435572532 | 8/1/2017 | 8:58:45 |
| 77494 | 8435572532 | 9/30/2017 | 11:06:27 |
| 77495 | 8435572532 | 10/2/2017 | 11:59:23 |
| 77496 | 8435572532 | 10/3/2017 | 13:42:26 |
| 77497 | 8435572532 | 10/28/2017 | 9:02:13 |
| 77498 | 8435573178 | 7/6/2016 | 14:51:00 |
| 77499 | 8435602038 | 12/1/2015 | 8:14:00 |
| 77500 | 8435602151 | 9/17/2016 | 17:46:00 |
| 77501 | 8435663456 | 10/8/2017 | 10:30:20 |

| | | | |
|---|---|---|---|
| 77502 | 8435663456 | 10/10/2017 | 8:49:39 |
| 77503 | 8435663456 | 10/12/2017 | 8:55:53 |
| 77504 | 8435663456 | 10/15/2017 | 10:12:11 |
| 77505 | 8435664080 | 9/2/2013 | 12:38:50 |
| 77506 | 8435664350 | 5/21/2016 | 16:11:00 |
| 77507 | 8435681179 | 5/26/2016 | 20:46:00 |
| 77508 | 8435686199 | 2/24/2017 | 9:51:30 |
| 77509 | 8435686199 | 2/26/2017 | 10:45:52 |
| 77510 | 8435686199 | 2/27/2017 | 9:25:30 |
| 77511 | 8435686199 | 2/28/2017 | 8:04:24 |
| 77512 | 8435686199 | 3/1/2017 | 15:29:27 |
| 77513 | 8435686199 | 3/2/2017 | 8:15:00 |
| 77514 | 8435686199 | 4/7/2017 | 12:09:27 |
| 77515 | 8435686199 | 4/8/2017 | 12:25:37 |
| 77516 | 8435686199 | 4/21/2017 | 8:08:30 |
| 77517 | 8435686199 | 4/22/2017 | 8:06:58 |
| 77518 | 8435686199 | 4/23/2017 | 16:51:43 |
| 77519 | 8435686199 | 5/28/2017 | 10:58:54 |
| 77520 | 8435686199 | 5/30/2017 | 14:23:15 |
| 77521 | 8435686199 | 5/31/2017 | 8:15:28 |
| 77522 | 8435686199 | 6/8/2017 | 20:02:03 |
| 77523 | 8435686199 | 6/12/2017 | 17:36:08 |
| 77524 | 8435686199 | 6/13/2017 | 15:59:54 |
| 77525 | 8435686199 | 6/14/2017 | 16:16:12 |
| 77526 | 8435686199 | 6/15/2017 | 16:18:18 |
| 77527 | 8435686199 | 6/16/2017 | 13:43:39 |
| 77528 | 8435756233 | 6/15/2016 | 10:33:00 |
| 77529 | 8435759061 | 8/11/2016 | 9:11:00 |
| 77530 | 8435828188 | 7/5/2016 | 16:20:00 |
| 77531 | 8435920652 | 10/10/2017 | 8:14:15 |
| 77532 | 8435920652 | 10/12/2017 | 9:22:42 |
| 77533 | 8435920652 | 10/13/2017 | 9:56:11 |
| 77534 | 8435921440 | 4/21/2016 | 12:20:00 |
| 77535 | 8435921551 | 5/25/2016 | 10:03:00 |
| 77536 | 8435928564 | 12/1/2015 | 9:21:00 |
| 77537 | 8435978450 | 5/24/2016 | 18:50:00 |
| 77538 | 8435981262 | 9/14/2016 | 13:09:00 |
| 77539 | 8435982102 | 8/27/2016 | 14:55:00 |
| 77540 | 8435989485 | 4/6/2016 | 11:37:00 |
| 77541 | 8435991573 | 5/17/2016 | 13:18:00 |
| 77542 | 8435996506 | 4/26/2016 | 11:47:00 |
| 77543 | 8436012275 | 8/14/2015 | 10:13:00 |
| 77544 | 8436018856 | 7/1/2016 | 17:30:00 |
| 77545 | 8436019159 | 9/29/2016 | 10:50:00 |
| 77546 | 8436019938 | 7/28/2016 | 12:58:00 |
| 77547 | 8436022139 | 9/20/2016 | 13:46:00 |
| 77548 | 8436055359 | 5/26/2017 | 8:22:53 |

| | | | |
|---|---|---|---|
| 77549 | 8436055359 | 5/28/2017 | 10:23:11 |
| 77550 | 8436055359 | 5/30/2017 | 16:24:33 |
| 77551 | 8436055359 | 6/1/2017 | 19:29:27 |
| 77552 | 8436055359 | 6/2/2017 | 9:06:35 |
| 77553 | 8436055359 | 6/22/2017 | 16:27:37 |
| 77554 | 8436055359 | 6/23/2017 | 17:02:04 |
| 77555 | 8436055359 | 6/27/2017 | 16:16:22 |
| 77556 | 8436055359 | 6/30/2017 | 16:42:47 |
| 77557 | 8436055359 | 7/1/2017 | 13:49:08 |
| 77558 | 8436055593 | 4/16/2016 | 17:50:00 |
| 77559 | 8436070844 | 5/20/2016 | 11:46:00 |
| 77560 | 8436076501 | 5/26/2016 | 8:48:00 |
| 77561 | 8436093839 | 6/9/2016 | 9:04:00 |
| 77562 | 8436096077 | 9/28/2016 | 14:18:00 |
| 77563 | 8436105793 | 9/9/2016 | 10:29:40 |
| 77564 | 8436107676 | 6/17/2017 | 17:10:25 |
| 77565 | 8436107676 | 6/23/2017 | 9:34:30 |
| 77566 | 8436108066 | 10/18/2017 | 13:42:29 |
| 77567 | 8436108066 | 10/22/2017 | 10:14:59 |
| 77568 | 8436108066 | 10/24/2017 | 13:35:27 |
| 77569 | 8436149022 | 4/14/2016 | 13:38:00 |
| 77570 | 8436162464 | 7/6/2016 | 17:11:00 |
| 77571 | 8436163281 | 7/11/2016 | 15:48:00 |
| 77572 | 8436163400 | 8/13/2015 | 10:11:00 |
| 77573 | 8436163774 | 12/1/2015 | 8:45:00 |
| 77574 | 8436166508 | 8/15/2015 | 9:34:00 |
| 77575 | 8436173576 | 8/27/2015 | 8:14:00 |
| 77576 | 8436175344 | 9/4/2015 | 8:04:00 |
| 77577 | 8436175344 | 9/5/2015 | 9:01:00 |
| 77578 | 8436175344 | 9/6/2015 | 14:10:00 |
| 77579 | 8436175344 | 9/7/2015 | 9:31:00 |
| 77580 | 8436175344 | 9/10/2015 | 8:39:00 |
| 77581 | 8436175344 | 9/12/2015 | 14:53:00 |
| 77582 | 8436175344 | 9/14/2015 | 10:12:00 |
| 77583 | 8436175344 | 9/15/2015 | 9:29:00 |
| 77584 | 8436175344 | 7/5/2017 | 9:06:19 |
| 77585 | 8436175344 | 7/7/2017 | 8:09:49 |
| 77586 | 8436175344 | 7/9/2017 | 10:51:30 |
| 77587 | 8436182851 | 9/8/2015 | 10:28:00 |
| 77588 | 8436211610 | 5/10/2016 | 13:29:00 |
| 77589 | 8436214835 | 8/5/2013 | 8:57:01 |
| 77590 | 8436215673 | 3/26/2017 | 10:22:06 |
| 77591 | 8436215673 | 3/27/2017 | 17:31:08 |
| 77592 | 8436215673 | 3/28/2017 | 14:21:56 |
| 77593 | 8436215673 | 3/29/2017 | 17:19:06 |
| 77594 | 8436215673 | 4/10/2017 | 17:02:12 |
| 77595 | 8436215673 | 8/26/2017 | 8:11:13 |

| | | | |
|---|---|---|---|
| 77596 | 8436215673 | 8/27/2017 | 10:13:45 |
| 77597 | 8436215673 | 8/29/2017 | 12:12:45 |
| 77598 | 8436215673 | 9/2/2017 | 12:56:53 |
| 77599 | 8436215673 | 9/3/2017 | 11:35:20 |
| 77600 | 8436215673 | 9/5/2017 | 11:09:26 |
| 77601 | 8436215673 | 9/6/2017 | 8:54:21 |
| 77602 | 8436215673 | 9/10/2017 | 10:22:10 |
| 77603 | 8436215673 | 9/18/2017 | 17:34:22 |
| 77604 | 8436215673 | 9/24/2017 | 10:30:55 |
| 77605 | 8436215673 | 9/28/2017 | 12:09:50 |
| 77606 | 8436289249 | 8/8/2015 | 15:33:00 |
| 77607 | 8436289249 | 8/9/2015 | 18:27:00 |
| 77608 | 8436321909 | 8/23/2015 | 9:45:00 |
| 77609 | 8436321909 | 8/25/2015 | 13:51:00 |
| 77610 | 8436321909 | 8/29/2015 | 9:52:00 |
| 77611 | 8436321909 | 9/4/2015 | 20:30:00 |
| 77612 | 8436322080 | 7/7/2016 | 14:57:00 |
| 77613 | 8436360087 | 12/2/2015 | 8:06:00 |
| 77614 | 8436360087 | 12/3/2015 | 8:32:00 |
| 77615 | 8436361535 | 9/30/2016 | 11:17:00 |
| 77616 | 8436362397 | 6/12/2017 | 15:32:53 |
| 77617 | 8436362397 | 6/13/2017 | 13:27:22 |
| 77618 | 8436362397 | 6/14/2017 | 8:49:33 |
| 77619 | 8436362397 | 7/26/2017 | 16:29:13 |
| 77620 | 8436362397 | 8/7/2017 | 17:48:35 |
| 77621 | 8436362397 | 8/12/2017 | 8:36:55 |
| 77622 | 8436362397 | 8/17/2017 | 8:24:58 |
| 77623 | 8436362397 | 8/22/2017 | 10:38:27 |
| 77624 | 8436376402 | 4/5/2017 | 10:50:44 |
| 77625 | 8436393197 | 4/7/2017 | 14:30:17 |
| 77626 | 8436393197 | 4/25/2017 | 8:44:45 |
| 77627 | 8436393197 | 5/12/2017 | 8:36:55 |
| 77628 | 8436393197 | 5/13/2017 | 10:10:01 |
| 77629 | 8436401020 | 5/29/2016 | 19:28:00 |
| 77630 | 8436407990 | 6/20/2013 | 14:41:31 |
| 77631 | 8436705885 | 9/5/2015 | 9:34:00 |
| 77632 | 8436705885 | 9/6/2015 | 14:54:00 |
| 77633 | 8436705885 | 9/12/2015 | 18:12:00 |
| 77634 | 8436728598 | 9/20/2016 | 13:37:00 |
| 77635 | 8436800113 | 6/9/2016 | 11:55:00 |
| 77636 | 8436802385 | 8/12/2016 | 11:40:00 |
| 77637 | 8436831006 | 9/14/2015 | 12:27:00 |
| 77638 | 8436831006 | 9/15/2015 | 8:40:00 |
| 77639 | 8436832610 | 8/20/2015 | 18:23:00 |
| 77640 | 8436838616 | 8/11/2015 | 14:06:00 |
| 77641 | 8436838616 | 9/3/2015 | 12:46:00 |
| 77642 | 8436841234 | 5/2/2016 | 14:01:00 |

| 77643 | 8436872335 | 7/22/2016 | 16:53:00 |
| 77644 | 8436946945 | 8/30/2016 | 19:08:00 |
| 77645 | 8436969509 | 7/18/2016 | 13:29:00 |
| 77646 | 8436972015 | 8/31/2015 | 9:17:00 |
| 77647 | 8436972015 | 9/1/2015 | 17:09:00 |
| 77648 | 8436972015 | 9/2/2015 | 16:56:00 |
| 77649 | 8436972015 | 9/3/2015 | 8:21:00 |
| 77650 | 8436972015 | 9/7/2015 | 8:49:00 |
| 77651 | 8436972015 | 4/28/2017 | 9:17:05 |
| 77652 | 8437010148 | 8/27/2017 | 10:32:48 |
| 77653 | 8437012502 | 7/28/2016 | 11:51:00 |
| 77654 | 8437088500 | 7/21/2016 | 20:18:00 |
| 77655 | 8437145558 | 6/9/2016 | 15:41:00 |
| 77656 | 8437147154 | 7/21/2017 | 14:27:56 |
| 77657 | 8437147154 | 7/23/2017 | 10:35:23 |
| 77658 | 8437147154 | 7/25/2017 | 8:40:45 |
| 77659 | 8437147154 | 7/28/2017 | 8:37:59 |
| 77660 | 8437147154 | 8/21/2017 | 19:43:23 |
| 77661 | 8437147154 | 8/22/2017 | 19:28:23 |
| 77662 | 8437147154 | 8/23/2017 | 17:16:12 |
| 77663 | 8437147154 | 8/25/2017 | 16:20:25 |
| 77664 | 8437147154 | 8/27/2017 | 10:19:57 |
| 77665 | 8437147154 | 8/28/2017 | 14:53:25 |
| 77666 | 8437258455 | 5/26/2017 | 12:43:05 |
| 77667 | 8437258455 | 5/27/2017 | 10:18:58 |
| 77668 | 8437258455 | 5/30/2017 | 12:24:04 |
| 77669 | 8437258455 | 5/31/2017 | 10:13:45 |
| 77670 | 8437258455 | 6/1/2017 | 9:58:20 |
| 77671 | 8437258455 | 6/2/2017 | 9:26:50 |
| 77672 | 8437258455 | 6/6/2017 | 8:49:02 |
| 77673 | 8437258455 | 6/10/2017 | 8:31:01 |
| 77674 | 8437258455 | 6/14/2017 | 8:38:16 |
| 77675 | 8437261002 | 8/28/2015 | 8:13:00 |
| 77676 | 8437296115 | 5/23/2016 | 18:20:00 |
| 77677 | 8437311345 | 6/15/2016 | 11:46:00 |
| 77678 | 8437314767 | 5/16/2017 | 17:21:29 |
| 77679 | 8437314767 | 6/15/2017 | 16:52:06 |
| 77680 | 8437314767 | 6/17/2017 | 13:57:40 |
| 77681 | 8437427621 | 9/15/2016 | 15:24:00 |
| 77682 | 8437518630 | 5/18/2016 | 11:57:00 |
| 77683 | 8437748434 | 7/15/2016 | 18:17:00 |
| 77684 | 8437812125 | 4/28/2016 | 14:34:00 |
| 77685 | 8438041121 | 7/26/2016 | 12:00:00 |
| 77686 | 8438108417 | 9/15/2016 | 13:56:00 |
| 77687 | 8438109609 | 5/4/2016 | 14:18:00 |
| 77688 | 8438122104 | 8/12/2015 | 10:29:00 |
| 77689 | 8438130221 | 6/14/2016 | 14:04:00 |

| | | | |
|---|---|---|---|
| 77690 | 8438130221 | 6/16/2016 | 12:29:00 |
| 77691 | 8438130221 | 6/12/2017 | 18:20:04 |
| 77692 | 8438130221 | 6/13/2017 | 18:52:39 |
| 77693 | 8438130221 | 6/16/2017 | 11:25:29 |
| 77694 | 8438130221 | 6/17/2017 | 10:34:13 |
| 77695 | 8438130221 | 6/18/2017 | 13:03:56 |
| 77696 | 8438130221 | 7/13/2017 | 16:44:33 |
| 77697 | 8438130221 | 7/22/2017 | 9:25:33 |
| 77698 | 8438130221 | 7/26/2017 | 8:04:20 |
| 77699 | 8438130221 | 7/30/2017 | 10:39:38 |
| 77700 | 8438132436 | 8/9/2016 | 15:37:00 |
| 77701 | 8438160789 | 9/5/2015 | 14:12:00 |
| 77702 | 8438162627 | 5/9/2016 | 15:17:00 |
| 77703 | 8438190324 | 9/16/2017 | 11:34:23 |
| 77704 | 8438261476 | 11/30/2015 | 10:18:00 |
| 77705 | 8438261476 | 12/1/2015 | 9:04:00 |
| 77706 | 8438261476 | 12/3/2015 | 8:06:00 |
| 77707 | 8438261795 | 5/19/2016 | 12:14:00 |
| 77708 | 8438339527 | 5/9/2016 | 12:16:00 |
| 77709 | 8438345481 | 10/1/2016 | 11:41:00 |
| 77710 | 8438457295 | 9/3/2015 | 8:54:00 |
| 77711 | 8438457295 | 11/28/2015 | 8:07:00 |
| 77712 | 8438457295 | 11/29/2015 | 10:06:00 |
| 77713 | 8438457295 | 12/1/2015 | 8:43:00 |
| 77714 | 8438457295 | 12/3/2015 | 8:08:00 |
| 77715 | 8438470633 | 3/14/2017 | 15:59:41 |
| 77716 | 8438470633 | 4/1/2017 | 11:36:23 |
| 77717 | 8438470633 | 4/6/2017 | 8:04:33 |
| 77718 | 8438553921 | 9/15/2016 | 12:58:00 |
| 77719 | 8438584383 | 2/24/2017 | 15:07:15 |
| 77720 | 8438584383 | 3/14/2017 | 10:35:33 |
| 77721 | 8438584383 | 3/17/2017 | 8:25:36 |
| 77722 | 8438584383 | 3/19/2017 | 13:53:23 |
| 77723 | 8438584383 | 3/21/2017 | 8:49:19 |
| 77724 | 8438584383 | 4/3/2017 | 11:02:07 |
| 77725 | 8438584383 | 4/6/2017 | 15:43:08 |
| 77726 | 8438584383 | 4/8/2017 | 15:06:51 |
| 77727 | 8438584383 | 8/26/2017 | 8:03:41 |
| 77728 | 8438611226 | 8/26/2015 | 8:42:00 |
| 77729 | 8438611226 | 8/27/2015 | 8:11:00 |
| 77730 | 8438611226 | 8/28/2015 | 8:05:00 |
| 77731 | 8438611226 | 8/29/2015 | 8:16:00 |
| 77732 | 8438611226 | 8/31/2015 | 8:06:00 |
| 77733 | 8438611226 | 9/3/2015 | 10:12:00 |
| 77734 | 8438611226 | 9/8/2015 | 17:07:00 |
| 77735 | 8438621605 | 3/2/2016 | 10:09:00 |
| 77736 | 8438628720 | 9/15/2016 | 15:00:00 |

| | | | |
|---|---|---|---|
| 77737 | 8438643633 | 10/3/2016 | 11:37:00 |
| 77738 | 8438649235 | 8/6/2015 | 12:40:00 |
| 77739 | 8438774449 | 6/30/2016 | 12:21:00 |
| 77740 | 8438938686 | 5/7/2013 | 9:03:45 |
| 77741 | 8439024036 | 3/24/2017 | 8:07:40 |
| 77742 | 8439024036 | 3/25/2017 | 12:54:03 |
| 77743 | 8439065656 | 8/1/2017 | 8:59:14 |
| 77744 | 8439065656 | 8/5/2017 | 8:47:59 |
| 77745 | 8439065656 | 8/9/2017 | 17:01:38 |
| 77746 | 8439065656 | 8/13/2017 | 10:18:32 |
| 77747 | 8439065656 | 8/17/2017 | 17:27:30 |
| 77748 | 8439066389 | 9/23/2016 | 14:46:00 |
| 77749 | 8439069531 | 9/1/2015 | 12:29:00 |
| 77750 | 8439071013 | 4/22/2016 | 14:52:00 |
| 77751 | 8439089440 | 7/27/2016 | 10:16:00 |
| 77752 | 8439093624 | 9/12/2013 | 8:50:10 |
| 77753 | 8439100608 | 9/22/2016 | 14:45:00 |
| 77754 | 8439101193 | 3/31/2016 | 11:15:00 |
| 77755 | 8439103085 | 4/25/2016 | 14:21:00 |
| 77756 | 8439177941 | 8/30/2016 | 10:51:00 |
| 77757 | 8439220139 | 4/4/2016 | 12:13:00 |
| 77758 | 8439262164 | 9/8/2015 | 14:24:00 |
| 77759 | 8439262164 | 9/10/2015 | 10:58:00 |
| 77760 | 8439330313 | 9/11/2015 | 8:24:00 |
| 77761 | 8439330727 | 9/25/2017 | 13:49:58 |
| 77762 | 8439332456 | 5/27/2016 | 14:35:00 |
| 77763 | 8439332674 | 9/15/2015 | 8:16:00 |
| 77764 | 8439332674 | 9/16/2015 | 19:43:00 |
| 77765 | 8439340573 | 8/31/2015 | 11:14:00 |
| 77766 | 8439340573 | 9/2/2015 | 18:38:00 |
| 77767 | 8439340573 | 9/3/2015 | 17:17:00 |
| 77768 | 8439340573 | 9/5/2015 | 12:11:00 |
| 77769 | 8439340573 | 9/6/2015 | 18:03:00 |
| 77770 | 8439340573 | 9/12/2015 | 17:55:00 |
| 77771 | 8439340573 | 9/15/2015 | 9:21:00 |
| 77772 | 8439340573 | 9/16/2015 | 9:58:00 |
| 77773 | 8439390393 | 8/28/2015 | 13:39:00 |
| 77774 | 8439390393 | 8/29/2015 | 10:56:00 |
| 77775 | 8439390393 | 8/31/2015 | 10:36:00 |
| 77776 | 8439390393 | 9/2/2015 | 18:48:00 |
| 77777 | 8439390393 | 9/3/2015 | 19:09:00 |
| 77778 | 8439390393 | 9/5/2015 | 17:04:00 |
| 77779 | 8439573965 | 11/9/2017 | 8:14:21 |
| 77780 | 8439573965 | 11/14/2017 | 8:39:12 |
| 77781 | 8439573965 | 11/19/2017 | 10:08:08 |
| 77782 | 8439573965 | 11/24/2017 | 15:50:41 |
| 77783 | 8439747482 | 6/14/2016 | 12:47:00 |

| | | | |
|---|---|---|---|
| 77784 | 8439868817 | 6/9/2016 | 20:29:00 |
| 77785 | 8439912292 | 9/29/2016 | 11:43:00 |
| 77786 | 8439918835 | 4/26/2017 | 15:37:16 |
| 77787 | 8439918835 | 4/28/2017 | 8:44:52 |
| 77788 | 8439925544 | 7/20/2016 | 12:25:00 |
| 77789 | 8439953180 | 8/31/2016 | 19:49:00 |
| 77790 | 8439977603 | 7/7/2016 | 14:17:00 |
| 77791 | 8452148218 | 3/13/2017 | 8:46:49 |
| 77792 | 8452148218 | 3/16/2017 | 8:50:43 |
| 77793 | 8452148218 | 3/17/2017 | 8:34:47 |
| 77794 | 8452148218 | 3/18/2017 | 8:29:57 |
| 77795 | 8452148218 | 3/20/2017 | 8:40:47 |
| 77796 | 8452163100 | 8/13/2015 | 14:26:00 |
| 77797 | 8452207851 | 5/27/2017 | 14:54:04 |
| 77798 | 8452207851 | 5/28/2017 | 13:26:10 |
| 77799 | 8452207851 | 5/30/2017 | 10:57:21 |
| 77800 | 8452207851 | 5/31/2017 | 8:46:47 |
| 77801 | 8452207851 | 6/1/2017 | 8:26:24 |
| 77802 | 8452207851 | 6/2/2017 | 19:18:15 |
| 77803 | 8452207851 | 6/3/2017 | 10:28:51 |
| 77804 | 8452207851 | 10/2/2017 | 8:18:49 |
| 77805 | 8452207851 | 10/3/2017 | 9:00:07 |
| 77806 | 8452207851 | 10/4/2017 | 17:42:32 |
| 77807 | 8452208908 | 9/8/2015 | 19:11:00 |
| 77808 | 8452208908 | 9/10/2015 | 13:44:00 |
| 77809 | 8452208908 | 9/14/2015 | 14:51:00 |
| 77810 | 8452208908 | 9/15/2015 | 9:57:00 |
| 77811 | 8452208908 | 9/16/2015 | 8:26:00 |
| 77812 | 8452208908 | 9/17/2015 | 9:23:00 |
| 77813 | 8452208908 | 9/18/2015 | 9:18:00 |
| 77814 | 8452245595 | 9/12/2017 | 10:41:55 |
| 77815 | 8452356776 | 7/30/2016 | 17:43:00 |
| 77816 | 8452393427 | 4/22/2016 | 14:51:00 |
| 77817 | 8452394173 | 8/27/2015 | 11:48:00 |
| 77818 | 8452395865 | 10/4/2016 | 19:36:00 |
| 77819 | 8452404730 | 4/21/2016 | 14:22:00 |
| 77820 | 8452451552 | 7/21/2016 | 12:16:00 |
| 77821 | 8452451955 | 9/28/2016 | 11:31:00 |
| 77822 | 8452643925 | 4/6/2015 | 9:25:24 |
| 77823 | 8452821748 | 5/28/2017 | 14:57:29 |
| 77824 | 8452822937 | 8/23/2015 | 9:26:00 |
| 77825 | 8452822937 | 8/28/2015 | 9:22:00 |
| 77826 | 8453131751 | 5/11/2017 | 12:13:43 |
| 77827 | 8453131751 | 5/12/2017 | 8:57:49 |
| 77828 | 8453131751 | 5/13/2017 | 11:06:07 |
| 77829 | 8453131751 | 5/14/2017 | 10:49:16 |
| 77830 | 8453131751 | 5/16/2017 | 9:47:51 |

| | | | |
|---|---|---|---|
| 77831 | 8453131751 | 6/10/2017 | 12:29:53 |
| 77832 | 8453131751 | 6/11/2017 | 11:06:28 |
| 77833 | 8453131751 | 6/12/2017 | 8:55:21 |
| 77834 | 8453131751 | 7/10/2017 | 16:01:49 |
| 77835 | 8453131751 | 7/12/2017 | 8:11:33 |
| 77836 | 8453131751 | 7/21/2017 | 8:15:36 |
| 77837 | 8453131751 | 8/9/2017 | 8:23:37 |
| 77838 | 8453131751 | 8/10/2017 | 17:45:54 |
| 77839 | 8453131751 | 8/11/2017 | 12:29:30 |
| 77840 | 8453131751 | 8/12/2017 | 11:40:13 |
| 77841 | 8453131751 | 9/12/2017 | 10:01:21 |
| 77842 | 8453131751 | 9/13/2017 | 17:15:27 |
| 77843 | 8453131751 | 9/14/2017 | 10:47:54 |
| 77844 | 8453131751 | 9/15/2017 | 9:00:22 |
| 77845 | 8453131751 | 9/16/2017 | 11:16:26 |
| 77846 | 8453131751 | 9/18/2017 | 9:43:32 |
| 77847 | 8453131751 | 10/5/2017 | 8:35:17 |
| 77848 | 8453131751 | 10/7/2017 | 14:48:27 |
| 77849 | 8453131751 | 10/8/2017 | 11:09:50 |
| 77850 | 8453131751 | 10/9/2017 | 8:22:40 |
| 77851 | 8453727454 | 6/25/2015 | 8:36:55 |
| 77852 | 8453896968 | 4/13/2017 | 9:21:32 |
| 77853 | 8453896968 | 4/17/2017 | 11:21:19 |
| 77854 | 8453896968 | 4/27/2017 | 16:11:53 |
| 77855 | 8453896968 | 5/9/2017 | 8:56:42 |
| 77856 | 8453896968 | 5/14/2017 | 10:43:11 |
| 77857 | 8453896968 | 5/19/2017 | 17:41:35 |
| 77858 | 8453896968 | 5/24/2017 | 8:46:52 |
| 77859 | 8453994434 | 9/13/2016 | 13:16:00 |
| 77860 | 8454061840 | 8/25/2015 | 9:49:00 |
| 77861 | 8454061840 | 8/26/2015 | 10:19:00 |
| 77862 | 8454061840 | 8/27/2015 | 12:35:00 |
| 77863 | 8454061840 | 8/28/2015 | 9:26:00 |
| 77864 | 8454061840 | 8/29/2015 | 10:51:00 |
| 77865 | 8454061840 | 3/29/2017 | 10:52:31 |
| 77866 | 8454061840 | 4/1/2017 | 11:28:04 |
| 77867 | 8454061840 | 4/2/2017 | 10:33:25 |
| 77868 | 8454061840 | 4/25/2017 | 8:42:13 |
| 77869 | 8454061840 | 4/26/2017 | 11:28:44 |
| 77870 | 8454061840 | 4/27/2017 | 9:00:39 |
| 77871 | 8454061840 | 4/29/2017 | 11:54:46 |
| 77872 | 8454061840 | 5/1/2017 | 12:50:30 |
| 77873 | 8454061840 | 5/25/2017 | 16:51:54 |
| 77874 | 8454061840 | 5/27/2017 | 14:59:29 |
| 77875 | 8454061840 | 5/28/2017 | 16:54:04 |
| 77876 | 8454061840 | 6/3/2017 | 11:56:55 |
| 77877 | 8454061840 | 6/23/2017 | 11:06:44 |

| | | | |
|---|---|---|---|
| 77878 | 8454061840 | 6/26/2017 | 10:49:20 |
| 77879 | 8454061840 | 6/27/2017 | 17:16:38 |
| 77880 | 8454061840 | 6/30/2017 | 8:52:32 |
| 77881 | 8454061840 | 7/1/2017 | 12:13:33 |
| 77882 | 8454061840 | 7/3/2017 | 10:13:40 |
| 77883 | 8454061840 | 7/25/2017 | 8:42:22 |
| 77884 | 8454061840 | 7/27/2017 | 8:15:48 |
| 77885 | 8454061840 | 7/28/2017 | 8:36:16 |
| 77886 | 8454061840 | 8/24/2017 | 9:00:04 |
| 77887 | 8454061840 | 8/25/2017 | 11:12:37 |
| 77888 | 8454061840 | 8/26/2017 | 11:44:09 |
| 77889 | 8454061840 | 8/27/2017 | 13:36:19 |
| 77890 | 8454061840 | 8/28/2017 | 9:45:45 |
| 77891 | 8454061840 | 8/29/2017 | 9:36:01 |
| 77892 | 8454061840 | 8/30/2017 | 19:01:38 |
| 77893 | 8454061840 | 8/31/2017 | 9:42:22 |
| 77894 | 8454061840 | 9/1/2017 | 9:36:35 |
| 77895 | 8454061840 | 9/2/2017 | 12:37:23 |
| 77896 | 8454061840 | 9/3/2017 | 10:56:19 |
| 77897 | 8454061840 | 9/4/2017 | 8:28:54 |
| 77898 | 8454061840 | 9/5/2017 | 20:15:48 |
| 77899 | 8454061840 | 9/28/2017 | 8:52:02 |
| 77900 | 8454164823 | 10/11/2016 | 12:56:40 |
| 77901 | 8454176137 | 6/24/2016 | 16:55:00 |
| 77902 | 8454281658 | 8/4/2016 | 12:39:00 |
| 77903 | 8454282036 | 6/15/2016 | 14:44:00 |
| 77904 | 8454285986 | 10/12/2016 | 9:54:33 |
| 77905 | 8454533503 | 8/13/2015 | 10:26:00 |
| 77906 | 8454538358 | 4/1/2016 | 9:20:00 |
| 77907 | 8454642718 | 9/2/2016 | 11:27:00 |
| 77908 | 8454679161 | 8/25/2015 | 12:28:00 |
| 77909 | 8454685846 | 9/14/2015 | 12:41:00 |
| 77910 | 8454685846 | 9/16/2015 | 9:28:00 |
| 77911 | 8454685846 | 9/18/2015 | 11:27:00 |
| 77912 | 8454685846 | 9/20/2015 | 11:42:00 |
| 77913 | 8454685846 | 9/22/2015 | 11:33:00 |
| 77914 | 8454685846 | 9/24/2015 | 15:08:00 |
| 77915 | 8454761525 | 8/29/2015 | 19:29:00 |
| 77916 | 8455186881 | 10/13/2017 | 9:15:38 |
| 77917 | 8455220021 | 9/5/2015 | 8:17:00 |
| 77918 | 8455220021 | 9/6/2015 | 12:17:00 |
| 77919 | 8455220021 | 9/9/2015 | 18:01:00 |
| 77920 | 8455375183 | 10/17/2017 | 8:54:55 |
| 77921 | 8455375183 | 10/18/2017 | 13:36:04 |
| 77922 | 8455375183 | 10/20/2017 | 9:06:45 |
| 77923 | 8455375183 | 10/22/2017 | 10:37:14 |
| 77924 | 8455422319 | 7/21/2017 | 8:44:25 |

| | | | |
|---|---|---|---|
| 77925 | 8455422319 | 10/19/2017 | 8:31:15 |
| 77926 | 8455422319 | 10/20/2017 | 13:51:43 |
| 77927 | 8455440859 | 4/16/2016 | 12:57:00 |
| 77928 | 8455511311 | 6/28/2017 | 8:29:01 |
| 77929 | 8455511311 | 6/29/2017 | 8:13:39 |
| 77930 | 8455511311 | 7/2/2017 | 10:17:30 |
| 77931 | 8455515257 | 4/21/2016 | 13:11:00 |
| 77932 | 8455947081 | 8/17/2016 | 13:36:00 |
| 77933 | 8456084523 | 9/14/2015 | 10:50:00 |
| 77934 | 8456084523 | 9/16/2015 | 9:23:00 |
| 77935 | 8456084523 | 9/17/2015 | 10:03:00 |
| 77936 | 8456126156 | 8/22/2015 | 8:10:00 |
| 77937 | 8456126156 | 8/23/2015 | 8:07:00 |
| 77938 | 8456165017 | 6/17/2017 | 10:26:08 |
| 77939 | 8456165017 | 6/20/2017 | 15:34:18 |
| 77940 | 8456165017 | 6/21/2017 | 8:38:14 |
| 77941 | 8456165017 | 6/22/2017 | 9:05:56 |
| 77942 | 8456165017 | 7/14/2017 | 14:53:18 |
| 77943 | 8456165017 | 7/29/2017 | 10:56:48 |
| 77944 | 8456165017 | 8/4/2017 | 16:31:14 |
| 77945 | 8456165017 | 8/5/2017 | 8:45:47 |
| 77946 | 8456298576 | 9/15/2016 | 13:26:00 |
| 77947 | 8456429192 | 5/26/2016 | 18:34:00 |
| 77948 | 8456488392 | 8/30/2016 | 14:21:00 |
| 77949 | 8456493481 | 5/22/2016 | 16:26:00 |
| 77950 | 8456495237 | 8/29/2015 | 11:28:00 |
| 77951 | 8456496982 | 5/20/2016 | 10:55:00 |
| 77952 | 8456499230 | 9/15/2015 | 10:53:00 |
| 77953 | 8456499230 | 9/16/2015 | 10:49:00 |
| 77954 | 8456499230 | 9/18/2015 | 8:17:00 |
| 77955 | 8456621017 | 8/12/2015 | 9:32:00 |
| 77956 | 8456629256 | 6/18/2017 | 11:58:50 |
| 77957 | 8456629256 | 6/20/2017 | 16:44:44 |
| 77958 | 8456629256 | 6/21/2017 | 10:47:06 |
| 77959 | 8456629256 | 6/22/2017 | 17:05:44 |
| 77960 | 8456629256 | 6/23/2017 | 11:11:58 |
| 77961 | 8456629256 | 7/21/2017 | 8:12:37 |
| 77962 | 8456629256 | 7/22/2017 | 12:57:50 |
| 77963 | 8456629256 | 7/23/2017 | 11:21:07 |
| 77964 | 8456629256 | 8/18/2017 | 10:38:41 |
| 77965 | 8456629256 | 8/19/2017 | 13:31:19 |
| 77966 | 8456629256 | 8/20/2017 | 10:28:48 |
| 77967 | 8456629256 | 8/21/2017 | 8:43:40 |
| 77968 | 8456629256 | 8/22/2017 | 11:14:36 |
| 77969 | 8456629256 | 10/18/2017 | 11:06:14 |
| 77970 | 8456629256 | 10/19/2017 | 9:46:49 |
| 77971 | 8456629256 | 10/20/2017 | 11:56:10 |

| 77972 | 8456629256 | 10/21/2017 | 14:09:08 |
| 77973 | 8456629256 | 10/22/2017 | 10:33:41 |
| 77974 | 8456629256 | 10/23/2017 | 8:30:10 |
| 77975 | 8456630890 | 10/18/2016 | 9:34:56 |
| 77976 | 8456990986 | 4/10/2017 | 9:58:53 |
| 77977 | 8456990986 | 4/11/2017 | 10:25:59 |
| 77978 | 8456990986 | 4/13/2017 | 8:45:28 |
| 77979 | 8456990986 | 5/10/2017 | 16:27:48 |
| 77980 | 8456990986 | 5/13/2017 | 10:37:10 |
| 77981 | 8456990986 | 5/14/2017 | 10:38:48 |
| 77982 | 8456990986 | 5/15/2017 | 16:07:16 |
| 77983 | 8457017606 | 8/8/2016 | 12:16:00 |
| 77984 | 8457070129 | 9/30/2017 | 12:29:33 |
| 77985 | 8457070129 | 10/2/2017 | 8:15:00 |
| 77986 | 8457070129 | 10/4/2017 | 8:40:27 |
| 77987 | 8457071634 | 8/28/2015 | 9:54:00 |
| 77988 | 8457216320 | 8/22/2015 | 11:23:00 |
| 77989 | 8457282904 | 7/9/2016 | 11:49:00 |
| 77990 | 8457292500 | 5/14/2016 | 14:51:00 |
| 77991 | 8457297151 | 8/10/2015 | 8:17:00 |
| 77992 | 8457983759 | 8/24/2015 | 14:29:00 |
| 77993 | 8458006160 | 10/1/2016 | 10:33:00 |
| 77994 | 8458008797 | 8/1/2013 | 8:45:12 |
| 77995 | 8458071936 | 9/10/2015 | 16:42:00 |
| 77996 | 8458071936 | 9/11/2015 | 19:05:00 |
| 77997 | 8458071936 | 11/28/2015 | 8:32:00 |
| 77998 | 8458071936 | 12/1/2015 | 8:12:00 |
| 77999 | 8458071936 | 12/3/2015 | 9:18:00 |
| 78000 | 8458071936 | 3/5/2017 | 20:26:31 |
| 78001 | 8458071936 | 3/6/2017 | 9:19:19 |
| 78002 | 8458071936 | 5/11/2017 | 17:34:05 |
| 78003 | 8458071936 | 5/30/2017 | 12:31:42 |
| 78004 | 8458071936 | 5/31/2017 | 9:23:12 |
| 78005 | 8458071936 | 6/2/2017 | 9:38:30 |
| 78006 | 8458071936 | 6/3/2017 | 8:33:28 |
| 78007 | 8458071936 | 6/4/2017 | 11:00:30 |
| 78008 | 8458071936 | 6/5/2017 | 10:36:53 |
| 78009 | 8458071936 | 6/6/2017 | 9:00:06 |
| 78010 | 8458071936 | 6/30/2017 | 16:23:40 |
| 78011 | 8458071936 | 7/3/2017 | 14:44:05 |
| 78012 | 8458073963 | 11/29/2015 | 12:18:00 |
| 78013 | 8458073963 | 11/30/2015 | 9:37:00 |
| 78014 | 8458073963 | 12/2/2015 | 8:45:00 |
| 78015 | 8458074631 | 8/10/2016 | 11:50:00 |
| 78016 | 8458203541 | 9/14/2016 | 10:52:00 |
| 78017 | 8458534233 | 10/17/2016 | 18:23:31 |
| 78018 | 8458918299 | 7/21/2016 | 20:19:00 |

| | | | |
|---|---|---|---|
| 78019 | 8459055750 | 7/23/2015 | 8:31:23 |
| 78020 | 8459782927 | 9/10/2015 | 18:52:00 |
| 78021 | 8459782927 | 9/12/2015 | 14:29:00 |
| 78022 | 8459782927 | 9/15/2015 | 12:36:00 |
| 78023 | 8459782927 | 9/16/2015 | 20:38:00 |
| 78024 | 8459782927 | 9/17/2015 | 9:52:00 |
| 78025 | 8459782927 | 9/18/2015 | 10:49:00 |
| 78026 | 8459782927 | 9/19/2015 | 9:02:00 |
| 78027 | 8459782927 | 9/20/2015 | 8:50:00 |
| 78028 | 8459782927 | 9/21/2015 | 10:28:00 |
| 78029 | 8459788815 | 9/16/2015 | 19:53:00 |
| 78030 | 8459788815 | 9/17/2015 | 12:25:00 |
| 78031 | 8459788815 | 9/18/2015 | 11:25:00 |
| 78032 | 8459788815 | 9/19/2015 | 9:02:00 |
| 78033 | 8459788815 | 9/20/2015 | 10:06:00 |
| 78034 | 8459888567 | 6/7/2016 | 10:20:00 |
| 78035 | 8472244183 | 9/11/2015 | 21:16:00 |
| 78036 | 8472244183 | 9/12/2015 | 12:42:00 |
| 78037 | 8472244183 | 9/18/2015 | 13:28:00 |
| 78038 | 8472244183 | 9/19/2015 | 12:17:00 |
| 78039 | 8472933021 | 4/6/2017 | 17:48:42 |
| 78040 | 8472933021 | 4/8/2017 | 14:10:09 |
| 78041 | 8472933021 | 4/9/2017 | 15:54:32 |
| 78042 | 8472933021 | 4/15/2017 | 11:22:28 |
| 78043 | 8472933021 | 5/5/2017 | 11:12:19 |
| 78044 | 8472933021 | 5/6/2017 | 15:05:57 |
| 78045 | 8472933021 | 5/7/2017 | 11:00:10 |
| 78046 | 8472933021 | 5/9/2017 | 15:47:36 |
| 78047 | 8472933021 | 6/6/2017 | 10:29:10 |
| 78048 | 8472933021 | 6/7/2017 | 10:07:12 |
| 78049 | 8472933021 | 6/8/2017 | 10:36:01 |
| 78050 | 8472933021 | 6/10/2017 | 14:47:26 |
| 78051 | 8472933021 | 6/11/2017 | 10:56:16 |
| 78052 | 8472933021 | 6/12/2017 | 10:21:52 |
| 78053 | 8472933021 | 6/13/2017 | 15:11:48 |
| 78054 | 8472933021 | 6/14/2017 | 10:16:50 |
| 78055 | 8472933021 | 6/15/2017 | 10:09:58 |
| 78056 | 8472933021 | 6/16/2017 | 15:06:58 |
| 78057 | 8472933021 | 7/9/2017 | 13:55:56 |
| 78058 | 8472933021 | 7/15/2017 | 10:58:46 |
| 78059 | 8472933021 | 8/6/2017 | 10:59:04 |
| 78060 | 8472933021 | 8/8/2017 | 10:13:03 |
| 78061 | 8472933021 | 8/9/2017 | 10:05:37 |
| 78062 | 8472935785 | 2/18/2013 | 18:27:53 |
| 78063 | 8473312784 | 9/12/2015 | 10:55:00 |
| 78064 | 8473402557 | 10/14/2016 | 19:42:09 |
| 78065 | 8473444417 | 8/17/2015 | 15:33:00 |

| | | | |
|---|---|---|---|
| 78066 | 8473458821 | 9/16/2016 | 21:39:00 |
| 78067 | 8473462780 | 6/8/2017 | 11:54:03 |
| 78068 | 8473462780 | 6/11/2017 | 10:39:42 |
| 78069 | 8473462780 | 6/12/2017 | 15:52:53 |
| 78070 | 8473462780 | 6/15/2017 | 10:07:28 |
| 78071 | 8473462780 | 6/17/2017 | 17:08:04 |
| 78072 | 8473462780 | 6/19/2017 | 14:44:42 |
| 78073 | 8473462780 | 6/20/2017 | 10:12:09 |
| 78074 | 8473462780 | 6/21/2017 | 10:09:35 |
| 78075 | 8474010473 | 8/14/2015 | 11:34:00 |
| 78076 | 8474140667 | 8/16/2015 | 14:40:00 |
| 78077 | 8474148194 | 8/7/2015 | 11:14:00 |
| 78078 | 8474148194 | 8/10/2015 | 13:44:00 |
| 78079 | 8474148194 | 8/11/2015 | 14:30:00 |
| 78080 | 8474148194 | 8/12/2015 | 16:25:00 |
| 78081 | 8474148194 | 8/13/2015 | 12:42:00 |
| 78082 | 8474148194 | 8/14/2015 | 13:45:00 |
| 78083 | 8474148194 | 9/5/2015 | 14:39:00 |
| 78084 | 8474148194 | 9/6/2015 | 19:54:00 |
| 78085 | 8474148194 | 9/7/2015 | 16:10:00 |
| 78086 | 8474148194 | 9/8/2015 | 11:25:00 |
| 78087 | 8474148194 | 9/9/2015 | 18:20:00 |
| 78088 | 8474175212 | 10/14/2016 | 15:38:22 |
| 78089 | 8475058272 | 9/12/2015 | 16:31:00 |
| 78090 | 8475133231 | 3/16/2017 | 11:51:28 |
| 78091 | 8475133231 | 3/17/2017 | 15:01:20 |
| 78092 | 8475133231 | 3/18/2017 | 13:46:15 |
| 78093 | 8475133231 | 3/20/2017 | 15:23:47 |
| 78094 | 8475133231 | 3/21/2017 | 17:53:14 |
| 78095 | 8475133231 | 3/22/2017 | 10:46:42 |
| 78096 | 8475133231 | 3/23/2017 | 11:25:27 |
| 78097 | 8475133231 | 3/24/2017 | 12:37:33 |
| 78098 | 8475133231 | 3/25/2017 | 13:04:51 |
| 78099 | 8475133231 | 3/27/2017 | 15:38:17 |
| 78100 | 8475133231 | 5/18/2017 | 10:33:27 |
| 78101 | 8475133231 | 5/19/2017 | 20:02:54 |
| 78102 | 8475133231 | 5/20/2017 | 19:58:44 |
| 78103 | 8475133231 | 5/21/2017 | 10:22:53 |
| 78104 | 8475133231 | 6/16/2017 | 15:54:16 |
| 78105 | 8475133231 | 6/17/2017 | 13:26:27 |
| 78106 | 8475133231 | 6/19/2017 | 11:21:12 |
| 78107 | 8475133231 | 6/20/2017 | 17:08:31 |
| 78108 | 8475133231 | 6/21/2017 | 10:28:57 |
| 78109 | 8475133231 | 6/22/2017 | 17:30:23 |
| 78110 | 8475133231 | 6/23/2017 | 11:52:47 |
| 78111 | 8475133231 | 6/26/2017 | 10:57:46 |
| 78112 | 8475133231 | 6/27/2017 | 16:14:25 |

| 78113 | 8475133231 | 7/21/2017 | 10:16:38 |
|-------|------------|-----------|----------|
| 78114 | 8475133231 | 7/22/2017 | 13:03:45 |
| 78115 | 8475133231 | 7/23/2017 | 11:04:32 |
| 78116 | 8475133231 | 7/24/2017 | 10:08:41 |
| 78117 | 8475133231 | 7/25/2017 | 10:12:43 |
| 78118 | 8475133231 | 7/26/2017 | 10:12:35 |
| 78119 | 8475133231 | 7/27/2017 | 10:18:35 |
| 78120 | 8475133231 | 7/31/2017 | 10:11:53 |
| 78121 | 8475133231 | 8/4/2017 | 12:10:45 |
| 78122 | 8475133231 | 8/16/2017 | 10:02:50 |
| 78123 | 8475133231 | 8/17/2017 | 11:46:21 |
| 78124 | 8475133231 | 8/18/2017 | 12:47:57 |
| 78125 | 8475133231 | 8/19/2017 | 13:17:35 |
| 78126 | 8475133231 | 8/20/2017 | 11:02:43 |
| 78127 | 8475133231 | 8/22/2017 | 12:31:43 |
| 78128 | 8475133231 | 8/23/2017 | 10:05:59 |
| 78129 | 8475133231 | 8/24/2017 | 10:44:06 |
| 78130 | 8475133231 | 8/25/2017 | 11:23:17 |
| 78131 | 8475133231 | 8/26/2017 | 12:00:43 |
| 78132 | 8475133231 | 8/27/2017 | 12:28:37 |
| 78133 | 8475133231 | 8/31/2017 | 10:06:09 |
| 78134 | 8475133231 | 9/8/2017 | 10:15:48 |
| 78135 | 8475133231 | 9/14/2017 | 10:45:34 |
| 78136 | 8475133231 | 9/18/2017 | 10:39:08 |
| 78137 | 8475144725 | 4/6/2016 | 21:12:00 |
| 78138 | 8475253369 | 8/22/2015 | 14:03:00 |
| 78139 | 8475253369 | 8/26/2015 | 12:10:00 |
| 78140 | 8475253369 | 8/28/2015 | 10:07:00 |
| 78141 | 8475298966 | 4/1/2017 | 10:10:48 |
| 78142 | 8475538902 | 8/9/2015 | 18:00:00 |
| 78143 | 8475538902 | 8/11/2015 | 17:49:00 |
| 78144 | 8475538902 | 8/13/2015 | 11:56:00 |
| 78145 | 8475538902 | 4/10/2017 | 10:11:13 |
| 78146 | 8475538902 | 4/11/2017 | 11:17:34 |
| 78147 | 8475538902 | 4/12/2017 | 10:37:16 |
| 78148 | 8475538902 | 5/14/2017 | 10:36:24 |
| 78149 | 8475538902 | 6/14/2017 | 10:07:19 |
| 78150 | 8475538902 | 6/16/2017 | 14:28:47 |
| 78151 | 8475538902 | 6/17/2017 | 12:38:19 |
| 78152 | 8475538902 | 6/18/2017 | 11:00:43 |
| 78153 | 8475538902 | 7/9/2017 | 13:35:06 |
| 78154 | 8475538902 | 7/14/2017 | 10:07:28 |
| 78155 | 8475538902 | 8/9/2017 | 10:07:33 |
| 78156 | 8475538902 | 8/10/2017 | 17:47:52 |
| 78157 | 8475538902 | 8/11/2017 | 11:33:37 |
| 78158 | 8475538902 | 9/9/2017 | 12:31:30 |
| 78159 | 8475538902 | 9/10/2017 | 10:44:28 |

| | | | |
|---|---|---|---|
| 78160 | 8475538902 | 9/12/2017 | 17:25:07 |
| 78161 | 8475538902 | 9/13/2017 | 17:19:56 |
| 78162 | 8475538902 | 10/13/2017 | 11:49:24 |
| 78163 | 8475538902 | 10/14/2017 | 21:42:53 |
| 78164 | 8475538902 | 10/15/2017 | 13:20:49 |
| 78165 | 8475961420 | 10/14/2016 | 19:54:33 |
| 78166 | 8476128651 | 10/16/2016 | 17:04:45 |
| 78167 | 8476377185 | 9/20/2015 | 12:01:00 |
| 78168 | 8476501438 | 5/21/2017 | 10:48:44 |
| 78169 | 8476681692 | 8/27/2015 | 13:33:00 |
| 78170 | 8476681692 | 8/28/2015 | 10:51:00 |
| 78171 | 8476681692 | 8/29/2015 | 11:55:00 |
| 78172 | 8476681692 | 8/31/2015 | 11:56:00 |
| 78173 | 8476683741 | 6/23/2016 | 20:06:00 |
| 78174 | 8477081601 | 8/7/2015 | 11:53:00 |
| 78175 | 8477081601 | 8/10/2015 | 12:55:00 |
| 78176 | 8477081601 | 8/23/2015 | 11:47:00 |
| 78177 | 8477081601 | 8/24/2015 | 12:31:00 |
| 78178 | 8477219168 | 10/12/2016 | 16:33:50 |
| 78179 | 8477219199 | 9/9/2015 | 10:24:00 |
| 78180 | 8477307399 | 8/12/2015 | 16:43:00 |
| 78181 | 8477307399 | 8/17/2015 | 15:20:00 |
| 78182 | 8477307399 | 8/19/2015 | 18:27:00 |
| 78183 | 8477307399 | 8/20/2015 | 11:00:00 |
| 78184 | 8477307399 | 8/21/2015 | 13:36:00 |
| 78185 | 8477307399 | 9/15/2015 | 14:50:00 |
| 78186 | 8477307399 | 9/16/2015 | 12:35:00 |
| 78187 | 8477307399 | 9/17/2015 | 12:50:00 |
| 78188 | 8477307399 | 9/19/2015 | 11:43:00 |
| 78189 | 8477307399 | 9/20/2015 | 10:16:00 |
| 78190 | 8477307399 | 9/21/2015 | 12:11:00 |
| 78191 | 8477307399 | 9/22/2015 | 11:54:00 |
| 78192 | 8477307399 | 9/23/2015 | 12:14:00 |
| 78193 | 8477307399 | 10/19/2017 | 10:53:11 |
| 78194 | 8477307399 | 10/20/2017 | 14:06:50 |
| 78195 | 8477307399 | 10/21/2017 | 14:35:22 |
| 78196 | 8477307399 | 10/22/2017 | 10:26:00 |
| 78197 | 8477560928 | 8/23/2015 | 11:53:00 |
| 78198 | 8477560928 | 8/24/2015 | 11:39:00 |
| 78199 | 8477560928 | 8/25/2015 | 15:55:00 |
| 78200 | 8477560928 | 8/26/2015 | 12:42:00 |
| 78201 | 8477560928 | 8/27/2015 | 17:22:00 |
| 78202 | 8477560928 | 8/28/2015 | 13:31:00 |
| 78203 | 8477703905 | 11/28/2015 | 10:32:00 |
| 78204 | 8477703905 | 11/30/2015 | 10:19:00 |
| 78205 | 8477759874 | 8/21/2015 | 15:36:00 |
| 78206 | 8477911109 | 8/8/2015 | 14:43:00 |

| | | | |
|---|---|---|---|
| 78207 | 8477911109 | 8/10/2015 | 10:27:00 |
| 78208 | 8477911109 | 9/5/2015 | 17:29:00 |
| 78209 | 8477911109 | 9/8/2015 | 15:26:00 |
| 78210 | 8477911109 | 9/9/2015 | 17:11:00 |
| 78211 | 8477914881 | 6/7/2017 | 11:52:26 |
| 78212 | 8477914881 | 6/8/2017 | 10:13:06 |
| 78213 | 8477914881 | 6/10/2017 | 12:18:04 |
| 78214 | 8478001866 | 9/15/2015 | 13:06:00 |
| 78215 | 8478001866 | 9/17/2015 | 11:34:00 |
| 78216 | 8478269702 | 10/16/2017 | 14:37:03 |
| 78217 | 8478269702 | 10/20/2017 | 10:03:30 |
| 78218 | 8478269702 | 10/22/2017 | 11:11:52 |
| 78219 | 8478405752 | 8/20/2015 | 15:06:00 |
| 78220 | 8478478993 | 4/6/2016 | 20:23:00 |
| 78221 | 8478583994 | 9/14/2015 | 10:22:00 |
| 78222 | 8478583994 | 9/15/2015 | 12:02:00 |
| 78223 | 8478583994 | 9/16/2015 | 13:55:00 |
| 78224 | 8478583994 | 9/17/2015 | 14:12:00 |
| 78225 | 8478583994 | 9/18/2015 | 10:22:00 |
| 78226 | 8478583994 | 9/20/2015 | 10:16:00 |
| 78227 | 8478589719 | 8/10/2015 | 16:17:00 |
| 78228 | 8478589719 | 8/11/2015 | 15:54:00 |
| 78229 | 8478589719 | 8/12/2015 | 12:41:00 |
| 78230 | 8478589719 | 8/13/2015 | 16:18:00 |
| 78231 | 8478990879 | 5/17/2016 | 20:29:00 |
| 78232 | 8478992208 | 4/1/2016 | 14:38:09 |
| 78233 | 8479029696 | 11/27/2015 | 10:46:00 |
| 78234 | 8479029696 | 11/28/2015 | 10:09:00 |
| 78235 | 8479029696 | 11/30/2015 | 10:51:00 |
| 78236 | 8479029696 | 12/2/2015 | 10:04:00 |
| 78237 | 8479099376 | 9/18/2015 | 11:37:00 |
| 78238 | 8479099376 | 9/19/2015 | 10:18:00 |
| 78239 | 8479099376 | 9/20/2015 | 13:01:00 |
| 78240 | 8479226513 | 8/20/2015 | 18:44:00 |
| 78241 | 8479226513 | 8/21/2015 | 15:36:00 |
| 78242 | 8479226513 | 8/25/2015 | 17:03:00 |
| 78243 | 8479226513 | 8/26/2015 | 10:25:00 |
| 78244 | 8479241233 | 9/9/2015 | 10:16:00 |
| 78245 | 8479242622 | 9/29/2016 | 20:45:00 |
| 78246 | 8479495635 | 4/5/2017 | 11:07:29 |
| 78247 | 8479495635 | 4/6/2017 | 16:33:50 |
| 78248 | 8479495635 | 4/10/2017 | 11:21:03 |
| 78249 | 8479495635 | 4/11/2017 | 11:38:35 |
| 78250 | 8479495635 | 4/12/2017 | 10:53:32 |
| 78251 | 8479495635 | 4/17/2017 | 10:05:35 |
| 78252 | 8479495635 | 4/18/2017 | 10:02:52 |
| 78253 | 8479495635 | 5/6/2017 | 14:12:15 |

| | | | |
|---|---|---|---|
| 78254 | 8479495635 | 5/8/2017 | 16:32:24 |
| 78255 | 8479495635 | 5/9/2017 | 15:47:48 |
| 78256 | 8479495635 | 5/17/2017 | 10:14:58 |
| 78257 | 8479495635 | 5/25/2017 | 10:12:55 |
| 78258 | 8479495635 | 5/31/2017 | 10:11:46 |
| 78259 | 8479716799 | 8/7/2015 | 11:01:00 |
| 78260 | 8479806598 | 8/31/2017 | 15:27:40 |
| 78261 | 8479876356 | 8/31/2017 | 10:31:22 |
| 78262 | 8479876356 | 9/2/2017 | 11:59:40 |
| 78263 | 8479876356 | 9/6/2017 | 10:17:27 |
| 78264 | 8479876356 | 9/15/2017 | 10:28:23 |
| 78265 | 8479979390 | 2/18/2013 | 17:34:29 |
| 78266 | 8482030135 | 10/15/2016 | 9:26:22 |
| 78267 | 8482030568 | 10/7/2017 | 14:33:57 |
| 78268 | 8482030568 | 10/8/2017 | 12:06:56 |
| 78269 | 8482030568 | 10/9/2017 | 9:18:03 |
| 78270 | 8482030568 | 10/10/2017 | 9:18:14 |
| 78271 | 8482030568 | 10/11/2017 | 8:36:14 |
| 78272 | 8482030568 | 10/12/2017 | 9:05:03 |
| 78273 | 8482030568 | 10/13/2017 | 9:59:45 |
| 78274 | 8482030568 | 10/15/2017 | 14:56:49 |
| 78275 | 8482031106 | 8/14/2015 | 14:15:00 |
| 78276 | 8482031106 | 8/16/2015 | 11:58:00 |
| 78277 | 8482031180 | 5/12/2017 | 9:15:15 |
| 78278 | 8482031180 | 7/11/2017 | 8:21:08 |
| 78279 | 8482031180 | 7/13/2017 | 16:00:37 |
| 78280 | 8482031180 | 7/14/2017 | 8:09:14 |
| 78281 | 8482031781 | 9/2/2015 | 12:12:00 |
| 78282 | 8482031781 | 9/3/2015 | 13:08:00 |
| 78283 | 8482038218 | 8/9/2015 | 12:20:00 |
| 78284 | 8482038218 | 8/11/2015 | 8:27:00 |
| 78285 | 8482038218 | 5/12/2016 | 13:06:00 |
| 78286 | 8482106436 | 10/13/2016 | 8:26:14 |
| 78287 | 8482183548 | 7/3/2016 | 11:18:55 |
| 78288 | 8482194574 | 9/9/2015 | 20:01:00 |
| 78289 | 8482504586 | 8/6/2015 | 10:36:00 |
| 78290 | 8482504586 | 8/7/2015 | 14:27:00 |
| 78291 | 8482504586 | 8/9/2015 | 11:35:00 |
| 78292 | 8482504586 | 8/11/2015 | 10:38:00 |
| 78293 | 8482504586 | 8/12/2015 | 15:22:00 |
| 78294 | 8482504586 | 8/13/2015 | 13:51:00 |
| 78295 | 8482504586 | 8/16/2015 | 8:21:00 |
| 78296 | 8482505687 | 8/12/2015 | 17:45:00 |
| 78297 | 8482505687 | 8/13/2015 | 17:05:00 |
| 78298 | 8482505687 | 8/14/2015 | 14:40:00 |
| 78299 | 8482505687 | 9/12/2015 | 10:22:00 |
| 78300 | 8482505687 | 9/14/2015 | 11:25:00 |

| | | | |
|---|---|---|---|
| 78301 | 8482505687 | 9/15/2015 | 10:38:00 |
| 78302 | 8482505687 | 9/16/2015 | 9:30:00 |
| 78303 | 8483030045 | 8/21/2015 | 13:12:00 |
| 78304 | 8483338524 | 5/11/2016 | 9:15:00 |
| 78305 | 8488637505 | 9/6/2015 | 19:40:00 |
| 78306 | 8488637505 | 9/9/2015 | 12:53:00 |
| 78307 | 8488637505 | 4/8/2016 | 14:06:00 |
| 78308 | 8502005903 | 8/12/2015 | 17:31:00 |
| 78309 | 8502066530 | 8/21/2015 | 16:02:00 |
| 78310 | 8502066530 | 8/31/2015 | 11:36:00 |
| 78311 | 8502066530 | 9/1/2015 | 19:27:00 |
| 78312 | 8502067454 | 9/14/2015 | 10:34:00 |
| 78313 | 8502094816 | 8/7/2015 | 13:15:00 |
| 78314 | 8502094816 | 8/10/2015 | 18:58:00 |
| 78315 | 8502094816 | 8/11/2015 | 11:06:00 |
| 78316 | 8502105203 | 8/20/2015 | 11:08:00 |
| 78317 | 8502105203 | 8/21/2015 | 11:53:00 |
| 78318 | 8502105203 | 8/22/2015 | 12:49:00 |
| 78319 | 8502105203 | 8/23/2015 | 11:46:00 |
| 78320 | 8502180839 | 8/31/2015 | 10:56:00 |
| 78321 | 8502180839 | 9/2/2015 | 20:07:00 |
| 78322 | 8502180839 | 9/4/2015 | 19:53:00 |
| 78323 | 8502180839 | 9/5/2015 | 19:36:00 |
| 78324 | 8502180839 | 9/9/2015 | 21:21:00 |
| 78325 | 8502180839 | 9/11/2015 | 20:44:00 |
| 78326 | 8502180839 | 9/15/2015 | 13:15:00 |
| 78327 | 8502180839 | 9/16/2015 | 9:25:00 |
| 78328 | 8502180839 | 9/18/2015 | 9:04:00 |
| 78329 | 8502180839 | 9/19/2015 | 12:08:00 |
| 78330 | 8502257512 | 10/3/2016 | 17:12:00 |
| 78331 | 8502278748 | 6/22/2016 | 17:48:00 |
| 78332 | 8502283805 | 5/10/2016 | 18:24:00 |
| 78333 | 8502321193 | 5/18/2016 | 16:28:00 |
| 78334 | 8502401970 | 4/21/2016 | 16:17:00 |
| 78335 | 8502559688 | 8/26/2015 | 11:40:00 |
| 78336 | 8502559688 | 9/21/2015 | 13:57:00 |
| 78337 | 8502591921 | 8/22/2017 | 14:46:13 |
| 78338 | 8502592813 | 3/3/2017 | 9:38:36 |
| 78339 | 8502592813 | 3/4/2017 | 11:00:34 |
| 78340 | 8502604660 | 8/26/2015 | 10:49:00 |
| 78341 | 8502604660 | 8/27/2015 | 11:36:00 |
| 78342 | 8502604660 | 10/1/2015 | 13:30:00 |
| 78343 | 8502604660 | 10/6/2015 | 11:20:00 |
| 78344 | 8502604660 | 10/11/2015 | 13:07:00 |
| 78345 | 8502604660 | 10/16/2015 | 9:55:00 |
| 78346 | 8502643264 | 10/4/2016 | 16:54:00 |
| 78347 | 8502663803 | 9/8/2015 | 10:21:00 |

| | | | |
|---|---|---|---|
| 78348 | 8502743240 | 8/31/2015 | 12:12:00 |
| 78349 | 8502746007 | 4/4/2017 | 13:03:17 |
| 78350 | 8502746007 | 4/5/2017 | 11:01:45 |
| 78351 | 8502746007 | 4/7/2017 | 13:46:19 |
| 78352 | 8502746007 | 7/9/2017 | 12:06:52 |
| 78353 | 8502746007 | 8/5/2017 | 9:01:32 |
| 78354 | 8502746007 | 8/7/2017 | 17:01:06 |
| 78355 | 8502882545 | 4/4/2016 | 16:25:00 |
| 78356 | 8502883505 | 5/13/2016 | 20:14:00 |
| 78357 | 8502887509 | 9/14/2016 | 16:40:00 |
| 78358 | 8502889201 | 4/27/2016 | 15:44:00 |
| 78359 | 8502930538 | 6/12/2016 | 18:15:00 |
| 78360 | 8502931954 | 8/10/2015 | 14:57:00 |
| 78361 | 8502931955 | 8/10/2015 | 15:00:00 |
| 78362 | 8502941735 | 8/26/2015 | 12:19:00 |
| 78363 | 8503009665 | 8/22/2015 | 11:34:00 |
| 78364 | 8503009665 | 8/26/2015 | 14:19:00 |
| 78365 | 8503031050 | 8/7/2015 | 11:17:00 |
| 78366 | 8503052390 | 8/6/2015 | 17:21:00 |
| 78367 | 8503052390 | 8/7/2015 | 15:47:00 |
| 78368 | 8503190352 | 10/3/2016 | 15:33:00 |
| 78369 | 8503222038 | 9/18/2015 | 12:02:00 |
| 78370 | 8503222038 | 9/23/2015 | 14:16:00 |
| 78371 | 8503222038 | 9/28/2015 | 13:09:00 |
| 78372 | 8503222038 | 10/5/2015 | 11:50:00 |
| 78373 | 8503245568 | 7/20/2016 | 15:25:00 |
| 78374 | 8503262239 | 5/9/2016 | 14:02:00 |
| 78375 | 8503263190 | 8/11/2015 | 10:35:00 |
| 78376 | 8503265658 | 2/13/2013 | 20:42:50 |
| 78377 | 8503265658 | 2/18/2013 | 18:42:46 |
| 78378 | 8503266248 | 5/5/2016 | 19:58:00 |
| 78379 | 8503328618 | 9/3/2015 | 13:26:00 |
| 78380 | 8503328618 | 9/5/2015 | 9:45:00 |
| 78381 | 8503328618 | 9/7/2015 | 16:17:00 |
| 78382 | 8503328618 | 9/9/2015 | 11:29:00 |
| 78383 | 8503328618 | 11/28/2015 | 9:14:00 |
| 78384 | 8503328618 | 11/29/2015 | 10:14:00 |
| 78385 | 8503328618 | 11/30/2015 | 9:03:00 |
| 78386 | 8503328618 | 12/1/2015 | 9:04:00 |
| 78387 | 8503333006 | 8/29/2015 | 12:16:00 |
| 78388 | 8503338381 | 8/20/2015 | 16:38:00 |
| 78389 | 8503339021 | 9/8/2015 | 12:43:00 |
| 78390 | 8503339021 | 9/9/2015 | 18:54:00 |
| 78391 | 8503339021 | 9/10/2015 | 13:40:00 |
| 78392 | 8503339021 | 9/11/2015 | 21:22:00 |
| 78393 | 8503339021 | 9/12/2015 | 12:15:00 |
| 78394 | 8503418284 | 8/18/2016 | 20:58:00 |

| | | | |
|---|---|---|---|
| 78395 | 8503418386 | 8/7/2015 | 18:46:00 |
| 78396 | 8503418386 | 8/16/2015 | 11:25:00 |
| 78397 | 8503418386 | 8/26/2015 | 9:18:00 |
| 78398 | 8503483381 | 9/20/2016 | 15:53:00 |
| 78399 | 8503586866 | 3/2/2017 | 9:45:30 |
| 78400 | 8503586866 | 3/3/2017 | 9:31:08 |
| 78401 | 8503633729 | 5/8/2017 | 16:29:50 |
| 78402 | 8503633729 | 5/9/2017 | 9:16:07 |
| 78403 | 8503636204 | 8/25/2015 | 15:29:00 |
| 78404 | 8503682306 | 9/2/2015 | 12:54:00 |
| 78405 | 8503682306 | 9/6/2015 | 20:08:00 |
| 78406 | 8503682306 | 3/16/2017 | 9:06:17 |
| 78407 | 8503682306 | 7/3/2017 | 10:10:03 |
| 78408 | 8503682306 | 7/15/2017 | 10:45:47 |
| 78409 | 8503733766 | 6/10/2017 | 9:01:40 |
| 78410 | 8503733766 | 6/11/2017 | 10:29:54 |
| 78411 | 8503733766 | 6/13/2017 | 13:53:06 |
| 78412 | 8503733766 | 6/15/2017 | 9:02:21 |
| 78413 | 8503733766 | 6/17/2017 | 10:39:39 |
| 78414 | 8503733766 | 6/30/2017 | 9:17:00 |
| 78415 | 8503735007 | 2/19/2013 | 19:44:23 |
| 78416 | 8503808305 | 9/5/2015 | 11:34:00 |
| 78417 | 8503808305 | 9/6/2015 | 17:23:00 |
| 78418 | 8503808305 | 9/7/2015 | 9:41:00 |
| 78419 | 8503843655 | 9/14/2016 | 16:09:00 |
| 78420 | 8503900243 | 6/21/2016 | 18:58:00 |
| 78421 | 8503936943 | 9/10/2015 | 19:15:00 |
| 78422 | 8503936943 | 9/15/2015 | 12:08:00 |
| 78423 | 8503936943 | 9/17/2015 | 11:44:00 |
| 78424 | 8503936943 | 9/18/2015 | 11:48:00 |
| 78425 | 8503937772 | 9/7/2015 | 21:28:00 |
| 78426 | 8503937772 | 9/8/2015 | 11:42:00 |
| 78427 | 8503981849 | 8/12/2015 | 17:29:00 |
| 78428 | 8503981849 | 8/13/2015 | 16:31:00 |
| 78429 | 8503981849 | 8/14/2015 | 14:17:00 |
| 78430 | 8503991113 | 8/10/2015 | 11:57:00 |
| 78431 | 8504053113 | 3/18/2016 | 18:05:00 |
| 78432 | 8504180434 | 9/14/2016 | 16:47:00 |
| 78433 | 8504180832 | 5/11/2016 | 16:42:00 |
| 78434 | 8504202249 | 8/23/2015 | 10:00:00 |
| 78435 | 8504202249 | 8/24/2015 | 12:18:00 |
| 78436 | 8504202249 | 8/25/2015 | 9:58:00 |
| 78437 | 8504267115 | 6/22/2016 | 18:34:00 |
| 78438 | 8504458599 | 10/4/2016 | 17:02:00 |
| 78439 | 8504492726 | 1/2/2014 | 10:44:43 |
| 78440 | 8504545261 | 8/14/2015 | 18:27:00 |
| 78441 | 8504547777 | 5/4/2016 | 18:28:00 |

| | | | |
|---|---|---|---|
| 78442 | 8504598738 | 8/11/2015 | 11:24:00 |
| 78443 | 8504610636 | 8/31/2015 | 10:43:00 |
| 78444 | 8504610636 | 9/1/2015 | 11:18:00 |
| 78445 | 8504610636 | 9/2/2015 | 14:06:00 |
| 78446 | 8504611876 | 9/15/2016 | 17:58:00 |
| 78447 | 8504636469 | 8/31/2015 | 10:37:00 |
| 78448 | 8504636469 | 9/2/2015 | 18:46:00 |
| 78449 | 8504707303 | 9/16/2016 | 19:58:00 |
| 78450 | 8504852385 | 8/21/2015 | 10:56:00 |
| 78451 | 8504910524 | 12/3/2015 | 11:09:00 |
| 78452 | 8504915294 | 7/3/2017 | 14:19:45 |
| 78453 | 8504915294 | 7/9/2017 | 12:10:56 |
| 78454 | 8504915294 | 7/10/2017 | 17:16:16 |
| 78455 | 8504915294 | 7/14/2017 | 16:41:19 |
| 78456 | 8504915294 | 8/4/2017 | 16:20:20 |
| 78457 | 8504991549 | 8/14/2015 | 16:26:00 |
| 78458 | 8504991549 | 8/15/2015 | 13:27:00 |
| 78459 | 8504991549 | 9/14/2015 | 13:12:00 |
| 78460 | 8504991549 | 9/15/2015 | 13:16:00 |
| 78461 | 8504991549 | 9/16/2015 | 21:06:00 |
| 78462 | 8504991549 | 9/17/2015 | 11:51:00 |
| 78463 | 8504991549 | 9/18/2015 | 9:35:00 |
| 78464 | 8504991549 | 9/19/2015 | 10:18:00 |
| 78465 | 8504991549 | 9/20/2015 | 12:24:00 |
| 78466 | 8504991549 | 9/21/2015 | 11:02:00 |
| 78467 | 8504991549 | 9/22/2015 | 13:09:00 |
| 78468 | 8504991549 | 9/23/2015 | 11:43:00 |
| 78469 | 8504991549 | 9/24/2015 | 15:24:00 |
| 78470 | 8504993859 | 5/4/2016 | 17:56:00 |
| 78471 | 8504995109 | 9/1/2015 | 13:56:00 |
| 78472 | 8505026290 | 9/2/2015 | 21:02:00 |
| 78473 | 8505038768 | 6/3/2017 | 9:00:59 |
| 78474 | 8505038768 | 6/4/2017 | 10:20:09 |
| 78475 | 8505038768 | 6/18/2017 | 10:22:49 |
| 78476 | 8505038768 | 6/19/2017 | 14:51:57 |
| 78477 | 8505038768 | 6/21/2017 | 9:06:26 |
| 78478 | 8505038768 | 6/26/2017 | 11:57:58 |
| 78479 | 8505086508 | 8/17/2015 | 15:35:00 |
| 78480 | 8505086508 | 8/21/2015 | 16:12:00 |
| 78481 | 8505086508 | 9/7/2015 | 18:47:00 |
| 78482 | 8505086508 | 9/8/2015 | 12:33:00 |
| 78483 | 8505086508 | 9/9/2015 | 17:23:00 |
| 78484 | 8505160857 | 8/18/2016 | 19:47:00 |
| 78485 | 8505200036 | 9/14/2016 | 17:35:00 |
| 78486 | 8505200132 | 4/26/2016 | 16:40:00 |
| 78487 | 8505200132 | 6/23/2016 | 17:35:00 |
| 78488 | 8505243215 | 7/15/2017 | 15:39:16 |

| | | | |
|---|---|---|---|
| 78489 | 8505254131 | 12/2/2015 | 9:35:00 |
| 78490 | 8505288335 | 9/8/2015 | 19:50:00 |
| 78491 | 8505288335 | 9/10/2015 | 19:35:00 |
| 78492 | 8505288335 | 9/12/2015 | 12:23:00 |
| 78493 | 8505288335 | 9/14/2015 | 10:11:00 |
| 78494 | 8505288335 | 9/16/2015 | 11:50:00 |
| 78495 | 8505288335 | 9/18/2015 | 9:03:00 |
| 78496 | 8505328234 | 6/15/2016 | 17:17:00 |
| 78497 | 8505447512 | 10/4/2016 | 17:17:00 |
| 78498 | 8505450931 | 8/6/2015 | 12:27:00 |
| 78499 | 8505540870 | 8/24/2015 | 20:24:00 |
| 78500 | 8505540870 | 8/26/2015 | 18:21:00 |
| 78501 | 8505562114 | 9/30/2016 | 18:10:00 |
| 78502 | 8505572626 | 9/16/2015 | 21:10:00 |
| 78503 | 8505572626 | 9/17/2015 | 13:21:00 |
| 78504 | 8505572626 | 9/21/2015 | 15:14:00 |
| 78505 | 8505572626 | 9/22/2015 | 18:06:00 |
| 78506 | 8505573109 | 9/10/2015 | 18:24:00 |
| 78507 | 8505573109 | 9/12/2015 | 12:44:00 |
| 78508 | 8505573109 | 9/14/2015 | 11:07:00 |
| 78509 | 8505573109 | 9/16/2015 | 9:03:00 |
| 78510 | 8505573109 | 9/18/2015 | 9:06:00 |
| 78511 | 8505573109 | 9/20/2015 | 9:16:00 |
| 78512 | 8505578889 | 4/15/2016 | 19:12:00 |
| 78513 | 8505593147 | 8/8/2015 | 17:18:00 |
| 78514 | 8505593147 | 9/5/2015 | 16:27:00 |
| 78515 | 8505593147 | 9/10/2015 | 13:23:00 |
| 78516 | 8505593147 | 9/14/2015 | 16:37:00 |
| 78517 | 8505593147 | 9/15/2015 | 13:59:00 |
| 78518 | 8505593147 | 9/16/2015 | 12:04:00 |
| 78519 | 8505674658 | 4/19/2017 | 16:33:34 |
| 78520 | 8505674658 | 4/20/2017 | 16:58:19 |
| 78521 | 8505674658 | 4/23/2017 | 11:08:38 |
| 78522 | 8505674658 | 4/24/2017 | 11:13:20 |
| 78523 | 8505674658 | 4/25/2017 | 9:39:28 |
| 78524 | 8505674658 | 4/26/2017 | 10:00:49 |
| 78525 | 8505679828 | 4/5/2017 | 13:16:26 |
| 78526 | 8505679828 | 4/6/2017 | 17:42:42 |
| 78527 | 8505679828 | 4/8/2017 | 12:31:31 |
| 78528 | 8505679828 | 4/9/2017 | 16:26:12 |
| 78529 | 8505679828 | 4/10/2017 | 9:11:42 |
| 78530 | 8505679828 | 4/13/2017 | 10:32:03 |
| 78531 | 8505679828 | 9/9/2017 | 12:53:48 |
| 78532 | 8505679828 | 9/10/2017 | 10:37:47 |
| 78533 | 8505907678 | 8/26/2015 | 11:22:00 |
| 78534 | 8505907678 | 8/27/2015 | 11:31:00 |
| 78535 | 8505907678 | 8/28/2015 | 11:25:00 |

| 78536 | 8505907678 | 8/29/2015 | 11:06:00 |
| 78537 | 8505907678 | 8/31/2015 | 11:05:00 |
| 78538 | 8505907678 | 9/1/2015 | 11:09:00 |
| 78539 | 8505907678 | 9/2/2015 | 11:08:00 |
| 78540 | 8505970963 | 9/10/2015 | 19:04:00 |
| 78541 | 8505970963 | 9/12/2015 | 15:04:00 |
| 78542 | 8505970963 | 9/14/2015 | 13:05:00 |
| 78543 | 8505970963 | 9/15/2015 | 11:45:00 |
| 78544 | 8505970963 | 9/17/2015 | 13:43:00 |
| 78545 | 8505970963 | 9/18/2015 | 11:06:00 |
| 78546 | 8505970963 | 9/19/2015 | 13:42:00 |
| 78547 | 8505970963 | 9/20/2015 | 13:26:00 |
| 78548 | 8506020176 | 8/15/2015 | 11:53:00 |
| 78549 | 8506020176 | 8/24/2015 | 9:40:00 |
| 78550 | 8506020176 | 9/14/2015 | 13:00:00 |
| 78551 | 8506020176 | 9/15/2015 | 13:12:00 |
| 78552 | 8506020176 | 9/17/2015 | 13:13:00 |
| 78553 | 8506020176 | 9/22/2015 | 9:27:00 |
| 78554 | 8506020176 | 9/23/2015 | 13:34:00 |
| 78555 | 8506021988 | 8/23/2015 | 10:15:00 |
| 78556 | 8506021988 | 8/25/2015 | 13:42:00 |
| 78557 | 8506253513 | 11/28/2015 | 9:01:00 |
| 78558 | 8506253513 | 11/30/2015 | 9:01:00 |
| 78559 | 8506253513 | 12/1/2015 | 9:08:00 |
| 78560 | 8506253513 | 12/3/2015 | 9:01:00 |
| 78561 | 8506282473 | 9/22/2016 | 15:42:00 |
| 78562 | 8506308115 | 8/17/2015 | 10:46:00 |
| 78563 | 8506352669 | 9/16/2016 | 17:46:00 |
| 78564 | 8506355800 | 9/1/2015 | 18:23:00 |
| 78565 | 8506355800 | 9/9/2015 | 14:07:00 |
| 78566 | 8506355800 | 9/19/2015 | 9:02:00 |
| 78567 | 8506355800 | 10/2/2015 | 11:30:00 |
| 78568 | 8506355800 | 10/9/2015 | 9:09:00 |
| 78569 | 8506374075 | 8/10/2017 | 9:06:44 |
| 78570 | 8506582340 | 8/6/2015 | 13:15:00 |
| 78571 | 8506582340 | 8/14/2015 | 13:18:00 |
| 78572 | 8506582340 | 9/6/2015 | 17:28:00 |
| 78573 | 8506880242 | 8/23/2015 | 17:03:00 |
| 78574 | 8506884911 | 8/25/2015 | 12:39:00 |
| 78575 | 8506884911 | 9/7/2015 | 20:21:00 |
| 78576 | 8506935401 | 5/22/2017 | 14:07:50 |
| 78577 | 8506935401 | 5/23/2017 | 12:04:02 |
| 78578 | 8506935401 | 5/24/2017 | 9:08:09 |
| 78579 | 8506935401 | 5/25/2017 | 10:33:49 |
| 78580 | 8506935401 | 6/21/2017 | 13:48:23 |
| 78581 | 8506935401 | 6/22/2017 | 12:33:33 |
| 78582 | 8506935401 | 6/23/2017 | 10:25:07 |

| | | | |
|---|---|---|---|
| 78583 | 8506935401 | 6/25/2017 | 17:43:16 |
| 78584 | 8506935401 | 8/15/2017 | 11:08:41 |
| 78585 | 8506935401 | 8/17/2017 | 19:11:25 |
| 78586 | 8506935401 | 8/21/2017 | 20:26:10 |
| 78587 | 8506935401 | 8/23/2017 | 9:00:51 |
| 78588 | 8506935401 | 8/24/2017 | 11:59:37 |
| 78589 | 8506935401 | 8/25/2017 | 10:58:26 |
| 78590 | 8506935720 | 6/22/2016 | 18:50:00 |
| 78591 | 8506943359 | 10/4/2016 | 13:17:00 |
| 78592 | 8506997470 | 5/14/2017 | 10:26:06 |
| 78593 | 8506997470 | 5/16/2017 | 17:22:34 |
| 78594 | 8506997470 | 6/14/2017 | 9:07:44 |
| 78595 | 8506997470 | 6/16/2017 | 16:57:36 |
| 78596 | 8506997470 | 7/21/2017 | 16:51:42 |
| 78597 | 8507037032 | 8/27/2015 | 15:59:00 |
| 78598 | 8507039314 | 5/4/2016 | 19:52:00 |
| 78599 | 8507122626 | 6/28/2016 | 15:12:00 |
| 78600 | 8507167030 | 12/1/2015 | 11:55:00 |
| 78601 | 8507187753 | 6/7/2013 | 18:51:39 |
| 78602 | 8507220551 | 6/6/2017 | 9:13:31 |
| 78603 | 8507220551 | 6/16/2017 | 11:37:26 |
| 78604 | 8507587607 | 8/7/2015 | 12:03:00 |
| 78605 | 8507608702 | 9/20/2016 | 20:56:00 |
| 78606 | 8507668914 | 8/20/2015 | 13:10:00 |
| 78607 | 8507912091 | 8/24/2015 | 11:07:00 |
| 78608 | 8507912091 | 8/25/2015 | 10:44:00 |
| 78609 | 8507912091 | 8/26/2015 | 12:24:00 |
| 78610 | 8507912091 | 8/28/2015 | 11:20:00 |
| 78611 | 8508305074 | 8/28/2015 | 14:17:00 |
| 78612 | 8508305074 | 8/29/2015 | 12:14:00 |
| 78613 | 8508305074 | 9/15/2015 | 14:07:00 |
| 78614 | 8508305074 | 9/16/2015 | 11:35:00 |
| 78615 | 8508305324 | 5/5/2016 | 17:29:00 |
| 78616 | 8508306108 | 5/21/2013 | 18:24:28 |
| 78617 | 8508558745 | 6/27/2016 | 15:44:00 |
| 78618 | 8508675471 | 6/4/2017 | 10:11:41 |
| 78619 | 8508675471 | 6/5/2017 | 12:03:28 |
| 78620 | 8508675471 | 7/9/2017 | 11:20:09 |
| 78621 | 8508675471 | 8/4/2017 | 9:30:33 |
| 78622 | 8508675471 | 8/5/2017 | 13:13:42 |
| 78623 | 8508675471 | 8/7/2017 | 16:10:32 |
| 78624 | 8508679421 | 5/24/2016 | 17:31:00 |
| 78625 | 8508680623 | 2/26/2017 | 12:01:27 |
| 78626 | 8508680623 | 2/28/2017 | 17:03:28 |
| 78627 | 8508699617 | 8/20/2015 | 11:13:00 |
| 78628 | 8508699617 | 8/21/2015 | 14:08:00 |
| 78629 | 8508699617 | 8/22/2015 | 12:02:00 |

| | | | |
|---|---|---|---|
| 78630 | 8508699617 | 8/23/2015 | 12:45:00 |
| 78631 | 8508699617 | 8/24/2015 | 13:39:00 |
| 78632 | 8508699617 | 8/25/2015 | 11:08:00 |
| 78633 | 8508699617 | 8/26/2015 | 12:59:00 |
| 78634 | 8508699617 | 8/31/2015 | 17:14:00 |
| 78635 | 8508699617 | 9/1/2015 | 19:37:00 |
| 78636 | 8508699617 | 9/2/2015 | 20:49:00 |
| 78637 | 8508699617 | 9/3/2015 | 20:32:00 |
| 78638 | 8509189247 | 8/17/2015 | 17:46:00 |
| 78639 | 8509332778 | 3/3/2017 | 9:05:40 |
| 78640 | 8509332778 | 3/11/2017 | 12:15:12 |
| 78641 | 8509513027 | 7/27/2016 | 15:38:00 |
| 78642 | 8562001158 | 4/21/2016 | 12:11:00 |
| 78643 | 8562005285 | 1/22/2016 | 17:46:00 |
| 78644 | 8562005428 | 8/15/2015 | 13:45:00 |
| 78645 | 8562005428 | 9/15/2015 | 13:17:00 |
| 78646 | 8562005428 | 9/16/2015 | 20:47:00 |
| 78647 | 8562005428 | 9/17/2015 | 11:58:00 |
| 78648 | 8562005428 | 9/18/2015 | 11:11:00 |
| 78649 | 8562005428 | 9/19/2015 | 10:26:00 |
| 78650 | 8562005428 | 9/20/2015 | 8:40:00 |
| 78651 | 8562005428 | 9/21/2015 | 11:53:00 |
| 78652 | 8562005428 | 9/22/2015 | 11:49:00 |
| 78653 | 8562005428 | 9/23/2015 | 10:40:00 |
| 78654 | 8562005428 | 9/24/2015 | 14:32:00 |
| 78655 | 8562005428 | 9/26/2015 | 18:48:00 |
| 78656 | 8562030657 | 8/21/2015 | 13:55:00 |
| 78657 | 8562032262 | 4/30/2016 | 16:08:00 |
| 78658 | 8562032460 | 5/12/2016 | 12:44:00 |
| 78659 | 8562032875 | 2/27/2017 | 8:03:22 |
| 78660 | 8562035288 | 9/2/2016 | 14:37:00 |
| 78661 | 8562130874 | 9/4/2013 | 9:54:45 |
| 78662 | 8562138651 | 8/13/2015 | 8:26:00 |
| 78663 | 8562138651 | 8/14/2015 | 9:16:00 |
| 78664 | 8562138651 | 8/16/2015 | 8:24:00 |
| 78665 | 8562203377 | 5/9/2016 | 15:22:00 |
| 78666 | 8562361473 | 8/9/2015 | 11:57:00 |
| 78667 | 8562362350 | 9/27/2017 | 8:18:00 |
| 78668 | 8562362350 | 9/29/2017 | 9:02:19 |
| 78669 | 8562362350 | 9/30/2017 | 14:57:56 |
| 78670 | 8562362350 | 10/1/2017 | 10:45:40 |
| 78671 | 8562362350 | 10/2/2017 | 8:35:37 |
| 78672 | 8562362350 | 10/3/2017 | 9:09:34 |
| 78673 | 8562362350 | 10/4/2017 | 16:47:17 |
| 78674 | 8562362350 | 10/7/2017 | 13:35:29 |
| 78675 | 8562362350 | 10/8/2017 | 11:08:39 |
| 78676 | 8562362350 | 10/12/2017 | 8:33:27 |

| | | | |
|---|---|---|---|
| 78677 | 8562362350 | 10/13/2017 | 9:09:15 |
| 78678 | 8562366597 | 4/1/2017 | 13:14:14 |
| 78679 | 8562366597 | 4/3/2017 | 9:16:41 |
| 78680 | 8562366597 | 4/4/2017 | 15:24:02 |
| 78681 | 8562366597 | 4/5/2017 | 8:18:47 |
| 78682 | 8562366597 | 4/6/2017 | 8:37:05 |
| 78683 | 8562366597 | 4/7/2017 | 14:51:00 |
| 78684 | 8562366597 | 5/1/2017 | 12:12:14 |
| 78685 | 8562366597 | 5/31/2017 | 10:19:22 |
| 78686 | 8562366597 | 6/1/2017 | 19:10:54 |
| 78687 | 8562366597 | 6/2/2017 | 16:47:25 |
| 78688 | 8562366597 | 6/30/2017 | 14:14:40 |
| 78689 | 8562366597 | 7/1/2017 | 11:39:11 |
| 78690 | 8562367017 | 8/6/2015 | 15:26:00 |
| 78691 | 8562383764 | 8/14/2015 | 9:14:00 |
| 78692 | 8562383807 | 8/21/2015 | 9:23:00 |
| 78693 | 8562545057 | 9/5/2015 | 11:24:00 |
| 78694 | 8562545057 | 9/6/2015 | 16:11:00 |
| 78695 | 8562545057 | 9/7/2015 | 9:27:00 |
| 78696 | 8562547052 | 5/6/2017 | 8:05:29 |
| 78697 | 8562547052 | 5/9/2017 | 9:23:15 |
| 78698 | 8562547052 | 5/10/2017 | 8:22:51 |
| 78699 | 8562547052 | 7/10/2017 | 18:05:09 |
| 78700 | 8562547052 | 7/15/2017 | 11:52:05 |
| 78701 | 8562547052 | 7/21/2017 | 16:11:15 |
| 78702 | 8562547052 | 7/22/2017 | 16:33:13 |
| 78703 | 8562547052 | 7/24/2017 | 17:45:40 |
| 78704 | 8562654958 | 4/5/2016 | 15:06:00 |
| 78705 | 8562659419 | 8/21/2015 | 13:14:00 |
| 78706 | 8562831045 | 8/28/2015 | 8:36:00 |
| 78707 | 8562879531 | 4/20/2016 | 10:38:00 |
| 78708 | 8563047108 | 9/14/2015 | 17:04:00 |
| 78709 | 8563047108 | 9/15/2015 | 8:58:00 |
| 78710 | 8563085980 | 6/16/2016 | 9:26:00 |
| 78711 | 8563088486 | 5/9/2016 | 12:47:00 |
| 78712 | 8563137757 | 5/25/2017 | 8:45:46 |
| 78713 | 8563137757 | 5/26/2017 | 9:05:18 |
| 78714 | 8563137757 | 5/27/2017 | 16:21:53 |
| 78715 | 8563137757 | 5/28/2017 | 16:15:50 |
| 78716 | 8563137757 | 5/30/2017 | 8:43:33 |
| 78717 | 8563137757 | 5/31/2017 | 9:16:04 |
| 78718 | 8563137757 | 6/20/2017 | 17:12:05 |
| 78719 | 8563137757 | 6/21/2017 | 10:31:02 |
| 78720 | 8563137757 | 6/22/2017 | 18:13:39 |
| 78721 | 8563137757 | 6/23/2017 | 11:21:25 |
| 78722 | 8563162514 | 8/31/2015 | 9:49:00 |
| 78723 | 8563162514 | 9/2/2015 | 17:55:00 |

| | | | |
|---|---|---|---|
| 78724 | 8563162514 | 9/3/2015 | 18:53:00 |
| 78725 | 8563162514 | 9/7/2015 | 17:40:00 |
| 78726 | 8563162514 | 9/9/2015 | 18:31:00 |
| 78727 | 8563162514 | 9/10/2015 | 8:38:00 |
| 78728 | 8563162514 | 9/15/2015 | 12:53:00 |
| 78729 | 8563162514 | 9/18/2015 | 8:25:00 |
| 78730 | 8563162514 | 9/20/2015 | 12:12:00 |
| 78731 | 8563324562 | 6/21/2016 | 15:07:00 |
| 78732 | 8563614305 | 8/14/2015 | 14:39:00 |
| 78733 | 8563614305 | 8/15/2015 | 9:07:00 |
| 78734 | 8563614345 | 5/9/2016 | 10:21:00 |
| 78735 | 8563618627 | 7/5/2016 | 19:53:00 |
| 78736 | 8563620402 | 10/18/2016 | 11:24:28 |
| 78737 | 8563660246 | 9/17/2015 | 12:55:00 |
| 78738 | 8563660246 | 9/18/2015 | 11:14:00 |
| 78739 | 8563660246 | 9/19/2015 | 14:49:00 |
| 78740 | 8563660246 | 9/20/2015 | 10:57:00 |
| 78741 | 8563660246 | 9/22/2015 | 12:48:00 |
| 78742 | 8563660246 | 9/24/2015 | 14:17:00 |
| 78743 | 8563665992 | 10/8/2017 | 10:39:30 |
| 78744 | 8563665992 | 10/9/2017 | 9:03:20 |
| 78745 | 8563665992 | 10/10/2017 | 9:05:44 |
| 78746 | 8563665992 | 10/11/2017 | 8:12:35 |
| 78747 | 8563665992 | 10/12/2017 | 9:44:13 |
| 78748 | 8563665992 | 10/13/2017 | 9:54:32 |
| 78749 | 8563665992 | 10/14/2017 | 8:02:11 |
| 78750 | 8563665992 | 10/15/2017 | 11:15:38 |
| 78751 | 8563665992 | 10/18/2017 | 10:55:41 |
| 78752 | 8563665992 | 10/19/2017 | 9:31:41 |
| 78753 | 8563665992 | 10/20/2017 | 11:42:25 |
| 78754 | 8563695738 | 7/7/2016 | 13:32:00 |
| 78755 | 8563835487 | 8/14/2015 | 18:11:00 |
| 78756 | 8563835487 | 8/16/2015 | 10:31:00 |
| 78757 | 8563835487 | 8/17/2015 | 18:06:00 |
| 78758 | 8563835487 | 8/18/2015 | 17:58:00 |
| 78759 | 8563928826 | 9/12/2016 | 17:28:00 |
| 78760 | 8563978908 | 9/5/2015 | 19:06:00 |
| 78761 | 8563978908 | 9/9/2015 | 17:51:00 |
| 78762 | 8564043217 | 8/28/2015 | 11:29:00 |
| 78763 | 8564043217 | 9/3/2015 | 13:10:00 |
| 78764 | 8564098719 | 8/6/2015 | 18:31:00 |
| 78765 | 8564098719 | 8/7/2015 | 10:10:00 |
| 78766 | 8564098719 | 8/8/2015 | 14:59:00 |
| 78767 | 8564098719 | 8/9/2015 | 8:23:00 |
| 78768 | 8564098719 | 8/10/2015 | 9:27:00 |
| 78769 | 8564172118 | 9/3/2015 | 18:10:00 |
| 78770 | 8564172118 | 9/4/2015 | 19:45:00 |

| | | | |
|---|---|---|---|
| 78771 | 8564184578 | 6/9/2016 | 20:35:00 |
| 78772 | 8564260463 | 8/19/2016 | 12:56:00 |
| 78773 | 8564266380 | 4/4/2016 | 12:20:00 |
| 78774 | 8564495922 | 8/15/2015 | 18:53:00 |
| 78775 | 8564499072 | 12/1/2015 | 8:34:00 |
| 78776 | 8564499381 | 5/24/2016 | 13:21:00 |
| 78777 | 8564663596 | 8/23/2017 | 8:03:28 |
| 78778 | 8564663596 | 8/26/2017 | 8:16:31 |
| 78779 | 8564730661 | 6/20/2016 | 18:26:00 |
| 78780 | 8564953551 | 11/16/2017 | 12:31:17 |
| 78781 | 8565000479 | 10/14/2016 | 9:43:10 |
| 78782 | 8565030268 | 5/23/2016 | 13:21:00 |
| 78783 | 8565035176 | 5/21/2013 | 14:29:46 |
| 78784 | 8565037242 | 8/10/2015 | 10:00:00 |
| 78785 | 8565037242 | 8/13/2015 | 15:14:00 |
| 78786 | 8565037242 | 8/14/2015 | 14:09:00 |
| 78787 | 8565037242 | 9/5/2015 | 13:54:00 |
| 78788 | 8565037242 | 9/6/2015 | 19:17:00 |
| 78789 | 8565037242 | 9/8/2015 | 12:19:00 |
| 78790 | 8565037242 | 9/9/2015 | 17:22:00 |
| 78791 | 8565066896 | 8/12/2015 | 18:32:00 |
| 78792 | 8565201499 | 8/25/2015 | 9:21:00 |
| 78793 | 8565201499 | 8/26/2015 | 10:55:00 |
| 78794 | 8565201499 | 8/27/2015 | 9:53:00 |
| 78795 | 8565351901 | 10/11/2016 | 13:09:45 |
| 78796 | 8565355284 | 5/8/2013 | 8:04:46 |
| 78797 | 8565586478 | 10/3/2016 | 12:36:00 |
| 78798 | 8565716774 | 8/26/2015 | 10:20:00 |
| 78799 | 8565716774 | 8/27/2015 | 10:39:00 |
| 78800 | 8565716774 | 8/28/2015 | 10:03:00 |
| 78801 | 8565757302 | 7/8/2016 | 16:52:00 |
| 78802 | 8565778148 | 7/6/2016 | 15:34:00 |
| 78803 | 8565802107 | 8/25/2015 | 12:03:00 |
| 78804 | 8566021387 | 8/8/2015 | 9:47:00 |
| 78805 | 8566179858 | 9/27/2016 | 11:32:00 |
| 78806 | 8566256027 | 8/6/2015 | 17:33:00 |
| 78807 | 8566256027 | 9/14/2015 | 11:40:00 |
| 78808 | 8566492613 | 8/17/2015 | 17:02:00 |
| 78809 | 8566492613 | 9/20/2015 | 8:23:00 |
| 78810 | 8566492613 | 9/21/2015 | 13:21:00 |
| 78811 | 8566498285 | 7/19/2016 | 12:29:00 |
| 78812 | 8566551240 | 4/26/2016 | 9:58:00 |
| 78813 | 8566566440 | 8/23/2016 | 9:48:00 |
| 78814 | 8566764895 | 3/27/2017 | 14:35:35 |
| 78815 | 8566764895 | 3/28/2017 | 8:22:44 |
| 78816 | 8566764895 | 4/24/2017 | 9:04:01 |
| 78817 | 8566764895 | 5/27/2017 | 16:25:39 |

| | | | |
|---|---|---|---|
| 78818 | 8566764895 | 5/28/2017 | 16:44:02 |
| 78819 | 8566764895 | 5/30/2017 | 8:37:47 |
| 78820 | 8566767686 | 8/9/2015 | 18:35:00 |
| 78821 | 8566767686 | 7/9/2017 | 14:01:38 |
| 78822 | 8566767686 | 8/10/2017 | 17:48:03 |
| 78823 | 8566767686 | 8/11/2017 | 12:28:48 |
| 78824 | 8566767686 | 8/12/2017 | 11:13:47 |
| 78825 | 8566767686 | 8/13/2017 | 11:10:46 |
| 78826 | 8566767686 | 8/14/2017 | 8:33:27 |
| 78827 | 8566767686 | 8/15/2017 | 8:35:25 |
| 78828 | 8566767686 | 8/16/2017 | 8:14:12 |
| 78829 | 8566767686 | 8/17/2017 | 11:55:39 |
| 78830 | 8566767686 | 8/18/2017 | 10:04:27 |
| 78831 | 8566767686 | 8/19/2017 | 13:53:17 |
| 78832 | 8566767686 | 8/20/2017 | 11:12:18 |
| 78833 | 8566767686 | 8/21/2017 | 8:36:27 |
| 78834 | 8566767686 | 8/31/2017 | 8:06:53 |
| 78835 | 8566767686 | 9/14/2017 | 11:23:44 |
| 78836 | 8566767686 | 9/16/2017 | 11:04:42 |
| 78837 | 8566767686 | 9/18/2017 | 9:34:26 |
| 78838 | 8566767686 | 10/9/2017 | 9:15:15 |
| 78839 | 8566767686 | 10/10/2017 | 9:25:17 |
| 78840 | 8566767686 | 10/11/2017 | 8:45:45 |
| 78841 | 8566767686 | 10/12/2017 | 8:39:33 |
| 78842 | 8566767686 | 10/13/2017 | 9:38:50 |
| 78843 | 8566767686 | 10/15/2017 | 14:59:20 |
| 78844 | 8566777142 | 7/1/2016 | 17:38:00 |
| 78845 | 8566777648 | 8/13/2015 | 9:08:00 |
| 78846 | 8566777648 | 8/16/2015 | 15:52:00 |
| 78847 | 8566777648 | 8/17/2015 | 10:57:00 |
| 78848 | 8566777648 | 8/23/2015 | 11:36:00 |
| 78849 | 8566938937 | 9/14/2015 | 11:02:00 |
| 78850 | 8567296217 | 9/14/2015 | 12:09:00 |
| 78851 | 8567296217 | 9/15/2015 | 9:45:00 |
| 78852 | 8567296217 | 9/16/2015 | 9:05:00 |
| 78853 | 8567296217 | 9/17/2015 | 9:08:00 |
| 78854 | 8567617131 | 4/4/2016 | 10:42:00 |
| 78855 | 8567617739 | 9/23/2016 | 14:44:00 |
| 78856 | 8567704602 | 10/18/2016 | 17:07:00 |
| 78857 | 8567760486 | 8/12/2015 | 9:59:00 |
| 78858 | 8567760486 | 8/13/2015 | 8:47:00 |
| 78859 | 8567760486 | 8/14/2015 | 14:55:00 |
| 78860 | 8568130609 | 10/11/2016 | 10:38:34 |
| 78861 | 8568137400 | 4/19/2016 | 12:06:00 |
| 78862 | 8568315347 | 8/6/2015 | 12:22:00 |
| 78863 | 8568315347 | 8/7/2015 | 15:09:00 |
| 78864 | 8568315347 | 8/8/2015 | 17:51:00 |

| | | | |
|---|---|---|---|
| 78865 | 8568316228 | 8/17/2011 | 12:11:59 |
| 78866 | 8568319123 | 7/12/2016 | 13:39:00 |
| 78867 | 8568327028 | 9/15/2016 | 14:46:00 |
| 78868 | 8568409296 | 10/14/2016 | 10:36:03 |
| 78869 | 8568424119 | 10/16/2016 | 18:17:10 |
| 78870 | 8568996373 | 10/14/2016 | 9:47:12 |
| 78871 | 8568998741 | 6/28/2016 | 11:49:00 |
| 78872 | 8569060105 | 3/28/2017 | 14:59:48 |
| 78873 | 8569060105 | 3/31/2017 | 8:30:02 |
| 78874 | 8569060105 | 4/1/2017 | 12:21:05 |
| 78875 | 8569060105 | 4/2/2017 | 10:21:50 |
| 78876 | 8569060105 | 4/3/2017 | 13:55:47 |
| 78877 | 8569060105 | 4/4/2017 | 10:08:28 |
| 78878 | 8569060105 | 4/8/2017 | 15:08:17 |
| 78879 | 8569521682 | 8/21/2015 | 14:25:00 |
| 78880 | 8569524182 | 6/8/2016 | 15:14:00 |
| 78881 | 8569569419 | 9/14/2015 | 8:31:00 |
| 78882 | 8569569419 | 9/15/2015 | 9:17:00 |
| 78883 | 8569569419 | 9/16/2015 | 8:10:00 |
| 78884 | 8569569419 | 9/17/2015 | 8:36:00 |
| 78885 | 8569744623 | 10/15/2016 | 9:24:57 |
| 78886 | 8569792973 | 8/27/2015 | 9:36:00 |
| 78887 | 8569813666 | 5/26/2016 | 19:58:00 |
| 78888 | 8569825039 | 9/8/2015 | 19:24:00 |
| 78889 | 8569827374 | 9/1/2015 | 13:24:00 |
| 78890 | 8569829866 | 10/5/2016 | 14:17:00 |
| 78891 | 8569863331 | 6/8/2016 | 13:15:00 |
| 78892 | 8569930967 | 10/2/2016 | 18:23:00 |
| 78893 | 8569939146 | 12/2/2015 | 8:17:00 |
| 78894 | 8569939146 | 12/3/2015 | 8:14:00 |
| 78895 | 8572000256 | 9/30/2016 | 11:30:00 |
| 78896 | 8572048484 | 8/10/2015 | 13:59:00 |
| 78897 | 8572048484 | 9/3/2015 | 11:27:00 |
| 78898 | 8572129642 | 8/6/2015 | 18:44:00 |
| 78899 | 8572331870 | 8/10/2015 | 17:16:00 |
| 78900 | 8572331870 | 8/11/2015 | 17:47:00 |
| 78901 | 8572331870 | 8/13/2015 | 16:03:00 |
| 78902 | 8572331870 | 8/14/2015 | 11:04:00 |
| 78903 | 8572331870 | 9/12/2015 | 11:40:00 |
| 78904 | 8572331870 | 9/14/2015 | 15:05:00 |
| 78905 | 8572331870 | 9/15/2015 | 14:39:00 |
| 78906 | 8572331870 | 9/16/2015 | 13:07:00 |
| 78907 | 8572331870 | 9/17/2015 | 14:04:00 |
| 78908 | 8572331870 | 9/18/2015 | 13:06:00 |
| 78909 | 8572331870 | 9/19/2015 | 11:14:00 |
| 78910 | 8572331870 | 9/20/2015 | 12:02:00 |
| 78911 | 8572331870 | 9/21/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 78912 | 8572348557 | 5/3/2016 | 15:16:00 |
| 78913 | 8572360361 | 10/16/2016 | 10:07:38 |
| 78914 | 8572361896 | 8/12/2015 | 8:26:00 |
| 78915 | 8572361896 | 8/13/2015 | 18:40:00 |
| 78916 | 8572361896 | 8/16/2015 | 8:24:00 |
| 78917 | 8572362492 | 9/11/2015 | 20:29:00 |
| 78918 | 8572362492 | 9/25/2015 | 8:06:00 |
| 78919 | 8572366473 | 9/20/2015 | 8:42:00 |
| 78920 | 8572376199 | 8/6/2015 | 14:45:00 |
| 78921 | 8572443698 | 4/25/2016 | 13:55:00 |
| 78922 | 8572460131 | 5/30/2011 | 14:51:40 |
| 78923 | 8572460695 | 8/5/2016 | 13:29:00 |
| 78924 | 8572465819 | 6/11/2016 | 12:44:00 |
| 78925 | 8572470835 | 6/8/2016 | 11:59:00 |
| 78926 | 8572492847 | 6/18/2013 | 16:38:40 |
| 78927 | 8572511343 | 4/13/2016 | 14:06:00 |
| 78928 | 8572512152 | 9/14/2015 | 12:07:00 |
| 78929 | 8572513656 | 8/25/2015 | 9:45:00 |
| 78930 | 8572513656 | 8/27/2015 | 9:05:00 |
| 78931 | 8572513656 | 8/28/2015 | 9:52:00 |
| 78932 | 8572515767 | 10/3/2017 | 11:17:05 |
| 78933 | 8572515767 | 10/23/2017 | 11:58:51 |
| 78934 | 8572588572 | 9/7/2015 | 13:36:00 |
| 78935 | 8572668908 | 4/26/2016 | 15:02:00 |
| 78936 | 8572698425 | 8/10/2015 | 8:15:00 |
| 78937 | 8572933249 | 8/17/2015 | 18:45:00 |
| 78938 | 8572933249 | 8/20/2015 | 9:05:00 |
| 78939 | 8572933249 | 8/21/2015 | 8:26:00 |
| 78940 | 8572933249 | 8/22/2015 | 8:22:00 |
| 78941 | 8572933249 | 8/23/2015 | 10:18:00 |
| 78942 | 8572933249 | 8/24/2015 | 11:57:00 |
| 78943 | 8572933249 | 8/25/2015 | 9:09:00 |
| 78944 | 8572933249 | 9/16/2015 | 19:57:00 |
| 78945 | 8572933249 | 9/17/2015 | 8:52:00 |
| 78946 | 8573033241 | 6/15/2016 | 14:51:00 |
| 78947 | 8573121229 | 5/10/2016 | 20:05:00 |
| 78948 | 8573121918 | 10/16/2016 | 13:31:15 |
| 78949 | 8573127044 | 4/21/2017 | 15:06:37 |
| 78950 | 8573127044 | 5/15/2017 | 15:55:23 |
| 78951 | 8573127044 | 5/16/2017 | 9:53:47 |
| 78952 | 8573127044 | 5/20/2017 | 19:40:06 |
| 78953 | 8573127044 | 5/21/2017 | 11:24:35 |
| 78954 | 8573127044 | 6/16/2017 | 13:50:35 |
| 78955 | 8573127044 | 6/18/2017 | 11:17:33 |
| 78956 | 8573127044 | 6/19/2017 | 10:32:47 |
| 78957 | 8573127044 | 6/26/2017 | 10:09:52 |
| 78958 | 8573127044 | 7/21/2017 | 8:40:56 |

| | | | |
|---|---|---|---|
| 78959 | 8573127044 | 8/15/2017 | 8:35:04 |
| 78960 | 8573127044 | 8/16/2017 | 8:33:28 |
| 78961 | 8573127044 | 8/17/2017 | 8:33:19 |
| 78962 | 8573127044 | 8/18/2017 | 9:28:46 |
| 78963 | 8573127044 | 8/19/2017 | 13:46:03 |
| 78964 | 8573127044 | 8/20/2017 | 10:55:09 |
| 78965 | 8573127044 | 8/21/2017 | 8:46:32 |
| 78966 | 8573127044 | 9/18/2017 | 9:16:29 |
| 78967 | 8573127044 | 9/19/2017 | 16:28:57 |
| 78968 | 8573127044 | 9/20/2017 | 8:51:35 |
| 78969 | 8573127044 | 9/25/2017 | 16:47:07 |
| 78970 | 8573128212 | 9/6/2016 | 9:13:00 |
| 78971 | 8573340005 | 8/9/2015 | 18:45:00 |
| 78972 | 8573340005 | 8/12/2015 | 10:47:00 |
| 78973 | 8573502111 | 10/6/2016 | 10:40:37 |
| 78974 | 8573630530 | 7/5/2016 | 13:55:00 |
| 78975 | 8573830118 | 8/22/2015 | 9:40:00 |
| 78976 | 8573830118 | 11/24/2015 | 8:03:00 |
| 78977 | 8573830118 | 11/25/2015 | 8:35:00 |
| 78978 | 8573830118 | 11/27/2015 | 12:10:00 |
| 78979 | 8573830118 | 11/29/2015 | 12:30:00 |
| 78980 | 8573830118 | 12/1/2015 | 9:31:00 |
| 78981 | 8573830118 | 12/3/2015 | 9:56:00 |
| 78982 | 8573892021 | 2/24/2017 | 10:06:26 |
| 78983 | 8573896837 | 11/27/2015 | 12:37:00 |
| 78984 | 8573896837 | 11/29/2015 | 10:11:00 |
| 78985 | 8573896837 | 12/1/2015 | 8:09:00 |
| 78986 | 8573993166 | 7/11/2016 | 15:26:00 |
| 78987 | 8574131517 | 4/29/2016 | 18:27:00 |
| 78988 | 8574177156 | 8/5/2016 | 16:54:00 |
| 78989 | 8574453822 | 8/10/2015 | 17:49:00 |
| 78990 | 8574453822 | 8/11/2015 | 16:28:00 |
| 78991 | 8574453822 | 8/12/2015 | 16:11:00 |
| 78992 | 8574453822 | 8/13/2015 | 8:21:00 |
| 78993 | 8574453822 | 9/16/2015 | 19:53:00 |
| 78994 | 8574453822 | 9/17/2015 | 12:36:00 |
| 78995 | 8574453822 | 9/19/2015 | 9:06:00 |
| 78996 | 8574453822 | 10/13/2017 | 10:48:55 |
| 78997 | 8574453822 | 10/18/2017 | 9:59:56 |
| 78998 | 8574453822 | 10/20/2017 | 13:16:56 |
| 78999 | 8574453822 | 10/21/2017 | 13:43:17 |
| 79000 | 8574453822 | 10/22/2017 | 10:47:10 |
| 79001 | 8574457034 | 6/4/2013 | 17:26:23 |
| 79002 | 8574457131 | 9/5/2015 | 11:46:00 |
| 79003 | 8574457131 | 9/6/2015 | 17:34:00 |
| 79004 | 8574457131 | 9/10/2015 | 10:21:00 |
| 79005 | 8574457131 | 9/14/2015 | 8:23:00 |

| | | | |
|---|---|---|---|
| 79006 | 8574457131 | 9/15/2015 | 8:29:00 |
| 79007 | 8574457131 | 9/16/2015 | 19:18:00 |
| 79008 | 8575448199 | 3/26/2017 | 10:19:09 |
| 79009 | 8575448199 | 3/27/2017 | 13:40:07 |
| 79010 | 8575448199 | 3/28/2017 | 9:04:06 |
| 79011 | 8575448199 | 3/29/2017 | 11:42:07 |
| 79012 | 8575448199 | 4/1/2017 | 11:43:24 |
| 79013 | 8575448199 | 4/3/2017 | 8:50:14 |
| 79014 | 8575448199 | 4/4/2017 | 14:29:38 |
| 79015 | 8575448199 | 4/5/2017 | 12:07:12 |
| 79016 | 8575448199 | 4/25/2017 | 8:53:36 |
| 79017 | 8575448199 | 4/26/2017 | 11:29:50 |
| 79018 | 8575448199 | 4/27/2017 | 9:22:40 |
| 79019 | 8575448199 | 5/26/2017 | 8:42:55 |
| 79020 | 8575448199 | 5/27/2017 | 15:38:52 |
| 79021 | 8575448199 | 5/28/2017 | 16:58:25 |
| 79022 | 8575448199 | 5/30/2017 | 8:52:03 |
| 79023 | 8575448199 | 6/1/2017 | 8:47:06 |
| 79024 | 8575448199 | 6/2/2017 | 20:18:31 |
| 79025 | 8575448199 | 6/3/2017 | 12:02:27 |
| 79026 | 8575448199 | 6/6/2017 | 8:47:33 |
| 79027 | 8575448199 | 7/3/2017 | 10:01:03 |
| 79028 | 8575448199 | 9/30/2017 | 15:47:33 |
| 79029 | 8575448199 | 10/1/2017 | 10:51:57 |
| 79030 | 8575448199 | 10/2/2017 | 9:00:17 |
| 79031 | 8575448199 | 10/3/2017 | 8:20:10 |
| 79032 | 8575448199 | 10/4/2017 | 9:14:07 |
| 79033 | 8575448199 | 10/5/2017 | 8:38:53 |
| 79034 | 8576009242 | 7/12/2016 | 13:36:00 |
| 79035 | 8578690272 | 7/9/2016 | 8:29:53 |
| 79036 | 8578697854 | 8/13/2015 | 9:25:00 |
| 79037 | 8578697854 | 9/10/2015 | 19:59:00 |
| 79038 | 8578697854 | 9/12/2015 | 12:17:00 |
| 79039 | 8578697854 | 9/16/2015 | 9:13:00 |
| 79040 | 8578697854 | 9/17/2015 | 13:07:00 |
| 79041 | 8578697854 | 9/18/2015 | 8:38:00 |
| 79042 | 8578697854 | 9/19/2015 | 9:10:00 |
| 79043 | 8578697854 | 8/17/2016 | 15:17:00 |
| 79044 | 8579918526 | 8/20/2015 | 16:57:00 |
| 79045 | 8579918526 | 8/21/2015 | 10:47:00 |
| 79046 | 8579918526 | 9/15/2015 | 12:56:00 |
| 79047 | 8579918526 | 9/17/2015 | 8:12:00 |
| 79048 | 8579918526 | 9/18/2015 | 9:40:00 |
| 79049 | 8579918526 | 9/19/2015 | 9:18:00 |
| 79050 | 8587529564 | 9/16/2015 | 22:57:00 |
| 79051 | 8592002200 | 10/11/2016 | 13:05:21 |
| 79052 | 8592003743 | 9/27/2016 | 12:19:00 |

| 79053 | 8592004906 | 4/18/2016 | 12:00:00 |
|-------|------------|-----------|----------|
| 79054 | 8592006221 | 8/26/2015 | 8:55:00 |
| 79055 | 8592006221 | 8/27/2015 | 16:53:00 |
| 79056 | 8592060251 | 7/26/2016 | 11:25:00 |
| 79057 | 8592090627 | 9/20/2016 | 14:11:00 |
| 79058 | 8592091771 | 9/27/2016 | 16:26:00 |
| 79059 | 8592132030 | 5/20/2016 | 9:57:00 |
| 79060 | 8592366376 | 12/2/2015 | 8:34:00 |
| 79061 | 8592404313 | 10/14/2016 | 14:10:40 |
| 79062 | 8592422402 | 4/29/2015 | 12:22:51 |
| 79063 | 8592429018 | 9/2/2015 | 12:59:00 |
| 79064 | 8592429018 | 9/3/2015 | 17:49:00 |
| 79065 | 8592429018 | 9/5/2015 | 12:25:00 |
| 79066 | 8592429018 | 9/6/2015 | 18:13:00 |
| 79067 | 8592429018 | 9/7/2015 | 12:02:00 |
| 79068 | 8592429018 | 9/9/2015 | 16:18:00 |
| 79069 | 8592429018 | 9/10/2015 | 20:19:00 |
| 79070 | 8592429018 | 9/15/2015 | 8:18:00 |
| 79071 | 8592485043 | 8/26/2015 | 9:34:00 |
| 79072 | 8592485043 | 8/31/2015 | 9:08:00 |
| 79073 | 8592485043 | 9/2/2015 | 12:16:00 |
| 79074 | 8592485043 | 4/23/2017 | 19:55:19 |
| 79075 | 8592485043 | 4/25/2017 | 8:58:52 |
| 79076 | 8592485043 | 4/26/2017 | 10:29:22 |
| 79077 | 8592485043 | 4/27/2017 | 8:14:22 |
| 79078 | 8592485043 | 4/29/2017 | 12:25:14 |
| 79079 | 8592485043 | 5/1/2017 | 12:45:14 |
| 79080 | 8592485043 | 5/24/2017 | 8:38:23 |
| 79081 | 8592485043 | 5/25/2017 | 8:52:48 |
| 79082 | 8592485043 | 5/26/2017 | 9:16:37 |
| 79083 | 8592485043 | 5/27/2017 | 15:32:42 |
| 79084 | 8592485043 | 5/28/2017 | 14:55:10 |
| 79085 | 8592485043 | 5/30/2017 | 8:33:16 |
| 79086 | 8592485043 | 6/2/2017 | 20:13:23 |
| 79087 | 8592485043 | 6/3/2017 | 12:40:41 |
| 79088 | 8592485043 | 7/24/2017 | 8:28:24 |
| 79089 | 8592485043 | 7/25/2017 | 8:22:23 |
| 79090 | 8592485043 | 7/26/2017 | 9:01:09 |
| 79091 | 8592485043 | 7/27/2017 | 8:37:14 |
| 79092 | 8592485043 | 7/28/2017 | 8:46:54 |
| 79093 | 8592485043 | 7/29/2017 | 11:01:12 |
| 79094 | 8592485043 | 7/31/2017 | 8:51:07 |
| 79095 | 8592485043 | 8/1/2017 | 10:39:45 |
| 79096 | 8592485043 | 8/2/2017 | 8:36:04 |
| 79097 | 8592485043 | 8/4/2017 | 14:00:19 |
| 79098 | 8592485043 | 9/27/2017 | 8:16:04 |
| 79099 | 8592485043 | 10/5/2017 | 8:12:30 |

| | | | |
|---|---|---|---|
| 79100 | 8592486533 | 8/31/2015 | 12:14:00 |
| 79101 | 8592486533 | 9/3/2015 | 19:35:00 |
| 79102 | 8592486533 | 9/5/2015 | 20:23:00 |
| 79103 | 8592487962 | 8/17/2016 | 17:55:00 |
| 79104 | 8592489090 | 8/10/2015 | 18:54:00 |
| 79105 | 8592704265 | 7/6/2016 | 13:38:00 |
| 79106 | 8592708411 | 10/13/2016 | 13:43:58 |
| 79107 | 8592708682 | 8/8/2015 | 18:33:00 |
| 79108 | 8592708682 | 9/9/2015 | 19:05:00 |
| 79109 | 8592709146 | 2/21/2017 | 13:38:47 |
| 79110 | 8592709146 | 2/24/2017 | 14:27:57 |
| 79111 | 8592709146 | 2/26/2017 | 14:46:49 |
| 79112 | 8592709146 | 2/27/2017 | 12:34:34 |
| 79113 | 8592709146 | 3/21/2017 | 8:53:10 |
| 79114 | 8592709146 | 3/22/2017 | 8:39:59 |
| 79115 | 8592709146 | 3/24/2017 | 8:37:33 |
| 79116 | 8592709146 | 3/25/2017 | 13:05:03 |
| 79117 | 8592709146 | 3/26/2017 | 10:24:34 |
| 79118 | 8592709146 | 3/27/2017 | 8:43:32 |
| 79119 | 8592709146 | 6/21/2017 | 8:36:08 |
| 79120 | 8592709146 | 6/22/2017 | 9:22:09 |
| 79121 | 8592709146 | 6/24/2017 | 12:20:13 |
| 79122 | 8592709146 | 6/25/2017 | 10:47:24 |
| 79123 | 8592709146 | 6/26/2017 | 12:20:50 |
| 79124 | 8592709146 | 6/27/2017 | 8:55:15 |
| 79125 | 8592742468 | 9/29/2016 | 12:02:00 |
| 79126 | 8592854381 | 9/15/2015 | 9:15:00 |
| 79127 | 8592854628 | 9/14/2015 | 12:07:00 |
| 79128 | 8592854628 | 9/15/2015 | 8:30:00 |
| 79129 | 8592855909 | 4/28/2016 | 12:34:00 |
| 79130 | 8592981865 | 7/6/2016 | 16:49:00 |
| 79131 | 8593021606 | 9/20/2016 | 13:46:00 |
| 79132 | 8593041275 | 8/26/2015 | 11:36:00 |
| 79133 | 8593041275 | 8/28/2015 | 12:33:00 |
| 79134 | 8593041275 | 8/29/2015 | 8:45:00 |
| 79135 | 8593041275 | 9/15/2015 | 8:50:00 |
| 79136 | 8593041275 | 9/16/2015 | 19:00:00 |
| 79137 | 8593072160 | 2/18/2013 | 18:34:23 |
| 79138 | 8593073690 | 9/14/2015 | 8:04:00 |
| 79139 | 8593073690 | 9/16/2015 | 11:14:00 |
| 79140 | 8593077050 | 9/5/2015 | 8:29:00 |
| 79141 | 8593077050 | 9/7/2015 | 8:12:00 |
| 79142 | 8593077050 | 9/9/2015 | 14:50:00 |
| 79143 | 8593077050 | 9/11/2015 | 8:23:00 |
| 79144 | 8593077408 | 10/7/2014 | 10:02:00 |
| 79145 | 8593087738 | 10/17/2016 | 10:04:05 |
| 79146 | 8593124286 | 8/29/2015 | 8:10:00 |

| | | | |
|---|---|---|---|
| 79147 | 8593125025 | 5/3/2016 | 15:32:00 |
| 79148 | 8593127917 | 9/3/2015 | 12:14:00 |
| 79149 | 8593127917 | 9/5/2015 | 12:26:00 |
| 79150 | 8593127917 | 9/6/2015 | 17:54:00 |
| 79151 | 8593127917 | 9/7/2015 | 8:26:00 |
| 79152 | 8593141964 | 8/29/2015 | 8:59:00 |
| 79153 | 8593141964 | 11/28/2015 | 8:38:00 |
| 79154 | 8593141964 | 11/29/2015 | 10:33:00 |
| 79155 | 8593141964 | 11/30/2015 | 8:03:00 |
| 79156 | 8593141964 | 12/2/2015 | 8:10:00 |
| 79157 | 8593147069 | 5/3/2016 | 8:24:00 |
| 79158 | 8593195861 | 10/8/2016 | 18:42:07 |
| 79159 | 8593197805 | 7/18/2016 | 14:40:00 |
| 79160 | 8593210082 | 10/12/2016 | 11:58:39 |
| 79161 | 8593214493 | 8/6/2016 | 14:20:00 |
| 79162 | 8593223394 | 9/2/2016 | 16:27:00 |
| 79163 | 8593226380 | 2/24/2017 | 12:28:09 |
| 79164 | 8593226380 | 6/22/2017 | 16:21:17 |
| 79165 | 8593226380 | 7/3/2017 | 14:23:50 |
| 79166 | 8593226380 | 7/26/2017 | 17:04:58 |
| 79167 | 8593226380 | 9/27/2017 | 13:14:49 |
| 79168 | 8593251572 | 7/30/2016 | 16:16:00 |
| 79169 | 8593255254 | 4/30/2016 | 18:41:00 |
| 79170 | 8593256589 | 10/16/2016 | 17:03:59 |
| 79171 | 8593270073 | 4/20/2016 | 10:30:00 |
| 79172 | 8593382594 | 10/11/2016 | 12:54:47 |
| 79173 | 8593383429 | 10/12/2016 | 10:02:41 |
| 79174 | 8593390402 | 10/13/2016 | 11:51:08 |
| 79175 | 8593394455 | 8/8/2017 | 8:46:48 |
| 79176 | 8593394455 | 8/11/2017 | 8:33:01 |
| 79177 | 8593394455 | 8/14/2017 | 14:23:16 |
| 79178 | 8593395537 | 10/4/2016 | 11:27:00 |
| 79179 | 8593396623 | 9/10/2015 | 10:13:00 |
| 79180 | 8593399864 | 6/10/2016 | 19:07:00 |
| 79181 | 8593518071 | 10/14/2016 | 10:30:08 |
| 79182 | 8593519182 | 5/24/2016 | 11:23:00 |
| 79183 | 8593532256 | 10/3/2016 | 10:48:00 |
| 79184 | 8593581789 | 4/7/2016 | 10:09:00 |
| 79185 | 8593583152 | 9/2/2015 | 15:18:00 |
| 79186 | 8593583152 | 9/3/2015 | 15:25:00 |
| 79187 | 8593587549 | 8/11/2016 | 16:30:00 |
| 79188 | 8593612241 | 8/21/2015 | 10:15:00 |
| 79189 | 8593682065 | 2/14/2013 | 19:20:45 |
| 79190 | 8593683580 | 8/21/2015 | 14:54:00 |
| 79191 | 8593760277 | 7/12/2016 | 11:17:00 |
| 79192 | 8593806916 | 10/15/2016 | 9:21:16 |
| 79193 | 8593918451 | 6/22/2016 | 13:16:00 |

| | | | |
|---|---|---|---|
| 79194 | 8593934774 | 8/27/2015 | 17:05:00 |
| 79195 | 8593988868 | 9/8/2016 | 13:25:00 |
| 79196 | 8594042311 | 4/11/2015 | 9:44:32 |
| 79197 | 8594128814 | 5/13/2016 | 19:15:00 |
| 79198 | 8594201283 | 4/4/2016 | 15:14:00 |
| 79199 | 8594204914 | 4/10/2017 | 8:23:49 |
| 79200 | 8594204914 | 9/7/2017 | 9:08:01 |
| 79201 | 8594204914 | 10/10/2017 | 9:00:57 |
| 79202 | 8594214008 | 6/2/2016 | 15:01:00 |
| 79203 | 8594322546 | 10/12/2016 | 12:01:07 |
| 79204 | 8594325775 | 9/14/2015 | 13:37:00 |
| 79205 | 8594325775 | 9/17/2015 | 10:46:00 |
| 79206 | 8594325775 | 9/19/2015 | 8:40:00 |
| 79207 | 8594337930 | 5/28/2016 | 16:33:00 |
| 79208 | 8594339296 | 10/19/2017 | 9:24:18 |
| 79209 | 8594339296 | 10/20/2017 | 8:45:04 |
| 79210 | 8594339296 | 10/21/2017 | 11:32:21 |
| 79211 | 8594339296 | 10/22/2017 | 10:14:19 |
| 79212 | 8594339296 | 10/23/2017 | 9:46:10 |
| 79213 | 8594339296 | 10/24/2017 | 8:56:41 |
| 79214 | 8594339296 | 10/26/2017 | 11:49:21 |
| 79215 | 8594339296 | 10/27/2017 | 8:27:37 |
| 79216 | 8594339296 | 10/28/2017 | 8:59:29 |
| 79217 | 8594431934 | 7/12/2016 | 13:09:00 |
| 79218 | 8594447304 | 5/23/2016 | 14:08:00 |
| 79219 | 8594466736 | 8/13/2015 | 17:31:00 |
| 79220 | 8594574516 | 6/30/2014 | 8:05:53 |
| 79221 | 8594574931 | 8/21/2015 | 10:44:00 |
| 79222 | 8594574931 | 8/24/2015 | 9:43:00 |
| 79223 | 8594574931 | 9/6/2015 | 11:50:00 |
| 79224 | 8594574931 | 9/8/2015 | 16:57:00 |
| 79225 | 8594578599 | 4/4/2017 | 11:58:13 |
| 79226 | 8594578599 | 4/8/2017 | 14:39:48 |
| 79227 | 8594628097 | 8/21/2015 | 14:48:00 |
| 79228 | 8594628097 | 8/23/2015 | 10:03:00 |
| 79229 | 8594628097 | 8/24/2015 | 11:10:00 |
| 79230 | 8594628097 | 8/25/2015 | 11:15:00 |
| 79231 | 8594628097 | 8/26/2015 | 14:15:00 |
| 79232 | 8594628097 | 8/27/2015 | 17:19:00 |
| 79233 | 8594628097 | 8/28/2015 | 12:15:00 |
| 79234 | 8594628097 | 8/29/2015 | 10:52:00 |
| 79235 | 8594628097 | 8/31/2015 | 10:53:00 |
| 79236 | 8594628097 | 9/2/2015 | 20:40:00 |
| 79237 | 8594628097 | 9/3/2015 | 18:02:00 |
| 79238 | 8594628097 | 9/4/2015 | 20:43:00 |
| 79239 | 8594628097 | 9/8/2015 | 18:30:00 |
| 79240 | 8594628097 | 9/9/2015 | 20:14:00 |

| | | | |
|---|---|---|---|
| 79241 | 8594628097 | 9/10/2015 | 13:49:00 |
| 79242 | 8594683514 | 6/22/2016 | 11:06:00 |
| 79243 | 8594730427 | 4/6/2016 | 15:06:00 |
| 79244 | 8594732519 | 9/24/2015 | 15:46:00 |
| 79245 | 8594732519 | 9/26/2015 | 11:33:00 |
| 79246 | 8594732881 | 8/14/2017 | 16:41:39 |
| 79247 | 8594732881 | 8/19/2017 | 11:18:01 |
| 79248 | 8594732881 | 8/24/2017 | 8:56:15 |
| 79249 | 8594734318 | 10/14/2017 | 12:10:20 |
| 79250 | 8594734318 | 10/15/2017 | 10:28:15 |
| 79251 | 8594734318 | 10/17/2017 | 14:46:21 |
| 79252 | 8594734318 | 10/18/2017 | 13:06:22 |
| 79253 | 8594734318 | 10/19/2017 | 8:57:00 |
| 79254 | 8594734318 | 10/20/2017 | 10:04:08 |
| 79255 | 8594734318 | 10/24/2017 | 8:53:09 |
| 79256 | 8594734318 | 11/7/2017 | 8:30:20 |
| 79257 | 8594734318 | 11/14/2017 | 8:50:23 |
| 79258 | 8594734318 | 11/26/2017 | 10:05:33 |
| 79259 | 8594812486 | 9/17/2015 | 8:28:00 |
| 79260 | 8594812486 | 9/18/2015 | 9:25:00 |
| 79261 | 8594812486 | 9/19/2015 | 9:52:00 |
| 79262 | 8594812486 | 9/20/2015 | 8:36:00 |
| 79263 | 8594812486 | 5/14/2016 | 15:55:00 |
| 79264 | 8594868892 | 9/5/2015 | 8:20:00 |
| 79265 | 8594868892 | 9/6/2015 | 12:45:00 |
| 79266 | 8594868892 | 9/16/2015 | 9:09:00 |
| 79267 | 8594868892 | 9/17/2015 | 11:07:00 |
| 79268 | 8594868892 | 9/18/2015 | 10:07:00 |
| 79269 | 8594868892 | 9/19/2015 | 10:21:00 |
| 79270 | 8594868892 | 9/20/2015 | 9:26:00 |
| 79271 | 8594868892 | 9/21/2015 | 9:58:00 |
| 79272 | 8594868892 | 9/22/2015 | 9:39:00 |
| 79273 | 8594868892 | 9/23/2015 | 12:21:00 |
| 79274 | 8594868892 | 9/24/2015 | 10:17:00 |
| 79275 | 8594868892 | 9/26/2015 | 11:56:00 |
| 79276 | 8594868892 | 9/27/2015 | 12:54:00 |
| 79277 | 8594868892 | 9/28/2015 | 10:50:00 |
| 79278 | 8594868892 | 9/29/2015 | 10:02:00 |
| 79279 | 8594868892 | 9/30/2015 | 9:18:00 |
| 79280 | 8594868892 | 10/1/2015 | 11:19:00 |
| 79281 | 8594868892 | 10/2/2015 | 11:20:00 |
| 79282 | 8594868892 | 10/3/2015 | 9:08:00 |
| 79283 | 8594868892 | 10/5/2015 | 8:18:00 |
| 79284 | 8594868892 | 10/6/2015 | 8:15:00 |
| 79285 | 8594868892 | 10/7/2015 | 9:31:00 |
| 79286 | 8594890748 | 10/13/2016 | 10:13:01 |
| 79287 | 8594894612 | 8/26/2015 | 11:21:00 |

| 79288 | 8594894612 | 8/27/2015 | 8:13:00 |
|---|---|---|---|
| 79289 | 8594894612 | 8/28/2015 | 8:26:00 |
| 79290 | 8594894612 | 8/29/2015 | 8:13:00 |
| 79291 | 8594897944 | 9/8/2015 | 11:24:00 |
| 79292 | 8594898005 | 6/29/2015 | 8:14:36 |
| 79293 | 8594899217 | 10/15/2016 | 11:06:19 |
| 79294 | 8594900477 | 4/20/2016 | 12:11:00 |
| 79295 | 8594913991 | 9/13/2016 | 11:31:00 |
| 79296 | 8594926392 | 9/14/2015 | 13:53:00 |
| 79297 | 8594926392 | 9/17/2015 | 10:51:00 |
| 79298 | 8594926392 | 9/18/2015 | 8:49:00 |
| 79299 | 8594926392 | 9/20/2015 | 9:31:00 |
| 79300 | 8594926392 | 9/21/2015 | 9:28:00 |
| 79301 | 8594926392 | 9/22/2015 | 10:22:00 |
| 79302 | 8594926392 | 9/23/2015 | 10:55:00 |
| 79303 | 8594926392 | 9/24/2015 | 14:45:00 |
| 79304 | 8594927449 | 4/29/2015 | 15:53:00 |
| 79305 | 8594941408 | 4/25/2017 | 9:46:58 |
| 79306 | 8594941408 | 5/26/2017 | 12:42:58 |
| 79307 | 8594941408 | 8/27/2017 | 10:15:26 |
| 79308 | 8594941408 | 8/28/2017 | 14:32:32 |
| 79309 | 8594941408 | 8/30/2017 | 8:18:50 |
| 79310 | 8594941408 | 9/16/2017 | 12:08:01 |
| 79311 | 8594941408 | 9/20/2017 | 8:09:22 |
| 79312 | 8594941408 | 9/24/2017 | 10:42:02 |
| 79313 | 8594941408 | 9/28/2017 | 11:28:52 |
| 79314 | 8594941408 | 10/2/2017 | 11:21:28 |
| 79315 | 8594945664 | 7/14/2016 | 11:06:00 |
| 79316 | 8594949843 | 10/8/2017 | 10:16:07 |
| 79317 | 8594949843 | 10/10/2017 | 8:39:01 |
| 79318 | 8594949843 | 10/12/2017 | 8:42:01 |
| 79319 | 8594949843 | 10/15/2017 | 10:11:34 |
| 79320 | 8595096552 | 5/9/2016 | 11:28:00 |
| 79321 | 8595199659 | 5/2/2016 | 10:36:00 |
| 79322 | 8595330793 | 5/4/2016 | 15:34:00 |
| 79323 | 8595333379 | 8/9/2016 | 8:30:00 |
| 79324 | 8595333379 | 10/28/2017 | 11:38:10 |
| 79325 | 8595333379 | 10/29/2017 | 10:36:51 |
| 79326 | 8595339686 | 10/18/2016 | 17:23:49 |
| 79327 | 8595364682 | 8/22/2015 | 8:48:00 |
| 79328 | 8595364682 | 8/24/2015 | 11:26:00 |
| 79329 | 8595364682 | 8/26/2015 | 10:37:00 |
| 79330 | 8595379108 | 10/14/2016 | 10:07:43 |
| 79331 | 8595397790 | 9/3/2015 | 12:44:00 |
| 79332 | 8595397790 | 9/7/2015 | 18:11:00 |
| 79333 | 8595397790 | 9/8/2015 | 12:34:00 |
| 79334 | 8595397790 | 9/10/2015 | 8:12:00 |

| | | | |
|---|---|---|---|
| 79335 | 8595397790 | 9/11/2015 | 20:26:00 |
| 79336 | 8595472896 | 8/25/2015 | 10:47:00 |
| 79337 | 8595472896 | 8/25/2015 | 10:48:00 |
| 79338 | 8595472896 | 8/27/2015 | 10:16:00 |
| 79339 | 8595472896 | 8/29/2015 | 8:32:00 |
| 79340 | 8595472896 | 8/31/2015 | 10:43:00 |
| 79341 | 8595521647 | 10/1/2017 | 10:21:34 |
| 79342 | 8595521647 | 10/2/2017 | 8:17:28 |
| 79343 | 8595521647 | 10/3/2017 | 8:23:19 |
| 79344 | 8595521647 | 10/4/2017 | 8:57:16 |
| 79345 | 8595521647 | 10/5/2017 | 8:50:59 |
| 79346 | 8595521647 | 10/8/2017 | 10:21:18 |
| 79347 | 8595521647 | 10/9/2017 | 10:17:36 |
| 79348 | 8595521647 | 10/10/2017 | 8:03:42 |
| 79349 | 8595521647 | 10/11/2017 | 8:32:40 |
| 79350 | 8595521647 | 10/12/2017 | 8:30:55 |
| 79351 | 8595521647 | 10/13/2017 | 9:13:09 |
| 79352 | 8595531122 | 7/19/2016 | 11:29:00 |
| 79353 | 8595531418 | 5/10/2016 | 15:28:00 |
| 79354 | 8595539064 | 9/22/2016 | 15:51:00 |
| 79355 | 8595761645 | 3/2/2017 | 8:32:12 |
| 79356 | 8595761645 | 3/3/2017 | 9:09:22 |
| 79357 | 8595761645 | 3/7/2017 | 8:35:27 |
| 79358 | 8595761645 | 3/11/2017 | 13:05:25 |
| 79359 | 8595761645 | 3/15/2017 | 11:33:06 |
| 79360 | 8595761645 | 3/19/2017 | 11:25:56 |
| 79361 | 8595822263 | 10/11/2016 | 10:33:11 |
| 79362 | 8595826307 | 8/27/2015 | 8:10:00 |
| 79363 | 8595826307 | 8/28/2015 | 11:03:00 |
| 79364 | 8595826307 | 8/29/2015 | 8:34:00 |
| 79365 | 8595838016 | 7/20/2016 | 12:51:00 |
| 79366 | 8595839341 | 10/14/2016 | 9:50:56 |
| 79367 | 8595852834 | 9/14/2016 | 11:27:00 |
| 79368 | 8595883712 | 8/6/2016 | 14:06:00 |
| 79369 | 8595884752 | 8/1/2017 | 11:27:52 |
| 79370 | 8595884752 | 8/17/2017 | 19:26:20 |
| 79371 | 8595884752 | 8/18/2017 | 17:30:38 |
| 79372 | 8595884752 | 9/1/2017 | 12:42:47 |
| 79373 | 8595884752 | 9/2/2017 | 12:30:30 |
| 79374 | 8595884752 | 9/4/2017 | 8:16:28 |
| 79375 | 8595884752 | 9/5/2017 | 14:26:53 |
| 79376 | 8595884752 | 9/6/2017 | 10:01:10 |
| 79377 | 8595884752 | 9/7/2017 | 11:02:23 |
| 79378 | 8595884752 | 9/8/2017 | 8:46:13 |
| 79379 | 8595884752 | 9/12/2017 | 14:50:43 |
| 79380 | 8595884752 | 9/16/2017 | 12:15:25 |
| 79381 | 8595884752 | 9/20/2017 | 8:06:04 |

| | | | |
|---|---|---|---|
| 79382 | 8595884752 | 9/24/2017 | 10:27:06 |
| 79383 | 8595884752 | 9/28/2017 | 11:29:47 |
| 79384 | 8595886969 | 9/5/2015 | 12:20:00 |
| 79385 | 8595950650 | 4/14/2016 | 14:07:00 |
| 79386 | 8595951779 | 10/4/2016 | 10:29:00 |
| 79387 | 8595955035 | 7/1/2017 | 10:14:00 |
| 79388 | 8595955035 | 7/6/2017 | 13:57:23 |
| 79389 | 8595955035 | 7/11/2017 | 14:04:25 |
| 79390 | 8595955035 | 7/21/2017 | 8:12:12 |
| 79391 | 8595955035 | 7/22/2017 | 9:10:36 |
| 79392 | 8595955035 | 7/23/2017 | 11:00:20 |
| 79393 | 8595955376 | 9/6/2016 | 16:52:00 |
| 79394 | 8596122123 | 8/22/2015 | 9:04:00 |
| 79395 | 8596122877 | 5/14/2016 | 12:44:00 |
| 79396 | 8596132950 | 8/30/2016 | 12:16:00 |
| 79397 | 8596219691 | 7/13/2017 | 16:35:16 |
| 79398 | 8596258752 | 4/9/2016 | 16:26:00 |
| 79399 | 8596304250 | 5/3/2016 | 11:14:00 |
| 79400 | 8596382384 | 10/14/2016 | 10:57:05 |
| 79401 | 8596400609 | 10/11/2016 | 10:25:05 |
| 79402 | 8596409011 | 8/9/2015 | 17:48:00 |
| 79403 | 8596409011 | 8/13/2015 | 8:46:00 |
| 79404 | 8596440256 | 8/28/2015 | 10:03:00 |
| 79405 | 8596440256 | 9/3/2015 | 11:16:00 |
| 79406 | 8596440256 | 9/15/2015 | 8:36:00 |
| 79407 | 8596524643 | 11/7/2017 | 8:42:15 |
| 79408 | 8596524643 | 11/8/2017 | 9:57:09 |
| 79409 | 8596524643 | 11/9/2017 | 10:55:08 |
| 79410 | 8596524643 | 11/10/2017 | 16:23:04 |
| 79411 | 8596525834 | 5/21/2016 | 15:09:00 |
| 79412 | 8596528027 | 10/2/2017 | 8:58:12 |
| 79413 | 8596530943 | 10/7/2016 | 17:42:13 |
| 79414 | 8596690454 | 9/15/2016 | 14:04:00 |
| 79415 | 8596840655 | 6/24/2016 | 14:58:00 |
| 79416 | 8596910763 | 8/6/2015 | 14:15:00 |
| 79417 | 8596911648 | 4/15/2016 | 14:59:00 |
| 79418 | 8596990572 | 8/31/2015 | 12:16:00 |
| 79419 | 8596999284 | 10/13/2016 | 8:29:47 |
| 79420 | 8597071064 | 7/1/2016 | 17:00:00 |
| 79421 | 8597071474 | 10/12/2016 | 10:01:30 |
| 79422 | 8597074353 | 4/1/2017 | 11:13:52 |
| 79423 | 8597074353 | 4/3/2017 | 18:28:16 |
| 79424 | 8597074353 | 4/4/2017 | 16:38:54 |
| 79425 | 8597074353 | 4/10/2017 | 8:34:49 |
| 79426 | 8597074353 | 4/11/2017 | 8:37:12 |
| 79427 | 8597074353 | 4/12/2017 | 14:43:06 |
| 79428 | 8597074716 | 8/17/2016 | 18:37:00 |

| | | | |
|---|---|---|---|
| 79429 | 8597390785 | 6/14/2016 | 14:32:00 |
| 79430 | 8597712531 | 6/8/2016 | 13:26:00 |
| 79431 | 8597712539 | 8/9/2015 | 8:13:00 |
| 79432 | 8597715533 | 8/1/2017 | 16:39:58 |
| 79433 | 8597715992 | 5/16/2016 | 11:47:00 |
| 79434 | 8597798184 | 8/27/2015 | 14:04:00 |
| 79435 | 8597798184 | 9/1/2015 | 11:25:00 |
| 79436 | 8597972315 | 7/18/2016 | 14:31:00 |
| 79437 | 8597974921 | 9/16/2015 | 20:18:00 |
| 79438 | 8598035993 | 5/16/2016 | 14:38:00 |
| 79439 | 8598062254 | 8/21/2015 | 8:59:00 |
| 79440 | 8598149965 | 5/30/2017 | 12:31:29 |
| 79441 | 8598163392 | 6/16/2016 | 9:02:00 |
| 79442 | 8598163774 | 8/12/2015 | 14:15:00 |
| 79443 | 8598163774 | 8/14/2015 | 12:59:00 |
| 79444 | 8598163774 | 2/4/2016 | 8:49:00 |
| 79445 | 8598166840 | 8/8/2015 | 15:29:00 |
| 79446 | 8598166840 | 8/21/2015 | 13:26:00 |
| 79447 | 8598166840 | 8/22/2015 | 11:25:00 |
| 79448 | 8598166840 | 8/23/2015 | 9:53:00 |
| 79449 | 8598166840 | 8/24/2015 | 11:23:00 |
| 79450 | 8598166840 | 8/25/2015 | 12:18:00 |
| 79451 | 8598166840 | 8/26/2015 | 13:05:00 |
| 79452 | 8598357882 | 10/14/2016 | 11:00:26 |
| 79453 | 8598783831 | 10/12/2016 | 19:07:19 |
| 79454 | 8598784368 | 6/29/2016 | 11:08:00 |
| 79455 | 8598789080 | 10/12/2016 | 12:08:10 |
| 79456 | 8598789467 | 7/5/2016 | 16:53:00 |
| 79457 | 8598820042 | 10/11/2016 | 13:01:41 |
| 79458 | 8598820061 | 3/29/2017 | 8:40:01 |
| 79459 | 8598820061 | 4/1/2017 | 15:13:46 |
| 79460 | 8598820061 | 4/3/2017 | 9:22:31 |
| 79461 | 8598820061 | 4/24/2017 | 10:55:23 |
| 79462 | 8598939947 | 7/12/2017 | 12:39:17 |
| 79463 | 8598939947 | 7/13/2017 | 9:04:04 |
| 79464 | 8598939947 | 7/14/2017 | 15:27:47 |
| 79465 | 8598939947 | 7/15/2017 | 12:26:51 |
| 79466 | 8599070439 | 5/17/2016 | 14:21:00 |
| 79467 | 8599072497 | 10/6/2016 | 9:01:45 |
| 79468 | 8599073773 | 6/28/2016 | 13:36:00 |
| 79469 | 8599075662 | 8/10/2015 | 11:01:00 |
| 79470 | 8599075662 | 8/14/2015 | 8:45:00 |
| 79471 | 8599075662 | 9/10/2015 | 19:25:00 |
| 79472 | 8599075662 | 9/15/2015 | 9:36:00 |
| 79473 | 8599075662 | 9/16/2015 | 10:47:00 |
| 79474 | 8599075662 | 9/17/2015 | 10:13:00 |
| 79475 | 8599123320 | 4/19/2016 | 16:56:00 |

| | | | |
|---|---|---|---|
| 79476 | 8599405531 | 10/19/2016 | 9:44:53 |
| 79477 | 8599408242 | 7/28/2016 | 14:57:00 |
| 79478 | 8599484508 | 5/21/2016 | 13:28:00 |
| 79479 | 8599488510 | 8/11/2015 | 18:01:00 |
| 79480 | 8599488510 | 8/13/2015 | 17:14:00 |
| 79481 | 8599488510 | 8/15/2015 | 13:46:00 |
| 79482 | 8599574867 | 9/14/2015 | 11:01:00 |
| 79483 | 8599574867 | 9/15/2015 | 11:19:00 |
| 79484 | 8599574867 | 9/16/2015 | 20:45:00 |
| 79485 | 8599574867 | 9/17/2015 | 9:35:00 |
| 79486 | 8599574867 | 9/18/2015 | 10:54:00 |
| 79487 | 8599574867 | 9/19/2015 | 8:54:00 |
| 79488 | 8599574867 | 9/20/2015 | 11:33:00 |
| 79489 | 8599574867 | 9/21/2015 | 10:00:00 |
| 79490 | 8599574867 | 9/22/2015 | 10:31:00 |
| 79491 | 8599677577 | 6/16/2017 | 15:20:34 |
| 79492 | 8599917443 | 10/3/2016 | 17:28:00 |
| 79493 | 8599919137 | 9/15/2015 | 8:55:00 |
| 79494 | 8599919137 | 9/16/2015 | 9:42:00 |
| 79495 | 8599920065 | 6/7/2017 | 8:32:45 |
| 79496 | 8599924373 | 6/18/2013 | 20:47:09 |
| 79497 | 8602021762 | 11/30/2015 | 8:57:00 |
| 79498 | 8602021762 | 12/1/2015 | 9:29:00 |
| 79499 | 8602042590 | 4/9/2016 | 16:45:00 |
| 79500 | 8602072485 | 8/6/2015 | 10:07:00 |
| 79501 | 8602087509 | 9/12/2015 | 18:04:00 |
| 79502 | 8602092265 | 7/12/2016 | 13:16:00 |
| 79503 | 8602216269 | 9/15/2015 | 8:23:00 |
| 79504 | 8602216269 | 9/16/2015 | 19:36:00 |
| 79505 | 8602216269 | 9/17/2015 | 8:49:00 |
| 79506 | 8602216269 | 9/18/2015 | 11:30:00 |
| 79507 | 8602216269 | 9/19/2015 | 8:11:00 |
| 79508 | 8602216269 | 9/20/2015 | 12:00:00 |
| 79509 | 8602216269 | 9/21/2015 | 8:11:00 |
| 79510 | 8602216269 | 9/23/2015 | 8:10:00 |
| 79511 | 8602311439 | 8/24/2015 | 10:17:00 |
| 79512 | 8602311439 | 8/25/2015 | 9:34:00 |
| 79513 | 8602311439 | 8/26/2015 | 11:29:00 |
| 79514 | 8602354386 | 10/1/2016 | 10:24:00 |
| 79515 | 8602354467 | 12/3/2015 | 11:08:00 |
| 79516 | 8602355281 | 8/11/2016 | 11:06:00 |
| 79517 | 8602358978 | 9/8/2015 | 19:42:00 |
| 79518 | 8602358978 | 9/9/2015 | 20:27:00 |
| 79519 | 8602493368 | 10/12/2016 | 9:32:11 |
| 79520 | 8602508403 | 4/5/2017 | 12:49:02 |
| 79521 | 8602875874 | 9/5/2015 | 10:45:00 |
| 79522 | 8602875874 | 9/6/2015 | 14:41:00 |

| 79523 | 8602875874 | 9/7/2015 | 13:43:00 |
|-------|------------|----------|----------|
| 79524 | 8603070247 | 8/29/2015 | 9:39:00 |
| 79525 | 8603070247 | 9/2/2015 | 10:54:00 |
| 79526 | 8603070247 | 9/5/2015 | 11:56:00 |
| 79527 | 8603070247 | 9/6/2015 | 17:25:00 |
| 79528 | 8603070247 | 9/7/2015 | 17:45:00 |
| 79529 | 8603070247 | 9/8/2015 | 10:59:00 |
| 79530 | 8603070247 | 3/29/2017 | 11:58:56 |
| 79531 | 8603070247 | 3/31/2017 | 8:25:30 |
| 79532 | 8603070247 | 4/1/2017 | 11:52:13 |
| 79533 | 8603070247 | 4/2/2017 | 10:42:23 |
| 79534 | 8603070247 | 4/4/2017 | 14:33:32 |
| 79535 | 8603070247 | 4/5/2017 | 13:15:11 |
| 79536 | 8603070247 | 4/6/2017 | 16:27:55 |
| 79537 | 8603070247 | 4/7/2017 | 9:59:30 |
| 79538 | 8603070247 | 4/8/2017 | 13:09:07 |
| 79539 | 8603070247 | 4/9/2017 | 15:43:53 |
| 79540 | 8603070247 | 4/10/2017 | 9:03:29 |
| 79541 | 8603070247 | 4/28/2017 | 9:57:17 |
| 79542 | 8603070247 | 4/29/2017 | 12:24:08 |
| 79543 | 8603070247 | 5/3/2017 | 18:57:21 |
| 79544 | 8603070247 | 5/4/2017 | 8:38:37 |
| 79545 | 8603070247 | 5/5/2017 | 8:52:44 |
| 79546 | 8603070247 | 5/6/2017 | 14:13:17 |
| 79547 | 8603070247 | 5/7/2017 | 10:22:19 |
| 79548 | 8603070247 | 5/9/2017 | 8:10:21 |
| 79549 | 8603070247 | 6/3/2017 | 12:36:52 |
| 79550 | 8603070247 | 6/6/2017 | 8:37:17 |
| 79551 | 8603070247 | 6/7/2017 | 8:32:48 |
| 79552 | 8603070247 | 6/8/2017 | 9:37:14 |
| 79553 | 8603070247 | 6/9/2017 | 8:47:23 |
| 79554 | 8603070247 | 6/10/2017 | 12:38:24 |
| 79555 | 8603070247 | 7/3/2017 | 9:39:50 |
| 79556 | 8603070247 | 7/5/2017 | 8:04:49 |
| 79557 | 8603070247 | 7/7/2017 | 8:14:50 |
| 79558 | 8603070247 | 7/8/2017 | 8:13:34 |
| 79559 | 8603070247 | 7/9/2017 | 14:10:02 |
| 79560 | 8603070247 | 7/10/2017 | 15:51:30 |
| 79561 | 8603070247 | 8/3/2017 | 8:30:22 |
| 79562 | 8603070247 | 8/4/2017 | 13:22:54 |
| 79563 | 8603070247 | 8/5/2017 | 18:32:40 |
| 79564 | 8603070247 | 8/6/2017 | 11:04:27 |
| 79565 | 8603070247 | 8/7/2017 | 8:20:43 |
| 79566 | 8603070247 | 8/8/2017 | 8:19:14 |
| 79567 | 8603070247 | 8/9/2017 | 8:08:36 |
| 79568 | 8603070247 | 9/3/2017 | 11:41:35 |
| 79569 | 8603070247 | 9/4/2017 | 10:07:53 |

| | | | |
|---|---|---|---|
| 79570 | 8603070247 | 9/5/2017 | 19:10:54 |
| 79571 | 8603070247 | 9/7/2017 | 11:05:59 |
| 79572 | 8603070247 | 9/8/2017 | 8:37:10 |
| 79573 | 8603070247 | 9/9/2017 | 12:20:22 |
| 79574 | 8603070247 | 9/10/2017 | 11:27:56 |
| 79575 | 8603070247 | 10/3/2017 | 9:16:53 |
| 79576 | 8603070247 | 10/4/2017 | 17:38:23 |
| 79577 | 8603070247 | 10/5/2017 | 8:14:14 |
| 79578 | 8603070247 | 10/7/2017 | 15:15:06 |
| 79579 | 8603070247 | 10/8/2017 | 10:42:26 |
| 79580 | 8603070247 | 10/9/2017 | 8:49:22 |
| 79581 | 8603070247 | 10/10/2017 | 8:56:08 |
| 79582 | 8603070247 | 10/11/2017 | 9:13:59 |
| 79583 | 8603070247 | 10/12/2017 | 8:46:45 |
| 79584 | 8603070247 | 10/13/2017 | 10:38:17 |
| 79585 | 8603070247 | 10/14/2017 | 20:44:11 |
| 79586 | 8603070247 | 10/15/2017 | 13:32:34 |
| 79587 | 8603070838 | 5/9/2016 | 11:17:00 |
| 79588 | 8603264880 | 11/24/2015 | 8:08:00 |
| 79589 | 8603264880 | 11/27/2015 | 9:54:00 |
| 79590 | 8603264880 | 11/29/2015 | 10:21:00 |
| 79591 | 8603264880 | 12/1/2015 | 8:09:00 |
| 79592 | 8603342864 | 11/23/2015 | 8:12:00 |
| 79593 | 8603342864 | 11/25/2015 | 8:37:00 |
| 79594 | 8603342864 | 11/27/2015 | 9:47:00 |
| 79595 | 8603342864 | 11/29/2015 | 10:26:00 |
| 79596 | 8603342864 | 11/30/2015 | 8:04:00 |
| 79597 | 8603342864 | 12/1/2015 | 8:18:00 |
| 79598 | 8603565871 | 10/14/2016 | 8:20:31 |
| 79599 | 8603578115 | 10/11/2016 | 12:57:54 |
| 79600 | 8603714982 | 7/2/2017 | 10:15:44 |
| 79601 | 8603714982 | 7/9/2017 | 10:50:25 |
| 79602 | 8603714982 | 7/11/2017 | 8:58:10 |
| 79603 | 8603714982 | 7/13/2017 | 8:08:38 |
| 79604 | 8603714982 | 7/21/2017 | 13:57:14 |
| 79605 | 8603714982 | 7/23/2017 | 10:33:58 |
| 79606 | 8603714982 | 7/25/2017 | 8:49:26 |
| 79607 | 8603714982 | 7/27/2017 | 8:14:55 |
| 79608 | 8603714982 | 7/28/2017 | 8:38:22 |
| 79609 | 8603714982 | 8/4/2017 | 8:58:57 |
| 79610 | 8603714982 | 9/3/2017 | 10:25:57 |
| 79611 | 8603819071 | 4/6/2016 | 14:55:00 |
| 79612 | 8603836840 | 4/29/2015 | 9:26:46 |
| 79613 | 8603894264 | 5/4/2016 | 13:10:00 |
| 79614 | 8603996190 | 9/13/2016 | 14:50:00 |
| 79615 | 8604179116 | 10/19/2016 | 9:07:16 |
| 79616 | 8604789849 | 5/7/2016 | 19:41:00 |

| | | | |
|---|---|---|---|
| 79617 | 8604812764 | 7/28/2015 | 8:13:14 |
| 79618 | 8604854430 | 8/25/2015 | 12:48:00 |
| 79619 | 8605143659 | 4/4/2016 | 15:15:00 |
| 79620 | 8605180986 | 10/13/2016 | 8:24:34 |
| 79621 | 8605182674 | 6/9/2016 | 15:01:00 |
| 79622 | 8605183949 | 7/28/2016 | 15:14:00 |
| 79623 | 8605386842 | 8/13/2015 | 10:55:00 |
| 79624 | 8605486187 | 4/22/2016 | 15:36:00 |
| 79625 | 8605740668 | 4/29/2017 | 11:56:39 |
| 79626 | 8605740668 | 5/1/2017 | 12:36:34 |
| 79627 | 8605740668 | 5/2/2017 | 15:31:45 |
| 79628 | 8605740668 | 5/31/2017 | 8:54:54 |
| 79629 | 8605740668 | 6/2/2017 | 19:42:41 |
| 79630 | 8605740668 | 6/3/2017 | 12:13:20 |
| 79631 | 8605740668 | 6/30/2017 | 8:46:03 |
| 79632 | 8605740668 | 7/1/2017 | 11:26:01 |
| 79633 | 8605740668 | 7/3/2017 | 9:49:53 |
| 79634 | 8605740668 | 7/31/2017 | 8:15:58 |
| 79635 | 8605740668 | 8/1/2017 | 11:46:59 |
| 79636 | 8605740668 | 8/2/2017 | 9:13:09 |
| 79637 | 8605740668 | 8/4/2017 | 12:47:53 |
| 79638 | 8605740668 | 8/5/2017 | 18:19:38 |
| 79639 | 8605740668 | 8/7/2017 | 8:22:02 |
| 79640 | 8605740668 | 8/31/2017 | 8:17:47 |
| 79641 | 8605740668 | 9/5/2017 | 20:53:53 |
| 79642 | 8605740668 | 9/7/2017 | 12:09:53 |
| 79643 | 8605740668 | 9/8/2017 | 8:36:54 |
| 79644 | 8605740668 | 9/9/2017 | 12:07:21 |
| 79645 | 8605742865 | 4/18/2016 | 15:12:00 |
| 79646 | 8605763139 | 1/22/2016 | 17:49:00 |
| 79647 | 8606109231 | 8/16/2015 | 9:43:00 |
| 79648 | 8606140784 | 10/6/2016 | 11:13:56 |
| 79649 | 8606342735 | 8/7/2015 | 13:25:00 |
| 79650 | 8606342735 | 8/8/2015 | 13:10:00 |
| 79651 | 8606342735 | 5/25/2016 | 13:55:00 |
| 79652 | 8606348475 | 8/21/2015 | 13:34:00 |
| 79653 | 8606348475 | 8/22/2015 | 8:39:00 |
| 79654 | 8606348475 | 8/23/2015 | 9:50:00 |
| 79655 | 8606348475 | 8/24/2015 | 9:22:00 |
| 79656 | 8606348475 | 8/25/2015 | 14:40:00 |
| 79657 | 8606348475 | 8/26/2015 | 11:33:00 |
| 79658 | 8606348475 | 8/27/2015 | 9:20:00 |
| 79659 | 8606348475 | 8/28/2015 | 13:29:00 |
| 79660 | 8606348475 | 8/29/2015 | 10:46:00 |
| 79661 | 8606399065 | 5/21/2017 | 11:08:17 |
| 79662 | 8606399065 | 5/22/2017 | 8:34:42 |
| 79663 | 8606399065 | 6/20/2017 | 17:31:57 |

| | | | |
|---|---|---|---|
| 79664 | 8606399065 | 6/21/2017 | 9:47:48 |
| 79665 | 8606399065 | 6/22/2017 | 16:21:33 |
| 79666 | 8606399065 | 7/26/2017 | 8:03:35 |
| 79667 | 8606399065 | 7/27/2017 | 8:57:25 |
| 79668 | 8606399065 | 7/28/2017 | 8:53:28 |
| 79669 | 8606399065 | 7/29/2017 | 12:10:42 |
| 79670 | 8606399065 | 7/30/2017 | 11:07:42 |
| 79671 | 8606399065 | 7/31/2017 | 8:39:18 |
| 79672 | 8606399065 | 8/1/2017 | 10:40:32 |
| 79673 | 8606399065 | 8/4/2017 | 12:56:15 |
| 79674 | 8606399065 | 8/21/2017 | 8:48:02 |
| 79675 | 8606399065 | 8/22/2017 | 11:03:19 |
| 79676 | 8606399065 | 8/23/2017 | 8:44:11 |
| 79677 | 8606399065 | 9/20/2017 | 8:32:56 |
| 79678 | 8606399065 | 9/21/2017 | 14:14:45 |
| 79679 | 8606399065 | 9/22/2017 | 9:01:01 |
| 79680 | 8606550292 | 9/12/2015 | 18:04:00 |
| 79681 | 8606550297 | 9/10/2015 | 16:52:00 |
| 79682 | 8606550297 | 9/14/2015 | 13:43:00 |
| 79683 | 8606550297 | 9/15/2015 | 8:27:00 |
| 79684 | 8606550297 | 9/16/2015 | 8:42:00 |
| 79685 | 8606718405 | 10/12/2016 | 9:00:25 |
| 79686 | 8607051515 | 8/5/2017 | 8:36:16 |
| 79687 | 8607051515 | 8/7/2017 | 16:09:48 |
| 79688 | 8607051515 | 8/16/2017 | 9:06:27 |
| 79689 | 8607066228 | 8/6/2015 | 9:42:00 |
| 79690 | 8607066228 | 8/7/2015 | 14:19:00 |
| 79691 | 8607066228 | 8/8/2015 | 16:02:00 |
| 79692 | 8607066228 | 8/9/2015 | 11:25:00 |
| 79693 | 8607066228 | 8/10/2015 | 14:42:00 |
| 79694 | 8607066228 | 9/7/2015 | 8:40:00 |
| 79695 | 8607268826 | 3/5/2017 | 20:08:46 |
| 79696 | 8607268826 | 3/7/2017 | 16:17:07 |
| 79697 | 8607268826 | 3/9/2017 | 9:47:28 |
| 79698 | 8607268826 | 3/11/2017 | 11:54:25 |
| 79699 | 8607268826 | 3/12/2017 | 10:17:10 |
| 79700 | 8607268826 | 3/13/2017 | 8:47:45 |
| 79701 | 8607268826 | 3/14/2017 | 9:45:59 |
| 79702 | 8607289807 | 10/15/2016 | 10:32:23 |
| 79703 | 8607299408 | 5/15/2015 | 8:33:21 |
| 79704 | 8607333088 | 9/2/2015 | 10:15:00 |
| 79705 | 8607333088 | 9/3/2015 | 10:43:00 |
| 79706 | 8607488691 | 5/12/2016 | 16:07:00 |
| 79707 | 8607705423 | 8/13/2015 | 17:18:00 |
| 79708 | 8607705423 | 8/14/2015 | 18:48:00 |
| 79709 | 8607705423 | 8/15/2015 | 18:57:00 |
| 79710 | 8607780071 | 5/24/2016 | 14:20:00 |

| | | | |
|---|---|---|---|
| 79711 | 8607783884 | 5/29/2015 | 8:29:52 |
| 79712 | 8607783884 | 6/26/2015 | 8:37:38 |
| 79713 | 8607821139 | 5/11/2016 | 14:14:00 |
| 79714 | 8607868904 | 9/1/2015 | 11:58:00 |
| 79715 | 8607868904 | 9/2/2015 | 12:00:00 |
| 79716 | 8607868904 | 9/3/2015 | 8:30:00 |
| 79717 | 8607909467 | 9/22/2016 | 17:47:00 |
| 79718 | 8607943643 | 5/6/2013 | 14:14:44 |
| 79719 | 8607945277 | 8/31/2015 | 12:09:00 |
| 79720 | 8607945277 | 9/1/2015 | 12:36:00 |
| 79721 | 8607945277 | 9/3/2015 | 10:35:00 |
| 79722 | 8607961016 | 7/13/2016 | 19:58:00 |
| 79723 | 8607964318 | 8/7/2015 | 17:03:00 |
| 79724 | 8607964318 | 8/9/2015 | 9:22:00 |
| 79725 | 8607964318 | 8/10/2015 | 10:46:00 |
| 79726 | 8607964318 | 8/11/2015 | 14:00:00 |
| 79727 | 8607964318 | 9/7/2015 | 14:33:00 |
| 79728 | 8607964318 | 9/14/2015 | 9:16:00 |
| 79729 | 8607964318 | 9/15/2015 | 8:24:00 |
| 79730 | 8607964318 | 9/16/2015 | 12:26:00 |
| 79731 | 8607964318 | 9/17/2015 | 12:37:00 |
| 79732 | 8607966237 | 8/31/2015 | 16:10:00 |
| 79733 | 8607966397 | 10/1/2015 | 8:11:00 |
| 79734 | 8607968263 | 5/12/2016 | 12:38:00 |
| 79735 | 8607977085 | 5/16/2016 | 14:32:00 |
| 79736 | 8607984822 | 8/24/2015 | 13:27:00 |
| 79737 | 8607989876 | 5/9/2016 | 11:42:00 |
| 79738 | 8608037274 | 8/16/2015 | 9:50:00 |
| 79739 | 8608039514 | 10/13/2016 | 11:51:48 |
| 79740 | 8608089331 | 6/10/2016 | 15:40:00 |
| 79741 | 8608188465 | 9/2/2016 | 16:53:00 |
| 79742 | 8608307140 | 9/5/2015 | 14:57:00 |
| 79743 | 8608307140 | 9/7/2015 | 18:30:00 |
| 79744 | 8608307140 | 9/8/2015 | 12:43:00 |
| 79745 | 8608307140 | 9/10/2015 | 20:30:00 |
| 79746 | 8608307140 | 9/15/2015 | 10:35:00 |
| 79747 | 8608307140 | 9/16/2015 | 9:55:00 |
| 79748 | 8608328138 | 3/28/2017 | 14:21:08 |
| 79749 | 8608328138 | 3/29/2017 | 18:26:49 |
| 79750 | 8608328138 | 4/1/2017 | 12:20:18 |
| 79751 | 8608328138 | 4/2/2017 | 11:04:59 |
| 79752 | 8608328138 | 4/13/2017 | 8:42:32 |
| 79753 | 8608328138 | 5/1/2017 | 11:04:25 |
| 79754 | 8608328138 | 5/6/2017 | 8:14:50 |
| 79755 | 8608328138 | 5/11/2017 | 8:23:43 |
| 79756 | 8608328138 | 5/16/2017 | 8:54:26 |
| 79757 | 8608330734 | 8/22/2015 | 9:21:00 |

| | | | |
|---|---|---|---|
| 79758 | 8608330734 | 8/23/2015 | 9:11:00 |
| 79759 | 8608330734 | 8/24/2015 | 10:03:00 |
| 79760 | 8608330734 | 8/25/2015 | 10:04:00 |
| 79761 | 8608339385 | 8/21/2015 | 13:43:00 |
| 79762 | 8608339385 | 8/22/2015 | 13:07:00 |
| 79763 | 8608339385 | 8/23/2015 | 10:38:00 |
| 79764 | 8608339385 | 8/24/2015 | 9:53:00 |
| 79765 | 8608339385 | 8/25/2015 | 13:43:00 |
| 79766 | 8608339385 | 8/26/2015 | 10:15:00 |
| 79767 | 8608339385 | 8/27/2015 | 12:09:00 |
| 79768 | 8608339385 | 8/28/2015 | 13:41:00 |
| 79769 | 8608339385 | 8/29/2015 | 8:50:00 |
| 79770 | 8608339385 | 9/3/2015 | 20:32:00 |
| 79771 | 8608339385 | 9/5/2015 | 19:46:00 |
| 79772 | 8608339385 | 9/8/2015 | 10:52:00 |
| 79773 | 8608340551 | 8/20/2015 | 17:39:00 |
| 79774 | 8608340551 | 9/17/2015 | 11:21:00 |
| 79775 | 8608340638 | 11/25/2015 | 9:56:00 |
| 79776 | 8608340638 | 11/27/2015 | 12:07:00 |
| 79777 | 8608340638 | 11/28/2015 | 9:34:00 |
| 79778 | 8608340638 | 11/29/2015 | 11:31:00 |
| 79779 | 8608340638 | 11/30/2015 | 8:02:00 |
| 79780 | 8608340638 | 12/1/2015 | 9:01:00 |
| 79781 | 8608361047 | 7/23/2016 | 12:46:00 |
| 79782 | 8608391889 | 10/11/2016 | 15:25:29 |
| 79783 | 8608400956 | 9/10/2015 | 13:05:00 |
| 79784 | 8608400956 | 9/12/2015 | 11:10:00 |
| 79785 | 8608400956 | 9/14/2015 | 10:43:00 |
| 79786 | 8608400956 | 9/15/2015 | 12:03:00 |
| 79787 | 8608400956 | 9/16/2015 | 9:57:00 |
| 79788 | 8608400956 | 9/17/2015 | 12:30:00 |
| 79789 | 8608400956 | 9/18/2015 | 8:43:00 |
| 79790 | 8608400956 | 9/19/2015 | 8:59:00 |
| 79791 | 8608400956 | 9/20/2015 | 10:24:00 |
| 79792 | 8608408371 | 9/11/2015 | 8:20:00 |
| 79793 | 8608408371 | 9/17/2015 | 9:18:00 |
| 79794 | 8608409963 | 8/6/2015 | 18:57:00 |
| 79795 | 8608571804 | 1/20/2016 | 14:23:00 |
| 79796 | 8608574544 | 8/19/2017 | 11:53:54 |
| 79797 | 8608574544 | 8/27/2017 | 10:17:49 |
| 79798 | 8608574544 | 9/2/2017 | 14:15:30 |
| 79799 | 8608574544 | 9/6/2017 | 8:06:09 |
| 79800 | 8608578899 | 8/27/2015 | 9:03:00 |
| 79801 | 8608578899 | 9/3/2015 | 8:59:00 |
| 79802 | 8608610943 | 8/14/2015 | 13:22:00 |
| 79803 | 8608612202 | 10/7/2017 | 15:15:43 |
| 79804 | 8608612202 | 10/8/2017 | 11:39:44 |

| | | | |
|---|---|---|---|
| 79805 | 8608612202 | 10/9/2017 | 8:33:39 |
| 79806 | 8608612202 | 11/7/2017 | 9:10:04 |
| 79807 | 8608612202 | 11/8/2017 | 9:35:31 |
| 79808 | 8608612202 | 11/9/2017 | 8:32:01 |
| 79809 | 8608612202 | 11/10/2017 | 8:20:19 |
| 79810 | 8608612202 | 11/11/2017 | 8:08:26 |
| 79811 | 8608612202 | 11/12/2017 | 10:13:59 |
| 79812 | 8608612202 | 11/13/2017 | 13:07:14 |
| 79813 | 8608612202 | 11/14/2017 | 11:43:22 |
| 79814 | 8608612202 | 11/15/2017 | 8:06:49 |
| 79815 | 8608612202 | 11/16/2017 | 9:48:03 |
| 79816 | 8608612202 | 11/17/2017 | 9:57:01 |
| 79817 | 8608612202 | 11/18/2017 | 8:05:29 |
| 79818 | 8608612202 | 11/19/2017 | 10:07:00 |
| 79819 | 8608612202 | 11/20/2017 | 8:18:58 |
| 79820 | 8608612202 | 11/22/2017 | 8:02:07 |
| 79821 | 8608612202 | 11/23/2017 | 8:02:29 |
| 79822 | 8608612202 | 11/24/2017 | 10:29:04 |
| 79823 | 8608612202 | 11/25/2017 | 8:05:26 |
| 79824 | 8608612202 | 11/26/2017 | 10:08:12 |
| 79825 | 8608658266 | 9/13/2016 | 11:44:00 |
| 79826 | 8608699955 | 9/14/2015 | 9:55:00 |
| 79827 | 8608699955 | 9/15/2015 | 9:45:00 |
| 79828 | 8608744630 | 10/12/2016 | 10:05:27 |
| 79829 | 8608818046 | 8/13/2015 | 18:40:00 |
| 79830 | 8608818046 | 4/13/2017 | 10:22:25 |
| 79831 | 8608818046 | 5/12/2017 | 9:38:09 |
| 79832 | 8608818046 | 5/13/2017 | 11:00:07 |
| 79833 | 8608818046 | 5/14/2017 | 10:55:18 |
| 79834 | 8608818046 | 5/15/2017 | 16:08:22 |
| 79835 | 8608818046 | 6/13/2017 | 15:19:58 |
| 79836 | 8608818046 | 6/16/2017 | 13:42:20 |
| 79837 | 8608818046 | 7/15/2017 | 11:03:20 |
| 79838 | 8608818046 | 8/13/2017 | 10:59:50 |
| 79839 | 8608818046 | 8/15/2017 | 8:40:41 |
| 79840 | 8608818046 | 9/16/2017 | 11:23:58 |
| 79841 | 8608818046 | 9/19/2017 | 16:58:13 |
| 79842 | 8608818046 | 9/20/2017 | 8:50:50 |
| 79843 | 8608818046 | 9/21/2017 | 13:31:51 |
| 79844 | 8608818046 | 10/20/2017 | 11:14:19 |
| 79845 | 8608818046 | 10/25/2017 | 8:12:16 |
| 79846 | 8608840864 | 5/31/2016 | 13:20:00 |
| 79847 | 8608859679 | 8/16/2017 | 9:10:56 |
| 79848 | 8608859679 | 8/18/2017 | 8:54:28 |
| 79849 | 8608859679 | 8/19/2017 | 11:53:25 |
| 79850 | 8608859679 | 9/12/2017 | 14:30:11 |
| 79851 | 8608859679 | 9/16/2017 | 14:22:47 |

| | | | |
|---|---|---|---|
| 79852 | 8608859679 | 9/19/2017 | 8:47:14 |
| 79853 | 8608859679 | 9/22/2017 | 11:43:51 |
| 79854 | 8608880023 | 9/15/2015 | 10:11:00 |
| 79855 | 8608880023 | 9/16/2015 | 10:56:00 |
| 79856 | 8608880023 | 9/17/2015 | 11:16:00 |
| 79857 | 8608880023 | 9/18/2015 | 8:47:00 |
| 79858 | 8608880023 | 9/19/2015 | 10:09:00 |
| 79859 | 8608883995 | 12/2/2015 | 8:16:00 |
| 79860 | 8608887544 | 8/11/2015 | 8:37:00 |
| 79861 | 8608888477 | 8/26/2015 | 11:31:00 |
| 79862 | 8608888477 | 8/27/2015 | 17:52:00 |
| 79863 | 8608888477 | 8/28/2015 | 10:59:00 |
| 79864 | 8608888477 | 8/29/2015 | 10:12:00 |
| 79865 | 8608888477 | 8/31/2015 | 9:59:00 |
| 79866 | 8608888477 | 9/1/2015 | 19:01:00 |
| 79867 | 8608888477 | 9/2/2015 | 14:24:00 |
| 79868 | 8608888477 | 9/3/2015 | 18:15:00 |
| 79869 | 8608888477 | 9/12/2015 | 11:52:00 |
| 79870 | 8608888477 | 9/14/2015 | 17:53:00 |
| 79871 | 8608888477 | 9/15/2015 | 12:20:00 |
| 79872 | 8608888477 | 9/17/2015 | 10:28:00 |
| 79873 | 8608888477 | 9/18/2015 | 8:35:00 |
| 79874 | 8608888477 | 9/19/2015 | 9:27:00 |
| 79875 | 8608888477 | 9/20/2015 | 11:09:00 |
| 79876 | 8608888477 | 9/21/2015 | 12:05:00 |
| 79877 | 8608888477 | 9/22/2015 | 17:43:00 |
| 79878 | 8608888477 | 5/11/2017 | 8:31:38 |
| 79879 | 8608888477 | 5/16/2017 | 9:13:08 |
| 79880 | 8608901542 | 10/19/2017 | 8:24:15 |
| 79881 | 8608901542 | 10/21/2017 | 14:26:23 |
| 79882 | 8608905918 | 7/18/2016 | 13:17:00 |
| 79883 | 8608905918 | 3/10/2017 | 12:31:21 |
| 79884 | 8608905918 | 3/11/2017 | 12:11:52 |
| 79885 | 8608905918 | 3/13/2017 | 12:17:58 |
| 79886 | 8608905918 | 5/10/2017 | 9:14:32 |
| 79887 | 8608905918 | 5/11/2017 | 9:42:35 |
| 79888 | 8608905918 | 5/13/2017 | 10:34:58 |
| 79889 | 8608905918 | 5/14/2017 | 10:59:45 |
| 79890 | 8608905918 | 5/15/2017 | 11:00:59 |
| 79891 | 8608905918 | 5/16/2017 | 9:28:17 |
| 79892 | 8608905918 | 5/20/2017 | 8:39:37 |
| 79893 | 8608905918 | 5/24/2017 | 9:01:28 |
| 79894 | 8608995608 | 4/9/2016 | 15:43:00 |
| 79895 | 8609048452 | 11/30/2015 | 8:33:00 |
| 79896 | 8609084310 | 5/27/2016 | 14:39:00 |
| 79897 | 8609088139 | 9/10/2015 | 10:33:00 |
| 79898 | 8609088933 | 7/6/2016 | 16:16:00 |

| | | | |
|---|---|---|---|
| 79899 | 8609174824 | 9/11/2015 | 20:28:00 |
| 79900 | 8609178947 | 7/23/2016 | 12:35:00 |
| 79901 | 8609339806 | 9/14/2015 | 11:08:00 |
| 79902 | 8609339806 | 9/16/2015 | 9:39:00 |
| 79903 | 8609410247 | 5/6/2016 | 18:14:00 |
| 79904 | 8609412572 | 8/22/2015 | 10:24:00 |
| 79905 | 8609412572 | 8/26/2015 | 12:34:00 |
| 79906 | 8609412572 | 8/28/2015 | 11:09:00 |
| 79907 | 8609412943 | 12/23/2014 | 8:27:38 |
| 79908 | 8609445061 | 9/6/2015 | 16:39:00 |
| 79909 | 8609445061 | 9/7/2015 | 9:30:00 |
| 79910 | 8609445061 | 9/9/2015 | 18:35:00 |
| 79911 | 8609445061 | 9/30/2017 | 12:28:05 |
| 79912 | 8609445061 | 10/1/2017 | 10:12:46 |
| 79913 | 8609445061 | 10/2/2017 | 8:13:25 |
| 79914 | 8609445061 | 10/3/2017 | 8:16:43 |
| 79915 | 8609445061 | 10/4/2017 | 8:33:06 |
| 79916 | 8609445061 | 10/13/2017 | 9:02:56 |
| 79917 | 8609445061 | 10/14/2017 | 8:05:42 |
| 79918 | 8609445061 | 10/15/2017 | 10:05:59 |
| 79919 | 8609610560 | 8/6/2015 | 9:34:00 |
| 79920 | 8609610560 | 8/7/2015 | 8:49:00 |
| 79921 | 8609640629 | 4/6/2016 | 11:37:00 |
| 79922 | 8609657848 | 3/30/2016 | 15:34:00 |
| 79923 | 8609666437 | 8/24/2015 | 9:37:00 |
| 79924 | 8609671084 | 8/24/2015 | 10:39:00 |
| 79925 | 8609677939 | 10/18/2016 | 14:45:05 |
| 79926 | 8609703980 | 8/4/2017 | 16:12:48 |
| 79927 | 8609837741 | 9/3/2015 | 11:44:00 |
| 79928 | 8609837741 | 9/5/2015 | 11:33:00 |
| 79929 | 8609837741 | 9/7/2015 | 11:30:00 |
| 79930 | 8609934664 | 6/13/2016 | 11:18:00 |
| 79931 | 8609936969 | 10/11/2016 | 15:26:24 |
| 79932 | 8609949384 | 10/8/2016 | 18:42:17 |
| 79933 | 8609950219 | 5/19/2016 | 14:58:00 |
| 79934 | 8609951595 | 4/5/2017 | 16:18:06 |
| 79935 | 8609951595 | 4/6/2017 | 15:32:28 |
| 79936 | 8609951595 | 4/7/2017 | 8:44:26 |
| 79937 | 8609951595 | 5/2/2017 | 8:08:59 |
| 79938 | 8609951595 | 5/3/2017 | 10:34:44 |
| 79939 | 8609951595 | 5/4/2017 | 8:05:22 |
| 79940 | 8609951595 | 5/5/2017 | 8:48:05 |
| 79941 | 8609951595 | 5/6/2017 | 8:21:14 |
| 79942 | 8609951595 | 5/7/2017 | 10:09:52 |
| 79943 | 8609951595 | 5/8/2017 | 15:58:08 |
| 79944 | 8609951595 | 5/9/2017 | 8:10:09 |
| 79945 | 8609951595 | 6/3/2017 | 10:32:23 |

| | | | |
|---|---|---|---|
| 79946 | 8609951595 | 6/6/2017 | 8:15:36 |
| 79947 | 8609958420 | 9/14/2015 | 11:23:00 |
| 79948 | 8609958420 | 9/15/2015 | 8:17:00 |
| 79949 | 8609958420 | 9/19/2015 | 8:21:00 |
| 79950 | 8609958420 | 9/21/2015 | 8:45:00 |
| 79951 | 8609958420 | 9/28/2015 | 10:05:00 |
| 79952 | 8609958615 | 10/13/2016 | 11:52:30 |
| 79953 | 8622051639 | 10/7/2016 | 18:29:27 |
| 79954 | 8622137298 | 9/16/2016 | 17:04:00 |
| 79955 | 8622151390 | 10/15/2016 | 10:33:12 |
| 79956 | 8622153822 | 11/27/2015 | 10:12:00 |
| 79957 | 8622153822 | 11/28/2017 | 12:52:00 |
| 79958 | 8622153822 | 11/30/2015 | 12:32:00 |
| 79959 | 8622169020 | 5/7/2017 | 11:41:01 |
| 79960 | 8622169020 | 5/8/2017 | 18:10:18 |
| 79961 | 8622169020 | 5/10/2017 | 9:44:12 |
| 79962 | 8622169020 | 5/11/2017 | 9:39:00 |
| 79963 | 8622169020 | 5/12/2017 | 8:44:15 |
| 79964 | 8622169020 | 5/13/2017 | 9:46:41 |
| 79965 | 8622169020 | 5/14/2017 | 10:51:44 |
| 79966 | 8622169020 | 5/18/2017 | 15:55:55 |
| 79967 | 8622169020 | 5/22/2017 | 15:34:38 |
| 79968 | 8622169020 | 5/24/2017 | 8:56:19 |
| 79969 | 8622169020 | 5/25/2017 | 15:52:43 |
| 79970 | 8622169020 | 5/27/2017 | 10:27:22 |
| 79971 | 8622169020 | 5/28/2017 | 11:54:46 |
| 79972 | 8622169020 | 5/31/2017 | 8:38:55 |
| 79973 | 8622169020 | 6/1/2017 | 19:24:30 |
| 79974 | 8622169020 | 8/7/2017 | 17:42:52 |
| 79975 | 8622169020 | 8/10/2017 | 17:48:00 |
| 79976 | 8622169020 | 8/18/2017 | 14:50:51 |
| 79977 | 8622169020 | 8/22/2017 | 16:45:03 |
| 79978 | 8622169020 | 9/8/2017 | 8:57:10 |
| 79979 | 8622169020 | 9/10/2017 | 11:31:08 |
| 79980 | 8622169020 | 9/12/2017 | 14:56:51 |
| 79981 | 8622169020 | 9/13/2017 | 9:18:18 |
| 79982 | 8622169020 | 9/14/2017 | 14:03:54 |
| 79983 | 8622169020 | 9/22/2017 | 12:12:41 |
| 79984 | 8622169020 | 9/24/2017 | 10:48:11 |
| 79985 | 8622169020 | 9/27/2017 | 12:08:25 |
| 79986 | 8622169020 | 9/28/2017 | 12:32:40 |
| 79987 | 8622169020 | 10/1/2017 | 11:51:17 |
| 79988 | 8622169020 | 10/2/2017 | 9:11:13 |
| 79989 | 8622169020 | 10/3/2017 | 9:29:59 |
| 79990 | 8622169020 | 10/5/2017 | 9:16:58 |
| 79991 | 8622169020 | 10/6/2017 | 15:41:34 |
| 79992 | 8622169020 | 10/7/2017 | 8:12:00 |

| | | | |
|---|---|---|---|
| 79993 | 8622169020 | 10/15/2017 | 10:30:47 |
| 79994 | 8622169020 | 10/16/2017 | 8:33:27 |
| 79995 | 8622169020 | 10/17/2017 | 9:02:24 |
| 79996 | 8622169020 | 10/18/2017 | 13:55:59 |
| 79997 | 8622169020 | 10/23/2017 | 11:06:04 |
| 79998 | 8622169020 | 10/24/2017 | 9:06:47 |
| 79999 | 8622169020 | 10/26/2017 | 12:07:02 |
| 80000 | 8622169020 | 10/27/2017 | 8:17:07 |
| 80001 | 8622169020 | 10/28/2017 | 9:02:28 |
| 80002 | 8622183550 | 5/10/2016 | 13:34:00 |
| 80003 | 8622186369 | 4/18/2011 | 9:55:13 |
| 80004 | 8622186678 | 8/4/2016 | 13:03:00 |
| 80005 | 8622200911 | 2/23/2016 | 14:51:17 |
| 80006 | 8622207024 | 9/5/2015 | 14:04:00 |
| 80007 | 8622207024 | 9/6/2015 | 19:25:00 |
| 80008 | 8622207024 | 9/7/2015 | 9:03:00 |
| 80009 | 8622207024 | 9/9/2015 | 18:28:00 |
| 80010 | 8622207024 | 4/2/2017 | 11:12:38 |
| 80011 | 8622207024 | 4/4/2017 | 15:06:40 |
| 80012 | 8622207024 | 4/5/2017 | 12:33:17 |
| 80013 | 8622207024 | 4/6/2017 | 16:09:12 |
| 80014 | 8622207024 | 4/7/2017 | 9:21:35 |
| 80015 | 8622207024 | 4/8/2017 | 13:18:05 |
| 80016 | 8622207024 | 4/9/2017 | 10:31:45 |
| 80017 | 8622207024 | 4/10/2017 | 9:32:38 |
| 80018 | 8622207024 | 4/11/2017 | 9:24:50 |
| 80019 | 8622207024 | 4/12/2017 | 9:53:25 |
| 80020 | 8622207024 | 4/13/2017 | 9:39:08 |
| 80021 | 8622207024 | 4/14/2017 | 11:18:21 |
| 80022 | 8622207024 | 5/2/2017 | 17:18:08 |
| 80023 | 8622207024 | 5/7/2017 | 10:33:28 |
| 80024 | 8622207024 | 5/9/2017 | 8:29:09 |
| 80025 | 8622207024 | 5/11/2017 | 12:56:19 |
| 80026 | 8622207024 | 6/2/2017 | 20:03:56 |
| 80027 | 8622207024 | 6/3/2017 | 12:31:27 |
| 80028 | 8622207024 | 6/6/2017 | 8:29:08 |
| 80029 | 8622207024 | 6/7/2017 | 8:38:32 |
| 80030 | 8622207024 | 6/8/2017 | 9:46:23 |
| 80031 | 8622207024 | 6/10/2017 | 13:27:45 |
| 80032 | 8622207024 | 6/11/2017 | 10:21:39 |
| 80033 | 8622207024 | 6/12/2017 | 8:58:51 |
| 80034 | 8622207024 | 6/13/2017 | 15:08:11 |
| 80035 | 8622207024 | 6/14/2017 | 8:52:15 |
| 80036 | 8622207024 | 7/3/2017 | 9:32:27 |
| 80037 | 8622207024 | 8/3/2017 | 8:22:15 |
| 80038 | 8622207024 | 8/5/2017 | 14:25:29 |
| 80039 | 8622207024 | 8/6/2017 | 10:25:55 |

| | | | |
|---|---|---|---|
| 80040 | 8622207024 | 8/12/2017 | 11:01:03 |
| 80041 | 8622207024 | 8/13/2017 | 10:52:56 |
| 80042 | 8622207024 | 8/14/2017 | 8:27:14 |
| 80043 | 8622207024 | 9/2/2017 | 12:28:39 |
| 80044 | 8622207024 | 9/3/2017 | 13:49:56 |
| 80045 | 8622207024 | 9/5/2017 | 20:43:42 |
| 80046 | 8622207024 | 9/6/2017 | 17:19:34 |
| 80047 | 8622207024 | 9/7/2017 | 11:29:11 |
| 80048 | 8622207024 | 10/8/2017 | 12:03:27 |
| 80049 | 8622207024 | 10/10/2017 | 8:58:26 |
| 80050 | 8622207024 | 10/11/2017 | 9:11:55 |
| 80051 | 8622207024 | 10/18/2017 | 12:18:03 |
| 80052 | 8622207024 | 10/19/2017 | 9:15:31 |
| 80053 | 8622207024 | 10/24/2017 | 15:52:03 |
| 80054 | 8622207024 | 10/25/2017 | 8:11:25 |
| 80055 | 8622207024 | 10/26/2017 | 8:22:00 |
| 80056 | 8622207024 | 10/29/2017 | 10:19:06 |
| 80057 | 8622207024 | 11/7/2017 | 9:55:52 |
| 80058 | 8622207024 | 11/8/2017 | 10:03:01 |
| 80059 | 8622207024 | 11/10/2017 | 8:29:12 |
| 80060 | 8622207024 | 11/11/2017 | 8:10:28 |
| 80061 | 8622207024 | 11/12/2017 | 10:15:54 |
| 80062 | 8622207024 | 11/13/2017 | 12:57:22 |
| 80063 | 8622207024 | 11/14/2017 | 11:48:14 |
| 80064 | 8622207024 | 11/15/2017 | 8:05:51 |
| 80065 | 8622207024 | 11/16/2017 | 9:52:57 |
| 80066 | 8622207024 | 11/17/2017 | 9:55:00 |
| 80067 | 8622207427 | 8/24/2015 | 10:24:00 |
| 80068 | 8622207427 | 8/25/2015 | 10:08:00 |
| 80069 | 8622207427 | 8/26/2015 | 8:56:00 |
| 80070 | 8622207427 | 8/27/2015 | 12:24:00 |
| 80071 | 8622207427 | 8/28/2015 | 8:56:00 |
| 80072 | 8622210477 | 9/15/2015 | 12:48:00 |
| 80073 | 8622210477 | 9/17/2015 | 11:59:00 |
| 80074 | 8622210477 | 9/18/2015 | 8:14:00 |
| 80075 | 8622210477 | 9/19/2015 | 8:53:00 |
| 80076 | 8622210477 | 9/30/2017 | 13:11:00 |
| 80077 | 8622210477 | 10/23/2017 | 8:28:38 |
| 80078 | 8622210477 | 10/26/2017 | 9:08:07 |
| 80079 | 8622246185 | 8/21/2015 | 9:38:00 |
| 80080 | 8622246185 | 10/3/2017 | 11:14:01 |
| 80081 | 8622352818 | 8/4/2016 | 12:15:00 |
| 80082 | 8622358823 | 8/8/2015 | 8:39:00 |
| 80083 | 8622378669 | 3/21/2017 | 13:12:16 |
| 80084 | 8622378669 | 3/23/2017 | 16:21:49 |
| 80085 | 8622378669 | 3/25/2017 | 13:29:41 |
| 80086 | 8622378669 | 3/27/2017 | 18:25:10 |

| | | | |
|---|---|---|---|
| 80087 | 8622378669 | 3/28/2017 | 16:11:29 |
| 80088 | 8622410628 | 3/18/2017 | 13:19:31 |
| 80089 | 8622410628 | 4/18/2017 | 8:51:54 |
| 80090 | 8622410628 | 4/20/2017 | 9:21:37 |
| 80091 | 8622410628 | 4/21/2017 | 15:33:29 |
| 80092 | 8622410628 | 4/28/2017 | 9:26:58 |
| 80093 | 8622410628 | 5/17/2017 | 8:49:37 |
| 80094 | 8622410628 | 5/18/2017 | 9:09:25 |
| 80095 | 8622410628 | 5/19/2017 | 19:53:42 |
| 80096 | 8622410628 | 6/20/2017 | 17:51:20 |
| 80097 | 8622410628 | 6/21/2017 | 10:49:00 |
| 80098 | 8622410628 | 6/22/2017 | 18:12:36 |
| 80099 | 8622410628 | 7/26/2017 | 8:55:37 |
| 80100 | 8622410628 | 7/27/2017 | 8:16:07 |
| 80101 | 8622410628 | 7/28/2017 | 9:01:42 |
| 80102 | 8622410628 | 7/29/2017 | 11:46:51 |
| 80103 | 8622410628 | 7/30/2017 | 10:53:12 |
| 80104 | 8622410628 | 7/31/2017 | 8:31:04 |
| 80105 | 8622410628 | 8/25/2017 | 11:18:29 |
| 80106 | 8622410628 | 8/26/2017 | 11:44:05 |
| 80107 | 8622410628 | 8/27/2017 | 11:00:39 |
| 80108 | 8622410628 | 8/28/2017 | 8:59:40 |
| 80109 | 8622410628 | 8/29/2017 | 9:41:01 |
| 80110 | 8622410628 | 9/18/2017 | 9:54:33 |
| 80111 | 8622410628 | 9/19/2017 | 17:08:30 |
| 80112 | 8622410628 | 9/20/2017 | 8:49:51 |
| 80113 | 8622410628 | 9/21/2017 | 14:10:38 |
| 80114 | 8622410628 | 9/22/2017 | 8:47:37 |
| 80115 | 8622410628 | 9/23/2017 | 12:07:01 |
| 80116 | 8622410628 | 9/24/2017 | 10:55:44 |
| 80117 | 8622410628 | 9/25/2017 | 18:05:18 |
| 80118 | 8622410628 | 9/26/2017 | 8:47:38 |
| 80119 | 8622410628 | 10/18/2017 | 13:05:03 |
| 80120 | 8622410628 | 10/19/2017 | 8:10:40 |
| 80121 | 8622410628 | 10/20/2017 | 13:45:15 |
| 80122 | 8622410628 | 10/21/2017 | 14:14:12 |
| 80123 | 8622415435 | 9/9/2015 | 20:22:00 |
| 80124 | 8622473825 | 6/1/2017 | 19:23:59 |
| 80125 | 8622473825 | 6/3/2017 | 11:49:30 |
| 80126 | 8622473825 | 6/29/2017 | 8:45:46 |
| 80127 | 8622473825 | 7/3/2017 | 11:44:19 |
| 80128 | 8622624776 | 9/5/2015 | 10:03:00 |
| 80129 | 8622624776 | 9/6/2015 | 15:30:00 |
| 80130 | 8622640855 | 8/18/2015 | 18:01:00 |
| 80131 | 8622640855 | 8/21/2015 | 10:45:00 |
| 80132 | 8622640855 | 8/24/2015 | 15:12:00 |
| 80133 | 8622640855 | 9/20/2015 | 10:18:00 |

| | | | |
|---|---|---|---|
| 80134 | 8622717916 | 9/16/2016 | 8:08:00 |
| 80135 | 8623219113 | 8/9/2016 | 15:19:00 |
| 80136 | 8623673456 | 8/18/2016 | 16:44:00 |
| 80137 | 8623686789 | 6/7/2016 | 13:32:00 |
| 80138 | 8623689601 | 6/9/2016 | 9:38:00 |
| 80139 | 8623719980 | 5/2/2016 | 11:54:00 |
| 80140 | 8623730280 | 7/1/2016 | 13:32:00 |
| 80141 | 8624146008 | 10/12/2016 | 12:03:04 |
| 80142 | 8624147533 | 4/7/2015 | 9:25:26 |
| 80143 | 8624326595 | 7/5/2016 | 20:07:00 |
| 80144 | 8624382285 | 8/20/2015 | 13:49:00 |
| 80145 | 8624383446 | 8/31/2015 | 9:16:00 |
| 80146 | 8624383446 | 9/2/2015 | 10:29:00 |
| 80147 | 8624383446 | 9/3/2015 | 8:22:00 |
| 80148 | 8624383446 | 9/5/2015 | 12:15:00 |
| 80149 | 8624383446 | 9/6/2015 | 17:42:00 |
| 80150 | 8624383446 | 9/7/2015 | 10:02:00 |
| 80151 | 8624383451 | 7/6/2016 | 15:37:00 |
| 80152 | 8624528412 | 8/26/2015 | 8:47:00 |
| 80153 | 8625716117 | 8/20/2015 | 17:08:00 |
| 80154 | 8625881280 | 5/26/2015 | 8:22:58 |
| 80155 | 8625910552 | 8/8/2015 | 18:18:00 |
| 80156 | 8625910552 | 8/10/2015 | 16:45:00 |
| 80157 | 8625910552 | 8/11/2015 | 14:27:00 |
| 80158 | 8625910552 | 8/12/2015 | 9:32:00 |
| 80159 | 8625910552 | 8/13/2015 | 10:49:00 |
| 80160 | 8625910552 | 8/17/2015 | 15:07:00 |
| 80161 | 8625914428 | 8/6/2015 | 18:46:00 |
| 80162 | 8625914428 | 7/11/2016 | 14:24:00 |
| 80163 | 8625964346 | 4/21/2017 | 15:06:18 |
| 80164 | 8625964346 | 4/22/2017 | 13:03:43 |
| 80165 | 8625964346 | 4/23/2017 | 19:55:40 |
| 80166 | 8625964346 | 4/24/2017 | 8:50:38 |
| 80167 | 8625964346 | 4/25/2017 | 8:10:56 |
| 80168 | 8625964346 | 4/26/2017 | 11:09:53 |
| 80169 | 8625964346 | 4/27/2017 | 8:36:52 |
| 80170 | 8625964346 | 5/10/2017 | 17:39:01 |
| 80171 | 8625964346 | 7/21/2017 | 8:09:23 |
| 80172 | 8625964346 | 7/22/2017 | 12:19:41 |
| 80173 | 8625964346 | 7/23/2017 | 10:49:11 |
| 80174 | 8625964346 | 7/24/2017 | 8:48:13 |
| 80175 | 8625964346 | 7/25/2017 | 8:17:39 |
| 80176 | 8625964346 | 7/26/2017 | 8:50:40 |
| 80177 | 8625964346 | 7/27/2017 | 8:34:15 |
| 80178 | 8625964346 | 8/16/2017 | 8:32:08 |
| 80179 | 8625964346 | 8/17/2017 | 8:20:42 |
| 80180 | 8625964346 | 8/18/2017 | 10:02:33 |

| | | | |
|---|---|---|---|
| 80181 | 8625964346 | 8/19/2017 | 13:54:17 |
| 80182 | 8625964346 | 8/20/2017 | 11:21:04 |
| 80183 | 8625964346 | 9/18/2017 | 9:48:19 |
| 80184 | 8625964346 | 9/19/2017 | 18:25:09 |
| 80185 | 8625964346 | 9/20/2017 | 9:15:57 |
| 80186 | 8625964346 | 9/21/2017 | 14:16:30 |
| 80187 | 8625964346 | 9/22/2017 | 8:55:21 |
| 80188 | 8625964346 | 9/23/2017 | 12:09:03 |
| 80189 | 8625964346 | 9/25/2017 | 17:43:30 |
| 80190 | 8625964346 | 9/26/2017 | 8:42:43 |
| 80191 | 8625964346 | 9/27/2017 | 9:57:15 |
| 80192 | 8625964346 | 10/1/2017 | 10:23:39 |
| 80193 | 8626002069 | 9/14/2015 | 8:42:00 |
| 80194 | 8626002069 | 9/15/2015 | 12:06:00 |
| 80195 | 8626002069 | 9/16/2015 | 8:38:00 |
| 80196 | 8626002069 | 9/17/2015 | 11:49:00 |
| 80197 | 8626003402 | 8/21/2015 | 8:21:00 |
| 80198 | 8626003402 | 5/18/2017 | 8:55:20 |
| 80199 | 8626003402 | 5/19/2017 | 8:08:07 |
| 80200 | 8626003402 | 5/20/2017 | 19:41:13 |
| 80201 | 8626003402 | 5/21/2017 | 10:55:21 |
| 80202 | 8626003402 | 5/22/2017 | 9:04:42 |
| 80203 | 8626003402 | 5/26/2017 | 8:41:55 |
| 80204 | 8626003402 | 5/27/2017 | 15:15:04 |
| 80205 | 8626003402 | 6/16/2017 | 15:52:19 |
| 80206 | 8626003402 | 6/18/2017 | 11:57:30 |
| 80207 | 8626003402 | 6/19/2017 | 8:48:32 |
| 80208 | 8626003402 | 6/20/2017 | 17:53:46 |
| 80209 | 8626003402 | 8/16/2017 | 8:30:50 |
| 80210 | 8626003402 | 8/17/2017 | 8:34:48 |
| 80211 | 8626003402 | 8/18/2017 | 11:16:23 |
| 80212 | 8626003402 | 8/19/2017 | 12:50:05 |
| 80213 | 8626003402 | 8/21/2017 | 8:52:24 |
| 80214 | 8626003402 | 8/22/2017 | 11:23:57 |
| 80215 | 8626003402 | 9/20/2017 | 9:01:36 |
| 80216 | 8626003402 | 9/21/2017 | 13:59:49 |
| 80217 | 8626003402 | 9/22/2017 | 8:43:55 |
| 80218 | 8626003402 | 9/23/2017 | 12:37:16 |
| 80219 | 8626003402 | 9/24/2017 | 11:12:38 |
| 80220 | 8626003402 | 9/25/2017 | 18:06:41 |
| 80221 | 8626003402 | 9/26/2017 | 8:49:52 |
| 80222 | 8626003402 | 9/27/2017 | 9:48:55 |
| 80223 | 8626003402 | 10/18/2017 | 11:54:24 |
| 80224 | 8626003402 | 10/19/2017 | 8:25:46 |
| 80225 | 8626003402 | 10/20/2017 | 13:17:19 |
| 80226 | 8626003402 | 10/21/2017 | 14:21:12 |
| 80227 | 8626003402 | 10/22/2017 | 10:58:10 |

| 80228 | 8626003402 | 10/26/2017 | 8:20:27 |
| 80229 | 8626003402 | 10/27/2017 | 8:22:34 |
| 80230 | 8626003402 | 10/28/2017 | 10:25:39 |
| 80231 | 8626003402 | 10/29/2017 | 10:18:34 |
| 80232 | 8626217330 | 4/11/2017 | 8:17:14 |
| 80233 | 8626217330 | 4/12/2017 | 8:57:07 |
| 80234 | 8626217330 | 4/13/2017 | 10:10:47 |
| 80235 | 8626681123 | 3/6/2017 | 8:40:27 |
| 80236 | 8626681123 | 3/10/2017 | 16:58:12 |
| 80237 | 8626681123 | 3/11/2017 | 10:18:08 |
| 80238 | 8626861990 | 8/6/2015 | 9:58:00 |
| 80239 | 8626868377 | 5/11/2017 | 12:24:10 |
| 80240 | 8626868377 | 5/12/2017 | 9:37:02 |
| 80241 | 8626868377 | 5/13/2017 | 10:27:33 |
| 80242 | 8626868377 | 5/14/2017 | 10:38:07 |
| 80243 | 8626868377 | 6/10/2017 | 14:41:34 |
| 80244 | 8626868377 | 7/13/2017 | 15:51:40 |
| 80245 | 8626868377 | 7/14/2017 | 8:15:00 |
| 80246 | 8626868377 | 8/10/2017 | 17:39:38 |
| 80247 | 8626868377 | 8/12/2017 | 11:09:01 |
| 80248 | 8626868377 | 8/14/2017 | 8:31:43 |
| 80249 | 8626868377 | 8/15/2017 | 8:25:25 |
| 80250 | 8626868377 | 8/16/2017 | 8:20:06 |
| 80251 | 8626868377 | 10/11/2017 | 9:12:30 |
| 80252 | 8626868377 | 10/12/2017 | 8:48:54 |
| 80253 | 8626868377 | 10/15/2017 | 11:52:59 |
| 80254 | 8627545522 | 4/26/2016 | 19:23:00 |
| 80255 | 8627551993 | 9/19/2015 | 10:14:00 |
| 80256 | 8627631426 | 10/2/2017 | 11:33:22 |
| 80257 | 8627631426 | 10/7/2017 | 8:52:51 |
| 80258 | 8627631426 | 10/9/2017 | 14:07:49 |
| 80259 | 8627631426 | 10/10/2017 | 9:10:01 |
| 80260 | 8627631426 | 10/11/2017 | 8:41:46 |
| 80261 | 8628233294 | 9/14/2015 | 13:56:00 |
| 80262 | 8628233294 | 9/20/2015 | 9:49:00 |
| 80263 | 8628233294 | 9/21/2015 | 8:52:00 |
| 80264 | 8628233642 | 7/31/2015 | 8:29:01 |
| 80265 | 8628884215 | 9/6/2016 | 8:49:00 |
| 80266 | 8628994965 | 4/15/2015 | 8:37:46 |
| 80267 | 8628994965 | 9/15/2015 | 10:07:00 |
| 80268 | 8628994965 | 9/20/2015 | 9:50:00 |
| 80269 | 8628994965 | 9/22/2015 | 9:45:00 |
| 80270 | 8628994965 | 9/23/2015 | 9:15:00 |
| 80271 | 8628994965 | 9/24/2015 | 10:41:00 |
| 80272 | 8628994965 | 4/22/2017 | 11:59:51 |
| 80273 | 8628994965 | 4/23/2017 | 19:36:02 |
| 80274 | 8628994965 | 4/24/2017 | 8:45:50 |

| | | | |
|---|---|---|---|
| 80275 | 8628994965 | 5/15/2017 | 15:52:36 |
| 80276 | 8628994965 | 5/16/2017 | 9:34:52 |
| 80277 | 8628994965 | 5/18/2017 | 8:25:41 |
| 80278 | 8628994965 | 5/19/2017 | 8:17:56 |
| 80279 | 8628994965 | 5/20/2017 | 19:46:54 |
| 80280 | 8628994965 | 5/21/2017 | 11:22:27 |
| 80281 | 8628994965 | 5/22/2017 | 8:56:11 |
| 80282 | 8628994965 | 6/15/2017 | 8:50:28 |
| 80283 | 8628994965 | 6/16/2017 | 13:24:18 |
| 80284 | 8628994965 | 6/17/2017 | 11:27:24 |
| 80285 | 8628994965 | 6/18/2017 | 11:32:30 |
| 80286 | 8628994965 | 6/19/2017 | 10:16:37 |
| 80287 | 8628994965 | 6/20/2017 | 17:52:33 |
| 80288 | 8628994965 | 6/21/2017 | 9:54:50 |
| 80289 | 8628994965 | 6/22/2017 | 18:15:58 |
| 80290 | 8628994965 | 6/23/2017 | 11:29:36 |
| 80291 | 8628994965 | 7/15/2017 | 13:44:59 |
| 80292 | 8628994965 | 8/15/2017 | 8:38:23 |
| 80293 | 8628994965 | 8/16/2017 | 8:38:37 |
| 80294 | 8628994965 | 8/17/2017 | 8:27:48 |
| 80295 | 8628994965 | 8/18/2017 | 9:31:32 |
| 80296 | 8628994965 | 8/19/2017 | 13:28:19 |
| 80297 | 8628994965 | 8/20/2017 | 11:21:12 |
| 80298 | 8628994965 | 8/21/2017 | 8:15:27 |
| 80299 | 8628994965 | 9/22/2017 | 9:06:34 |
| 80300 | 8628994965 | 10/22/2017 | 10:56:57 |
| 80301 | 8628995463 | 10/12/2017 | 9:14:08 |
| 80302 | 8628996585 | 10/13/2016 | 9:41:13 |
| 80303 | 8629442808 | 6/10/2016 | 12:06:00 |
| 80304 | 8629449772 | 7/16/2016 | 10:51:00 |
| 80305 | 8629550465 | 4/21/2017 | 15:08:53 |
| 80306 | 8629550465 | 4/23/2017 | 10:18:58 |
| 80307 | 8629550465 | 4/25/2017 | 8:10:54 |
| 80308 | 8629550465 | 5/7/2017 | 11:13:41 |
| 80309 | 8629550465 | 5/12/2017 | 9:23:54 |
| 80310 | 8629550465 | 5/14/2017 | 10:22:50 |
| 80311 | 8629550465 | 5/15/2017 | 16:08:19 |
| 80312 | 8629550465 | 5/16/2017 | 9:26:40 |
| 80313 | 8629550465 | 6/11/2017 | 15:06:23 |
| 80314 | 8629550465 | 6/14/2017 | 9:01:34 |
| 80315 | 8629550465 | 6/15/2017 | 8:56:18 |
| 80316 | 8629550465 | 6/16/2017 | 15:24:09 |
| 80317 | 8632078694 | 5/19/2016 | 9:31:00 |
| 80318 | 8632144993 | 4/15/2016 | 9:45:00 |
| 80319 | 8632145730 | 8/24/2016 | 13:34:00 |
| 80320 | 8632148348 | 8/22/2017 | 13:41:58 |
| 80321 | 8632149539 | 9/3/2016 | 16:05:00 |

| | | | |
|---|---|---|---|
| 80322 | 8632269132 | 11/29/2015 | 10:05:00 |
| 80323 | 8632273125 | 3/21/2015 | 8:53:36 |
| 80324 | 8632280612 | 12/11/2014 | 8:40:52 |
| 80325 | 8632281951 | 9/14/2015 | 11:46:00 |
| 80326 | 8632286321 | 9/17/2015 | 10:25:00 |
| 80327 | 8632286321 | 9/18/2015 | 11:19:00 |
| 80328 | 8632286321 | 9/19/2015 | 8:59:00 |
| 80329 | 8632286321 | 9/20/2015 | 10:01:00 |
| 80330 | 8632287244 | 9/7/2015 | 13:04:00 |
| 80331 | 8632287244 | 9/9/2015 | 14:31:00 |
| 80332 | 8632287244 | 9/12/2015 | 14:42:00 |
| 80333 | 8632287970 | 8/25/2014 | 8:46:45 |
| 80334 | 8632317530 | 11/21/2016 | 16:43:22 |
| 80335 | 8632331110 | 9/15/2016 | 11:20:00 |
| 80336 | 8632334990 | 8/25/2015 | 11:39:00 |
| 80337 | 8632334990 | 8/29/2015 | 8:51:00 |
| 80338 | 8632337119 | 10/1/2016 | 17:27:00 |
| 80339 | 8632339969 | 5/2/2017 | 16:08:40 |
| 80340 | 8632339969 | 5/6/2017 | 8:06:14 |
| 80341 | 8632339969 | 5/7/2017 | 11:23:34 |
| 80342 | 8632339969 | 5/8/2017 | 8:26:13 |
| 80343 | 8632339969 | 5/9/2017 | 10:07:36 |
| 80344 | 8632339969 | 5/13/2017 | 10:16:41 |
| 80345 | 8632339969 | 7/2/2017 | 11:03:40 |
| 80346 | 8632415941 | 7/9/2016 | 15:59:00 |
| 80347 | 8632418466 | 7/11/2017 | 16:13:29 |
| 80348 | 8632426271 | 9/20/2015 | 11:34:00 |
| 80349 | 8632426271 | 9/24/2015 | 8:01:00 |
| 80350 | 8632426271 | 10/10/2015 | 8:15:00 |
| 80351 | 8632431784 | 10/4/2016 | 12:09:00 |
| 80352 | 8632431995 | 8/9/2015 | 11:47:00 |
| 80353 | 8632431995 | 8/11/2015 | 14:57:00 |
| 80354 | 8632431995 | 8/12/2015 | 14:06:00 |
| 80355 | 8632431995 | 8/13/2015 | 13:50:00 |
| 80356 | 8632439387 | 9/21/2016 | 11:25:00 |
| 80357 | 8632439387 | 9/22/2016 | 14:03:00 |
| 80358 | 8632441751 | 9/14/2016 | 10:42:00 |
| 80359 | 8632443010 | 8/24/2015 | 11:45:00 |
| 80360 | 8632443837 | 8/6/2015 | 15:58:00 |
| 80361 | 8632443837 | 8/7/2015 | 8:07:00 |
| 80362 | 8632443837 | 8/8/2015 | 8:41:00 |
| 80363 | 8632443837 | 8/9/2015 | 15:46:00 |
| 80364 | 8632443837 | 8/10/2015 | 15:55:00 |
| 80365 | 8632443837 | 8/12/2015 | 14:11:00 |
| 80366 | 8632443837 | 9/7/2015 | 13:26:00 |
| 80367 | 8632443837 | 5/10/2016 | 12:10:00 |
| 80368 | 8632456226 | 9/16/2015 | 10:09:00 |

| | | | |
|---|---|---|---|
| 80369 | 8632456226 | 9/19/2015 | 10:45:00 |
| 80370 | 8632456226 | 9/21/2015 | 8:11:00 |
| 80371 | 8632456226 | 9/22/2015 | 10:40:00 |
| 80372 | 8632456226 | 9/23/2015 | 10:17:00 |
| 80373 | 8632547127 | 6/1/2016 | 12:14:00 |
| 80374 | 8632547138 | 8/14/2015 | 9:48:00 |
| 80375 | 8632571136 | 9/7/2015 | 14:34:00 |
| 80376 | 8632571136 | 9/8/2015 | 14:41:00 |
| 80377 | 8632611872 | 8/31/2015 | 9:03:00 |
| 80378 | 8632611872 | 9/2/2015 | 11:49:00 |
| 80379 | 8632611872 | 9/3/2015 | 12:19:00 |
| 80380 | 8632634557 | 6/17/2013 | 16:43:56 |
| 80381 | 8632720668 | 4/26/2016 | 10:48:00 |
| 80382 | 8632722538 | 8/28/2015 | 10:23:00 |
| 80383 | 8632722538 | 8/29/2015 | 9:37:00 |
| 80384 | 8632722538 | 8/31/2015 | 9:49:00 |
| 80385 | 8632724387 | 9/14/2015 | 17:12:00 |
| 80386 | 8632724387 | 9/16/2015 | 10:00:00 |
| 80387 | 8632740659 | 6/2/2017 | 16:52:30 |
| 80388 | 8632740659 | 6/5/2017 | 12:47:05 |
| 80389 | 8632740659 | 7/29/2017 | 11:15:39 |
| 80390 | 8632740659 | 7/30/2017 | 10:15:58 |
| 80391 | 8632740659 | 7/31/2017 | 10:20:54 |
| 80392 | 8632802509 | 5/20/2016 | 11:00:00 |
| 80393 | 8632803418 | 7/2/2016 | 12:00:00 |
| 80394 | 8632804567 | 5/18/2016 | 11:41:00 |
| 80395 | 8632866514 | 9/14/2015 | 11:36:00 |
| 80396 | 8632866514 | 9/15/2015 | 13:54:00 |
| 80397 | 8632866514 | 9/16/2015 | 10:07:00 |
| 80398 | 8632866514 | 9/17/2015 | 12:38:00 |
| 80399 | 8632866514 | 4/14/2017 | 8:40:54 |
| 80400 | 8632866514 | 4/21/2017 | 8:57:38 |
| 80401 | 8632866514 | 4/22/2017 | 8:56:59 |
| 80402 | 8632866514 | 4/23/2017 | 12:16:11 |
| 80403 | 8632866514 | 4/24/2017 | 8:27:39 |
| 80404 | 8632866514 | 5/13/2017 | 10:40:40 |
| 80405 | 8632866514 | 6/13/2017 | 14:25:19 |
| 80406 | 8632866514 | 6/16/2017 | 15:02:17 |
| 80407 | 8632866514 | 6/18/2017 | 12:32:21 |
| 80408 | 8632866514 | 6/20/2017 | 8:40:04 |
| 80409 | 8632869865 | 6/29/2016 | 11:10:00 |
| 80410 | 8633279358 | 9/24/2016 | 18:44:00 |
| 80411 | 8633280022 | 8/18/2017 | 17:36:46 |
| 80412 | 8633701251 | 6/23/2017 | 9:35:36 |
| 80413 | 8633703627 | 8/27/2015 | 13:26:00 |
| 80414 | 8633972667 | 6/16/2016 | 15:19:00 |
| 80415 | 8633986306 | 5/5/2016 | 15:05:00 |

| | | | |
|---|---|---|---|
| 80416 | 8633990088 | 4/4/2017 | 16:47:30 |
| 80417 | 8633990088 | 6/6/2017 | 8:56:12 |
| 80418 | 8633990088 | 6/7/2017 | 8:45:22 |
| 80419 | 8633990088 | 6/8/2017 | 9:39:18 |
| 80420 | 8633990088 | 6/11/2017 | 10:21:36 |
| 80421 | 8633990088 | 6/15/2017 | 8:46:07 |
| 80422 | 8633990088 | 6/23/2017 | 9:15:17 |
| 80423 | 8633990088 | 9/4/2017 | 9:50:36 |
| 80424 | 8633990088 | 9/5/2017 | 18:56:17 |
| 80425 | 8633990088 | 9/6/2017 | 8:43:35 |
| 80426 | 8633990088 | 9/7/2017 | 10:10:48 |
| 80427 | 8633990088 | 9/8/2017 | 8:20:33 |
| 80428 | 8633990088 | 9/9/2017 | 11:46:38 |
| 80429 | 8633990088 | 9/10/2017 | 11:19:47 |
| 80430 | 8633991158 | 9/16/2016 | 17:04:00 |
| 80431 | 8633992397 | 4/23/2016 | 10:51:00 |
| 80432 | 8634091817 | 5/9/2016 | 9:43:00 |
| 80433 | 8634104400 | 9/13/2016 | 17:31:00 |
| 80434 | 8634302277 | 9/9/2016 | 9:07:30 |
| 80435 | 8634401976 | 10/4/2016 | 10:38:00 |
| 80436 | 8634408741 | 9/8/2017 | 16:10:08 |
| 80437 | 8634408741 | 9/9/2017 | 14:51:01 |
| 80438 | 8634417076 | 9/1/2015 | 10:31:00 |
| 80439 | 8634417076 | 9/2/2015 | 13:43:00 |
| 80440 | 8634417578 | 8/27/2015 | 12:58:00 |
| 80441 | 8634454299 | 7/7/2016 | 15:29:00 |
| 80442 | 8634483355 | 9/20/2015 | 16:44:00 |
| 80443 | 8634483750 | 8/17/2016 | 13:02:00 |
| 80444 | 8634483933 | 7/21/2016 | 11:32:00 |
| 80445 | 8634486326 | 4/16/2016 | 15:04:00 |
| 80446 | 8634490668 | 10/3/2016 | 17:29:00 |
| 80447 | 8634508363 | 9/17/2016 | 13:26:00 |
| 80448 | 8634581417 | 7/11/2017 | 12:22:25 |
| 80449 | 8634732195 | 7/13/2017 | 8:58:16 |
| 80450 | 8634732195 | 8/2/2017 | 16:55:22 |
| 80451 | 8634732195 | 9/2/2017 | 12:25:34 |
| 80452 | 8634732195 | 9/3/2017 | 11:37:17 |
| 80453 | 8634732195 | 9/5/2017 | 12:02:31 |
| 80454 | 8634732195 | 9/7/2017 | 9:45:39 |
| 80455 | 8634732195 | 9/9/2017 | 10:11:24 |
| 80456 | 8634732195 | 9/10/2017 | 10:29:55 |
| 80457 | 8634840498 | 4/6/2016 | 11:24:00 |
| 80458 | 8635103170 | 6/8/2016 | 12:17:00 |
| 80459 | 8635124664 | 8/8/2015 | 19:49:00 |
| 80460 | 8635128818 | 8/8/2015 | 8:23:00 |
| 80461 | 8635128818 | 8/10/2015 | 8:38:00 |
| 80462 | 8635128818 | 8/11/2015 | 17:13:00 |

| | | | |
|---|---|---|---|
| 80463 | 8635132861 | 9/21/2016 | 11:59:00 |
| 80464 | 8635136444 | 4/8/2016 | 12:09:00 |
| 80465 | 8635139271 | 5/30/2013 | 17:46:02 |
| 80466 | 8635140135 | 6/24/2016 | 15:59:00 |
| 80467 | 8635171539 | 9/16/2016 | 9:24:00 |
| 80468 | 8635171539 | 3/13/2017 | 15:38:39 |
| 80469 | 8635171539 | 3/14/2017 | 18:57:44 |
| 80470 | 8635171539 | 3/15/2017 | 16:10:38 |
| 80471 | 8635219089 | 6/10/2016 | 15:40:00 |
| 80472 | 8635290660 | 8/5/2016 | 12:45:00 |
| 80473 | 8635291911 | 9/10/2015 | 10:04:00 |
| 80474 | 8635294928 | 5/6/2016 | 13:44:00 |
| 80475 | 8635325653 | 6/8/2016 | 13:00:00 |
| 80476 | 8635475551 | 8/6/2015 | 16:08:00 |
| 80477 | 8635475551 | 9/3/2015 | 8:49:00 |
| 80478 | 8635581208 | 9/8/2015 | 14:02:00 |
| 80479 | 8635779429 | 4/25/2016 | 13:05:00 |
| 80480 | 8635857765 | 8/5/2016 | 17:43:00 |
| 80481 | 8635892569 | 4/5/2016 | 14:09:00 |
| 80482 | 8635898779 | 9/13/2016 | 17:40:00 |
| 80483 | 8635947666 | 8/19/2016 | 11:37:00 |
| 80484 | 8635957689 | 3/14/2017 | 16:00:43 |
| 80485 | 8635958670 | 7/30/2016 | 16:28:00 |
| 80486 | 8635999377 | 9/7/2015 | 8:12:00 |
| 80487 | 8635999477 | 5/13/2016 | 15:20:00 |
| 80488 | 8636056066 | 10/2/2016 | 18:55:00 |
| 80489 | 8636085448 | 10/1/2016 | 15:08:00 |
| 80490 | 8636100801 | 6/7/2016 | 11:02:00 |
| 80491 | 8636125659 | 8/27/2015 | 13:44:00 |
| 80492 | 8636146960 | 4/8/2015 | 12:46:59 |
| 80493 | 8636163432 | 4/4/2016 | 9:11:00 |
| 80494 | 8636172265 | 8/28/2015 | 11:50:00 |
| 80495 | 8636172265 | 9/12/2015 | 17:30:00 |
| 80496 | 8636175129 | 7/11/2016 | 15:06:00 |
| 80497 | 8636185889 | 12/3/2015 | 8:03:00 |
| 80498 | 8636511560 | 5/3/2016 | 9:38:00 |
| 80499 | 8636622545 | 6/10/2016 | 16:11:00 |
| 80500 | 8636622644 | 8/14/2015 | 10:36:00 |
| 80501 | 8636622644 | 6/27/2017 | 16:06:10 |
| 80502 | 8636622644 | 6/30/2017 | 16:16:44 |
| 80503 | 8636622644 | 8/17/2017 | 17:04:11 |
| 80504 | 8636622644 | 8/19/2017 | 18:10:17 |
| 80505 | 8636622646 | 9/8/2015 | 18:16:00 |
| 80506 | 8636622646 | 9/14/2015 | 8:55:00 |
| 80507 | 8636622646 | 9/15/2015 | 9:11:00 |
| 80508 | 8636627318 | 10/2/2016 | 16:24:00 |
| 80509 | 8636693204 | 6/6/2016 | 14:27:00 |

| | | | |
|---|---|---|---|
| 80510 | 8636697617 | 5/13/2016 | 12:18:00 |
| 80511 | 8636701504 | 10/4/2016 | 16:40:00 |
| 80512 | 8636735558 | 5/24/2016 | 14:14:00 |
| 80513 | 8636774973 | 8/25/2015 | 12:28:00 |
| 80514 | 8636775673 | 6/8/2016 | 15:24:00 |
| 80515 | 8636776061 | 8/9/2015 | 16:59:00 |
| 80516 | 8636776061 | 8/10/2015 | 8:32:00 |
| 80517 | 8636983479 | 9/12/2015 | 13:58:00 |
| 80518 | 8636983479 | 9/14/2015 | 17:42:00 |
| 80519 | 8636983479 | 9/15/2015 | 11:57:00 |
| 80520 | 8636983479 | 9/16/2015 | 9:56:00 |
| 80521 | 8636983479 | 9/17/2015 | 9:38:00 |
| 80522 | 8636983479 | 9/18/2015 | 9:30:00 |
| 80523 | 8636983479 | 9/19/2015 | 9:51:00 |
| 80524 | 8636983479 | 9/20/2015 | 9:45:00 |
| 80525 | 8637095176 | 4/28/2017 | 9:27:14 |
| 80526 | 8637095176 | 5/2/2017 | 15:46:08 |
| 80527 | 8637095176 | 5/5/2017 | 8:50:29 |
| 80528 | 8637096037 | 6/4/2017 | 15:45:14 |
| 80529 | 8637096037 | 6/5/2017 | 10:01:45 |
| 80530 | 8637096037 | 6/6/2017 | 8:43:53 |
| 80531 | 8637096037 | 6/7/2017 | 8:29:38 |
| 80532 | 8637096037 | 6/8/2017 | 9:17:21 |
| 80533 | 8637120091 | 8/17/2016 | 15:31:00 |
| 80534 | 8637120681 | 4/10/2017 | 9:53:28 |
| 80535 | 8637120681 | 5/11/2017 | 11:48:10 |
| 80536 | 8637120681 | 5/12/2017 | 9:17:27 |
| 80537 | 8637120681 | 5/13/2017 | 10:46:11 |
| 80538 | 8637120681 | 5/19/2017 | 8:12:16 |
| 80539 | 8637120681 | 5/27/2017 | 15:14:45 |
| 80540 | 8637120681 | 5/31/2017 | 8:10:01 |
| 80541 | 8637349174 | 5/20/2016 | 11:54:00 |
| 80542 | 8637815079 | 9/20/2016 | 10:09:00 |
| 80543 | 8638012663 | 9/5/2015 | 10:37:00 |
| 80544 | 8638012663 | 9/6/2015 | 16:24:00 |
| 80545 | 8638012805 | 3/25/2017 | 12:59:14 |
| 80546 | 8638012805 | 3/27/2017 | 9:04:25 |
| 80547 | 8638012805 | 3/28/2017 | 12:30:24 |
| 80548 | 8638012805 | 6/22/2017 | 16:41:53 |
| 80549 | 8638012805 | 8/10/2017 | 13:49:17 |
| 80550 | 8638012805 | 8/11/2017 | 14:21:02 |
| 80551 | 8638012805 | 8/12/2017 | 8:36:31 |
| 80552 | 8638012805 | 8/13/2017 | 10:13:57 |
| 80553 | 8638012805 | 8/14/2017 | 15:24:44 |
| 80554 | 8638012805 | 8/15/2017 | 9:33:15 |
| 80555 | 8638012805 | 8/16/2017 | 14:29:23 |
| 80556 | 8638012805 | 8/17/2017 | 16:59:49 |

| | | | |
|---|---|---|---|
| 80557 | 8638012805 | 8/18/2017 | 15:29:57 |
| 80558 | 8638012805 | 8/19/2017 | 12:02:04 |
| 80559 | 8638012805 | 8/20/2017 | 10:27:47 |
| 80560 | 8638012805 | 8/21/2017 | 8:01:36 |
| 80561 | 8638012805 | 8/22/2017 | 11:03:42 |
| 80562 | 8638012805 | 8/23/2017 | 10:04:59 |
| 80563 | 8638012805 | 8/24/2017 | 9:59:32 |
| 80564 | 8638012805 | 8/25/2017 | 14:29:03 |
| 80565 | 8638012805 | 8/26/2017 | 8:05:47 |
| 80566 | 8638012805 | 8/27/2017 | 10:17:58 |
| 80567 | 8638014982 | 8/6/2015 | 14:22:00 |
| 80568 | 8638014982 | 8/7/2015 | 8:35:00 |
| 80569 | 8638014982 | 8/8/2015 | 8:49:00 |
| 80570 | 8638014982 | 8/10/2015 | 9:47:00 |
| 80571 | 8638014982 | 8/11/2015 | 9:19:00 |
| 80572 | 8638017273 | 8/29/2015 | 10:45:00 |
| 80573 | 8638017273 | 8/31/2015 | 11:24:00 |
| 80574 | 8638017273 | 9/1/2015 | 12:15:00 |
| 80575 | 8638017273 | 9/3/2015 | 18:35:00 |
| 80576 | 8638017273 | 9/5/2015 | 12:17:00 |
| 80577 | 8638017273 | 9/6/2015 | 18:08:00 |
| 80578 | 8638017273 | 9/7/2015 | 17:47:00 |
| 80579 | 8638017273 | 9/15/2015 | 9:25:00 |
| 80580 | 8638017273 | 9/20/2015 | 8:07:00 |
| 80581 | 8638019373 | 8/17/2015 | 17:08:00 |
| 80582 | 8638019373 | 8/18/2015 | 18:58:00 |
| 80583 | 8638019373 | 8/20/2015 | 18:56:00 |
| 80584 | 8638019373 | 8/21/2015 | 11:35:00 |
| 80585 | 8638019373 | 8/22/2015 | 11:48:00 |
| 80586 | 8638019373 | 8/23/2015 | 9:34:00 |
| 80587 | 8638019373 | 8/24/2015 | 9:15:00 |
| 80588 | 8638019373 | 8/25/2015 | 10:54:00 |
| 80589 | 8638045059 | 9/5/2015 | 9:12:00 |
| 80590 | 8638045059 | 9/6/2015 | 14:22:00 |
| 80591 | 8638045059 | 9/10/2015 | 10:38:00 |
| 80592 | 8638086473 | 8/7/2015 | 10:30:00 |
| 80593 | 8638088352 | 8/20/2015 | 15:02:00 |
| 80594 | 8638088352 | 8/21/2015 | 9:06:00 |
| 80595 | 8638121096 | 5/11/2016 | 14:05:00 |
| 80596 | 8638321499 | 7/12/2016 | 12:42:00 |
| 80597 | 8638351061 | 5/18/2017 | 10:54:09 |
| 80598 | 8638351061 | 5/20/2017 | 8:31:32 |
| 80599 | 8638351061 | 5/21/2017 | 11:11:14 |
| 80600 | 8638351061 | 5/22/2017 | 15:02:12 |
| 80601 | 8638351061 | 5/26/2017 | 17:28:36 |
| 80602 | 8638351061 | 6/26/2017 | 11:44:11 |
| 80603 | 8638351061 | 7/10/2017 | 8:22:28 |

| | | | |
|---|---|---|---|
| 80604 | 8638351061 | 7/14/2017 | 14:52:06 |
| 80605 | 8638377201 | 7/25/2017 | 10:22:44 |
| 80606 | 8638435382 | 9/8/2015 | 10:20:00 |
| 80607 | 8638733133 | 8/14/2015 | 8:08:00 |
| 80608 | 8638734716 | 3/21/2017 | 18:04:41 |
| 80609 | 8638734716 | 3/22/2017 | 9:13:08 |
| 80610 | 8638734716 | 3/23/2017 | 10:25:40 |
| 80611 | 8638734716 | 3/24/2017 | 9:03:09 |
| 80612 | 8638734716 | 3/25/2017 | 11:33:24 |
| 80613 | 8638734716 | 3/27/2017 | 12:36:40 |
| 80614 | 8638734716 | 4/13/2017 | 17:23:04 |
| 80615 | 8638734716 | 4/14/2017 | 11:24:34 |
| 80616 | 8638734716 | 4/21/2017 | 15:29:46 |
| 80617 | 8638734716 | 4/22/2017 | 12:36:11 |
| 80618 | 8638734716 | 4/24/2017 | 8:48:15 |
| 80619 | 8638734716 | 5/18/2017 | 8:57:04 |
| 80620 | 8638734716 | 5/21/2017 | 10:52:59 |
| 80621 | 8638734716 | 5/22/2017 | 8:27:46 |
| 80622 | 8638734716 | 5/23/2017 | 18:00:23 |
| 80623 | 8638734716 | 5/24/2017 | 8:34:21 |
| 80624 | 8638734716 | 6/17/2017 | 12:50:35 |
| 80625 | 8638734716 | 6/18/2017 | 11:26:43 |
| 80626 | 8638734716 | 6/19/2017 | 9:53:31 |
| 80627 | 8638734716 | 6/20/2017 | 17:24:22 |
| 80628 | 8638734716 | 6/21/2017 | 9:48:26 |
| 80629 | 8638734716 | 7/26/2017 | 8:24:15 |
| 80630 | 8638734716 | 7/27/2017 | 8:46:31 |
| 80631 | 8638734716 | 7/28/2017 | 8:13:38 |
| 80632 | 8638734716 | 7/29/2017 | 12:26:18 |
| 80633 | 8638734716 | 7/30/2017 | 10:35:30 |
| 80634 | 8638734716 | 7/31/2017 | 8:11:04 |
| 80635 | 8638734716 | 8/1/2017 | 11:59:31 |
| 80636 | 8638734716 | 8/25/2017 | 10:39:56 |
| 80637 | 8638734716 | 8/26/2017 | 10:54:36 |
| 80638 | 8638734716 | 8/27/2017 | 14:06:21 |
| 80639 | 8638734716 | 8/28/2017 | 9:20:14 |
| 80640 | 8638734716 | 8/29/2017 | 9:18:29 |
| 80641 | 8638734716 | 8/31/2017 | 9:11:06 |
| 80642 | 8638734716 | 9/1/2017 | 10:20:13 |
| 80643 | 8638734716 | 9/5/2017 | 18:05:58 |
| 80644 | 8638738215 | 6/7/2016 | 12:12:00 |
| 80645 | 8638739710 | 9/2/2016 | 16:18:00 |
| 80646 | 8638776260 | 8/12/2015 | 18:07:00 |
| 80647 | 8638776260 | 8/23/2015 | 10:25:00 |
| 80648 | 8639343167 | 12/1/2015 | 8:20:00 |
| 80649 | 8639783598 | 9/21/2016 | 11:36:00 |
| 80650 | 8642005902 | 9/17/2015 | 9:27:00 |

| | | | |
|---|---|---|---|
| 80651 | 8642005902 | 9/21/2015 | 9:46:00 |
| 80652 | 8642005902 | 9/25/2015 | 9:02:00 |
| 80653 | 8642007892 | 9/16/2016 | 10:39:00 |
| 80654 | 8642009999 | 8/13/2015 | 8:55:00 |
| 80655 | 8642010073 | 5/30/2011 | 14:51:40 |
| 80656 | 8642010177 | 8/21/2015 | 9:33:00 |
| 80657 | 8642010177 | 8/22/2015 | 8:57:00 |
| 80658 | 8642010177 | 8/23/2015 | 10:39:00 |
| 80659 | 8642013777 | 8/20/2015 | 18:24:00 |
| 80660 | 8642013777 | 9/16/2015 | 18:51:00 |
| 80661 | 8642013777 | 9/18/2015 | 11:10:00 |
| 80662 | 8642016815 | 9/4/2015 | 8:04:00 |
| 80663 | 8642016815 | 9/6/2015 | 19:57:00 |
| 80664 | 8642017050 | 6/4/2017 | 11:00:55 |
| 80665 | 8642017050 | 6/5/2017 | 11:15:12 |
| 80666 | 8642017050 | 6/6/2017 | 9:46:19 |
| 80667 | 8642017050 | 6/7/2017 | 9:03:55 |
| 80668 | 8642017050 | 7/3/2017 | 14:43:07 |
| 80669 | 8642017951 | 9/30/2016 | 12:15:00 |
| 80670 | 8642022518 | 7/26/2016 | 15:22:00 |
| 80671 | 8642025480 | 9/19/2015 | 9:54:00 |
| 80672 | 8642025480 | 9/20/2015 | 10:30:00 |
| 80673 | 8642025480 | 9/21/2015 | 10:11:00 |
| 80674 | 8642025664 | 6/30/2016 | 11:54:00 |
| 80675 | 8642025774 | 9/12/2015 | 19:23:00 |
| 80676 | 8642025774 | 9/14/2015 | 14:17:00 |
| 80677 | 8642025774 | 9/15/2015 | 11:45:00 |
| 80678 | 8642025774 | 9/16/2015 | 8:42:00 |
| 80679 | 8642025774 | 9/17/2015 | 10:39:00 |
| 80680 | 8642025774 | 9/18/2015 | 9:02:00 |
| 80681 | 8642025774 | 9/19/2015 | 8:57:00 |
| 80682 | 8642025774 | 9/20/2015 | 8:56:00 |
| 80683 | 8642025774 | 9/21/2015 | 8:09:00 |
| 80684 | 8642025774 | 9/22/2015 | 8:05:00 |
| 80685 | 8642025774 | 10/16/2017 | 15:09:49 |
| 80686 | 8642025774 | 10/17/2017 | 14:48:07 |
| 80687 | 8642025774 | 10/19/2017 | 16:37:52 |
| 80688 | 8642025774 | 10/21/2017 | 11:25:58 |
| 80689 | 8642025774 | 10/23/2017 | 11:10:38 |
| 80690 | 8642025774 | 10/24/2017 | 14:37:12 |
| 80691 | 8642025774 | 10/25/2017 | 12:50:15 |
| 80692 | 8642025774 | 10/26/2017 | 8:37:44 |
| 80693 | 8642025774 | 10/27/2017 | 8:20:08 |
| 80694 | 8642027209 | 4/6/2016 | 10:56:00 |
| 80695 | 8642027586 | 6/1/2016 | 18:10:00 |
| 80696 | 8642027959 | 8/28/2015 | 18:17:00 |
| 80697 | 8642027959 | 8/30/2015 | 19:23:00 |

| | | | |
|---|---|---|---|
| 80698 | 8642027959 | 8/31/2015 | 11:36:00 |
| 80699 | 8642027959 | 9/1/2015 | 16:03:00 |
| 80700 | 8642027959 | 9/7/2015 | 11:05:00 |
| 80701 | 8642027959 | 9/9/2015 | 17:47:00 |
| 80702 | 8642027959 | 9/12/2015 | 17:12:00 |
| 80703 | 8642027959 | 9/14/2015 | 13:17:00 |
| 80704 | 8642027959 | 9/15/2015 | 8:48:00 |
| 80705 | 8642027959 | 9/16/2015 | 10:39:00 |
| 80706 | 8642027959 | 9/17/2015 | 9:00:00 |
| 80707 | 8642027959 | 9/18/2015 | 8:38:00 |
| 80708 | 8642027959 | 9/20/2015 | 8:41:00 |
| 80709 | 8642027959 | 9/21/2015 | 10:34:00 |
| 80710 | 8642027959 | 9/22/2015 | 8:10:00 |
| 80711 | 8642027959 | 9/23/2015 | 9:38:00 |
| 80712 | 8642028188 | 8/25/2015 | 14:32:00 |
| 80713 | 8642029695 | 10/4/2016 | 19:41:00 |
| 80714 | 8642050931 | 4/12/2016 | 14:18:41 |
| 80715 | 8642053816 | 5/18/2016 | 14:11:00 |
| 80716 | 8642056622 | 11/14/2017 | 8:29:01 |
| 80717 | 8642056622 | 11/20/2017 | 13:14:16 |
| 80718 | 8642056622 | 12/3/2017 | 10:02:50 |
| 80719 | 8642056622 | 12/7/2017 | 8:02:20 |
| 80720 | 8642057221 | 8/25/2015 | 8:24:00 |
| 80721 | 8642057221 | 8/26/2015 | 10:41:00 |
| 80722 | 8642057221 | 8/27/2015 | 10:30:00 |
| 80723 | 8642057221 | 8/28/2015 | 10:25:00 |
| 80724 | 8642057221 | 8/29/2015 | 8:03:00 |
| 80725 | 8642057221 | 8/30/2015 | 17:45:00 |
| 80726 | 8642057221 | 8/31/2015 | 11:33:00 |
| 80727 | 8642057928 | 4/16/2016 | 16:21:00 |
| 80728 | 8642069555 | 4/22/2016 | 14:36:00 |
| 80729 | 8642076613 | 8/14/2015 | 17:17:00 |
| 80730 | 8642076613 | 9/15/2015 | 8:19:00 |
| 80731 | 8642090172 | 10/4/2016 | 12:37:00 |
| 80732 | 8642090962 | 7/27/2016 | 9:19:00 |
| 80733 | 8642094804 | 10/4/2016 | 19:38:00 |
| 80734 | 8642161473 | 5/15/2016 | 17:17:00 |
| 80735 | 8642161563 | 8/6/2015 | 10:44:00 |
| 80736 | 8642161563 | 8/7/2015 | 9:26:00 |
| 80737 | 8642161563 | 8/8/2015 | 13:48:00 |
| 80738 | 8642161563 | 8/9/2015 | 9:14:00 |
| 80739 | 8642161563 | 8/10/2015 | 10:40:00 |
| 80740 | 8642191059 | 10/1/2017 | 11:08:37 |
| 80741 | 8642192925 | 8/17/2015 | 10:10:00 |
| 80742 | 8642210807 | 6/9/2016 | 9:50:00 |
| 80743 | 8642211176 | 11/27/2015 | 10:34:00 |
| 80744 | 8642211176 | 11/28/2015 | 8:13:00 |

| | | | |
|---|---|---|---|
| 80745 | 8642211176 | 12/2/2015 | 8:15:00 |
| 80746 | 8642213784 | 5/15/2016 | 16:20:00 |
| 80747 | 8642214747 | 5/25/2016 | 14:03:00 |
| 80748 | 8642217023 | 8/20/2015 | 10:49:00 |
| 80749 | 8642217023 | 8/21/2015 | 9:09:00 |
| 80750 | 8642217023 | 8/22/2015 | 9:05:00 |
| 80751 | 8642218062 | 4/25/2017 | 8:46:44 |
| 80752 | 8642218062 | 4/26/2017 | 16:28:51 |
| 80753 | 8642218062 | 5/6/2017 | 12:06:31 |
| 80754 | 8642218062 | 5/9/2017 | 16:17:01 |
| 80755 | 8642218062 | 5/10/2017 | 16:13:44 |
| 80756 | 8642218062 | 5/11/2017 | 16:13:50 |
| 80757 | 8642218062 | 5/12/2017 | 16:02:31 |
| 80758 | 8642218062 | 5/13/2017 | 12:17:50 |
| 80759 | 8642235533 | 8/11/2015 | 11:22:00 |
| 80760 | 8642373625 | 4/14/2016 | 15:17:00 |
| 80761 | 8642377000 | 6/10/2017 | 12:19:49 |
| 80762 | 8642377000 | 6/12/2017 | 15:42:06 |
| 80763 | 8642377000 | 6/13/2017 | 13:28:21 |
| 80764 | 8642378763 | 11/11/2017 | 8:20:48 |
| 80765 | 8642378763 | 11/16/2017 | 12:22:30 |
| 80766 | 8642378763 | 11/17/2017 | 9:08:42 |
| 80767 | 8642378783 | 8/8/2015 | 13:51:00 |
| 80768 | 8642381464 | 6/6/2016 | 15:40:00 |
| 80769 | 8642385214 | 5/9/2016 | 13:44:00 |
| 80770 | 8642453050 | 6/27/2016 | 9:52:00 |
| 80771 | 8642453967 | 8/20/2015 | 11:15:00 |
| 80772 | 8642472463 | 5/4/2016 | 16:00:00 |
| 80773 | 8642474512 | 8/15/2016 | 13:14:00 |
| 80774 | 8642476112 | 9/8/2016 | 16:48:00 |
| 80775 | 8642476451 | 7/19/2016 | 11:36:00 |
| 80776 | 8642476603 | 5/25/2016 | 15:30:00 |
| 80777 | 8642512169 | 9/14/2016 | 11:59:00 |
| 80778 | 8642513023 | 3/27/2017 | 19:18:33 |
| 80779 | 8642513023 | 3/29/2017 | 18:01:19 |
| 80780 | 8642513023 | 4/25/2017 | 16:58:48 |
| 80781 | 8642513023 | 4/26/2017 | 16:53:33 |
| 80782 | 8642513023 | 4/29/2017 | 11:02:43 |
| 80783 | 8642513023 | 5/1/2017 | 12:15:47 |
| 80784 | 8642513023 | 5/2/2017 | 16:00:44 |
| 80785 | 8642513023 | 5/6/2017 | 12:14:19 |
| 80786 | 8642636451 | 10/4/2016 | 11:43:00 |
| 80787 | 8642639416 | 7/27/2016 | 9:18:00 |
| 80788 | 8642639470 | 8/31/2015 | 9:06:00 |
| 80789 | 8642639470 | 9/8/2015 | 10:48:00 |
| 80790 | 8642639470 | 9/9/2015 | 17:24:00 |
| 80791 | 8642639470 | 11/29/2015 | 18:13:00 |

| | | | |
|---|---|---|---|
| 80792 | 8642639470 | 12/2/2015 | 8:59:00 |
| 80793 | 8642662441 | 8/25/2015 | 8:17:00 |
| 80794 | 8642662441 | 8/28/2015 | 9:56:00 |
| 80795 | 8642662441 | 9/1/2015 | 12:03:00 |
| 80796 | 8642703037 | 7/22/2017 | 16:34:44 |
| 80797 | 8642703037 | 7/24/2017 | 15:58:46 |
| 80798 | 8642703037 | 7/25/2017 | 8:41:28 |
| 80799 | 8642703037 | 9/15/2017 | 9:06:18 |
| 80800 | 8642703037 | 9/16/2017 | 11:51:10 |
| 80801 | 8642703037 | 9/22/2017 | 9:30:45 |
| 80802 | 8642703037 | 9/23/2017 | 12:06:49 |
| 80803 | 8642703037 | 9/25/2017 | 17:48:40 |
| 80804 | 8642703037 | 9/27/2017 | 9:57:01 |
| 80805 | 8642703037 | 10/1/2017 | 11:00:30 |
| 80806 | 8642703037 | 10/9/2017 | 14:31:39 |
| 80807 | 8642703037 | 10/15/2017 | 10:44:36 |
| 80808 | 8642703037 | 10/19/2017 | 9:33:56 |
| 80809 | 8642703037 | 10/28/2017 | 9:02:24 |
| 80810 | 8642709576 | 5/18/2016 | 14:50:00 |
| 80811 | 8642769804 | 7/1/2016 | 19:46:00 |
| 80812 | 8642790402 | 8/29/2015 | 8:30:00 |
| 80813 | 8642794618 | 9/20/2016 | 14:05:00 |
| 80814 | 8642794674 | 4/18/2011 | 10:24:39 |
| 80815 | 8642797348 | 9/12/2017 | 14:40:30 |
| 80816 | 8642797348 | 9/15/2017 | 9:07:09 |
| 80817 | 8642797348 | 9/16/2017 | 11:36:07 |
| 80818 | 8642797348 | 9/17/2017 | 11:52:47 |
| 80819 | 8642797348 | 9/18/2017 | 11:16:32 |
| 80820 | 8642797348 | 9/20/2017 | 14:41:47 |
| 80821 | 8642797348 | 9/21/2017 | 14:21:48 |
| 80822 | 8642797348 | 9/22/2017 | 9:56:00 |
| 80823 | 8642797814 | 8/31/2015 | 9:40:00 |
| 80824 | 8642835891 | 4/21/2016 | 14:00:00 |
| 80825 | 8642852924 | 8/8/2015 | 17:24:00 |
| 80826 | 8642852924 | 8/9/2015 | 9:42:00 |
| 80827 | 8642857087 | 11/5/2014 | 9:01:45 |
| 80828 | 8642930925 | 9/28/2016 | 13:44:00 |
| 80829 | 8643001086 | 5/14/2016 | 14:42:00 |
| 80830 | 8643003830 | 9/12/2016 | 18:25:00 |
| 80831 | 8643003861 | 10/4/2016 | 10:13:00 |
| 80832 | 8643009881 | 10/4/2016 | 19:31:00 |
| 80833 | 8643034367 | 5/28/2016 | 13:13:00 |
| 80834 | 8643036985 | 10/5/2016 | 12:08:00 |
| 80835 | 8643086785 | 6/23/2016 | 12:59:00 |
| 80836 | 8643091524 | 7/28/2016 | 15:36:00 |
| 80837 | 8643095760 | 4/15/2016 | 15:26:00 |
| 80838 | 8643099293 | 6/11/2016 | 14:22:00 |

| | | | |
|---|---|---|---|
| 80839 | 8643101612 | 5/8/2016 | 15:52:00 |
| 80840 | 8643109709 | 4/19/2016 | 12:43:00 |
| 80841 | 8643139376 | 8/27/2015 | 8:14:00 |
| 80842 | 8643143575 | 8/6/2016 | 14:40:00 |
| 80843 | 8643146253 | 5/18/2016 | 15:38:00 |
| 80844 | 8643150082 | 9/17/2016 | 16:01:00 |
| 80845 | 8643182526 | 9/7/2015 | 14:26:00 |
| 80846 | 8643182526 | 9/10/2015 | 8:29:00 |
| 80847 | 8643182526 | 9/11/2015 | 19:07:00 |
| 80848 | 8643182526 | 12/2/2015 | 8:47:00 |
| 80849 | 8643182526 | 12/3/2015 | 10:24:00 |
| 80850 | 8643182526 | 7/9/2016 | 13:17:00 |
| 80851 | 8643185499 | 8/21/2015 | 18:10:00 |
| 80852 | 8643185499 | 8/22/2015 | 12:27:00 |
| 80853 | 8643185499 | 8/23/2015 | 9:41:00 |
| 80854 | 8643185499 | 8/24/2015 | 9:01:00 |
| 80855 | 8643185499 | 8/25/2015 | 13:13:00 |
| 80856 | 8643185499 | 8/26/2015 | 14:07:00 |
| 80857 | 8643185499 | 8/27/2015 | 13:18:00 |
| 80858 | 8643185499 | 8/28/2015 | 11:28:00 |
| 80859 | 8643185499 | 8/29/2015 | 10:43:00 |
| 80860 | 8643185499 | 8/31/2015 | 12:15:00 |
| 80861 | 8643185499 | 9/1/2015 | 18:48:00 |
| 80862 | 8643185499 | 9/3/2015 | 20:38:00 |
| 80863 | 8643207167 | 9/5/2015 | 10:28:00 |
| 80864 | 8643207167 | 9/6/2015 | 12:38:00 |
| 80865 | 8643207167 | 9/7/2015 | 9:46:00 |
| 80866 | 8643207167 | 9/11/2015 | 20:46:00 |
| 80867 | 8643207167 | 9/15/2015 | 8:17:00 |
| 80868 | 8643207167 | 9/16/2015 | 20:08:00 |
| 80869 | 8643210128 | 6/14/2016 | 14:36:00 |
| 80870 | 8643215558 | 8/21/2015 | 14:14:00 |
| 80871 | 8643215558 | 8/23/2015 | 8:12:00 |
| 80872 | 8643215558 | 8/24/2015 | 9:30:00 |
| 80873 | 8643215558 | 8/25/2015 | 11:16:00 |
| 80874 | 8643215558 | 8/27/2015 | 12:49:00 |
| 80875 | 8643215558 | 8/28/2015 | 12:53:00 |
| 80876 | 8643215558 | 8/29/2015 | 11:34:00 |
| 80877 | 8643215558 | 9/1/2015 | 19:23:00 |
| 80878 | 8643215558 | 9/2/2015 | 10:15:00 |
| 80879 | 8643215558 | 9/3/2015 | 20:15:00 |
| 80880 | 8643215558 | 9/5/2015 | 14:15:00 |
| 80881 | 8643215558 | 9/6/2015 | 19:43:00 |
| 80882 | 8643215558 | 9/7/2015 | 12:00:00 |
| 80883 | 8643215558 | 9/9/2015 | 18:17:00 |
| 80884 | 8643219806 | 5/5/2017 | 11:46:06 |
| 80885 | 8643219806 | 5/6/2017 | 11:00:32 |

| | | | |
|---|---|---|---|
| 80886 | 8643223702 | 8/26/2015 | 11:01:00 |
| 80887 | 8643223702 | 8/27/2015 | 10:28:00 |
| 80888 | 8643235444 | 5/15/2017 | 9:57:44 |
| 80889 | 8643235444 | 5/16/2017 | 9:03:31 |
| 80890 | 8643235444 | 5/18/2017 | 9:28:47 |
| 80891 | 8643235444 | 5/20/2017 | 8:38:11 |
| 80892 | 8643235444 | 5/25/2017 | 16:25:19 |
| 80893 | 8643235444 | 6/2/2017 | 9:13:42 |
| 80894 | 8643235444 | 6/8/2017 | 12:01:41 |
| 80895 | 8643235444 | 6/19/2017 | 13:28:21 |
| 80896 | 8643235444 | 6/20/2017 | 8:41:48 |
| 80897 | 8643235444 | 6/23/2017 | 9:43:15 |
| 80898 | 8643237115 | 10/1/2016 | 17:21:00 |
| 80899 | 8643237137 | 9/16/2015 | 8:03:00 |
| 80900 | 8643237137 | 9/17/2015 | 9:47:00 |
| 80901 | 8643237137 | 9/18/2015 | 8:20:00 |
| 80902 | 8643254849 | 8/7/2015 | 9:38:00 |
| 80903 | 8643254918 | 6/14/2017 | 9:03:54 |
| 80904 | 8643254918 | 6/16/2017 | 8:59:09 |
| 80905 | 8643254918 | 6/17/2017 | 14:47:04 |
| 80906 | 8643254918 | 6/18/2017 | 10:16:48 |
| 80907 | 8643255962 | 4/9/2016 | 15:58:00 |
| 80908 | 8643276040 | 8/8/2015 | 18:18:00 |
| 80909 | 8643276040 | 8/11/2015 | 8:30:00 |
| 80910 | 8643276040 | 8/12/2015 | 8:36:00 |
| 80911 | 8643276040 | 8/13/2015 | 8:17:00 |
| 80912 | 8643284315 | 8/13/2015 | 11:51:00 |
| 80913 | 8643294032 | 8/29/2015 | 8:58:00 |
| 80914 | 8643294032 | 9/3/2015 | 13:19:00 |
| 80915 | 8643294032 | 9/8/2015 | 12:55:00 |
| 80916 | 8643294032 | 9/9/2015 | 16:40:00 |
| 80917 | 8643297844 | 4/9/2013 | 18:21:14 |
| 80918 | 8643373845 | 4/7/2017 | 14:51:37 |
| 80919 | 8643373845 | 4/10/2017 | 8:56:24 |
| 80920 | 8643373845 | 4/12/2017 | 9:37:21 |
| 80921 | 8643373845 | 4/14/2017 | 9:24:23 |
| 80922 | 8643373845 | 6/7/2017 | 9:05:11 |
| 80923 | 8643373845 | 6/12/2017 | 15:11:52 |
| 80924 | 8643377037 | 11/30/2015 | 10:14:00 |
| 80925 | 8643377037 | 12/3/2015 | 10:37:00 |
| 80926 | 8643400475 | 8/20/2016 | 11:24:00 |
| 80927 | 8643443104 | 10/29/2012 | 11:28:30 |
| 80928 | 8643444006 | 8/23/2015 | 11:44:00 |
| 80929 | 8643444190 | 9/1/2015 | 14:51:00 |
| 80930 | 8643444265 | 8/12/2015 | 8:26:00 |
| 80931 | 8643444465 | 9/5/2015 | 8:21:00 |
| 80932 | 8643444465 | 9/6/2015 | 12:45:00 |

| | | | |
|---|---|---|---|
| 80933 | 8643444465 | 9/7/2015 | 9:13:00 |
| 80934 | 8643444465 | 9/10/2015 | 8:26:00 |
| 80935 | 8643446193 | 8/25/2016 | 15:33:00 |
| 80936 | 8643447185 | 9/14/2015 | 9:14:00 |
| 80937 | 8643465725 | 7/1/2016 | 16:46:00 |
| 80938 | 8643467146 | 8/7/2015 | 17:06:00 |
| 80939 | 8643467146 | 8/9/2015 | 9:09:00 |
| 80940 | 8643467146 | 8/11/2015 | 8:26:00 |
| 80941 | 8643467146 | 9/15/2015 | 13:24:00 |
| 80942 | 8643467146 | 9/16/2015 | 11:24:00 |
| 80943 | 8643469177 | 9/30/2017 | 15:10:27 |
| 80944 | 8643469177 | 10/26/2017 | 8:52:47 |
| 80945 | 8643472051 | 5/8/2013 | 14:21:30 |
| 80946 | 8643479328 | 8/21/2015 | 9:36:00 |
| 80947 | 8643479507 | 8/11/2016 | 14:50:00 |
| 80948 | 8643479518 | 5/12/2016 | 12:23:00 |
| 80949 | 8643496738 | 8/29/2015 | 8:05:00 |
| 80950 | 8643496738 | 8/31/2015 | 9:28:00 |
| 80951 | 8643497220 | 8/26/2015 | 11:14:00 |
| 80952 | 8643497977 | 7/9/2017 | 10:39:45 |
| 80953 | 8643497977 | 7/10/2017 | 15:09:11 |
| 80954 | 8643497977 | 7/11/2017 | 9:10:29 |
| 80955 | 8643497977 | 7/13/2017 | 8:34:10 |
| 80956 | 8643497977 | 7/14/2017 | 8:50:58 |
| 80957 | 8643497977 | 8/6/2017 | 10:13:46 |
| 80958 | 8643497977 | 8/8/2017 | 8:38:16 |
| 80959 | 8643497977 | 8/9/2017 | 8:32:50 |
| 80960 | 8643497977 | 8/10/2017 | 8:17:25 |
| 80961 | 8643498835 | 5/8/2016 | 12:42:00 |
| 80962 | 8643530187 | 10/4/2016 | 19:29:00 |
| 80963 | 8643531998 | 5/4/2016 | 14:52:00 |
| 80964 | 8643533635 | 5/14/2013 | 8:22:32 |
| 80965 | 8643534489 | 6/7/2016 | 14:57:00 |
| 80966 | 8643538206 | 8/17/2015 | 18:10:00 |
| 80967 | 8643540823 | 7/9/2017 | 10:48:53 |
| 80968 | 8643540823 | 8/12/2017 | 8:04:47 |
| 80969 | 8643543278 | 8/26/2015 | 14:47:00 |
| 80970 | 8643564257 | 8/7/2015 | 15:54:00 |
| 80971 | 8643564257 | 8/8/2015 | 16:48:00 |
| 80972 | 8643564914 | 6/17/2016 | 8:23:00 |
| 80973 | 8643566185 | 8/11/2015 | 13:42:00 |
| 80974 | 8643566185 | 8/20/2015 | 10:31:00 |
| 80975 | 8643566185 | 8/21/2015 | 8:15:00 |
| 80976 | 8643566185 | 9/5/2015 | 10:01:00 |
| 80977 | 8643566185 | 9/6/2015 | 15:47:00 |
| 80978 | 8643566185 | 9/7/2015 | 8:58:00 |
| 80979 | 8643566185 | 9/9/2015 | 11:08:00 |

| | | | |
|---|---|---|---|
| 80980 | 8643568909 | 6/18/2017 | 11:13:46 |
| 80981 | 8643568909 | 7/15/2017 | 11:13:20 |
| 80982 | 8643568970 | 8/29/2015 | 11:48:00 |
| 80983 | 8643572949 | 5/1/2016 | 15:39:00 |
| 80984 | 8643577237 | 5/16/2016 | 12:00:00 |
| 80985 | 8643578417 | 8/16/2015 | 16:11:00 |
| 80986 | 8643578417 | 8/25/2015 | 12:21:00 |
| 80987 | 8643578417 | 8/26/2015 | 11:36:00 |
| 80988 | 8643578417 | 8/27/2015 | 17:34:00 |
| 80989 | 8643578417 | 8/28/2015 | 11:01:00 |
| 80990 | 8643578417 | 8/29/2015 | 10:35:00 |
| 80991 | 8643578417 | 8/31/2015 | 10:52:00 |
| 80992 | 8643578417 | 9/1/2015 | 12:23:00 |
| 80993 | 8643578417 | 9/3/2015 | 19:35:00 |
| 80994 | 8643578493 | 6/25/2017 | 10:10:24 |
| 80995 | 8643578493 | 6/27/2017 | 17:07:47 |
| 80996 | 8643578493 | 8/23/2017 | 16:52:47 |
| 80997 | 8643579731 | 8/13/2016 | 11:16:00 |
| 80998 | 8643579864 | 9/13/2015 | 9:53:00 |
| 80999 | 8643600722 | 5/9/2016 | 12:04:00 |
| 81000 | 8643607877 | 5/14/2016 | 12:27:00 |
| 81001 | 8643610111 | 9/15/2015 | 8:29:00 |
| 81002 | 8643610111 | 9/16/2015 | 19:43:00 |
| 81003 | 8643610111 | 9/17/2015 | 8:16:00 |
| 81004 | 8643610111 | 9/18/2015 | 11:29:00 |
| 81005 | 8643610111 | 9/19/2015 | 8:27:00 |
| 81006 | 8643610111 | 9/20/2015 | 8:23:00 |
| 81007 | 8643610111 | 9/21/2015 | 8:05:00 |
| 81008 | 8643610111 | 9/22/2015 | 8:22:00 |
| 81009 | 8643610111 | 9/23/2015 | 8:36:00 |
| 81010 | 8643614586 | 4/14/2016 | 15:08:00 |
| 81011 | 8643617000 | 9/3/2015 | 14:56:00 |
| 81012 | 8643617000 | 9/6/2015 | 17:43:00 |
| 81013 | 8643635020 | 9/7/2015 | 11:59:00 |
| 81014 | 8643635020 | 9/8/2015 | 8:10:00 |
| 81015 | 8643635020 | 9/10/2015 | 17:51:00 |
| 81016 | 8643635020 | 9/11/2015 | 19:07:00 |
| 81017 | 8643655693 | 9/10/2013 | 9:01:04 |
| 81018 | 8643672117 | 2/18/2013 | 8:58:44 |
| 81019 | 8643678738 | 8/30/2016 | 14:33:00 |
| 81020 | 8643738523 | 9/20/2016 | 12:49:00 |
| 81021 | 8643762226 | 6/9/2016 | 20:30:00 |
| 81022 | 8643762733 | 8/7/2015 | 14:02:00 |
| 81023 | 8643768877 | 5/2/2016 | 14:15:00 |
| 81024 | 8643770096 | 9/12/2015 | 14:38:00 |
| 81025 | 8643770096 | 9/14/2015 | 12:59:00 |
| 81026 | 8643770096 | 9/15/2015 | 13:48:00 |

| | | | |
|---|---|---|---|
| 81027 | 8643770096 | 9/16/2015 | 9:56:00 |
| 81028 | 8643770096 | 9/17/2015 | 9:57:00 |
| 81029 | 8643770096 | 9/18/2015 | 8:45:00 |
| 81030 | 8643770096 | 9/19/2015 | 8:45:00 |
| 81031 | 8643770096 | 9/20/2015 | 8:59:00 |
| 81032 | 8643770096 | 9/21/2015 | 8:47:00 |
| 81033 | 8643770096 | 9/22/2015 | 9:38:00 |
| 81034 | 8643774087 | 6/1/2016 | 18:54:00 |
| 81035 | 8643775151 | 9/15/2016 | 12:51:00 |
| 81036 | 8643782859 | 8/2/2016 | 12:04:00 |
| 81037 | 8643786655 | 9/10/2015 | 20:05:00 |
| 81038 | 8643786655 | 9/12/2015 | 12:12:00 |
| 81039 | 8643786655 | 9/14/2015 | 13:13:00 |
| 81040 | 8643786655 | 9/15/2015 | 12:23:00 |
| 81041 | 8643786655 | 9/17/2015 | 12:22:00 |
| 81042 | 8643786655 | 9/18/2015 | 8:19:00 |
| 81043 | 8643786655 | 9/19/2015 | 10:02:00 |
| 81044 | 8643786655 | 9/20/2015 | 8:41:00 |
| 81045 | 8643786655 | 9/21/2015 | 9:07:00 |
| 81046 | 8643801138 | 5/4/2013 | 11:14:23 |
| 81047 | 8643812245 | 3/26/2017 | 10:21:38 |
| 81048 | 8643812245 | 3/29/2017 | 8:21:46 |
| 81049 | 8643812245 | 5/26/2017 | 12:22:31 |
| 81050 | 8643812245 | 5/31/2017 | 9:48:26 |
| 81051 | 8643812245 | 6/2/2017 | 9:03:37 |
| 81052 | 8643812245 | 6/4/2017 | 10:28:15 |
| 81053 | 8643812245 | 6/6/2017 | 9:26:18 |
| 81054 | 8643812245 | 7/26/2017 | 8:56:39 |
| 81055 | 8643812245 | 7/29/2017 | 13:22:15 |
| 81056 | 8643812245 | 8/26/2017 | 8:02:39 |
| 81057 | 8643812245 | 8/29/2017 | 14:40:08 |
| 81058 | 8643812245 | 8/31/2017 | 8:37:11 |
| 81059 | 8643812245 | 9/2/2017 | 12:49:22 |
| 81060 | 8643814459 | 9/5/2015 | 11:27:00 |
| 81061 | 8643814459 | 9/6/2015 | 17:18:00 |
| 81062 | 8643814459 | 9/8/2015 | 11:10:00 |
| 81063 | 8643814459 | 9/9/2015 | 20:26:00 |
| 81064 | 8643814459 | 9/10/2015 | 13:39:00 |
| 81065 | 8643814459 | 9/12/2015 | 18:14:00 |
| 81066 | 8643814459 | 9/20/2015 | 8:12:00 |
| 81067 | 8643814459 | 9/21/2015 | 8:27:00 |
| 81068 | 8643814459 | 9/30/2015 | 9:01:00 |
| 81069 | 8643814459 | 10/2/2015 | 8:13:00 |
| 81070 | 8643814459 | 10/8/2015 | 8:19:00 |
| 81071 | 8643821988 | 8/17/2011 | 13:17:10 |
| 81072 | 8643840526 | 8/7/2015 | 13:58:00 |
| 81073 | 8643840526 | 5/31/2017 | 8:10:46 |

| | | | |
|---|---|---|---|
| 81074 | 8643840526 | 9/30/2017 | 10:38:31 |
| 81075 | 8643840526 | 10/1/2017 | 10:25:43 |
| 81076 | 8643840526 | 10/3/2017 | 17:19:02 |
| 81077 | 8643840526 | 10/5/2017 | 8:46:50 |
| 81078 | 8643842795 | 4/5/2016 | 15:16:00 |
| 81079 | 8643846742 | 8/6/2015 | 16:47:00 |
| 81080 | 8643846742 | 8/7/2015 | 14:12:00 |
| 81081 | 8643846742 | 8/8/2015 | 8:59:00 |
| 81082 | 8643846742 | 8/9/2015 | 11:41:00 |
| 81083 | 8643854580 | 8/21/2015 | 8:21:00 |
| 81084 | 8643854580 | 8/23/2015 | 8:59:00 |
| 81085 | 8643863437 | 8/7/2015 | 9:17:00 |
| 81086 | 8643863437 | 8/12/2015 | 9:41:00 |
| 81087 | 8643865861 | 8/26/2016 | 13:41:00 |
| 81088 | 8643866084 | 7/15/2016 | 16:53:00 |
| 81089 | 8643867305 | 6/22/2017 | 16:41:22 |
| 81090 | 8643867305 | 7/11/2017 | 8:11:25 |
| 81091 | 8643867305 | 7/13/2017 | 15:52:44 |
| 81092 | 8643867305 | 7/14/2017 | 8:18:15 |
| 81093 | 8643867305 | 7/15/2017 | 11:12:50 |
| 81094 | 8643867305 | 8/12/2017 | 11:32:14 |
| 81095 | 8643867305 | 8/13/2017 | 11:03:31 |
| 81096 | 8643867305 | 8/14/2017 | 8:40:20 |
| 81097 | 8643867305 | 8/15/2017 | 8:09:05 |
| 81098 | 8643867305 | 8/16/2017 | 8:39:14 |
| 81099 | 8643867305 | 8/17/2017 | 8:24:23 |
| 81100 | 8643867305 | 8/18/2017 | 8:43:11 |
| 81101 | 8643867305 | 8/23/2017 | 8:06:57 |
| 81102 | 8643867305 | 8/24/2017 | 8:03:03 |
| 81103 | 8643867305 | 8/25/2017 | 8:16:43 |
| 81104 | 8643867305 | 8/27/2017 | 11:18:38 |
| 81105 | 8643867305 | 9/12/2017 | 10:47:24 |
| 81106 | 8643867305 | 9/13/2017 | 16:40:07 |
| 81107 | 8643867305 | 9/14/2017 | 12:16:04 |
| 81108 | 8643867305 | 9/15/2017 | 9:26:11 |
| 81109 | 8643867305 | 9/16/2017 | 10:57:28 |
| 81110 | 8643867305 | 9/18/2017 | 9:14:08 |
| 81111 | 8643867305 | 9/26/2017 | 8:17:39 |
| 81112 | 8643867305 | 10/1/2017 | 10:20:31 |
| 81113 | 8643867305 | 10/2/2017 | 8:17:59 |
| 81114 | 8643867305 | 10/5/2017 | 8:49:33 |
| 81115 | 8643867305 | 10/7/2017 | 12:58:29 |
| 81116 | 8643867305 | 10/9/2017 | 10:08:49 |
| 81117 | 8643867305 | 10/10/2017 | 8:03:24 |
| 81118 | 8643867305 | 10/11/2017 | 8:24:28 |
| 81119 | 8643867305 | 10/20/2017 | 18:42:02 |
| 81120 | 8643867305 | 10/21/2017 | 13:52:24 |

| | | | |
|---|---|---|---|
| 81121 | 8643867305 | 10/22/2017 | 10:19:50 |
| 81122 | 8643867305 | 10/27/2017 | 8:19:11 |
| 81123 | 8643867305 | 10/28/2017 | 11:00:17 |
| 81124 | 8643867949 | 8/21/2015 | 17:05:00 |
| 81125 | 8643868282 | 6/9/2016 | 12:41:00 |
| 81126 | 8643891248 | 9/5/2015 | 8:17:00 |
| 81127 | 8643891248 | 9/6/2015 | 12:38:00 |
| 81128 | 8643891248 | 9/7/2015 | 11:32:00 |
| 81129 | 8643891248 | 9/10/2015 | 13:38:00 |
| 81130 | 8643891248 | 5/9/2016 | 12:19:00 |
| 81131 | 8643891248 | 10/9/2017 | 11:35:18 |
| 81132 | 8643891248 | 10/11/2017 | 10:37:04 |
| 81133 | 8643956495 | 5/11/2016 | 14:19:00 |
| 81134 | 8643957950 | 2/19/2015 | 8:58:34 |
| 81135 | 8643960255 | 4/10/2016 | 19:27:00 |
| 81136 | 8643966973 | 9/29/2016 | 11:02:00 |
| 81137 | 8643983497 | 9/5/2015 | 13:36:00 |
| 81138 | 8643983497 | 9/8/2015 | 11:36:00 |
| 81139 | 8643983497 | 10/7/2017 | 12:58:09 |
| 81140 | 8643983683 | 9/10/2015 | 8:37:00 |
| 81141 | 8643986873 | 9/8/2015 | 17:52:00 |
| 81142 | 8643986873 | 9/10/2015 | 20:38:00 |
| 81143 | 8643986873 | 9/12/2015 | 13:00:00 |
| 81144 | 8643986873 | 9/14/2015 | 8:24:00 |
| 81145 | 8643986873 | 9/15/2015 | 9:42:00 |
| 81146 | 8643986946 | 7/22/2017 | 9:12:32 |
| 81147 | 8644013388 | 9/7/2015 | 18:59:00 |
| 81148 | 8644047942 | 8/20/2015 | 12:04:00 |
| 81149 | 8644049784 | 8/1/2017 | 8:57:14 |
| 81150 | 8644049784 | 8/2/2017 | 18:15:45 |
| 81151 | 8644049784 | 8/4/2017 | 15:53:24 |
| 81152 | 8644049784 | 8/5/2017 | 8:41:32 |
| 81153 | 8644049784 | 8/6/2017 | 10:43:53 |
| 81154 | 8644049784 | 8/7/2017 | 17:46:26 |
| 81155 | 8644154218 | 5/6/2016 | 16:36:00 |
| 81156 | 8644156091 | 4/16/2016 | 17:44:00 |
| 81157 | 8644156983 | 5/5/2016 | 14:43:00 |
| 81158 | 8644158568 | 9/5/2015 | 8:42:00 |
| 81159 | 8644158568 | 9/6/2015 | 13:27:00 |
| 81160 | 8644159659 | 5/23/2016 | 10:47:00 |
| 81161 | 8644176394 | 6/10/2016 | 16:23:00 |
| 81162 | 8644202630 | 9/10/2015 | 8:53:00 |
| 81163 | 8644207861 | 12/2/2015 | 8:24:00 |
| 81164 | 8644207861 | 12/3/2015 | 8:24:00 |
| 81165 | 8644207943 | 12/2/2015 | 8:22:00 |
| 81166 | 8644234685 | 11/14/2015 | 9:07:00 |
| 81167 | 8644234685 | 11/15/2015 | 10:32:00 |

| | | | |
|---|---|---|---|
| 81168 | 8644234685 | 11/16/2015 | 8:15:00 |
| 81169 | 8644234685 | 11/19/2015 | 9:18:00 |
| 81170 | 8644234685 | 11/20/2015 | 9:18:00 |
| 81171 | 8644234685 | 11/23/2015 | 8:18:00 |
| 81172 | 8644234685 | 11/24/2015 | 8:13:00 |
| 81173 | 8644234685 | 11/25/2015 | 14:33:00 |
| 81174 | 8644234685 | 11/30/2015 | 8:20:00 |
| 81175 | 8644234685 | 12/2/2015 | 14:22:00 |
| 81176 | 8644234685 | 12/3/2015 | 8:04:00 |
| 81177 | 8644237145 | 5/10/2016 | 15:22:00 |
| 81178 | 8644251117 | 7/6/2016 | 15:38:00 |
| 81179 | 8644256139 | 4/14/2016 | 16:32:00 |
| 81180 | 8644262488 | 3/9/2017 | 10:24:15 |
| 81181 | 8644262488 | 3/10/2017 | 10:25:50 |
| 81182 | 8644262488 | 3/16/2017 | 16:17:09 |
| 81183 | 8644262488 | 3/17/2017 | 8:40:46 |
| 81184 | 8644262488 | 3/18/2017 | 14:20:30 |
| 81185 | 8644262488 | 3/19/2017 | 14:04:57 |
| 81186 | 8644262488 | 4/8/2017 | 13:44:48 |
| 81187 | 8644262488 | 5/9/2017 | 9:43:55 |
| 81188 | 8644262488 | 5/11/2017 | 9:40:29 |
| 81189 | 8644262488 | 5/12/2017 | 8:41:42 |
| 81190 | 8644262488 | 5/13/2017 | 11:14:24 |
| 81191 | 8644262488 | 5/14/2017 | 10:29:14 |
| 81192 | 8644262488 | 5/15/2017 | 11:06:13 |
| 81193 | 8644262488 | 6/12/2017 | 15:33:44 |
| 81194 | 8644262488 | 6/14/2017 | 8:40:09 |
| 81195 | 8644262488 | 6/15/2017 | 9:41:43 |
| 81196 | 8644262488 | 6/19/2017 | 14:35:03 |
| 81197 | 8644262488 | 8/4/2017 | 8:52:42 |
| 81198 | 8644262488 | 8/15/2017 | 10:16:05 |
| 81199 | 8644264006 | 8/20/2015 | 13:18:00 |
| 81200 | 8644264253 | 5/12/2016 | 13:10:00 |
| 81201 | 8644265141 | 12/3/2015 | 9:02:00 |
| 81202 | 8644266898 | 1/22/2015 | 8:37:33 |
| 81203 | 8644266898 | 8/25/2015 | 8:45:00 |
| 81204 | 8644267920 | 4/21/2016 | 13:46:00 |
| 81205 | 8644272697 | 8/6/2015 | 16:27:00 |
| 81206 | 8644272697 | 9/3/2015 | 14:15:00 |
| 81207 | 8644272697 | 9/5/2015 | 20:21:00 |
| 81208 | 8644272697 | 9/7/2015 | 8:49:00 |
| 81209 | 8644272697 | 12/3/2015 | 10:35:00 |
| 81210 | 8644304182 | 4/14/2016 | 16:31:00 |
| 81211 | 8644304357 | 6/6/2017 | 19:52:04 |
| 81212 | 8644304357 | 6/8/2017 | 18:04:52 |
| 81213 | 8644305203 | 8/17/2015 | 15:51:00 |
| 81214 | 8644307498 | 9/6/2015 | 13:43:00 |

| 81215 | 8644310486 | 9/5/2015 | 17:49:00 |
| 81216 | 8644310486 | 9/9/2015 | 14:15:00 |
| 81217 | 8644310486 | 12/2/2015 | 8:26:00 |
| 81218 | 8644310486 | 12/3/2015 | 8:05:00 |
| 81219 | 8644313185 | 8/27/2015 | 11:59:00 |
| 81220 | 8644313185 | 8/28/2015 | 10:29:00 |
| 81221 | 8644313185 | 8/29/2015 | 11:34:00 |
| 81222 | 8644313185 | 8/31/2015 | 9:32:00 |
| 81223 | 8644313911 | 7/1/2016 | 17:58:00 |
| 81224 | 8644317564 | 8/6/2015 | 14:04:00 |
| 81225 | 8644344770 | 6/27/2016 | 13:25:00 |
| 81226 | 8644350638 | 2/26/2017 | 14:16:46 |
| 81227 | 8644350638 | 2/28/2017 | 8:14:48 |
| 81228 | 8644350638 | 3/1/2017 | 17:06:24 |
| 81229 | 8644350638 | 3/2/2017 | 8:29:53 |
| 81230 | 8644350638 | 5/21/2017 | 15:00:48 |
| 81231 | 8644350638 | 5/22/2017 | 15:23:36 |
| 81232 | 8644350638 | 5/24/2017 | 8:44:27 |
| 81233 | 8644350638 | 5/25/2017 | 14:42:19 |
| 81234 | 8644350638 | 5/26/2017 | 8:48:21 |
| 81235 | 8644350638 | 5/27/2017 | 10:27:05 |
| 81236 | 8644350638 | 5/28/2017 | 10:59:18 |
| 81237 | 8644350638 | 6/17/2017 | 13:58:26 |
| 81238 | 8644350638 | 8/29/2017 | 14:10:30 |
| 81239 | 8644350638 | 8/30/2017 | 16:03:50 |
| 81240 | 8644350638 | 9/20/2017 | 14:07:01 |
| 81241 | 8644350638 | 9/21/2017 | 15:29:40 |
| 81242 | 8644350638 | 9/22/2017 | 9:34:58 |
| 81243 | 8644350638 | 9/23/2017 | 14:06:34 |
| 81244 | 8644350638 | 9/24/2017 | 10:11:47 |
| 81245 | 8644350638 | 9/25/2017 | 12:09:59 |
| 81246 | 8644350638 | 9/27/2017 | 11:57:33 |
| 81247 | 8644353078 | 7/9/2016 | 17:27:00 |
| 81248 | 8644361067 | 6/16/2016 | 12:05:00 |
| 81249 | 8644362473 | 8/14/2015 | 17:14:00 |
| 81250 | 8644365687 | 8/24/2015 | 11:54:00 |
| 81251 | 8644365687 | 8/25/2015 | 11:48:00 |
| 81252 | 8644365687 | 8/26/2015 | 9:09:00 |
| 81253 | 8644365687 | 8/27/2015 | 12:05:00 |
| 81254 | 8644365687 | 8/28/2015 | 11:36:00 |
| 81255 | 8644365687 | 8/29/2015 | 9:41:00 |
| 81256 | 8644365687 | 8/31/2015 | 10:41:00 |
| 81257 | 8644367989 | 8/19/2016 | 13:09:00 |
| 81258 | 8644371687 | 9/8/2015 | 11:34:00 |
| 81259 | 8644371687 | 9/10/2015 | 18:37:00 |
| 81260 | 8644371687 | 9/15/2015 | 10:06:00 |
| 81261 | 8644371687 | 9/16/2015 | 20:23:00 |

| | | | |
|---|---|---|---|
| 81262 | 8644374209 | 6/4/2016 | 17:38:00 |
| 81263 | 8644374996 | 7/9/2017 | 10:46:02 |
| 81264 | 8644376877 | 9/8/2016 | 14:18:00 |
| 81265 | 8644377767 | 5/13/2016 | 14:47:00 |
| 81266 | 8644377767 | 6/8/2016 | 11:07:00 |
| 81267 | 8644377767 | 6/9/2016 | 10:13:00 |
| 81268 | 8644377767 | 7/5/2016 | 19:30:00 |
| 81269 | 8644377767 | 4/5/2017 | 16:32:18 |
| 81270 | 8644377767 | 4/7/2017 | 12:25:32 |
| 81271 | 8644412799 | 8/27/2015 | 16:50:00 |
| 81272 | 8644443840 | 8/21/2015 | 10:42:00 |
| 81273 | 8644444444 | 9/14/2015 | 14:23:00 |
| 81274 | 8644444444 | 9/18/2015 | 11:02:00 |
| 81275 | 8644446601 | 9/1/2015 | 13:13:00 |
| 81276 | 8644446601 | 9/2/2015 | 9:14:00 |
| 81277 | 8644446601 | 9/5/2015 | 9:47:00 |
| 81278 | 8644446601 | 9/6/2015 | 15:25:00 |
| 81279 | 8644490393 | 8/26/2015 | 8:50:00 |
| 81280 | 8644490393 | 8/27/2015 | 10:18:00 |
| 81281 | 8644490393 | 8/28/2015 | 8:02:00 |
| 81282 | 8644490393 | 8/29/2015 | 10:53:00 |
| 81283 | 8644491716 | 2/21/2017 | 12:09:18 |
| 81284 | 8644491716 | 2/22/2017 | 8:02:24 |
| 81285 | 8644497767 | 9/3/2015 | 12:09:00 |
| 81286 | 8644506444 | 4/21/2017 | 8:55:36 |
| 81287 | 8644506444 | 10/18/2017 | 14:58:45 |
| 81288 | 8644506444 | 10/20/2017 | 8:45:27 |
| 81289 | 8644506444 | 11/10/2017 | 8:30:50 |
| 81290 | 8644506444 | 11/16/2017 | 12:32:14 |
| 81291 | 8644506444 | 11/20/2017 | 13:17:31 |
| 81292 | 8644507406 | 8/13/2015 | 10:37:00 |
| 81293 | 8644507406 | 8/21/2015 | 18:29:00 |
| 81294 | 8644507406 | 8/22/2015 | 10:30:00 |
| 81295 | 8644507406 | 8/23/2015 | 9:36:00 |
| 81296 | 8644507406 | 8/25/2015 | 15:45:00 |
| 81297 | 8644507406 | 9/1/2015 | 16:57:00 |
| 81298 | 8644665469 | 9/14/2015 | 9:56:00 |
| 81299 | 8644666073 | 11/13/2017 | 11:39:11 |
| 81300 | 8644666073 | 11/18/2017 | 8:06:56 |
| 81301 | 8644666073 | 11/23/2017 | 8:06:13 |
| 81302 | 8644666073 | 11/28/2017 | 8:04:41 |
| 81303 | 8644667296 | 4/7/2016 | 20:37:00 |
| 81304 | 8644778288 | 5/27/2016 | 18:50:00 |
| 81305 | 8644778340 | 7/9/2017 | 12:06:17 |
| 81306 | 8644780147 | 9/27/2016 | 16:48:00 |
| 81307 | 8644831751 | 5/18/2016 | 15:38:00 |
| 81308 | 8644832370 | 8/25/2016 | 11:27:00 |

| | | | |
|---|---|---|---|
| 81309 | 8644840732 | 5/10/2016 | 12:01:00 |
| 81310 | 8644910324 | 8/29/2015 | 9:20:00 |
| 81311 | 8644910324 | 8/31/2015 | 9:11:00 |
| 81312 | 8644910324 | 9/2/2015 | 17:08:00 |
| 81313 | 8644911131 | 7/21/2016 | 11:41:00 |
| 81314 | 8644911319 | 8/10/2016 | 10:00:00 |
| 81315 | 8644911409 | 8/24/2015 | 9:50:00 |
| 81316 | 8644911409 | 8/28/2015 | 13:07:00 |
| 81317 | 8644913274 | 7/26/2016 | 12:35:00 |
| 81318 | 8644913608 | 8/31/2015 | 9:38:00 |
| 81319 | 8644913937 | 7/29/2017 | 11:11:11 |
| 81320 | 8644913937 | 7/30/2017 | 10:12:18 |
| 81321 | 8644913937 | 7/31/2017 | 8:48:19 |
| 81322 | 8644913937 | 8/2/2017 | 8:36:15 |
| 81323 | 8644913937 | 8/4/2017 | 8:36:08 |
| 81324 | 8644913937 | 8/5/2017 | 8:32:47 |
| 81325 | 8644917842 | 6/16/2016 | 15:17:00 |
| 81326 | 8644918864 | 9/19/2016 | 12:45:00 |
| 81327 | 8644922707 | 9/14/2016 | 12:40:00 |
| 81328 | 8644948069 | 12/13/2014 | 8:53:15 |
| 81329 | 8644982488 | 6/5/2016 | 17:50:00 |
| 81330 | 8645016230 | 6/29/2016 | 12:34:00 |
| 81331 | 8645044303 | 5/28/2016 | 16:17:00 |
| 81332 | 8645049657 | 12/3/2015 | 8:06:00 |
| 81333 | 8645049750 | 9/27/2016 | 14:26:00 |
| 81334 | 8645060998 | 10/1/2016 | 16:46:00 |
| 81335 | 8645082166 | 4/22/2016 | 14:16:00 |
| 81336 | 8645158891 | 7/15/2016 | 9:26:00 |
| 81337 | 8645166713 | 8/18/2015 | 18:34:00 |
| 81338 | 8645166713 | 8/22/2015 | 11:49:00 |
| 81339 | 8645174527 | 8/17/2016 | 13:14:00 |
| 81340 | 8645183845 | 11/13/2015 | 8:04:00 |
| 81341 | 8645183845 | 12/3/2015 | 8:05:00 |
| 81342 | 8645189083 | 9/17/2015 | 13:09:00 |
| 81343 | 8645255586 | 7/14/2016 | 12:57:00 |
| 81344 | 8645257963 | 8/22/2015 | 9:46:00 |
| 81345 | 8645257963 | 8/23/2015 | 8:35:00 |
| 81346 | 8645258346 | 8/16/2015 | 18:18:00 |
| 81347 | 8645258346 | 8/20/2015 | 16:27:00 |
| 81348 | 8645294386 | 10/22/2017 | 11:14:19 |
| 81349 | 8645294386 | 10/24/2017 | 8:37:44 |
| 81350 | 8645294386 | 10/26/2017 | 14:31:04 |
| 81351 | 8645294386 | 10/29/2017 | 10:23:57 |
| 81352 | 8645294828 | 5/21/2013 | 20:29:34 |
| 81353 | 8645296267 | 6/13/2016 | 9:08:00 |
| 81354 | 8645296566 | 6/3/2016 | 18:46:00 |
| 81355 | 8645296685 | 8/7/2015 | 10:04:00 |

| | | | |
|---|---|---|---|
| 81356 | 8645296685 | 8/8/2015 | 16:47:00 |
| 81357 | 8645403756 | 8/5/2016 | 12:54:00 |
| 81358 | 8645413004 | 8/9/2016 | 9:14:00 |
| 81359 | 8645424707 | 5/20/2016 | 13:49:00 |
| 81360 | 8645427777 | 4/12/2016 | 14:20:12 |
| 81361 | 8645477184 | 8/6/2015 | 13:57:00 |
| 81362 | 8645477184 | 8/7/2015 | 13:47:00 |
| 81363 | 8645477184 | 8/10/2015 | 16:01:00 |
| 81364 | 8645477184 | 8/11/2015 | 9:31:00 |
| 81365 | 8645477184 | 8/12/2015 | 10:53:00 |
| 81366 | 8645510880 | 5/8/2017 | 17:45:23 |
| 81367 | 8645510880 | 5/9/2017 | 10:27:48 |
| 81368 | 8645510880 | 5/10/2017 | 10:34:08 |
| 81369 | 8645510880 | 5/11/2017 | 8:39:35 |
| 81370 | 8645510880 | 5/12/2017 | 8:42:57 |
| 81371 | 8645510880 | 5/15/2017 | 10:22:42 |
| 81372 | 8645510880 | 6/4/2017 | 11:25:33 |
| 81373 | 8645510880 | 6/5/2017 | 10:05:46 |
| 81374 | 8645510880 | 6/7/2017 | 8:33:28 |
| 81375 | 8645510880 | 6/11/2017 | 10:47:42 |
| 81376 | 8645510880 | 6/12/2017 | 15:37:42 |
| 81377 | 8645510880 | 6/13/2017 | 13:37:54 |
| 81378 | 8645510880 | 6/14/2017 | 8:29:17 |
| 81379 | 8645510880 | 6/15/2017 | 8:25:27 |
| 81380 | 8645513534 | 4/19/2016 | 12:33:00 |
| 81381 | 8645515735 | 4/29/2016 | 16:49:00 |
| 81382 | 8645533316 | 4/25/2016 | 14:58:00 |
| 81383 | 8645536750 | 12/3/2015 | 8:09:00 |
| 81384 | 8645544866 | 12/2/2015 | 9:06:00 |
| 81385 | 8645544866 | 12/3/2015 | 10:01:00 |
| 81386 | 8645545929 | 3/13/2017 | 9:56:44 |
| 81387 | 8645545929 | 3/14/2017 | 18:52:54 |
| 81388 | 8645545929 | 3/16/2017 | 16:59:03 |
| 81389 | 8645545929 | 4/13/2017 | 17:21:28 |
| 81390 | 8645545929 | 7/31/2017 | 9:01:52 |
| 81391 | 8645545929 | 8/4/2017 | 16:35:30 |
| 81392 | 8645545929 | 8/8/2017 | 8:08:54 |
| 81393 | 8645545929 | 8/12/2017 | 8:05:08 |
| 81394 | 8645545929 | 8/16/2017 | 14:29:02 |
| 81395 | 8645545929 | 10/13/2017 | 11:14:19 |
| 81396 | 8645545929 | 10/14/2017 | 11:57:01 |
| 81397 | 8645545929 | 10/16/2017 | 15:48:14 |
| 81398 | 8645545929 | 10/18/2017 | 14:18:07 |
| 81399 | 8645545929 | 10/21/2017 | 11:30:42 |
| 81400 | 8645545929 | 10/22/2017 | 11:04:30 |
| 81401 | 8645545929 | 10/24/2017 | 14:43:23 |
| 81402 | 8645547319 | 9/22/2015 | 13:09:00 |

| | | | |
|---|---|---|---|
| 81403 | 8645549923 | 7/9/2016 | 13:00:00 |
| 81404 | 8645569929 | 12/2/2015 | 8:10:00 |
| 81405 | 8645590575 | 5/9/2016 | 12:43:00 |
| 81406 | 8645591314 | 5/13/2016 | 9:41:00 |
| 81407 | 8645597985 | 5/27/2016 | 12:53:00 |
| 81408 | 8645670824 | 5/13/2016 | 13:42:00 |
| 81409 | 8645676029 | 8/6/2015 | 9:06:00 |
| 81410 | 8645676029 | 8/7/2015 | 9:51:00 |
| 81411 | 8645676029 | 8/8/2015 | 17:15:00 |
| 81412 | 8645676029 | 8/9/2015 | 8:01:00 |
| 81413 | 8645676029 | 8/10/2015 | 13:45:00 |
| 81414 | 8645676029 | 8/11/2015 | 14:19:00 |
| 81415 | 8645676029 | 8/13/2015 | 8:13:00 |
| 81416 | 8645676029 | 8/14/2015 | 13:46:00 |
| 81417 | 8645676029 | 9/8/2015 | 14:00:00 |
| 81418 | 8645676029 | 10/8/2017 | 11:11:19 |
| 81419 | 8645676029 | 10/9/2017 | 8:36:09 |
| 81420 | 8645676029 | 10/10/2017 | 9:10:07 |
| 81421 | 8645676029 | 10/11/2017 | 9:21:26 |
| 81422 | 8645676029 | 10/12/2017 | 9:47:25 |
| 81423 | 8645676029 | 10/13/2017 | 9:52:17 |
| 81424 | 8645676029 | 10/14/2017 | 20:09:48 |
| 81425 | 8645676029 | 10/15/2017 | 11:34:22 |
| 81426 | 8645676029 | 10/18/2017 | 10:21:52 |
| 81427 | 8645676029 | 10/20/2017 | 11:17:32 |
| 81428 | 8645695156 | 8/29/2015 | 11:28:00 |
| 81429 | 8645803466 | 8/6/2015 | 9:00:00 |
| 81430 | 8645827793 | 8/23/2015 | 13:39:00 |
| 81431 | 8645906700 | 8/23/2015 | 13:43:00 |
| 81432 | 8645923033 | 6/22/2016 | 12:48:00 |
| 81433 | 8645930700 | 3/11/2014 | 9:10:13 |
| 81434 | 8645931097 | 10/22/2017 | 11:09:46 |
| 81435 | 8645931097 | 10/24/2017 | 8:49:10 |
| 81436 | 8645931097 | 10/26/2017 | 14:32:46 |
| 81437 | 8645931097 | 10/29/2017 | 10:24:44 |
| 81438 | 8646021177 | 4/8/2016 | 12:04:00 |
| 81439 | 8646021554 | 11/6/2016 | 12:58:35 |
| 81440 | 8646021554 | 5/14/2017 | 10:55:00 |
| 81441 | 8646021554 | 5/18/2017 | 10:10:58 |
| 81442 | 8646021554 | 6/15/2017 | 16:09:58 |
| 81443 | 8646021554 | 6/17/2017 | 14:06:37 |
| 81444 | 8646070166 | 4/18/2016 | 9:31:00 |
| 81445 | 8646082189 | 9/10/2015 | 14:02:00 |
| 81446 | 8646082189 | 9/15/2015 | 9:49:00 |
| 81447 | 8646082189 | 9/17/2015 | 10:52:00 |
| 81448 | 8646082745 | 8/24/2016 | 12:28:00 |
| 81449 | 8646082827 | 5/13/2016 | 13:59:00 |

| 81450 | 8646127378 | 9/28/2017 | 11:27:36 |
| 81451 | 8646127378 | 9/30/2017 | 12:44:20 |
| 81452 | 8646127378 | 10/6/2017 | 8:24:25 |
| 81453 | 8646170629 | 8/29/2015 | 8:05:00 |
| 81454 | 8646172417 | 8/22/2015 | 10:01:00 |
| 81455 | 8646179651 | 8/27/2015 | 9:23:00 |
| 81456 | 8646199086 | 8/13/2015 | 9:49:00 |
| 81457 | 8646199086 | 9/30/2017 | 10:40:49 |
| 81458 | 8646199086 | 10/1/2017 | 11:45:42 |
| 81459 | 8646199086 | 10/2/2017 | 11:09:55 |
| 81460 | 8646199086 | 10/7/2017 | 8:33:49 |
| 81461 | 8646211855 | 9/10/2015 | 13:09:00 |
| 81462 | 8646211855 | 9/12/2015 | 12:13:00 |
| 81463 | 8646211855 | 9/14/2015 | 14:05:00 |
| 81464 | 8646214530 | 6/7/2016 | 12:00:00 |
| 81465 | 8646216722 | 8/21/2015 | 9:48:00 |
| 81466 | 8646216995 | 8/13/2015 | 14:19:00 |
| 81467 | 8646218584 | 5/3/2016 | 15:20:00 |
| 81468 | 8646229651 | 8/27/2015 | 14:32:00 |
| 81469 | 8646229651 | 8/29/2015 | 9:22:00 |
| 81470 | 8646229651 | 9/3/2015 | 19:52:00 |
| 81471 | 8646254397 | 8/24/2016 | 11:26:00 |
| 81472 | 8646304183 | 10/1/2016 | 17:25:00 |
| 81473 | 8646314506 | 8/12/2015 | 16:47:00 |
| 81474 | 8646314506 | 8/13/2015 | 15:00:00 |
| 81475 | 8646314506 | 8/14/2015 | 9:08:00 |
| 81476 | 8646314506 | 8/16/2015 | 9:35:00 |
| 81477 | 8646314506 | 8/18/2015 | 8:25:00 |
| 81478 | 8646314506 | 8/20/2015 | 11:00:00 |
| 81479 | 8646314506 | 8/21/2015 | 9:12:00 |
| 81480 | 8646314506 | 8/22/2015 | 11:34:00 |
| 81481 | 8646314506 | 8/23/2015 | 11:44:00 |
| 81482 | 8646314506 | 9/14/2015 | 10:05:00 |
| 81483 | 8646314506 | 9/16/2015 | 8:17:00 |
| 81484 | 8646314506 | 9/17/2015 | 9:17:00 |
| 81485 | 8646316802 | 8/11/2015 | 10:45:00 |
| 81486 | 8646319170 | 5/27/2016 | 14:11:00 |
| 81487 | 8646343600 | 8/19/2016 | 11:24:00 |
| 81488 | 8646347495 | 6/7/2016 | 14:15:00 |
| 81489 | 8646378622 | 9/12/2015 | 18:05:00 |
| 81490 | 8646378622 | 9/14/2015 | 11:09:00 |
| 81491 | 8646378622 | 9/15/2015 | 8:27:00 |
| 81492 | 8646378622 | 9/16/2015 | 8:42:00 |
| 81493 | 8646378622 | 5/18/2016 | 15:30:00 |
| 81494 | 8646378622 | 7/18/2016 | 12:30:00 |
| 81495 | 8646400832 | 3/24/2017 | 8:35:55 |
| 81496 | 8646400832 | 3/27/2017 | 9:06:14 |

| | | | |
|---|---|---|---|
| 81497 | 8646400832 | 4/2/2017 | 18:56:07 |
| 81498 | 8646400832 | 4/4/2017 | 12:28:36 |
| 81499 | 8646400832 | 6/22/2017 | 9:13:09 |
| 81500 | 8646400832 | 6/23/2017 | 8:41:29 |
| 81501 | 8646400832 | 6/25/2017 | 11:03:49 |
| 81502 | 8646400832 | 6/27/2017 | 8:59:12 |
| 81503 | 8646400832 | 7/1/2017 | 9:00:16 |
| 81504 | 8646400832 | 7/3/2017 | 13:56:07 |
| 81505 | 8646400832 | 8/2/2017 | 18:15:25 |
| 81506 | 8646400832 | 8/4/2017 | 16:30:57 |
| 81507 | 8646400832 | 8/6/2017 | 10:57:13 |
| 81508 | 8646400832 | 8/8/2017 | 8:02:33 |
| 81509 | 8646409258 | 9/13/2017 | 11:07:36 |
| 81510 | 8646409258 | 9/14/2017 | 16:45:01 |
| 81511 | 8646409258 | 9/28/2017 | 12:40:38 |
| 81512 | 8646409258 | 10/2/2017 | 10:07:30 |
| 81513 | 8646409258 | 10/10/2017 | 9:57:19 |
| 81514 | 8646409477 | 6/9/2016 | 10:52:00 |
| 81515 | 8646473665 | 11/30/2015 | 10:01:00 |
| 81516 | 8646820027 | 9/20/2016 | 11:43:00 |
| 81517 | 8646841635 | 4/19/2016 | 14:23:00 |
| 81518 | 8646843360 | 9/14/2015 | 17:14:00 |
| 81519 | 8646848405 | 8/20/2015 | 10:46:00 |
| 81520 | 8646848438 | 9/17/2015 | 8:14:00 |
| 81521 | 8646848439 | 8/11/2016 | 11:51:00 |
| 81522 | 8646848467 | 5/23/2016 | 18:54:00 |
| 81523 | 8647044198 | 6/9/2016 | 11:37:00 |
| 81524 | 8647046427 | 3/5/2017 | 20:09:52 |
| 81525 | 8647046427 | 4/7/2017 | 16:31:20 |
| 81526 | 8647046427 | 4/12/2017 | 15:22:33 |
| 81527 | 8647046427 | 4/13/2017 | 10:09:53 |
| 81528 | 8647046427 | 4/14/2017 | 8:48:09 |
| 81529 | 8647046427 | 4/15/2017 | 10:25:30 |
| 81530 | 8647046427 | 5/5/2017 | 8:46:33 |
| 81531 | 8647046427 | 5/6/2017 | 10:03:26 |
| 81532 | 8647046427 | 5/8/2017 | 16:40:33 |
| 81533 | 8647046427 | 5/10/2017 | 8:18:52 |
| 81534 | 8647046427 | 5/12/2017 | 8:39:19 |
| 81535 | 8647046427 | 5/13/2017 | 10:09:32 |
| 81536 | 8647046427 | 5/14/2017 | 11:18:53 |
| 81537 | 8647046427 | 5/15/2017 | 9:39:26 |
| 81538 | 8647046427 | 5/16/2017 | 9:10:45 |
| 81539 | 8647046427 | 5/25/2017 | 16:57:04 |
| 81540 | 8647062892 | 8/26/2015 | 9:40:00 |
| 81541 | 8647069707 | 4/6/2016 | 10:57:00 |
| 81542 | 8647235284 | 7/26/2016 | 11:06:00 |
| 81543 | 8647235384 | 9/10/2015 | 17:30:00 |

| 81544 | 8647235384 | 9/12/2015 | 13:46:00 |
| 81545 | 8647235384 | 9/14/2015 | 16:56:00 |
| 81546 | 8647235451 | 8/15/2015 | 18:28:00 |
| 81547 | 8647235451 | 8/16/2015 | 18:44:00 |
| 81548 | 8647235451 | 9/15/2015 | 9:52:00 |
| 81549 | 8647235451 | 9/16/2015 | 12:00:00 |
| 81550 | 8647235451 | 9/19/2015 | 8:29:00 |
| 81551 | 8647352285 | 8/21/2015 | 10:32:00 |
| 81552 | 8647602045 | 8/16/2015 | 14:04:00 |
| 81553 | 8647643895 | 9/17/2015 | 8:05:00 |
| 81554 | 8647648106 | 7/7/2016 | 11:54:00 |
| 81555 | 8647669145 | 8/26/2015 | 9:52:00 |
| 81556 | 8647669145 | 8/29/2015 | 9:00:00 |
| 81557 | 8647703144 | 3/25/2017 | 9:28:41 |
| 81558 | 8647703144 | 3/28/2017 | 15:03:43 |
| 81559 | 8647703144 | 4/1/2017 | 8:03:17 |
| 81560 | 8647703144 | 4/3/2017 | 17:18:17 |
| 81561 | 8647703144 | 4/24/2017 | 17:17:13 |
| 81562 | 8647703144 | 4/26/2017 | 16:07:12 |
| 81563 | 8647703144 | 5/25/2017 | 8:55:01 |
| 81564 | 8647703144 | 5/26/2017 | 8:35:25 |
| 81565 | 8647703144 | 5/28/2017 | 10:24:37 |
| 81566 | 8647703144 | 5/30/2017 | 14:52:28 |
| 81567 | 8647703144 | 6/1/2017 | 8:49:42 |
| 81568 | 8647846243 | 9/10/2015 | 19:52:00 |
| 81569 | 8647846243 | 9/12/2015 | 11:12:00 |
| 81570 | 8647846243 | 9/14/2015 | 17:51:00 |
| 81571 | 8647846243 | 9/15/2015 | 13:55:00 |
| 81572 | 8647846243 | 9/17/2015 | 11:12:00 |
| 81573 | 8647848443 | 9/30/2015 | 13:54:00 |
| 81574 | 8647848443 | 10/1/2015 | 17:11:00 |
| 81575 | 8647848443 | 10/2/2015 | 8:51:00 |
| 81576 | 8647870393 | 10/3/2016 | 12:44:00 |
| 81577 | 8647872850 | 8/6/2015 | 13:07:00 |
| 81578 | 8647873830 | 3/6/2017 | 10:25:12 |
| 81579 | 8647873830 | 3/9/2017 | 17:42:45 |
| 81580 | 8647873830 | 4/6/2017 | 13:41:59 |
| 81581 | 8647873830 | 4/9/2017 | 17:23:29 |
| 81582 | 8647874482 | 9/10/2015 | 13:12:00 |
| 81583 | 8647874482 | 9/15/2015 | 12:59:00 |
| 81584 | 8647877422 | 6/11/2016 | 19:32:00 |
| 81585 | 8647878500 | 8/20/2015 | 17:53:00 |
| 81586 | 8647878500 | 8/21/2015 | 9:23:00 |
| 81587 | 8647878500 | 8/22/2015 | 10:31:00 |
| 81588 | 8647878500 | 8/23/2015 | 9:50:00 |
| 81589 | 8647878500 | 8/25/2015 | 12:27:00 |
| 81590 | 8647878500 | 9/15/2015 | 10:01:00 |

| | | | |
|---|---|---|---|
| 81591 | 8647878500 | 9/16/2015 | 9:45:00 |
| 81592 | 8647878500 | 9/17/2015 | 11:11:00 |
| 81593 | 8647878500 | 9/18/2015 | 8:46:00 |
| 81594 | 8647878500 | 9/19/2015 | 10:02:00 |
| 81595 | 8648040702 | 6/15/2016 | 14:42:00 |
| 81596 | 8648040962 | 5/25/2016 | 13:55:00 |
| 81597 | 8648041911 | 8/7/2015 | 15:39:00 |
| 81598 | 8648041911 | 9/7/2015 | 9:55:00 |
| 81599 | 8648041911 | 9/10/2015 | 8:32:00 |
| 81600 | 8648049888 | 8/14/2015 | 17:44:00 |
| 81601 | 8648049888 | 8/15/2015 | 14:33:00 |
| 81602 | 8648049888 | 8/17/2015 | 15:43:00 |
| 81603 | 8648049888 | 8/21/2015 | 9:36:00 |
| 81604 | 8648049888 | 8/23/2015 | 9:59:00 |
| 81605 | 8648097959 | 10/13/2017 | 13:54:36 |
| 81606 | 8648097959 | 10/14/2017 | 12:09:24 |
| 81607 | 8648097959 | 10/15/2017 | 10:37:11 |
| 81608 | 8648097959 | 10/16/2017 | 12:59:05 |
| 81609 | 8648122119 | 4/28/2016 | 19:16:00 |
| 81610 | 8648127990 | 9/29/2016 | 13:53:00 |
| 81611 | 8648148370 | 9/10/2015 | 8:23:00 |
| 81612 | 8648148370 | 9/15/2015 | 8:50:00 |
| 81613 | 8648148370 | 9/17/2015 | 10:03:00 |
| 81614 | 8648148370 | 4/28/2016 | 11:20:00 |
| 81615 | 8648148439 | 5/5/2016 | 15:08:00 |
| 81616 | 8648148852 | 8/15/2015 | 9:10:00 |
| 81617 | 8648148852 | 8/16/2015 | 9:01:00 |
| 81618 | 8648148852 | 8/20/2015 | 10:21:00 |
| 81619 | 8648148852 | 8/21/2015 | 8:24:00 |
| 81620 | 8648148852 | 8/22/2015 | 8:38:00 |
| 81621 | 8648148852 | 8/25/2015 | 15:40:00 |
| 81622 | 8648380178 | 6/16/2016 | 9:12:00 |
| 81623 | 8648382298 | 9/10/2015 | 10:24:00 |
| 81624 | 8648383296 | 9/29/2016 | 10:14:00 |
| 81625 | 8648387399 | 9/3/2016 | 16:29:00 |
| 81626 | 8648710332 | 4/18/2016 | 16:01:00 |
| 81627 | 8648710731 | 6/6/2017 | 8:58:42 |
| 81628 | 8648710731 | 6/8/2017 | 18:29:49 |
| 81629 | 8648710731 | 8/15/2017 | 9:28:12 |
| 81630 | 8648710731 | 8/17/2017 | 16:51:35 |
| 81631 | 8648710731 | 8/20/2017 | 11:09:05 |
| 81632 | 8648710731 | 8/22/2017 | 18:17:58 |
| 81633 | 8648710731 | 8/24/2017 | 14:20:35 |
| 81634 | 8648710731 | 8/26/2017 | 8:13:42 |
| 81635 | 8648715679 | 7/27/2016 | 9:22:00 |
| 81636 | 8648720891 | 9/1/2015 | 14:45:00 |
| 81637 | 8648721075 | 9/2/2015 | 16:57:00 |

| | | | |
|---|---|---|---|
| 81638 | 8648721075 | 9/3/2015 | 8:44:00 |
| 81639 | 8648721987 | 7/15/2015 | 14:26:25 |
| 81640 | 8648738033 | 5/19/2015 | 8:33:38 |
| 81641 | 8648738033 | 8/8/2015 | 8:18:00 |
| 81642 | 8648738033 | 8/25/2015 | 12:04:00 |
| 81643 | 8648841435 | 9/16/2015 | 20:34:00 |
| 81644 | 8649011518 | 8/8/2015 | 8:46:00 |
| 81645 | 8649011518 | 8/11/2015 | 15:40:00 |
| 81646 | 8649015880 | 7/5/2016 | 16:51:00 |
| 81647 | 8649017258 | 9/19/2015 | 10:05:00 |
| 81648 | 8649017518 | 9/27/2016 | 15:37:00 |
| 81649 | 8649017922 | 5/2/2016 | 20:07:00 |
| 81650 | 8649033204 | 8/31/2015 | 10:23:00 |
| 81651 | 8649033204 | 9/2/2015 | 11:09:00 |
| 81652 | 8649033204 | 9/5/2015 | 15:00:00 |
| 81653 | 8649033204 | 9/6/2015 | 20:20:00 |
| 81654 | 8649039029 | 12/1/2015 | 8:29:00 |
| 81655 | 8649057042 | 9/6/2016 | 20:56:00 |
| 81656 | 8649066108 | 4/4/2015 | 8:48:38 |
| 81657 | 8649090677 | 4/18/2016 | 16:47:00 |
| 81658 | 8649093800 | 8/6/2015 | 16:17:00 |
| 81659 | 8649099328 | 9/16/2015 | 11:12:00 |
| 81660 | 8649099328 | 9/17/2015 | 8:26:00 |
| 81661 | 8649099328 | 9/18/2015 | 9:22:00 |
| 81662 | 8649099328 | 9/19/2015 | 9:48:00 |
| 81663 | 8649099328 | 9/20/2015 | 9:28:00 |
| 81664 | 8649099328 | 9/21/2015 | 8:54:00 |
| 81665 | 8649102511 | 5/24/2016 | 14:19:00 |
| 81666 | 8649103882 | 9/3/2015 | 13:06:00 |
| 81667 | 8649184107 | 8/27/2016 | 12:55:00 |
| 81668 | 8649189545 | 7/1/2017 | 8:48:11 |
| 81669 | 8649338405 | 6/15/2016 | 14:48:00 |
| 81670 | 8649341487 | 4/9/2017 | 12:42:01 |
| 81671 | 8649341487 | 5/9/2017 | 9:23:19 |
| 81672 | 8649342337 | 6/11/2016 | 15:42:00 |
| 81673 | 8649780486 | 4/22/2016 | 14:12:00 |
| 81674 | 8649807633 | 6/15/2016 | 14:48:00 |
| 81675 | 8649809695 | 8/27/2015 | 8:45:00 |
| 81676 | 8649810836 | 4/6/2016 | 10:31:00 |
| 81677 | 8649811385 | 7/22/2016 | 17:26:00 |
| 81678 | 8649812825 | 8/8/2016 | 12:06:00 |
| 81679 | 8649817981 | 6/9/2015 | 10:45:08 |
| 81680 | 8649859272 | 5/2/2016 | 13:26:00 |
| 81681 | 8649906454 | 9/15/2015 | 10:51:00 |
| 81682 | 8649920968 | 4/27/2016 | 12:00:00 |
| 81683 | 8649922450 | 4/23/2016 | 14:48:00 |
| 81684 | 8649924330 | 8/14/2015 | 18:31:00 |

| | | | |
|---|---|---|---|
| 81685 | 8649924381 | 7/2/2016 | 11:39:00 |
| 81686 | 8649925230 | 8/20/2015 | 10:20:00 |
| 81687 | 8649933938 | 6/9/2017 | 17:47:06 |
| 81688 | 8649934579 | 6/1/2017 | 19:33:45 |
| 81689 | 8649934579 | 8/1/2017 | 16:56:30 |
| 81690 | 8649934579 | 8/2/2017 | 16:07:43 |
| 81691 | 8649934579 | 11/7/2017 | 8:34:03 |
| 81692 | 8649939704 | 11/27/2015 | 12:15:00 |
| 81693 | 8649939704 | 11/28/2015 | 16:25:00 |
| 81694 | 8649939704 | 11/30/2015 | 8:05:00 |
| 81695 | 8649939704 | 12/2/2015 | 8:16:00 |
| 81696 | 8649939936 | 9/29/2016 | 11:05:00 |
| 81697 | 8652006864 | 6/22/2016 | 12:34:00 |
| 81698 | 8652012487 | 9/5/2015 | 13:05:00 |
| 81699 | 8652012487 | 9/6/2015 | 18:33:00 |
| 81700 | 8652012487 | 7/1/2017 | 12:32:56 |
| 81701 | 8652012487 | 8/1/2017 | 11:55:15 |
| 81702 | 8652012487 | 10/8/2017 | 10:34:14 |
| 81703 | 8652012487 | 10/11/2017 | 8:02:09 |
| 81704 | 8652029525 | 9/3/2015 | 12:01:00 |
| 81705 | 8652062708 | 8/27/2015 | 8:02:00 |
| 81706 | 8652063416 | 5/27/2016 | 10:49:00 |
| 81707 | 8652066954 | 10/11/2016 | 12:56:56 |
| 81708 | 8652067310 | 8/26/2015 | 13:39:00 |
| 81709 | 8652069973 | 10/14/2016 | 10:32:14 |
| 81710 | 8652070396 | 7/16/2016 | 15:05:00 |
| 81711 | 8652071268 | 8/20/2016 | 10:15:00 |
| 81712 | 8652077786 | 6/17/2016 | 12:05:00 |
| 81713 | 8652082731 | 8/12/2015 | 16:53:00 |
| 81714 | 8652084749 | 4/29/2016 | 16:37:00 |
| 81715 | 8652093014 | 9/14/2016 | 11:35:00 |
| 81716 | 8652094363 | 5/3/2016 | 13:34:00 |
| 81717 | 8652102932 | 8/11/2015 | 18:35:00 |
| 81718 | 8652102932 | 9/15/2015 | 11:48:00 |
| 81719 | 8652130669 | 9/12/2013 | 9:03:17 |
| 81720 | 8652273178 | 8/9/2015 | 11:02:00 |
| 81721 | 8652282877 | 7/6/2016 | 15:00:00 |
| 81722 | 8652305296 | 4/4/2016 | 11:36:00 |
| 81723 | 8652305296 | 4/5/2016 | 11:20:00 |
| 81724 | 8652305880 | 10/15/2016 | 11:09:51 |
| 81725 | 8652358616 | 7/19/2016 | 9:49:00 |
| 81726 | 8652359285 | 7/18/2016 | 12:32:00 |
| 81727 | 8652363428 | 10/7/2016 | 12:53:54 |
| 81728 | 8652374680 | 8/19/2016 | 10:33:00 |
| 81729 | 8652375299 | 8/9/2015 | 18:41:00 |
| 81730 | 8652375299 | 8/12/2015 | 15:54:00 |
| 81731 | 8652375299 | 9/5/2015 | 19:13:00 |

| | | | |
|---|---|---|---|
| 81732 | 8652375299 | 9/12/2015 | 19:02:00 |
| 81733 | 8652375299 | 9/14/2015 | 8:22:00 |
| 81734 | 8652375299 | 9/15/2015 | 13:39:00 |
| 81735 | 8652375299 | 10/4/2016 | 11:06:00 |
| 81736 | 8652375299 | 10/11/2016 | 10:29:37 |
| 81737 | 8652426526 | 5/17/2016 | 13:19:00 |
| 81738 | 8652434427 | 7/26/2016 | 12:00:00 |
| 81739 | 8652437388 | 9/3/2015 | 11:34:00 |
| 81740 | 8652437388 | 9/5/2015 | 14:11:00 |
| 81741 | 8652437388 | 9/6/2015 | 19:37:00 |
| 81742 | 8652437388 | 9/7/2015 | 17:49:00 |
| 81743 | 8652446298 | 9/12/2015 | 19:41:00 |
| 81744 | 8652468105 | 3/22/2017 | 8:46:48 |
| 81745 | 8652468105 | 3/24/2017 | 8:01:41 |
| 81746 | 8652468105 | 3/26/2017 | 10:09:19 |
| 81747 | 8652468105 | 3/29/2017 | 14:37:52 |
| 81748 | 8652468105 | 4/3/2017 | 11:27:12 |
| 81749 | 8652468105 | 4/4/2017 | 12:20:24 |
| 81750 | 8652468105 | 4/5/2017 | 14:59:11 |
| 81751 | 8652468105 | 4/6/2017 | 16:25:18 |
| 81752 | 8652468105 | 4/19/2017 | 16:56:40 |
| 81753 | 8652504158 | 5/4/2016 | 14:22:00 |
| 81754 | 8652508444 | 8/30/2016 | 12:14:00 |
| 81755 | 8652533984 | 10/15/2016 | 12:11:54 |
| 81756 | 8652545727 | 10/17/2016 | 16:32:39 |
| 81757 | 8652546034 | 9/14/2015 | 12:27:00 |
| 81758 | 8652546034 | 9/15/2015 | 15:04:00 |
| 81759 | 8652546034 | 9/16/2015 | 12:24:00 |
| 81760 | 8652547676 | 8/6/2016 | 12:23:00 |
| 81761 | 8652556228 | 10/18/2016 | 17:33:44 |
| 81762 | 8652562384 | 5/20/2016 | 12:57:00 |
| 81763 | 8652565049 | 4/23/2015 | 8:22:56 |
| 81764 | 8652566427 | 9/30/2016 | 14:15:00 |
| 81765 | 8652572089 | 5/19/2016 | 9:37:00 |
| 81766 | 8652572275 | 8/7/2015 | 13:28:00 |
| 81767 | 8652572275 | 8/20/2015 | 18:25:00 |
| 81768 | 8652572275 | 8/21/2015 | 12:10:00 |
| 81769 | 8652572275 | 8/23/2015 | 9:37:00 |
| 81770 | 8652572275 | 8/26/2015 | 13:51:00 |
| 81771 | 8652572275 | 8/27/2015 | 8:40:00 |
| 81772 | 8652572275 | 8/29/2015 | 10:17:00 |
| 81773 | 8652589659 | 5/14/2016 | 16:49:00 |
| 81774 | 8652717509 | 9/13/2016 | 14:43:00 |
| 81775 | 8652742930 | 4/19/2016 | 12:44:00 |
| 81776 | 8652747509 | 9/16/2015 | 20:12:00 |
| 81777 | 8652748299 | 5/16/2016 | 11:45:00 |
| 81778 | 8652751467 | 10/12/2016 | 9:28:26 |

| | | | |
|---|---|---|---|
| 81779 | 8652780903 | 8/6/2015 | 15:21:00 |
| 81780 | 8652780903 | 8/7/2015 | 8:19:00 |
| 81781 | 8652780903 | 8/8/2015 | 8:20:00 |
| 81782 | 8652780903 | 8/9/2015 | 8:16:00 |
| 81783 | 8652780903 | 8/10/2015 | 8:13:00 |
| 81784 | 8652780903 | 8/12/2015 | 8:18:00 |
| 81785 | 8652780903 | 8/13/2015 | 8:21:00 |
| 81786 | 8652780903 | 8/16/2015 | 8:19:00 |
| 81787 | 8652780903 | 8/21/2015 | 8:02:00 |
| 81788 | 8652780903 | 8/22/2015 | 8:02:00 |
| 81789 | 8652780903 | 8/23/2015 | 8:01:00 |
| 81790 | 8652792735 | 7/18/2016 | 11:33:00 |
| 81791 | 8652795294 | 10/19/2016 | 9:47:21 |
| 81792 | 8652796570 | 5/3/2016 | 13:39:00 |
| 81793 | 8652835621 | 10/12/2016 | 12:04:06 |
| 81794 | 8652925982 | 5/9/2016 | 15:21:00 |
| 81795 | 8652927348 | 2/18/2013 | 9:19:01 |
| 81796 | 8652928139 | 4/5/2016 | 15:33:00 |
| 81797 | 8652937907 | 8/6/2015 | 18:54:00 |
| 81798 | 8652993906 | 5/15/2016 | 15:05:00 |
| 81799 | 8653004219 | 9/9/2015 | 14:55:00 |
| 81800 | 8653073390 | 12/1/2015 | 8:37:00 |
| 81801 | 8653073390 | 12/3/2015 | 8:14:00 |
| 81802 | 8653076948 | 8/13/2016 | 13:55:00 |
| 81803 | 8653082093 | 8/28/2015 | 11:17:00 |
| 81804 | 8653082093 | 8/29/2015 | 8:41:00 |
| 81805 | 8653082093 | 9/3/2015 | 11:14:00 |
| 81806 | 8653082093 | 9/7/2015 | 10:08:00 |
| 81807 | 8653082093 | 9/8/2015 | 12:48:00 |
| 81808 | 8653082727 | 4/27/2016 | 11:50:00 |
| 81809 | 8653092405 | 7/28/2016 | 13:28:00 |
| 81810 | 8653093140 | 10/3/2016 | 17:35:00 |
| 81811 | 8653104647 | 5/18/2017 | 9:18:59 |
| 81812 | 8653104647 | 5/19/2017 | 8:46:05 |
| 81813 | 8653104647 | 5/20/2017 | 12:47:10 |
| 81814 | 8653104647 | 6/17/2017 | 15:02:01 |
| 81815 | 8653104647 | 6/18/2017 | 10:26:52 |
| 81816 | 8653104647 | 6/19/2017 | 11:39:07 |
| 81817 | 8653104647 | 6/20/2017 | 9:16:38 |
| 81818 | 8653104647 | 6/21/2017 | 14:43:54 |
| 81819 | 8653121275 | 2/26/2017 | 10:55:18 |
| 81820 | 8653121275 | 3/16/2017 | 18:08:00 |
| 81821 | 8653121275 | 3/21/2017 | 8:59:52 |
| 81822 | 8653121275 | 4/21/2017 | 8:59:40 |
| 81823 | 8653121275 | 4/23/2017 | 12:13:09 |
| 81824 | 8653121275 | 4/24/2017 | 8:40:29 |
| 81825 | 8653121275 | 4/25/2017 | 8:48:13 |

| | | | |
|---|---|---|---|
| 81826 | 8653121275 | 4/26/2017 | 10:05:45 |
| 81827 | 8653121275 | 4/27/2017 | 13:24:40 |
| 81828 | 8653121275 | 5/19/2017 | 9:13:45 |
| 81829 | 8653121275 | 6/16/2017 | 11:34:25 |
| 81830 | 8653121275 | 6/17/2017 | 10:44:27 |
| 81831 | 8653121275 | 6/19/2017 | 14:16:37 |
| 81832 | 8653130803 | 5/13/2013 | 8:10:02 |
| 81833 | 8653141873 | 10/15/2017 | 10:38:07 |
| 81834 | 8653155094 | 8/4/2016 | 11:44:00 |
| 81835 | 8653155998 | 5/1/2016 | 18:12:00 |
| 81836 | 8653216728 | 5/27/2017 | 11:07:07 |
| 81837 | 8653216728 | 6/1/2017 | 19:05:16 |
| 81838 | 8653226328 | 8/6/2015 | 15:09:00 |
| 81839 | 8653226328 | 12/3/2015 | 9:53:00 |
| 81840 | 8653237680 | 5/13/2017 | 11:28:04 |
| 81841 | 8653237680 | 5/14/2017 | 10:54:12 |
| 81842 | 8653237680 | 5/15/2017 | 16:01:19 |
| 81843 | 8653237680 | 5/16/2017 | 9:54:38 |
| 81844 | 8653237680 | 5/18/2017 | 9:05:11 |
| 81845 | 8653237680 | 5/19/2017 | 20:07:37 |
| 81846 | 8653237680 | 5/20/2017 | 20:22:35 |
| 81847 | 8653237680 | 5/21/2017 | 10:24:04 |
| 81848 | 8653237680 | 5/22/2017 | 8:27:21 |
| 81849 | 8653237680 | 5/23/2017 | 17:55:25 |
| 81850 | 8653237680 | 5/25/2017 | 8:11:05 |
| 81851 | 8653328073 | 8/7/2015 | 12:43:00 |
| 81852 | 8653339761 | 9/20/2016 | 10:01:00 |
| 81853 | 8653366405 | 5/19/2016 | 11:47:00 |
| 81854 | 8653405377 | 5/12/2016 | 11:27:00 |
| 81855 | 8653567464 | 7/13/2016 | 16:32:00 |
| 81856 | 8653567884 | 5/12/2016 | 16:12:00 |
| 81857 | 8653605576 | 3/9/2017 | 10:27:12 |
| 81858 | 8653633798 | 4/26/2016 | 9:15:00 |
| 81859 | 8653682418 | 8/9/2015 | 13:00:00 |
| 81860 | 8653682418 | 8/10/2015 | 8:57:00 |
| 81861 | 8653682418 | 8/11/2015 | 8:14:00 |
| 81862 | 8653682418 | 8/12/2015 | 14:38:00 |
| 81863 | 8653683406 | 10/4/2016 | 12:17:00 |
| 81864 | 8653683799 | 6/29/2016 | 13:36:00 |
| 81865 | 8653685169 | 8/8/2015 | 8:03:00 |
| 81866 | 8653685169 | 9/2/2015 | 14:40:00 |
| 81867 | 8653685169 | 9/5/2015 | 17:31:00 |
| 81868 | 8653685169 | 9/6/2015 | 20:33:00 |
| 81869 | 8653824682 | 6/8/2016 | 10:45:00 |
| 81870 | 8653850180 | 2/24/2017 | 12:24:39 |
| 81871 | 8653850180 | 2/26/2017 | 15:03:14 |
| 81872 | 8653850180 | 4/22/2017 | 8:35:26 |

| | | | |
|---|---|---|---|
| 81873 | 8653850180 | 4/23/2017 | 12:21:21 |
| 81874 | 8653850180 | 4/24/2017 | 9:39:46 |
| 81875 | 8653850180 | 4/25/2017 | 9:11:50 |
| 81876 | 8653850180 | 4/26/2017 | 9:24:58 |
| 81877 | 8653850180 | 5/15/2017 | 11:19:40 |
| 81878 | 8653850180 | 5/16/2017 | 9:55:06 |
| 81879 | 8653850180 | 5/18/2017 | 10:31:28 |
| 81880 | 8653850180 | 5/20/2017 | 8:28:50 |
| 81881 | 8653850180 | 5/22/2017 | 15:57:52 |
| 81882 | 8653850180 | 5/24/2017 | 14:02:19 |
| 81883 | 8653850180 | 5/26/2017 | 8:41:02 |
| 81884 | 8653850180 | 10/22/2017 | 10:42:07 |
| 81885 | 8653850180 | 10/27/2017 | 8:28:39 |
| 81886 | 8653851462 | 6/27/2016 | 13:27:00 |
| 81887 | 8653852486 | 9/5/2015 | 10:01:00 |
| 81888 | 8653852486 | 9/6/2015 | 15:25:00 |
| 81889 | 8653852486 | 9/7/2015 | 12:25:00 |
| 81890 | 8653852486 | 9/8/2015 | 11:53:00 |
| 81891 | 8653852486 | 9/9/2015 | 20:51:00 |
| 81892 | 8653852486 | 9/12/2015 | 11:26:00 |
| 81893 | 8653853964 | 7/16/2016 | 13:06:00 |
| 81894 | 8653863019 | 10/4/2016 | 16:12:00 |
| 81895 | 8653867668 | 9/5/2015 | 8:18:00 |
| 81896 | 8653867668 | 9/6/2015 | 12:40:00 |
| 81897 | 8653867668 | 12/3/2015 | 10:04:00 |
| 81898 | 8653873303 | 9/8/2015 | 14:38:00 |
| 81899 | 8653873303 | 9/9/2015 | 21:01:00 |
| 81900 | 8653873303 | 9/14/2015 | 9:32:00 |
| 81901 | 8653873303 | 9/15/2015 | 9:23:00 |
| 81902 | 8653876784 | 9/15/2015 | 10:57:00 |
| 81903 | 8653876784 | 9/16/2015 | 8:40:00 |
| 81904 | 8653876784 | 9/17/2015 | 8:09:00 |
| 81905 | 8653876784 | 9/18/2015 | 9:46:00 |
| 81906 | 8653876784 | 9/19/2015 | 9:35:00 |
| 81907 | 8653884779 | 5/1/2016 | 16:51:00 |
| 81908 | 8653892820 | 9/27/2017 | 8:44:04 |
| 81909 | 8653892820 | 9/28/2017 | 11:43:44 |
| 81910 | 8653892820 | 9/30/2017 | 10:54:43 |
| 81911 | 8653892820 | 10/2/2017 | 13:42:12 |
| 81912 | 8653892820 | 10/4/2017 | 8:59:25 |
| 81913 | 8653892820 | 10/6/2017 | 8:44:24 |
| 81914 | 8653892820 | 10/7/2017 | 8:39:58 |
| 81915 | 8653892820 | 10/8/2017 | 10:22:16 |
| 81916 | 8653895959 | 4/6/2016 | 15:17:00 |
| 81917 | 8653897974 | 12/1/2015 | 8:36:00 |
| 81918 | 8653897974 | 12/3/2015 | 8:23:00 |
| 81919 | 8653897974 | 6/2/2016 | 12:35:00 |

| | | | |
|---|---|---|---|
| 81920 | 8653897974 | 10/3/2016 | 12:05:00 |
| 81921 | 8653991932 | 9/2/2016 | 17:44:00 |
| 81922 | 8654050000 | 4/18/2011 | 9:55:13 |
| 81923 | 8654056851 | 5/12/2016 | 9:47:00 |
| 81924 | 8654057917 | 9/27/2016 | 12:22:00 |
| 81925 | 8654062986 | 8/27/2015 | 9:36:00 |
| 81926 | 8654062986 | 8/28/2015 | 13:38:00 |
| 81927 | 8654062986 | 8/29/2015 | 10:22:00 |
| 81928 | 8654062986 | 9/1/2015 | 18:44:00 |
| 81929 | 8654062986 | 9/5/2015 | 13:31:00 |
| 81930 | 8654062986 | 9/6/2015 | 19:06:00 |
| 81931 | 8654062986 | 9/8/2015 | 11:34:00 |
| 81932 | 8654062986 | 9/23/2015 | 9:23:00 |
| 81933 | 8654062986 | 9/24/2015 | 8:39:00 |
| 81934 | 8654066006 | 5/7/2015 | 8:52:20 |
| 81935 | 8654069798 | 6/22/2016 | 11:12:00 |
| 81936 | 8654076021 | 10/13/2016 | 10:16:07 |
| 81937 | 8654141654 | 10/15/2016 | 11:36:53 |
| 81938 | 8654147964 | 8/6/2015 | 13:54:00 |
| 81939 | 8654159691 | 5/13/2016 | 16:18:00 |
| 81940 | 8654410594 | 9/1/2015 | 15:04:00 |
| 81941 | 8654410594 | 9/7/2015 | 15:57:00 |
| 81942 | 8654410594 | 9/9/2015 | 11:38:00 |
| 81943 | 8654416526 | 9/15/2016 | 15:06:00 |
| 81944 | 8654560612 | 10/11/2016 | 13:05:16 |
| 81945 | 8654662534 | 10/17/2016 | 17:59:51 |
| 81946 | 8655483706 | 8/16/2015 | 9:23:00 |
| 81947 | 8655562219 | 8/13/2015 | 8:52:00 |
| 81948 | 8655567450 | 4/3/2017 | 13:50:18 |
| 81949 | 8655567450 | 4/4/2017 | 12:52:43 |
| 81950 | 8655567450 | 4/5/2017 | 8:25:43 |
| 81951 | 8655664813 | 5/13/2016 | 9:52:00 |
| 81952 | 8655839526 | 5/27/2016 | 13:54:00 |
| 81953 | 8655851454 | 8/7/2015 | 17:55:00 |
| 81954 | 8655855114 | 9/13/2016 | 17:00:00 |
| 81955 | 8655855820 | 5/3/2013 | 11:16:52 |
| 81956 | 8655856053 | 10/18/2016 | 15:24:24 |
| 81957 | 8655857428 | 6/30/2016 | 11:20:00 |
| 81958 | 8655912714 | 5/6/2016 | 16:42:00 |
| 81959 | 8655996155 | 4/28/2017 | 8:48:33 |
| 81960 | 8655996155 | 5/3/2017 | 8:35:23 |
| 81961 | 8655996155 | 5/4/2017 | 16:30:38 |
| 81962 | 8655996155 | 5/5/2017 | 8:36:58 |
| 81963 | 8655996155 | 5/25/2017 | 16:21:54 |
| 81964 | 8655996155 | 5/27/2017 | 13:15:15 |
| 81965 | 8655998640 | 9/23/2017 | 14:52:06 |
| 81966 | 8655998640 | 9/25/2017 | 16:58:13 |

| | | | |
|---|---|---|---|
| 81967 | 8655998640 | 9/27/2017 | 11:16:28 |
| 81968 | 8656030420 | 8/30/2017 | 10:53:00 |
| 81969 | 8656039261 | 9/15/2016 | 13:17:00 |
| 81970 | 8656176620 | 4/20/2016 | 13:53:00 |
| 81971 | 8656178765 | 5/2/2016 | 14:33:00 |
| 81972 | 8656543992 | 6/25/2016 | 14:51:00 |
| 81973 | 8656591771 | 4/23/2016 | 11:59:00 |
| 81974 | 8656592357 | 9/8/2015 | 19:41:00 |
| 81975 | 8656592357 | 9/10/2015 | 19:35:00 |
| 81976 | 8656592357 | 9/12/2015 | 12:19:00 |
| 81977 | 8656592357 | 9/14/2015 | 10:11:00 |
| 81978 | 8656603391 | 12/2/2015 | 8:01:00 |
| 81979 | 8656603391 | 12/3/2015 | 8:18:00 |
| 81980 | 8656605241 | 10/18/2016 | 18:27:18 |
| 81981 | 8656607747 | 8/18/2015 | 10:37:00 |
| 81982 | 8656607747 | 9/1/2015 | 15:46:00 |
| 81983 | 8656607747 | 9/10/2015 | 8:29:00 |
| 81984 | 8656607747 | 9/11/2015 | 19:40:00 |
| 81985 | 8656607747 | 9/14/2015 | 11:21:00 |
| 81986 | 8656607747 | 9/15/2015 | 10:15:00 |
| 81987 | 8656614335 | 4/4/2016 | 11:59:00 |
| 81988 | 8656615870 | 9/15/2016 | 14:19:00 |
| 81989 | 8656616609 | 6/17/2016 | 11:26:00 |
| 81990 | 8656795445 | 9/19/2016 | 20:27:00 |
| 81991 | 8656795912 | 8/14/2015 | 14:30:00 |
| 81992 | 8656800099 | 5/16/2016 | 15:06:00 |
| 81993 | 8656803412 | 8/21/2015 | 11:27:00 |
| 81994 | 8656803412 | 8/22/2015 | 9:28:00 |
| 81995 | 8656803412 | 8/25/2015 | 10:06:00 |
| 81996 | 8656803412 | 8/27/2015 | 12:05:00 |
| 81997 | 8656803412 | 8/28/2015 | 8:38:00 |
| 81998 | 8656805379 | 3/13/2017 | 14:07:04 |
| 81999 | 8656805379 | 3/18/2017 | 16:04:52 |
| 82000 | 8656805379 | 6/14/2017 | 8:39:40 |
| 82001 | 8656805379 | 6/15/2017 | 9:01:44 |
| 82002 | 8656805379 | 6/16/2017 | 11:29:03 |
| 82003 | 8656845134 | 9/15/2015 | 12:20:00 |
| 82004 | 8656845134 | 9/16/2015 | 9:34:00 |
| 82005 | 8656845134 | 9/17/2015 | 13:08:00 |
| 82006 | 8656845134 | 9/20/2015 | 9:23:00 |
| 82007 | 8656845134 | 9/21/2015 | 11:28:00 |
| 82008 | 8656845134 | 9/23/2015 | 10:46:00 |
| 82009 | 8656849996 | 4/2/2017 | 10:24:56 |
| 82010 | 8656849996 | 4/3/2017 | 10:41:24 |
| 82011 | 8656849996 | 4/24/2017 | 9:07:14 |
| 82012 | 8656849996 | 4/25/2017 | 8:17:47 |
| 82013 | 8656849996 | 4/26/2017 | 11:11:49 |

| | | | |
|---|---|---|---|
| 82014 | 8656849996 | 4/27/2017 | 8:33:59 |
| 82015 | 8656849996 | 4/29/2017 | 12:40:57 |
| 82016 | 8656849996 | 5/5/2017 | 8:49:58 |
| 82017 | 8656849996 | 5/26/2017 | 17:54:40 |
| 82018 | 8656849996 | 5/28/2017 | 15:27:07 |
| 82019 | 8656849996 | 6/6/2017 | 8:18:49 |
| 82020 | 8656964811 | 8/30/2016 | 20:13:00 |
| 82021 | 8656965551 | 5/11/2016 | 13:21:00 |
| 82022 | 8656968011 | 5/1/2017 | 11:31:31 |
| 82023 | 8656968011 | 5/23/2017 | 8:59:50 |
| 82024 | 8656968011 | 5/28/2017 | 11:38:23 |
| 82025 | 8656968011 | 6/2/2017 | 9:10:56 |
| 82026 | 8656968011 | 6/7/2017 | 8:19:00 |
| 82027 | 8656968011 | 6/12/2017 | 16:03:15 |
| 82028 | 8656968011 | 6/13/2017 | 20:00:49 |
| 82029 | 8656968011 | 6/14/2017 | 8:42:04 |
| 82030 | 8657121679 | 8/21/2015 | 9:41:00 |
| 82031 | 8657128733 | 4/13/2016 | 14:26:00 |
| 82032 | 8657128773 | 3/13/2017 | 18:51:27 |
| 82033 | 8657194331 | 4/20/2016 | 8:12:00 |
| 82034 | 8657198031 | 9/7/2015 | 10:28:00 |
| 82035 | 8657247271 | 9/16/2016 | 17:05:00 |
| 82036 | 8657247938 | 5/4/2016 | 13:55:00 |
| 82037 | 8657407965 | 10/16/2016 | 11:16:28 |
| 82038 | 8657556344 | 8/27/2015 | 14:14:00 |
| 82039 | 8657651750 | 9/23/2016 | 15:48:00 |
| 82040 | 8657713031 | 9/15/2016 | 13:44:00 |
| 82041 | 8657768157 | 4/26/2016 | 12:28:00 |
| 82042 | 8658017493 | 5/1/2016 | 15:28:00 |
| 82043 | 8658033600 | 7/6/2016 | 13:41:00 |
| 82044 | 8658035887 | 8/18/2015 | 18:47:00 |
| 82045 | 8658035887 | 8/21/2015 | 12:10:00 |
| 82046 | 8658035887 | 10/29/2017 | 10:12:10 |
| 82047 | 8658041696 | 6/29/2016 | 13:33:00 |
| 82048 | 8658048705 | 9/15/2016 | 12:18:00 |
| 82049 | 8658056525 | 4/21/2016 | 14:21:00 |
| 82050 | 8658058520 | 4/4/2016 | 10:51:00 |
| 82051 | 8658061959 | 8/20/2015 | 14:32:00 |
| 82052 | 8658061959 | 6/6/2017 | 8:51:29 |
| 82053 | 8658061959 | 6/12/2017 | 15:12:20 |
| 82054 | 8658061959 | 6/23/2017 | 9:21:42 |
| 82055 | 8658061959 | 6/27/2017 | 9:49:52 |
| 82056 | 8658069395 | 8/12/2016 | 9:38:00 |
| 82057 | 8658090671 | 9/30/2016 | 14:28:00 |
| 82058 | 8658093314 | 8/23/2016 | 15:32:00 |
| 82059 | 8658099060 | 4/28/2016 | 10:37:00 |
| 82060 | 8658985511 | 5/4/2016 | 13:56:00 |

| 82061 | 8659242122 | 7/20/2016 | 12:06:00 |
| 82062 | 8659249380 | 6/27/2016 | 12:03:00 |
| 82063 | 8659513955 | 9/14/2015 | 8:28:00 |
| 82064 | 8659631478 | 12/2/2015 | 8:09:00 |
| 82065 | 8659631478 | 7/20/2016 | 9:56:00 |
| 82066 | 8659632674 | 9/6/2015 | 14:25:00 |
| 82067 | 8659632674 | 9/27/2016 | 10:27:00 |
| 82068 | 8659637718 | 8/6/2016 | 16:54:00 |
| 82069 | 8659645159 | 4/18/2011 | 10:24:39 |
| 82070 | 8659648243 | 5/2/2016 | 14:11:00 |
| 82071 | 8702002229 | 8/29/2015 | 12:25:00 |
| 82072 | 8702065715 | 6/15/2016 | 16:11:00 |
| 82073 | 8702083634 | 4/12/2017 | 9:09:50 |
| 82074 | 8702083634 | 4/13/2017 | 12:27:43 |
| 82075 | 8702083634 | 4/14/2017 | 9:12:39 |
| 82076 | 8702083634 | 4/21/2017 | 10:02:29 |
| 82077 | 8702083634 | 4/22/2017 | 13:04:08 |
| 82078 | 8702083634 | 4/23/2017 | 10:36:33 |
| 82079 | 8702083634 | 7/29/2017 | 11:08:39 |
| 82080 | 8702083634 | 7/30/2017 | 11:21:24 |
| 82081 | 8702083634 | 8/5/2017 | 9:03:48 |
| 82082 | 8702083828 | 8/12/2015 | 18:27:00 |
| 82083 | 8702090293 | 10/13/2016 | 13:50:50 |
| 82084 | 8702091046 | 9/10/2015 | 18:12:00 |
| 82085 | 8702095284 | 6/7/2016 | 21:43:00 |
| 82086 | 8702100405 | 8/10/2015 | 16:31:00 |
| 82087 | 8702100405 | 8/11/2015 | 17:20:00 |
| 82088 | 8702100405 | 10/13/2016 | 15:49:58 |
| 82089 | 8702172567 | 10/14/2016 | 13:44:05 |
| 82090 | 8702190168 | 6/30/2016 | 14:24:00 |
| 82091 | 8702193012 | 4/8/2016 | 15:14:00 |
| 82092 | 8702194541 | 4/26/2016 | 16:55:00 |
| 82093 | 8702195040 | 6/8/2016 | 21:10:00 |
| 82094 | 8702198832 | 5/12/2016 | 14:46:00 |
| 82095 | 8702227345 | 8/21/2015 | 12:34:00 |
| 82096 | 8702245770 | 8/10/2015 | 10:56:00 |
| 82097 | 8702246556 | 8/9/2017 | 16:50:23 |
| 82098 | 8702246556 | 8/14/2017 | 12:54:34 |
| 82099 | 8702246556 | 8/19/2017 | 12:12:05 |
| 82100 | 8702246556 | 8/24/2017 | 10:22:31 |
| 82101 | 8702246556 | 8/29/2017 | 14:20:24 |
| 82102 | 8702246556 | 8/30/2017 | 9:32:30 |
| 82103 | 8702246556 | 8/31/2017 | 14:29:20 |
| 82104 | 8702271706 | 6/8/2017 | 10:00:39 |
| 82105 | 8702271706 | 6/10/2017 | 9:07:09 |
| 82106 | 8702271706 | 6/12/2017 | 15:24:57 |
| 82107 | 8702271706 | 6/14/2017 | 9:08:29 |

| | | | |
|---|---|---|---|
| 82108 | 8702271706 | 9/8/2017 | 9:05:42 |
| 82109 | 8702271706 | 9/9/2017 | 9:06:59 |
| 82110 | 8702271706 | 9/10/2017 | 10:22:04 |
| 82111 | 8702271706 | 9/12/2017 | 13:42:39 |
| 82112 | 8702271706 | 9/13/2017 | 9:02:38 |
| 82113 | 8702271706 | 9/15/2017 | 9:25:35 |
| 82114 | 8702271706 | 10/11/2017 | 11:30:34 |
| 82115 | 8702282187 | 8/13/2015 | 10:17:00 |
| 82116 | 8702282908 | 8/8/2015 | 14:52:00 |
| 82117 | 8702431014 | 8/14/2015 | 10:40:00 |
| 82118 | 8702431223 | 4/4/2016 | 15:47:00 |
| 82119 | 8702434807 | 10/6/2016 | 13:55:43 |
| 82120 | 8702500172 | 8/8/2015 | 18:02:00 |
| 82121 | 8702537558 | 8/8/2015 | 19:45:00 |
| 82122 | 8702609310 | 12/2/2015 | 16:52:00 |
| 82123 | 8702614209 | 7/6/2016 | 20:59:00 |
| 82124 | 8702651399 | 8/27/2015 | 9:32:00 |
| 82125 | 8702651399 | 9/14/2015 | 9:22:00 |
| 82126 | 8702651399 | 9/16/2015 | 9:30:00 |
| 82127 | 8702651399 | 9/18/2015 | 11:12:00 |
| 82128 | 8702651399 | 9/19/2015 | 10:08:00 |
| 82129 | 8702651399 | 9/21/2015 | 10:46:00 |
| 82130 | 8702651399 | 9/22/2015 | 10:29:00 |
| 82131 | 8702651399 | 9/23/2015 | 13:28:00 |
| 82132 | 8702651399 | 9/24/2015 | 13:09:00 |
| 82133 | 8702651399 | 9/28/2015 | 10:02:00 |
| 82134 | 8702674243 | 8/8/2015 | 12:25:00 |
| 82135 | 8702701635 | 10/18/2016 | 18:05:37 |
| 82136 | 8702701941 | 10/3/2016 | 17:33:00 |
| 82137 | 8702706689 | 10/2/2017 | 12:06:57 |
| 82138 | 8702739532 | 5/24/2016 | 17:01:00 |
| 82139 | 8702780684 | 3/28/2017 | 11:41:42 |
| 82140 | 8702780684 | 4/1/2017 | 15:01:41 |
| 82141 | 8702780684 | 4/2/2017 | 19:57:37 |
| 82142 | 8702780684 | 4/4/2017 | 11:48:47 |
| 82143 | 8702793859 | 10/14/2016 | 11:25:01 |
| 82144 | 8702794756 | 8/8/2015 | 9:50:00 |
| 82145 | 8702794977 | 3/9/2017 | 17:00:11 |
| 82146 | 8702794977 | 3/11/2017 | 9:23:24 |
| 82147 | 8702794977 | 4/9/2017 | 17:57:07 |
| 82148 | 8702794977 | 4/10/2017 | 17:40:46 |
| 82149 | 8702794977 | 4/12/2017 | 17:45:30 |
| 82150 | 8702794977 | 4/24/2017 | 17:24:47 |
| 82151 | 8702794977 | 5/9/2017 | 17:05:05 |
| 82152 | 8702794977 | 5/12/2017 | 16:04:38 |
| 82153 | 8702794977 | 5/25/2017 | 16:36:02 |
| 82154 | 8702794977 | 6/10/2017 | 15:21:30 |

| | | | |
|---|---|---|---|
| 82155 | 8702794977 | 6/11/2017 | 15:12:31 |
| 82156 | 8702794977 | 6/12/2017 | 18:23:50 |
| 82157 | 8702794977 | 7/14/2017 | 17:03:47 |
| 82158 | 8702814646 | 8/8/2015 | 9:20:00 |
| 82159 | 8702836888 | 2/7/2013 | 21:36:46 |
| 82160 | 8702840408 | 4/4/2016 | 16:20:00 |
| 82161 | 8702842392 | 11/10/2017 | 9:09:16 |
| 82162 | 8702842392 | 11/14/2017 | 9:29:48 |
| 82163 | 8702842392 | 11/18/2017 | 12:03:30 |
| 82164 | 8702844735 | 8/14/2015 | 9:19:00 |
| 82165 | 8702939355 | 8/23/2015 | 12:29:00 |
| 82166 | 8702939355 | 8/24/2015 | 13:08:00 |
| 82167 | 8702939355 | 8/25/2015 | 12:05:00 |
| 82168 | 8702939355 | 8/26/2015 | 14:21:00 |
| 82169 | 8702939355 | 8/31/2015 | 15:42:00 |
| 82170 | 8702939355 | 9/2/2015 | 19:07:00 |
| 82171 | 8702990449 | 4/22/2016 | 17:22:00 |
| 82172 | 8702990970 | 2/28/2017 | 9:35:12 |
| 82173 | 8702990970 | 3/3/2017 | 18:11:48 |
| 82174 | 8702990970 | 8/31/2017 | 9:03:48 |
| 82175 | 8702990970 | 9/1/2017 | 12:38:51 |
| 82176 | 8702990970 | 9/3/2017 | 11:35:05 |
| 82177 | 8702990970 | 9/7/2017 | 9:43:49 |
| 82178 | 8702990970 | 9/8/2017 | 9:09:17 |
| 82179 | 8702990970 | 9/9/2017 | 9:55:38 |
| 82180 | 8702990970 | 9/10/2017 | 10:58:31 |
| 82181 | 8702990970 | 10/7/2017 | 9:02:28 |
| 82182 | 8702990970 | 10/11/2017 | 11:39:46 |
| 82183 | 8702990970 | 10/29/2017 | 10:41:40 |
| 82184 | 8702999585 | 8/8/2015 | 17:35:00 |
| 82185 | 8703105484 | 10/14/2016 | 19:09:03 |
| 82186 | 8703107885 | 10/15/2016 | 17:29:35 |
| 82187 | 8703120373 | 9/8/2015 | 12:14:00 |
| 82188 | 8703121276 | 8/16/2015 | 9:55:00 |
| 82189 | 8703122449 | 9/2/2015 | 14:34:00 |
| 82190 | 8703155139 | 9/7/2015 | 10:23:00 |
| 82191 | 8703155139 | 9/8/2015 | 20:27:00 |
| 82192 | 8703155139 | 9/9/2015 | 18:57:00 |
| 82193 | 8703155139 | 9/10/2015 | 14:37:00 |
| 82194 | 8703155139 | 9/12/2015 | 10:31:00 |
| 82195 | 8703155139 | 9/14/2015 | 16:02:00 |
| 82196 | 8703155139 | 9/15/2015 | 10:25:00 |
| 82197 | 8703155139 | 9/16/2015 | 11:55:00 |
| 82198 | 8703155139 | 9/17/2015 | 12:18:00 |
| 82199 | 8703155139 | 7/21/2017 | 16:25:03 |
| 82200 | 8703161336 | 10/10/2016 | 18:33:21 |
| 82201 | 8703161817 | 7/13/2016 | 17:22:00 |

| | | | |
|---|---|---|---|
| 82202 | 8703171025 | 8/21/2015 | 10:14:00 |
| 82203 | 8703171025 | 8/22/2015 | 13:37:00 |
| 82204 | 8703171025 | 8/24/2015 | 11:11:00 |
| 82205 | 8703171025 | 8/26/2015 | 11:28:00 |
| 82206 | 8703171025 | 8/28/2015 | 12:17:00 |
| 82207 | 8703171025 | 9/1/2015 | 18:59:00 |
| 82208 | 8703174843 | 8/25/2015 | 10:17:00 |
| 82209 | 8703175650 | 9/6/2015 | 19:02:00 |
| 82210 | 8703175650 | 9/10/2015 | 17:39:00 |
| 82211 | 8703175783 | 7/26/2016 | 21:19:00 |
| 82212 | 8703180512 | 9/16/2016 | 17:35:00 |
| 82213 | 8703241243 | 4/21/2016 | 16:59:00 |
| 82214 | 8703291415 | 2/24/2017 | 11:31:42 |
| 82215 | 8703291415 | 2/27/2017 | 11:09:26 |
| 82216 | 8703291415 | 2/28/2017 | 9:17:29 |
| 82217 | 8703294497 | 5/10/2016 | 14:01:00 |
| 82218 | 8703297172 | 10/17/2016 | 11:53:04 |
| 82219 | 8703302818 | 6/3/2016 | 21:41:00 |
| 82220 | 8703317337 | 8/21/2015 | 11:31:00 |
| 82221 | 8703317337 | 8/22/2015 | 12:31:00 |
| 82222 | 8703317337 | 8/26/2015 | 16:00:00 |
| 82223 | 8703317337 | 8/27/2015 | 13:05:00 |
| 82224 | 8703442500 | 8/4/2016 | 16:59:00 |
| 82225 | 8703476737 | 8/23/2015 | 9:17:00 |
| 82226 | 8703476737 | 9/10/2015 | 11:45:00 |
| 82227 | 8703476737 | 11/29/2015 | 11:13:00 |
| 82228 | 8703476737 | 11/30/2015 | 11:11:00 |
| 82229 | 8703476737 | 12/2/2015 | 9:09:00 |
| 82230 | 8703501857 | 8/16/2015 | 9:22:00 |
| 82231 | 8703513723 | 6/28/2016 | 19:05:00 |
| 82232 | 8703538335 | 8/26/2017 | 9:12:40 |
| 82233 | 8703538335 | 10/27/2017 | 9:04:18 |
| 82234 | 8703538335 | 10/28/2017 | 15:39:56 |
| 82235 | 8703553169 | 10/11/2016 | 11:09:00 |
| 82236 | 8703553247 | 8/20/2015 | 12:25:00 |
| 82237 | 8703555991 | 10/10/2016 | 18:22:13 |
| 82238 | 8703620464 | 8/20/2015 | 11:10:00 |
| 82239 | 8703628130 | 8/16/2017 | 9:13:26 |
| 82240 | 8703628130 | 8/18/2017 | 9:04:40 |
| 82241 | 8703628130 | 8/19/2017 | 12:12:34 |
| 82242 | 8703628130 | 8/22/2017 | 16:47:40 |
| 82243 | 8703628130 | 8/23/2017 | 9:19:26 |
| 82244 | 8703701086 | 9/3/2015 | 11:22:00 |
| 82245 | 8703701086 | 9/6/2015 | 12:15:00 |
| 82246 | 8703701086 | 9/7/2015 | 16:29:00 |
| 82247 | 8703701086 | 9/10/2015 | 16:05:00 |
| 82248 | 8703701086 | 12/3/2015 | 11:28:00 |

| | | | |
|---|---|---|---|
| 82249 | 8703701906 | 10/20/2016 | 12:52:12 |
| 82250 | 8703703641 | 9/20/2015 | 10:51:00 |
| 82251 | 8703703641 | 7/13/2017 | 9:09:59 |
| 82252 | 8703703641 | 7/24/2017 | 18:37:41 |
| 82253 | 8703704202 | 9/2/2015 | 16:46:00 |
| 82254 | 8703724031 | 9/7/2015 | 15:41:00 |
| 82255 | 8703772155 | 5/4/2016 | 21:46:00 |
| 82256 | 8703772745 | 5/17/2016 | 15:29:00 |
| 82257 | 8703773459 | 8/6/2015 | 15:09:00 |
| 82258 | 8703774161 | 12/3/2015 | 9:19:00 |
| 82259 | 8703774354 | 9/19/2015 | 9:26:00 |
| 82260 | 8703774354 | 9/22/2015 | 10:18:00 |
| 82261 | 8703774354 | 9/23/2015 | 11:01:00 |
| 82262 | 8703774354 | 9/24/2015 | 16:17:00 |
| 82263 | 8703774354 | 9/26/2015 | 12:57:00 |
| 82264 | 8703782230 | 10/3/2016 | 15:18:00 |
| 82265 | 8703844986 | 6/30/2017 | 16:23:12 |
| 82266 | 8703844986 | 7/1/2017 | 11:47:41 |
| 82267 | 8703844986 | 7/11/2017 | 14:07:09 |
| 82268 | 8703946276 | 10/10/2016 | 16:08:13 |
| 82269 | 8703970848 | 4/18/2016 | 19:10:00 |
| 82270 | 8704031950 | 9/14/2015 | 9:30:00 |
| 82271 | 8704053780 | 9/18/2015 | 10:19:00 |
| 82272 | 8704053780 | 9/20/2015 | 11:40:00 |
| 82273 | 8704053780 | 9/22/2015 | 16:40:00 |
| 82274 | 8704053780 | 9/24/2015 | 15:59:00 |
| 82275 | 8704053780 | 9/26/2015 | 16:36:00 |
| 82276 | 8704130811 | 10/17/2016 | 20:19:31 |
| 82277 | 8704131691 | 8/10/2017 | 9:06:47 |
| 82278 | 8704131691 | 8/11/2017 | 9:05:22 |
| 82279 | 8704131691 | 8/13/2017 | 10:11:10 |
| 82280 | 8704131691 | 8/15/2017 | 11:08:07 |
| 82281 | 8704131691 | 8/18/2017 | 9:33:06 |
| 82282 | 8704131691 | 8/19/2017 | 11:54:17 |
| 82283 | 8704131691 | 8/20/2017 | 10:17:05 |
| 82284 | 8704131691 | 8/21/2017 | 20:20:07 |
| 82285 | 8704131691 | 10/14/2017 | 11:47:39 |
| 82286 | 8704131691 | 10/15/2017 | 10:44:02 |
| 82287 | 8704131691 | 10/16/2017 | 14:16:42 |
| 82288 | 8704139399 | 9/23/2015 | 10:07:00 |
| 82289 | 8704139399 | 9/28/2015 | 9:14:00 |
| 82290 | 8704139399 | 10/5/2015 | 11:48:00 |
| 82291 | 8704152429 | 11/5/2016 | 11:20:16 |
| 82292 | 8704214201 | 3/5/2017 | 20:53:29 |
| 82293 | 8704214201 | 3/6/2017 | 9:42:35 |
| 82294 | 8704214201 | 3/10/2017 | 11:13:19 |
| 82295 | 8704503067 | 9/23/2016 | 19:12:00 |

| | | | |
|---|---|---|---|
| 82296 | 8704507346 | 8/6/2015 | 9:30:00 |
| 82297 | 8704511153 | 5/12/2016 | 14:01:00 |
| 82298 | 8704560894 | 10/16/2016 | 16:44:09 |
| 82299 | 8704561809 | 11/30/2015 | 9:11:00 |
| 82300 | 8704561809 | 12/1/2015 | 9:20:00 |
| 82301 | 8704563005 | 5/20/2016 | 17:37:00 |
| 82302 | 8704610829 | 2/21/2017 | 17:03:31 |
| 82303 | 8704610829 | 2/25/2017 | 10:22:29 |
| 82304 | 8704610829 | 2/27/2017 | 10:13:39 |
| 82305 | 8704610829 | 2/28/2017 | 9:04:12 |
| 82306 | 8704610829 | 3/10/2017 | 17:16:31 |
| 82307 | 8704610829 | 3/22/2017 | 9:44:50 |
| 82308 | 8704610829 | 3/27/2017 | 11:16:27 |
| 82309 | 8704610829 | 4/1/2017 | 11:10:13 |
| 82310 | 8704610829 | 4/6/2017 | 9:07:22 |
| 82311 | 8704686323 | 7/13/2016 | 19:04:00 |
| 82312 | 8704766883 | 9/15/2016 | 16:52:00 |
| 82313 | 8704803689 | 8/3/2016 | 17:22:00 |
| 82314 | 8704890957 | 6/23/2016 | 16:21:00 |
| 82315 | 8704896107 | 8/31/2015 | 14:17:00 |
| 82316 | 8704896107 | 9/1/2015 | 10:25:00 |
| 82317 | 8704896107 | 9/2/2015 | 16:15:00 |
| 82318 | 8704896107 | 9/3/2015 | 15:45:00 |
| 82319 | 8704896206 | 8/21/2015 | 15:54:00 |
| 82320 | 8704896610 | 4/25/2016 | 21:14:00 |
| 82321 | 8704945783 | 10/20/2016 | 12:49:02 |
| 82322 | 8705010666 | 8/7/2015 | 15:11:00 |
| 82323 | 8705010666 | 8/8/2015 | 14:44:00 |
| 82324 | 8705010666 | 8/16/2015 | 14:25:00 |
| 82325 | 8705010666 | 8/20/2015 | 17:29:00 |
| 82326 | 8705010666 | 8/21/2015 | 16:10:00 |
| 82327 | 8705010666 | 8/22/2015 | 15:17:00 |
| 82328 | 8705010666 | 8/23/2015 | 11:40:00 |
| 82329 | 8705010666 | 8/24/2015 | 12:05:00 |
| 82330 | 8705010666 | 8/25/2015 | 14:08:00 |
| 82331 | 8705010666 | 8/26/2015 | 15:12:00 |
| 82332 | 8705010666 | 8/27/2015 | 16:30:00 |
| 82333 | 8705010666 | 8/28/2015 | 13:58:00 |
| 82334 | 8705010666 | 8/29/2015 | 11:48:00 |
| 82335 | 8705010666 | 8/31/2015 | 12:57:00 |
| 82336 | 8705010666 | 9/1/2015 | 16:17:00 |
| 82337 | 8705011051 | 11/4/2016 | 18:53:59 |
| 82338 | 8705039109 | 9/23/2016 | 19:42:00 |
| 82339 | 8705043122 | 10/12/2016 | 10:55:39 |
| 82340 | 8705091922 | 9/15/2016 | 17:27:00 |
| 82341 | 8705092669 | 8/24/2017 | 14:26:03 |
| 82342 | 8705143639 | 9/22/2016 | 13:01:00 |

| | | | |
|---|---|---|---|
| 82343 | 8705144237 | 9/5/2015 | 20:40:00 |
| 82344 | 8705144237 | 9/7/2015 | 9:54:00 |
| 82345 | 8705148790 | 8/12/2016 | 18:28:00 |
| 82346 | 8705150039 | 10/14/2016 | 11:54:31 |
| 82347 | 8705302422 | 10/27/2017 | 9:04:11 |
| 82348 | 8705302468 | 10/10/2016 | 18:11:05 |
| 82349 | 8705306849 | 6/29/2016 | 15:37:00 |
| 82350 | 8705323603 | 5/11/2016 | 19:30:00 |
| 82351 | 8705384819 | 9/18/2015 | 10:00:00 |
| 82352 | 8705384819 | 9/19/2015 | 12:40:00 |
| 82353 | 8705384819 | 9/20/2015 | 9:23:00 |
| 82354 | 8705409975 | 9/17/2015 | 9:02:00 |
| 82355 | 8705409975 | 9/18/2015 | 12:35:00 |
| 82356 | 8705409975 | 9/19/2015 | 11:05:00 |
| 82357 | 8705490475 | 9/2/2015 | 10:30:00 |
| 82358 | 8705490475 | 11/30/2015 | 9:14:00 |
| 82359 | 8705490475 | 12/1/2015 | 9:04:00 |
| 82360 | 8705490475 | 12/3/2015 | 9:12:00 |
| 82361 | 8705498247 | 6/16/2016 | 18:50:00 |
| 82362 | 8705498491 | 5/3/2016 | 17:41:00 |
| 82363 | 8705500015 | 4/8/2016 | 15:21:00 |
| 82364 | 8705501825 | 7/13/2016 | 21:40:00 |
| 82365 | 8705502146 | 11/27/2015 | 10:19:00 |
| 82366 | 8705502146 | 11/28/2015 | 9:11:00 |
| 82367 | 8705502146 | 11/29/2015 | 10:48:00 |
| 82368 | 8705502146 | 11/30/2015 | 9:03:00 |
| 82369 | 8705502146 | 12/1/2015 | 9:04:00 |
| 82370 | 8705502562 | 9/2/2015 | 11:13:00 |
| 82371 | 8705503652 | 6/30/2017 | 9:09:34 |
| 82372 | 8705577430 | 9/1/2015 | 16:35:00 |
| 82373 | 8705577430 | 9/5/2015 | 11:37:00 |
| 82374 | 8705577430 | 9/5/2015 | 15:51:00 |
| 82375 | 8705577430 | 9/6/2015 | 13:47:00 |
| 82376 | 8705577430 | 9/6/2015 | 15:20:00 |
| 82377 | 8705577430 | 9/8/2015 | 17:02:00 |
| 82378 | 8705598355 | 7/13/2016 | 18:07:00 |
| 82379 | 8705655224 | 8/31/2015 | 9:56:00 |
| 82380 | 8705655224 | 9/1/2015 | 18:32:00 |
| 82381 | 8705655666 | 4/12/2016 | 19:40:00 |
| 82382 | 8705730782 | 4/28/2016 | 18:52:00 |
| 82383 | 8705739516 | 6/2/2016 | 18:19:00 |
| 82384 | 8705752696 | 9/14/2015 | 9:10:00 |
| 82385 | 8705752696 | 9/16/2015 | 10:03:00 |
| 82386 | 8705752696 | 9/18/2015 | 11:24:00 |
| 82387 | 8705752864 | 8/29/2015 | 11:23:00 |
| 82388 | 8705775556 | 8/17/2015 | 13:10:00 |
| 82389 | 8705787629 | 10/18/2016 | 17:18:59 |

| | | | |
|---|---|---|---|
| 82390 | 8705823504 | 4/19/2016 | 19:47:00 |
| 82391 | 8705823998 | 4/12/2016 | 19:32:00 |
| 82392 | 8705825905 | 4/14/2016 | 19:36:00 |
| 82393 | 8705849172 | 8/7/2015 | 14:41:00 |
| 82394 | 8705849172 | 8/8/2015 | 9:22:00 |
| 82395 | 8705849172 | 8/9/2015 | 18:36:00 |
| 82396 | 8705849172 | 8/10/2015 | 9:33:00 |
| 82397 | 8705849172 | 8/11/2015 | 10:15:00 |
| 82398 | 8705849284 | 6/8/2016 | 16:58:00 |
| 82399 | 8705890039 | 5/9/2016 | 14:38:00 |
| 82400 | 8705890049 | 9/15/2015 | 9:10:00 |
| 82401 | 8705890049 | 9/16/2015 | 19:22:00 |
| 82402 | 8705890049 | 9/17/2015 | 9:53:00 |
| 82403 | 8705890049 | 9/18/2015 | 9:11:00 |
| 82404 | 8705890049 | 9/19/2015 | 9:19:00 |
| 82405 | 8705890049 | 9/20/2015 | 9:14:00 |
| 82406 | 8705893320 | 4/6/2017 | 15:36:16 |
| 82407 | 8705893320 | 4/8/2017 | 9:16:52 |
| 82408 | 8705893320 | 4/10/2017 | 9:27:17 |
| 82409 | 8705893320 | 4/12/2017 | 15:06:21 |
| 82410 | 8705893320 | 4/13/2017 | 10:23:10 |
| 82411 | 8705893320 | 4/14/2017 | 9:26:45 |
| 82412 | 8705893320 | 4/15/2017 | 10:33:57 |
| 82413 | 8705893467 | 7/21/2016 | 17:14:00 |
| 82414 | 8705920395 | 6/27/2016 | 14:38:00 |
| 82415 | 8705924076 | 5/4/2017 | 9:18:48 |
| 82416 | 8705924076 | 6/4/2017 | 10:56:19 |
| 82417 | 8705924076 | 6/5/2017 | 11:18:52 |
| 82418 | 8705924076 | 9/4/2017 | 9:54:31 |
| 82419 | 8705924076 | 9/5/2017 | 14:14:41 |
| 82420 | 8705924076 | 9/7/2017 | 9:29:37 |
| 82421 | 8705924076 | 9/9/2017 | 10:06:00 |
| 82422 | 8706130900 | 4/28/2016 | 16:45:00 |
| 82423 | 8706131653 | 10/4/2016 | 20:03:00 |
| 82424 | 8706134982 | 8/22/2015 | 9:55:00 |
| 82425 | 8706150715 | 12/1/2015 | 10:27:00 |
| 82426 | 8706151523 | 8/11/2015 | 15:12:00 |
| 82427 | 8706151523 | 8/15/2015 | 13:58:00 |
| 82428 | 8706151523 | 8/27/2015 | 9:27:00 |
| 82429 | 8706151523 | 9/3/2015 | 15:59:00 |
| 82430 | 8706227041 | 8/26/2015 | 12:15:00 |
| 82431 | 8706230961 | 3/5/2017 | 20:00:20 |
| 82432 | 8706230961 | 3/6/2017 | 9:40:25 |
| 82433 | 8706231759 | 5/9/2016 | 14:07:00 |
| 82434 | 8706236577 | 10/4/2016 | 20:37:00 |
| 82435 | 8706238439 | 6/28/2016 | 18:40:00 |
| 82436 | 8706320526 | 7/20/2016 | 15:27:00 |

| | | | |
|---|---|---|---|
| 82437 | 8706320526 | 8/9/2017 | 9:05:57 |
| 82438 | 8706320526 | 9/9/2017 | 14:43:35 |
| 82439 | 8706320526 | 9/12/2017 | 16:45:42 |
| 82440 | 8706320526 | 9/14/2017 | 14:33:46 |
| 82441 | 8706320526 | 9/16/2017 | 13:19:40 |
| 82442 | 8706320526 | 9/17/2017 | 11:47:23 |
| 82443 | 8706320526 | 9/20/2017 | 15:36:45 |
| 82444 | 8706362383 | 10/11/2016 | 11:19:03 |
| 82445 | 8706369535 | 8/12/2015 | 15:20:00 |
| 82446 | 8706372171 | 8/27/2015 | 10:27:00 |
| 82447 | 8706372387 | 2/18/2013 | 19:41:39 |
| 82448 | 8706373097 | 10/18/2016 | 13:58:19 |
| 82449 | 8706384937 | 8/26/2015 | 12:26:00 |
| 82450 | 8706384937 | 8/28/2015 | 11:27:00 |
| 82451 | 8706384937 | 9/5/2015 | 12:21:00 |
| 82452 | 8706430894 | 9/10/2015 | 15:38:00 |
| 82453 | 8706485617 | 8/3/2016 | 18:41:00 |
| 82454 | 8706544329 | 9/14/2016 | 17:25:00 |
| 82455 | 8706620037 | 5/20/2016 | 17:13:00 |
| 82456 | 8706621617 | 8/18/2016 | 21:55:00 |
| 82457 | 8706621714 | 7/19/2016 | 16:54:00 |
| 82458 | 8706625556 | 8/25/2015 | 9:30:00 |
| 82459 | 8706625556 | 8/29/2015 | 10:10:00 |
| 82460 | 8706625556 | 10/17/2016 | 11:12:40 |
| 82461 | 8706625556 | 10/19/2016 | 10:32:04 |
| 82462 | 8706625556 | 6/15/2017 | 9:33:44 |
| 82463 | 8706625556 | 6/16/2017 | 15:07:43 |
| 82464 | 8706625556 | 6/18/2017 | 12:11:25 |
| 82465 | 8706625556 | 6/19/2017 | 15:24:37 |
| 82466 | 8706625556 | 6/20/2017 | 15:24:29 |
| 82467 | 8706625556 | 6/21/2017 | 9:10:15 |
| 82468 | 8706625556 | 7/15/2017 | 13:57:58 |
| 82469 | 8706625556 | 7/30/2017 | 10:34:55 |
| 82470 | 8706625556 | 8/3/2017 | 19:36:06 |
| 82471 | 8706723191 | 9/16/2015 | 19:41:00 |
| 82472 | 8706723191 | 9/17/2015 | 9:05:00 |
| 82473 | 8706744329 | 10/17/2016 | 15:46:55 |
| 82474 | 8706751252 | 4/27/2016 | 15:55:00 |
| 82475 | 8706770204 | 5/10/2016 | 14:48:00 |
| 82476 | 8706770204 | 5/11/2016 | 21:07:00 |
| 82477 | 8706783741 | 5/25/2016 | 16:54:00 |
| 82478 | 8706790524 | 8/7/2015 | 12:07:00 |
| 82479 | 8706852330 | 9/15/2016 | 18:59:00 |
| 82480 | 8706881350 | 10/4/2016 | 20:03:00 |
| 82481 | 8706889440 | 8/21/2015 | 13:58:00 |
| 82482 | 8706889440 | 8/22/2015 | 13:51:00 |
| 82483 | 8706889440 | 8/23/2015 | 11:12:00 |

| | | | |
|---|---|---|---|
| 82484 | 8706924907 | 9/23/2016 | 17:40:00 |
| 82485 | 8706925564 | 9/5/2015 | 13:49:00 |
| 82486 | 8706925564 | 9/6/2015 | 19:16:00 |
| 82487 | 8706925564 | 9/7/2015 | 14:37:00 |
| 82488 | 8706925564 | 9/21/2015 | 13:40:00 |
| 82489 | 8706925564 | 3/6/2017 | 10:47:45 |
| 82490 | 8706925564 | 3/7/2017 | 9:03:46 |
| 82491 | 8706925564 | 3/9/2017 | 11:47:44 |
| 82492 | 8706925564 | 3/10/2017 | 12:32:13 |
| 82493 | 8706925564 | 3/11/2017 | 12:31:58 |
| 82494 | 8706925564 | 3/13/2017 | 10:02:01 |
| 82495 | 8706925564 | 3/18/2017 | 15:16:55 |
| 82496 | 8706925564 | 3/19/2017 | 12:06:49 |
| 82497 | 8706925564 | 3/20/2017 | 17:13:41 |
| 82498 | 8706925564 | 3/21/2017 | 10:23:54 |
| 82499 | 8706925564 | 3/22/2017 | 9:50:22 |
| 82500 | 8706925564 | 3/24/2017 | 10:38:49 |
| 82501 | 8706925564 | 3/25/2017 | 12:43:31 |
| 82502 | 8706925564 | 3/26/2017 | 10:36:44 |
| 82503 | 8706925564 | 3/27/2017 | 12:24:11 |
| 82504 | 8706925564 | 3/28/2017 | 16:09:06 |
| 82505 | 8706925564 | 3/29/2017 | 9:15:09 |
| 82506 | 8706925564 | 3/30/2017 | 9:10:52 |
| 82507 | 8706925564 | 3/31/2017 | 9:09:29 |
| 82508 | 8706928579 | 10/12/2016 | 11:23:53 |
| 82509 | 8706929386 | 8/21/2015 | 10:01:00 |
| 82510 | 8706929386 | 8/25/2015 | 9:52:00 |
| 82511 | 8706929386 | 8/27/2015 | 11:45:00 |
| 82512 | 8706929386 | 8/29/2015 | 12:38:00 |
| 82513 | 8706929386 | 8/31/2015 | 9:30:00 |
| 82514 | 8706929728 | 5/10/2016 | 14:22:00 |
| 82515 | 8707034278 | 8/21/2015 | 9:46:00 |
| 82516 | 8707034278 | 8/22/2015 | 15:25:00 |
| 82517 | 8707038726 | 9/21/2016 | 15:53:00 |
| 82518 | 8707102427 | 4/1/2017 | 13:03:26 |
| 82519 | 8707102427 | 4/3/2017 | 16:13:19 |
| 82520 | 8707102427 | 4/4/2017 | 10:22:15 |
| 82521 | 8707102427 | 4/5/2017 | 19:47:29 |
| 82522 | 8707102427 | 4/6/2017 | 15:53:25 |
| 82523 | 8707102427 | 4/7/2017 | 10:37:00 |
| 82524 | 8707102427 | 4/23/2017 | 10:31:27 |
| 82525 | 8707102427 | 4/27/2017 | 12:53:01 |
| 82526 | 8707108313 | 10/4/2017 | 9:08:40 |
| 82527 | 8707108313 | 10/7/2017 | 9:05:52 |
| 82528 | 8707108313 | 10/8/2017 | 10:14:20 |
| 82529 | 8707108313 | 10/9/2017 | 13:40:18 |
| 82530 | 8707108313 | 10/13/2017 | 21:08:30 |

| | | | |
|---|---|---|---|
| 82531 | 8707108313 | 10/16/2017 | 13:39:28 |
| 82532 | 8707108313 | 10/17/2017 | 9:39:53 |
| 82533 | 8707108313 | 10/18/2017 | 14:21:55 |
| 82534 | 8707173470 | 5/20/2016 | 17:43:00 |
| 82535 | 8707180696 | 10/11/2016 | 19:37:12 |
| 82536 | 8707181099 | 5/12/2016 | 14:08:00 |
| 82537 | 8707184547 | 10/19/2017 | 11:44:07 |
| 82538 | 8707231710 | 10/6/2016 | 13:56:11 |
| 82539 | 8707238330 | 9/27/2016 | 21:58:00 |
| 82540 | 8707309400 | 9/15/2015 | 11:41:00 |
| 82541 | 8707309400 | 9/19/2015 | 11:39:00 |
| 82542 | 8707309400 | 9/27/2015 | 11:23:00 |
| 82543 | 8707309400 | 4/5/2016 | 18:10:00 |
| 82544 | 8707404401 | 8/25/2015 | 13:50:00 |
| 82545 | 8707404401 | 8/26/2015 | 12:00:00 |
| 82546 | 8707404401 | 8/28/2015 | 13:37:00 |
| 82547 | 8707409987 | 9/1/2015 | 12:15:00 |
| 82548 | 8707532708 | 10/3/2016 | 17:09:00 |
| 82549 | 8707538533 | 10/12/2016 | 11:49:24 |
| 82550 | 8707540268 | 8/4/2016 | 17:26:00 |
| 82551 | 8707544430 | 10/5/2016 | 17:24:00 |
| 82552 | 8707844910 | 8/8/2015 | 13:45:00 |
| 82553 | 8707844910 | 8/9/2015 | 12:37:00 |
| 82554 | 8707846678 | 9/14/2015 | 11:40:00 |
| 82555 | 8707961615 | 5/17/2016 | 15:44:00 |
| 82556 | 8707961726 | 8/31/2015 | 9:37:00 |
| 82557 | 8707961726 | 9/1/2015 | 10:21:00 |
| 82558 | 8707961726 | 9/2/2015 | 14:43:00 |
| 82559 | 8707961726 | 9/3/2015 | 14:41:00 |
| 82560 | 8707961726 | 9/5/2015 | 10:25:00 |
| 82561 | 8707961726 | 9/6/2015 | 14:31:00 |
| 82562 | 8707974402 | 9/18/2015 | 12:19:00 |
| 82563 | 8707974402 | 9/19/2015 | 13:06:00 |
| 82564 | 8707974778 | 8/12/2016 | 17:14:00 |
| 82565 | 8707994811 | 10/6/2016 | 13:57:40 |
| 82566 | 8708070248 | 11/27/2015 | 9:59:00 |
| 82567 | 8708070248 | 11/28/2015 | 10:26:00 |
| 82568 | 8708070248 | 11/29/2015 | 11:36:00 |
| 82569 | 8708070248 | 11/30/2015 | 10:05:00 |
| 82570 | 8708070248 | 12/1/2015 | 10:10:00 |
| 82571 | 8708070248 | 12/3/2015 | 9:27:00 |
| 82572 | 8708070248 | 3/12/2017 | 19:52:33 |
| 82573 | 8708151262 | 9/7/2015 | 12:21:00 |
| 82574 | 8708151617 | 10/15/2016 | 10:29:06 |
| 82575 | 8708159375 | 3/28/2016 | 18:41:00 |
| 82576 | 8708165523 | 8/28/2015 | 9:31:00 |
| 82577 | 8708165523 | 8/29/2015 | 12:48:00 |

| 82578 | 8708165523 | 8/31/2015 | 14:17:00 |
| 82579 | 8708165523 | 9/1/2015 | 12:12:00 |
| 82580 | 8708165641 | 7/23/2017 | 10:52:01 |
| 82581 | 8708165641 | 7/25/2017 | 18:18:25 |
| 82582 | 8708165641 | 7/29/2017 | 11:07:49 |
| 82583 | 8708165641 | 7/30/2017 | 10:40:28 |
| 82584 | 8708165641 | 8/2/2017 | 17:32:09 |
| 82585 | 8708165641 | 8/8/2017 | 16:13:15 |
| 82586 | 8708165641 | 8/9/2017 | 17:08:35 |
| 82587 | 8708168552 | 8/9/2015 | 13:34:00 |
| 82588 | 8708168552 | 8/20/2015 | 16:13:00 |
| 82589 | 8708168552 | 8/21/2015 | 18:18:00 |
| 82590 | 8708168552 | 8/22/2015 | 13:53:00 |
| 82591 | 8708168552 | 8/23/2015 | 10:36:00 |
| 82592 | 8708168552 | 8/24/2015 | 12:39:00 |
| 82593 | 8708168552 | 8/25/2015 | 12:32:00 |
| 82594 | 8708168552 | 8/26/2015 | 16:02:00 |
| 82595 | 8708168552 | 8/27/2015 | 10:31:00 |
| 82596 | 8708168552 | 8/31/2015 | 9:04:00 |
| 82597 | 8708168552 | 9/1/2015 | 20:35:00 |
| 82598 | 8708168552 | 9/2/2015 | 11:03:00 |
| 82599 | 8708168552 | 9/3/2015 | 18:30:00 |
| 82600 | 8708168552 | 9/5/2015 | 21:14:00 |
| 82601 | 8708168552 | 9/7/2015 | 19:53:00 |
| 82602 | 8708168552 | 9/8/2015 | 14:52:00 |
| 82603 | 8708168552 | 9/10/2015 | 11:41:00 |
| 82604 | 8708180086 | 6/23/2016 | 16:13:00 |
| 82605 | 8708180271 | 7/13/2016 | 15:29:00 |
| 82606 | 8708200170 | 9/5/2015 | 19:54:00 |
| 82607 | 8708200170 | 9/6/2015 | 21:43:00 |
| 82608 | 8708200170 | 9/7/2015 | 14:53:00 |
| 82609 | 8708200170 | 9/8/2015 | 17:51:00 |
| 82610 | 8708200170 | 9/10/2015 | 11:48:00 |
| 82611 | 8708200170 | 4/18/2017 | 9:03:54 |
| 82612 | 8708200456 | 9/1/2015 | 13:39:00 |
| 82613 | 8708200456 | 9/2/2015 | 11:15:00 |
| 82614 | 8708200883 | 5/19/2016 | 16:11:00 |
| 82615 | 8708205427 | 9/8/2015 | 17:58:00 |
| 82616 | 8708207174 | 7/28/2016 | 21:51:00 |
| 82617 | 8708209099 | 8/13/2017 | 10:20:08 |
| 82618 | 8708209099 | 8/14/2017 | 15:09:40 |
| 82619 | 8708209099 | 8/15/2017 | 9:27:11 |
| 82620 | 8708209099 | 8/16/2017 | 14:30:39 |
| 82621 | 8708209099 | 8/17/2017 | 15:58:02 |
| 82622 | 8708209099 | 8/18/2017 | 15:23:27 |
| 82623 | 8708209099 | 8/19/2017 | 12:01:59 |
| 82624 | 8708211871 | 10/16/2016 | 16:42:27 |

| | | | |
|---|---|---|---|
| 82625 | 8708213118 | 8/7/2015 | 15:20:00 |
| 82626 | 8708213118 | 8/9/2015 | 10:42:00 |
| 82627 | 8708213118 | 8/10/2015 | 12:33:00 |
| 82628 | 8708261156 | 3/28/2016 | 17:50:00 |
| 82629 | 8708263044 | 4/24/2017 | 11:19:08 |
| 82630 | 8708263044 | 5/26/2017 | 17:28:38 |
| 82631 | 8708288747 | 8/21/2015 | 14:50:00 |
| 82632 | 8708288747 | 8/29/2015 | 10:47:00 |
| 82633 | 8708288747 | 9/8/2015 | 21:24:00 |
| 82634 | 8708306001 | 5/17/2016 | 17:17:00 |
| 82635 | 8708306098 | 5/1/2017 | 11:40:52 |
| 82636 | 8708306098 | 5/6/2017 | 9:32:48 |
| 82637 | 8708306098 | 5/11/2017 | 16:30:54 |
| 82638 | 8708306098 | 5/16/2017 | 9:13:01 |
| 82639 | 8708306098 | 5/22/2017 | 15:21:35 |
| 82640 | 8708306098 | 5/23/2017 | 20:04:28 |
| 82641 | 8708307511 | 8/8/2015 | 17:54:00 |
| 82642 | 8708307511 | 8/11/2015 | 13:52:00 |
| 82643 | 8708307511 | 8/13/2015 | 16:03:00 |
| 82644 | 8708310492 | 7/8/2016 | 21:04:00 |
| 82645 | 8708311070 | 4/5/2016 | 17:45:00 |
| 82646 | 8708319007 | 2/24/2017 | 10:36:07 |
| 82647 | 8708319007 | 2/27/2017 | 10:57:02 |
| 82648 | 8708319007 | 3/1/2017 | 16:45:33 |
| 82649 | 8708319007 | 3/3/2017 | 9:13:40 |
| 82650 | 8708319007 | 3/5/2017 | 20:33:36 |
| 82651 | 8708319007 | 3/6/2017 | 9:54:46 |
| 82652 | 8708319007 | 3/27/2017 | 9:04:51 |
| 82653 | 8708319007 | 3/29/2017 | 14:32:17 |
| 82654 | 8708319491 | 6/20/2016 | 10:40:48 |
| 82655 | 8708420356 | 10/11/2016 | 19:34:36 |
| 82656 | 8708420371 | 3/14/2017 | 18:54:21 |
| 82657 | 8708420371 | 3/17/2017 | 9:35:24 |
| 82658 | 8708420371 | 3/18/2017 | 16:32:49 |
| 82659 | 8708472200 | 4/19/2016 | 21:24:00 |
| 82660 | 8708472258 | 5/25/2016 | 16:58:00 |
| 82661 | 8708472498 | 9/15/2015 | 9:11:00 |
| 82662 | 8708472498 | 9/16/2015 | 19:18:00 |
| 82663 | 8708472498 | 9/18/2015 | 9:05:00 |
| 82664 | 8708472498 | 9/19/2015 | 9:15:00 |
| 82665 | 8708472498 | 9/20/2015 | 9:04:00 |
| 82666 | 8708472498 | 9/21/2015 | 9:12:00 |
| 82667 | 8708473639 | 10/12/2016 | 16:01:27 |
| 82668 | 8708664527 | 8/22/2014 | 11:57:56 |
| 82669 | 8708724306 | 5/8/2013 | 18:32:42 |
| 82670 | 8708771501 | 9/12/2015 | 17:43:00 |
| 82671 | 8708771501 | 9/15/2015 | 9:20:00 |

| | | | |
|---|---|---|---|
| 82672 | 8708771501 | 9/17/2015 | 12:05:00 |
| 82673 | 8708771501 | 9/28/2015 | 10:49:39 |
| 82674 | 8708771501 | 9/29/2017 | 14:33:33 |
| 82675 | 8708781665 | 10/18/2016 | 13:07:01 |
| 82676 | 8708809155 | 9/13/2016 | 21:50:00 |
| 82677 | 8708841023 | 5/17/2016 | 15:37:00 |
| 82678 | 8708972401 | 8/20/2015 | 9:43:00 |
| 82679 | 8708972401 | 8/24/2015 | 20:28:00 |
| 82680 | 8708972401 | 8/27/2015 | 20:34:00 |
| 82681 | 8709042259 | 8/25/2015 | 13:19:00 |
| 82682 | 8709045915 | 9/2/2015 | 14:50:00 |
| 82683 | 8709045915 | 9/11/2015 | 19:18:00 |
| 82684 | 8709045915 | 9/14/2015 | 11:36:00 |
| 82685 | 8709045915 | 9/16/2015 | 9:32:00 |
| 82686 | 8709045915 | 9/17/2015 | 10:49:00 |
| 82687 | 8709045915 | 9/19/2015 | 9:44:00 |
| 82688 | 8709045915 | 9/26/2015 | 13:48:00 |
| 82689 | 8709045915 | 10/2/2015 | 9:04:00 |
| 82690 | 8709045915 | 10/3/2015 | 9:43:00 |
| 82691 | 8709045915 | 10/7/2015 | 9:55:00 |
| 82692 | 8709045915 | 10/12/2015 | 9:24:00 |
| 82693 | 8709045915 | 10/17/2015 | 9:48:00 |
| 82694 | 8709045915 | 10/19/2015 | 9:49:00 |
| 82695 | 8709046980 | 10/14/2016 | 12:00:50 |
| 82696 | 8709186966 | 12/7/2016 | 13:08:33 |
| 82697 | 8709195505 | 10/13/2016 | 15:32:09 |
| 82698 | 8709197327 | 5/4/2017 | 9:02:37 |
| 82699 | 8709197327 | 6/5/2017 | 12:22:58 |
| 82700 | 8709197327 | 6/8/2017 | 12:55:30 |
| 82701 | 8709197327 | 6/9/2017 | 9:07:52 |
| 82702 | 8709197327 | 6/10/2017 | 9:15:55 |
| 82703 | 8709197427 | 8/25/2015 | 13:17:00 |
| 82704 | 8709197427 | 8/26/2015 | 10:41:00 |
| 82705 | 8709197427 | 8/28/2015 | 11:21:00 |
| 82706 | 8709197427 | 9/1/2015 | 9:13:00 |
| 82707 | 8709197427 | 9/3/2015 | 13:05:00 |
| 82708 | 8709414543 | 9/29/2017 | 14:34:50 |
| 82709 | 8709414543 | 10/1/2017 | 12:47:12 |
| 82710 | 8709414543 | 10/12/2017 | 9:16:27 |
| 82711 | 8709414543 | 10/20/2017 | 9:02:54 |
| 82712 | 8709418155 | 7/1/2017 | 11:49:09 |
| 82713 | 8709451252 | 4/21/2016 | 16:55:00 |
| 82714 | 8709451336 | 3/30/2016 | 19:21:00 |
| 82715 | 8709451617 | 10/21/2017 | 11:25:26 |
| 82716 | 8709456052 | 10/12/2016 | 11:47:29 |
| 82717 | 8709492121 | 5/12/2016 | 15:45:00 |
| 82718 | 8709494137 | 10/12/2016 | 19:53:51 |

| | | | |
|---|---|---|---|
| 82719 | 8709520204 | 8/26/2015 | 9:10:00 |
| 82720 | 8709530196 | 5/9/2016 | 14:54:00 |
| 82721 | 8709530418 | 8/12/2015 | 9:19:00 |
| 82722 | 8709530418 | 8/26/2015 | 9:39:00 |
| 82723 | 8709530418 | 9/1/2015 | 10:57:00 |
| 82724 | 8709550521 | 8/16/2015 | 12:18:00 |
| 82725 | 8709550521 | 8/19/2015 | 18:30:00 |
| 82726 | 8709550521 | 8/20/2015 | 17:07:00 |
| 82727 | 8709550521 | 8/21/2015 | 16:25:00 |
| 82728 | 8709550521 | 8/22/2015 | 14:40:00 |
| 82729 | 8709550521 | 9/15/2015 | 14:31:00 |
| 82730 | 8709550521 | 9/16/2015 | 19:53:00 |
| 82731 | 8709550521 | 9/17/2015 | 9:15:00 |
| 82732 | 8709550521 | 9/18/2015 | 12:04:00 |
| 82733 | 8709550521 | 7/21/2016 | 15:34:00 |
| 82734 | 8709950512 | 9/17/2015 | 11:39:00 |
| 82735 | 8709971004 | 4/26/2016 | 16:55:00 |
| 82736 | 8722146056 | 5/10/2016 | 17:17:00 |
| 82737 | 8722236997 | 11/8/2015 | 10:36:00 |
| 82738 | 8722236997 | 11/10/2015 | 10:02:00 |
| 82739 | 8722236997 | 11/11/2015 | 16:13:00 |
| 82740 | 8722236997 | 11/16/2015 | 19:29:00 |
| 82741 | 8722236997 | 11/17/2015 | 11:03:00 |
| 82742 | 8722236997 | 11/20/2015 | 10:04:00 |
| 82743 | 8723019497 | 8/12/2015 | 15:57:00 |
| 82744 | 8728299069 | 7/27/2016 | 11:00:00 |
| 82745 | 9012012826 | 6/15/2017 | 9:51:15 |
| 82746 | 9012012826 | 6/16/2017 | 16:22:48 |
| 82747 | 9012012826 | 6/17/2017 | 13:42:56 |
| 82748 | 9012013066 | 8/25/2015 | 13:40:00 |
| 82749 | 9012013066 | 8/31/2015 | 12:09:00 |
| 82750 | 9012057027 | 8/6/2015 | 17:12:00 |
| 82751 | 9012104250 | 9/3/2017 | 12:24:35 |
| 82752 | 9012104250 | 9/8/2017 | 9:35:04 |
| 82753 | 9012104250 | 9/10/2017 | 11:28:49 |
| 82754 | 9012104250 | 10/4/2017 | 18:24:36 |
| 82755 | 9012105413 | 8/25/2015 | 10:03:00 |
| 82756 | 9012105413 | 8/26/2015 | 12:25:00 |
| 82757 | 9012105413 | 8/28/2015 | 13:32:00 |
| 82758 | 9012105413 | 8/29/2015 | 12:03:00 |
| 82759 | 9012105413 | 8/31/2015 | 11:04:00 |
| 82760 | 9012121608 | 10/14/2016 | 11:31:55 |
| 82761 | 9012125715 | 9/17/2015 | 13:29:00 |
| 82762 | 9012125715 | 9/19/2015 | 11:48:00 |
| 82763 | 9012125715 | 9/20/2015 | 11:44:00 |
| 82764 | 9012125715 | 9/26/2015 | 14:29:00 |
| 82765 | 9012125715 | 9/27/2015 | 14:45:00 |

| | | | |
|---|---|---|---|
| 82766 | 9012186851 | 5/30/2016 | 10:07:18 |
| 82767 | 9012186851 | 6/13/2016 | 14:31:51 |
| 82768 | 9012186851 | 7/2/2016 | 9:58:06 |
| 82769 | 9012190778 | 8/6/2015 | 14:53:00 |
| 82770 | 9012197840 | 4/14/2016 | 19:15:00 |
| 82771 | 9012199033 | 5/10/2017 | 9:58:31 |
| 82772 | 9012300209 | 8/7/2015 | 19:01:00 |
| 82773 | 9012300209 | 8/8/2015 | 15:44:00 |
| 82774 | 9012300209 | 8/9/2015 | 9:05:00 |
| 82775 | 9012300209 | 8/11/2015 | 18:17:00 |
| 82776 | 9012304863 | 5/24/2016 | 15:23:00 |
| 82777 | 9012328787 | 9/12/2017 | 17:49:24 |
| 82778 | 9012370066 | 7/14/2016 | 16:06:27 |
| 82779 | 9012376498 | 10/20/2017 | 10:17:41 |
| 82780 | 9012376498 | 10/21/2017 | 11:25:30 |
| 82781 | 9012376498 | 10/26/2017 | 10:02:22 |
| 82782 | 9012376498 | 11/9/2017 | 12:56:39 |
| 82783 | 9012376498 | 11/13/2017 | 10:37:48 |
| 82784 | 9012376498 | 11/14/2017 | 9:15:16 |
| 82785 | 9012376498 | 11/15/2017 | 9:03:55 |
| 82786 | 9012376498 | 11/16/2017 | 12:31:31 |
| 82787 | 9012379450 | 8/22/2015 | 11:00:00 |
| 82788 | 9012379450 | 8/24/2015 | 12:20:00 |
| 82789 | 9012379450 | 8/25/2015 | 12:41:00 |
| 82790 | 9012379450 | 8/27/2015 | 12:49:00 |
| 82791 | 9012379450 | 8/31/2015 | 12:19:00 |
| 82792 | 9012379450 | 9/1/2015 | 18:59:00 |
| 82793 | 9012379450 | 9/3/2015 | 19:43:00 |
| 82794 | 9012391098 | 9/3/2015 | 17:02:00 |
| 82795 | 9012391098 | 9/7/2015 | 20:53:00 |
| 82796 | 9012391098 | 9/8/2015 | 19:14:00 |
| 82797 | 9012391098 | 9/10/2015 | 14:01:00 |
| 82798 | 9012391098 | 9/12/2015 | 10:33:00 |
| 82799 | 9012391098 | 9/16/2015 | 9:32:00 |
| 82800 | 9012391098 | 6/27/2016 | 14:59:00 |
| 82801 | 9012391098 | 7/27/2016 | 9:53:00 |
| 82802 | 9012408805 | 9/3/2015 | 10:52:00 |
| 82803 | 9012468043 | 8/20/2015 | 11:43:00 |
| 82804 | 9012468043 | 9/14/2015 | 16:18:00 |
| 82805 | 9012468043 | 4/11/2017 | 9:01:46 |
| 82806 | 9012468043 | 4/21/2017 | 10:32:15 |
| 82807 | 9012468043 | 5/1/2017 | 11:10:26 |
| 82808 | 9012468043 | 5/3/2017 | 11:24:56 |
| 82809 | 9012542637 | 8/3/2017 | 9:19:25 |
| 82810 | 9012542637 | 8/4/2017 | 16:08:18 |
| 82811 | 9012580379 | 3/16/2017 | 17:33:38 |
| 82812 | 9012580379 | 3/17/2017 | 9:14:41 |

| | | | |
|---|---|---|---|
| 82813 | 9012580379 | 3/19/2017 | 15:25:57 |
| 82814 | 9012580379 | 3/21/2017 | 9:42:48 |
| 82815 | 9012586367 | 8/6/2015 | 16:27:00 |
| 82816 | 9012586367 | 8/9/2015 | 12:04:00 |
| 82817 | 9012586367 | 8/10/2015 | 14:38:00 |
| 82818 | 9012586367 | 8/12/2015 | 15:45:00 |
| 82819 | 9012586367 | 8/14/2015 | 16:04:00 |
| 82820 | 9012586367 | 9/5/2015 | 17:36:00 |
| 82821 | 9012586367 | 9/6/2015 | 20:42:00 |
| 82822 | 9012586367 | 9/8/2015 | 18:08:00 |
| 82823 | 9012586367 | 9/9/2015 | 18:15:00 |
| 82824 | 9012588898 | 9/14/2015 | 11:52:00 |
| 82825 | 9012588898 | 9/16/2015 | 9:22:00 |
| 82826 | 9012588898 | 9/18/2015 | 10:36:00 |
| 82827 | 9012589197 | 10/27/2017 | 9:01:53 |
| 82828 | 9012646914 | 10/6/2016 | 13:33:28 |
| 82829 | 9012650301 | 2/21/2017 | 12:14:25 |
| 82830 | 9012650301 | 2/23/2017 | 9:01:30 |
| 82831 | 9012650301 | 2/24/2017 | 11:15:01 |
| 82832 | 9012650301 | 3/14/2017 | 9:33:19 |
| 82833 | 9012650301 | 3/15/2017 | 9:15:07 |
| 82834 | 9012650301 | 4/14/2017 | 9:11:02 |
| 82835 | 9012650301 | 4/19/2017 | 9:07:05 |
| 82836 | 9012650301 | 4/21/2017 | 9:34:49 |
| 82837 | 9012650301 | 4/22/2017 | 9:37:52 |
| 82838 | 9012650301 | 4/23/2017 | 13:07:11 |
| 82839 | 9012650301 | 4/24/2017 | 9:08:46 |
| 82840 | 9012650301 | 4/25/2017 | 9:33:01 |
| 82841 | 9012652008 | 10/20/2016 | 12:49:21 |
| 82842 | 9012671301 | 8/27/2015 | 13:35:00 |
| 82843 | 9012671301 | 8/28/2015 | 13:39:00 |
| 82844 | 9012671301 | 8/31/2015 | 11:17:00 |
| 82845 | 9012671301 | 9/1/2015 | 12:31:00 |
| 82846 | 9012677461 | 5/25/2016 | 17:03:00 |
| 82847 | 9012704504 | 8/3/2016 | 17:04:00 |
| 82848 | 9012705210 | 3/13/2017 | 11:16:29 |
| 82849 | 9012705210 | 3/14/2017 | 11:04:58 |
| 82850 | 9012705210 | 4/12/2017 | 15:11:26 |
| 82851 | 9012733784 | 4/7/2017 | 14:17:46 |
| 82852 | 9012733784 | 4/8/2017 | 13:36:26 |
| 82853 | 9012733784 | 4/10/2017 | 10:18:53 |
| 82854 | 9012733784 | 4/11/2017 | 10:01:15 |
| 82855 | 9012733784 | 4/13/2017 | 10:54:09 |
| 82856 | 9012733784 | 6/2/2017 | 9:39:42 |
| 82857 | 9012733784 | 6/5/2017 | 11:11:26 |
| 82858 | 9012733784 | 6/6/2017 | 9:44:44 |
| 82859 | 9012733784 | 6/13/2017 | 20:08:19 |

| | | | |
|---|---|---|---|
| 82860 | 9012733784 | 6/21/2017 | 9:03:41 |
| 82861 | 9012733784 | 6/27/2017 | 9:44:58 |
| 82862 | 9012733784 | 9/7/2017 | 12:09:17 |
| 82863 | 9012733784 | 9/8/2017 | 16:06:23 |
| 82864 | 9012733784 | 9/12/2017 | 14:46:17 |
| 82865 | 9012733784 | 9/13/2017 | 11:50:09 |
| 82866 | 9012733784 | 9/14/2017 | 14:01:36 |
| 82867 | 9012733784 | 9/22/2017 | 12:28:16 |
| 82868 | 9012733784 | 9/26/2017 | 9:58:24 |
| 82869 | 9012733784 | 9/30/2017 | 12:06:40 |
| 82870 | 9012733784 | 10/4/2017 | 9:06:07 |
| 82871 | 9012733784 | 10/8/2017 | 10:16:25 |
| 82872 | 9012770894 | 10/3/2016 | 15:42:00 |
| 82873 | 9012770994 | 9/28/2016 | 16:42:00 |
| 82874 | 9012791076 | 4/4/2016 | 16:12:00 |
| 82875 | 9012792695 | 8/13/2015 | 15:56:00 |
| 82876 | 9012792695 | 8/15/2015 | 14:04:00 |
| 82877 | 9012792695 | 8/16/2015 | 10:01:00 |
| 82878 | 9012792695 | 9/11/2015 | 21:03:00 |
| 82879 | 9012792695 | 9/12/2015 | 11:43:00 |
| 82880 | 9012793743 | 6/7/2016 | 17:42:00 |
| 82881 | 9012795593 | 3/7/2017 | 11:16:46 |
| 82882 | 9012810812 | 8/15/2015 | 18:51:00 |
| 82883 | 9012810812 | 8/24/2015 | 11:27:00 |
| 82884 | 9012810812 | 8/25/2015 | 16:59:00 |
| 82885 | 9012810812 | 8/26/2015 | 14:26:00 |
| 82886 | 9012810812 | 8/27/2015 | 10:58:00 |
| 82887 | 9012816460 | 11/25/2016 | 13:57:27 |
| 82888 | 9012817159 | 4/18/2011 | 10:24:39 |
| 82889 | 9012817372 | 9/5/2015 | 12:56:00 |
| 82890 | 9012817372 | 9/6/2015 | 18:37:00 |
| 82891 | 9012817372 | 9/7/2015 | 18:26:00 |
| 82892 | 9012817480 | 9/1/2015 | 16:13:00 |
| 82893 | 9012817480 | 12/1/2015 | 19:22:00 |
| 82894 | 9012817480 | 12/2/2015 | 16:57:00 |
| 82895 | 9012817805 | 9/15/2015 | 9:01:00 |
| 82896 | 9012817805 | 9/16/2015 | 19:46:00 |
| 82897 | 9012817805 | 9/17/2015 | 9:17:00 |
| 82898 | 9012817805 | 9/18/2015 | 9:01:00 |
| 82899 | 9012817805 | 9/19/2015 | 9:01:00 |
| 82900 | 9012817805 | 9/20/2015 | 9:01:00 |
| 82901 | 9012817805 | 9/21/2015 | 9:11:00 |
| 82902 | 9012817805 | 9/22/2015 | 9:15:00 |
| 82903 | 9012817805 | 10/3/2015 | 9:01:00 |
| 82904 | 9012824120 | 8/13/2015 | 15:38:00 |
| 82905 | 9012825735 | 9/7/2015 | 15:43:00 |
| 82906 | 9012825735 | 9/11/2015 | 21:55:00 |

| | | | |
|---|---|---|---|
| 82907 | 9012825735 | 9/12/2015 | 18:00:00 |
| 82908 | 9012826205 | 2/26/2017 | 14:59:54 |
| 82909 | 9012826205 | 3/14/2017 | 15:30:45 |
| 82910 | 9012826205 | 3/16/2017 | 9:23:23 |
| 82911 | 9012826205 | 3/17/2017 | 13:44:47 |
| 82912 | 9012826205 | 3/18/2017 | 15:50:31 |
| 82913 | 9012826205 | 3/19/2017 | 11:02:36 |
| 82914 | 9012826205 | 3/20/2017 | 17:16:16 |
| 82915 | 9012826205 | 3/21/2017 | 10:24:40 |
| 82916 | 9012826205 | 3/22/2017 | 9:39:10 |
| 82917 | 9012826205 | 3/24/2017 | 9:36:05 |
| 82918 | 9012826205 | 3/25/2017 | 12:55:53 |
| 82919 | 9012826205 | 3/26/2017 | 11:26:32 |
| 82920 | 9012826205 | 3/28/2017 | 17:11:08 |
| 82921 | 9012826205 | 3/29/2017 | 9:04:59 |
| 82922 | 9012833821 | 4/28/2017 | 14:33:23 |
| 82923 | 9012870126 | 6/7/2016 | 17:58:00 |
| 82924 | 9012889985 | 7/5/2017 | 16:18:29 |
| 82925 | 9012889985 | 9/2/2017 | 15:09:56 |
| 82926 | 9012889985 | 9/13/2017 | 9:02:55 |
| 82927 | 9012890041 | 5/31/2013 | 18:40:09 |
| 82928 | 9012910478 | 2/27/2017 | 11:38:22 |
| 82929 | 9012910478 | 3/2/2017 | 9:01:34 |
| 82930 | 9012910478 | 3/6/2017 | 9:56:41 |
| 82931 | 9012910478 | 3/7/2017 | 16:12:51 |
| 82932 | 9012910478 | 3/9/2017 | 10:06:47 |
| 82933 | 9012910478 | 5/28/2017 | 14:44:40 |
| 82934 | 9012926731 | 9/7/2015 | 10:52:00 |
| 82935 | 9012926731 | 9/8/2015 | 10:38:00 |
| 82936 | 9012926731 | 9/10/2015 | 16:17:00 |
| 82937 | 9012926731 | 9/11/2015 | 21:21:00 |
| 82938 | 9012926731 | 9/12/2015 | 18:41:00 |
| 82939 | 9012926731 | 9/15/2015 | 14:52:00 |
| 82940 | 9012926731 | 9/16/2015 | 18:49:00 |
| 82941 | 9012926731 | 9/17/2015 | 9:26:00 |
| 82942 | 9012929740 | 8/8/2015 | 16:43:00 |
| 82943 | 9012929740 | 9/3/2015 | 14:23:00 |
| 82944 | 9012929740 | 11/29/2015 | 10:37:00 |
| 82945 | 9012929740 | 11/30/2015 | 9:01:00 |
| 82946 | 9012929740 | 12/1/2015 | 9:02:00 |
| 82947 | 9012929740 | 12/3/2015 | 9:02:00 |
| 82948 | 9013011303 | 7/27/2016 | 10:26:00 |
| 82949 | 9013052577 | 8/8/2015 | 13:11:00 |
| 82950 | 9013142636 | 6/20/2017 | 15:31:46 |
| 82951 | 9013142636 | 6/21/2017 | 9:14:09 |
| 82952 | 9013142636 | 6/23/2017 | 9:10:49 |
| 82953 | 9013142636 | 6/25/2017 | 10:51:20 |

| | | | |
|---|---|---|---|
| 82954 | 9013142636 | 6/26/2017 | 12:19:06 |
| 82955 | 9013145447 | 8/14/2015 | 14:40:00 |
| 82956 | 9013145447 | 4/11/2017 | 11:03:49 |
| 82957 | 9013145447 | 4/14/2017 | 9:22:55 |
| 82958 | 9013145447 | 5/11/2017 | 9:34:30 |
| 82959 | 9013148300 | 10/12/2016 | 16:51:05 |
| 82960 | 9013150030 | 7/27/2016 | 9:53:00 |
| 82961 | 9013152222 | 8/11/2017 | 9:05:31 |
| 82962 | 9013152222 | 8/14/2017 | 21:37:04 |
| 82963 | 9013156341 | 4/8/2016 | 15:22:00 |
| 82964 | 9013179149 | 2/12/2013 | 20:48:57 |
| 82965 | 9013181403 | 10/3/2016 | 15:56:00 |
| 82966 | 9013186452 | 6/16/2016 | 16:19:00 |
| 82967 | 9013194437 | 8/12/2015 | 13:53:00 |
| 82968 | 9013265922 | 3/2/2017 | 9:02:56 |
| 82969 | 9013265922 | 3/7/2017 | 16:18:54 |
| 82970 | 9013265922 | 5/2/2017 | 13:18:30 |
| 82971 | 9013265922 | 5/3/2017 | 9:04:03 |
| 82972 | 9013265922 | 5/5/2017 | 9:08:48 |
| 82973 | 9013265922 | 5/7/2017 | 10:46:44 |
| 82974 | 9013265922 | 5/26/2017 | 17:58:07 |
| 82975 | 9013265922 | 6/1/2017 | 19:31:40 |
| 82976 | 9013265922 | 6/12/2017 | 16:06:16 |
| 82977 | 9013347687 | 8/17/2015 | 18:20:00 |
| 82978 | 9013347687 | 8/20/2015 | 14:21:00 |
| 82979 | 9013347687 | 8/21/2015 | 9:09:00 |
| 82980 | 9013370493 | 6/27/2013 | 17:39:07 |
| 82981 | 9013371954 | 7/14/2016 | 18:21:00 |
| 82982 | 9013375677 | 5/3/2017 | 11:00:56 |
| 82983 | 9013375677 | 5/4/2017 | 9:37:58 |
| 82984 | 9013375677 | 5/6/2017 | 9:41:53 |
| 82985 | 9013375677 | 5/8/2017 | 16:10:42 |
| 82986 | 9013375677 | 5/10/2017 | 10:12:54 |
| 82987 | 9013377224 | 8/25/2015 | 13:10:00 |
| 82988 | 9013385615 | 8/16/2015 | 12:24:00 |
| 82989 | 9013389026 | 10/9/2017 | 9:25:57 |
| 82990 | 9013389026 | 10/12/2017 | 10:28:09 |
| 82991 | 9013389026 | 10/18/2017 | 10:26:51 |
| 82992 | 9013389026 | 10/19/2017 | 9:44:50 |
| 82993 | 9013389026 | 10/20/2017 | 10:19:13 |
| 82994 | 9013389026 | 11/11/2017 | 9:01:14 |
| 82995 | 9013389026 | 11/16/2017 | 9:49:44 |
| 82996 | 9013389026 | 11/17/2017 | 9:54:01 |
| 82997 | 9013433492 | 10/11/2017 | 17:21:04 |
| 82998 | 9013439147 | 8/20/2015 | 12:45:00 |
| 82999 | 9013517473 | 8/11/2015 | 14:12:00 |
| 83000 | 9013555428 | 9/8/2017 | 16:43:49 |

| | | | |
|---|---|---|---|
| 83001 | 9013555428 | 10/7/2017 | 9:11:52 |
| 83002 | 9013555428 | 10/8/2017 | 16:34:02 |
| 83003 | 9013559858 | 9/22/2016 | 12:31:00 |
| 83004 | 9013597030 | 9/15/2015 | 9:01:00 |
| 83005 | 9013597030 | 9/21/2015 | 9:05:00 |
| 83006 | 9013597978 | 6/30/2016 | 14:36:00 |
| 83007 | 9013598643 | 8/14/2015 | 14:32:00 |
| 83008 | 9013598643 | 10/13/2016 | 10:41:34 |
| 83009 | 9013641336 | 5/18/2016 | 19:52:00 |
| 83010 | 9013645531 | 5/3/2016 | 18:01:00 |
| 83011 | 9013647203 | 10/16/2016 | 13:09:32 |
| 83012 | 9013648076 | 5/20/2016 | 17:25:00 |
| 83013 | 9013784616 | 9/15/2015 | 12:44:00 |
| 83014 | 9013784616 | 9/17/2015 | 13:01:00 |
| 83015 | 9013784616 | 9/18/2015 | 9:32:00 |
| 83016 | 9013784616 | 9/19/2015 | 9:17:00 |
| 83017 | 9013785745 | 5/23/2017 | 10:19:10 |
| 83018 | 9013785745 | 5/25/2017 | 9:47:15 |
| 83019 | 9013785745 | 5/27/2017 | 10:37:34 |
| 83020 | 9013785745 | 5/30/2017 | 18:26:15 |
| 83021 | 9013830914 | 5/20/2016 | 18:23:00 |
| 83022 | 9013887277 | 10/12/2016 | 15:56:43 |
| 83023 | 9013956251 | 10/11/2016 | 19:35:45 |
| 83024 | 9013956651 | 4/14/2016 | 17:49:00 |
| 83025 | 9014061990 | 10/4/2016 | 20:36:00 |
| 83026 | 9014067579 | 10/17/2016 | 20:26:39 |
| 83027 | 9014098608 | 3/30/2016 | 19:47:00 |
| 83028 | 9014128266 | 4/28/2016 | 16:32:00 |
| 83029 | 9014129780 | 8/1/2016 | 21:13:00 |
| 83030 | 9014131573 | 9/21/2015 | 11:19:00 |
| 83031 | 9014131573 | 9/23/2015 | 10:33:00 |
| 83032 | 9014131573 | 9/25/2015 | 9:53:00 |
| 83033 | 9014154916 | 4/14/2016 | 18:19:00 |
| 83034 | 9014158105 | 7/21/2017 | 16:53:33 |
| 83035 | 9014158105 | 9/20/2017 | 15:38:54 |
| 83036 | 9014158105 | 9/21/2017 | 14:45:23 |
| 83037 | 9014158105 | 10/23/2017 | 15:52:29 |
| 83038 | 9014158105 | 10/24/2017 | 14:43:23 |
| 83039 | 9014219068 | 10/15/2016 | 13:30:22 |
| 83040 | 9014405418 | 8/21/2015 | 16:18:00 |
| 83041 | 9014405579 | 10/11/2016 | 19:53:36 |
| 83042 | 9014406765 | 5/24/2016 | 15:42:00 |
| 83043 | 9014511259 | 4/4/2016 | 16:46:00 |
| 83044 | 9014611525 | 10/12/2016 | 11:30:12 |
| 83045 | 9014612944 | 4/27/2016 | 17:08:00 |
| 83046 | 9014624580 | 6/8/2017 | 20:14:49 |
| 83047 | 9014624580 | 6/14/2017 | 16:32:21 |

| | | | |
|---|---|---|---|
| 83048 | 9014624580 | 6/26/2017 | 11:37:39 |
| 83049 | 9014624580 | 7/1/2017 | 10:08:18 |
| 83050 | 9014624580 | 7/11/2017 | 13:26:51 |
| 83051 | 9014657763 | 9/17/2015 | 12:35:00 |
| 83052 | 9014657763 | 9/18/2015 | 9:53:00 |
| 83053 | 9014657763 | 9/20/2015 | 11:39:00 |
| 83054 | 9014657763 | 9/23/2015 | 13:22:00 |
| 83055 | 9014657763 | 9/24/2015 | 15:58:00 |
| 83056 | 9014744127 | 4/9/2013 | 21:50:24 |
| 83057 | 9014764573 | 10/12/2016 | 10:40:42 |
| 83058 | 9014838328 | 9/28/2016 | 16:38:00 |
| 83059 | 9014843118 | 10/6/2016 | 12:30:53 |
| 83060 | 9014852846 | 8/5/2016 | 21:33:00 |
| 83061 | 9014874278 | 6/9/2016 | 17:44:00 |
| 83062 | 9014878853 | 2/19/2014 | 9:31:48 |
| 83063 | 9014888431 | 10/14/2016 | 19:08:00 |
| 83064 | 9014890817 | 10/22/2016 | 9:29:04 |
| 83065 | 9014901485 | 11/30/2015 | 9:03:00 |
| 83066 | 9014901485 | 12/2/2015 | 9:03:00 |
| 83067 | 9014904415 | 6/19/2017 | 14:22:21 |
| 83068 | 9014906865 | 10/18/2016 | 21:07:30 |
| 83069 | 9014907147 | 9/10/2015 | 13:33:00 |
| 83070 | 9014907147 | 9/11/2015 | 19:59:00 |
| 83071 | 9014907147 | 9/12/2015 | 16:39:00 |
| 83072 | 9014911027 | 9/3/2015 | 12:16:00 |
| 83073 | 9014911027 | 9/5/2015 | 20:48:00 |
| 83074 | 9014913317 | 5/18/2016 | 18:39:00 |
| 83075 | 9014933493 | 9/5/2015 | 13:36:00 |
| 83076 | 9014933493 | 9/6/2015 | 19:08:00 |
| 83077 | 9014933493 | 9/7/2015 | 21:24:00 |
| 83078 | 9014933493 | 9/11/2015 | 20:10:00 |
| 83079 | 9014933493 | 9/12/2015 | 16:03:00 |
| 83080 | 9014935219 | 8/26/2015 | 13:00:00 |
| 83081 | 9014937720 | 5/22/2017 | 15:30:51 |
| 83082 | 9014937720 | 5/24/2017 | 13:40:30 |
| 83083 | 9014937720 | 5/26/2017 | 11:36:18 |
| 83084 | 9014937720 | 5/27/2017 | 10:26:03 |
| 83085 | 9014971225 | 8/10/2015 | 10:18:00 |
| 83086 | 9014972511 | 10/18/2016 | 18:46:50 |
| 83087 | 9014981877 | 11/23/2016 | 10:04:29 |
| 83088 | 9014987213 | 4/4/2016 | 16:30:00 |
| 83089 | 9015023144 | 8/7/2015 | 10:49:00 |
| 83090 | 9015031347 | 8/10/2017 | 9:02:10 |
| 83091 | 9015031613 | 4/4/2017 | 9:33:00 |
| 83092 | 9015031613 | 4/5/2017 | 20:06:41 |
| 83093 | 9015031613 | 4/7/2017 | 9:54:52 |
| 83094 | 9015031613 | 4/11/2017 | 9:04:01 |

| | | | |
|---|---|---|---|
| 83095 | 9015031613 | 4/26/2017 | 9:03:28 |
| 83096 | 9015031613 | 5/6/2017 | 11:47:33 |
| 83097 | 9015031613 | 5/12/2017 | 9:01:50 |
| 83098 | 9015031613 | 5/13/2017 | 11:01:25 |
| 83099 | 9015034531 | 8/12/2016 | 18:01:00 |
| 83100 | 9015035528 | 9/14/2016 | 17:59:00 |
| 83101 | 9015037461 | 4/14/2016 | 18:15:00 |
| 83102 | 9015039802 | 4/7/2017 | 10:59:44 |
| 83103 | 9015057639 | 4/28/2016 | 16:33:00 |
| 83104 | 9015059331 | 8/24/2015 | 13:10:00 |
| 83105 | 9015089109 | 8/9/2015 | 15:03:00 |
| 83106 | 9015089109 | 8/11/2015 | 14:20:00 |
| 83107 | 9015089109 | 9/2/2015 | 16:24:00 |
| 83108 | 9015089109 | 9/5/2015 | 16:51:00 |
| 83109 | 9015089109 | 9/6/2015 | 12:19:00 |
| 83110 | 9015131223 | 5/11/2016 | 16:44:00 |
| 83111 | 9015156711 | 5/9/2013 | 9:10:40 |
| 83112 | 9015158160 | 7/27/2016 | 14:54:00 |
| 83113 | 9015171335 | 9/7/2015 | 18:57:00 |
| 83114 | 9015175175 | 8/8/2015 | 12:40:00 |
| 83115 | 9015175175 | 8/10/2015 | 10:36:00 |
| 83116 | 9015303129 | 10/15/2016 | 10:30:41 |
| 83117 | 9015306214 | 4/19/2016 | 19:39:00 |
| 83118 | 9015500319 | 7/27/2016 | 10:27:00 |
| 83119 | 9015502797 | 9/5/2015 | 10:38:00 |
| 83120 | 9015502797 | 9/11/2015 | 19:38:00 |
| 83121 | 9015502797 | 9/15/2015 | 9:55:00 |
| 83122 | 9015504662 | 9/30/2017 | 16:01:30 |
| 83123 | 9015504662 | 10/1/2017 | 11:18:10 |
| 83124 | 9015504662 | 10/2/2017 | 9:29:23 |
| 83125 | 9015504662 | 10/3/2017 | 9:30:18 |
| 83126 | 9015504662 | 10/4/2017 | 16:43:44 |
| 83127 | 9015504662 | 10/5/2017 | 9:27:30 |
| 83128 | 9015504662 | 10/7/2017 | 13:43:08 |
| 83129 | 9015504662 | 10/8/2017 | 11:27:30 |
| 83130 | 9015504662 | 10/9/2017 | 9:27:26 |
| 83131 | 9015504662 | 10/10/2017 | 9:33:46 |
| 83132 | 9015539620 | 9/7/2015 | 9:28:00 |
| 83133 | 9015539620 | 9/10/2015 | 18:23:00 |
| 83134 | 9015539620 | 9/12/2015 | 15:43:00 |
| 83135 | 9015628644 | 9/7/2015 | 12:58:00 |
| 83136 | 9015628644 | 9/10/2015 | 11:34:00 |
| 83137 | 9015690261 | 10/11/2017 | 9:31:41 |
| 83138 | 9015690261 | 10/12/2017 | 9:52:00 |
| 83139 | 9015690261 | 10/13/2017 | 10:28:02 |
| 83140 | 9015690261 | 10/14/2017 | 20:41:54 |
| 83141 | 9015690261 | 10/15/2017 | 12:54:03 |

| | | | |
|---|---|---|---|
| 83142 | 9015690261 | 10/16/2017 | 20:20:24 |
| 83143 | 9015703114 | 8/11/2015 | 9:45:00 |
| 83144 | 9015703114 | 8/12/2015 | 14:43:00 |
| 83145 | 9015703114 | 8/13/2015 | 13:06:00 |
| 83146 | 9015703114 | 8/14/2015 | 14:01:00 |
| 83147 | 9015703114 | 8/17/2015 | 10:45:00 |
| 83148 | 9015732796 | 4/30/2013 | 9:05:48 |
| 83149 | 9015744169 | 10/19/2016 | 10:37:14 |
| 83150 | 9015812427 | 10/4/2016 | 13:14:00 |
| 83151 | 9015812724 | 8/9/2016 | 21:51:00 |
| 83152 | 9015818403 | 7/12/2017 | 12:10:38 |
| 83153 | 9015818403 | 7/13/2017 | 12:05:40 |
| 83154 | 9015818403 | 7/14/2017 | 14:29:47 |
| 83155 | 9015905810 | 5/25/2017 | 16:17:36 |
| 83156 | 9015905810 | 5/27/2017 | 13:57:36 |
| 83157 | 9015905810 | 8/30/2017 | 9:03:21 |
| 83158 | 9015905810 | 8/31/2017 | 9:02:29 |
| 83159 | 9015905810 | 9/1/2017 | 12:15:26 |
| 83160 | 9015905810 | 9/2/2017 | 12:11:49 |
| 83161 | 9015905810 | 9/3/2017 | 10:54:36 |
| 83162 | 9015905810 | 10/26/2017 | 9:01:13 |
| 83163 | 9015907280 | 7/27/2017 | 11:49:53 |
| 83164 | 9015907280 | 7/28/2017 | 10:06:23 |
| 83165 | 9015907280 | 7/30/2017 | 13:49:33 |
| 83166 | 9015907280 | 8/1/2017 | 9:06:41 |
| 83167 | 9015907280 | 8/2/2017 | 18:29:04 |
| 83168 | 9015907280 | 8/3/2017 | 9:11:45 |
| 83169 | 9015907280 | 8/7/2017 | 17:43:15 |
| 83170 | 9015907280 | 9/22/2017 | 11:44:00 |
| 83171 | 9015907280 | 10/7/2017 | 9:02:42 |
| 83172 | 9015907280 | 10/11/2017 | 11:49:04 |
| 83173 | 9015907280 | 10/15/2017 | 10:49:42 |
| 83174 | 9015907280 | 10/19/2017 | 9:21:21 |
| 83175 | 9015907280 | 10/23/2017 | 9:15:32 |
| 83176 | 9015910952 | 9/10/2015 | 18:52:00 |
| 83177 | 9015910952 | 9/12/2015 | 14:24:00 |
| 83178 | 9015910952 | 9/15/2015 | 12:36:00 |
| 83179 | 9015910952 | 9/16/2015 | 20:38:00 |
| 83180 | 9015910952 | 9/17/2015 | 9:52:00 |
| 83181 | 9015910952 | 9/18/2015 | 10:49:00 |
| 83182 | 9015910952 | 9/19/2015 | 9:02:00 |
| 83183 | 9015910952 | 9/20/2015 | 12:50:00 |
| 83184 | 9015910952 | 9/21/2015 | 10:28:00 |
| 83185 | 9015929968 | 10/11/2016 | 11:07:30 |
| 83186 | 9015964630 | 8/15/2015 | 13:45:00 |
| 83187 | 9015964630 | 8/16/2015 | 10:30:00 |
| 83188 | 9015964630 | 8/20/2015 | 13:55:00 |

| 83189 | 9015964630 | 8/22/2015 | 14:31:00 |
|-------|------------|-----------|----------|
| 83190 | 9015981474 | 8/13/2015 | 17:34:00 |
| 83191 | 9015981474 | 9/12/2015 | 10:08:00 |
| 83192 | 9015981474 | 9/14/2015 | 11:37:00 |
| 83193 | 9015981474 | 9/15/2015 | 10:45:00 |
| 83194 | 9015981474 | 9/16/2015 | 9:28:00 |
| 83195 | 9015982668 | 9/15/2015 | 17:31:00 |
| 83196 | 9016009887 | 12/3/2015 | 9:10:00 |
| 83197 | 9016015899 | 8/25/2015 | 12:09:00 |
| 83198 | 9016015899 | 8/26/2015 | 12:51:00 |
| 83199 | 9016015899 | 8/27/2015 | 9:16:00 |
| 83200 | 9016015899 | 8/28/2015 | 9:19:00 |
| 83201 | 9016015899 | 8/29/2015 | 11:26:00 |
| 83202 | 9016030546 | 3/14/2017 | 9:41:37 |
| 83203 | 9016030546 | 5/16/2017 | 17:21:45 |
| 83204 | 9016030546 | 6/11/2017 | 15:02:23 |
| 83205 | 9016030546 | 6/12/2017 | 12:25:50 |
| 83206 | 9016032359 | 3/29/2016 | 12:12:50 |
| 83207 | 9016032843 | 10/10/2016 | 17:37:46 |
| 83208 | 9016038903 | 10/15/2016 | 10:31:17 |
| 83209 | 9016059795 | 10/16/2016 | 12:52:41 |
| 83210 | 9016065026 | 9/29/2016 | 15:48:00 |
| 83211 | 9016075245 | 4/8/2016 | 15:56:00 |
| 83212 | 9016076973 | 8/20/2015 | 14:00:00 |
| 83213 | 9016125225 | 10/12/2016 | 11:48:26 |
| 83214 | 9016126525 | 10/11/2016 | 11:36:56 |
| 83215 | 9016192088 | 10/4/2016 | 20:27:00 |
| 83216 | 9016199239 | 8/31/2015 | 14:31:00 |
| 83217 | 9016260726 | 6/3/2016 | 21:42:00 |
| 83218 | 9016268030 | 7/11/2017 | 14:03:35 |
| 83219 | 9016286180 | 11/11/2016 | 9:12:07 |
| 83220 | 9016347791 | 5/9/2016 | 14:17:00 |
| 83221 | 9016434794 | 5/11/2017 | 14:08:39 |
| 83222 | 9016434794 | 5/12/2017 | 11:22:00 |
| 83223 | 9016434794 | 5/13/2017 | 12:13:59 |
| 83224 | 9016434794 | 5/14/2017 | 16:04:17 |
| 83225 | 9016434794 | 5/20/2017 | 12:15:14 |
| 83226 | 9016434794 | 5/22/2017 | 17:42:37 |
| 83227 | 9016434794 | 5/23/2017 | 15:51:28 |
| 83228 | 9016443847 | 8/7/2015 | 10:50:00 |
| 83229 | 9016445310 | 7/21/2016 | 15:32:00 |
| 83230 | 9016445993 | 6/9/2016 | 18:57:00 |
| 83231 | 9016447154 | 9/23/2016 | 17:09:00 |
| 83232 | 9016449724 | 2/7/2013 | 20:07:09 |
| 83233 | 9016491841 | 7/27/2016 | 9:48:00 |
| 83234 | 9016496703 | 8/31/2015 | 9:43:00 |
| 83235 | 9016496703 | 9/2/2015 | 10:21:00 |

| | | | |
|---|---|---|---|
| 83236 | 9016497531 | 9/6/2015 | 18:24:00 |
| 83237 | 9016518401 | 9/7/2015 | 10:31:00 |
| 83238 | 9016518401 | 9/8/2015 | 17:14:00 |
| 83239 | 9016518401 | 9/9/2015 | 21:12:00 |
| 83240 | 9016518401 | 9/10/2015 | 18:47:00 |
| 83241 | 9016518401 | 9/12/2015 | 12:24:00 |
| 83242 | 9016518401 | 9/14/2015 | 17:21:00 |
| 83243 | 9016518401 | 9/15/2015 | 10:14:00 |
| 83244 | 9016535565 | 2/7/2016 | 14:18:44 |
| 83245 | 9016740545 | 10/13/2016 | 10:43:11 |
| 83246 | 9016790629 | 8/18/2015 | 17:10:00 |
| 83247 | 9016790629 | 8/21/2015 | 10:35:00 |
| 83248 | 9016799547 | 11/28/2015 | 10:24:00 |
| 83249 | 9016799547 | 11/29/2015 | 10:34:00 |
| 83250 | 9016799547 | 11/30/2015 | 10:42:00 |
| 83251 | 9016799547 | 12/1/2015 | 11:07:00 |
| 83252 | 9016877318 | 4/8/2016 | 15:51:00 |
| 83253 | 9016878193 | 5/9/2016 | 14:51:00 |
| 83254 | 9016878479 | 1/17/2013 | 11:41:04 |
| 83255 | 9016904908 | 7/14/2016 | 21:55:00 |
| 83256 | 9016905306 | 4/15/2016 | 19:20:00 |
| 83257 | 9016905641 | 6/30/2016 | 14:40:00 |
| 83258 | 9016905760 | 11/30/2015 | 10:24:00 |
| 83259 | 9016908307 | 9/15/2015 | 14:56:00 |
| 83260 | 9016908307 | 9/16/2015 | 19:20:00 |
| 83261 | 9016908307 | 9/18/2015 | 11:34:00 |
| 83262 | 9016908950 | 5/7/2017 | 11:11:43 |
| 83263 | 9016908950 | 5/8/2017 | 15:53:21 |
| 83264 | 9016908950 | 6/7/2017 | 9:05:40 |
| 83265 | 9016908950 | 6/17/2017 | 17:09:31 |
| 83266 | 9016908950 | 6/21/2017 | 9:07:21 |
| 83267 | 9016908950 | 6/25/2017 | 12:11:27 |
| 83268 | 9016908950 | 7/3/2017 | 15:04:34 |
| 83269 | 9016908950 | 10/11/2017 | 9:31:53 |
| 83270 | 9016914020 | 8/28/2015 | 13:51:00 |
| 83271 | 9016914020 | 8/29/2015 | 12:20:00 |
| 83272 | 9016914020 | 6/29/2016 | 16:22:00 |
| 83273 | 9016916908 | 8/21/2015 | 9:12:00 |
| 83274 | 9016916908 | 8/25/2015 | 17:17:00 |
| 83275 | 9016916908 | 9/20/2015 | 12:23:00 |
| 83276 | 9016916908 | 9/21/2015 | 13:41:00 |
| 83277 | 9016927323 | 9/7/2015 | 16:00:00 |
| 83278 | 9016927323 | 9/10/2015 | 18:05:00 |
| 83279 | 9016927323 | 9/12/2015 | 15:48:00 |
| 83280 | 9016927527 | 9/14/2015 | 9:21:00 |
| 83281 | 9017303219 | 9/1/2015 | 19:52:00 |
| 83282 | 9017303219 | 9/8/2015 | 12:00:00 |

| | | | |
|---|---|---|---|
| 83283 | 9017303219 | 11/27/2015 | 11:25:00 |
| 83284 | 9017303219 | 11/28/2015 | 10:21:00 |
| 83285 | 9017303219 | 11/30/2015 | 9:49:00 |
| 83286 | 9017303219 | 12/2/2015 | 9:20:00 |
| 83287 | 9017368410 | 6/15/2017 | 9:00:58 |
| 83288 | 9017368410 | 6/16/2017 | 9:25:03 |
| 83289 | 9017368410 | 6/17/2017 | 10:18:53 |
| 83290 | 9017368410 | 6/18/2017 | 10:07:47 |
| 83291 | 9017368410 | 6/19/2017 | 12:35:54 |
| 83292 | 9017368410 | 6/20/2017 | 16:13:16 |
| 83293 | 9017368410 | 6/21/2017 | 15:53:53 |
| 83294 | 9017368410 | 7/3/2017 | 10:06:11 |
| 83295 | 9017368410 | 7/9/2017 | 13:28:26 |
| 83296 | 9017368410 | 7/10/2017 | 15:57:44 |
| 83297 | 9017368410 | 7/11/2017 | 9:02:20 |
| 83298 | 9017368410 | 7/13/2017 | 16:05:00 |
| 83299 | 9017368410 | 8/2/2017 | 9:29:09 |
| 83300 | 9017368410 | 8/4/2017 | 13:14:20 |
| 83301 | 9017368410 | 8/5/2017 | 18:21:51 |
| 83302 | 9017368410 | 8/12/2017 | 11:13:10 |
| 83303 | 9017368410 | 8/13/2017 | 11:07:06 |
| 83304 | 9017368410 | 9/2/2017 | 17:36:29 |
| 83305 | 9017368410 | 9/5/2017 | 18:53:49 |
| 83306 | 9017368410 | 9/6/2017 | 17:15:17 |
| 83307 | 9017368410 | 9/7/2017 | 12:13:02 |
| 83308 | 9017368410 | 9/8/2017 | 9:25:46 |
| 83309 | 9017368410 | 9/10/2017 | 11:28:06 |
| 83310 | 9017368410 | 9/12/2017 | 9:41:28 |
| 83311 | 9017864864 | 7/26/2016 | 21:04:00 |
| 83312 | 9017915295 | 2/18/2013 | 17:30:59 |
| 83313 | 9017917378 | 6/28/2016 | 18:50:00 |
| 83314 | 9018007670 | 5/4/2016 | 18:00:00 |
| 83315 | 9018011380 | 4/12/2016 | 19:34:00 |
| 83316 | 9018014711 | 10/11/2016 | 19:52:41 |
| 83317 | 9018017655 | 8/29/2015 | 10:45:00 |
| 83318 | 9018019354 | 5/31/2016 | 21:27:00 |
| 83319 | 9018251718 | 5/25/2016 | 17:05:00 |
| 83320 | 9018264907 | 6/30/2016 | 14:48:00 |
| 83321 | 9018264907 | 9/20/2016 | 15:15:00 |
| 83322 | 9018273712 | 8/10/2015 | 10:04:00 |
| 83323 | 9018273712 | 8/12/2015 | 18:06:00 |
| 83324 | 9018274684 | 9/14/2016 | 17:25:00 |
| 83325 | 9018276336 | 8/13/2015 | 13:37:00 |
| 83326 | 9018304533 | 4/3/2017 | 18:28:12 |
| 83327 | 9018304533 | 4/7/2017 | 14:41:17 |
| 83328 | 9018304533 | 4/8/2017 | 13:36:19 |
| 83329 | 9018304533 | 4/9/2017 | 12:55:17 |

| 83330 | 9018304533 | 4/10/2017 | 10:38:06 |
| 83331 | 9018304533 | 5/3/2017 | 17:58:05 |
| 83332 | 9018304533 | 5/4/2017 | 16:31:47 |
| 83333 | 9018304533 | 5/7/2017 | 11:31:05 |
| 83334 | 9018304533 | 5/8/2017 | 18:42:57 |
| 83335 | 9018304533 | 5/9/2017 | 9:47:04 |
| 83336 | 9018304533 | 5/10/2017 | 10:19:33 |
| 83337 | 9018304533 | 6/3/2017 | 9:01:25 |
| 83338 | 9018304533 | 6/4/2017 | 11:49:06 |
| 83339 | 9018304533 | 7/3/2017 | 15:21:32 |
| 83340 | 9018304533 | 7/14/2017 | 14:55:49 |
| 83341 | 9018304533 | 8/3/2017 | 9:21:44 |
| 83342 | 9018304533 | 8/4/2017 | 15:01:26 |
| 83343 | 9018304533 | 8/6/2017 | 11:02:25 |
| 83344 | 9018304533 | 8/7/2017 | 17:04:04 |
| 83345 | 9018304533 | 8/8/2017 | 16:32:35 |
| 83346 | 9018304533 | 8/9/2017 | 17:16:20 |
| 83347 | 9018304533 | 8/10/2017 | 9:24:00 |
| 83348 | 9018306804 | 4/25/2017 | 9:43:13 |
| 83349 | 9018306804 | 4/27/2017 | 13:54:03 |
| 83350 | 9018306804 | 4/29/2017 | 11:20:28 |
| 83351 | 9018306804 | 5/1/2017 | 12:28:06 |
| 83352 | 9018307784 | 4/8/2017 | 15:06:43 |
| 83353 | 9018307784 | 4/12/2017 | 9:03:09 |
| 83354 | 9018326601 | 3/13/2017 | 16:01:36 |
| 83355 | 9018326601 | 3/14/2017 | 21:34:39 |
| 83356 | 9018326601 | 3/15/2017 | 11:40:11 |
| 83357 | 9018326601 | 3/16/2017 | 16:53:46 |
| 83358 | 9018326601 | 4/13/2017 | 11:56:21 |
| 83359 | 9018326601 | 5/14/2017 | 11:10:40 |
| 83360 | 9018326601 | 5/15/2017 | 18:58:56 |
| 83361 | 9018326601 | 6/16/2017 | 16:39:09 |
| 83362 | 9018326601 | 7/13/2017 | 16:18:49 |
| 83363 | 9018326601 | 9/18/2017 | 19:35:08 |
| 83364 | 9018330093 | 12/1/2015 | 9:15:00 |
| 83365 | 9018330093 | 12/3/2015 | 9:11:00 |
| 83366 | 9018330359 | 3/6/2017 | 9:54:14 |
| 83367 | 9018330359 | 3/7/2017 | 16:27:54 |
| 83368 | 9018341651 | 6/29/2016 | 16:09:00 |
| 83369 | 9018349204 | 10/15/2016 | 10:40:58 |
| 83370 | 9018461548 | 8/23/2015 | 11:54:00 |
| 83371 | 9018461907 | 10/18/2016 | 21:57:27 |
| 83372 | 9018467993 | 10/14/2016 | 11:52:40 |
| 83373 | 9018488023 | 8/11/2015 | 12:33:00 |
| 83374 | 9018488023 | 8/12/2015 | 9:43:00 |
| 83375 | 9018572807 | 5/3/2016 | 17:48:00 |
| 83376 | 9018573504 | 10/13/2016 | 13:49:01 |

| | | | |
|---|---|---|---|
| 83377 | 9018574066 | 8/18/2015 | 18:02:00 |
| 83378 | 9018577302 | 6/21/2016 | 18:37:00 |
| 83379 | 9018590810 | 8/19/2015 | 18:35:00 |
| 83380 | 9018594911 | 9/14/2015 | 12:29:00 |
| 83381 | 9018594911 | 9/15/2015 | 13:59:00 |
| 83382 | 9018594911 | 9/16/2015 | 11:23:00 |
| 83383 | 9018594911 | 9/17/2015 | 13:05:00 |
| 83384 | 9018594911 | 9/19/2015 | 11:34:00 |
| 83385 | 9018643509 | 3/21/2017 | 9:42:10 |
| 83386 | 9018643509 | 4/20/2017 | 16:30:16 |
| 83387 | 9018643509 | 6/20/2017 | 9:01:38 |
| 83388 | 9018643509 | 6/21/2017 | 16:28:29 |
| 83389 | 9018643509 | 6/22/2017 | 16:17:42 |
| 83390 | 9018643509 | 6/30/2017 | 9:09:36 |
| 83391 | 9018643509 | 7/5/2017 | 16:04:48 |
| 83392 | 9018643509 | 7/6/2017 | 16:13:32 |
| 83393 | 9018643509 | 7/7/2017 | 16:03:46 |
| 83394 | 9018643509 | 7/8/2017 | 13:37:34 |
| 83395 | 9018643509 | 7/9/2017 | 13:11:00 |
| 83396 | 9018643509 | 7/12/2017 | 14:41:40 |
| 83397 | 9018643509 | 8/1/2017 | 9:31:20 |
| 83398 | 9018644685 | 7/15/2017 | 12:04:58 |
| 83399 | 9018644685 | 11/7/2017 | 9:02:02 |
| 83400 | 9018645262 | 8/27/2015 | 17:10:00 |
| 83401 | 9018645262 | 8/28/2015 | 9:22:00 |
| 83402 | 9018645262 | 8/29/2015 | 12:16:00 |
| 83403 | 9018645262 | 9/2/2015 | 19:10:00 |
| 83404 | 9018645262 | 9/3/2015 | 20:24:00 |
| 83405 | 9018645262 | 9/4/2015 | 20:22:00 |
| 83406 | 9018645262 | 9/5/2015 | 21:21:00 |
| 83407 | 9018645262 | 9/7/2015 | 18:50:00 |
| 83408 | 9018645262 | 9/8/2015 | 11:40:00 |
| 83409 | 9018645262 | 9/10/2015 | 14:54:00 |
| 83410 | 9018645262 | 9/11/2015 | 21:56:00 |
| 83411 | 9018646812 | 8/23/2015 | 13:00:00 |
| 83412 | 9018646812 | 8/27/2015 | 12:51:00 |
| 83413 | 9018646812 | 8/29/2015 | 13:29:00 |
| 83414 | 9018647464 | 8/26/2015 | 11:43:00 |
| 83415 | 9018647464 | 8/29/2015 | 10:20:00 |
| 83416 | 9018647464 | 9/1/2015 | 17:11:00 |
| 83417 | 9018647464 | 9/5/2015 | 14:50:00 |
| 83418 | 9018647464 | 9/6/2015 | 20:12:00 |
| 83419 | 9018647464 | 9/11/2015 | 19:57:00 |
| 83420 | 9018647464 | 9/12/2015 | 17:17:00 |
| 83421 | 9018647464 | 9/22/2015 | 12:41:00 |
| 83422 | 9018648266 | 8/20/2015 | 18:49:00 |
| 83423 | 9018648266 | 8/21/2015 | 9:35:00 |

| | | | |
|---|---|---|---|
| 83424 | 9018700171 | 7/21/2016 | 16:39:00 |
| 83425 | 9018700820 | 3/9/2017 | 9:48:12 |
| 83426 | 9018700820 | 3/10/2017 | 11:05:36 |
| 83427 | 9018700820 | 3/14/2017 | 9:44:53 |
| 83428 | 9018700820 | 4/11/2017 | 17:51:17 |
| 83429 | 9018700820 | 5/9/2017 | 17:05:23 |
| 83430 | 9018700820 | 5/11/2017 | 16:02:36 |
| 83431 | 9018704933 | 9/8/2015 | 10:40:00 |
| 83432 | 9018704933 | 9/9/2015 | 16:01:00 |
| 83433 | 9018704933 | 9/10/2015 | 15:50:00 |
| 83434 | 9018704933 | 9/12/2015 | 11:28:00 |
| 83435 | 9018708093 | 7/27/2011 | 17:57:57 |
| 83436 | 9018712494 | 7/20/2016 | 15:31:00 |
| 83437 | 9018713586 | 8/19/2015 | 12:33:00 |
| 83438 | 9018713586 | 8/20/2015 | 12:09:00 |
| 83439 | 9018713645 | 10/18/2016 | 17:08:16 |
| 83440 | 9018715529 | 10/6/2016 | 14:08:08 |
| 83441 | 9018967095 | 5/13/2016 | 20:29:00 |
| 83442 | 9019071567 | 8/18/2016 | 21:31:00 |
| 83443 | 9019073808 | 2/5/2015 | 9:43:28 |
| 83444 | 9019211562 | 8/14/2015 | 10:47:00 |
| 83445 | 9019212011 | 3/21/2017 | 9:07:03 |
| 83446 | 9019212011 | 4/3/2017 | 18:47:13 |
| 83447 | 9019229710 | 9/16/2015 | 21:01:00 |
| 83448 | 9019229710 | 9/17/2015 | 12:31:00 |
| 83449 | 9019229710 | 9/18/2015 | 9:49:00 |
| 83450 | 9019229710 | 9/19/2015 | 10:33:00 |
| 83451 | 9019229710 | 9/23/2015 | 15:16:00 |
| 83452 | 9019229710 | 9/26/2015 | 15:52:00 |
| 83453 | 9019490533 | 4/7/2017 | 16:21:03 |
| 83454 | 9019490533 | 4/9/2017 | 18:35:44 |
| 83455 | 9019492232 | 12/3/2015 | 9:11:00 |
| 83456 | 9019492574 | 10/12/2016 | 14:10:06 |
| 83457 | 9019493969 | 8/10/2015 | 17:27:00 |
| 83458 | 9019493969 | 8/11/2015 | 16:12:00 |
| 83459 | 9019497224 | 8/25/2015 | 14:20:00 |
| 83460 | 9019499992 | 10/23/2017 | 13:16:21 |
| 83461 | 9032030650 | 8/12/2015 | 13:23:00 |
| 83462 | 9032030650 | 8/27/2015 | 15:00:00 |
| 83463 | 9032030650 | 8/31/2015 | 11:02:00 |
| 83464 | 9032030650 | 9/14/2015 | 12:36:00 |
| 83465 | 9032030650 | 9/15/2015 | 15:58:00 |
| 83466 | 9032030650 | 9/16/2015 | 12:15:00 |
| 83467 | 9032030650 | 9/17/2015 | 12:09:00 |
| 83468 | 9032030650 | 9/18/2015 | 12:28:00 |
| 83469 | 9032032681 | 6/22/2016 | 21:33:00 |
| 83470 | 9032039295 | 4/28/2017 | 10:04:02 |

| | | | |
|---|---|---|---|
| 83471 | 9032040529 | 8/9/2015 | 16:08:00 |
| 83472 | 9032040529 | 8/10/2015 | 10:04:00 |
| 83473 | 9032049604 | 10/10/2016 | 19:53:59 |
| 83474 | 9032167149 | 9/15/2015 | 10:47:00 |
| 83475 | 9032167149 | 9/17/2015 | 11:56:00 |
| 83476 | 9032167149 | 9/19/2015 | 10:10:00 |
| 83477 | 9032167149 | 9/21/2015 | 15:16:00 |
| 83478 | 9032171129 | 12/8/2015 | 10:10:00 |
| 83479 | 9032175745 | 6/23/2016 | 19:28:00 |
| 83480 | 9032178225 | 8/13/2015 | 17:55:00 |
| 83481 | 9032178225 | 8/16/2015 | 16:43:00 |
| 83482 | 9032178225 | 8/17/2015 | 15:55:00 |
| 83483 | 9032178225 | 8/22/2015 | 12:46:00 |
| 83484 | 9032178225 | 9/14/2015 | 15:57:00 |
| 83485 | 9032178225 | 9/15/2015 | 11:20:00 |
| 83486 | 9032178225 | 9/16/2015 | 11:45:00 |
| 83487 | 9032178225 | 5/12/2016 | 19:02:00 |
| 83488 | 9032178352 | 8/25/2015 | 10:14:00 |
| 83489 | 9032178352 | 8/27/2015 | 10:52:00 |
| 83490 | 9032178352 | 8/31/2015 | 10:49:00 |
| 83491 | 9032178352 | 9/4/2015 | 19:42:00 |
| 83492 | 9032178352 | 9/8/2015 | 12:56:00 |
| 83493 | 9032178352 | 9/9/2015 | 21:26:00 |
| 83494 | 9032178352 | 9/16/2015 | 11:34:00 |
| 83495 | 9032178352 | 9/22/2015 | 10:10:00 |
| 83496 | 9032179529 | 10/12/2016 | 17:52:19 |
| 83497 | 9032191250 | 9/8/2017 | 10:03:32 |
| 83498 | 9032191250 | 9/9/2017 | 11:28:54 |
| 83499 | 9032191250 | 9/10/2017 | 13:13:57 |
| 83500 | 9032191250 | 9/12/2017 | 10:09:04 |
| 83501 | 9032201452 | 9/28/2016 | 19:02:00 |
| 83502 | 9032202979 | 12/2/2015 | 10:05:00 |
| 83503 | 9032214521 | 2/24/2017 | 12:23:02 |
| 83504 | 9032276147 | 5/22/2017 | 14:53:02 |
| 83505 | 9032277880 | 8/29/2015 | 11:38:00 |
| 83506 | 9032291172 | 8/20/2015 | 18:13:00 |
| 83507 | 9032291172 | 8/21/2015 | 10:48:00 |
| 83508 | 9032291172 | 8/22/2015 | 10:15:00 |
| 83509 | 9032293064 | 8/8/2015 | 12:55:00 |
| 83510 | 9032293064 | 8/10/2015 | 13:02:00 |
| 83511 | 9032293651 | 10/11/2016 | 13:11:33 |
| 83512 | 9032357203 | 10/17/2016 | 15:56:39 |
| 83513 | 9032378014 | 8/20/2015 | 12:48:00 |
| 83514 | 9032378014 | 8/21/2015 | 13:21:00 |
| 83515 | 9032379767 | 9/8/2015 | 20:51:00 |
| 83516 | 9032379767 | 9/10/2015 | 17:32:00 |
| 83517 | 9032379767 | 9/12/2015 | 14:47:00 |

| | | | |
|---|---|---|---|
| 83518 | 9032379767 | 9/14/2015 | 16:44:00 |
| 83519 | 9032379767 | 12/2/2015 | 10:07:00 |
| 83520 | 9032379767 | 12/3/2015 | 10:19:00 |
| 83521 | 9032384744 | 10/18/2016 | 21:27:24 |
| 83522 | 9032386188 | 3/16/2017 | 16:24:18 |
| 83523 | 9032386188 | 3/17/2017 | 10:08:57 |
| 83524 | 9032406400 | 6/9/2016 | 21:56:00 |
| 83525 | 9032408694 | 2/18/2013 | 17:33:33 |
| 83526 | 9032418947 | 10/14/2016 | 19:53:28 |
| 83527 | 9032436322 | 3/14/2017 | 10:04:00 |
| 83528 | 9032436322 | 3/15/2017 | 10:02:46 |
| 83529 | 9032436322 | 3/16/2017 | 10:03:04 |
| 83530 | 9032436322 | 3/18/2017 | 13:49:22 |
| 83531 | 9032436322 | 3/20/2017 | 10:05:22 |
| 83532 | 9032436322 | 3/21/2017 | 10:04:48 |
| 83533 | 9032446287 | 8/21/2015 | 14:29:00 |
| 83534 | 9032492310 | 10/4/2016 | 15:48:00 |
| 83535 | 9032494177 | 8/23/2015 | 15:34:00 |
| 83536 | 9032495584 | 10/12/2016 | 16:24:55 |
| 83537 | 9032498199 | 10/16/2016 | 17:58:11 |
| 83538 | 9032576777 | 10/27/2017 | 10:18:34 |
| 83539 | 9032576777 | 10/28/2017 | 13:42:43 |
| 83540 | 9032576777 | 10/29/2017 | 14:45:32 |
| 83541 | 9032578354 | 8/28/2015 | 10:56:00 |
| 83542 | 9032578354 | 8/29/2015 | 13:11:00 |
| 83543 | 9032581498 | 7/11/2016 | 11:36:15 |
| 83544 | 9032626331 | 8/26/2017 | 10:19:27 |
| 83545 | 9032626331 | 8/27/2017 | 13:03:03 |
| 83546 | 9032626331 | 8/29/2017 | 14:26:34 |
| 83547 | 9032626331 | 8/31/2017 | 10:35:39 |
| 83548 | 9032626331 | 9/2/2017 | 12:56:00 |
| 83549 | 9032626331 | 9/3/2017 | 13:50:30 |
| 83550 | 9032626331 | 9/4/2017 | 10:59:25 |
| 83551 | 9032626331 | 9/5/2017 | 18:15:09 |
| 83552 | 9032626331 | 9/6/2017 | 14:03:05 |
| 83553 | 9032626331 | 9/27/2017 | 13:49:27 |
| 83554 | 9032631834 | 8/10/2015 | 12:28:00 |
| 83555 | 9032632442 | 10/4/2016 | 21:11:00 |
| 83556 | 9032634362 | 9/8/2015 | 11:46:00 |
| 83557 | 9032634362 | 9/9/2015 | 19:51:00 |
| 83558 | 9032634455 | 6/4/2017 | 13:01:31 |
| 83559 | 9032634455 | 6/7/2017 | 10:03:18 |
| 83560 | 9032634455 | 10/5/2017 | 10:51:08 |
| 83561 | 9032634455 | 10/6/2017 | 10:02:49 |
| 83562 | 9032634455 | 10/7/2017 | 10:05:11 |
| 83563 | 9032634455 | 10/8/2017 | 13:01:43 |
| 83564 | 9032634455 | 10/9/2017 | 11:21:44 |

| | | | |
|---|---|---|---|
| 83565 | 9032634455 | 10/12/2017 | 10:07:43 |
| 83566 | 9032671823 | 8/24/2015 | 13:12:00 |
| 83567 | 9032671823 | 8/26/2015 | 12:13:00 |
| 83568 | 9032671823 | 8/27/2015 | 14:06:00 |
| 83569 | 9032671823 | 8/28/2015 | 13:59:00 |
| 83570 | 9032671823 | 8/31/2015 | 16:28:00 |
| 83571 | 9032671823 | 9/1/2015 | 10:26:00 |
| 83572 | 9032672682 | 5/19/2017 | 17:52:32 |
| 83573 | 9032672682 | 5/23/2017 | 20:07:16 |
| 83574 | 9032672682 | 5/27/2017 | 10:25:10 |
| 83575 | 9032672682 | 6/4/2017 | 13:01:06 |
| 83576 | 9032675682 | 9/19/2015 | 10:57:00 |
| 83577 | 9032675682 | 9/20/2015 | 13:53:00 |
| 83578 | 9032675682 | 9/21/2015 | 12:36:00 |
| 83579 | 9032677904 | 8/14/2015 | 12:52:00 |
| 83580 | 9032678709 | 8/9/2015 | 14:03:00 |
| 83581 | 9032678709 | 8/21/2015 | 18:16:00 |
| 83582 | 9032678709 | 8/22/2015 | 11:11:00 |
| 83583 | 9032678709 | 8/23/2015 | 13:11:00 |
| 83584 | 9032678709 | 8/25/2015 | 12:21:00 |
| 83585 | 9032678709 | 8/26/2015 | 13:58:00 |
| 83586 | 9032686663 | 8/12/2015 | 14:51:00 |
| 83587 | 9032696185 | 8/11/2015 | 14:55:00 |
| 83588 | 9032696185 | 8/12/2015 | 14:13:00 |
| 83589 | 9032696185 | 8/13/2015 | 13:46:00 |
| 83590 | 9032710736 | 10/14/2016 | 19:55:09 |
| 83591 | 9032712945 | 10/12/2016 | 13:07:15 |
| 83592 | 9032716020 | 9/5/2015 | 16:10:00 |
| 83593 | 9032716020 | 9/6/2015 | 13:09:00 |
| 83594 | 9032716020 | 9/10/2015 | 10:50:00 |
| 83595 | 9032716020 | 5/10/2016 | 16:33:00 |
| 83596 | 9032716020 | 3/5/2017 | 19:12:11 |
| 83597 | 9032716020 | 3/8/2017 | 10:05:35 |
| 83598 | 9032716020 | 5/5/2017 | 10:05:29 |
| 83599 | 9032716020 | 5/8/2017 | 17:19:30 |
| 83600 | 9032716020 | 5/10/2016 | 10:34:37 |
| 83601 | 9032751000 | 9/16/2015 | 19:40:00 |
| 83602 | 9032751000 | 9/17/2015 | 10:07:00 |
| 83603 | 9032756551 | 10/17/2016 | 15:56:19 |
| 83604 | 9032758588 | 11/2/2016 | 14:11:56 |
| 83605 | 9032758659 | 8/21/2015 | 14:14:00 |
| 83606 | 9032758659 | 8/22/2015 | 11:26:00 |
| 83607 | 9032758659 | 9/10/2015 | 16:06:00 |
| 83608 | 9032758659 | 9/20/2015 | 14:39:00 |
| 83609 | 9032758659 | 9/25/2015 | 10:53:00 |
| 83610 | 9032762331 | 10/12/2016 | 16:17:39 |
| 83611 | 9032762958 | 11/27/2015 | 10:40:00 |

| | | | |
|---|---|---|---|
| 83612 | 9032762958 | 11/29/2015 | 13:06:00 |
| 83613 | 9032763519 | 8/10/2015 | 12:39:00 |
| 83614 | 9032763519 | 8/12/2015 | 10:39:00 |
| 83615 | 9032763519 | 9/12/2015 | 12:52:00 |
| 83616 | 9032763519 | 9/15/2015 | 13:35:00 |
| 83617 | 9032763519 | 9/16/2015 | 19:29:00 |
| 83618 | 9032768788 | 8/24/2015 | 13:11:00 |
| 83619 | 9032768788 | 8/25/2015 | 12:42:00 |
| 83620 | 9032768788 | 8/26/2015 | 10:50:00 |
| 83621 | 9032768788 | 9/10/2015 | 20:02:00 |
| 83622 | 9032769952 | 8/8/2015 | 11:45:00 |
| 83623 | 9032770202 | 4/4/2016 | 20:02:00 |
| 83624 | 9032772860 | 8/11/2015 | 11:32:00 |
| 83625 | 9032780435 | 10/16/2016 | 18:07:43 |
| 83626 | 9032782746 | 8/25/2015 | 17:05:00 |
| 83627 | 9032782746 | 8/26/2015 | 15:35:00 |
| 83628 | 9032782746 | 8/27/2015 | 10:39:00 |
| 83629 | 9032782746 | 8/28/2015 | 12:11:00 |
| 83630 | 9032782746 | 8/29/2015 | 10:08:00 |
| 83631 | 9032782746 | 8/31/2015 | 16:05:00 |
| 83632 | 9032782746 | 9/1/2015 | 19:41:00 |
| 83633 | 9032782746 | 9/2/2015 | 19:57:00 |
| 83634 | 9032782746 | 9/3/2015 | 14:14:00 |
| 83635 | 9032782746 | 4/8/2017 | 14:52:41 |
| 83636 | 9032783233 | 12/2/2015 | 10:01:00 |
| 83637 | 9032791689 | 5/15/2017 | 11:41:03 |
| 83638 | 9032830982 | 8/16/2015 | 16:09:00 |
| 83639 | 9032834622 | 10/1/2017 | 14:10:24 |
| 83640 | 9032836670 | 10/12/2016 | 16:29:29 |
| 83641 | 9032853163 | 8/21/2015 | 10:42:00 |
| 83642 | 9032853163 | 8/25/2015 | 17:46:00 |
| 83643 | 9032853163 | 8/27/2015 | 16:27:00 |
| 83644 | 9032858240 | 8/23/2015 | 13:05:00 |
| 83645 | 9032858240 | 8/24/2015 | 13:13:00 |
| 83646 | 9032858240 | 8/25/2015 | 13:05:00 |
| 83647 | 9032858240 | 8/26/2015 | 11:09:00 |
| 83648 | 9032858240 | 8/27/2015 | 11:06:00 |
| 83649 | 9032858575 | 9/14/2015 | 12:02:00 |
| 83650 | 9032869705 | 4/22/2016 | 21:32:00 |
| 83651 | 9032882348 | 8/20/2015 | 18:25:00 |
| 83652 | 9032882348 | 8/21/2015 | 16:38:00 |
| 83653 | 9032886524 | 6/29/2016 | 17:01:00 |
| 83654 | 9032888930 | 5/8/2017 | 21:01:22 |
| 83655 | 9032888930 | 5/9/2017 | 15:17:32 |
| 83656 | 9032922537 | 9/1/2015 | 14:31:00 |
| 83657 | 9032922537 | 9/3/2015 | 12:29:00 |
| 83658 | 9032922537 | 9/5/2015 | 20:16:00 |

| | | | |
|---|---|---|---|
| 83659 | 9032922537 | 9/6/2015 | 21:51:00 |
| 83660 | 9032922537 | 9/7/2015 | 15:19:00 |
| 83661 | 9032922537 | 9/8/2015 | 16:02:00 |
| 83662 | 9032923208 | 8/8/2015 | 17:08:00 |
| 83663 | 9032923208 | 8/9/2015 | 17:35:00 |
| 83664 | 9032923208 | 8/16/2015 | 14:44:00 |
| 83665 | 9032928629 | 10/12/2016 | 12:30:19 |
| 83666 | 9032928758 | 10/15/2016 | 16:24:20 |
| 83667 | 9032932341 | 3/29/2017 | 17:25:26 |
| 83668 | 9032936574 | 5/12/2016 | 17:58:00 |
| 83669 | 9032938012 | 10/16/2016 | 17:09:10 |
| 83670 | 9033054518 | 10/14/2016 | 16:00:39 |
| 83671 | 9033056236 | 10/24/2017 | 10:07:15 |
| 83672 | 9033065777 | 9/3/2015 | 15:18:00 |
| 83673 | 9033065777 | 9/6/2015 | 13:36:00 |
| 83674 | 9033065777 | 9/7/2015 | 11:11:00 |
| 83675 | 9033125091 | 10/14/2016 | 15:31:59 |
| 83676 | 9033141260 | 8/5/2017 | 12:55:23 |
| 83677 | 9033141260 | 8/9/2017 | 17:28:16 |
| 83678 | 9033141260 | 8/10/2017 | 10:16:09 |
| 83679 | 9033141260 | 8/11/2017 | 14:34:02 |
| 83680 | 9033143110 | 8/8/2015 | 11:57:00 |
| 83681 | 9033143110 | 8/9/2015 | 15:37:00 |
| 83682 | 9033158507 | 8/16/2017 | 12:26:53 |
| 83683 | 9033158507 | 8/18/2017 | 15:09:53 |
| 83684 | 9033158507 | 8/20/2017 | 13:07:08 |
| 83685 | 9033158507 | 8/30/2017 | 16:11:47 |
| 83686 | 9033158507 | 9/16/2017 | 13:05:22 |
| 83687 | 9033158507 | 9/21/2017 | 13:09:00 |
| 83688 | 9033161695 | 8/9/2015 | 18:31:00 |
| 83689 | 9033161695 | 8/10/2015 | 11:54:00 |
| 83690 | 9033161695 | 8/11/2015 | 13:36:00 |
| 83691 | 9033161695 | 8/12/2015 | 12:15:00 |
| 83692 | 9033161695 | 8/13/2015 | 10:02:00 |
| 83693 | 9033161695 | 4/10/2017 | 11:30:21 |
| 83694 | 9033161695 | 4/12/2017 | 10:48:57 |
| 83695 | 9033161695 | 4/13/2017 | 10:09:55 |
| 83696 | 9033161695 | 5/10/2017 | 19:08:09 |
| 83697 | 9033161695 | 5/11/2017 | 12:20:00 |
| 83698 | 9033161695 | 5/12/2017 | 10:21:19 |
| 83699 | 9033161695 | 5/13/2017 | 11:01:08 |
| 83700 | 9033161695 | 5/14/2017 | 13:12:34 |
| 83701 | 9033161695 | 5/15/2017 | 16:09:47 |
| 83702 | 9033161695 | 6/10/2017 | 14:42:49 |
| 83703 | 9033161695 | 6/11/2017 | 13:12:27 |
| 83704 | 9033161695 | 6/12/2017 | 10:25:50 |
| 83705 | 9033161695 | 6/13/2017 | 14:35:58 |

| | | | |
|---|---|---|---|
| 83706 | 9033161695 | 8/9/2017 | 10:21:35 |
| 83707 | 9033161695 | 8/10/2017 | 18:13:32 |
| 83708 | 9033161695 | 8/11/2017 | 11:43:34 |
| 83709 | 9033161695 | 8/12/2017 | 11:41:22 |
| 83710 | 9033161695 | 8/13/2017 | 13:09:43 |
| 83711 | 9033161695 | 8/14/2017 | 10:25:45 |
| 83712 | 9033161695 | 8/15/2017 | 10:03:06 |
| 83713 | 9033161695 | 8/16/2017 | 10:14:25 |
| 83714 | 9033161695 | 8/17/2017 | 11:50:21 |
| 83715 | 9033161695 | 8/18/2017 | 11:38:49 |
| 83716 | 9033161695 | 8/19/2017 | 13:46:35 |
| 83717 | 9033161695 | 9/13/2017 | 17:37:25 |
| 83718 | 9033161695 | 9/14/2017 | 11:57:47 |
| 83719 | 9033161695 | 9/15/2017 | 11:44:07 |
| 83720 | 9033161695 | 9/18/2017 | 10:35:37 |
| 83721 | 9033161695 | 9/19/2017 | 16:38:08 |
| 83722 | 9033161695 | 9/20/2017 | 10:11:25 |
| 83723 | 9033161695 | 10/13/2017 | 10:25:56 |
| 83724 | 9033161695 | 10/14/2017 | 20:31:25 |
| 83725 | 9033161695 | 10/15/2017 | 16:19:32 |
| 83726 | 9033161695 | 10/16/2017 | 21:46:24 |
| 83727 | 9033162825 | 5/13/2013 | 10:14:49 |
| 83728 | 9033164053 | 4/4/2017 | 12:07:54 |
| 83729 | 9033164053 | 4/5/2017 | 20:24:24 |
| 83730 | 9033164053 | 4/7/2017 | 10:52:16 |
| 83731 | 9033164053 | 6/4/2017 | 13:04:38 |
| 83732 | 9033164053 | 6/5/2017 | 12:04:05 |
| 83733 | 9033164053 | 8/4/2017 | 10:16:01 |
| 83734 | 9033164053 | 8/5/2017 | 10:01:34 |
| 83735 | 9033164053 | 8/7/2017 | 16:54:45 |
| 83736 | 9033164053 | 8/9/2017 | 16:49:18 |
| 83737 | 9033164053 | 10/12/2017 | 10:15:53 |
| 83738 | 9033165758 | 10/10/2016 | 21:54:17 |
| 83739 | 9033194447 | 8/21/2015 | 15:40:00 |
| 83740 | 9033194447 | 8/22/2015 | 15:33:00 |
| 83741 | 9033194447 | 8/25/2015 | 15:12:00 |
| 83742 | 9033272443 | 8/21/2015 | 16:28:00 |
| 83743 | 9033272443 | 8/22/2015 | 14:36:00 |
| 83744 | 9033272443 | 8/31/2015 | 11:34:00 |
| 83745 | 9033280830 | 8/25/2015 | 12:41:00 |
| 83746 | 9033280830 | 8/26/2015 | 11:51:00 |
| 83747 | 9033280830 | 9/7/2015 | 11:09:00 |
| 83748 | 9033302200 | 2/16/2016 | 13:02:52 |
| 83749 | 9033308742 | 9/14/2015 | 11:31:00 |
| 83750 | 9033317708 | 9/14/2015 | 11:37:00 |
| 83751 | 9033317708 | 9/15/2015 | 11:46:00 |
| 83752 | 9033352283 | 8/29/2015 | 12:57:00 |

| | | | |
|---|---|---|---|
| 83753 | 9033352283 | 8/31/2015 | 14:06:00 |
| 83754 | 9033352283 | 9/1/2015 | 14:33:00 |
| 83755 | 9033352283 | 3/27/2017 | 13:54:01 |
| 83756 | 9033352283 | 3/28/2017 | 11:50:38 |
| 83757 | 9033352283 | 3/29/2017 | 11:38:54 |
| 83758 | 9033352283 | 4/1/2017 | 11:25:20 |
| 83759 | 9033352283 | 4/3/2017 | 10:54:32 |
| 83760 | 9033352283 | 4/5/2017 | 12:04:41 |
| 83761 | 9033352283 | 4/6/2017 | 16:23:52 |
| 83762 | 9033352283 | 4/14/2017 | 11:50:52 |
| 83763 | 9033352283 | 4/22/2017 | 11:35:17 |
| 83764 | 9033352283 | 4/26/2017 | 10:12:37 |
| 83765 | 9033376117 | 8/14/2015 | 10:58:00 |
| 83766 | 9033400835 | 8/26/2015 | 11:51:00 |
| 83767 | 9033400835 | 8/27/2015 | 14:32:00 |
| 83768 | 9033400835 | 8/28/2015 | 13:23:00 |
| 83769 | 9033400835 | 9/1/2015 | 20:10:00 |
| 83770 | 9033401882 | 9/8/2015 | 15:46:00 |
| 83771 | 9033404356 | 9/7/2015 | 13:28:00 |
| 83772 | 9033404356 | 9/10/2015 | 10:39:00 |
| 83773 | 9033409614 | 1/8/2015 | 10:02:45 |
| 83774 | 9033484921 | 8/19/2015 | 21:40:00 |
| 83775 | 9033553972 | 8/22/2015 | 13:07:00 |
| 83776 | 9033553972 | 8/23/2015 | 13:11:00 |
| 83777 | 9033602050 | 8/16/2015 | 14:19:00 |
| 83778 | 9033602050 | 8/24/2015 | 10:40:00 |
| 83779 | 9033602050 | 8/28/2015 | 12:09:00 |
| 83780 | 9033603815 | 8/26/2015 | 11:41:00 |
| 83781 | 9033604575 | 9/14/2015 | 15:24:00 |
| 83782 | 9033607170 | 9/16/2016 | 21:44:00 |
| 83783 | 9033713783 | 2/24/2017 | 15:19:11 |
| 83784 | 9033713783 | 6/18/2017 | 13:15:22 |
| 83785 | 9033713783 | 6/19/2017 | 14:54:08 |
| 83786 | 9033713783 | 6/21/2017 | 10:12:26 |
| 83787 | 9033713783 | 9/29/2017 | 15:11:47 |
| 83788 | 9033713783 | 10/7/2017 | 10:06:26 |
| 83789 | 9033713783 | 10/17/2017 | 10:16:00 |
| 83790 | 9033713959 | 8/10/2015 | 17:46:00 |
| 83791 | 9033720117 | 9/22/2017 | 12:14:05 |
| 83792 | 9033720117 | 10/2/2017 | 10:46:48 |
| 83793 | 9033725899 | 8/19/2015 | 18:11:00 |
| 83794 | 9033725899 | 8/21/2015 | 15:30:00 |
| 83795 | 9033726219 | 9/14/2015 | 15:26:00 |
| 83796 | 9033726219 | 9/15/2015 | 14:57:00 |
| 83797 | 9033726219 | 9/16/2015 | 12:37:00 |
| 83798 | 9033726219 | 9/17/2015 | 13:45:00 |
| 83799 | 9033726386 | 10/8/2017 | 13:06:26 |

| | | | |
|---|---|---|---|
| 83800 | 9033726386 | 10/9/2017 | 11:39:15 |
| 83801 | 9033728599 | 10/4/2016 | 14:56:00 |
| 83802 | 9033734623 | 10/17/2016 | 12:43:22 |
| 83803 | 9033735595 | 8/20/2015 | 12:35:00 |
| 83804 | 9033741927 | 9/9/2015 | 19:21:00 |
| 83805 | 9033741927 | 9/12/2015 | 14:08:00 |
| 83806 | 9033741927 | 9/17/2015 | 10:52:00 |
| 83807 | 9033900498 | 8/15/2017 | 17:27:46 |
| 83808 | 9033915586 | 9/16/2015 | 21:03:00 |
| 83809 | 9033915586 | 9/17/2015 | 13:11:00 |
| 83810 | 9033915586 | 9/23/2015 | 15:34:00 |
| 83811 | 9033915586 | 9/26/2015 | 11:33:00 |
| 83812 | 9033921910 | 4/4/2017 | 15:27:33 |
| 83813 | 9033921910 | 4/5/2017 | 13:19:33 |
| 83814 | 9033921910 | 4/6/2017 | 18:24:01 |
| 83815 | 9033921910 | 4/7/2017 | 11:07:49 |
| 83816 | 9033931250 | 9/16/2015 | 19:04:00 |
| 83817 | 9033931250 | 9/17/2015 | 12:55:00 |
| 83818 | 9033931250 | 9/18/2015 | 11:36:00 |
| 83819 | 9033931250 | 9/19/2015 | 11:45:00 |
| 83820 | 9033931250 | 9/20/2015 | 13:35:00 |
| 83821 | 9033931454 | 3/13/2017 | 19:12:10 |
| 83822 | 9033931454 | 6/10/2017 | 10:09:25 |
| 83823 | 9033931454 | 6/13/2017 | 14:08:06 |
| 83824 | 9033931454 | 6/14/2017 | 10:04:45 |
| 83825 | 9033931454 | 6/15/2017 | 10:10:04 |
| 83826 | 9033931454 | 6/16/2017 | 14:26:06 |
| 83827 | 9033994158 | 8/11/2015 | 18:30:00 |
| 83828 | 9033994158 | 8/13/2015 | 17:00:00 |
| 83829 | 9033994158 | 8/14/2015 | 15:20:00 |
| 83830 | 9033994158 | 8/17/2015 | 15:01:00 |
| 83831 | 9033994158 | 8/20/2015 | 15:31:00 |
| 83832 | 9033994158 | 8/21/2015 | 14:03:00 |
| 83833 | 9034072318 | 10/11/2016 | 14:04:49 |
| 83834 | 9034078895 | 10/12/2016 | 15:55:33 |
| 83835 | 9034130573 | 10/15/2016 | 14:26:35 |
| 83836 | 9034137250 | 9/2/2015 | 15:58:00 |
| 83837 | 9034137250 | 9/3/2015 | 16:27:00 |
| 83838 | 9034137250 | 9/5/2015 | 16:39:00 |
| 83839 | 9034137250 | 9/6/2015 | 15:06:00 |
| 83840 | 9034212803 | 8/21/2015 | 15:59:00 |
| 83841 | 9034239444 | 5/22/2013 | 19:43:54 |
| 83842 | 9034265860 | 9/20/2016 | 21:55:00 |
| 83843 | 9034342330 | 8/11/2015 | 12:07:00 |
| 83844 | 9034342380 | 10/13/2016 | 19:10:15 |
| 83845 | 9034342410 | 8/21/2015 | 15:16:00 |
| 83846 | 9034342410 | 8/22/2015 | 14:59:00 |

| | | | |
|---|---|---|---|
| 83847 | 9034343507 | 9/29/2016 | 18:34:00 |
| 83848 | 9034360140 | 8/21/2015 | 11:34:00 |
| 83849 | 9034360140 | 8/22/2015 | 13:30:00 |
| 83850 | 9034360140 | 8/24/2015 | 13:53:00 |
| 83851 | 9034360140 | 8/25/2015 | 14:13:00 |
| 83852 | 9034360140 | 8/26/2015 | 13:50:00 |
| 83853 | 9034362026 | 5/15/2013 | 19:32:53 |
| 83854 | 9034363049 | 7/28/2017 | 10:08:19 |
| 83855 | 9034363049 | 8/26/2017 | 14:42:01 |
| 83856 | 9034364860 | 2/28/2017 | 10:11:49 |
| 83857 | 9034395355 | 9/21/2016 | 21:57:00 |
| 83858 | 9034397027 | 10/15/2016 | 14:38:16 |
| 83859 | 9034456439 | 10/12/2016 | 13:06:39 |
| 83860 | 9034456857 | 7/9/2017 | 13:07:50 |
| 83861 | 9034456857 | 7/11/2017 | 10:25:23 |
| 83862 | 9034456857 | 7/14/2017 | 14:12:12 |
| 83863 | 9034529672 | 10/12/2016 | 12:36:36 |
| 83864 | 9034535668 | 10/15/2016 | 15:00:12 |
| 83865 | 9034564833 | 8/6/2015 | 14:46:00 |
| 83866 | 9034611327 | 3/21/2017 | 10:50:18 |
| 83867 | 9034611327 | 3/23/2017 | 10:24:01 |
| 83868 | 9034611327 | 3/27/2017 | 15:41:59 |
| 83869 | 9034611327 | 4/6/2017 | 10:02:03 |
| 83870 | 9034611327 | 6/16/2017 | 14:56:25 |
| 83871 | 9034611327 | 6/23/2017 | 10:08:48 |
| 83872 | 9034611327 | 6/25/2017 | 13:05:10 |
| 83873 | 9034611327 | 6/27/2017 | 10:18:40 |
| 83874 | 9034611327 | 7/23/2017 | 13:15:07 |
| 83875 | 9034611327 | 7/25/2017 | 13:32:57 |
| 83876 | 9034611327 | 7/27/2017 | 11:56:37 |
| 83877 | 9034611327 | 8/16/2017 | 12:23:21 |
| 83878 | 9034611327 | 8/17/2017 | 15:23:10 |
| 83879 | 9034611327 | 8/19/2017 | 12:05:56 |
| 83880 | 9034611327 | 8/21/2017 | 20:35:04 |
| 83881 | 9034611327 | 8/23/2017 | 10:08:38 |
| 83882 | 9034611327 | 8/25/2017 | 12:26:23 |
| 83883 | 9034611327 | 8/26/2017 | 10:24:21 |
| 83884 | 9034613597 | 3/7/2017 | 10:42:43 |
| 83885 | 9034616749 | 9/5/2015 | 11:26:00 |
| 83886 | 9034616749 | 9/6/2015 | 17:15:00 |
| 83887 | 9034616749 | 9/10/2015 | 10:13:00 |
| 83888 | 9034623067 | 6/15/2017 | 10:08:08 |
| 83889 | 9034623067 | 6/25/2017 | 13:03:06 |
| 83890 | 9034623067 | 6/26/2017 | 12:02:06 |
| 83891 | 9034623067 | 6/27/2017 | 10:05:35 |
| 83892 | 9034623111 | 10/16/2016 | 18:03:32 |
| 83893 | 9034666697 | 8/22/2015 | 15:51:00 |

| | | | |
|---|---|---|---|
| 83894 | 9034678548 | 8/25/2015 | 15:18:00 |
| 83895 | 9034678548 | 8/26/2015 | 16:32:00 |
| 83896 | 9034678548 | 7/9/2017 | 13:09:26 |
| 83897 | 9034678548 | 7/10/2017 | 10:07:53 |
| 83898 | 9034678548 | 7/11/2017 | 13:55:28 |
| 83899 | 9034678548 | 7/12/2017 | 13:52:54 |
| 83900 | 9034678548 | 7/13/2017 | 13:51:05 |
| 83901 | 9034678548 | 7/14/2017 | 15:05:29 |
| 83902 | 9034678548 | 7/15/2017 | 12:00:30 |
| 83903 | 9034679434 | 5/19/2017 | 10:37:43 |
| 83904 | 9034679434 | 5/26/2017 | 11:35:56 |
| 83905 | 9034723152 | 10/12/2016 | 12:39:48 |
| 83906 | 9034723940 | 4/6/2016 | 19:14:00 |
| 83907 | 9034728975 | 8/7/2015 | 18:59:00 |
| 83908 | 9034743174 | 12/3/2015 | 10:16:00 |
| 83909 | 9034862416 | 9/9/2017 | 15:20:42 |
| 83910 | 9034878671 | 8/22/2015 | 12:41:00 |
| 83911 | 9034878671 | 8/23/2015 | 13:33:00 |
| 83912 | 9034878671 | 8/25/2015 | 10:48:00 |
| 83913 | 9034878671 | 8/26/2015 | 16:45:00 |
| 83914 | 9034878671 | 8/27/2015 | 14:27:00 |
| 83915 | 9034878671 | 8/28/2015 | 13:21:00 |
| 83916 | 9034878671 | 8/29/2015 | 11:52:00 |
| 83917 | 9034878671 | 8/31/2015 | 11:18:00 |
| 83918 | 9034902503 | 4/9/2017 | 13:00:58 |
| 83919 | 9034905435 | 3/2/2017 | 16:47:04 |
| 83920 | 9034906210 | 10/16/2016 | 18:02:22 |
| 83921 | 9034951108 | 8/8/2015 | 14:25:00 |
| 83922 | 9034955224 | 8/21/2015 | 12:32:00 |
| 83923 | 9034955224 | 8/22/2015 | 11:43:00 |
| 83924 | 9034955224 | 8/24/2015 | 13:01:00 |
| 83925 | 9034955224 | 8/26/2015 | 12:31:00 |
| 83926 | 9034959853 | 4/8/2017 | 10:17:44 |
| 83927 | 9034959904 | 8/19/2015 | 18:45:00 |
| 83928 | 9034959904 | 8/20/2015 | 15:00:00 |
| 83929 | 9034959904 | 8/21/2015 | 11:00:00 |
| 83930 | 9034959904 | 8/22/2015 | 13:48:00 |
| 83931 | 9034970247 | 1/27/2017 | 10:54:58 |
| 83932 | 9035038987 | 8/31/2015 | 16:26:00 |
| 83933 | 9035038987 | 9/1/2015 | 17:18:00 |
| 83934 | 9035038987 | 9/2/2015 | 11:19:00 |
| 83935 | 9035038987 | 9/3/2015 | 17:53:00 |
| 83936 | 9035038987 | 9/5/2015 | 11:35:00 |
| 83937 | 9035038987 | 9/6/2015 | 15:26:00 |
| 83938 | 9035038987 | 9/7/2015 | 11:53:00 |
| 83939 | 9035042667 | 9/9/2015 | 10:32:00 |
| 83940 | 9035042667 | 9/12/2015 | 13:38:00 |

| | | | |
|---|---|---|---|
| 83941 | 9035042667 | 9/14/2015 | 18:48:00 |
| 83942 | 9035042667 | 9/16/2015 | 11:26:00 |
| 83943 | 9035043335 | 8/11/2015 | 13:49:00 |
| 83944 | 9035043335 | 8/29/2015 | 13:25:00 |
| 83945 | 9035043335 | 9/1/2015 | 17:05:00 |
| 83946 | 9035043335 | 9/5/2015 | 17:21:00 |
| 83947 | 9035043335 | 9/6/2015 | 15:14:00 |
| 83948 | 9035043335 | 9/7/2015 | 17:02:00 |
| 83949 | 9035043335 | 9/8/2015 | 17:03:00 |
| 83950 | 9035047875 | 10/12/2016 | 19:02:12 |
| 83951 | 9035134498 | 10/11/2016 | 13:25:29 |
| 83952 | 9035134594 | 8/23/2015 | 14:32:00 |
| 83953 | 9035171867 | 8/8/2015 | 17:49:00 |
| 83954 | 9035174809 | 10/12/2016 | 13:35:21 |
| 83955 | 9035174809 | 10/18/2016 | 11:46:27 |
| 83956 | 9035174809 | 3/1/2017 | 16:34:34 |
| 83957 | 9035176434 | 9/14/2015 | 12:58:00 |
| 83958 | 9035176839 | 10/13/2016 | 15:41:31 |
| 83959 | 9035177339 | 4/29/2017 | 12:18:44 |
| 83960 | 9035177339 | 5/2/2017 | 16:17:33 |
| 83961 | 9035177339 | 5/3/2017 | 16:20:19 |
| 83962 | 9035177339 | 5/4/2017 | 15:59:09 |
| 83963 | 9035177339 | 5/5/2017 | 16:48:29 |
| 83964 | 9035194783 | 9/14/2015 | 17:28:00 |
| 83965 | 9035194783 | 9/18/2015 | 12:43:00 |
| 83966 | 9035198171 | 4/9/2017 | 13:10:59 |
| 83967 | 9035198171 | 4/10/2017 | 11:43:26 |
| 83968 | 9035198171 | 4/12/2017 | 10:39:46 |
| 83969 | 9035198171 | 4/13/2017 | 12:03:16 |
| 83970 | 9035198171 | 6/10/2017 | 10:12:05 |
| 83971 | 9035198171 | 6/12/2017 | 15:26:31 |
| 83972 | 9035198171 | 6/13/2017 | 14:34:46 |
| 83973 | 9035198171 | 6/15/2017 | 10:13:57 |
| 83974 | 9035198171 | 6/16/2017 | 14:52:08 |
| 83975 | 9035200137 | 2/26/2017 | 14:17:27 |
| 83976 | 9035200137 | 2/28/2017 | 16:37:26 |
| 83977 | 9035200137 | 3/1/2017 | 16:57:54 |
| 83978 | 9035200137 | 3/2/2017 | 16:27:27 |
| 83979 | 9035200997 | 8/14/2015 | 11:27:00 |
| 83980 | 9035214520 | 3/27/2017 | 10:17:46 |
| 83981 | 9035214520 | 3/28/2017 | 11:47:59 |
| 83982 | 9035214520 | 3/29/2017 | 13:42:26 |
| 83983 | 9035214520 | 4/26/2017 | 10:25:34 |
| 83984 | 9035214520 | 4/29/2017 | 11:38:52 |
| 83985 | 9035214520 | 5/3/2017 | 10:14:55 |
| 83986 | 9035229871 | 9/10/2015 | 20:44:00 |
| 83987 | 9035229871 | 9/12/2015 | 10:53:00 |

| | | | |
|---|---|---|---|
| 83988 | 9035229871 | 9/14/2015 | 17:41:00 |
| 83989 | 9035229871 | 9/15/2015 | 12:40:00 |
| 83990 | 9035229871 | 9/16/2015 | 11:58:00 |
| 83991 | 9035229871 | 9/17/2015 | 12:30:00 |
| 83992 | 9035307398 | 10/14/2016 | 20:24:08 |
| 83993 | 9035390579 | 10/17/2016 | 12:59:19 |
| 83994 | 9035392072 | 9/18/2015 | 13:11:00 |
| 83995 | 9035392072 | 9/23/2015 | 10:20:00 |
| 83996 | 9035392072 | 9/24/2015 | 14:08:00 |
| 83997 | 9035565272 | 5/18/2017 | 10:13:30 |
| 83998 | 9035565272 | 5/20/2017 | 10:19:35 |
| 83999 | 9035592719 | 8/26/2015 | 11:28:00 |
| 84000 | 9035632067 | 9/26/2016 | 21:38:00 |
| 84001 | 9035634039 | 8/27/2015 | 20:12:00 |
| 84002 | 9035636637 | 11/27/2017 | 10:03:57 |
| 84003 | 9035636637 | 11/29/2017 | 11:09:08 |
| 84004 | 9035698975 | 10/11/2016 | 20:28:59 |
| 84005 | 9035714380 | 10/18/2016 | 16:40:37 |
| 84006 | 9035730815 | 10/15/2016 | 16:23:22 |
| 84007 | 9035747486 | 8/23/2015 | 14:38:00 |
| 84008 | 9035781333 | 4/1/2017 | 12:36:17 |
| 84009 | 9035781333 | 4/3/2017 | 10:28:03 |
| 84010 | 9035781333 | 4/24/2017 | 10:16:34 |
| 84011 | 9035781333 | 5/25/2017 | 15:11:15 |
| 84012 | 9035781333 | 9/29/2017 | 16:47:44 |
| 84013 | 9035781333 | 10/6/2017 | 10:06:59 |
| 84014 | 9035781333 | 10/8/2017 | 13:11:01 |
| 84015 | 9035781333 | 10/10/2017 | 10:37:05 |
| 84016 | 9036020855 | 10/13/2016 | 15:49:05 |
| 84017 | 9036030941 | 8/12/2015 | 12:42:00 |
| 84018 | 9036038053 | 8/12/2015 | 15:57:00 |
| 84019 | 9036244106 | 8/13/2015 | 17:58:00 |
| 84020 | 9036319177 | 8/21/2015 | 15:56:00 |
| 84021 | 9036319177 | 9/14/2015 | 18:41:00 |
| 84022 | 9036389331 | 9/29/2016 | 17:26:00 |
| 84023 | 9036411560 | 8/13/2015 | 16:57:00 |
| 84024 | 9036415230 | 11/15/2016 | 10:24:00 |
| 84025 | 9036441441 | 2/23/2017 | 10:22:38 |
| 84026 | 9036441441 | 3/20/2017 | 21:28:23 |
| 84027 | 9036441441 | 4/5/2017 | 12:44:24 |
| 84028 | 9036441441 | 4/19/2017 | 16:20:59 |
| 84029 | 9036441441 | 4/23/2017 | 13:06:12 |
| 84030 | 9036441441 | 4/24/2017 | 11:28:09 |
| 84031 | 9036441441 | 4/25/2017 | 10:31:22 |
| 84032 | 9036473302 | 9/22/2015 | 13:30:00 |
| 84033 | 9036473302 | 9/27/2015 | 13:42:00 |
| 84034 | 9036503791 | 6/11/2013 | 14:17:55 |

| | | | |
|---|---|---|---|
| 84035 | 9036511744 | 1/16/2013 | 14:43:58 |
| 84036 | 9036541258 | 9/5/2015 | 12:42:00 |
| 84037 | 9036541258 | 9/6/2015 | 18:09:00 |
| 84038 | 9036541258 | 9/7/2015 | 15:28:00 |
| 84039 | 9036541258 | 9/8/2015 | 11:15:00 |
| 84040 | 9036547714 | 10/17/2016 | 19:56:19 |
| 84041 | 9036549545 | 8/24/2015 | 11:45:00 |
| 84042 | 9036549545 | 9/24/2015 | 10:02:00 |
| 84043 | 9036584689 | 9/22/2016 | 20:28:00 |
| 84044 | 9036654098 | 9/16/2015 | 15:19:00 |
| 84045 | 9036695741 | 7/4/2016 | 11:13:20 |
| 84046 | 9036793630 | 8/21/2015 | 14:27:00 |
| 84047 | 9036811842 | 10/14/2016 | 20:07:48 |
| 84048 | 9036813600 | 8/8/2015 | 14:58:00 |
| 84049 | 9036813600 | 8/9/2015 | 14:49:00 |
| 84050 | 9036901859 | 5/17/2016 | 19:47:00 |
| 84051 | 9036905892 | 4/26/2016 | 20:57:00 |
| 84052 | 9036922676 | 10/15/2017 | 13:05:57 |
| 84053 | 9036922676 | 10/18/2017 | 14:25:47 |
| 84054 | 9036922676 | 10/22/2017 | 13:14:41 |
| 84055 | 9037010332 | 5/22/2013 | 9:11:14 |
| 84056 | 9037014729 | 9/5/2015 | 20:55:00 |
| 84057 | 9037014729 | 9/7/2015 | 15:25:00 |
| 84058 | 9037014729 | 9/8/2015 | 16:32:00 |
| 84059 | 9037014729 | 9/10/2015 | 15:15:00 |
| 84060 | 9037014729 | 9/12/2015 | 10:18:00 |
| 84061 | 9037016997 | 8/29/2015 | 10:55:00 |
| 84062 | 9037016997 | 8/31/2015 | 11:45:00 |
| 84063 | 9037016997 | 3/31/2017 | 10:02:35 |
| 84064 | 9037016997 | 4/12/2017 | 10:06:22 |
| 84065 | 9037016997 | 10/26/2017 | 13:30:18 |
| 84066 | 9037017397 | 10/18/2016 | 15:09:49 |
| 84067 | 9037019619 | 8/26/2015 | 15:51:00 |
| 84068 | 9037019619 | 8/29/2015 | 12:23:00 |
| 84069 | 9037019619 | 9/3/2015 | 11:49:00 |
| 84070 | 9037055697 | 10/15/2016 | 16:23:21 |
| 84071 | 9037147420 | 8/9/2015 | 16:43:00 |
| 84072 | 9037150642 | 4/27/2013 | 10:11:01 |
| 84073 | 9037200641 | 8/29/2015 | 13:23:00 |
| 84074 | 9037200641 | 9/2/2015 | 18:06:00 |
| 84075 | 9037200641 | 9/3/2015 | 12:08:00 |
| 84076 | 9037200641 | 9/4/2015 | 12:27:00 |
| 84077 | 9037200641 | 9/5/2015 | 19:39:00 |
| 84078 | 9037200641 | 9/7/2015 | 20:41:00 |
| 84079 | 9037200641 | 9/8/2015 | 15:48:00 |
| 84080 | 9037200641 | 9/10/2015 | 13:59:00 |
| 84081 | 9037200641 | 9/11/2015 | 19:21:00 |

| 84082 | 9037200641 | 9/12/2015 | 15:52:00 |
| 84083 | 9037200641 | 9/14/2015 | 15:35:00 |
| 84084 | 9037200641 | 9/15/2015 | 13:33:00 |
| 84085 | 9037200641 | 9/16/2015 | 13:18:00 |
| 84086 | 9037200641 | 9/17/2015 | 13:41:00 |
| 84087 | 9037200641 | 9/18/2015 | 12:06:00 |
| 84088 | 9037200641 | 9/19/2015 | 11:19:00 |
| 84089 | 9037200641 | 9/21/2015 | 14:44:00 |
| 84090 | 9037200641 | 9/22/2015 | 14:16:00 |
| 84091 | 9037204169 | 8/24/2015 | 12:52:00 |
| 84092 | 9037211090 | 8/20/2015 | 13:41:00 |
| 84093 | 9037244664 | 5/22/2013 | 19:41:54 |
| 84094 | 9037247751 | 10/1/2017 | 13:04:07 |
| 84095 | 9037247751 | 10/4/2017 | 13:23:27 |
| 84096 | 9037247751 | 10/6/2017 | 10:15:41 |
| 84097 | 9037247751 | 10/8/2017 | 13:07:48 |
| 84098 | 9037247751 | 10/10/2017 | 10:34:12 |
| 84099 | 9037247751 | 10/12/2017 | 12:21:07 |
| 84100 | 9037328666 | 12/3/2015 | 10:03:00 |
| 84101 | 9037360596 | 8/10/2015 | 16:34:00 |
| 84102 | 9037368242 | 8/25/2015 | 17:34:00 |
| 84103 | 9037368242 | 8/26/2015 | 16:46:00 |
| 84104 | 9037380944 | 9/2/2015 | 11:26:00 |
| 84105 | 9037421701 | 9/5/2015 | 15:32:00 |
| 84106 | 9037421701 | 9/6/2015 | 15:39:00 |
| 84107 | 9037422016 | 8/21/2015 | 11:28:00 |
| 84108 | 9037422016 | 8/25/2015 | 20:59:00 |
| 84109 | 9037422016 | 8/26/2015 | 20:21:00 |
| 84110 | 9037422016 | 9/3/2015 | 16:59:00 |
| 84111 | 9037440529 | 4/21/2017 | 15:13:07 |
| 84112 | 9037440529 | 4/22/2017 | 13:02:47 |
| 84113 | 9037440529 | 4/23/2017 | 19:15:26 |
| 84114 | 9037440529 | 4/24/2017 | 10:22:24 |
| 84115 | 9037440529 | 4/25/2017 | 10:26:25 |
| 84116 | 9037440529 | 4/26/2017 | 11:04:46 |
| 84117 | 9037440529 | 4/27/2017 | 13:20:15 |
| 84118 | 9037440529 | 4/28/2017 | 10:30:15 |
| 84119 | 9037440529 | 5/6/2017 | 13:34:20 |
| 84120 | 9037440529 | 5/8/2017 | 16:24:00 |
| 84121 | 9037440529 | 5/11/2017 | 11:21:54 |
| 84122 | 9037440529 | 5/12/2017 | 10:02:33 |
| 84123 | 9037440529 | 5/16/2017 | 10:20:00 |
| 84124 | 9037440529 | 5/19/2017 | 19:07:53 |
| 84125 | 9037440529 | 5/20/2017 | 19:28:41 |
| 84126 | 9037440529 | 5/21/2017 | 13:10:12 |
| 84127 | 9037440529 | 5/30/2017 | 10:01:10 |
| 84128 | 9037440529 | 5/31/2017 | 10:15:56 |

| | | | |
|---|---|---|---|
| 84129 | 9037440529 | 6/1/2017 | 10:02:47 |
| 84130 | 9037461793 | 9/12/2015 | 16:46:00 |
| 84131 | 9037466509 | 8/9/2015 | 15:47:00 |
| 84132 | 9037469568 | 4/22/2016 | 21:28:00 |
| 84133 | 9037486949 | 9/9/2015 | 14:04:00 |
| 84134 | 9037486949 | 9/11/2015 | 20:20:00 |
| 84135 | 9037486949 | 9/12/2015 | 17:59:00 |
| 84136 | 9037487461 | 11/29/2015 | 13:16:00 |
| 84137 | 9037487461 | 11/30/2015 | 10:34:00 |
| 84138 | 9037542119 | 8/31/2015 | 14:29:00 |
| 84139 | 9037543329 | 7/9/2017 | 13:08:23 |
| 84140 | 9037543329 | 7/11/2017 | 10:17:57 |
| 84141 | 9037543329 | 9/6/2017 | 13:13:43 |
| 84142 | 9037543329 | 9/9/2017 | 11:01:21 |
| 84143 | 9037543329 | 10/21/2017 | 11:52:10 |
| 84144 | 9037543991 | 8/7/2015 | 12:15:00 |
| 84145 | 9037543991 | 8/8/2015 | 13:55:00 |
| 84146 | 9037543991 | 10/2/2017 | 10:32:30 |
| 84147 | 9037543991 | 10/7/2017 | 14:51:07 |
| 84148 | 9037543991 | 10/9/2017 | 10:39:08 |
| 84149 | 9037543991 | 10/19/2017 | 20:38:48 |
| 84150 | 9037543991 | 10/27/2017 | 10:04:39 |
| 84151 | 9037718060 | 8/28/2015 | 10:51:00 |
| 84152 | 9037718060 | 8/29/2015 | 11:27:00 |
| 84153 | 9037718060 | 8/31/2015 | 15:08:00 |
| 84154 | 9037718060 | 9/1/2015 | 10:07:00 |
| 84155 | 9037718060 | 9/3/2015 | 15:54:00 |
| 84156 | 9037718060 | 9/5/2015 | 16:29:00 |
| 84157 | 9037718060 | 9/6/2015 | 15:04:00 |
| 84158 | 9037719924 | 10/4/2016 | 15:57:00 |
| 84159 | 9037719924 | 10/6/2016 | 14:44:48 |
| 84160 | 9037800571 | 8/11/2015 | 16:52:00 |
| 84161 | 9037801177 | 10/12/2016 | 16:28:21 |
| 84162 | 9037805674 | 8/27/2015 | 10:47:00 |
| 84163 | 9037805674 | 8/28/2015 | 14:23:00 |
| 84164 | 9037805674 | 2/24/2017 | 15:10:31 |
| 84165 | 9037805674 | 2/25/2017 | 15:09:56 |
| 84166 | 9037805674 | 2/26/2017 | 17:02:28 |
| 84167 | 9037805674 | 2/27/2017 | 19:04:47 |
| 84168 | 9037805674 | 3/22/2017 | 10:02:55 |
| 84169 | 9037805674 | 3/23/2017 | 15:12:27 |
| 84170 | 9037805674 | 3/27/2017 | 10:05:36 |
| 84171 | 9037805674 | 3/28/2017 | 12:46:32 |
| 84172 | 9037805674 | 4/28/2017 | 14:26:12 |
| 84173 | 9037805674 | 5/22/2017 | 16:11:33 |
| 84174 | 9037805674 | 5/23/2017 | 16:19:08 |
| 84175 | 9037805674 | 6/22/2017 | 10:08:50 |

| | | | |
|---|---|---|---|
| 84176 | 9037805674 | 6/24/2017 | 12:19:23 |
| 84177 | 9037805674 | 7/22/2017 | 11:58:53 |
| 84178 | 9037805674 | 7/25/2017 | 16:11:25 |
| 84179 | 9037805674 | 7/27/2017 | 11:58:28 |
| 84180 | 9037805674 | 7/28/2017 | 10:39:27 |
| 84181 | 9037805674 | 8/22/2017 | 17:16:40 |
| 84182 | 9037805674 | 8/23/2017 | 10:14:42 |
| 84183 | 9037805674 | 8/29/2017 | 14:23:32 |
| 84184 | 9037806572 | 12/3/2015 | 10:15:00 |
| 84185 | 9037806847 | 9/19/2017 | 10:04:43 |
| 84186 | 9037879805 | 8/23/2015 | 16:14:00 |
| 84187 | 9037990893 | 9/22/2016 | 21:23:00 |
| 84188 | 9037997846 | 9/5/2015 | 12:56:00 |
| 84189 | 9038023007 | 6/14/2017 | 10:05:00 |
| 84190 | 9038024206 | 8/24/2015 | 12:16:00 |
| 84191 | 9038049525 | 8/12/2015 | 10:14:00 |
| 84192 | 9038052102 | 7/15/2017 | 10:39:34 |
| 84193 | 9038052102 | 7/21/2017 | 10:01:32 |
| 84194 | 9038052102 | 8/13/2017 | 13:12:43 |
| 84195 | 9038052102 | 8/15/2017 | 10:11:00 |
| 84196 | 9038052102 | 8/16/2017 | 10:10:45 |
| 84197 | 9038052102 | 8/22/2017 | 12:30:01 |
| 84198 | 9038052102 | 8/23/2017 | 10:27:38 |
| 84199 | 9038052102 | 8/24/2017 | 10:31:09 |
| 84200 | 9038052102 | 9/13/2017 | 18:26:40 |
| 84201 | 9038052102 | 9/15/2017 | 11:57:15 |
| 84202 | 9038057094 | 10/10/2016 | 21:58:04 |
| 84203 | 9038059138 | 12/13/2016 | 10:10:27 |
| 84204 | 9038064348 | 5/6/2017 | 14:58:41 |
| 84205 | 9038064348 | 5/9/2017 | 16:45:35 |
| 84206 | 9038064348 | 5/10/2017 | 18:51:10 |
| 84207 | 9038064348 | 5/11/2017 | 12:21:32 |
| 84208 | 9038064348 | 5/12/2017 | 10:07:36 |
| 84209 | 9038064348 | 5/13/2017 | 11:02:39 |
| 84210 | 9038064348 | 5/14/2017 | 13:07:27 |
| 84211 | 9038064348 | 5/16/2017 | 10:06:32 |
| 84212 | 9038064348 | 6/8/2017 | 10:04:40 |
| 84213 | 9038064348 | 6/13/2017 | 14:33:36 |
| 84214 | 9038064348 | 6/18/2017 | 13:03:25 |
| 84215 | 9038064348 | 6/23/2017 | 10:14:46 |
| 84216 | 9038068337 | 10/24/2017 | 10:44:18 |
| 84217 | 9038081548 | 10/6/2016 | 16:15:53 |
| 84218 | 9038093248 | 10/18/2016 | 12:13:31 |
| 84219 | 9038107641 | 10/17/2016 | 12:26:56 |
| 84220 | 9038149409 | 7/16/2015 | 11:14:23 |
| 84221 | 9038163439 | 4/22/2016 | 17:31:56 |
| 84222 | 9038192835 | 10/17/2016 | 19:04:46 |

| | | | |
|---|---|---|---|
| 84223 | 9038195803 | 4/21/2016 | 20:20:00 |
| 84224 | 9038196831 | 3/9/2017 | 18:29:49 |
| 84225 | 9038196831 | 3/11/2017 | 10:39:40 |
| 84226 | 9038196831 | 5/9/2017 | 10:57:46 |
| 84227 | 9038196831 | 5/11/2017 | 13:08:10 |
| 84228 | 9038197565 | 9/14/2015 | 16:48:00 |
| 84229 | 9038197565 | 9/21/2015 | 13:16:00 |
| 84230 | 9038197565 | 9/30/2015 | 16:16:00 |
| 84231 | 9038197565 | 10/5/2015 | 18:08:00 |
| 84232 | 9038197565 | 10/6/2015 | 15:30:00 |
| 84233 | 9038197565 | 10/16/2015 | 10:04:00 |
| 84234 | 9038197565 | 10/18/2015 | 15:16:00 |
| 84235 | 9038206560 | 10/13/2016 | 12:03:45 |
| 84236 | 9038215188 | 12/11/2016 | 19:29:19 |
| 84237 | 9038245530 | 8/11/2015 | 13:44:00 |
| 84238 | 9038305251 | 9/8/2017 | 10:19:40 |
| 84239 | 9038305251 | 9/15/2017 | 10:51:55 |
| 84240 | 9038305251 | 9/17/2017 | 13:23:01 |
| 84241 | 9038305251 | 9/19/2017 | 10:17:41 |
| 84242 | 9038305251 | 9/21/2017 | 14:23:56 |
| 84243 | 9038308080 | 8/17/2015 | 15:43:00 |
| 84244 | 9038510234 | 12/1/2015 | 10:27:00 |
| 84245 | 9038514605 | 9/1/2015 | 16:40:00 |
| 84246 | 9038514605 | 9/3/2015 | 14:42:00 |
| 84247 | 9038514605 | 9/5/2015 | 16:56:00 |
| 84248 | 9038514605 | 9/6/2015 | 15:09:00 |
| 84249 | 9038514605 | 9/7/2015 | 17:16:00 |
| 84250 | 9038514706 | 9/17/2015 | 11:09:00 |
| 84251 | 9038514706 | 9/19/2015 | 13:25:00 |
| 84252 | 9038514706 | 9/21/2015 | 14:43:00 |
| 84253 | 9038514706 | 9/23/2015 | 11:53:00 |
| 84254 | 9038565799 | 10/11/2016 | 14:11:04 |
| 84255 | 9038791081 | 8/22/2015 | 16:20:00 |
| 84256 | 9038791081 | 8/25/2015 | 10:27:00 |
| 84257 | 9038791081 | 8/25/2015 | 10:28:00 |
| 84258 | 9038791081 | 8/27/2015 | 10:27:00 |
| 84259 | 9038792242 | 9/17/2015 | 12:52:00 |
| 84260 | 9038792242 | 9/18/2015 | 12:18:00 |
| 84261 | 9038792242 | 9/19/2015 | 13:38:00 |
| 84262 | 9038803611 | 4/30/2013 | 10:14:19 |
| 84263 | 9039003428 | 9/12/2015 | 15:43:00 |
| 84264 | 9039003428 | 9/14/2015 | 16:19:00 |
| 84265 | 9039003428 | 9/15/2015 | 15:54:00 |
| 84266 | 9039003428 | 3/20/2017 | 10:23:29 |
| 84267 | 9039003428 | 7/22/2017 | 11:37:16 |
| 84268 | 9039003428 | 7/23/2017 | 13:07:49 |
| 84269 | 9039003428 | 9/15/2017 | 10:29:31 |

| | | | |
|---|---|---|---|
| 84270 | 9039003428 | 9/25/2017 | 12:01:18 |
| 84271 | 9039008507 | 10/15/2016 | 16:22:31 |
| 84272 | 9039053726 | 5/6/2017 | 11:13:30 |
| 84273 | 9039080504 | 10/29/2012 | 12:42:02 |
| 84274 | 9039081536 | 7/27/2016 | 10:50:00 |
| 84275 | 9039101837 | 8/25/2015 | 14:06:00 |
| 84276 | 9039101837 | 9/15/2015 | 15:28:00 |
| 84277 | 9039101837 | 9/16/2015 | 19:18:00 |
| 84278 | 9039101837 | 9/17/2015 | 14:22:00 |
| 84279 | 9039101837 | 9/18/2015 | 11:22:00 |
| 84280 | 9039101837 | 9/19/2015 | 12:39:00 |
| 84281 | 9039101837 | 9/20/2015 | 13:53:00 |
| 84282 | 9039101837 | 9/21/2015 | 13:34:00 |
| 84283 | 9039106100 | 5/10/2016 | 17:38:00 |
| 84284 | 9039171597 | 10/18/2016 | 21:57:40 |
| 84285 | 9039172958 | 9/11/2015 | 21:26:00 |
| 84286 | 9039172958 | 9/12/2015 | 11:39:00 |
| 84287 | 9039172958 | 9/14/2015 | 15:04:00 |
| 84288 | 9039174380 | 4/4/2016 | 20:23:00 |
| 84289 | 9039179291 | 4/9/2017 | 13:08:07 |
| 84290 | 9039179291 | 6/11/2017 | 13:04:56 |
| 84291 | 9039179291 | 6/13/2017 | 14:10:58 |
| 84292 | 9039179291 | 6/15/2017 | 10:15:16 |
| 84293 | 9039179291 | 6/17/2017 | 10:43:09 |
| 84294 | 9039179291 | 6/19/2017 | 15:17:27 |
| 84295 | 9039179291 | 7/9/2017 | 13:07:13 |
| 84296 | 9039179291 | 7/11/2017 | 16:11:27 |
| 84297 | 9039179291 | 7/14/2017 | 15:15:55 |
| 84298 | 9039179291 | 8/10/2017 | 17:32:40 |
| 84299 | 9039179291 | 9/13/2017 | 10:11:02 |
| 84300 | 9039179291 | 9/16/2017 | 13:17:29 |
| 84301 | 9039179291 | 9/18/2017 | 15:30:58 |
| 84302 | 9039179291 | 9/20/2017 | 15:52:15 |
| 84303 | 9039183432 | 8/26/2015 | 18:01:00 |
| 84304 | 9039185680 | 3/14/2017 | 16:28:40 |
| 84305 | 9039185680 | 3/15/2017 | 17:05:08 |
| 84306 | 9039185680 | 5/13/2017 | 13:55:23 |
| 84307 | 9039185680 | 5/27/2017 | 10:49:12 |
| 84308 | 9039185680 | 6/12/2017 | 15:18:00 |
| 84309 | 9039185680 | 6/17/2017 | 10:57:03 |
| 84310 | 9039185680 | 6/19/2017 | 15:11:16 |
| 84311 | 9039185680 | 6/22/2017 | 10:05:23 |
| 84312 | 9039185680 | 7/13/2017 | 16:34:00 |
| 84313 | 9039185680 | 8/23/2017 | 10:11:45 |
| 84314 | 9039185680 | 9/17/2017 | 13:03:38 |
| 84315 | 9039185680 | 9/18/2017 | 16:20:29 |
| 84316 | 9039185680 | 9/20/2017 | 15:40:59 |

| | | | |
|---|---|---|---|
| 84317 | 9039185680 | 9/22/2017 | 11:49:25 |
| 84318 | 9039205124 | 9/5/2015 | 10:20:00 |
| 84319 | 9039205124 | 9/6/2015 | 15:04:00 |
| 84320 | 9039205124 | 9/8/2015 | 11:12:00 |
| 84321 | 9039205124 | 9/11/2015 | 21:15:00 |
| 84322 | 9039205124 | 9/12/2015 | 10:18:00 |
| 84323 | 9039207032 | 9/10/2015 | 15:15:00 |
| 84324 | 9039207032 | 9/16/2015 | 12:15:00 |
| 84325 | 9039207032 | 9/17/2015 | 12:45:00 |
| 84326 | 9039301005 | 9/5/2015 | 16:03:00 |
| 84327 | 9039301005 | 9/6/2015 | 13:23:00 |
| 84328 | 9039301005 | 9/7/2015 | 15:15:00 |
| 84329 | 9039301005 | 10/5/2016 | 21:38:00 |
| 84330 | 9039301682 | 10/10/2016 | 20:02:08 |
| 84331 | 9039308923 | 10/20/2016 | 12:16:04 |
| 84332 | 9039312811 | 3/21/2017 | 10:33:54 |
| 84333 | 9039312811 | 3/24/2017 | 10:08:45 |
| 84334 | 9039312811 | 3/26/2017 | 13:03:42 |
| 84335 | 9039312811 | 5/22/2017 | 18:03:14 |
| 84336 | 9039312811 | 6/2/2017 | 16:24:26 |
| 84337 | 9039312811 | 6/21/2017 | 10:06:19 |
| 84338 | 9039312811 | 8/21/2017 | 20:32:29 |
| 84339 | 9039312811 | 8/22/2017 | 17:21:23 |
| 84340 | 9039312811 | 8/24/2017 | 12:03:27 |
| 84341 | 9039312811 | 10/24/2017 | 14:36:46 |
| 84342 | 9039312811 | 10/27/2017 | 10:03:34 |
| 84343 | 9039312811 | 10/29/2017 | 13:05:48 |
| 84344 | 9039312811 | 11/10/2017 | 10:01:47 |
| 84345 | 9039339035 | 10/12/2016 | 17:46:08 |
| 84346 | 9039411810 | 8/31/2015 | 14:43:00 |
| 84347 | 9039442127 | 8/21/2015 | 14:49:00 |
| 84348 | 9039444156 | 10/15/2017 | 13:04:25 |
| 84349 | 9039444156 | 10/16/2017 | 14:08:26 |
| 84350 | 9039444156 | 11/8/2017 | 15:47:39 |
| 84351 | 9039444156 | 11/13/2017 | 12:23:16 |
| 84352 | 9039444156 | 11/18/2017 | 10:00:47 |
| 84353 | 9039444156 | 11/23/2017 | 10:02:15 |
| 84354 | 9039444156 | 11/29/2017 | 11:07:21 |
| 84355 | 9039444156 | 11/30/2017 | 10:01:41 |
| 84356 | 9039461189 | 8/19/2015 | 19:00:00 |
| 84357 | 9039485545 | 10/14/2016 | 14:09:08 |
| 84358 | 9039499075 | 5/14/2017 | 13:02:19 |
| 84359 | 9039499075 | 5/22/2017 | 15:32:40 |
| 84360 | 9039499075 | 5/28/2017 | 13:05:31 |
| 84361 | 9039499075 | 6/1/2017 | 19:20:16 |
| 84362 | 9039499075 | 7/9/2017 | 14:50:14 |
| 84363 | 9039520256 | 9/16/2015 | 11:20:00 |

| | | | |
|---|---|---|---|
| 84364 | 9039520256 | 9/17/2015 | 14:29:00 |
| 84365 | 9039523256 | 8/28/2015 | 11:52:00 |
| 84366 | 9039525681 | 8/27/2015 | 11:21:00 |
| 84367 | 9039525681 | 8/28/2015 | 13:22:00 |
| 84368 | 9039525681 | 8/29/2015 | 11:31:00 |
| 84369 | 9039525681 | 8/31/2015 | 10:36:00 |
| 84370 | 9039525681 | 9/1/2015 | 10:03:00 |
| 84371 | 9039525681 | 9/2/2015 | 14:05:00 |
| 84372 | 9039525681 | 9/3/2015 | 10:34:00 |
| 84373 | 9039525681 | 9/5/2015 | 15:16:00 |
| 84374 | 9039525681 | 9/6/2015 | 15:00:00 |
| 84375 | 9039526333 | 9/9/2015 | 14:47:00 |
| 84376 | 9039526333 | 9/10/2015 | 18:31:00 |
| 84377 | 9039526333 | 9/12/2015 | 11:19:00 |
| 84378 | 9039529058 | 4/21/2016 | 19:27:00 |
| 84379 | 9039529517 | 8/21/2015 | 13:36:00 |
| 84380 | 9039529517 | 8/26/2015 | 12:31:00 |
| 84381 | 9039631212 | 8/24/2015 | 12:02:00 |
| 84382 | 9039631212 | 8/25/2015 | 11:58:00 |
| 84383 | 9039755228 | 8/14/2015 | 18:00:00 |
| 84384 | 9039755228 | 8/15/2015 | 14:35:00 |
| 84385 | 9039755228 | 8/16/2015 | 14:17:00 |
| 84386 | 9039755228 | 8/17/2015 | 17:37:00 |
| 84387 | 9039755228 | 8/18/2015 | 17:38:00 |
| 84388 | 9039755228 | 8/20/2015 | 13:37:00 |
| 84389 | 9039755228 | 8/21/2015 | 14:13:00 |
| 84390 | 9039755228 | 8/22/2015 | 13:46:00 |
| 84391 | 9039755228 | 8/23/2015 | 13:34:00 |
| 84392 | 9039755228 | 9/14/2015 | 12:54:00 |
| 84393 | 9039755228 | 9/15/2015 | 13:05:00 |
| 84394 | 9039755228 | 9/16/2015 | 10:09:00 |
| 84395 | 9039755228 | 9/17/2015 | 14:24:00 |
| 84396 | 9039755228 | 9/18/2015 | 12:57:00 |
| 84397 | 9039800090 | 8/29/2015 | 13:10:00 |
| 84398 | 9039800090 | 8/31/2015 | 16:47:00 |
| 84399 | 9039800090 | 9/1/2015 | 10:48:00 |
| 84400 | 9039800090 | 9/2/2015 | 14:56:00 |
| 84401 | 9039800090 | 11/28/2015 | 11:06:00 |
| 84402 | 9039800090 | 11/29/2015 | 13:15:00 |
| 84403 | 9039800090 | 11/30/2015 | 11:15:00 |
| 84404 | 9039800090 | 12/1/2015 | 10:32:00 |
| 84405 | 9039800090 | 12/3/2015 | 11:47:00 |
| 84406 | 9039869315 | 9/5/2015 | 15:18:00 |
| 84407 | 9042002250 | 8/9/2015 | 17:50:00 |
| 84408 | 9042002250 | 8/11/2015 | 10:23:00 |
| 84409 | 9042002250 | 8/13/2015 | 8:48:00 |
| 84410 | 9042002250 | 8/14/2015 | 16:24:00 |

| | | | |
|---|---|---|---|
| 84411 | 9042002250 | 8/16/2015 | 17:20:00 |
| 84412 | 9042002250 | 9/10/2015 | 10:24:00 |
| 84413 | 9042088912 | 8/9/2011 | 8:39:40 |
| 84414 | 9042262412 | 9/10/2015 | 11:53:00 |
| 84415 | 9042262412 | 3/3/2017 | 9:43:43 |
| 84416 | 9042262412 | 3/6/2017 | 9:49:27 |
| 84417 | 9042262412 | 3/8/2017 | 8:40:54 |
| 84418 | 9042262412 | 3/9/2017 | 12:13:16 |
| 84419 | 9042262412 | 3/10/2017 | 11:56:50 |
| 84420 | 9042262412 | 4/7/2017 | 13:42:10 |
| 84421 | 9042262412 | 4/8/2017 | 12:46:09 |
| 84422 | 9042262412 | 4/9/2017 | 12:22:06 |
| 84423 | 9042262412 | 4/10/2017 | 9:23:34 |
| 84424 | 9042262903 | 7/15/2016 | 16:49:00 |
| 84425 | 9042280243 | 4/28/2016 | 14:20:00 |
| 84426 | 9042287063 | 8/14/2015 | 10:10:00 |
| 84427 | 9042330480 | 8/9/2017 | 17:18:46 |
| 84428 | 9042330480 | 8/17/2017 | 17:03:14 |
| 84429 | 9042330480 | 8/23/2017 | 10:17:02 |
| 84430 | 9042341774 | 5/10/2016 | 9:15:00 |
| 84431 | 9042345505 | 4/11/2017 | 8:50:51 |
| 84432 | 9042345505 | 4/12/2017 | 17:00:38 |
| 84433 | 9042345505 | 4/13/2017 | 16:57:19 |
| 84434 | 9042345505 | 4/27/2017 | 15:59:30 |
| 84435 | 9042345505 | 7/11/2017 | 9:20:03 |
| 84436 | 9042349744 | 9/23/2015 | 8:41:00 |
| 84437 | 9042349744 | 9/24/2015 | 8:43:00 |
| 84438 | 9042349744 | 9/26/2015 | 9:30:00 |
| 84439 | 9042350429 | 3/20/2017 | 9:19:05 |
| 84440 | 9042350701 | 12/1/2015 | 8:02:00 |
| 84441 | 9042363638 | 8/9/2015 | 17:03:00 |
| 84442 | 9042363638 | 8/10/2015 | 18:13:00 |
| 84443 | 9042363638 | 8/11/2015 | 16:48:00 |
| 84444 | 9042363638 | 8/14/2015 | 14:38:00 |
| 84445 | 9042363638 | 8/16/2015 | 16:36:00 |
| 84446 | 9042369099 | 8/21/2015 | 11:44:00 |
| 84447 | 9042376421 | 8/24/2015 | 10:06:00 |
| 84448 | 9042383996 | 3/9/2017 | 9:45:49 |
| 84449 | 9042383996 | 3/10/2017 | 10:39:41 |
| 84450 | 9042383996 | 3/14/2017 | 10:14:20 |
| 84451 | 9042383996 | 3/16/2017 | 16:07:31 |
| 84452 | 9042383996 | 5/10/2017 | 16:20:22 |
| 84453 | 9042383996 | 5/12/2017 | 16:19:50 |
| 84454 | 9042383996 | 6/11/2017 | 12:49:06 |
| 84455 | 9042383996 | 6/12/2017 | 18:23:02 |
| 84456 | 9042383996 | 7/9/2017 | 14:39:40 |
| 84457 | 9042383996 | 7/11/2017 | 16:00:21 |

| | | | |
|---|---|---|---|
| 84458 | 9042383996 | 8/9/2017 | 8:41:26 |
| 84459 | 9042383996 | 8/10/2017 | 17:47:57 |
| 84460 | 9042383996 | 8/11/2017 | 16:48:24 |
| 84461 | 9042384994 | 8/21/2015 | 12:40:00 |
| 84462 | 9042384994 | 8/22/2015 | 12:34:00 |
| 84463 | 9042384994 | 8/23/2015 | 9:09:00 |
| 84464 | 9042384994 | 8/24/2015 | 9:33:00 |
| 84465 | 9042384994 | 8/25/2015 | 8:14:00 |
| 84466 | 9042384994 | 8/26/2015 | 9:21:00 |
| 84467 | 9042384994 | 8/27/2015 | 13:57:00 |
| 84468 | 9042384994 | 8/28/2015 | 8:33:00 |
| 84469 | 9042384994 | 8/29/2015 | 10:16:00 |
| 84470 | 9042384994 | 9/1/2015 | 10:45:00 |
| 84471 | 9042384994 | 9/2/2015 | 17:23:00 |
| 84472 | 9042384994 | 9/3/2015 | 12:58:00 |
| 84473 | 9042384994 | 9/5/2015 | 8:52:00 |
| 84474 | 9042384994 | 9/6/2015 | 13:48:00 |
| 84475 | 9042384994 | 9/7/2015 | 18:21:00 |
| 84476 | 9042396853 | 6/27/2016 | 13:33:00 |
| 84477 | 9042397759 | 7/12/2016 | 11:25:00 |
| 84478 | 9042397759 | 9/21/2016 | 11:45:00 |
| 84479 | 9042398824 | 6/2/2016 | 8:07:00 |
| 84480 | 9042459618 | 9/21/2016 | 19:52:00 |
| 84481 | 9042501400 | 8/21/2015 | 13:19:00 |
| 84482 | 9042501400 | 8/29/2015 | 10:54:00 |
| 84483 | 9042501452 | 5/19/2016 | 11:25:00 |
| 84484 | 9042584309 | 10/5/2016 | 10:52:00 |
| 84485 | 9042588241 | 5/2/2016 | 18:22:00 |
| 84486 | 9042632962 | 8/13/2016 | 17:07:00 |
| 84487 | 9042639077 | 9/30/2016 | 14:56:00 |
| 84488 | 9042881844 | 5/1/2013 | 17:27:52 |
| 84489 | 9042900193 | 3/7/2017 | 16:44:03 |
| 84490 | 9042900193 | 3/9/2017 | 9:57:26 |
| 84491 | 9042900193 | 3/11/2017 | 11:54:34 |
| 84492 | 9042900193 | 3/12/2017 | 10:12:48 |
| 84493 | 9042900193 | 3/13/2017 | 9:36:19 |
| 84494 | 9042900193 | 3/14/2017 | 9:18:23 |
| 84495 | 9042900193 | 4/4/2017 | 10:15:50 |
| 84496 | 9042900193 | 4/5/2017 | 18:51:52 |
| 84497 | 9042900193 | 4/7/2017 | 9:18:26 |
| 84498 | 9042900692 | 9/15/2016 | 15:27:00 |
| 84499 | 9043020481 | 9/29/2016 | 11:04:00 |
| 84500 | 9043023377 | 8/11/2015 | 10:54:00 |
| 84501 | 9043034902 | 8/13/2015 | 13:51:00 |
| 84502 | 9043052589 | 8/25/2016 | 14:38:00 |
| 84503 | 9043055083 | 5/18/2016 | 11:04:00 |
| 84504 | 9043066107 | 9/14/2015 | 14:13:00 |

| | | | |
|---|---|---|---|
| 84505 | 9043066107 | 9/15/2015 | 12:35:00 |
| 84506 | 9043066107 | 9/17/2015 | 11:46:00 |
| 84507 | 9043066107 | 9/18/2015 | 9:22:00 |
| 84508 | 9043066107 | 9/19/2015 | 8:23:00 |
| 84509 | 9043066107 | 9/20/2015 | 8:07:00 |
| 84510 | 9043066107 | 9/21/2015 | 12:32:00 |
| 84511 | 9043066107 | 9/22/2015 | 13:14:00 |
| 84512 | 9043066387 | 4/17/2017 | 15:38:48 |
| 84513 | 9043066387 | 4/18/2017 | 8:28:38 |
| 84514 | 9043066387 | 4/19/2017 | 8:16:49 |
| 84515 | 9043066387 | 8/9/2017 | 16:20:00 |
| 84516 | 9043066387 | 8/10/2017 | 8:33:25 |
| 84517 | 9043066387 | 8/12/2017 | 8:01:40 |
| 84518 | 9043066387 | 8/14/2017 | 15:22:15 |
| 84519 | 9043074354 | 5/6/2014 | 8:26:35 |
| 84520 | 9043092464 | 8/20/2015 | 10:44:00 |
| 84521 | 9043102158 | 4/5/2016 | 11:09:00 |
| 84522 | 9043120261 | 9/19/2016 | 15:16:00 |
| 84523 | 9043140445 | 8/10/2015 | 8:58:00 |
| 84524 | 9043141974 | 8/10/2015 | 9:39:00 |
| 84525 | 9043146262 | 6/14/2016 | 14:27:00 |
| 84526 | 9043157986 | 9/5/2015 | 12:53:00 |
| 84527 | 9043157986 | 9/6/2015 | 18:35:00 |
| 84528 | 9043157986 | 9/7/2015 | 14:59:00 |
| 84529 | 9043159863 | 9/16/2016 | 17:05:00 |
| 84530 | 9043162029 | 9/11/2015 | 8:27:00 |
| 84531 | 9043162029 | 9/14/2015 | 10:59:00 |
| 84532 | 9043182918 | 9/19/2016 | 16:43:00 |
| 84533 | 9043221245 | 8/17/2016 | 17:36:00 |
| 84534 | 9043251169 | 8/7/2015 | 10:51:00 |
| 84535 | 9043275220 | 10/4/2016 | 18:31:00 |
| 84536 | 9043277749 | 7/27/2016 | 9:24:00 |
| 84537 | 9043296955 | 5/20/2017 | 12:28:13 |
| 84538 | 9043296955 | 5/23/2017 | 13:23:31 |
| 84539 | 9043296955 | 5/25/2017 | 15:16:14 |
| 84540 | 9043296955 | 5/26/2017 | 12:30:13 |
| 84541 | 9043296955 | 5/30/2017 | 17:42:57 |
| 84542 | 9043296955 | 6/3/2017 | 8:33:13 |
| 84543 | 9043296955 | 6/7/2017 | 8:23:30 |
| 84544 | 9043296955 | 6/11/2017 | 10:44:58 |
| 84545 | 9043296955 | 6/15/2017 | 9:15:17 |
| 84546 | 9043346949 | 8/25/2015 | 13:21:00 |
| 84547 | 9043388377 | 12/1/2015 | 11:09:00 |
| 84548 | 9043388377 | 12/2/2015 | 13:51:00 |
| 84549 | 9043430297 | 4/5/2017 | 18:42:25 |
| 84550 | 9043430297 | 4/7/2017 | 8:45:54 |
| 84551 | 9043439167 | 4/15/2016 | 12:10:00 |

| | | | |
|---|---|---|---|
| 84552 | 9043494417 | 3/25/2017 | 12:11:24 |
| 84553 | 9043494417 | 4/10/2017 | 8:19:57 |
| 84554 | 9043494417 | 4/11/2017 | 16:22:04 |
| 84555 | 9043494417 | 4/12/2017 | 16:58:14 |
| 84556 | 9043494417 | 4/13/2017 | 16:25:39 |
| 84557 | 9043529230 | 2/18/2013 | 12:40:58 |
| 84558 | 9043609837 | 7/16/2016 | 11:59:00 |
| 84559 | 9043659115 | 8/6/2015 | 16:39:00 |
| 84560 | 9043659115 | 8/7/2015 | 13:15:00 |
| 84561 | 9043659115 | 9/5/2015 | 9:48:00 |
| 84562 | 9043659115 | 9/6/2015 | 14:57:00 |
| 84563 | 9043769126 | 9/7/2015 | 8:27:00 |
| 84564 | 9043769126 | 9/10/2015 | 11:31:00 |
| 84565 | 9043769126 | 9/12/2015 | 8:26:00 |
| 84566 | 9043827508 | 5/28/2016 | 17:38:00 |
| 84567 | 9043836190 | 4/21/2016 | 13:36:00 |
| 84568 | 9043861692 | 9/15/2015 | 8:13:00 |
| 84569 | 9043863562 | 8/25/2015 | 12:04:00 |
| 84570 | 9043863562 | 8/26/2015 | 12:56:00 |
| 84571 | 9043863562 | 8/27/2015 | 13:41:00 |
| 84572 | 9043868691 | 8/14/2015 | 17:13:00 |
| 84573 | 9043868691 | 8/15/2015 | 13:42:00 |
| 84574 | 9043868691 | 8/16/2015 | 17:09:00 |
| 84575 | 9044015478 | 2/10/2017 | 9:27:03 |
| 84576 | 9044035604 | 8/27/2015 | 9:23:00 |
| 84577 | 9044050978 | 6/22/2016 | 13:05:00 |
| 84578 | 9044123994 | 7/26/2016 | 19:08:00 |
| 84579 | 9044181318 | 9/10/2015 | 17:50:00 |
| 84580 | 9044181318 | 9/12/2015 | 11:16:00 |
| 84581 | 9044181837 | 8/28/2015 | 9:54:00 |
| 84582 | 9044181837 | 8/29/2015 | 9:02:00 |
| 84583 | 9044181837 | 9/2/2015 | 12:25:00 |
| 84584 | 9044181837 | 9/5/2015 | 8:37:00 |
| 84585 | 9044181837 | 9/6/2015 | 12:48:00 |
| 84586 | 9044222620 | 9/29/2016 | 13:08:00 |
| 84587 | 9044287718 | 8/20/2015 | 12:11:00 |
| 84588 | 9044295589 | 5/21/2016 | 17:59:00 |
| 84589 | 9044343019 | 9/14/2015 | 14:32:00 |
| 84590 | 9044343019 | 9/16/2015 | 10:29:00 |
| 84591 | 9044343019 | 9/18/2015 | 10:52:00 |
| 84592 | 9044343019 | 9/20/2015 | 8:28:00 |
| 84593 | 9044343019 | 9/22/2015 | 9:16:00 |
| 84594 | 9044343019 | 9/24/2015 | 17:57:00 |
| 84595 | 9044346473 | 9/8/2015 | 17:19:00 |
| 84596 | 9044346473 | 9/9/2015 | 18:12:00 |
| 84597 | 9044370204 | 8/6/2015 | 10:32:00 |
| 84598 | 9044370204 | 9/3/2015 | 10:32:00 |

| | | | |
|---|---|---|---|
| 84599 | 9044370204 | 9/5/2015 | 9:49:00 |
| 84600 | 9044370204 | 9/6/2015 | 15:11:00 |
| 84601 | 9044380351 | 9/21/2016 | 10:09:00 |
| 84602 | 9044381741 | 7/21/2016 | 11:35:00 |
| 84603 | 9044406740 | 5/25/2016 | 9:31:00 |
| 84604 | 9044424144 | 6/30/2016 | 11:52:00 |
| 84605 | 9044440647 | 7/27/2016 | 9:24:00 |
| 84606 | 9044442331 | 8/24/2016 | 12:22:00 |
| 84607 | 9044442557 | 8/17/2015 | 17:00:00 |
| 84608 | 9044442557 | 8/20/2015 | 18:50:00 |
| 84609 | 9044442557 | 8/21/2015 | 11:16:00 |
| 84610 | 9044442827 | 4/27/2016 | 8:17:00 |
| 84611 | 9044448353 | 4/12/2017 | 15:01:16 |
| 84612 | 9044448353 | 4/14/2017 | 8:48:06 |
| 84613 | 9044449271 | 9/5/2015 | 8:02:00 |
| 84614 | 9044449271 | 9/7/2015 | 8:25:00 |
| 84615 | 9044449271 | 9/10/2015 | 8:02:00 |
| 84616 | 9044498246 | 9/1/2015 | 10:38:00 |
| 84617 | 9044498246 | 9/5/2015 | 9:46:00 |
| 84618 | 9044500913 | 9/10/2015 | 14:09:00 |
| 84619 | 9044500913 | 9/14/2015 | 10:08:00 |
| 84620 | 9044500913 | 9/15/2015 | 9:37:00 |
| 84621 | 9044502328 | 8/25/2015 | 15:20:00 |
| 84622 | 9044502920 | 7/1/2016 | 13:25:00 |
| 84623 | 9044503537 | 12/13/2014 | 8:57:47 |
| 84624 | 9044509499 | 8/9/2015 | 18:45:00 |
| 84625 | 9044519289 | 9/16/2016 | 13:48:00 |
| 84626 | 9044604522 | 8/14/2015 | 8:19:00 |
| 84627 | 9044653341 | 9/19/2015 | 8:21:00 |
| 84628 | 9044653341 | 9/21/2015 | 8:32:00 |
| 84629 | 9044662294 | 6/10/2016 | 11:33:00 |
| 84630 | 9044693478 | 8/14/2016 | 17:04:00 |
| 84631 | 9044709438 | 9/23/2016 | 16:34:00 |
| 84632 | 9044729378 | 9/17/2016 | 13:06:00 |
| 84633 | 9044771000 | 6/7/2016 | 10:24:00 |
| 84634 | 9044776422 | 5/3/2017 | 17:28:43 |
| 84635 | 9044806634 | 5/31/2016 | 18:28:00 |
| 84636 | 9044857970 | 2/24/2017 | 12:15:47 |
| 84637 | 9044857970 | 3/2/2017 | 8:24:08 |
| 84638 | 9044857970 | 4/25/2017 | 8:42:32 |
| 84639 | 9044877701 | 5/20/2016 | 13:30:00 |
| 84640 | 9044952807 | 7/27/2016 | 10:19:00 |
| 84641 | 9044954051 | 10/4/2016 | 19:50:00 |
| 84642 | 9045058017 | 8/23/2016 | 16:35:00 |
| 84643 | 9045073061 | 3/18/2017 | 16:25:48 |
| 84644 | 9045073061 | 4/22/2017 | 9:41:58 |
| 84645 | 9045073061 | 4/24/2017 | 11:00:40 |

| | | | |
|---|---|---|---|
| 84646 | 9045073061 | 8/18/2017 | 15:11:57 |
| 84647 | 9045073061 | 8/19/2017 | 11:41:31 |
| 84648 | 9045093499 | 4/23/2016 | 15:57:00 |
| 84649 | 9045094836 | 9/14/2016 | 9:44:00 |
| 84650 | 9045142969 | 8/16/2015 | 17:30:00 |
| 84651 | 9045142969 | 8/20/2015 | 13:41:00 |
| 84652 | 9045180845 | 10/3/2016 | 17:32:00 |
| 84653 | 9045203796 | 9/16/2015 | 9:16:00 |
| 84654 | 9045359044 | 12/2/2015 | 8:01:00 |
| 84655 | 9045362116 | 8/21/2015 | 9:38:00 |
| 84656 | 9045379801 | 6/14/2016 | 16:46:00 |
| 84657 | 9045518334 | 8/6/2015 | 17:27:00 |
| 84658 | 9045518334 | 8/15/2015 | 9:10:00 |
| 84659 | 9045518334 | 9/5/2015 | 10:24:00 |
| 84660 | 9045518334 | 9/6/2015 | 16:07:00 |
| 84661 | 9045518334 | 9/15/2015 | 8:09:00 |
| 84662 | 9045541285 | 5/13/2016 | 19:15:00 |
| 84663 | 9045541864 | 6/17/2016 | 11:51:00 |
| 84664 | 9045542627 | 4/24/2017 | 8:54:49 |
| 84665 | 9045542627 | 4/28/2017 | 9:08:52 |
| 84666 | 9045542627 | 5/2/2017 | 9:14:05 |
| 84667 | 9045542627 | 5/6/2017 | 8:20:27 |
| 84668 | 9045542627 | 5/10/2017 | 8:28:55 |
| 84669 | 9045542627 | 5/11/2017 | 8:17:26 |
| 84670 | 9045542627 | 5/15/2017 | 11:05:51 |
| 84671 | 9045542627 | 5/28/2017 | 11:52:52 |
| 84672 | 9045542627 | 5/30/2017 | 17:21:42 |
| 84673 | 9045545348 | 5/9/2016 | 15:23:00 |
| 84674 | 9045546468 | 6/23/2017 | 8:02:06 |
| 84675 | 9045546468 | 6/25/2017 | 10:08:50 |
| 84676 | 9045546468 | 6/27/2017 | 9:26:14 |
| 84677 | 9045546468 | 7/23/2017 | 10:36:29 |
| 84678 | 9045546468 | 7/24/2017 | 18:18:10 |
| 84679 | 9045546468 | 7/25/2017 | 10:34:04 |
| 84680 | 9045546468 | 7/26/2017 | 16:48:36 |
| 84681 | 9045546468 | 7/27/2017 | 8:11:19 |
| 84682 | 9045546802 | 9/15/2015 | 11:13:00 |
| 84683 | 9045546802 | 9/16/2015 | 9:11:00 |
| 84684 | 9045548315 | 6/22/2017 | 8:56:40 |
| 84685 | 9045548315 | 6/23/2017 | 8:09:32 |
| 84686 | 9045548315 | 6/25/2017 | 10:48:59 |
| 84687 | 9045548315 | 7/22/2017 | 8:45:20 |
| 84688 | 9045548340 | 8/20/2015 | 14:48:00 |
| 84689 | 9045548340 | 8/21/2015 | 8:53:00 |
| 84690 | 9045548340 | 8/22/2015 | 8:24:00 |
| 84691 | 9045548340 | 8/23/2015 | 8:05:00 |
| 84692 | 9045548340 | 8/25/2015 | 15:49:00 |

| | | | |
|---|---|---|---|
| 84693 | 9045548455 | 8/21/2015 | 9:04:00 |
| 84694 | 9045548455 | 9/17/2015 | 8:01:00 |
| 84695 | 9045548455 | 9/18/2015 | 8:01:00 |
| 84696 | 9045548455 | 9/19/2015 | 8:29:00 |
| 84697 | 9045548455 | 9/20/2015 | 8:02:00 |
| 84698 | 9045548455 | 9/21/2015 | 8:05:00 |
| 84699 | 9045548455 | 9/22/2015 | 9:07:00 |
| 84700 | 9045560317 | 5/4/2016 | 15:29:00 |
| 84701 | 9045667370 | 4/16/2016 | 16:50:00 |
| 84702 | 9045701215 | 8/11/2016 | 15:18:00 |
| 84703 | 9045763520 | 8/14/2015 | 15:32:00 |
| 84704 | 9045763520 | 8/16/2015 | 17:32:00 |
| 84705 | 9045831290 | 9/10/2015 | 8:01:00 |
| 84706 | 9045831290 | 9/15/2015 | 8:16:00 |
| 84707 | 9045831290 | 9/17/2015 | 9:34:00 |
| 84708 | 9045839308 | 4/24/2016 | 16:47:00 |
| 84709 | 9045865370 | 2/28/2017 | 8:01:28 |
| 84710 | 9045865370 | 3/21/2017 | 8:34:39 |
| 84711 | 9045865370 | 3/22/2017 | 8:18:19 |
| 84712 | 9045865370 | 5/22/2017 | 18:31:17 |
| 84713 | 9045865370 | 5/23/2017 | 16:04:52 |
| 84714 | 9045865435 | 6/8/2016 | 13:17:00 |
| 84715 | 9045865835 | 4/27/2016 | 9:51:00 |
| 84716 | 9045865915 | 4/7/2016 | 8:32:00 |
| 84717 | 9045890139 | 5/4/2016 | 12:42:00 |
| 84718 | 9045913873 | 9/27/2016 | 12:59:00 |
| 84719 | 9045994925 | 8/23/2016 | 13:51:00 |
| 84720 | 9046083861 | 8/19/2015 | 18:53:00 |
| 84721 | 9046145265 | 6/9/2016 | 9:56:00 |
| 84722 | 9046146210 | 12/19/2014 | 8:26:45 |
| 84723 | 9046245585 | 5/6/2017 | 11:34:54 |
| 84724 | 9046245585 | 5/21/2017 | 10:56:08 |
| 84725 | 9046245585 | 6/2/2017 | 9:45:23 |
| 84726 | 9046245585 | 6/6/2017 | 8:54:12 |
| 84727 | 9046249089 | 9/21/2015 | 17:41:00 |
| 84728 | 9046249089 | 9/22/2015 | 12:50:00 |
| 84729 | 9046249089 | 9/23/2015 | 10:16:00 |
| 84730 | 9046249089 | 9/24/2015 | 8:43:00 |
| 84731 | 9046249089 | 9/26/2015 | 9:29:00 |
| 84732 | 9046252169 | 7/23/2016 | 14:11:00 |
| 84733 | 9046264082 | 9/2/2015 | 18:43:00 |
| 84734 | 9046264082 | 9/5/2015 | 13:20:00 |
| 84735 | 9046264082 | 9/6/2015 | 18:57:00 |
| 84736 | 9046264082 | 9/7/2015 | 11:42:00 |
| 84737 | 9046264082 | 9/8/2015 | 12:11:00 |
| 84738 | 9046264082 | 9/11/2015 | 8:29:00 |
| 84739 | 9046264082 | 9/14/2015 | 9:31:00 |

| | | | |
|---|---|---|---|
| 84740 | 9046264082 | 12/2/2015 | 8:16:00 |
| 84741 | 9046269398 | 6/29/2016 | 12:53:00 |
| 84742 | 9046276028 | 8/2/2016 | 15:22:00 |
| 84743 | 9046290489 | 10/1/2016 | 15:28:00 |
| 84744 | 9046517603 | 8/11/2015 | 17:42:00 |
| 84745 | 9046517603 | 8/12/2015 | 17:57:00 |
| 84746 | 9046517603 | 8/13/2015 | 11:01:00 |
| 84747 | 9046517603 | 9/5/2015 | 13:17:00 |
| 84748 | 9046517603 | 9/6/2015 | 18:43:00 |
| 84749 | 9046541451 | 9/8/2015 | 14:11:00 |
| 84750 | 9046550762 | 8/15/2016 | 15:22:00 |
| 84751 | 9046554797 | 9/12/2015 | 14:53:00 |
| 84752 | 9046573302 | 9/14/2015 | 14:26:00 |
| 84753 | 9046573302 | 9/15/2015 | 12:00:00 |
| 84754 | 9046573302 | 9/16/2015 | 8:52:00 |
| 84755 | 9046573302 | 9/17/2015 | 10:56:00 |
| 84756 | 9046573302 | 9/18/2015 | 9:05:00 |
| 84757 | 9046573302 | 9/19/2015 | 8:02:00 |
| 84758 | 9046573302 | 9/20/2015 | 9:41:00 |
| 84759 | 9046573302 | 9/21/2015 | 9:45:00 |
| 84760 | 9046573302 | 9/22/2015 | 9:54:00 |
| 84761 | 9046576856 | 10/17/2015 | 8:01:00 |
| 84762 | 9046628160 | 8/12/2015 | 12:58:00 |
| 84763 | 9046629961 | 5/20/2016 | 10:12:00 |
| 84764 | 9046725575 | 8/12/2015 | 17:35:00 |
| 84765 | 9046726600 | 9/18/2015 | 9:26:00 |
| 84766 | 9046726600 | 9/19/2015 | 9:05:00 |
| 84767 | 9046726600 | 9/20/2015 | 8:02:00 |
| 84768 | 9046741353 | 5/14/2016 | 15:09:00 |
| 84769 | 9046744243 | 8/22/2015 | 10:20:00 |
| 84770 | 9046744243 | 8/24/2015 | 11:00:00 |
| 84771 | 9046744243 | 8/25/2015 | 10:41:00 |
| 84772 | 9046744243 | 8/27/2015 | 8:16:00 |
| 84773 | 9046744243 | 8/28/2015 | 8:42:00 |
| 84774 | 9046744243 | 8/29/2015 | 8:02:00 |
| 84775 | 9046745133 | 5/10/2016 | 13:35:00 |
| 84776 | 9046804470 | 7/23/2016 | 15:02:00 |
| 84777 | 9046877680 | 8/8/2016 | 11:25:00 |
| 84778 | 9047037600 | 8/23/2015 | 13:00:00 |
| 84779 | 9047040627 | 5/19/2016 | 11:23:00 |
| 84780 | 9047050750 | 7/6/2016 | 16:56:00 |
| 84781 | 9047056170 | 9/29/2016 | 13:55:00 |
| 84782 | 9047103678 | 8/13/2015 | 18:19:00 |
| 84783 | 9047169684 | 8/24/2016 | 8:16:00 |
| 84784 | 9047181984 | 6/11/2016 | 16:55:00 |
| 84785 | 9047283048 | 5/3/2016 | 14:56:00 |
| 84786 | 9047284179 | 10/4/2016 | 19:28:00 |

| | | | |
|---|---|---|---|
| 84787 | 9047297790 | 2/18/2013 | 8:43:04 |
| 84788 | 9047320859 | 8/20/2015 | 9:51:00 |
| 84789 | 9047553422 | 8/18/2016 | 14:02:00 |
| 84790 | 9047591801 | 8/6/2015 | 8:14:00 |
| 84791 | 9047591801 | 8/7/2015 | 10:56:00 |
| 84792 | 9047591801 | 8/8/2015 | 9:47:00 |
| 84793 | 9047591801 | 8/9/2015 | 9:58:00 |
| 84794 | 9047591801 | 8/10/2015 | 9:13:00 |
| 84795 | 9047591801 | 8/11/2015 | 16:06:00 |
| 84796 | 9047596754 | 4/13/2017 | 9:03:52 |
| 84797 | 9047599979 | 8/21/2015 | 14:54:00 |
| 84798 | 9047599979 | 8/22/2015 | 11:45:00 |
| 84799 | 9047599979 | 8/23/2015 | 9:51:00 |
| 84800 | 9047599979 | 9/12/2015 | 13:03:00 |
| 84801 | 9047599979 | 9/15/2015 | 13:42:00 |
| 84802 | 9047599979 | 9/18/2015 | 9:06:00 |
| 84803 | 9047698859 | 8/8/2015 | 8:40:00 |
| 84804 | 9047698859 | 8/9/2015 | 12:52:00 |
| 84805 | 9048021924 | 8/22/2015 | 8:01:00 |
| 84806 | 9048025142 | 12/2/2015 | 8:06:00 |
| 84807 | 9048025142 | 12/3/2015 | 8:08:00 |
| 84808 | 9048028564 | 7/12/2016 | 12:34:00 |
| 84809 | 9048029215 | 8/8/2016 | 8:53:00 |
| 84810 | 9048032664 | 6/20/2016 | 14:19:00 |
| 84811 | 9048036423 | 4/9/2016 | 15:54:00 |
| 84812 | 9048061319 | 8/14/2015 | 18:44:00 |
| 84813 | 9048267321 | 9/15/2016 | 13:22:00 |
| 84814 | 9048289416 | 7/5/2016 | 13:01:00 |
| 84815 | 9048381087 | 4/14/2016 | 15:43:00 |
| 84816 | 9048590396 | 5/24/2016 | 12:43:00 |
| 84817 | 9048593459 | 8/26/2015 | 8:39:00 |
| 84818 | 9048618216 | 9/8/2015 | 18:49:00 |
| 84819 | 9048618216 | 9/10/2015 | 11:48:00 |
| 84820 | 9048618216 | 9/14/2015 | 10:47:00 |
| 84821 | 9048618216 | 9/16/2015 | 10:49:00 |
| 84822 | 9048618216 | 7/21/2017 | 11:09:26 |
| 84823 | 9048618216 | 7/22/2017 | 8:07:24 |
| 84824 | 9048642245 | 7/1/2016 | 17:08:00 |
| 84825 | 9048660315 | 5/22/2016 | 14:03:00 |
| 84826 | 9048666337 | 8/11/2015 | 12:55:00 |
| 84827 | 9048666337 | 9/8/2015 | 17:22:00 |
| 84828 | 9048666337 | 9/9/2015 | 16:04:00 |
| 84829 | 9048666337 | 9/10/2015 | 18:46:00 |
| 84830 | 9048666337 | 9/12/2015 | 15:02:00 |
| 84831 | 9048666337 | 9/15/2015 | 15:08:00 |
| 84832 | 9048666337 | 9/16/2015 | 11:41:00 |
| 84833 | 9048666337 | 9/17/2015 | 11:59:00 |

| | | | |
|---|---|---|---|
| 84834 | 9048666337 | 9/18/2015 | 12:09:00 |
| 84835 | 9048811213 | 9/3/2015 | 8:13:00 |
| 84836 | 9048812300 | 8/23/2015 | 8:42:00 |
| 84837 | 9048812300 | 8/24/2015 | 10:50:00 |
| 84838 | 9048812300 | 8/27/2015 | 12:27:00 |
| 84839 | 9048812300 | 8/28/2015 | 10:53:00 |
| 84840 | 9048812300 | 9/7/2015 | 18:18:00 |
| 84841 | 9048812300 | 9/18/2015 | 9:46:00 |
| 84842 | 9048812300 | 9/19/2015 | 8:02:00 |
| 84843 | 9048812300 | 9/20/2015 | 8:18:00 |
| 84844 | 9048812300 | 9/21/2015 | 8:55:00 |
| 84845 | 9048812300 | 9/22/2015 | 8:36:00 |
| 84846 | 9048812300 | 9/23/2015 | 8:31:00 |
| 84847 | 9048812367 | 4/8/2017 | 11:58:59 |
| 84848 | 9048812367 | 4/11/2017 | 8:00:46 |
| 84849 | 9048812367 | 4/14/2017 | 11:25:13 |
| 84850 | 9048812367 | 4/17/2017 | 10:54:34 |
| 84851 | 9048877325 | 9/11/2015 | 8:07:00 |
| 84852 | 9048877325 | 9/15/2015 | 16:25:00 |
| 84853 | 9048877325 | 9/16/2015 | 18:59:00 |
| 84854 | 9048877325 | 9/17/2015 | 8:06:00 |
| 84855 | 9048882434 | 9/20/2015 | 8:13:00 |
| 84856 | 9048947688 | 7/1/2016 | 12:53:00 |
| 84857 | 9049938033 | 8/13/2015 | 8:47:00 |
| 84858 | 9062010660 | 10/17/2016 | 14:43:10 |
| 84859 | 9062029547 | 10/12/2016 | 14:35:24 |
| 84860 | 9062035998 | 8/1/2017 | 9:26:32 |
| 84861 | 9062849842 | 10/11/2016 | 19:22:48 |
| 84862 | 9062854946 | 10/14/2016 | 19:36:16 |
| 84863 | 9062902427 | 8/10/2015 | 10:50:00 |
| 84864 | 9063227048 | 9/12/2015 | 11:08:00 |
| 84865 | 9063227048 | 9/15/2015 | 11:05:00 |
| 84866 | 9063227048 | 9/16/2015 | 19:41:00 |
| 84867 | 9063227048 | 9/17/2015 | 11:07:00 |
| 84868 | 9063227048 | 9/18/2015 | 11:07:00 |
| 84869 | 9063227048 | 9/19/2015 | 11:06:00 |
| 84870 | 9063602205 | 8/7/2015 | 14:22:00 |
| 84871 | 9063605121 | 2/27/2017 | 10:23:20 |
| 84872 | 9063605121 | 3/2/2017 | 9:05:18 |
| 84873 | 9063610888 | 3/9/2017 | 12:07:30 |
| 84874 | 9063610888 | 3/11/2017 | 13:39:35 |
| 84875 | 9063610888 | 3/14/2017 | 19:18:50 |
| 84876 | 9063710211 | 9/5/2015 | 11:14:00 |
| 84877 | 9063710211 | 9/6/2015 | 13:00:00 |
| 84878 | 9063968281 | 8/7/2015 | 18:31:00 |
| 84879 | 9063968281 | 8/10/2015 | 14:26:00 |
| 84880 | 9063968281 | 8/20/2015 | 13:42:00 |

| 84881 | 9063968281 | 8/22/2015 | 14:55:00 |
| 84882 | 9063968281 | 8/25/2015 | 15:25:00 |
| 84883 | 9063968281 | 8/28/2015 | 9:03:00 |
| 84884 | 9063991736 | 9/10/2015 | 15:19:00 |
| 84885 | 9064407730 | 8/9/2015 | 15:24:00 |
| 84886 | 9064503934 | 10/14/2016 | 18:18:20 |
| 84887 | 9065539490 | 8/21/2015 | 17:16:00 |
| 84888 | 9065539490 | 8/28/2015 | 11:37:00 |
| 84889 | 9067532729 | 5/25/2016 | 18:16:00 |
| 84890 | 9067920163 | 8/26/2015 | 10:48:00 |
| 84891 | 9067920163 | 8/27/2015 | 9:55:00 |
| 84892 | 9067920163 | 8/28/2015 | 14:15:00 |
| 84893 | 9067920163 | 8/29/2015 | 12:53:00 |
| 84894 | 9067920163 | 8/31/2015 | 15:07:00 |
| 84895 | 9067920163 | 9/1/2015 | 16:15:00 |
| 84896 | 9067920163 | 9/2/2015 | 16:35:00 |
| 84897 | 9067920163 | 4/26/2016 | 16:55:00 |
| 84898 | 9072096445 | 10/16/2017 | 14:19:18 |
| 84899 | 9072096445 | 10/20/2017 | 13:00:57 |
| 84900 | 9072096445 | 10/22/2017 | 13:10:23 |
| 84901 | 9072270420 | 10/12/2016 | 16:22:50 |
| 84902 | 9072305628 | 10/18/2016 | 15:17:16 |
| 84903 | 9072309423 | 10/18/2016 | 15:16:11 |
| 84904 | 9072504800 | 8/8/2015 | 9:41:00 |
| 84905 | 9072504800 | 4/8/2017 | 13:46:21 |
| 84906 | 9072504800 | 4/9/2017 | 14:03:04 |
| 84907 | 9072504800 | 9/8/2017 | 13:01:07 |
| 84908 | 9072504800 | 9/13/2017 | 13:00:49 |
| 84909 | 9072504800 | 9/18/2017 | 15:10:37 |
| 84910 | 9072540086 | 8/6/2015 | 14:03:00 |
| 84911 | 9072540086 | 8/12/2015 | 18:47:00 |
| 84912 | 9072540086 | 8/20/2015 | 9:55:00 |
| 84913 | 9072540086 | 8/23/2015 | 13:34:00 |
| 84914 | 9073171790 | 9/15/2015 | 15:36:00 |
| 84915 | 9073171790 | 9/19/2015 | 13:27:00 |
| 84916 | 9073511695 | 9/5/2017 | 13:01:40 |
| 84917 | 9073511695 | 9/6/2017 | 13:01:43 |
| 84918 | 9073511695 | 9/7/2017 | 13:03:24 |
| 84919 | 9073511695 | 9/8/2017 | 13:01:43 |
| 84920 | 9073511695 | 9/9/2017 | 13:01:31 |
| 84921 | 9073511695 | 9/10/2017 | 13:01:33 |
| 84922 | 9073511695 | 10/4/2017 | 13:21:13 |
| 84923 | 9073511695 | 10/6/2017 | 13:01:37 |
| 84924 | 9073602199 | 5/10/2017 | 16:20:56 |
| 84925 | 9073602199 | 5/11/2017 | 13:01:42 |
| 84926 | 9073602199 | 5/13/2017 | 13:01:02 |
| 84927 | 9073602199 | 5/15/2017 | 13:14:35 |

| | | | |
|---|---|---|---|
| 84928 | 9073602199 | 5/16/2017 | 13:02:02 |
| 84929 | 9073602199 | 5/17/2017 | 13:01:46 |
| 84930 | 9073602199 | 6/6/2017 | 13:01:50 |
| 84931 | 9073602199 | 6/7/2017 | 13:01:02 |
| 84932 | 9073602199 | 8/15/2017 | 14:41:12 |
| 84933 | 9073602199 | 8/16/2017 | 13:00:40 |
| 84934 | 9073602199 | 8/18/2017 | 14:44:25 |
| 84935 | 9073602199 | 8/19/2017 | 13:01:03 |
| 84936 | 9073602199 | 8/21/2017 | 20:57:38 |
| 84937 | 9073602199 | 8/22/2017 | 18:02:52 |
| 84938 | 9073602199 | 9/15/2017 | 13:40:55 |
| 84939 | 9073602199 | 9/16/2017 | 13:57:48 |
| 84940 | 9073602199 | 9/18/2017 | 15:29:56 |
| 84941 | 9073602199 | 9/19/2017 | 15:25:03 |
| 84942 | 9073602199 | 9/20/2017 | 15:47:08 |
| 84943 | 9073602199 | 9/21/2017 | 14:53:40 |
| 84944 | 9073602199 | 9/22/2017 | 13:00:50 |
| 84945 | 9073703462 | 10/11/2016 | 20:23:43 |
| 84946 | 9073881569 | 4/9/2013 | 20:56:38 |
| 84947 | 9073940776 | 8/7/2015 | 8:26:00 |
| 84948 | 9073987477 | 9/30/2017 | 15:03:46 |
| 84949 | 9073987477 | 10/5/2017 | 13:01:27 |
| 84950 | 9073987477 | 10/7/2017 | 13:00:55 |
| 84951 | 9074010183 | 10/12/2016 | 16:55:18 |
| 84952 | 9074011265 | 8/25/2015 | 15:15:00 |
| 84953 | 9074011265 | 8/26/2015 | 16:04:00 |
| 84954 | 9074011265 | 8/29/2015 | 13:35:00 |
| 84955 | 9074011373 | 10/17/2016 | 16:49:03 |
| 84956 | 9074065209 | 9/7/2015 | 15:21:00 |
| 84957 | 9074065209 | 9/9/2015 | 16:10:00 |
| 84958 | 9074065209 | 9/11/2015 | 19:02:00 |
| 84959 | 9076318100 | 9/12/2015 | 19:08:00 |
| 84960 | 9077179705 | 9/1/2017 | 13:01:01 |
| 84961 | 9077179705 | 9/2/2017 | 13:58:31 |
| 84962 | 9077179705 | 9/3/2017 | 13:06:11 |
| 84963 | 9077179705 | 9/5/2017 | 13:01:10 |
| 84964 | 9077179705 | 9/7/2017 | 13:02:29 |
| 84965 | 9077179705 | 9/12/2017 | 17:04:55 |
| 84966 | 9077445323 | 9/8/2015 | 17:46:00 |
| 84967 | 9077994966 | 10/12/2016 | 16:53:36 |
| 84968 | 9078305004 | 8/23/2015 | 13:19:00 |
| 84969 | 9078308533 | 8/23/2015 | 13:44:00 |
| 84970 | 9078308580 | 6/6/2017 | 13:01:50 |
| 84971 | 9078308580 | 6/7/2017 | 13:01:08 |
| 84972 | 9078308580 | 6/8/2017 | 13:01:09 |
| 84973 | 9078308580 | 6/9/2017 | 13:01:26 |
| 84974 | 9078308580 | 6/10/2017 | 13:13:02 |

| 84975 | 9078308580 | 6/11/2017 | 13:04:00 |
|-------|------------|-----------|----------|
| 84976 | 9078308580 | 6/12/2017 | 13:01:05 |
| 84977 | 9078308580 | 9/22/2017 | 13:01:13 |
| 84978 | 9078308580 | 9/23/2017 | 15:13:10 |
| 84979 | 9078308580 | 9/24/2017 | 13:16:50 |
| 84980 | 9078308580 | 9/26/2017 | 17:08:53 |
| 84981 | 9078308580 | 9/27/2017 | 13:01:23 |
| 84982 | 9078308580 | 9/28/2017 | 13:01:18 |
| 84983 | 9078308580 | 9/29/2017 | 13:00:58 |
| 84984 | 9078308580 | 9/30/2017 | 13:54:57 |
| 84985 | 9078411600 | 9/12/2015 | 18:16:00 |
| 84986 | 9078419488 | 7/9/2017 | 14:00:57 |
| 84987 | 9078419488 | 7/12/2017 | 13:00:58 |
| 84988 | 9078419488 | 7/13/2017 | 15:47:42 |
| 84989 | 9078419488 | 8/9/2017 | 13:01:14 |
| 84990 | 9078419488 | 8/10/2017 | 17:58:33 |
| 84991 | 9078419488 | 8/11/2017 | 17:25:00 |
| 84992 | 9078419488 | 8/13/2017 | 13:07:48 |
| 84993 | 9078419488 | 9/9/2017 | 13:02:31 |
| 84994 | 9078419488 | 9/10/2017 | 13:02:56 |
| 84995 | 9078419488 | 9/14/2017 | 13:03:16 |
| 84996 | 9078419488 | 10/4/2017 | 17:25:58 |
| 84997 | 9078419488 | 10/7/2017 | 13:59:20 |
| 84998 | 9078419488 | 10/8/2017 | 13:24:26 |
| 84999 | 9078419488 | 10/9/2017 | 13:01:01 |
| 85000 | 9078419488 | 10/10/2017 | 13:01:04 |
| 85001 | 9078419488 | 10/11/2017 | 13:00:57 |
| 85002 | 9078419488 | 10/13/2017 | 13:00:57 |
| 85003 | 9078419488 | 10/14/2017 | 20:17:57 |
| 85004 | 9078419488 | 10/15/2017 | 13:16:29 |
| 85005 | 9079522445 | 10/4/2016 | 20:02:00 |
| 85006 | 9079781559 | 10/12/2016 | 19:48:01 |
| 85007 | 9079875158 | 10/12/2016 | 16:54:53 |
| 85008 | 9082096442 | 10/17/2016 | 15:16:05 |
| 85009 | 9082097455 | 3/11/2014 | 9:04:24 |
| 85010 | 9082097672 | 9/15/2015 | 12:12:00 |
| 85011 | 9082205705 | 7/13/2016 | 15:48:00 |
| 85012 | 9082226743 | 8/14/2017 | 17:09:47 |
| 85013 | 9082420778 | 7/16/2015 | 11:16:40 |
| 85014 | 9082473569 | 2/24/2017 | 15:06:26 |
| 85015 | 9082473569 | 2/27/2017 | 12:46:05 |
| 85016 | 9082473569 | 2/28/2017 | 8:57:01 |
| 85017 | 9082473569 | 3/1/2017 | 16:52:15 |
| 85018 | 9082473569 | 3/2/2017 | 9:05:14 |
| 85019 | 9082473569 | 6/25/2017 | 11:15:31 |
| 85020 | 9082473569 | 6/26/2017 | 12:40:55 |
| 85021 | 9082473569 | 6/28/2017 | 8:49:53 |

| | | | |
|---|---|---|---|
| 85022 | 9082473569 | 6/29/2017 | 8:50:21 |
| 85023 | 9082473569 | 6/30/2017 | 14:13:29 |
| 85024 | 9082473569 | 7/1/2017 | 8:59:07 |
| 85025 | 9082473569 | 7/2/2017 | 11:03:37 |
| 85026 | 9082473569 | 7/6/2017 | 14:01:42 |
| 85027 | 9082473569 | 9/26/2017 | 16:13:55 |
| 85028 | 9082473569 | 9/28/2017 | 13:59:40 |
| 85029 | 9082473569 | 9/29/2017 | 14:40:33 |
| 85030 | 9082473569 | 9/30/2017 | 13:33:22 |
| 85031 | 9082473569 | 10/1/2017 | 10:55:46 |
| 85032 | 9082473569 | 10/2/2017 | 9:51:26 |
| 85033 | 9082483507 | 9/17/2015 | 10:54:00 |
| 85034 | 9082563238 | 7/1/2016 | 15:39:00 |
| 85035 | 9082658622 | 6/10/2016 | 11:56:00 |
| 85036 | 9082748781 | 8/8/2016 | 10:57:00 |
| 85037 | 9082757190 | 5/23/2016 | 11:55:00 |
| 85038 | 9082833686 | 3/5/2017 | 20:14:56 |
| 85039 | 9082833867 | 10/4/2016 | 10:02:00 |
| 85040 | 9082901129 | 9/12/2015 | 10:54:00 |
| 85041 | 9082901129 | 9/15/2015 | 8:42:00 |
| 85042 | 9082906062 | 8/6/2015 | 14:11:00 |
| 85043 | 9082908524 | 9/30/2017 | 13:52:22 |
| 85044 | 9082966281 | 7/1/2017 | 9:03:50 |
| 85045 | 9082966281 | 7/2/2017 | 10:57:03 |
| 85046 | 9082966281 | 7/3/2017 | 14:42:27 |
| 85047 | 9082966281 | 7/9/2017 | 10:39:48 |
| 85048 | 9082966281 | 7/13/2017 | 9:20:52 |
| 85049 | 9082966281 | 7/30/2017 | 13:28:07 |
| 85050 | 9082966281 | 8/10/2017 | 13:43:36 |
| 85051 | 9082966281 | 8/24/2017 | 14:39:59 |
| 85052 | 9082966281 | 8/28/2017 | 8:08:23 |
| 85053 | 9083073247 | 8/15/2015 | 18:25:00 |
| 85054 | 9083073247 | 4/7/2017 | 9:09:09 |
| 85055 | 9083073247 | 4/8/2017 | 13:32:05 |
| 85056 | 9083073247 | 4/9/2017 | 15:51:10 |
| 85057 | 9083073247 | 4/10/2017 | 10:21:26 |
| 85058 | 9083073247 | 4/11/2017 | 10:49:18 |
| 85059 | 9083073247 | 4/12/2017 | 10:17:42 |
| 85060 | 9083073247 | 5/8/2017 | 17:43:30 |
| 85061 | 9083073247 | 5/10/2017 | 17:29:37 |
| 85062 | 9083073247 | 5/11/2017 | 11:57:17 |
| 85063 | 9083073247 | 5/18/2017 | 8:16:10 |
| 85064 | 9083073247 | 6/7/2017 | 8:51:43 |
| 85065 | 9083073247 | 6/8/2017 | 9:03:17 |
| 85066 | 9083073247 | 6/10/2017 | 13:22:05 |
| 85067 | 9083073247 | 6/11/2017 | 11:04:52 |
| 85068 | 9083073247 | 6/12/2017 | 8:37:08 |

| | | | |
|---|---|---|---|
| 85069 | 9083073247 | 6/13/2017 | 14:53:30 |
| 85070 | 9083073247 | 7/9/2017 | 13:51:27 |
| 85071 | 9083073247 | 7/10/2017 | 15:57:32 |
| 85072 | 9083073247 | 7/11/2017 | 8:17:44 |
| 85073 | 9083073247 | 7/13/2017 | 8:32:05 |
| 85074 | 9083073247 | 7/15/2017 | 15:37:59 |
| 85075 | 9083073247 | 8/8/2017 | 8:31:36 |
| 85076 | 9083073247 | 8/9/2017 | 8:40:15 |
| 85077 | 9083073247 | 8/10/2017 | 18:26:17 |
| 85078 | 9083073247 | 8/11/2017 | 12:05:17 |
| 85079 | 9083073247 | 8/12/2017 | 11:38:45 |
| 85080 | 9083073247 | 8/13/2017 | 10:49:37 |
| 85081 | 9083073247 | 8/26/2017 | 12:54:00 |
| 85082 | 9083073247 | 8/27/2017 | 13:22:34 |
| 85083 | 9083073247 | 8/28/2017 | 18:02:12 |
| 85084 | 9083073247 | 9/7/2017 | 12:37:25 |
| 85085 | 9083073247 | 9/8/2017 | 9:03:15 |
| 85086 | 9083073247 | 9/9/2017 | 12:51:19 |
| 85087 | 9083073247 | 9/10/2017 | 10:32:39 |
| 85088 | 9083109238 | 8/21/2015 | 16:09:00 |
| 85089 | 9083109238 | 11/28/2015 | 8:28:00 |
| 85090 | 9083109238 | 11/29/2015 | 10:43:00 |
| 85091 | 9083109238 | 11/30/2015 | 8:15:00 |
| 85092 | 9083109238 | 12/1/2015 | 8:09:00 |
| 85093 | 9083154173 | 8/12/2015 | 16:48:00 |
| 85094 | 9083154173 | 8/13/2015 | 14:59:00 |
| 85095 | 9083154173 | 8/14/2015 | 9:09:00 |
| 85096 | 9083154173 | 8/16/2015 | 9:35:00 |
| 85097 | 9083154173 | 9/14/2015 | 9:59:00 |
| 85098 | 9083154173 | 9/17/2015 | 9:17:00 |
| 85099 | 9083158648 | 4/21/2017 | 15:26:33 |
| 85100 | 9083158648 | 4/22/2017 | 11:51:31 |
| 85101 | 9083158648 | 5/19/2017 | 19:24:44 |
| 85102 | 9083158648 | 5/22/2017 | 8:50:44 |
| 85103 | 9083158648 | 5/23/2017 | 17:50:31 |
| 85104 | 9083158648 | 6/15/2017 | 9:07:44 |
| 85105 | 9083158648 | 6/16/2017 | 15:45:33 |
| 85106 | 9083158648 | 6/17/2017 | 11:25:09 |
| 85107 | 9083158648 | 6/18/2017 | 11:14:27 |
| 85108 | 9083158648 | 6/19/2017 | 9:01:12 |
| 85109 | 9083158648 | 6/20/2017 | 17:49:13 |
| 85110 | 9083158648 | 6/21/2017 | 9:24:34 |
| 85111 | 9083158648 | 6/22/2017 | 18:12:40 |
| 85112 | 9083158648 | 6/23/2017 | 11:56:15 |
| 85113 | 9083158648 | 6/26/2017 | 10:18:48 |
| 85114 | 9083158648 | 7/14/2017 | 8:24:57 |
| 85115 | 9083158648 | 7/21/2017 | 8:23:53 |

| | | | |
|---|---|---|---|
| 85116 | 9083158648 | 7/22/2017 | 12:54:43 |
| 85117 | 9083158648 | 7/23/2017 | 12:01:23 |
| 85118 | 9083164011 | 9/5/2015 | 8:53:00 |
| 85119 | 9083164011 | 9/7/2015 | 11:11:00 |
| 85120 | 9083164011 | 10/5/2017 | 8:57:49 |
| 85121 | 9083164011 | 10/10/2017 | 8:04:23 |
| 85122 | 9083164011 | 10/15/2017 | 10:21:31 |
| 85123 | 9083194501 | 8/30/2016 | 13:09:00 |
| 85124 | 9083195973 | 8/11/2016 | 15:44:00 |
| 85125 | 9083294207 | 4/8/2016 | 14:13:00 |
| 85126 | 9083338210 | 8/20/2015 | 17:32:00 |
| 85127 | 9083338210 | 8/21/2015 | 8:48:00 |
| 85128 | 9083338210 | 8/22/2015 | 10:39:00 |
| 85129 | 9083433165 | 7/5/2016 | 13:32:00 |
| 85130 | 9083435280 | 4/2/2017 | 11:18:32 |
| 85131 | 9083435280 | 4/9/2017 | 14:26:27 |
| 85132 | 9083435280 | 4/10/2017 | 10:32:06 |
| 85133 | 9083435280 | 4/11/2017 | 8:53:48 |
| 85134 | 9083435280 | 5/1/2017 | 11:44:17 |
| 85135 | 9083435280 | 5/2/2017 | 16:06:07 |
| 85136 | 9083435280 | 5/3/2017 | 18:11:33 |
| 85137 | 9083435280 | 5/4/2017 | 8:59:56 |
| 85138 | 9083435280 | 5/5/2017 | 9:49:01 |
| 85139 | 9083435280 | 5/8/2017 | 17:07:15 |
| 85140 | 9083435280 | 5/9/2017 | 16:50:08 |
| 85141 | 9083435280 | 5/10/2017 | 18:26:38 |
| 85142 | 9083435280 | 5/11/2017 | 12:21:12 |
| 85143 | 9083435280 | 6/2/2017 | 19:50:01 |
| 85144 | 9083435280 | 6/3/2017 | 12:12:43 |
| 85145 | 9083435280 | 6/15/2017 | 8:45:32 |
| 85146 | 9083435280 | 6/30/2017 | 8:41:46 |
| 85147 | 9083435280 | 7/1/2017 | 12:29:51 |
| 85148 | 9083435280 | 7/3/2017 | 10:07:42 |
| 85149 | 9083435280 | 7/10/2017 | 16:18:06 |
| 85150 | 9083435280 | 7/11/2017 | 8:26:16 |
| 85151 | 9083435280 | 7/31/2017 | 9:02:05 |
| 85152 | 9083435280 | 8/1/2017 | 10:34:25 |
| 85153 | 9083435280 | 8/2/2017 | 9:17:10 |
| 85154 | 9083435280 | 8/30/2017 | 19:16:45 |
| 85155 | 9083435280 | 8/31/2017 | 15:34:50 |
| 85156 | 9083435280 | 9/1/2017 | 16:40:37 |
| 85157 | 9083435280 | 9/29/2017 | 9:06:54 |
| 85158 | 9083435280 | 10/4/2017 | 18:07:14 |
| 85159 | 9083435280 | 10/7/2017 | 13:23:13 |
| 85160 | 9083435280 | 10/8/2017 | 11:31:57 |
| 85161 | 9083435962 | 12/1/2015 | 8:17:00 |
| 85162 | 9083435962 | 12/3/2015 | 8:05:00 |

| | | | |
|---|---|---|---|
| 85163 | 9083435962 | 10/5/2016 | 8:57:00 |
| 85164 | 9083437239 | 5/14/2016 | 13:58:00 |
| 85165 | 9083437551 | 9/7/2015 | 20:06:00 |
| 85166 | 9083437551 | 9/8/2015 | 19:40:00 |
| 85167 | 9083437551 | 9/9/2015 | 20:25:00 |
| 85168 | 9083437551 | 9/10/2015 | 20:06:00 |
| 85169 | 9083437551 | 9/12/2015 | 12:53:00 |
| 85170 | 9083437551 | 9/14/2015 | 17:16:00 |
| 85171 | 9083437551 | 9/15/2015 | 12:17:00 |
| 85172 | 9083437551 | 9/16/2015 | 9:22:00 |
| 85173 | 9083474779 | 6/22/2016 | 11:41:00 |
| 85174 | 9083479992 | 7/27/2015 | 17:08:48 |
| 85175 | 9083615248 | 9/5/2015 | 8:58:00 |
| 85176 | 9083615248 | 9/6/2015 | 13:33:00 |
| 85177 | 9083615248 | 9/7/2015 | 9:35:00 |
| 85178 | 9083615248 | 9/8/2015 | 12:08:00 |
| 85179 | 9083615248 | 9/10/2015 | 8:20:00 |
| 85180 | 9083615248 | 9/11/2015 | 20:08:00 |
| 85181 | 9083615248 | 9/14/2015 | 9:24:00 |
| 85182 | 9083615248 | 9/15/2015 | 9:09:00 |
| 85183 | 9083617799 | 9/14/2015 | 10:48:00 |
| 85184 | 9083617799 | 9/15/2015 | 12:44:00 |
| 85185 | 9083617799 | 9/16/2015 | 9:00:00 |
| 85186 | 9083617799 | 9/17/2015 | 10:52:00 |
| 85187 | 9083617799 | 10/13/2017 | 9:51:00 |
| 85188 | 9083709679 | 4/5/2017 | 11:13:49 |
| 85189 | 9083709679 | 4/7/2017 | 8:56:19 |
| 85190 | 9083709679 | 5/13/2017 | 10:23:33 |
| 85191 | 9083709679 | 6/7/2017 | 8:12:52 |
| 85192 | 9083709679 | 8/9/2017 | 8:03:38 |
| 85193 | 9083709679 | 8/14/2017 | 8:05:29 |
| 85194 | 9083709679 | 9/10/2017 | 10:13:43 |
| 85195 | 9083709679 | 9/30/2017 | 12:39:34 |
| 85196 | 9083709679 | 10/2/2017 | 8:07:12 |
| 85197 | 9083748706 | 8/11/2015 | 8:05:00 |
| 85198 | 9083749024 | 9/18/2015 | 11:11:00 |
| 85199 | 9083999815 | 10/15/2016 | 10:35:29 |
| 85200 | 9084030625 | 5/4/2016 | 15:10:00 |
| 85201 | 9084056392 | 9/17/2015 | 9:22:00 |
| 85202 | 9084057860 | 9/12/2015 | 11:34:00 |
| 85203 | 9084057860 | 9/14/2015 | 9:26:00 |
| 85204 | 9084062525 | 8/24/2015 | 9:16:00 |
| 85205 | 9084062525 | 8/26/2015 | 10:47:00 |
| 85206 | 9084131370 | 8/14/2015 | 18:55:00 |
| 85207 | 9084131370 | 9/10/2015 | 19:43:00 |
| 85208 | 9084131370 | 9/12/2015 | 14:39:00 |
| 85209 | 9084131370 | 9/14/2015 | 10:36:00 |

| | | | |
|---|---|---|---|
| 85210 | 9084131370 | 9/15/2015 | 12:43:00 |
| 85211 | 9084131370 | 9/16/2015 | 20:42:00 |
| 85212 | 9084131370 | 9/17/2015 | 11:26:00 |
| 85213 | 9084131370 | 9/18/2015 | 8:10:00 |
| 85214 | 9084131370 | 9/19/2015 | 9:24:00 |
| 85215 | 9084141033 | 4/4/2017 | 14:21:24 |
| 85216 | 9084141033 | 4/5/2017 | 13:47:38 |
| 85217 | 9084141033 | 4/6/2017 | 15:25:59 |
| 85218 | 9084141033 | 4/7/2017 | 9:47:55 |
| 85219 | 9084141033 | 4/8/2017 | 12:24:36 |
| 85220 | 9084141033 | 6/6/2017 | 8:41:25 |
| 85221 | 9084141033 | 6/7/2017 | 8:22:45 |
| 85222 | 9084141033 | 6/8/2017 | 9:43:30 |
| 85223 | 9084141033 | 6/9/2017 | 8:38:26 |
| 85224 | 9084141033 | 6/10/2017 | 14:27:24 |
| 85225 | 9084141033 | 6/11/2017 | 10:26:08 |
| 85226 | 9084141033 | 6/12/2017 | 8:36:45 |
| 85227 | 9084141033 | 6/13/2017 | 15:09:46 |
| 85228 | 9084141033 | 7/8/2017 | 15:41:04 |
| 85229 | 9084141033 | 7/9/2017 | 13:44:46 |
| 85230 | 9084141033 | 7/10/2017 | 15:52:48 |
| 85231 | 9084141033 | 7/11/2017 | 8:06:30 |
| 85232 | 9084141033 | 7/12/2017 | 8:07:26 |
| 85233 | 9084141033 | 8/9/2017 | 8:32:47 |
| 85234 | 9084141033 | 8/10/2017 | 18:22:10 |
| 85235 | 9084141033 | 8/11/2017 | 12:22:12 |
| 85236 | 9084141033 | 8/12/2017 | 11:19:28 |
| 85237 | 9084141033 | 8/13/2017 | 10:52:38 |
| 85238 | 9084146034 | 12/7/2014 | 17:07:11 |
| 85239 | 9084146034 | 8/8/2015 | 16:58:00 |
| 85240 | 9084146034 | 9/4/2015 | 19:19:00 |
| 85241 | 9084146034 | 9/5/2015 | 12:46:00 |
| 85242 | 9084146034 | 7/9/2017 | 11:26:25 |
| 85243 | 9084146034 | 10/4/2017 | 9:08:50 |
| 85244 | 9084146034 | 10/5/2017 | 8:44:10 |
| 85245 | 9084146034 | 10/6/2017 | 8:31:30 |
| 85246 | 9084146034 | 10/11/2017 | 10:26:55 |
| 85247 | 9084146034 | 10/12/2017 | 8:53:48 |
| 85248 | 9084146034 | 10/13/2017 | 11:36:18 |
| 85249 | 9084146034 | 10/14/2017 | 11:48:25 |
| 85250 | 9084166331 | 6/27/2016 | 11:48:00 |
| 85251 | 9084167558 | 3/29/2017 | 11:05:49 |
| 85252 | 9084167558 | 4/3/2017 | 9:25:16 |
| 85253 | 9084167558 | 4/5/2017 | 13:40:14 |
| 85254 | 9084167558 | 4/6/2017 | 16:44:10 |
| 85255 | 9084167558 | 4/7/2017 | 10:01:17 |
| 85256 | 9084167558 | 4/28/2017 | 9:36:03 |

| | | | |
|---|---|---|---|
| 85257 | 9084167558 | 4/29/2017 | 11:19:21 |
| 85258 | 9084167558 | 5/1/2017 | 12:44:21 |
| 85259 | 9084167558 | 5/2/2017 | 17:33:05 |
| 85260 | 9084167558 | 5/3/2017 | 18:50:46 |
| 85261 | 9084167558 | 5/4/2017 | 8:30:12 |
| 85262 | 9084167558 | 5/5/2017 | 9:31:28 |
| 85263 | 9084167558 | 5/6/2017 | 8:26:50 |
| 85264 | 9084167558 | 5/8/2017 | 17:01:36 |
| 85265 | 9084167558 | 5/9/2017 | 8:19:54 |
| 85266 | 9084193651 | 4/3/2017 | 8:56:59 |
| 85267 | 9084193651 | 4/4/2017 | 14:09:32 |
| 85268 | 9084193651 | 4/5/2017 | 13:16:11 |
| 85269 | 9084213073 | 4/25/2016 | 14:19:00 |
| 85270 | 9084216276 | 10/10/2017 | 9:00:03 |
| 85271 | 9084216276 | 10/11/2017 | 8:43:03 |
| 85272 | 9084216276 | 10/12/2017 | 8:54:24 |
| 85273 | 9084216276 | 10/13/2017 | 9:33:44 |
| 85274 | 9084216276 | 10/14/2017 | 20:45:42 |
| 85275 | 9084216276 | 10/15/2017 | 11:16:48 |
| 85276 | 9084216276 | 10/16/2017 | 20:30:23 |
| 85277 | 9084216276 | 10/18/2017 | 10:41:39 |
| 85278 | 9084216276 | 10/19/2017 | 9:30:54 |
| 85279 | 9084216276 | 10/20/2017 | 13:45:50 |
| 85280 | 9084216276 | 10/21/2017 | 14:52:04 |
| 85281 | 9084221500 | 5/3/2017 | 10:31:07 |
| 85282 | 9084228379 | 6/8/2016 | 14:39:00 |
| 85283 | 9084425317 | 4/27/2016 | 14:31:00 |
| 85284 | 9084476799 | 9/9/2015 | 14:21:00 |
| 85285 | 9084476799 | 9/12/2015 | 13:09:00 |
| 85286 | 9084476799 | 9/14/2015 | 19:15:00 |
| 85287 | 9084476799 | 9/16/2015 | 8:43:00 |
| 85288 | 9084476799 | 9/17/2015 | 9:53:00 |
| 85289 | 9084476799 | 9/19/2015 | 8:44:00 |
| 85290 | 9084564224 | 10/16/2016 | 12:40:56 |
| 85291 | 9084631254 | 8/6/2015 | 18:30:00 |
| 85292 | 9084632412 | 9/6/2015 | 13:58:00 |
| 85293 | 9084632743 | 8/9/2017 | 17:58:03 |
| 85294 | 9084634747 | 9/5/2015 | 8:03:00 |
| 85295 | 9084724229 | 10/11/2016 | 16:57:11 |
| 85296 | 9084771852 | 8/9/2015 | 17:31:00 |
| 85297 | 9084771852 | 8/11/2015 | 10:11:00 |
| 85298 | 9084873319 | 6/10/2017 | 14:24:05 |
| 85299 | 9084873319 | 6/16/2017 | 15:22:57 |
| 85300 | 9084873319 | 6/18/2017 | 10:35:10 |
| 85301 | 9084873319 | 7/13/2017 | 16:03:00 |
| 85302 | 9084873319 | 8/9/2017 | 17:34:56 |
| 85303 | 9084873319 | 8/10/2017 | 18:01:02 |

| | | | |
|---|---|---|---|
| 85304 | 9084873319 | 9/8/2017 | 8:21:01 |
| 85305 | 9084873319 | 10/9/2017 | 18:21:34 |
| 85306 | 9084942042 | 8/17/2015 | 10:37:00 |
| 85307 | 9085106659 | 5/12/2016 | 13:12:00 |
| 85308 | 9085238584 | 4/28/2016 | 11:06:00 |
| 85309 | 9085310031 | 8/12/2015 | 18:44:00 |
| 85310 | 9085310031 | 8/16/2015 | 10:13:00 |
| 85311 | 9085310041 | 8/29/2015 | 9:06:00 |
| 85312 | 9085310041 | 8/31/2015 | 10:40:00 |
| 85313 | 9085310041 | 9/1/2015 | 19:43:00 |
| 85314 | 9085310041 | 9/4/2015 | 12:27:00 |
| 85315 | 9085310170 | 7/21/2016 | 13:29:00 |
| 85316 | 9085310170 | 7/22/2016 | 8:59:00 |
| 85317 | 9085310170 | 7/28/2016 | 16:20:00 |
| 85318 | 9085310170 | 7/29/2016 | 16:43:00 |
| 85319 | 9085311423 | 7/2/2016 | 12:40:00 |
| 85320 | 9085533902 | 10/24/2017 | 11:13:09 |
| 85321 | 9085533902 | 10/26/2017 | 9:11:59 |
| 85322 | 9085533902 | 10/27/2017 | 8:23:11 |
| 85323 | 9085533902 | 10/28/2017 | 14:41:49 |
| 85324 | 9085533902 | 10/29/2017 | 13:23:32 |
| 85325 | 9085652075 | 6/27/2016 | 13:29:00 |
| 85326 | 9085762517 | 5/7/2016 | 19:39:00 |
| 85327 | 9085770723 | 2/21/2017 | 11:59:29 |
| 85328 | 9085770723 | 5/13/2017 | 11:11:58 |
| 85329 | 9085770723 | 5/14/2017 | 10:57:10 |
| 85330 | 9085770723 | 5/25/2017 | 17:12:11 |
| 85331 | 9085770723 | 6/2/2017 | 10:05:05 |
| 85332 | 9085770723 | 6/8/2017 | 12:01:05 |
| 85333 | 9085770723 | 6/12/2017 | 15:51:43 |
| 85334 | 9085770723 | 6/15/2017 | 9:08:16 |
| 85335 | 9085770723 | 6/23/2017 | 9:22:25 |
| 85336 | 9085770723 | 6/24/2017 | 12:09:02 |
| 85337 | 9085770723 | 6/27/2017 | 9:36:53 |
| 85338 | 9085770723 | 6/28/2017 | 8:56:41 |
| 85339 | 9085771414 | 8/23/2015 | 10:38:00 |
| 85340 | 9085878288 | 8/14/2015 | 16:03:00 |
| 85341 | 9085878288 | 8/15/2015 | 14:16:00 |
| 85342 | 9085911775 | 10/7/2016 | 16:49:59 |
| 85343 | 9086037213 | 4/5/2017 | 11:11:53 |
| 85344 | 9086037213 | 4/7/2017 | 8:55:04 |
| 85345 | 9086037213 | 4/8/2017 | 12:09:11 |
| 85346 | 9086037213 | 5/4/2017 | 16:57:48 |
| 85347 | 9086037213 | 5/9/2017 | 8:13:10 |
| 85348 | 9086037213 | 5/11/2017 | 11:24:07 |
| 85349 | 9086037213 | 5/12/2017 | 8:54:33 |
| 85350 | 9086037213 | 5/13/2017 | 10:22:32 |

| | | | |
|---|---|---|---|
| 85351 | 9086037213 | 5/19/2017 | 16:44:59 |
| 85352 | 9086037213 | 5/20/2017 | 13:44:21 |
| 85353 | 9086037213 | 6/8/2017 | 8:55:45 |
| 85354 | 9086037213 | 6/10/2017 | 12:57:49 |
| 85355 | 9086037213 | 7/9/2017 | 13:29:09 |
| 85356 | 9086037213 | 7/10/2017 | 15:38:20 |
| 85357 | 9086037213 | 10/4/2017 | 17:05:13 |
| 85358 | 9086037213 | 10/5/2017 | 8:02:25 |
| 85359 | 9086037213 | 10/7/2017 | 14:24:11 |
| 85360 | 9086037213 | 10/8/2017 | 11:12:47 |
| 85361 | 9086037213 | 10/9/2017 | 8:20:33 |
| 85362 | 9086037213 | 10/14/2017 | 18:34:40 |
| 85363 | 9086037213 | 10/22/2017 | 10:19:53 |
| 85364 | 9086037213 | 10/28/2017 | 11:17:02 |
| 85365 | 9086252321 | 8/5/2016 | 12:14:00 |
| 85366 | 9086271100 | 10/15/2016 | 13:50:53 |
| 85367 | 9086271100 | 9/10/2017 | 10:18:38 |
| 85368 | 9086440142 | 8/21/2015 | 13:06:00 |
| 85369 | 9086442112 | 8/16/2015 | 8:51:00 |
| 85370 | 9086560128 | 8/24/2015 | 11:19:00 |
| 85371 | 9086562011 | 8/8/2015 | 13:22:00 |
| 85372 | 9086562011 | 11/15/2017 | 8:27:22 |
| 85373 | 9086562011 | 11/25/2017 | 8:08:18 |
| 85374 | 9086701173 | 10/4/2016 | 11:34:00 |
| 85375 | 9086726544 | 5/19/2016 | 11:45:00 |
| 85376 | 9086751767 | 8/27/2015 | 10:33:00 |
| 85377 | 9086751767 | 8/28/2015 | 9:52:00 |
| 85378 | 9086751767 | 8/29/2015 | 9:40:00 |
| 85379 | 9087186963 | 8/22/2015 | 12:23:00 |
| 85380 | 9087186963 | 8/23/2015 | 11:52:00 |
| 85381 | 9087186963 | 8/24/2015 | 12:25:00 |
| 85382 | 9087186963 | 8/25/2015 | 12:41:00 |
| 85383 | 9087270080 | 2/24/2017 | 17:28:31 |
| 85384 | 9087270080 | 2/26/2017 | 14:18:53 |
| 85385 | 9087270080 | 2/28/2017 | 15:52:26 |
| 85386 | 9087270080 | 3/1/2017 | 17:02:31 |
| 85387 | 9087527684 | 10/12/2016 | 19:55:42 |
| 85388 | 9087630204 | 4/16/2016 | 14:57:00 |
| 85389 | 9087631561 | 8/25/2015 | 16:29:00 |
| 85390 | 9087631561 | 8/26/2015 | 9:40:00 |
| 85391 | 9087631561 | 9/3/2015 | 8:17:00 |
| 85392 | 9087631561 | 9/5/2015 | 9:16:00 |
| 85393 | 9087631561 | 9/6/2015 | 14:31:00 |
| 85394 | 9087631561 | 10/3/2015 | 8:08:00 |
| 85395 | 9087631561 | 10/5/2015 | 14:21:00 |
| 85396 | 9087637105 | 8/28/2015 | 10:31:00 |
| 85397 | 9087637105 | 9/5/2015 | 9:03:00 |

| | | | |
|---|---|---|---|
| 85398 | 9087637105 | 9/6/2015 | 14:11:00 |
| 85399 | 9087637105 | 10/2/2017 | 9:40:20 |
| 85400 | 9087637105 | 10/7/2017 | 8:37:45 |
| 85401 | 9087637105 | 10/12/2017 | 8:39:40 |
| 85402 | 9087637105 | 10/17/2017 | 9:01:24 |
| 85403 | 9087645296 | 9/2/2015 | 12:06:00 |
| 85404 | 9087645296 | 9/5/2015 | 9:03:00 |
| 85405 | 9087645296 | 9/6/2015 | 13:42:00 |
| 85406 | 9087645296 | 9/7/2015 | 11:43:00 |
| 85407 | 9088033233 | 10/14/2017 | 8:06:43 |
| 85408 | 9088033233 | 10/19/2017 | 8:28:36 |
| 85409 | 9088033233 | 10/21/2017 | 11:47:41 |
| 85410 | 9088033233 | 10/23/2017 | 18:17:44 |
| 85411 | 9088033233 | 10/25/2017 | 11:18:20 |
| 85412 | 9088381431 | 8/7/2015 | 10:35:00 |
| 85413 | 9088381905 | 4/4/2017 | 8:10:52 |
| 85414 | 9088381905 | 5/14/2017 | 11:00:45 |
| 85415 | 9088381905 | 5/15/2017 | 16:16:11 |
| 85416 | 9088381905 | 5/16/2017 | 9:36:46 |
| 85417 | 9088381905 | 5/18/2017 | 8:52:15 |
| 85418 | 9088381905 | 5/19/2017 | 19:59:19 |
| 85419 | 9088381905 | 5/23/2017 | 16:03:48 |
| 85420 | 9088381905 | 7/13/2017 | 8:34:39 |
| 85421 | 9088381905 | 7/15/2017 | 11:16:53 |
| 85422 | 9088381905 | 8/5/2017 | 17:56:05 |
| 85423 | 9088381905 | 8/6/2017 | 10:18:34 |
| 85424 | 9088381905 | 8/8/2017 | 8:04:20 |
| 85425 | 9088381905 | 9/14/2017 | 11:30:02 |
| 85426 | 9088381905 | 9/15/2017 | 9:56:04 |
| 85427 | 9088381905 | 9/16/2017 | 10:57:35 |
| 85428 | 9088381905 | 9/18/2017 | 9:45:47 |
| 85429 | 9088381905 | 9/19/2017 | 17:14:34 |
| 85430 | 9088381905 | 9/20/2017 | 9:08:54 |
| 85431 | 9088381905 | 9/21/2017 | 13:34:53 |
| 85432 | 9088381905 | 9/22/2017 | 8:55:11 |
| 85433 | 9088381905 | 9/24/2017 | 11:00:49 |
| 85434 | 9088381905 | 10/19/2017 | 8:04:35 |
| 85435 | 9088381905 | 10/20/2017 | 11:44:59 |
| 85436 | 9088381905 | 10/21/2017 | 14:30:28 |
| 85437 | 9088381905 | 10/22/2017 | 10:36:20 |
| 85438 | 9088381905 | 10/23/2017 | 8:12:06 |
| 85439 | 9088381905 | 10/24/2017 | 10:13:59 |
| 85440 | 9088423123 | 8/3/2016 | 18:45:00 |
| 85441 | 9088684787 | 9/12/2015 | 12:40:00 |
| 85442 | 9088684787 | 9/16/2015 | 8:25:00 |
| 85443 | 9088684787 | 9/17/2015 | 10:01:00 |
| 85444 | 9088729852 | 6/4/2016 | 14:14:00 |

| | | | |
|---|---|---|---|
| 85445 | 9088729852 | 6/6/2017 | 8:46:47 |
| 85446 | 9088729852 | 6/8/2017 | 9:36:37 |
| 85447 | 9088729852 | 6/10/2017 | 14:25:37 |
| 85448 | 9088729852 | 6/11/2017 | 10:47:31 |
| 85449 | 9088729852 | 6/12/2017 | 8:27:54 |
| 85450 | 9088751627 | 9/15/2015 | 9:56:00 |
| 85451 | 9088751627 | 9/16/2015 | 12:08:00 |
| 85452 | 9088751627 | 9/17/2015 | 11:03:00 |
| 85453 | 9088751627 | 9/18/2015 | 11:57:00 |
| 85454 | 9088751627 | 9/19/2015 | 9:58:00 |
| 85455 | 9088759777 | 4/27/2016 | 12:11:00 |
| 85456 | 9088787910 | 8/29/2016 | 18:24:00 |
| 85457 | 9088841754 | 7/21/2017 | 8:50:28 |
| 85458 | 9088841754 | 7/23/2017 | 10:32:43 |
| 85459 | 9088841754 | 7/24/2017 | 8:05:07 |
| 85460 | 9088841754 | 8/23/2017 | 8:53:56 |
| 85461 | 9088841754 | 8/24/2017 | 9:19:04 |
| 85462 | 9088841754 | 8/26/2017 | 8:07:29 |
| 85463 | 9088841754 | 9/24/2017 | 10:09:01 |
| 85464 | 9088841754 | 9/25/2017 | 16:36:30 |
| 85465 | 9088841985 | 8/29/2015 | 9:29:00 |
| 85466 | 9088841985 | 9/18/2015 | 11:32:00 |
| 85467 | 9088841985 | 9/27/2015 | 11:38:00 |
| 85468 | 9088844575 | 10/14/2016 | 8:46:50 |
| 85469 | 9088875787 | 3/20/2017 | 8:22:00 |
| 85470 | 9088875787 | 5/23/2017 | 13:19:08 |
| 85471 | 9088875787 | 6/23/2017 | 8:08:13 |
| 85472 | 9088875787 | 6/24/2017 | 12:16:16 |
| 85473 | 9088875787 | 6/25/2017 | 10:11:46 |
| 85474 | 9088875787 | 9/26/2017 | 14:51:40 |
| 85475 | 9088927765 | 10/5/2016 | 9:06:00 |
| 85476 | 9089026382 | 10/11/2016 | 12:58:54 |
| 85477 | 9089147257 | 5/19/2017 | 20:00:28 |
| 85478 | 9089147257 | 7/15/2017 | 11:11:25 |
| 85479 | 9089147257 | 7/22/2017 | 13:11:46 |
| 85480 | 9089147257 | 7/23/2017 | 11:45:52 |
| 85481 | 9089147257 | 7/24/2017 | 8:49:15 |
| 85482 | 9089147257 | 9/15/2017 | 10:21:24 |
| 85483 | 9089147257 | 9/16/2017 | 12:28:37 |
| 85484 | 9089147257 | 9/18/2017 | 9:48:12 |
| 85485 | 9089147257 | 9/19/2017 | 17:12:50 |
| 85486 | 9089147257 | 9/20/2017 | 9:07:20 |
| 85487 | 9089147257 | 9/21/2017 | 14:09:36 |
| 85488 | 9089147257 | 9/22/2017 | 9:14:01 |
| 85489 | 9089147257 | 9/23/2017 | 13:09:22 |
| 85490 | 9089147257 | 9/25/2017 | 18:02:38 |
| 85491 | 9089147257 | 9/27/2017 | 9:47:35 |

| | | | |
|---|---|---|---|
| 85492 | 9089170393 | 7/20/2011 | 17:57:25 |
| 85493 | 9089222004 | 8/16/2015 | 17:46:00 |
| 85494 | 9089222004 | 8/18/2015 | 18:30:00 |
| 85495 | 9089222004 | 8/20/2015 | 14:24:00 |
| 85496 | 9089371892 | 8/6/2015 | 12:44:00 |
| 85497 | 9089371892 | 8/7/2015 | 9:58:00 |
| 85498 | 9089371892 | 8/8/2015 | 10:13:00 |
| 85499 | 9089371892 | 8/9/2015 | 12:46:00 |
| 85500 | 9089372873 | 8/26/2015 | 14:13:00 |
| 85501 | 9089432853 | 8/29/2015 | 8:44:00 |
| 85502 | 9089432853 | 8/31/2015 | 11:35:00 |
| 85503 | 9089432853 | 9/1/2015 | 12:05:00 |
| 85504 | 9089563161 | 4/24/2017 | 17:34:26 |
| 85505 | 9089563161 | 5/13/2017 | 10:20:38 |
| 85506 | 9089563161 | 5/15/2017 | 14:46:12 |
| 85507 | 9089563161 | 6/11/2017 | 10:06:27 |
| 85508 | 9089563161 | 7/14/2017 | 16:41:07 |
| 85509 | 9089563161 | 7/15/2017 | 13:22:31 |
| 85510 | 9089563161 | 7/24/2017 | 18:04:43 |
| 85511 | 9089563161 | 7/26/2017 | 16:52:45 |
| 85512 | 9089563161 | 8/13/2017 | 10:08:23 |
| 85513 | 9089563161 | 8/26/2017 | 11:59:27 |
| 85514 | 9089563161 | 10/8/2017 | 10:07:44 |
| 85515 | 9089637867 | 8/6/2015 | 11:25:00 |
| 85516 | 9089637867 | 8/7/2015 | 10:33:00 |
| 85517 | 9089637867 | 8/8/2015 | 16:32:00 |
| 85518 | 9089637867 | 8/9/2015 | 9:32:00 |
| 85519 | 9089637867 | 4/2/2017 | 11:09:12 |
| 85520 | 9089637867 | 4/7/2017 | 9:34:33 |
| 85521 | 9089637867 | 5/5/2017 | 10:10:42 |
| 85522 | 9089637867 | 5/6/2017 | 13:58:00 |
| 85523 | 9089637867 | 7/3/2017 | 9:54:49 |
| 85524 | 9089637867 | 8/2/2017 | 9:19:09 |
| 85525 | 9089637867 | 8/4/2017 | 14:23:03 |
| 85526 | 9089637867 | 8/6/2017 | 11:06:05 |
| 85527 | 9089637867 | 8/7/2017 | 8:05:00 |
| 85528 | 9089660302 | 9/14/2015 | 8:07:00 |
| 85529 | 9089773538 | 4/19/2016 | 12:35:00 |
| 85530 | 9092325110 | 9/11/2015 | 21:37:00 |
| 85531 | 9093022962 | 2/22/2016 | 15:09:18 |
| 85532 | 9093483915 | 2/1/2016 | 21:37:00 |
| 85533 | 9094438713 | 8/21/2015 | 12:04:00 |
| 85534 | 9094524021 | 6/17/2016 | 11:02:52 |
| 85535 | 9094557252 | 9/9/2015 | 12:28:00 |
| 85536 | 9095069610 | 1/11/2017 | 12:53:04 |
| 85537 | 9095448633 | 2/14/2017 | 12:41:05 |
| 85538 | 9095594070 | 5/30/2013 | 13:52:04 |

| | | | |
|---|---|---|---|
| 85539 | 9095617744 | 10/15/2016 | 18:45:49 |
| 85540 | 9096339175 | 2/15/2016 | 15:08:35 |
| 85541 | 9097351628 | 5/2/2016 | 12:55:24 |
| 85542 | 9098157899 | 9/9/2015 | 11:42:00 |
| 85543 | 9099928919 | 8/11/2015 | 15:33:00 |
| 85544 | 9102001612 | 9/18/2015 | 9:53:00 |
| 85545 | 9102001612 | 9/19/2015 | 10:39:00 |
| 85546 | 9102001612 | 9/20/2015 | 11:43:00 |
| 85547 | 9102001612 | 9/21/2015 | 12:54:00 |
| 85548 | 9102001612 | 9/22/2015 | 13:46:00 |
| 85549 | 9102001612 | 9/23/2015 | 13:26:00 |
| 85550 | 9102001612 | 9/24/2015 | 16:01:00 |
| 85551 | 9102001612 | 9/26/2015 | 12:22:00 |
| 85552 | 9102001612 | 9/27/2015 | 16:06:00 |
| 85553 | 9102003249 | 7/8/2016 | 13:42:00 |
| 85554 | 9102027078 | 9/19/2015 | 8:24:00 |
| 85555 | 9102027078 | 9/21/2015 | 8:47:00 |
| 85556 | 9102027078 | 9/22/2015 | 10:05:00 |
| 85557 | 9102027078 | 9/23/2015 | 9:43:00 |
| 85558 | 9102060684 | 8/20/2015 | 12:38:00 |
| 85559 | 9102072558 | 5/16/2016 | 15:07:00 |
| 85560 | 9102073433 | 9/13/2016 | 17:10:00 |
| 85561 | 9102091080 | 4/5/2016 | 14:12:00 |
| 85562 | 9102091795 | 8/25/2015 | 10:54:00 |
| 85563 | 9102091795 | 8/26/2015 | 9:54:00 |
| 85564 | 9102091795 | 8/27/2015 | 12:34:00 |
| 85565 | 9102091795 | 8/28/2015 | 11:20:00 |
| 85566 | 9102091795 | 8/29/2015 | 8:58:00 |
| 85567 | 9102091795 | 8/31/2015 | 12:10:00 |
| 85568 | 9102091795 | 9/1/2015 | 12:11:00 |
| 85569 | 9102091795 | 9/2/2015 | 17:36:00 |
| 85570 | 9102091795 | 9/3/2015 | 20:30:00 |
| 85571 | 9102091795 | 9/7/2015 | 17:37:00 |
| 85572 | 9102091795 | 9/8/2015 | 17:31:00 |
| 85573 | 9102091795 | 9/9/2015 | 17:42:00 |
| 85574 | 9102091795 | 9/10/2015 | 11:38:00 |
| 85575 | 9102091795 | 9/12/2015 | 17:15:00 |
| 85576 | 9102142115 | 7/19/2016 | 12:02:00 |
| 85577 | 9102157090 | 9/10/2015 | 18:21:00 |
| 85578 | 9102157090 | 9/14/2015 | 16:58:00 |
| 85579 | 9102157090 | 9/15/2015 | 8:18:00 |
| 85580 | 9102157842 | 9/6/2016 | 17:03:00 |
| 85581 | 9102170810 | 9/2/2015 | 16:54:00 |
| 85582 | 9102172154 | 9/23/2016 | 9:17:00 |
| 85583 | 9102177850 | 5/5/2016 | 14:42:00 |
| 85584 | 9102200720 | 11/27/2015 | 10:09:00 |
| 85585 | 9102200720 | 11/28/2015 | 8:32:00 |

| 85586 | 9102200720 | 11/29/2015 | 10:27:00 |
| 85587 | 9102200720 | 12/3/2015 | 8:44:00 |
| 85588 | 9102203200 | 6/2/2016 | 15:01:00 |
| 85589 | 9102242137 | 6/15/2016 | 14:46:00 |
| 85590 | 9102287640 | 9/20/2016 | 13:46:00 |
| 85591 | 9102299730 | 8/8/2015 | 8:02:00 |
| 85592 | 9102299730 | 8/9/2015 | 18:11:00 |
| 85593 | 9102299730 | 8/10/2015 | 8:02:00 |
| 85594 | 9102299730 | 9/14/2015 | 8:18:00 |
| 85595 | 9102313668 | 5/9/2016 | 12:45:00 |
| 85596 | 9102329698 | 9/15/2016 | 14:04:00 |
| 85597 | 9102331689 | 9/16/2016 | 17:05:00 |
| 85598 | 9102337861 | 6/30/2015 | 8:36:10 |
| 85599 | 9102344805 | 8/20/2015 | 9:43:00 |
| 85600 | 9102345216 | 8/24/2016 | 12:37:00 |
| 85601 | 9102374470 | 9/22/2016 | 16:51:00 |
| 85602 | 9102422174 | 3/18/2017 | 16:51:24 |
| 85603 | 9102422174 | 5/21/2017 | 10:53:57 |
| 85604 | 9102422174 | 5/22/2017 | 15:31:59 |
| 85605 | 9102422174 | 6/2/2017 | 9:26:07 |
| 85606 | 9102422174 | 9/17/2017 | 11:48:37 |
| 85607 | 9102422174 | 9/18/2017 | 16:02:55 |
| 85608 | 9102472838 | 5/28/2016 | 19:12:00 |
| 85609 | 9102571221 | 10/3/2016 | 17:27:00 |
| 85610 | 9102573511 | 4/25/2016 | 15:13:00 |
| 85611 | 9102576945 | 3/14/2017 | 20:32:25 |
| 85612 | 9102577824 | 5/16/2014 | 14:55:23 |
| 85613 | 9102581898 | 6/28/2016 | 12:31:00 |
| 85614 | 9102583020 | 8/23/2016 | 8:07:00 |
| 85615 | 9102584226 | 9/1/2017 | 10:22:18 |
| 85616 | 9102584226 | 9/2/2017 | 12:30:06 |
| 85617 | 9102584226 | 9/3/2017 | 10:27:47 |
| 85618 | 9102585712 | 9/3/2015 | 13:03:00 |
| 85619 | 9102585712 | 11/28/2015 | 8:43:00 |
| 85620 | 9102585712 | 11/29/2015 | 11:04:00 |
| 85621 | 9102585712 | 12/1/2015 | 9:10:00 |
| 85622 | 9102585712 | 12/3/2015 | 9:36:00 |
| 85623 | 9102589441 | 8/7/2015 | 9:12:00 |
| 85624 | 9102601487 | 9/7/2015 | 11:22:00 |
| 85625 | 9102601487 | 9/10/2015 | 11:51:00 |
| 85626 | 9102601819 | 8/21/2015 | 12:01:00 |
| 85627 | 9102601868 | 8/12/2015 | 8:48:00 |
| 85628 | 9102602351 | 8/7/2015 | 15:08:00 |
| 85629 | 9102602351 | 8/9/2015 | 16:30:00 |
| 85630 | 9102602351 | 8/11/2015 | 10:17:00 |
| 85631 | 9102602351 | 9/7/2015 | 17:25:00 |
| 85632 | 9102619896 | 6/29/2016 | 13:40:00 |

| | | | |
|---|---|---|---|
| 85633 | 9102642889 | 8/8/2016 | 8:16:00 |
| 85634 | 9102693018 | 8/9/2016 | 9:47:00 |
| 85635 | 9102712151 | 8/27/2015 | 8:43:00 |
| 85636 | 9102712151 | 8/28/2015 | 8:48:00 |
| 85637 | 9102712174 | 5/25/2016 | 11:58:00 |
| 85638 | 9102712554 | 9/15/2015 | 9:32:00 |
| 85639 | 9102712554 | 9/17/2015 | 9:29:00 |
| 85640 | 9102712554 | 9/21/2015 | 8:10:00 |
| 85641 | 9102712554 | 9/22/2015 | 8:12:00 |
| 85642 | 9102712573 | 8/7/2015 | 8:50:00 |
| 85643 | 9102713794 | 6/15/2016 | 12:03:00 |
| 85644 | 9102715700 | 8/6/2015 | 12:01:00 |
| 85645 | 9102715700 | 8/7/2015 | 10:56:00 |
| 85646 | 9102715700 | 8/9/2015 | 10:01:00 |
| 85647 | 9102715700 | 8/11/2015 | 15:38:00 |
| 85648 | 9102715700 | 9/8/2015 | 12:06:00 |
| 85649 | 9102731984 | 9/30/2016 | 16:16:00 |
| 85650 | 9102732879 | 9/17/2015 | 12:08:00 |
| 85651 | 9102733203 | 5/31/2016 | 18:25:00 |
| 85652 | 9102735958 | 11/1/2016 | 8:56:22 |
| 85653 | 9102742419 | 8/6/2015 | 16:21:00 |
| 85654 | 9102742419 | 8/7/2015 | 18:36:00 |
| 85655 | 9102742419 | 8/9/2015 | 8:08:00 |
| 85656 | 9102742419 | 8/10/2015 | 9:02:00 |
| 85657 | 9102742419 | 9/5/2015 | 8:47:00 |
| 85658 | 9102742419 | 9/6/2015 | 13:36:00 |
| 85659 | 9102742419 | 9/7/2015 | 11:17:00 |
| 85660 | 9102742419 | 9/9/2015 | 14:47:00 |
| 85661 | 9102742419 | 9/10/2015 | 8:58:00 |
| 85662 | 9102742419 | 9/11/2015 | 19:17:00 |
| 85663 | 9102742419 | 9/15/2015 | 14:20:00 |
| 85664 | 9102743702 | 6/20/2016 | 15:58:00 |
| 85665 | 9102806177 | 9/14/2015 | 14:33:00 |
| 85666 | 9102806177 | 9/15/2015 | 11:07:00 |
| 85667 | 9102806177 | 9/16/2015 | 10:31:00 |
| 85668 | 9102806177 | 9/20/2015 | 8:30:00 |
| 85669 | 9102806177 | 9/21/2015 | 9:52:00 |
| 85670 | 9102806177 | 10/16/2017 | 14:13:18 |
| 85671 | 9102806177 | 10/17/2017 | 8:47:32 |
| 85672 | 9102806177 | 10/19/2017 | 12:36:56 |
| 85673 | 9102806177 | 10/21/2017 | 11:20:30 |
| 85674 | 9102806177 | 10/23/2017 | 11:55:38 |
| 85675 | 9102806177 | 10/24/2017 | 14:44:40 |
| 85676 | 9102806177 | 10/25/2017 | 12:42:33 |
| 85677 | 9102806177 | 10/26/2017 | 8:31:43 |
| 85678 | 9102822002 | 8/14/2015 | 18:58:00 |
| 85679 | 9102827711 | 8/12/2015 | 9:23:00 |

| 85680 | 9102827711 | 9/10/2015 | 10:59:00 |
| 85681 | 9102827711 | 9/14/2015 | 10:25:00 |
| 85682 | 9102827711 | 9/15/2015 | 9:31:00 |
| 85683 | 9102827711 | 9/16/2015 | 8:27:00 |
| 85684 | 9102842612 | 8/20/2015 | 11:24:00 |
| 85685 | 9102862256 | 6/19/2015 | 10:45:21 |
| 85686 | 9102865013 | 8/25/2015 | 8:33:00 |
| 85687 | 9102865013 | 8/25/2015 | 8:34:00 |
| 85688 | 9102901421 | 8/23/2015 | 9:27:00 |
| 85689 | 9102901421 | 8/25/2015 | 9:44:00 |
| 85690 | 9102901421 | 8/26/2015 | 10:44:00 |
| 85691 | 9102901421 | 8/27/2015 | 9:53:00 |
| 85692 | 9102901914 | 5/25/2016 | 15:28:00 |
| 85693 | 9102972046 | 11/30/2015 | 8:38:00 |
| 85694 | 9102972046 | 12/1/2015 | 8:03:00 |
| 85695 | 9102972046 | 12/3/2015 | 8:37:00 |
| 85696 | 9102972768 | 8/26/2015 | 14:27:00 |
| 85697 | 9102972768 | 8/27/2015 | 11:54:00 |
| 85698 | 9102972768 | 8/28/2015 | 11:28:00 |
| 85699 | 9102972768 | 8/29/2015 | 12:45:00 |
| 85700 | 9102972768 | 9/1/2015 | 13:22:00 |
| 85701 | 9102972768 | 9/2/2015 | 14:48:00 |
| 85702 | 9102972768 | 9/3/2015 | 13:29:00 |
| 85703 | 9102973695 | 8/27/2017 | 10:17:24 |
| 85704 | 9102973695 | 8/28/2017 | 14:14:57 |
| 85705 | 9102976664 | 6/5/2016 | 17:28:00 |
| 85706 | 9103010537 | 7/8/2016 | 11:21:00 |
| 85707 | 9103018993 | 4/21/2016 | 14:15:00 |
| 85708 | 9103035592 | 6/16/2016 | 11:29:00 |
| 85709 | 9103037174 | 10/26/2017 | 8:30:49 |
| 85710 | 9103037174 | 10/28/2017 | 8:21:37 |
| 85711 | 9103039188 | 5/30/2017 | 12:14:36 |
| 85712 | 9103039188 | 6/4/2017 | 10:23:37 |
| 85713 | 9103039188 | 6/6/2017 | 9:17:27 |
| 85714 | 9103039188 | 6/10/2017 | 8:39:05 |
| 85715 | 9103054048 | 4/26/2016 | 12:24:00 |
| 85716 | 9103054766 | 10/24/2017 | 11:00:08 |
| 85717 | 9103054766 | 10/26/2017 | 8:40:21 |
| 85718 | 9103054766 | 10/27/2017 | 8:17:03 |
| 85719 | 9103058189 | 12/3/2015 | 8:15:00 |
| 85720 | 9103059837 | 5/13/2016 | 8:43:00 |
| 85721 | 9103086405 | 9/20/2016 | 13:33:00 |
| 85722 | 9103091220 | 9/8/2016 | 14:04:00 |
| 85723 | 9103094798 | 5/6/2016 | 14:20:00 |
| 85724 | 9103099939 | 6/8/2016 | 11:37:00 |
| 85725 | 9103099982 | 10/4/2016 | 19:55:00 |
| 85726 | 9103152272 | 11/25/2016 | 16:53:17 |

| | | | |
|---|---|---|---|
| 85727 | 9103163171 | 9/14/2015 | 8:35:00 |
| 85728 | 9103167905 | 9/15/2015 | 9:03:00 |
| 85729 | 9103167905 | 9/18/2015 | 8:41:00 |
| 85730 | 9103181839 | 9/12/2017 | 14:24:36 |
| 85731 | 9103181839 | 9/16/2017 | 14:46:32 |
| 85732 | 9103181839 | 9/19/2017 | 8:45:42 |
| 85733 | 9103181839 | 9/22/2017 | 11:35:09 |
| 85734 | 9103181839 | 9/23/2017 | 13:29:24 |
| 85735 | 9103183683 | 4/29/2016 | 15:51:00 |
| 85736 | 9103184758 | 9/12/2015 | 18:37:00 |
| 85737 | 9103184758 | 9/15/2015 | 10:33:00 |
| 85738 | 9103184758 | 9/16/2015 | 9:33:00 |
| 85739 | 9103186139 | 3/6/2017 | 10:05:39 |
| 85740 | 9103186139 | 3/9/2017 | 9:27:51 |
| 85741 | 9103186139 | 3/11/2017 | 12:58:04 |
| 85742 | 9103186139 | 3/13/2017 | 13:18:52 |
| 85743 | 9103186139 | 3/16/2017 | 17:09:45 |
| 85744 | 9103186139 | 5/6/2017 | 11:38:27 |
| 85745 | 9103186139 | 10/10/2017 | 8:58:59 |
| 85746 | 9103186139 | 10/19/2017 | 8:11:24 |
| 85747 | 9103224622 | 6/1/2016 | 11:58:00 |
| 85748 | 9103228491 | 4/29/2016 | 18:42:00 |
| 85749 | 9103314049 | 9/2/2015 | 18:29:00 |
| 85750 | 9103333924 | 7/6/2016 | 16:51:00 |
| 85751 | 9103360412 | 10/16/2017 | 14:05:39 |
| 85752 | 9103360533 | 8/7/2015 | 15:10:00 |
| 85753 | 9103361619 | 8/24/2016 | 16:22:00 |
| 85754 | 9103362107 | 5/17/2016 | 14:19:00 |
| 85755 | 9103367960 | 5/21/2016 | 15:37:00 |
| 85756 | 9103524782 | 5/10/2016 | 10:58:00 |
| 85757 | 9103549559 | 9/5/2015 | 8:15:00 |
| 85758 | 9103549559 | 9/6/2015 | 12:34:00 |
| 85759 | 9103549559 | 9/7/2015 | 8:34:00 |
| 85760 | 9103549559 | 9/9/2015 | 14:12:00 |
| 85761 | 9103549559 | 9/10/2015 | 8:46:00 |
| 85762 | 9103584253 | 5/10/2016 | 15:26:00 |
| 85763 | 9103589919 | 6/8/2017 | 14:16:15 |
| 85764 | 9103589919 | 6/11/2017 | 10:49:16 |
| 85765 | 9103589919 | 6/12/2017 | 15:21:31 |
| 85766 | 9103589919 | 6/18/2017 | 11:01:25 |
| 85767 | 9103589919 | 6/19/2017 | 14:21:10 |
| 85768 | 9103589919 | 7/13/2017 | 8:11:59 |
| 85769 | 9103589919 | 8/13/2017 | 10:19:23 |
| 85770 | 9103589919 | 8/14/2017 | 12:20:08 |
| 85771 | 9103589919 | 8/16/2017 | 9:21:36 |
| 85772 | 9103589919 | 8/17/2017 | 15:29:31 |
| 85773 | 9103589919 | 8/18/2017 | 14:51:45 |

| 85774 | 9103589919 | 8/19/2017 | 11:53:11 |
| 85775 | 9103589919 | 8/20/2017 | 10:10:47 |
| 85776 | 9103589919 | 8/23/2017 | 8:43:07 |
| 85777 | 9103589919 | 8/24/2017 | 12:01:34 |
| 85778 | 9103589919 | 9/8/2017 | 8:38:34 |
| 85779 | 9103589919 | 9/13/2017 | 9:39:28 |
| 85780 | 9103589919 | 9/15/2017 | 9:12:39 |
| 85781 | 9103589919 | 9/17/2017 | 12:00:41 |
| 85782 | 9103589919 | 9/19/2017 | 8:55:16 |
| 85783 | 9103589919 | 9/23/2017 | 11:29:56 |
| 85784 | 9103642412 | 8/10/2015 | 18:07:00 |
| 85785 | 9103642412 | 8/12/2015 | 16:10:00 |
| 85786 | 9103642412 | 8/16/2015 | 15:54:00 |
| 85787 | 9103643914 | 8/23/2016 | 15:03:00 |
| 85788 | 9103661889 | 8/31/2016 | 16:39:00 |
| 85789 | 9103663667 | 8/7/2015 | 8:48:00 |
| 85790 | 9103663667 | 8/9/2015 | 17:43:00 |
| 85791 | 9103663667 | 8/10/2015 | 9:31:00 |
| 85792 | 9103665741 | 5/12/2017 | 8:36:27 |
| 85793 | 9103665741 | 5/13/2017 | 10:17:10 |
| 85794 | 9103669001 | 4/15/2016 | 8:58:00 |
| 85795 | 9103685061 | 6/15/2016 | 14:44:00 |
| 85796 | 9103737634 | 6/1/2016 | 17:31:00 |
| 85797 | 9103740290 | 9/5/2014 | 10:53:31 |
| 85798 | 9103742170 | 3/25/2017 | 11:14:47 |
| 85799 | 9103742170 | 3/27/2017 | 8:48:36 |
| 85800 | 9103742170 | 3/28/2017 | 11:05:19 |
| 85801 | 9103742170 | 3/29/2017 | 13:50:28 |
| 85802 | 9103742170 | 4/1/2017 | 9:14:02 |
| 85803 | 9103742170 | 4/10/2017 | 17:40:10 |
| 85804 | 9103742170 | 4/24/2017 | 20:01:34 |
| 85805 | 9103743656 | 2/27/2017 | 12:08:23 |
| 85806 | 9103743656 | 3/1/2017 | 17:03:12 |
| 85807 | 9103743656 | 5/20/2017 | 8:31:49 |
| 85808 | 9103743656 | 5/23/2017 | 13:50:26 |
| 85809 | 9103743656 | 5/25/2017 | 15:09:28 |
| 85810 | 9103743656 | 5/27/2017 | 10:50:34 |
| 85811 | 9103743656 | 6/19/2017 | 15:05:56 |
| 85812 | 9103743656 | 6/26/2017 | 11:54:20 |
| 85813 | 9103752039 | 5/11/2016 | 8:33:00 |
| 85814 | 9103799018 | 5/16/2016 | 12:37:00 |
| 85815 | 9103811530 | 5/18/2017 | 16:00:49 |
| 85816 | 9103811530 | 5/22/2017 | 14:31:10 |
| 85817 | 9103811530 | 5/24/2017 | 8:44:20 |
| 85818 | 9103811530 | 7/21/2017 | 15:25:43 |
| 85819 | 9103811530 | 7/22/2017 | 8:45:57 |
| 85820 | 9103811530 | 7/23/2017 | 10:40:02 |

| | | | |
|---|---|---|---|
| 85821 | 9103816683 | 8/24/2015 | 12:48:00 |
| 85822 | 9103816683 | 8/26/2015 | 12:34:00 |
| 85823 | 9103816683 | 8/28/2015 | 13:29:00 |
| 85824 | 9103816683 | 8/29/2015 | 11:05:00 |
| 85825 | 9103816683 | 8/31/2015 | 11:03:00 |
| 85826 | 9103823452 | 11/30/2015 | 8:12:00 |
| 85827 | 9103823452 | 12/2/2015 | 8:53:00 |
| 85828 | 9103844511 | 8/2/2016 | 14:27:00 |
| 85829 | 9103854586 | 2/18/2013 | 17:23:12 |
| 85830 | 9103854858 | 3/4/2017 | 12:01:03 |
| 85831 | 9103854858 | 4/4/2017 | 14:56:22 |
| 85832 | 9103854858 | 4/7/2017 | 15:09:48 |
| 85833 | 9103854858 | 4/9/2017 | 12:51:38 |
| 85834 | 9103854858 | 4/11/2017 | 8:25:28 |
| 85835 | 9103854858 | 5/4/2017 | 9:26:52 |
| 85836 | 9103854858 | 5/9/2017 | 18:02:14 |
| 85837 | 9103854858 | 5/11/2017 | 9:34:52 |
| 85838 | 9103854858 | 9/7/2017 | 11:21:20 |
| 85839 | 9103854858 | 9/9/2017 | 11:23:36 |
| 85840 | 9103854858 | 9/13/2017 | 8:09:20 |
| 85841 | 9103857975 | 9/9/2015 | 19:15:00 |
| 85842 | 9103857975 | 9/12/2015 | 14:03:00 |
| 85843 | 9103858139 | 10/2/2016 | 18:42:00 |
| 85844 | 9103862187 | 4/7/2016 | 10:51:00 |
| 85845 | 9103890237 | 8/21/2015 | 9:32:00 |
| 85846 | 9103913623 | 5/22/2016 | 15:13:00 |
| 85847 | 9103983089 | 3/31/2016 | 11:23:00 |
| 85848 | 9104050793 | 5/10/2016 | 20:48:00 |
| 85849 | 9104098292 | 6/2/2016 | 14:07:00 |
| 85850 | 9104177344 | 8/17/2016 | 18:02:00 |
| 85851 | 9104178041 | 11/6/2015 | 9:20:00 |
| 85852 | 9104178041 | 11/9/2015 | 8:38:00 |
| 85853 | 9104295070 | 6/10/2016 | 16:07:00 |
| 85854 | 9104295506 | 8/25/2015 | 12:41:00 |
| 85855 | 9104313846 | 8/21/2015 | 9:55:00 |
| 85856 | 9104342229 | 5/7/2016 | 19:38:00 |
| 85857 | 9104410717 | 10/10/2017 | 11:19:06 |
| 85858 | 9104410717 | 10/11/2017 | 8:27:09 |
| 85859 | 9104410717 | 10/12/2017 | 8:30:59 |
| 85860 | 9104419618 | 6/7/2017 | 9:02:47 |
| 85861 | 9104419618 | 6/10/2017 | 8:38:14 |
| 85862 | 9104419618 | 6/11/2017 | 11:01:09 |
| 85863 | 9104419618 | 6/12/2017 | 15:33:04 |
| 85864 | 9104419618 | 6/13/2017 | 14:33:04 |
| 85865 | 9104419618 | 6/17/2017 | 17:05:22 |
| 85866 | 9104419618 | 6/18/2017 | 19:41:11 |
| 85867 | 9104419618 | 6/19/2017 | 14:28:57 |

| 85868 | 9104419618 | 6/20/2017 | 9:15:02 |
| 85869 | 9104419618 | 6/21/2017 | 8:34:33 |
| 85870 | 9104419618 | 6/22/2017 | 9:01:55 |
| 85871 | 9104419618 | 6/23/2017 | 9:37:53 |
| 85872 | 9104419618 | 6/25/2017 | 12:03:37 |
| 85873 | 9104419618 | 6/26/2017 | 11:33:28 |
| 85874 | 9104419618 | 6/27/2017 | 9:39:41 |
| 85875 | 9104419618 | 6/30/2017 | 8:39:49 |
| 85876 | 9104419618 | 7/1/2017 | 10:15:34 |
| 85877 | 9104419618 | 7/2/2017 | 11:06:42 |
| 85878 | 9104419618 | 7/3/2017 | 11:51:13 |
| 85879 | 9104453150 | 9/13/2016 | 16:58:00 |
| 85880 | 9104480095 | 4/9/2013 | 17:03:00 |
| 85881 | 9104590090 | 6/8/2016 | 11:31:00 |
| 85882 | 9104611153 | 9/14/2015 | 9:00:00 |
| 85883 | 9104619505 | 6/19/2015 | 8:42:04 |
| 85884 | 9104657500 | 8/13/2015 | 10:13:00 |
| 85885 | 9104657500 | 8/16/2015 | 17:47:00 |
| 85886 | 9104657500 | 8/17/2015 | 13:08:00 |
| 85887 | 9104671339 | 6/16/2016 | 10:33:00 |
| 85888 | 9104703621 | 5/9/2016 | 10:40:00 |
| 85889 | 9104709630 | 9/14/2015 | 12:05:00 |
| 85890 | 9104730716 | 7/28/2017 | 10:43:37 |
| 85891 | 9104730716 | 8/1/2017 | 8:50:05 |
| 85892 | 9104730716 | 8/5/2017 | 8:48:27 |
| 85893 | 9104733011 | 3/18/2017 | 15:18:13 |
| 85894 | 9104733011 | 4/21/2017 | 9:36:43 |
| 85895 | 9104733011 | 4/22/2017 | 8:49:01 |
| 85896 | 9104733011 | 5/2/2017 | 8:37:35 |
| 85897 | 9104765235 | 5/25/2016 | 19:50:00 |
| 85898 | 9104769361 | 8/13/2016 | 13:01:00 |
| 85899 | 9104769788 | 6/30/2017 | 8:57:00 |
| 85900 | 9104769788 | 8/1/2017 | 17:08:15 |
| 85901 | 9104769788 | 8/4/2017 | 15:57:06 |
| 85902 | 9104769788 | 8/5/2017 | 8:39:07 |
| 85903 | 9104769788 | 8/6/2017 | 10:26:16 |
| 85904 | 9104769788 | 8/7/2017 | 17:25:25 |
| 85905 | 9104769788 | 8/31/2017 | 16:19:19 |
| 85906 | 9104769788 | 9/1/2017 | 13:50:52 |
| 85907 | 9104769788 | 9/5/2017 | 14:27:54 |
| 85908 | 9104769788 | 9/6/2017 | 8:56:13 |
| 85909 | 9104769788 | 10/23/2017 | 16:52:40 |
| 85910 | 9104769788 | 10/24/2017 | 14:59:14 |
| 85911 | 9104769788 | 10/25/2017 | 11:11:13 |
| 85912 | 9104771834 | 7/27/2016 | 9:23:00 |
| 85913 | 9104941488 | 9/3/2015 | 12:04:00 |
| 85914 | 9104954671 | 3/14/2017 | 8:10:53 |

| | | | |
|---|---|---|---|
| 85915 | 9104954671 | 3/15/2017 | 8:26:07 |
| 85916 | 9104954671 | 3/16/2017 | 17:30:05 |
| 85917 | 9104954671 | 3/28/2017 | 14:37:36 |
| 85918 | 9104954671 | 3/29/2017 | 16:09:57 |
| 85919 | 9104954671 | 3/30/2017 | 14:05:33 |
| 85920 | 9104966302 | 8/9/2015 | 12:45:00 |
| 85921 | 9104966302 | 8/10/2015 | 18:35:00 |
| 85922 | 9104966302 | 8/16/2015 | 16:11:00 |
| 85923 | 9104966302 | 8/18/2015 | 18:41:00 |
| 85924 | 9105066072 | 6/20/2016 | 15:03:00 |
| 85925 | 9105066332 | 5/24/2016 | 11:04:00 |
| 85926 | 9105066642 | 4/20/2016 | 12:11:00 |
| 85927 | 9105066981 | 8/7/2015 | 17:30:00 |
| 85928 | 9105069177 | 6/11/2016 | 12:48:00 |
| 85929 | 9105069888 | 8/13/2016 | 17:17:00 |
| 85930 | 9105140664 | 8/13/2016 | 13:06:00 |
| 85931 | 9105142320 | 9/2/2015 | 17:52:00 |
| 85932 | 9105142320 | 9/5/2015 | 15:01:00 |
| 85933 | 9105142320 | 9/6/2015 | 20:22:00 |
| 85934 | 9105142320 | 9/7/2015 | 17:28:00 |
| 85935 | 9105142320 | 9/8/2015 | 12:05:00 |
| 85936 | 9105142320 | 9/29/2016 | 13:35:00 |
| 85937 | 9105142320 | 10/3/2016 | 11:40:00 |
| 85938 | 9105152444 | 6/10/2016 | 18:01:00 |
| 85939 | 9105156726 | 9/14/2015 | 9:11:00 |
| 85940 | 9105158976 | 9/29/2016 | 13:05:00 |
| 85941 | 9105200986 | 5/18/2017 | 10:51:41 |
| 85942 | 9105200986 | 5/20/2017 | 8:31:25 |
| 85943 | 9105200986 | 5/21/2017 | 11:47:18 |
| 85944 | 9105200986 | 7/21/2017 | 17:36:30 |
| 85945 | 9105206201 | 7/14/2016 | 14:01:00 |
| 85946 | 9105207885 | 6/3/2016 | 20:42:00 |
| 85947 | 9105219663 | 8/20/2015 | 17:33:00 |
| 85948 | 9105219663 | 8/27/2015 | 14:37:00 |
| 85949 | 9105219663 | 9/17/2015 | 12:27:00 |
| 85950 | 9105219663 | 9/18/2015 | 11:11:00 |
| 85951 | 9105219663 | 9/19/2015 | 11:30:00 |
| 85952 | 9105219663 | 9/20/2015 | 8:46:00 |
| 85953 | 9105219663 | 9/21/2015 | 12:50:00 |
| 85954 | 9105219663 | 9/22/2015 | 13:22:00 |
| 85955 | 9105219663 | 9/23/2015 | 14:54:00 |
| 85956 | 9105219663 | 9/24/2015 | 15:38:00 |
| 85957 | 9105219663 | 9/26/2015 | 15:43:00 |
| 85958 | 9105238708 | 7/28/2016 | 13:19:00 |
| 85959 | 9105244544 | 8/11/2016 | 11:21:00 |
| 85960 | 9105263431 | 8/8/2015 | 8:18:00 |
| 85961 | 9105263431 | 5/9/2016 | 11:26:00 |

| | | | |
|---|---|---|---|
| 85962 | 9105263431 | 3/16/2017 | 17:31:13 |
| 85963 | 9105263431 | 6/6/2017 | 8:51:59 |
| 85964 | 9105263431 | 6/8/2017 | 12:36:48 |
| 85965 | 9105274185 | 1/17/2013 | 12:53:17 |
| 85966 | 9105276268 | 8/12/2015 | 12:38:00 |
| 85967 | 9105276268 | 8/26/2015 | 11:33:00 |
| 85968 | 9105276941 | 10/5/2016 | 12:09:00 |
| 85969 | 9105279579 | 12/2/2015 | 8:24:00 |
| 85970 | 9105279579 | 12/3/2015 | 8:23:00 |
| 85971 | 9105281629 | 8/14/2015 | 8:10:00 |
| 85972 | 9105281629 | 9/15/2015 | 12:16:00 |
| 85973 | 9105281629 | 9/16/2015 | 10:00:00 |
| 85974 | 9105281629 | 9/17/2015 | 10:23:00 |
| 85975 | 9105281629 | 9/18/2015 | 9:03:00 |
| 85976 | 9105281629 | 9/20/2015 | 11:11:00 |
| 85977 | 9105281629 | 9/22/2015 | 9:30:00 |
| 85978 | 9105281629 | 9/23/2015 | 9:35:00 |
| 85979 | 9105284977 | 8/11/2016 | 12:13:00 |
| 85980 | 9105360555 | 7/14/2016 | 11:35:00 |
| 85981 | 9105368890 | 7/7/2016 | 13:28:00 |
| 85982 | 9105369858 | 5/14/2016 | 15:22:00 |
| 85983 | 9105382259 | 8/27/2015 | 8:39:00 |
| 85984 | 9105382259 | 8/28/2015 | 8:17:00 |
| 85985 | 9105403119 | 5/21/2016 | 17:11:00 |
| 85986 | 9105406810 | 9/1/2015 | 14:39:00 |
| 85987 | 9105406810 | 9/2/2015 | 11:06:00 |
| 85988 | 9105406810 | 9/5/2015 | 8:50:00 |
| 85989 | 9105406810 | 9/6/2015 | 13:43:00 |
| 85990 | 9105408545 | 5/25/2016 | 15:33:00 |
| 85991 | 9105440409 | 5/9/2016 | 11:05:00 |
| 85992 | 9105448538 | 9/13/2016 | 13:38:00 |
| 85993 | 9105454145 | 8/29/2016 | 20:17:00 |
| 85994 | 9105454718 | 8/13/2015 | 18:05:00 |
| 85995 | 9105460458 | 12/2/2015 | 8:17:00 |
| 85996 | 9105460458 | 12/3/2015 | 8:53:00 |
| 85997 | 9105469625 | 6/23/2017 | 8:44:54 |
| 85998 | 9105481384 | 7/12/2016 | 14:28:00 |
| 85999 | 9105490630 | 3/18/2017 | 15:21:22 |
| 86000 | 9105490630 | 3/21/2017 | 8:56:46 |
| 86001 | 9105497031 | 9/7/2015 | 8:44:00 |
| 86002 | 9105497031 | 9/9/2015 | 19:55:00 |
| 86003 | 9105497031 | 9/10/2015 | 10:55:00 |
| 86004 | 9105497031 | 9/15/2015 | 9:37:00 |
| 86005 | 9105497031 | 9/16/2015 | 8:44:00 |
| 86006 | 9105497031 | 9/17/2015 | 10:58:00 |
| 86007 | 9105497031 | 9/19/2015 | 9:50:00 |
| 86008 | 9105497031 | 9/20/2015 | 11:11:00 |

| | | | |
|---|---|---|---|
| 86009 | 9105497031 | 9/24/2015 | 8:50:00 |
| 86010 | 9105497031 | 9/27/2015 | 10:32:00 |
| 86011 | 9105497031 | 9/28/2015 | 11:39:00 |
| 86012 | 9105497031 | 9/29/2015 | 10:11:00 |
| 86013 | 9105505630 | 8/21/2015 | 8:05:00 |
| 86014 | 9105511174 | 8/13/2015 | 8:36:00 |
| 86015 | 9105547570 | 6/7/2016 | 10:14:00 |
| 86016 | 9105741541 | 8/13/2016 | 17:14:00 |
| 86017 | 9105815955 | 8/24/2017 | 16:21:32 |
| 86018 | 9105833829 | 9/12/2016 | 16:23:06 |
| 86019 | 9105842256 | 9/1/2015 | 10:02:00 |
| 86020 | 9105844176 | 4/26/2016 | 13:26:00 |
| 86021 | 9105844469 | 3/24/2017 | 8:13:22 |
| 86022 | 9105844469 | 3/28/2017 | 12:40:13 |
| 86023 | 9105844469 | 3/30/2017 | 8:09:28 |
| 86024 | 9105844469 | 5/22/2017 | 18:14:52 |
| 86025 | 9105844469 | 6/20/2017 | 8:34:59 |
| 86026 | 9105844469 | 6/23/2017 | 8:40:14 |
| 86027 | 9105844469 | 6/25/2017 | 11:23:14 |
| 86028 | 9105844469 | 6/27/2017 | 8:57:14 |
| 86029 | 9105844469 | 6/29/2017 | 8:50:48 |
| 86030 | 9105844469 | 7/21/2017 | 17:53:37 |
| 86031 | 9105844469 | 7/24/2017 | 18:48:13 |
| 86032 | 9105844469 | 7/27/2017 | 8:50:43 |
| 86033 | 9105844469 | 7/29/2017 | 12:23:46 |
| 86034 | 9105844469 | 8/1/2017 | 8:50:04 |
| 86035 | 9105844469 | 8/22/2017 | 16:52:35 |
| 86036 | 9105844469 | 9/26/2017 | 15:16:25 |
| 86037 | 9105844469 | 10/26/2017 | 8:53:20 |
| 86038 | 9105849779 | 3/30/2016 | 15:15:00 |
| 86039 | 9105852627 | 11/28/2015 | 9:18:00 |
| 86040 | 9105852627 | 11/29/2015 | 12:35:00 |
| 86041 | 9105852627 | 11/30/2015 | 8:44:00 |
| 86042 | 9105854593 | 4/14/2016 | 12:27:00 |
| 86043 | 9105854593 | 7/19/2016 | 11:45:00 |
| 86044 | 9105875330 | 2/28/2017 | 8:53:59 |
| 86045 | 9105875330 | 3/1/2017 | 16:31:50 |
| 86046 | 9105875330 | 3/25/2017 | 12:07:50 |
| 86047 | 9105875330 | 4/6/2017 | 13:57:51 |
| 86048 | 9105875330 | 4/9/2017 | 17:07:47 |
| 86049 | 9105961348 | 8/6/2015 | 16:00:00 |
| 86050 | 9105961348 | 8/8/2015 | 13:04:00 |
| 86051 | 9105990041 | 9/15/2015 | 9:32:00 |
| 86052 | 9106032895 | 11/23/2015 | 8:19:00 |
| 86053 | 9106036567 | 4/7/2017 | 8:44:57 |
| 86054 | 9106036567 | 4/10/2017 | 8:31:16 |
| 86055 | 9106036567 | 4/11/2017 | 8:20:42 |

| | | | |
|---|---|---|---|
| 86056 | 9106036567 | 4/14/2017 | 8:57:47 |
| 86057 | 9106036567 | 5/9/2017 | 18:39:48 |
| 86058 | 9106036567 | 5/10/2017 | 17:21:47 |
| 86059 | 9106036567 | 5/11/2017 | 17:09:38 |
| 86060 | 9106036567 | 5/13/2017 | 9:45:09 |
| 86061 | 9106036567 | 5/15/2017 | 19:41:36 |
| 86062 | 9106036567 | 5/18/2017 | 9:20:11 |
| 86063 | 9106036567 | 8/17/2017 | 15:42:43 |
| 86064 | 9106036567 | 8/27/2017 | 10:12:52 |
| 86065 | 9106036567 | 9/10/2017 | 10:28:01 |
| 86066 | 9106036567 | 9/14/2017 | 14:42:04 |
| 86067 | 9106036567 | 9/19/2017 | 20:02:49 |
| 86068 | 9106109994 | 12/2/2015 | 9:03:00 |
| 86069 | 9106109994 | 12/3/2015 | 8:17:00 |
| 86070 | 9106121592 | 9/5/2015 | 10:15:00 |
| 86071 | 9106121592 | 9/6/2015 | 15:58:00 |
| 86072 | 9106121592 | 9/7/2015 | 8:37:00 |
| 86073 | 9106123948 | 4/24/2016 | 15:22:00 |
| 86074 | 9106179858 | 9/14/2016 | 14:14:00 |
| 86075 | 9106187281 | 5/2/2016 | 17:20:00 |
| 86076 | 9106191671 | 5/18/2013 | 8:21:28 |
| 86077 | 9106204843 | 8/20/2016 | 10:19:28 |
| 86078 | 9106240098 | 10/4/2017 | 9:02:37 |
| 86079 | 9106246491 | 5/31/2016 | 12:23:05 |
| 86080 | 9106251464 | 10/10/2017 | 8:43:33 |
| 86081 | 9106255771 | 4/9/2016 | 15:10:00 |
| 86082 | 9106334149 | 8/15/2015 | 9:27:00 |
| 86083 | 9106334149 | 8/16/2015 | 9:33:00 |
| 86084 | 9106334149 | 8/21/2015 | 8:37:00 |
| 86085 | 9106334149 | 8/22/2015 | 8:30:00 |
| 86086 | 9106339211 | 6/16/2017 | 16:22:32 |
| 86087 | 9106339211 | 6/17/2017 | 14:00:15 |
| 86088 | 9106339211 | 6/27/2017 | 16:25:22 |
| 86089 | 9106339211 | 8/15/2017 | 17:24:11 |
| 86090 | 9106339211 | 9/12/2017 | 17:21:21 |
| 86091 | 9106339211 | 10/15/2017 | 10:17:02 |
| 86092 | 9106339211 | 10/22/2017 | 10:23:40 |
| 86093 | 9106339311 | 8/26/2016 | 8:20:00 |
| 86094 | 9106354991 | 5/11/2016 | 15:05:00 |
| 86095 | 9106359055 | 4/8/2016 | 9:16:00 |
| 86096 | 9106359142 | 8/22/2015 | 8:42:00 |
| 86097 | 9106359142 | 8/25/2015 | 8:59:00 |
| 86098 | 9106408238 | 9/20/2016 | 10:30:00 |
| 86099 | 9106409206 | 6/27/2013 | 18:48:53 |
| 86100 | 9106447112 | 12/3/2015 | 8:07:00 |
| 86101 | 9106447113 | 11/6/2015 | 8:04:00 |
| 86102 | 9106447113 | 11/7/2015 | 10:04:00 |

| | | | |
|---|---|---|---|
| 86103 | 9106447113 | 11/10/2015 | 10:01:00 |
| 86104 | 9106447113 | 11/15/2015 | 18:13:00 |
| 86105 | 9106447113 | 11/16/2015 | 8:07:00 |
| 86106 | 9106447113 | 11/20/2015 | 9:14:00 |
| 86107 | 9106447113 | 11/22/2015 | 10:37:00 |
| 86108 | 9106447113 | 11/27/2015 | 10:09:00 |
| 86109 | 9106447113 | 12/1/2015 | 8:21:00 |
| 86110 | 9106503446 | 8/13/2015 | 10:14:00 |
| 86111 | 9106504268 | 6/15/2016 | 9:50:00 |
| 86112 | 9106553588 | 8/27/2015 | 11:11:00 |
| 86113 | 9106702090 | 5/10/2016 | 12:37:00 |
| 86114 | 9106702253 | 3/16/2017 | 17:50:37 |
| 86115 | 9106702253 | 3/20/2017 | 10:04:04 |
| 86116 | 9106702253 | 6/15/2017 | 8:45:56 |
| 86117 | 9106702253 | 8/15/2017 | 12:03:07 |
| 86118 | 9106702253 | 8/17/2017 | 15:49:39 |
| 86119 | 9106702253 | 8/18/2017 | 14:50:17 |
| 86120 | 9106702253 | 9/15/2017 | 9:16:54 |
| 86121 | 9106702253 | 9/16/2017 | 12:51:08 |
| 86122 | 9106702253 | 9/18/2017 | 14:24:12 |
| 86123 | 9106706412 | 1/19/2015 | 8:27:08 |
| 86124 | 9106706412 | 9/18/2015 | 10:08:00 |
| 86125 | 9106706412 | 9/19/2015 | 11:15:00 |
| 86126 | 9106706412 | 9/20/2015 | 10:29:00 |
| 86127 | 9106706412 | 9/21/2015 | 8:06:00 |
| 86128 | 9106706412 | 9/22/2015 | 14:53:00 |
| 86129 | 9106706412 | 9/23/2015 | 13:56:00 |
| 86130 | 9106706412 | 9/24/2015 | 18:27:00 |
| 86131 | 9106706412 | 9/26/2015 | 18:36:00 |
| 86132 | 9106706412 | 9/27/2015 | 17:23:00 |
| 86133 | 9106708047 | 10/11/2017 | 10:27:16 |
| 86134 | 9106708047 | 10/12/2017 | 8:40:31 |
| 86135 | 9106708047 | 10/14/2017 | 15:44:10 |
| 86136 | 9106708960 | 8/14/2015 | 15:38:00 |
| 86137 | 9106709156 | 5/12/2016 | 9:22:00 |
| 86138 | 9106709806 | 9/15/2015 | 16:27:00 |
| 86139 | 9106709806 | 9/16/2015 | 19:52:00 |
| 86140 | 9106709999 | 9/12/2016 | 20:36:00 |
| 86141 | 9106742469 | 7/7/2016 | 12:11:00 |
| 86142 | 9106748219 | 5/9/2016 | 10:49:00 |
| 86143 | 9106853862 | 7/22/2016 | 16:54:00 |
| 86144 | 9106856402 | 6/19/2015 | 10:37:11 |
| 86145 | 9106903751 | 12/2/2015 | 8:49:00 |
| 86146 | 9106906180 | 8/31/2015 | 9:07:00 |
| 86147 | 9106906180 | 9/5/2015 | 8:56:00 |
| 86148 | 9106906180 | 9/6/2015 | 14:37:00 |
| 86149 | 9106947759 | 9/19/2016 | 14:56:00 |

| | | | |
|---|---|---|---|
| 86150 | 9107036097 | 4/4/2016 | 10:53:00 |
| 86151 | 9107055087 | 8/9/2016 | 12:25:00 |
| 86152 | 9107067589 | 9/13/2015 | 14:01:00 |
| 86153 | 9107095930 | 7/2/2016 | 12:31:00 |
| 86154 | 9107098203 | 8/24/2016 | 12:39:00 |
| 86155 | 9107098215 | 5/27/2016 | 13:35:00 |
| 86156 | 9107098316 | 9/13/2015 | 12:53:00 |
| 86157 | 9107099630 | 8/27/2015 | 10:59:00 |
| 86158 | 9107099630 | 8/28/2015 | 17:43:00 |
| 86159 | 9107099630 | 8/29/2015 | 15:48:00 |
| 86160 | 9107099630 | 8/30/2015 | 19:51:00 |
| 86161 | 9107099630 | 8/31/2015 | 12:28:00 |
| 86162 | 9107099630 | 9/6/2015 | 19:43:00 |
| 86163 | 9107099719 | 7/12/2016 | 12:42:00 |
| 86164 | 9107120623 | 10/4/2016 | 11:56:00 |
| 86165 | 9107123182 | 5/5/2016 | 14:05:00 |
| 86166 | 9107232120 | 8/8/2015 | 10:08:00 |
| 86167 | 9107232120 | 8/9/2015 | 19:02:00 |
| 86168 | 9107232120 | 8/10/2015 | 9:53:00 |
| 86169 | 9107232120 | 8/11/2015 | 10:46:00 |
| 86170 | 9107232120 | 9/7/2015 | 19:13:00 |
| 86171 | 9107232120 | 9/8/2015 | 17:39:00 |
| 86172 | 9107232120 | 9/9/2015 | 20:48:00 |
| 86173 | 9107233774 | 8/7/2015 | 12:34:00 |
| 86174 | 9107235835 | 5/18/2016 | 14:36:00 |
| 86175 | 9107236792 | 7/26/2016 | 11:46:00 |
| 86176 | 9107288001 | 5/24/2016 | 14:15:00 |
| 86177 | 9107288259 | 4/4/2016 | 8:30:00 |
| 86178 | 9107299894 | 5/6/2016 | 14:04:00 |
| 86179 | 9107330634 | 8/29/2015 | 10:28:00 |
| 86180 | 9107361524 | 4/28/2016 | 13:58:00 |
| 86181 | 9107362179 | 10/18/2017 | 20:12:19 |
| 86182 | 9107362179 | 10/19/2017 | 8:45:10 |
| 86183 | 9107364068 | 9/21/2016 | 12:37:00 |
| 86184 | 9107401449 | 5/9/2016 | 8:42:00 |
| 86185 | 9107404638 | 9/23/2016 | 14:46:00 |
| 86186 | 9107405606 | 8/21/2015 | 8:21:00 |
| 86187 | 9107405606 | 8/22/2015 | 8:15:00 |
| 86188 | 9107405606 | 8/24/2015 | 9:31:00 |
| 86189 | 9107405606 | 8/26/2015 | 9:01:00 |
| 86190 | 9107405606 | 8/27/2015 | 11:55:00 |
| 86191 | 9107405606 | 9/16/2015 | 19:45:00 |
| 86192 | 9107405606 | 9/17/2015 | 12:08:00 |
| 86193 | 9107405606 | 9/18/2015 | 8:56:00 |
| 86194 | 9107405606 | 9/19/2015 | 8:25:00 |
| 86195 | 9107405606 | 9/20/2015 | 8:20:00 |
| 86196 | 9107405606 | 9/22/2015 | 10:39:00 |

| | | | |
|---|---|---|---|
| 86197 | 9107405606 | 9/23/2015 | 10:37:00 |
| 86198 | 9107405606 | 9/24/2015 | 10:41:00 |
| 86199 | 9107405606 | 9/26/2015 | 10:56:00 |
| 86200 | 9107405606 | 9/27/2015 | 14:12:00 |
| 86201 | 9107405606 | 3/17/2017 | 14:54:36 |
| 86202 | 9107405606 | 4/21/2017 | 15:04:11 |
| 86203 | 9107405606 | 4/23/2017 | 10:18:29 |
| 86204 | 9107405606 | 4/25/2017 | 8:56:08 |
| 86205 | 9107405606 | 6/21/2017 | 10:10:44 |
| 86206 | 9107405606 | 6/23/2017 | 12:13:13 |
| 86207 | 9107405606 | 10/28/2017 | 12:17:43 |
| 86208 | 9107405606 | 10/29/2017 | 11:58:20 |
| 86209 | 9107406705 | 4/29/2016 | 15:40:00 |
| 86210 | 9107409197 | 8/18/2016 | 14:54:00 |
| 86211 | 9107427512 | 8/8/2015 | 13:14:00 |
| 86212 | 9107471854 | 5/14/2016 | 13:38:00 |
| 86213 | 9107507217 | 10/1/2016 | 16:51:00 |
| 86214 | 9107511044 | 7/12/2016 | 12:50:00 |
| 86215 | 9107591397 | 4/7/2016 | 20:32:00 |
| 86216 | 9107702447 | 5/27/2016 | 14:07:00 |
| 86217 | 9107704544 | 5/20/2016 | 11:19:00 |
| 86218 | 9107705212 | 4/22/2016 | 15:02:00 |
| 86219 | 9107705478 | 4/29/2016 | 16:49:00 |
| 86220 | 9107740888 | 6/4/2016 | 15:38:00 |
| 86221 | 9107744565 | 4/7/2016 | 12:34:00 |
| 86222 | 9107834602 | 9/5/2015 | 9:08:00 |
| 86223 | 9107834602 | 9/6/2015 | 14:16:00 |
| 86224 | 9107834602 | 9/7/2015 | 9:34:00 |
| 86225 | 9107834602 | 9/8/2015 | 10:44:00 |
| 86226 | 9107834602 | 9/10/2015 | 8:59:00 |
| 86227 | 9107834602 | 9/14/2015 | 8:39:00 |
| 86228 | 9107834602 | 9/15/2015 | 8:49:00 |
| 86229 | 9107835845 | 7/28/2016 | 15:24:00 |
| 86230 | 9107836880 | 8/11/2016 | 9:35:16 |
| 86231 | 9107850386 | 9/16/2016 | 11:26:00 |
| 86232 | 9107853973 | 8/4/2016 | 11:32:00 |
| 86233 | 9107890638 | 5/21/2016 | 15:29:00 |
| 86234 | 9107892916 | 8/7/2015 | 15:41:00 |
| 86235 | 9107892916 | 8/8/2015 | 16:57:00 |
| 86236 | 9107893358 | 5/25/2016 | 15:32:00 |
| 86237 | 9107974666 | 4/14/2016 | 14:52:00 |
| 86238 | 9107977067 | 8/12/2015 | 9:53:00 |
| 86239 | 9107977515 | 5/18/2016 | 15:40:00 |
| 86240 | 9108180826 | 8/29/2015 | 8:12:00 |
| 86241 | 9108186578 | 8/2/2016 | 18:29:00 |
| 86242 | 9108272817 | 9/12/2016 | 20:00:00 |
| 86243 | 9108400963 | 11/29/2015 | 10:38:00 |

| | | | |
|---|---|---|---|
| 86244 | 9108400963 | 11/30/2015 | 8:21:00 |
| 86245 | 9108401099 | 6/7/2016 | 11:22:00 |
| 86246 | 9108406095 | 4/14/2016 | 12:31:00 |
| 86247 | 9108497112 | 4/13/2017 | 8:53:55 |
| 86248 | 9108497112 | 4/14/2017 | 8:36:55 |
| 86249 | 9108506619 | 8/19/2016 | 16:15:00 |
| 86250 | 9108522324 | 8/11/2016 | 10:55:00 |
| 86251 | 9108609827 | 8/8/2016 | 12:07:00 |
| 86252 | 9108742519 | 9/16/2015 | 19:34:00 |
| 86253 | 9108743438 | 6/22/2016 | 12:01:00 |
| 86254 | 9108744856 | 3/25/2017 | 8:31:13 |
| 86255 | 9108744856 | 3/28/2017 | 8:10:01 |
| 86256 | 9108744856 | 3/29/2017 | 13:49:43 |
| 86257 | 9108744856 | 4/1/2017 | 9:26:57 |
| 86258 | 9108744856 | 8/25/2017 | 8:45:34 |
| 86259 | 9108744856 | 8/31/2017 | 8:25:08 |
| 86260 | 9108744856 | 9/25/2017 | 14:25:51 |
| 86261 | 9108745531 | 9/7/2015 | 14:19:00 |
| 86262 | 9108745531 | 9/10/2015 | 11:51:00 |
| 86263 | 9108746321 | 4/4/2016 | 8:37:00 |
| 86264 | 9108746646 | 4/21/2016 | 13:30:00 |
| 86265 | 9108747280 | 8/9/2016 | 17:33:00 |
| 86266 | 9108747811 | 3/29/2017 | 11:25:38 |
| 86267 | 9108747811 | 4/1/2017 | 11:28:00 |
| 86268 | 9108747811 | 4/2/2017 | 10:27:57 |
| 86269 | 9108747811 | 4/13/2017 | 16:53:57 |
| 86270 | 9108747811 | 4/21/2017 | 15:05:21 |
| 86271 | 9108747811 | 4/25/2017 | 8:05:02 |
| 86272 | 9108767228 | 8/13/2015 | 8:55:00 |
| 86273 | 9108800811 | 4/8/2016 | 20:27:00 |
| 86274 | 9108845291 | 3/20/2015 | 8:20:42 |
| 86275 | 9108851277 | 4/10/2015 | 8:32:15 |
| 86276 | 9108855495 | 12/3/2015 | 8:38:00 |
| 86277 | 9108902264 | 8/21/2015 | 9:01:00 |
| 86278 | 9108902264 | 9/3/2015 | 20:20:00 |
| 86279 | 9108998868 | 10/3/2016 | 12:42:00 |
| 86280 | 9109141054 | 9/3/2015 | 8:41:00 |
| 86281 | 9109141054 | 9/5/2015 | 9:22:00 |
| 86282 | 9109141054 | 9/6/2015 | 13:47:00 |
| 86283 | 9109141054 | 12/3/2015 | 8:41:00 |
| 86284 | 9109166824 | 4/26/2017 | 9:45:19 |
| 86285 | 9109166824 | 4/27/2017 | 13:26:47 |
| 86286 | 9109166824 | 4/29/2017 | 11:35:45 |
| 86287 | 9109166824 | 5/1/2017 | 11:52:46 |
| 86288 | 9109186929 | 4/8/2016 | 12:25:00 |
| 86289 | 9109206271 | 5/12/2016 | 16:06:00 |
| 86290 | 9109229200 | 4/15/2016 | 15:26:00 |

| | | | |
|---|---|---|---|
| 86291 | 9109340713 | 8/22/2015 | 10:11:00 |
| 86292 | 9109340713 | 8/27/2015 | 17:07:00 |
| 86293 | 9109340713 | 9/2/2015 | 19:23:00 |
| 86294 | 9109340713 | 9/3/2015 | 8:03:00 |
| 86295 | 9109350112 | 8/16/2015 | 8:09:00 |
| 86296 | 9109370065 | 4/4/2016 | 12:22:00 |
| 86297 | 9109370065 | 6/9/2016 | 8:43:00 |
| 86298 | 9109370065 | 6/11/2016 | 13:09:00 |
| 86299 | 9109646358 | 8/8/2016 | 16:19:00 |
| 86300 | 9109647122 | 6/28/2016 | 12:29:00 |
| 86301 | 9109733812 | 10/4/2016 | 19:27:00 |
| 86302 | 9109734644 | 9/29/2016 | 10:44:00 |
| 86303 | 9109735747 | 9/19/2016 | 15:19:00 |
| 86304 | 9109735823 | 9/23/2016 | 16:32:00 |
| 86305 | 9109750382 | 4/23/2017 | 15:54:02 |
| 86306 | 9109750382 | 4/24/2017 | 10:34:25 |
| 86307 | 9109750382 | 4/25/2017 | 8:38:37 |
| 86308 | 9109750382 | 4/26/2017 | 11:35:40 |
| 86309 | 9109750382 | 4/27/2017 | 8:47:41 |
| 86310 | 9109750382 | 5/26/2017 | 11:49:40 |
| 86311 | 9109750382 | 5/27/2017 | 12:35:19 |
| 86312 | 9109750382 | 5/28/2017 | 14:34:43 |
| 86313 | 9109750382 | 7/30/2017 | 10:45:52 |
| 86314 | 9109750382 | 8/2/2017 | 17:58:05 |
| 86315 | 9109750382 | 8/3/2017 | 8:58:43 |
| 86316 | 9109750382 | 8/4/2017 | 16:07:54 |
| 86317 | 9109756221 | 8/14/2015 | 8:40:00 |
| 86318 | 9109756221 | 8/16/2015 | 11:25:00 |
| 86319 | 9109757312 | 9/1/2016 | 13:35:00 |
| 86320 | 9109774802 | 3/14/2017 | 10:23:41 |
| 86321 | 9109774802 | 3/17/2017 | 8:23:41 |
| 86322 | 9109774802 | 4/14/2017 | 8:17:39 |
| 86323 | 9109774802 | 5/14/2017 | 11:24:48 |
| 86324 | 9109774802 | 5/15/2017 | 10:12:57 |
| 86325 | 9109774802 | 5/30/2017 | 16:29:50 |
| 86326 | 9109774802 | 8/15/2017 | 11:03:39 |
| 86327 | 9109774802 | 8/17/2017 | 19:12:43 |
| 86328 | 9109774802 | 8/19/2017 | 11:50:25 |
| 86329 | 9109774802 | 10/14/2017 | 11:50:37 |
| 86330 | 9109774802 | 10/21/2017 | 11:28:57 |
| 86331 | 9109774802 | 10/23/2017 | 14:13:15 |
| 86332 | 9109775130 | 7/7/2016 | 13:33:00 |
| 86333 | 9109776487 | 8/10/2016 | 14:02:00 |
| 86334 | 9109779809 | 8/11/2016 | 14:15:00 |
| 86335 | 9109781527 | 6/18/2017 | 10:44:51 |
| 86336 | 9109781527 | 6/19/2017 | 11:26:44 |
| 86337 | 9109781527 | 6/20/2017 | 9:26:35 |

| | | | |
|---|---|---|---|
| 86338 | 9109781527 | 6/21/2017 | 14:16:40 |
| 86339 | 9109781527 | 6/22/2017 | 12:14:46 |
| 86340 | 9109861028 | 5/18/2016 | 14:27:00 |
| 86341 | 9109865319 | 6/21/2016 | 14:42:00 |
| 86342 | 9109874578 | 7/21/2016 | 11:55:00 |
| 86343 | 9109878651 | 8/11/2015 | 9:01:00 |
| 86344 | 9109878651 | 8/13/2015 | 16:02:00 |
| 86345 | 9109878651 | 8/14/2015 | 15:01:00 |
| 86346 | 9109880221 | 6/12/2017 | 15:30:37 |
| 86347 | 9109880221 | 6/15/2017 | 11:03:49 |
| 86348 | 9109884652 | 4/30/2016 | 18:58:00 |
| 86349 | 9109889373 | 9/10/2014 | 12:01:08 |
| 86350 | 9109928383 | 6/30/2017 | 14:05:59 |
| 86351 | 9109928383 | 8/1/2017 | 16:48:03 |
| 86352 | 9109928383 | 8/4/2017 | 16:39:15 |
| 86353 | 9109928383 | 8/5/2017 | 8:40:11 |
| 86354 | 9109928383 | 8/6/2017 | 10:53:02 |
| 86355 | 9109928383 | 8/7/2017 | 17:40:27 |
| 86356 | 9109928383 | 8/31/2017 | 16:14:42 |
| 86357 | 9109928383 | 9/4/2017 | 8:37:40 |
| 86358 | 9109928383 | 9/5/2017 | 14:00:21 |
| 86359 | 9109928383 | 9/6/2017 | 10:16:23 |
| 86360 | 9109928383 | 9/7/2017 | 11:18:18 |
| 86361 | 9109928383 | 9/19/2017 | 19:37:16 |
| 86362 | 9109928383 | 9/25/2017 | 16:15:21 |
| 86363 | 9109928383 | 9/29/2017 | 15:37:48 |
| 86364 | 9109956388 | 5/14/2016 | 17:42:00 |
| 86365 | 9122026033 | 4/13/2016 | 12:27:00 |
| 86366 | 9122026785 | 4/6/2016 | 8:33:00 |
| 86367 | 9122070682 | 6/2/2016 | 13:45:00 |
| 86368 | 9122076543 | 7/2/2017 | 10:59:39 |
| 86369 | 9122076543 | 7/13/2017 | 16:36:01 |
| 86370 | 9122076543 | 9/2/2017 | 12:26:39 |
| 86371 | 9122076543 | 9/3/2017 | 10:28:25 |
| 86372 | 9122126211 | 7/16/2016 | 15:06:00 |
| 86373 | 9122126216 | 3/6/2017 | 9:04:26 |
| 86374 | 9122126216 | 3/7/2017 | 16:26:15 |
| 86375 | 9122126216 | 6/1/2017 | 10:11:07 |
| 86376 | 9122126216 | 6/3/2017 | 13:21:05 |
| 86377 | 9122126216 | 6/7/2017 | 9:07:56 |
| 86378 | 9122126216 | 6/8/2017 | 12:57:37 |
| 86379 | 9122126216 | 8/1/2017 | 8:57:28 |
| 86380 | 9122126216 | 8/2/2017 | 18:22:03 |
| 86381 | 9122126216 | 8/4/2017 | 16:30:26 |
| 86382 | 9122126216 | 9/2/2017 | 14:57:15 |
| 86383 | 9122126216 | 9/5/2017 | 14:34:20 |
| 86384 | 9122126216 | 9/6/2017 | 9:00:06 |

| | | | |
|---|---|---|---|
| 86385 | 9122126216 | 9/7/2017 | 11:08:52 |
| 86386 | 9122126216 | 9/8/2017 | 8:55:46 |
| 86387 | 9122178685 | 6/16/2016 | 12:51:00 |
| 86388 | 9122178931 | 6/29/2016 | 13:20:00 |
| 86389 | 9122179935 | 7/7/2016 | 12:30:00 |
| 86390 | 9122207057 | 6/16/2016 | 15:16:00 |
| 86391 | 9122222906 | 7/1/2016 | 16:25:00 |
| 86392 | 9122226768 | 10/4/2016 | 19:35:00 |
| 86393 | 9122232801 | 9/13/2017 | 8:37:02 |
| 86394 | 9122232801 | 9/18/2017 | 15:21:40 |
| 86395 | 9122236766 | 5/10/2016 | 9:05:00 |
| 86396 | 9122239115 | 8/9/2016 | 9:03:00 |
| 86397 | 9122245473 | 5/17/2016 | 12:48:00 |
| 86398 | 9122246221 | 8/13/2015 | 8:04:00 |
| 86399 | 9122248109 | 5/11/2017 | 13:08:04 |
| 86400 | 9122248109 | 6/10/2017 | 13:30:26 |
| 86401 | 9122248109 | 6/12/2017 | 8:38:49 |
| 86402 | 9122248109 | 6/13/2017 | 15:06:29 |
| 86403 | 9122248109 | 7/10/2017 | 15:53:12 |
| 86404 | 9122248109 | 7/11/2017 | 8:20:05 |
| 86405 | 9122248109 | 7/13/2017 | 8:30:28 |
| 86406 | 9122248109 | 8/10/2017 | 18:19:06 |
| 86407 | 9122248109 | 8/12/2017 | 11:16:29 |
| 86408 | 9122248109 | 8/13/2017 | 11:08:40 |
| 86409 | 9122248109 | 9/9/2017 | 12:19:25 |
| 86410 | 9122248109 | 9/10/2017 | 11:35:00 |
| 86411 | 9122248109 | 10/9/2017 | 8:02:02 |
| 86412 | 9122248109 | 10/10/2017 | 9:23:44 |
| 86413 | 9122248109 | 10/11/2017 | 8:11:01 |
| 86414 | 9122248354 | 8/21/2015 | 11:17:00 |
| 86415 | 9122248354 | 8/22/2015 | 10:08:00 |
| 86416 | 9122248692 | 8/22/2015 | 8:04:00 |
| 86417 | 9122281017 | 8/4/2016 | 8:43:00 |
| 86418 | 9122281720 | 8/13/2015 | 18:30:00 |
| 86419 | 9122281720 | 8/18/2015 | 17:09:00 |
| 86420 | 9122282270 | 4/29/2016 | 18:01:00 |
| 86421 | 9122306963 | 9/7/2015 | 8:28:00 |
| 86422 | 9122309082 | 7/5/2016 | 16:14:00 |
| 86423 | 9122372642 | 5/6/2016 | 15:40:00 |
| 86424 | 9122373158 | 8/29/2015 | 9:49:00 |
| 86425 | 9122376420 | 4/16/2016 | 16:32:00 |
| 86426 | 9122377565 | 7/14/2016 | 14:07:00 |
| 86427 | 9122408572 | 4/8/2016 | 12:55:00 |
| 86428 | 9122422282 | 9/5/2015 | 12:51:00 |
| 86429 | 9122422282 | 9/6/2015 | 18:33:00 |
| 86430 | 9122422282 | 9/7/2015 | 8:01:00 |
| 86431 | 9122422282 | 9/8/2015 | 14:13:00 |

| | | | |
|---|---|---|---|
| 86432 | 9122422282 | 9/10/2015 | 18:50:00 |
| 86433 | 9122423958 | 9/8/2015 | 19:28:00 |
| 86434 | 9122456300 | 8/16/2015 | 9:38:00 |
| 86435 | 9122456300 | 8/18/2015 | 10:27:00 |
| 86436 | 9122456463 | 7/6/2016 | 17:06:00 |
| 86437 | 9122468770 | 9/30/2016 | 11:53:00 |
| 86438 | 9122469293 | 4/28/2016 | 19:11:00 |
| 86439 | 9122469486 | 8/11/2016 | 8:06:00 |
| 86440 | 9122487970 | 10/2/2016 | 18:30:00 |
| 86441 | 9122530723 | 9/8/2015 | 14:04:00 |
| 86442 | 9122530723 | 9/10/2015 | 10:36:00 |
| 86443 | 9122534708 | 8/31/2016 | 16:55:00 |
| 86444 | 9122534834 | 4/26/2016 | 14:59:00 |
| 86445 | 9122535180 | 2/24/2017 | 13:45:40 |
| 86446 | 9122535180 | 3/24/2017 | 8:22:01 |
| 86447 | 9122535180 | 3/25/2017 | 12:06:01 |
| 86448 | 9122535180 | 3/27/2017 | 8:40:26 |
| 86449 | 9122535180 | 4/23/2017 | 10:53:54 |
| 86450 | 9122535180 | 4/28/2017 | 9:09:01 |
| 86451 | 9122535180 | 5/3/2017 | 11:59:45 |
| 86452 | 9122536131 | 5/16/2016 | 10:34:00 |
| 86453 | 9122562992 | 8/13/2015 | 9:27:00 |
| 86454 | 9122566054 | 3/26/2017 | 11:07:35 |
| 86455 | 9122566054 | 4/9/2017 | 11:30:40 |
| 86456 | 9122566054 | 4/13/2017 | 12:01:24 |
| 86457 | 9122572555 | 6/3/2016 | 17:46:00 |
| 86458 | 9122572621 | 6/2/2016 | 11:54:00 |
| 86459 | 9122580307 | 9/20/2015 | 8:09:00 |
| 86460 | 9122691047 | 5/3/2016 | 16:39:00 |
| 86461 | 9122692060 | 6/13/2016 | 15:31:00 |
| 86462 | 9122710827 | 10/28/2017 | 8:55:00 |
| 86463 | 9122710882 | 9/17/2015 | 11:09:00 |
| 86464 | 9122718099 | 7/15/2016 | 15:43:00 |
| 86465 | 9122720666 | 2/24/2017 | 16:26:33 |
| 86466 | 9122720666 | 2/25/2017 | 8:27:17 |
| 86467 | 9122720666 | 2/27/2017 | 8:02:31 |
| 86468 | 9122721777 | 5/13/2016 | 12:03:00 |
| 86469 | 9122722900 | 5/12/2016 | 9:53:00 |
| 86470 | 9122728293 | 4/7/2016 | 20:33:00 |
| 86471 | 9122781068 | 8/8/2015 | 8:30:00 |
| 86472 | 9122782360 | 8/30/2016 | 19:23:00 |
| 86473 | 9122788416 | 9/15/2015 | 12:09:00 |
| 86474 | 9122788459 | 4/21/2016 | 15:11:00 |
| 86475 | 9122789112 | 8/25/2016 | 16:44:00 |
| 86476 | 9122810551 | 5/31/2016 | 11:18:00 |
| 86477 | 9122813190 | 9/18/2015 | 8:47:00 |
| 86478 | 9122822185 | 4/6/2015 | 8:39:03 |

| | | | |
|---|---|---|---|
| 86479 | 9122822853 | 6/28/2016 | 12:28:00 |
| 86480 | 9122824240 | 8/26/2015 | 8:17:00 |
| 86481 | 9122824802 | 6/9/2016 | 14:59:00 |
| 86482 | 9122826132 | 4/9/2016 | 12:53:00 |
| 86483 | 9122826967 | 9/5/2015 | 10:48:00 |
| 86484 | 9122828769 | 5/6/2016 | 13:15:00 |
| 86485 | 9122829147 | 7/1/2015 | 8:46:57 |
| 86486 | 9122862707 | 6/2/2016 | 11:52:00 |
| 86487 | 9122865064 | 4/18/2016 | 15:48:00 |
| 86488 | 9122867721 | 3/27/2017 | 12:33:03 |
| 86489 | 9122867721 | 3/28/2017 | 15:47:46 |
| 86490 | 9122867721 | 4/4/2017 | 12:08:13 |
| 86491 | 9122867721 | 4/5/2017 | 8:27:14 |
| 86492 | 9122867721 | 4/6/2017 | 9:08:19 |
| 86493 | 9122869596 | 4/20/2016 | 9:48:00 |
| 86494 | 9122882061 | 8/10/2017 | 9:40:49 |
| 86495 | 9122882061 | 8/11/2017 | 14:28:01 |
| 86496 | 9122882061 | 8/13/2017 | 10:49:08 |
| 86497 | 9122885058 | 4/18/2016 | 14:12:00 |
| 86498 | 9122889455 | 8/8/2016 | 17:05:00 |
| 86499 | 9122889455 | 10/5/2017 | 9:23:35 |
| 86500 | 9122889455 | 10/6/2017 | 15:24:16 |
| 86501 | 9122889815 | 8/8/2015 | 12:29:00 |
| 86502 | 9122926770 | 8/20/2015 | 17:57:00 |
| 86503 | 9122934985 | 5/11/2016 | 9:58:00 |
| 86504 | 9122935337 | 8/6/2015 | 15:15:00 |
| 86505 | 9122936130 | 9/16/2016 | 8:52:00 |
| 86506 | 9122936918 | 8/7/2015 | 10:39:00 |
| 86507 | 9122938262 | 8/11/2015 | 8:25:00 |
| 86508 | 9122938262 | 8/12/2015 | 17:43:00 |
| 86509 | 9122938262 | 8/21/2015 | 8:35:00 |
| 86510 | 9122938262 | 8/23/2015 | 9:19:00 |
| 86511 | 9122938262 | 8/24/2015 | 9:39:00 |
| 86512 | 9122938262 | 8/26/2015 | 10:18:00 |
| 86513 | 9122938262 | 8/27/2015 | 8:39:00 |
| 86514 | 9122970285 | 4/28/2017 | 8:35:12 |
| 86515 | 9122970285 | 4/29/2017 | 8:14:32 |
| 86516 | 9122970285 | 5/1/2017 | 12:39:43 |
| 86517 | 9122970285 | 5/28/2017 | 14:42:44 |
| 86518 | 9122970285 | 5/30/2017 | 14:21:02 |
| 86519 | 9122970285 | 5/31/2017 | 10:14:30 |
| 86520 | 9122970285 | 6/1/2017 | 9:07:59 |
| 86521 | 9123084731 | 8/7/2015 | 15:01:00 |
| 86522 | 9123089800 | 9/20/2016 | 11:08:00 |
| 86523 | 9123094174 | 3/29/2017 | 8:59:20 |
| 86524 | 9123094174 | 3/30/2017 | 8:12:17 |
| 86525 | 9123094174 | 4/1/2017 | 14:02:01 |

| 86526 | 9123094174 | 4/5/2017 | 11:06:03 |
|-------|------------|----------|----------|
| 86527 | 9123125000 | 8/25/2016 | 14:08:00 |
| 86528 | 9123125663 | 8/24/2016 | 16:23:00 |
| 86529 | 9123126253 | 4/6/2016 | 10:48:00 |
| 86530 | 9123144173 | 8/28/2015 | 11:12:00 |
| 86531 | 9123144639 | 4/7/2016 | 20:35:00 |
| 86532 | 9123181388 | 6/10/2016 | 9:00:00 |
| 86533 | 9123184047 | 6/1/2017 | 8:58:05 |
| 86534 | 9123184047 | 6/2/2017 | 9:08:28 |
| 86535 | 9123184047 | 6/3/2017 | 8:23:53 |
| 86536 | 9123184047 | 6/4/2017 | 10:13:07 |
| 86537 | 9123184047 | 6/5/2017 | 9:51:12 |
| 86538 | 9123184047 | 6/6/2017 | 9:45:32 |
| 86539 | 9123184047 | 6/7/2017 | 8:23:58 |
| 86540 | 9123184047 | 6/8/2017 | 9:59:49 |
| 86541 | 9123184047 | 7/15/2017 | 13:43:07 |
| 86542 | 9123187797 | 10/1/2016 | 17:11:00 |
| 86543 | 9123188814 | 8/6/2016 | 17:03:00 |
| 86544 | 9123201556 | 5/13/2016 | 14:02:00 |
| 86545 | 9123209072 | 8/7/2017 | 8:01:40 |
| 86546 | 9123213884 | 4/21/2016 | 12:31:00 |
| 86547 | 9123216774 | 1/3/2015 | 9:00:02 |
| 86548 | 9123219387 | 7/1/2016 | 14:07:00 |
| 86549 | 9123225167 | 9/5/2015 | 9:11:00 |
| 86550 | 9123225167 | 9/6/2015 | 14:23:00 |
| 86551 | 9123233500 | 9/2/2015 | 12:42:00 |
| 86552 | 9123233500 | 9/3/2015 | 8:29:00 |
| 86553 | 9123278763 | 3/2/2017 | 8:00:58 |
| 86554 | 9123278763 | 3/27/2017 | 17:48:15 |
| 86555 | 9123278763 | 3/30/2017 | 8:10:03 |
| 86556 | 9123278763 | 3/31/2017 | 8:36:06 |
| 86557 | 9123278763 | 4/1/2017 | 13:26:03 |
| 86558 | 9123278763 | 4/25/2017 | 17:53:10 |
| 86559 | 9123278763 | 4/26/2017 | 16:26:16 |
| 86560 | 9123278763 | 4/29/2017 | 11:54:21 |
| 86561 | 9123278763 | 5/6/2017 | 8:11:33 |
| 86562 | 9123278763 | 5/10/2017 | 8:01:31 |
| 86563 | 9123278763 | 5/14/2017 | 10:56:58 |
| 86564 | 9123278763 | 5/18/2017 | 12:00:39 |
| 86565 | 9123278763 | 5/22/2017 | 15:34:01 |
| 86566 | 9123359254 | 12/1/2015 | 8:07:00 |
| 86567 | 9123393725 | 5/25/2016 | 15:25:00 |
| 86568 | 9123429492 | 9/3/2015 | 11:30:00 |
| 86569 | 9123429492 | 10/6/2015 | 8:04:00 |
| 86570 | 9123429585 | 8/25/2016 | 13:38:00 |
| 86571 | 9123441925 | 2/28/2017 | 8:43:28 |
| 86572 | 9123441925 | 3/1/2017 | 17:20:46 |

| | | | |
|---|---|---|---|
| 86573 | 9123441925 | 3/2/2017 | 8:38:44 |
| 86574 | 9123441925 | 4/28/2017 | 16:11:22 |
| 86575 | 9123441925 | 5/6/2017 | 11:59:13 |
| 86576 | 9123441925 | 5/9/2017 | 16:51:19 |
| 86577 | 9123460481 | 8/26/2015 | 8:54:00 |
| 86578 | 9123465592 | 10/3/2016 | 11:16:00 |
| 86579 | 9123470780 | 5/12/2016 | 16:11:00 |
| 86580 | 9123471402 | 9/21/2016 | 13:22:00 |
| 86581 | 9123471489 | 10/4/2016 | 12:36:00 |
| 86582 | 9123471633 | 4/8/2016 | 14:29:00 |
| 86583 | 9123474383 | 9/12/2015 | 17:53:00 |
| 86584 | 9123474383 | 9/14/2015 | 8:02:00 |
| 86585 | 9123474973 | 4/16/2016 | 14:59:00 |
| 86586 | 9123588835 | 8/24/2015 | 14:47:00 |
| 86587 | 9123589561 | 8/14/2015 | 8:56:00 |
| 86588 | 9123871307 | 5/11/2016 | 9:10:00 |
| 86589 | 9123878808 | 6/21/2016 | 14:16:00 |
| 86590 | 9123879757 | 8/7/2015 | 13:30:00 |
| 86591 | 9123919014 | 5/22/2016 | 16:57:00 |
| 86592 | 9123961201 | 4/27/2016 | 9:03:00 |
| 86593 | 9123998261 | 8/27/2015 | 11:33:00 |
| 86594 | 9123998261 | 8/29/2015 | 8:21:00 |
| 86595 | 9123998261 | 9/1/2015 | 12:57:00 |
| 86596 | 9123998261 | 9/2/2015 | 11:43:00 |
| 86597 | 9124011454 | 9/18/2015 | 9:44:00 |
| 86598 | 9124011454 | 9/19/2015 | 8:58:00 |
| 86599 | 9124024494 | 8/1/2017 | 8:47:24 |
| 86600 | 9124024494 | 8/2/2017 | 12:01:42 |
| 86601 | 9124024494 | 8/4/2017 | 8:56:47 |
| 86602 | 9124024494 | 10/1/2017 | 11:10:39 |
| 86603 | 9124029065 | 8/27/2015 | 14:53:00 |
| 86604 | 9124029065 | 8/31/2015 | 11:29:00 |
| 86605 | 9124029065 | 9/3/2015 | 18:25:00 |
| 86606 | 9124091847 | 6/9/2016 | 8:25:00 |
| 86607 | 9124120226 | 8/5/2016 | 14:31:00 |
| 86608 | 9124140812 | 9/14/2015 | 8:07:00 |
| 86609 | 9124143840 | 6/3/2016 | 20:19:00 |
| 86610 | 9124144556 | 6/8/2016 | 12:11:00 |
| 86611 | 9124148103 | 9/10/2015 | 11:38:00 |
| 86612 | 9124149369 | 8/20/2016 | 11:26:00 |
| 86613 | 9124224709 | 6/3/2016 | 16:59:00 |
| 86614 | 9124228746 | 6/12/2016 | 18:09:00 |
| 86615 | 9124246829 | 2/19/2015 | 8:57:34 |
| 86616 | 9124247756 | 5/12/2016 | 11:22:00 |
| 86617 | 9124257772 | 5/15/2016 | 16:22:00 |
| 86618 | 9124257772 | 8/11/2017 | 13:56:02 |
| 86619 | 9124257772 | 8/12/2017 | 8:03:36 |

| | | | |
|---|---|---|---|
| 86620 | 9124257772 | 8/13/2017 | 10:20:29 |
| 86621 | 9124282701 | 6/15/2016 | 14:44:00 |
| 86622 | 9124293479 | 4/8/2016 | 11:48:00 |
| 86623 | 9124296943 | 12/3/2015 | 8:23:00 |
| 86624 | 9124324056 | 6/14/2016 | 14:41:00 |
| 86625 | 9124324813 | 6/30/2016 | 11:21:00 |
| 86626 | 9124326477 | 8/31/2015 | 11:24:00 |
| 86627 | 9124326477 | 9/1/2015 | 11:15:00 |
| 86628 | 9124326477 | 9/3/2015 | 12:25:00 |
| 86629 | 9124326477 | 9/5/2015 | 12:26:00 |
| 86630 | 9124326477 | 9/6/2015 | 16:27:00 |
| 86631 | 9124326477 | 9/17/2015 | 14:43:00 |
| 86632 | 9124364867 | 6/21/2016 | 12:46:00 |
| 86633 | 9124367154 | 6/21/2016 | 11:37:00 |
| 86634 | 9124391161 | 2/24/2017 | 10:49:48 |
| 86635 | 9124391161 | 2/26/2017 | 13:04:31 |
| 86636 | 9124399414 | 8/31/2016 | 18:46:00 |
| 86637 | 9124410800 | 7/1/2016 | 16:48:00 |
| 86638 | 9124414672 | 5/24/2016 | 14:14:00 |
| 86639 | 9124415733 | 8/21/2015 | 8:15:00 |
| 86640 | 9124415733 | 8/22/2015 | 8:31:00 |
| 86641 | 9124415733 | 8/25/2015 | 8:46:00 |
| 86642 | 9124415733 | 8/26/2015 | 8:52:00 |
| 86643 | 9124415733 | 8/28/2015 | 9:25:00 |
| 86644 | 9124415733 | 8/29/2015 | 8:02:00 |
| 86645 | 9124415733 | 8/31/2015 | 9:29:00 |
| 86646 | 9124415733 | 8/26/2016 | 20:15:00 |
| 86647 | 9124417768 | 4/18/2016 | 13:44:00 |
| 86648 | 9124633060 | 6/2/2016 | 13:20:00 |
| 86649 | 9124633949 | 5/9/2016 | 10:52:00 |
| 86650 | 9124640497 | 6/7/2016 | 15:07:00 |
| 86651 | 9124649610 | 8/20/2015 | 14:25:00 |
| 86652 | 9124649610 | 8/21/2015 | 12:14:00 |
| 86653 | 9124649610 | 8/22/2015 | 11:48:00 |
| 86654 | 9124649610 | 8/23/2015 | 9:58:00 |
| 86655 | 9124649610 | 8/25/2015 | 8:07:00 |
| 86656 | 9124649610 | 8/26/2015 | 9:59:00 |
| 86657 | 9124649610 | 8/27/2015 | 12:25:00 |
| 86658 | 9124649610 | 8/28/2015 | 12:09:00 |
| 86659 | 9124649610 | 8/29/2015 | 8:26:00 |
| 86660 | 9124649610 | 9/10/2015 | 14:06:00 |
| 86661 | 9124709026 | 5/4/2016 | 14:47:00 |
| 86662 | 9124801322 | 8/25/2015 | 15:00:00 |
| 86663 | 9124801322 | 9/23/2015 | 9:41:00 |
| 86664 | 9124801322 | 8/8/2016 | 8:21:00 |
| 86665 | 9124810259 | 6/16/2016 | 12:14:00 |
| 86666 | 9124816890 | 5/23/2016 | 20:13:00 |

| | | | |
|---|---|---|---|
| 86667 | 9124841106 | 8/27/2015 | 17:09:00 |
| 86668 | 9124841106 | 8/28/2015 | 13:40:00 |
| 86669 | 9124841106 | 9/14/2015 | 8:07:00 |
| 86670 | 9124841106 | 9/15/2015 | 9:39:00 |
| 86671 | 9124841106 | 9/16/2015 | 8:22:00 |
| 86672 | 9124841106 | 9/17/2015 | 11:19:00 |
| 86673 | 9124843482 | 9/17/2016 | 15:36:00 |
| 86674 | 9124865406 | 7/9/2017 | 13:27:38 |
| 86675 | 9125077581 | 8/6/2015 | 11:44:00 |
| 86676 | 9125077581 | 8/14/2015 | 16:32:00 |
| 86677 | 9125077581 | 8/21/2015 | 17:37:00 |
| 86678 | 9125078481 | 7/22/2016 | 10:42:00 |
| 86679 | 9125082054 | 4/5/2017 | 15:18:29 |
| 86680 | 9125082054 | 4/7/2017 | 17:05:03 |
| 86681 | 9125082054 | 5/9/2017 | 9:13:26 |
| 86682 | 9125082054 | 5/14/2017 | 11:02:27 |
| 86683 | 9125082112 | 6/20/2017 | 8:04:57 |
| 86684 | 9125082112 | 6/21/2017 | 8:40:37 |
| 86685 | 9125082112 | 6/22/2017 | 8:49:46 |
| 86686 | 9125082112 | 6/23/2017 | 8:02:24 |
| 86687 | 9125082112 | 6/25/2017 | 10:07:32 |
| 86688 | 9125082112 | 6/26/2017 | 15:16:13 |
| 86689 | 9125082112 | 6/27/2017 | 9:26:28 |
| 86690 | 9125084013 | 8/24/2016 | 13:08:00 |
| 86691 | 9125086447 | 4/5/2016 | 12:07:00 |
| 86692 | 9125153847 | 8/21/2015 | 11:51:00 |
| 86693 | 9125153847 | 8/22/2015 | 9:10:00 |
| 86694 | 9125265660 | 4/16/2015 | 9:41:32 |
| 86695 | 9125310031 | 8/12/2016 | 10:56:00 |
| 86696 | 9125310464 | 6/24/2016 | 13:11:00 |
| 86697 | 9125312877 | 5/30/2017 | 16:56:36 |
| 86698 | 9125312877 | 6/3/2017 | 8:28:25 |
| 86699 | 9125312877 | 6/7/2017 | 8:24:20 |
| 86700 | 9125312877 | 6/11/2017 | 10:15:47 |
| 86701 | 9125312877 | 6/15/2017 | 9:07:51 |
| 86702 | 9125315473 | 5/19/2016 | 18:50:00 |
| 86703 | 9125365987 | 9/6/2016 | 16:36:00 |
| 86704 | 9125390530 | 4/27/2016 | 14:17:00 |
| 86705 | 9125410137 | 8/20/2015 | 10:12:00 |
| 86706 | 9125470560 | 10/4/2016 | 19:56:00 |
| 86707 | 9125473295 | 3/6/2017 | 8:56:57 |
| 86708 | 9125473295 | 3/7/2017 | 8:59:27 |
| 86709 | 9125473295 | 8/6/2017 | 10:21:19 |
| 86710 | 9125473295 | 8/7/2017 | 17:10:34 |
| 86711 | 9125473295 | 8/8/2017 | 16:12:37 |
| 86712 | 9125473295 | 8/9/2017 | 17:11:22 |
| 86713 | 9125473295 | 8/10/2017 | 9:07:57 |

| | | | |
|---|---|---|---|
| 86714 | 9125473295 | 8/11/2017 | 8:58:24 |
| 86715 | 9125473295 | 8/12/2017 | 8:00:58 |
| 86716 | 9125473295 | 8/13/2017 | 10:17:49 |
| 86717 | 9125473295 | 8/17/2017 | 15:16:57 |
| 86718 | 9125473295 | 9/5/2017 | 13:16:40 |
| 86719 | 9125473295 | 9/6/2017 | 9:23:49 |
| 86720 | 9125473295 | 10/6/2017 | 8:40:42 |
| 86721 | 9125473295 | 10/8/2017 | 10:18:09 |
| 86722 | 9125473295 | 10/9/2017 | 11:20:07 |
| 86723 | 9125473295 | 10/10/2017 | 8:42:57 |
| 86724 | 9125473295 | 10/11/2017 | 11:07:17 |
| 86725 | 9125473295 | 10/12/2017 | 10:17:24 |
| 86726 | 9125473295 | 10/13/2017 | 12:09:33 |
| 86727 | 9125473295 | 10/17/2017 | 8:39:14 |
| 86728 | 9125479418 | 4/28/2016 | 9:14:00 |
| 86729 | 9125486601 | 9/21/2016 | 11:39:00 |
| 86730 | 9125502382 | 3/3/2017 | 17:13:49 |
| 86731 | 9125502382 | 3/6/2017 | 17:24:58 |
| 86732 | 9125503118 | 8/28/2015 | 8:04:00 |
| 86733 | 9125503118 | 8/29/2015 | 8:01:00 |
| 86734 | 9125503867 | 9/20/2016 | 11:01:00 |
| 86735 | 9125503867 | 4/21/2017 | 10:06:40 |
| 86736 | 9125503867 | 9/12/2017 | 14:19:11 |
| 86737 | 9125506248 | 8/9/2015 | 18:16:00 |
| 86738 | 9125507379 | 4/24/2014 | 8:52:19 |
| 86739 | 9125508278 | 8/13/2015 | 16:26:00 |
| 86740 | 9125508278 | 8/14/2015 | 10:50:00 |
| 86741 | 9125508278 | 8/15/2015 | 13:54:00 |
| 86742 | 9125508278 | 8/16/2015 | 10:44:00 |
| 86743 | 9125508278 | 8/22/2015 | 8:02:00 |
| 86744 | 9125509399 | 6/21/2016 | 11:04:00 |
| 86745 | 9125513888 | 5/12/2016 | 12:35:00 |
| 86746 | 9125718395 | 7/20/2016 | 11:36:00 |
| 86747 | 9125724902 | 3/17/2017 | 13:31:22 |
| 86748 | 9125724902 | 6/16/2017 | 16:06:56 |
| 86749 | 9125724902 | 6/17/2017 | 12:53:36 |
| 86750 | 9125724902 | 6/18/2017 | 10:25:10 |
| 86751 | 9125724902 | 6/19/2017 | 8:45:49 |
| 86752 | 9125724902 | 7/15/2017 | 10:43:56 |
| 86753 | 9125724902 | 7/21/2017 | 8:07:53 |
| 86754 | 9125724902 | 7/22/2017 | 11:32:53 |
| 86755 | 9125724902 | 7/23/2017 | 10:44:03 |
| 86756 | 9125724902 | 7/24/2017 | 8:07:18 |
| 86757 | 9125724902 | 7/25/2017 | 8:04:13 |
| 86758 | 9125724902 | 7/26/2017 | 8:13:32 |
| 86759 | 9125724902 | 7/27/2017 | 8:20:42 |
| 86760 | 9125724902 | 7/28/2017 | 8:20:26 |

| | | | |
|---|---|---|---|
| 86761 | 9125724902 | 7/29/2017 | 11:14:05 |
| 86762 | 9125724902 | 7/30/2017 | 10:19:57 |
| 86763 | 9125724902 | 7/31/2017 | 8:14:33 |
| 86764 | 9125724902 | 8/2/2017 | 8:05:39 |
| 86765 | 9125724902 | 8/3/2017 | 8:18:34 |
| 86766 | 9125724902 | 8/4/2017 | 12:35:13 |
| 86767 | 9125724902 | 8/5/2017 | 17:47:38 |
| 86768 | 9125724902 | 8/6/2017 | 10:18:55 |
| 86769 | 9125724902 | 8/7/2017 | 8:02:49 |
| 86770 | 9125724902 | 8/8/2017 | 8:01:48 |
| 86771 | 9125771502 | 8/21/2015 | 8:41:00 |
| 86772 | 9125771502 | 8/22/2015 | 8:01:00 |
| 86773 | 9125808668 | 5/25/2016 | 9:26:00 |
| 86774 | 9125809753 | 8/17/2017 | 15:45:11 |
| 86775 | 9125809753 | 9/6/2017 | 9:44:27 |
| 86776 | 9125809753 | 9/7/2017 | 12:05:02 |
| 86777 | 9125809753 | 9/9/2017 | 11:01:25 |
| 86778 | 9125809753 | 9/10/2017 | 10:31:13 |
| 86779 | 9125809753 | 9/12/2017 | 14:57:56 |
| 86780 | 9125809753 | 9/17/2017 | 12:20:07 |
| 86781 | 9125849940 | 8/31/2016 | 16:28:00 |
| 86782 | 9125850415 | 8/25/2016 | 13:23:00 |
| 86783 | 9125852699 | 9/21/2016 | 12:03:00 |
| 86784 | 9125854749 | 10/24/2017 | 8:50:34 |
| 86785 | 9125923115 | 4/14/2016 | 9:59:00 |
| 86786 | 9125923510 | 6/8/2016 | 10:54:00 |
| 86787 | 9125929016 | 8/22/2015 | 8:51:00 |
| 86788 | 9125929016 | 8/24/2015 | 11:39:00 |
| 86789 | 9125929016 | 8/25/2015 | 14:18:00 |
| 86790 | 9125962526 | 7/2/2016 | 12:15:00 |
| 86791 | 9125963241 | 9/30/2017 | 15:05:35 |
| 86792 | 9125963241 | 10/1/2017 | 11:01:54 |
| 86793 | 9125963241 | 10/2/2017 | 9:11:25 |
| 86794 | 9125963241 | 10/24/2017 | 10:15:43 |
| 86795 | 9125964184 | 10/4/2016 | 11:17:00 |
| 86796 | 9126011804 | 5/23/2016 | 20:03:00 |
| 86797 | 9126014239 | 7/25/2016 | 14:55:00 |
| 86798 | 9126042693 | 4/19/2016 | 16:11:00 |
| 86799 | 9126044680 | 9/10/2015 | 14:52:00 |
| 86800 | 9126044680 | 9/12/2015 | 11:11:00 |
| 86801 | 9126049367 | 4/18/2016 | 12:06:00 |
| 86802 | 9126102831 | 11/24/2015 | 8:43:00 |
| 86803 | 9126102831 | 11/27/2015 | 11:54:00 |
| 86804 | 9126102831 | 11/28/2015 | 8:45:00 |
| 86805 | 9126102831 | 11/29/2015 | 10:45:00 |
| 86806 | 9126102831 | 12/1/2015 | 8:15:00 |
| 86807 | 9126102831 | 4/25/2017 | 9:15:38 |

| | | | |
|---|---|---|---|
| 86808 | 9126102831 | 4/27/2017 | 14:07:31 |
| 86809 | 9126102831 | 4/28/2017 | 10:01:17 |
| 86810 | 9126102831 | 5/4/2017 | 8:26:33 |
| 86811 | 9126102831 | 5/5/2017 | 8:45:46 |
| 86812 | 9126102831 | 6/25/2017 | 10:09:35 |
| 86813 | 9126102831 | 6/27/2017 | 8:37:19 |
| 86814 | 9126102831 | 7/1/2017 | 8:47:41 |
| 86815 | 9126102831 | 7/3/2017 | 11:54:03 |
| 86816 | 9126102831 | 7/25/2017 | 14:29:29 |
| 86817 | 9126102831 | 10/25/2017 | 11:35:08 |
| 86818 | 9126102831 | 10/28/2017 | 14:12:10 |
| 86819 | 9126145466 | 4/8/2016 | 12:07:00 |
| 86820 | 9126180734 | 9/17/2015 | 11:03:00 |
| 86821 | 9126550201 | 8/9/2015 | 12:42:00 |
| 86822 | 9126554999 | 6/9/2016 | 11:48:00 |
| 86823 | 9126558209 | 4/25/2016 | 14:07:00 |
| 86824 | 9126563143 | 8/14/2015 | 8:36:00 |
| 86825 | 9126568209 | 4/23/2016 | 16:00:00 |
| 86826 | 9126569777 | 4/9/2017 | 12:32:38 |
| 86827 | 9126569777 | 5/9/2017 | 8:13:28 |
| 86828 | 9126569777 | 5/10/2017 | 8:47:41 |
| 86829 | 9126569777 | 5/12/2017 | 8:41:37 |
| 86830 | 9126569777 | 5/14/2017 | 11:12:18 |
| 86831 | 9126569777 | 9/9/2017 | 9:50:49 |
| 86832 | 9126569777 | 9/10/2017 | 10:33:14 |
| 86833 | 9126579602 | 5/4/2016 | 14:21:00 |
| 86834 | 9126581898 | 6/20/2016 | 17:01:00 |
| 86835 | 9126595497 | 4/9/2016 | 16:20:00 |
| 86836 | 9126602455 | 9/5/2015 | 9:15:00 |
| 86837 | 9126602455 | 9/7/2015 | 14:33:00 |
| 86838 | 9126602455 | 9/10/2015 | 8:19:00 |
| 86839 | 9126605538 | 8/28/2015 | 9:45:00 |
| 86840 | 9126615484 | 8/25/2015 | 8:50:00 |
| 86841 | 9126615484 | 8/25/2015 | 8:51:00 |
| 86842 | 9126623188 | 4/14/2016 | 14:57:00 |
| 86843 | 9126630607 | 9/17/2016 | 10:49:00 |
| 86844 | 9126633060 | 6/7/2016 | 11:20:00 |
| 86845 | 9126658921 | 4/7/2016 | 8:45:00 |
| 86846 | 9126704560 | 5/14/2016 | 12:48:00 |
| 86847 | 9126736529 | 10/18/2017 | 9:10:57 |
| 86848 | 9126743173 | 10/29/2017 | 10:18:01 |
| 86849 | 9126745358 | 4/3/2016 | 17:16:00 |
| 86850 | 9126751054 | 4/21/2017 | 10:27:38 |
| 86851 | 9126751054 | 4/22/2017 | 9:51:01 |
| 86852 | 9126751054 | 5/3/2017 | 11:42:53 |
| 86853 | 9126751054 | 5/18/2017 | 11:04:59 |
| 86854 | 9126751054 | 5/20/2017 | 8:30:52 |

| 86855 | 9126751054 | 5/21/2017 | 11:42:46 |
| 86856 | 9126751054 | 5/23/2017 | 13:40:02 |
| 86857 | 9126751054 | 6/20/2017 | 16:23:02 |
| 86858 | 9126751472 | 9/27/2016 | 12:11:00 |
| 86859 | 9126756567 | 12/1/2015 | 8:19:00 |
| 86860 | 9126771613 | 3/26/2017 | 11:05:26 |
| 86861 | 9126771613 | 4/2/2017 | 10:28:40 |
| 86862 | 9126771613 | 4/4/2017 | 12:11:13 |
| 86863 | 9126771613 | 4/5/2017 | 8:27:02 |
| 86864 | 9126771613 | 4/6/2017 | 8:55:29 |
| 86865 | 9126771613 | 4/7/2017 | 14:28:50 |
| 86866 | 9126771613 | 4/8/2017 | 15:03:09 |
| 86867 | 9126771613 | 4/10/2017 | 14:08:17 |
| 86868 | 9126771613 | 4/11/2017 | 8:57:18 |
| 86869 | 9126771613 | 4/12/2017 | 8:15:23 |
| 86870 | 9126771613 | 4/13/2017 | 12:19:36 |
| 86871 | 9126771613 | 4/14/2017 | 8:26:27 |
| 86872 | 9126771613 | 4/15/2017 | 11:55:11 |
| 86873 | 9126771613 | 4/21/2017 | 9:44:41 |
| 86874 | 9126771613 | 4/22/2017 | 13:09:27 |
| 86875 | 9126771613 | 4/24/2017 | 8:47:20 |
| 86876 | 9126782459 | 8/17/2016 | 15:52:00 |
| 86877 | 9126783075 | 8/20/2015 | 18:51:00 |
| 86878 | 9126783075 | 8/21/2015 | 9:14:00 |
| 86879 | 9126783075 | 4/18/2016 | 14:23:00 |
| 86880 | 9126783075 | 6/21/2016 | 15:10:00 |
| 86881 | 9126825082 | 6/2/2016 | 15:01:00 |
| 86882 | 9126871570 | 9/10/2015 | 18:16:00 |
| 86883 | 9126871570 | 9/12/2015 | 13:30:00 |
| 86884 | 9126871570 | 9/14/2015 | 8:31:00 |
| 86885 | 9126871570 | 9/15/2015 | 9:23:00 |
| 86886 | 9126871570 | 9/17/2015 | 9:48:00 |
| 86887 | 9126950610 | 9/5/2015 | 14:46:00 |
| 86888 | 9126950610 | 9/7/2015 | 11:43:00 |
| 86889 | 9126950610 | 9/10/2015 | 8:53:00 |
| 86890 | 9127041084 | 8/7/2015 | 11:28:00 |
| 86891 | 9127133943 | 9/24/2016 | 13:37:00 |
| 86892 | 9128054321 | 7/9/2016 | 15:04:00 |
| 86893 | 9128160156 | 7/25/2016 | 11:44:00 |
| 86894 | 9128160965 | 5/10/2016 | 20:05:00 |
| 86895 | 9128163955 | 8/21/2015 | 10:44:00 |
| 86896 | 9128163955 | 6/6/2016 | 17:46:00 |
| 86897 | 9128440384 | 4/19/2016 | 14:35:00 |
| 86898 | 9128445670 | 9/9/2015 | 17:15:00 |
| 86899 | 9128500971 | 6/15/2016 | 11:40:00 |
| 86900 | 9128502210 | 8/22/2015 | 8:08:00 |
| 86901 | 9128502210 | 8/23/2015 | 8:23:00 |

| | | | |
|---|---|---|---|
| 86902 | 9128503723 | 9/10/2015 | 10:28:00 |
| 86903 | 9128504073 | 4/25/2016 | 15:19:00 |
| 86904 | 9128504314 | 3/31/2016 | 11:02:00 |
| 86905 | 9128506675 | 7/6/2016 | 15:32:00 |
| 86906 | 9128509400 | 8/12/2015 | 11:15:00 |
| 86907 | 9128509400 | 8/13/2015 | 17:23:00 |
| 86908 | 9128509400 | 9/14/2015 | 13:10:00 |
| 86909 | 9128509400 | 9/15/2015 | 16:03:00 |
| 86910 | 9128509400 | 9/16/2015 | 11:28:00 |
| 86911 | 9128509400 | 9/17/2015 | 13:52:00 |
| 86912 | 9128509400 | 9/18/2015 | 12:43:00 |
| 86913 | 9128566622 | 7/16/2016 | 8:31:00 |
| 86914 | 9128567060 | 9/25/2017 | 14:43:31 |
| 86915 | 9128567060 | 9/26/2017 | 9:23:53 |
| 86916 | 9128567060 | 9/27/2017 | 9:17:42 |
| 86917 | 9128567060 | 9/30/2017 | 10:19:56 |
| 86918 | 9128567060 | 10/1/2017 | 10:11:39 |
| 86919 | 9128567060 | 10/2/2017 | 8:57:03 |
| 86920 | 9128567060 | 10/4/2017 | 8:41:10 |
| 86921 | 9128567060 | 10/5/2017 | 8:42:09 |
| 86922 | 9128569192 | 4/8/2016 | 11:52:00 |
| 86923 | 9129772090 | 3/28/2017 | 11:47:06 |
| 86924 | 9129772090 | 3/30/2017 | 8:06:23 |
| 86925 | 9129772090 | 4/3/2017 | 17:14:09 |
| 86926 | 9129772090 | 4/4/2017 | 9:40:36 |
| 86927 | 9129772090 | 5/2/2017 | 14:37:13 |
| 86928 | 9129772090 | 5/4/2017 | 8:27:48 |
| 86929 | 9129772090 | 5/5/2017 | 8:38:26 |
| 86930 | 9129772090 | 6/28/2017 | 8:50:28 |
| 86931 | 9129772090 | 7/3/2017 | 14:44:59 |
| 86932 | 9129772090 | 7/5/2017 | 14:12:20 |
| 86933 | 9129772090 | 7/30/2017 | 10:13:51 |
| 86934 | 9129772090 | 8/6/2017 | 10:08:24 |
| 86935 | 9129772090 | 8/7/2017 | 17:15:59 |
| 86936 | 9129772090 | 9/3/2017 | 10:28:20 |
| 86937 | 9129772090 | 9/6/2017 | 11:24:30 |
| 86938 | 9129772090 | 9/7/2017 | 10:15:42 |
| 86939 | 9129772090 | 9/28/2017 | 11:50:18 |
| 86940 | 9129772563 | 8/14/2015 | 16:47:00 |
| 86941 | 9129772563 | 8/17/2015 | 10:55:00 |
| 86942 | 9129776461 | 8/10/2015 | 17:18:00 |
| 86943 | 9129776461 | 8/16/2015 | 11:02:00 |
| 86944 | 9129776461 | 6/7/2016 | 14:09:00 |
| 86945 | 9129787676 | 9/24/2016 | 15:02:00 |
| 86946 | 9129804708 | 1/29/2013 | 13:17:55 |
| 86947 | 9129805347 | 6/22/2016 | 13:53:00 |
| 86948 | 9129968361 | 7/22/2016 | 8:33:00 |

| | | | |
|---|---|---|---|
| 86949 | 9132085277 | 6/2/2016 | 17:12:00 |
| 86950 | 9132099421 | 10/17/2016 | 11:43:37 |
| 86951 | 9132151436 | 8/31/2016 | 16:19:00 |
| 86952 | 9132152522 | 9/8/2015 | 11:14:00 |
| 86953 | 9132152522 | 9/15/2015 | 9:44:00 |
| 86954 | 9132279544 | 9/14/2015 | 11:59:00 |
| 86955 | 9132279544 | 9/16/2015 | 9:13:00 |
| 86956 | 9132279544 | 9/17/2015 | 10:43:00 |
| 86957 | 9132279544 | 9/18/2015 | 12:54:00 |
| 86958 | 9132279544 | 9/21/2015 | 9:44:00 |
| 86959 | 9132380137 | 10/11/2016 | 12:00:58 |
| 86960 | 9132385397 | 10/12/2016 | 10:34:09 |
| 86961 | 9132442966 | 9/27/2016 | 19:09:00 |
| 86962 | 9132711652 | 9/5/2015 | 11:10:00 |
| 86963 | 9132711652 | 9/6/2015 | 16:59:00 |
| 86964 | 9132711652 | 9/10/2015 | 15:45:00 |
| 86965 | 9132717311 | 5/1/2013 | 15:27:07 |
| 86966 | 9132791439 | 9/15/2015 | 13:04:00 |
| 86967 | 9132791439 | 9/16/2015 | 10:10:00 |
| 86968 | 9132791439 | 9/18/2015 | 9:07:00 |
| 86969 | 9132791439 | 9/19/2015 | 10:19:00 |
| 86970 | 9132843333 | 7/3/2017 | 15:17:50 |
| 86971 | 9133530119 | 9/16/2015 | 19:26:00 |
| 86972 | 9133602032 | 10/15/2016 | 12:23:36 |
| 86973 | 9133609072 | 8/25/2015 | 16:38:00 |
| 86974 | 9133609072 | 8/27/2015 | 15:24:00 |
| 86975 | 9133609072 | 8/29/2015 | 11:22:00 |
| 86976 | 9133609072 | 8/31/2015 | 11:09:00 |
| 86977 | 9133609072 | 9/1/2015 | 11:10:00 |
| 86978 | 9133671111 | 8/12/2015 | 10:32:00 |
| 86979 | 9133703212 | 9/12/2015 | 14:31:00 |
| 86980 | 9133703212 | 9/14/2015 | 18:38:00 |
| 86981 | 9133703212 | 9/16/2015 | 10:21:00 |
| 86982 | 9133703212 | 9/18/2015 | 9:25:00 |
| 86983 | 9133703212 | 9/20/2015 | 11:57:00 |
| 86984 | 9133752461 | 8/14/2017 | 16:02:06 |
| 86985 | 9133752461 | 9/25/2017 | 17:46:26 |
| 86986 | 9133752461 | 9/27/2017 | 14:26:56 |
| 86987 | 9133752461 | 9/29/2017 | 14:38:48 |
| 86988 | 9133752461 | 10/1/2017 | 12:52:47 |
| 86989 | 9133752461 | 10/2/2017 | 12:07:45 |
| 86990 | 9133752461 | 10/3/2017 | 11:56:35 |
| 86991 | 9133752461 | 10/4/2017 | 9:13:44 |
| 86992 | 9133755095 | 8/31/2016 | 19:16:00 |
| 86993 | 9133788163 | 6/6/2017 | 9:07:33 |
| 86994 | 9133788163 | 6/7/2017 | 9:09:31 |
| 86995 | 9133788163 | 6/8/2017 | 9:51:43 |

| | | | |
|---|---|---|---|
| 86996 | 9133788163 | 6/20/2017 | 16:37:12 |
| 86997 | 9134062416 | 12/2/2015 | 9:07:00 |
| 86998 | 9134247614 | 6/30/2016 | 16:18:00 |
| 86999 | 9134265177 | 7/13/2016 | 21:58:00 |
| 87000 | 9134817803 | 9/23/2017 | 14:09:41 |
| 87001 | 9134817803 | 9/27/2017 | 12:30:42 |
| 87002 | 9134817803 | 10/1/2017 | 11:39:08 |
| 87003 | 9134817803 | 10/5/2017 | 9:44:47 |
| 87004 | 9134849207 | 6/2/2016 | 16:41:00 |
| 87005 | 9134849961 | 9/15/2015 | 9:44:00 |
| 87006 | 9134849961 | 9/17/2015 | 9:57:00 |
| 87007 | 9134849961 | 10/6/2016 | 13:49:17 |
| 87008 | 9134863626 | 8/7/2015 | 12:25:00 |
| 87009 | 9135140110 | 6/8/2017 | 17:09:26 |
| 87010 | 9135140110 | 6/12/2017 | 15:38:00 |
| 87011 | 9135140110 | 6/13/2017 | 14:28:52 |
| 87012 | 9135140110 | 6/15/2017 | 9:32:22 |
| 87013 | 9135140110 | 7/13/2017 | 16:34:53 |
| 87014 | 9135140110 | 7/14/2017 | 17:06:43 |
| 87015 | 9135140110 | 8/4/2017 | 16:20:08 |
| 87016 | 9135140110 | 8/5/2017 | 13:16:56 |
| 87017 | 9135140110 | 8/12/2017 | 9:04:35 |
| 87018 | 9135140110 | 8/13/2017 | 10:07:25 |
| 87019 | 9135140110 | 8/14/2017 | 21:14:57 |
| 87020 | 9135472663 | 8/24/2015 | 18:38:00 |
| 87021 | 9135481191 | 9/19/2015 | 16:44:00 |
| 87022 | 9135482055 | 9/15/2015 | 16:27:00 |
| 87023 | 9135482055 | 9/16/2015 | 11:50:00 |
| 87024 | 9135492672 | 9/8/2015 | 10:08:00 |
| 87025 | 9135584113 | 6/10/2013 | 13:29:15 |
| 87026 | 9135628041 | 6/10/2017 | 13:07:06 |
| 87027 | 9135628041 | 6/11/2017 | 10:10:37 |
| 87028 | 9135628041 | 6/12/2017 | 13:24:05 |
| 87029 | 9135628041 | 8/10/2017 | 9:02:46 |
| 87030 | 9135628041 | 8/11/2017 | 9:02:37 |
| 87031 | 9135628041 | 8/12/2017 | 10:28:03 |
| 87032 | 9135628041 | 8/13/2017 | 10:05:46 |
| 87033 | 9135630312 | 10/4/2017 | 18:00:31 |
| 87034 | 9135630312 | 10/5/2017 | 9:27:34 |
| 87035 | 9135630312 | 10/7/2017 | 14:42:03 |
| 87036 | 9135630312 | 10/8/2017 | 11:42:51 |
| 87037 | 9135630312 | 10/9/2017 | 9:28:56 |
| 87038 | 9135630312 | 10/10/2017 | 9:17:53 |
| 87039 | 9135630312 | 10/11/2017 | 9:39:38 |
| 87040 | 9135632062 | 8/25/2015 | 11:49:00 |
| 87041 | 9135632062 | 8/26/2015 | 9:09:00 |
| 87042 | 9135632062 | 4/21/2017 | 9:01:33 |

| | | | |
|---|---|---|---|
| 87043 | 9135632062 | 4/23/2017 | 10:06:18 |
| 87044 | 9135632062 | 8/10/2017 | 9:02:36 |
| 87045 | 9135632062 | 8/16/2017 | 9:02:34 |
| 87046 | 9135638193 | 4/18/2011 | 10:24:39 |
| 87047 | 9135682833 | 10/21/2017 | 13:42:21 |
| 87048 | 9135960591 | 5/19/2016 | 17:45:00 |
| 87049 | 9136029324 | 7/6/2015 | 11:52:20 |
| 87050 | 9136029324 | 12/1/2015 | 16:00:00 |
| 87051 | 9136098537 | 8/31/2015 | 10:44:00 |
| 87052 | 9136098537 | 9/1/2015 | 10:59:00 |
| 87053 | 9136098537 | 9/2/2015 | 13:50:00 |
| 87054 | 9136098537 | 9/3/2015 | 13:17:00 |
| 87055 | 9136207312 | 3/21/2017 | 10:41:20 |
| 87056 | 9136207312 | 3/24/2017 | 9:12:07 |
| 87057 | 9136207312 | 3/25/2017 | 13:05:18 |
| 87058 | 9136207312 | 5/7/2017 | 11:10:05 |
| 87059 | 9136207312 | 5/8/2017 | 17:53:43 |
| 87060 | 9136207312 | 5/9/2017 | 10:37:38 |
| 87061 | 9136207312 | 5/10/2017 | 9:15:06 |
| 87062 | 9136207312 | 5/22/2017 | 16:21:46 |
| 87063 | 9136207312 | 5/26/2017 | 12:12:27 |
| 87064 | 9136264267 | 8/9/2015 | 14:49:00 |
| 87065 | 9136265858 | 8/6/2015 | 16:29:00 |
| 87066 | 9136330165 | 8/11/2015 | 17:19:00 |
| 87067 | 9136343265 | 8/16/2015 | 14:19:00 |
| 87068 | 9136345363 | 10/9/2017 | 9:08:50 |
| 87069 | 9136345363 | 10/11/2017 | 19:42:09 |
| 87070 | 9136345363 | 10/13/2017 | 11:36:41 |
| 87071 | 9136345363 | 10/15/2017 | 10:19:12 |
| 87072 | 9136345363 | 10/16/2017 | 13:57:19 |
| 87073 | 9136831815 | 8/9/2015 | 11:21:00 |
| 87074 | 9136831815 | 12/3/2015 | 10:59:00 |
| 87075 | 9137071181 | 3/17/2017 | 9:17:44 |
| 87076 | 9137071181 | 3/20/2017 | 10:39:07 |
| 87077 | 9137071181 | 3/21/2017 | 9:29:15 |
| 87078 | 9137071181 | 3/22/2017 | 9:10:28 |
| 87079 | 9137071181 | 3/23/2017 | 9:22:40 |
| 87080 | 9137071181 | 3/27/2017 | 11:44:28 |
| 87081 | 9137071181 | 3/31/2017 | 9:09:39 |
| 87082 | 9137071181 | 4/4/2017 | 11:45:00 |
| 87083 | 9137071181 | 4/17/2017 | 11:15:09 |
| 87084 | 9137071181 | 4/19/2017 | 9:11:53 |
| 87085 | 9137071181 | 4/20/2017 | 9:19:36 |
| 87086 | 9137071181 | 4/21/2017 | 10:30:52 |
| 87087 | 9137071181 | 4/22/2017 | 9:20:58 |
| 87088 | 9137071181 | 4/23/2017 | 11:09:50 |
| 87089 | 9137071181 | 5/16/2017 | 10:14:23 |

| | | | |
|---|---|---|---|
| 87090 | 9137071181 | 5/17/2017 | 9:10:52 |
| 87091 | 9137071181 | 5/19/2017 | 9:53:32 |
| 87092 | 9137071181 | 5/20/2017 | 15:53:01 |
| 87093 | 9137071181 | 5/21/2017 | 11:55:05 |
| 87094 | 9137071181 | 5/22/2017 | 16:00:46 |
| 87095 | 9137093528 | 8/21/2015 | 9:05:00 |
| 87096 | 9137098281 | 9/17/2015 | 9:38:00 |
| 87097 | 9137102402 | 8/16/2015 | 11:11:00 |
| 87098 | 9137102402 | 9/14/2015 | 18:19:00 |
| 87099 | 9137102402 | 9/16/2015 | 9:21:00 |
| 87100 | 9137102402 | 9/18/2015 | 12:12:00 |
| 87101 | 9137102402 | 9/20/2015 | 9:47:00 |
| 87102 | 9137102402 | 9/22/2015 | 14:49:00 |
| 87103 | 9137104933 | 10/4/2016 | 14:29:00 |
| 87104 | 9137422971 | 9/23/2015 | 11:04:00 |
| 87105 | 9137423350 | 4/25/2017 | 9:03:54 |
| 87106 | 9137423350 | 4/29/2017 | 11:44:15 |
| 87107 | 9137423350 | 5/3/2017 | 11:53:36 |
| 87108 | 9137423350 | 5/7/2017 | 10:39:39 |
| 87109 | 9137423350 | 5/11/2017 | 16:50:39 |
| 87110 | 9137497099 | 5/9/2016 | 14:56:00 |
| 87111 | 9137497775 | 7/24/2016 | 18:39:00 |
| 87112 | 9138087163 | 4/1/2017 | 11:29:07 |
| 87113 | 9138087163 | 5/2/2017 | 16:06:10 |
| 87114 | 9138087163 | 5/3/2017 | 18:11:38 |
| 87115 | 9138087163 | 5/4/2017 | 9:30:35 |
| 87116 | 9138087163 | 5/5/2017 | 9:12:40 |
| 87117 | 9138087163 | 5/6/2017 | 14:04:58 |
| 87118 | 9138087163 | 5/7/2017 | 10:24:00 |
| 87119 | 9138087163 | 5/9/2017 | 16:18:02 |
| 87120 | 9138087163 | 5/10/2017 | 18:20:05 |
| 87121 | 9138087163 | 5/11/2017 | 12:15:01 |
| 87122 | 9138087163 | 5/31/2017 | 9:12:02 |
| 87123 | 9138087163 | 6/1/2017 | 9:06:11 |
| 87124 | 9138087163 | 6/2/2017 | 20:01:27 |
| 87125 | 9138087163 | 8/5/2017 | 12:24:28 |
| 87126 | 9138087163 | 8/8/2017 | 9:04:08 |
| 87127 | 9138087163 | 8/9/2017 | 9:08:04 |
| 87128 | 9138087163 | 8/10/2017 | 18:24:41 |
| 87129 | 9138087163 | 8/20/2017 | 10:17:41 |
| 87130 | 9138087163 | 10/5/2017 | 9:27:31 |
| 87131 | 9138087163 | 10/7/2017 | 13:07:50 |
| 87132 | 9138087163 | 10/8/2017 | 11:33:12 |
| 87133 | 9139278244 | 8/20/2015 | 9:48:00 |
| 87134 | 9139401791 | 5/10/2016 | 14:29:00 |
| 87135 | 9139443305 | 4/4/2017 | 13:59:15 |
| 87136 | 9139482324 | 9/15/2016 | 16:59:00 |

| | | | |
|---|---|---|---|
| 87137 | 9139630461 | 4/22/2016 | 17:31:00 |
| 87138 | 9139638617 | 8/16/2016 | 12:35:00 |
| 87139 | 9139801125 | 9/7/2015 | 11:29:00 |
| 87140 | 9139801125 | 9/8/2015 | 14:49:00 |
| 87141 | 9139801125 | 9/9/2015 | 20:55:00 |
| 87142 | 9139801125 | 9/10/2015 | 17:11:00 |
| 87143 | 9139805982 | 8/11/2015 | 10:30:00 |
| 87144 | 9139805982 | 8/12/2015 | 10:58:00 |
| 87145 | 9139808235 | 8/7/2015 | 13:30:00 |
| 87146 | 9139808235 | 8/8/2015 | 17:46:00 |
| 87147 | 9139808235 | 8/10/2015 | 14:22:00 |
| 87148 | 9139910215 | 9/8/2015 | 10:36:00 |
| 87149 | 9139994321 | 8/9/2017 | 9:06:07 |
| 87150 | 9139994321 | 8/10/2017 | 17:28:33 |
| 87151 | 9139994321 | 8/11/2017 | 11:46:28 |
| 87152 | 9139994321 | 8/12/2017 | 11:39:19 |
| 87153 | 9139994321 | 8/13/2017 | 10:31:11 |
| 87154 | 9139994321 | 8/14/2017 | 9:05:26 |
| 87155 | 9139994321 | 10/8/2017 | 11:35:49 |
| 87156 | 9139994321 | 10/9/2017 | 9:12:07 |
| 87157 | 9139994321 | 10/10/2017 | 9:34:29 |
| 87158 | 9139994321 | 10/11/2017 | 9:42:13 |
| 87159 | 9139994321 | 10/12/2017 | 9:57:48 |
| 87160 | 9139994321 | 10/13/2017 | 10:06:59 |
| 87161 | 9139994321 | 10/14/2017 | 19:49:23 |
| 87162 | 9139994321 | 10/15/2017 | 12:43:45 |
| 87163 | 9139994321 | 10/18/2017 | 10:06:00 |
| 87164 | 9139994321 | 10/19/2017 | 9:53:28 |
| 87165 | 9139994321 | 10/27/2017 | 9:09:28 |
| 87166 | 9139994804 | 12/2/2015 | 9:12:00 |
| 87167 | 9139994804 | 12/3/2015 | 11:03:00 |
| 87168 | 9139998888 | 3/18/2017 | 13:44:22 |
| 87169 | 9139998888 | 3/20/2017 | 21:12:06 |
| 87170 | 9139998888 | 3/29/2017 | 15:23:44 |
| 87171 | 9139998888 | 4/29/2017 | 12:01:31 |
| 87172 | 9139998888 | 5/2/2017 | 13:29:57 |
| 87173 | 9139998888 | 5/3/2017 | 16:19:32 |
| 87174 | 9139998888 | 5/5/2017 | 16:34:53 |
| 87175 | 9139998888 | 5/6/2017 | 11:59:35 |
| 87176 | 9142046940 | 9/20/2016 | 12:59:00 |
| 87177 | 9142079935 | 9/5/2015 | 13:44:00 |
| 87178 | 9142079935 | 9/6/2015 | 19:10:00 |
| 87179 | 9142079935 | 9/7/2015 | 17:12:00 |
| 87180 | 9142079935 | 9/10/2015 | 8:45:00 |
| 87181 | 9142202006 | 8/24/2015 | 10:41:00 |
| 87182 | 9142202006 | 8/25/2015 | 11:14:00 |
| 87183 | 9142202006 | 8/26/2015 | 12:23:00 |

| | | | |
|---|---|---|---|
| 87184 | 9142202006 | 8/27/2015 | 9:18:00 |
| 87185 | 9142202006 | 8/28/2015 | 11:53:00 |
| 87186 | 9142202006 | 8/29/2015 | 8:07:00 |
| 87187 | 9142202006 | 8/31/2015 | 10:14:00 |
| 87188 | 9142202006 | 9/2/2015 | 10:01:00 |
| 87189 | 9142202006 | 9/3/2015 | 10:26:00 |
| 87190 | 9142244514 | 12/3/2015 | 8:36:00 |
| 87191 | 9142580522 | 9/2/2015 | 11:11:00 |
| 87192 | 9142580522 | 9/10/2015 | 11:56:00 |
| 87193 | 9142580522 | 9/11/2015 | 8:27:00 |
| 87194 | 9142901479 | 5/10/2017 | 16:17:15 |
| 87195 | 9142901479 | 5/12/2017 | 8:53:12 |
| 87196 | 9142901479 | 6/10/2017 | 12:58:12 |
| 87197 | 9142901479 | 6/12/2017 | 8:44:43 |
| 87198 | 9142901479 | 6/22/2017 | 16:30:40 |
| 87199 | 9142901479 | 7/10/2017 | 15:41:20 |
| 87200 | 9142901479 | 7/29/2017 | 13:05:21 |
| 87201 | 9142901479 | 9/12/2017 | 10:49:23 |
| 87202 | 9142901479 | 9/13/2017 | 16:53:49 |
| 87203 | 9142901479 | 9/14/2017 | 11:40:24 |
| 87204 | 9142901479 | 9/15/2017 | 10:13:14 |
| 87205 | 9142901479 | 9/16/2017 | 11:36:44 |
| 87206 | 9142901896 | 9/8/2015 | 10:15:00 |
| 87207 | 9142998237 | 4/21/2017 | 15:18:34 |
| 87208 | 9142998237 | 5/19/2017 | 19:54:53 |
| 87209 | 9142998237 | 5/20/2017 | 19:50:36 |
| 87210 | 9142998237 | 5/21/2017 | 11:14:48 |
| 87211 | 9142998237 | 5/22/2017 | 9:12:34 |
| 87212 | 9142998237 | 6/17/2017 | 13:17:55 |
| 87213 | 9142998237 | 6/18/2017 | 11:33:02 |
| 87214 | 9142998237 | 6/19/2017 | 10:48:09 |
| 87215 | 9142998237 | 6/20/2017 | 17:38:06 |
| 87216 | 9142998237 | 6/21/2017 | 10:12:28 |
| 87217 | 9142998237 | 6/22/2017 | 16:44:31 |
| 87218 | 9142998237 | 6/23/2017 | 11:51:02 |
| 87219 | 9142998237 | 7/21/2017 | 8:42:07 |
| 87220 | 9142998237 | 7/22/2017 | 13:14:11 |
| 87221 | 9142998237 | 8/18/2017 | 10:03:30 |
| 87222 | 9142998237 | 8/19/2017 | 12:58:43 |
| 87223 | 9142998237 | 8/20/2017 | 11:13:20 |
| 87224 | 9142998237 | 8/21/2017 | 8:07:59 |
| 87225 | 9142998237 | 9/23/2017 | 12:28:10 |
| 87226 | 9142998237 | 9/25/2017 | 17:35:26 |
| 87227 | 9142998237 | 9/26/2017 | 8:52:25 |
| 87228 | 9142998237 | 9/27/2017 | 9:59:39 |
| 87229 | 9142998237 | 9/28/2017 | 8:46:13 |
| 87230 | 9142998237 | 9/29/2017 | 8:31:27 |

| | | | |
|---|---|---|---|
| 87231 | 9142998237 | 9/30/2017 | 14:29:22 |
| 87232 | 9142998237 | 10/1/2017 | 10:49:50 |
| 87233 | 9142998237 | 10/2/2017 | 8:55:10 |
| 87234 | 9142998237 | 10/3/2017 | 8:43:03 |
| 87235 | 9142998237 | 10/24/2017 | 10:30:49 |
| 87236 | 9142998237 | 10/26/2017 | 9:13:10 |
| 87237 | 9142998237 | 10/27/2017 | 8:38:21 |
| 87238 | 9142998237 | 10/28/2017 | 12:19:07 |
| 87239 | 9142998237 | 10/29/2017 | 12:50:10 |
| 87240 | 9142998417 | 8/12/2015 | 9:44:00 |
| 87241 | 9142999633 | 10/8/2017 | 10:51:14 |
| 87242 | 9142999633 | 10/9/2017 | 8:57:57 |
| 87243 | 9142999633 | 10/10/2017 | 9:07:59 |
| 87244 | 9142999633 | 10/11/2017 | 8:56:53 |
| 87245 | 9142999633 | 10/12/2017 | 9:33:51 |
| 87246 | 9142999633 | 10/13/2017 | 10:24:18 |
| 87247 | 9142999633 | 10/15/2017 | 10:49:16 |
| 87248 | 9142999633 | 10/18/2017 | 12:13:50 |
| 87249 | 9142999633 | 10/19/2017 | 8:23:12 |
| 87250 | 9143085150 | 10/15/2016 | 12:20:15 |
| 87251 | 9143349101 | 9/8/2015 | 10:12:00 |
| 87252 | 9143349101 | 9/9/2015 | 20:05:00 |
| 87253 | 9143349101 | 9/10/2015 | 10:30:00 |
| 87254 | 9143349101 | 9/11/2015 | 19:57:00 |
| 87255 | 9143349101 | 4/10/2017 | 9:22:50 |
| 87256 | 9143349101 | 4/11/2017 | 10:56:18 |
| 87257 | 9143349101 | 4/12/2017 | 9:12:44 |
| 87258 | 9143349101 | 4/13/2017 | 8:54:02 |
| 87259 | 9143349101 | 5/12/2017 | 9:11:18 |
| 87260 | 9143349101 | 6/11/2017 | 10:56:20 |
| 87261 | 9143349101 | 6/12/2017 | 8:40:50 |
| 87262 | 9143349101 | 6/13/2017 | 15:08:39 |
| 87263 | 9143349101 | 7/13/2017 | 8:35:41 |
| 87264 | 9143349101 | 8/10/2017 | 17:20:34 |
| 87265 | 9143349101 | 8/12/2017 | 10:50:40 |
| 87266 | 9143349870 | 12/2/2015 | 8:04:00 |
| 87267 | 9143349870 | 12/3/2015 | 9:37:00 |
| 87268 | 9143385274 | 6/23/2016 | 12:42:00 |
| 87269 | 9143544974 | 10/4/2016 | 11:57:00 |
| 87270 | 9143558175 | 4/13/2016 | 12:58:00 |
| 87271 | 9143642109 | 10/12/2017 | 8:44:29 |
| 87272 | 9143642109 | 10/17/2017 | 8:06:25 |
| 87273 | 9143642109 | 10/22/2017 | 10:21:59 |
| 87274 | 9144033699 | 9/7/2015 | 19:18:00 |
| 87275 | 9144033699 | 4/7/2017 | 10:24:45 |
| 87276 | 9144033699 | 4/8/2017 | 14:29:04 |
| 87277 | 9144033699 | 4/9/2017 | 15:15:26 |

| | | | |
|---|---|---|---|
| 87278 | 9144033699 | 4/10/2017 | 9:54:38 |
| 87279 | 9144033699 | 4/11/2017 | 9:24:22 |
| 87280 | 9144033699 | 4/12/2017 | 9:29:14 |
| 87281 | 9144033699 | 4/13/2017 | 10:10:01 |
| 87282 | 9144033699 | 6/7/2017 | 8:31:46 |
| 87283 | 9144033699 | 6/8/2017 | 9:06:59 |
| 87284 | 9144033699 | 6/10/2017 | 12:51:46 |
| 87285 | 9144033699 | 6/11/2017 | 10:33:37 |
| 87286 | 9144033699 | 6/12/2017 | 8:40:25 |
| 87287 | 9144033699 | 8/8/2017 | 8:14:38 |
| 87288 | 9144033699 | 8/9/2017 | 8:35:48 |
| 87289 | 9144033699 | 8/10/2017 | 17:53:51 |
| 87290 | 9144033699 | 8/11/2017 | 12:23:04 |
| 87291 | 9144033699 | 8/12/2017 | 10:53:29 |
| 87292 | 9144033699 | 9/7/2017 | 17:29:15 |
| 87293 | 9144033699 | 10/11/2017 | 8:14:48 |
| 87294 | 9144033699 | 10/13/2017 | 10:35:30 |
| 87295 | 9144191387 | 8/7/2015 | 10:10:00 |
| 87296 | 9144195524 | 9/12/2015 | 10:29:00 |
| 87297 | 9144195524 | 9/14/2015 | 10:14:00 |
| 87298 | 9144195524 | 9/15/2015 | 8:43:00 |
| 87299 | 9144345677 | 9/7/2015 | 9:33:00 |
| 87300 | 9144345677 | 9/8/2015 | 17:54:00 |
| 87301 | 9144345677 | 9/12/2015 | 18:20:00 |
| 87302 | 9144372442 | 4/18/2017 | 8:05:24 |
| 87303 | 9144372442 | 4/19/2017 | 8:24:49 |
| 87304 | 9144372442 | 4/20/2017 | 9:33:01 |
| 87305 | 9144372442 | 4/21/2017 | 15:04:09 |
| 87306 | 9144372442 | 4/22/2017 | 11:41:35 |
| 87307 | 9144372442 | 4/23/2017 | 10:21:46 |
| 87308 | 9144372442 | 4/24/2017 | 8:13:16 |
| 87309 | 9144372442 | 4/25/2017 | 8:06:52 |
| 87310 | 9144372442 | 4/26/2017 | 9:03:17 |
| 87311 | 9144620663 | 9/8/2015 | 14:43:00 |
| 87312 | 9144697109 | 5/6/2016 | 17:46:00 |
| 87313 | 9144699210 | 8/22/2015 | 14:29:00 |
| 87314 | 9144861200 | 8/22/2015 | 8:27:00 |
| 87315 | 9144861200 | 8/23/2015 | 8:36:00 |
| 87316 | 9144861200 | 8/25/2015 | 16:34:00 |
| 87317 | 9144861200 | 8/26/2015 | 8:27:00 |
| 87318 | 9144861200 | 8/27/2015 | 8:48:00 |
| 87319 | 9144861200 | 8/28/2015 | 8:31:00 |
| 87320 | 9144861200 | 8/29/2015 | 8:06:00 |
| 87321 | 9144943900 | 6/14/2017 | 8:31:03 |
| 87322 | 9144943900 | 6/15/2017 | 8:53:30 |
| 87323 | 9144970050 | 8/22/2015 | 12:21:00 |
| 87324 | 9145103598 | 4/14/2016 | 12:41:00 |

| | | | |
|---|---|---|---|
| 87325 | 9145138971 | 7/9/2017 | 14:01:32 |
| 87326 | 9145138971 | 7/10/2017 | 16:02:15 |
| 87327 | 9145138971 | 7/11/2017 | 8:12:17 |
| 87328 | 9145138971 | 7/13/2017 | 15:51:24 |
| 87329 | 9145138971 | 7/14/2017 | 16:28:24 |
| 87330 | 9145138971 | 8/9/2017 | 8:32:19 |
| 87331 | 9145138971 | 8/14/2017 | 8:13:38 |
| 87332 | 9145138971 | 8/16/2017 | 8:29:46 |
| 87333 | 9145138971 | 8/17/2017 | 8:31:20 |
| 87334 | 9145138971 | 8/18/2017 | 11:43:58 |
| 87335 | 9145138971 | 10/9/2017 | 9:11:01 |
| 87336 | 9145138971 | 10/10/2017 | 8:30:05 |
| 87337 | 9145138971 | 10/11/2017 | 9:15:14 |
| 87338 | 9145138971 | 10/12/2017 | 8:49:18 |
| 87339 | 9145138971 | 10/13/2017 | 10:16:37 |
| 87340 | 9145138971 | 10/14/2017 | 19:27:30 |
| 87341 | 9145634597 | 9/3/2015 | 8:11:00 |
| 87342 | 9145634597 | 9/5/2015 | 8:07:00 |
| 87343 | 9145634597 | 9/6/2015 | 12:21:00 |
| 87344 | 9145634597 | 9/7/2015 | 8:11:00 |
| 87345 | 9145637872 | 9/3/2015 | 10:18:00 |
| 87346 | 9145654595 | 4/21/2017 | 15:36:47 |
| 87347 | 9145654595 | 5/22/2017 | 8:30:10 |
| 87348 | 9145654595 | 6/21/2017 | 10:51:31 |
| 87349 | 9145654595 | 9/26/2017 | 8:33:51 |
| 87350 | 9145843349 | 8/25/2016 | 13:41:00 |
| 87351 | 9146023736 | 10/17/2016 | 10:07:08 |
| 87352 | 9146196765 | 10/19/2016 | 8:54:49 |
| 87353 | 9146204710 | 8/10/2015 | 9:08:00 |
| 87354 | 9146738144 | 5/28/2016 | 16:50:00 |
| 87355 | 9147035428 | 5/15/2017 | 15:57:25 |
| 87356 | 9147035428 | 5/16/2017 | 9:51:35 |
| 87357 | 9147035428 | 5/18/2017 | 8:41:38 |
| 87358 | 9147035428 | 5/19/2017 | 19:56:14 |
| 87359 | 9147035428 | 5/20/2017 | 20:28:54 |
| 87360 | 9147035428 | 5/21/2017 | 11:18:50 |
| 87361 | 9147035428 | 6/15/2017 | 9:00:28 |
| 87362 | 9147035428 | 6/16/2017 | 13:43:29 |
| 87363 | 9147035428 | 6/17/2017 | 17:02:51 |
| 87364 | 9147035428 | 6/18/2017 | 12:14:45 |
| 87365 | 9147035428 | 6/19/2017 | 10:18:47 |
| 87366 | 9147035428 | 6/20/2017 | 16:28:52 |
| 87367 | 9147035428 | 6/21/2017 | 9:08:45 |
| 87368 | 9147035428 | 7/22/2017 | 12:56:55 |
| 87369 | 9147035428 | 7/25/2017 | 8:33:42 |
| 87370 | 9147035428 | 7/26/2017 | 8:16:27 |
| 87371 | 9147035428 | 8/20/2017 | 11:33:38 |

| | | | |
|---|---|---|---|
| 87372 | 9147035428 | 8/21/2017 | 8:57:09 |
| 87373 | 9147035428 | 8/31/2017 | 8:05:18 |
| 87374 | 9147035428 | 9/19/2017 | 16:48:04 |
| 87375 | 9147035428 | 9/21/2017 | 14:20:54 |
| 87376 | 9147035428 | 9/22/2017 | 8:54:28 |
| 87377 | 9147035428 | 9/23/2017 | 11:58:38 |
| 87378 | 9147035428 | 9/24/2017 | 10:46:52 |
| 87379 | 9147035428 | 9/25/2017 | 17:01:14 |
| 87380 | 9147035428 | 10/10/2017 | 8:36:19 |
| 87381 | 9147035428 | 10/20/2017 | 11:00:30 |
| 87382 | 9147202016 | 9/14/2015 | 9:41:00 |
| 87383 | 9147202016 | 9/15/2015 | 11:03:00 |
| 87384 | 9147202016 | 9/16/2015 | 9:36:00 |
| 87385 | 9147202016 | 9/17/2015 | 12:27:00 |
| 87386 | 9147514416 | 8/23/2015 | 8:04:00 |
| 87387 | 9147514416 | 8/24/2015 | 11:26:00 |
| 87388 | 9147514416 | 8/25/2015 | 8:47:00 |
| 87389 | 9147514416 | 8/26/2015 | 11:46:00 |
| 87390 | 9147514416 | 8/27/2015 | 12:14:00 |
| 87391 | 9147514416 | 9/21/2015 | 8:39:00 |
| 87392 | 9147514416 | 9/23/2015 | 8:33:00 |
| 87393 | 9147514416 | 9/24/2015 | 9:34:00 |
| 87394 | 9147514416 | 3/16/2017 | 10:50:32 |
| 87395 | 9147514416 | 3/17/2017 | 11:48:37 |
| 87396 | 9147514416 | 3/18/2017 | 12:49:35 |
| 87397 | 9147514416 | 3/20/2017 | 15:09:53 |
| 87398 | 9147514416 | 3/21/2017 | 16:56:42 |
| 87399 | 9147514416 | 3/22/2017 | 8:47:37 |
| 87400 | 9147514416 | 3/23/2017 | 10:36:04 |
| 87401 | 9147514416 | 3/24/2017 | 10:56:08 |
| 87402 | 9147514416 | 3/25/2017 | 13:30:14 |
| 87403 | 9147514416 | 3/27/2017 | 15:49:54 |
| 87404 | 9147514416 | 4/21/2017 | 15:09:20 |
| 87405 | 9147514416 | 4/22/2017 | 12:46:18 |
| 87406 | 9147514416 | 4/23/2017 | 10:19:24 |
| 87407 | 9147514416 | 4/25/2017 | 8:21:18 |
| 87408 | 9147514416 | 4/26/2017 | 11:24:47 |
| 87409 | 9147514416 | 4/27/2017 | 8:26:13 |
| 87410 | 9147514416 | 5/21/2017 | 11:17:42 |
| 87411 | 9147514416 | 6/16/2017 | 15:53:38 |
| 87412 | 9147514416 | 6/17/2017 | 13:22:36 |
| 87413 | 9147514416 | 6/18/2017 | 11:59:01 |
| 87414 | 9147514416 | 6/20/2017 | 16:10:12 |
| 87415 | 9147514416 | 6/21/2017 | 9:50:38 |
| 87416 | 9147514416 | 6/22/2017 | 17:22:56 |
| 87417 | 9147514416 | 6/26/2017 | 10:40:08 |
| 87418 | 9147514416 | 7/21/2017 | 8:24:22 |

| | | | |
|---|---|---|---|
| 87419 | 9147514416 | 7/23/2017 | 12:02:58 |
| 87420 | 9147514416 | 7/24/2017 | 9:05:45 |
| 87421 | 9147514416 | 7/25/2017 | 8:30:23 |
| 87422 | 9147514416 | 7/26/2017 | 8:04:37 |
| 87423 | 9147514416 | 7/27/2017 | 8:29:08 |
| 87424 | 9147514416 | 8/16/2017 | 8:15:47 |
| 87425 | 9147514416 | 8/17/2017 | 8:33:32 |
| 87426 | 9147514416 | 8/18/2017 | 11:45:31 |
| 87427 | 9147514416 | 8/19/2017 | 13:46:49 |
| 87428 | 9147514416 | 8/20/2017 | 11:04:54 |
| 87429 | 9147514416 | 8/21/2017 | 8:23:09 |
| 87430 | 9147514416 | 8/22/2017 | 11:08:12 |
| 87431 | 9147514416 | 8/23/2017 | 8:34:31 |
| 87432 | 9147514416 | 8/24/2017 | 9:06:36 |
| 87433 | 9147514416 | 8/25/2017 | 8:05:27 |
| 87434 | 9147514416 | 8/26/2017 | 12:05:48 |
| 87435 | 9147514416 | 9/16/2017 | 13:23:20 |
| 87436 | 9147514416 | 9/19/2017 | 17:32:34 |
| 87437 | 9147514416 | 9/20/2017 | 9:12:33 |
| 87438 | 9147514416 | 9/26/2017 | 8:39:45 |
| 87439 | 9147514416 | 9/27/2017 | 8:18:18 |
| 87440 | 9147514416 | 10/23/2017 | 8:13:03 |
| 87441 | 9147514416 | 10/24/2017 | 10:29:11 |
| 87442 | 9147514416 | 10/26/2017 | 9:08:20 |
| 87443 | 9147514416 | 10/27/2017 | 8:32:27 |
| 87444 | 9148039798 | 9/2/2015 | 10:05:00 |
| 87445 | 9148039798 | 9/3/2015 | 8:30:00 |
| 87446 | 9148039798 | 9/5/2015 | 8:55:00 |
| 87447 | 9148039798 | 9/6/2015 | 13:51:00 |
| 87448 | 9148039798 | 9/7/2015 | 8:42:00 |
| 87449 | 9148039798 | 12/1/2015 | 8:59:00 |
| 87450 | 9148039798 | 12/3/2015 | 9:58:00 |
| 87451 | 9149067244 | 8/24/2015 | 9:50:00 |
| 87452 | 9149067244 | 8/25/2015 | 8:32:00 |
| 87453 | 9149067244 | 8/26/2015 | 8:07:00 |
| 87454 | 9149543020 | 8/22/2015 | 14:22:00 |
| 87455 | 9149543020 | 8/26/2015 | 14:58:00 |
| 87456 | 9152018380 | 12/22/2015 | 20:32:56 |
| 87457 | 9152026738 | 8/20/2015 | 11:21:00 |
| 87458 | 9152029592 | 5/22/2017 | 15:47:38 |
| 87459 | 9152029592 | 5/25/2017 | 16:13:38 |
| 87460 | 9152029592 | 6/8/2017 | 20:22:19 |
| 87461 | 9152085958 | 4/1/2017 | 10:08:18 |
| 87462 | 9152085958 | 4/3/2017 | 10:34:32 |
| 87463 | 9152085958 | 4/28/2017 | 10:21:14 |
| 87464 | 9152085958 | 5/3/2017 | 10:22:51 |
| 87465 | 9152085958 | 5/5/2017 | 10:24:37 |

| | | | |
|---|---|---|---|
| 87466 | 9152085958 | 7/1/2017 | 10:33:31 |
| 87467 | 9152085958 | 7/3/2017 | 16:11:47 |
| 87468 | 9152085958 | 7/30/2017 | 13:06:36 |
| 87469 | 9152085958 | 7/31/2017 | 10:10:10 |
| 87470 | 9152085958 | 9/3/2017 | 15:58:33 |
| 87471 | 9152085958 | 9/8/2017 | 10:07:25 |
| 87472 | 9152085958 | 9/28/2017 | 10:29:05 |
| 87473 | 9152085958 | 9/29/2017 | 10:03:01 |
| 87474 | 9152085958 | 9/30/2017 | 12:27:48 |
| 87475 | 9152085958 | 10/1/2017 | 13:01:31 |
| 87476 | 9152085958 | 10/2/2017 | 10:14:52 |
| 87477 | 9152192420 | 10/4/2016 | 16:32:00 |
| 87478 | 9152193589 | 8/17/2015 | 17:11:00 |
| 87479 | 9152193589 | 8/27/2015 | 14:33:00 |
| 87480 | 9152221403 | 10/12/2016 | 16:42:55 |
| 87481 | 9152268213 | 10/15/2016 | 16:39:24 |
| 87482 | 9152279482 | 11/30/2015 | 17:02:00 |
| 87483 | 9152279482 | 12/2/2015 | 10:06:00 |
| 87484 | 9152280716 | 9/2/2015 | 17:42:00 |
| 87485 | 9152280863 | 8/17/2015 | 17:00:00 |
| 87486 | 9152405740 | 9/19/2015 | 11:41:00 |
| 87487 | 9152405740 | 9/20/2015 | 13:03:00 |
| 87488 | 9152451551 | 10/11/2016 | 21:33:40 |
| 87489 | 9152457642 | 9/8/2015 | 11:21:00 |
| 87490 | 9152520614 | 9/1/2015 | 13:43:00 |
| 87491 | 9152520614 | 9/2/2015 | 12:29:00 |
| 87492 | 9152520614 | 9/3/2015 | 14:31:00 |
| 87493 | 9152535575 | 4/8/2016 | 20:17:00 |
| 87494 | 9152612858 | 6/25/2013 | 11:06:24 |
| 87495 | 9152615569 | 9/1/2015 | 14:10:00 |
| 87496 | 9152615569 | 7/31/2017 | 10:46:52 |
| 87497 | 9152615569 | 8/1/2017 | 12:01:23 |
| 87498 | 9152615569 | 8/2/2017 | 10:09:45 |
| 87499 | 9152615569 | 8/4/2017 | 13:48:59 |
| 87500 | 9152615569 | 8/5/2017 | 18:16:53 |
| 87501 | 9152615569 | 8/6/2017 | 13:17:18 |
| 87502 | 9152615569 | 8/7/2017 | 10:08:16 |
| 87503 | 9152615569 | 8/8/2017 | 10:01:27 |
| 87504 | 9152618718 | 8/20/2016 | 15:43:32 |
| 87505 | 9152760653 | 2/13/2013 | 21:05:33 |
| 87506 | 9152763362 | 9/10/2015 | 10:39:00 |
| 87507 | 9153070359 | 10/18/2016 | 12:48:13 |
| 87508 | 9153096970 | 8/23/2015 | 13:21:00 |
| 87509 | 9153096970 | 8/24/2015 | 12:04:00 |
| 87510 | 9153178836 | 8/9/2015 | 13:15:00 |
| 87511 | 9153178836 | 4/4/2017 | 15:17:47 |
| 87512 | 9153178836 | 4/5/2017 | 10:56:51 |

| | | | |
|---|---|---|---|
| 87513 | 9153178836 | 4/6/2017 | 16:57:59 |
| 87514 | 9153178836 | 4/7/2017 | 11:01:18 |
| 87515 | 9153178836 | 4/8/2017 | 14:35:32 |
| 87516 | 9153178836 | 4/9/2017 | 16:07:30 |
| 87517 | 9153178836 | 4/10/2017 | 10:25:42 |
| 87518 | 9153178836 | 4/11/2017 | 11:41:11 |
| 87519 | 9153178836 | 4/12/2017 | 11:16:42 |
| 87520 | 9153178836 | 4/13/2017 | 10:50:27 |
| 87521 | 9153178836 | 4/15/2017 | 11:21:18 |
| 87522 | 9153178836 | 5/5/2017 | 10:58:49 |
| 87523 | 9153178836 | 6/11/2017 | 13:09:07 |
| 87524 | 9153178836 | 6/12/2017 | 10:26:56 |
| 87525 | 9153178836 | 6/13/2017 | 15:03:46 |
| 87526 | 9153178836 | 7/9/2017 | 14:07:55 |
| 87527 | 9153178836 | 7/14/2017 | 10:10:08 |
| 87528 | 9153178836 | 8/5/2017 | 18:42:35 |
| 87529 | 9153178836 | 8/6/2017 | 13:14:36 |
| 87530 | 9153178836 | 8/7/2017 | 10:06:22 |
| 87531 | 9153178836 | 8/8/2017 | 10:14:29 |
| 87532 | 9153178836 | 8/9/2017 | 10:09:35 |
| 87533 | 9153178836 | 8/10/2017 | 18:04:24 |
| 87534 | 9153178836 | 8/11/2017 | 11:53:02 |
| 87535 | 9153178836 | 8/12/2017 | 10:54:11 |
| 87536 | 9153178836 | 8/13/2017 | 13:04:44 |
| 87537 | 9153178836 | 8/14/2017 | 10:06:28 |
| 87538 | 9153178836 | 8/15/2017 | 10:25:09 |
| 87539 | 9153178836 | 9/4/2017 | 11:24:09 |
| 87540 | 9153178836 | 9/5/2017 | 20:09:27 |
| 87541 | 9153178836 | 9/6/2017 | 17:01:13 |
| 87542 | 9153178836 | 9/7/2017 | 12:53:15 |
| 87543 | 9153178836 | 9/8/2017 | 10:27:28 |
| 87544 | 9153178836 | 9/9/2017 | 11:34:51 |
| 87545 | 9153178836 | 9/10/2017 | 13:09:58 |
| 87546 | 9153178836 | 9/12/2017 | 10:32:13 |
| 87547 | 9153178836 | 9/13/2017 | 16:53:51 |
| 87548 | 9153178836 | 9/14/2017 | 10:42:55 |
| 87549 | 9153211074 | 8/15/2015 | 13:25:00 |
| 87550 | 9153284203 | 9/15/2015 | 10:58:00 |
| 87551 | 9153293621 | 9/1/2015 | 11:35:00 |
| 87552 | 9153424633 | 10/7/2017 | 14:31:23 |
| 87553 | 9153461580 | 10/11/2016 | 15:04:51 |
| 87554 | 9153469934 | 8/23/2015 | 13:07:00 |
| 87555 | 9153469934 | 8/27/2015 | 10:40:00 |
| 87556 | 9153469934 | 8/29/2015 | 10:07:00 |
| 87557 | 9153469934 | 9/12/2015 | 17:37:00 |
| 87558 | 9153550630 | 5/10/2016 | 17:56:00 |
| 87559 | 9153557548 | 9/21/2015 | 13:32:00 |

| | | | |
|---|---|---|---|
| 87560 | 9153557548 | 9/22/2015 | 17:09:00 |
| 87561 | 9153568209 | 9/17/2015 | 10:14:00 |
| 87562 | 9153568209 | 9/18/2015 | 10:12:00 |
| 87563 | 9153568209 | 9/19/2015 | 11:36:00 |
| 87564 | 9153568209 | 9/20/2015 | 13:50:00 |
| 87565 | 9153568966 | 8/15/2017 | 10:06:16 |
| 87566 | 9153568966 | 8/16/2017 | 11:46:06 |
| 87567 | 9153568966 | 8/17/2017 | 14:25:26 |
| 87568 | 9153568966 | 8/18/2017 | 11:37:08 |
| 87569 | 9153568966 | 8/19/2017 | 11:42:31 |
| 87570 | 9153568966 | 8/20/2017 | 13:01:58 |
| 87571 | 9153568966 | 8/21/2017 | 20:18:26 |
| 87572 | 9153568966 | 8/22/2017 | 16:33:43 |
| 87573 | 9153732030 | 5/22/2013 | 17:19:11 |
| 87574 | 9153734717 | 8/9/2015 | 13:05:00 |
| 87575 | 9153734717 | 8/10/2015 | 10:49:00 |
| 87576 | 9153734717 | 8/11/2015 | 12:53:00 |
| 87577 | 9153734717 | 8/12/2015 | 15:25:00 |
| 87578 | 9153734717 | 8/13/2015 | 16:10:00 |
| 87579 | 9153832815 | 8/9/2015 | 16:07:00 |
| 87580 | 9153832815 | 8/20/2015 | 11:20:00 |
| 87581 | 9153832815 | 8/21/2015 | 10:26:00 |
| 87582 | 9153832815 | 8/22/2015 | 16:06:00 |
| 87583 | 9153832815 | 8/23/2015 | 13:34:00 |
| 87584 | 9153832815 | 8/25/2015 | 17:11:00 |
| 87585 | 9153832815 | 8/27/2015 | 11:39:00 |
| 87586 | 9153832815 | 8/27/2015 | 11:55:00 |
| 87587 | 9153832815 | 8/28/2015 | 14:05:00 |
| 87588 | 9153832815 | 8/31/2015 | 18:04:00 |
| 87589 | 9153832815 | 9/1/2015 | 15:34:00 |
| 87590 | 9153832815 | 9/2/2015 | 14:49:00 |
| 87591 | 9153832815 | 9/3/2015 | 18:55:00 |
| 87592 | 9153832815 | 9/5/2015 | 15:34:00 |
| 87593 | 9153832815 | 9/8/2015 | 14:21:00 |
| 87594 | 9153832815 | 9/18/2015 | 13:55:00 |
| 87595 | 9153832815 | 9/19/2015 | 14:21:00 |
| 87596 | 9153832815 | 9/20/2015 | 13:18:00 |
| 87597 | 9154011573 | 9/7/2015 | 13:50:00 |
| 87598 | 9154011573 | 9/8/2015 | 10:22:00 |
| 87599 | 9154011573 | 9/10/2015 | 13:10:00 |
| 87600 | 9154124068 | 8/11/2015 | 15:43:00 |
| 87601 | 9154124068 | 8/12/2015 | 19:02:00 |
| 87602 | 9154124068 | 8/13/2015 | 10:28:00 |
| 87603 | 9154124068 | 8/14/2015 | 16:30:00 |
| 87604 | 9154129020 | 8/20/2015 | 15:30:00 |
| 87605 | 9154220405 | 9/8/2015 | 16:16:00 |
| 87606 | 9154220405 | 9/16/2015 | 13:03:00 |

| 87607 | 9154220405 | 9/17/2015 | 10:16:00 |
| 87608 | 9154430947 | 8/31/2015 | 11:55:00 |
| 87609 | 9154430947 | 9/1/2015 | 19:17:00 |
| 87610 | 9154430947 | 9/2/2015 | 14:00:00 |
| 87611 | 9154430947 | 9/15/2015 | 13:58:00 |
| 87612 | 9154430947 | 9/16/2015 | 12:34:00 |
| 87613 | 9154494777 | 8/31/2015 | 10:36:00 |
| 87614 | 9154498092 | 3/25/2017 | 12:47:01 |
| 87615 | 9154498092 | 3/28/2017 | 14:47:11 |
| 87616 | 9154742260 | 4/29/2013 | 10:11:00 |
| 87617 | 9154745477 | 5/18/2017 | 10:03:23 |
| 87618 | 9154745477 | 5/20/2017 | 11:02:36 |
| 87619 | 9154745477 | 5/22/2017 | 10:03:12 |
| 87620 | 9154795757 | 9/29/2016 | 19:22:00 |
| 87621 | 9154901701 | 9/9/2015 | 10:31:00 |
| 87622 | 9154909305 | 8/24/2015 | 14:09:00 |
| 87623 | 9154909305 | 8/25/2015 | 12:50:00 |
| 87624 | 9154909305 | 8/26/2015 | 12:52:00 |
| 87625 | 9154909305 | 8/27/2015 | 13:00:00 |
| 87626 | 9154909305 | 8/28/2015 | 13:55:00 |
| 87627 | 9154909305 | 8/29/2015 | 13:25:00 |
| 87628 | 9154909305 | 9/1/2015 | 14:43:00 |
| 87629 | 9154909305 | 9/2/2015 | 13:52:00 |
| 87630 | 9154915232 | 5/12/2017 | 11:30:32 |
| 87631 | 9154915232 | 5/13/2017 | 12:56:51 |
| 87632 | 9154915232 | 5/14/2017 | 16:43:35 |
| 87633 | 9154915232 | 5/15/2017 | 13:05:04 |
| 87634 | 9154915232 | 5/16/2017 | 11:48:50 |
| 87635 | 9154915232 | 5/20/2017 | 12:14:51 |
| 87636 | 9154915232 | 5/21/2017 | 18:42:07 |
| 87637 | 9154915232 | 5/22/2017 | 17:42:07 |
| 87638 | 9154915232 | 5/23/2017 | 15:55:13 |
| 87639 | 9154915232 | 5/24/2017 | 16:23:08 |
| 87640 | 9154915232 | 5/25/2017 | 15:56:04 |
| 87641 | 9154915232 | 5/26/2017 | 15:59:30 |
| 87642 | 9154915232 | 5/27/2017 | 12:04:25 |
| 87643 | 9154915232 | 5/28/2017 | 15:52:40 |
| 87644 | 9154919166 | 8/6/2015 | 17:55:00 |
| 87645 | 9154919166 | 8/9/2015 | 16:33:00 |
| 87646 | 9154941033 | 10/6/2016 | 18:03:29 |
| 87647 | 9154965969 | 8/11/2015 | 12:19:00 |
| 87648 | 9154972161 | 5/15/2017 | 10:12:55 |
| 87649 | 9154972161 | 5/18/2017 | 10:11:10 |
| 87650 | 9154972161 | 5/19/2017 | 10:53:18 |
| 87651 | 9154972161 | 5/20/2017 | 10:20:50 |
| 87652 | 9154972161 | 5/21/2017 | 13:06:19 |
| 87653 | 9154972161 | 6/12/2017 | 15:51:00 |

| | | | |
|---|---|---|---|
| 87654 | 9154972161 | 6/22/2017 | 10:17:11 |
| 87655 | 9154972161 | 6/27/2017 | 10:00:51 |
| 87656 | 9155022598 | 5/16/2017 | 10:20:43 |
| 87657 | 9155039909 | 10/11/2016 | 21:32:14 |
| 87658 | 9155049024 | 10/16/2016 | 17:55:43 |
| 87659 | 9155250579 | 4/21/2017 | 10:23:02 |
| 87660 | 9155250579 | 4/24/2017 | 10:07:39 |
| 87661 | 9155251021 | 10/14/2016 | 20:18:11 |
| 87662 | 9155387717 | 8/6/2015 | 18:14:00 |
| 87663 | 9155402096 | 11/7/2017 | 10:14:11 |
| 87664 | 9155402096 | 11/11/2017 | 10:09:08 |
| 87665 | 9155402096 | 11/23/2017 | 10:01:33 |
| 87666 | 9155406835 | 10/6/2016 | 17:39:48 |
| 87667 | 9155409250 | 9/7/2015 | 11:24:00 |
| 87668 | 9155409250 | 9/8/2015 | 19:31:00 |
| 87669 | 9155409250 | 9/9/2015 | 19:05:00 |
| 87670 | 9156269081 | 4/11/2017 | 10:13:48 |
| 87671 | 9156269081 | 4/12/2017 | 14:58:33 |
| 87672 | 9156269081 | 4/14/2017 | 10:04:03 |
| 87673 | 9156376577 | 8/7/2015 | 15:38:00 |
| 87674 | 9156376577 | 8/9/2015 | 14:08:00 |
| 87675 | 9156376577 | 8/10/2015 | 15:00:00 |
| 87676 | 9156376577 | 8/12/2015 | 13:20:00 |
| 87677 | 9156376577 | 8/13/2015 | 13:14:00 |
| 87678 | 9156376577 | 8/16/2015 | 16:02:00 |
| 87679 | 9156376577 | 9/5/2015 | 13:40:00 |
| 87680 | 9156376577 | 9/6/2015 | 19:05:00 |
| 87681 | 9156376577 | 9/8/2015 | 15:13:00 |
| 87682 | 9156376577 | 9/10/2015 | 13:29:00 |
| 87683 | 9156679182 | 3/18/2017 | 13:49:15 |
| 87684 | 9156679182 | 4/22/2017 | 10:48:48 |
| 87685 | 9156679182 | 4/24/2017 | 10:09:34 |
| 87686 | 9156679182 | 4/28/2017 | 13:59:09 |
| 87687 | 9156679182 | 4/29/2017 | 12:27:26 |
| 87688 | 9156679182 | 5/2/2017 | 16:26:07 |
| 87689 | 9156679182 | 5/4/2017 | 16:01:10 |
| 87690 | 9156679182 | 5/5/2017 | 16:38:29 |
| 87691 | 9156679182 | 5/6/2017 | 12:14:16 |
| 87692 | 9156917827 | 7/11/2017 | 11:44:46 |
| 87693 | 9156917827 | 7/13/2017 | 10:54:15 |
| 87694 | 9156917827 | 7/15/2017 | 10:01:25 |
| 87695 | 9156917827 | 7/21/2017 | 14:00:27 |
| 87696 | 9156946470 | 10/22/2017 | 13:01:50 |
| 87697 | 9156946470 | 10/23/2017 | 10:00:49 |
| 87698 | 9156948384 | 4/21/2017 | 15:13:09 |
| 87699 | 9156948384 | 4/22/2017 | 11:45:26 |
| 87700 | 9156948384 | 5/19/2017 | 19:09:58 |

| | | | |
|---|---|---|---|
| 87701 | 9156948384 | 5/20/2017 | 19:56:08 |
| 87702 | 9156948384 | 5/21/2017 | 13:04:49 |
| 87703 | 9156948384 | 5/22/2017 | 10:01:18 |
| 87704 | 9156948384 | 5/23/2017 | 17:43:07 |
| 87705 | 9156948384 | 5/24/2017 | 10:27:41 |
| 87706 | 9156948384 | 6/18/2017 | 13:38:02 |
| 87707 | 9156948384 | 6/19/2017 | 11:17:12 |
| 87708 | 9156948384 | 6/20/2017 | 15:34:02 |
| 87709 | 9156948384 | 6/21/2017 | 10:21:24 |
| 87710 | 9156948384 | 7/21/2017 | 10:12:02 |
| 87711 | 9156948384 | 8/18/2017 | 11:42:37 |
| 87712 | 9156948384 | 8/23/2017 | 10:13:22 |
| 87713 | 9157026657 | 7/27/2016 | 12:52:00 |
| 87714 | 9157042458 | 5/6/2017 | 11:39:49 |
| 87715 | 9157042458 | 7/11/2017 | 10:05:46 |
| 87716 | 9157042458 | 7/14/2017 | 11:42:10 |
| 87717 | 9157042458 | 7/15/2017 | 13:21:09 |
| 87718 | 9157261422 | 8/6/2015 | 16:34:00 |
| 87719 | 9157261422 | 9/2/2015 | 13:32:00 |
| 87720 | 9157261422 | 9/3/2015 | 14:23:00 |
| 87721 | 9157263541 | 8/12/2015 | 17:12:00 |
| 87722 | 9157318079 | 8/24/2015 | 13:10:00 |
| 87723 | 9157318079 | 8/25/2015 | 17:45:00 |
| 87724 | 9157318079 | 8/26/2015 | 10:38:00 |
| 87725 | 9157318079 | 8/27/2015 | 17:07:00 |
| 87726 | 9157318079 | 8/28/2015 | 14:21:00 |
| 87727 | 9157318079 | 8/29/2015 | 12:41:00 |
| 87728 | 9157318079 | 9/2/2015 | 15:26:00 |
| 87729 | 9157318079 | 9/3/2015 | 11:21:00 |
| 87730 | 9157318079 | 9/5/2015 | 10:05:00 |
| 87731 | 9157318079 | 9/6/2015 | 15:51:00 |
| 87732 | 9157318079 | 9/7/2015 | 10:08:00 |
| 87733 | 9157318079 | 9/8/2015 | 11:53:00 |
| 87734 | 9157318079 | 9/9/2015 | 17:30:00 |
| 87735 | 9157318079 | 9/10/2015 | 10:04:00 |
| 87736 | 9157318079 | 9/11/2015 | 20:42:00 |
| 87737 | 9157318079 | 9/12/2015 | 17:13:00 |
| 87738 | 9157318079 | 9/14/2015 | 11:02:00 |
| 87739 | 9157318079 | 9/15/2015 | 10:02:00 |
| 87740 | 9157318079 | 9/16/2015 | 11:13:00 |
| 87741 | 9157318079 | 9/17/2015 | 12:46:00 |
| 87742 | 9157777054 | 7/21/2017 | 10:06:29 |
| 87743 | 9157777054 | 7/22/2017 | 12:40:13 |
| 87744 | 9157777054 | 7/23/2017 | 13:18:41 |
| 87745 | 9157777054 | 7/27/2017 | 10:33:19 |
| 87746 | 9157777054 | 8/24/2017 | 10:41:09 |
| 87747 | 9157777054 | 8/26/2017 | 11:43:05 |

| | | | |
|---|---|---|---|
| 87748 | 9157777054 | 8/27/2017 | 14:50:48 |
| 87749 | 9157777054 | 9/2/2017 | 14:18:34 |
| 87750 | 9157777054 | 9/3/2017 | 13:25:15 |
| 87751 | 9157777054 | 9/4/2017 | 10:23:27 |
| 87752 | 9157777054 | 9/8/2017 | 10:16:57 |
| 87753 | 9157777054 | 9/16/2017 | 10:49:17 |
| 87754 | 9157777054 | 9/22/2017 | 10:21:10 |
| 87755 | 9157816535 | 3/14/2017 | 12:21:13 |
| 87756 | 9157816535 | 3/17/2017 | 10:16:01 |
| 87757 | 9157816535 | 3/19/2017 | 13:59:22 |
| 87758 | 9157816535 | 8/14/2017 | 18:18:45 |
| 87759 | 9157816535 | 8/15/2017 | 11:13:15 |
| 87760 | 9157816535 | 8/17/2017 | 14:27:23 |
| 87761 | 9157816535 | 8/19/2017 | 11:57:51 |
| 87762 | 9157816535 | 8/24/2017 | 14:22:24 |
| 87763 | 9157816535 | 8/28/2017 | 15:47:40 |
| 87764 | 9157816535 | 10/14/2017 | 11:50:06 |
| 87765 | 9157816535 | 10/15/2017 | 13:02:32 |
| 87766 | 9157816535 | 10/17/2017 | 11:04:07 |
| 87767 | 9157816535 | 10/19/2017 | 11:39:31 |
| 87768 | 9157816535 | 10/21/2017 | 11:37:52 |
| 87769 | 9157816535 | 10/22/2017 | 13:05:19 |
| 87770 | 9157816535 | 10/23/2017 | 12:10:08 |
| 87771 | 9157816535 | 10/24/2017 | 14:37:36 |
| 87772 | 9157816535 | 10/25/2017 | 13:18:35 |
| 87773 | 9157819780 | 3/27/2017 | 19:26:02 |
| 87774 | 9157819780 | 3/28/2017 | 11:13:58 |
| 87775 | 9157906553 | 3/24/2017 | 12:21:45 |
| 87776 | 9157906553 | 3/25/2017 | 13:09:14 |
| 87777 | 9157906553 | 3/27/2017 | 13:38:59 |
| 87778 | 9157906553 | 3/28/2017 | 12:00:33 |
| 87779 | 9157906553 | 3/29/2017 | 12:00:04 |
| 87780 | 9157906553 | 4/3/2017 | 10:14:14 |
| 87781 | 9157906553 | 4/4/2017 | 15:03:07 |
| 87782 | 9157906553 | 4/5/2017 | 11:16:46 |
| 87783 | 9157906553 | 4/21/2017 | 10:01:40 |
| 87784 | 9157906553 | 4/24/2017 | 10:03:46 |
| 87785 | 9157906553 | 5/25/2017 | 10:04:09 |
| 87786 | 9157906553 | 5/26/2017 | 10:33:07 |
| 87787 | 9157906553 | 5/27/2017 | 16:15:03 |
| 87788 | 9157906553 | 5/28/2017 | 16:57:20 |
| 87789 | 9157906553 | 6/26/2017 | 10:46:03 |
| 87790 | 9157906553 | 6/27/2017 | 16:31:22 |
| 87791 | 9157906553 | 6/30/2017 | 10:07:03 |
| 87792 | 9157906553 | 7/1/2017 | 11:06:14 |
| 87793 | 9157906553 | 7/3/2017 | 10:42:49 |
| 87794 | 9157906553 | 7/9/2017 | 13:24:02 |

| | | | |
|---|---|---|---|
| 87795 | 9157906553 | 7/13/2017 | 13:53:50 |
| 87796 | 9157906553 | 7/21/2017 | 10:26:37 |
| 87797 | 9157906553 | 7/25/2017 | 10:32:30 |
| 87798 | 9157995114 | 10/12/2016 | 16:31:48 |
| 87799 | 9157998775 | 8/12/2015 | 15:02:00 |
| 87800 | 9158030837 | 8/14/2015 | 12:12:00 |
| 87801 | 9158038089 | 9/8/2015 | 11:42:00 |
| 87802 | 9158038089 | 9/9/2015 | 16:43:00 |
| 87803 | 9158208811 | 4/25/2017 | 10:42:14 |
| 87804 | 9158208811 | 5/21/2017 | 13:02:31 |
| 87805 | 9158208811 | 5/22/2017 | 10:06:37 |
| 87806 | 9158208811 | 5/23/2017 | 16:41:04 |
| 87807 | 9158208811 | 5/24/2017 | 10:10:36 |
| 87808 | 9158208811 | 5/25/2017 | 10:33:04 |
| 87809 | 9158208811 | 6/20/2017 | 17:25:28 |
| 87810 | 9158208811 | 6/21/2017 | 10:33:29 |
| 87811 | 9158208811 | 6/22/2017 | 16:28:24 |
| 87812 | 9158208811 | 9/26/2017 | 10:23:28 |
| 87813 | 9158208811 | 9/28/2017 | 10:07:27 |
| 87814 | 9158209522 | 10/6/2016 | 18:46:55 |
| 87815 | 9158416711 | 8/13/2015 | 13:42:00 |
| 87816 | 9158505035 | 8/24/2016 | 11:29:45 |
| 87817 | 9158505545 | 9/15/2015 | 12:21:00 |
| 87818 | 9158505545 | 9/16/2015 | 10:13:00 |
| 87819 | 9158505545 | 9/18/2015 | 12:15:00 |
| 87820 | 9158505545 | 9/19/2015 | 10:24:00 |
| 87821 | 9158571153 | 2/24/2017 | 12:45:49 |
| 87822 | 9158571153 | 3/23/2017 | 10:17:42 |
| 87823 | 9158571153 | 3/25/2017 | 11:19:49 |
| 87824 | 9158571153 | 3/27/2017 | 10:30:26 |
| 87825 | 9158571153 | 6/23/2017 | 10:07:32 |
| 87826 | 9158571153 | 6/26/2017 | 12:46:36 |
| 87827 | 9158571153 | 8/26/2017 | 10:37:50 |
| 87828 | 9158571153 | 8/28/2017 | 15:26:09 |
| 87829 | 9158571153 | 8/30/2017 | 10:02:23 |
| 87830 | 9158571153 | 9/1/2017 | 12:56:15 |
| 87831 | 9158571153 | 10/20/2017 | 10:09:45 |
| 87832 | 9158611955 | 8/6/2015 | 16:18:00 |
| 87833 | 9158611955 | 8/7/2015 | 11:34:00 |
| 87834 | 9158611955 | 8/31/2015 | 14:08:00 |
| 87835 | 9158611955 | 9/1/2015 | 11:03:00 |
| 87836 | 9158611955 | 9/2/2015 | 11:09:00 |
| 87837 | 9158611955 | 9/3/2015 | 12:20:00 |
| 87838 | 9158614319 | 10/20/2017 | 19:15:59 |
| 87839 | 9158730674 | 10/14/2016 | 20:17:27 |
| 87840 | 9158733450 | 7/27/2011 | 16:52:33 |
| 87841 | 9158734019 | 6/20/2017 | 10:00:57 |

| | | | |
|---|---|---|---|
| 87842 | 9158734019 | 6/21/2017 | 10:01:29 |
| 87843 | 9158734019 | 8/21/2017 | 20:44:44 |
| 87844 | 9158734019 | 8/24/2017 | 10:29:52 |
| 87845 | 9158734019 | 8/26/2017 | 10:21:04 |
| 87846 | 9158734019 | 8/28/2017 | 14:21:03 |
| 87847 | 9158734019 | 8/29/2017 | 14:18:47 |
| 87848 | 9158734019 | 8/30/2017 | 10:21:28 |
| 87849 | 9158734019 | 8/31/2017 | 10:06:45 |
| 87850 | 9158739210 | 8/26/2015 | 16:25:00 |
| 87851 | 9158739210 | 8/28/2015 | 14:21:00 |
| 87852 | 9158757241 | 3/20/2017 | 10:07:47 |
| 87853 | 9158757241 | 3/21/2017 | 10:03:56 |
| 87854 | 9158757241 | 3/23/2017 | 10:18:24 |
| 87855 | 9158757241 | 3/25/2017 | 10:59:35 |
| 87856 | 9158757241 | 3/28/2017 | 11:23:37 |
| 87857 | 9158757241 | 3/29/2017 | 10:01:56 |
| 87858 | 9158871059 | 10/4/2016 | 21:19:00 |
| 87859 | 9159203763 | 6/27/2017 | 10:02:06 |
| 87860 | 9159203763 | 6/30/2017 | 16:21:05 |
| 87861 | 9159203763 | 7/3/2017 | 14:36:24 |
| 87862 | 9159203763 | 7/28/2017 | 16:18:41 |
| 87863 | 9159204977 | 1/5/2017 | 11:27:51 |
| 87864 | 9159269664 | 5/4/2017 | 10:03:32 |
| 87865 | 9159269664 | 5/5/2017 | 18:36:08 |
| 87866 | 9159269664 | 5/6/2017 | 11:45:08 |
| 87867 | 9159295138 | 6/13/2017 | 15:19:16 |
| 87868 | 9159295138 | 6/14/2017 | 10:16:58 |
| 87869 | 9159295138 | 7/13/2017 | 15:57:26 |
| 87870 | 9159990624 | 6/1/2017 | 10:01:04 |
| 87871 | 9159998387 | 7/27/2016 | 15:13:00 |
| 87872 | 9159999999 | 8/26/2015 | 15:00:00 |
| 87873 | 9159999999 | 9/7/2015 | 15:59:00 |
| 87874 | 9162718298 | 3/23/2016 | 14:25:00 |
| 87875 | 9163000019 | 4/1/2016 | 13:43:43 |
| 87876 | 9164702059 | 7/16/2016 | 12:52:28 |
| 87877 | 9164707348 | 7/21/2016 | 16:15:04 |
| 87878 | 9165495765 | 1/4/2017 | 15:16:01 |
| 87879 | 9166210731 | 10/27/2016 | 16:02:39 |
| 87880 | 9167929999 | 11/10/2016 | 15:18:26 |
| 87881 | 9168073142 | 12/30/2016 | 15:51:12 |
| 87882 | 9168214428 | 2/18/2013 | 19:02:52 |
| 87883 | 9169049257 | 3/22/2016 | 21:44:00 |
| 87884 | 9169129528 | 9/14/2015 | 11:28:00 |
| 87885 | 9169962368 | 2/8/2013 | 23:20:38 |
| 87886 | 9172008042 | 9/16/2016 | 17:04:00 |
| 87887 | 9172020202 | 11/30/2015 | 8:15:00 |
| 87888 | 9172020202 | 12/2/2015 | 8:08:00 |

| | | | |
|---|---|---|---|
| 87889 | 9172020553 | 8/29/2015 | 9:59:00 |
| 87890 | 9172021321 | 5/5/2017 | 8:35:47 |
| 87891 | 9172021321 | 5/6/2017 | 8:13:25 |
| 87892 | 9172021321 | 7/9/2017 | 13:25:50 |
| 87893 | 9172021321 | 7/10/2017 | 15:36:53 |
| 87894 | 9172021321 | 8/4/2017 | 12:15:54 |
| 87895 | 9172021321 | 8/6/2017 | 10:08:35 |
| 87896 | 9172021321 | 8/7/2017 | 8:33:25 |
| 87897 | 9172021321 | 8/8/2017 | 8:35:52 |
| 87898 | 9172021321 | 10/7/2017 | 8:06:16 |
| 87899 | 9172021321 | 10/8/2017 | 10:09:08 |
| 87900 | 9172021321 | 10/9/2017 | 10:06:11 |
| 87901 | 9172148769 | 6/22/2016 | 11:13:00 |
| 87902 | 9172165781 | 9/5/2015 | 8:55:00 |
| 87903 | 9172165781 | 9/6/2015 | 13:31:00 |
| 87904 | 9172165781 | 9/9/2015 | 20:37:00 |
| 87905 | 9172170693 | 9/16/2015 | 10:01:00 |
| 87906 | 9172170693 | 9/18/2015 | 8:47:00 |
| 87907 | 9172170693 | 9/20/2015 | 8:32:00 |
| 87908 | 9172170693 | 9/22/2015 | 10:20:00 |
| 87909 | 9172247062 | 5/17/2016 | 14:20:00 |
| 87910 | 9172329829 | 8/30/2016 | 11:54:00 |
| 87911 | 9172382616 | 5/19/2016 | 12:15:00 |
| 87912 | 9172387153 | 10/25/2017 | 17:26:20 |
| 87913 | 9172392348 | 10/12/2016 | 19:00:58 |
| 87914 | 9172428722 | 8/26/2015 | 9:20:00 |
| 87915 | 9172808166 | 9/3/2015 | 11:56:00 |
| 87916 | 9172870004 | 4/9/2017 | 16:15:50 |
| 87917 | 9172870004 | 4/10/2017 | 9:49:46 |
| 87918 | 9172870004 | 4/11/2017 | 10:47:34 |
| 87919 | 9172870004 | 4/12/2017 | 9:19:45 |
| 87920 | 9172870004 | 4/13/2017 | 9:47:06 |
| 87921 | 9172870004 | 4/14/2017 | 11:20:21 |
| 87922 | 9172870004 | 4/17/2017 | 10:20:01 |
| 87923 | 9172870004 | 4/18/2017 | 8:33:03 |
| 87924 | 9172870004 | 4/19/2017 | 8:29:10 |
| 87925 | 9172870004 | 6/8/2017 | 9:27:34 |
| 87926 | 9172870004 | 6/13/2017 | 15:08:37 |
| 87927 | 9172870004 | 6/15/2017 | 8:48:56 |
| 87928 | 9172870004 | 6/16/2017 | 14:41:05 |
| 87929 | 9172870004 | 6/17/2017 | 11:04:59 |
| 87930 | 9172870004 | 7/12/2017 | 8:12:04 |
| 87931 | 9172870004 | 7/14/2017 | 8:12:14 |
| 87932 | 9172870004 | 7/15/2017 | 10:55:33 |
| 87933 | 9172870004 | 7/21/2017 | 8:50:11 |
| 87934 | 9172870004 | 7/22/2017 | 12:32:23 |
| 87935 | 9172870004 | 8/12/2017 | 11:28:33 |

| 87936 | 9172870004 | 8/17/2017 | 8:11:50 |
| 87937 | 9172870004 | 8/19/2017 | 13:25:24 |
| 87938 | 9172870004 | 8/20/2017 | 11:25:12 |
| 87939 | 9172870004 | 8/21/2017 | 8:44:07 |
| 87940 | 9172870004 | 9/13/2017 | 17:26:44 |
| 87941 | 9172870004 | 9/15/2017 | 10:17:49 |
| 87942 | 9172870004 | 9/16/2017 | 12:17:28 |
| 87943 | 9172870004 | 9/22/2017 | 9:05:04 |
| 87944 | 9172870004 | 9/23/2017 | 12:19:22 |
| 87945 | 9172870004 | 9/24/2017 | 11:07:58 |
| 87946 | 9172870004 | 10/13/2017 | 10:57:40 |
| 87947 | 9172870004 | 10/15/2017 | 11:12:57 |
| 87948 | 9172870004 | 10/16/2017 | 20:34:33 |
| 87949 | 9172870004 | 10/22/2017 | 10:54:47 |
| 87950 | 9172870004 | 10/23/2017 | 8:29:48 |
| 87951 | 9172870004 | 10/24/2017 | 10:10:58 |
| 87952 | 9172915406 | 5/3/2016 | 15:06:00 |
| 87953 | 9172915975 | 6/10/2017 | 14:38:16 |
| 87954 | 9172915975 | 6/11/2017 | 10:28:59 |
| 87955 | 9172915975 | 6/12/2017 | 8:31:10 |
| 87956 | 9172915975 | 7/9/2017 | 13:59:14 |
| 87957 | 9172915975 | 7/10/2017 | 16:09:26 |
| 87958 | 9172915975 | 7/11/2017 | 8:28:59 |
| 87959 | 9172915975 | 7/13/2017 | 16:04:07 |
| 87960 | 9172915975 | 8/9/2017 | 8:22:04 |
| 87961 | 9172915975 | 8/10/2017 | 18:18:27 |
| 87962 | 9172915975 | 8/11/2017 | 12:22:59 |
| 87963 | 9172915975 | 8/12/2017 | 11:37:53 |
| 87964 | 9172915975 | 8/13/2017 | 10:45:56 |
| 87965 | 9172915975 | 9/14/2017 | 12:26:50 |
| 87966 | 9172915975 | 9/16/2017 | 11:48:06 |
| 87967 | 9172915975 | 10/18/2017 | 11:16:11 |
| 87968 | 9172922503 | 12/1/2015 | 8:06:00 |
| 87969 | 9172922503 | 12/3/2015 | 8:03:00 |
| 87970 | 9172993509 | 8/22/2015 | 8:09:00 |
| 87971 | 9172993509 | 8/23/2015 | 8:03:00 |
| 87972 | 9173061114 | 10/10/2016 | 13:17:15 |
| 87973 | 9173091441 | 4/26/2016 | 15:00:00 |
| 87974 | 9173108712 | 9/16/2015 | 8:49:00 |
| 87975 | 9173108712 | 4/14/2017 | 11:03:24 |
| 87976 | 9173108712 | 4/21/2017 | 15:31:08 |
| 87977 | 9173108712 | 4/22/2017 | 12:21:09 |
| 87978 | 9173108712 | 4/24/2017 | 8:58:02 |
| 87979 | 9173108712 | 5/15/2017 | 15:15:41 |
| 87980 | 9173108712 | 5/16/2017 | 9:37:50 |
| 87981 | 9173108712 | 5/18/2017 | 9:07:40 |
| 87982 | 9173108712 | 5/19/2017 | 19:28:58 |

| | | | |
|---|---|---|---|
| 87983 | 9173108712 | 5/20/2017 | 20:19:45 |
| 87984 | 9173108712 | 5/21/2017 | 10:45:21 |
| 87985 | 9173108712 | 5/22/2017 | 9:07:45 |
| 87986 | 9173108712 | 5/23/2017 | 17:34:03 |
| 87987 | 9173108712 | 5/24/2017 | 8:39:47 |
| 87988 | 9173108712 | 6/13/2017 | 15:19:19 |
| 87989 | 9173108712 | 6/14/2017 | 8:05:14 |
| 87990 | 9173108712 | 6/16/2017 | 13:37:31 |
| 87991 | 9173108712 | 6/17/2017 | 12:10:18 |
| 87992 | 9173108712 | 6/18/2017 | 11:22:27 |
| 87993 | 9173108712 | 6/19/2017 | 10:42:24 |
| 87994 | 9173108712 | 6/20/2017 | 17:47:38 |
| 87995 | 9173108712 | 7/13/2017 | 15:57:57 |
| 87996 | 9173108712 | 7/14/2017 | 8:20:11 |
| 87997 | 9173108712 | 7/15/2017 | 15:40:02 |
| 87998 | 9173108712 | 7/21/2017 | 8:19:19 |
| 87999 | 9173108712 | 7/22/2017 | 12:58:51 |
| 88000 | 9173108712 | 7/23/2017 | 10:49:41 |
| 88001 | 9173108712 | 7/24/2017 | 8:09:49 |
| 88002 | 9173108712 | 8/13/2017 | 11:06:13 |
| 88003 | 9173108712 | 8/14/2017 | 8:39:01 |
| 88004 | 9173108712 | 8/15/2017 | 8:16:13 |
| 88005 | 9173108712 | 8/16/2017 | 8:13:38 |
| 88006 | 9173108712 | 8/17/2017 | 11:50:58 |
| 88007 | 9173108712 | 8/18/2017 | 11:41:44 |
| 88008 | 9173108712 | 8/19/2017 | 13:36:33 |
| 88009 | 9173108712 | 8/20/2017 | 10:51:05 |
| 88010 | 9173108712 | 8/21/2017 | 8:57:21 |
| 88011 | 9173108712 | 8/22/2017 | 12:23:50 |
| 88012 | 9173108712 | 8/23/2017 | 8:46:01 |
| 88013 | 9173108712 | 8/24/2017 | 8:54:32 |
| 88014 | 9173108712 | 9/19/2017 | 16:14:24 |
| 88015 | 9173108712 | 9/20/2017 | 8:46:27 |
| 88016 | 9173108712 | 9/21/2017 | 13:32:51 |
| 88017 | 9173108712 | 9/22/2017 | 8:39:00 |
| 88018 | 9173108712 | 9/23/2017 | 11:24:59 |
| 88019 | 9173108712 | 10/28/2017 | 10:42:17 |
| 88020 | 9173122208 | 11/19/2015 | 8:11:00 |
| 88021 | 9173122208 | 11/23/2015 | 9:23:00 |
| 88022 | 9173122208 | 11/27/2015 | 9:52:00 |
| 88023 | 9173128537 | 8/27/2015 | 9:25:00 |
| 88024 | 9173196801 | 3/11/2014 | 13:02:32 |
| 88025 | 9173273576 | 9/21/2015 | 8:59:00 |
| 88026 | 9173273576 | 9/22/2015 | 9:04:00 |
| 88027 | 9173273576 | 9/23/2015 | 8:53:00 |
| 88028 | 9173277538 | 9/2/2015 | 10:38:00 |
| 88029 | 9173277538 | 10/5/2017 | 8:28:41 |

| | | | |
|---|---|---|---|
| 88030 | 9173277538 | 10/7/2017 | 14:21:54 |
| 88031 | 9173277538 | 10/8/2017 | 11:27:01 |
| 88032 | 9173280267 | 10/6/2016 | 11:57:25 |
| 88033 | 9173280267 | 10/11/2016 | 9:20:52 |
| 88034 | 9173304322 | 8/10/2015 | 8:29:00 |
| 88035 | 9173317103 | 5/5/2016 | 15:07:00 |
| 88036 | 9173342577 | 9/5/2015 | 15:00:00 |
| 88037 | 9173342577 | 9/6/2015 | 20:21:00 |
| 88038 | 9173342577 | 9/7/2015 | 12:25:00 |
| 88039 | 9173342577 | 9/10/2015 | 20:31:00 |
| 88040 | 9173342577 | 9/15/2015 | 10:38:00 |
| 88041 | 9173342577 | 9/16/2015 | 9:58:00 |
| 88042 | 9173345388 | 10/2/2017 | 8:10:04 |
| 88043 | 9173346000 | 4/16/2016 | 16:35:00 |
| 88044 | 9173459613 | 5/18/2017 | 8:18:34 |
| 88045 | 9173459613 | 7/21/2017 | 8:18:21 |
| 88046 | 9173459613 | 7/22/2017 | 12:07:49 |
| 88047 | 9173459613 | 7/23/2017 | 11:50:21 |
| 88048 | 9173459613 | 7/24/2017 | 8:35:20 |
| 88049 | 9173459613 | 7/25/2017 | 8:44:54 |
| 88050 | 9173459613 | 7/26/2017 | 8:56:32 |
| 88051 | 9173459613 | 7/27/2017 | 8:13:46 |
| 88052 | 9173459613 | 7/28/2017 | 8:42:45 |
| 88053 | 9173462662 | 7/14/2015 | 12:32:30 |
| 88054 | 9173489492 | 10/7/2016 | 12:30:46 |
| 88055 | 9173490855 | 8/25/2015 | 12:25:00 |
| 88056 | 9173493662 | 4/16/2016 | 11:56:00 |
| 88057 | 9173594786 | 10/15/2016 | 8:43:00 |
| 88058 | 9173612201 | 4/21/2016 | 13:00:00 |
| 88059 | 9173634539 | 8/13/2015 | 11:09:00 |
| 88060 | 9173653994 | 11/30/2015 | 9:29:00 |
| 88061 | 9173653994 | 12/1/2015 | 9:45:00 |
| 88062 | 9173653994 | 12/3/2015 | 8:58:00 |
| 88063 | 9173653994 | 7/30/2017 | 13:58:10 |
| 88064 | 9173653994 | 8/6/2017 | 10:58:21 |
| 88065 | 9173653994 | 8/8/2017 | 16:24:55 |
| 88066 | 9173653994 | 8/10/2017 | 9:27:37 |
| 88067 | 9173653994 | 8/30/2017 | 8:37:21 |
| 88068 | 9173653994 | 9/8/2017 | 8:34:14 |
| 88069 | 9173653994 | 9/10/2017 | 11:52:46 |
| 88070 | 9173690140 | 8/22/2015 | 10:54:00 |
| 88071 | 9173690140 | 8/23/2015 | 10:59:00 |
| 88072 | 9173705060 | 8/10/2015 | 9:00:00 |
| 88073 | 9173705060 | 6/8/2017 | 8:04:16 |
| 88074 | 9173705060 | 6/11/2017 | 10:08:37 |
| 88075 | 9173705060 | 6/12/2017 | 13:22:11 |
| 88076 | 9173705060 | 6/15/2017 | 8:02:51 |

| | | | |
|---|---|---|---|
| 88077 | 9173740547 | 9/7/2015 | 16:26:00 |
| 88078 | 9173740547 | 9/10/2015 | 11:17:00 |
| 88079 | 9173740547 | 9/11/2015 | 19:35:00 |
| 88080 | 9173740547 | 9/12/2015 | 17:39:00 |
| 88081 | 9173740547 | 9/14/2015 | 10:20:00 |
| 88082 | 9173740547 | 9/15/2015 | 9:54:00 |
| 88083 | 9173761596 | 9/16/2015 | 11:14:00 |
| 88084 | 9173886123 | 8/7/2015 | 13:32:00 |
| 88085 | 9173962217 | 10/8/2017 | 12:15:41 |
| 88086 | 9173962217 | 10/9/2017 | 8:58:32 |
| 88087 | 9173962217 | 10/10/2017 | 9:15:18 |
| 88088 | 9173962217 | 10/11/2017 | 8:58:05 |
| 88089 | 9173962217 | 10/18/2017 | 11:48:57 |
| 88090 | 9173962217 | 10/19/2017 | 8:05:01 |
| 88091 | 9173962217 | 10/20/2017 | 12:11:29 |
| 88092 | 9173998493 | 10/7/2016 | 15:52:23 |
| 88093 | 9174028303 | 9/5/2015 | 17:35:00 |
| 88094 | 9174028303 | 9/6/2015 | 20:35:00 |
| 88095 | 9174079623 | 9/2/2015 | 11:33:00 |
| 88096 | 9174079623 | 9/3/2015 | 8:10:00 |
| 88097 | 9174079623 | 9/5/2015 | 11:53:00 |
| 88098 | 9174079623 | 9/6/2015 | 17:21:00 |
| 88099 | 9174079623 | 9/7/2015 | 11:50:00 |
| 88100 | 9174079623 | 9/8/2015 | 12:34:00 |
| 88101 | 9174079623 | 9/9/2015 | 18:27:00 |
| 88102 | 9174079623 | 9/10/2015 | 8:03:00 |
| 88103 | 9174155007 | 8/22/2015 | 8:22:00 |
| 88104 | 9174155007 | 8/23/2015 | 10:45:00 |
| 88105 | 9174155007 | 9/14/2015 | 10:59:00 |
| 88106 | 9174155007 | 9/15/2015 | 8:08:00 |
| 88107 | 9174155007 | 9/16/2015 | 9:32:00 |
| 88108 | 9174155007 | 9/17/2015 | 9:56:00 |
| 88109 | 9174155007 | 9/18/2015 | 8:30:00 |
| 88110 | 9174155007 | 9/19/2015 | 8:24:00 |
| 88111 | 9174155007 | 9/20/2015 | 9:31:00 |
| 88112 | 9174155007 | 9/21/2015 | 10:45:00 |
| 88113 | 9174155007 | 9/22/2015 | 8:44:00 |
| 88114 | 9174155007 | 9/23/2015 | 8:04:00 |
| 88115 | 9174155007 | 9/24/2015 | 10:54:00 |
| 88116 | 9174158108 | 9/14/2015 | 9:19:00 |
| 88117 | 9174158108 | 9/18/2015 | 8:08:00 |
| 88118 | 9174158108 | 9/22/2015 | 12:20:00 |
| 88119 | 9174158108 | 9/26/2015 | 8:17:00 |
| 88120 | 9174158108 | 9/30/2015 | 9:55:00 |
| 88121 | 9174158108 | 10/6/2015 | 8:27:00 |
| 88122 | 9174158108 | 10/16/2015 | 8:47:00 |
| 88123 | 9174158108 | 10/23/2015 | 8:03:00 |

| | | | |
|---|---|---|---|
| 88124 | 9174280301 | 6/30/2016 | 12:00:00 |
| 88125 | 9174283362 | 8/17/2017 | 13:22:00 |
| 88126 | 9174345133 | 9/12/2015 | 11:08:00 |
| 88127 | 9174398468 | 8/17/2017 | 9:09:51 |
| 88128 | 9174398468 | 8/19/2017 | 11:47:59 |
| 88129 | 9174404986 | 6/17/2016 | 9:27:00 |
| 88130 | 9174420364 | 5/20/2016 | 13:12:00 |
| 88131 | 9174453485 | 3/27/2017 | 19:07:01 |
| 88132 | 9174453485 | 3/30/2017 | 15:57:47 |
| 88133 | 9174453485 | 6/28/2017 | 15:59:52 |
| 88134 | 9174453485 | 7/27/2017 | 8:46:05 |
| 88135 | 9174453485 | 7/30/2017 | 14:37:37 |
| 88136 | 9174453485 | 8/1/2017 | 9:06:10 |
| 88137 | 9174453485 | 8/27/2017 | 11:48:31 |
| 88138 | 9174453485 | 8/30/2017 | 8:29:36 |
| 88139 | 9174453485 | 9/1/2017 | 12:31:20 |
| 88140 | 9174453485 | 9/3/2017 | 10:42:12 |
| 88141 | 9174453485 | 9/5/2017 | 14:38:31 |
| 88142 | 9174453485 | 9/7/2017 | 12:05:57 |
| 88143 | 9174453485 | 10/1/2017 | 11:06:17 |
| 88144 | 9174456486 | 9/7/2015 | 16:59:00 |
| 88145 | 9174502136 | 8/17/2016 | 19:37:00 |
| 88146 | 9174502136 | 4/4/2017 | 11:33:50 |
| 88147 | 9174502136 | 4/9/2017 | 14:09:04 |
| 88148 | 9174548004 | 11/27/2015 | 12:29:00 |
| 88149 | 9174548004 | 11/28/2015 | 8:56:00 |
| 88150 | 9174740478 | 9/7/2015 | 14:23:00 |
| 88151 | 9174740478 | 9/8/2015 | 10:49:00 |
| 88152 | 9174740478 | 9/10/2015 | 8:28:00 |
| 88153 | 9174742035 | 8/22/2015 | 11:07:00 |
| 88154 | 9174742035 | 8/23/2015 | 9:20:00 |
| 88155 | 9174742035 | 8/24/2015 | 10:17:00 |
| 88156 | 9174742035 | 8/25/2015 | 12:15:00 |
| 88157 | 9174742035 | 8/26/2015 | 8:20:00 |
| 88158 | 9174742035 | 8/27/2015 | 9:45:00 |
| 88159 | 9174967562 | 4/2/2017 | 11:05:36 |
| 88160 | 9174967562 | 4/3/2017 | 9:26:12 |
| 88161 | 9174967562 | 4/4/2017 | 15:08:19 |
| 88162 | 9174967562 | 4/5/2017 | 12:00:13 |
| 88163 | 9174967562 | 4/6/2017 | 17:20:29 |
| 88164 | 9174967562 | 4/7/2017 | 10:03:07 |
| 88165 | 9175000330 | 4/18/2011 | 10:24:39 |
| 88166 | 9175000594 | 4/28/2016 | 14:03:00 |
| 88167 | 9175029892 | 9/3/2015 | 12:43:00 |
| 88168 | 9175029892 | 9/5/2015 | 11:15:00 |
| 88169 | 9175029892 | 9/7/2015 | 18:10:00 |
| 88170 | 9175029892 | 9/8/2015 | 12:33:00 |

| | | | |
|---|---|---|---|
| 88171 | 9175029892 | 9/10/2015 | 8:11:00 |
| 88172 | 9175097986 | 9/22/2016 | 13:06:00 |
| 88173 | 9175159165 | 9/2/2016 | 15:13:00 |
| 88174 | 9175198467 | 9/18/2015 | 9:42:00 |
| 88175 | 9175198467 | 9/20/2015 | 11:19:00 |
| 88176 | 9175198467 | 9/21/2015 | 9:06:00 |
| 88177 | 9175198467 | 9/22/2015 | 8:28:00 |
| 88178 | 9175448318 | 8/23/2015 | 8:21:00 |
| 88179 | 9175475438 | 5/25/2016 | 13:38:00 |
| 88180 | 9175533500 | 5/14/2016 | 16:30:00 |
| 88181 | 9175539945 | 9/9/2015 | 12:02:00 |
| 88182 | 9175580096 | 10/2/2016 | 16:52:00 |
| 88183 | 9175604226 | 4/25/2017 | 8:42:55 |
| 88184 | 9175604226 | 4/27/2017 | 9:24:02 |
| 88185 | 9175604226 | 4/29/2017 | 12:17:06 |
| 88186 | 9175604226 | 5/1/2017 | 12:21:08 |
| 88187 | 9175604226 | 5/26/2017 | 9:11:22 |
| 88188 | 9175604226 | 5/28/2017 | 14:46:01 |
| 88189 | 9175604226 | 7/26/2017 | 8:33:39 |
| 88190 | 9175604226 | 7/27/2017 | 8:53:53 |
| 88191 | 9175604226 | 7/28/2017 | 8:56:51 |
| 88192 | 9175604226 | 7/29/2017 | 12:29:44 |
| 88193 | 9175604226 | 7/30/2017 | 10:29:22 |
| 88194 | 9175604226 | 7/31/2017 | 8:53:52 |
| 88195 | 9175604226 | 8/1/2017 | 12:07:22 |
| 88196 | 9175604226 | 8/2/2017 | 9:15:39 |
| 88197 | 9175604226 | 8/25/2017 | 11:33:35 |
| 88198 | 9175604226 | 9/8/2017 | 8:08:57 |
| 88199 | 9175607549 | 10/7/2016 | 16:40:48 |
| 88200 | 9175691556 | 6/13/2016 | 15:41:00 |
| 88201 | 9175692753 | 3/18/2017 | 15:44:34 |
| 88202 | 9175692753 | 3/22/2017 | 9:03:04 |
| 88203 | 9175692753 | 8/18/2017 | 15:28:49 |
| 88204 | 9175693964 | 5/13/2016 | 19:13:00 |
| 88205 | 9175735939 | 12/1/2015 | 8:46:00 |
| 88206 | 9175837068 | 9/19/2016 | 15:16:00 |
| 88207 | 9175848970 | 5/20/2016 | 12:34:00 |
| 88208 | 9175863638 | 8/24/2015 | 9:50:00 |
| 88209 | 9175863638 | 8/25/2015 | 11:47:00 |
| 88210 | 9175863638 | 8/26/2015 | 8:37:00 |
| 88211 | 9175863638 | 8/27/2015 | 9:55:00 |
| 88212 | 9175863638 | 8/28/2015 | 10:55:00 |
| 88213 | 9175875881 | 8/22/2015 | 9:25:00 |
| 88214 | 9175875881 | 8/23/2015 | 9:44:00 |
| 88215 | 9175875881 | 8/24/2015 | 11:56:00 |
| 88216 | 9175882286 | 5/30/2017 | 16:19:04 |
| 88217 | 9175882286 | 5/31/2017 | 16:39:15 |

| | | | |
|---|---|---|---|
| 88218 | 9175882286 | 6/20/2017 | 8:32:32 |
| 88219 | 9175882286 | 6/21/2017 | 16:21:59 |
| 88220 | 9175882286 | 6/22/2017 | 16:21:01 |
| 88221 | 9175882286 | 7/21/2017 | 10:16:07 |
| 88222 | 9175882286 | 7/23/2017 | 10:52:15 |
| 88223 | 9175882286 | 7/25/2017 | 14:09:23 |
| 88224 | 9176000898 | 10/14/2016 | 17:53:18 |
| 88225 | 9176025895 | 5/4/2016 | 13:30:00 |
| 88226 | 9176031410 | 9/14/2015 | 11:58:00 |
| 88227 | 9176037290 | 5/2/2016 | 12:57:00 |
| 88228 | 9176048246 | 6/24/2016 | 14:57:00 |
| 88229 | 9176086500 | 8/22/2015 | 8:11:00 |
| 88230 | 9176086500 | 8/23/2015 | 10:04:00 |
| 88231 | 9176086500 | 8/24/2015 | 9:29:00 |
| 88232 | 9176086500 | 8/25/2015 | 9:00:00 |
| 88233 | 9176086500 | 8/26/2015 | 9:09:00 |
| 88234 | 9176086500 | 8/27/2015 | 11:57:00 |
| 88235 | 9176093329 | 8/31/2015 | 10:33:00 |
| 88236 | 9176093329 | 9/2/2015 | 11:35:00 |
| 88237 | 9176174136 | 10/18/2016 | 11:26:18 |
| 88238 | 9176189334 | 8/16/2016 | 11:20:00 |
| 88239 | 9176272372 | 8/29/2015 | 9:09:00 |
| 88240 | 9176272372 | 8/31/2015 | 10:51:00 |
| 88241 | 9176272372 | 9/2/2015 | 12:05:00 |
| 88242 | 9176277406 | 8/26/2015 | 8:07:00 |
| 88243 | 9176277406 | 8/27/2015 | 12:06:00 |
| 88244 | 9176277406 | 8/28/2015 | 10:10:00 |
| 88245 | 9176277406 | 8/29/2015 | 11:02:00 |
| 88246 | 9176277406 | 9/1/2015 | 11:52:00 |
| 88247 | 9176358672 | 10/13/2016 | 8:29:25 |
| 88248 | 9176456077 | 8/22/2015 | 15:08:00 |
| 88249 | 9176509597 | 9/15/2015 | 14:13:00 |
| 88250 | 9176509597 | 9/16/2015 | 19:21:00 |
| 88251 | 9176509597 | 9/17/2015 | 14:27:00 |
| 88252 | 9176509597 | 9/18/2015 | 12:01:00 |
| 88253 | 9176515223 | 10/19/2016 | 9:46:58 |
| 88254 | 9176515859 | 8/26/2015 | 8:08:00 |
| 88255 | 9176515859 | 8/27/2015 | 8:17:00 |
| 88256 | 9176515859 | 8/28/2015 | 8:22:00 |
| 88257 | 9176515859 | 8/29/2015 | 8:19:00 |
| 88258 | 9176550778 | 9/7/2015 | 13:28:00 |
| 88259 | 9176559511 | 2/18/2013 | 9:18:33 |
| 88260 | 9176575020 | 9/9/2015 | 17:30:00 |
| 88261 | 9176575020 | 9/14/2015 | 9:53:00 |
| 88262 | 9176608565 | 7/6/2016 | 17:00:00 |
| 88263 | 9176628458 | 8/24/2015 | 12:10:00 |
| 88264 | 9176670015 | 7/5/2016 | 20:09:00 |

| | | | |
|---|---|---|---|
| 88265 | 9176690374 | 3/25/2017 | 10:14:51 |
| 88266 | 9176690374 | 3/26/2017 | 10:04:24 |
| 88267 | 9176690374 | 3/27/2017 | 15:41:47 |
| 88268 | 9176690374 | 3/28/2017 | 8:03:49 |
| 88269 | 9176690374 | 3/29/2017 | 8:38:17 |
| 88270 | 9176690374 | 3/30/2017 | 10:31:52 |
| 88271 | 9176690374 | 3/31/2017 | 8:03:11 |
| 88272 | 9176690374 | 4/3/2017 | 12:09:59 |
| 88273 | 9176690374 | 4/9/2017 | 14:12:45 |
| 88274 | 9176690374 | 4/11/2017 | 9:31:54 |
| 88275 | 9176690374 | 4/12/2017 | 9:12:51 |
| 88276 | 9176760089 | 8/25/2015 | 8:36:00 |
| 88277 | 9176766003 | 8/22/2015 | 14:11:00 |
| 88278 | 9176766003 | 8/23/2015 | 11:30:00 |
| 88279 | 9176766003 | 3/18/2017 | 14:58:37 |
| 88280 | 9176766003 | 3/20/2017 | 8:42:17 |
| 88281 | 9176766003 | 5/1/2017 | 11:00:56 |
| 88282 | 9176766003 | 6/3/2017 | 8:30:58 |
| 88283 | 9176766003 | 6/8/2017 | 9:02:44 |
| 88284 | 9176766003 | 9/7/2017 | 9:45:58 |
| 88285 | 9176766614 | 6/7/2016 | 15:08:00 |
| 88286 | 9176809811 | 10/17/2016 | 20:14:48 |
| 88287 | 9176816115 | 9/14/2015 | 13:02:00 |
| 88288 | 9176816115 | 9/15/2015 | 10:52:00 |
| 88289 | 9176816115 | 9/16/2015 | 10:14:00 |
| 88290 | 9176816115 | 9/17/2015 | 8:28:00 |
| 88291 | 9176816115 | 9/18/2015 | 8:55:00 |
| 88292 | 9176827364 | 9/7/2015 | 10:56:00 |
| 88293 | 9176827364 | 9/8/2015 | 10:40:00 |
| 88294 | 9176827364 | 9/9/2015 | 19:25:00 |
| 88295 | 9176827364 | 9/10/2015 | 8:51:00 |
| 88296 | 9176845757 | 9/30/2017 | 15:19:59 |
| 88297 | 9176845757 | 10/1/2017 | 10:56:31 |
| 88298 | 9176845757 | 10/3/2017 | 9:00:38 |
| 88299 | 9176845757 | 10/4/2017 | 17:56:27 |
| 88300 | 9176845757 | 10/5/2017 | 8:27:38 |
| 88301 | 9176981255 | 5/4/2016 | 15:25:00 |
| 88302 | 9177026053 | 9/19/2016 | 17:49:00 |
| 88303 | 9177052489 | 10/15/2016 | 17:28:39 |
| 88304 | 9177143651 | 9/30/2017 | 15:42:13 |
| 88305 | 9177143651 | 10/1/2017 | 11:28:33 |
| 88306 | 9177217809 | 9/14/2015 | 13:40:00 |
| 88307 | 9177217809 | 10/15/2017 | 10:41:27 |
| 88308 | 9177232875 | 4/6/2015 | 8:33:04 |
| 88309 | 9177232875 | 9/7/2015 | 12:12:00 |
| 88310 | 9177232875 | 9/8/2015 | 17:00:00 |
| 88311 | 9177232875 | 9/9/2015 | 16:16:00 |

| | | | |
|---|---|---|---|
| 88312 | 9177235565 | 10/18/2016 | 18:20:31 |
| 88313 | 9177338830 | 9/14/2015 | 8:15:00 |
| 88314 | 9177366591 | 5/20/2016 | 9:52:00 |
| 88315 | 9177477154 | 5/10/2016 | 20:00:00 |
| 88316 | 9177479767 | 5/31/2016 | 15:38:00 |
| 88317 | 9177479767 | 8/5/2017 | 8:36:05 |
| 88318 | 9177479767 | 8/12/2017 | 8:34:47 |
| 88319 | 9177479767 | 8/15/2017 | 14:40:34 |
| 88320 | 9177479767 | 8/17/2017 | 15:37:10 |
| 88321 | 9177479767 | 8/21/2017 | 19:00:08 |
| 88322 | 9177479767 | 9/8/2017 | 10:45:00 |
| 88323 | 9177479767 | 9/13/2017 | 11:29:23 |
| 88324 | 9177479767 | 9/18/2017 | 19:15:56 |
| 88325 | 9177503084 | 12/1/2015 | 8:37:00 |
| 88326 | 9177839985 | 4/10/2015 | 8:27:51 |
| 88327 | 9177949004 | 5/24/2016 | 8:50:00 |
| 88328 | 9178056589 | 8/13/2015 | 9:12:00 |
| 88329 | 9178079999 | 10/10/2016 | 12:25:48 |
| 88330 | 9178174359 | 10/18/2016 | 11:27:31 |
| 88331 | 9178229420 | 8/24/2017 | 13:21:03 |
| 88332 | 9178348193 | 4/20/2016 | 13:56:00 |
| 88333 | 9178375130 | 8/22/2015 | 9:51:00 |
| 88334 | 9178375130 | 8/25/2015 | 14:40:00 |
| 88335 | 9178375130 | 8/27/2015 | 10:54:00 |
| 88336 | 9178483386 | 9/5/2015 | 12:51:00 |
| 88337 | 9178483386 | 9/6/2015 | 18:19:00 |
| 88338 | 9178483386 | 4/4/2017 | 14:54:31 |
| 88339 | 9178483386 | 4/5/2017 | 13:33:11 |
| 88340 | 9178483386 | 4/7/2017 | 9:18:58 |
| 88341 | 9178483386 | 4/8/2017 | 12:36:55 |
| 88342 | 9178483386 | 5/9/2017 | 16:14:09 |
| 88343 | 9178483386 | 6/8/2017 | 9:46:16 |
| 88344 | 9178483386 | 9/7/2017 | 10:38:32 |
| 88345 | 9178483386 | 10/9/2017 | 9:01:22 |
| 88346 | 9178483386 | 10/11/2017 | 9:19:07 |
| 88347 | 9178546606 | 4/21/2017 | 15:13:12 |
| 88348 | 9178546606 | 4/22/2017 | 11:45:47 |
| 88349 | 9178546606 | 4/23/2017 | 20:07:28 |
| 88350 | 9178546606 | 4/24/2017 | 9:08:37 |
| 88351 | 9178546606 | 5/19/2017 | 8:21:51 |
| 88352 | 9178546606 | 5/20/2017 | 19:56:22 |
| 88353 | 9178546606 | 5/21/2017 | 11:15:35 |
| 88354 | 9178546606 | 5/22/2017 | 9:04:10 |
| 88355 | 9178566245 | 10/15/2016 | 13:50:43 |
| 88356 | 9178622278 | 8/22/2015 | 12:07:00 |
| 88357 | 9178622278 | 8/23/2015 | 10:00:00 |
| 88358 | 9178622278 | 8/24/2015 | 9:23:00 |

| | | | |
|---|---|---|---|
| 88359 | 9178622278 | 8/25/2015 | 8:47:00 |
| 88360 | 9178622278 | 8/26/2015 | 9:14:00 |
| 88361 | 9178622278 | 9/17/2015 | 11:57:00 |
| 88362 | 9178622278 | 9/19/2015 | 9:57:00 |
| 88363 | 9178622278 | 9/20/2015 | 8:09:00 |
| 88364 | 9178622278 | 9/26/2015 | 9:37:00 |
| 88365 | 9178622278 | 9/27/2015 | 10:46:00 |
| 88366 | 9178626400 | 9/13/2016 | 12:50:00 |
| 88367 | 9178640874 | 12/2/2015 | 8:23:00 |
| 88368 | 9178652178 | 9/4/2017 | 9:28:01 |
| 88369 | 9178652178 | 9/5/2017 | 14:35:39 |
| 88370 | 9178652178 | 9/7/2017 | 10:52:19 |
| 88371 | 9178652178 | 9/8/2017 | 8:19:49 |
| 88372 | 9178652178 | 9/9/2017 | 11:10:19 |
| 88373 | 9178652178 | 9/10/2017 | 11:26:28 |
| 88374 | 9178734398 | 9/6/2015 | 16:05:00 |
| 88375 | 9178890806 | 3/18/2017 | 8:16:50 |
| 88376 | 9178890806 | 3/27/2017 | 8:22:25 |
| 88377 | 9178890806 | 4/5/2017 | 12:24:23 |
| 88378 | 9178890940 | 9/9/2015 | 12:53:00 |
| 88379 | 9179130042 | 5/22/2017 | 9:17:15 |
| 88380 | 9179130042 | 5/25/2017 | 8:34:44 |
| 88381 | 9179139992 | 9/1/2017 | 10:03:48 |
| 88382 | 9179139992 | 9/2/2017 | 11:59:04 |
| 88383 | 9179139992 | 9/4/2017 | 8:05:17 |
| 88384 | 9179139992 | 9/6/2017 | 8:53:13 |
| 88385 | 9179139992 | 9/8/2017 | 8:09:58 |
| 88386 | 9179139992 | 9/10/2017 | 10:05:46 |
| 88387 | 9179139992 | 9/12/2017 | 8:54:58 |
| 88388 | 9179139992 | 9/13/2017 | 8:38:00 |
| 88389 | 9179139992 | 9/17/2017 | 11:30:43 |
| 88390 | 9179139992 | 9/25/2017 | 16:22:22 |
| 88391 | 9179238258 | 3/5/2017 | 10:14:28 |
| 88392 | 9179238258 | 5/4/2017 | 8:27:33 |
| 88393 | 9179238258 | 5/8/2017 | 17:49:16 |
| 88394 | 9179238258 | 5/9/2017 | 9:35:31 |
| 88395 | 9179403151 | 5/9/2016 | 9:27:00 |
| 88396 | 9179407279 | 8/7/2015 | 13:17:00 |
| 88397 | 9179453132 | 5/9/2016 | 8:41:00 |
| 88398 | 9179639829 | 7/3/2017 | 10:02:43 |
| 88399 | 9179639829 | 8/3/2017 | 8:33:23 |
| 88400 | 9179639829 | 8/4/2017 | 14:04:03 |
| 88401 | 9179639829 | 8/5/2017 | 18:02:22 |
| 88402 | 9179639829 | 8/6/2017 | 10:27:25 |
| 88403 | 9179639829 | 8/7/2017 | 8:34:44 |
| 88404 | 9179639829 | 8/8/2017 | 8:27:46 |
| 88405 | 9179639829 | 8/9/2017 | 8:09:34 |

| | | | |
|---|---|---|---|
| 88406 | 9179639829 | 8/10/2017 | 17:37:18 |
| 88407 | 9179639829 | 8/11/2017 | 12:22:57 |
| 88408 | 9179639829 | 8/12/2017 | 11:22:45 |
| 88409 | 9179639829 | 8/14/2017 | 8:33:08 |
| 88410 | 9179639829 | 8/18/2017 | 8:46:58 |
| 88411 | 9179639829 | 10/5/2017 | 8:21:18 |
| 88412 | 9179639829 | 10/7/2017 | 13:40:12 |
| 88413 | 9179680277 | 8/27/2015 | 17:52:00 |
| 88414 | 9179680277 | 8/28/2015 | 9:29:00 |
| 88415 | 9179699649 | 7/11/2017 | 9:24:59 |
| 88416 | 9179744247 | 10/6/2016 | 10:35:07 |
| 88417 | 9179744394 | 4/13/2016 | 15:28:00 |
| 88418 | 9179810179 | 10/4/2016 | 18:26:00 |
| 88419 | 9179953890 | 9/9/2015 | 19:53:00 |
| 88420 | 9179953890 | 9/10/2015 | 11:23:00 |
| 88421 | 9179953890 | 10/16/2017 | 8:03:38 |
| 88422 | 9179953890 | 10/23/2017 | 8:25:31 |
| 88423 | 9179953890 | 10/24/2017 | 10:34:44 |
| 88424 | 9182004980 | 9/16/2016 | 9:57:45 |
| 88425 | 9182004980 | 4/24/2017 | 10:16:40 |
| 88426 | 9182006431 | 5/9/2016 | 16:07:00 |
| 88427 | 9182072901 | 9/10/2015 | 10:26:00 |
| 88428 | 9182072901 | 9/12/2015 | 10:03:00 |
| 88429 | 9182075344 | 6/8/2017 | 11:52:22 |
| 88430 | 9182084072 | 10/4/2016 | 20:27:00 |
| 88431 | 9182085815 | 10/12/2016 | 13:33:42 |
| 88432 | 9182087591 | 10/12/2016 | 19:47:52 |
| 88433 | 9182142223 | 8/16/2015 | 10:55:00 |
| 88434 | 9182142223 | 8/20/2015 | 18:10:00 |
| 88435 | 9182142223 | 8/21/2015 | 16:05:00 |
| 88436 | 9182142223 | 8/25/2015 | 14:24:00 |
| 88437 | 9182146321 | 9/12/2015 | 10:16:00 |
| 88438 | 9182146321 | 9/15/2015 | 10:14:00 |
| 88439 | 9182146321 | 9/16/2015 | 19:33:00 |
| 88440 | 9182146321 | 9/17/2015 | 10:08:00 |
| 88441 | 9182146321 | 9/18/2015 | 10:10:00 |
| 88442 | 9182146321 | 9/19/2015 | 10:16:00 |
| 88443 | 9182306308 | 8/20/2015 | 11:51:00 |
| 88444 | 9182306480 | 8/1/2017 | 11:26:51 |
| 88445 | 9182306480 | 9/26/2017 | 15:07:06 |
| 88446 | 9182306480 | 9/27/2017 | 12:12:12 |
| 88447 | 9182306480 | 9/28/2017 | 11:46:45 |
| 88448 | 9182306480 | 9/29/2017 | 14:54:06 |
| 88449 | 9182306480 | 9/30/2017 | 13:25:01 |
| 88450 | 9182306480 | 10/1/2017 | 10:49:55 |
| 88451 | 9182306480 | 10/2/2017 | 11:17:25 |
| 88452 | 9182306480 | 10/26/2017 | 10:28:47 |

| | | | |
|---|---|---|---|
| 88453 | 9182306480 | 10/27/2017 | 10:20:27 |
| 88454 | 9182306509 | 9/3/2015 | 11:48:00 |
| 88455 | 9182306509 | 9/5/2015 | 20:00:00 |
| 88456 | 9182306509 | 12/3/2015 | 11:33:00 |
| 88457 | 9182310560 | 10/17/2016 | 19:08:23 |
| 88458 | 9182313650 | 10/13/2016 | 13:12:35 |
| 88459 | 9182323917 | 9/2/2013 | 15:40:58 |
| 88460 | 9182326102 | 10/15/2016 | 15:38:30 |
| 88461 | 9182355045 | 10/10/2016 | 19:52:33 |
| 88462 | 9182373176 | 5/15/2017 | 10:34:28 |
| 88463 | 9182373176 | 5/19/2017 | 10:04:56 |
| 88464 | 9182373176 | 5/20/2017 | 10:04:31 |
| 88465 | 9182373176 | 5/21/2017 | 11:00:01 |
| 88466 | 9182373176 | 5/22/2017 | 14:37:52 |
| 88467 | 9182373176 | 5/27/2017 | 12:09:19 |
| 88468 | 9182373176 | 6/2/2017 | 16:10:19 |
| 88469 | 9182373176 | 6/19/2017 | 14:30:03 |
| 88470 | 9182404861 | 9/10/2015 | 10:07:00 |
| 88471 | 9182404861 | 9/12/2015 | 10:07:00 |
| 88472 | 9182404861 | 9/16/2015 | 19:20:00 |
| 88473 | 9182570581 | 9/12/2017 | 14:48:50 |
| 88474 | 9182570581 | 9/15/2017 | 14:15:09 |
| 88475 | 9182570581 | 9/16/2017 | 12:32:00 |
| 88476 | 9182570581 | 9/17/2017 | 13:34:23 |
| 88477 | 9182570581 | 9/18/2017 | 17:21:57 |
| 88478 | 9182570581 | 9/19/2017 | 10:04:18 |
| 88479 | 9182572994 | 8/31/2015 | 12:45:00 |
| 88480 | 9182617483 | 9/12/2017 | 17:32:35 |
| 88481 | 9182617483 | 9/16/2017 | 13:44:20 |
| 88482 | 9182617483 | 9/17/2017 | 11:53:28 |
| 88483 | 9182617483 | 9/18/2017 | 18:42:17 |
| 88484 | 9182617483 | 9/19/2017 | 15:11:24 |
| 88485 | 9182664710 | 8/22/2014 | 11:48:23 |
| 88486 | 9182690306 | 8/12/2015 | 13:41:00 |
| 88487 | 9182691522 | 2/18/2013 | 17:33:04 |
| 88488 | 9182691522 | 2/18/2013 | 17:33:50 |
| 88489 | 9182774471 | 2/27/2017 | 10:28:38 |
| 88490 | 9182774471 | 2/28/2017 | 10:34:37 |
| 88491 | 9182774471 | 3/2/2017 | 10:37:39 |
| 88492 | 9182774471 | 3/3/2017 | 10:08:19 |
| 88493 | 9182774471 | 3/5/2017 | 19:16:47 |
| 88494 | 9182774471 | 3/6/2017 | 11:02:25 |
| 88495 | 9182774471 | 3/10/2017 | 13:11:43 |
| 88496 | 9182774471 | 3/14/2017 | 13:20:04 |
| 88497 | 9182774471 | 3/18/2017 | 13:57:52 |
| 88498 | 9182774471 | 3/22/2017 | 10:17:48 |
| 88499 | 9182774471 | 3/26/2017 | 10:59:29 |

| | | | |
|---|---|---|---|
| 88500 | 9182821880 | 8/24/2015 | 12:11:00 |
| 88501 | 9182821880 | 8/25/2015 | 15:29:00 |
| 88502 | 9182821880 | 8/27/2015 | 16:50:00 |
| 88503 | 9182826362 | 9/5/2015 | 17:32:00 |
| 88504 | 9182826362 | 9/7/2015 | 17:33:00 |
| 88505 | 9182826362 | 9/8/2015 | 17:44:00 |
| 88506 | 9182826362 | 9/10/2015 | 11:36:00 |
| 88507 | 9182826362 | 9/11/2015 | 19:57:00 |
| 88508 | 9182826362 | 9/12/2015 | 13:19:00 |
| 88509 | 9182826362 | 9/14/2015 | 12:38:00 |
| 88510 | 9182826362 | 9/15/2015 | 14:51:00 |
| 88511 | 9182826362 | 3/1/2017 | 12:02:48 |
| 88512 | 9182826362 | 3/5/2017 | 13:41:50 |
| 88513 | 9182827768 | 8/31/2015 | 12:47:00 |
| 88514 | 9182827768 | 9/1/2015 | 11:47:00 |
| 88515 | 9182827768 | 9/2/2015 | 14:29:00 |
| 88516 | 9182827768 | 9/3/2015 | 11:42:00 |
| 88517 | 9182827768 | 9/5/2015 | 11:21:00 |
| 88518 | 9182844463 | 8/15/2015 | 17:51:00 |
| 88519 | 9182844463 | 8/28/2015 | 10:17:00 |
| 88520 | 9182844463 | 8/29/2015 | 10:52:00 |
| 88521 | 9182844463 | 8/31/2015 | 16:52:00 |
| 88522 | 9182844463 | 9/1/2015 | 18:06:00 |
| 88523 | 9182844463 | 9/2/2015 | 19:49:00 |
| 88524 | 9182844463 | 9/3/2015 | 18:53:00 |
| 88525 | 9182850875 | 9/2/2017 | 15:09:58 |
| 88526 | 9182850875 | 9/26/2017 | 19:11:54 |
| 88527 | 9182850875 | 9/28/2017 | 13:42:13 |
| 88528 | 9182850875 | 9/30/2017 | 11:54:29 |
| 88529 | 9182850875 | 10/1/2017 | 11:22:34 |
| 88530 | 9182895301 | 8/24/2015 | 14:02:00 |
| 88531 | 9182895301 | 8/25/2015 | 11:46:00 |
| 88532 | 9182895301 | 8/26/2015 | 13:20:00 |
| 88533 | 9182895301 | 8/27/2015 | 14:16:00 |
| 88534 | 9182895301 | 8/28/2015 | 10:51:00 |
| 88535 | 9182895301 | 8/29/2015 | 12:49:00 |
| 88536 | 9182895301 | 8/31/2015 | 10:57:00 |
| 88537 | 9182895301 | 9/1/2015 | 13:52:00 |
| 88538 | 9183026009 | 5/28/2017 | 14:16:34 |
| 88539 | 9183026009 | 5/31/2017 | 10:44:25 |
| 88540 | 9183026009 | 6/1/2017 | 10:05:04 |
| 88541 | 9183040677 | 8/21/2015 | 16:55:00 |
| 88542 | 9183105784 | 9/8/2017 | 16:04:58 |
| 88543 | 9183105784 | 9/10/2017 | 10:40:35 |
| 88544 | 9183105784 | 10/9/2017 | 10:02:00 |
| 88545 | 9183139980 | 3/3/2017 | 11:57:35 |
| 88546 | 9183139980 | 3/4/2017 | 18:53:21 |

| | | | |
|---|---|---|---|
| 88547 | 9183139980 | 3/5/2017 | 10:56:44 |
| 88548 | 9183139980 | 3/6/2017 | 12:21:45 |
| 88549 | 9183139980 | 3/12/2017 | 12:10:03 |
| 88550 | 9183139980 | 3/16/2017 | 12:19:18 |
| 88551 | 9183139980 | 3/17/2017 | 10:43:42 |
| 88552 | 9183142382 | 10/18/2016 | 11:46:15 |
| 88553 | 9183146681 | 10/2/2016 | 17:46:00 |
| 88554 | 9183151144 | 4/23/2017 | 12:09:20 |
| 88555 | 9183151144 | 4/25/2017 | 10:08:38 |
| 88556 | 9183151144 | 4/27/2017 | 12:10:34 |
| 88557 | 9183151144 | 4/29/2017 | 11:07:30 |
| 88558 | 9183156424 | 10/3/2016 | 20:23:00 |
| 88559 | 9183158311 | 8/10/2015 | 11:39:00 |
| 88560 | 9183165733 | 9/22/2016 | 21:18:00 |
| 88561 | 9183191243 | 8/10/2015 | 11:14:00 |
| 88562 | 9183191922 | 8/31/2015 | 11:48:00 |
| 88563 | 9183201980 | 8/21/2015 | 16:16:00 |
| 88564 | 9183201980 | 8/31/2015 | 10:23:00 |
| 88565 | 9183236660 | 8/8/2015 | 18:06:00 |
| 88566 | 9183236660 | 8/10/2015 | 15:32:00 |
| 88567 | 9183270972 | 10/12/2016 | 12:25:47 |
| 88568 | 9183272613 | 4/5/2016 | 21:38:00 |
| 88569 | 9183274690 | 9/30/2016 | 19:36:00 |
| 88570 | 9183318391 | 5/19/2016 | 21:04:00 |
| 88571 | 9183444618 | 8/9/2015 | 17:30:00 |
| 88572 | 9183444618 | 8/11/2015 | 17:32:00 |
| 88573 | 9183447402 | 11/29/2015 | 10:52:00 |
| 88574 | 9183447402 | 12/2/2015 | 10:02:00 |
| 88575 | 9183462901 | 8/22/2015 | 15:45:00 |
| 88576 | 9183484256 | 9/2/2013 | 18:58:04 |
| 88577 | 9183508595 | 10/13/2016 | 12:09:00 |
| 88578 | 9183601433 | 4/12/2017 | 10:17:07 |
| 88579 | 9183601433 | 4/13/2017 | 10:15:22 |
| 88580 | 9183601433 | 5/15/2017 | 13:03:50 |
| 88581 | 9183601433 | 5/16/2017 | 11:17:37 |
| 88582 | 9183601433 | 6/15/2017 | 10:01:23 |
| 88583 | 9183601433 | 6/16/2017 | 14:21:49 |
| 88584 | 9183601433 | 6/17/2017 | 13:58:50 |
| 88585 | 9183601433 | 7/15/2017 | 12:28:06 |
| 88586 | 9183601433 | 7/22/2017 | 11:07:15 |
| 88587 | 9183601433 | 7/23/2017 | 10:54:41 |
| 88588 | 9183601433 | 7/24/2017 | 21:18:22 |
| 88589 | 9183601433 | 7/25/2017 | 14:34:16 |
| 88590 | 9183601433 | 7/26/2017 | 13:36:28 |
| 88591 | 9183601433 | 7/30/2017 | 10:44:11 |
| 88592 | 9183606205 | 2/14/2013 | 21:46:22 |
| 88593 | 9183612226 | 9/1/2015 | 11:01:00 |

| | | | |
|---|---|---|---|
| 88594 | 9183612226 | 9/5/2015 | 14:09:00 |
| 88595 | 9183612226 | 9/6/2015 | 19:35:00 |
| 88596 | 9183612226 | 9/7/2015 | 14:01:00 |
| 88597 | 9183616530 | 2/24/2017 | 15:10:38 |
| 88598 | 9183616530 | 3/4/2017 | 17:07:24 |
| 88599 | 9183616530 | 3/10/2017 | 14:22:21 |
| 88600 | 9183616530 | 3/14/2017 | 16:10:38 |
| 88601 | 9183616530 | 3/27/2017 | 13:06:50 |
| 88602 | 9183616530 | 3/28/2017 | 15:41:45 |
| 88603 | 9183734909 | 8/14/2015 | 17:49:00 |
| 88604 | 9183737576 | 10/1/2017 | 10:59:02 |
| 88605 | 9183737576 | 10/3/2017 | 11:19:51 |
| 88606 | 9183737576 | 10/4/2017 | 14:22:03 |
| 88607 | 9183737576 | 10/5/2017 | 10:01:48 |
| 88608 | 9183737576 | 10/6/2017 | 15:23:05 |
| 88609 | 9183737576 | 10/7/2017 | 10:01:53 |
| 88610 | 9183737576 | 10/8/2017 | 10:11:33 |
| 88611 | 9183737576 | 10/9/2017 | 14:01:31 |
| 88612 | 9183737576 | 10/10/2017 | 10:21:09 |
| 88613 | 9183737576 | 10/11/2017 | 11:53:32 |
| 88614 | 9183737576 | 10/12/2017 | 10:18:27 |
| 88615 | 9183737576 | 10/13/2017 | 20:57:25 |
| 88616 | 9183737576 | 10/14/2017 | 12:55:34 |
| 88617 | 9183737576 | 10/15/2017 | 10:35:58 |
| 88618 | 9183737681 | 9/22/2016 | 19:23:00 |
| 88619 | 9183786241 | 10/16/2016 | 10:49:55 |
| 88620 | 9183828620 | 3/21/2016 | 16:51:03 |
| 88621 | 9183851272 | 8/27/2015 | 15:58:00 |
| 88622 | 9183851272 | 8/28/2015 | 13:56:00 |
| 88623 | 9183887404 | 10/12/2016 | 13:15:32 |
| 88624 | 9183983551 | 10/17/2016 | 12:44:50 |
| 88625 | 9184029899 | 10/11/2016 | 20:52:20 |
| 88626 | 9184077977 | 6/21/2013 | 14:57:00 |
| 88627 | 9184077977 | 6/25/2013 | 10:17:00 |
| 88628 | 9184084213 | 10/12/2016 | 13:09:54 |
| 88629 | 9184086631 | 8/25/2015 | 12:36:00 |
| 88630 | 9184093960 | 8/26/2015 | 13:34:00 |
| 88631 | 9184132128 | 10/3/2016 | 20:59:00 |
| 88632 | 9184133001 | 8/8/2015 | 13:46:00 |
| 88633 | 9184133001 | 8/9/2015 | 10:53:00 |
| 88634 | 9184133001 | 8/10/2015 | 11:18:00 |
| 88635 | 9184133001 | 8/15/2015 | 11:30:00 |
| 88636 | 9184133001 | 8/21/2015 | 17:12:00 |
| 88637 | 9184134411 | 9/14/2015 | 14:28:00 |
| 88638 | 9184134411 | 9/18/2015 | 11:43:00 |
| 88639 | 9184134411 | 9/22/2015 | 10:49:00 |
| 88640 | 9184134411 | 10/12/2016 | 21:00:53 |

| | | | |
|---|---|---|---|
| 88641 | 9184154721 | 9/10/2015 | 20:01:00 |
| 88642 | 9184154721 | 9/12/2015 | 12:18:00 |
| 88643 | 9184154721 | 9/16/2015 | 11:29:00 |
| 88644 | 9184219205 | 8/28/2015 | 13:46:00 |
| 88645 | 9184219205 | 9/14/2015 | 12:29:00 |
| 88646 | 9184219205 | 9/15/2015 | 10:57:00 |
| 88647 | 9184219205 | 9/16/2015 | 12:17:00 |
| 88648 | 9184219205 | 9/17/2015 | 14:06:00 |
| 88649 | 9184219205 | 9/18/2015 | 12:53:00 |
| 88650 | 9184219205 | 9/19/2015 | 11:11:00 |
| 88651 | 9184245235 | 9/15/2015 | 15:50:00 |
| 88652 | 9184247165 | 11/28/2015 | 11:10:00 |
| 88653 | 9184247165 | 12/1/2015 | 10:16:00 |
| 88654 | 9184247165 | 12/3/2015 | 11:36:00 |
| 88655 | 9184294189 | 10/12/2016 | 12:27:22 |
| 88656 | 9184294387 | 9/12/2015 | 14:45:00 |
| 88657 | 9184294387 | 9/15/2015 | 13:52:00 |
| 88658 | 9184294387 | 9/16/2015 | 10:05:00 |
| 88659 | 9184294387 | 9/17/2015 | 10:05:00 |
| 88660 | 9184294387 | 9/18/2015 | 12:29:00 |
| 88661 | 9184294387 | 9/20/2015 | 11:25:00 |
| 88662 | 9184306693 | 11/28/2015 | 10:09:00 |
| 88663 | 9184306693 | 11/30/2015 | 10:01:00 |
| 88664 | 9184306693 | 12/2/2015 | 10:06:00 |
| 88665 | 9184313114 | 10/6/2016 | 20:27:08 |
| 88666 | 9184412130 | 11/27/2015 | 10:32:00 |
| 88667 | 9184412130 | 11/30/2015 | 10:11:00 |
| 88668 | 9184412130 | 12/2/2015 | 10:06:00 |
| 88669 | 9184416128 | 10/11/2016 | 14:18:43 |
| 88670 | 9184480924 | 10/17/2016 | 12:57:31 |
| 88671 | 9184488099 | 10/2/2016 | 18:59:00 |
| 88672 | 9184576598 | 3/2/2017 | 10:12:12 |
| 88673 | 9184577153 | 8/16/2015 | 15:32:00 |
| 88674 | 9184578408 | 12/1/2015 | 11:10:00 |
| 88675 | 9184578408 | 12/3/2015 | 11:18:00 |
| 88676 | 9184707775 | 10/2/2017 | 10:30:14 |
| 88677 | 9184707775 | 10/6/2017 | 10:05:39 |
| 88678 | 9184707775 | 10/7/2017 | 10:02:09 |
| 88679 | 9184718106 | 9/14/2015 | 19:30:00 |
| 88680 | 9184900096 | 10/3/2016 | 18:54:00 |
| 88681 | 9184902537 | 8/13/2015 | 16:55:00 |
| 88682 | 9185065494 | 9/30/2016 | 19:37:00 |
| 88683 | 9185069788 | 8/9/2015 | 14:06:00 |
| 88684 | 9185071223 | 10/4/2016 | 20:47:00 |
| 88685 | 9185081902 | 8/20/2015 | 13:25:00 |
| 88686 | 9185081902 | 8/21/2015 | 10:43:00 |
| 88687 | 9185081902 | 8/22/2015 | 13:55:00 |

| | | | |
|---|---|---|---|
| 88688 | 9185081902 | 8/24/2015 | 12:17:00 |
| 88689 | 9185081902 | 8/25/2015 | 11:02:00 |
| 88690 | 9185081902 | 8/26/2015 | 12:46:00 |
| 88691 | 9185081902 | 9/21/2015 | 14:47:00 |
| 88692 | 9185081902 | 9/22/2015 | 15:51:00 |
| 88693 | 9185081902 | 9/23/2015 | 14:38:00 |
| 88694 | 9185081902 | 9/24/2015 | 18:03:00 |
| 88695 | 9185081902 | 9/26/2015 | 10:01:00 |
| 88696 | 9185081902 | 9/28/2015 | 11:47:00 |
| 88697 | 9185081902 | 10/1/2015 | 16:47:00 |
| 88698 | 9185105417 | 3/11/2017 | 10:18:11 |
| 88699 | 9185105417 | 3/14/2017 | 10:40:49 |
| 88700 | 9185105417 | 3/15/2017 | 10:03:10 |
| 88701 | 9185191640 | 10/15/2016 | 16:06:04 |
| 88702 | 9185210457 | 9/2/2015 | 12:29:00 |
| 88703 | 9185210457 | 9/6/2015 | 17:46:00 |
| 88704 | 9185210457 | 9/7/2015 | 15:57:00 |
| 88705 | 9185210457 | 9/8/2015 | 15:49:00 |
| 88706 | 9185215748 | 10/15/2016 | 16:14:21 |
| 88707 | 9185216979 | 9/14/2015 | 11:21:00 |
| 88708 | 9185307377 | 9/6/2015 | 20:44:00 |
| 88709 | 9185307377 | 9/7/2015 | 21:37:00 |
| 88710 | 9185307377 | 9/10/2015 | 15:20:00 |
| 88711 | 9185307377 | 9/15/2015 | 13:44:00 |
| 88712 | 9185307377 | 9/20/2015 | 13:32:00 |
| 88713 | 9185307377 | 9/25/2015 | 10:31:00 |
| 88714 | 9185307377 | 9/30/2015 | 14:15:00 |
| 88715 | 9185307377 | 10/1/2015 | 12:28:00 |
| 88716 | 9185307377 | 10/2/2015 | 11:31:00 |
| 88717 | 9185404805 | 8/23/2015 | 10:53:00 |
| 88718 | 9185415879 | 8/21/2015 | 12:03:00 |
| 88719 | 9185417844 | 7/2/2017 | 10:26:57 |
| 88720 | 9185417844 | 7/5/2017 | 16:14:29 |
| 88721 | 9185418179 | 9/14/2015 | 12:40:00 |
| 88722 | 9185418179 | 9/15/2015 | 11:33:00 |
| 88723 | 9185418179 | 9/16/2015 | 20:48:00 |
| 88724 | 9185418179 | 9/17/2015 | 13:18:00 |
| 88725 | 9185418179 | 9/18/2015 | 13:21:00 |
| 88726 | 9185418179 | 9/19/2015 | 13:31:00 |
| 88727 | 9185418351 | 4/26/2016 | 20:29:00 |
| 88728 | 9185490448 | 8/20/2015 | 16:20:00 |
| 88729 | 9185498553 | 8/7/2015 | 12:59:00 |
| 88730 | 9185718468 | 9/8/2015 | 15:01:00 |
| 88731 | 9185718468 | 9/12/2015 | 14:14:00 |
| 88732 | 9185750662 | 8/26/2015 | 16:54:00 |
| 88733 | 9185750662 | 8/28/2015 | 14:20:00 |
| 88734 | 9185753057 | 8/21/2015 | 14:25:00 |

| | | | |
|---|---|---|---|
| 88735 | 9185753057 | 8/22/2015 | 12:01:00 |
| 88736 | 9185753743 | 9/20/2016 | 21:23:00 |
| 88737 | 9185759011 | 4/6/2016 | 21:15:00 |
| 88738 | 9185768551 | 9/14/2015 | 18:28:00 |
| 88739 | 9185768551 | 9/16/2015 | 10:25:00 |
| 88740 | 9185768551 | 10/12/2017 | 14:06:29 |
| 88741 | 9185768551 | 10/15/2017 | 10:52:14 |
| 88742 | 9185768551 | 10/17/2017 | 11:06:38 |
| 88743 | 9185768551 | 10/19/2017 | 12:25:43 |
| 88744 | 9185768551 | 10/21/2017 | 11:45:28 |
| 88745 | 9185768551 | 10/23/2017 | 17:56:40 |
| 88746 | 9185769227 | 8/25/2015 | 18:26:00 |
| 88747 | 9185771446 | 10/14/2016 | 19:55:19 |
| 88748 | 9186052509 | 9/2/2015 | 13:33:00 |
| 88749 | 9186052550 | 9/16/2015 | 20:09:00 |
| 88750 | 9186072514 | 8/11/2015 | 12:01:00 |
| 88751 | 9186160454 | 8/29/2015 | 11:59:00 |
| 88752 | 9186163072 | 9/2/2015 | 12:11:00 |
| 88753 | 9186163072 | 9/3/2015 | 10:23:00 |
| 88754 | 9186163072 | 9/5/2015 | 17:05:00 |
| 88755 | 9186163072 | 9/6/2015 | 11:57:00 |
| 88756 | 9186163390 | 11/27/2015 | 10:38:00 |
| 88757 | 9186163390 | 11/30/2015 | 10:04:00 |
| 88758 | 9186163390 | 12/2/2015 | 10:01:00 |
| 88759 | 9186164177 | 8/18/2015 | 17:33:00 |
| 88760 | 9186164177 | 9/12/2015 | 12:35:00 |
| 88761 | 9186164177 | 9/14/2015 | 15:11:00 |
| 88762 | 9186168430 | 8/8/2015 | 17:11:00 |
| 88763 | 9186171537 | 9/16/2016 | 21:54:00 |
| 88764 | 9186171763 | 10/17/2017 | 11:05:38 |
| 88765 | 9186171763 | 10/18/2017 | 13:55:52 |
| 88766 | 9186173462 | 10/15/2016 | 15:34:41 |
| 88767 | 9186177505 | 5/12/2016 | 19:00:00 |
| 88768 | 9186178011 | 8/23/2015 | 10:14:00 |
| 88769 | 9186238163 | 8/14/2015 | 11:18:00 |
| 88770 | 9186238163 | 8/28/2015 | 13:26:00 |
| 88771 | 9186254292 | 2/24/2015 | 9:34:33 |
| 88772 | 9186363276 | 9/14/2015 | 13:01:00 |
| 88773 | 9186369488 | 4/2/2017 | 10:06:04 |
| 88774 | 9186369488 | 4/3/2017 | 10:35:47 |
| 88775 | 9186369488 | 4/4/2017 | 13:59:03 |
| 88776 | 9186369488 | 5/24/2017 | 10:20:39 |
| 88777 | 9186369488 | 7/31/2017 | 10:47:05 |
| 88778 | 9186369488 | 8/4/2017 | 14:11:33 |
| 88779 | 9186369488 | 8/5/2017 | 18:20:19 |
| 88780 | 9186369488 | 8/6/2017 | 10:40:03 |
| 88781 | 9186369488 | 8/7/2017 | 10:10:51 |

| | | | |
|---|---|---|---|
| 88782 | 9186369488 | 8/8/2017 | 10:11:43 |
| 88783 | 9186369488 | 8/9/2017 | 10:21:59 |
| 88784 | 9186369488 | 8/10/2017 | 18:11:47 |
| 88785 | 9186369488 | 9/25/2017 | 17:43:41 |
| 88786 | 9186369488 | 9/26/2017 | 10:22:54 |
| 88787 | 9186369488 | 9/27/2017 | 10:17:37 |
| 88788 | 9186369488 | 9/28/2017 | 10:23:23 |
| 88789 | 9186369488 | 9/29/2017 | 10:10:28 |
| 88790 | 9186369488 | 9/30/2017 | 15:50:35 |
| 88791 | 9186369488 | 10/1/2017 | 10:47:14 |
| 88792 | 9186369488 | 10/2/2017 | 10:52:31 |
| 88793 | 9186369488 | 10/3/2017 | 10:32:40 |
| 88794 | 9186369488 | 10/4/2017 | 16:46:54 |
| 88795 | 9186369488 | 10/5/2017 | 10:24:48 |
| 88796 | 9186376978 | 5/9/2016 | 21:45:00 |
| 88797 | 9186388503 | 12/3/2015 | 10:16:00 |
| 88798 | 9186389308 | 10/11/2016 | 13:17:16 |
| 88799 | 9186397685 | 10/14/2016 | 14:41:12 |
| 88800 | 9186440805 | 6/27/2017 | 10:18:25 |
| 88801 | 9186444023 | 10/11/2016 | 20:53:34 |
| 88802 | 9186452856 | 5/30/2017 | 11:24:59 |
| 88803 | 9186459095 | 8/11/2017 | 12:10:48 |
| 88804 | 9186459095 | 8/14/2017 | 10:24:29 |
| 88805 | 9186459095 | 8/20/2017 | 11:26:30 |
| 88806 | 9186459095 | 8/22/2017 | 11:26:48 |
| 88807 | 9186494382 | 6/2/2016 | 21:56:00 |
| 88808 | 9186508308 | 10/11/2016 | 20:33:35 |
| 88809 | 9186810721 | 8/26/2015 | 16:42:00 |
| 88810 | 9186851272 | 5/12/2016 | 17:09:00 |
| 88811 | 9186911914 | 8/11/2015 | 11:42:00 |
| 88812 | 9186945112 | 5/3/2017 | 10:13:22 |
| 88813 | 9186957835 | 4/19/2016 | 17:49:09 |
| 88814 | 9186958698 | 9/8/2015 | 10:29:00 |
| 88815 | 9186958698 | 9/9/2015 | 14:52:00 |
| 88816 | 9186958698 | 9/10/2015 | 16:01:00 |
| 88817 | 9186958698 | 9/11/2015 | 21:43:00 |
| 88818 | 9186958698 | 9/12/2015 | 17:19:00 |
| 88819 | 9186970031 | 9/3/2015 | 10:03:00 |
| 88820 | 9186970031 | 9/5/2015 | 10:22:00 |
| 88821 | 9186970031 | 9/6/2015 | 12:16:00 |
| 88822 | 9186970031 | 9/7/2015 | 10:15:00 |
| 88823 | 9186975754 | 10/4/2016 | 20:43:00 |
| 88824 | 9186976293 | 9/16/2016 | 21:41:00 |
| 88825 | 9186980960 | 9/7/2015 | 13:47:00 |
| 88826 | 9186983408 | 10/4/2017 | 13:20:00 |
| 88827 | 9186983408 | 10/7/2017 | 10:05:58 |
| 88828 | 9186983408 | 10/8/2017 | 10:26:13 |

| | | | |
|---|---|---|---|
| 88829 | 9186983408 | 10/9/2017 | 11:24:50 |
| 88830 | 9186983408 | 10/10/2017 | 10:07:47 |
| 88831 | 9186983408 | 10/11/2017 | 11:12:38 |
| 88832 | 9187045549 | 6/3/2017 | 10:04:58 |
| 88833 | 9187045549 | 6/4/2017 | 10:27:47 |
| 88834 | 9187046828 | 9/1/2015 | 10:35:00 |
| 88835 | 9187046828 | 9/2/2015 | 15:15:00 |
| 88836 | 9187046828 | 9/5/2015 | 17:17:00 |
| 88837 | 9187046828 | 9/6/2015 | 11:47:00 |
| 88838 | 9187106432 | 11/29/2015 | 10:15:00 |
| 88839 | 9187106432 | 11/30/2015 | 10:15:00 |
| 88840 | 9187168090 | 8/29/2015 | 16:17:00 |
| 88841 | 9187184655 | 9/1/2015 | 15:01:00 |
| 88842 | 9187184655 | 9/2/2015 | 20:55:00 |
| 88843 | 9187184655 | 9/3/2015 | 20:19:00 |
| 88844 | 9187184655 | 9/5/2015 | 19:55:00 |
| 88845 | 9187184655 | 9/7/2015 | 11:28:00 |
| 88846 | 9187184655 | 9/8/2015 | 11:47:00 |
| 88847 | 9187184655 | 9/9/2015 | 19:48:00 |
| 88848 | 9187184655 | 9/12/2015 | 16:21:00 |
| 88849 | 9187202488 | 8/14/2015 | 18:21:00 |
| 88850 | 9187202488 | 8/31/2015 | 10:15:00 |
| 88851 | 9187202488 | 9/1/2015 | 20:22:00 |
| 88852 | 9187202488 | 9/2/2015 | 17:42:00 |
| 88853 | 9187202488 | 9/12/2015 | 15:20:00 |
| 88854 | 9187202488 | 9/15/2015 | 14:47:00 |
| 88855 | 9187202488 | 9/16/2015 | 11:21:00 |
| 88856 | 9187242754 | 8/12/2015 | 17:36:00 |
| 88857 | 9187242754 | 8/13/2015 | 16:54:00 |
| 88858 | 9187242754 | 8/14/2015 | 14:44:00 |
| 88859 | 9187242754 | 4/22/2017 | 12:37:35 |
| 88860 | 9187242754 | 4/23/2017 | 19:15:17 |
| 88861 | 9187242754 | 5/12/2017 | 10:22:31 |
| 88862 | 9187242754 | 5/14/2017 | 10:53:58 |
| 88863 | 9187242754 | 5/15/2017 | 15:25:42 |
| 88864 | 9187242754 | 5/16/2017 | 10:07:30 |
| 88865 | 9187242754 | 5/18/2017 | 10:13:52 |
| 88866 | 9187242754 | 5/20/2017 | 19:58:29 |
| 88867 | 9187242754 | 5/22/2017 | 10:01:36 |
| 88868 | 9187242754 | 5/23/2017 | 17:05:15 |
| 88869 | 9187242754 | 6/12/2017 | 10:29:29 |
| 88870 | 9187242754 | 6/13/2017 | 15:15:12 |
| 88871 | 9187242754 | 6/14/2017 | 10:05:26 |
| 88872 | 9187242754 | 6/15/2017 | 10:11:22 |
| 88873 | 9187242754 | 6/16/2017 | 13:27:13 |
| 88874 | 9187242754 | 6/17/2017 | 11:35:22 |
| 88875 | 9187242754 | 6/18/2017 | 12:08:27 |

| | | | |
|---|---|---|---|
| 88876 | 9187242754 | 6/19/2017 | 11:22:07 |
| 88877 | 9187242754 | 6/20/2017 | 15:44:31 |
| 88878 | 9187242754 | 6/21/2017 | 11:31:38 |
| 88879 | 9187242754 | 7/13/2017 | 16:01:45 |
| 88880 | 9187242754 | 7/14/2017 | 10:03:02 |
| 88881 | 9187242754 | 7/15/2017 | 11:03:54 |
| 88882 | 9187242754 | 7/21/2017 | 10:02:17 |
| 88883 | 9187242754 | 7/22/2017 | 12:42:24 |
| 88884 | 9187242754 | 7/23/2017 | 11:26:42 |
| 88885 | 9187242754 | 8/16/2017 | 10:14:09 |
| 88886 | 9187242754 | 8/17/2017 | 11:33:49 |
| 88887 | 9187242754 | 8/18/2017 | 11:15:59 |
| 88888 | 9187242754 | 8/19/2017 | 12:49:59 |
| 88889 | 9187242754 | 8/20/2017 | 11:33:02 |
| 88890 | 9187242754 | 8/22/2017 | 12:37:10 |
| 88891 | 9187242754 | 8/23/2017 | 10:28:33 |
| 88892 | 9187242754 | 8/24/2017 | 10:47:28 |
| 88893 | 9187242754 | 8/25/2017 | 11:38:38 |
| 88894 | 9187242754 | 8/26/2017 | 12:06:34 |
| 88895 | 9187242754 | 8/27/2017 | 12:05:59 |
| 88896 | 9187242754 | 8/28/2017 | 10:53:29 |
| 88897 | 9187242754 | 9/19/2017 | 17:15:05 |
| 88898 | 9187242754 | 9/20/2017 | 10:20:58 |
| 88899 | 9187242754 | 9/26/2017 | 10:30:34 |
| 88900 | 9187242754 | 10/21/2017 | 14:30:20 |
| 88901 | 9187245872 | 9/14/2015 | 19:19:00 |
| 88902 | 9187294019 | 5/30/2017 | 15:09:53 |
| 88903 | 9187294019 | 6/29/2017 | 14:29:31 |
| 88904 | 9187294019 | 6/30/2017 | 14:15:40 |
| 88905 | 9187294019 | 7/2/2017 | 10:19:12 |
| 88906 | 9187294019 | 7/3/2017 | 12:14:09 |
| 88907 | 9187294019 | 8/2/2017 | 16:33:04 |
| 88908 | 9187294019 | 8/3/2017 | 16:48:39 |
| 88909 | 9187302273 | 10/14/2016 | 15:59:15 |
| 88910 | 9187342092 | 11/29/2015 | 11:13:00 |
| 88911 | 9187342092 | 11/30/2015 | 11:10:00 |
| 88912 | 9187349567 | 8/11/2015 | 14:18:00 |
| 88913 | 9187525228 | 10/18/2016 | 12:39:46 |
| 88914 | 9187525228 | 4/4/2017 | 11:47:44 |
| 88915 | 9187525228 | 5/4/2017 | 10:09:44 |
| 88916 | 9187525228 | 5/8/2017 | 16:19:24 |
| 88917 | 9187525228 | 6/18/2017 | 12:59:42 |
| 88918 | 9187525228 | 6/19/2017 | 15:24:28 |
| 88919 | 9187525228 | 8/1/2017 | 15:32:19 |
| 88920 | 9187525228 | 8/3/2017 | 17:10:41 |
| 88921 | 9187525228 | 8/4/2017 | 16:29:50 |
| 88922 | 9187525228 | 8/5/2017 | 10:01:49 |

| | | | |
|---|---|---|---|
| 88923 | 9187525228 | 8/6/2017 | 10:56:24 |
| 88924 | 9187525228 | 8/7/2017 | 17:27:25 |
| 88925 | 9187525228 | 8/31/2017 | 10:46:15 |
| 88926 | 9187525228 | 9/1/2017 | 12:45:44 |
| 88927 | 9187525228 | 9/4/2017 | 11:24:53 |
| 88928 | 9187525228 | 9/5/2017 | 10:23:24 |
| 88929 | 9187525228 | 9/14/2017 | 14:02:54 |
| 88930 | 9187525228 | 9/15/2017 | 14:08:40 |
| 88931 | 9187525228 | 9/16/2017 | 12:25:23 |
| 88932 | 9187525228 | 9/17/2017 | 12:30:02 |
| 88933 | 9187525228 | 9/18/2017 | 19:10:32 |
| 88934 | 9187525401 | 10/20/2017 | 11:19:24 |
| 88935 | 9187525401 | 10/25/2017 | 11:19:55 |
| 88936 | 9187525401 | 10/27/2017 | 10:26:27 |
| 88937 | 9187528220 | 5/10/2016 | 16:34:00 |
| 88938 | 9187590501 | 8/28/2015 | 11:25:00 |
| 88939 | 9187590501 | 9/2/2015 | 10:10:00 |
| 88940 | 9187590603 | 10/14/2016 | 19:42:18 |
| 88941 | 9187701114 | 10/12/2016 | 13:30:52 |
| 88942 | 9187763503 | 9/29/2016 | 17:49:00 |
| 88943 | 9187770474 | 5/12/2017 | 11:54:16 |
| 88944 | 9187770474 | 6/2/2017 | 10:02:38 |
| 88945 | 9187770474 | 7/13/2017 | 13:43:38 |
| 88946 | 9187918856 | 6/22/2016 | 19:05:00 |
| 88947 | 9187988273 | 8/7/2015 | 11:44:00 |
| 88948 | 9188013592 | 7/21/2017 | 15:12:07 |
| 88949 | 9188013592 | 7/22/2017 | 12:08:29 |
| 88950 | 9188013592 | 7/23/2017 | 11:52:36 |
| 88951 | 9188013592 | 7/25/2017 | 10:15:06 |
| 88952 | 9188013592 | 9/21/2017 | 15:02:37 |
| 88953 | 9188013592 | 9/28/2017 | 13:37:52 |
| 88954 | 9188041986 | 8/24/2015 | 12:45:00 |
| 88955 | 9188120768 | 5/18/2017 | 11:08:00 |
| 88956 | 9188120768 | 5/26/2017 | 17:24:33 |
| 88957 | 9188120768 | 6/1/2017 | 19:15:42 |
| 88958 | 9188131769 | 9/3/2015 | 18:09:00 |
| 88959 | 9188131769 | 12/3/2015 | 11:37:00 |
| 88960 | 9188139147 | 8/28/2015 | 13:23:00 |
| 88961 | 9188152846 | 10/13/2016 | 12:31:56 |
| 88962 | 9188155026 | 5/9/2013 | 19:31:07 |
| 88963 | 9188157880 | 9/21/2016 | 21:55:00 |
| 88964 | 9188220327 | 5/14/2017 | 10:06:29 |
| 88965 | 9188220327 | 5/16/2017 | 16:46:05 |
| 88966 | 9188220327 | 5/25/2017 | 14:30:00 |
| 88967 | 9188220327 | 5/31/2017 | 15:42:53 |
| 88968 | 9188245756 | 3/13/2017 | 14:28:16 |
| 88969 | 9188245756 | 3/15/2017 | 11:49:44 |

| | | | |
|---|---|---|---|
| 88970 | 9188296178 | 8/20/2015 | 12:03:00 |
| 88971 | 9188304026 | 10/17/2016 | 16:15:50 |
| 88972 | 9188332626 | 10/17/2016 | 12:34:13 |
| 88973 | 9188393489 | 10/4/2016 | 15:58:00 |
| 88974 | 9188393799 | 10/16/2016 | 11:16:31 |
| 88975 | 9188411555 | 8/12/2015 | 10:53:00 |
| 88976 | 9188411555 | 8/13/2015 | 14:06:00 |
| 88977 | 9188411555 | 8/16/2015 | 12:19:00 |
| 88978 | 9188411555 | 8/26/2015 | 16:46:00 |
| 88979 | 9188411555 | 9/10/2015 | 16:38:00 |
| 88980 | 9188494261 | 8/16/2015 | 18:46:00 |
| 88981 | 9188506922 | 9/1/2015 | 10:49:00 |
| 88982 | 9188514620 | 9/7/2015 | 20:59:00 |
| 88983 | 9188514620 | 9/8/2015 | 18:12:00 |
| 88984 | 9188514620 | 9/10/2015 | 10:05:00 |
| 88985 | 9188515839 | 9/15/2015 | 13:16:00 |
| 88986 | 9188515839 | 9/16/2015 | 10:50:00 |
| 88987 | 9188517254 | 9/23/2015 | 10:57:00 |
| 88988 | 9188517620 | 8/29/2015 | 11:38:00 |
| 88989 | 9188522351 | 9/22/2016 | 20:08:00 |
| 88990 | 9188527660 | 9/5/2015 | 10:24:00 |
| 88991 | 9188527660 | 9/6/2015 | 16:09:00 |
| 88992 | 9188527660 | 9/7/2015 | 12:58:00 |
| 88993 | 9188527660 | 9/9/2015 | 12:47:00 |
| 88994 | 9188527660 | 9/10/2015 | 15:30:00 |
| 88995 | 9188527660 | 5/19/2017 | 17:57:29 |
| 88996 | 9188527660 | 7/28/2017 | 10:47:11 |
| 88997 | 9188527660 | 8/3/2017 | 20:10:52 |
| 88998 | 9188527660 | 8/7/2017 | 16:37:32 |
| 88999 | 9188527660 | 8/12/2017 | 10:02:38 |
| 89000 | 9188527660 | 8/16/2017 | 13:28:56 |
| 89001 | 9188527660 | 8/17/2017 | 17:17:02 |
| 89002 | 9188531548 | 5/17/2016 | 19:29:00 |
| 89003 | 9188533910 | 8/11/2015 | 14:45:00 |
| 89004 | 9188572062 | 6/4/2017 | 10:10:46 |
| 89005 | 9188572062 | 6/5/2017 | 11:58:37 |
| 89006 | 9188572062 | 6/15/2017 | 10:04:17 |
| 89007 | 9188573910 | 8/10/2015 | 17:58:00 |
| 89008 | 9188599863 | 9/17/2017 | 12:17:22 |
| 89009 | 9188599863 | 9/21/2017 | 14:49:15 |
| 89010 | 9188599863 | 9/29/2017 | 15:21:42 |
| 89011 | 9188599863 | 10/5/2017 | 10:18:50 |
| 89012 | 9188599863 | 10/9/2017 | 14:10:19 |
| 89013 | 9188647380 | 2/7/2013 | 21:30:08 |
| 89014 | 9188690903 | 2/27/2017 | 11:12:08 |
| 89015 | 9188690903 | 9/25/2017 | 18:13:10 |
| 89016 | 9188690903 | 9/26/2017 | 13:23:35 |

| | | | |
|---|---|---|---|
| 89017 | 9188690903 | 9/28/2017 | 11:50:53 |
| 89018 | 9188690903 | 9/30/2017 | 12:42:26 |
| 89019 | 9188690903 | 10/2/2017 | 12:04:09 |
| 89020 | 9188690903 | 10/3/2017 | 11:05:31 |
| 89021 | 9188690903 | 10/4/2017 | 13:29:28 |
| 89022 | 9188994098 | 8/6/2015 | 17:49:00 |
| 89023 | 9188994098 | 8/10/2015 | 11:59:00 |
| 89024 | 9188994098 | 8/16/2015 | 14:40:00 |
| 89025 | 9188994098 | 11/10/2015 | 11:23:00 |
| 89026 | 9188994098 | 11/11/2015 | 10:07:00 |
| 89027 | 9188994098 | 11/12/2015 | 11:31:00 |
| 89028 | 9189023123 | 10/15/2016 | 14:49:53 |
| 89029 | 9189062308 | 10/10/2016 | 21:00:09 |
| 89030 | 9189066870 | 10/13/2016 | 12:08:58 |
| 89031 | 9189100922 | 4/3/2017 | 15:12:39 |
| 89032 | 9189101558 | 10/13/2016 | 15:46:28 |
| 89033 | 9189131274 | 8/25/2015 | 11:55:00 |
| 89034 | 9189131274 | 9/7/2015 | 21:25:00 |
| 89035 | 9189132505 | 10/14/2016 | 19:53:48 |
| 89036 | 9189163105 | 5/9/2016 | 15:39:00 |
| 89037 | 9189300626 | 10/5/2016 | 19:54:00 |
| 89038 | 9189310059 | 11/4/2016 | 10:12:51 |
| 89039 | 9189312724 | 5/15/2017 | 11:35:57 |
| 89040 | 9189312724 | 5/20/2017 | 10:17:53 |
| 89041 | 9189312724 | 5/25/2017 | 17:29:13 |
| 89042 | 9189312724 | 5/30/2017 | 17:16:00 |
| 89043 | 9189312724 | 6/4/2017 | 10:22:02 |
| 89044 | 9189312724 | 6/6/2017 | 10:02:07 |
| 89045 | 9189324234 | 9/15/2015 | 14:22:00 |
| 89046 | 9189338524 | 9/9/2015 | 10:02:00 |
| 89047 | 9189338524 | 9/12/2015 | 13:58:00 |
| 89048 | 9189338524 | 9/17/2015 | 11:58:00 |
| 89049 | 9189338524 | 9/18/2015 | 13:03:00 |
| 89050 | 9189339349 | 8/29/2015 | 12:53:00 |
| 89051 | 9189339349 | 9/25/2015 | 10:46:00 |
| 89052 | 9189339349 | 10/3/2015 | 11:21:00 |
| 89053 | 9189366089 | 9/3/2015 | 12:05:00 |
| 89054 | 9189389139 | 5/12/2016 | 16:34:00 |
| 89055 | 9189389999 | 8/13/2015 | 16:26:00 |
| 89056 | 9189440332 | 9/5/2015 | 12:07:00 |
| 89057 | 9189440332 | 9/6/2015 | 17:55:00 |
| 89058 | 9189440332 | 9/7/2015 | 14:13:00 |
| 89059 | 9189440332 | 9/8/2015 | 16:34:00 |
| 89060 | 9189440332 | 9/9/2015 | 21:48:00 |
| 89061 | 9189440332 | 9/10/2015 | 20:25:00 |
| 89062 | 9189440332 | 9/12/2015 | 17:39:00 |
| 89063 | 9189446059 | 10/10/2016 | 21:19:30 |

| | | | |
|---|---|---|---|
| 89064 | 9189448022 | 9/24/2015 | 21:52:00 |
| 89065 | 9189448022 | 9/26/2015 | 15:52:00 |
| 89066 | 9189460450 | 7/9/2017 | 12:25:37 |
| 89067 | 9189461499 | 9/14/2015 | 18:05:00 |
| 89068 | 9189461499 | 9/15/2015 | 12:33:00 |
| 89069 | 9189461499 | 9/16/2015 | 20:57:00 |
| 89070 | 9189461499 | 9/17/2015 | 10:26:00 |
| 89071 | 9189461499 | 9/18/2015 | 12:22:00 |
| 89072 | 9189461499 | 9/19/2015 | 13:15:00 |
| 89073 | 9189461499 | 9/20/2015 | 11:20:00 |
| 89074 | 9189461499 | 9/21/2015 | 16:02:00 |
| 89075 | 9189461499 | 9/22/2015 | 15:15:00 |
| 89076 | 9189461499 | 9/23/2015 | 16:39:00 |
| 89077 | 9189468876 | 5/15/2017 | 12:37:35 |
| 89078 | 9189468876 | 5/17/2017 | 10:12:56 |
| 89079 | 9189468876 | 7/15/2017 | 14:42:18 |
| 89080 | 9189468876 | 7/27/2017 | 11:28:44 |
| 89081 | 9189468876 | 9/15/2017 | 10:34:29 |
| 89082 | 9189468876 | 9/16/2017 | 12:58:56 |
| 89083 | 9189468876 | 9/20/2017 | 15:55:43 |
| 89084 | 9189468876 | 9/21/2017 | 14:45:28 |
| 89085 | 9189468876 | 9/22/2017 | 11:44:39 |
| 89086 | 9189468876 | 10/6/2017 | 10:21:11 |
| 89087 | 9189468876 | 10/9/2017 | 11:59:14 |
| 89088 | 9189468876 | 10/10/2017 | 10:03:45 |
| 89089 | 9189468876 | 10/11/2017 | 12:42:26 |
| 89090 | 9189468876 | 10/12/2017 | 11:41:55 |
| 89091 | 9189480732 | 4/1/2017 | 11:36:42 |
| 89092 | 9189480732 | 4/2/2017 | 11:01:17 |
| 89093 | 9189480732 | 4/4/2017 | 15:24:35 |
| 89094 | 9189480732 | 4/5/2017 | 13:47:23 |
| 89095 | 9189480732 | 5/2/2017 | 15:37:18 |
| 89096 | 9189480732 | 5/3/2017 | 16:45:12 |
| 89097 | 9189480732 | 5/5/2017 | 10:06:35 |
| 89098 | 9189480732 | 5/6/2017 | 15:18:30 |
| 89099 | 9189480732 | 5/7/2017 | 11:01:19 |
| 89100 | 9189480732 | 5/9/2017 | 16:16:51 |
| 89101 | 9189480732 | 5/10/2017 | 17:48:37 |
| 89102 | 9189480732 | 5/11/2017 | 11:52:18 |
| 89103 | 9189480732 | 5/12/2017 | 10:04:34 |
| 89104 | 9189480732 | 6/1/2017 | 10:14:23 |
| 89105 | 9189480732 | 6/3/2017 | 12:08:04 |
| 89106 | 9189480732 | 6/10/2017 | 14:44:39 |
| 89107 | 9189480732 | 6/11/2017 | 10:53:59 |
| 89108 | 9189480732 | 6/12/2017 | 10:28:16 |
| 89109 | 9189480732 | 6/16/2017 | 10:10:07 |
| 89110 | 9189480732 | 6/17/2017 | 11:02:57 |

| | | | |
|---|---|---|---|
| 89111 | 9189480732 | 6/18/2017 | 10:28:16 |
| 89112 | 9189480732 | 6/19/2017 | 11:04:37 |
| 89113 | 9189480732 | 6/20/2017 | 10:12:36 |
| 89114 | 9189480732 | 8/4/2017 | 13:50:20 |
| 89115 | 9189480732 | 8/5/2017 | 18:42:18 |
| 89116 | 9189480732 | 8/6/2017 | 10:30:28 |
| 89117 | 9189480732 | 9/2/2017 | 14:31:38 |
| 89118 | 9189480732 | 9/4/2017 | 11:42:46 |
| 89119 | 9189480732 | 9/5/2017 | 20:31:21 |
| 89120 | 9189480732 | 9/12/2017 | 10:29:10 |
| 89121 | 9189480732 | 10/2/2017 | 10:26:14 |
| 89122 | 9189480732 | 10/4/2017 | 17:04:35 |
| 89123 | 9189480732 | 10/5/2017 | 10:33:53 |
| 89124 | 9189480732 | 10/11/2017 | 10:37:28 |
| 89125 | 9189480732 | 10/12/2017 | 10:39:26 |
| 89126 | 9189480732 | 10/16/2017 | 15:32:14 |
| 89127 | 9189480732 | 10/24/2017 | 15:44:17 |
| 89128 | 9189484997 | 9/23/2016 | 21:11:00 |
| 89129 | 9189495578 | 3/10/2017 | 12:21:36 |
| 89130 | 9189495578 | 3/11/2017 | 11:52:54 |
| 89131 | 9189513758 | 9/16/2015 | 19:41:00 |
| 89132 | 9189513758 | 9/17/2015 | 12:02:00 |
| 89133 | 9189513758 | 9/18/2015 | 13:02:00 |
| 89134 | 9189513758 | 9/19/2015 | 10:59:00 |
| 89135 | 9189513758 | 9/20/2015 | 11:35:00 |
| 89136 | 9189513758 | 9/21/2015 | 11:35:00 |
| 89137 | 9189513758 | 9/22/2015 | 11:34:00 |
| 89138 | 9189513758 | 9/23/2015 | 10:29:00 |
| 89139 | 9189513758 | 9/26/2015 | 12:37:00 |
| 89140 | 9189513758 | 9/27/2015 | 11:15:00 |
| 89141 | 9189550004 | 8/6/2015 | 17:55:00 |
| 89142 | 9189550004 | 8/7/2015 | 11:46:00 |
| 89143 | 9189550004 | 8/8/2015 | 10:19:00 |
| 89144 | 9189550004 | 9/16/2015 | 11:12:00 |
| 89145 | 9189550004 | 9/17/2015 | 14:34:00 |
| 89146 | 9189550092 | 9/30/2017 | 10:49:49 |
| 89147 | 9189550092 | 10/1/2017 | 11:19:20 |
| 89148 | 9189550092 | 10/2/2017 | 12:01:39 |
| 89149 | 9189550092 | 10/3/2017 | 10:27:28 |
| 89150 | 9189550092 | 10/4/2017 | 14:20:55 |
| 89151 | 9189550092 | 10/5/2017 | 10:09:05 |
| 89152 | 9189550092 | 10/6/2017 | 15:40:13 |
| 89153 | 9189550092 | 10/7/2017 | 10:03:07 |
| 89154 | 9189550092 | 10/8/2017 | 10:11:49 |
| 89155 | 9189550092 | 10/9/2017 | 14:14:53 |
| 89156 | 9189550092 | 10/10/2017 | 10:01:43 |
| 89157 | 9189550092 | 10/11/2017 | 11:10:09 |

| | | | |
|---|---|---|---|
| 89158 | 9189550092 | 10/12/2017 | 10:07:15 |
| 89159 | 9189550092 | 10/13/2017 | 21:11:12 |
| 89160 | 9189550092 | 10/14/2017 | 12:17:11 |
| 89161 | 9189550092 | 10/15/2017 | 11:01:23 |
| 89162 | 9189550092 | 10/16/2017 | 16:24:56 |
| 89163 | 9189550092 | 10/17/2017 | 10:16:15 |
| 89164 | 9189550092 | 10/18/2017 | 15:15:22 |
| 89165 | 9189550092 | 10/19/2017 | 10:19:47 |
| 89166 | 9189550092 | 10/20/2017 | 10:07:17 |
| 89167 | 9189550092 | 10/21/2017 | 11:25:35 |
| 89168 | 9189550092 | 10/22/2017 | 10:05:51 |
| 89169 | 9189550092 | 10/23/2017 | 11:24:00 |
| 89170 | 9189550092 | 10/24/2017 | 10:05:26 |
| 89171 | 9189551631 | 10/16/2016 | 14:02:28 |
| 89172 | 9189554047 | 10/18/2017 | 12:33:41 |
| 89173 | 9189554047 | 10/19/2017 | 20:42:54 |
| 89174 | 9189554047 | 10/20/2017 | 12:29:19 |
| 89175 | 9189554047 | 10/21/2017 | 14:27:19 |
| 89176 | 9189554047 | 10/22/2017 | 10:37:10 |
| 89177 | 9189554047 | 10/24/2017 | 10:02:32 |
| 89178 | 9189554047 | 10/28/2017 | 10:39:14 |
| 89179 | 9189558539 | 10/12/2016 | 16:23:05 |
| 89180 | 9189610200 | 10/12/2016 | 16:26:57 |
| 89181 | 9189618505 | 10/10/2016 | 19:07:28 |
| 89182 | 9189643563 | 10/10/2016 | 21:29:20 |
| 89183 | 9189718280 | 4/3/2017 | 11:59:59 |
| 89184 | 9189718280 | 4/4/2017 | 15:26:18 |
| 89185 | 9189718280 | 4/7/2017 | 14:34:39 |
| 89186 | 9189718280 | 4/8/2017 | 12:21:40 |
| 89187 | 9189718280 | 5/30/2017 | 11:19:36 |
| 89188 | 9189718280 | 5/31/2017 | 10:46:45 |
| 89189 | 9189718280 | 6/2/2017 | 10:06:41 |
| 89190 | 9189718280 | 6/4/2017 | 10:24:38 |
| 89191 | 9189718280 | 10/6/2017 | 10:23:15 |
| 89192 | 9192001908 | 7/1/2015 | 8:20:16 |
| 89193 | 9192001908 | 8/6/2015 | 14:25:00 |
| 89194 | 9192001908 | 8/7/2015 | 9:40:00 |
| 89195 | 9192001908 | 8/8/2015 | 17:13:00 |
| 89196 | 9192001908 | 8/9/2015 | 11:45:00 |
| 89197 | 9192015230 | 4/18/2011 | 10:24:39 |
| 89198 | 9192085153 | 7/16/2014 | 14:49:15 |
| 89199 | 9192105883 | 6/1/2016 | 14:06:00 |
| 89200 | 9192220551 | 8/19/2016 | 15:00:00 |
| 89201 | 9192220655 | 8/27/2016 | 16:07:00 |
| 89202 | 9192229152 | 6/14/2016 | 12:05:00 |
| 89203 | 9192230758 | 8/7/2015 | 10:57:00 |
| 89204 | 9192238073 | 8/23/2015 | 10:47:00 |

| | | | |
|---|---|---|---|
| 89205 | 9192238073 | 8/24/2015 | 9:06:00 |
| 89206 | 9192238085 | 5/12/2016 | 12:44:00 |
| 89207 | 9192251395 | 7/11/2017 | 8:25:16 |
| 89208 | 9192251395 | 7/13/2017 | 8:30:25 |
| 89209 | 9192251395 | 8/12/2017 | 11:23:31 |
| 89210 | 9192251395 | 8/13/2017 | 11:14:59 |
| 89211 | 9192251395 | 8/14/2017 | 8:43:36 |
| 89212 | 9192251395 | 8/18/2017 | 8:42:45 |
| 89213 | 9192251395 | 8/19/2017 | 13:53:45 |
| 89214 | 9192251395 | 8/20/2017 | 10:48:06 |
| 89215 | 9192251395 | 10/11/2017 | 8:29:47 |
| 89216 | 9192251395 | 10/12/2017 | 9:34:24 |
| 89217 | 9192251395 | 10/13/2017 | 10:53:46 |
| 89218 | 9192252351 | 6/15/2017 | 9:05:24 |
| 89219 | 9192252351 | 9/4/2017 | 9:33:32 |
| 89220 | 9192252351 | 9/5/2017 | 13:59:10 |
| 89221 | 9192252351 | 9/12/2017 | 14:29:35 |
| 89222 | 9192253515 | 8/9/2015 | 15:16:00 |
| 89223 | 9192253515 | 9/5/2015 | 19:02:00 |
| 89224 | 9192253515 | 9/7/2015 | 10:11:00 |
| 89225 | 9192253515 | 9/8/2015 | 14:19:00 |
| 89226 | 9192253515 | 9/10/2015 | 8:12:00 |
| 89227 | 9192253515 | 9/14/2015 | 17:59:00 |
| 89228 | 9192253515 | 9/16/2015 | 8:09:00 |
| 89229 | 9192253683 | 11/14/2015 | 9:08:00 |
| 89230 | 9192253683 | 11/15/2015 | 10:33:00 |
| 89231 | 9192253683 | 11/16/2015 | 8:17:00 |
| 89232 | 9192253683 | 11/18/2015 | 8:02:00 |
| 89233 | 9192259395 | 5/3/2017 | 8:22:18 |
| 89234 | 9192259395 | 5/4/2017 | 8:04:57 |
| 89235 | 9192259395 | 5/5/2017 | 8:34:54 |
| 89236 | 9192279290 | 8/28/2015 | 9:30:00 |
| 89237 | 9192279290 | 8/29/2015 | 11:06:00 |
| 89238 | 9192281559 | 9/16/2015 | 9:27:00 |
| 89239 | 9192281559 | 9/24/2015 | 12:37:00 |
| 89240 | 9192281559 | 9/30/2015 | 12:42:00 |
| 89241 | 9192281559 | 7/28/2016 | 11:49:00 |
| 89242 | 9192321213 | 7/29/2016 | 18:38:00 |
| 89243 | 9192357690 | 5/13/2016 | 14:07:00 |
| 89244 | 9192358692 | 3/31/2017 | 8:16:01 |
| 89245 | 9192358692 | 4/28/2017 | 10:07:33 |
| 89246 | 9192471168 | 4/25/2016 | 14:48:00 |
| 89247 | 9192471905 | 11/30/2015 | 8:14:00 |
| 89248 | 9192471905 | 12/1/2015 | 8:42:00 |
| 89249 | 9192472891 | 5/31/2016 | 12:04:00 |
| 89250 | 9192521646 | 5/2/2017 | 15:49:03 |
| 89251 | 9192521646 | 7/2/2017 | 10:57:22 |

| 89252 | 9192521646 | 9/3/2017 | 10:37:11 |
| 89253 | 9192550171 | 4/22/2016 | 14:45:00 |
| 89254 | 9192593728 | 8/22/2016 | 16:36:00 |
| 89255 | 9192598708 | 9/1/2016 | 13:25:00 |
| 89256 | 9192648444 | 8/29/2016 | 13:19:34 |
| 89257 | 9192683761 | 9/5/2015 | 9:53:00 |
| 89258 | 9192683761 | 9/8/2015 | 11:40:00 |
| 89259 | 9192705297 | 4/27/2016 | 10:15:00 |
| 89260 | 9192705731 | 2/26/2017 | 11:48:38 |
| 89261 | 9192734671 | 9/7/2015 | 10:53:00 |
| 89262 | 9192734671 | 9/8/2015 | 10:38:00 |
| 89263 | 9192734671 | 9/12/2015 | 17:49:00 |
| 89264 | 9192734671 | 9/15/2015 | 8:02:00 |
| 89265 | 9192734671 | 9/16/2015 | 19:10:00 |
| 89266 | 9192780637 | 8/11/2015 | 18:28:00 |
| 89267 | 9192792304 | 8/6/2015 | 16:13:00 |
| 89268 | 9192792304 | 8/7/2015 | 10:48:00 |
| 89269 | 9192792304 | 4/4/2017 | 15:13:58 |
| 89270 | 9192792304 | 4/5/2017 | 13:31:41 |
| 89271 | 9192792304 | 4/6/2017 | 16:42:46 |
| 89272 | 9192792304 | 4/7/2017 | 10:01:44 |
| 89273 | 9192792304 | 4/8/2017 | 13:22:38 |
| 89274 | 9192792304 | 4/9/2017 | 10:18:41 |
| 89275 | 9192792304 | 4/10/2017 | 9:24:28 |
| 89276 | 9192792304 | 5/9/2017 | 8:16:39 |
| 89277 | 9192792304 | 5/11/2017 | 12:49:06 |
| 89278 | 9192792304 | 5/12/2017 | 9:03:59 |
| 89279 | 9192792304 | 5/13/2017 | 11:14:28 |
| 89280 | 9192792304 | 5/25/2017 | 8:25:35 |
| 89281 | 9192792304 | 5/26/2017 | 8:36:41 |
| 89282 | 9192792304 | 6/11/2017 | 11:01:09 |
| 89283 | 9192792304 | 6/12/2017 | 8:30:07 |
| 89284 | 9192792304 | 6/13/2017 | 14:51:28 |
| 89285 | 9192792304 | 9/11/2017 | 8:06:24 |
| 89286 | 9192792304 | 9/16/2017 | 10:56:33 |
| 89287 | 9192792304 | 9/21/2017 | 13:06:20 |
| 89288 | 9192792304 | 9/26/2017 | 8:18:35 |
| 89289 | 9192792959 | 7/22/2016 | 8:51:00 |
| 89290 | 9192800339 | 4/4/2016 | 13:43:00 |
| 89291 | 9192807716 | 8/26/2015 | 14:26:00 |
| 89292 | 9192911981 | 9/24/2015 | 19:11:00 |
| 89293 | 9192911981 | 9/26/2015 | 12:17:00 |
| 89294 | 9192912099 | 8/12/2015 | 18:42:00 |
| 89295 | 9192912099 | 8/14/2015 | 18:04:00 |
| 89296 | 9193022514 | 8/29/2015 | 8:57:00 |
| 89297 | 9193022514 | 9/2/2015 | 10:00:00 |
| 89298 | 9193087338 | 8/6/2015 | 9:57:00 |

| 89299 | 9193087338 | 8/11/2015 | 8:06:00 |
| 89300 | 9193087338 | 4/4/2016 | 12:25:00 |
| 89301 | 9193087338 | 5/13/2016 | 13:14:00 |
| 89302 | 9193089137 | 9/1/2015 | 13:06:00 |
| 89303 | 9193089137 | 9/3/2015 | 12:47:00 |
| 89304 | 9193089137 | 11/29/2015 | 10:13:00 |
| 89305 | 9193089137 | 12/2/2015 | 8:27:00 |
| 89306 | 9193239891 | 8/19/2015 | 18:08:00 |
| 89307 | 9193239891 | 8/20/2015 | 18:14:00 |
| 89308 | 9193255018 | 4/11/2017 | 9:02:29 |
| 89309 | 9193255018 | 8/11/2017 | 12:15:36 |
| 89310 | 9193255018 | 8/12/2017 | 11:32:52 |
| 89311 | 9193255018 | 8/13/2017 | 11:06:46 |
| 89312 | 9193255018 | 8/14/2017 | 8:11:25 |
| 89313 | 9193255018 | 8/15/2017 | 8:16:11 |
| 89314 | 9193255018 | 8/16/2017 | 8:32:39 |
| 89315 | 9193255018 | 8/17/2017 | 8:34:13 |
| 89316 | 9193255018 | 8/21/2017 | 8:10:42 |
| 89317 | 9193255018 | 8/29/2017 | 8:32:43 |
| 89318 | 9193255018 | 9/12/2017 | 10:44:52 |
| 89319 | 9193255018 | 10/12/2017 | 9:37:12 |
| 89320 | 9193255018 | 10/26/2017 | 8:19:04 |
| 89321 | 9193270018 | 9/15/2015 | 12:52:00 |
| 89322 | 9193270018 | 9/16/2015 | 9:40:00 |
| 89323 | 9193270018 | 9/17/2015 | 9:30:00 |
| 89324 | 9193270018 | 9/18/2015 | 8:45:00 |
| 89325 | 9193270018 | 9/19/2015 | 8:35:00 |
| 89326 | 9193307841 | 6/23/2016 | 12:54:00 |
| 89327 | 9193309390 | 5/24/2016 | 12:18:00 |
| 89328 | 9193330394 | 9/29/2016 | 12:46:00 |
| 89329 | 9193330476 | 12/2/2015 | 8:58:00 |
| 89330 | 9193330476 | 12/3/2015 | 9:51:00 |
| 89331 | 9193330476 | 5/4/2016 | 15:12:00 |
| 89332 | 9193348710 | 9/28/2016 | 10:32:00 |
| 89333 | 9193403071 | 7/1/2016 | 17:05:00 |
| 89334 | 9193490656 | 9/12/2013 | 8:59:14 |
| 89335 | 9193497255 | 8/10/2015 | 17:48:00 |
| 89336 | 9193497255 | 8/24/2015 | 10:54:00 |
| 89337 | 9193497720 | 4/6/2016 | 14:28:00 |
| 89338 | 9193530235 | 4/12/2017 | 15:25:14 |
| 89339 | 9193530235 | 4/13/2017 | 10:48:50 |
| 89340 | 9193530235 | 4/21/2017 | 9:24:36 |
| 89341 | 9193530235 | 4/22/2017 | 8:32:45 |
| 89342 | 9193530235 | 4/23/2017 | 12:30:46 |
| 89343 | 9193530235 | 5/12/2017 | 8:34:45 |
| 89344 | 9193530235 | 5/13/2017 | 10:04:28 |
| 89345 | 9193530235 | 5/15/2017 | 9:58:24 |

| | | | |
|---|---|---|---|
| 89346 | 9193530235 | 5/19/2017 | 8:51:15 |
| 89347 | 9193530235 | 5/20/2017 | 8:28:07 |
| 89348 | 9193530235 | 5/21/2017 | 10:47:08 |
| 89349 | 9193530235 | 5/22/2017 | 17:27:53 |
| 89350 | 9193530235 | 5/23/2017 | 13:44:17 |
| 89351 | 9193530235 | 7/21/2017 | 12:11:58 |
| 89352 | 9193530235 | 7/22/2017 | 8:44:27 |
| 89353 | 9193530235 | 7/23/2017 | 10:44:31 |
| 89354 | 9193530235 | 8/12/2017 | 8:35:15 |
| 89355 | 9193530235 | 8/15/2017 | 10:58:20 |
| 89356 | 9193530235 | 8/17/2017 | 14:31:20 |
| 89357 | 9193530235 | 8/27/2017 | 10:11:53 |
| 89358 | 9193530235 | 8/31/2017 | 8:50:48 |
| 89359 | 9193530235 | 9/4/2017 | 8:09:57 |
| 89360 | 9193530235 | 9/8/2017 | 10:20:43 |
| 89361 | 9193530235 | 9/12/2017 | 14:51:34 |
| 89362 | 9193531943 | 5/12/2017 | 8:41:40 |
| 89363 | 9193531943 | 5/13/2017 | 13:33:41 |
| 89364 | 9193531943 | 5/14/2017 | 10:57:53 |
| 89365 | 9193531943 | 5/15/2017 | 11:56:27 |
| 89366 | 9193531943 | 5/16/2017 | 10:19:42 |
| 89367 | 9193531943 | 6/11/2017 | 11:03:34 |
| 89368 | 9193531943 | 6/12/2017 | 15:30:26 |
| 89369 | 9193531943 | 6/22/2017 | 8:59:48 |
| 89370 | 9193531943 | 6/30/2017 | 8:38:30 |
| 89371 | 9193531943 | 7/10/2017 | 8:30:08 |
| 89372 | 9193531943 | 7/15/2017 | 11:55:24 |
| 89373 | 9193531943 | 7/25/2017 | 19:25:21 |
| 89374 | 9193533753 | 5/9/2016 | 12:43:00 |
| 89375 | 9193538205 | 8/27/2015 | 8:59:00 |
| 89376 | 9193538205 | 8/28/2015 | 9:31:00 |
| 89377 | 9193561652 | 4/12/2017 | 19:30:40 |
| 89378 | 9193561652 | 5/12/2017 | 16:04:07 |
| 89379 | 9193561652 | 5/13/2017 | 13:34:12 |
| 89380 | 9193561652 | 5/16/2017 | 8:15:37 |
| 89381 | 9193561652 | 5/18/2017 | 10:56:50 |
| 89382 | 9193561652 | 5/19/2017 | 9:53:23 |
| 89383 | 9193561652 | 6/12/2017 | 12:46:46 |
| 89384 | 9193561652 | 6/13/2017 | 18:49:39 |
| 89385 | 9193561652 | 6/16/2017 | 15:06:22 |
| 89386 | 9193561652 | 6/17/2017 | 10:47:34 |
| 89387 | 9193561652 | 6/18/2017 | 12:33:07 |
| 89388 | 9193561652 | 6/19/2017 | 14:58:31 |
| 89389 | 9193588121 | 9/12/2015 | 18:26:00 |
| 89390 | 9193588121 | 9/15/2015 | 8:41:00 |
| 89391 | 9193588121 | 9/16/2015 | 11:24:00 |
| 89392 | 9193588121 | 9/18/2015 | 10:35:00 |

| | | | |
|---|---|---|---|
| 89393 | 9193588121 | 9/21/2015 | 10:55:00 |
| 89394 | 9193588121 | 9/26/2015 | 9:26:00 |
| 89395 | 9193588940 | 8/16/2016 | 10:09:00 |
| 89396 | 9193604598 | 5/3/2016 | 14:45:00 |
| 89397 | 9193668272 | 9/13/2016 | 13:50:00 |
| 89398 | 9193681018 | 8/24/2016 | 8:14:00 |
| 89399 | 9193940105 | 7/18/2016 | 12:30:00 |
| 89400 | 9193940111 | 12/3/2015 | 8:15:00 |
| 89401 | 9193941212 | 9/3/2015 | 12:29:00 |
| 89402 | 9193941212 | 9/5/2015 | 13:28:00 |
| 89403 | 9193941212 | 9/7/2015 | 9:14:00 |
| 89404 | 9193941212 | 9/10/2015 | 10:09:00 |
| 89405 | 9193941212 | 12/3/2015 | 8:37:00 |
| 89406 | 9193942373 | 3/3/2017 | 8:25:07 |
| 89407 | 9193942373 | 3/11/2017 | 11:34:36 |
| 89408 | 9193942373 | 3/12/2017 | 10:13:15 |
| 89409 | 9193942373 | 3/13/2017 | 9:01:15 |
| 89410 | 9193942373 | 3/14/2017 | 10:17:49 |
| 89411 | 9193942373 | 8/9/2017 | 8:40:57 |
| 89412 | 9193942373 | 8/10/2017 | 8:35:45 |
| 89413 | 9193942373 | 8/11/2017 | 8:33:30 |
| 89414 | 9193942373 | 8/12/2017 | 8:39:06 |
| 89415 | 9193942373 | 8/13/2017 | 10:14:22 |
| 89416 | 9193942373 | 8/14/2017 | 17:15:25 |
| 89417 | 9193942373 | 9/16/2017 | 12:00:26 |
| 89418 | 9193942373 | 9/21/2017 | 14:38:04 |
| 89419 | 9193944952 | 7/16/2016 | 11:53:00 |
| 89420 | 9193952907 | 6/13/2016 | 11:10:00 |
| 89421 | 9193956344 | 8/8/2015 | 8:52:00 |
| 89422 | 9193974679 | 5/22/2016 | 13:39:00 |
| 89423 | 9193974679 | 3/2/2017 | 8:39:40 |
| 89424 | 9193974679 | 3/6/2017 | 8:39:43 |
| 89425 | 9194064442 | 8/20/2015 | 12:53:00 |
| 89426 | 9194071317 | 8/16/2017 | 9:09:59 |
| 89427 | 9194086816 | 9/22/2016 | 15:24:00 |
| 89428 | 9194128910 | 9/12/2015 | 14:22:00 |
| 89429 | 9194134189 | 4/6/2016 | 8:03:00 |
| 89430 | 9194139776 | 5/20/2017 | 19:36:59 |
| 89431 | 9194139776 | 5/21/2017 | 10:26:00 |
| 89432 | 9194139776 | 5/22/2017 | 9:11:17 |
| 89433 | 9194139776 | 5/23/2017 | 17:04:00 |
| 89434 | 9194139776 | 5/24/2017 | 9:02:52 |
| 89435 | 9194139776 | 5/25/2017 | 8:31:25 |
| 89436 | 9194139776 | 5/26/2017 | 8:30:59 |
| 89437 | 9194139776 | 6/21/2017 | 9:14:16 |
| 89438 | 9194139776 | 6/23/2017 | 11:40:55 |
| 89439 | 9194139776 | 6/26/2017 | 11:50:29 |

| 89440 | 9194139776 | 7/21/2017 | 8:19:27 |
| 89441 | 9194139776 | 7/23/2017 | 11:00:58 |
| 89442 | 9194139776 | 7/25/2017 | 8:48:50 |
| 89443 | 9194139776 | 7/26/2017 | 8:52:21 |
| 89444 | 9194139776 | 8/20/2017 | 11:21:54 |
| 89445 | 9194139776 | 8/21/2017 | 8:39:32 |
| 89446 | 9194139776 | 9/20/2017 | 9:04:14 |
| 89447 | 9194139776 | 9/21/2017 | 13:54:32 |
| 89448 | 9194139776 | 9/23/2017 | 11:25:16 |
| 89449 | 9194139776 | 9/24/2017 | 11:37:21 |
| 89450 | 9194139776 | 9/25/2017 | 17:03:18 |
| 89451 | 9194139776 | 9/26/2017 | 8:38:59 |
| 89452 | 9194139776 | 10/20/2017 | 10:37:31 |
| 89453 | 9194139776 | 10/21/2017 | 13:43:30 |
| 89454 | 9194139776 | 10/22/2017 | 10:50:20 |
| 89455 | 9194139776 | 10/23/2017 | 8:29:35 |
| 89456 | 9194139776 | 10/24/2017 | 10:04:37 |
| 89457 | 9194182550 | 10/3/2016 | 14:38:00 |
| 89458 | 9194239366 | 8/20/2015 | 9:34:00 |
| 89459 | 9194263454 | 5/12/2016 | 12:33:00 |
| 89460 | 9194264022 | 9/22/2016 | 13:33:00 |
| 89461 | 9194277981 | 4/16/2016 | 10:10:00 |
| 89462 | 9194281454 | 5/17/2016 | 18:33:00 |
| 89463 | 9194349251 | 7/1/2016 | 16:38:00 |
| 89464 | 9194494502 | 6/1/2016 | 11:57:00 |
| 89465 | 9194525226 | 8/13/2015 | 15:01:00 |
| 89466 | 9194525226 | 9/4/2015 | 12:27:00 |
| 89467 | 9194525226 | 9/7/2015 | 14:12:00 |
| 89468 | 9194525226 | 9/9/2015 | 17:20:00 |
| 89469 | 9194525226 | 9/14/2015 | 18:53:00 |
| 89470 | 9194527089 | 9/12/2015 | 14:21:00 |
| 89471 | 9194527089 | 9/16/2015 | 8:31:00 |
| 89472 | 9194527089 | 9/17/2015 | 11:44:00 |
| 89473 | 9194527089 | 9/21/2015 | 8:51:00 |
| 89474 | 9194546586 | 8/16/2015 | 18:18:00 |
| 89475 | 9194549238 | 9/30/2017 | 14:37:23 |
| 89476 | 9194549238 | 10/1/2017 | 10:29:05 |
| 89477 | 9194549238 | 10/2/2017 | 8:07:13 |
| 89478 | 9194549238 | 10/26/2017 | 8:34:50 |
| 89479 | 9194557199 | 8/25/2016 | 12:25:00 |
| 89480 | 9194577440 | 9/8/2016 | 13:36:00 |
| 89481 | 9194644113 | 9/12/2015 | 10:54:00 |
| 89482 | 9194644113 | 9/14/2015 | 8:40:00 |
| 89483 | 9194644113 | 9/15/2015 | 8:43:00 |
| 89484 | 9194644113 | 9/16/2015 | 8:09:00 |
| 89485 | 9194644113 | 9/17/2015 | 12:40:00 |
| 89486 | 9194646762 | 6/8/2016 | 15:29:00 |

| | | | |
|---|---|---|---|
| 89487 | 9194781480 | 7/6/2016 | 15:54:00 |
| 89488 | 9194786832 | 8/13/2015 | 8:57:00 |
| 89489 | 9194786832 | 8/16/2015 | 12:58:00 |
| 89490 | 9194786832 | 8/25/2015 | 15:00:00 |
| 89491 | 9194787447 | 8/13/2016 | 14:58:00 |
| 89492 | 9194788880 | 9/1/2015 | 18:55:00 |
| 89493 | 9194788880 | 9/3/2015 | 19:56:00 |
| 89494 | 9194788880 | 9/4/2015 | 19:47:00 |
| 89495 | 9194820276 | 5/19/2017 | 9:34:35 |
| 89496 | 9194820276 | 6/19/2017 | 15:12:00 |
| 89497 | 9194820276 | 6/20/2017 | 15:24:17 |
| 89498 | 9194911671 | 3/13/2017 | 10:25:47 |
| 89499 | 9194911671 | 3/15/2017 | 8:41:31 |
| 89500 | 9194911671 | 5/15/2017 | 11:56:33 |
| 89501 | 9194911671 | 9/16/2017 | 12:34:09 |
| 89502 | 9194921191 | 4/27/2016 | 9:49:00 |
| 89503 | 9194953709 | 7/6/2016 | 13:47:00 |
| 89504 | 9194958846 | 5/2/2016 | 14:23:00 |
| 89505 | 9194997676 | 8/28/2015 | 8:27:00 |
| 89506 | 9194997676 | 8/31/2015 | 10:04:00 |
| 89507 | 9194997676 | 9/3/2015 | 8:42:00 |
| 89508 | 9194997676 | 9/5/2015 | 13:54:00 |
| 89509 | 9194997676 | 9/6/2015 | 16:05:00 |
| 89510 | 9194997676 | 9/7/2015 | 10:40:00 |
| 89511 | 9194998540 | 8/8/2015 | 8:09:00 |
| 89512 | 9194998540 | 8/9/2015 | 12:08:00 |
| 89513 | 9195140009 | 6/2/2016 | 13:03:00 |
| 89514 | 9195183449 | 9/5/2015 | 13:55:00 |
| 89515 | 9195183449 | 9/7/2015 | 18:18:00 |
| 89516 | 9195183449 | 9/8/2015 | 12:20:00 |
| 89517 | 9195183449 | 9/9/2015 | 17:15:00 |
| 89518 | 9195183449 | 9/11/2015 | 19:23:00 |
| 89519 | 9195183449 | 9/14/2015 | 8:11:00 |
| 89520 | 9195183449 | 9/15/2015 | 9:16:00 |
| 89521 | 9195183449 | 9/16/2015 | 11:16:00 |
| 89522 | 9195190106 | 9/17/2016 | 12:57:00 |
| 89523 | 9195190286 | 8/23/2015 | 11:03:00 |
| 89524 | 9195190286 | 8/25/2015 | 10:36:00 |
| 89525 | 9195190855 | 4/12/2017 | 8:40:12 |
| 89526 | 9195190855 | 4/13/2017 | 10:01:28 |
| 89527 | 9195190855 | 4/23/2017 | 10:39:48 |
| 89528 | 9195190855 | 5/1/2017 | 12:12:37 |
| 89529 | 9195190855 | 5/7/2017 | 10:38:11 |
| 89530 | 9195190855 | 5/11/2017 | 8:26:10 |
| 89531 | 9195196331 | 4/4/2017 | 15:22:51 |
| 89532 | 9195196331 | 4/5/2017 | 8:28:53 |
| 89533 | 9195196331 | 4/7/2017 | 15:10:39 |

| | | | |
|---|---|---|---|
| 89534 | 9195196331 | 4/8/2017 | 13:07:12 |
| 89535 | 9195196331 | 4/9/2017 | 12:59:40 |
| 89536 | 9195196331 | 4/10/2017 | 8:55:31 |
| 89537 | 9195196331 | 4/11/2017 | 9:47:09 |
| 89538 | 9195196331 | 4/23/2017 | 10:40:56 |
| 89539 | 9195196331 | 4/27/2017 | 12:04:03 |
| 89540 | 9195196331 | 5/1/2017 | 11:31:59 |
| 89541 | 9195196331 | 5/14/2017 | 10:57:39 |
| 89542 | 9195196331 | 5/15/2017 | 10:32:19 |
| 89543 | 9195208906 | 4/13/2016 | 14:16:00 |
| 89544 | 9195209594 | 6/14/2016 | 13:41:00 |
| 89545 | 9195226792 | 8/23/2015 | 8:44:00 |
| 89546 | 9195236064 | 9/22/2016 | 14:56:00 |
| 89547 | 9195241111 | 9/27/2016 | 11:59:00 |
| 89548 | 9195249912 | 9/3/2015 | 11:25:00 |
| 89549 | 9195380878 | 8/9/2017 | 16:46:26 |
| 89550 | 9195384268 | 4/9/2016 | 12:48:00 |
| 89551 | 9195393837 | 8/29/2016 | 20:03:00 |
| 89552 | 9195397764 | 4/15/2016 | 16:26:00 |
| 89553 | 9195399292 | 8/13/2015 | 10:23:00 |
| 89554 | 9195399292 | 8/14/2015 | 18:59:00 |
| 89555 | 9195617913 | 2/20/2017 | 13:11:30 |
| 89556 | 9195836760 | 7/1/2016 | 18:56:00 |
| 89557 | 9195862455 | 4/9/2016 | 16:51:00 |
| 89558 | 9195917694 | 5/31/2017 | 8:09:36 |
| 89559 | 9195917694 | 6/1/2017 | 8:26:02 |
| 89560 | 9195917694 | 6/2/2017 | 19:29:13 |
| 89561 | 9195917694 | 6/7/2017 | 8:10:51 |
| 89562 | 9195917694 | 6/8/2017 | 8:05:10 |
| 89563 | 9195917694 | 6/10/2017 | 13:12:04 |
| 89564 | 9195917694 | 6/11/2017 | 10:16:35 |
| 89565 | 9195917694 | 6/12/2017 | 8:45:21 |
| 89566 | 9195917694 | 6/14/2017 | 8:53:49 |
| 89567 | 9195917694 | 6/15/2017 | 8:08:51 |
| 89568 | 9195917694 | 6/17/2017 | 10:48:22 |
| 89569 | 9195921824 | 8/16/2016 | 14:43:00 |
| 89570 | 9195921825 | 9/3/2015 | 8:25:00 |
| 89571 | 9195921825 | 9/10/2015 | 8:48:00 |
| 89572 | 9195921825 | 9/11/2015 | 8:11:00 |
| 89573 | 9195923404 | 3/24/2017 | 10:01:27 |
| 89574 | 9195923404 | 3/25/2017 | 12:53:33 |
| 89575 | 9195923404 | 3/29/2017 | 8:49:27 |
| 89576 | 9195923404 | 4/2/2017 | 10:26:45 |
| 89577 | 9195923404 | 4/4/2017 | 8:14:43 |
| 89578 | 9195930392 | 12/1/2015 | 8:53:00 |
| 89579 | 9195930993 | 9/29/2016 | 10:38:00 |
| 89580 | 9195933287 | 8/7/2015 | 15:41:00 |

| | | | |
|---|---|---|---|
| 89581 | 9195933287 | 9/5/2015 | 16:53:00 |
| 89582 | 9195933287 | 9/7/2015 | 14:11:00 |
| 89583 | 9195933287 | 9/9/2015 | 19:27:00 |
| 89584 | 9195944096 | 4/16/2016 | 12:36:00 |
| 89585 | 9195990497 | 9/3/2016 | 16:18:00 |
| 89586 | 9196001123 | 8/20/2015 | 9:18:00 |
| 89587 | 9196034565 | 4/14/2017 | 8:21:51 |
| 89588 | 9196089839 | 7/6/2016 | 16:11:00 |
| 89589 | 9196102929 | 10/22/2017 | 10:23:34 |
| 89590 | 9196103477 | 5/10/2016 | 20:42:00 |
| 89591 | 9196105970 | 9/16/2016 | 14:01:00 |
| 89592 | 9196144466 | 5/15/2017 | 10:51:16 |
| 89593 | 9196144466 | 5/19/2017 | 9:05:04 |
| 89594 | 9196144466 | 5/21/2017 | 12:15:55 |
| 89595 | 9196146469 | 9/27/2016 | 11:30:00 |
| 89596 | 9196180321 | 8/21/2015 | 12:14:00 |
| 89597 | 9196247885 | 9/12/2015 | 17:00:00 |
| 89598 | 9196319946 | 10/4/2016 | 11:11:00 |
| 89599 | 9196338352 | 7/6/2016 | 12:53:00 |
| 89600 | 9196360217 | 9/9/2015 | 18:33:00 |
| 89601 | 9196360217 | 9/12/2015 | 14:45:00 |
| 89602 | 9196374960 | 8/18/2016 | 15:16:00 |
| 89603 | 9196410400 | 10/4/2016 | 12:00:00 |
| 89604 | 9196417707 | 6/7/2016 | 15:32:00 |
| 89605 | 9196485079 | 9/7/2015 | 12:47:00 |
| 89606 | 9196485079 | 9/8/2015 | 16:29:00 |
| 89607 | 9196485079 | 9/14/2015 | 13:27:00 |
| 89608 | 9196486990 | 8/6/2015 | 8:09:00 |
| 89609 | 9196486990 | 8/7/2015 | 8:12:00 |
| 89610 | 9196566883 | 8/25/2015 | 9:45:00 |
| 89611 | 9196659401 | 4/29/2016 | 15:44:00 |
| 89612 | 9196678790 | 4/19/2016 | 12:57:00 |
| 89613 | 9196710274 | 9/10/2015 | 11:21:00 |
| 89614 | 9196714588 | 6/26/2017 | 12:00:27 |
| 89615 | 9196720843 | 8/28/2015 | 11:53:00 |
| 89616 | 9196727226 | 5/25/2016 | 9:02:00 |
| 89617 | 9196727226 | 6/3/2016 | 13:55:00 |
| 89618 | 9196729792 | 6/23/2016 | 12:39:00 |
| 89619 | 9196732963 | 7/29/2011 | 8:31:36 |
| 89620 | 9196737053 | 8/9/2015 | 16:50:00 |
| 89621 | 9196737053 | 8/13/2015 | 9:54:00 |
| 89622 | 9196737685 | 5/7/2017 | 11:39:13 |
| 89623 | 9196737685 | 5/8/2017 | 18:35:44 |
| 89624 | 9196737685 | 5/10/2017 | 9:32:43 |
| 89625 | 9196737685 | 7/10/2017 | 18:21:34 |
| 89626 | 9196737685 | 7/11/2017 | 16:21:38 |
| 89627 | 9196737685 | 10/5/2017 | 8:56:08 |

| | | | |
|---|---|---|---|
| 89628 | 9196737685 | 10/6/2017 | 9:04:13 |
| 89629 | 9196737685 | 10/7/2017 | 8:36:09 |
| 89630 | 9196737685 | 10/17/2017 | 9:14:49 |
| 89631 | 9196737685 | 10/21/2017 | 11:32:11 |
| 89632 | 9196737685 | 10/29/2017 | 10:43:37 |
| 89633 | 9196759647 | 7/27/2016 | 9:26:00 |
| 89634 | 9196905123 | 12/1/2015 | 8:06:00 |
| 89635 | 9196905123 | 12/3/2015 | 8:23:00 |
| 89636 | 9196905255 | 6/22/2016 | 11:52:00 |
| 89637 | 9196918193 | 11/30/2015 | 8:34:00 |
| 89638 | 9196968126 | 8/30/2015 | 18:15:00 |
| 89639 | 9196968126 | 8/31/2015 | 16:16:00 |
| 89640 | 9196968126 | 9/10/2015 | 11:36:00 |
| 89641 | 9196968126 | 9/14/2015 | 12:18:00 |
| 89642 | 9196968126 | 9/15/2015 | 9:54:00 |
| 89643 | 9196972562 | 10/15/2017 | 10:58:56 |
| 89644 | 9196972562 | 10/22/2017 | 12:25:13 |
| 89645 | 9196972562 | 10/25/2017 | 11:22:49 |
| 89646 | 9196989028 | 8/14/2015 | 14:55:00 |
| 89647 | 9196994259 | 8/1/2017 | 10:01:28 |
| 89648 | 9196994259 | 8/3/2017 | 8:11:43 |
| 89649 | 9196996742 | 6/9/2016 | 8:23:00 |
| 89650 | 9197022199 | 4/9/2016 | 16:16:00 |
| 89651 | 9197023660 | 9/16/2016 | 17:06:00 |
| 89652 | 9197099388 | 5/24/2016 | 12:41:00 |
| 89653 | 9197099998 | 5/2/2016 | 13:20:00 |
| 89654 | 9197170717 | 4/20/2016 | 11:01:00 |
| 89655 | 9197200571 | 9/15/2016 | 15:19:00 |
| 89656 | 9197217600 | 10/3/2016 | 10:17:00 |
| 89657 | 9197240011 | 9/7/2015 | 16:58:00 |
| 89658 | 9197240011 | 9/9/2015 | 17:01:00 |
| 89659 | 9197240011 | 9/12/2015 | 10:05:00 |
| 89660 | 9197240011 | 9/14/2015 | 8:36:00 |
| 89661 | 9197240011 | 9/15/2015 | 9:13:00 |
| 89662 | 9197240011 | 9/16/2015 | 10:26:00 |
| 89663 | 9197240011 | 9/17/2015 | 8:12:00 |
| 89664 | 9197240011 | 9/18/2015 | 10:33:00 |
| 89665 | 9197240011 | 9/19/2015 | 11:07:00 |
| 89666 | 9197240011 | 9/20/2015 | 8:39:00 |
| 89667 | 9197240011 | 9/21/2015 | 10:28:00 |
| 89668 | 9197240011 | 9/22/2015 | 9:06:00 |
| 89669 | 9197240011 | 9/23/2015 | 12:44:00 |
| 89670 | 9197248592 | 9/7/2015 | 12:57:00 |
| 89671 | 9197248592 | 9/14/2015 | 9:28:00 |
| 89672 | 9197251813 | 4/21/2016 | 12:25:00 |
| 89673 | 9197272635 | 7/12/2016 | 12:26:00 |
| 89674 | 9197303352 | 8/27/2015 | 17:16:00 |

| | | | |
|---|---|---|---|
| 89675 | 9197303352 | 8/28/2015 | 13:48:00 |
| 89676 | 9197383504 | 9/14/2016 | 12:00:00 |
| 89677 | 9197383717 | 9/14/2015 | 10:25:00 |
| 89678 | 9197383717 | 9/16/2015 | 8:29:00 |
| 89679 | 9197383717 | 9/17/2015 | 8:17:00 |
| 89680 | 9197383717 | 9/18/2015 | 9:59:00 |
| 89681 | 9197383717 | 9/19/2015 | 11:15:00 |
| 89682 | 9197383717 | 9/22/2015 | 8:37:00 |
| 89683 | 9197383717 | 9/29/2015 | 10:08:00 |
| 89684 | 9197383717 | 9/30/2015 | 8:12:00 |
| 89685 | 9197383717 | 10/1/2015 | 10:26:00 |
| 89686 | 9197383717 | 10/2/2015 | 8:20:00 |
| 89687 | 9197383717 | 10/3/2015 | 10:31:00 |
| 89688 | 9197386157 | 8/8/2016 | 8:12:00 |
| 89689 | 9197386511 | 9/16/2016 | 9:47:00 |
| 89690 | 9197412984 | 4/6/2017 | 16:13:57 |
| 89691 | 9197412984 | 4/7/2017 | 9:43:14 |
| 89692 | 9197412984 | 4/8/2017 | 14:37:17 |
| 89693 | 9197412984 | 4/9/2017 | 14:59:53 |
| 89694 | 9197412984 | 4/10/2017 | 8:50:09 |
| 89695 | 9197412984 | 4/11/2017 | 10:05:54 |
| 89696 | 9197412984 | 6/8/2017 | 9:39:19 |
| 89697 | 9197412984 | 6/10/2017 | 14:30:15 |
| 89698 | 9197412984 | 6/20/2017 | 16:42:37 |
| 89699 | 9197412984 | 7/13/2017 | 15:56:26 |
| 89700 | 9197412984 | 7/14/2017 | 8:10:58 |
| 89701 | 9197412984 | 7/15/2017 | 11:24:11 |
| 89702 | 9197412984 | 8/10/2017 | 18:15:08 |
| 89703 | 9197412984 | 8/11/2017 | 11:22:07 |
| 89704 | 9197412984 | 8/12/2017 | 11:27:08 |
| 89705 | 9197412984 | 8/13/2017 | 10:58:52 |
| 89706 | 9197412984 | 8/14/2017 | 8:40:20 |
| 89707 | 9197412984 | 8/15/2017 | 8:41:49 |
| 89708 | 9197441338 | 8/21/2015 | 9:08:00 |
| 89709 | 9197441338 | 8/22/2015 | 9:17:00 |
| 89710 | 9197441338 | 8/23/2015 | 11:44:00 |
| 89711 | 9197441338 | 8/28/2015 | 13:23:00 |
| 89712 | 9197497232 | 8/9/2016 | 8:26:00 |
| 89713 | 9197504491 | 7/5/2016 | 20:08:00 |
| 89714 | 9197505499 | 7/14/2016 | 11:46:00 |
| 89715 | 9197505499 | 7/19/2016 | 10:23:00 |
| 89716 | 9197533876 | 4/7/2016 | 20:33:00 |
| 89717 | 9197578492 | 6/18/2017 | 12:49:54 |
| 89718 | 9197578492 | 6/19/2017 | 15:21:09 |
| 89719 | 9197578492 | 6/21/2017 | 8:36:27 |
| 89720 | 9197578492 | 7/10/2017 | 8:20:23 |
| 89721 | 9197578492 | 7/11/2017 | 14:00:32 |

| | | | |
|---|---|---|---|
| 89722 | 9197578492 | 7/13/2017 | 13:55:01 |
| 89723 | 9197578492 | 7/14/2017 | 15:06:20 |
| 89724 | 9197578492 | 7/21/2017 | 8:04:37 |
| 89725 | 9197578492 | 7/22/2017 | 8:04:41 |
| 89726 | 9197578492 | 7/23/2017 | 11:10:11 |
| 89727 | 9197578492 | 7/26/2017 | 8:49:51 |
| 89728 | 9197578492 | 7/28/2017 | 10:40:55 |
| 89729 | 9197578492 | 7/31/2017 | 8:50:01 |
| 89730 | 9197578492 | 8/1/2017 | 8:52:29 |
| 89731 | 9197578492 | 8/2/2017 | 8:09:09 |
| 89732 | 9197578492 | 8/3/2017 | 19:22:51 |
| 89733 | 9197583290 | 4/12/2017 | 16:22:56 |
| 89734 | 9197583290 | 4/13/2017 | 16:49:49 |
| 89735 | 9197583290 | 5/19/2017 | 16:45:53 |
| 89736 | 9197583290 | 6/21/2017 | 16:03:18 |
| 89737 | 9197583290 | 6/22/2017 | 15:47:15 |
| 89738 | 9197583290 | 6/23/2017 | 9:12:55 |
| 89739 | 9197583290 | 6/26/2017 | 9:45:31 |
| 89740 | 9197583290 | 6/27/2017 | 15:49:40 |
| 89741 | 9197584243 | 4/21/2016 | 14:15:00 |
| 89742 | 9197609447 | 5/16/2013 | 17:25:15 |
| 89743 | 9197706314 | 6/20/2016 | 17:00:00 |
| 89744 | 9197713330 | 6/15/2016 | 14:43:00 |
| 89745 | 9197810407 | 4/4/2016 | 8:30:00 |
| 89746 | 9197978082 | 3/3/2017 | 8:53:38 |
| 89747 | 9197985327 | 3/18/2017 | 8:09:58 |
| 89748 | 9197985327 | 5/18/2017 | 16:10:15 |
| 89749 | 9197985327 | 5/20/2017 | 8:31:26 |
| 89750 | 9197993424 | 7/14/2017 | 15:30:53 |
| 89751 | 9197993424 | 7/15/2017 | 12:47:34 |
| 89752 | 9197993424 | 8/11/2017 | 9:04:28 |
| 89753 | 9197993424 | 8/12/2017 | 8:03:23 |
| 89754 | 9197993424 | 8/14/2017 | 14:22:59 |
| 89755 | 9197993424 | 8/15/2017 | 14:18:08 |
| 89756 | 9197993424 | 8/16/2017 | 12:18:42 |
| 89757 | 9197993424 | 8/17/2017 | 15:41:42 |
| 89758 | 9197993667 | 8/6/2015 | 16:19:00 |
| 89759 | 9197993667 | 9/2/2015 | 11:40:00 |
| 89760 | 9197993667 | 9/5/2015 | 8:59:00 |
| 89761 | 9197993667 | 9/6/2015 | 13:38:00 |
| 89762 | 9197996053 | 9/14/2015 | 10:10:00 |
| 89763 | 9197996053 | 9/15/2015 | 9:30:00 |
| 89764 | 9197996053 | 9/16/2015 | 10:01:00 |
| 89765 | 9197998247 | 6/24/2016 | 16:56:00 |
| 89766 | 9198023339 | 8/26/2016 | 8:43:00 |
| 89767 | 9198090106 | 8/14/2015 | 16:39:00 |
| 89768 | 9198094743 | 5/16/2017 | 8:58:20 |

| | | | |
|---|---|---|---|
| 89769 | 9198094743 | 5/20/2017 | 8:40:35 |
| 89770 | 9198094743 | 7/9/2017 | 10:47:44 |
| 89771 | 9198120889 | 9/29/2016 | 10:40:00 |
| 89772 | 9198123434 | 8/29/2015 | 9:12:00 |
| 89773 | 9198123434 | 8/31/2015 | 9:29:00 |
| 89774 | 9198123434 | 9/1/2015 | 10:28:00 |
| 89775 | 9198123434 | 9/2/2015 | 14:42:00 |
| 89776 | 9198123434 | 4/28/2016 | 14:14:00 |
| 89777 | 9198176376 | 5/31/2016 | 18:19:00 |
| 89778 | 9198245922 | 7/18/2016 | 12:01:00 |
| 89779 | 9198245962 | 7/13/2016 | 18:47:00 |
| 89780 | 9198272984 | 4/4/2016 | 11:50:00 |
| 89781 | 9198417786 | 8/7/2015 | 9:34:00 |
| 89782 | 9198428018 | 4/10/2015 | 8:24:53 |
| 89783 | 9198669881 | 11/29/2015 | 10:19:00 |
| 89784 | 9198848958 | 4/22/2016 | 13:49:00 |
| 89785 | 9198861341 | 5/24/2016 | 8:48:00 |
| 89786 | 9198869261 | 5/13/2016 | 8:51:00 |
| 89787 | 9198881862 | 5/10/2016 | 15:23:00 |
| 89788 | 9198886628 | 6/3/2016 | 19:44:00 |
| 89789 | 9198895801 | 9/2/2015 | 16:49:00 |
| 89790 | 9198959302 | 5/3/2016 | 12:34:00 |
| 89791 | 9199015873 | 8/13/2015 | 8:07:00 |
| 89792 | 9199015873 | 8/14/2015 | 8:01:00 |
| 89793 | 9199034545 | 6/8/2016 | 10:57:06 |
| 89794 | 9199037770 | 4/22/2016 | 13:59:00 |
| 89795 | 9199065142 | 8/9/2015 | 8:25:00 |
| 89796 | 9199065142 | 8/21/2015 | 9:22:00 |
| 89797 | 9199065142 | 9/10/2015 | 14:35:00 |
| 89798 | 9199065142 | 9/14/2015 | 12:01:00 |
| 89799 | 9199065142 | 8/29/2017 | 8:41:55 |
| 89800 | 9199065142 | 8/30/2017 | 8:20:08 |
| 89801 | 9199065142 | 8/31/2017 | 8:27:16 |
| 89802 | 9199065142 | 9/1/2017 | 10:22:28 |
| 89803 | 9199065142 | 9/2/2017 | 12:12:39 |
| 89804 | 9199065142 | 9/3/2017 | 10:56:44 |
| 89805 | 9199065142 | 9/4/2017 | 8:34:31 |
| 89806 | 9199065142 | 9/5/2017 | 18:11:52 |
| 89807 | 9199065142 | 9/8/2017 | 8:27:34 |
| 89808 | 9199065142 | 9/9/2017 | 10:06:53 |
| 89809 | 9199069561 | 8/22/2015 | 9:31:00 |
| 89810 | 9199069561 | 8/28/2015 | 8:58:00 |
| 89811 | 9199120198 | 8/6/2015 | 17:17:00 |
| 89812 | 9199120198 | 9/5/2015 | 9:35:00 |
| 89813 | 9199120198 | 9/6/2015 | 14:40:00 |
| 89814 | 9199120198 | 9/7/2015 | 10:42:00 |
| 89815 | 9199172305 | 4/16/2016 | 10:14:00 |

| | | | |
|---|---|---|---|
| 89816 | 9199172582 | 8/17/2016 | 15:00:00 |
| 89817 | 9199216051 | 4/20/2016 | 16:18:00 |
| 89818 | 9199216366 | 9/29/2016 | 12:24:00 |
| 89819 | 9199223776 | 5/12/2016 | 9:53:00 |
| 89820 | 9199229133 | 5/21/2016 | 14:32:00 |
| 89821 | 9199231369 | 4/1/2015 | 8:34:31 |
| 89822 | 9199235703 | 6/4/2016 | 14:12:00 |
| 89823 | 9199248579 | 8/25/2015 | 15:00:00 |
| 89824 | 9199248579 | 8/26/2015 | 10:14:00 |
| 89825 | 9199248579 | 8/27/2015 | 9:16:00 |
| 89826 | 9199248579 | 8/31/2015 | 14:09:00 |
| 89827 | 9199304557 | 7/31/2017 | 9:00:37 |
| 89828 | 9199304557 | 8/1/2017 | 12:03:38 |
| 89829 | 9199304557 | 8/2/2017 | 9:17:26 |
| 89830 | 9199305810 | 8/23/2015 | 14:41:00 |
| 89831 | 9199315305 | 8/25/2016 | 12:23:00 |
| 89832 | 9199358358 | 5/22/2017 | 15:38:12 |
| 89833 | 9199358358 | 5/27/2017 | 10:29:46 |
| 89834 | 9199358358 | 6/1/2017 | 19:13:56 |
| 89835 | 9199358358 | 6/8/2017 | 9:01:05 |
| 89836 | 9199375463 | 12/1/2015 | 8:17:00 |
| 89837 | 9199377057 | 9/2/2015 | 12:25:00 |
| 89838 | 9199378695 | 4/27/2016 | 14:56:00 |
| 89839 | 9199391943 | 8/25/2015 | 14:17:00 |
| 89840 | 9199391943 | 8/27/2015 | 9:45:00 |
| 89841 | 9199617907 | 10/16/2016 | 19:00:31 |
| 89842 | 9199716295 | 3/3/2017 | 8:27:04 |
| 89843 | 9199716295 | 7/9/2017 | 10:45:16 |
| 89844 | 9199861663 | 5/10/2017 | 8:17:07 |
| 89845 | 9199861663 | 5/11/2017 | 8:24:55 |
| 89846 | 9199861663 | 5/12/2017 | 8:31:14 |
| 89847 | 9199861663 | 5/13/2017 | 13:15:17 |
| 89848 | 9199861663 | 8/10/2017 | 17:15:48 |
| 89849 | 9199861663 | 8/11/2017 | 16:15:13 |
| 89850 | 9199950039 | 10/4/2016 | 10:18:00 |
| 89851 | 9199954985 | 11/25/2015 | 16:32:00 |
| 89852 | 9199954985 | 11/27/2015 | 17:36:00 |
| 89853 | 9202106947 | 8/24/2016 | 21:41:00 |
| 89854 | 9202143355 | 9/11/2015 | 21:30:00 |
| 89855 | 9202143355 | 3/4/2017 | 11:24:40 |
| 89856 | 9202143355 | 3/7/2017 | 9:55:15 |
| 89857 | 9202143355 | 3/9/2017 | 10:34:53 |
| 89858 | 9202143355 | 4/4/2017 | 13:34:02 |
| 89859 | 9202143355 | 4/7/2017 | 14:51:36 |
| 89860 | 9202143355 | 4/9/2017 | 12:08:19 |
| 89861 | 9202143355 | 4/11/2017 | 9:31:52 |
| 89862 | 9202143355 | 5/4/2017 | 9:12:41 |

| | | | |
|---|---|---|---|
| 89863 | 9202143355 | 5/7/2017 | 10:24:12 |
| 89864 | 9202143355 | 5/9/2017 | 9:27:52 |
| 89865 | 9202143355 | 5/11/2017 | 9:22:57 |
| 89866 | 9202143355 | 5/13/2017 | 10:32:27 |
| 89867 | 9202143355 | 5/15/2017 | 11:46:32 |
| 89868 | 9202143355 | 7/9/2017 | 11:55:59 |
| 89869 | 9202178773 | 10/24/2017 | 9:14:01 |
| 89870 | 9202178773 | 10/26/2017 | 14:45:11 |
| 89871 | 9202298719 | 8/6/2015 | 14:31:00 |
| 89872 | 9202298719 | 8/7/2015 | 15:41:00 |
| 89873 | 9202298719 | 3/3/2017 | 9:07:52 |
| 89874 | 9202298719 | 3/7/2017 | 16:03:39 |
| 89875 | 9202464988 | 9/3/2015 | 16:37:00 |
| 89876 | 9202530282 | 10/3/2016 | 15:57:00 |
| 89877 | 9202645447 | 9/5/2015 | 16:10:00 |
| 89878 | 9202645447 | 9/6/2015 | 13:11:00 |
| 89879 | 9202647931 | 4/4/2016 | 16:35:00 |
| 89880 | 9202771140 | 4/18/2016 | 20:53:00 |
| 89881 | 9202871028 | 5/10/2016 | 14:54:00 |
| 89882 | 9203702826 | 6/9/2016 | 18:57:00 |
| 89883 | 9203715912 | 10/18/2016 | 19:13:54 |
| 89884 | 9203735384 | 10/10/2016 | 16:47:40 |
| 89885 | 9203766172 | 6/27/2016 | 14:49:00 |
| 89886 | 9203795032 | 9/29/2016 | 14:45:00 |
| 89887 | 9203972568 | 9/14/2015 | 9:21:00 |
| 89888 | 9204071968 | 8/23/2015 | 10:18:00 |
| 89889 | 9204071968 | 8/25/2015 | 11:36:00 |
| 89890 | 9204071968 | 8/28/2015 | 13:12:00 |
| 89891 | 9204071968 | 8/29/2015 | 9:54:00 |
| 89892 | 9204071968 | 9/1/2015 | 11:12:00 |
| 89893 | 9204071968 | 9/2/2015 | 21:04:00 |
| 89894 | 9204071968 | 9/15/2015 | 10:08:00 |
| 89895 | 9204071968 | 9/16/2015 | 11:08:00 |
| 89896 | 9204071968 | 9/17/2015 | 9:42:00 |
| 89897 | 9204071968 | 7/7/2017 | 9:10:23 |
| 89898 | 9204071968 | 7/8/2017 | 9:06:07 |
| 89899 | 9204071968 | 7/9/2017 | 12:44:39 |
| 89900 | 9204071968 | 10/4/2017 | 9:13:23 |
| 89901 | 9204071968 | 10/7/2017 | 9:19:18 |
| 89902 | 9204071968 | 10/9/2017 | 13:47:08 |
| 89903 | 9204071968 | 10/11/2017 | 13:12:53 |
| 89904 | 9204071968 | 10/12/2017 | 9:16:49 |
| 89905 | 9204104764 | 8/23/2015 | 9:37:00 |
| 89906 | 9204104764 | 8/27/2015 | 14:21:00 |
| 89907 | 9204104764 | 8/31/2015 | 11:57:00 |
| 89908 | 9204106571 | 10/11/2016 | 11:13:03 |
| 89909 | 9204185948 | 9/3/2015 | 12:06:00 |

| | | | |
|---|---|---|---|
| 89910 | 9204288823 | 11/29/2015 | 11:00:00 |
| 89911 | 9204288823 | 11/30/2015 | 11:11:00 |
| 89912 | 9204288823 | 12/1/2015 | 9:45:00 |
| 89913 | 9204504464 | 8/8/2015 | 13:55:00 |
| 89914 | 9204615668 | 4/20/2016 | 16:49:00 |
| 89915 | 9204704301 | 8/10/2017 | 9:02:41 |
| 89916 | 9204704301 | 8/11/2017 | 9:03:59 |
| 89917 | 9204704301 | 8/12/2017 | 9:02:46 |
| 89918 | 9204704301 | 8/13/2017 | 10:10:34 |
| 89919 | 9204704301 | 8/14/2017 | 13:29:16 |
| 89920 | 9204704301 | 8/15/2017 | 9:04:30 |
| 89921 | 9204704301 | 8/16/2017 | 11:45:15 |
| 89922 | 9204704301 | 8/17/2017 | 11:52:48 |
| 89923 | 9204704301 | 8/20/2017 | 10:23:47 |
| 89924 | 9204756297 | 5/10/2016 | 15:02:00 |
| 89925 | 9205172118 | 4/15/2016 | 18:37:00 |
| 89926 | 9205178360 | 6/1/2016 | 21:18:00 |
| 89927 | 9205380923 | 7/19/2016 | 16:37:00 |
| 89928 | 9205402146 | 8/21/2015 | 11:01:00 |
| 89929 | 9205402146 | 8/22/2015 | 9:30:00 |
| 89930 | 9205402146 | 8/23/2015 | 12:02:00 |
| 89931 | 9205571959 | 5/9/2017 | 9:36:51 |
| 89932 | 9205571959 | 5/14/2017 | 10:24:17 |
| 89933 | 9205571959 | 6/11/2017 | 14:53:49 |
| 89934 | 9205622664 | 11/25/2016 | 16:21:59 |
| 89935 | 9205739518 | 3/30/2016 | 19:04:00 |
| 89936 | 9205739518 | 6/29/2016 | 16:23:00 |
| 89937 | 9205741359 | 8/13/2015 | 18:42:00 |
| 89938 | 9205741359 | 8/16/2015 | 12:11:00 |
| 89939 | 9205745347 | 8/6/2015 | 17:06:00 |
| 89940 | 9206368854 | 4/27/2016 | 15:50:00 |
| 89941 | 9206458589 | 10/4/2016 | 14:03:00 |
| 89942 | 9206476854 | 11/12/2017 | 10:09:10 |
| 89943 | 9206609714 | 11/30/2015 | 9:18:00 |
| 89944 | 9206756455 | 6/23/2016 | 17:15:00 |
| 89945 | 9206850558 | 8/25/2015 | 17:06:00 |
| 89946 | 9206850558 | 8/27/2015 | 16:06:00 |
| 89947 | 9206987634 | 5/19/2016 | 16:00:00 |
| 89948 | 9207375561 | 5/6/2013 | 9:11:10 |
| 89949 | 9207632854 | 9/7/2015 | 11:33:00 |
| 89950 | 9207844684 | 8/24/2015 | 11:49:00 |
| 89951 | 9207910140 | 9/15/2015 | 12:29:00 |
| 89952 | 9207910140 | 9/16/2015 | 10:15:00 |
| 89953 | 9207910140 | 9/17/2015 | 11:50:00 |
| 89954 | 9207910140 | 9/18/2015 | 12:20:00 |
| 89955 | 9207910140 | 9/19/2015 | 11:27:00 |
| 89956 | 9208194760 | 10/13/2016 | 13:48:35 |

| | | | |
|---|---|---|---|
| 89957 | 9208432608 | 10/13/2016 | 10:56:59 |
| 89958 | 9208581272 | 10/18/2016 | 21:14:38 |
| 89959 | 9208586747 | 10/4/2016 | 16:59:00 |
| 89960 | 9209223044 | 4/28/2017 | 9:54:10 |
| 89961 | 9209223044 | 5/3/2017 | 9:12:03 |
| 89962 | 9209223044 | 5/4/2017 | 9:04:37 |
| 89963 | 9209223044 | 5/5/2017 | 9:02:44 |
| 89964 | 9209463191 | 9/4/2016 | 19:14:01 |
| 89965 | 9209488020 | 10/18/2016 | 14:34:32 |
| 89966 | 9209802126 | 6/27/2017 | 9:01:53 |
| 89967 | 9209802126 | 7/23/2017 | 10:56:58 |
| 89968 | 9209802126 | 7/25/2017 | 14:36:19 |
| 89969 | 9209802126 | 7/26/2017 | 13:31:53 |
| 89970 | 9209802126 | 7/27/2017 | 11:29:01 |
| 89971 | 9209802126 | 8/16/2017 | 9:14:04 |
| 89972 | 9209802126 | 9/16/2017 | 12:50:32 |
| 89973 | 9209881614 | 6/30/2016 | 14:48:00 |
| 89974 | 9209885761 | 10/18/2016 | 18:36:16 |
| 89975 | 9256427284 | 2/5/2016 | 23:20:00 |
| 89976 | 9282009176 | 12/3/2015 | 11:01:00 |
| 89977 | 9282052781 | 11/28/2015 | 11:04:00 |
| 89978 | 9282059260 | 7/11/2017 | 16:00:56 |
| 89979 | 9282059260 | 7/13/2017 | 16:03:33 |
| 89980 | 9282059260 | 7/14/2017 | 17:00:46 |
| 89981 | 9282059260 | 7/27/2017 | 11:38:12 |
| 89982 | 9282059260 | 7/28/2017 | 11:03:00 |
| 89983 | 9282059260 | 7/29/2017 | 11:01:42 |
| 89984 | 9282059260 | 7/30/2017 | 11:02:42 |
| 89985 | 9282059260 | 8/1/2017 | 11:20:09 |
| 89986 | 9282059260 | 8/5/2017 | 11:01:35 |
| 89987 | 9282059260 | 8/6/2017 | 11:01:40 |
| 89988 | 9282059260 | 8/7/2017 | 17:23:54 |
| 89989 | 9282059260 | 8/8/2017 | 16:06:56 |
| 89990 | 9282059260 | 8/9/2017 | 16:42:28 |
| 89991 | 9282059260 | 8/10/2017 | 13:19:14 |
| 89992 | 9282059260 | 8/11/2017 | 14:23:45 |
| 89993 | 9282059260 | 8/12/2017 | 11:01:10 |
| 89994 | 9282059260 | 8/13/2017 | 11:01:31 |
| 89995 | 9282059260 | 8/15/2017 | 14:19:44 |
| 89996 | 9282059260 | 8/17/2017 | 16:20:56 |
| 89997 | 9282059260 | 8/18/2017 | 15:19:05 |
| 89998 | 9282059260 | 8/19/2017 | 12:10:17 |
| 89999 | 9282059260 | 8/20/2017 | 11:01:31 |
| 90000 | 9282060780 | 3/27/2017 | 11:00:44 |
| 90001 | 9282060780 | 3/28/2017 | 13:05:51 |
| 90002 | 9282060780 | 4/24/2017 | 11:06:57 |
| 90003 | 9282060780 | 4/25/2017 | 11:06:22 |

| | | | |
|---|---|---|---|
| 90004 | 9282060780 | 4/27/2017 | 13:18:31 |
| 90005 | 9282060780 | 5/1/2017 | 13:21:41 |
| 90006 | 9282060780 | 5/2/2017 | 13:26:48 |
| 90007 | 9282060780 | 5/3/2017 | 11:01:40 |
| 90008 | 9282061116 | 11/30/2015 | 11:32:00 |
| 90009 | 9282061116 | 12/1/2015 | 12:01:00 |
| 90010 | 9282061116 | 12/3/2015 | 11:27:00 |
| 90011 | 9282062470 | 9/22/2015 | 12:39:00 |
| 90012 | 9282062470 | 9/23/2015 | 15:42:00 |
| 90013 | 9282067550 | 12/3/2015 | 11:03:00 |
| 90014 | 9282067550 | 6/25/2017 | 11:01:28 |
| 90015 | 9282067550 | 6/27/2017 | 11:01:11 |
| 90016 | 9282067550 | 10/25/2017 | 13:22:54 |
| 90017 | 9282067550 | 10/26/2017 | 11:03:20 |
| 90018 | 9282067550 | 10/28/2017 | 13:20:05 |
| 90019 | 9282067896 | 8/17/2015 | 18:14:00 |
| 90020 | 9282067896 | 8/21/2015 | 15:27:00 |
| 90021 | 9282067896 | 9/18/2015 | 11:45:00 |
| 90022 | 9282067896 | 9/20/2015 | 12:22:00 |
| 90023 | 9282069332 | 8/25/2015 | 18:32:00 |
| 90024 | 9282069513 | 10/15/2016 | 18:37:00 |
| 90025 | 9282069999 | 10/18/2016 | 15:23:45 |
| 90026 | 9282094310 | 8/22/2015 | 14:47:00 |
| 90027 | 9282095002 | 8/28/2015 | 13:23:00 |
| 90028 | 9282095002 | 8/29/2015 | 13:33:00 |
| 90029 | 9282102172 | 10/14/2016 | 22:59:22 |
| 90030 | 9282107362 | 10/17/2016 | 16:35:04 |
| 90031 | 9282150408 | 8/21/2015 | 16:18:00 |
| 90032 | 9282155035 | 2/27/2017 | 11:35:09 |
| 90033 | 9282155035 | 2/28/2017 | 11:02:23 |
| 90034 | 9282155035 | 3/1/2017 | 16:57:27 |
| 90035 | 9282155035 | 3/2/2017 | 11:04:21 |
| 90036 | 9282155035 | 3/23/2017 | 11:04:57 |
| 90037 | 9282155035 | 3/24/2017 | 11:05:43 |
| 90038 | 9282155035 | 3/28/2017 | 11:46:51 |
| 90039 | 9282155035 | 6/21/2017 | 11:03:08 |
| 90040 | 9282155035 | 7/22/2017 | 11:59:44 |
| 90041 | 9282155035 | 7/25/2017 | 11:37:00 |
| 90042 | 9282155035 | 7/27/2017 | 12:05:58 |
| 90043 | 9282155035 | 7/29/2017 | 12:33:16 |
| 90044 | 9282155035 | 8/23/2017 | 11:04:52 |
| 90045 | 9282155035 | 9/3/2017 | 11:03:47 |
| 90046 | 9282155035 | 9/5/2017 | 13:14:57 |
| 90047 | 9282155035 | 9/7/2017 | 12:35:29 |
| 90048 | 9282155985 | 10/12/2016 | 16:35:54 |
| 90049 | 9282167275 | 8/10/2015 | 13:41:00 |
| 90050 | 9282213572 | 8/7/2015 | 14:12:00 |

| | | | |
|---|---|---|---|
| 90051 | 9282214811 | 8/21/2015 | 16:38:00 |
| 90052 | 9282250349 | 9/16/2015 | 19:46:00 |
| 90053 | 9282250349 | 8/9/2017 | 16:43:10 |
| 90054 | 9282250349 | 8/10/2017 | 11:49:41 |
| 90055 | 9282250349 | 8/11/2017 | 11:43:15 |
| 90056 | 9282250349 | 8/12/2017 | 13:23:46 |
| 90057 | 9282250349 | 8/13/2017 | 11:01:32 |
| 90058 | 9282250349 | 8/16/2017 | 12:02:49 |
| 90059 | 9282251418 | 9/19/2015 | 15:44:00 |
| 90060 | 9282251418 | 9/25/2015 | 11:10:00 |
| 90061 | 9282251418 | 9/29/2015 | 14:52:00 |
| 90062 | 9282251418 | 12/1/2015 | 11:07:00 |
| 90063 | 9282257135 | 9/9/2015 | 11:31:00 |
| 90064 | 9282317367 | 8/9/2015 | 17:37:00 |
| 90065 | 9282317367 | 8/11/2015 | 11:19:00 |
| 90066 | 9282317367 | 8/13/2015 | 12:42:00 |
| 90067 | 9282317367 | 3/25/2017 | 11:01:54 |
| 90068 | 9282317367 | 3/26/2017 | 11:01:57 |
| 90069 | 9282317367 | 3/27/2017 | 15:40:10 |
| 90070 | 9282317367 | 3/28/2017 | 11:01:59 |
| 90071 | 9282317367 | 3/29/2017 | 11:00:34 |
| 90072 | 9282317367 | 4/1/2017 | 11:01:36 |
| 90073 | 9282320458 | 9/14/2015 | 16:52:00 |
| 90074 | 9282342804 | 8/13/2015 | 14:44:00 |
| 90075 | 9282378849 | 10/18/2016 | 14:29:28 |
| 90076 | 9282400559 | 4/29/2017 | 11:58:39 |
| 90077 | 9282400559 | 5/2/2017 | 14:54:25 |
| 90078 | 9282400559 | 5/30/2017 | 16:07:57 |
| 90079 | 9282400559 | 5/31/2017 | 15:54:17 |
| 90080 | 9282400559 | 6/4/2017 | 11:08:24 |
| 90081 | 9282400559 | 6/6/2017 | 11:01:22 |
| 90082 | 9282400559 | 6/30/2017 | 16:10:20 |
| 90083 | 9282400559 | 7/3/2017 | 13:09:15 |
| 90084 | 9282400559 | 8/30/2017 | 11:08:11 |
| 90085 | 9282400559 | 8/31/2017 | 11:09:18 |
| 90086 | 9282400559 | 9/2/2017 | 12:02:03 |
| 90087 | 9282400559 | 9/3/2017 | 17:09:15 |
| 90088 | 9282400559 | 9/13/2017 | 12:20:19 |
| 90089 | 9282400559 | 9/19/2017 | 19:21:46 |
| 90090 | 9282400559 | 9/23/2017 | 11:48:28 |
| 90091 | 9282400559 | 9/27/2017 | 12:21:15 |
| 90092 | 9282400559 | 10/1/2017 | 11:50:19 |
| 90093 | 9282410142 | 10/14/2016 | 20:33:36 |
| 90094 | 9282422539 | 9/14/2015 | 15:31:00 |
| 90095 | 9282457809 | 12/1/2015 | 11:38:00 |
| 90096 | 9282457809 | 6/1/2017 | 11:18:28 |
| 90097 | 9282457809 | 6/3/2017 | 11:06:04 |

| | | | |
|---|---|---|---|
| 90098 | 9282457809 | 6/4/2017 | 11:03:35 |
| 90099 | 9282457809 | 6/30/2017 | 11:01:10 |
| 90100 | 9282458266 | 3/9/2017 | 11:43:44 |
| 90101 | 9282599002 | 8/15/2015 | 18:37:00 |
| 90102 | 9282599002 | 8/16/2015 | 19:02:00 |
| 90103 | 9282599002 | 8/19/2015 | 15:30:00 |
| 90104 | 9282599002 | 9/15/2015 | 15:13:00 |
| 90105 | 9282599002 | 9/16/2015 | 13:37:00 |
| 90106 | 9282599002 | 9/17/2015 | 11:07:00 |
| 90107 | 9282599002 | 9/18/2015 | 11:56:00 |
| 90108 | 9282599002 | 9/19/2015 | 12:17:00 |
| 90109 | 9282630384 | 10/3/2016 | 22:25:00 |
| 90110 | 9282738020 | 9/7/2015 | 12:19:00 |
| 90111 | 9282738020 | 9/8/2015 | 22:49:00 |
| 90112 | 9282738020 | 9/9/2015 | 22:53:00 |
| 90113 | 9282738020 | 9/10/2015 | 20:24:00 |
| 90114 | 9282738020 | 9/11/2015 | 21:44:00 |
| 90115 | 9282738020 | 9/12/2015 | 15:28:00 |
| 90116 | 9282738020 | 9/14/2015 | 11:07:00 |
| 90117 | 9282780000 | 6/25/2017 | 11:01:12 |
| 90118 | 9282785734 | 10/9/2017 | 11:49:00 |
| 90119 | 9282785734 | 11/13/2017 | 11:48:11 |
| 90120 | 9282785734 | 11/17/2017 | 11:04:51 |
| 90121 | 9282809819 | 8/21/2016 | 11:59:05 |
| 90122 | 9282809819 | 8/7/2017 | 16:50:44 |
| 90123 | 9282809819 | 8/9/2017 | 16:48:44 |
| 90124 | 9282809819 | 8/11/2017 | 14:18:11 |
| 90125 | 9282809819 | 8/13/2017 | 11:01:28 |
| 90126 | 9282809819 | 8/14/2017 | 22:11:49 |
| 90127 | 9282809819 | 8/15/2017 | 11:15:21 |
| 90128 | 9282809819 | 8/16/2017 | 13:18:16 |
| 90129 | 9282809819 | 8/17/2017 | 14:31:36 |
| 90130 | 9282809819 | 8/21/2017 | 19:03:32 |
| 90131 | 9282809819 | 9/8/2017 | 11:00:54 |
| 90132 | 9283011303 | 10/13/2016 | 14:31:07 |
| 90133 | 9283031716 | 6/2/2017 | 20:22:54 |
| 90134 | 9283031716 | 6/3/2017 | 12:34:12 |
| 90135 | 9283031716 | 6/6/2017 | 11:04:03 |
| 90136 | 9283031716 | 6/7/2017 | 11:03:43 |
| 90137 | 9283031716 | 6/8/2017 | 11:02:52 |
| 90138 | 9283031716 | 6/10/2017 | 14:17:24 |
| 90139 | 9283031716 | 6/11/2017 | 11:11:04 |
| 90140 | 9283031716 | 6/12/2017 | 11:05:54 |
| 90141 | 9283031716 | 6/13/2017 | 14:40:50 |
| 90142 | 9283031716 | 6/17/2017 | 12:57:18 |
| 90143 | 9283031716 | 6/19/2017 | 16:21:17 |
| 90144 | 9283046792 | 8/15/2015 | 14:38:00 |

| | | | |
|---|---|---|---|
| 90145 | 9283046792 | 8/22/2015 | 15:19:00 |
| 90146 | 9283046792 | 8/26/2015 | 16:58:00 |
| 90147 | 9283046792 | 9/1/2015 | 12:51:00 |
| 90148 | 9283046792 | 9/2/2015 | 15:15:00 |
| 90149 | 9283046792 | 9/10/2015 | 16:39:00 |
| 90150 | 9283046792 | 9/12/2015 | 18:57:00 |
| 90151 | 9283046792 | 9/17/2015 | 13:45:00 |
| 90152 | 9283081782 | 10/14/2016 | 18:33:07 |
| 90153 | 9283085950 | 11/29/2015 | 11:01:00 |
| 90154 | 9283085950 | 11/30/2015 | 16:51:00 |
| 90155 | 9283085950 | 12/1/2015 | 16:58:00 |
| 90156 | 9283089014 | 9/17/2015 | 12:10:00 |
| 90157 | 9283131445 | 8/20/2015 | 12:02:00 |
| 90158 | 9283131445 | 8/22/2015 | 14:14:00 |
| 90159 | 9283131688 | 5/10/2016 | 19:15:00 |
| 90160 | 9283132227 | 7/27/2016 | 13:12:00 |
| 90161 | 9283132234 | 11/16/2017 | 12:30:15 |
| 90162 | 9283132234 | 11/21/2017 | 11:01:30 |
| 90163 | 9283132234 | 11/26/2017 | 11:01:53 |
| 90164 | 9283132234 | 12/1/2017 | 11:01:30 |
| 90165 | 9283132662 | 9/10/2015 | 19:30:00 |
| 90166 | 9283132662 | 9/15/2015 | 15:58:00 |
| 90167 | 9283135475 | 9/10/2015 | 14:06:00 |
| 90168 | 9283135475 | 9/12/2015 | 15:11:00 |
| 90169 | 9283135475 | 9/13/2015 | 15:36:00 |
| 90170 | 9283135475 | 9/14/2015 | 15:03:00 |
| 90171 | 9283135475 | 9/15/2015 | 14:29:00 |
| 90172 | 9283135475 | 9/16/2015 | 11:37:00 |
| 90173 | 9283135475 | 9/17/2015 | 11:04:00 |
| 90174 | 9283135475 | 9/18/2015 | 13:56:00 |
| 90175 | 9283152214 | 10/14/2016 | 20:28:08 |
| 90176 | 9283220114 | 10/11/2016 | 21:51:18 |
| 90177 | 9283222442 | 9/23/2016 | 22:56:00 |
| 90178 | 9283234057 | 3/5/2017 | 18:20:23 |
| 90179 | 9283234057 | 3/6/2017 | 11:24:53 |
| 90180 | 9283234057 | 4/5/2017 | 11:32:47 |
| 90181 | 9283234057 | 4/6/2017 | 16:47:25 |
| 90182 | 9283234057 | 4/10/2017 | 11:45:14 |
| 90183 | 9283234057 | 4/23/2017 | 11:03:05 |
| 90184 | 9283234057 | 4/27/2017 | 13:05:37 |
| 90185 | 9283234057 | 5/1/2017 | 11:01:53 |
| 90186 | 9283234057 | 5/14/2017 | 11:01:45 |
| 90187 | 9283234057 | 5/23/2017 | 19:47:02 |
| 90188 | 9283234057 | 7/13/2017 | 16:10:27 |
| 90189 | 9283234057 | 7/22/2017 | 16:23:36 |
| 90190 | 9283234057 | 7/25/2017 | 16:15:28 |
| 90191 | 9283234057 | 7/29/2017 | 14:15:55 |

| | | | |
|---|---|---|---|
| 90192 | 9283427145 | 8/19/2015 | 18:53:00 |
| 90193 | 9283490193 | 6/16/2017 | 16:40:22 |
| 90194 | 9283490193 | 6/22/2017 | 16:16:22 |
| 90195 | 9283490793 | 9/6/2015 | 11:59:00 |
| 90196 | 9283490793 | 9/7/2015 | 11:04:00 |
| 90197 | 9283490793 | 9/8/2015 | 11:11:00 |
| 90198 | 9283490793 | 9/10/2015 | 11:07:00 |
| 90199 | 9283490793 | 9/11/2015 | 19:57:00 |
| 90200 | 9283491160 | 8/10/2015 | 11:14:00 |
| 90201 | 9283491635 | 8/10/2015 | 13:21:00 |
| 90202 | 9283492853 | 10/17/2017 | 14:32:58 |
| 90203 | 9283492853 | 10/18/2017 | 13:38:51 |
| 90204 | 9283496353 | 10/16/2016 | 16:33:42 |
| 90205 | 9283496962 | 8/14/2015 | 15:28:00 |
| 90206 | 9283586462 | 4/10/2017 | 11:04:15 |
| 90207 | 9283586462 | 4/21/2017 | 11:00:23 |
| 90208 | 9283586462 | 4/25/2017 | 11:03:18 |
| 90209 | 9283586462 | 5/3/2017 | 11:37:39 |
| 90210 | 9283586462 | 5/9/2017 | 11:00:58 |
| 90211 | 9283587203 | 10/13/2016 | 22:10:05 |
| 90212 | 9283669557 | 10/4/2016 | 21:27:00 |
| 90213 | 9283778301 | 8/7/2015 | 11:04:00 |
| 90214 | 9283778301 | 8/8/2015 | 17:36:00 |
| 90215 | 9283778301 | 8/9/2015 | 11:16:00 |
| 90216 | 9283778301 | 8/10/2015 | 11:09:00 |
| 90217 | 9283806393 | 7/22/2017 | 11:51:18 |
| 90218 | 9283806393 | 7/26/2017 | 13:34:24 |
| 90219 | 9283806393 | 7/30/2017 | 11:01:08 |
| 90220 | 9283806393 | 8/3/2017 | 19:57:52 |
| 90221 | 9283831569 | 10/12/2016 | 16:36:23 |
| 90222 | 9283883050 | 9/5/2015 | 19:31:00 |
| 90223 | 9283883050 | 9/6/2015 | 21:34:00 |
| 90224 | 9283883050 | 9/7/2015 | 17:26:00 |
| 90225 | 9283883050 | 9/10/2015 | 18:46:00 |
| 90226 | 9283883050 | 9/11/2015 | 22:50:00 |
| 90227 | 9283883050 | 9/13/2015 | 15:36:00 |
| 90228 | 9283883050 | 9/15/2015 | 15:03:00 |
| 90229 | 9283883050 | 9/16/2015 | 20:34:00 |
| 90230 | 9283883067 | 11/7/2017 | 11:01:40 |
| 90231 | 9283883067 | 11/8/2017 | 12:14:24 |
| 90232 | 9283888498 | 8/11/2015 | 16:29:00 |
| 90233 | 9284124243 | 8/22/2015 | 15:15:00 |
| 90234 | 9284124243 | 8/25/2015 | 18:00:00 |
| 90235 | 9284124243 | 8/26/2015 | 16:41:00 |
| 90236 | 9284124243 | 8/27/2015 | 21:57:00 |
| 90237 | 9284124243 | 8/28/2015 | 13:52:00 |
| 90238 | 9284124243 | 8/30/2015 | 18:41:00 |

| | | | |
|---|---|---|---|
| 90239 | 9284124243 | 8/31/2015 | 17:24:00 |
| 90240 | 9284124243 | 9/1/2015 | 11:20:00 |
| 90241 | 9284203923 | 8/27/2015 | 11:55:00 |
| 90242 | 9284203923 | 8/28/2015 | 14:04:00 |
| 90243 | 9284203923 | 8/29/2015 | 13:12:00 |
| 90244 | 9284203923 | 8/31/2015 | 12:14:00 |
| 90245 | 9284203923 | 9/1/2015 | 16:21:00 |
| 90246 | 9284203923 | 9/2/2015 | 22:18:00 |
| 90247 | 9284203923 | 9/3/2015 | 22:37:00 |
| 90248 | 9284203923 | 9/4/2015 | 22:15:00 |
| 90249 | 9284205694 | 8/28/2015 | 14:26:00 |
| 90250 | 9284205694 | 9/1/2015 | 11:02:00 |
| 90251 | 9284296883 | 9/29/2016 | 21:21:00 |
| 90252 | 9284298025 | 9/7/2015 | 16:25:00 |
| 90253 | 9284298025 | 9/10/2015 | 16:07:00 |
| 90254 | 9284298025 | 9/11/2015 | 19:30:00 |
| 90255 | 9284298025 | 9/12/2015 | 16:12:00 |
| 90256 | 9284298269 | 8/9/2015 | 14:09:00 |
| 90257 | 9284298269 | 9/1/2015 | 15:48:00 |
| 90258 | 9284298269 | 9/2/2015 | 17:37:00 |
| 90259 | 9284298269 | 9/8/2015 | 12:01:00 |
| 90260 | 9284298269 | 12/1/2015 | 11:01:00 |
| 90261 | 9284298269 | 12/3/2015 | 11:11:00 |
| 90262 | 9284298557 | 10/11/2016 | 21:59:16 |
| 90263 | 9284299170 | 3/2/2017 | 11:06:54 |
| 90264 | 9284299170 | 3/6/2017 | 11:07:04 |
| 90265 | 9284299170 | 3/9/2017 | 11:01:10 |
| 90266 | 9284299170 | 3/27/2017 | 18:58:28 |
| 90267 | 9284299170 | 3/28/2017 | 13:47:05 |
| 90268 | 9284299170 | 3/29/2017 | 15:24:11 |
| 90269 | 9284299170 | 4/1/2017 | 12:38:51 |
| 90270 | 9284299170 | 4/2/2017 | 16:47:59 |
| 90271 | 9284299170 | 4/3/2017 | 17:21:48 |
| 90272 | 9284299170 | 4/4/2017 | 16:15:21 |
| 90273 | 9284440892 | 5/6/2013 | 14:10:33 |
| 90274 | 9284445039 | 10/12/2016 | 19:34:33 |
| 90275 | 9284458821 | 10/11/2016 | 17:00:07 |
| 90276 | 9284469271 | 12/1/2015 | 11:02:00 |
| 90277 | 9284515718 | 9/9/2015 | 12:49:00 |
| 90278 | 9284515718 | 9/15/2015 | 15:06:00 |
| 90279 | 9284515718 | 9/16/2015 | 13:17:00 |
| 90280 | 9284589824 | 4/20/2016 | 22:57:00 |
| 90281 | 9284603416 | 2/18/2013 | 17:32:54 |
| 90282 | 9284891462 | 10/17/2016 | 15:15:04 |
| 90283 | 9285039123 | 10/18/2016 | 17:33:06 |
| 90284 | 9285148638 | 10/12/2016 | 22:15:53 |
| 90285 | 9285223472 | 9/19/2015 | 11:18:00 |

| | | | |
|---|---|---|---|
| 90286 | 9285223472 | 9/21/2015 | 14:36:00 |
| 90287 | 9285301215 | 10/17/2016 | 15:14:22 |
| 90288 | 9285332954 | 9/11/2015 | 22:48:00 |
| 90289 | 9285332954 | 9/12/2015 | 13:36:00 |
| 90290 | 9285332954 | 9/15/2015 | 11:03:00 |
| 90291 | 9285332954 | 9/16/2015 | 21:14:00 |
| 90292 | 9285332954 | 9/17/2015 | 13:40:00 |
| 90293 | 9285332954 | 9/18/2015 | 12:52:00 |
| 90294 | 9285332954 | 9/19/2015 | 11:41:00 |
| 90295 | 9285332954 | 9/20/2015 | 13:13:00 |
| 90296 | 9285332954 | 9/21/2015 | 15:20:00 |
| 90297 | 9285334728 | 2/27/2017 | 12:42:31 |
| 90298 | 9285334728 | 2/28/2017 | 11:16:15 |
| 90299 | 9285334728 | 3/2/2017 | 11:00:35 |
| 90300 | 9285334728 | 3/3/2017 | 11:22:25 |
| 90301 | 9285334728 | 3/5/2017 | 20:17:56 |
| 90302 | 9285334728 | 5/30/2017 | 13:09:47 |
| 90303 | 9285334728 | 6/1/2017 | 11:08:10 |
| 90304 | 9285334728 | 6/2/2017 | 11:01:54 |
| 90305 | 9285334728 | 6/3/2017 | 11:02:43 |
| 90306 | 9285334728 | 6/4/2017 | 11:52:00 |
| 90307 | 9285334728 | 7/1/2017 | 11:02:57 |
| 90308 | 9285334728 | 7/2/2017 | 11:06:45 |
| 90309 | 9285334893 | 8/11/2015 | 16:05:00 |
| 90310 | 9285334893 | 8/12/2015 | 11:03:00 |
| 90311 | 9285337601 | 10/3/2016 | 21:49:00 |
| 90312 | 9285425777 | 10/13/2016 | 14:02:20 |
| 90313 | 9285502442 | 9/1/2015 | 14:44:00 |
| 90314 | 9285510145 | 2/26/2017 | 14:12:32 |
| 90315 | 9285510145 | 2/27/2017 | 18:42:30 |
| 90316 | 9285510145 | 3/29/2017 | 16:33:25 |
| 90317 | 9285510145 | 4/27/2017 | 16:58:46 |
| 90318 | 9285510145 | 4/28/2017 | 16:27:58 |
| 90319 | 9285510145 | 5/28/2017 | 14:56:16 |
| 90320 | 9285510145 | 5/30/2017 | 17:52:55 |
| 90321 | 9285510145 | 8/2/2017 | 16:51:08 |
| 90322 | 9285510145 | 8/3/2017 | 16:36:27 |
| 90323 | 9285510145 | 8/4/2017 | 16:18:58 |
| 90324 | 9285510145 | 8/5/2017 | 12:55:40 |
| 90325 | 9285511831 | 4/3/2017 | 14:12:38 |
| 90326 | 9285511831 | 4/4/2017 | 15:27:51 |
| 90327 | 9285511831 | 8/8/2017 | 16:22:28 |
| 90328 | 9285511831 | 8/9/2017 | 17:37:29 |
| 90329 | 9285511831 | 8/10/2017 | 12:11:02 |
| 90330 | 9285511831 | 8/11/2017 | 11:43:21 |
| 90331 | 9285511831 | 8/23/2017 | 11:03:44 |
| 90332 | 9285511831 | 9/10/2017 | 11:02:26 |

| | | | |
|---|---|---|---|
| 90333 | 9285511831 | 9/15/2017 | 14:06:22 |
| 90334 | 9285511831 | 9/20/2017 | 15:32:18 |
| 90335 | 9285511831 | 9/25/2017 | 14:25:32 |
| 90336 | 9285512223 | 8/16/2015 | 17:12:00 |
| 90337 | 9285512223 | 9/15/2015 | 14:06:00 |
| 90338 | 9285512223 | 9/17/2015 | 13:51:00 |
| 90339 | 9285512223 | 3/14/2017 | 17:48:33 |
| 90340 | 9285512223 | 3/17/2017 | 11:01:47 |
| 90341 | 9285512223 | 3/19/2017 | 13:58:56 |
| 90342 | 9285512223 | 4/14/2017 | 11:13:39 |
| 90343 | 9285512223 | 6/14/2017 | 11:01:05 |
| 90344 | 9285512223 | 6/15/2017 | 16:52:44 |
| 90345 | 9285512223 | 6/18/2017 | 11:58:21 |
| 90346 | 9285512223 | 6/19/2017 | 15:23:57 |
| 90347 | 9285512223 | 6/20/2017 | 15:30:03 |
| 90348 | 9285512223 | 7/14/2017 | 14:15:56 |
| 90349 | 9285512223 | 7/15/2017 | 12:31:46 |
| 90350 | 9285512223 | 7/24/2017 | 17:49:28 |
| 90351 | 9285512223 | 8/14/2017 | 18:19:32 |
| 90352 | 9285512223 | 8/15/2017 | 17:14:47 |
| 90353 | 9285512223 | 8/16/2017 | 17:20:43 |
| 90354 | 9285512223 | 8/17/2017 | 16:45:02 |
| 90355 | 9285512223 | 8/19/2017 | 11:57:43 |
| 90356 | 9285512223 | 9/15/2017 | 13:50:29 |
| 90357 | 9285512223 | 9/17/2017 | 11:51:24 |
| 90358 | 9285512223 | 9/19/2017 | 11:02:05 |
| 90359 | 9285512223 | 9/21/2017 | 14:46:04 |
| 90360 | 9285512223 | 9/22/2017 | 12:35:01 |
| 90361 | 9285512223 | 9/23/2017 | 13:17:12 |
| 90362 | 9285512223 | 9/24/2017 | 11:01:32 |
| 90363 | 9285512223 | 9/25/2017 | 19:06:57 |
| 90364 | 9285512223 | 10/22/2017 | 11:39:17 |
| 90365 | 9285512223 | 10/23/2017 | 15:45:03 |
| 90366 | 9285512223 | 10/24/2017 | 14:38:07 |
| 90367 | 9285512223 | 10/25/2017 | 13:22:11 |
| 90368 | 9285777374 | 5/13/2016 | 22:56:00 |
| 90369 | 9285819908 | 9/26/2017 | 14:50:32 |
| 90370 | 9285877844 | 8/10/2015 | 13:28:00 |
| 90371 | 9285939168 | 8/31/2015 | 14:26:00 |
| 90372 | 9285939168 | 9/1/2015 | 16:13:00 |
| 90373 | 9285939168 | 9/3/2015 | 15:19:00 |
| 90374 | 9285939366 | 4/22/2016 | 12:21:41 |
| 90375 | 9285940640 | 8/27/2015 | 11:03:00 |
| 90376 | 9285944948 | 10/12/2017 | 11:28:46 |
| 90377 | 9285944948 | 10/13/2017 | 11:57:49 |
| 90378 | 9285945613 | 9/17/2015 | 11:02:00 |
| 90379 | 9285945613 | 9/19/2015 | 13:13:00 |

| | | | |
|---|---|---|---|
| 90380 | 9285945613 | 9/20/2015 | 11:59:00 |
| 90381 | 9285945613 | 9/21/2015 | 14:50:00 |
| 90382 | 9285945613 | 9/22/2015 | 13:10:00 |
| 90383 | 9285945613 | 9/23/2015 | 13:29:00 |
| 90384 | 9285945613 | 9/24/2015 | 13:04:00 |
| 90385 | 9285945613 | 9/27/2015 | 14:09:00 |
| 90386 | 9285945613 | 9/28/2015 | 13:54:00 |
| 90387 | 9285946742 | 9/15/2015 | 11:07:00 |
| 90388 | 9285948244 | 3/27/2017 | 11:50:17 |
| 90389 | 9285948244 | 3/28/2017 | 11:37:52 |
| 90390 | 9285948244 | 3/29/2017 | 14:19:05 |
| 90391 | 9285948244 | 4/2/2017 | 11:06:31 |
| 90392 | 9285948244 | 4/24/2017 | 19:24:30 |
| 90393 | 9285948244 | 4/26/2017 | 16:53:09 |
| 90394 | 9285949158 | 10/6/2017 | 11:04:21 |
| 90395 | 9285949158 | 10/9/2017 | 11:35:31 |
| 90396 | 9285949158 | 10/10/2017 | 11:14:41 |
| 90397 | 9285949158 | 10/11/2017 | 12:05:45 |
| 90398 | 9285949158 | 10/12/2017 | 11:28:03 |
| 90399 | 9286008621 | 8/7/2015 | 14:35:00 |
| 90400 | 9286008621 | 8/11/2015 | 16:32:00 |
| 90401 | 9286008621 | 8/14/2015 | 11:33:00 |
| 90402 | 9286008621 | 3/5/2017 | 15:16:39 |
| 90403 | 9286008621 | 3/11/2017 | 12:58:35 |
| 90404 | 9286060208 | 11/30/2015 | 11:49:00 |
| 90405 | 9286060208 | 12/1/2015 | 11:58:00 |
| 90406 | 9286060208 | 12/3/2015 | 12:08:00 |
| 90407 | 9286066891 | 10/17/2016 | 14:22:27 |
| 90408 | 9286072307 | 7/14/2017 | 11:12:59 |
| 90409 | 9286133119 | 9/29/2016 | 21:40:00 |
| 90410 | 9286138195 | 7/27/2016 | 12:31:00 |
| 90411 | 9286138414 | 8/10/2015 | 14:38:00 |
| 90412 | 9286141382 | 6/10/2017 | 11:01:59 |
| 90413 | 9286141382 | 6/11/2017 | 11:02:04 |
| 90414 | 9286141382 | 6/12/2017 | 15:15:53 |
| 90415 | 9286141382 | 6/13/2017 | 12:11:37 |
| 90416 | 9286141382 | 6/14/2017 | 11:01:54 |
| 90417 | 9286141382 | 6/15/2017 | 11:03:10 |
| 90418 | 9286141382 | 6/16/2017 | 11:35:26 |
| 90419 | 9286141382 | 6/17/2017 | 11:01:53 |
| 90420 | 9286148053 | 8/25/2015 | 18:26:00 |
| 90421 | 9286148053 | 10/17/2017 | 14:17:21 |
| 90422 | 9286148053 | 10/18/2017 | 17:19:08 |
| 90423 | 9286148053 | 10/20/2017 | 11:09:18 |
| 90424 | 9286148053 | 10/21/2017 | 11:39:48 |
| 90425 | 9286148053 | 10/23/2017 | 16:35:20 |
| 90426 | 9286148053 | 11/20/2017 | 13:11:13 |

| | | | |
|---|---|---|---|
| 90427 | 9286148053 | 11/25/2017 | 11:00:51 |
| 90428 | 9286374025 | 8/29/2017 | 13:19:00 |
| 90429 | 9286401821 | 3/2/2017 | 16:09:59 |
| 90430 | 9286401821 | 3/3/2017 | 18:59:47 |
| 90431 | 9286401821 | 7/1/2017 | 11:49:00 |
| 90432 | 9286401821 | 9/14/2017 | 14:44:27 |
| 90433 | 9286401821 | 9/18/2017 | 18:51:39 |
| 90434 | 9286401821 | 9/20/2017 | 15:31:24 |
| 90435 | 9286401821 | 9/23/2017 | 14:06:55 |
| 90436 | 9286401821 | 9/24/2017 | 11:02:49 |
| 90437 | 9286401821 | 9/27/2017 | 11:55:24 |
| 90438 | 9286401821 | 9/28/2017 | 11:53:00 |
| 90439 | 9286401821 | 9/29/2017 | 15:08:10 |
| 90440 | 9286401821 | 10/1/2017 | 12:13:42 |
| 90441 | 9286401821 | 10/13/2017 | 21:05:28 |
| 90442 | 9286401821 | 10/14/2017 | 13:03:50 |
| 90443 | 9286402913 | 8/14/2015 | 17:17:00 |
| 90444 | 9286402913 | 8/16/2015 | 11:24:00 |
| 90445 | 9286403155 | 10/13/2016 | 14:01:34 |
| 90446 | 9286517619 | 8/25/2015 | 16:39:00 |
| 90447 | 9286609393 | 8/21/2015 | 15:27:00 |
| 90448 | 9286609659 | 2/24/2017 | 16:50:27 |
| 90449 | 9286609659 | 2/26/2017 | 14:23:48 |
| 90450 | 9286609659 | 3/1/2017 | 16:19:29 |
| 90451 | 9286609659 | 3/2/2017 | 16:37:28 |
| 90452 | 9286609659 | 5/18/2017 | 15:58:19 |
| 90453 | 9286750610 | 3/5/2017 | 18:24:07 |
| 90454 | 9286750610 | 5/5/2017 | 18:34:26 |
| 90455 | 9286750610 | 5/15/2017 | 11:21:08 |
| 90456 | 9286750610 | 5/19/2017 | 17:12:46 |
| 90457 | 9286750610 | 5/23/2017 | 20:06:52 |
| 90458 | 9286750610 | 6/4/2017 | 11:01:43 |
| 90459 | 9286751001 | 8/7/2015 | 15:50:00 |
| 90460 | 9286751001 | 9/14/2015 | 13:20:00 |
| 90461 | 9286751001 | 9/18/2015 | 11:34:00 |
| 90462 | 9286751001 | 9/22/2015 | 13:08:00 |
| 90463 | 9286751001 | 9/26/2015 | 13:37:00 |
| 90464 | 9286751001 | 9/30/2015 | 14:24:00 |
| 90465 | 9286752724 | 8/6/2015 | 15:44:00 |
| 90466 | 9286757141 | 10/14/2016 | 17:44:20 |
| 90467 | 9286759097 | 11/25/2015 | 11:17:00 |
| 90468 | 9286759097 | 11/28/2015 | 11:32:00 |
| 90469 | 9286759097 | 11/29/2015 | 12:36:00 |
| 90470 | 9286759097 | 11/30/2015 | 11:47:00 |
| 90471 | 9286759097 | 12/1/2015 | 11:16:00 |
| 90472 | 9286759097 | 12/3/2015 | 11:58:00 |
| 90473 | 9286793073 | 8/21/2015 | 15:08:00 |

| | | | |
|---|---|---|---|
| 90474 | 9286793073 | 8/24/2015 | 13:39:00 |
| 90475 | 9286997572 | 10/13/2016 | 14:13:15 |
| 90476 | 9287070628 | 12/1/2015 | 11:08:00 |
| 90477 | 9287074585 | 8/26/2015 | 11:07:00 |
| 90478 | 9287074585 | 9/12/2015 | 16:43:00 |
| 90479 | 9287165007 | 10/3/2016 | 21:59:00 |
| 90480 | 9287300775 | 10/14/2016 | 18:15:52 |
| 90481 | 9287518104 | 3/7/2017 | 11:29:26 |
| 90482 | 9287578010 | 5/16/2013 | 11:05:19 |
| 90483 | 9287888320 | 10/16/2016 | 15:31:58 |
| 90484 | 9287971009 | 9/5/2015 | 15:04:00 |
| 90485 | 9287971009 | 9/6/2015 | 16:36:00 |
| 90486 | 9287971009 | 9/7/2015 | 18:06:00 |
| 90487 | 9287971009 | 9/8/2015 | 15:47:00 |
| 90488 | 9287971009 | 9/9/2015 | 17:08:00 |
| 90489 | 9287971009 | 9/10/2015 | 14:54:00 |
| 90490 | 9287971009 | 9/11/2015 | 22:26:00 |
| 90491 | 9287971009 | 9/12/2015 | 15:48:00 |
| 90492 | 9287977687 | 8/28/2015 | 14:09:00 |
| 90493 | 9287977687 | 8/31/2015 | 12:20:00 |
| 90494 | 9287977687 | 9/2/2015 | 17:04:00 |
| 90495 | 9287977687 | 9/8/2015 | 16:55:00 |
| 90496 | 9287979243 | 10/17/2017 | 14:44:49 |
| 90497 | 9287979243 | 10/18/2017 | 16:04:18 |
| 90498 | 9287979243 | 10/19/2017 | 12:35:15 |
| 90499 | 9287979243 | 10/23/2017 | 12:48:46 |
| 90500 | 9288124950 | 8/25/2015 | 11:44:00 |
| 90501 | 9288124950 | 8/27/2015 | 13:47:00 |
| 90502 | 9288146016 | 10/14/2016 | 17:41:04 |
| 90503 | 9288213143 | 10/12/2016 | 15:03:35 |
| 90504 | 9288301425 | 9/9/2015 | 11:11:00 |
| 90505 | 9288301425 | 9/10/2015 | 17:55:00 |
| 90506 | 9288301425 | 9/11/2015 | 22:38:00 |
| 90507 | 9288301425 | 9/12/2015 | 17:37:00 |
| 90508 | 9288301425 | 9/14/2015 | 15:17:00 |
| 90509 | 9288301425 | 9/15/2015 | 11:43:00 |
| 90510 | 9288309933 | 9/18/2015 | 11:14:00 |
| 90511 | 9288309933 | 9/22/2015 | 11:15:00 |
| 90512 | 9288482912 | 1/27/2016 | 18:56:00 |
| 90513 | 9288488509 | 5/20/2017 | 11:06:46 |
| 90514 | 9288488509 | 5/22/2017 | 15:30:10 |
| 90515 | 9288488509 | 5/24/2017 | 13:42:47 |
| 90516 | 9288488509 | 5/26/2017 | 11:44:18 |
| 90517 | 9288488509 | 5/27/2017 | 11:04:59 |
| 90518 | 9288488509 | 5/30/2017 | 11:42:58 |
| 90519 | 9288488509 | 5/31/2017 | 11:01:25 |
| 90520 | 9288488509 | 10/20/2017 | 11:07:36 |

| | | | |
|---|---|---|---|
| 90521 | 9288488509 | 10/22/2017 | 11:42:32 |
| 90522 | 9288488509 | 10/24/2017 | 11:05:24 |
| 90523 | 9288488509 | 10/26/2017 | 14:50:41 |
| 90524 | 9288488509 | 10/27/2017 | 21:50:03 |
| 90525 | 9288532804 | 3/20/2017 | 11:34:28 |
| 90526 | 9288532804 | 3/23/2017 | 11:05:07 |
| 90527 | 9288532804 | 3/25/2017 | 12:11:50 |
| 90528 | 9288532804 | 6/20/2017 | 16:08:32 |
| 90529 | 9288561146 | 6/17/2013 | 17:22:07 |
| 90530 | 9288564804 | 10/6/2016 | 19:54:31 |
| 90531 | 9288646659 | 11/28/2015 | 11:16:00 |
| 90532 | 9288646659 | 12/2/2015 | 11:13:00 |
| 90533 | 9288922658 | 10/12/2016 | 14:27:10 |
| 90534 | 9288990875 | 10/15/2016 | 17:39:43 |
| 90535 | 9288997065 | 10/14/2016 | 17:50:58 |
| 90536 | 9288997679 | 9/9/2015 | 11:41:00 |
| 90537 | 9289190734 | 9/11/2015 | 21:42:00 |
| 90538 | 9289190734 | 9/12/2015 | 11:08:00 |
| 90539 | 9289190734 | 9/14/2015 | 14:47:00 |
| 90540 | 9289190734 | 9/15/2015 | 14:41:00 |
| 90541 | 9289193021 | 10/12/2016 | 22:30:42 |
| 90542 | 9289196532 | 9/20/2015 | 12:17:00 |
| 90543 | 9289196532 | 9/26/2015 | 12:34:00 |
| 90544 | 9289258558 | 10/18/2016 | 14:31:10 |
| 90545 | 9289410278 | 8/27/2015 | 11:52:00 |
| 90546 | 9289410278 | 8/28/2015 | 13:58:00 |
| 90547 | 9289410278 | 8/29/2015 | 12:53:00 |
| 90548 | 9289410278 | 8/31/2015 | 16:36:00 |
| 90549 | 9289410278 | 9/1/2015 | 15:54:00 |
| 90550 | 9289511031 | 9/2/2015 | 15:21:00 |
| 90551 | 9289611191 | 9/8/2015 | 16:10:00 |
| 90552 | 9289611191 | 9/18/2015 | 13:51:00 |
| 90553 | 9289611191 | 9/23/2015 | 11:24:00 |
| 90554 | 9289613075 | 10/14/2016 | 17:46:29 |
| 90555 | 9289784923 | 8/25/2015 | 17:35:00 |
| 90556 | 9289784923 | 8/26/2015 | 15:35:00 |
| 90557 | 9289784923 | 8/27/2015 | 15:30:00 |
| 90558 | 9289784923 | 8/28/2015 | 14:29:00 |
| 90559 | 9289788533 | 8/29/2015 | 11:55:00 |
| 90560 | 9289788533 | 9/2/2015 | 15:48:00 |
| 90561 | 9289788533 | 9/3/2015 | 17:07:00 |
| 90562 | 9289788533 | 9/9/2015 | 11:04:00 |
| 90563 | 9292002266 | 8/7/2015 | 8:40:00 |
| 90564 | 9292255360 | 8/15/2016 | 15:25:00 |
| 90565 | 9292430220 | 6/3/2016 | 18:30:00 |
| 90566 | 9292451084 | 10/15/2016 | 12:04:12 |
| 90567 | 9293273654 | 5/11/2016 | 14:58:00 |

| | | | |
|---|---|---|---|
| 90568 | 9293278016 | 9/6/2016 | 9:03:00 |
| 90569 | 9293663902 | 8/17/2016 | 15:17:00 |
| 90570 | 9293935491 | 10/20/2017 | 12:20:35 |
| 90571 | 9293935491 | 10/21/2017 | 14:43:38 |
| 90572 | 9293935491 | 10/22/2017 | 10:57:46 |
| 90573 | 9293935491 | 10/24/2017 | 11:09:45 |
| 90574 | 9312052655 | 4/15/2016 | 19:25:00 |
| 90575 | 9312052655 | 10/3/2016 | 15:46:00 |
| 90576 | 9312052655 | 10/10/2016 | 16:06:44 |
| 90577 | 9312052655 | 8/6/2017 | 11:04:07 |
| 90578 | 9312052655 | 8/8/2017 | 16:09:51 |
| 90579 | 9312052655 | 8/10/2017 | 9:29:22 |
| 90580 | 9312052655 | 8/12/2017 | 9:01:16 |
| 90581 | 9312052655 | 8/15/2017 | 11:21:37 |
| 90582 | 9312053593 | 8/13/2015 | 9:48:00 |
| 90583 | 9312092116 | 10/15/2016 | 10:26:21 |
| 90584 | 9312096231 | 10/3/2016 | 17:26:00 |
| 90585 | 9312128105 | 8/6/2015 | 11:00:00 |
| 90586 | 9312132575 | 4/1/2017 | 9:51:25 |
| 90587 | 9312132575 | 9/1/2017 | 12:19:13 |
| 90588 | 9312155549 | 5/17/2016 | 17:33:00 |
| 90589 | 9312175143 | 10/11/2016 | 19:30:33 |
| 90590 | 9312180437 | 3/28/2016 | 18:34:00 |
| 90591 | 9312202508 | 9/28/2016 | 15:47:00 |
| 90592 | 9312204295 | 4/28/2016 | 18:10:00 |
| 90593 | 9312206273 | 8/28/2015 | 14:16:00 |
| 90594 | 9312209186 | 8/8/2015 | 18:26:00 |
| 90595 | 9312209186 | 8/9/2015 | 16:53:00 |
| 90596 | 9312209186 | 8/10/2015 | 10:28:00 |
| 90597 | 9312209186 | 8/11/2015 | 14:02:00 |
| 90598 | 9312209186 | 8/13/2015 | 9:36:00 |
| 90599 | 9312209186 | 8/14/2015 | 16:53:00 |
| 90600 | 9312209186 | 8/16/2015 | 15:32:00 |
| 90601 | 9312220845 | 10/13/2016 | 11:04:43 |
| 90602 | 9312237355 | 3/17/2016 | 17:47:43 |
| 90603 | 9312237355 | 7/30/2017 | 12:07:25 |
| 90604 | 9312237355 | 8/2/2017 | 17:48:49 |
| 90605 | 9312237355 | 8/4/2017 | 16:10:48 |
| 90606 | 9312237355 | 9/27/2017 | 15:03:03 |
| 90607 | 9312237355 | 9/30/2017 | 15:13:55 |
| 90608 | 9312237355 | 10/2/2017 | 14:14:55 |
| 90609 | 9312237355 | 10/4/2017 | 13:26:55 |
| 90610 | 9312237355 | 10/6/2017 | 9:44:49 |
| 90611 | 9312237355 | 10/8/2017 | 10:59:52 |
| 90612 | 9312244092 | 2/27/2017 | 10:16:56 |
| 90613 | 9312244092 | 3/2/2017 | 9:24:20 |
| 90614 | 9312278252 | 8/21/2015 | 13:36:00 |

| | | | |
|---|---|---|---|
| 90615 | 9312278252 | 8/22/2015 | 9:40:00 |
| 90616 | 9312278252 | 8/23/2015 | 9:53:00 |
| 90617 | 9312278252 | 8/24/2015 | 11:31:00 |
| 90618 | 9312278252 | 8/26/2015 | 13:12:00 |
| 90619 | 9312278252 | 8/27/2015 | 13:00:00 |
| 90620 | 9312278252 | 9/7/2015 | 12:21:00 |
| 90621 | 9312278252 | 9/10/2015 | 19:54:00 |
| 90622 | 9312278252 | 9/12/2015 | 16:10:00 |
| 90623 | 9312319730 | 8/29/2015 | 9:55:00 |
| 90624 | 9312319820 | 8/15/2015 | 9:34:00 |
| 90625 | 9312319820 | 8/26/2015 | 15:44:00 |
| 90626 | 9312373400 | 9/16/2016 | 19:59:00 |
| 90627 | 9312398769 | 4/18/2011 | 10:24:39 |
| 90628 | 9312413315 | 10/13/2016 | 10:39:45 |
| 90629 | 9312424232 | 6/8/2016 | 21:20:00 |
| 90630 | 9312428198 | 11/27/2015 | 9:52:00 |
| 90631 | 9312428198 | 11/29/2015 | 10:13:00 |
| 90632 | 9312428198 | 11/30/2015 | 9:03:00 |
| 90633 | 9312428198 | 12/1/2015 | 9:18:00 |
| 90634 | 9312460337 | 10/11/2016 | 19:34:35 |
| 90635 | 9312460873 | 2/18/2013 | 18:21:38 |
| 90636 | 9312470107 | 5/14/2013 | 9:11:23 |
| 90637 | 9312473491 | 9/9/2015 | 9:35:00 |
| 90638 | 9312495089 | 9/30/2017 | 14:55:42 |
| 90639 | 9312549344 | 6/15/2016 | 17:11:00 |
| 90640 | 9312552284 | 4/19/2016 | 20:33:00 |
| 90641 | 9312617124 | 11/27/2015 | 11:42:00 |
| 90642 | 9312617124 | 11/28/2015 | 9:03:00 |
| 90643 | 9312617124 | 12/2/2015 | 9:26:00 |
| 90644 | 9312648355 | 10/13/2016 | 13:51:30 |
| 90645 | 9312648627 | 10/19/2017 | 9:06:46 |
| 90646 | 9312648627 | 10/20/2017 | 10:22:09 |
| 90647 | 9312652117 | 9/5/2015 | 13:04:00 |
| 90648 | 9312652117 | 9/6/2015 | 18:45:00 |
| 90649 | 9312652117 | 9/7/2015 | 16:09:00 |
| 90650 | 9312652117 | 9/8/2015 | 21:36:00 |
| 90651 | 9312652117 | 9/10/2015 | 15:54:00 |
| 90652 | 9312652117 | 9/12/2015 | 14:40:00 |
| 90653 | 9312652117 | 9/14/2015 | 15:45:00 |
| 90654 | 9312671549 | 8/9/2015 | 10:50:00 |
| 90655 | 9312672165 | 5/19/2016 | 16:11:00 |
| 90656 | 9312675446 | 4/14/2016 | 19:49:00 |
| 90657 | 9312734162 | 10/13/2016 | 11:03:32 |
| 90658 | 9312736367 | 11/29/2015 | 10:35:00 |
| 90659 | 9312736367 | 11/30/2015 | 9:01:00 |
| 90660 | 9312737628 | 5/7/2013 | 9:09:40 |
| 90661 | 9312781531 | 9/15/2015 | 13:15:00 |

| 90662 | 9312781531 | 9/20/2015 | 10:29:00 |
|-------|------------|-----------|----------|
| 90663 | 9312781531 | 9/22/2015 | 9:05:00 |
| 90664 | 9312781531 | 9/23/2015 | 12:05:00 |
| 90665 | 9312781531 | 9/24/2015 | 11:16:00 |
| 90666 | 9312783204 | 5/11/2016 | 17:45:00 |
| 90667 | 9312793334 | 12/2/2015 | 9:01:00 |
| 90668 | 9312794925 | 10/18/2016 | 13:07:37 |
| 90669 | 9312861375 | 5/10/2016 | 15:06:00 |
| 90670 | 9312876271 | 9/29/2016 | 15:40:00 |
| 90671 | 9312878871 | 6/28/2016 | 15:39:00 |
| 90672 | 9312923795 | 3/30/2016 | 19:25:00 |
| 90673 | 9312923957 | 8/7/2015 | 11:16:00 |
| 90674 | 9313021060 | 3/29/2017 | 17:05:29 |
| 90675 | 9313021060 | 8/30/2017 | 16:38:41 |
| 90676 | 9313053282 | 4/12/2016 | 19:39:00 |
| 90677 | 9313061342 | 9/3/2015 | 14:11:00 |
| 90678 | 9313061342 | 9/6/2015 | 16:28:00 |
| 90679 | 9313061342 | 9/7/2015 | 12:16:00 |
| 90680 | 9313063444 | 3/29/2016 | 16:56:00 |
| 90681 | 9313081195 | 9/14/2015 | 17:57:00 |
| 90682 | 9313081195 | 9/18/2015 | 12:43:00 |
| 90683 | 9313081195 | 9/20/2015 | 12:56:00 |
| 90684 | 9313083942 | 8/14/2015 | 16:47:00 |
| 90685 | 9313100639 | 8/28/2015 | 14:12:00 |
| 90686 | 9313100639 | 8/29/2015 | 12:06:00 |
| 90687 | 9313100639 | 8/31/2015 | 12:22:00 |
| 90688 | 9313100696 | 4/15/2016 | 18:57:00 |
| 90689 | 9313105764 | 4/15/2016 | 18:34:00 |
| 90690 | 9313196121 | 9/20/2016 | 21:00:00 |
| 90691 | 9313321940 | 8/3/2016 | 16:03:00 |
| 90692 | 9313376033 | 9/11/2015 | 19:25:00 |
| 90693 | 9313781898 | 10/4/2016 | 19:37:00 |
| 90694 | 9313973957 | 10/10/2016 | 16:58:06 |
| 90695 | 9314092202 | 10/10/2016 | 16:47:46 |
| 90696 | 9314093908 | 9/22/2016 | 17:07:00 |
| 90697 | 9314333603 | 8/14/2015 | 9:05:00 |
| 90698 | 9314344509 | 4/21/2017 | 9:42:44 |
| 90699 | 9314344509 | 4/22/2017 | 9:27:55 |
| 90700 | 9314347412 | 8/20/2015 | 13:12:00 |
| 90701 | 9314449289 | 8/23/2015 | 15:22:00 |
| 90702 | 9314468120 | 5/6/2016 | 20:41:00 |
| 90703 | 9314468824 | 10/4/2016 | 14:18:00 |
| 90704 | 9314729014 | 6/9/2016 | 19:10:00 |
| 90705 | 9315100100 | 5/12/2016 | 14:45:00 |
| 90706 | 9315380123 | 3/29/2016 | 16:26:00 |
| 90707 | 9315427269 | 8/6/2015 | 17:42:00 |
| 90708 | 9315427269 | 8/7/2015 | 13:38:00 |

| 90709 | 9315427269 | 8/8/2015 | 9:35:00 |
|-------|------------|----------|---------|
| 90710 | 9315427269 | 8/9/2015 | 10:23:00 |
| 90711 | 9315427269 | 8/10/2015 | 9:02:00 |
| 90712 | 9315515983 | 10/16/2016 | 12:50:32 |
| 90713 | 9315610824 | 8/23/2015 | 12:09:00 |
| 90714 | 9315612264 | 5/2/2017 | 14:40:34 |
| 90715 | 9315612264 | 5/3/2017 | 17:42:49 |
| 90716 | 9315612264 | 5/4/2017 | 16:57:59 |
| 90717 | 9315612264 | 5/10/2017 | 9:04:09 |
| 90718 | 9315612264 | 6/1/2017 | 9:38:34 |
| 90719 | 9315612264 | 6/2/2017 | 9:50:51 |
| 90720 | 9315612264 | 6/4/2017 | 11:23:40 |
| 90721 | 9315612264 | 8/1/2017 | 9:27:27 |
| 90722 | 9315612264 | 8/2/2017 | 16:25:24 |
| 90723 | 9315612264 | 8/3/2017 | 17:07:07 |
| 90724 | 9315612264 | 8/4/2017 | 16:20:01 |
| 90725 | 9315612264 | 8/10/2017 | 9:01:46 |
| 90726 | 9315612264 | 9/1/2017 | 12:50:03 |
| 90727 | 9315612264 | 9/2/2017 | 14:19:14 |
| 90728 | 9315612264 | 9/8/2017 | 9:09:26 |
| 90729 | 9315700145 | 8/9/2015 | 9:03:00 |
| 90730 | 9315700145 | 9/5/2015 | 13:49:00 |
| 90731 | 9315700145 | 9/6/2015 | 19:11:00 |
| 90732 | 9315800752 | 5/9/2016 | 13:59:00 |
| 90733 | 9315810858 | 8/12/2015 | 14:53:00 |
| 90734 | 9315810858 | 8/14/2015 | 14:46:00 |
| 90735 | 9315810858 | 9/8/2015 | 18:20:00 |
| 90736 | 9315810858 | 9/10/2015 | 19:11:00 |
| 90737 | 9315810858 | 9/12/2015 | 14:13:00 |
| 90738 | 9315810858 | 9/14/2015 | 15:41:00 |
| 90739 | 9315812599 | 6/21/2017 | 18:07:40 |
| 90740 | 9315812599 | 6/23/2017 | 9:04:51 |
| 90741 | 9315812599 | 6/27/2017 | 17:17:04 |
| 90742 | 9315812599 | 7/7/2017 | 10:57:29 |
| 90743 | 9315887979 | 9/14/2016 | 16:03:00 |
| 90744 | 9315917568 | 9/19/2016 | 16:25:06 |
| 90745 | 9316071546 | 11/27/2015 | 10:54:00 |
| 90746 | 9316071546 | 11/29/2015 | 14:39:00 |
| 90747 | 9316071546 | 12/1/2015 | 9:11:00 |
| 90748 | 9316071546 | 12/3/2015 | 9:38:00 |
| 90749 | 9316079798 | 10/16/2016 | 17:02:17 |
| 90750 | 9316190782 | 4/27/2016 | 15:41:00 |
| 90751 | 9316191687 | 5/4/2017 | 9:08:49 |
| 90752 | 9316191687 | 5/8/2017 | 17:24:37 |
| 90753 | 9316191687 | 5/9/2017 | 9:16:30 |
| 90754 | 9316191687 | 5/10/2017 | 10:15:33 |
| 90755 | 9316197526 | 8/28/2015 | 13:46:00 |

| 90756 | 9316197526 | 9/12/2015 | 10:53:00 |
|-------|------------|-----------|----------|
| 90757 | 9316197526 | 9/14/2015 | 9:44:00 |
| 90758 | 9316197526 | 9/15/2015 | 13:29:00 |
| 90759 | 9316240783 | 9/14/2015 | 9:46:00 |
| 90760 | 9316240783 | 9/17/2015 | 9:07:00 |
| 90761 | 9316240783 | 10/14/2016 | 11:57:55 |
| 90762 | 9316243030 | 10/16/2016 | 14:29:15 |
| 90763 | 9316272142 | 6/16/2016 | 18:27:00 |
| 90764 | 9316272904 | 10/5/2016 | 16:23:00 |
| 90765 | 9316277873 | 10/18/2016 | 10:07:16 |
| 90766 | 9316279606 | 9/28/2016 | 15:54:00 |
| 90767 | 9316281435 | 10/14/2016 | 11:57:42 |
| 90768 | 9316282997 | 10/4/2016 | 13:04:00 |
| 90769 | 9316291221 | 5/19/2017 | 10:29:38 |
| 90770 | 9316291221 | 5/20/2017 | 12:22:43 |
| 90771 | 9316292270 | 9/14/2015 | 16:42:00 |
| 90772 | 9316292270 | 9/15/2015 | 15:10:00 |
| 90773 | 9316292270 | 9/16/2015 | 20:17:00 |
| 90774 | 9316292270 | 9/17/2015 | 9:28:00 |
| 90775 | 9316292270 | 9/18/2015 | 12:05:00 |
| 90776 | 9316292270 | 9/19/2015 | 12:33:00 |
| 90777 | 9316292270 | 9/20/2015 | 12:22:00 |
| 90778 | 9316292270 | 9/21/2015 | 14:50:00 |
| 90779 | 9316296349 | 10/12/2016 | 19:44:20 |
| 90780 | 9316368062 | 6/3/2016 | 21:37:00 |
| 90781 | 9316375942 | 10/17/2016 | 15:52:14 |
| 90782 | 9316390044 | 4/13/2016 | 20:33:00 |
| 90783 | 9316390311 | 5/19/2016 | 16:26:00 |
| 90784 | 9316448817 | 4/8/2016 | 15:11:00 |
| 90785 | 9316522079 | 7/20/2016 | 14:08:00 |
| 90786 | 9316528421 | 8/21/2015 | 17:56:00 |
| 90787 | 9316528421 | 8/25/2015 | 15:44:00 |
| 90788 | 9316529567 | 9/30/2016 | 18:22:00 |
| 90789 | 9316911609 | 4/10/2017 | 17:04:44 |
| 90790 | 9316911609 | 4/11/2017 | 9:01:57 |
| 90791 | 9316911609 | 4/14/2017 | 9:28:07 |
| 90792 | 9316911609 | 5/2/2017 | 16:58:45 |
| 90793 | 9316911609 | 5/3/2017 | 16:42:32 |
| 90794 | 9316911609 | 5/4/2017 | 15:56:29 |
| 90795 | 9316919423 | 8/10/2015 | 12:40:00 |
| 90796 | 9316919423 | 8/11/2015 | 9:33:00 |
| 90797 | 9316919423 | 8/13/2015 | 12:35:00 |
| 90798 | 9316988111 | 8/9/2015 | 11:16:00 |
| 90799 | 9317035782 | 5/5/2016 | 17:28:00 |
| 90800 | 9317036548 | 4/27/2016 | 17:33:00 |
| 90801 | 9317043848 | 8/27/2015 | 10:13:00 |
| 90802 | 9317043848 | 8/29/2015 | 9:37:00 |

| 90803 | 9317043848 | 8/31/2015 | 10:10:00 |
| 90804 | 9317093158 | 10/16/2016 | 11:35:43 |
| 90805 | 9317877515 | 8/27/2015 | 15:53:00 |
| 90806 | 9317877515 | 11/27/2015 | 17:38:00 |
| 90807 | 9317877515 | 11/28/2015 | 10:15:00 |
| 90808 | 9317877515 | 11/29/2015 | 12:02:00 |
| 90809 | 9317877515 | 11/30/2015 | 11:08:00 |
| 90810 | 9317877515 | 12/3/2015 | 9:41:00 |
| 90811 | 9317877515 | 5/20/2016 | 18:26:00 |
| 90812 | 9317877515 | 3/24/2017 | 9:15:58 |
| 90813 | 9317877515 | 4/24/2017 | 9:01:59 |
| 90814 | 9317877515 | 5/4/2017 | 10:00:25 |
| 90815 | 9317877515 | 5/9/2017 | 9:25:33 |
| 90816 | 9317877515 | 9/20/2017 | 15:36:27 |
| 90817 | 9317877515 | 9/21/2017 | 14:48:10 |
| 90818 | 9317877515 | 9/23/2017 | 12:06:18 |
| 90819 | 9317877515 | 9/25/2017 | 17:59:45 |
| 90820 | 9317877515 | 9/27/2017 | 9:16:39 |
| 90821 | 9317877515 | 9/28/2017 | 10:29:02 |
| 90822 | 9317877515 | 9/29/2017 | 14:40:14 |
| 90823 | 9317877515 | 9/30/2017 | 12:42:24 |
| 90824 | 9317877515 | 10/1/2017 | 12:47:51 |
| 90825 | 9318017324 | 8/26/2015 | 13:40:00 |
| 90826 | 9318018479 | 10/13/2016 | 14:01:41 |
| 90827 | 9318086909 | 9/23/2016 | 19:31:00 |
| 90828 | 9318087514 | 9/14/2015 | 16:03:00 |
| 90829 | 9318087514 | 9/15/2015 | 16:30:00 |
| 90830 | 9318087514 | 4/18/2016 | 20:51:00 |
| 90831 | 9318089884 | 3/13/2017 | 11:41:18 |
| 90832 | 9318089884 | 3/14/2017 | 18:00:40 |
| 90833 | 9318414386 | 6/2/2016 | 17:22:00 |
| 90834 | 9319525315 | 8/22/2015 | 15:00:00 |
| 90835 | 9319800181 | 9/25/2017 | 18:15:23 |
| 90836 | 9319800181 | 9/26/2017 | 12:38:25 |
| 90837 | 9319800181 | 9/28/2017 | 11:46:27 |
| 90838 | 9319800181 | 9/30/2017 | 13:05:38 |
| 90839 | 9319800181 | 10/2/2017 | 13:59:25 |
| 90840 | 9319800181 | 10/3/2017 | 11:43:00 |
| 90841 | 9319800181 | 10/4/2017 | 9:07:54 |
| 90842 | 9319804464 | 6/9/2016 | 18:56:00 |
| 90843 | 9319821573 | 3/28/2016 | 18:23:00 |
| 90844 | 9319941531 | 9/18/2015 | 9:12:00 |
| 90845 | 9319941900 | 9/7/2015 | 21:04:00 |
| 90846 | 9319941900 | 9/8/2015 | 20:00:00 |
| 90847 | 9319941900 | 9/9/2015 | 19:53:00 |
| 90848 | 9319941900 | 9/10/2015 | 13:59:00 |
| 90849 | 9319941900 | 9/12/2015 | 19:22:00 |

| | | | |
|---|---|---|---|
| 90850 | 9319941900 | 9/14/2015 | 14:23:00 |
| 90851 | 9319941900 | 9/15/2015 | 14:50:00 |
| 90852 | 9319941900 | 9/17/2015 | 9:53:00 |
| 90853 | 9319942289 | 10/15/2016 | 10:13:54 |
| 90854 | 9319943499 | 10/13/2016 | 15:32:06 |
| 90855 | 9362005958 | 9/30/2017 | 15:14:31 |
| 90856 | 9362005958 | 10/1/2017 | 13:24:26 |
| 90857 | 9362005958 | 10/2/2017 | 10:30:02 |
| 90858 | 9362005958 | 10/12/2017 | 10:10:26 |
| 90859 | 9362005958 | 10/26/2017 | 10:38:48 |
| 90860 | 9362005958 | 10/27/2017 | 10:03:34 |
| 90861 | 9362005958 | 10/28/2017 | 14:08:04 |
| 90862 | 9362005958 | 10/29/2017 | 13:03:48 |
| 90863 | 9362010599 | 8/26/2015 | 16:48:00 |
| 90864 | 9362011145 | 5/25/2016 | 21:51:00 |
| 90865 | 9362014998 | 10/14/2016 | 16:34:26 |
| 90866 | 9362015196 | 9/18/2015 | 13:13:00 |
| 90867 | 9362015196 | 9/19/2015 | 11:02:00 |
| 90868 | 9362015196 | 9/20/2015 | 13:21:00 |
| 90869 | 9362015196 | 9/21/2015 | 16:02:00 |
| 90870 | 9362018220 | 7/14/2015 | 11:37:37 |
| 90871 | 9362020116 | 7/19/2016 | 21:13:00 |
| 90872 | 9362027369 | 8/13/2015 | 11:45:00 |
| 90873 | 9362027369 | 7/21/2017 | 10:15:39 |
| 90874 | 9362027369 | 7/22/2017 | 12:36:53 |
| 90875 | 9362027369 | 7/23/2017 | 13:16:18 |
| 90876 | 9362027369 | 7/24/2017 | 10:38:02 |
| 90877 | 9362027369 | 7/25/2017 | 10:17:14 |
| 90878 | 9362027369 | 7/26/2017 | 10:33:43 |
| 90879 | 9362027369 | 7/27/2017 | 10:12:40 |
| 90880 | 9362027369 | 9/18/2017 | 10:32:50 |
| 90881 | 9362027369 | 9/19/2017 | 17:08:48 |
| 90882 | 9362027369 | 9/20/2017 | 10:13:54 |
| 90883 | 9362027369 | 9/21/2017 | 14:10:57 |
| 90884 | 9362027369 | 9/22/2017 | 10:24:08 |
| 90885 | 9362027369 | 9/23/2017 | 12:07:11 |
| 90886 | 9362027369 | 9/24/2017 | 13:28:34 |
| 90887 | 9362027369 | 9/26/2017 | 10:23:28 |
| 90888 | 9362032261 | 8/18/2017 | 14:53:41 |
| 90889 | 9362032261 | 8/19/2017 | 11:49:55 |
| 90890 | 9362032261 | 8/21/2017 | 19:55:27 |
| 90891 | 9362032261 | 8/22/2017 | 17:14:16 |
| 90892 | 9362032261 | 8/23/2017 | 10:07:05 |
| 90893 | 9362032261 | 8/24/2017 | 10:06:46 |
| 90894 | 9362032261 | 8/25/2017 | 11:17:32 |
| 90895 | 9362032261 | 8/29/2017 | 12:53:23 |
| 90896 | 9362033603 | 7/15/2017 | 14:18:05 |

| 90897 | 9362033603 | 9/18/2017 | 15:30:34 |
| 90898 | 9362033603 | 9/19/2017 | 10:01:44 |
| 90899 | 9362033603 | 9/20/2017 | 15:38:56 |
| 90900 | 9362033603 | 9/21/2017 | 14:12:30 |
| 90901 | 9362033603 | 9/22/2017 | 11:36:25 |
| 90902 | 9362041410 | 8/29/2015 | 12:58:00 |
| 90903 | 9362041410 | 9/17/2017 | 13:17:00 |
| 90904 | 9362041548 | 5/13/2017 | 12:23:11 |
| 90905 | 9362041548 | 5/14/2017 | 16:18:25 |
| 90906 | 9362041548 | 6/5/2017 | 12:02:34 |
| 90907 | 9362041548 | 6/7/2017 | 10:08:07 |
| 90908 | 9362041548 | 6/11/2017 | 13:01:09 |
| 90909 | 9362041548 | 6/12/2017 | 15:09:12 |
| 90910 | 9362041548 | 6/13/2017 | 13:43:31 |
| 90911 | 9362041548 | 6/14/2017 | 11:43:43 |
| 90912 | 9362041548 | 6/15/2017 | 10:05:40 |
| 90913 | 9362043819 | 8/8/2015 | 15:39:00 |
| 90914 | 9362043819 | 10/13/2016 | 13:15:46 |
| 90915 | 9362043819 | 5/19/2017 | 10:57:13 |
| 90916 | 9362043819 | 8/9/2017 | 16:13:48 |
| 90917 | 9362044571 | 10/16/2016 | 18:07:46 |
| 90918 | 9362057385 | 8/23/2015 | 14:09:00 |
| 90919 | 9362078019 | 8/23/2015 | 13:30:00 |
| 90920 | 9362078019 | 8/24/2015 | 11:56:00 |
| 90921 | 9362078019 | 8/25/2015 | 19:01:00 |
| 90922 | 9362078019 | 8/26/2015 | 13:26:00 |
| 90923 | 9362078019 | 8/27/2015 | 12:58:00 |
| 90924 | 9362078019 | 8/28/2015 | 13:28:00 |
| 90925 | 9362078019 | 8/29/2015 | 11:14:00 |
| 90926 | 9362078019 | 8/31/2015 | 11:24:00 |
| 90927 | 9362078019 | 9/1/2015 | 19:35:00 |
| 90928 | 9362078019 | 9/2/2015 | 21:42:00 |
| 90929 | 9362078019 | 9/3/2015 | 19:07:00 |
| 90930 | 9362078019 | 9/14/2015 | 13:30:00 |
| 90931 | 9362078019 | 9/15/2015 | 15:56:00 |
| 90932 | 9362078019 | 9/16/2015 | 12:13:00 |
| 90933 | 9362078019 | 9/17/2015 | 12:03:00 |
| 90934 | 9362078019 | 9/18/2015 | 12:29:00 |
| 90935 | 9362078019 | 9/19/2015 | 12:46:00 |
| 90936 | 9362082329 | 8/12/2015 | 11:43:00 |
| 90937 | 9362123767 | 8/11/2015 | 11:52:00 |
| 90938 | 9362123767 | 8/14/2015 | 13:19:00 |
| 90939 | 9362151931 | 4/24/2017 | 10:47:32 |
| 90940 | 9362151931 | 4/25/2017 | 11:20:15 |
| 90941 | 9362151931 | 4/26/2017 | 11:38:26 |
| 90942 | 9362151931 | 4/28/2017 | 14:23:01 |
| 90943 | 9362151931 | 5/3/2017 | 17:56:42 |

| | | | |
|---|---|---|---|
| 90944 | 9362151931 | 5/5/2017 | 18:38:38 |
| 90945 | 9362159213 | 8/9/2015 | 14:57:00 |
| 90946 | 9362175460 | 5/3/2017 | 17:39:18 |
| 90947 | 9362178277 | 10/4/2016 | 14:42:00 |
| 90948 | 9362223161 | 8/11/2015 | 17:32:00 |
| 90949 | 9362223161 | 9/12/2015 | 15:34:00 |
| 90950 | 9362223161 | 9/14/2015 | 10:36:00 |
| 90951 | 9362223161 | 9/15/2015 | 11:54:00 |
| 90952 | 9362223161 | 9/17/2015 | 14:26:00 |
| 90953 | 9362223248 | 4/22/2017 | 10:17:03 |
| 90954 | 9362223248 | 5/16/2017 | 10:00:41 |
| 90955 | 9362223248 | 5/18/2017 | 10:03:20 |
| 90956 | 9362223248 | 5/25/2017 | 14:25:16 |
| 90957 | 9362224433 | 10/17/2017 | 10:03:09 |
| 90958 | 9362224433 | 10/22/2017 | 13:03:04 |
| 90959 | 9362224433 | 10/27/2017 | 10:15:06 |
| 90960 | 9362224577 | 8/6/2015 | 15:18:00 |
| 90961 | 9362224577 | 9/8/2015 | 15:26:00 |
| 90962 | 9362224577 | 9/15/2015 | 10:57:00 |
| 90963 | 9362224577 | 9/23/2015 | 14:28:00 |
| 90964 | 9362225054 | 7/10/2017 | 19:17:13 |
| 90965 | 9362231626 | 9/7/2015 | 15:36:00 |
| 90966 | 9362231626 | 9/8/2015 | 16:36:00 |
| 90967 | 9362236455 | 8/25/2015 | 10:44:00 |
| 90968 | 9362236455 | 10/15/2016 | 15:01:28 |
| 90969 | 9362250984 | 8/12/2015 | 12:09:00 |
| 90970 | 9362250990 | 10/26/2017 | 10:06:08 |
| 90971 | 9362251068 | 3/14/2017 | 14:34:05 |
| 90972 | 9362251068 | 4/1/2017 | 10:58:06 |
| 90973 | 9362251068 | 4/6/2017 | 10:01:19 |
| 90974 | 9362300155 | 9/18/2015 | 12:53:00 |
| 90975 | 9362300155 | 9/20/2015 | 13:01:00 |
| 90976 | 9362300155 | 9/21/2015 | 10:44:00 |
| 90977 | 9362300155 | 9/22/2015 | 12:09:00 |
| 90978 | 9362304423 | 8/12/2015 | 17:31:00 |
| 90979 | 9362323632 | 10/6/2016 | 15:03:42 |
| 90980 | 9362324073 | 3/16/2017 | 11:51:31 |
| 90981 | 9362324073 | 3/17/2017 | 14:57:06 |
| 90982 | 9362324073 | 5/6/2017 | 13:34:07 |
| 90983 | 9362324073 | 5/10/2017 | 17:57:57 |
| 90984 | 9362324073 | 5/18/2017 | 10:29:16 |
| 90985 | 9362324073 | 5/19/2017 | 18:53:42 |
| 90986 | 9362324073 | 5/22/2017 | 10:01:37 |
| 90987 | 9362324073 | 5/23/2017 | 17:32:37 |
| 90988 | 9362324073 | 6/2/2017 | 19:32:17 |
| 90989 | 9362324073 | 6/16/2017 | 15:52:24 |
| 90990 | 9362324073 | 6/18/2017 | 13:35:18 |

| | | | |
|---|---|---|---|
| 90991 | 9362324073 | 6/19/2017 | 10:57:01 |
| 90992 | 9362324073 | 6/21/2017 | 11:28:17 |
| 90993 | 9362324073 | 6/26/2017 | 10:11:57 |
| 90994 | 9362324073 | 7/10/2017 | 15:47:43 |
| 90995 | 9362324073 | 7/14/2017 | 10:18:14 |
| 90996 | 9362325964 | 10/3/2016 | 18:37:00 |
| 90997 | 9362359305 | 6/9/2016 | 21:03:00 |
| 90998 | 9362359807 | 6/23/2016 | 21:40:00 |
| 90999 | 9362388807 | 8/27/2015 | 11:19:00 |
| 91000 | 9362388807 | 8/28/2015 | 11:21:00 |
| 91001 | 9362388807 | 8/29/2015 | 12:42:00 |
| 91002 | 9362388807 | 8/31/2015 | 16:31:00 |
| 91003 | 9362394179 | 3/5/2017 | 18:54:12 |
| 91004 | 9362396448 | 8/15/2017 | 15:13:39 |
| 91005 | 9362396448 | 8/16/2017 | 10:03:07 |
| 91006 | 9362396448 | 8/18/2017 | 14:45:53 |
| 91007 | 9362396448 | 8/19/2017 | 11:59:54 |
| 91008 | 9362396448 | 8/20/2017 | 13:02:38 |
| 91009 | 9362396448 | 8/21/2017 | 16:11:35 |
| 91010 | 9362396448 | 8/22/2017 | 16:43:03 |
| 91011 | 9362396448 | 8/24/2017 | 11:59:56 |
| 91012 | 9362396448 | 8/25/2017 | 11:25:24 |
| 91013 | 9362396448 | 8/26/2017 | 10:34:02 |
| 91014 | 9362396448 | 8/27/2017 | 13:10:18 |
| 91015 | 9362400281 | 10/14/2016 | 14:51:07 |
| 91016 | 9362427413 | 9/15/2015 | 15:00:00 |
| 91017 | 9362427413 | 9/16/2015 | 12:41:00 |
| 91018 | 9362427413 | 4/5/2017 | 13:51:21 |
| 91019 | 9362427413 | 4/6/2017 | 17:40:01 |
| 91020 | 9362427413 | 4/7/2017 | 10:19:46 |
| 91021 | 9362427413 | 4/8/2017 | 12:31:46 |
| 91022 | 9362427413 | 4/9/2017 | 16:23:42 |
| 91023 | 9362427413 | 5/5/2017 | 11:07:35 |
| 91024 | 9362427413 | 5/6/2017 | 15:15:55 |
| 91025 | 9362646414 | 4/13/2017 | 12:12:32 |
| 91026 | 9362646414 | 5/13/2017 | 10:58:53 |
| 91027 | 9362646414 | 5/17/2017 | 10:21:28 |
| 91028 | 9362646414 | 5/18/2017 | 11:15:29 |
| 91029 | 9362646414 | 5/19/2017 | 10:29:41 |
| 91030 | 9362646414 | 6/16/2017 | 14:47:47 |
| 91031 | 9362646414 | 6/18/2017 | 13:27:08 |
| 91032 | 9362646414 | 6/23/2017 | 10:13:52 |
| 91033 | 9362646414 | 9/18/2017 | 19:56:48 |
| 91034 | 9362646414 | 9/19/2017 | 15:14:14 |
| 91035 | 9363146888 | 4/2/2017 | 13:04:03 |
| 91036 | 9363146888 | 4/6/2017 | 10:15:33 |
| 91037 | 9363295055 | 10/11/2016 | 14:10:05 |

| | | | |
|---|---|---|---|
| 91038 | 9363323611 | 4/5/2016 | 20:54:00 |
| 91039 | 9363330444 | 8/6/2015 | 15:59:00 |
| 91040 | 9363337049 | 8/18/2015 | 10:58:00 |
| 91041 | 9363337260 | 10/12/2016 | 16:19:34 |
| 91042 | 9363339119 | 9/30/2017 | 15:01:35 |
| 91043 | 9363345446 | 8/11/2015 | 11:05:00 |
| 91044 | 9363345592 | 8/20/2015 | 18:09:00 |
| 91045 | 9363345592 | 8/21/2015 | 17:14:00 |
| 91046 | 9363345592 | 8/27/2015 | 12:34:00 |
| 91047 | 9363345592 | 8/28/2015 | 10:21:00 |
| 91048 | 9363462776 | 12/1/2015 | 10:07:00 |
| 91049 | 9363484241 | 2/26/2017 | 13:03:01 |
| 91050 | 9363496224 | 9/19/2015 | 10:11:00 |
| 91051 | 9363496224 | 9/23/2015 | 10:07:00 |
| 91052 | 9363496224 | 10/10/2015 | 10:02:00 |
| 91053 | 9363496224 | 10/14/2015 | 18:09:00 |
| 91054 | 9363496224 | 10/15/2015 | 11:23:00 |
| 91055 | 9363559535 | 2/1/2017 | 12:13:18 |
| 91056 | 9363660568 | 8/7/2015 | 12:22:00 |
| 91057 | 9363660568 | 8/8/2015 | 14:53:00 |
| 91058 | 9363660568 | 8/10/2015 | 13:30:00 |
| 91059 | 9363660568 | 9/2/2015 | 11:15:00 |
| 91060 | 9363660568 | 9/3/2015 | 11:57:00 |
| 91061 | 9363662922 | 1/29/2013 | 13:45:17 |
| 91062 | 9363911612 | 5/5/2017 | 10:23:15 |
| 91063 | 9363911612 | 5/8/2017 | 16:17:19 |
| 91064 | 9363911612 | 5/9/2017 | 15:40:11 |
| 91065 | 9363911612 | 6/30/2017 | 10:08:01 |
| 91066 | 9363911612 | 7/1/2017 | 12:03:56 |
| 91067 | 9363911612 | 7/3/2017 | 10:21:02 |
| 91068 | 9363911612 | 9/25/2017 | 16:47:38 |
| 91069 | 9364024788 | 10/11/2016 | 13:18:52 |
| 91070 | 9364193098 | 4/26/2013 | 16:20:20 |
| 91071 | 9364193832 | 10/8/2017 | 13:05:57 |
| 91072 | 9364193832 | 10/19/2017 | 12:34:09 |
| 91073 | 9364196171 | 8/6/2015 | 17:47:00 |
| 91074 | 9364196171 | 8/7/2015 | 11:10:00 |
| 91075 | 9364196171 | 8/8/2015 | 14:56:00 |
| 91076 | 9364196171 | 8/10/2015 | 10:34:00 |
| 91077 | 9364196171 | 8/11/2015 | 10:14:00 |
| 91078 | 9364196171 | 8/13/2015 | 11:47:00 |
| 91079 | 9364196171 | 8/15/2015 | 14:25:00 |
| 91080 | 9364196171 | 4/21/2017 | 15:29:12 |
| 91081 | 9364196171 | 4/25/2017 | 10:54:18 |
| 91082 | 9364196171 | 6/6/2017 | 10:09:31 |
| 91083 | 9364196171 | 6/7/2017 | 10:23:09 |
| 91084 | 9364196171 | 6/8/2017 | 10:30:20 |

| | | | |
|---|---|---|---|
| 91085 | 9364196171 | 6/10/2017 | 14:34:19 |
| 91086 | 9364196171 | 7/10/2017 | 16:13:52 |
| 91087 | 9364196171 | 7/11/2017 | 10:09:08 |
| 91088 | 9364196171 | 7/13/2017 | 15:47:41 |
| 91089 | 9364196171 | 7/14/2017 | 10:10:02 |
| 91090 | 9364457337 | 10/13/2016 | 15:41:10 |
| 91091 | 9364458621 | 4/9/2013 | 19:27:30 |
| 91092 | 9364470696 | 10/3/2017 | 11:48:29 |
| 91093 | 9364470696 | 10/6/2017 | 10:30:02 |
| 91094 | 9364880258 | 9/9/2015 | 10:11:00 |
| 91095 | 9364880258 | 9/10/2015 | 17:57:00 |
| 91096 | 9364880258 | 9/12/2015 | 10:48:00 |
| 91097 | 9364949393 | 8/27/2015 | 11:27:00 |
| 91098 | 9364991845 | 9/1/2015 | 10:04:00 |
| 91099 | 9364991845 | 9/2/2015 | 14:27:00 |
| 91100 | 9364993209 | 8/27/2015 | 13:15:00 |
| 91101 | 9364997409 | 8/15/2015 | 18:23:00 |
| 91102 | 9364999312 | 8/27/2015 | 12:00:00 |
| 91103 | 9364999312 | 8/28/2015 | 10:45:00 |
| 91104 | 9365206585 | 3/28/2014 | 11:13:15 |
| 91105 | 9365206592 | 7/9/2016 | 9:09:33 |
| 91106 | 9365227642 | 8/25/2015 | 10:32:00 |
| 91107 | 9365227642 | 8/26/2015 | 15:50:00 |
| 91108 | 9365227642 | 8/27/2015 | 11:09:00 |
| 91109 | 9365227642 | 8/29/2015 | 12:59:00 |
| 91110 | 9365227642 | 8/31/2015 | 10:08:00 |
| 91111 | 9365456136 | 8/18/2015 | 18:36:00 |
| 91112 | 9365456136 | 8/21/2015 | 12:43:00 |
| 91113 | 9365456136 | 8/23/2015 | 13:53:00 |
| 91114 | 9365456136 | 8/24/2015 | 13:54:00 |
| 91115 | 9365526640 | 10/11/2016 | 20:36:01 |
| 91116 | 9365561519 | 9/5/2015 | 12:01:00 |
| 91117 | 9365561519 | 9/6/2015 | 17:49:00 |
| 91118 | 9365561519 | 9/7/2015 | 14:55:00 |
| 91119 | 9365561519 | 9/8/2015 | 16:39:00 |
| 91120 | 9365561519 | 9/10/2015 | 11:19:00 |
| 91121 | 9365561519 | 9/12/2015 | 10:11:00 |
| 91122 | 9365561519 | 9/14/2015 | 18:58:00 |
| 91123 | 9365561772 | 10/11/2017 | 17:27:36 |
| 91124 | 9365561772 | 10/12/2017 | 17:42:49 |
| 91125 | 9365693000 | 10/11/2016 | 20:56:05 |
| 91126 | 9365722354 | 9/9/2015 | 10:13:00 |
| 91127 | 9365725118 | 8/21/2015 | 17:14:00 |
| 91128 | 9365770604 | 9/11/2015 | 20:50:00 |
| 91129 | 9365770604 | 9/12/2015 | 14:55:00 |
| 91130 | 9365770604 | 9/14/2015 | 16:35:00 |
| 91131 | 9365771350 | 9/8/2015 | 11:28:00 |

| | | | |
|---|---|---|---|
| 91132 | 9365771350 | 9/10/2015 | 10:20:00 |
| 91133 | 9365771350 | 9/12/2015 | 10:01:00 |
| 91134 | 9365771350 | 9/15/2015 | 10:31:00 |
| 91135 | 9365772231 | 8/17/2015 | 18:00:00 |
| 91136 | 9365813226 | 5/12/2017 | 12:08:23 |
| 91137 | 9365813226 | 5/13/2017 | 10:08:32 |
| 91138 | 9365853229 | 9/30/2017 | 12:58:31 |
| 91139 | 9365853229 | 10/1/2017 | 13:02:52 |
| 91140 | 9365853229 | 10/2/2017 | 10:13:59 |
| 91141 | 9365853582 | 10/17/2016 | 13:25:55 |
| 91142 | 9365908374 | 9/7/2015 | 17:01:00 |
| 91143 | 9365908374 | 9/8/2015 | 10:47:00 |
| 91144 | 9366150869 | 10/6/2016 | 15:05:42 |
| 91145 | 9366157557 | 8/26/2015 | 10:52:00 |
| 91146 | 9366351575 | 9/1/2015 | 14:02:00 |
| 91147 | 9366351575 | 9/10/2015 | 16:01:00 |
| 91148 | 9366351575 | 9/28/2015 | 13:28:00 |
| 91149 | 9366358016 | 3/5/2017 | 20:53:50 |
| 91150 | 9366451152 | 8/6/2015 | 10:34:00 |
| 91151 | 9366452830 | 2/19/2013 | 21:34:03 |
| 91152 | 9366454601 | 5/24/2016 | 21:51:00 |
| 91153 | 9366459140 | 9/8/2015 | 10:37:00 |
| 91154 | 9366459140 | 10/1/2017 | 13:27:43 |
| 91155 | 9366459140 | 10/2/2017 | 10:06:43 |
| 91156 | 9366459140 | 10/3/2017 | 10:14:00 |
| 91157 | 9366459140 | 10/4/2017 | 16:43:27 |
| 91158 | 9366459140 | 10/5/2017 | 10:22:07 |
| 91159 | 9366459140 | 10/7/2017 | 13:46:19 |
| 91160 | 9366476314 | 5/2/2017 | 12:09:14 |
| 91161 | 9366476314 | 5/5/2017 | 10:01:45 |
| 91162 | 9366476609 | 9/14/2015 | 17:52:00 |
| 91163 | 9366476609 | 7/9/2017 | 13:01:13 |
| 91164 | 9366479321 | 8/11/2015 | 10:54:00 |
| 91165 | 9366520038 | 9/7/2015 | 12:17:00 |
| 91166 | 9366520038 | 9/8/2015 | 18:50:00 |
| 91167 | 9366520038 | 9/9/2015 | 19:36:00 |
| 91168 | 9366521701 | 10/14/2016 | 19:44:17 |
| 91169 | 9366624167 | 1/31/2012 | 10:59:57 |
| 91170 | 9366627075 | 8/8/2015 | 17:23:00 |
| 91171 | 9366627075 | 8/9/2015 | 13:34:00 |
| 91172 | 9366680408 | 10/16/2016 | 17:26:56 |
| 91173 | 9366686898 | 2/19/2013 | 19:42:50 |
| 91174 | 9366688588 | 9/3/2015 | 13:12:00 |
| 91175 | 9366725493 | 7/21/2017 | 10:00:32 |
| 91176 | 9366725493 | 7/22/2017 | 10:15:30 |
| 91177 | 9366725493 | 7/23/2017 | 13:01:24 |
| 91178 | 9366725493 | 7/24/2017 | 10:00:27 |

| 91179 | 9366725493 | 7/28/2017 | 10:36:34 |
| 91180 | 9366725493 | 7/30/2017 | 13:14:15 |
| 91181 | 9366725493 | 8/27/2017 | 14:05:01 |
| 91182 | 9366725493 | 8/28/2017 | 10:58:50 |
| 91183 | 9366725493 | 8/30/2017 | 17:50:45 |
| 91184 | 9366725493 | 10/3/2017 | 10:36:20 |
| 91185 | 9366725493 | 10/4/2017 | 16:30:58 |
| 91186 | 9366725493 | 10/5/2017 | 10:14:48 |
| 91187 | 9366751575 | 8/25/2015 | 16:47:00 |
| 91188 | 9366751575 | 8/27/2015 | 10:47:00 |
| 91189 | 9366751575 | 8/31/2015 | 17:07:00 |
| 91190 | 9367157603 | 7/1/2016 | 9:31:32 |
| 91191 | 9367183975 | 8/12/2015 | 17:55:00 |
| 91192 | 9367183975 | 8/14/2015 | 10:47:00 |
| 91193 | 9367761066 | 10/1/2017 | 14:25:28 |
| 91194 | 9367766317 | 8/20/2015 | 16:57:00 |
| 91195 | 9367766317 | 5/15/2017 | 15:50:18 |
| 91196 | 9367766317 | 5/16/2017 | 10:15:58 |
| 91197 | 9367766317 | 5/18/2017 | 10:14:17 |
| 91198 | 9367766317 | 5/19/2017 | 19:33:07 |
| 91199 | 9367766317 | 5/20/2017 | 20:24:13 |
| 91200 | 9367766317 | 5/21/2017 | 13:13:41 |
| 91201 | 9367766317 | 6/15/2017 | 10:17:37 |
| 91202 | 9367766317 | 6/16/2017 | 15:39:22 |
| 91203 | 9367766317 | 6/17/2017 | 13:00:48 |
| 91204 | 9367766317 | 6/18/2017 | 13:15:58 |
| 91205 | 9367766317 | 6/19/2017 | 10:31:23 |
| 91206 | 9367766317 | 6/20/2017 | 17:06:05 |
| 91207 | 9367766317 | 6/21/2017 | 11:19:44 |
| 91208 | 9367766317 | 7/15/2017 | 11:21:43 |
| 91209 | 9367766317 | 7/21/2017 | 10:12:49 |
| 91210 | 9367766317 | 7/26/2017 | 10:07:26 |
| 91211 | 9367766317 | 7/27/2017 | 10:11:54 |
| 91212 | 9367766317 | 7/28/2017 | 10:09:06 |
| 91213 | 9367766317 | 7/29/2017 | 11:16:56 |
| 91214 | 9367766317 | 7/30/2017 | 13:05:59 |
| 91215 | 9367766317 | 7/31/2017 | 10:16:25 |
| 91216 | 9367766317 | 8/1/2017 | 10:15:03 |
| 91217 | 9367766317 | 8/2/2017 | 10:16:09 |
| 91218 | 9367766317 | 8/3/2017 | 10:21:21 |
| 91219 | 9367766700 | 3/7/2017 | 15:11:44 |
| 91220 | 9367769764 | 10/13/2016 | 15:48:19 |
| 91221 | 9368270776 | 10/4/2016 | 21:11:00 |
| 91222 | 9368286488 | 1/26/2016 | 14:01:00 |
| 91223 | 9368289166 | 9/2/2015 | 10:06:00 |
| 91224 | 9368289166 | 9/3/2015 | 15:38:00 |
| 91225 | 9368289166 | 9/6/2015 | 17:57:00 |

| | | | |
|---|---|---|---|
| 91226 | 9368707392 | 10/17/2016 | 18:26:50 |
| 91227 | 9369003884 | 8/23/2017 | 13:39:00 |
| 91228 | 9369004730 | 9/10/2015 | 10:15:00 |
| 91229 | 9369004730 | 9/11/2015 | 20:34:00 |
| 91230 | 9369004730 | 9/15/2015 | 10:10:00 |
| 91231 | 9369005200 | 10/13/2016 | 16:27:10 |
| 91232 | 9369330368 | 10/5/2016 | 21:41:00 |
| 91233 | 9369337448 | 8/20/2015 | 12:26:00 |
| 91234 | 9369337448 | 9/15/2015 | 15:07:00 |
| 91235 | 9369337448 | 9/22/2015 | 13:00:00 |
| 91236 | 9369337448 | 9/23/2015 | 12:33:00 |
| 91237 | 9369337448 | 9/24/2015 | 21:56:00 |
| 91238 | 9369948611 | 4/8/2016 | 17:07:00 |
| 91239 | 9372035592 | 10/16/2016 | 13:53:14 |
| 91240 | 9372035790 | 9/22/2016 | 18:10:00 |
| 91241 | 9372044820 | 8/30/2017 | 8:34:37 |
| 91242 | 9372044820 | 8/31/2017 | 8:31:00 |
| 91243 | 9372044820 | 9/2/2017 | 12:23:19 |
| 91244 | 9372044820 | 9/4/2017 | 9:39:49 |
| 91245 | 9372044820 | 9/30/2017 | 13:22:45 |
| 91246 | 9372044820 | 10/2/2017 | 11:15:50 |
| 91247 | 9372044820 | 10/4/2017 | 9:10:21 |
| 91248 | 9372047882 | 10/4/2016 | 16:45:00 |
| 91249 | 9372069720 | 8/22/2015 | 10:04:00 |
| 91250 | 9372069720 | 8/23/2015 | 11:24:00 |
| 91251 | 9372069720 | 8/24/2015 | 11:10:00 |
| 91252 | 9372106344 | 8/21/2015 | 9:03:00 |
| 91253 | 9372133414 | 7/28/2016 | 15:07:00 |
| 91254 | 9372142124 | 10/16/2016 | 12:01:04 |
| 91255 | 9372154869 | 8/10/2016 | 12:41:00 |
| 91256 | 9372155412 | 8/15/2015 | 14:44:00 |
| 91257 | 9372172938 | 5/3/2016 | 12:43:00 |
| 91258 | 9372175553 | 9/7/2015 | 17:06:00 |
| 91259 | 9372175553 | 9/8/2015 | 16:55:00 |
| 91260 | 9372175553 | 9/11/2015 | 8:33:00 |
| 91261 | 9372175553 | 9/12/2015 | 17:23:00 |
| 91262 | 9372175553 | 9/15/2015 | 8:12:00 |
| 91263 | 9372184893 | 5/26/2016 | 11:14:00 |
| 91264 | 9372380775 | 10/12/2016 | 12:10:08 |
| 91265 | 9372413749 | 8/6/2015 | 18:19:00 |
| 91266 | 9372413749 | 8/7/2015 | 8:10:00 |
| 91267 | 9372413749 | 8/8/2015 | 13:54:00 |
| 91268 | 9372413749 | 8/9/2015 | 16:02:00 |
| 91269 | 9372413749 | 8/10/2015 | 10:52:00 |
| 91270 | 9372413749 | 8/11/2015 | 9:27:00 |
| 91271 | 9372419621 | 4/18/2016 | 9:13:00 |
| 91272 | 9372420075 | 4/1/2017 | 11:19:01 |

| | | | |
|---|---|---|---|
| 91273 | 9372420075 | 4/3/2017 | 16:54:29 |
| 91274 | 9372425836 | 6/10/2016 | 12:37:00 |
| 91275 | 9372443045 | 9/14/2016 | 13:09:00 |
| 91276 | 9372452040 | 9/3/2015 | 10:53:00 |
| 91277 | 9372454459 | 6/23/2016 | 13:50:00 |
| 91278 | 9372489564 | 9/15/2015 | 12:59:00 |
| 91279 | 9372489564 | 9/18/2015 | 11:11:00 |
| 91280 | 9372603384 | 9/15/2016 | 11:57:00 |
| 91281 | 9372664203 | 9/16/2017 | 11:36:14 |
| 91282 | 9372664203 | 10/16/2017 | 13:37:39 |
| 91283 | 9372664203 | 10/17/2017 | 10:02:50 |
| 91284 | 9372664203 | 10/19/2017 | 11:11:48 |
| 91285 | 9372664203 | 10/21/2017 | 11:16:54 |
| 91286 | 9372664203 | 10/23/2017 | 11:49:35 |
| 91287 | 9372664203 | 10/24/2017 | 14:42:04 |
| 91288 | 9372664203 | 10/25/2017 | 12:53:16 |
| 91289 | 9372664203 | 10/26/2017 | 8:25:48 |
| 91290 | 9372664203 | 10/27/2017 | 8:20:49 |
| 91291 | 9372669491 | 9/18/2015 | 8:36:00 |
| 91292 | 9372669491 | 9/19/2015 | 9:01:00 |
| 91293 | 9372696571 | 5/2/2016 | 10:50:00 |
| 91294 | 9372700087 | 4/4/2016 | 10:24:00 |
| 91295 | 9372700087 | 2/26/2017 | 10:45:45 |
| 91296 | 9372700087 | 3/29/2017 | 14:33:54 |
| 91297 | 9372700087 | 4/1/2017 | 10:32:00 |
| 91298 | 9372700087 | 4/3/2017 | 17:11:09 |
| 91299 | 9372700087 | 4/5/2017 | 19:01:46 |
| 91300 | 9372700087 | 4/6/2017 | 13:54:23 |
| 91301 | 9372700087 | 4/7/2017 | 9:27:07 |
| 91302 | 9372700087 | 4/8/2017 | 8:57:02 |
| 91303 | 9372700087 | 4/28/2017 | 9:24:05 |
| 91304 | 9372702079 | 3/21/2017 | 16:47:09 |
| 91305 | 9372702079 | 3/22/2017 | 10:54:12 |
| 91306 | 9372702079 | 3/23/2017 | 10:10:26 |
| 91307 | 9372702079 | 3/24/2017 | 11:07:24 |
| 91308 | 9372702079 | 3/25/2017 | 10:24:52 |
| 91309 | 9372702079 | 3/27/2017 | 13:50:25 |
| 91310 | 9372702079 | 4/21/2017 | 15:26:27 |
| 91311 | 9372702079 | 4/22/2017 | 12:45:27 |
| 91312 | 9372702079 | 4/24/2017 | 9:02:55 |
| 91313 | 9372702079 | 4/25/2017 | 8:28:21 |
| 91314 | 9372702079 | 4/26/2017 | 11:13:32 |
| 91315 | 9372702079 | 4/27/2017 | 8:24:27 |
| 91316 | 9372702079 | 5/21/2017 | 11:11:33 |
| 91317 | 9372702079 | 5/22/2017 | 8:46:49 |
| 91318 | 9372702079 | 5/23/2017 | 16:49:47 |
| 91319 | 9372702079 | 6/22/2017 | 16:57:23 |

| | | | |
|---|---|---|---|
| 91320 | 9372702079 | 6/26/2017 | 10:43:01 |
| 91321 | 9372702079 | 6/27/2017 | 17:23:27 |
| 91322 | 9372702079 | 7/1/2017 | 11:01:35 |
| 91323 | 9372705310 | 6/21/2016 | 15:00:00 |
| 91324 | 9372707201 | 7/11/2016 | 12:32:00 |
| 91325 | 9372708050 | 7/9/2017 | 10:45:40 |
| 91326 | 9372708050 | 7/10/2017 | 17:54:08 |
| 91327 | 9372708050 | 7/14/2017 | 13:51:09 |
| 91328 | 9372708050 | 8/9/2017 | 8:41:04 |
| 91329 | 9372708050 | 8/16/2017 | 9:12:51 |
| 91330 | 9372708050 | 8/17/2017 | 14:26:54 |
| 91331 | 9372708050 | 8/18/2017 | 9:27:21 |
| 91332 | 9372708050 | 8/19/2017 | 11:44:23 |
| 91333 | 9372708050 | 8/20/2017 | 10:05:18 |
| 91334 | 9372708050 | 10/9/2017 | 11:50:02 |
| 91335 | 9372708050 | 10/20/2017 | 8:44:01 |
| 91336 | 9372708050 | 10/24/2017 | 9:01:24 |
| 91337 | 9372709130 | 9/15/2015 | 8:18:00 |
| 91338 | 9372709130 | 9/16/2015 | 20:07:00 |
| 91339 | 9372709130 | 9/17/2015 | 8:06:00 |
| 91340 | 9372709130 | 9/18/2015 | 11:31:00 |
| 91341 | 9372835531 | 5/3/2016 | 14:01:00 |
| 91342 | 9372861440 | 9/17/2015 | 8:36:00 |
| 91343 | 9372861440 | 9/23/2015 | 8:30:00 |
| 91344 | 9372861440 | 9/24/2015 | 8:08:00 |
| 91345 | 9372861440 | 9/30/2015 | 8:34:00 |
| 91346 | 9372862924 | 6/8/2016 | 14:29:00 |
| 91347 | 9372864044 | 10/4/2016 | 12:26:00 |
| 91348 | 9372864044 | 10/7/2016 | 16:08:51 |
| 91349 | 9372868071 | 4/6/2016 | 14:59:00 |
| 91350 | 9372873743 | 9/14/2015 | 14:50:00 |
| 91351 | 9372873743 | 9/16/2015 | 10:15:00 |
| 91352 | 9372873743 | 9/18/2015 | 8:52:00 |
| 91353 | 9372873743 | 9/20/2015 | 8:37:00 |
| 91354 | 9372873743 | 9/22/2015 | 9:05:00 |
| 91355 | 9373017537 | 8/28/2015 | 9:26:00 |
| 91356 | 9373018794 | 8/22/2015 | 9:18:00 |
| 91357 | 9373019562 | 10/6/2016 | 10:49:57 |
| 91358 | 9373040673 | 8/27/2015 | 14:26:00 |
| 91359 | 9373040673 | 8/28/2015 | 12:32:00 |
| 91360 | 9373040673 | 8/29/2015 | 9:30:00 |
| 91361 | 9373040673 | 8/31/2015 | 11:43:00 |
| 91362 | 9373040673 | 9/1/2015 | 19:58:00 |
| 91363 | 9373040673 | 9/3/2015 | 10:36:00 |
| 91364 | 9373040673 | 9/4/2015 | 20:02:00 |
| 91365 | 9373040673 | 9/7/2015 | 13:54:00 |
| 91366 | 9373040673 | 9/8/2015 | 14:23:00 |

| | | | |
|---|---|---|---|
| 91367 | 9373040673 | 9/16/2015 | 9:11:00 |
| 91368 | 9373040673 | 9/17/2015 | 12:07:00 |
| 91369 | 9373040673 | 9/18/2015 | 8:12:00 |
| 91370 | 9373040673 | 9/19/2015 | 9:01:00 |
| 91371 | 9373040673 | 9/20/2015 | 8:08:00 |
| 91372 | 9373048805 | 5/11/2016 | 15:04:00 |
| 91373 | 9373052963 | 9/29/2016 | 10:40:00 |
| 91374 | 9373052990 | 10/16/2016 | 11:30:23 |
| 91375 | 9373059665 | 6/22/2016 | 13:05:00 |
| 91376 | 9373095334 | 4/26/2016 | 19:19:00 |
| 91377 | 9373219805 | 9/11/2015 | 20:22:00 |
| 91378 | 9373219805 | 9/14/2015 | 17:03:00 |
| 91379 | 9373219805 | 9/16/2015 | 8:40:00 |
| 91380 | 9373219805 | 9/17/2015 | 9:41:00 |
| 91381 | 9373297807 | 9/17/2016 | 12:58:00 |
| 91382 | 9373363160 | 3/5/2013 | 8:05:16 |
| 91383 | 9373445962 | 8/11/2015 | 13:43:00 |
| 91384 | 9373449878 | 8/17/2016 | 14:37:00 |
| 91385 | 9373465518 | 10/6/2016 | 11:41:27 |
| 91386 | 9373466201 | 8/13/2015 | 18:15:00 |
| 91387 | 9373606438 | 10/11/2016 | 10:02:23 |
| 91388 | 9373609521 | 6/5/2016 | 18:55:00 |
| 91389 | 9373609861 | 8/25/2015 | 9:38:00 |
| 91390 | 9373609861 | 8/29/2015 | 9:10:00 |
| 91391 | 9373609861 | 8/31/2015 | 9:11:00 |
| 91392 | 9373609861 | 9/5/2015 | 11:07:00 |
| 91393 | 9373609861 | 9/23/2015 | 8:27:00 |
| 91394 | 9373609861 | 9/27/2015 | 10:35:00 |
| 91395 | 9373609861 | 9/28/2015 | 9:39:00 |
| 91396 | 9373609861 | 10/3/2015 | 8:03:00 |
| 91397 | 9373609861 | 10/8/2015 | 9:50:00 |
| 91398 | 9373614889 | 10/20/2017 | 19:16:34 |
| 91399 | 9373614889 | 10/23/2017 | 11:56:45 |
| 91400 | 9373614889 | 10/27/2017 | 8:28:28 |
| 91401 | 9373615907 | 5/17/2016 | 14:21:00 |
| 91402 | 9373669387 | 10/7/2016 | 18:16:16 |
| 91403 | 9373670105 | 8/31/2015 | 11:54:00 |
| 91404 | 9373670105 | 9/18/2015 | 11:13:00 |
| 91405 | 9373670373 | 4/6/2016 | 15:39:00 |
| 91406 | 9373676728 | 8/13/2015 | 9:19:00 |
| 91407 | 9373691696 | 8/21/2015 | 8:45:00 |
| 91408 | 9373699911 | 7/14/2016 | 14:00:00 |
| 91409 | 9373718801 | 10/12/2016 | 12:09:18 |
| 91410 | 9373896611 | 3/20/2017 | 15:27:08 |
| 91411 | 9373896611 | 3/25/2017 | 12:15:59 |
| 91412 | 9373896611 | 3/30/2017 | 8:25:30 |
| 91413 | 9373896611 | 4/4/2017 | 12:11:59 |

| | | | |
|---|---|---|---|
| 91414 | 9373896611 | 4/9/2017 | 10:05:09 |
| 91415 | 9373896611 | 4/11/2017 | 8:47:41 |
| 91416 | 9373975663 | 3/25/2017 | 13:42:19 |
| 91417 | 9373975663 | 3/28/2017 | 16:36:16 |
| 91418 | 9373975663 | 3/29/2017 | 15:23:01 |
| 91419 | 9373975663 | 4/3/2017 | 17:20:42 |
| 91420 | 9374031153 | 10/16/2016 | 16:47:01 |
| 91421 | 9374032958 | 9/23/2016 | 10:07:00 |
| 91422 | 9374034032 | 8/28/2015 | 13:10:00 |
| 91423 | 9374034032 | 9/22/2015 | 14:13:00 |
| 91424 | 9374034032 | 9/24/2015 | 16:07:00 |
| 91425 | 9374055242 | 2/27/2017 | 19:05:42 |
| 91426 | 9374055242 | 4/26/2017 | 16:46:07 |
| 91427 | 9374055242 | 4/27/2017 | 17:12:38 |
| 91428 | 9374055242 | 5/1/2017 | 11:48:24 |
| 91429 | 9374055242 | 5/2/2017 | 16:32:00 |
| 91430 | 9374055242 | 5/3/2017 | 11:36:23 |
| 91431 | 9374055242 | 6/27/2017 | 8:59:03 |
| 91432 | 9374055242 | 7/1/2017 | 8:59:05 |
| 91433 | 9374055242 | 7/2/2017 | 11:08:19 |
| 91434 | 9374055242 | 7/14/2017 | 16:43:50 |
| 91435 | 9374055242 | 9/26/2017 | 16:12:49 |
| 91436 | 9374056938 | 8/30/2015 | 18:34:00 |
| 91437 | 9374056938 | 9/2/2015 | 12:48:00 |
| 91438 | 9374056938 | 9/6/2015 | 11:53:00 |
| 91439 | 9374056938 | 9/10/2015 | 10:01:00 |
| 91440 | 9374059428 | 5/7/2016 | 18:49:00 |
| 91441 | 9374070233 | 9/11/2015 | 20:04:00 |
| 91442 | 9374074629 | 8/12/2015 | 13:26:00 |
| 91443 | 9374074629 | 8/13/2015 | 14:49:00 |
| 91444 | 9374074629 | 8/14/2015 | 14:12:00 |
| 91445 | 9374082360 | 8/11/2015 | 13:27:00 |
| 91446 | 9374085429 | 8/28/2017 | 15:41:49 |
| 91447 | 9374085429 | 8/29/2017 | 14:18:55 |
| 91448 | 9374085429 | 8/30/2017 | 9:06:27 |
| 91449 | 9374085429 | 8/31/2017 | 8:51:26 |
| 91450 | 9374085429 | 9/2/2017 | 13:48:40 |
| 91451 | 9374085429 | 9/3/2017 | 11:07:00 |
| 91452 | 9374085429 | 9/4/2017 | 8:08:19 |
| 91453 | 9374085429 | 9/5/2017 | 14:45:12 |
| 91454 | 9374085429 | 9/6/2017 | 8:05:12 |
| 91455 | 9374085429 | 9/7/2017 | 12:40:12 |
| 91456 | 9374085429 | 9/8/2017 | 10:35:14 |
| 91457 | 9374085429 | 9/9/2017 | 9:51:18 |
| 91458 | 9374085429 | 9/10/2017 | 10:07:33 |
| 91459 | 9374085429 | 9/13/2017 | 11:52:20 |
| 91460 | 9374085429 | 9/14/2017 | 14:38:49 |

| | | | |
|---|---|---|---|
| 91461 | 9374085429 | 9/15/2017 | 9:11:31 |
| 91462 | 9374085429 | 9/16/2017 | 13:09:42 |
| 91463 | 9374085429 | 9/24/2017 | 10:29:37 |
| 91464 | 9374086979 | 4/16/2016 | 18:17:00 |
| 91465 | 9374096917 | 4/24/2017 | 10:11:28 |
| 91466 | 9374096917 | 4/27/2017 | 14:38:32 |
| 91467 | 9374096917 | 6/20/2017 | 8:35:24 |
| 91468 | 9374096917 | 6/26/2017 | 11:58:16 |
| 91469 | 9374096917 | 10/15/2017 | 10:16:36 |
| 91470 | 9374096917 | 10/16/2017 | 13:17:58 |
| 91471 | 9374096917 | 10/17/2017 | 10:17:14 |
| 91472 | 9374096917 | 10/18/2017 | 15:34:41 |
| 91473 | 9374096917 | 10/19/2017 | 8:49:55 |
| 91474 | 9374096917 | 10/20/2017 | 9:04:26 |
| 91475 | 9374096917 | 10/21/2017 | 11:38:50 |
| 91476 | 9374096917 | 10/22/2017 | 10:54:58 |
| 91477 | 9374144387 | 5/25/2016 | 12:40:00 |
| 91478 | 9374183270 | 10/12/2016 | 19:48:03 |
| 91479 | 9374186968 | 8/20/2015 | 11:20:00 |
| 91480 | 9374189763 | 8/31/2016 | 15:58:00 |
| 91481 | 9374223821 | 9/15/2015 | 10:00:00 |
| 91482 | 9374226590 | 10/15/2016 | 9:23:37 |
| 91483 | 9374234058 | 6/22/2017 | 16:58:31 |
| 91484 | 9374234058 | 6/24/2017 | 11:57:00 |
| 91485 | 9374301721 | 3/31/2016 | 17:33:48 |
| 91486 | 9374302619 | 4/7/2016 | 13:59:00 |
| 91487 | 9374305800 | 9/22/2015 | 15:50:00 |
| 91488 | 9374305800 | 9/26/2015 | 9:26:00 |
| 91489 | 9374305800 | 9/28/2015 | 8:38:00 |
| 91490 | 9374308422 | 7/26/2016 | 19:13:00 |
| 91491 | 9374410986 | 8/8/2015 | 8:24:00 |
| 91492 | 9374437669 | 10/14/2016 | 9:48:05 |
| 91493 | 9374443256 | 10/5/2017 | 8:23:04 |
| 91494 | 9374443256 | 10/7/2017 | 13:18:53 |
| 91495 | 9374443256 | 10/9/2017 | 9:23:24 |
| 91496 | 9374443256 | 10/11/2017 | 19:08:29 |
| 91497 | 9374443256 | 10/12/2017 | 8:55:45 |
| 91498 | 9374519702 | 8/5/2016 | 16:37:00 |
| 91499 | 9374519830 | 6/1/2016 | 13:53:00 |
| 91500 | 9374592997 | 10/6/2016 | 8:57:00 |
| 91501 | 9374608913 | 10/6/2016 | 11:48:15 |
| 91502 | 9374672844 | 3/22/2017 | 9:01:43 |
| 91503 | 9374673504 | 9/18/2015 | 11:04:00 |
| 91504 | 9374673504 | 9/26/2015 | 15:15:00 |
| 91505 | 9374696825 | 8/13/2015 | 9:27:00 |
| 91506 | 9374696825 | 8/15/2015 | 14:21:00 |
| 91507 | 9374696825 | 8/18/2015 | 10:21:00 |

| | | | |
|---|---|---|---|
| 91508 | 9374742355 | 10/6/2016 | 8:51:00 |
| 91509 | 9374749955 | 8/26/2015 | 17:14:00 |
| 91510 | 9374770790 | 4/15/2016 | 9:34:00 |
| 91511 | 9374796435 | 7/5/2016 | 15:40:00 |
| 91512 | 9374890986 | 4/21/2016 | 12:36:00 |
| 91513 | 9374891064 | 5/5/2016 | 16:01:00 |
| 91514 | 9374891552 | 9/13/2016 | 15:07:00 |
| 91515 | 9374899155 | 7/23/2016 | 16:07:00 |
| 91516 | 9375039236 | 5/13/2016 | 13:30:00 |
| 91517 | 9375080429 | 8/11/2015 | 9:24:00 |
| 91518 | 9375080429 | 8/12/2015 | 15:09:00 |
| 91519 | 9375080429 | 8/14/2015 | 14:18:00 |
| 91520 | 9375080429 | 8/16/2015 | 8:14:00 |
| 91521 | 9375080429 | 8/17/2015 | 10:54:00 |
| 91522 | 9375080429 | 8/21/2015 | 8:22:00 |
| 91523 | 9375085126 | 8/19/2015 | 12:59:00 |
| 91524 | 9375085126 | 4/21/2016 | 15:01:00 |
| 91525 | 9375088726 | 7/29/2016 | 13:34:00 |
| 91526 | 9375090520 | 8/27/2015 | 14:49:00 |
| 91527 | 9375090520 | 8/28/2015 | 12:41:00 |
| 91528 | 9375090520 | 9/15/2015 | 10:45:00 |
| 91529 | 9375090520 | 9/16/2015 | 8:57:00 |
| 91530 | 9375090520 | 9/17/2015 | 9:24:00 |
| 91531 | 9375100272 | 6/24/2016 | 15:41:00 |
| 91532 | 9375101811 | 10/11/2016 | 12:56:08 |
| 91533 | 9375103092 | 6/14/2016 | 14:05:00 |
| 91534 | 9375150379 | 9/10/2015 | 20:48:00 |
| 91535 | 9375150379 | 9/12/2015 | 14:20:00 |
| 91536 | 9375150379 | 9/15/2015 | 13:59:00 |
| 91537 | 9375150379 | 9/13/2016 | 16:42:00 |
| 91538 | 9375151011 | 5/13/2016 | 14:58:00 |
| 91539 | 9375154382 | 9/17/2015 | 9:15:00 |
| 91540 | 9375154382 | 9/19/2015 | 8:46:00 |
| 91541 | 9375154382 | 9/21/2015 | 8:08:00 |
| 91542 | 9375156004 | 6/11/2016 | 19:30:00 |
| 91543 | 9375156652 | 5/21/2016 | 15:59:00 |
| 91544 | 9375165689 | 9/7/2015 | 8:47:00 |
| 91545 | 9375206018 | 10/17/2017 | 8:34:44 |
| 91546 | 9375206496 | 4/13/2013 | 13:10:30 |
| 91547 | 9375206802 | 8/20/2016 | 14:24:00 |
| 91548 | 9375208543 | 8/14/2015 | 8:33:00 |
| 91549 | 9375208543 | 8/18/2015 | 17:37:00 |
| 91550 | 9375208543 | 8/25/2015 | 11:05:00 |
| 91551 | 9375208543 | 8/28/2015 | 9:18:00 |
| 91552 | 9375208986 | 8/9/2015 | 16:58:00 |
| 91553 | 9375208986 | 8/13/2015 | 14:05:00 |
| 91554 | 9375208986 | 8/21/2015 | 11:14:00 |

| | | | |
|---|---|---|---|
| 91555 | 9375209107 | 9/30/2016 | 13:50:00 |
| 91556 | 9375249631 | 6/8/2016 | 11:17:00 |
| 91557 | 9375249631 | 8/2/2016 | 12:33:00 |
| 91558 | 9375249631 | 9/27/2016 | 16:39:00 |
| 91559 | 9375291584 | 9/1/2015 | 11:53:00 |
| 91560 | 9375291584 | 9/2/2015 | 14:18:00 |
| 91561 | 9375291584 | 9/5/2015 | 9:32:00 |
| 91562 | 9375299560 | 9/14/2016 | 12:45:00 |
| 91563 | 9375360918 | 10/7/2016 | 18:17:53 |
| 91564 | 9375361310 | 6/10/2016 | 11:47:00 |
| 91565 | 9375361727 | 8/30/2016 | 13:07:00 |
| 91566 | 9375362507 | 7/7/2016 | 14:30:00 |
| 91567 | 9375370352 | 7/7/2016 | 15:34:00 |
| 91568 | 9375371462 | 9/23/2015 | 12:02:00 |
| 91569 | 9375391301 | 10/4/2016 | 12:25:00 |
| 91570 | 9375411800 | 8/23/2015 | 11:37:00 |
| 91571 | 9375416633 | 8/27/2016 | 16:09:00 |
| 91572 | 9375421301 | 5/14/2017 | 16:22:11 |
| 91573 | 9375421301 | 5/19/2017 | 9:48:24 |
| 91574 | 9375421301 | 5/21/2017 | 10:38:26 |
| 91575 | 9375421301 | 5/23/2017 | 13:26:18 |
| 91576 | 9375421301 | 5/25/2017 | 14:25:10 |
| 91577 | 9375421301 | 7/21/2017 | 17:32:48 |
| 91578 | 9375421301 | 7/26/2017 | 9:02:50 |
| 91579 | 9375421301 | 7/28/2017 | 10:31:24 |
| 91580 | 9375431567 | 9/1/2015 | 12:03:00 |
| 91581 | 9375436818 | 10/13/2016 | 11:54:06 |
| 91582 | 9375458435 | 10/18/2016 | 8:56:32 |
| 91583 | 9375465073 | 9/5/2015 | 10:36:00 |
| 91584 | 9375465073 | 9/6/2015 | 12:45:00 |
| 91585 | 9375465073 | 9/7/2015 | 8:18:00 |
| 91586 | 9375465073 | 9/11/2015 | 8:11:00 |
| 91587 | 9375588331 | 4/7/2016 | 20:34:00 |
| 91588 | 9375590337 | 8/28/2015 | 10:19:00 |
| 91589 | 9375590982 | 10/3/2016 | 12:05:00 |
| 91590 | 9375612967 | 9/13/2016 | 13:58:00 |
| 91591 | 9375702662 | 8/20/2015 | 17:07:00 |
| 91592 | 9375702662 | 8/22/2015 | 9:39:00 |
| 91593 | 9375736519 | 6/23/2016 | 12:42:00 |
| 91594 | 9375807261 | 4/2/2017 | 10:16:03 |
| 91595 | 9375807261 | 4/3/2017 | 16:06:21 |
| 91596 | 9375807261 | 8/9/2017 | 17:25:02 |
| 91597 | 9375868620 | 2/13/2015 | 9:45:01 |
| 91598 | 9375940225 | 10/29/2012 | 10:35:48 |
| 91599 | 9375974851 | 6/21/2016 | 10:57:00 |
| 91600 | 9375977042 | 10/17/2016 | 9:54:36 |
| 91601 | 9376094747 | 8/12/2015 | 13:05:00 |

| | | | |
|---|---|---|---|
| 91602 | 9376130788 | 4/26/2016 | 8:12:00 |
| 91603 | 9376130788 | 4/28/2016 | 12:02:00 |
| 91604 | 9376132000 | 9/16/2015 | 20:28:00 |
| 91605 | 9376132000 | 9/17/2015 | 8:22:00 |
| 91606 | 9376132000 | 3/17/2017 | 9:07:46 |
| 91607 | 9376132000 | 3/20/2017 | 9:39:32 |
| 91608 | 9376181618 | 8/26/2015 | 9:06:00 |
| 91609 | 9376181618 | 8/28/2015 | 9:44:00 |
| 91610 | 9376181618 | 8/31/2015 | 10:07:00 |
| 91611 | 9376181618 | 9/2/2015 | 19:05:00 |
| 91612 | 9376182231 | 8/10/2015 | 8:34:00 |
| 91613 | 9376189067 | 5/11/2017 | 8:41:40 |
| 91614 | 9376189067 | 5/13/2017 | 13:28:35 |
| 91615 | 9376189067 | 5/16/2017 | 9:44:52 |
| 91616 | 9376189067 | 5/18/2017 | 10:40:00 |
| 91617 | 9376189067 | 5/20/2017 | 8:29:53 |
| 91618 | 9376225499 | 5/20/2016 | 13:31:00 |
| 91619 | 9376229679 | 6/1/2016 | 12:06:00 |
| 91620 | 9376240640 | 8/9/2015 | 14:09:00 |
| 91621 | 9376260511 | 10/17/2016 | 18:20:20 |
| 91622 | 9376268726 | 9/8/2015 | 16:53:00 |
| 91623 | 9376268726 | 10/9/2015 | 8:17:00 |
| 91624 | 9376311896 | 8/14/2015 | 16:23:00 |
| 91625 | 9376311896 | 9/8/2015 | 12:59:00 |
| 91626 | 9376315114 | 5/30/2017 | 14:41:02 |
| 91627 | 9376315114 | 5/31/2017 | 9:42:42 |
| 91628 | 9376315114 | 6/2/2017 | 9:47:39 |
| 91629 | 9376315114 | 7/1/2017 | 8:59:53 |
| 91630 | 9376315114 | 7/2/2017 | 10:59:55 |
| 91631 | 9376315114 | 7/3/2017 | 14:45:29 |
| 91632 | 9376546208 | 8/11/2016 | 9:33:00 |
| 91633 | 9376547212 | 4/7/2016 | 20:37:00 |
| 91634 | 9376610108 | 4/6/2016 | 10:21:00 |
| 91635 | 9376610265 | 10/4/2016 | 10:16:00 |
| 91636 | 9376617729 | 10/12/2016 | 20:11:56 |
| 91637 | 9376711009 | 8/23/2017 | 8:36:15 |
| 91638 | 9376711009 | 9/21/2017 | 14:30:47 |
| 91639 | 9376711009 | 10/23/2017 | 18:56:18 |
| 91640 | 9376711009 | 10/25/2017 | 10:49:08 |
| 91641 | 9376731160 | 2/18/2013 | 9:14:22 |
| 91642 | 9376773409 | 10/6/2016 | 18:54:31 |
| 91643 | 9376779802 | 4/21/2016 | 14:46:00 |
| 91644 | 9376796782 | 8/26/2015 | 8:39:00 |
| 91645 | 9376796782 | 8/27/2015 | 9:20:00 |
| 91646 | 9376815836 | 8/28/2015 | 13:50:00 |
| 91647 | 9376840916 | 10/5/2016 | 11:51:00 |
| 91648 | 9376946397 | 4/29/2016 | 12:02:00 |

| | | | |
|---|---|---|---|
| 91649 | 9377078732 | 4/9/2016 | 17:02:00 |
| 91650 | 9377105879 | 5/15/2016 | 17:36:00 |
| 91651 | 9377157366 | 7/22/2016 | 17:55:00 |
| 91652 | 9377169429 | 4/9/2016 | 17:07:00 |
| 91653 | 9377189523 | 4/25/2016 | 14:21:00 |
| 91654 | 9377259516 | 9/8/2015 | 11:20:00 |
| 91655 | 9377259516 | 9/10/2015 | 14:43:00 |
| 91656 | 9377279730 | 8/27/2015 | 9:52:00 |
| 91657 | 9377503332 | 8/16/2015 | 10:28:00 |
| 91658 | 9377631278 | 8/5/2016 | 16:37:00 |
| 91659 | 9377632055 | 6/24/2016 | 12:52:00 |
| 91660 | 9377632943 | 4/21/2016 | 12:51:00 |
| 91661 | 9377633037 | 10/19/2016 | 9:27:03 |
| 91662 | 9377638714 | 8/21/2015 | 14:00:00 |
| 91663 | 9377654155 | 10/15/2016 | 17:27:09 |
| 91664 | 9377684940 | 10/3/2016 | 11:15:00 |
| 91665 | 9377799647 | 10/13/2016 | 8:33:03 |
| 91666 | 9377894445 | 2/26/2017 | 16:49:29 |
| 91667 | 9377894445 | 3/24/2017 | 17:31:02 |
| 91668 | 9377897563 | 11/23/2017 | 8:05:37 |
| 91669 | 9377897563 | 11/28/2017 | 8:05:06 |
| 91670 | 9377897563 | 12/3/2017 | 10:03:34 |
| 91671 | 9377897563 | 12/8/2017 | 8:03:37 |
| 91672 | 9377980973 | 10/17/2016 | 12:00:00 |
| 91673 | 9378027878 | 6/6/2016 | 17:59:00 |
| 91674 | 9378157604 | 5/17/2016 | 8:23:00 |
| 91675 | 9378188689 | 6/4/2016 | 14:32:00 |
| 91676 | 9378188863 | 4/5/2016 | 14:35:00 |
| 91677 | 9378236774 | 8/26/2016 | 8:54:00 |
| 91678 | 9378252377 | 9/4/2017 | 9:25:48 |
| 91679 | 9378252377 | 9/5/2017 | 12:21:17 |
| 91680 | 9378301221 | 10/13/2017 | 14:54:08 |
| 91681 | 9378303905 | 6/3/2016 | 18:48:00 |
| 91682 | 9378307271 | 8/22/2017 | 16:52:12 |
| 91683 | 9378307705 | 8/12/2015 | 10:47:00 |
| 91684 | 9378388504 | 8/6/2015 | 15:25:00 |
| 91685 | 9378440739 | 5/19/2015 | 8:31:14 |
| 91686 | 9378441777 | 9/12/2015 | 19:17:00 |
| 91687 | 9378443296 | 7/11/2017 | 8:02:40 |
| 91688 | 9378443296 | 7/15/2017 | 10:39:29 |
| 91689 | 9378443296 | 7/23/2017 | 10:57:04 |
| 91690 | 9378443296 | 7/27/2017 | 8:21:00 |
| 91691 | 9378448024 | 9/7/2015 | 20:06:00 |
| 91692 | 9378448024 | 9/10/2015 | 17:56:00 |
| 91693 | 9378449341 | 5/25/2016 | 12:02:00 |
| 91694 | 9378566951 | 5/20/2016 | 12:54:00 |
| 91695 | 9378690047 | 9/1/2015 | 20:51:00 |

| 91696 | 9378690047 | 9/14/2015 | 9:00:00 |
| 91697 | 9378750509 | 8/9/2015 | 9:13:00 |
| 91698 | 9378777777 | 9/13/2016 | 11:59:00 |
| 91699 | 9379027359 | 8/20/2015 | 15:10:00 |
| 91700 | 9379251613 | 4/13/2017 | 11:59:00 |
| 91701 | 9379251613 | 4/14/2017 | 8:22:10 |
| 91702 | 9379251613 | 4/28/2017 | 16:15:13 |
| 91703 | 9379251613 | 5/4/2017 | 16:11:34 |
| 91704 | 9379251613 | 5/21/2017 | 10:39:13 |
| 91705 | 9379251613 | 5/26/2017 | 18:00:34 |
| 91706 | 9379251613 | 5/31/2017 | 8:31:09 |
| 91707 | 9379251613 | 6/6/2017 | 8:56:26 |
| 91708 | 9379251613 | 6/7/2017 | 8:22:37 |
| 91709 | 9379253408 | 8/16/2016 | 15:38:00 |
| 91710 | 9379263957 | 8/8/2015 | 13:54:00 |
| 91711 | 9379511146 | 10/11/2016 | 15:28:34 |
| 91712 | 9379999999 | 8/21/2015 | 14:44:00 |
| 91713 | 9379999999 | 11/27/2015 | 11:43:00 |
| 91714 | 9379999999 | 11/28/2015 | 8:12:00 |
| 91715 | 9379999999 | 11/30/2015 | 10:01:00 |
| 91716 | 9379999999 | 12/2/2015 | 8:02:00 |
| 91717 | 9379999999 | 12/2/2015 | 9:06:00 |
| 91718 | 9402064154 | 4/28/2016 | 21:47:00 |
| 91719 | 9402064877 | 9/30/2017 | 12:53:15 |
| 91720 | 9402064877 | 10/26/2017 | 14:44:42 |
| 91721 | 9402068072 | 12/1/2015 | 10:44:00 |
| 91722 | 9402068072 | 12/3/2015 | 10:09:00 |
| 91723 | 9402100537 | 10/18/2016 | 21:59:48 |
| 91724 | 9402109341 | 8/7/2015 | 14:28:00 |
| 91725 | 9402109341 | 9/8/2015 | 15:47:00 |
| 91726 | 9402109341 | 9/10/2015 | 15:29:00 |
| 91727 | 9402109341 | 9/11/2015 | 19:33:00 |
| 91728 | 9402109341 | 9/12/2015 | 15:00:00 |
| 91729 | 9402240942 | 8/21/2015 | 13:39:00 |
| 91730 | 9402246076 | 10/11/2016 | 13:35:54 |
| 91731 | 9402246250 | 9/6/2015 | 17:53:00 |
| 91732 | 9402246250 | 9/7/2015 | 15:24:00 |
| 91733 | 9402247146 | 10/4/2016 | 21:12:00 |
| 91734 | 9402249086 | 9/2/2015 | 10:08:00 |
| 91735 | 9402249086 | 9/6/2015 | 16:04:00 |
| 91736 | 9402249086 | 9/9/2015 | 11:26:00 |
| 91737 | 9402294321 | 8/28/2015 | 11:55:00 |
| 91738 | 9402294321 | 9/1/2015 | 10:53:00 |
| 91739 | 9402307704 | 11/27/2015 | 12:38:00 |
| 91740 | 9402307704 | 11/29/2015 | 16:05:00 |
| 91741 | 9402307704 | 11/30/2015 | 16:03:00 |
| 91742 | 9402308740 | 6/28/2016 | 13:21:33 |

| 91743 | 9402316707 | 8/8/2015 | 16:23:00 |
| 91744 | 9402316707 | 8/9/2015 | 13:06:00 |
| 91745 | 9402316707 | 8/10/2015 | 11:40:00 |
| 91746 | 9402316707 | 8/11/2015 | 12:29:00 |
| 91747 | 9402316707 | 8/12/2015 | 16:43:00 |
| 91748 | 9402316707 | 8/15/2015 | 17:53:00 |
| 91749 | 9402316707 | 8/17/2015 | 18:28:00 |
| 91750 | 9402316707 | 9/21/2015 | 16:06:00 |
| 91751 | 9402316707 | 9/22/2015 | 15:34:00 |
| 91752 | 9402316707 | 9/23/2015 | 14:46:00 |
| 91753 | 9402321218 | 5/9/2016 | 19:32:00 |
| 91754 | 9402509029 | 8/21/2015 | 15:19:00 |
| 91755 | 9402844957 | 9/5/2015 | 11:05:00 |
| 91756 | 9402844957 | 9/10/2015 | 11:04:00 |
| 91757 | 9402844957 | 9/11/2015 | 19:19:00 |
| 91758 | 9403002554 | 5/9/2016 | 21:35:00 |
| 91759 | 9403007349 | 8/25/2015 | 10:51:00 |
| 91760 | 9403007349 | 8/27/2015 | 10:37:00 |
| 91761 | 9403007349 | 8/29/2015 | 12:20:00 |
| 91762 | 9403007959 | 10/14/2016 | 18:43:05 |
| 91763 | 9403009189 | 9/17/2015 | 14:13:00 |
| 91764 | 9403009189 | 9/18/2015 | 12:27:00 |
| 91765 | 9403009189 | 9/19/2015 | 12:48:00 |
| 91766 | 9403009189 | 9/20/2015 | 13:33:00 |
| 91767 | 9403009189 | 9/21/2015 | 10:44:00 |
| 91768 | 9403009189 | 9/22/2015 | 15:38:00 |
| 91769 | 9403128646 | 8/16/2015 | 14:33:00 |
| 91770 | 9403128646 | 8/27/2015 | 17:38:00 |
| 91771 | 9403128646 | 9/14/2015 | 16:38:00 |
| 91772 | 9403374481 | 10/11/2016 | 13:57:26 |
| 91773 | 9403666315 | 9/2/2015 | 11:35:00 |
| 91774 | 9403666315 | 9/3/2015 | 12:39:00 |
| 91775 | 9403666315 | 12/3/2015 | 12:08:00 |
| 91776 | 9403666315 | 3/16/2017 | 10:22:31 |
| 91777 | 9403666315 | 3/20/2017 | 16:19:44 |
| 91778 | 9403666315 | 3/24/2017 | 10:40:12 |
| 91779 | 9403666315 | 3/28/2017 | 15:48:40 |
| 91780 | 9403666315 | 4/1/2017 | 11:46:47 |
| 91781 | 9403686786 | 10/1/2017 | 14:04:31 |
| 91782 | 9403686786 | 10/3/2017 | 11:08:44 |
| 91783 | 9403686786 | 10/5/2017 | 10:55:23 |
| 91784 | 9403686786 | 10/6/2017 | 10:01:22 |
| 91785 | 9403686786 | 10/7/2017 | 10:07:59 |
| 91786 | 9403686786 | 10/8/2017 | 13:02:47 |
| 91787 | 9403686786 | 10/9/2017 | 11:35:04 |
| 91788 | 9403689161 | 9/16/2015 | 11:01:00 |
| 91789 | 9403689161 | 9/17/2015 | 10:22:00 |

| | | | |
|---|---|---|---|
| 91790 | 9403891261 | 9/1/2015 | 15:22:00 |
| 91791 | 9403891261 | 9/3/2015 | 12:05:00 |
| 91792 | 9403891261 | 9/5/2015 | 17:19:00 |
| 91793 | 9403891261 | 9/6/2015 | 20:22:00 |
| 91794 | 9403891261 | 9/7/2015 | 18:04:00 |
| 91795 | 9403907721 | 9/16/2015 | 12:13:00 |
| 91796 | 9403914808 | 8/15/2015 | 17:36:04 |
| 91797 | 9403914808 | 8/29/2017 | 14:20:10 |
| 91798 | 9403914808 | 9/6/2017 | 10:19:41 |
| 91799 | 9403914808 | 9/12/2017 | 14:56:06 |
| 91800 | 9403914808 | 9/16/2017 | 12:50:08 |
| 91801 | 9403955042 | 10/14/2016 | 19:39:08 |
| 91802 | 9403959617 | 8/10/2015 | 15:01:00 |
| 91803 | 9403998009 | 10/18/2016 | 11:37:10 |
| 91804 | 9404140855 | 5/14/2017 | 16:12:44 |
| 91805 | 9404140855 | 5/15/2017 | 13:11:23 |
| 91806 | 9404140855 | 5/16/2017 | 11:52:53 |
| 91807 | 9404443115 | 4/23/2017 | 13:03:18 |
| 91808 | 9404443115 | 4/24/2017 | 10:03:28 |
| 91809 | 9404443115 | 4/25/2017 | 10:10:02 |
| 91810 | 9404443115 | 5/18/2017 | 16:40:24 |
| 91811 | 9404443115 | 5/19/2017 | 10:20:26 |
| 91812 | 9404443115 | 5/20/2017 | 10:08:08 |
| 91813 | 9404443115 | 5/22/2017 | 15:17:59 |
| 91814 | 9404443115 | 6/22/2017 | 10:10:21 |
| 91815 | 9404443115 | 8/3/2017 | 16:52:09 |
| 91816 | 9404451621 | 10/4/2016 | 14:48:00 |
| 91817 | 9404534119 | 10/11/2016 | 13:23:47 |
| 91818 | 9404560522 | 9/22/2016 | 21:05:00 |
| 91819 | 9404562662 | 5/9/2016 | 15:32:00 |
| 91820 | 9404563383 | 5/19/2016 | 20:42:00 |
| 91821 | 9404659508 | 8/20/2015 | 11:57:00 |
| 91822 | 9404659508 | 8/21/2015 | 16:06:00 |
| 91823 | 9404689198 | 6/26/2017 | 11:40:52 |
| 91824 | 9404731353 | 10/11/2016 | 20:30:02 |
| 91825 | 9405358526 | 4/14/2017 | 11:51:41 |
| 91826 | 9405358526 | 4/18/2017 | 10:01:28 |
| 91827 | 9405358526 | 4/19/2017 | 10:15:29 |
| 91828 | 9405358526 | 4/21/2017 | 15:02:32 |
| 91829 | 9405358526 | 4/23/2017 | 18:59:01 |
| 91830 | 9405358526 | 4/24/2017 | 10:14:50 |
| 91831 | 9405358526 | 4/25/2017 | 10:47:02 |
| 91832 | 9405358526 | 4/26/2017 | 10:08:08 |
| 91833 | 9405358526 | 4/28/2017 | 10:25:21 |
| 91834 | 9405358526 | 4/29/2017 | 10:39:02 |
| 91835 | 9405358526 | 5/1/2017 | 10:17:25 |
| 91836 | 9405358526 | 5/2/2017 | 10:07:31 |

| 91837 | 9405358526 | 5/3/2017 | 10:25:02 |
|-------|-----------|----------|----------|
| 91838 | 9405358526 | 5/4/2017 | 10:47:28 |
| 91839 | 9405358526 | 5/5/2017 | 10:36:24 |
| 91840 | 9405943939 | 8/9/2015 | 15:59:00 |
| 91841 | 9405943939 | 8/10/2015 | 12:05:00 |
| 91842 | 9405943939 | 8/13/2015 | 11:37:00 |
| 91843 | 9405948888 | 8/7/2015 | 13:27:00 |
| 91844 | 9405948888 | 8/8/2015 | 16:10:00 |
| 91845 | 9405948888 | 8/11/2015 | 15:07:00 |
| 91846 | 9405948888 | 8/12/2015 | 16:15:00 |
| 91847 | 9405949715 | 9/8/2015 | 14:16:00 |
| 91848 | 9405949715 | 9/10/2015 | 11:25:00 |
| 91849 | 9405949715 | 9/11/2015 | 21:21:00 |
| 91850 | 9405949715 | 9/12/2015 | 11:31:00 |
| 91851 | 9405975079 | 8/19/2015 | 18:42:00 |
| 91852 | 9406139112 | 10/15/2017 | 13:05:41 |
| 91853 | 9406139112 | 10/20/2017 | 11:11:37 |
| 91854 | 9406139112 | 10/22/2017 | 13:15:03 |
| 91855 | 9406317187 | 5/14/2013 | 16:18:03 |
| 91856 | 9406328548 | 10/15/2016 | 15:00:42 |
| 91857 | 9406340819 | 8/10/2015 | 11:13:00 |
| 91858 | 9406340819 | 8/11/2015 | 13:58:00 |
| 91859 | 9406341767 | 8/26/2015 | 16:51:00 |
| 91860 | 9406341910 | 10/12/2016 | 16:16:28 |
| 91861 | 9406361082 | 9/1/2015 | 10:45:00 |
| 91862 | 9406416106 | 6/2/2017 | 17:02:57 |
| 91863 | 9406423136 | 9/8/2015 | 10:18:00 |
| 91864 | 9406423136 | 9/12/2015 | 15:18:00 |
| 91865 | 9406423136 | 9/14/2015 | 11:51:00 |
| 91866 | 9406424133 | 5/10/2017 | 18:32:58 |
| 91867 | 9406424133 | 5/13/2017 | 11:32:34 |
| 91868 | 9406424133 | 6/10/2017 | 10:02:41 |
| 91869 | 9406424133 | 6/11/2017 | 13:03:32 |
| 91870 | 9406424133 | 6/13/2017 | 12:33:41 |
| 91871 | 9406554249 | 6/4/2017 | 13:01:07 |
| 91872 | 9406554249 | 6/5/2017 | 10:24:02 |
| 91873 | 9406554249 | 6/6/2017 | 10:04:33 |
| 91874 | 9406554249 | 6/8/2017 | 10:15:46 |
| 91875 | 9406554249 | 6/10/2017 | 10:01:56 |
| 91876 | 9406554249 | 6/11/2017 | 13:00:18 |
| 91877 | 9406554249 | 8/5/2017 | 14:05:54 |
| 91878 | 9406554249 | 8/7/2017 | 16:22:57 |
| 91879 | 9406554249 | 8/11/2017 | 11:12:27 |
| 91880 | 9407033615 | 9/28/2016 | 10:48:28 |
| 91881 | 9407049275 | 11/28/2015 | 10:12:00 |
| 91882 | 9407049275 | 12/1/2015 | 10:10:00 |
| 91883 | 9407049275 | 12/3/2015 | 10:18:00 |

| 91884 | 9407333572 | 10/4/2016  | 15:38:00 |
|-------|------------|------------|----------|
| 91885 | 9407336682 | 9/5/2015   | 10:25:00 |
| 91886 | 9407336682 | 9/6/2015   | 13:34:00 |
| 91887 | 9407336682 | 9/7/2015   | 10:12:00 |
| 91888 | 9407336682 | 9/8/2015   | 10:13:00 |
| 91889 | 9407354030 | 8/17/2015  | 17:27:00 |
| 91890 | 9407354030 | 8/20/2015  | 11:59:00 |
| 91891 | 9407354030 | 8/21/2015  | 10:31:00 |
| 91892 | 9407354030 | 8/22/2015  | 13:38:00 |
| 91893 | 9407354030 | 8/23/2015  | 13:59:00 |
| 91894 | 9407354030 | 8/24/2015  | 11:58:00 |
| 91895 | 9407354030 | 8/25/2015  | 15:21:00 |
| 91896 | 9407354030 | 8/26/2015  | 13:49:00 |
| 91897 | 9407810184 | 8/5/2017   | 10:05:14 |
| 91898 | 9407810184 | 8/7/2017   | 16:53:29 |
| 91899 | 9407810184 | 8/8/2017   | 15:43:09 |
| 91900 | 9407818380 | 4/22/2017  | 10:09:58 |
| 91901 | 9407818380 | 4/23/2017  | 13:03:40 |
| 91902 | 9407818380 | 4/24/2017  | 10:02:55 |
| 91903 | 9407818380 | 4/25/2017  | 10:08:17 |
| 91904 | 9407819446 | 3/2/2016   | 15:58:00 |
| 91905 | 9407819513 | 10/6/2016  | 20:32:11 |
| 91906 | 9407820972 | 5/30/2017  | 12:53:03 |
| 91907 | 9407820972 | 6/1/2017   | 10:07:50 |
| 91908 | 9407820972 | 6/3/2017   | 10:12:30 |
| 91909 | 9407820972 | 6/5/2017   | 10:57:41 |
| 91910 | 9407820972 | 6/7/2017   | 10:09:59 |
| 91911 | 9408395974 | 8/23/2015  | 13:50:00 |
| 91912 | 9408395974 | 8/24/2015  | 12:32:00 |
| 91913 | 9408395974 | 8/26/2015  | 13:02:00 |
| 91914 | 9408395974 | 8/27/2015  | 12:42:00 |
| 91915 | 9408395974 | 9/2/2015   | 21:33:00 |
| 91916 | 9408591744 | 8/11/2015  | 10:29:00 |
| 91917 | 9408591744 | 8/13/2015  | 14:46:00 |
| 91918 | 9408591744 | 9/12/2015  | 17:17:00 |
| 91919 | 9408593811 | 5/12/2016  | 20:42:00 |
| 91920 | 9408675676 | 10/12/2016 | 16:30:52 |
| 91921 | 9409029896 | 8/17/2015  | 17:24:00 |
| 91922 | 9409029896 | 8/20/2015  | 17:41:00 |
| 91923 | 9409029896 | 8/21/2015  | 13:31:00 |
| 91924 | 9409029896 | 8/22/2015  | 10:51:00 |
| 91925 | 9409029896 | 8/23/2015  | 13:52:00 |
| 91926 | 9409029896 | 8/24/2015  | 14:03:00 |
| 91927 | 9409029896 | 8/25/2015  | 12:02:00 |
| 91928 | 9409029896 | 8/26/2015  | 13:16:00 |
| 91929 | 9409029896 | 8/27/2015  | 13:58:00 |
| 91930 | 9409029896 | 8/28/2015  | 12:59:00 |

| | | | |
|---|---|---|---|
| 91931 | 9409237848 | 4/6/2016 | 19:10:00 |
| 91932 | 9412047581 | 8/21/2015 | 13:10:00 |
| 91933 | 9412048213 | 9/7/2017 | 8:44:26 |
| 91934 | 9412048213 | 9/9/2017 | 9:59:40 |
| 91935 | 9412238813 | 6/9/2016 | 15:16:00 |
| 91936 | 9412250094 | 5/16/2017 | 8:57:06 |
| 91937 | 9412250948 | 1/8/2017 | 14:07:21 |
| 91938 | 9412259742 | 2/11/2017 | 9:18:14 |
| 91939 | 9412287213 | 8/10/2015 | 18:43:00 |
| 91940 | 9412287213 | 8/11/2015 | 9:53:00 |
| 91941 | 9412287213 | 8/12/2015 | 14:23:00 |
| 91942 | 9412323156 | 9/14/2015 | 9:18:00 |
| 91943 | 9412323156 | 9/16/2015 | 10:24:00 |
| 91944 | 9412323156 | 10/1/2015 | 9:54:00 |
| 91945 | 9412323156 | 10/2/2015 | 8:14:00 |
| 91946 | 9412371368 | 6/27/2016 | 13:25:00 |
| 91947 | 9412377215 | 4/21/2016 | 14:33:00 |
| 91948 | 9412669573 | 9/3/2015 | 8:54:00 |
| 91949 | 9412683570 | 8/8/2016 | 8:32:00 |
| 91950 | 9412757859 | 7/6/2016 | 16:56:00 |
| 91951 | 9412766998 | 1/23/2015 | 8:22:17 |
| 91952 | 9412768422 | 9/8/2016 | 15:20:00 |
| 91953 | 9413021088 | 6/28/2016 | 12:50:00 |
| 91954 | 9413026169 | 8/31/2015 | 11:52:00 |
| 91955 | 9413026169 | 9/5/2015 | 11:56:00 |
| 91956 | 9413026169 | 9/6/2015 | 17:25:00 |
| 91957 | 9413026169 | 9/8/2015 | 12:49:00 |
| 91958 | 9413026169 | 9/9/2015 | 14:15:00 |
| 91959 | 9413484914 | 4/25/2016 | 15:38:00 |
| 91960 | 9414218908 | 5/3/2016 | 13:52:00 |
| 91961 | 9414629156 | 6/11/2016 | 13:32:00 |
| 91962 | 9415272837 | 4/10/2017 | 8:25:47 |
| 91963 | 9415272837 | 4/11/2017 | 8:27:21 |
| 91964 | 9415361092 | 8/21/2015 | 8:54:00 |
| 91965 | 9415365391 | 8/7/2015 | 15:21:00 |
| 91966 | 9415365391 | 8/8/2015 | 8:18:00 |
| 91967 | 9415365429 | 8/20/2015 | 15:10:00 |
| 91968 | 9415366848 | 6/7/2013 | 18:24:54 |
| 91969 | 9415399649 | 9/17/2015 | 8:24:00 |
| 91970 | 9415399649 | 9/18/2015 | 9:19:00 |
| 91971 | 9415448030 | 3/21/2017 | 17:46:06 |
| 91972 | 9415448030 | 4/21/2017 | 15:33:03 |
| 91973 | 9415448030 | 7/21/2017 | 8:36:18 |
| 91974 | 9415448030 | 7/23/2017 | 11:10:03 |
| 91975 | 9415448030 | 7/24/2017 | 8:36:12 |
| 91976 | 9415448030 | 7/25/2017 | 8:46:27 |
| 91977 | 9415454774 | 5/9/2017 | 14:18:05 |

| | | | |
|---|---|---|---|
| 91978 | 9415651050 | 9/23/2016 | 9:21:00 |
| 91979 | 9415654451 | 8/5/2017 | 13:51:10 |
| 91980 | 9415654451 | 8/7/2017 | 8:02:08 |
| 91981 | 9415654451 | 8/9/2017 | 8:03:24 |
| 91982 | 9415654451 | 8/11/2017 | 8:30:19 |
| 91983 | 9415654451 | 9/5/2017 | 18:49:47 |
| 91984 | 9415654451 | 9/6/2017 | 8:19:45 |
| 91985 | 9415654451 | 9/7/2017 | 9:56:01 |
| 91986 | 9415654451 | 9/8/2017 | 8:08:36 |
| 91987 | 9415654451 | 9/9/2017 | 10:43:00 |
| 91988 | 9415654451 | 9/10/2017 | 10:11:36 |
| 91989 | 9415679163 | 6/3/2016 | 17:20:00 |
| 91990 | 9415801759 | 5/25/2016 | 13:35:00 |
| 91991 | 9415801897 | 8/8/2015 | 17:26:00 |
| 91992 | 9415801897 | 8/9/2015 | 9:11:00 |
| 91993 | 9415801897 | 8/10/2015 | 15:44:00 |
| 91994 | 9415801897 | 8/11/2015 | 15:45:00 |
| 91995 | 9415878249 | 4/29/2016 | 15:08:00 |
| 91996 | 9415927640 | 8/11/2015 | 14:57:00 |
| 91997 | 9416157194 | 8/31/2015 | 10:36:00 |
| 91998 | 9416233239 | 5/10/2016 | 9:17:00 |
| 91999 | 9416236161 | 4/28/2017 | 14:30:28 |
| 92000 | 9416236161 | 5/9/2017 | 9:07:47 |
| 92001 | 9416236161 | 6/27/2017 | 8:41:44 |
| 92002 | 9416236161 | 6/30/2017 | 8:33:06 |
| 92003 | 9416236161 | 7/2/2017 | 10:14:46 |
| 92004 | 9416236161 | 7/9/2017 | 10:41:26 |
| 92005 | 9416236161 | 7/23/2017 | 11:00:55 |
| 92006 | 9416236161 | 7/27/2017 | 9:01:40 |
| 92007 | 9416236161 | 8/5/2017 | 8:47:02 |
| 92008 | 9416236161 | 8/10/2017 | 13:42:02 |
| 92009 | 9416236161 | 8/13/2017 | 10:16:22 |
| 92010 | 9416236161 | 8/14/2017 | 16:34:21 |
| 92011 | 9416236161 | 8/16/2017 | 13:20:33 |
| 92012 | 9416236161 | 8/17/2017 | 17:19:31 |
| 92013 | 9416260781 | 8/14/2015 | 9:35:00 |
| 92014 | 9416260781 | 8/16/2015 | 16:46:00 |
| 92015 | 9416260781 | 8/21/2015 | 8:27:00 |
| 92016 | 9416260781 | 9/15/2015 | 13:04:00 |
| 92017 | 9416260781 | 9/16/2015 | 8:45:00 |
| 92018 | 9416614918 | 9/12/2015 | 11:15:00 |
| 92019 | 9416614918 | 9/14/2015 | 12:45:00 |
| 92020 | 9416614918 | 9/15/2015 | 10:53:00 |
| 92021 | 9416614918 | 9/16/2015 | 8:55:00 |
| 92022 | 9416614918 | 9/17/2015 | 8:02:00 |
| 92023 | 9416615663 | 5/6/2016 | 17:37:00 |
| 92024 | 9416618806 | 4/4/2016 | 13:29:00 |

| | | | |
|---|---|---|---|
| 92025 | 9416815548 | 7/29/2016 | 19:33:00 |
| 92026 | 9417204039 | 10/17/2016 | 12:02:10 |
| 92027 | 9417209214 | 9/19/2016 | 15:17:00 |
| 92028 | 9417262892 | 8/8/2015 | 8:46:00 |
| 92029 | 9417303834 | 7/22/2016 | 20:03:00 |
| 92030 | 9417375585 | 6/10/2016 | 12:33:00 |
| 92031 | 9417379539 | 8/17/2015 | 10:47:00 |
| 92032 | 9417379539 | 8/21/2015 | 10:07:00 |
| 92033 | 9417379539 | 8/22/2015 | 11:23:00 |
| 92034 | 9417379539 | 8/23/2015 | 9:56:00 |
| 92035 | 9417379539 | 8/25/2015 | 8:14:00 |
| 92036 | 9417379539 | 8/26/2015 | 9:02:00 |
| 92037 | 9417632931 | 8/7/2015 | 9:17:00 |
| 92038 | 9417632931 | 8/8/2015 | 16:12:00 |
| 92039 | 9417733151 | 9/7/2015 | 8:28:00 |
| 92040 | 9417733151 | 9/8/2015 | 11:44:00 |
| 92041 | 9417733151 | 9/9/2015 | 14:12:00 |
| 92042 | 9417794498 | 7/12/2016 | 12:11:00 |
| 92043 | 9417805505 | 8/7/2013 | 9:57:07 |
| 92044 | 9418072544 | 4/4/2017 | 15:27:16 |
| 92045 | 9418072544 | 4/6/2017 | 18:23:02 |
| 92046 | 9418072544 | 4/7/2017 | 9:57:45 |
| 92047 | 9418072544 | 4/21/2017 | 14:59:20 |
| 92048 | 9418072544 | 4/23/2017 | 10:22:47 |
| 92049 | 9418072544 | 4/24/2017 | 8:18:23 |
| 92050 | 9418072544 | 4/26/2017 | 9:07:00 |
| 92051 | 9418072544 | 4/27/2017 | 8:19:02 |
| 92052 | 9418072544 | 4/29/2017 | 10:57:43 |
| 92053 | 9418072544 | 5/1/2017 | 10:22:51 |
| 92054 | 9418072544 | 5/2/2017 | 9:12:54 |
| 92055 | 9418072544 | 5/4/2017 | 10:48:13 |
| 92056 | 9418072544 | 5/5/2017 | 8:48:59 |
| 92057 | 9418072544 | 5/7/2017 | 10:17:52 |
| 92058 | 9418072544 | 5/8/2017 | 16:17:42 |
| 92059 | 9418072544 | 5/9/2017 | 8:13:57 |
| 92060 | 9418072544 | 5/10/2017 | 17:43:09 |
| 92061 | 9418072544 | 5/11/2017 | 11:12:43 |
| 92062 | 9418072544 | 5/12/2017 | 8:51:26 |
| 92063 | 9418072544 | 5/13/2017 | 10:33:25 |
| 92064 | 9418072544 | 5/14/2017 | 10:17:07 |
| 92065 | 9418092611 | 5/15/2016 | 19:49:00 |
| 92066 | 9418120050 | 6/8/2013 | 9:02:35 |
| 92067 | 9418120050 | 8/10/2015 | 18:14:00 |
| 92068 | 9418120050 | 8/13/2015 | 18:14:00 |
| 92069 | 9418120050 | 9/12/2015 | 13:04:00 |
| 92070 | 9418120050 | 9/15/2015 | 8:46:00 |
| 92071 | 9418120050 | 9/17/2015 | 9:53:00 |

| | | | |
|---|---|---|---|
| 92072 | 9418221467 | 9/12/2015 | 10:44:00 |
| 92073 | 9418221467 | 9/14/2015 | 12:11:00 |
| 92074 | 9418222239 | 8/28/2015 | 9:40:00 |
| 92075 | 9418222239 | 8/29/2015 | 11:20:00 |
| 92076 | 9418222239 | 9/2/2015 | 12:07:00 |
| 92077 | 9418222239 | 9/3/2015 | 12:07:00 |
| 92078 | 9418222239 | 9/5/2015 | 14:52:00 |
| 92079 | 9418222383 | 8/24/2015 | 9:50:00 |
| 92080 | 9418223302 | 8/12/2015 | 8:24:00 |
| 92081 | 9418223302 | 8/8/2017 | 8:09:31 |
| 92082 | 9418223302 | 8/9/2017 | 8:20:28 |
| 92083 | 9418223302 | 8/10/2017 | 17:27:25 |
| 92084 | 9418226603 | 5/19/2016 | 12:11:00 |
| 92085 | 9418227594 | 5/4/2016 | 15:08:00 |
| 92086 | 9418793429 | 8/7/2015 | 14:20:00 |
| 92087 | 9418793429 | 8/8/2015 | 15:45:00 |
| 92088 | 9418793429 | 8/9/2015 | 11:14:00 |
| 92089 | 9418793429 | 8/11/2015 | 15:30:00 |
| 92090 | 9418793429 | 8/12/2015 | 16:27:00 |
| 92091 | 9418793429 | 8/13/2015 | 15:29:00 |
| 92092 | 9418793429 | 8/15/2015 | 13:38:00 |
| 92093 | 9418793429 | 8/16/2015 | 16:08:00 |
| 92094 | 9419145407 | 5/24/2016 | 9:25:00 |
| 92095 | 9419621457 | 11/28/2015 | 8:59:00 |
| 92096 | 9419796173 | 6/10/2016 | 9:15:00 |
| 92097 | 9493574344 | 2/5/2016 | 23:34:00 |
| 92098 | 9495731724 | 11/16/2016 | 12:27:28 |
| 92099 | 9512012410 | 6/22/2016 | 15:06:15 |
| 92100 | 9512202346 | 9/9/2015 | 11:14:00 |
| 92101 | 9512273127 | 8/22/2015 | 12:17:00 |
| 92102 | 9512691746 | 8/18/2015 | 14:57:00 |
| 92103 | 9513296687 | 11/10/2016 | 16:30:47 |
| 92104 | 9513338852 | 8/7/2016 | 14:56:19 |
| 92105 | 9513578005 | 6/25/2016 | 15:11:12 |
| 92106 | 9513781572 | 9/11/2015 | 19:08:00 |
| 92107 | 9514270822 | 2/11/2013 | 22:59:07 |
| 92108 | 9514726812 | 12/2/2016 | 14:48:42 |
| 92109 | 9515001212 | 11/8/2016 | 11:46:07 |
| 92110 | 9515313691 | 10/21/2016 | 14:19:59 |
| 92111 | 9515342051 | 2/14/2016 | 17:23:58 |
| 92112 | 9517563150 | 8/16/2016 | 23:28:00 |
| 92113 | 9519567840 | 9/9/2015 | 11:13:00 |
| 92114 | 9522010344 | 10/2/2016 | 15:03:00 |
| 92115 | 9523565773 | 9/17/2015 | 10:57:00 |
| 92116 | 9523677798 | 9/12/2015 | 10:42:00 |
| 92117 | 9526070216 | 9/12/2015 | 15:40:00 |
| 92118 | 9528074969 | 9/18/2015 | 13:36:00 |

| | | | |
|---|---|---|---|
| 92119 | 9528184102 | 8/7/2016 | 17:39:00 |
| 92120 | 9529949310 | 4/5/2016 | 21:25:00 |
| 92121 | 9542001277 | 4/13/2016 | 14:18:00 |
| 92122 | 9542001885 | 8/7/2015 | 10:01:00 |
| 92123 | 9542003456 | 4/4/2016 | 10:09:00 |
| 92124 | 9542059190 | 6/28/2016 | 12:25:00 |
| 92125 | 9542134154 | 5/30/2011 | 14:51:40 |
| 92126 | 9542135631 | 8/14/2015 | 11:40:00 |
| 92127 | 9542184095 | 8/6/2015 | 14:04:00 |
| 92128 | 9542240423 | 5/20/2016 | 9:11:00 |
| 92129 | 9542244849 | 5/9/2016 | 11:38:00 |
| 92130 | 9542262533 | 4/20/2016 | 10:09:00 |
| 92131 | 9542264765 | 8/27/2015 | 11:21:00 |
| 92132 | 9542264765 | 8/28/2015 | 9:11:00 |
| 92133 | 9542264765 | 8/29/2015 | 11:32:00 |
| 92134 | 9542264765 | 8/31/2015 | 10:37:00 |
| 92135 | 9542268811 | 5/4/2016 | 15:43:00 |
| 92136 | 9542326193 | 6/4/2017 | 10:09:26 |
| 92137 | 9542326193 | 6/5/2017 | 9:11:19 |
| 92138 | 9542326193 | 6/6/2017 | 8:52:45 |
| 92139 | 9542326193 | 6/7/2017 | 8:06:33 |
| 92140 | 9542326193 | 7/9/2017 | 10:47:26 |
| 92141 | 9542326193 | 7/11/2017 | 8:06:32 |
| 92142 | 9542340297 | 6/15/2016 | 14:43:00 |
| 92143 | 9542340520 | 8/30/2017 | 16:23:14 |
| 92144 | 9542340520 | 9/5/2017 | 10:19:44 |
| 92145 | 9542340520 | 9/6/2017 | 11:23:40 |
| 92146 | 9542346918 | 3/13/2017 | 10:50:13 |
| 92147 | 9542346918 | 5/15/2017 | 10:20:28 |
| 92148 | 9542346918 | 5/16/2017 | 8:16:11 |
| 92149 | 9542346918 | 7/21/2017 | 15:10:30 |
| 92150 | 9542346918 | 8/12/2017 | 8:06:20 |
| 92151 | 9542346918 | 8/14/2017 | 17:12:20 |
| 92152 | 9542346918 | 9/8/2017 | 8:21:41 |
| 92153 | 9542348040 | 9/21/2016 | 11:19:00 |
| 92154 | 9542357458 | 6/30/2015 | 8:37:04 |
| 92155 | 9542357458 | 8/23/2015 | 8:04:00 |
| 92156 | 9542357458 | 8/24/2015 | 11:25:00 |
| 92157 | 9542357458 | 8/25/2015 | 8:46:00 |
| 92158 | 9542357458 | 8/26/2015 | 11:40:00 |
| 92159 | 9542357458 | 8/27/2015 | 11:59:00 |
| 92160 | 9542357458 | 9/2/2015 | 10:49:00 |
| 92161 | 9542357458 | 9/3/2015 | 10:46:00 |
| 92162 | 9542421306 | 7/20/2016 | 12:58:00 |
| 92163 | 9542451886 | 5/6/2017 | 8:28:38 |
| 92164 | 9542451886 | 5/8/2017 | 16:34:42 |
| 92165 | 9542451886 | 6/3/2017 | 12:21:02 |

| 92166 | 9542451886 | 6/15/2017 | 8:45:05 |
| 92167 | 9542451886 | 6/16/2017 | 9:30:27 |
| 92168 | 9542451886 | 8/6/2017 | 10:33:42 |
| 92169 | 9542451886 | 8/7/2017 | 8:19:27 |
| 92170 | 9542451886 | 8/13/2017 | 10:34:52 |
| 92171 | 9542451886 | 8/14/2017 | 8:22:39 |
| 92172 | 9542451886 | 8/15/2017 | 8:42:25 |
| 92173 | 9542452492 | 8/8/2015 | 8:59:00 |
| 92174 | 9542452492 | 8/9/2015 | 10:45:00 |
| 92175 | 9542452492 | 8/11/2015 | 17:22:00 |
| 92176 | 9542452492 | 8/15/2015 | 9:08:00 |
| 92177 | 9542455061 | 4/9/2017 | 15:41:00 |
| 92178 | 9542457611 | 5/28/2016 | 13:02:00 |
| 92179 | 9542459363 | 9/15/2015 | 10:57:00 |
| 92180 | 9542459363 | 9/17/2015 | 9:49:00 |
| 92181 | 9542459363 | 9/18/2015 | 11:03:00 |
| 92182 | 9542459363 | 9/20/2015 | 9:06:00 |
| 92183 | 9542459363 | 9/22/2015 | 8:54:00 |
| 92184 | 9542459959 | 6/2/2016 | 13:06:00 |
| 92185 | 9542480524 | 9/24/2016 | 19:15:00 |
| 92186 | 9542539081 | 8/9/2016 | 9:18:00 |
| 92187 | 9542547128 | 7/15/2011 | 15:35:40 |
| 92188 | 9542585534 | 8/8/2016 | 15:31:00 |
| 92189 | 9542749699 | 6/20/2016 | 14:08:00 |
| 92190 | 9542749829 | 6/21/2016 | 14:06:00 |
| 92191 | 9542793480 | 9/12/2015 | 17:19:00 |
| 92192 | 9542794969 | 8/8/2015 | 17:42:00 |
| 92193 | 9542794969 | 8/12/2015 | 17:47:00 |
| 92194 | 9542794969 | 8/13/2015 | 8:58:00 |
| 92195 | 9542908047 | 9/14/2015 | 17:26:00 |
| 92196 | 9542908047 | 9/15/2015 | 10:11:00 |
| 92197 | 9542959271 | 8/25/2015 | 9:06:00 |
| 92198 | 9542959271 | 8/26/2015 | 8:27:00 |
| 92199 | 9542959271 | 8/29/2015 | 8:38:00 |
| 92200 | 9542966755 | 8/28/2014 | 8:49:04 |
| 92201 | 9542971879 | 9/18/2015 | 9:21:00 |
| 92202 | 9542971879 | 9/19/2015 | 9:47:00 |
| 92203 | 9542971879 | 8/13/2017 | 10:26:26 |
| 92204 | 9542974492 | 4/7/2016 | 8:02:00 |
| 92205 | 9542977446 | 4/21/2017 | 15:07:06 |
| 92206 | 9542977446 | 4/22/2017 | 11:30:06 |
| 92207 | 9542977446 | 4/23/2017 | 10:11:21 |
| 92208 | 9542977446 | 4/24/2017 | 8:09:08 |
| 92209 | 9542977446 | 4/25/2017 | 8:15:38 |
| 92210 | 9542977446 | 4/26/2017 | 9:05:17 |
| 92211 | 9542977446 | 4/27/2017 | 8:05:59 |
| 92212 | 9542977654 | 9/14/2015 | 9:32:00 |

| | | | |
|---|---|---|---|
| 92213 | 9542977654 | 9/16/2015 | 8:23:00 |
| 92214 | 9542979651 | 5/18/2017 | 16:28:27 |
| 92215 | 9542979651 | 5/28/2017 | 14:30:28 |
| 92216 | 9542979651 | 5/30/2017 | 17:57:14 |
| 92217 | 9542979651 | 6/12/2017 | 18:38:54 |
| 92218 | 9542979651 | 6/14/2017 | 16:22:56 |
| 92219 | 9543262584 | 8/29/2015 | 9:01:00 |
| 92220 | 9543262584 | 9/5/2015 | 12:43:00 |
| 92221 | 9543262584 | 9/6/2015 | 18:30:00 |
| 92222 | 9543268496 | 7/13/2016 | 16:32:00 |
| 92223 | 9543309640 | 9/7/2015 | 10:01:00 |
| 92224 | 9543309640 | 9/9/2015 | 18:24:00 |
| 92225 | 9543309930 | 4/15/2016 | 12:17:00 |
| 92226 | 9543362951 | 8/31/2015 | 10:20:00 |
| 92227 | 9543362951 | 9/3/2015 | 17:49:00 |
| 92228 | 9543362951 | 9/5/2015 | 13:03:00 |
| 92229 | 9543362951 | 9/6/2015 | 18:42:00 |
| 92230 | 9543369896 | 4/27/2013 | 8:10:34 |
| 92231 | 9543470431 | 9/22/2016 | 12:52:00 |
| 92232 | 9543697180 | 7/28/2016 | 15:18:00 |
| 92233 | 9543697180 | 3/23/2017 | 8:33:05 |
| 92234 | 9543697180 | 3/26/2017 | 12:27:47 |
| 92235 | 9543697180 | 4/28/2017 | 9:24:23 |
| 92236 | 9543802078 | 4/21/2017 | 9:46:23 |
| 92237 | 9543802078 | 4/24/2017 | 9:00:34 |
| 92238 | 9543802078 | 4/25/2017 | 9:14:49 |
| 92239 | 9543802078 | 4/26/2017 | 9:55:16 |
| 92240 | 9543802078 | 4/27/2017 | 13:51:59 |
| 92241 | 9543802078 | 5/2/2017 | 9:30:03 |
| 92242 | 9543802078 | 5/20/2017 | 8:40:41 |
| 92243 | 9543802078 | 5/25/2017 | 17:14:10 |
| 92244 | 9543802078 | 5/30/2017 | 16:56:53 |
| 92245 | 9543802078 | 6/4/2017 | 10:22:19 |
| 92246 | 9543816061 | 8/24/2016 | 16:18:00 |
| 92247 | 9543819492 | 3/23/2017 | 8:20:55 |
| 92248 | 9543819492 | 3/25/2017 | 13:42:45 |
| 92249 | 9543819492 | 3/27/2017 | 18:26:15 |
| 92250 | 9543819492 | 3/28/2017 | 16:37:37 |
| 92251 | 9543819492 | 3/29/2017 | 15:11:19 |
| 92252 | 9543819594 | 9/3/2015 | 12:20:00 |
| 92253 | 9543819594 | 9/6/2015 | 17:57:00 |
| 92254 | 9543819594 | 9/10/2015 | 13:30:00 |
| 92255 | 9543819594 | 9/15/2015 | 9:49:00 |
| 92256 | 9543819594 | 9/16/2015 | 10:26:00 |
| 92257 | 9543819594 | 9/20/2015 | 10:12:00 |
| 92258 | 9543819594 | 9/21/2015 | 10:07:00 |
| 92259 | 9543819594 | 9/23/2015 | 8:15:00 |

| | | | |
|---|---|---|---|
| 92260 | 9543819594 | 10/1/2015 | 9:29:00 |
| 92261 | 9543819594 | 10/7/2015 | 9:00:00 |
| 92262 | 9543819594 | 10/10/2015 | 9:52:00 |
| 92263 | 9543819594 | 10/15/2015 | 8:32:00 |
| 92264 | 9543910445 | 8/25/2015 | 14:56:00 |
| 92265 | 9543910445 | 8/27/2015 | 18:01:00 |
| 92266 | 9543910445 | 8/28/2015 | 12:50:00 |
| 92267 | 9543910445 | 9/5/2015 | 12:52:00 |
| 92268 | 9543910445 | 9/6/2015 | 17:21:00 |
| 92269 | 9543910445 | 9/7/2015 | 8:01:00 |
| 92270 | 9543933150 | 4/9/2013 | 20:31:15 |
| 92271 | 9543940615 | 5/4/2016 | 15:04:00 |
| 92272 | 9543940631 | 8/11/2016 | 15:12:00 |
| 92273 | 9543942280 | 8/10/2015 | 8:04:00 |
| 92274 | 9543942280 | 8/12/2015 | 13:48:00 |
| 92275 | 9543942280 | 8/13/2015 | 9:22:00 |
| 92276 | 9543942280 | 8/14/2015 | 8:41:00 |
| 92277 | 9543942280 | 8/15/2015 | 14:31:00 |
| 92278 | 9543942280 | 8/16/2015 | 8:46:00 |
| 92279 | 9543942280 | 9/23/2015 | 8:06:00 |
| 92280 | 9543942280 | 9/24/2015 | 9:31:00 |
| 92281 | 9543943099 | 8/9/2015 | 15:26:00 |
| 92282 | 9543944693 | 9/7/2015 | 11:55:00 |
| 92283 | 9543944693 | 9/10/2015 | 13:42:00 |
| 92284 | 9543944693 | 10/3/2015 | 9:59:00 |
| 92285 | 9543944693 | 10/7/2015 | 8:14:00 |
| 92286 | 9543944693 | 10/8/2015 | 8:01:00 |
| 92287 | 9543944693 | 10/13/2015 | 8:49:00 |
| 92288 | 9543944693 | 10/18/2015 | 11:51:00 |
| 92289 | 9543944693 | 10/23/2015 | 8:01:00 |
| 92290 | 9543944693 | 10/24/2015 | 8:34:00 |
| 92291 | 9543944693 | 10/25/2015 | 10:28:00 |
| 92292 | 9543946551 | 8/4/2016 | 20:58:00 |
| 92293 | 9543947381 | 2/15/2016 | 14:26:09 |
| 92294 | 9544019834 | 8/7/2015 | 15:02:00 |
| 92295 | 9544019834 | 8/9/2015 | 16:10:00 |
| 92296 | 9544019834 | 8/10/2015 | 17:55:00 |
| 92297 | 9544019834 | 8/11/2015 | 9:51:00 |
| 92298 | 9544040112 | 9/10/2015 | 13:47:00 |
| 92299 | 9544040112 | 9/14/2015 | 8:02:00 |
| 92300 | 9544040112 | 9/15/2015 | 8:01:00 |
| 92301 | 9544040818 | 5/9/2016 | 11:37:00 |
| 92302 | 9544105059 | 9/22/2016 | 13:57:00 |
| 92303 | 9544395773 | 8/24/2015 | 9:43:00 |
| 92304 | 9544463133 | 8/12/2015 | 8:39:00 |
| 92305 | 9544610260 | 9/3/2015 | 11:06:00 |
| 92306 | 9544611671 | 8/26/2015 | 16:02:00 |

| | | | |
|---|---|---|---|
| 92307 | 9544611671 | 8/28/2015 | 14:22:00 |
| 92308 | 9544611671 | 8/31/2015 | 16:54:00 |
| 92309 | 9544645842 | 8/18/2015 | 10:55:00 |
| 92310 | 9544645842 | 8/20/2015 | 16:38:00 |
| 92311 | 9544645842 | 8/21/2015 | 11:05:00 |
| 92312 | 9544645842 | 8/22/2015 | 10:36:00 |
| 92313 | 9544645842 | 8/23/2015 | 9:11:00 |
| 92314 | 9544645842 | 9/14/2015 | 10:01:00 |
| 92315 | 9544645842 | 9/15/2015 | 11:54:00 |
| 92316 | 9544645842 | 9/16/2015 | 8:43:00 |
| 92317 | 9544645842 | 9/17/2015 | 9:10:00 |
| 92318 | 9544645842 | 9/18/2015 | 9:27:00 |
| 92319 | 9544645842 | 9/19/2015 | 9:07:00 |
| 92320 | 9544645842 | 9/20/2015 | 8:59:00 |
| 92321 | 9544645842 | 9/21/2015 | 10:30:00 |
| 92322 | 9544653209 | 7/8/2016 | 17:40:00 |
| 92323 | 9544658865 | 8/5/2016 | 18:51:00 |
| 92324 | 9544712434 | 5/26/2016 | 9:00:00 |
| 92325 | 9544715315 | 7/1/2016 | 18:29:00 |
| 92326 | 9544719122 | 5/4/2016 | 12:40:00 |
| 92327 | 9544719139 | 8/20/2015 | 18:14:00 |
| 92328 | 9544785623 | 9/14/2015 | 10:00:00 |
| 92329 | 9544963548 | 5/15/2017 | 15:48:32 |
| 92330 | 9544963548 | 6/15/2017 | 9:03:05 |
| 92331 | 9544963548 | 6/16/2017 | 15:49:29 |
| 92332 | 9544963548 | 6/17/2017 | 12:59:09 |
| 92333 | 9544963548 | 6/18/2017 | 10:44:25 |
| 92334 | 9544963548 | 6/19/2017 | 10:37:37 |
| 92335 | 9544963548 | 6/20/2017 | 16:38:30 |
| 92336 | 9544963548 | 7/14/2017 | 8:23:06 |
| 92337 | 9544963548 | 7/15/2017 | 11:08:01 |
| 92338 | 9544963548 | 8/15/2017 | 8:39:57 |
| 92339 | 9544963548 | 8/17/2017 | 8:32:25 |
| 92340 | 9544963548 | 8/18/2017 | 9:43:41 |
| 92341 | 9544963548 | 8/24/2017 | 8:51:22 |
| 92342 | 9544963548 | 8/25/2017 | 10:48:47 |
| 92343 | 9544965004 | 4/4/2017 | 8:10:11 |
| 92344 | 9544965004 | 4/6/2017 | 15:42:42 |
| 92345 | 9544965004 | 4/7/2017 | 16:18:19 |
| 92346 | 9545015000 | 9/1/2015 | 11:10:00 |
| 92347 | 9545135612 | 5/4/2016 | 14:57:00 |
| 92348 | 9545138745 | 10/3/2016 | 12:16:00 |
| 92349 | 9545156416 | 8/28/2015 | 8:48:00 |
| 92350 | 9545156416 | 8/29/2015 | 10:18:00 |
| 92351 | 9545313789 | 8/5/2017 | 12:05:07 |
| 92352 | 9545313789 | 8/22/2017 | 15:22:05 |
| 92353 | 9545313789 | 8/24/2017 | 16:10:27 |

| | | | |
|---|---|---|---|
| 92354 | 9545363584 | 8/10/2015 | 10:29:00 |
| 92355 | 9545490119 | 8/23/2015 | 9:24:00 |
| 92356 | 9545490119 | 9/2/2015 | 12:20:00 |
| 92357 | 9545494608 | 1/17/2017 | 10:07:30 |
| 92358 | 9545510714 | 9/8/2016 | 14:40:00 |
| 92359 | 9545530389 | 8/20/2015 | 13:54:00 |
| 92360 | 9545530389 | 8/22/2015 | 9:45:00 |
| 92361 | 9545530389 | 8/25/2015 | 9:22:00 |
| 92362 | 9545530389 | 8/27/2015 | 8:49:00 |
| 92363 | 9545547477 | 8/19/2015 | 18:19:00 |
| 92364 | 9545547477 | 8/20/2015 | 10:40:00 |
| 92365 | 9545547477 | 8/21/2015 | 9:16:00 |
| 92366 | 9545547506 | 3/23/2017 | 8:54:49 |
| 92367 | 9545547506 | 3/24/2017 | 8:04:03 |
| 92368 | 9545547506 | 3/26/2017 | 10:15:44 |
| 92369 | 9545547506 | 3/28/2017 | 12:20:45 |
| 92370 | 9545547506 | 4/1/2017 | 10:45:01 |
| 92371 | 9545547506 | 4/2/2017 | 11:16:10 |
| 92372 | 9545547506 | 5/1/2017 | 11:28:24 |
| 92373 | 9545547506 | 5/2/2017 | 14:09:03 |
| 92374 | 9545547506 | 5/3/2017 | 9:06:13 |
| 92375 | 9545547506 | 5/23/2017 | 13:42:19 |
| 92376 | 9545547506 | 5/24/2017 | 16:04:41 |
| 92377 | 9545547506 | 5/26/2017 | 16:58:37 |
| 92378 | 9545547506 | 6/22/2017 | 16:31:36 |
| 92379 | 9545547506 | 8/28/2017 | 15:01:03 |
| 92380 | 9545547506 | 8/29/2017 | 14:26:20 |
| 92381 | 9545547506 | 8/31/2017 | 16:33:28 |
| 92382 | 9545547506 | 9/8/2017 | 8:10:53 |
| 92383 | 9545548008 | 9/5/2015 | 14:05:00 |
| 92384 | 9545579891 | 6/25/2014 | 8:48:26 |
| 92385 | 9545581030 | 8/25/2015 | 9:32:00 |
| 92386 | 9545581030 | 8/27/2015 | 12:14:00 |
| 92387 | 9545581030 | 9/15/2015 | 8:14:00 |
| 92388 | 9545581030 | 9/17/2015 | 9:49:00 |
| 92389 | 9545581030 | 9/19/2015 | 9:14:00 |
| 92390 | 9545581030 | 9/21/2015 | 11:00:00 |
| 92391 | 9545581030 | 9/23/2015 | 12:14:00 |
| 92392 | 9545581030 | 4/18/2016 | 14:26:00 |
| 92393 | 9545583284 | 8/5/2017 | 13:03:12 |
| 92394 | 9545583284 | 8/7/2017 | 16:25:59 |
| 92395 | 9545586079 | 6/20/2017 | 9:18:30 |
| 92396 | 9545606401 | 8/28/2015 | 13:21:00 |
| 92397 | 9545606401 | 9/2/2015 | 14:29:00 |
| 92398 | 9545606401 | 9/5/2015 | 11:49:00 |
| 92399 | 9545606401 | 9/6/2015 | 17:18:00 |
| 92400 | 9545606401 | 3/17/2017 | 10:46:56 |

| | | | |
|---|---|---|---|
| 92401 | 9545606401 | 3/25/2017 | 10:57:33 |
| 92402 | 9545625845 | 8/2/2016 | 16:21:00 |
| 92403 | 9545886309 | 8/12/2015 | 9:20:00 |
| 92404 | 9545926073 | 4/2/2017 | 18:37:30 |
| 92405 | 9545926073 | 4/5/2017 | 10:39:39 |
| 92406 | 9545926073 | 4/7/2017 | 15:00:48 |
| 92407 | 9545926073 | 4/9/2017 | 12:49:44 |
| 92408 | 9545932714 | 5/16/2016 | 10:39:00 |
| 92409 | 9545944364 | 8/15/2015 | 14:30:00 |
| 92410 | 9545994512 | 8/9/2015 | 10:20:00 |
| 92411 | 9545994512 | 8/10/2015 | 9:35:00 |
| 92412 | 9545994512 | 8/11/2015 | 8:45:00 |
| 92413 | 9545994512 | 8/12/2015 | 9:23:00 |
| 92414 | 9545994512 | 8/13/2015 | 10:26:00 |
| 92415 | 9545997077 | 4/29/2016 | 12:07:00 |
| 92416 | 9545999561 | 8/7/2017 | 8:13:30 |
| 92417 | 9545999561 | 8/8/2017 | 8:27:09 |
| 92418 | 9545999561 | 8/31/2017 | 8:19:38 |
| 92419 | 9546000477 | 8/26/2016 | 19:50:00 |
| 92420 | 9546003441 | 8/13/2015 | 13:26:00 |
| 92421 | 9546004587 | 9/18/2015 | 8:01:00 |
| 92422 | 9546004587 | 9/24/2015 | 11:30:00 |
| 92423 | 9546004587 | 9/28/2015 | 9:32:00 |
| 92424 | 9546008840 | 8/9/2015 | 11:15:00 |
| 92425 | 9546008840 | 8/10/2015 | 13:18:00 |
| 92426 | 9546008840 | 8/13/2015 | 8:11:00 |
| 92427 | 9546008840 | 8/15/2015 | 13:41:00 |
| 92428 | 9546008840 | 8/16/2015 | 10:38:00 |
| 92429 | 9546070170 | 3/21/2015 | 8:47:18 |
| 92430 | 9546090054 | 8/6/2016 | 15:29:00 |
| 92431 | 9546183335 | 5/2/2016 | 15:42:00 |
| 92432 | 9546305130 | 5/6/2016 | 13:55:00 |
| 92433 | 9546305164 | 8/8/2015 | 15:21:00 |
| 92434 | 9546326596 | 9/16/2015 | 8:16:00 |
| 92435 | 9546380539 | 5/21/2016 | 16:34:00 |
| 92436 | 9546381653 | 2/15/2016 | 14:24:23 |
| 92437 | 9546384125 | 9/1/2015 | 10:42:00 |
| 92438 | 9546384208 | 4/15/2016 | 9:04:00 |
| 92439 | 9546387361 | 5/16/2016 | 13:35:00 |
| 92440 | 9546393965 | 12/3/2015 | 8:50:00 |
| 92441 | 9546434845 | 9/29/2015 | 9:53:00 |
| 92442 | 9546482833 | 4/23/2017 | 10:06:44 |
| 92443 | 9546482833 | 4/26/2017 | 9:06:38 |
| 92444 | 9546491190 | 6/15/2016 | 14:45:00 |
| 92445 | 9546514227 | 5/17/2013 | 10:10:34 |
| 92446 | 9546517593 | 6/3/2017 | 10:28:37 |
| 92447 | 9546517593 | 6/5/2017 | 9:11:12 |

| | | | |
|---|---|---|---|
| 92448 | 9546517593 | 7/29/2017 | 10:52:56 |
| 92449 | 9546517593 | 7/30/2017 | 10:10:17 |
| 92450 | 9546517593 | 7/31/2017 | 8:05:25 |
| 92451 | 9546517593 | 8/1/2017 | 10:01:57 |
| 92452 | 9546546546 | 9/12/2015 | 18:01:00 |
| 92453 | 9546546546 | 9/16/2015 | 18:45:00 |
| 92454 | 9546546546 | 9/17/2015 | 8:01:00 |
| 92455 | 9546557742 | 8/14/2015 | 8:16:00 |
| 92456 | 9546557742 | 8/22/2015 | 8:02:00 |
| 92457 | 9546557742 | 9/15/2015 | 12:17:00 |
| 92458 | 9546557742 | 9/17/2015 | 10:39:00 |
| 92459 | 9546557742 | 9/18/2015 | 8:46:00 |
| 92460 | 9546557742 | 9/19/2015 | 8:57:00 |
| 92461 | 9546557742 | 9/20/2015 | 9:19:00 |
| 92462 | 9546557742 | 9/21/2015 | 9:12:00 |
| 92463 | 9546557742 | 9/22/2015 | 10:04:00 |
| 92464 | 9546557742 | 9/23/2015 | 10:36:00 |
| 92465 | 9546573214 | 8/17/2015 | 10:52:00 |
| 92466 | 9546573214 | 8/20/2015 | 14:01:00 |
| 92467 | 9546573214 | 8/21/2015 | 9:08:00 |
| 92468 | 9546573214 | 8/22/2015 | 8:13:00 |
| 92469 | 9546573214 | 8/24/2015 | 10:01:00 |
| 92470 | 9546584247 | 8/10/2015 | 16:56:00 |
| 92471 | 9546584247 | 8/11/2015 | 17:30:00 |
| 92472 | 9546584247 | 8/12/2015 | 17:21:00 |
| 92473 | 9546584247 | 8/13/2015 | 15:21:00 |
| 92474 | 9546584247 | 8/14/2015 | 9:58:00 |
| 92475 | 9546584247 | 9/10/2015 | 10:31:00 |
| 92476 | 9546584247 | 9/14/2015 | 9:14:00 |
| 92477 | 9546625248 | 5/23/2017 | 17:06:29 |
| 92478 | 9546625248 | 5/25/2017 | 8:46:07 |
| 92479 | 9546625248 | 5/27/2017 | 10:59:55 |
| 92480 | 9546625248 | 5/28/2017 | 10:23:44 |
| 92481 | 9546675556 | 5/3/2016 | 14:29:00 |
| 92482 | 9546675837 | 8/6/2015 | 16:35:00 |
| 92483 | 9546675837 | 8/9/2015 | 18:24:00 |
| 92484 | 9546732508 | 5/6/2016 | 18:13:00 |
| 92485 | 9546735954 | 9/20/2015 | 8:42:00 |
| 92486 | 9546756998 | 4/10/2017 | 8:40:01 |
| 92487 | 9546756998 | 5/2/2017 | 8:37:22 |
| 92488 | 9546756998 | 5/3/2017 | 8:29:30 |
| 92489 | 9546756998 | 5/5/2017 | 8:29:17 |
| 92490 | 9546756998 | 5/7/2017 | 11:07:57 |
| 92491 | 9546756998 | 5/10/2017 | 8:43:12 |
| 92492 | 9546756998 | 5/11/2017 | 9:08:36 |
| 92493 | 9546756998 | 6/5/2017 | 10:37:34 |
| 92494 | 9546756998 | 6/6/2017 | 9:48:48 |

| | | | |
|---|---|---|---|
| 92495 | 9546756998 | 7/9/2017 | 11:49:02 |
| 92496 | 9546756998 | 7/11/2017 | 9:44:57 |
| 92497 | 9546756998 | 8/4/2017 | 9:03:41 |
| 92498 | 9546756998 | 8/5/2017 | 8:32:49 |
| 92499 | 9546756998 | 8/6/2017 | 10:25:04 |
| 92500 | 9546788123 | 4/23/2016 | 17:50:00 |
| 92501 | 9546838914 | 8/9/2015 | 12:49:00 |
| 92502 | 9546872558 | 7/26/2017 | 8:14:52 |
| 92503 | 9546872558 | 7/27/2017 | 18:14:49 |
| 92504 | 9546872558 | 7/28/2017 | 8:56:03 |
| 92505 | 9546872558 | 7/29/2017 | 11:11:43 |
| 92506 | 9546872558 | 7/30/2017 | 10:54:13 |
| 92507 | 9546872558 | 7/31/2017 | 8:40:41 |
| 92508 | 9546872558 | 8/1/2017 | 12:00:47 |
| 92509 | 9546872558 | 8/2/2017 | 8:40:56 |
| 92510 | 9546872558 | 8/4/2017 | 14:10:49 |
| 92511 | 9546872558 | 8/26/2017 | 11:46:32 |
| 92512 | 9546872558 | 8/27/2017 | 12:26:59 |
| 92513 | 9546872558 | 8/28/2017 | 10:22:24 |
| 92514 | 9546872558 | 8/29/2017 | 9:11:10 |
| 92515 | 9546872558 | 8/30/2017 | 9:03:31 |
| 92516 | 9546872558 | 8/31/2017 | 8:56:38 |
| 92517 | 9546872558 | 9/1/2017 | 9:59:11 |
| 92518 | 9546872558 | 9/2/2017 | 14:35:04 |
| 92519 | 9546872558 | 9/3/2017 | 10:46:08 |
| 92520 | 9546872558 | 9/4/2017 | 8:14:41 |
| 92521 | 9546876011 | 9/19/2016 | 16:24:00 |
| 92522 | 9546877383 | 8/30/2017 | 8:33:18 |
| 92523 | 9546877383 | 9/2/2017 | 15:09:00 |
| 92524 | 9546877383 | 9/6/2017 | 10:11:13 |
| 92525 | 9546878404 | 9/3/2015 | 8:57:00 |
| 92526 | 9546878404 | 9/4/2015 | 9:25:00 |
| 92527 | 9546924210 | 8/27/2015 | 10:50:00 |
| 92528 | 9546924210 | 8/29/2015 | 8:06:00 |
| 92529 | 9546965215 | 8/18/2016 | 12:51:00 |
| 92530 | 9546969285 | 8/11/2015 | 8:02:00 |
| 92531 | 9546994786 | 7/31/2011 | 12:55:15 |
| 92532 | 9547019047 | 9/7/2015 | 10:47:00 |
| 92533 | 9547019047 | 9/8/2015 | 10:49:00 |
| 92534 | 9547019047 | 9/10/2015 | 18:28:00 |
| 92535 | 9547019047 | 9/11/2015 | 8:07:00 |
| 92536 | 9547060280 | 6/10/2016 | 12:36:00 |
| 92537 | 9547077689 | 2/23/2017 | 8:45:01 |
| 92538 | 9547077689 | 2/24/2017 | 13:12:51 |
| 92539 | 9547077689 | 2/26/2017 | 13:10:25 |
| 92540 | 9547077689 | 5/1/2017 | 11:09:42 |
| 92541 | 9547077689 | 5/19/2017 | 17:17:30 |

| | | | |
|---|---|---|---|
| 92542 | 9547077689 | 5/24/2017 | 8:51:03 |
| 92543 | 9547078210 | 8/31/2015 | 9:20:00 |
| 92544 | 9547078210 | 9/1/2015 | 10:30:00 |
| 92545 | 9547078210 | 9/2/2015 | 10:11:00 |
| 92546 | 9547078210 | 9/3/2015 | 8:07:00 |
| 92547 | 9547083441 | 8/17/2015 | 10:49:00 |
| 92548 | 9547086548 | 8/9/2016 | 12:31:00 |
| 92549 | 9547087997 | 8/28/2015 | 9:34:00 |
| 92550 | 9547090718 | 9/8/2017 | 9:06:30 |
| 92551 | 9547094300 | 8/14/2015 | 9:59:00 |
| 92552 | 9547094300 | 8/21/2015 | 14:00:00 |
| 92553 | 9547094300 | 8/22/2015 | 9:53:00 |
| 92554 | 9547094300 | 8/23/2015 | 10:46:00 |
| 92555 | 9547094300 | 8/24/2015 | 9:31:00 |
| 92556 | 9547094300 | 8/25/2015 | 12:51:00 |
| 92557 | 9547094300 | 8/26/2015 | 12:55:00 |
| 92558 | 9547094300 | 8/27/2015 | 12:59:00 |
| 92559 | 9547094300 | 8/28/2015 | 12:30:00 |
| 92560 | 9547094300 | 8/29/2015 | 9:55:00 |
| 92561 | 9547094300 | 8/31/2015 | 10:13:00 |
| 92562 | 9547094300 | 9/3/2015 | 18:24:00 |
| 92563 | 9547096927 | 3/27/2017 | 15:06:36 |
| 92564 | 9547096927 | 3/28/2017 | 9:50:23 |
| 92565 | 9547096927 | 3/29/2017 | 11:13:01 |
| 92566 | 9547096927 | 4/2/2017 | 11:04:35 |
| 92567 | 9547096927 | 5/26/2017 | 8:56:40 |
| 92568 | 9547096927 | 5/27/2017 | 16:19:28 |
| 92569 | 9547096927 | 5/30/2017 | 8:46:35 |
| 92570 | 9547096927 | 5/31/2017 | 9:05:14 |
| 92571 | 9547096927 | 6/1/2017 | 8:34:08 |
| 92572 | 9547096927 | 6/3/2017 | 12:37:20 |
| 92573 | 9547096927 | 6/26/2017 | 9:58:17 |
| 92574 | 9547096927 | 6/27/2017 | 16:54:06 |
| 92575 | 9547096927 | 6/30/2017 | 8:46:15 |
| 92576 | 9547096927 | 7/1/2017 | 11:21:13 |
| 92577 | 9547096927 | 7/3/2017 | 9:28:08 |
| 92578 | 9547096927 | 7/27/2017 | 8:51:38 |
| 92579 | 9547096927 | 7/28/2017 | 8:49:45 |
| 92580 | 9547096927 | 7/29/2017 | 11:42:53 |
| 92581 | 9547096927 | 7/30/2017 | 10:25:50 |
| 92582 | 9547096927 | 7/31/2017 | 9:07:10 |
| 92583 | 9547096927 | 8/1/2017 | 10:47:36 |
| 92584 | 9547096927 | 8/2/2017 | 8:28:00 |
| 92585 | 9547096927 | 8/4/2017 | 14:05:14 |
| 92586 | 9547098930 | 9/14/2015 | 11:54:00 |
| 92587 | 9547098930 | 9/15/2015 | 9:31:00 |
| 92588 | 9547098930 | 9/16/2015 | 11:28:00 |

| | | | |
|---|---|---|---|
| 92589 | 9547098930 | 9/17/2015 | 13:36:00 |
| 92590 | 9547099051 | 5/4/2017 | 16:33:22 |
| 92591 | 9547099051 | 5/6/2017 | 11:01:36 |
| 92592 | 9547099051 | 5/30/2017 | 16:23:43 |
| 92593 | 9547099051 | 5/31/2017 | 16:46:56 |
| 92594 | 9547099051 | 6/1/2017 | 18:34:22 |
| 92595 | 9547099051 | 6/2/2017 | 16:11:35 |
| 92596 | 9547099051 | 7/14/2017 | 14:36:20 |
| 92597 | 9547099051 | 7/15/2017 | 12:25:47 |
| 92598 | 9547099051 | 8/2/2017 | 16:30:53 |
| 92599 | 9547099051 | 8/4/2017 | 16:18:49 |
| 92600 | 9547099051 | 8/5/2017 | 13:45:22 |
| 92601 | 9547099051 | 8/7/2017 | 16:10:23 |
| 92602 | 9547099051 | 8/8/2017 | 16:30:53 |
| 92603 | 9547159943 | 4/21/2017 | 14:58:01 |
| 92604 | 9547290277 | 7/27/2016 | 17:33:00 |
| 92605 | 9547330407 | 4/13/2013 | 13:56:28 |
| 92606 | 9547736679 | 9/10/2015 | 8:01:00 |
| 92607 | 9547860901 | 8/8/2016 | 10:59:00 |
| 92608 | 9547932259 | 9/20/2016 | 13:45:00 |
| 92609 | 9547933137 | 9/14/2015 | 10:26:00 |
| 92610 | 9547933137 | 9/15/2015 | 8:40:00 |
| 92611 | 9547933137 | 9/16/2015 | 8:05:00 |
| 92612 | 9547935651 | 8/9/2015 | 11:19:00 |
| 92613 | 9547935651 | 8/11/2015 | 16:45:00 |
| 92614 | 9547935651 | 8/14/2015 | 13:32:00 |
| 92615 | 9547935651 | 9/3/2016 | 15:58:00 |
| 92616 | 9547937840 | 8/10/2015 | 18:59:00 |
| 92617 | 9547937840 | 8/11/2015 | 18:34:00 |
| 92618 | 9547937840 | 8/14/2015 | 14:51:00 |
| 92619 | 9548015952 | 12/3/2015 | 8:37:00 |
| 92620 | 9548027576 | 8/7/2015 | 10:59:00 |
| 92621 | 9548128017 | 7/26/2016 | 19:09:00 |
| 92622 | 9548151533 | 8/7/2015 | 13:43:00 |
| 92623 | 9548151533 | 8/8/2015 | 14:04:00 |
| 92624 | 9548151533 | 8/10/2015 | 13:24:00 |
| 92625 | 9548151533 | 9/14/2015 | 9:17:00 |
| 92626 | 9548151533 | 9/15/2015 | 8:30:00 |
| 92627 | 9548159673 | 7/26/2016 | 17:51:00 |
| 92628 | 9548165002 | 9/6/2015 | 18:43:00 |
| 92629 | 9548166006 | 9/6/2017 | 11:22:07 |
| 92630 | 9548166006 | 9/9/2017 | 15:21:16 |
| 92631 | 9548166768 | 6/25/2016 | 15:24:00 |
| 92632 | 9548182047 | 4/3/2017 | 9:27:45 |
| 92633 | 9548182047 | 4/4/2017 | 15:24:41 |
| 92634 | 9548182047 | 4/5/2017 | 13:47:50 |
| 92635 | 9548182047 | 5/2/2017 | 15:37:25 |

| | | | |
|---|---|---|---|
| 92636 | 9548182047 | 5/3/2017 | 16:45:40 |
| 92637 | 9548182047 | 5/4/2017 | 9:02:14 |
| 92638 | 9548182047 | 5/5/2017 | 10:06:58 |
| 92639 | 9548182047 | 5/6/2017 | 15:18:31 |
| 92640 | 9548182047 | 5/7/2017 | 11:01:38 |
| 92641 | 9548182047 | 6/6/2017 | 8:29:13 |
| 92642 | 9548182047 | 6/7/2017 | 8:32:33 |
| 92643 | 9548182047 | 6/9/2017 | 8:40:13 |
| 92644 | 9548182047 | 6/10/2017 | 14:33:28 |
| 92645 | 9548182047 | 6/11/2017 | 11:05:23 |
| 92646 | 9548182047 | 6/15/2017 | 8:10:37 |
| 92647 | 9548182047 | 7/5/2017 | 8:48:35 |
| 92648 | 9548182047 | 7/6/2017 | 8:54:16 |
| 92649 | 9548182047 | 7/7/2017 | 8:09:40 |
| 92650 | 9548182047 | 7/8/2017 | 8:07:40 |
| 92651 | 9548182047 | 7/9/2017 | 13:36:46 |
| 92652 | 9548182047 | 7/10/2017 | 15:42:53 |
| 92653 | 9548182047 | 7/11/2017 | 8:24:57 |
| 92654 | 9548182047 | 7/15/2017 | 10:44:48 |
| 92655 | 9548218787 | 9/8/2015 | 11:22:00 |
| 92656 | 9548222919 | 5/6/2016 | 13:27:00 |
| 92657 | 9548226654 | 5/12/2017 | 9:27:48 |
| 92658 | 9548226654 | 7/14/2017 | 8:14:42 |
| 92659 | 9548226654 | 7/15/2017 | 11:22:19 |
| 92660 | 9548255837 | 5/5/2016 | 15:52:00 |
| 92661 | 9548255837 | 5/31/2016 | 11:59:00 |
| 92662 | 9548266437 | 9/7/2015 | 18:32:00 |
| 92663 | 9548266437 | 9/8/2015 | 11:54:00 |
| 92664 | 9548266506 | 3/18/2017 | 14:46:57 |
| 92665 | 9548266506 | 3/20/2017 | 8:56:10 |
| 92666 | 9548266506 | 3/21/2017 | 8:58:36 |
| 92667 | 9548266506 | 3/22/2017 | 8:54:45 |
| 92668 | 9548266506 | 3/23/2017 | 8:45:27 |
| 92669 | 9548266506 | 3/24/2017 | 8:01:21 |
| 92670 | 9548266506 | 5/8/2017 | 18:04:49 |
| 92671 | 9548266506 | 5/9/2017 | 9:02:22 |
| 92672 | 9548266506 | 5/11/2017 | 9:44:30 |
| 92673 | 9548266506 | 5/12/2017 | 8:38:11 |
| 92674 | 9548266506 | 5/13/2017 | 9:52:27 |
| 92675 | 9548266506 | 5/14/2017 | 11:11:34 |
| 92676 | 9548266633 | 8/26/2015 | 9:39:00 |
| 92677 | 9548299496 | 3/18/2016 | 16:53:49 |
| 92678 | 9548300142 | 5/14/2017 | 10:53:36 |
| 92679 | 9548300142 | 5/15/2017 | 15:19:02 |
| 92680 | 9548300142 | 5/16/2017 | 9:28:22 |
| 92681 | 9548300142 | 5/17/2017 | 8:46:14 |
| 92682 | 9548300142 | 5/18/2017 | 8:16:51 |

| | | | |
|---|---|---|---|
| 92683 | 9548300142 | 5/21/2017 | 11:13:20 |
| 92684 | 9548300142 | 5/22/2017 | 8:58:53 |
| 92685 | 9548300142 | 5/23/2017 | 17:24:40 |
| 92686 | 9548300142 | 5/24/2017 | 8:38:55 |
| 92687 | 9548300142 | 5/25/2017 | 8:18:09 |
| 92688 | 9548300142 | 6/9/2017 | 8:47:14 |
| 92689 | 9548300142 | 6/10/2017 | 14:35:33 |
| 92690 | 9548300142 | 6/11/2017 | 10:59:55 |
| 92691 | 9548300142 | 6/12/2017 | 8:30:43 |
| 92692 | 9548300142 | 6/13/2017 | 15:02:39 |
| 92693 | 9548300142 | 6/14/2017 | 9:16:27 |
| 92694 | 9548300142 | 6/15/2017 | 8:47:15 |
| 92695 | 9548300142 | 6/16/2017 | 13:36:25 |
| 92696 | 9548300142 | 6/17/2017 | 10:19:47 |
| 92697 | 9548300142 | 6/18/2017 | 10:53:05 |
| 92698 | 9548300142 | 6/19/2017 | 10:12:39 |
| 92699 | 9548300142 | 7/13/2017 | 15:58:48 |
| 92700 | 9548300142 | 7/21/2017 | 8:37:03 |
| 92701 | 9548300142 | 7/22/2017 | 12:31:03 |
| 92702 | 9548300142 | 8/13/2017 | 11:02:00 |
| 92703 | 9548300142 | 8/14/2017 | 8:41:17 |
| 92704 | 9548300142 | 8/15/2017 | 8:23:33 |
| 92705 | 9548300142 | 8/16/2017 | 8:18:37 |
| 92706 | 9548300142 | 8/17/2017 | 8:26:41 |
| 92707 | 9548300142 | 8/18/2017 | 10:10:44 |
| 92708 | 9548300142 | 8/19/2017 | 13:21:01 |
| 92709 | 9548300142 | 8/20/2017 | 11:15:29 |
| 92710 | 9548300142 | 8/21/2017 | 8:19:14 |
| 92711 | 9548300142 | 8/22/2017 | 11:07:15 |
| 92712 | 9548300142 | 8/23/2017 | 8:50:13 |
| 92713 | 9548300142 | 8/24/2017 | 8:36:32 |
| 92714 | 9548300142 | 8/25/2017 | 10:02:48 |
| 92715 | 9548305602 | 8/23/2016 | 10:13:00 |
| 92716 | 9548490746 | 9/1/2015 | 12:19:00 |
| 92717 | 9548501357 | 4/12/2017 | 8:50:49 |
| 92718 | 9548501357 | 4/13/2017 | 8:40:12 |
| 92719 | 9548501357 | 4/14/2017 | 8:26:22 |
| 92720 | 9548501357 | 5/9/2017 | 9:54:24 |
| 92721 | 9548501357 | 5/10/2017 | 8:26:54 |
| 92722 | 9548501357 | 5/11/2017 | 16:27:03 |
| 92723 | 9548501357 | 5/12/2017 | 8:41:47 |
| 92724 | 9548512971 | 3/27/2017 | 15:02:46 |
| 92725 | 9548512971 | 4/25/2017 | 8:59:17 |
| 92726 | 9548512971 | 6/30/2017 | 8:50:19 |
| 92727 | 9548512971 | 7/3/2017 | 9:41:51 |
| 92728 | 9548512971 | 7/31/2017 | 9:12:50 |
| 92729 | 9548512971 | 8/1/2017 | 10:48:05 |

| | | | |
|---|---|---|---|
| 92730 | 9548512971 | 8/2/2017 | 8:51:20 |
| 92731 | 9548512971 | 8/4/2017 | 14:21:28 |
| 92732 | 9548512971 | 8/5/2017 | 18:11:21 |
| 92733 | 9548512971 | 8/6/2017 | 10:48:12 |
| 92734 | 9548512971 | 8/7/2017 | 8:07:27 |
| 92735 | 9548512971 | 8/8/2017 | 8:17:49 |
| 92736 | 9548512971 | 8/9/2017 | 8:15:44 |
| 92737 | 9548512971 | 8/10/2017 | 17:33:56 |
| 92738 | 9548512971 | 8/11/2017 | 12:14:17 |
| 92739 | 9548512971 | 8/15/2017 | 8:12:03 |
| 92740 | 9548512971 | 8/16/2017 | 8:11:43 |
| 92741 | 9548513202 | 8/19/2016 | 11:32:00 |
| 92742 | 9548514218 | 5/5/2016 | 14:04:00 |
| 92743 | 9548515484 | 3/2/2017 | 8:01:43 |
| 92744 | 9548541478 | 8/27/2015 | 14:39:00 |
| 92745 | 9548541478 | 8/28/2015 | 12:58:00 |
| 92746 | 9548541478 | 8/29/2015 | 12:34:00 |
| 92747 | 9548541478 | 8/31/2015 | 15:22:00 |
| 92748 | 9548541478 | 9/2/2015 | 13:15:00 |
| 92749 | 9548549004 | 8/21/2015 | 8:02:00 |
| 92750 | 9548549004 | 8/23/2015 | 8:36:00 |
| 92751 | 9548549004 | 8/25/2015 | 8:37:00 |
| 92752 | 9548549004 | 8/26/2015 | 8:18:00 |
| 92753 | 9548549004 | 8/27/2015 | 8:33:00 |
| 92754 | 9548549004 | 8/28/2015 | 8:03:00 |
| 92755 | 9548549004 | 9/14/2015 | 11:00:00 |
| 92756 | 9548549004 | 9/15/2015 | 8:07:00 |
| 92757 | 9548549004 | 9/17/2015 | 8:49:00 |
| 92758 | 9548549400 | 5/18/2016 | 12:23:00 |
| 92759 | 9548561481 | 9/14/2015 | 13:22:00 |
| 92760 | 9548566856 | 8/21/2015 | 13:09:00 |
| 92761 | 9548573412 | 8/23/2015 | 11:25:00 |
| 92762 | 9548603556 | 5/11/2016 | 14:08:00 |
| 92763 | 9548617542 | 8/9/2015 | 17:42:00 |
| 92764 | 9548617542 | 8/11/2015 | 17:36:00 |
| 92765 | 9548617542 | 8/12/2015 | 17:46:00 |
| 92766 | 9548617542 | 8/13/2015 | 10:51:00 |
| 92767 | 9548619518 | 9/14/2015 | 9:58:00 |
| 92768 | 9548644335 | 10/4/2016 | 11:36:00 |
| 92769 | 9548652560 | 9/7/2015 | 13:22:00 |
| 92770 | 9548652560 | 9/8/2015 | 14:30:00 |
| 92771 | 9548652560 | 9/9/2015 | 16:27:00 |
| 92772 | 9548652560 | 9/14/2015 | 9:18:00 |
| 92773 | 9548652560 | 9/15/2015 | 8:38:00 |
| 92774 | 9548652560 | 9/16/2015 | 8:39:00 |
| 92775 | 9548652560 | 9/18/2015 | 9:24:00 |
| 92776 | 9548652990 | 6/20/2017 | 16:39:40 |

| | | | |
|---|---|---|---|
| 92777 | 9548654421 | 4/6/2016 | 8:56:00 |
| 92778 | 9548657770 | 6/4/2017 | 11:48:10 |
| 92779 | 9548657770 | 6/5/2017 | 9:59:32 |
| 92780 | 9548657770 | 9/9/2017 | 14:57:53 |
| 92781 | 9548674663 | 7/16/2016 | 14:24:00 |
| 92782 | 9548674828 | 5/21/2016 | 17:14:00 |
| 92783 | 9548676890 | 6/11/2016 | 14:48:00 |
| 92784 | 9548687015 | 9/2/2017 | 12:16:17 |
| 92785 | 9548687015 | 9/9/2017 | 10:11:23 |
| 92786 | 9548734115 | 7/6/2016 | 13:50:00 |
| 92787 | 9548735923 | 9/22/2016 | 15:41:00 |
| 92788 | 9548815868 | 8/12/2015 | 14:54:00 |
| 92789 | 9548815868 | 8/17/2015 | 17:38:00 |
| 92790 | 9548924541 | 5/10/2016 | 11:37:00 |
| 92791 | 9548929128 | 7/30/2017 | 10:26:09 |
| 92792 | 9548929128 | 8/5/2017 | 13:59:03 |
| 92793 | 9548929128 | 8/17/2017 | 17:16:37 |
| 92794 | 9549070501 | 8/21/2017 | 8:21:03 |
| 92795 | 9549070501 | 8/22/2017 | 11:54:30 |
| 92796 | 9549070501 | 8/23/2017 | 8:01:43 |
| 92797 | 9549070501 | 8/24/2017 | 9:02:52 |
| 92798 | 9549071603 | 9/3/2015 | 12:20:00 |
| 92799 | 9549071603 | 9/5/2015 | 14:42:00 |
| 92800 | 9549071603 | 9/7/2015 | 10:58:00 |
| 92801 | 9549071603 | 9/8/2015 | 12:34:00 |
| 92802 | 9549143841 | 8/17/2015 | 10:33:00 |
| 92803 | 9549180964 | 8/17/2016 | 14:39:00 |
| 92804 | 9549198103 | 4/25/2016 | 13:50:00 |
| 92805 | 9549316488 | 9/21/2016 | 10:46:51 |
| 92806 | 9549342290 | 8/8/2015 | 18:30:00 |
| 92807 | 9549342290 | 8/10/2015 | 8:34:00 |
| 92808 | 9549348827 | 4/8/2016 | 14:29:00 |
| 92809 | 9549401660 | 8/4/2017 | 12:19:19 |
| 92810 | 9549401660 | 8/6/2017 | 10:14:35 |
| 92811 | 9549903557 | 8/25/2015 | 8:48:00 |
| 92812 | 9549903557 | 11/1/2015 | 12:46:00 |
| 92813 | 9549903557 | 11/2/2015 | 8:01:00 |
| 92814 | 9549903557 | 11/3/2015 | 8:07:00 |
| 92815 | 9549903557 | 11/4/2015 | 8:15:00 |
| 92816 | 9549903557 | 11/5/2015 | 8:10:00 |
| 92817 | 9549903557 | 11/16/2015 | 8:14:00 |
| 92818 | 9549903557 | 11/18/2015 | 8:01:00 |
| 92819 | 9549903557 | 11/25/2015 | 8:07:00 |
| 92820 | 9549903557 | 12/1/2015 | 13:21:00 |
| 92821 | 9549903557 | 12/3/2015 | 8:06:00 |
| 92822 | 9549935917 | 11/28/2015 | 8:53:00 |
| 92823 | 9549935917 | 11/30/2015 | 8:51:00 |

| | | | |
|---|---|---|---|
| 92824 | 9549938886 | 7/15/2011 | 9:57:54 |
| 92825 | 9549999999 | 8/21/2015 | 8:03:00 |
| 92826 | 9549999999 | 8/22/2015 | 9:30:00 |
| 92827 | 9549999999 | 8/24/2015 | 9:46:00 |
| 92828 | 9549999999 | 8/25/2015 | 8:03:00 |
| 92829 | 9562009717 | 4/9/2013 | 21:25:38 |
| 92830 | 9562021724 | 10/6/2016 | 14:52:16 |
| 92831 | 9562065283 | 8/13/2015 | 18:23:00 |
| 92832 | 9562065283 | 8/15/2015 | 13:46:00 |
| 92833 | 9562066711 | 9/30/2017 | 12:40:07 |
| 92834 | 9562067398 | 8/9/2015 | 16:44:00 |
| 92835 | 9562067398 | 8/10/2015 | 18:11:00 |
| 92836 | 9562067398 | 8/11/2015 | 16:45:00 |
| 92837 | 9562067398 | 8/12/2015 | 16:22:00 |
| 92838 | 9562067398 | 8/13/2015 | 12:36:00 |
| 92839 | 9562067398 | 8/14/2015 | 14:36:00 |
| 92840 | 9562067398 | 8/16/2015 | 16:35:00 |
| 92841 | 9562067398 | 8/17/2015 | 10:55:00 |
| 92842 | 9562067398 | 8/18/2015 | 10:29:00 |
| 92843 | 9562067398 | 8/20/2015 | 18:28:00 |
| 92844 | 9562078782 | 4/7/2017 | 11:05:37 |
| 92845 | 9562078782 | 4/8/2017 | 12:46:16 |
| 92846 | 9562078782 | 4/9/2017 | 16:18:01 |
| 92847 | 9562078782 | 6/7/2017 | 10:10:36 |
| 92848 | 9562078782 | 6/8/2017 | 10:12:34 |
| 92849 | 9562078782 | 6/15/2017 | 10:02:41 |
| 92850 | 9562078782 | 6/16/2017 | 10:08:52 |
| 92851 | 9562078782 | 6/17/2017 | 10:49:01 |
| 92852 | 9562078782 | 6/18/2017 | 13:09:48 |
| 92853 | 9562078782 | 6/19/2017 | 10:56:41 |
| 92854 | 9562078782 | 6/20/2017 | 10:00:24 |
| 92855 | 9562078782 | 6/21/2017 | 16:06:39 |
| 92856 | 9562078782 | 6/22/2017 | 16:03:04 |
| 92857 | 9562078782 | 6/23/2017 | 10:05:10 |
| 92858 | 9562078782 | 6/26/2017 | 10:04:03 |
| 92859 | 9562078782 | 6/27/2017 | 17:08:09 |
| 92860 | 9562078782 | 6/30/2017 | 10:12:38 |
| 92861 | 9562078782 | 7/1/2017 | 11:06:47 |
| 92862 | 9562080765 | 8/17/2015 | 18:13:00 |
| 92863 | 9562080765 | 4/21/2017 | 15:25:03 |
| 92864 | 9562080765 | 4/22/2017 | 11:44:32 |
| 92865 | 9562080765 | 4/23/2017 | 19:13:44 |
| 92866 | 9562080765 | 4/24/2017 | 10:31:59 |
| 92867 | 9562080765 | 4/25/2017 | 10:43:37 |
| 92868 | 9562080765 | 4/26/2017 | 11:26:34 |
| 92869 | 9562080765 | 4/27/2017 | 13:40:11 |
| 92870 | 9562085597 | 8/27/2015 | 21:09:00 |

| | | | |
|---|---|---|---|
| 92871 | 9562085597 | 8/29/2015 | 10:08:00 |
| 92872 | 9562085597 | 8/31/2015 | 10:26:00 |
| 92873 | 9562085597 | 9/1/2015 | 10:53:00 |
| 92874 | 9562128892 | 12/2/2015 | 10:10:00 |
| 92875 | 9562128892 | 12/3/2015 | 11:25:00 |
| 92876 | 9562129625 | 8/20/2015 | 18:44:00 |
| 92877 | 9562129625 | 8/25/2015 | 11:08:00 |
| 92878 | 9562193268 | 3/3/2017 | 10:37:56 |
| 92879 | 9562193268 | 3/4/2017 | 11:39:49 |
| 92880 | 9562193268 | 3/6/2017 | 10:05:05 |
| 92881 | 9562193268 | 3/8/2017 | 10:29:02 |
| 92882 | 9562193268 | 3/10/2017 | 11:13:32 |
| 92883 | 9562193268 | 3/13/2017 | 12:36:55 |
| 92884 | 9562193268 | 3/15/2017 | 11:08:33 |
| 92885 | 9562193268 | 4/20/2017 | 10:09:10 |
| 92886 | 9562193268 | 4/28/2017 | 10:01:09 |
| 92887 | 9562193268 | 5/4/2017 | 10:09:51 |
| 92888 | 9562193268 | 10/3/2017 | 11:57:42 |
| 92889 | 9562193268 | 10/4/2017 | 13:27:22 |
| 92890 | 9562193268 | 10/6/2017 | 10:06:25 |
| 92891 | 9562193268 | 10/7/2017 | 10:11:16 |
| 92892 | 9562193268 | 10/8/2017 | 13:08:47 |
| 92893 | 9562193268 | 10/9/2017 | 13:53:30 |
| 92894 | 9562193268 | 10/10/2017 | 10:23:43 |
| 92895 | 9562206086 | 8/27/2015 | 13:33:00 |
| 92896 | 9562206086 | 8/28/2015 | 10:51:00 |
| 92897 | 9562206086 | 8/29/2015 | 11:54:00 |
| 92898 | 9562206086 | 8/31/2015 | 11:56:00 |
| 92899 | 9562206086 | 9/1/2015 | 10:43:00 |
| 92900 | 9562206086 | 9/2/2015 | 10:19:00 |
| 92901 | 9562206086 | 9/3/2015 | 10:09:00 |
| 92902 | 9562206086 | 9/5/2015 | 11:55:00 |
| 92903 | 9562207523 | 9/29/2016 | 17:23:00 |
| 92904 | 9562222839 | 4/21/2016 | 19:12:00 |
| 92905 | 9562224097 | 8/7/2015 | 11:29:00 |
| 92906 | 9562224097 | 8/8/2015 | 16:38:00 |
| 92907 | 9562226278 | 8/16/2015 | 17:45:00 |
| 92908 | 9562226278 | 8/21/2015 | 13:57:00 |
| 92909 | 9562226278 | 8/23/2015 | 14:05:00 |
| 92910 | 9562226278 | 8/24/2015 | 13:33:00 |
| 92911 | 9562226278 | 8/25/2015 | 10:58:00 |
| 92912 | 9562226278 | 9/16/2015 | 19:26:00 |
| 92913 | 9562226278 | 9/21/2015 | 11:59:00 |
| 92914 | 9562226278 | 9/23/2015 | 11:44:00 |
| 92915 | 9562226278 | 9/24/2015 | 13:05:00 |
| 92916 | 9562228322 | 3/6/2017 | 10:05:37 |
| 92917 | 9562228322 | 3/9/2017 | 17:29:20 |

| | | | |
|---|---|---|---|
| 92918 | 9562228322 | 3/16/2017 | 10:11:32 |
| 92919 | 9562228322 | 4/7/2017 | 16:54:50 |
| 92920 | 9562228322 | 4/10/2017 | 11:45:45 |
| 92921 | 9562228322 | 7/9/2017 | 14:43:07 |
| 92922 | 9562228322 | 7/11/2017 | 10:04:20 |
| 92923 | 9562228322 | 7/21/2017 | 10:05:02 |
| 92924 | 9562228322 | 8/17/2017 | 17:26:57 |
| 92925 | 9562228549 | 8/11/2015 | 16:21:00 |
| 92926 | 9562228549 | 8/12/2015 | 12:30:00 |
| 92927 | 9562228549 | 8/13/2015 | 17:01:00 |
| 92928 | 9562228549 | 8/16/2015 | 14:41:00 |
| 92929 | 9562239991 | 9/16/2015 | 11:55:00 |
| 92930 | 9562239991 | 9/21/2015 | 15:26:00 |
| 92931 | 9562255470 | 10/12/2016 | 16:17:40 |
| 92932 | 9562269690 | 8/31/2015 | 11:29:00 |
| 92933 | 9562269690 | 9/1/2015 | 11:42:00 |
| 92934 | 9562269690 | 9/2/2015 | 14:18:00 |
| 92935 | 9562269690 | 9/3/2015 | 10:49:00 |
| 92936 | 9562269690 | 9/5/2015 | 10:39:00 |
| 92937 | 9562269690 | 9/6/2015 | 16:09:00 |
| 92938 | 9562316894 | 8/17/2015 | 10:53:00 |
| 92939 | 9562316894 | 8/20/2015 | 18:33:00 |
| 92940 | 9562373581 | 5/24/2017 | 10:02:10 |
| 92941 | 9562373581 | 5/26/2017 | 10:02:28 |
| 92942 | 9562373581 | 5/27/2017 | 14:53:09 |
| 92943 | 9562374700 | 9/2/2015 | 14:26:00 |
| 92944 | 9562374700 | 9/3/2015 | 10:19:00 |
| 92945 | 9562374700 | 10/7/2017 | 14:02:58 |
| 92946 | 9562374700 | 10/8/2017 | 13:41:02 |
| 92947 | 9562374700 | 10/9/2017 | 10:15:58 |
| 92948 | 9562374700 | 10/10/2017 | 10:10:45 |
| 92949 | 9562374700 | 10/11/2017 | 11:02:19 |
| 92950 | 9562374700 | 10/12/2017 | 10:45:44 |
| 92951 | 9562389630 | 7/28/2017 | 10:46:12 |
| 92952 | 9562389630 | 8/2/2017 | 19:32:27 |
| 92953 | 9562389630 | 8/7/2017 | 17:52:55 |
| 92954 | 9562389630 | 8/12/2017 | 10:00:44 |
| 92955 | 9562389630 | 8/19/2017 | 12:27:30 |
| 92956 | 9562391411 | 6/7/2013 | 19:05:20 |
| 92957 | 9562403266 | 8/23/2015 | 14:00:00 |
| 92958 | 9562403266 | 8/25/2015 | 14:11:00 |
| 92959 | 9562404602 | 8/14/2015 | 18:11:00 |
| 92960 | 9562404602 | 8/17/2015 | 18:10:00 |
| 92961 | 9562404602 | 8/18/2015 | 18:04:00 |
| 92962 | 9562405755 | 7/9/2017 | 13:04:44 |
| 92963 | 9562405755 | 7/10/2017 | 16:13:56 |
| 92964 | 9562405755 | 7/11/2017 | 13:30:00 |

| | | | |
|---|---|---|---|
| 92965 | 9562408852 | 8/10/2015 | 13:34:00 |
| 92966 | 9562409249 | 10/12/2016 | 20:27:09 |
| 92967 | 9562409249 | 3/4/2017 | 12:12:36 |
| 92968 | 9562409249 | 3/7/2017 | 11:48:07 |
| 92969 | 9562409249 | 3/9/2017 | 12:04:23 |
| 92970 | 9562409249 | 3/11/2017 | 12:27:19 |
| 92971 | 9562409249 | 5/4/2017 | 10:19:06 |
| 92972 | 9562409249 | 5/15/2017 | 12:37:31 |
| 92973 | 9562410410 | 8/6/2015 | 19:01:00 |
| 92974 | 9562410410 | 8/7/2015 | 12:21:00 |
| 92975 | 9562410410 | 8/8/2015 | 14:51:00 |
| 92976 | 9562410410 | 8/10/2015 | 13:28:00 |
| 92977 | 9562410410 | 8/11/2015 | 10:11:00 |
| 92978 | 9562410410 | 9/30/2017 | 16:15:13 |
| 92979 | 9562410410 | 10/1/2017 | 13:21:58 |
| 92980 | 9562410410 | 10/2/2017 | 10:48:59 |
| 92981 | 9562410410 | 10/3/2017 | 10:41:55 |
| 92982 | 9562410410 | 10/10/2017 | 10:02:50 |
| 92983 | 9562410410 | 10/11/2017 | 10:08:23 |
| 92984 | 9562410410 | 10/12/2017 | 10:20:29 |
| 92985 | 9562412256 | 9/26/2015 | 13:17:00 |
| 92986 | 9562412256 | 9/27/2015 | 15:14:00 |
| 92987 | 9562416380 | 5/13/2017 | 11:04:28 |
| 92988 | 9562416380 | 5/14/2017 | 13:10:43 |
| 92989 | 9562416380 | 5/16/2017 | 10:10:19 |
| 92990 | 9562416380 | 5/18/2017 | 10:07:36 |
| 92991 | 9562416380 | 6/13/2017 | 13:41:48 |
| 92992 | 9562416380 | 6/14/2017 | 11:42:01 |
| 92993 | 9562416380 | 6/16/2017 | 14:32:14 |
| 92994 | 9562416380 | 6/18/2017 | 13:13:26 |
| 92995 | 9562416579 | 10/18/2016 | 11:44:48 |
| 92996 | 9562423645 | 8/6/2015 | 18:49:00 |
| 92997 | 9562423645 | 8/7/2015 | 11:40:00 |
| 92998 | 9562423645 | 8/8/2015 | 16:11:00 |
| 92999 | 9562435858 | 9/29/2016 | 17:43:00 |
| 93000 | 9562499746 | 9/15/2015 | 15:01:00 |
| 93001 | 9562499746 | 9/20/2015 | 13:17:00 |
| 93002 | 9562503225 | 10/3/2016 | 19:12:00 |
| 93003 | 9562510374 | 11/29/2015 | 13:08:00 |
| 93004 | 9562513214 | 8/9/2015 | 17:23:00 |
| 93005 | 9562513214 | 8/11/2015 | 14:36:00 |
| 93006 | 9562513214 | 8/12/2015 | 14:32:00 |
| 93007 | 9562517707 | 10/4/2016 | 14:54:00 |
| 93008 | 9562524838 | 5/10/2016 | 16:20:00 |
| 93009 | 9562564146 | 7/18/2016 | 9:52:38 |
| 93010 | 9562610102 | 12/15/2016 | 16:39:04 |
| 93011 | 9562616774 | 8/24/2015 | 12:34:00 |

| | | | |
|---|---|---|---|
| 93012 | 9562616774 | 8/25/2015 | 15:43:00 |
| 93013 | 9562633297 | 8/8/2015 | 13:14:00 |
| 93014 | 9562638092 | 8/20/2015 | 11:43:00 |
| 93015 | 9562638092 | 9/16/2015 | 19:59:00 |
| 93016 | 9562638092 | 9/17/2015 | 12:13:00 |
| 93017 | 9562638092 | 9/18/2015 | 12:39:00 |
| 93018 | 9562638092 | 9/20/2015 | 13:02:00 |
| 93019 | 9562639395 | 9/6/2015 | 13:35:00 |
| 93020 | 9562669553 | 1/4/2017 | 10:28:52 |
| 93021 | 9562670174 | 8/24/2015 | 10:39:00 |
| 93022 | 9562715215 | 9/15/2015 | 14:52:00 |
| 93023 | 9562715215 | 9/16/2015 | 18:54:00 |
| 93024 | 9562715223 | 8/28/2015 | 10:29:00 |
| 93025 | 9562744723 | 10/27/2017 | 10:14:28 |
| 93026 | 9562797394 | 10/4/2016 | 20:48:00 |
| 93027 | 9562803283 | 8/8/2015 | 15:57:00 |
| 93028 | 9562803283 | 8/9/2015 | 14:28:00 |
| 93029 | 9562803902 | 10/4/2016 | 21:16:00 |
| 93030 | 9562804658 | 2/21/2017 | 15:44:07 |
| 93031 | 9562836011 | 6/5/2013 | 13:24:38 |
| 93032 | 9562836327 | 4/9/2013 | 20:00:54 |
| 93033 | 9562851381 | 10/14/2017 | 12:17:31 |
| 93034 | 9562851381 | 10/19/2017 | 11:49:19 |
| 93035 | 9562851381 | 10/21/2017 | 11:40:21 |
| 93036 | 9562851381 | 10/23/2017 | 18:16:54 |
| 93037 | 9562851381 | 10/25/2017 | 11:16:26 |
| 93038 | 9562857568 | 2/25/2017 | 15:11:34 |
| 93039 | 9562857568 | 2/26/2017 | 17:00:49 |
| 93040 | 9562857568 | 3/2/2017 | 10:29:13 |
| 93041 | 9562857568 | 6/27/2017 | 10:02:36 |
| 93042 | 9562857568 | 6/28/2017 | 16:13:22 |
| 93043 | 9562857568 | 6/29/2017 | 17:22:45 |
| 93044 | 9562857568 | 7/3/2017 | 14:41:28 |
| 93045 | 9562857568 | 9/23/2017 | 12:55:15 |
| 93046 | 9562857568 | 9/26/2017 | 13:15:28 |
| 93047 | 9562857568 | 9/28/2017 | 10:36:29 |
| 93048 | 9562857568 | 9/30/2017 | 12:29:53 |
| 93049 | 9562857568 | 10/1/2017 | 14:20:41 |
| 93050 | 9562857568 | 10/2/2017 | 11:41:11 |
| 93051 | 9562857568 | 10/3/2017 | 11:26:27 |
| 93052 | 9562857568 | 10/4/2017 | 13:22:00 |
| 93053 | 9562861572 | 8/8/2015 | 18:21:00 |
| 93054 | 9562861572 | 8/10/2015 | 13:04:00 |
| 93055 | 9562861572 | 8/13/2015 | 11:16:00 |
| 93056 | 9562861572 | 8/16/2015 | 17:00:00 |
| 93057 | 9562869862 | 8/13/2015 | 15:29:00 |
| 93058 | 9562869862 | 8/15/2015 | 13:52:00 |

| | | | |
|---|---|---|---|
| 93059 | 9562869862 | 8/16/2015 | 14:01:00 |
| 93060 | 9562869862 | 9/10/2015 | 11:26:00 |
| 93061 | 9562869862 | 9/11/2015 | 21:43:00 |
| 93062 | 9562869862 | 9/14/2015 | 12:47:00 |
| 93063 | 9562890098 | 4/29/2013 | 16:20:06 |
| 93064 | 9562899028 | 10/25/2017 | 18:50:53 |
| 93065 | 9562899028 | 10/27/2017 | 21:53:13 |
| 93066 | 9562921945 | 12/2/2015 | 10:01:00 |
| 93067 | 9562923585 | 8/22/2015 | 13:58:00 |
| 93068 | 9562926632 | 8/6/2015 | 18:26:00 |
| 93069 | 9562929667 | 10/12/2016 | 16:30:35 |
| 93070 | 9562951320 | 10/4/2016 | 15:46:00 |
| 93071 | 9562954666 | 8/20/2015 | 18:56:00 |
| 93072 | 9562954666 | 3/5/2017 | 20:58:05 |
| 93073 | 9562954666 | 6/5/2017 | 11:57:58 |
| 93074 | 9562954666 | 6/6/2017 | 10:07:41 |
| 93075 | 9562954666 | 6/10/2017 | 10:17:45 |
| 93076 | 9562954666 | 6/12/2017 | 15:44:49 |
| 93077 | 9562954666 | 6/13/2017 | 13:48:20 |
| 93078 | 9562954666 | 6/14/2017 | 11:54:00 |
| 93079 | 9562954666 | 6/15/2017 | 10:04:33 |
| 93080 | 9562954666 | 6/16/2017 | 14:49:18 |
| 93081 | 9562954666 | 7/13/2017 | 12:52:09 |
| 93082 | 9562954666 | 7/14/2017 | 14:07:01 |
| 93083 | 9562954666 | 7/15/2017 | 12:20:53 |
| 93084 | 9562954666 | 7/25/2017 | 18:06:40 |
| 93085 | 9562954666 | 7/29/2017 | 10:55:54 |
| 93086 | 9562954666 | 8/2/2017 | 18:31:49 |
| 93087 | 9562954666 | 8/6/2017 | 13:04:03 |
| 93088 | 9562954666 | 8/10/2017 | 13:30:01 |
| 93089 | 9562954666 | 10/4/2017 | 13:20:20 |
| 93090 | 9563070047 | 2/13/2017 | 13:49:29 |
| 93091 | 9563098117 | 9/16/2015 | 11:58:00 |
| 93092 | 9563101583 | 8/27/2015 | 14:50:00 |
| 93093 | 9563125663 | 12/10/2016 | 14:05:46 |
| 93094 | 9563145015 | 7/27/2017 | 17:38:47 |
| 93095 | 9563204782 | 9/3/2015 | 16:09:00 |
| 93096 | 9563240227 | 4/23/2017 | 16:51:49 |
| 93097 | 9563240227 | 5/22/2017 | 14:13:50 |
| 93098 | 9563240227 | 5/28/2017 | 13:01:43 |
| 93099 | 9563240227 | 6/25/2017 | 13:08:18 |
| 93100 | 9563240227 | 6/26/2017 | 11:53:27 |
| 93101 | 9563240227 | 7/11/2017 | 16:02:04 |
| 93102 | 9563257071 | 9/14/2015 | 12:21:00 |
| 93103 | 9563257071 | 9/15/2015 | 15:45:00 |
| 93104 | 9563257071 | 9/16/2015 | 12:33:00 |
| 93105 | 9563257071 | 9/17/2015 | 11:01:00 |

| | | | |
|---|---|---|---|
| 93106 | 9563257071 | 9/18/2015 | 10:03:00 |
| 93107 | 9563285059 | 8/6/2015 | 15:10:00 |
| 93108 | 9563285059 | 8/7/2015 | 11:45:00 |
| 93109 | 9563285059 | 8/8/2015 | 10:20:00 |
| 93110 | 9563333218 | 8/14/2015 | 18:00:00 |
| 93111 | 9563333218 | 9/14/2015 | 15:12:00 |
| 93112 | 9563333218 | 9/15/2015 | 10:40:00 |
| 93113 | 9563333218 | 9/16/2015 | 10:05:00 |
| 93114 | 9563333218 | 9/18/2015 | 11:42:00 |
| 93115 | 9563333218 | 9/19/2015 | 12:17:00 |
| 93116 | 9563333218 | 9/20/2015 | 14:00:00 |
| 93117 | 9563333218 | 9/24/2015 | 12:38:00 |
| 93118 | 9563344300 | 4/1/2017 | 10:56:38 |
| 93119 | 9563344300 | 4/3/2017 | 10:15:01 |
| 93120 | 9563344300 | 4/4/2017 | 16:47:06 |
| 93121 | 9563344300 | 7/3/2017 | 10:26:33 |
| 93122 | 9563344300 | 8/3/2017 | 16:42:10 |
| 93123 | 9563344300 | 8/5/2017 | 18:43:56 |
| 93124 | 9563344300 | 9/3/2017 | 13:18:28 |
| 93125 | 9563344300 | 9/5/2017 | 19:42:57 |
| 93126 | 9563344300 | 9/6/2017 | 18:46:52 |
| 93127 | 9563349496 | 7/31/2017 | 10:01:25 |
| 93128 | 9563349496 | 8/30/2017 | 18:28:44 |
| 93129 | 9563357599 | 5/3/2017 | 17:54:44 |
| 93130 | 9563357599 | 5/4/2017 | 10:29:02 |
| 93131 | 9563357599 | 5/5/2017 | 11:10:47 |
| 93132 | 9563357599 | 7/13/2017 | 13:50:35 |
| 93133 | 9563357599 | 7/21/2017 | 10:26:41 |
| 93134 | 9563357599 | 7/31/2017 | 10:17:31 |
| 93135 | 9563370993 | 9/7/2015 | 14:28:00 |
| 93136 | 9563370993 | 9/8/2015 | 11:36:00 |
| 93137 | 9563370993 | 9/12/2015 | 17:07:00 |
| 93138 | 9563375856 | 8/17/2015 | 18:46:00 |
| 93139 | 9563375856 | 8/20/2015 | 12:03:00 |
| 93140 | 9563375856 | 8/21/2015 | 12:49:00 |
| 93141 | 9563375856 | 8/22/2015 | 12:48:00 |
| 93142 | 9563375856 | 8/23/2015 | 13:13:00 |
| 93143 | 9563375856 | 8/24/2015 | 11:39:00 |
| 93144 | 9563375856 | 8/25/2015 | 13:52:00 |
| 93145 | 9563375856 | 8/26/2015 | 10:30:00 |
| 93146 | 9563375856 | 8/27/2015 | 11:40:00 |
| 93147 | 9563375856 | 9/16/2015 | 19:45:00 |
| 93148 | 9563375856 | 9/17/2015 | 14:25:00 |
| 93149 | 9563375856 | 9/18/2015 | 10:22:00 |
| 93150 | 9563375856 | 9/19/2015 | 10:31:00 |
| 93151 | 9563375856 | 9/20/2015 | 13:24:00 |
| 93152 | 9563379117 | 10/12/2016 | 16:24:01 |

| | | | |
|---|---|---|---|
| 93153 | 9563429155 | 6/30/2017 | 17:15:05 |
| 93154 | 9563429155 | 7/1/2017 | 12:01:31 |
| 93155 | 9563455404 | 8/6/2015 | 14:51:00 |
| 93156 | 9563467891 | 8/29/2015 | 10:21:00 |
| 93157 | 9563467891 | 8/31/2015 | 11:58:00 |
| 93158 | 9563510143 | 9/2/2015 | 15:38:00 |
| 93159 | 9563539997 | 4/7/2017 | 10:22:20 |
| 93160 | 9563539997 | 4/8/2017 | 13:08:35 |
| 93161 | 9563539997 | 4/9/2017 | 14:28:29 |
| 93162 | 9563539997 | 5/5/2017 | 10:19:39 |
| 93163 | 9563539997 | 5/6/2017 | 15:01:20 |
| 93164 | 9563539997 | 10/5/2017 | 10:01:31 |
| 93165 | 9563539997 | 10/10/2017 | 10:23:32 |
| 93166 | 9563539997 | 10/12/2017 | 10:39:41 |
| 93167 | 9563539997 | 10/13/2017 | 11:20:23 |
| 93168 | 9563539997 | 10/14/2017 | 19:32:34 |
| 93169 | 9563556206 | 9/8/2015 | 18:33:00 |
| 93170 | 9563556206 | 9/10/2015 | 18:35:00 |
| 93171 | 9563556206 | 9/12/2015 | 12:52:00 |
| 93172 | 9563556206 | 9/14/2015 | 11:21:00 |
| 93173 | 9563556206 | 9/18/2015 | 12:51:00 |
| 93174 | 9563556206 | 9/19/2015 | 12:08:00 |
| 93175 | 9563580460 | 4/8/2017 | 14:25:59 |
| 93176 | 9563580460 | 4/10/2017 | 11:35:14 |
| 93177 | 9563580460 | 4/11/2017 | 11:24:39 |
| 93178 | 9563580460 | 5/10/2017 | 17:35:06 |
| 93179 | 9563580460 | 5/15/2017 | 14:53:13 |
| 93180 | 9563580460 | 5/20/2017 | 19:31:49 |
| 93181 | 9563580460 | 5/25/2017 | 10:10:45 |
| 93182 | 9563582375 | 10/12/2016 | 13:28:06 |
| 93183 | 9563584668 | 8/23/2015 | 13:04:00 |
| 93184 | 9563584668 | 8/24/2015 | 11:36:00 |
| 93185 | 9563584668 | 8/25/2015 | 13:16:00 |
| 93186 | 9563584668 | 8/27/2015 | 11:04:00 |
| 93187 | 9563710220 | 9/30/2016 | 20:42:00 |
| 93188 | 9563717961 | 3/22/2017 | 10:13:07 |
| 93189 | 9563717961 | 3/26/2017 | 15:19:44 |
| 93190 | 9563717961 | 4/22/2017 | 10:55:16 |
| 93191 | 9563717961 | 4/27/2017 | 14:41:32 |
| 93192 | 9563717961 | 7/25/2017 | 10:23:28 |
| 93193 | 9563717961 | 7/26/2017 | 14:16:48 |
| 93194 | 9563717961 | 7/27/2017 | 12:07:29 |
| 93195 | 9563717961 | 8/22/2017 | 17:31:11 |
| 93196 | 9563717961 | 8/25/2017 | 12:01:54 |
| 93197 | 9563717961 | 8/26/2017 | 10:28:15 |
| 93198 | 9563717961 | 8/27/2017 | 13:12:53 |
| 93199 | 9563731825 | 9/17/2017 | 13:00:25 |

| | | | |
|---|---|---|---|
| 93200 | 9563731825 | 9/18/2017 | 16:40:19 |
| 93201 | 9563731825 | 9/20/2017 | 15:40:17 |
| 93202 | 9563731825 | 9/22/2017 | 11:36:31 |
| 93203 | 9563731825 | 9/24/2017 | 13:00:16 |
| 93204 | 9563731825 | 9/25/2017 | 17:52:01 |
| 93205 | 9563731825 | 9/26/2017 | 12:41:41 |
| 93206 | 9563731825 | 9/27/2017 | 11:24:26 |
| 93207 | 9563753881 | 10/16/2016 | 18:10:18 |
| 93208 | 9563760894 | 9/9/2015 | 10:26:00 |
| 93209 | 9563760894 | 9/10/2015 | 13:20:00 |
| 93210 | 9563760894 | 9/11/2015 | 20:01:00 |
| 93211 | 9563760894 | 9/12/2015 | 16:39:00 |
| 93212 | 9563760894 | 9/14/2015 | 11:35:00 |
| 93213 | 9563760894 | 9/15/2015 | 15:24:00 |
| 93214 | 9563767743 | 8/23/2015 | 13:29:00 |
| 93215 | 9563767743 | 8/24/2015 | 10:58:00 |
| 93216 | 9563767743 | 8/25/2015 | 13:26:00 |
| 93217 | 9563783417 | 5/25/2016 | 21:41:00 |
| 93218 | 9563937855 | 10/8/2017 | 13:28:25 |
| 93219 | 9563937855 | 10/9/2017 | 10:58:18 |
| 93220 | 9563987486 | 2/24/2017 | 10:18:20 |
| 93221 | 9564016821 | 9/10/2015 | 11:01:00 |
| 93222 | 9564016821 | 9/11/2015 | 21:38:00 |
| 93223 | 9564016821 | 9/12/2015 | 13:48:00 |
| 93224 | 9564016821 | 9/14/2015 | 12:35:00 |
| 93225 | 9564025019 | 3/5/2016 | 12:24:25 |
| 93226 | 9564083876 | 9/5/2015 | 14:48:00 |
| 93227 | 9564083876 | 9/6/2015 | 20:01:00 |
| 93228 | 9564083876 | 9/7/2015 | 16:46:00 |
| 93229 | 9564083876 | 9/8/2015 | 10:54:00 |
| 93230 | 9564083876 | 9/10/2015 | 14:15:00 |
| 93231 | 9564083876 | 9/11/2015 | 19:21:00 |
| 93232 | 9564083876 | 9/12/2015 | 12:19:00 |
| 93233 | 9564083876 | 9/14/2015 | 14:52:00 |
| 93234 | 9564083876 | 9/15/2015 | 14:35:00 |
| 93235 | 9564085417 | 8/13/2015 | 16:00:00 |
| 93236 | 9564085417 | 8/14/2015 | 10:55:00 |
| 93237 | 9564147269 | 8/27/2015 | 14:28:00 |
| 93238 | 9564321760 | 8/20/2015 | 14:34:00 |
| 93239 | 9564321760 | 8/21/2015 | 10:45:00 |
| 93240 | 9564321760 | 8/22/2015 | 13:36:00 |
| 93241 | 9564321760 | 8/23/2015 | 13:38:00 |
| 93242 | 9564321760 | 9/14/2015 | 11:07:00 |
| 93243 | 9564321760 | 9/15/2015 | 10:05:00 |
| 93244 | 9564321760 | 9/17/2015 | 14:27:00 |
| 93245 | 9564321760 | 10/19/2017 | 10:26:41 |
| 93246 | 9564321760 | 10/20/2017 | 13:38:08 |

| | | | |
|---|---|---|---|
| 93247 | 9564321760 | 10/21/2017 | 14:54:05 |
| 93248 | 9564325179 | 8/23/2015 | 13:40:00 |
| 93249 | 9564325406 | 2/27/2017 | 19:04:58 |
| 93250 | 9564325406 | 5/26/2017 | 17:24:21 |
| 93251 | 9564325406 | 5/27/2017 | 13:51:52 |
| 93252 | 9564325406 | 7/26/2017 | 14:18:54 |
| 93253 | 9564325406 | 7/27/2017 | 11:58:42 |
| 93254 | 9564325406 | 7/29/2017 | 12:06:48 |
| 93255 | 9564325406 | 7/30/2017 | 13:53:50 |
| 93256 | 9564325406 | 8/1/2017 | 11:46:33 |
| 93257 | 9564325406 | 8/2/2017 | 17:08:43 |
| 93258 | 9564325406 | 8/26/2017 | 14:26:20 |
| 93259 | 9564329607 | 10/12/2016 | 16:16:39 |
| 93260 | 9564351589 | 9/7/2015 | 15:12:00 |
| 93261 | 9564351589 | 9/8/2015 | 15:30:00 |
| 93262 | 9564351589 | 9/11/2015 | 21:25:00 |
| 93263 | 9564351589 | 9/12/2015 | 18:40:00 |
| 93264 | 9564371440 | 10/8/2017 | 13:05:40 |
| 93265 | 9564371440 | 10/10/2017 | 10:25:17 |
| 93266 | 9564371440 | 10/12/2017 | 10:20:01 |
| 93267 | 9564371440 | 10/15/2017 | 13:01:43 |
| 93268 | 9564371440 | 10/25/2017 | 10:21:19 |
| 93269 | 9564372873 | 9/8/2015 | 15:21:00 |
| 93270 | 9564372873 | 9/9/2015 | 17:13:00 |
| 93271 | 9564372873 | 9/10/2015 | 10:20:00 |
| 93272 | 9564372873 | 9/11/2015 | 21:27:00 |
| 93273 | 9564372873 | 9/12/2015 | 12:48:00 |
| 93274 | 9564372873 | 9/14/2015 | 12:46:00 |
| 93275 | 9564372873 | 9/15/2015 | 14:39:00 |
| 93276 | 9564372873 | 9/16/2015 | 13:19:00 |
| 93277 | 9564372873 | 9/17/2015 | 12:46:00 |
| 93278 | 9564372873 | 9/18/2015 | 12:21:00 |
| 93279 | 9564372873 | 9/19/2015 | 11:36:00 |
| 93280 | 9564375996 | 8/6/2015 | 10:30:00 |
| 93281 | 9564382189 | 10/4/2016 | 21:13:00 |
| 93282 | 9564423411 | 11/4/2016 | 17:34:36 |
| 93283 | 9564442608 | 8/22/2015 | 11:54:00 |
| 93284 | 9564442608 | 8/26/2015 | 16:39:00 |
| 93285 | 9564456329 | 8/20/2015 | 17:20:00 |
| 93286 | 9564513710 | 12/1/2015 | 10:25:00 |
| 93287 | 9564545554 | 8/29/2015 | 11:37:00 |
| 93288 | 9564551598 | 8/11/2015 | 18:52:00 |
| 93289 | 9564556179 | 6/17/2017 | 17:09:07 |
| 93290 | 9564557789 | 10/6/2016 | 16:51:52 |
| 93291 | 9564566798 | 9/15/2015 | 14:52:00 |
| 93292 | 9564566798 | 9/17/2015 | 13:50:00 |
| 93293 | 9564566798 | 9/18/2015 | 13:07:00 |

| | | | |
|---|---|---|---|
| 93294 | 9564566798 | 9/19/2015 | 11:29:00 |
| 93295 | 9564582877 | 9/9/2015 | 20:57:00 |
| 93296 | 9564583719 | 4/4/2017 | 15:30:11 |
| 93297 | 9564583719 | 4/6/2017 | 17:40:49 |
| 93298 | 9564583719 | 4/8/2017 | 12:58:02 |
| 93299 | 9564583719 | 5/1/2017 | 10:52:35 |
| 93300 | 9564583719 | 5/3/2017 | 18:19:57 |
| 93301 | 9564583719 | 5/5/2017 | 10:46:49 |
| 93302 | 9564583719 | 5/8/2017 | 17:12:26 |
| 93303 | 9564587690 | 9/18/2015 | 11:51:00 |
| 93304 | 9564587690 | 9/19/2015 | 12:03:00 |
| 93305 | 9564587690 | 9/20/2015 | 13:22:00 |
| 93306 | 9564604797 | 5/2/2013 | 10:12:31 |
| 93307 | 9564612156 | 8/25/2015 | 12:49:00 |
| 93308 | 9564636952 | 9/9/2015 | 10:29:00 |
| 93309 | 9564636952 | 9/10/2015 | 15:53:00 |
| 93310 | 9564636952 | 9/11/2015 | 21:14:00 |
| 93311 | 9564636952 | 9/12/2015 | 16:59:00 |
| 93312 | 9564636952 | 9/15/2015 | 15:04:00 |
| 93313 | 9564636952 | 4/21/2017 | 11:14:40 |
| 93314 | 9564637221 | 8/31/2015 | 12:10:00 |
| 93315 | 9564637221 | 9/1/2015 | 12:40:00 |
| 93316 | 9564637221 | 9/2/2015 | 10:57:00 |
| 93317 | 9564639396 | 10/12/2016 | 16:22:39 |
| 93318 | 9564664728 | 9/7/2015 | 11:15:00 |
| 93319 | 9564664728 | 9/8/2015 | 16:01:00 |
| 93320 | 9564664728 | 6/8/2017 | 12:31:57 |
| 93321 | 9564664728 | 6/27/2017 | 16:25:20 |
| 93322 | 9564664728 | 9/7/2017 | 11:55:03 |
| 93323 | 9564664728 | 9/8/2017 | 10:10:35 |
| 93324 | 9564664728 | 9/10/2017 | 13:05:14 |
| 93325 | 9564664728 | 9/12/2017 | 14:29:55 |
| 93326 | 9564664917 | 8/13/2015 | 17:48:00 |
| 93327 | 9564664917 | 8/17/2015 | 10:11:00 |
| 93328 | 9564664917 | 8/20/2015 | 12:53:00 |
| 93329 | 9564664917 | 8/21/2015 | 13:04:00 |
| 93330 | 9564664917 | 8/22/2015 | 13:27:00 |
| 93331 | 9564664917 | 8/23/2015 | 14:05:00 |
| 93332 | 9564664917 | 9/14/2015 | 13:01:00 |
| 93333 | 9564664917 | 9/15/2015 | 12:09:00 |
| 93334 | 9564664917 | 9/16/2015 | 12:00:00 |
| 93335 | 9564664917 | 9/17/2015 | 10:32:00 |
| 93336 | 9564679142 | 8/31/2015 | 14:06:00 |
| 93337 | 9564679142 | 9/1/2015 | 14:41:00 |
| 93338 | 9564679142 | 9/2/2015 | 11:01:00 |
| 93339 | 9564679142 | 9/3/2015 | 12:10:00 |
| 93340 | 9564721035 | 9/1/2015 | 14:04:00 |

| | | | |
|---|---|---|---|
| 93341 | 9564721035 | 9/2/2015 | 14:45:00 |
| 93342 | 9564721035 | 9/3/2015 | 14:42:00 |
| 93343 | 9564721035 | 9/5/2015 | 10:58:00 |
| 93344 | 9564722029 | 8/11/2016 | 10:25:01 |
| 93345 | 9564724113 | 8/29/2015 | 13:25:00 |
| 93346 | 9564724147 | 2/16/2017 | 9:13:02 |
| 93347 | 9564725786 | 8/6/2015 | 17:24:00 |
| 93348 | 9564803286 | 1/14/2017 | 9:10:51 |
| 93349 | 9564835452 | 9/8/2015 | 10:09:00 |
| 93350 | 9564899535 | 10/13/2016 | 15:42:48 |
| 93351 | 9564908713 | 4/6/2017 | 17:15:08 |
| 93352 | 9564985350 | 4/18/2017 | 16:36:09 |
| 93353 | 9564985350 | 4/19/2017 | 16:21:58 |
| 93354 | 9564985350 | 4/20/2017 | 16:44:01 |
| 93355 | 9564985350 | 6/13/2017 | 18:51:49 |
| 93356 | 9564985350 | 6/15/2017 | 16:50:30 |
| 93357 | 9564985350 | 7/14/2017 | 16:59:41 |
| 93358 | 9564985350 | 8/9/2017 | 16:18:57 |
| 93359 | 9564985350 | 8/10/2017 | 17:18:31 |
| 93360 | 9565094587 | 9/14/2015 | 10:01:00 |
| 93361 | 9565094587 | 9/15/2015 | 10:04:00 |
| 93362 | 9565094587 | 9/16/2015 | 19:38:00 |
| 93363 | 9565094587 | 9/17/2015 | 10:12:00 |
| 93364 | 9565094587 | 9/18/2015 | 10:01:00 |
| 93365 | 9565094587 | 9/19/2015 | 10:09:00 |
| 93366 | 9565094587 | 9/20/2015 | 13:08:00 |
| 93367 | 9565094587 | 9/21/2015 | 10:26:00 |
| 93368 | 9565097712 | 10/6/2016 | 16:34:07 |
| 93369 | 9565107868 | 10/15/2016 | 14:44:50 |
| 93370 | 9565250005 | 4/6/2016 | 19:38:00 |
| 93371 | 9565336861 | 11/29/2015 | 13:02:00 |
| 93372 | 9565336861 | 12/2/2015 | 10:03:00 |
| 93373 | 9565340151 | 3/28/2017 | 15:02:18 |
| 93374 | 9565340151 | 4/3/2017 | 16:16:16 |
| 93375 | 9565340151 | 4/4/2017 | 11:28:26 |
| 93376 | 9565340151 | 4/5/2017 | 19:45:29 |
| 93377 | 9565340151 | 4/6/2017 | 15:43:06 |
| 93378 | 9565340151 | 5/26/2017 | 11:46:46 |
| 93379 | 9565340151 | 5/27/2017 | 10:31:38 |
| 93380 | 9565340151 | 5/31/2017 | 10:10:17 |
| 93381 | 9565340151 | 6/2/2017 | 10:04:34 |
| 93382 | 9565340151 | 6/3/2017 | 10:07:04 |
| 93383 | 9565340151 | 6/4/2017 | 13:01:02 |
| 93384 | 9565340151 | 6/5/2017 | 11:59:46 |
| 93385 | 9565340151 | 6/6/2017 | 10:09:57 |
| 93386 | 9565341097 | 8/6/2015 | 14:45:00 |
| 93387 | 9565341150 | 2/28/2017 | 17:04:30 |

| | | | |
|---|---|---|---|
| 93388 | 9565341150 | 3/2/2017 | 21:23:22 |
| 93389 | 9565341150 | 3/5/2017 | 14:57:47 |
| 93390 | 9565341150 | 3/6/2017 | 12:46:50 |
| 93391 | 9565341150 | 3/9/2017 | 16:34:57 |
| 93392 | 9565341150 | 3/10/2017 | 14:19:15 |
| 93393 | 9565341150 | 3/11/2017 | 12:50:58 |
| 93394 | 9565341150 | 3/24/2017 | 10:20:00 |
| 93395 | 9565341150 | 3/25/2017 | 12:53:19 |
| 93396 | 9565341150 | 3/26/2017 | 13:15:03 |
| 93397 | 9565361990 | 10/13/2016 | 15:32:20 |
| 93398 | 9565366960 | 9/12/2017 | 11:09:49 |
| 93399 | 9565366960 | 9/14/2017 | 10:12:05 |
| 93400 | 9565367293 | 9/5/2015 | 16:40:00 |
| 93401 | 9565367293 | 9/6/2015 | 15:07:00 |
| 93402 | 9565367293 | 9/7/2015 | 16:00:00 |
| 93403 | 9565367293 | 9/10/2015 | 10:48:00 |
| 93404 | 9565369378 | 7/1/2017 | 11:47:36 |
| 93405 | 9565369378 | 7/14/2017 | 16:27:04 |
| 93406 | 9565369378 | 7/15/2017 | 13:53:35 |
| 93407 | 9565601685 | 8/7/2015 | 10:30:00 |
| 93408 | 9565631945 | 8/20/2015 | 16:05:00 |
| 93409 | 9565631945 | 8/22/2015 | 13:57:00 |
| 93410 | 9565661187 | 5/20/2017 | 19:42:54 |
| 93411 | 9565661187 | 5/21/2017 | 13:08:28 |
| 93412 | 9565661187 | 5/22/2017 | 10:23:42 |
| 93413 | 9565661187 | 5/23/2017 | 17:58:55 |
| 93414 | 9565661187 | 5/27/2017 | 11:59:31 |
| 93415 | 9565661187 | 7/13/2017 | 15:47:18 |
| 93416 | 9565661187 | 7/14/2017 | 10:12:30 |
| 93417 | 9565661187 | 7/15/2017 | 11:07:40 |
| 93418 | 9565661187 | 7/21/2017 | 10:37:59 |
| 93419 | 9565661187 | 7/22/2017 | 12:46:58 |
| 93420 | 9565661187 | 7/23/2017 | 13:25:30 |
| 93421 | 9565661187 | 7/27/2017 | 10:18:26 |
| 93422 | 9565661187 | 7/28/2017 | 10:11:24 |
| 93423 | 9565661187 | 7/29/2017 | 11:08:18 |
| 93424 | 9565661187 | 7/30/2017 | 13:09:14 |
| 93425 | 9565661187 | 7/31/2017 | 10:13:08 |
| 93426 | 9565661187 | 8/1/2017 | 10:01:22 |
| 93427 | 9565661187 | 8/2/2017 | 10:17:05 |
| 93428 | 9565669525 | 9/10/2015 | 13:13:00 |
| 93429 | 9565703981 | 9/10/2015 | 13:15:00 |
| 93430 | 9565708397 | 8/9/2015 | 14:28:00 |
| 93431 | 9565708397 | 8/10/2015 | 13:56:00 |
| 93432 | 9565773405 | 4/28/2016 | 21:41:00 |
| 93433 | 9565888186 | 5/16/2013 | 10:12:07 |
| 93434 | 9565905306 | 9/15/2015 | 14:05:00 |

| | | | |
|---|---|---|---|
| 93435 | 9565905306 | 9/18/2015 | 11:14:00 |
| 93436 | 9565905306 | 9/19/2015 | 11:16:00 |
| 93437 | 9565905306 | 9/20/2015 | 13:39:00 |
| 93438 | 9565905306 | 9/21/2015 | 11:11:00 |
| 93439 | 9565905306 | 9/22/2015 | 15:42:00 |
| 93440 | 9565905306 | 3/20/2017 | 11:27:09 |
| 93441 | 9565905306 | 3/23/2017 | 10:11:28 |
| 93442 | 9565905306 | 5/19/2017 | 11:12:41 |
| 93443 | 9565905306 | 5/23/2017 | 13:54:20 |
| 93444 | 9565905306 | 5/24/2017 | 14:31:11 |
| 93445 | 9565905306 | 5/25/2017 | 14:50:44 |
| 93446 | 9565905306 | 5/26/2017 | 12:34:07 |
| 93447 | 9565927319 | 8/6/2015 | 18:55:00 |
| 93448 | 9565996450 | 8/7/2015 | 11:51:00 |
| 93449 | 9565996450 | 8/8/2015 | 16:40:00 |
| 93450 | 9566002377 | 9/9/2015 | 10:27:00 |
| 93451 | 9566053478 | 10/6/2016 | 17:35:12 |
| 93452 | 9566058262 | 3/14/2017 | 16:44:56 |
| 93453 | 9566058262 | 3/15/2017 | 16:10:48 |
| 93454 | 9566058262 | 3/16/2017 | 16:26:11 |
| 93455 | 9566058262 | 5/12/2017 | 15:47:04 |
| 93456 | 9566058262 | 5/13/2017 | 13:39:43 |
| 93457 | 9566058262 | 5/15/2017 | 20:19:26 |
| 93458 | 9566058262 | 5/18/2017 | 10:33:38 |
| 93459 | 9566058262 | 5/19/2017 | 10:15:22 |
| 93460 | 9566058262 | 6/8/2017 | 18:24:35 |
| 93461 | 9566078611 | 8/21/2015 | 12:07:00 |
| 93462 | 9566078611 | 8/22/2015 | 13:09:00 |
| 93463 | 9566167475 | 10/12/2016 | 13:30:43 |
| 93464 | 9566169352 | 3/9/2017 | 16:36:27 |
| 93465 | 9566181781 | 8/15/2015 | 11:35:00 |
| 93466 | 9566209128 | 4/26/2017 | 11:20:03 |
| 93467 | 9566209128 | 4/27/2017 | 13:27:44 |
| 93468 | 9566209128 | 4/28/2017 | 10:52:28 |
| 93469 | 9566209128 | 4/29/2017 | 12:35:25 |
| 93470 | 9566209128 | 5/1/2017 | 12:13:40 |
| 93471 | 9566209128 | 5/4/2017 | 10:07:07 |
| 93472 | 9566209128 | 5/6/2017 | 14:29:52 |
| 93473 | 9566209128 | 5/19/2017 | 19:00:50 |
| 93474 | 9566216099 | 5/10/2016 | 16:53:00 |
| 93475 | 9566229099 | 4/8/2017 | 14:43:48 |
| 93476 | 9566229099 | 4/9/2017 | 16:06:49 |
| 93477 | 9566229099 | 4/10/2017 | 10:34:52 |
| 93478 | 9566229099 | 5/13/2017 | 10:30:13 |
| 93479 | 9566229099 | 5/18/2017 | 10:08:30 |
| 93480 | 9566229099 | 5/23/2017 | 16:22:00 |
| 93481 | 9566240784 | 8/17/2015 | 17:53:00 |

| 93482 | 9566241215 | 1/8/2015 | 9:30:28 |
|---|---|---|---|
| 93483 | 9566241215 | 8/29/2015 | 13:22:00 |
| 93484 | 9566241215 | 8/31/2015 | 10:26:00 |
| 93485 | 9566241215 | 9/1/2015 | 20:29:00 |
| 93486 | 9566241215 | 9/2/2015 | 20:32:00 |
| 93487 | 9566241215 | 9/5/2015 | 20:38:00 |
| 93488 | 9566241215 | 9/6/2015 | 21:58:00 |
| 93489 | 9566247206 | 9/20/2016 | 12:44:53 |
| 93490 | 9566280305 | 10/11/2017 | 10:06:16 |
| 93491 | 9566391432 | 8/6/2015 | 15:45:00 |
| 93492 | 9566391432 | 8/7/2015 | 15:35:00 |
| 93493 | 9566391432 | 8/31/2015 | 12:46:00 |
| 93494 | 9566391432 | 9/1/2015 | 13:12:00 |
| 93495 | 9566397430 | 8/6/2015 | 13:56:00 |
| 93496 | 9566454353 | 5/14/2013 | 10:10:20 |
| 93497 | 9566455741 | 8/13/2015 | 17:05:00 |
| 93498 | 9566455741 | 8/14/2015 | 14:57:00 |
| 93499 | 9566455741 | 9/14/2015 | 10:28:00 |
| 93500 | 9566455741 | 9/16/2015 | 13:23:00 |
| 93501 | 9566455741 | 9/18/2015 | 13:35:00 |
| 93502 | 9566455741 | 9/22/2015 | 11:27:00 |
| 93503 | 9566455741 | 9/23/2015 | 10:07:00 |
| 93504 | 9566481250 | 10/4/2016 | 21:35:00 |
| 93505 | 9566488876 | 9/10/2015 | 10:58:00 |
| 93506 | 9566488876 | 9/11/2015 | 21:38:00 |
| 93507 | 9566488876 | 9/12/2015 | 13:47:00 |
| 93508 | 9566488876 | 9/14/2015 | 12:21:00 |
| 93509 | 9566488876 | 2/24/2017 | 15:23:08 |
| 93510 | 9566488876 | 6/14/2017 | 10:03:49 |
| 93511 | 9566488876 | 6/30/2017 | 10:12:17 |
| 93512 | 9566488876 | 7/14/2017 | 15:08:17 |
| 93513 | 9566502544 | 8/21/2015 | 10:41:00 |
| 93514 | 9566509960 | 4/6/2016 | 19:29:00 |
| 93515 | 9566553953 | 10/12/2016 | 13:37:42 |
| 93516 | 9566557846 | 8/6/2015 | 17:13:00 |
| 93517 | 9566557846 | 8/7/2015 | 12:22:00 |
| 93518 | 9566557846 | 8/8/2015 | 11:58:00 |
| 93519 | 9566557846 | 8/9/2015 | 13:03:00 |
| 93520 | 9566557846 | 8/10/2015 | 12:32:00 |
| 93521 | 9566557846 | 8/11/2015 | 12:46:00 |
| 93522 | 9566557846 | 8/13/2015 | 13:08:00 |
| 93523 | 9566557846 | 8/14/2015 | 16:41:00 |
| 93524 | 9566557846 | 8/15/2015 | 11:02:00 |
| 93525 | 9566557846 | 9/8/2015 | 18:34:00 |
| 93526 | 9566557846 | 9/9/2015 | 20:42:00 |
| 93527 | 9566557846 | 9/10/2015 | 14:26:00 |
| 93528 | 9566557846 | 9/11/2015 | 19:59:00 |

| | | | |
|---|---|---|---|
| 93529 | 9566557846 | 9/12/2015 | 13:25:00 |
| 93530 | 9566557846 | 9/14/2015 | 13:37:00 |
| 93531 | 9566557846 | 9/15/2015 | 14:53:00 |
| 93532 | 9566557846 | 9/16/2015 | 12:07:00 |
| 93533 | 9566810619 | 8/9/2015 | 15:52:00 |
| 93534 | 9566810619 | 8/12/2015 | 11:01:00 |
| 93535 | 9566810619 | 8/13/2015 | 16:35:00 |
| 93536 | 9566810619 | 9/5/2015 | 13:58:00 |
| 93537 | 9566854549 | 8/20/2015 | 13:07:00 |
| 93538 | 9566938302 | 10/12/2016 | 16:25:03 |
| 93539 | 9567351032 | 9/10/2015 | 16:25:00 |
| 93540 | 9567351032 | 9/15/2015 | 14:50:00 |
| 93541 | 9567351032 | 9/16/2015 | 12:22:00 |
| 93542 | 9567351032 | 9/17/2015 | 13:02:00 |
| 93543 | 9567351032 | 9/18/2015 | 12:35:00 |
| 93544 | 9567351090 | 10/6/2017 | 17:33:29 |
| 93545 | 9567351090 | 10/9/2017 | 10:45:46 |
| 93546 | 9567351090 | 10/10/2017 | 10:16:43 |
| 93547 | 9567394383 | 9/14/2015 | 15:55:00 |
| 93548 | 9567400931 | 8/29/2015 | 10:18:00 |
| 93549 | 9567401362 | 10/13/2016 | 12:01:32 |
| 93550 | 9567424762 | 4/6/2017 | 13:35:01 |
| 93551 | 9567424762 | 4/7/2017 | 12:36:23 |
| 93552 | 9567424762 | 4/10/2017 | 11:26:49 |
| 93553 | 9567424762 | 4/11/2017 | 11:34:59 |
| 93554 | 9567424762 | 4/12/2017 | 10:48:17 |
| 93555 | 9567424762 | 5/6/2017 | 10:15:07 |
| 93556 | 9567424762 | 5/7/2017 | 13:05:05 |
| 93557 | 9567424762 | 5/9/2017 | 10:17:31 |
| 93558 | 9567424762 | 5/10/2017 | 10:13:56 |
| 93559 | 9567424762 | 5/11/2017 | 10:33:16 |
| 93560 | 9567424762 | 5/12/2017 | 11:46:46 |
| 93561 | 9567424762 | 5/16/2017 | 10:16:22 |
| 93562 | 9567424762 | 5/22/2017 | 17:43:29 |
| 93563 | 9567426097 | 10/3/2016 | 20:03:00 |
| 93564 | 9567440414 | 9/9/2015 | 10:03:00 |
| 93565 | 9567441433 | 9/1/2015 | 13:29:00 |
| 93566 | 9567441433 | 4/23/2017 | 13:13:36 |
| 93567 | 9567441433 | 4/25/2017 | 10:43:34 |
| 93568 | 9567444049 | 8/20/2015 | 14:57:00 |
| 93569 | 9567447114 | 9/2/2015 | 10:36:00 |
| 93570 | 9567447114 | 9/3/2015 | 12:15:00 |
| 93571 | 9567447114 | 9/5/2015 | 11:17:00 |
| 93572 | 9567447774 | 6/26/2017 | 17:46:57 |
| 93573 | 9567447774 | 6/27/2017 | 15:41:58 |
| 93574 | 9567447774 | 6/30/2017 | 15:45:38 |
| 93575 | 9567447774 | 7/1/2017 | 10:32:01 |

| | | | |
|---|---|---|---|
| 93576 | 9567447774 | 7/3/2017 | 10:12:45 |
| 93577 | 9567502636 | 3/25/2017 | 11:06:35 |
| 93578 | 9567502636 | 3/26/2017 | 15:28:34 |
| 93579 | 9567502636 | 5/25/2017 | 14:23:21 |
| 93580 | 9567502636 | 5/26/2017 | 17:21:26 |
| 93581 | 9567502636 | 5/27/2017 | 13:13:19 |
| 93582 | 9567502636 | 5/28/2017 | 14:58:19 |
| 93583 | 9567502636 | 6/1/2017 | 10:50:53 |
| 93584 | 9567502636 | 6/5/2017 | 11:20:14 |
| 93585 | 9567502636 | 6/25/2017 | 13:10:47 |
| 93586 | 9567502636 | 7/9/2017 | 13:12:14 |
| 93587 | 9567502636 | 7/10/2017 | 20:56:38 |
| 93588 | 9567502636 | 7/11/2017 | 16:12:38 |
| 93589 | 9567502636 | 7/13/2017 | 16:32:56 |
| 93590 | 9567502636 | 7/14/2017 | 16:43:16 |
| 93591 | 9567502636 | 7/15/2017 | 13:39:48 |
| 93592 | 9567546800 | 11/17/2016 | 11:48:28 |
| 93593 | 9567562188 | 8/21/2015 | 10:50:00 |
| 93594 | 9567562188 | 8/25/2015 | 13:01:00 |
| 93595 | 9567562188 | 8/29/2015 | 10:48:00 |
| 93596 | 9567562188 | 9/2/2015 | 10:52:00 |
| 93597 | 9567569133 | 3/22/2017 | 11:56:48 |
| 93598 | 9567569133 | 3/23/2017 | 11:20:35 |
| 93599 | 9567569133 | 3/24/2017 | 12:37:26 |
| 93600 | 9567569133 | 3/25/2017 | 12:33:13 |
| 93601 | 9567569133 | 3/27/2017 | 15:45:13 |
| 93602 | 9567569133 | 3/28/2017 | 10:22:03 |
| 93603 | 9567569133 | 4/23/2017 | 19:42:40 |
| 93604 | 9567638761 | 9/2/2017 | 15:29:26 |
| 93605 | 9567638761 | 9/7/2017 | 12:44:36 |
| 93606 | 9567638761 | 9/12/2017 | 14:02:28 |
| 93607 | 9567638761 | 9/17/2017 | 13:04:00 |
| 93608 | 9567715178 | 8/22/2015 | 11:56:00 |
| 93609 | 9567715178 | 9/5/2015 | 16:31:00 |
| 93610 | 9567715178 | 9/6/2015 | 13:40:00 |
| 93611 | 9567715178 | 9/8/2015 | 15:11:00 |
| 93612 | 9567715178 | 9/14/2015 | 15:16:00 |
| 93613 | 9567740340 | 7/9/2017 | 14:00:30 |
| 93614 | 9567740340 | 7/10/2017 | 16:01:40 |
| 93615 | 9567740340 | 7/11/2017 | 10:04:45 |
| 93616 | 9567766295 | 8/26/2015 | 12:34:00 |
| 93617 | 9567782513 | 8/7/2015 | 11:33:00 |
| 93618 | 9567782513 | 8/8/2015 | 16:35:00 |
| 93619 | 9567783348 | 1/25/2017 | 15:51:59 |
| 93620 | 9567787717 | 8/21/2015 | 10:08:00 |
| 93621 | 9567787717 | 8/25/2015 | 10:31:00 |
| 93622 | 9567802289 | 8/8/2017 | 10:14:49 |

| | | | |
|---|---|---|---|
| 93623 | 9567802289 | 8/9/2017 | 17:31:33 |
| 93624 | 9567802289 | 8/10/2017 | 17:09:19 |
| 93625 | 9567802289 | 8/11/2017 | 11:13:01 |
| 93626 | 9567892033 | 9/29/2016 | 17:39:00 |
| 93627 | 9567892888 | 6/7/2013 | 20:57:18 |
| 93628 | 9568008616 | 5/24/2016 | 21:59:00 |
| 93629 | 9568020148 | 8/29/2015 | 11:57:00 |
| 93630 | 9568020148 | 9/1/2015 | 12:32:00 |
| 93631 | 9568029983 | 12/1/2015 | 10:06:00 |
| 93632 | 9568029983 | 12/3/2015 | 10:08:00 |
| 93633 | 9568212420 | 9/12/2015 | 10:15:00 |
| 93634 | 9568212420 | 10/5/2017 | 10:17:43 |
| 93635 | 9568212420 | 10/7/2017 | 12:46:42 |
| 93636 | 9568212420 | 10/8/2017 | 13:48:55 |
| 93637 | 9568212420 | 10/9/2017 | 10:49:32 |
| 93638 | 9568212420 | 10/10/2017 | 10:16:35 |
| 93639 | 9568212420 | 10/11/2017 | 10:12:22 |
| 93640 | 9568216206 | 5/4/2017 | 10:16:46 |
| 93641 | 9568216206 | 5/5/2017 | 10:09:00 |
| 93642 | 9568216206 | 5/7/2017 | 13:02:18 |
| 93643 | 9568216206 | 5/8/2017 | 17:03:10 |
| 93644 | 9568216206 | 5/14/2017 | 13:02:18 |
| 93645 | 9568216206 | 5/15/2017 | 10:26:34 |
| 93646 | 9568217649 | 10/16/2016 | 18:03:34 |
| 93647 | 9568278773 | 10/2/2017 | 10:05:43 |
| 93648 | 9568278773 | 10/3/2017 | 10:56:02 |
| 93649 | 9568278773 | 10/4/2017 | 17:54:09 |
| 93650 | 9568278773 | 10/5/2017 | 10:36:28 |
| 93651 | 9568278773 | 10/7/2017 | 13:40:41 |
| 93652 | 9568278773 | 10/8/2017 | 13:13:45 |
| 93653 | 9568278773 | 10/9/2017 | 10:43:55 |
| 93654 | 9568441318 | 8/29/2015 | 12:54:00 |
| 93655 | 9568441318 | 9/1/2015 | 13:24:00 |
| 93656 | 9568441318 | 9/2/2015 | 13:47:00 |
| 93657 | 9568446360 | 4/10/2017 | 15:35:12 |
| 93658 | 9568446360 | 4/12/2017 | 10:19:03 |
| 93659 | 9568479499 | 10/12/2016 | 21:45:14 |
| 93660 | 9568571464 | 9/5/2015 | 10:13:00 |
| 93661 | 9568571464 | 9/6/2015 | 15:41:00 |
| 93662 | 9568571464 | 9/9/2015 | 18:30:00 |
| 93663 | 9568571464 | 9/11/2015 | 20:43:00 |
| 93664 | 9568571464 | 9/12/2015 | 13:20:00 |
| 93665 | 9568620231 | 4/22/2017 | 12:12:26 |
| 93666 | 9568670052 | 8/10/2015 | 14:41:00 |
| 93667 | 9568671611 | 9/1/2015 | 13:56:00 |
| 93668 | 9568677581 | 9/5/2015 | 14:54:00 |
| 93669 | 9568677581 | 9/6/2015 | 20:14:00 |

| | | | |
|---|---|---|---|
| 93670 | 9568677581 | 9/7/2015 | 16:37:00 |
| 93671 | 9568677581 | 9/8/2015 | 15:22:00 |
| 93672 | 9568677581 | 9/10/2015 | 20:25:00 |
| 93673 | 9568677581 | 9/12/2015 | 18:55:00 |
| 93674 | 9568677581 | 9/14/2015 | 10:46:00 |
| 93675 | 9568677581 | 9/15/2015 | 15:58:00 |
| 93676 | 9568678018 | 3/16/2017 | 16:18:23 |
| 93677 | 9568678018 | 3/17/2017 | 10:08:01 |
| 93678 | 9568678018 | 3/18/2017 | 10:39:11 |
| 93679 | 9568736308 | 8/23/2015 | 13:31:00 |
| 93680 | 9568736308 | 8/24/2015 | 12:50:00 |
| 93681 | 9568736308 | 8/25/2015 | 12:17:00 |
| 93682 | 9568736308 | 8/26/2015 | 13:15:00 |
| 93683 | 9568736308 | 8/28/2015 | 13:29:00 |
| 93684 | 9568736308 | 8/31/2015 | 11:23:00 |
| 93685 | 9568736308 | 9/1/2015 | 17:50:00 |
| 93686 | 9568736308 | 9/14/2015 | 10:21:00 |
| 93687 | 9568736308 | 9/16/2015 | 12:13:00 |
| 93688 | 9568736308 | 9/17/2015 | 12:03:00 |
| 93689 | 9568788437 | 7/21/2017 | 16:37:04 |
| 93690 | 9568788437 | 9/9/2017 | 15:13:57 |
| 93691 | 9568788437 | 9/12/2017 | 17:35:44 |
| 93692 | 9568840236 | 8/8/2015 | 14:10:00 |
| 93693 | 9568849407 | 12/1/2015 | 10:20:00 |
| 93694 | 9568932676 | 10/12/2016 | 16:26:53 |
| 93695 | 9569056763 | 6/12/2017 | 18:03:36 |
| 93696 | 9569056763 | 6/15/2017 | 10:11:22 |
| 93697 | 9569056763 | 6/16/2017 | 11:24:29 |
| 93698 | 9569056763 | 6/17/2017 | 10:35:15 |
| 93699 | 9569056841 | 4/6/2017 | 17:16:25 |
| 93700 | 9569056841 | 4/7/2017 | 16:53:46 |
| 93701 | 9569056841 | 5/6/2017 | 11:37:14 |
| 93702 | 9569056841 | 6/6/2017 | 10:09:34 |
| 93703 | 9569056841 | 6/8/2017 | 17:59:07 |
| 93704 | 9569056841 | 6/12/2017 | 15:36:03 |
| 93705 | 9569074564 | 9/1/2015 | 15:22:00 |
| 93706 | 9569074564 | 9/2/2015 | 15:41:00 |
| 93707 | 9569079935 | 8/22/2015 | 11:16:00 |
| 93708 | 9569079935 | 8/23/2015 | 14:01:00 |
| 93709 | 9569079935 | 8/24/2015 | 11:03:00 |
| 93710 | 9569079935 | 8/25/2015 | 11:12:00 |
| 93711 | 9569085607 | 10/12/2016 | 13:36:24 |
| 93712 | 9569295443 | 8/21/2015 | 10:30:00 |
| 93713 | 9569660193 | 4/1/2017 | 10:17:14 |
| 93714 | 9569660193 | 4/26/2017 | 10:04:25 |
| 93715 | 9569660193 | 4/28/2017 | 16:18:12 |
| 93716 | 9569660193 | 8/2/2017 | 10:18:11 |

| | | | |
|---|---|---|---|
| 93717 | 9569660193 | 8/3/2017 | 10:24:44 |
| 93718 | 9569660193 | 8/4/2017 | 12:15:39 |
| 93719 | 9569660193 | 8/30/2017 | 17:42:13 |
| 93720 | 9569660193 | 8/31/2017 | 15:33:55 |
| 93721 | 9569660193 | 9/1/2017 | 12:05:49 |
| 93722 | 9569660193 | 9/2/2017 | 12:42:34 |
| 93723 | 9569660193 | 9/3/2017 | 13:06:48 |
| 93724 | 9569660193 | 9/4/2017 | 11:20:43 |
| 93725 | 9569660193 | 10/2/2017 | 10:23:18 |
| 93726 | 9569660193 | 10/7/2017 | 12:51:37 |
| 93727 | 9569660193 | 10/12/2017 | 10:13:58 |
| 93728 | 9569669644 | 5/15/2013 | 19:38:47 |
| 93729 | 9569701967 | 9/12/2015 | 13:32:00 |
| 93730 | 9569701967 | 9/14/2015 | 14:49:00 |
| 93731 | 9569707241 | 9/1/2015 | 10:49:00 |
| 93732 | 9569707241 | 9/2/2015 | 14:17:00 |
| 93733 | 9569751227 | 8/9/2015 | 17:06:00 |
| 93734 | 9569751227 | 8/10/2015 | 18:35:00 |
| 93735 | 9569751227 | 8/11/2015 | 11:55:00 |
| 93736 | 9569751227 | 8/12/2015 | 16:32:00 |
| 93737 | 9569751227 | 8/14/2015 | 14:51:00 |
| 93738 | 9569755636 | 10/27/2016 | 16:32:52 |
| 93739 | 9569901454 | 10/16/2016 | 17:20:43 |
| 93740 | 9569988322 | 10/13/2016 | 12:02:04 |
| 93741 | 9569992350 | 6/7/2016 | 13:54:27 |
| 93742 | 9569995059 | 9/16/2015 | 13:40:00 |
| 93743 | 9702013336 | 10/11/2016 | 21:37:29 |
| 93744 | 9702133997 | 7/5/2016 | 22:04:00 |
| 93745 | 9702138029 | 5/2/2016 | 22:44:00 |
| 93746 | 9702139895 | 12/2/2015 | 10:03:00 |
| 93747 | 9702139895 | 12/3/2015 | 10:14:00 |
| 93748 | 9702171655 | 7/13/2016 | 22:35:00 |
| 93749 | 9702180641 | 9/30/2016 | 22:03:00 |
| 93750 | 9702184585 | 10/6/2016 | 18:02:04 |
| 93751 | 9702600462 | 8/31/2016 | 22:13:00 |
| 93752 | 9702605698 | 9/2/2015 | 15:18:00 |
| 93753 | 9702700794 | 10/10/2016 | 22:54:04 |
| 93754 | 9702708707 | 9/20/2016 | 22:17:00 |
| 93755 | 9702864198 | 8/11/2015 | 14:13:00 |
| 93756 | 9702864198 | 8/12/2015 | 14:24:00 |
| 93757 | 9702908328 | 10/17/2016 | 16:22:27 |
| 93758 | 9703015095 | 8/12/2015 | 17:47:00 |
| 93759 | 9703015095 | 8/31/2015 | 15:58:00 |
| 93760 | 9703015095 | 9/1/2015 | 12:50:00 |
| 93761 | 9703015095 | 9/2/2015 | 15:23:00 |
| 93762 | 9703015095 | 9/3/2015 | 15:10:00 |
| 93763 | 9703015095 | 9/5/2015 | 14:39:00 |

| | | | |
|---|---|---|---|
| 93764 | 9703015095 | 9/6/2015 | 16:46:00 |
| 93765 | 9703052634 | 9/13/2016 | 22:18:00 |
| 93766 | 9703063061 | 10/4/2016 | 16:18:00 |
| 93767 | 9703083039 | 7/23/2017 | 12:05:48 |
| 93768 | 9703083039 | 7/24/2017 | 22:11:45 |
| 93769 | 9703083039 | 7/26/2017 | 14:26:18 |
| 93770 | 9703083039 | 7/28/2017 | 10:40:37 |
| 93771 | 9703083039 | 7/30/2017 | 13:08:44 |
| 93772 | 9703083039 | 8/1/2017 | 10:55:28 |
| 93773 | 9703083039 | 8/6/2017 | 10:07:18 |
| 93774 | 9703083039 | 8/14/2017 | 15:00:11 |
| 93775 | 9703083039 | 8/20/2017 | 10:28:16 |
| 93776 | 9703083039 | 8/24/2017 | 14:22:21 |
| 93777 | 9703084924 | 5/5/2017 | 10:02:02 |
| 93778 | 9703084924 | 5/10/2017 | 10:09:48 |
| 93779 | 9703084924 | 5/15/2017 | 10:46:22 |
| 93780 | 9703084924 | 5/27/2017 | 10:35:43 |
| 93781 | 9703085619 | 8/7/2015 | 12:24:00 |
| 93782 | 9703085619 | 8/8/2015 | 11:18:00 |
| 93783 | 9703085619 | 4/4/2017 | 15:21:28 |
| 93784 | 9703085619 | 4/5/2017 | 13:27:52 |
| 93785 | 9703085619 | 4/7/2017 | 11:34:41 |
| 93786 | 9703085619 | 4/8/2017 | 12:41:42 |
| 93787 | 9703085619 | 4/9/2017 | 15:42:38 |
| 93788 | 9703085619 | 4/10/2017 | 11:06:09 |
| 93789 | 9703085619 | 4/11/2017 | 11:36:13 |
| 93790 | 9703085619 | 5/31/2017 | 10:17:01 |
| 93791 | 9703085619 | 6/1/2017 | 10:06:36 |
| 93792 | 9703085619 | 6/3/2017 | 12:18:06 |
| 93793 | 9703085619 | 6/6/2017 | 10:03:32 |
| 93794 | 9703085619 | 6/30/2017 | 10:07:53 |
| 93795 | 9703085619 | 7/1/2017 | 11:07:23 |
| 93796 | 9703085619 | 7/11/2017 | 10:03:33 |
| 93797 | 9703085619 | 9/30/2017 | 15:02:04 |
| 93798 | 9703085619 | 10/1/2017 | 10:34:22 |
| 93799 | 9703085619 | 10/2/2017 | 10:54:03 |
| 93800 | 9703085619 | 10/3/2017 | 10:30:50 |
| 93801 | 9703090257 | 9/11/2015 | 21:26:00 |
| 93802 | 9703090257 | 9/14/2015 | 14:17:00 |
| 93803 | 9703090257 | 9/20/2015 | 12:13:00 |
| 93804 | 9703090257 | 9/21/2015 | 12:00:00 |
| 93805 | 9703136401 | 8/27/2015 | 17:10:00 |
| 93806 | 9703136401 | 8/28/2015 | 13:42:00 |
| 93807 | 9703136401 | 8/29/2015 | 13:09:00 |
| 93808 | 9703136401 | 8/31/2015 | 16:27:00 |
| 93809 | 9703136401 | 9/1/2015 | 20:19:00 |
| 93810 | 9703136401 | 9/2/2015 | 18:19:00 |

| 93811 | 9703136401 | 9/3/2015 | 16:21:00 |
|-------|------------|----------|----------|
| 93812 | 9703136401 | 9/4/2015 | 20:36:00 |
| 93813 | 9703136401 | 9/5/2015 | 10:56:00 |
| 93814 | 9703136401 | 9/6/2015 | 16:46:00 |
| 93815 | 9703136401 | 9/7/2015 | 21:35:00 |
| 93816 | 9703136401 | 9/8/2015 | 10:24:00 |
| 93817 | 9703136401 | 9/18/2015 | 10:13:00 |
| 93818 | 9703137432 | 9/7/2016 | 22:46:00 |
| 93819 | 9703174705 | 8/14/2015 | 17:16:00 |
| 93820 | 9703196432 | 8/26/2016 | 22:11:00 |
| 93821 | 9703197248 | 6/21/2016 | 22:51:00 |
| 93822 | 9703243388 | 9/15/2015 | 13:30:00 |
| 93823 | 9703243388 | 9/17/2015 | 12:51:00 |
| 93824 | 9703339919 | 8/31/2016 | 22:10:00 |
| 93825 | 9703531285 | 6/7/2016 | 22:33:00 |
| 93826 | 9703669039 | 8/6/2015 | 16:46:00 |
| 93827 | 9703676972 | 6/16/2016 | 22:16:00 |
| 93828 | 9703700614 | 10/10/2016 | 22:16:45 |
| 93829 | 9703703411 | 8/15/2015 | 11:24:00 |
| 93830 | 9703703411 | 8/20/2015 | 17:47:00 |
| 93831 | 9703703411 | 8/24/2015 | 11:59:00 |
| 93832 | 9703703411 | 9/15/2015 | 15:13:00 |
| 93833 | 9703703411 | 9/17/2015 | 13:52:00 |
| 93834 | 9703703411 | 9/18/2015 | 12:03:00 |
| 93835 | 9703703411 | 4/13/2017 | 10:21:52 |
| 93836 | 9703713386 | 6/17/2017 | 13:04:12 |
| 93837 | 9703713386 | 6/19/2017 | 11:08:58 |
| 93838 | 9703713386 | 6/20/2017 | 17:26:35 |
| 93839 | 9703713386 | 6/26/2017 | 11:59:24 |
| 93840 | 9703713386 | 6/27/2017 | 16:16:32 |
| 93841 | 9703713933 | 8/6/2015 | 18:48:00 |
| 93842 | 9703713933 | 8/15/2015 | 11:29:00 |
| 93843 | 9703715295 | 8/10/2015 | 14:45:00 |
| 93844 | 9703796697 | 9/5/2015 | 11:44:00 |
| 93845 | 9703796697 | 9/6/2015 | 17:13:00 |
| 93846 | 9703804588 | 8/27/2017 | 13:57:23 |
| 93847 | 9703804588 | 8/28/2017 | 10:25:30 |
| 93848 | 9703804588 | 8/29/2017 | 10:24:58 |
| 93849 | 9703804588 | 8/30/2017 | 18:06:53 |
| 93850 | 9703804588 | 8/31/2017 | 11:12:10 |
| 93851 | 9703804588 | 9/1/2017 | 10:08:16 |
| 93852 | 9703804588 | 9/2/2017 | 14:53:30 |
| 93853 | 9703804588 | 10/3/2017 | 10:10:46 |
| 93854 | 9703806376 | 9/10/2015 | 13:15:00 |
| 93855 | 9703806376 | 9/14/2015 | 10:53:00 |
| 93856 | 9703806376 | 9/17/2015 | 13:34:00 |
| 93857 | 9703806376 | 9/18/2015 | 13:18:00 |

| | | | |
|---|---|---|---|
| 93858 | 9703806532 | 5/10/2016 | 17:52:00 |
| 93859 | 9703808926 | 10/16/2016 | 18:55:39 |
| 93860 | 9703811681 | 8/12/2016 | 22:13:00 |
| 93861 | 9703883084 | 8/6/2015 | 17:25:00 |
| 93862 | 9703883084 | 8/8/2015 | 11:40:00 |
| 93863 | 9703883084 | 4/2/2017 | 10:40:40 |
| 93864 | 9703883084 | 4/4/2017 | 15:22:25 |
| 93865 | 9703883084 | 4/6/2017 | 17:35:20 |
| 93866 | 9703883084 | 4/8/2017 | 14:02:18 |
| 93867 | 9703883084 | 8/19/2017 | 12:29:33 |
| 93868 | 9703883084 | 9/10/2017 | 11:15:50 |
| 93869 | 9703883084 | 10/7/2017 | 12:52:09 |
| 93870 | 9703883084 | 10/18/2017 | 10:03:59 |
| 93871 | 9703883084 | 10/19/2017 | 10:02:50 |
| 93872 | 9703883084 | 10/28/2017 | 14:54:42 |
| 93873 | 9703883653 | 7/27/2016 | 12:50:00 |
| 93874 | 9703884407 | 6/3/2016 | 22:43:00 |
| 93875 | 9703885612 | 4/8/2016 | 20:02:00 |
| 93876 | 9703885612 | 3/7/2017 | 16:55:09 |
| 93877 | 9703885612 | 5/7/2017 | 10:48:20 |
| 93878 | 9703885612 | 5/12/2017 | 12:00:55 |
| 93879 | 9703885612 | 5/16/2017 | 11:07:12 |
| 93880 | 9703885612 | 5/18/2017 | 10:28:05 |
| 93881 | 9703885612 | 6/7/2017 | 10:05:32 |
| 93882 | 9703885612 | 6/8/2017 | 12:25:06 |
| 93883 | 9703885612 | 6/10/2017 | 10:10:25 |
| 93884 | 9703885612 | 6/12/2017 | 15:37:58 |
| 93885 | 9703885612 | 6/14/2017 | 11:41:23 |
| 93886 | 9703885612 | 6/15/2017 | 10:01:48 |
| 93887 | 9703885612 | 6/16/2017 | 14:34:02 |
| 93888 | 9703885612 | 6/17/2017 | 10:42:16 |
| 93889 | 9703885612 | 6/18/2017 | 10:39:41 |
| 93890 | 9703892125 | 5/5/2016 | 22:49:00 |
| 93891 | 9703963306 | 10/18/2016 | 15:14:43 |
| 93892 | 9703972727 | 9/5/2015 | 15:45:00 |
| 93893 | 9703972727 | 9/6/2015 | 13:53:00 |
| 93894 | 9703972727 | 9/10/2015 | 16:01:00 |
| 93895 | 9704010083 | 9/9/2015 | 22:06:00 |
| 93896 | 9704010083 | 9/10/2015 | 11:34:00 |
| 93897 | 9704010083 | 9/11/2015 | 22:42:00 |
| 93898 | 9704024086 | 8/29/2015 | 12:59:00 |
| 93899 | 9704024086 | 8/31/2015 | 16:40:00 |
| 93900 | 9704024086 | 9/1/2015 | 10:23:00 |
| 93901 | 9704024086 | 9/2/2015 | 16:21:00 |
| 93902 | 9704024086 | 9/3/2015 | 14:29:00 |
| 93903 | 9704024086 | 9/4/2015 | 22:27:00 |
| 93904 | 9704028548 | 8/11/2015 | 13:21:00 |

| | | | |
|---|---|---|---|
| 93905 | 9704039421 | 4/26/2016 | 22:01:00 |
| 93906 | 9704226614 | 10/4/2016 | 16:33:00 |
| 93907 | 9704421573 | 6/28/2016 | 22:55:00 |
| 93908 | 9704438113 | 4/13/2016 | 22:49:00 |
| 93909 | 9704566980 | 6/8/2017 | 10:02:04 |
| 93910 | 9704566980 | 6/11/2017 | 10:06:33 |
| 93911 | 9704566980 | 6/12/2017 | 11:13:49 |
| 93912 | 9704566980 | 6/13/2017 | 14:27:46 |
| 93913 | 9704566980 | 6/14/2017 | 11:50:40 |
| 93914 | 9704566980 | 6/15/2017 | 10:02:16 |
| 93915 | 9704566980 | 6/17/2017 | 13:15:38 |
| 93916 | 9704712620 | 9/3/2015 | 15:19:00 |
| 93917 | 9704712620 | 12/3/2015 | 10:15:00 |
| 93918 | 9704859365 | 9/12/2015 | 13:25:00 |
| 93919 | 9704859365 | 9/14/2015 | 15:00:00 |
| 93920 | 9704859365 | 9/15/2015 | 13:57:00 |
| 93921 | 9704859365 | 9/16/2015 | 11:15:00 |
| 93922 | 9704859365 | 9/17/2015 | 11:10:00 |
| 93923 | 9704859365 | 9/19/2015 | 11:32:00 |
| 93924 | 9704859365 | 9/20/2015 | 11:32:00 |
| 93925 | 9704859365 | 9/21/2015 | 14:54:00 |
| 93926 | 9704859365 | 9/22/2015 | 17:34:00 |
| 93927 | 9704889102 | 9/8/2016 | 22:17:00 |
| 93928 | 9705152509 | 10/12/2016 | 13:57:21 |
| 93929 | 9705158614 | 9/5/2015 | 15:58:00 |
| 93930 | 9705158614 | 9/6/2015 | 12:30:00 |
| 93931 | 9705158614 | 9/8/2015 | 22:44:00 |
| 93932 | 9705158614 | 9/9/2015 | 22:26:00 |
| 93933 | 9705158614 | 9/10/2015 | 15:38:00 |
| 93934 | 9705158614 | 9/12/2015 | 14:51:00 |
| 93935 | 9705181020 | 4/25/2016 | 22:44:00 |
| 93936 | 9705202399 | 3/31/2016 | 22:00:00 |
| 93937 | 9705312945 | 9/8/2015 | 11:14:00 |
| 93938 | 9705319743 | 8/28/2015 | 12:44:00 |
| 93939 | 9705341746 | 10/7/2016 | 22:53:58 |
| 93940 | 9705349877 | 10/12/2016 | 16:32:54 |
| 93941 | 9705450897 | 8/20/2015 | 16:04:00 |
| 93942 | 9705450897 | 8/21/2015 | 10:16:00 |
| 93943 | 9705450897 | 4/21/2017 | 15:25:45 |
| 93944 | 9705450897 | 6/17/2017 | 13:11:11 |
| 93945 | 9705450897 | 6/18/2017 | 11:34:38 |
| 93946 | 9705450897 | 6/19/2017 | 11:45:24 |
| 93947 | 9705450897 | 6/20/2017 | 16:10:28 |
| 93948 | 9705450897 | 6/21/2017 | 11:21:00 |
| 93949 | 9705450897 | 6/22/2017 | 17:58:40 |
| 93950 | 9705450897 | 6/23/2017 | 11:33:37 |
| 93951 | 9705450897 | 6/27/2017 | 16:21:54 |

| | | | |
|---|---|---|---|
| 93952 | 9705450897 | 7/21/2017 | 10:34:20 |
| 93953 | 9705450897 | 7/23/2017 | 11:59:47 |
| 93954 | 9705450897 | 7/24/2017 | 10:38:54 |
| 93955 | 9705450897 | 7/25/2017 | 10:24:07 |
| 93956 | 9705450897 | 7/26/2017 | 10:30:51 |
| 93957 | 9705450897 | 7/27/2017 | 10:42:34 |
| 93958 | 9705450897 | 8/22/2017 | 10:46:01 |
| 93959 | 9705450897 | 8/24/2017 | 10:46:16 |
| 93960 | 9705450897 | 8/25/2017 | 11:19:19 |
| 93961 | 9705450897 | 8/26/2017 | 12:03:55 |
| 93962 | 9705450897 | 9/23/2017 | 10:40:33 |
| 93963 | 9705450897 | 10/26/2017 | 10:37:55 |
| 93964 | 9705450897 | 10/27/2017 | 10:21:45 |
| 93965 | 9705450897 | 10/28/2017 | 14:05:54 |
| 93966 | 9705450897 | 10/29/2017 | 12:50:45 |
| 93967 | 9705539297 | 10/13/2016 | 22:06:46 |
| 93968 | 9705600192 | 8/16/2015 | 11:09:00 |
| 93969 | 9705600192 | 8/20/2015 | 10:50:00 |
| 93970 | 9705671692 | 9/8/2015 | 22:08:00 |
| 93971 | 9705686079 | 8/25/2016 | 23:00:00 |
| 93972 | 9705686108 | 8/10/2015 | 13:22:00 |
| 93973 | 9705700004 | 10/17/2016 | 19:27:49 |
| 93974 | 9705713358 | 10/18/2016 | 15:17:34 |
| 93975 | 9705713543 | 9/3/2015 | 22:36:00 |
| 93976 | 9705739761 | 7/21/2016 | 22:29:00 |
| 93977 | 9705766635 | 8/28/2015 | 11:43:00 |
| 93978 | 9705803560 | 8/8/2015 | 17:09:00 |
| 93979 | 9705807306 | 8/29/2015 | 10:26:00 |
| 93980 | 9705807306 | 8/31/2015 | 10:34:00 |
| 93981 | 9705807306 | 9/2/2015 | 10:55:00 |
| 93982 | 9705807306 | 9/5/2015 | 12:18:00 |
| 93983 | 9705807306 | 9/6/2015 | 16:16:00 |
| 93984 | 9705807306 | 7/1/2017 | 10:10:05 |
| 93985 | 9705807306 | 7/3/2017 | 13:04:58 |
| 93986 | 9705807306 | 7/29/2017 | 11:00:55 |
| 93987 | 9705807306 | 7/30/2017 | 10:33:07 |
| 93988 | 9705893431 | 9/21/2016 | 22:41:00 |
| 93989 | 9705893626 | 6/9/2016 | 22:05:00 |
| 93990 | 9705904357 | 8/14/2015 | 17:57:00 |
| 93991 | 9705998244 | 8/22/2015 | 15:09:00 |
| 93992 | 9705998244 | 8/23/2015 | 12:02:00 |
| 93993 | 9705998244 | 9/1/2015 | 16:36:00 |
| 93994 | 9706182241 | 2/27/2017 | 12:06:10 |
| 93995 | 9706182241 | 3/2/2017 | 10:26:21 |
| 93996 | 9706182241 | 3/4/2017 | 11:17:05 |
| 93997 | 9706182241 | 3/6/2017 | 11:17:23 |
| 93998 | 9706182241 | 5/31/2017 | 10:16:09 |

| | | | |
|---|---|---|---|
| 93999 | 9706182241 | 6/1/2017 | 19:24:17 |
| 94000 | 9706182241 | 6/2/2017 | 16:47:14 |
| 94001 | 9706182241 | 6/3/2017 | 11:47:26 |
| 94002 | 9706182241 | 7/30/2017 | 14:02:28 |
| 94003 | 9706182241 | 8/10/2017 | 10:15:05 |
| 94004 | 9706182241 | 8/15/2017 | 17:04:19 |
| 94005 | 9706182241 | 8/17/2017 | 16:43:22 |
| 94006 | 9706182436 | 2/14/2013 | 21:22:08 |
| 94007 | 9706188528 | 9/15/2015 | 10:15:00 |
| 94008 | 9706188528 | 9/17/2015 | 10:20:00 |
| 94009 | 9706188528 | 9/21/2015 | 10:36:00 |
| 94010 | 9706205634 | 10/11/2016 | 21:30:35 |
| 94011 | 9706206928 | 8/22/2015 | 11:30:00 |
| 94012 | 9706235065 | 9/17/2015 | 13:20:00 |
| 94013 | 9706235065 | 10/2/2015 | 10:39:00 |
| 94014 | 9706290768 | 9/21/2016 | 22:04:00 |
| 94015 | 9706299230 | 9/17/2015 | 14:42:00 |
| 94016 | 9706299230 | 4/12/2017 | 11:04:14 |
| 94017 | 9706299230 | 4/13/2017 | 10:49:24 |
| 94018 | 9706299230 | 4/14/2017 | 10:32:09 |
| 94019 | 9706299230 | 5/23/2017 | 18:06:13 |
| 94020 | 9706299230 | 6/13/2017 | 14:59:40 |
| 94021 | 9706299230 | 6/15/2017 | 10:13:31 |
| 94022 | 9706299230 | 6/16/2017 | 14:16:44 |
| 94023 | 9706299230 | 10/19/2017 | 10:16:44 |
| 94024 | 9706299230 | 10/20/2017 | 13:04:55 |
| 94025 | 9706303668 | 8/25/2016 | 22:53:00 |
| 94026 | 9706304965 | 8/21/2015 | 17:40:00 |
| 94027 | 9706304965 | 8/22/2015 | 13:41:00 |
| 94028 | 9706304965 | 9/5/2015 | 11:33:00 |
| 94029 | 9706304965 | 9/6/2015 | 17:23:00 |
| 94030 | 9706304965 | 9/8/2015 | 22:53:00 |
| 94031 | 9706304965 | 9/9/2015 | 22:12:00 |
| 94032 | 9706304965 | 9/10/2015 | 15:12:00 |
| 94033 | 9706304965 | 9/11/2015 | 22:13:00 |
| 94034 | 9706304965 | 9/12/2015 | 14:54:00 |
| 94035 | 9706304965 | 9/14/2015 | 16:41:00 |
| 94036 | 9706304965 | 11/30/2015 | 10:34:00 |
| 94037 | 9706304965 | 12/1/2015 | 11:42:00 |
| 94038 | 9706304965 | 12/3/2015 | 11:51:00 |
| 94039 | 9706442676 | 8/11/2016 | 22:16:00 |
| 94040 | 9706906004 | 6/28/2013 | 13:15:48 |
| 94041 | 9706915822 | 8/8/2015 | 11:43:00 |
| 94042 | 9706915822 | 8/25/2015 | 13:52:00 |
| 94043 | 9706915822 | 8/29/2015 | 13:05:00 |
| 94044 | 9706915822 | 8/31/2015 | 10:23:00 |
| 94045 | 9706915822 | 9/1/2015 | 15:29:00 |

| 94046 | 9706915822 | 9/2/2015 | 18:14:00 |
|-------|------------|----------|----------|
| 94047 | 9706915822 | 9/4/2015 | 19:22:00 |
| 94048 | 9706915822 | 9/5/2015 | 12:22:00 |
| 94049 | 9706915822 | 9/6/2015 | 18:12:00 |
| 94050 | 9706915822 | 9/7/2015 | 17:29:00 |
| 94051 | 9706915822 | 9/8/2015 | 16:39:00 |
| 94052 | 9706915822 | 9/9/2015 | 21:25:00 |
| 94053 | 9706915822 | 9/15/2015 | 10:18:00 |
| 94054 | 9706919746 | 6/3/2016 | 22:40:00 |
| 94055 | 9706923354 | 6/22/2016 | 22:08:00 |
| 94056 | 9706978029 | 9/7/2015 | 18:26:00 |
| 94057 | 9706978029 | 9/12/2015 | 15:19:00 |
| 94058 | 9706978029 | 9/14/2015 | 15:33:00 |
| 94059 | 9706978029 | 9/15/2015 | 10:03:00 |
| 94060 | 9706978029 | 9/16/2015 | 11:45:00 |
| 94061 | 9706991009 | 7/21/2017 | 10:16:38 |
| 94062 | 9706991009 | 7/22/2017 | 12:21:04 |
| 94063 | 9706991009 | 7/23/2017 | 11:08:44 |
| 94064 | 9706991009 | 7/24/2017 | 10:08:36 |
| 94065 | 9706991009 | 7/25/2017 | 10:10:45 |
| 94066 | 9706991009 | 9/18/2017 | 10:30:07 |
| 94067 | 9706991009 | 9/19/2017 | 16:58:13 |
| 94068 | 9706991009 | 9/20/2017 | 10:32:02 |
| 94069 | 9706991009 | 9/21/2017 | 14:02:05 |
| 94070 | 9706991009 | 9/22/2017 | 17:22:59 |
| 94071 | 9706991009 | 9/29/2017 | 10:08:39 |
| 94072 | 9706991009 | 9/30/2017 | 14:00:38 |
| 94073 | 9706991009 | 10/1/2017 | 10:31:49 |
| 94074 | 9706991009 | 10/3/2017 | 10:28:41 |
| 94075 | 9706991009 | 10/4/2017 | 16:19:44 |
| 94076 | 9706991009 | 10/5/2017 | 10:53:05 |
| 94077 | 9706991009 | 10/7/2017 | 12:51:38 |
| 94078 | 9706991009 | 10/8/2017 | 10:21:49 |
| 94079 | 9706991009 | 10/9/2017 | 10:25:56 |
| 94080 | 9706991009 | 10/10/2017 | 10:08:58 |
| 94081 | 9706991009 | 10/11/2017 | 10:07:10 |
| 94082 | 9706991009 | 10/12/2017 | 10:21:55 |
| 94083 | 9706991009 | 10/13/2017 | 11:16:01 |
| 94084 | 9706991009 | 10/14/2017 | 18:21:47 |
| 94085 | 9706991009 | 10/15/2017 | 10:23:17 |
| 94086 | 9706991009 | 10/16/2017 | 15:47:30 |
| 94087 | 9706992381 | 5/10/2016 | 17:51:00 |
| 94088 | 9707025501 | 10/8/2017 | 10:26:21 |
| 94089 | 9707025501 | 10/9/2017 | 11:33:16 |
| 94090 | 9707391502 | 9/5/2015 | 15:23:00 |
| 94091 | 9707391502 | 9/6/2015 | 15:17:00 |
| 94092 | 9707391502 | 9/7/2015 | 16:05:00 |

| | | | |
|---|---|---|---|
| 94093 | 9707391587 | 8/31/2015 | 16:42:00 |
| 94094 | 9707398718 | 7/9/2017 | 10:39:49 |
| 94095 | 9707398718 | 7/10/2017 | 22:11:52 |
| 94096 | 9707490704 | 9/9/2015 | 14:28:00 |
| 94097 | 9707681058 | 5/11/2013 | 10:10:32 |
| 94098 | 9707682244 | 10/18/2016 | 22:43:34 |
| 94099 | 9707750983 | 9/1/2015 | 11:31:00 |
| 94100 | 9707781300 | 10/4/2016 | 18:59:00 |
| 94101 | 9707785877 | 10/14/2017 | 13:17:13 |
| 94102 | 9707785877 | 10/22/2017 | 10:15:57 |
| 94103 | 9707785877 | 10/28/2017 | 13:15:10 |
| 94104 | 9707785877 | 11/10/2017 | 10:08:15 |
| 94105 | 9707785877 | 11/12/2017 | 11:08:19 |
| 94106 | 9707785877 | 11/16/2017 | 12:30:31 |
| 94107 | 9707785877 | 11/17/2017 | 10:03:21 |
| 94108 | 9707990454 | 9/5/2015 | 11:26:00 |
| 94109 | 9707990454 | 9/6/2015 | 17:15:00 |
| 94110 | 9707994653 | 9/3/2015 | 11:44:00 |
| 94111 | 9708170693 | 3/5/2017 | 18:56:55 |
| 94112 | 9708170693 | 3/6/2017 | 11:03:35 |
| 94113 | 9708170693 | 4/4/2017 | 12:37:20 |
| 94114 | 9708170693 | 4/5/2017 | 10:55:17 |
| 94115 | 9708170693 | 5/10/2017 | 10:09:06 |
| 94116 | 9708170693 | 5/11/2017 | 10:10:34 |
| 94117 | 9709030838 | 10/11/2016 | 15:13:55 |
| 94118 | 9709461631 | 8/18/2016 | 22:07:00 |
| 94119 | 9709870726 | 10/15/2016 | 16:59:44 |
| 94120 | 9709884178 | 8/12/2015 | 18:55:00 |
| 94121 | 9709884178 | 8/13/2015 | 11:09:00 |
| 94122 | 9709898900 | 10/3/2016 | 21:27:00 |
| 94123 | 9712081405 | 4/21/2016 | 23:05:00 |
| 94124 | 9712174660 | 8/20/2015 | 12:50:00 |
| 94125 | 9712174660 | 8/21/2015 | 13:20:00 |
| 94126 | 9712377916 | 6/23/2017 | 11:03:02 |
| 94127 | 9712377916 | 6/27/2017 | 17:20:00 |
| 94128 | 9712377916 | 6/30/2017 | 12:07:56 |
| 94129 | 9712778768 | 8/12/2015 | 11:09:00 |
| 94130 | 9713005986 | 6/30/2016 | 23:14:00 |
| 94131 | 9713342781 | 10/14/2016 | 22:52:26 |
| 94132 | 9713449582 | 10/17/2016 | 23:11:04 |
| 94133 | 9715700062 | 5/23/2017 | 17:25:18 |
| 94134 | 9715700062 | 5/25/2017 | 14:54:06 |
| 94135 | 9715700062 | 5/26/2017 | 11:46:33 |
| 94136 | 9715700062 | 6/19/2017 | 12:18:24 |
| 94137 | 9715700062 | 6/21/2017 | 18:13:08 |
| 94138 | 9715700062 | 6/23/2017 | 11:03:34 |
| 94139 | 9715700062 | 6/26/2017 | 18:49:23 |

| | | | |
|---|---|---|---|
| 94140 | 9718015570 | 10/16/2016 | 14:56:27 |
| 94141 | 9722014574 | 8/6/2017 | 13:01:00 |
| 94142 | 9722014574 | 8/10/2017 | 13:45:12 |
| 94143 | 9722016069 | 12/28/2016 | 14:42:58 |
| 94144 | 9722162990 | 10/11/2016 | 13:41:41 |
| 94145 | 9722170350 | 10/2/2017 | 12:09:11 |
| 94146 | 9722170350 | 10/6/2017 | 15:34:00 |
| 94147 | 9722170350 | 10/10/2017 | 10:23:09 |
| 94148 | 9722176121 | 9/17/2015 | 11:19:00 |
| 94149 | 9722590663 | 10/16/2016 | 17:32:48 |
| 94150 | 9722681702 | 8/28/2015 | 13:23:00 |
| 94151 | 9722682096 | 9/8/2017 | 10:01:27 |
| 94152 | 9722682096 | 9/9/2017 | 10:04:12 |
| 94153 | 9722682096 | 9/10/2017 | 13:01:35 |
| 94154 | 9722682096 | 9/12/2017 | 13:47:40 |
| 94155 | 9722682096 | 9/13/2017 | 10:58:06 |
| 94156 | 9722682096 | 9/15/2017 | 10:37:33 |
| 94157 | 9722682628 | 6/20/2017 | 10:01:28 |
| 94158 | 9722682628 | 7/21/2017 | 14:08:47 |
| 94159 | 9722682628 | 7/23/2017 | 13:03:23 |
| 94160 | 9722682628 | 7/25/2017 | 14:30:47 |
| 94161 | 9722682628 | 9/22/2017 | 11:58:44 |
| 94162 | 9722682628 | 9/23/2017 | 13:23:47 |
| 94163 | 9722682628 | 9/25/2017 | 17:47:05 |
| 94164 | 9722682628 | 9/27/2017 | 11:26:18 |
| 94165 | 9722682628 | 9/29/2017 | 14:40:16 |
| 94166 | 9722682628 | 9/30/2017 | 12:11:54 |
| 94167 | 9722682628 | 10/1/2017 | 14:04:39 |
| 94168 | 9722682628 | 10/2/2017 | 11:38:17 |
| 94169 | 9722682628 | 10/3/2017 | 11:50:43 |
| 94170 | 9722682628 | 10/23/2017 | 15:39:23 |
| 94171 | 9723229127 | 8/9/2016 | 9:58:06 |
| 94172 | 9723392725 | 10/11/2016 | 20:40:38 |
| 94173 | 9723398906 | 9/2/2015 | 14:12:00 |
| 94174 | 9723462763 | 8/26/2015 | 11:59:00 |
| 94175 | 9723462763 | 8/27/2015 | 10:19:00 |
| 94176 | 9723462763 | 8/28/2015 | 13:16:00 |
| 94177 | 9723462763 | 8/29/2015 | 11:23:00 |
| 94178 | 9723516144 | 9/5/2015 | 10:37:00 |
| 94179 | 9723516144 | 9/6/2015 | 15:03:00 |
| 94180 | 9723516144 | 9/7/2015 | 11:53:00 |
| 94181 | 9723516144 | 9/8/2015 | 10:55:00 |
| 94182 | 9723516144 | 9/12/2015 | 10:27:00 |
| 94183 | 9723635543 | 8/10/2015 | 18:14:00 |
| 94184 | 9723635543 | 8/11/2015 | 18:51:00 |
| 94185 | 9723650407 | 8/21/2015 | 11:53:00 |
| 94186 | 9723650407 | 8/22/2015 | 12:05:00 |

| | | | |
|---|---|---|---|
| 94187 | 9723650407 | 8/23/2015 | 13:46:00 |
| 94188 | 9723650407 | 8/24/2015 | 13:44:00 |
| 94189 | 9723650407 | 8/25/2015 | 10:58:00 |
| 94190 | 9723650407 | 8/26/2015 | 12:49:00 |
| 94191 | 9723650407 | 8/27/2015 | 10:39:00 |
| 94192 | 9723650407 | 8/28/2015 | 11:50:00 |
| 94193 | 9723659547 | 9/14/2015 | 14:56:00 |
| 94194 | 9723659547 | 9/15/2015 | 12:44:00 |
| 94195 | 9723659547 | 9/16/2015 | 12:26:00 |
| 94196 | 9723659547 | 9/17/2015 | 11:16:00 |
| 94197 | 9723659547 | 9/18/2015 | 11:15:00 |
| 94198 | 9723659547 | 9/20/2015 | 13:38:00 |
| 94199 | 9723659547 | 9/21/2015 | 12:23:00 |
| 94200 | 9723659547 | 9/22/2015 | 15:58:00 |
| 94201 | 9723699934 | 9/18/2015 | 11:04:00 |
| 94202 | 9723699934 | 9/20/2015 | 14:06:00 |
| 94203 | 9723708582 | 8/23/2015 | 14:12:00 |
| 94204 | 9723708691 | 10/12/2016 | 13:43:31 |
| 94205 | 9723747077 | 8/14/2015 | 12:53:00 |
| 94206 | 9723747077 | 8/15/2015 | 11:52:00 |
| 94207 | 9723747077 | 8/16/2015 | 14:54:00 |
| 94208 | 9723747077 | 8/18/2015 | 10:22:00 |
| 94209 | 9723747077 | 8/20/2015 | 11:46:00 |
| 94210 | 9724003066 | 9/5/2014 | 21:49:59 |
| 94211 | 9724003066 | 9/5/2015 | 13:22:00 |
| 94212 | 9724003066 | 9/6/2015 | 18:57:00 |
| 94213 | 9724003066 | 9/7/2015 | 16:07:00 |
| 94214 | 9724003066 | 9/8/2015 | 15:57:00 |
| 94215 | 9724003066 | 9/9/2015 | 12:57:00 |
| 94216 | 9724008015 | 10/5/2016 | 21:22:00 |
| 94217 | 9724088175 | 8/25/2015 | 17:04:00 |
| 94218 | 9724647204 | 9/11/2015 | 21:37:00 |
| 94219 | 9724647204 | 9/12/2015 | 10:07:00 |
| 94220 | 9724647608 | 9/2/2015 | 12:54:00 |
| 94221 | 9724647608 | 9/3/2015 | 14:16:00 |
| 94222 | 9724648105 | 9/29/2016 | 18:36:00 |
| 94223 | 9724649578 | 8/28/2015 | 14:37:00 |
| 94224 | 9724801324 | 9/10/2017 | 13:03:54 |
| 94225 | 9724801324 | 9/19/2017 | 10:16:24 |
| 94226 | 9724801324 | 9/22/2017 | 12:00:02 |
| 94227 | 9724804436 | 8/9/2015 | 15:24:00 |
| 94228 | 9724804436 | 8/10/2015 | 14:43:00 |
| 94229 | 9724804845 | 9/10/2015 | 10:08:00 |
| 94230 | 9724804845 | 9/12/2015 | 16:04:00 |
| 94231 | 9724814313 | 7/8/2017 | 15:25:17 |
| 94232 | 9724814313 | 7/10/2017 | 15:54:21 |
| 94233 | 9724814313 | 9/5/2017 | 18:56:16 |

| | | | |
|---|---|---|---|
| 94234 | 9724814313 | 9/6/2017 | 19:02:30 |
| 94235 | 9724814313 | 9/7/2017 | 10:49:50 |
| 94236 | 9724814313 | 9/8/2017 | 10:16:23 |
| 94237 | 9724814313 | 9/9/2017 | 10:58:01 |
| 94238 | 9724890267 | 8/10/2015 | 11:15:00 |
| 94239 | 9724890267 | 8/11/2015 | 11:36:00 |
| 94240 | 9724890267 | 8/13/2015 | 13:13:00 |
| 94241 | 9724890267 | 8/14/2015 | 15:38:00 |
| 94242 | 9725138223 | 10/17/2016 | 17:15:36 |
| 94243 | 9725330977 | 8/21/2015 | 12:55:00 |
| 94244 | 9725330977 | 8/22/2015 | 10:59:00 |
| 94245 | 9725331773 | 8/9/2015 | 14:12:00 |
| 94246 | 9725331773 | 8/10/2015 | 13:44:00 |
| 94247 | 9725331773 | 8/14/2015 | 15:57:00 |
| 94248 | 9725363564 | 3/21/2017 | 11:02:57 |
| 94249 | 9725363564 | 3/26/2017 | 13:01:52 |
| 94250 | 9725519034 | 10/4/2016 | 15:59:00 |
| 94251 | 9725710927 | 8/26/2015 | 15:04:00 |
| 94252 | 9726036707 | 10/11/2016 | 13:44:06 |
| 94253 | 9726391343 | 9/30/2016 | 20:11:00 |
| 94254 | 9726398503 | 4/3/2017 | 10:59:34 |
| 94255 | 9726398503 | 4/4/2017 | 15:12:48 |
| 94256 | 9726398503 | 4/5/2017 | 12:47:13 |
| 94257 | 9726398503 | 4/6/2017 | 15:28:49 |
| 94258 | 9726398503 | 4/7/2017 | 11:38:36 |
| 94259 | 9726398503 | 4/10/2017 | 11:11:32 |
| 94260 | 9726398503 | 5/2/2017 | 17:37:04 |
| 94261 | 9726398503 | 5/3/2017 | 19:04:09 |
| 94262 | 9726398503 | 5/4/2017 | 10:32:34 |
| 94263 | 9726398503 | 5/5/2017 | 10:18:43 |
| 94264 | 9726398503 | 6/2/2017 | 20:21:06 |
| 94265 | 9726398503 | 6/3/2017 | 11:59:26 |
| 94266 | 9726398503 | 6/6/2017 | 10:05:22 |
| 94267 | 9726398503 | 6/7/2017 | 10:17:22 |
| 94268 | 9726398503 | 6/8/2017 | 10:27:53 |
| 94269 | 9726398503 | 6/9/2017 | 10:04:30 |
| 94270 | 9726398503 | 6/10/2017 | 14:19:33 |
| 94271 | 9726398503 | 6/11/2017 | 13:08:12 |
| 94272 | 9726398503 | 6/12/2017 | 10:30:09 |
| 94273 | 9726398503 | 6/13/2017 | 15:11:33 |
| 94274 | 9726398503 | 7/3/2017 | 10:23:43 |
| 94275 | 9726398503 | 7/5/2017 | 10:13:26 |
| 94276 | 9726398503 | 7/6/2017 | 10:01:12 |
| 94277 | 9726398503 | 7/7/2017 | 10:07:59 |
| 94278 | 9726398503 | 7/8/2017 | 15:36:06 |
| 94279 | 9726398503 | 7/9/2017 | 13:32:23 |
| 94280 | 9726398503 | 7/10/2017 | 16:01:56 |

| | | | |
|---|---|---|---|
| 94281 | 9726398503 | 7/11/2017 | 10:05:46 |
| 94282 | 9726398503 | 7/12/2017 | 10:06:35 |
| 94283 | 9726398503 | 8/2/2017 | 10:18:44 |
| 94284 | 9726398503 | 8/4/2017 | 14:01:39 |
| 94285 | 9726398503 | 8/5/2017 | 18:32:27 |
| 94286 | 9726398503 | 8/6/2017 | 13:06:39 |
| 94287 | 9726398503 | 8/7/2017 | 10:05:05 |
| 94288 | 9726398503 | 8/8/2017 | 10:16:04 |
| 94289 | 9726398503 | 8/9/2017 | 10:02:46 |
| 94290 | 9726398503 | 8/10/2017 | 17:44:59 |
| 94291 | 9726398503 | 8/11/2017 | 12:26:06 |
| 94292 | 9726530721 | 8/30/2015 | 13:29:00 |
| 94293 | 9726530721 | 9/1/2015 | 11:16:00 |
| 94294 | 9726530721 | 9/5/2015 | 15:20:00 |
| 94295 | 9726530721 | 9/6/2015 | 15:17:00 |
| 94296 | 9726589270 | 12/3/2015 | 10:28:00 |
| 94297 | 9726700323 | 6/13/2012 | 11:34:05 |
| 94298 | 9726708614 | 3/22/2017 | 10:10:41 |
| 94299 | 9726708614 | 3/23/2017 | 10:02:31 |
| 94300 | 9726708614 | 3/25/2017 | 12:04:17 |
| 94301 | 9726724036 | 9/1/2015 | 13:47:00 |
| 94302 | 9726728747 | 10/6/2016 | 15:40:09 |
| 94303 | 9726747042 | 9/5/2015 | 10:06:00 |
| 94304 | 9726747042 | 9/6/2015 | 15:48:00 |
| 94305 | 9726747042 | 9/7/2015 | 15:43:00 |
| 94306 | 9726747042 | 9/8/2015 | 15:57:00 |
| 94307 | 9726747042 | 9/10/2015 | 15:46:00 |
| 94308 | 9726747042 | 9/11/2015 | 20:10:00 |
| 94309 | 9726931158 | 8/29/2015 | 13:01:00 |
| 94310 | 9726931158 | 9/5/2015 | 20:12:00 |
| 94311 | 9726931158 | 9/6/2015 | 21:51:00 |
| 94312 | 9726931158 | 9/7/2015 | 14:58:00 |
| 94313 | 9726931158 | 9/12/2015 | 16:43:00 |
| 94314 | 9726931158 | 9/13/2015 | 14:11:00 |
| 94315 | 9726931158 | 9/15/2015 | 10:35:00 |
| 94316 | 9726931158 | 9/16/2015 | 12:51:00 |
| 94317 | 9726931158 | 9/18/2015 | 10:39:00 |
| 94318 | 9726931158 | 9/23/2015 | 13:01:00 |
| 94319 | 9726931158 | 10/3/2015 | 11:33:00 |
| 94320 | 9726931158 | 10/7/2015 | 11:25:00 |
| 94321 | 9726971566 | 10/18/2016 | 15:00:28 |
| 94322 | 9727048445 | 10/16/2016 | 18:11:05 |
| 94323 | 9727402856 | 10/12/2016 | 13:37:04 |
| 94324 | 9727407642 | 10/12/2016 | 16:17:28 |
| 94325 | 9727420410 | 5/14/2017 | 15:53:15 |
| 94326 | 9727420410 | 5/16/2017 | 17:21:43 |
| 94327 | 9727420410 | 5/19/2017 | 10:41:02 |

| | | | |
|---|---|---|---|
| 94328 | 9727420410 | 5/23/2017 | 13:20:15 |
| 94329 | 9727420410 | 7/21/2017 | 16:47:54 |
| 94330 | 9727420410 | 8/21/2017 | 21:14:00 |
| 94331 | 9727420410 | 8/24/2017 | 14:19:52 |
| 94332 | 9727425655 | 10/13/2016 | 12:10:43 |
| 94333 | 9727430718 | 8/13/2015 | 16:29:00 |
| 94334 | 9727460896 | 9/19/2015 | 11:20:00 |
| 94335 | 9727460896 | 10/9/2015 | 12:17:00 |
| 94336 | 9727481556 | 10/5/2017 | 10:11:35 |
| 94337 | 9727487601 | 5/4/2013 | 10:11:26 |
| 94338 | 9727500197 | 2/21/2017 | 9:21:44 |
| 94339 | 9727500238 | 10/10/2016 | 19:56:41 |
| 94340 | 9727500835 | 7/3/2016 | 13:09:31 |
| 94341 | 9727501729 | 9/14/2015 | 10:56:00 |
| 94342 | 9727501729 | 9/16/2015 | 13:37:00 |
| 94343 | 9727501729 | 9/17/2015 | 14:52:00 |
| 94344 | 9727571020 | 8/21/2015 | 13:34:00 |
| 94345 | 9727571020 | 8/22/2015 | 13:33:00 |
| 94346 | 9727651462 | 9/9/2015 | 10:13:00 |
| 94347 | 9727656627 | 5/19/2016 | 19:18:00 |
| 94348 | 9727657160 | 12/3/2015 | 10:13:00 |
| 94349 | 9727680000 | 10/17/2016 | 16:42:47 |
| 94350 | 9727748077 | 8/10/2015 | 13:59:00 |
| 94351 | 9727748077 | 8/11/2015 | 11:24:00 |
| 94352 | 9727748077 | 8/15/2015 | 14:42:00 |
| 94353 | 9727818478 | 8/22/2015 | 14:05:00 |
| 94354 | 9728009993 | 9/15/2015 | 10:19:00 |
| 94355 | 9728022811 | 5/9/2016 | 19:52:00 |
| 94356 | 9728045207 | 6/26/2013 | 18:31:13 |
| 94357 | 9728047978 | 8/24/2015 | 20:33:00 |
| 94358 | 9728053258 | 8/11/2015 | 11:30:00 |
| 94359 | 9728053258 | 8/14/2015 | 15:27:00 |
| 94360 | 9728056934 | 9/16/2015 | 12:33:00 |
| 94361 | 9728093203 | 2/16/2016 | 13:10:51 |
| 94362 | 9728145105 | 9/2/2015 | 11:37:00 |
| 94363 | 9728145105 | 11/15/2015 | 15:11:00 |
| 94364 | 9728145105 | 11/16/2015 | 10:41:00 |
| 94365 | 9728145105 | 11/17/2015 | 11:08:00 |
| 94366 | 9728145105 | 11/18/2015 | 10:22:00 |
| 94367 | 9728145105 | 11/19/2015 | 10:24:00 |
| 94368 | 9728145105 | 11/20/2015 | 10:09:00 |
| 94369 | 9728145105 | 11/22/2015 | 13:12:00 |
| 94370 | 9728145105 | 11/24/2015 | 10:17:00 |
| 94371 | 9728145105 | 11/27/2015 | 10:12:00 |
| 94372 | 9728145105 | 11/29/2015 | 13:03:00 |
| 94373 | 9728145105 | 11/30/2015 | 10:03:00 |
| 94374 | 9728145105 | 12/1/2015 | 10:01:00 |

| | | | |
|---|---|---|---|
| 94375 | 9728145105 | 12/3/2015 | 10:20:00 |
| 94376 | 9728156544 | 4/4/2017 | 15:16:20 |
| 94377 | 9728156544 | 5/4/2017 | 10:06:15 |
| 94378 | 9728156544 | 6/6/2017 | 10:06:06 |
| 94379 | 9728156544 | 6/7/2017 | 10:01:30 |
| 94380 | 9728156544 | 6/13/2017 | 14:50:30 |
| 94381 | 9728156544 | 6/14/2017 | 10:23:37 |
| 94382 | 9728156544 | 6/15/2017 | 10:14:26 |
| 94383 | 9728156544 | 7/9/2017 | 14:00:24 |
| 94384 | 9728156544 | 7/10/2017 | 16:02:47 |
| 94385 | 9728156544 | 7/11/2017 | 10:14:14 |
| 94386 | 9728156544 | 7/13/2017 | 15:44:33 |
| 94387 | 9728156544 | 7/14/2017 | 10:06:46 |
| 94388 | 9728156544 | 7/15/2017 | 11:07:37 |
| 94389 | 9728156544 | 8/9/2017 | 10:11:32 |
| 94390 | 9728156544 | 8/10/2017 | 17:52:37 |
| 94391 | 9728156544 | 8/11/2017 | 12:17:28 |
| 94392 | 9728156544 | 8/12/2017 | 10:54:38 |
| 94393 | 9728156544 | 8/13/2017 | 13:13:35 |
| 94394 | 9728156544 | 8/14/2017 | 10:14:47 |
| 94395 | 9728156544 | 8/15/2017 | 10:21:04 |
| 94396 | 9728156544 | 8/16/2017 | 10:12:41 |
| 94397 | 9728156544 | 8/17/2017 | 11:30:19 |
| 94398 | 9728156544 | 8/18/2017 | 12:48:53 |
| 94399 | 9728156544 | 8/19/2017 | 13:29:50 |
| 94400 | 9728156544 | 8/20/2017 | 13:18:31 |
| 94401 | 9728156544 | 9/9/2017 | 12:57:54 |
| 94402 | 9728156544 | 9/10/2017 | 13:12:56 |
| 94403 | 9728156544 | 9/12/2017 | 11:18:45 |
| 94404 | 9728156544 | 9/13/2017 | 18:02:41 |
| 94405 | 9728156544 | 9/14/2017 | 10:50:12 |
| 94406 | 9728156544 | 9/15/2017 | 12:05:26 |
| 94407 | 9728156544 | 9/16/2017 | 12:24:45 |
| 94408 | 9728156544 | 10/4/2017 | 16:46:24 |
| 94409 | 9728156544 | 10/5/2017 | 10:57:25 |
| 94410 | 9728156544 | 10/7/2017 | 13:21:00 |
| 94411 | 9728156544 | 10/8/2017 | 13:10:37 |
| 94412 | 9728156544 | 10/9/2017 | 11:00:36 |
| 94413 | 9728156544 | 10/10/2017 | 10:20:44 |
| 94414 | 9728156544 | 10/11/2017 | 10:23:44 |
| 94415 | 9728156544 | 10/12/2017 | 10:43:44 |
| 94416 | 9728156544 | 10/13/2017 | 11:40:19 |
| 94417 | 9728156544 | 10/14/2017 | 21:05:57 |
| 94418 | 9728156544 | 10/15/2017 | 16:11:42 |
| 94419 | 9728157373 | 10/18/2016 | 11:49:46 |
| 94420 | 9728211119 | 3/21/2017 | 16:05:04 |
| 94421 | 9728211119 | 3/22/2017 | 11:45:21 |

| | | | |
|---|---|---|---|
| 94422 | 9728211119 | 3/23/2017 | 11:16:54 |
| 94423 | 9728211119 | 3/24/2017 | 12:10:33 |
| 94424 | 9728211119 | 3/25/2017 | 10:22:41 |
| 94425 | 9728211119 | 3/27/2017 | 10:06:40 |
| 94426 | 9728211119 | 3/28/2017 | 11:06:45 |
| 94427 | 9728211119 | 3/29/2017 | 12:29:12 |
| 94428 | 9728211119 | 4/1/2017 | 10:24:09 |
| 94429 | 9728211119 | 4/3/2017 | 10:25:56 |
| 94430 | 9728211119 | 4/4/2017 | 13:58:01 |
| 94431 | 9728211119 | 4/5/2017 | 10:51:48 |
| 94432 | 9728211119 | 4/6/2017 | 15:29:26 |
| 94433 | 9728211119 | 4/7/2017 | 10:56:20 |
| 94434 | 9728229049 | 10/17/2016 | 15:41:22 |
| 94435 | 9728252011 | 10/17/2016 | 16:51:43 |
| 94436 | 9728259118 | 7/21/2017 | 10:29:28 |
| 94437 | 9728259118 | 7/22/2017 | 12:53:39 |
| 94438 | 9728259118 | 7/23/2017 | 13:23:37 |
| 94439 | 9728259118 | 7/24/2017 | 10:19:23 |
| 94440 | 9728259118 | 7/25/2017 | 10:07:11 |
| 94441 | 9728259118 | 7/26/2017 | 10:32:57 |
| 94442 | 9728259118 | 7/27/2017 | 10:01:28 |
| 94443 | 9728259118 | 7/31/2017 | 10:16:50 |
| 94444 | 9728259118 | 8/4/2017 | 16:05:13 |
| 94445 | 9728259118 | 8/20/2017 | 13:09:54 |
| 94446 | 9728259118 | 8/22/2017 | 11:10:01 |
| 94447 | 9728259118 | 8/23/2017 | 10:26:09 |
| 94448 | 9728259118 | 8/24/2017 | 10:49:46 |
| 94449 | 9728259118 | 8/27/2017 | 14:29:18 |
| 94450 | 9728259118 | 9/18/2017 | 10:28:23 |
| 94451 | 9728259118 | 9/19/2017 | 17:15:27 |
| 94452 | 9728259118 | 9/20/2017 | 10:21:03 |
| 94453 | 9728259118 | 9/21/2017 | 13:57:14 |
| 94454 | 9728259118 | 9/22/2017 | 10:09:13 |
| 94455 | 9728259118 | 9/26/2017 | 10:01:09 |
| 94456 | 9728259140 | 4/4/2017 | 10:35:37 |
| 94457 | 9728259140 | 4/6/2017 | 15:42:38 |
| 94458 | 9728259140 | 4/7/2017 | 10:09:23 |
| 94459 | 9728259140 | 5/10/2017 | 10:45:11 |
| 94460 | 9728259140 | 5/11/2017 | 10:50:38 |
| 94461 | 9728259237 | 9/7/2015 | 16:04:00 |
| 94462 | 9728259237 | 9/10/2015 | 18:06:00 |
| 94463 | 9728259515 | 10/5/2016 | 20:13:00 |
| 94464 | 9728291531 | 9/9/2017 | 11:09:18 |
| 94465 | 9728291531 | 9/16/2017 | 13:51:38 |
| 94466 | 9728291531 | 9/18/2017 | 19:04:44 |
| 94467 | 9728291531 | 9/20/2017 | 15:54:00 |
| 94468 | 9728291531 | 10/2/2017 | 12:14:52 |

| | | | |
|---|---|---|---|
| 94469 | 9728291531 | 10/8/2017 | 13:03:46 |
| 94470 | 9728348583 | 8/31/2015 | 11:33:00 |
| 94471 | 9728348583 | 9/1/2015 | 12:33:00 |
| 94472 | 9728348583 | 9/2/2015 | 14:12:00 |
| 94473 | 9728348583 | 9/3/2015 | 10:28:00 |
| 94474 | 9728349870 | 8/27/2015 | 15:17:00 |
| 94475 | 9728350866 | 10/13/2016 | 12:17:47 |
| 94476 | 9728379711 | 10/10/2016 | 18:42:09 |
| 94477 | 9728385587 | 10/12/2016 | 13:22:40 |
| 94478 | 9728387484 | 4/5/2017 | 11:20:30 |
| 94479 | 9728387484 | 4/8/2017 | 12:47:01 |
| 94480 | 9728387484 | 4/10/2017 | 11:42:37 |
| 94481 | 9728387484 | 4/12/2017 | 10:44:39 |
| 94482 | 9728387484 | 4/14/2017 | 10:23:55 |
| 94483 | 9728396961 | 8/27/2015 | 14:54:00 |
| 94484 | 9728495687 | 9/12/2015 | 19:09:00 |
| 94485 | 9728495687 | 9/14/2015 | 17:44:00 |
| 94486 | 9728495687 | 9/15/2015 | 15:49:00 |
| 94487 | 9728557676 | 10/4/2016 | 21:12:00 |
| 94488 | 9728590893 | 8/20/2015 | 13:19:00 |
| 94489 | 9728590893 | 8/21/2015 | 14:11:00 |
| 94490 | 9728590893 | 8/22/2015 | 11:01:00 |
| 94491 | 9728590893 | 8/24/2015 | 11:12:00 |
| 94492 | 9728590893 | 8/25/2015 | 10:22:00 |
| 94493 | 9728590893 | 9/8/2015 | 10:18:00 |
| 94494 | 9728725680 | 8/6/2015 | 16:26:00 |
| 94495 | 9728769970 | 5/10/2016 | 16:19:00 |
| 94496 | 9728788784 | 8/16/2015 | 14:16:00 |
| 94497 | 9728914276 | 8/10/2015 | 16:34:00 |
| 94498 | 9728914276 | 8/11/2015 | 11:30:00 |
| 94499 | 9728914276 | 8/12/2015 | 12:24:00 |
| 94500 | 9728914276 | 8/20/2015 | 16:25:00 |
| 94501 | 9728914276 | 8/21/2015 | 16:37:00 |
| 94502 | 9728963090 | 3/6/2017 | 10:49:08 |
| 94503 | 9728963090 | 3/10/2017 | 12:00:51 |
| 94504 | 9728963090 | 3/13/2017 | 12:54:09 |
| 94505 | 9728963090 | 3/17/2017 | 10:23:36 |
| 94506 | 9728963090 | 5/6/2017 | 10:16:03 |
| 94507 | 9728963090 | 5/11/2017 | 10:21:35 |
| 94508 | 9728963090 | 5/13/2017 | 11:25:35 |
| 94509 | 9728963090 | 5/15/2017 | 12:42:33 |
| 94510 | 9728963090 | 7/9/2017 | 13:03:52 |
| 94511 | 9728963090 | 7/11/2017 | 10:12:56 |
| 94512 | 9728963090 | 7/13/2017 | 13:35:42 |
| 94513 | 9728963090 | 7/15/2017 | 14:05:14 |
| 94514 | 9728963090 | 8/6/2017 | 13:01:41 |
| 94515 | 9728963090 | 8/9/2017 | 17:05:14 |

| | | | |
|---|---|---|---|
| 94516 | 9728963090 | 8/26/2017 | 10:16:16 |
| 94517 | 9728963090 | 9/10/2017 | 13:10:43 |
| 94518 | 9728963090 | 9/13/2017 | 11:23:29 |
| 94519 | 9728963090 | 9/15/2017 | 14:08:17 |
| 94520 | 9728982463 | 8/8/2015 | 12:04:00 |
| 94521 | 9728982463 | 8/10/2015 | 10:13:00 |
| 94522 | 9728982463 | 8/12/2015 | 10:38:00 |
| 94523 | 9728982463 | 8/28/2015 | 14:20:00 |
| 94524 | 9728982463 | 8/29/2015 | 12:03:00 |
| 94525 | 9728984550 | 8/12/2015 | 12:56:00 |
| 94526 | 9728985259 | 10/18/2016 | 15:09:45 |
| 94527 | 9729005390 | 5/4/2017 | 18:40:32 |
| 94528 | 9729005390 | 5/6/2017 | 13:55:27 |
| 94529 | 9729005390 | 5/8/2017 | 17:00:08 |
| 94530 | 9729005390 | 5/9/2017 | 16:25:42 |
| 94531 | 9729005390 | 5/10/2017 | 18:26:22 |
| 94532 | 9729005390 | 5/11/2017 | 16:31:52 |
| 94533 | 9729005390 | 5/12/2017 | 10:17:35 |
| 94534 | 9729005390 | 5/13/2017 | 10:56:14 |
| 94535 | 9729005390 | 5/14/2017 | 13:11:31 |
| 94536 | 9729005390 | 5/15/2017 | 15:26:04 |
| 94537 | 9729005390 | 6/11/2017 | 13:12:06 |
| 94538 | 9729040350 | 9/20/2016 | 21:27:00 |
| 94539 | 9729046455 | 7/17/2016 | 14:55:44 |
| 94540 | 9729131339 | 4/26/2017 | 10:11:13 |
| 94541 | 9729131339 | 4/27/2017 | 16:41:22 |
| 94542 | 9729131339 | 4/28/2017 | 10:34:23 |
| 94543 | 9729131339 | 4/29/2017 | 10:59:36 |
| 94544 | 9729131339 | 5/1/2017 | 10:23:00 |
| 94545 | 9729131339 | 5/2/2017 | 10:06:34 |
| 94546 | 9729131339 | 5/3/2017 | 10:34:09 |
| 94547 | 9729131339 | 5/4/2017 | 10:47:37 |
| 94548 | 9729131339 | 5/5/2017 | 10:38:46 |
| 94549 | 9729131339 | 5/6/2017 | 13:33:10 |
| 94550 | 9729226927 | 8/7/2015 | 12:47:00 |
| 94551 | 9729483425 | 10/12/2016 | 12:29:14 |
| 94552 | 9729616067 | 10/11/2016 | 13:33:38 |
| 94553 | 9729669570 | 8/5/2017 | 10:04:05 |
| 94554 | 9729669570 | 8/6/2017 | 13:01:13 |
| 94555 | 9729669570 | 8/8/2017 | 15:46:47 |
| 94556 | 9729669570 | 8/10/2017 | 12:14:56 |
| 94557 | 9729669570 | 8/12/2017 | 10:05:33 |
| 94558 | 9729669570 | 8/14/2017 | 20:22:51 |
| 94559 | 9729669570 | 8/15/2017 | 11:09:55 |
| 94560 | 9729669570 | 8/16/2017 | 13:13:26 |
| 94561 | 9729669570 | 9/5/2017 | 14:12:41 |
| 94562 | 9729669570 | 9/6/2017 | 11:35:48 |

| 94563 | 9729669570 | 9/8/2017 | 10:04:01 |
|---|---|---|---|
| 94564 | 9729669570 | 9/10/2017 | 13:03:24 |
| 94565 | 9729796124 | 10/14/2016 | 20:18:49 |
| 94566 | 9729971642 | 9/19/2015 | 12:24:00 |
| 94567 | 9729986200 | 7/11/2017 | 10:22:01 |
| 94568 | 9729986200 | 7/13/2017 | 13:19:55 |
| 94569 | 9729986200 | 7/15/2017 | 12:18:01 |
| 94570 | 9729986200 | 7/21/2017 | 15:26:31 |
| 94571 | 9729997259 | 9/16/2015 | 19:07:00 |
| 94572 | 9729997259 | 9/17/2015 | 10:08:00 |
| 94573 | 9729997259 | 9/18/2015 | 10:13:00 |
| 94574 | 9729997259 | 9/19/2015 | 10:09:00 |
| 94575 | 9729997259 | 9/20/2015 | 13:02:00 |
| 94576 | 9729997259 | 9/21/2015 | 10:09:00 |
| 94577 | 9729997259 | 9/22/2015 | 10:05:00 |
| 94578 | 9729997259 | 9/23/2015 | 10:07:00 |
| 94579 | 9732022204 | 10/16/2016 | 17:03:54 |
| 94580 | 9732025785 | 8/26/2015 | 11:36:00 |
| 94581 | 9732025785 | 8/27/2015 | 14:10:00 |
| 94582 | 9732074250 | 5/3/2016 | 13:05:00 |
| 94583 | 9732163742 | 4/21/2017 | 15:23:44 |
| 94584 | 9732163742 | 4/22/2017 | 11:45:23 |
| 94585 | 9732163742 | 4/23/2017 | 20:07:18 |
| 94586 | 9732163742 | 5/19/2017 | 8:19:23 |
| 94587 | 9732163742 | 5/20/2017 | 19:56:13 |
| 94588 | 9732163742 | 5/21/2017 | 11:15:32 |
| 94589 | 9732163742 | 5/22/2017 | 9:04:08 |
| 94590 | 9732163742 | 6/18/2017 | 12:07:38 |
| 94591 | 9732163742 | 6/19/2017 | 9:12:06 |
| 94592 | 9732163742 | 6/20/2017 | 17:23:35 |
| 94593 | 9732163742 | 6/21/2017 | 10:21:42 |
| 94594 | 9732163742 | 6/22/2017 | 18:06:45 |
| 94595 | 9732163742 | 7/21/2017 | 8:33:05 |
| 94596 | 9732163742 | 7/22/2017 | 13:09:26 |
| 94597 | 9732163742 | 7/23/2017 | 11:07:34 |
| 94598 | 9732163742 | 7/24/2017 | 8:26:14 |
| 94599 | 9732163742 | 8/21/2017 | 8:13:26 |
| 94600 | 9732163742 | 8/22/2017 | 11:42:35 |
| 94601 | 9732163742 | 8/23/2017 | 8:29:49 |
| 94602 | 9732163742 | 8/24/2017 | 8:22:36 |
| 94603 | 9732163742 | 8/25/2017 | 11:11:53 |
| 94604 | 9732163742 | 8/28/2017 | 10:02:21 |
| 94605 | 9732163742 | 8/29/2017 | 9:33:56 |
| 94606 | 9732163742 | 8/30/2017 | 18:35:11 |
| 94607 | 9732163742 | 8/31/2017 | 9:34:19 |
| 94608 | 9732163742 | 9/1/2017 | 9:02:51 |
| 94609 | 9732163742 | 9/20/2017 | 9:13:46 |

| | | | |
|---|---|---|---|
| 94610 | 9732163742 | 9/21/2017 | 14:18:17 |
| 94611 | 9732163742 | 9/22/2017 | 9:08:23 |
| 94612 | 9732163742 | 9/23/2017 | 13:01:01 |
| 94613 | 9732163742 | 9/24/2017 | 10:45:34 |
| 94614 | 9732163742 | 9/25/2017 | 17:20:51 |
| 94615 | 9732163742 | 9/26/2017 | 8:35:04 |
| 94616 | 9732163742 | 9/27/2017 | 8:06:47 |
| 94617 | 9732163742 | 9/29/2017 | 9:06:15 |
| 94618 | 9732163742 | 9/30/2017 | 15:39:14 |
| 94619 | 9732163742 | 10/1/2017 | 10:31:02 |
| 94620 | 9732163742 | 10/21/2017 | 14:22:15 |
| 94621 | 9732163742 | 10/22/2017 | 11:06:56 |
| 94622 | 9732163742 | 10/23/2017 | 8:21:41 |
| 94623 | 9732163742 | 10/24/2017 | 10:25:29 |
| 94624 | 9732163742 | 10/26/2017 | 8:32:18 |
| 94625 | 9732163742 | 10/27/2017 | 8:24:00 |
| 94626 | 9732163742 | 10/28/2017 | 10:38:17 |
| 94627 | 9732163742 | 10/29/2017 | 13:09:30 |
| 94628 | 9732201069 | 7/2/2016 | 16:41:00 |
| 94629 | 9732221307 | 9/16/2016 | 14:03:00 |
| 94630 | 9732231464 | 9/14/2016 | 11:47:00 |
| 94631 | 9732233751 | 8/17/2015 | 10:21:00 |
| 94632 | 9732233751 | 8/31/2015 | 12:23:00 |
| 94633 | 9732233751 | 9/16/2015 | 18:47:00 |
| 94634 | 9732233751 | 9/17/2015 | 8:48:00 |
| 94635 | 9732233751 | 9/18/2015 | 8:29:00 |
| 94636 | 9732233751 | 9/19/2015 | 8:34:00 |
| 94637 | 9732233751 | 9/20/2015 | 8:07:00 |
| 94638 | 9732233751 | 9/21/2015 | 8:12:00 |
| 94639 | 9732233751 | 9/22/2015 | 17:07:00 |
| 94640 | 9732233751 | 9/23/2015 | 8:38:00 |
| 94641 | 9732233751 | 9/24/2015 | 8:21:00 |
| 94642 | 9732233751 | 9/26/2015 | 11:43:00 |
| 94643 | 9732233751 | 9/27/2015 | 10:40:00 |
| 94644 | 9732236827 | 12/1/2015 | 8:18:00 |
| 94645 | 9732236827 | 12/3/2015 | 8:12:00 |
| 94646 | 9732236827 | 8/2/2016 | 20:28:00 |
| 94647 | 9732238962 | 8/6/2015 | 14:07:00 |
| 94648 | 9732238962 | 8/7/2015 | 9:46:00 |
| 94649 | 9732238962 | 8/8/2015 | 17:16:00 |
| 94650 | 9732238981 | 8/29/2015 | 8:28:00 |
| 94651 | 9732245419 | 6/1/2016 | 15:15:00 |
| 94652 | 9732292907 | 8/2/2016 | 16:30:00 |
| 94653 | 9732725411 | 7/27/2016 | 17:58:00 |
| 94654 | 9732725516 | 3/22/2017 | 10:14:38 |
| 94655 | 9732725516 | 3/23/2017 | 9:23:59 |
| 94656 | 9732725516 | 3/24/2017 | 9:25:20 |

| | | | |
|---|---|---|---|
| 94657 | 9732725516 | 3/25/2017 | 11:18:48 |
| 94658 | 9732725516 | 4/14/2017 | 11:24:17 |
| 94659 | 9732725516 | 4/28/2017 | 9:25:21 |
| 94660 | 9732725516 | 5/26/2017 | 8:40:17 |
| 94661 | 9732725516 | 6/17/2017 | 13:15:05 |
| 94662 | 9732725516 | 6/18/2017 | 12:01:49 |
| 94663 | 9732725516 | 6/19/2017 | 10:12:23 |
| 94664 | 9732725516 | 6/20/2017 | 17:20:11 |
| 94665 | 9732725516 | 6/21/2017 | 9:13:20 |
| 94666 | 9732725516 | 6/22/2017 | 16:53:28 |
| 94667 | 9732725516 | 6/23/2017 | 11:49:24 |
| 94668 | 9732725516 | 7/21/2017 | 8:49:47 |
| 94669 | 9732725516 | 7/26/2017 | 8:31:14 |
| 94670 | 9732725516 | 7/28/2017 | 8:30:43 |
| 94671 | 9732725516 | 7/29/2017 | 12:10:03 |
| 94672 | 9732725516 | 7/30/2017 | 10:31:11 |
| 94673 | 9732725516 | 8/13/2017 | 11:02:18 |
| 94674 | 9732725516 | 8/14/2017 | 8:30:02 |
| 94675 | 9732725516 | 10/13/2017 | 10:44:12 |
| 94676 | 9732725516 | 10/15/2017 | 13:57:20 |
| 94677 | 9732725516 | 10/18/2017 | 12:05:02 |
| 94678 | 9732725516 | 10/19/2017 | 8:07:36 |
| 94679 | 9732725516 | 10/20/2017 | 13:37:41 |
| 94680 | 9732725516 | 10/21/2017 | 14:36:10 |
| 94681 | 9732725516 | 10/22/2017 | 10:27:29 |
| 94682 | 9732725516 | 10/23/2017 | 8:23:37 |
| 94683 | 9732778244 | 4/21/2017 | 15:30:00 |
| 94684 | 9732778244 | 4/22/2017 | 12:56:48 |
| 94685 | 9732778244 | 4/23/2017 | 19:55:26 |
| 94686 | 9732800509 | 8/28/2015 | 16:08:00 |
| 94687 | 9732800509 | 9/19/2015 | 9:23:00 |
| 94688 | 9732800509 | 9/24/2015 | 9:36:00 |
| 94689 | 9732800509 | 9/29/2015 | 13:18:00 |
| 94690 | 9732800509 | 10/9/2015 | 9:22:00 |
| 94691 | 9732800509 | 10/10/2015 | 10:13:00 |
| 94692 | 9732806713 | 9/7/2015 | 10:54:00 |
| 94693 | 9732806713 | 9/11/2015 | 19:04:00 |
| 94694 | 9732806713 | 9/12/2015 | 18:45:00 |
| 94695 | 9732806713 | 4/8/2017 | 9:03:00 |
| 94696 | 9732806713 | 4/10/2017 | 8:51:05 |
| 94697 | 9732806713 | 4/12/2017 | 14:24:08 |
| 94698 | 9732806713 | 5/7/2017 | 11:11:16 |
| 94699 | 9732806713 | 5/8/2017 | 16:16:27 |
| 94700 | 9732806713 | 8/7/2017 | 18:37:33 |
| 94701 | 9732806713 | 8/8/2017 | 17:01:39 |
| 94702 | 9732806713 | 8/10/2017 | 8:31:18 |
| 94703 | 9732806713 | 8/12/2017 | 8:39:36 |

| | | | |
|---|---|---|---|
| 94704 | 9732808776 | 9/18/2017 | 9:21:01 |
| 94705 | 9732808776 | 9/19/2017 | 16:16:49 |
| 94706 | 9732808776 | 9/20/2017 | 8:46:43 |
| 94707 | 9732808776 | 9/21/2017 | 13:13:16 |
| 94708 | 9732808776 | 9/22/2017 | 8:43:45 |
| 94709 | 9732808776 | 9/23/2017 | 10:49:28 |
| 94710 | 9732808776 | 9/24/2017 | 10:36:45 |
| 94711 | 9732808776 | 9/25/2017 | 17:43:36 |
| 94712 | 9732808776 | 9/26/2017 | 8:53:23 |
| 94713 | 9732808776 | 9/27/2017 | 10:01:07 |
| 94714 | 9732869161 | 5/31/2016 | 20:08:00 |
| 94715 | 9733307845 | 8/7/2015 | 14:20:00 |
| 94716 | 9733307845 | 8/10/2015 | 18:15:00 |
| 94717 | 9733307845 | 8/11/2015 | 8:51:00 |
| 94718 | 9733322282 | 5/10/2016 | 11:16:00 |
| 94719 | 9733360780 | 8/8/2015 | 11:54:00 |
| 94720 | 9733364852 | 8/7/2015 | 9:23:00 |
| 94721 | 9733365509 | 5/14/2016 | 15:52:00 |
| 94722 | 9733366067 | 8/29/2015 | 8:56:00 |
| 94723 | 9733366067 | 9/1/2015 | 11:48:00 |
| 94724 | 9733367186 | 6/3/2017 | 10:29:15 |
| 94725 | 9733367214 | 9/8/2015 | 17:47:00 |
| 94726 | 9733367214 | 9/12/2015 | 17:06:00 |
| 94727 | 9733367214 | 9/17/2015 | 9:23:00 |
| 94728 | 9733369447 | 9/16/2015 | 10:13:00 |
| 94729 | 9733369447 | 9/17/2015 | 10:00:00 |
| 94730 | 9733369447 | 9/18/2015 | 11:37:00 |
| 94731 | 9733369447 | 9/19/2015 | 11:34:00 |
| 94732 | 9733369447 | 9/20/2015 | 9:53:00 |
| 94733 | 9733369447 | 9/21/2015 | 8:42:00 |
| 94734 | 9733369447 | 9/22/2015 | 11:22:00 |
| 94735 | 9733369447 | 9/23/2015 | 13:05:00 |
| 94736 | 9733369447 | 9/24/2015 | 19:43:00 |
| 94737 | 9733410654 | 4/21/2016 | 15:11:00 |
| 94738 | 9733423596 | 4/30/2013 | 14:20:49 |
| 94739 | 9733425506 | 8/8/2015 | 12:52:00 |
| 94740 | 9733439983 | 8/7/2015 | 9:45:00 |
| 94741 | 9733567514 | 10/6/2016 | 14:40:10 |
| 94742 | 9733568072 | 9/2/2015 | 10:31:00 |
| 94743 | 9733568072 | 9/3/2015 | 12:29:00 |
| 94744 | 9733568072 | 9/5/2015 | 10:34:00 |
| 94745 | 9733568072 | 9/6/2015 | 16:04:00 |
| 94746 | 9733568072 | 6/13/2017 | 15:23:19 |
| 94747 | 9733568072 | 6/14/2017 | 9:12:38 |
| 94748 | 9733568072 | 6/16/2017 | 13:10:22 |
| 94749 | 9733568072 | 6/18/2017 | 11:01:27 |
| 94750 | 9733568072 | 6/19/2017 | 10:13:30 |

| | | | |
|---|---|---|---|
| 94751 | 9733568072 | 6/20/2017 | 17:33:59 |
| 94752 | 9733568072 | 7/9/2017 | 14:02:45 |
| 94753 | 9733568072 | 7/11/2017 | 8:16:30 |
| 94754 | 9733568072 | 7/13/2017 | 8:35:19 |
| 94755 | 9733568072 | 7/15/2017 | 11:23:10 |
| 94756 | 9733568072 | 8/10/2017 | 18:20:47 |
| 94757 | 9733568072 | 8/11/2017 | 12:09:35 |
| 94758 | 9733568072 | 8/12/2017 | 11:41:30 |
| 94759 | 9733568072 | 8/13/2017 | 10:28:59 |
| 94760 | 9733568072 | 8/14/2017 | 8:29:18 |
| 94761 | 9733568072 | 8/15/2017 | 8:40:33 |
| 94762 | 9733568072 | 8/16/2017 | 8:13:09 |
| 94763 | 9733568072 | 8/18/2017 | 10:34:38 |
| 94764 | 9733568072 | 8/19/2017 | 13:13:27 |
| 94765 | 9733568072 | 8/20/2017 | 10:41:12 |
| 94766 | 9733568072 | 9/9/2017 | 12:54:44 |
| 94767 | 9733568072 | 9/14/2017 | 10:58:41 |
| 94768 | 9733568072 | 9/16/2017 | 11:10:39 |
| 94769 | 9733568072 | 9/18/2017 | 9:45:45 |
| 94770 | 9733568072 | 10/4/2017 | 16:38:09 |
| 94771 | 9733568072 | 10/5/2017 | 8:39:21 |
| 94772 | 9733568072 | 10/7/2017 | 13:58:23 |
| 94773 | 9733568072 | 10/8/2017 | 11:29:05 |
| 94774 | 9733568072 | 10/9/2017 | 8:26:05 |
| 94775 | 9733568072 | 10/10/2017 | 9:20:22 |
| 94776 | 9733568072 | 10/11/2017 | 8:24:14 |
| 94777 | 9733568072 | 10/12/2017 | 8:57:33 |
| 94778 | 9733568072 | 10/13/2017 | 9:53:23 |
| 94779 | 9733568072 | 10/14/2017 | 18:29:00 |
| 94780 | 9733568072 | 10/15/2017 | 12:09:16 |
| 94781 | 9733805170 | 9/17/2015 | 8:10:00 |
| 94782 | 9733805170 | 9/18/2015 | 9:42:00 |
| 94783 | 9733805170 | 9/19/2015 | 8:10:00 |
| 94784 | 9733805170 | 9/20/2015 | 11:18:00 |
| 94785 | 9733805170 | 9/21/2015 | 9:10:00 |
| 94786 | 9733805170 | 9/22/2015 | 8:28:00 |
| 94787 | 9733805170 | 9/23/2015 | 9:25:00 |
| 94788 | 9733805170 | 9/24/2015 | 9:55:00 |
| 94789 | 9733807301 | 9/15/2015 | 8:14:00 |
| 94790 | 9733883698 | 8/9/2015 | 17:20:00 |
| 94791 | 9733883698 | 8/10/2015 | 18:57:00 |
| 94792 | 9733883698 | 8/11/2015 | 9:20:00 |
| 94793 | 9733883698 | 8/13/2015 | 8:24:00 |
| 94794 | 9733884335 | 8/16/2015 | 8:16:00 |
| 94795 | 9733884335 | 8/17/2015 | 10:01:00 |
| 94796 | 9733884948 | 8/7/2015 | 10:25:00 |
| 94797 | 9733885820 | 9/28/2016 | 13:08:00 |

| | | | |
|---|---|---|---|
| 94798 | 9733893776 | 6/1/2016 | 12:00:00 |
| 94799 | 9733900666 | 8/25/2015 | 13:16:00 |
| 94800 | 9733900666 | 8/27/2015 | 12:20:00 |
| 94801 | 9733914606 | 8/13/2015 | 15:23:00 |
| 94802 | 9733923285 | 7/25/2016 | 14:49:00 |
| 94803 | 9733925404 | 9/14/2015 | 9:05:00 |
| 94804 | 9733925404 | 9/15/2015 | 8:56:00 |
| 94805 | 9733925404 | 9/16/2015 | 8:33:00 |
| 94806 | 9733928609 | 8/24/2015 | 9:44:00 |
| 94807 | 9733928609 | 8/25/2015 | 9:54:00 |
| 94808 | 9734053111 | 8/21/2015 | 10:05:00 |
| 94809 | 9734175470 | 5/3/2016 | 9:42:00 |
| 94810 | 9734178718 | 11/30/2015 | 10:00:00 |
| 94811 | 9734199425 | 4/7/2016 | 13:40:00 |
| 94812 | 9734327261 | 8/8/2015 | 16:22:00 |
| 94813 | 9734329272 | 8/28/2015 | 11:03:00 |
| 94814 | 9734329272 | 8/29/2015 | 11:36:00 |
| 94815 | 9734329272 | 8/31/2015 | 12:18:00 |
| 94816 | 9734329272 | 9/1/2015 | 14:51:00 |
| 94817 | 9734329272 | 9/2/2015 | 14:12:00 |
| 94818 | 9734329272 | 9/5/2015 | 15:04:00 |
| 94819 | 9734329272 | 9/6/2015 | 14:43:00 |
| 94820 | 9734329272 | 9/7/2015 | 11:48:00 |
| 94821 | 9734329272 | 11/7/2017 | 10:01:38 |
| 94822 | 9734329272 | 11/8/2017 | 10:34:10 |
| 94823 | 9734407206 | 5/10/2016 | 13:34:00 |
| 94824 | 9734415511 | 9/25/2017 | 11:00:32 |
| 94825 | 9734415511 | 9/26/2017 | 9:10:51 |
| 94826 | 9734425858 | 8/25/2015 | 9:12:00 |
| 94827 | 9734425858 | 8/26/2015 | 10:24:00 |
| 94828 | 9734425858 | 8/28/2015 | 9:13:00 |
| 94829 | 9734456435 | 9/10/2015 | 17:17:00 |
| 94830 | 9734456435 | 9/15/2015 | 11:52:00 |
| 94831 | 9734457775 | 4/22/2016 | 14:06:00 |
| 94832 | 9734497369 | 5/4/2017 | 17:13:58 |
| 94833 | 9734497369 | 5/6/2017 | 10:45:50 |
| 94834 | 9734497369 | 8/4/2017 | 16:06:11 |
| 94835 | 9734497369 | 8/5/2017 | 18:16:13 |
| 94836 | 9734497369 | 8/6/2017 | 11:00:59 |
| 94837 | 9734497369 | 8/7/2017 | 8:29:24 |
| 94838 | 9734497369 | 8/8/2017 | 8:16:33 |
| 94839 | 9734497369 | 8/9/2017 | 8:14:45 |
| 94840 | 9734497369 | 8/10/2017 | 17:52:41 |
| 94841 | 9734497369 | 10/4/2017 | 16:40:42 |
| 94842 | 9734545563 | 9/1/2015 | 13:24:00 |
| 94843 | 9734545563 | 9/6/2015 | 20:43:00 |
| 94844 | 9734545563 | 9/10/2015 | 10:29:00 |

| | | | |
|---|---|---|---|
| 94845 | 9734545563 | 9/12/2015 | 18:12:00 |
| 94846 | 9734545563 | 9/14/2015 | 9:10:00 |
| 94847 | 9734545563 | 9/22/2015 | 9:04:00 |
| 94848 | 9734549525 | 9/22/2016 | 14:39:00 |
| 94849 | 9734607021 | 8/7/2015 | 8:36:00 |
| 94850 | 9734622670 | 4/14/2017 | 10:50:21 |
| 94851 | 9734622670 | 4/17/2017 | 10:32:28 |
| 94852 | 9734622670 | 4/18/2017 | 8:34:32 |
| 94853 | 9734622670 | 4/19/2017 | 8:38:38 |
| 94854 | 9734622670 | 4/20/2017 | 9:40:21 |
| 94855 | 9734649114 | 6/20/2012 | 13:05:37 |
| 94856 | 9734943896 | 8/27/2016 | 14:59:00 |
| 94857 | 9734951655 | 5/9/2016 | 10:13:00 |
| 94858 | 9735080575 | 8/17/2015 | 17:22:00 |
| 94859 | 9735080575 | 8/22/2015 | 10:48:00 |
| 94860 | 9735082485 | 8/17/2015 | 18:21:00 |
| 94861 | 9735082485 | 8/20/2015 | 10:02:00 |
| 94862 | 9735085005 | 10/15/2016 | 10:58:46 |
| 94863 | 9735086914 | 8/6/2015 | 17:41:00 |
| 94864 | 9735131532 | 7/5/2016 | 18:09:00 |
| 94865 | 9735174665 | 8/12/2015 | 9:00:00 |
| 94866 | 9735174842 | 8/8/2015 | 13:15:00 |
| 94867 | 9735180146 | 8/6/2015 | 12:22:00 |
| 94868 | 9735195182 | 6/29/2017 | 8:53:49 |
| 94869 | 9735195182 | 6/30/2017 | 16:19:13 |
| 94870 | 9735195182 | 7/3/2017 | 14:34:24 |
| 94871 | 9735195182 | 7/5/2017 | 13:41:33 |
| 94872 | 9735195182 | 7/6/2017 | 8:34:16 |
| 94873 | 9735195182 | 8/30/2017 | 8:29:20 |
| 94874 | 9735195182 | 8/31/2017 | 8:29:43 |
| 94875 | 9735195182 | 9/2/2017 | 12:29:02 |
| 94876 | 9735195182 | 9/3/2017 | 10:54:02 |
| 94877 | 9735195182 | 9/5/2017 | 13:59:57 |
| 94878 | 9735588167 | 9/22/2016 | 16:31:00 |
| 94879 | 9735634054 | 10/11/2017 | 8:56:24 |
| 94880 | 9735634054 | 10/12/2017 | 8:59:47 |
| 94881 | 9735634054 | 10/13/2017 | 9:47:27 |
| 94882 | 9735634054 | 10/14/2017 | 19:33:38 |
| 94883 | 9735634054 | 10/15/2017 | 11:43:41 |
| 94884 | 9735634054 | 10/19/2017 | 9:38:11 |
| 94885 | 9735708024 | 4/9/2014 | 8:14:52 |
| 94886 | 9735732443 | 9/18/2015 | 9:21:00 |
| 94887 | 9735732443 | 9/19/2015 | 9:35:00 |
| 94888 | 9735803200 | 10/12/2017 | 8:29:48 |
| 94889 | 9735803200 | 10/16/2017 | 14:27:37 |
| 94890 | 9735803200 | 10/25/2017 | 10:42:35 |
| 94891 | 9735803200 | 10/26/2017 | 8:42:46 |

| | | | |
|---|---|---|---|
| 94892 | 9735807936 | 3/29/2017 | 11:49:43 |
| 94893 | 9735807936 | 3/31/2017 | 8:27:17 |
| 94894 | 9735807936 | 4/1/2017 | 10:37:00 |
| 94895 | 9735807936 | 4/2/2017 | 11:06:12 |
| 94896 | 9735807936 | 4/4/2017 | 14:16:28 |
| 94897 | 9735807936 | 4/5/2017 | 12:41:57 |
| 94898 | 9735807936 | 4/6/2017 | 17:25:04 |
| 94899 | 9735807936 | 4/7/2017 | 9:47:30 |
| 94900 | 9735807936 | 4/9/2017 | 14:28:03 |
| 94901 | 9735807936 | 4/10/2017 | 10:24:36 |
| 94902 | 9735807936 | 5/5/2017 | 9:06:52 |
| 94903 | 9735807936 | 5/6/2017 | 8:14:03 |
| 94904 | 9735807936 | 5/30/2017 | 8:32:31 |
| 94905 | 9735807936 | 6/1/2017 | 8:47:31 |
| 94906 | 9735807936 | 6/2/2017 | 19:56:12 |
| 94907 | 9735807936 | 6/29/2017 | 8:59:31 |
| 94908 | 9735807936 | 6/30/2017 | 8:52:14 |
| 94909 | 9735807936 | 7/1/2017 | 10:56:05 |
| 94910 | 9735807936 | 7/3/2017 | 9:32:40 |
| 94911 | 9735807936 | 7/5/2017 | 8:46:32 |
| 94912 | 9735807936 | 7/6/2017 | 8:53:15 |
| 94913 | 9735807936 | 7/7/2017 | 8:16:44 |
| 94914 | 9735807936 | 7/8/2017 | 15:31:49 |
| 94915 | 9735807936 | 7/9/2017 | 13:35:20 |
| 94916 | 9735807936 | 7/10/2017 | 15:55:13 |
| 94917 | 9735807936 | 7/30/2017 | 10:29:26 |
| 94918 | 9735807936 | 8/4/2017 | 13:21:41 |
| 94919 | 9735807936 | 8/6/2017 | 10:31:11 |
| 94920 | 9735807936 | 8/7/2017 | 8:07:43 |
| 94921 | 9735807936 | 8/8/2017 | 8:24:19 |
| 94922 | 9735809042 | 12/2/2015 | 8:05:00 |
| 94923 | 9735834794 | 6/28/2016 | 12:22:00 |
| 94924 | 9735924120 | 5/11/2016 | 15:05:00 |
| 94925 | 9735925352 | 10/11/2017 | 8:03:24 |
| 94926 | 9735925352 | 10/13/2017 | 9:10:46 |
| 94927 | 9735925352 | 10/14/2017 | 20:41:45 |
| 94928 | 9735925789 | 8/11/2015 | 16:05:00 |
| 94929 | 9735925789 | 8/14/2015 | 15:17:00 |
| 94930 | 9735942457 | 7/12/2016 | 10:58:00 |
| 94931 | 9736002121 | 8/27/2015 | 11:52:00 |
| 94932 | 9736005180 | 5/26/2016 | 21:00:00 |
| 94933 | 9736077912 | 5/14/2016 | 17:20:00 |
| 94934 | 9736094739 | 5/11/2016 | 15:28:00 |
| 94935 | 9736096133 | 10/13/2016 | 8:31:14 |
| 94936 | 9736099799 | 8/7/2015 | 8:07:00 |
| 94937 | 9736099799 | 8/8/2015 | 14:13:00 |
| 94938 | 9736099799 | 5/9/2017 | 16:40:34 |

| 94939 | 9736099799 | 5/10/2017 | 18:28:00 |
|-------|------------|-----------|----------|
| 94940 | 9736099799 | 5/11/2017 | 13:05:36 |
| 94941 | 9736099799 | 5/12/2017 | 9:16:31 |
| 94942 | 9736099799 | 5/13/2017 | 11:11:46 |
| 94943 | 9736099799 | 5/14/2017 | 10:42:15 |
| 94944 | 9736099799 | 5/15/2017 | 15:12:27 |
| 94945 | 9736099799 | 6/8/2017 | 9:09:29 |
| 94946 | 9736099799 | 7/9/2017 | 14:10:55 |
| 94947 | 9736099799 | 7/10/2017 | 16:07:49 |
| 94948 | 9736099799 | 7/11/2017 | 8:19:13 |
| 94949 | 9736099799 | 8/9/2017 | 8:27:51 |
| 94950 | 9736099799 | 8/10/2017 | 17:14:49 |
| 94951 | 9736099799 | 9/8/2017 | 9:16:09 |
| 94952 | 9736099799 | 9/9/2017 | 11:30:14 |
| 94953 | 9736099799 | 9/10/2017 | 11:38:22 |
| 94954 | 9736099799 | 9/12/2017 | 10:54:22 |
| 94955 | 9736099799 | 10/8/2017 | 10:44:13 |
| 94956 | 9736099799 | 10/9/2017 | 9:03:37 |
| 94957 | 9736099799 | 10/10/2017 | 8:24:42 |
| 94958 | 9736099799 | 10/11/2017 | 8:32:28 |
| 94959 | 9736099799 | 10/13/2017 | 10:03:56 |
| 94960 | 9736099799 | 10/14/2017 | 19:18:14 |
| 94961 | 9736099799 | 10/15/2017 | 11:22:58 |
| 94962 | 9736099799 | 10/18/2017 | 11:06:46 |
| 94963 | 9736108101 | 7/30/2013 | 8:37:20 |
| 94964 | 9736200895 | 8/7/2015 | 9:27:00 |
| 94965 | 9736200895 | 8/9/2015 | 8:15:00 |
| 94966 | 9736200895 | 8/10/2015 | 9:57:00 |
| 94967 | 9736346162 | 10/17/2016 | 16:34:12 |
| 94968 | 9736348115 | 7/1/2017 | 8:58:45 |
| 94969 | 9736348115 | 7/2/2017 | 10:33:43 |
| 94970 | 9736411520 | 8/9/2015 | 18:25:00 |
| 94971 | 9736411520 | 8/10/2015 | 16:24:00 |
| 94972 | 9736411520 | 8/11/2015 | 18:08:00 |
| 94973 | 9736411520 | 8/12/2015 | 8:31:00 |
| 94974 | 9736411520 | 8/13/2015 | 9:48:00 |
| 94975 | 9736411520 | 9/9/2015 | 20:12:00 |
| 94976 | 9736518500 | 5/13/2016 | 15:25:00 |
| 94977 | 9736522308 | 9/19/2016 | 14:22:00 |
| 94978 | 9736661548 | 8/6/2015 | 12:31:00 |
| 94979 | 9736661548 | 8/7/2015 | 10:33:00 |
| 94980 | 9736661548 | 8/8/2015 | 16:31:00 |
| 94981 | 9736661548 | 8/9/2015 | 9:52:00 |
| 94982 | 9736686213 | 4/29/2017 | 11:42:24 |
| 94983 | 9736686213 | 5/2/2017 | 16:08:59 |
| 94984 | 9736686213 | 5/30/2017 | 13:14:54 |
| 94985 | 9736686213 | 6/3/2017 | 8:33:21 |

| | | | |
|---|---|---|---|
| 94986 | 9736686213 | 6/4/2017 | 11:54:40 |
| 94987 | 9736686213 | 6/5/2017 | 11:13:59 |
| 94988 | 9736686213 | 6/6/2017 | 9:49:36 |
| 94989 | 9736686213 | 8/5/2017 | 8:39:13 |
| 94990 | 9736686213 | 8/6/2017 | 11:02:26 |
| 94991 | 9736686213 | 8/7/2017 | 17:22:02 |
| 94992 | 9736686213 | 8/8/2017 | 16:07:41 |
| 94993 | 9736686213 | 8/9/2017 | 17:54:18 |
| 94994 | 9736686291 | 5/11/2016 | 13:19:00 |
| 94995 | 9736874003 | 8/25/2015 | 12:37:00 |
| 94996 | 9736874003 | 9/3/2015 | 8:04:00 |
| 94997 | 9736995143 | 9/5/2015 | 18:11:00 |
| 94998 | 9736995143 | 9/8/2015 | 14:46:00 |
| 94999 | 9736995143 | 9/10/2015 | 19:14:00 |
| 95000 | 9736995143 | 9/12/2015 | 17:02:00 |
| 95001 | 9737038575 | 8/23/2015 | 10:25:00 |
| 95002 | 9737038575 | 8/27/2015 | 11:24:00 |
| 95003 | 9737155715 | 10/18/2016 | 8:58:55 |
| 95004 | 9737155992 | 3/21/2017 | 8:27:09 |
| 95005 | 9737155992 | 6/25/2017 | 10:07:14 |
| 95006 | 9737155992 | 6/30/2017 | 8:34:07 |
| 95007 | 9737155992 | 7/2/2017 | 10:20:53 |
| 95008 | 9737155992 | 7/3/2017 | 13:56:16 |
| 95009 | 9737155992 | 7/26/2017 | 8:34:51 |
| 95010 | 9737236625 | 10/24/2017 | 8:50:46 |
| 95011 | 9737236625 | 10/26/2017 | 8:26:58 |
| 95012 | 9737236625 | 10/27/2017 | 8:42:24 |
| 95013 | 9737236625 | 10/28/2017 | 15:22:41 |
| 95014 | 9737236625 | 10/29/2017 | 12:19:28 |
| 95015 | 9737252231 | 8/6/2015 | 12:06:00 |
| 95016 | 9737252231 | 8/7/2015 | 8:34:00 |
| 95017 | 9737252231 | 8/8/2015 | 8:52:00 |
| 95018 | 9737252231 | 8/9/2015 | 10:18:00 |
| 95019 | 9737252231 | 8/10/2015 | 9:48:00 |
| 95020 | 9737252231 | 10/4/2017 | 9:07:09 |
| 95021 | 9737252231 | 10/5/2017 | 8:47:39 |
| 95022 | 9737252231 | 10/7/2017 | 8:06:05 |
| 95023 | 9737252231 | 10/8/2017 | 10:31:39 |
| 95024 | 9737252231 | 10/9/2017 | 8:45:05 |
| 95025 | 9737252231 | 10/10/2017 | 8:48:15 |
| 95026 | 9737252231 | 10/11/2017 | 9:01:31 |
| 95027 | 9737252231 | 10/12/2017 | 9:02:45 |
| 95028 | 9737252231 | 10/13/2017 | 9:28:53 |
| 95029 | 9737252231 | 10/14/2017 | 19:08:21 |
| 95030 | 9737252231 | 10/15/2017 | 12:12:31 |
| 95031 | 9737578294 | 4/7/2016 | 8:23:00 |
| 95032 | 9737603885 | 8/6/2015 | 14:37:00 |

| 95033 | 9737603885 | 8/7/2015 | 9:37:00 |
|-------|-----------|----------|---------|
| 95034 | 9737603885 | 8/8/2015 | 13:38:00 |
| 95035 | 9737603885 | 8/10/2015 | 8:29:00 |
| 95036 | 9737603885 | 8/11/2015 | 10:57:00 |
| 95037 | 9737603885 | 8/12/2015 | 15:58:00 |
| 95038 | 9737603885 | 8/13/2015 | 14:12:00 |
| 95039 | 9737603885 | 8/14/2015 | 10:43:00 |
| 95040 | 9737603885 | 8/16/2015 | 9:04:00 |
| 95041 | 9737603885 | 8/17/2015 | 15:18:00 |
| 95042 | 9737603885 | 4/10/2017 | 9:45:55 |
| 95043 | 9737603885 | 4/11/2017 | 10:19:55 |
| 95044 | 9737603885 | 4/12/2017 | 9:20:17 |
| 95045 | 9737603885 | 4/14/2017 | 11:01:39 |
| 95046 | 9737603885 | 5/11/2017 | 12:56:01 |
| 95047 | 9737603885 | 5/15/2017 | 15:50:16 |
| 95048 | 9737603885 | 5/16/2017 | 9:34:38 |
| 95049 | 9737603885 | 6/10/2017 | 13:34:55 |
| 95050 | 9737603885 | 6/11/2017 | 11:00:21 |
| 95051 | 9737603885 | 6/12/2017 | 9:08:39 |
| 95052 | 9737603885 | 6/13/2017 | 14:42:01 |
| 95053 | 9737603885 | 6/14/2017 | 9:00:59 |
| 95054 | 9737603885 | 6/15/2017 | 8:47:31 |
| 95055 | 9737603885 | 6/16/2017 | 16:01:09 |
| 95056 | 9737603885 | 6/17/2017 | 11:19:40 |
| 95057 | 9737603885 | 6/19/2017 | 10:17:20 |
| 95058 | 9737603885 | 8/10/2017 | 18:20:06 |
| 95059 | 9737603885 | 10/13/2017 | 9:34:43 |
| 95060 | 9737603885 | 10/15/2017 | 11:47:51 |
| 95061 | 9737675277 | 9/6/2015 | 12:15:00 |
| 95062 | 9737675277 | 9/8/2015 | 11:44:00 |
| 95063 | 9737675277 | 9/9/2015 | 14:58:00 |
| 95064 | 9737675277 | 9/10/2015 | 11:52:00 |
| 95065 | 9737675277 | 9/11/2015 | 19:56:00 |
| 95066 | 9737675277 | 9/14/2015 | 9:21:00 |
| 95067 | 9737675277 | 9/15/2015 | 8:27:00 |
| 95068 | 9737676668 | 8/2/2017 | 8:45:21 |
| 95069 | 9737676668 | 8/4/2017 | 13:29:29 |
| 95070 | 9737676668 | 9/2/2017 | 14:51:41 |
| 95071 | 9737676668 | 10/7/2017 | 14:40:42 |
| 95072 | 9737676668 | 10/8/2017 | 10:58:30 |
| 95073 | 9737676668 | 10/9/2017 | 8:37:04 |
| 95074 | 9737678060 | 10/3/2016 | 17:31:00 |
| 95075 | 9737691790 | 8/25/2015 | 15:05:00 |
| 95076 | 9738094187 | 9/7/2015 | 13:59:00 |
| 95077 | 9738094187 | 9/9/2015 | 17:03:00 |
| 95078 | 9738094187 | 10/7/2017 | 14:40:36 |
| 95079 | 9738094187 | 10/8/2017 | 11:07:23 |

| | | | |
|---|---|---|---|
| 95080 | 9738094187 | 10/9/2017 | 8:11:35 |
| 95081 | 9738094187 | 10/10/2017 | 8:28:13 |
| 95082 | 9738094187 | 10/11/2017 | 8:37:45 |
| 95083 | 9738094187 | 10/12/2017 | 8:49:27 |
| 95084 | 9738094187 | 10/13/2017 | 9:24:50 |
| 95085 | 9738094187 | 10/15/2017 | 12:42:01 |
| 95086 | 9738141412 | 8/8/2015 | 10:53:00 |
| 95087 | 9738141412 | 8/9/2015 | 10:34:00 |
| 95088 | 9738160548 | 6/7/2013 | 18:40:13 |
| 95089 | 9738160954 | 8/12/2015 | 8:17:00 |
| 95090 | 9738498559 | 9/14/2015 | 11:24:00 |
| 95091 | 9738498559 | 9/15/2015 | 8:27:00 |
| 95092 | 9738498559 | 9/16/2015 | 11:52:00 |
| 95093 | 9738498559 | 9/17/2015 | 12:59:00 |
| 95094 | 9738498559 | 9/18/2015 | 9:25:00 |
| 95095 | 9738514770 | 6/8/2016 | 11:14:00 |
| 95096 | 9738517459 | 8/12/2015 | 13:34:00 |
| 95097 | 9738519385 | 8/9/2015 | 10:47:00 |
| 95098 | 9738550021 | 8/12/2016 | 12:18:00 |
| 95099 | 9738550700 | 8/7/2015 | 18:30:00 |
| 95100 | 9738550700 | 8/8/2015 | 18:45:00 |
| 95101 | 9738550700 | 8/9/2015 | 16:55:00 |
| 95102 | 9738550700 | 8/10/2015 | 10:48:00 |
| 95103 | 9738550700 | 8/11/2015 | 15:22:00 |
| 95104 | 9738550700 | 8/12/2015 | 13:41:00 |
| 95105 | 9738550700 | 8/13/2015 | 10:09:00 |
| 95106 | 9738550700 | 8/16/2015 | 9:40:00 |
| 95107 | 9738550700 | 12/3/2015 | 8:52:00 |
| 95108 | 9738558058 | 8/10/2015 | 8:19:00 |
| 95109 | 9738559129 | 8/10/2015 | 9:54:00 |
| 95110 | 9738620049 | 10/1/2016 | 17:28:00 |
| 95111 | 9738668210 | 2/20/2015 | 8:35:31 |
| 95112 | 9738760076 | 5/13/2016 | 11:19:00 |
| 95113 | 9738765027 | 8/10/2015 | 18:38:00 |
| 95114 | 9738765027 | 8/13/2015 | 9:34:00 |
| 95115 | 9738765027 | 8/14/2015 | 15:55:00 |
| 95116 | 9738766426 | 4/28/2016 | 10:03:00 |
| 95117 | 9738861799 | 10/12/2016 | 10:04:34 |
| 95118 | 9738961945 | 9/14/2015 | 12:00:00 |
| 95119 | 9738961945 | 9/15/2015 | 9:31:00 |
| 95120 | 9738961945 | 9/16/2015 | 11:58:00 |
| 95121 | 9739010370 | 9/5/2015 | 8:30:00 |
| 95122 | 9739010370 | 9/6/2015 | 13:02:00 |
| 95123 | 9739010370 | 9/8/2015 | 16:54:00 |
| 95124 | 9739010370 | 9/9/2015 | 11:21:00 |
| 95125 | 9739010370 | 9/14/2015 | 16:51:00 |
| 95126 | 9739010370 | 9/16/2015 | 11:17:00 |

| 95127 | 9739010370 | 9/18/2015 | 11:38:00 |
|---|---|---|---|
| 95128 | 9739010370 | 9/21/2015 | 8:11:00 |
| 95129 | 9739010370 | 9/28/2015 | 11:48:00 |
| 95130 | 9739010370 | 10/3/2015 | 8:25:00 |
| 95131 | 9739010370 | 10/6/2015 | 8:56:00 |
| 95132 | 9739010370 | 10/9/2015 | 16:31:00 |
| 95133 | 9739010370 | 10/11/2015 | 11:21:00 |
| 95134 | 9739010370 | 10/12/2015 | 14:03:00 |
| 95135 | 9739010370 | 10/13/2015 | 16:43:00 |
| 95136 | 9739010370 | 10/14/2015 | 8:28:00 |
| 95137 | 9739010370 | 10/15/2015 | 17:05:00 |
| 95138 | 9739010370 | 10/16/2015 | 10:06:00 |
| 95139 | 9739010370 | 10/18/2015 | 11:11:00 |
| 95140 | 9739032956 | 10/2/2016 | 16:28:00 |
| 95141 | 9739034789 | 9/7/2015 | 14:42:00 |
| 95142 | 9739034789 | 9/14/2015 | 8:59:00 |
| 95143 | 9739034789 | 9/18/2015 | 8:32:00 |
| 95144 | 9739034789 | 9/23/2015 | 8:09:00 |
| 95145 | 9739034789 | 9/27/2015 | 13:53:00 |
| 95146 | 9739034789 | 9/28/2015 | 8:23:00 |
| 95147 | 9739301113 | 8/8/2015 | 9:55:00 |
| 95148 | 9739301113 | 8/9/2015 | 11:47:00 |
| 95149 | 9739301113 | 9/5/2015 | 11:30:00 |
| 95150 | 9739301113 | 9/7/2015 | 10:32:00 |
| 95151 | 9739302347 | 9/14/2015 | 10:05:00 |
| 95152 | 9739303422 | 8/27/2015 | 12:03:00 |
| 95153 | 9739303422 | 8/28/2015 | 11:12:00 |
| 95154 | 9739303422 | 8/31/2015 | 11:31:00 |
| 95155 | 9739303422 | 5/24/2017 | 8:58:49 |
| 95156 | 9739303422 | 6/23/2017 | 11:10:57 |
| 95157 | 9739303422 | 6/26/2017 | 10:40:54 |
| 95158 | 9739303422 | 6/27/2017 | 16:41:27 |
| 95159 | 9739303422 | 6/30/2017 | 8:47:19 |
| 95160 | 9739303422 | 7/1/2017 | 12:26:46 |
| 95161 | 9739303422 | 10/24/2017 | 8:51:03 |
| 95162 | 9739303422 | 10/29/2017 | 12:19:24 |
| 95163 | 9739309029 | 9/30/2016 | 11:21:00 |
| 95164 | 9739317943 | 9/8/2015 | 14:26:00 |
| 95165 | 9739326024 | 9/5/2015 | 13:48:00 |
| 95166 | 9739343609 | 7/9/2017 | 17:06:24 |
| 95167 | 9739343609 | 9/8/2017 | 8:35:24 |
| 95168 | 9739343609 | 9/9/2017 | 12:10:23 |
| 95169 | 9739343609 | 9/10/2017 | 11:35:53 |
| 95170 | 9739343609 | 9/16/2017 | 11:46:14 |
| 95171 | 9739343609 | 9/18/2017 | 9:13:13 |
| 95172 | 9739343609 | 9/19/2017 | 16:21:50 |
| 95173 | 9739429293 | 6/13/2016 | 8:34:00 |

| | | | |
|---|---|---|---|
| 95174 | 9739436542 | 9/18/2015 | 9:34:00 |
| 95175 | 9739436542 | 9/20/2015 | 10:12:00 |
| 95176 | 9739436542 | 9/21/2015 | 9:24:00 |
| 95177 | 9739436542 | 9/22/2015 | 8:57:00 |
| 95178 | 9739514702 | 8/6/2015 | 14:39:00 |
| 95179 | 9739514702 | 8/7/2015 | 10:15:00 |
| 95180 | 9739538215 | 7/25/2017 | 9:44:25 |
| 95181 | 9739538215 | 7/26/2017 | 16:46:37 |
| 95182 | 9739538215 | 7/27/2017 | 8:16:27 |
| 95183 | 9739538215 | 7/28/2017 | 16:07:24 |
| 95184 | 9739538215 | 7/29/2017 | 11:05:06 |
| 95185 | 9739538215 | 9/9/2017 | 12:52:07 |
| 95186 | 9739559106 | 6/8/2017 | 9:42:31 |
| 95187 | 9739604572 | 9/19/2017 | 8:41:46 |
| 95188 | 9739604572 | 9/21/2017 | 13:20:33 |
| 95189 | 9739604572 | 9/25/2017 | 13:41:04 |
| 95190 | 9739604572 | 9/26/2017 | 17:59:50 |
| 95191 | 9739604572 | 10/25/2017 | 16:55:54 |
| 95192 | 9739604572 | 10/26/2017 | 14:36:15 |
| 95193 | 9739787505 | 10/20/2017 | 10:45:09 |
| 95194 | 9739787505 | 10/21/2017 | 13:56:46 |
| 95195 | 9739787505 | 10/22/2017 | 10:21:36 |
| 95196 | 9739787505 | 10/24/2017 | 15:50:10 |
| 95197 | 9739787505 | 10/25/2017 | 8:10:58 |
| 95198 | 9739787505 | 10/26/2017 | 8:21:30 |
| 95199 | 9739787505 | 10/27/2017 | 8:20:16 |
| 95200 | 9739787505 | 10/28/2017 | 11:23:44 |
| 95201 | 9739787505 | 10/29/2017 | 10:45:07 |
| 95202 | 9739792166 | 9/5/2015 | 16:49:00 |
| 95203 | 9739792166 | 9/6/2015 | 11:56:00 |
| 95204 | 9739794148 | 10/19/2016 | 8:26:53 |
| 95205 | 9739794689 | 12/2/2015 | 8:43:00 |
| 95206 | 9739794689 | 12/3/2015 | 14:42:00 |
| 95207 | 9739846191 | 9/25/2017 | 17:55:12 |
| 95208 | 9739846191 | 9/26/2017 | 8:57:54 |
| 95209 | 9739846191 | 9/27/2017 | 8:04:17 |
| 95210 | 9739846191 | 10/2/2017 | 9:03:56 |
| 95211 | 9739846191 | 10/3/2017 | 8:45:04 |
| 95212 | 9739846191 | 10/4/2017 | 17:17:32 |
| 95213 | 9739846191 | 10/5/2017 | 8:47:51 |
| 95214 | 9739846191 | 10/18/2017 | 12:57:14 |
| 95215 | 9739846191 | 10/21/2017 | 13:47:15 |
| 95216 | 9739846191 | 10/22/2017 | 10:51:14 |
| 95217 | 9739846191 | 10/23/2017 | 8:06:45 |
| 95218 | 9739915205 | 9/10/2015 | 17:12:00 |
| 95219 | 9739915205 | 9/12/2015 | 13:06:00 |
| 95220 | 9739915205 | 9/16/2015 | 8:38:00 |

| | | | |
|---|---|---|---|
| 95221 | 9739915205 | 9/17/2015 | 10:16:00 |
| 95222 | 9739915205 | 9/19/2015 | 8:39:00 |
| 95223 | 9739915205 | 9/21/2015 | 8:37:00 |
| 95224 | 9782047698 | 9/6/2016 | 16:40:00 |
| 95225 | 9782101074 | 6/13/2016 | 10:56:00 |
| 95226 | 9782101074 | 8/17/2016 | 14:46:00 |
| 95227 | 9782101074 | 10/12/2016 | 9:25:55 |
| 95228 | 9782217612 | 5/5/2016 | 15:06:00 |
| 95229 | 9782351205 | 4/3/2017 | 8:44:04 |
| 95230 | 9782351205 | 4/11/2017 | 8:58:53 |
| 95231 | 9782351205 | 4/15/2017 | 11:10:52 |
| 95232 | 9782351277 | 6/11/2016 | 16:15:00 |
| 95233 | 9782391198 | 8/30/2016 | 19:56:00 |
| 95234 | 9782595760 | 4/5/2016 | 15:41:00 |
| 95235 | 9782598596 | 9/8/2015 | 20:35:00 |
| 95236 | 9782694155 | 4/5/2017 | 18:42:28 |
| 95237 | 9782694155 | 4/10/2017 | 16:47:12 |
| 95238 | 9782694155 | 4/11/2017 | 11:04:39 |
| 95239 | 9782694155 | 4/12/2017 | 11:03:31 |
| 95240 | 9782694155 | 4/26/2017 | 16:42:03 |
| 95241 | 9782694155 | 4/28/2017 | 16:29:32 |
| 95242 | 9782694155 | 7/25/2017 | 14:28:31 |
| 95243 | 9782694155 | 7/26/2017 | 13:32:32 |
| 95244 | 9782694155 | 7/27/2017 | 11:30:04 |
| 95245 | 9782694155 | 8/1/2017 | 18:04:46 |
| 95246 | 9782694155 | 8/3/2017 | 16:54:55 |
| 95247 | 9782694155 | 10/14/2017 | 12:03:06 |
| 95248 | 9782694155 | 10/15/2017 | 11:03:08 |
| 95249 | 9782694155 | 10/16/2017 | 14:55:29 |
| 95250 | 9782694155 | 10/21/2017 | 11:35:56 |
| 95251 | 9782694155 | 10/29/2017 | 11:01:07 |
| 95252 | 9782694155 | 11/8/2017 | 16:21:18 |
| 95253 | 9782890709 | 9/15/2015 | 13:13:00 |
| 95254 | 9782890709 | 9/16/2015 | 20:46:00 |
| 95255 | 9782890709 | 9/17/2015 | 12:58:00 |
| 95256 | 9782909545 | 3/16/2016 | 14:40:19 |
| 95257 | 9783050928 | 5/12/2016 | 12:35:00 |
| 95258 | 9783052779 | 8/18/2015 | 10:25:00 |
| 95259 | 9783279448 | 8/15/2015 | 18:23:00 |
| 95260 | 9783279448 | 9/14/2015 | 12:16:00 |
| 95261 | 9783322288 | 8/9/2015 | 9:56:00 |
| 95262 | 9783322288 | 8/10/2015 | 8:49:00 |
| 95263 | 9783322288 | 8/11/2015 | 9:52:00 |
| 95264 | 9783324140 | 10/12/2016 | 17:32:14 |
| 95265 | 9783350066 | 9/3/2015 | 19:15:00 |
| 95266 | 9783350066 | 9/10/2015 | 10:13:00 |
| 95267 | 9783350066 | 9/14/2015 | 10:03:00 |

| | | | |
|---|---|---|---|
| 95268 | 9783356050 | 12/3/2015 | 11:03:00 |
| 95269 | 9783403462 | 8/25/2015 | 9:26:00 |
| 95270 | 9783403462 | 8/27/2015 | 12:37:00 |
| 95271 | 9783879107 | 6/27/2016 | 10:53:00 |
| 95272 | 9783879107 | 4/2/2017 | 18:13:28 |
| 95273 | 9783879107 | 4/3/2017 | 13:58:28 |
| 95274 | 9783900348 | 8/17/2016 | 14:42:53 |
| 95275 | 9783973611 | 8/9/2015 | 18:14:00 |
| 95276 | 9783973611 | 8/10/2015 | 17:04:00 |
| 95277 | 9783976462 | 9/5/2015 | 13:29:00 |
| 95278 | 9784001718 | 6/11/2016 | 17:50:00 |
| 95279 | 9784065472 | 10/18/2016 | 16:55:33 |
| 95280 | 9784243811 | 8/25/2015 | 13:22:00 |
| 95281 | 9784275464 | 9/4/2015 | 9:25:00 |
| 95282 | 9784573248 | 7/16/2016 | 9:03:00 |
| 95283 | 9784677786 | 10/11/2016 | 12:56:41 |
| 95284 | 9784760072 | 5/20/2016 | 12:41:00 |
| 95285 | 9784768553 | 10/6/2016 | 11:27:58 |
| 95286 | 9784894531 | 6/14/2016 | 14:22:00 |
| 95287 | 9784942736 | 8/25/2015 | 16:51:00 |
| 95288 | 9784942736 | 8/26/2015 | 13:43:00 |
| 95289 | 9784942736 | 8/27/2015 | 13:55:00 |
| 95290 | 9784942736 | 8/28/2015 | 13:24:00 |
| 95291 | 9784942736 | 8/29/2015 | 11:13:00 |
| 95292 | 9784942736 | 8/31/2015 | 11:09:00 |
| 95293 | 9784942736 | 9/1/2015 | 19:19:00 |
| 95294 | 9784942736 | 9/3/2015 | 20:34:00 |
| 95295 | 9784942736 | 9/4/2015 | 20:33:00 |
| 95296 | 9784942736 | 9/5/2015 | 13:49:00 |
| 95297 | 9784942736 | 9/6/2015 | 19:20:00 |
| 95298 | 9784942736 | 9/7/2015 | 19:17:00 |
| 95299 | 9784942736 | 9/8/2015 | 14:21:00 |
| 95300 | 9784942736 | 9/10/2015 | 14:00:00 |
| 95301 | 9784942736 | 9/11/2015 | 20:49:00 |
| 95302 | 9785015086 | 8/18/2016 | 12:50:00 |
| 95303 | 9785529363 | 8/20/2015 | 17:02:00 |
| 95304 | 9785529363 | 8/25/2015 | 9:28:00 |
| 95305 | 9785529472 | 7/14/2016 | 10:33:00 |
| 95306 | 9785905175 | 10/4/2016 | 11:49:00 |
| 95307 | 9785907791 | 9/30/2016 | 13:09:00 |
| 95308 | 9786024604 | 4/15/2016 | 16:27:00 |
| 95309 | 9786045572 | 4/23/2016 | 11:23:00 |
| 95310 | 9786484703 | 4/6/2016 | 15:07:00 |
| 95311 | 9787106255 | 10/8/2017 | 11:19:28 |
| 95312 | 9787106255 | 10/9/2017 | 9:19:17 |
| 95313 | 9787106255 | 10/10/2017 | 9:06:34 |
| 95314 | 9787106255 | 10/14/2017 | 8:07:19 |

| | | | |
|---|---|---|---|
| 95315 | 9787281396 | 9/2/2015 | 19:35:00 |
| 95316 | 9787281396 | 9/5/2015 | 13:22:00 |
| 95317 | 9787281396 | 9/6/2015 | 18:59:00 |
| 95318 | 9787281396 | 9/7/2015 | 12:59:00 |
| 95319 | 9787281396 | 10/5/2016 | 14:20:00 |
| 95320 | 9787281784 | 5/24/2016 | 14:14:00 |
| 95321 | 9787292888 | 7/27/2016 | 9:20:00 |
| 95322 | 9787510095 | 8/20/2015 | 11:10:00 |
| 95323 | 9787510095 | 9/14/2015 | 15:38:00 |
| 95324 | 9787510095 | 9/16/2015 | 11:50:00 |
| 95325 | 9787510095 | 9/17/2015 | 13:33:00 |
| 95326 | 9787510095 | 9/18/2015 | 12:45:00 |
| 95327 | 9787510095 | 9/19/2015 | 14:27:00 |
| 95328 | 9787510095 | 9/20/2015 | 14:39:00 |
| 95329 | 9787510095 | 9/21/2015 | 14:44:00 |
| 95330 | 9787510095 | 9/22/2015 | 13:44:00 |
| 95331 | 9787510095 | 9/23/2015 | 13:14:00 |
| 95332 | 9787510095 | 9/24/2015 | 14:10:00 |
| 95333 | 9787510095 | 9/26/2015 | 12:41:00 |
| 95334 | 9787510095 | 9/27/2015 | 13:36:00 |
| 95335 | 9787510095 | 9/28/2015 | 14:27:00 |
| 95336 | 9787510095 | 9/29/2015 | 12:56:00 |
| 95337 | 9787510095 | 9/30/2015 | 13:15:00 |
| 95338 | 9787510095 | 10/1/2015 | 13:45:00 |
| 95339 | 9787510095 | 10/2/2015 | 12:11:00 |
| 95340 | 9787510095 | 10/5/2015 | 11:03:00 |
| 95341 | 9787510095 | 10/6/2015 | 11:39:00 |
| 95342 | 9787510095 | 10/7/2015 | 11:04:00 |
| 95343 | 9787586456 | 10/12/2016 | 9:48:10 |
| 95344 | 9787616604 | 9/30/2017 | 13:36:34 |
| 95345 | 9787616604 | 10/1/2017 | 10:38:24 |
| 95346 | 9787616604 | 10/2/2017 | 8:43:22 |
| 95347 | 9787616604 | 10/3/2017 | 8:33:24 |
| 95348 | 9787616604 | 10/4/2017 | 17:33:37 |
| 95349 | 9787616604 | 10/5/2017 | 8:53:53 |
| 95350 | 9787675469 | 9/2/2015 | 11:40:00 |
| 95351 | 9787675469 | 9/3/2015 | 11:03:00 |
| 95352 | 9787675469 | 9/9/2015 | 20:46:00 |
| 95353 | 9787675469 | 9/10/2015 | 11:16:00 |
| 95354 | 9787788233 | 6/13/2016 | 9:29:00 |
| 95355 | 9788075656 | 5/14/2016 | 14:36:00 |
| 95356 | 9788085639 | 8/8/2016 | 11:50:00 |
| 95357 | 9788219806 | 5/19/2017 | 8:52:28 |
| 95358 | 9788219806 | 5/20/2017 | 8:34:36 |
| 95359 | 9788219806 | 5/21/2017 | 11:54:17 |
| 95360 | 9788219806 | 5/22/2017 | 16:05:53 |
| 95361 | 9788219806 | 5/24/2017 | 14:43:52 |

| | | | |
|---|---|---|---|
| 95362 | 9788219806 | 5/25/2017 | 15:15:53 |
| 95363 | 9788219806 | 5/26/2017 | 12:13:47 |
| 95364 | 9788219806 | 5/30/2017 | 17:27:12 |
| 95365 | 9788288480 | 4/26/2016 | 11:15:00 |
| 95366 | 9788336817 | 6/27/2017 | 16:31:27 |
| 95367 | 9788336817 | 6/30/2017 | 8:48:11 |
| 95368 | 9788336817 | 7/1/2017 | 12:01:11 |
| 95369 | 9788336817 | 7/3/2017 | 9:26:36 |
| 95370 | 9788336817 | 7/9/2017 | 13:31:31 |
| 95371 | 9788336817 | 7/31/2017 | 9:01:33 |
| 95372 | 9788336817 | 8/1/2017 | 10:22:21 |
| 95373 | 9788336817 | 8/2/2017 | 8:23:58 |
| 95374 | 9788336817 | 8/4/2017 | 12:18:06 |
| 95375 | 9788336817 | 8/5/2017 | 18:21:40 |
| 95376 | 9788336817 | 8/29/2017 | 9:49:34 |
| 95377 | 9788336817 | 8/30/2017 | 9:06:57 |
| 95378 | 9788336817 | 8/31/2017 | 9:40:14 |
| 95379 | 9788336817 | 9/1/2017 | 8:55:11 |
| 95380 | 9788336817 | 9/28/2017 | 8:38:29 |
| 95381 | 9788336817 | 9/29/2017 | 8:54:53 |
| 95382 | 9788336817 | 9/30/2017 | 14:20:56 |
| 95383 | 9788336817 | 10/1/2017 | 10:53:39 |
| 95384 | 9788336817 | 10/2/2017 | 9:16:56 |
| 95385 | 9788336817 | 10/3/2017 | 8:56:47 |
| 95386 | 9788336817 | 10/4/2017 | 17:06:23 |
| 95387 | 9788336817 | 10/5/2017 | 8:13:03 |
| 95388 | 9788336817 | 10/7/2017 | 15:07:03 |
| 95389 | 9788336817 | 10/8/2017 | 10:49:33 |
| 95390 | 9788336817 | 10/9/2017 | 9:11:30 |
| 95391 | 9788441945 | 4/9/2016 | 14:40:00 |
| 95392 | 9788762172 | 5/15/2017 | 11:13:13 |
| 95393 | 9788762172 | 8/15/2017 | 8:47:06 |
| 95394 | 9788762172 | 8/23/2017 | 10:48:20 |
| 95395 | 9788762172 | 8/29/2017 | 14:29:52 |
| 95396 | 9788762172 | 9/2/2017 | 14:56:53 |
| 95397 | 9788766374 | 9/5/2015 | 14:07:00 |
| 95398 | 9788766374 | 9/7/2015 | 17:53:00 |
| 95399 | 9788766374 | 9/10/2015 | 11:03:00 |
| 95400 | 9788766374 | 9/15/2015 | 10:30:00 |
| 95401 | 9788766374 | 9/16/2015 | 20:23:00 |
| 95402 | 9788797157 | 10/11/2016 | 9:32:47 |
| 95403 | 9788801500 | 6/2/2016 | 12:42:00 |
| 95404 | 9788818279 | 5/26/2016 | 18:39:00 |
| 95405 | 9788850268 | 4/6/2017 | 14:26:26 |
| 95406 | 9788850268 | 4/7/2017 | 10:19:27 |
| 95407 | 9788859446 | 8/25/2015 | 9:01:00 |
| 95408 | 9788859446 | 8/26/2015 | 13:14:00 |

| 95409 | 9788859446 | 8/27/2015 | 13:10:00 |
| 95410 | 9788859446 | 8/28/2015 | 10:38:00 |
| 95411 | 9788859446 | 8/29/2015 | 10:14:00 |
| 95412 | 9788859446 | 8/31/2015 | 11:13:00 |
| 95413 | 9788859446 | 9/1/2015 | 18:37:00 |
| 95414 | 9788859446 | 9/3/2015 | 18:51:00 |
| 95415 | 9788859446 | 9/5/2015 | 14:28:00 |
| 95416 | 9788859446 | 9/6/2015 | 19:54:00 |
| 95417 | 9788859446 | 9/8/2015 | 14:20:00 |
| 95418 | 9788859446 | 9/10/2015 | 14:51:00 |
| 95419 | 9788888580 | 5/2/2016 | 17:04:00 |
| 95420 | 9788946271 | 8/16/2016 | 11:41:00 |
| 95421 | 9788959102 | 9/2/2015 | 11:21:00 |
| 95422 | 9789021958 | 9/10/2015 | 13:06:00 |
| 95423 | 9789027886 | 2/18/2017 | 8:53:24 |
| 95424 | 9789141163 | 8/10/2015 | 16:07:00 |
| 95425 | 9789141163 | 8/12/2015 | 13:45:00 |
| 95426 | 9789141163 | 8/13/2015 | 8:18:00 |
| 95427 | 9789145928 | 8/8/2015 | 8:55:00 |
| 95428 | 9789680390 | 10/8/2016 | 18:09:16 |
| 95429 | 9792001575 | 6/23/2016 | 21:09:00 |
| 95430 | 9792030678 | 9/8/2015 | 10:48:00 |
| 95431 | 9792030678 | 9/10/2015 | 13:57:00 |
| 95432 | 9792030678 | 9/12/2015 | 19:13:00 |
| 95433 | 9792031553 | 8/25/2015 | 16:17:00 |
| 95434 | 9792031553 | 8/26/2015 | 16:24:00 |
| 95435 | 9792031553 | 8/28/2015 | 11:16:00 |
| 95436 | 9792039666 | 9/2/2015 | 12:36:00 |
| 95437 | 9792039666 | 9/5/2015 | 16:20:00 |
| 95438 | 9792039666 | 9/6/2015 | 13:10:00 |
| 95439 | 9792039666 | 9/7/2015 | 15:21:00 |
| 95440 | 9792039666 | 9/9/2015 | 16:40:00 |
| 95441 | 9792039666 | 9/10/2015 | 14:36:00 |
| 95442 | 9792043162 | 10/20/2016 | 12:01:31 |
| 95443 | 9792043680 | 7/9/2017 | 13:35:27 |
| 95444 | 9792043680 | 7/10/2017 | 15:54:55 |
| 95445 | 9792043680 | 7/11/2017 | 10:17:36 |
| 95446 | 9792043680 | 7/12/2017 | 10:02:02 |
| 95447 | 9792043680 | 7/13/2017 | 15:53:23 |
| 95448 | 9792043680 | 7/14/2017 | 10:04:24 |
| 95449 | 9792043680 | 7/15/2017 | 11:11:14 |
| 95450 | 9792043680 | 8/9/2017 | 10:01:32 |
| 95451 | 9792043680 | 8/10/2017 | 18:25:28 |
| 95452 | 9792043680 | 8/11/2017 | 11:40:28 |
| 95453 | 9792043680 | 8/12/2017 | 11:12:22 |
| 95454 | 9792043680 | 8/13/2017 | 13:16:13 |
| 95455 | 9792043680 | 8/14/2017 | 10:15:39 |

| | | | |
|---|---|---|---|
| 95456 | 9792043680 | 8/15/2017 | 10:16:44 |
| 95457 | 9792043680 | 8/16/2017 | 10:07:23 |
| 95458 | 9792043680 | 8/17/2017 | 11:49:32 |
| 95459 | 9792043680 | 10/4/2017 | 16:23:13 |
| 95460 | 9792043680 | 10/5/2017 | 10:43:13 |
| 95461 | 9792043680 | 10/7/2017 | 14:28:39 |
| 95462 | 9792043680 | 10/8/2017 | 13:46:02 |
| 95463 | 9792043680 | 10/10/2017 | 10:44:10 |
| 95464 | 9792048476 | 10/17/2016 | 20:01:21 |
| 95465 | 9792089451 | 8/8/2015 | 11:29:00 |
| 95466 | 9792121603 | 10/12/2016 | 13:31:46 |
| 95467 | 9792151297 | 8/20/2017 | 13:02:56 |
| 95468 | 9792151297 | 8/21/2017 | 17:21:59 |
| 95469 | 9792151297 | 8/22/2017 | 15:22:47 |
| 95470 | 9792151297 | 8/23/2017 | 10:01:21 |
| 95471 | 9792151297 | 8/24/2017 | 10:15:49 |
| 95472 | 9792151297 | 8/25/2017 | 10:19:05 |
| 95473 | 9792151297 | 8/26/2017 | 10:28:03 |
| 95474 | 9792151297 | 8/27/2017 | 13:06:00 |
| 95475 | 9792182855 | 10/14/2016 | 15:56:17 |
| 95476 | 9792184266 | 12/3/2015 | 10:14:00 |
| 95477 | 9792193047 | 8/13/2015 | 10:02:00 |
| 95478 | 9792199100 | 8/20/2015 | 10:25:00 |
| 95479 | 9792199100 | 8/21/2015 | 10:34:00 |
| 95480 | 9792199100 | 8/22/2015 | 12:35:00 |
| 95481 | 9792199100 | 8/23/2015 | 13:35:00 |
| 95482 | 9792199100 | 8/24/2015 | 13:18:00 |
| 95483 | 9792199100 | 8/25/2015 | 13:28:00 |
| 95484 | 9792199100 | 8/26/2015 | 13:56:00 |
| 95485 | 9792199100 | 8/27/2015 | 14:43:00 |
| 95486 | 9792199100 | 8/28/2015 | 14:30:00 |
| 95487 | 9792199100 | 8/29/2015 | 13:23:00 |
| 95488 | 9792199100 | 8/31/2015 | 11:57:00 |
| 95489 | 9792199100 | 9/1/2015 | 21:21:00 |
| 95490 | 9792199100 | 9/2/2015 | 10:01:00 |
| 95491 | 9792199997 | 7/27/2016 | 10:57:00 |
| 95492 | 9792240547 | 8/9/2015 | 14:03:00 |
| 95493 | 9792240547 | 2/21/2017 | 12:57:14 |
| 95494 | 9792242566 | 7/27/2017 | 10:39:01 |
| 95495 | 9792242566 | 7/29/2017 | 12:10:12 |
| 95496 | 9792242566 | 7/30/2017 | 13:14:09 |
| 95497 | 9792243742 | 9/18/2015 | 12:58:00 |
| 95498 | 9792308556 | 10/10/2016 | 21:05:39 |
| 95499 | 9792321924 | 11/7/2017 | 10:02:46 |
| 95500 | 9792336836 | 2/24/2017 | 13:34:00 |
| 95501 | 9792336836 | 3/19/2017 | 15:32:48 |
| 95502 | 9792336836 | 4/22/2017 | 10:25:16 |

| 95503 | 9792336836 | 5/15/2017 | 10:35:35 |
| 95504 | 9792336836 | 5/16/2017 | 10:14:30 |
| 95505 | 9792336836 | 5/18/2017 | 10:12:18 |
| 95506 | 9792336836 | 5/20/2017 | 10:06:50 |
| 95507 | 9792336836 | 5/22/2017 | 15:05:15 |
| 95508 | 9792336836 | 5/23/2017 | 13:30:01 |
| 95509 | 9792336836 | 5/24/2017 | 13:25:40 |
| 95510 | 9792336836 | 5/25/2017 | 14:31:12 |
| 95511 | 9792336836 | 5/26/2017 | 11:46:41 |
| 95512 | 9792336836 | 6/25/2017 | 13:01:25 |
| 95513 | 9792360790 | 10/12/2016 | 17:40:12 |
| 95514 | 9792364182 | 10/17/2016 | 12:28:58 |
| 95515 | 9792367216 | 11/27/2015 | 11:10:00 |
| 95516 | 9792367216 | 11/28/2015 | 10:57:00 |
| 95517 | 9792367216 | 11/30/2015 | 11:21:00 |
| 95518 | 9792367216 | 12/2/2015 | 10:24:00 |
| 95519 | 9792401379 | 8/24/2015 | 15:17:00 |
| 95520 | 9792485518 | 8/10/2015 | 10:46:00 |
| 95521 | 9792535282 | 10/18/2016 | 21:34:02 |
| 95522 | 9792555437 | 7/27/2016 | 15:05:00 |
| 95523 | 9792556420 | 9/2/2015 | 10:26:00 |
| 95524 | 9792573289 | 10/18/2016 | 15:01:14 |
| 95525 | 9792574901 | 10/9/2017 | 13:23:30 |
| 95526 | 9792574901 | 10/10/2017 | 10:33:35 |
| 95527 | 9792576316 | 10/11/2016 | 14:23:23 |
| 95528 | 9792576553 | 8/21/2015 | 15:50:00 |
| 95529 | 9792576553 | 8/26/2015 | 18:29:00 |
| 95530 | 9792576553 | 8/27/2015 | 18:35:00 |
| 95531 | 9792576553 | 8/28/2015 | 12:45:00 |
| 95532 | 9792577753 | 8/20/2015 | 18:08:00 |
| 95533 | 9792577753 | 8/25/2015 | 14:23:00 |
| 95534 | 9792924942 | 8/6/2015 | 11:33:00 |
| 95535 | 9792992728 | 5/18/2017 | 10:07:53 |
| 95536 | 9793241950 | 2/26/2017 | 13:04:17 |
| 95537 | 9793244550 | 9/7/2015 | 19:20:00 |
| 95538 | 9793244550 | 9/8/2015 | 21:11:00 |
| 95539 | 9793247536 | 8/29/2015 | 10:22:00 |
| 95540 | 9793247536 | 8/31/2015 | 10:28:00 |
| 95541 | 9793247536 | 9/2/2015 | 10:31:00 |
| 95542 | 9793247536 | 9/5/2015 | 11:57:00 |
| 95543 | 9793247536 | 9/6/2015 | 16:04:00 |
| 95544 | 9793989482 | 11/30/2015 | 10:02:00 |
| 95545 | 9793989482 | 12/1/2015 | 10:18:00 |
| 95546 | 9794028849 | 10/14/2016 | 16:05:01 |
| 95547 | 9794029847 | 9/20/2015 | 13:02:00 |
| 95548 | 9794171735 | 8/23/2015 | 14:40:00 |
| 95549 | 9794179725 | 9/8/2015 | 11:51:00 |

| | | | |
|---|---|---|---|
| 95550 | 9794220595 | 9/20/2016 | 21:06:00 |
| 95551 | 9794221212 | 10/4/2016 | 14:48:00 |
| 95552 | 9794222998 | 9/7/2015 | 20:00:00 |
| 95553 | 9794222998 | 9/8/2015 | 20:02:00 |
| 95554 | 9794222998 | 9/11/2015 | 21:40:00 |
| 95555 | 9794222998 | 9/14/2015 | 16:42:00 |
| 95556 | 9794226665 | 10/17/2016 | 12:53:16 |
| 95557 | 9794227136 | 8/12/2015 | 17:54:00 |
| 95558 | 9794227136 | 9/7/2015 | 20:52:00 |
| 95559 | 9794227136 | 9/10/2015 | 17:16:00 |
| 95560 | 9794227136 | 9/12/2015 | 16:30:00 |
| 95561 | 9794227136 | 9/14/2015 | 16:10:00 |
| 95562 | 9794227136 | 9/16/2015 | 11:15:00 |
| 95563 | 9794290437 | 5/10/2016 | 17:29:00 |
| 95564 | 9794297508 | 8/10/2015 | 18:03:00 |
| 95565 | 9794297508 | 8/11/2015 | 18:14:00 |
| 95566 | 9794297508 | 8/12/2015 | 18:39:00 |
| 95567 | 9794297508 | 8/14/2015 | 14:15:00 |
| 95568 | 9794297508 | 9/10/2015 | 10:40:00 |
| 95569 | 9794297508 | 9/11/2015 | 21:45:00 |
| 95570 | 9794297508 | 9/12/2015 | 13:29:00 |
| 95571 | 9794297508 | 9/14/2015 | 11:46:00 |
| 95572 | 9794297508 | 9/15/2015 | 14:49:00 |
| 95573 | 9794297508 | 9/16/2015 | 12:44:00 |
| 95574 | 9794297508 | 9/17/2015 | 12:47:00 |
| 95575 | 9794297508 | 9/18/2015 | 13:21:00 |
| 95576 | 9794297508 | 9/19/2015 | 11:31:00 |
| 95577 | 9794297508 | 9/20/2015 | 13:39:00 |
| 95578 | 9794297508 | 9/21/2015 | 11:26:00 |
| 95579 | 9794468576 | 9/28/2016 | 19:04:00 |
| 95580 | 9794509453 | 4/6/2016 | 18:57:00 |
| 95581 | 9794513461 | 4/17/2017 | 11:26:38 |
| 95582 | 9794513461 | 4/19/2017 | 16:21:50 |
| 95583 | 9794513461 | 4/22/2017 | 10:58:11 |
| 95584 | 9794513461 | 4/24/2017 | 10:24:28 |
| 95585 | 9794513461 | 4/26/2017 | 10:29:44 |
| 95586 | 9794513461 | 4/28/2017 | 10:01:07 |
| 95587 | 9794513461 | 5/2/2017 | 10:05:57 |
| 95588 | 9794513461 | 5/10/2017 | 10:07:33 |
| 95589 | 9794513461 | 5/16/2017 | 10:11:13 |
| 95590 | 9794513461 | 5/20/2017 | 10:13:53 |
| 95591 | 9794530581 | 7/8/2017 | 10:01:29 |
| 95592 | 9794530581 | 7/9/2017 | 13:08:17 |
| 95593 | 9794530581 | 7/11/2017 | 10:07:33 |
| 95594 | 9794530581 | 7/13/2017 | 13:09:50 |
| 95595 | 9794530581 | 7/15/2017 | 12:18:20 |
| 95596 | 9794530581 | 10/3/2017 | 11:20:33 |

| 95597 | 9794792145 | 3/28/2017 | 14:22:36 |
|-------|------------|-----------|----------|
| 95598 | 9794816804 | 5/1/2013 | 13:17:57 |
| 95599 | 9794823589 | 6/1/2017 | 11:13:58 |
| 95600 | 9794823589 | 6/2/2017 | 10:06:24 |
| 95601 | 9794823589 | 6/4/2017 | 13:04:29 |
| 95602 | 9794823589 | 6/5/2017 | 11:09:40 |
| 95603 | 9794823589 | 6/6/2017 | 10:10:33 |
| 95604 | 9794823589 | 6/7/2017 | 10:07:37 |
| 95605 | 9794823589 | 6/8/2017 | 12:53:04 |
| 95606 | 9794823589 | 6/12/2017 | 15:52:21 |
| 95607 | 9794823589 | 8/1/2017 | 11:51:10 |
| 95608 | 9794823589 | 8/2/2017 | 18:06:04 |
| 95609 | 9794823589 | 8/4/2017 | 16:02:22 |
| 95610 | 9794823589 | 8/5/2017 | 10:12:08 |
| 95611 | 9794924991 | 5/12/2017 | 10:18:41 |
| 95612 | 9794924991 | 5/13/2017 | 11:19:51 |
| 95613 | 9794924991 | 5/14/2017 | 13:06:08 |
| 95614 | 9794924991 | 10/10/2017 | 10:29:31 |
| 95615 | 9794924991 | 10/11/2017 | 10:28:55 |
| 95616 | 9794924991 | 10/12/2017 | 10:55:26 |
| 95617 | 9794924991 | 10/13/2017 | 11:32:31 |
| 95618 | 9794924991 | 10/14/2017 | 21:22:16 |
| 95619 | 9794924991 | 10/15/2017 | 15:55:42 |
| 95620 | 9794924991 | 11/8/2017 | 10:37:49 |
| 95621 | 9794924991 | 11/12/2017 | 13:04:31 |
| 95622 | 9794924991 | 11/16/2017 | 10:03:09 |
| 95623 | 9794924991 | 11/17/2017 | 10:01:23 |
| 95624 | 9795050254 | 9/3/2015 | 17:33:00 |
| 95625 | 9795050254 | 9/5/2015 | 16:14:00 |
| 95626 | 9795050254 | 9/6/2015 | 13:03:00 |
| 95627 | 9795050254 | 9/8/2015 | 10:47:00 |
| 95628 | 9795251745 | 8/27/2015 | 13:19:00 |
| 95629 | 9795251745 | 8/28/2015 | 21:33:00 |
| 95630 | 9795256281 | 12/3/2015 | 10:12:00 |
| 95631 | 9795331872 | 9/27/2017 | 14:23:31 |
| 95632 | 9795332169 | 4/6/2017 | 10:18:55 |
| 95633 | 9795408101 | 8/25/2015 | 10:17:00 |
| 95634 | 9795493262 | 9/28/2016 | 21:32:00 |
| 95635 | 9795498766 | 10/13/2017 | 14:30:45 |
| 95636 | 9795498766 | 10/16/2017 | 16:30:47 |
| 95637 | 9795498766 | 10/18/2017 | 16:06:38 |
| 95638 | 9795498766 | 10/20/2017 | 11:10:30 |
| 95639 | 9795498766 | 10/22/2017 | 13:12:12 |
| 95640 | 9795498766 | 10/24/2017 | 15:14:21 |
| 95641 | 9795510930 | 9/15/2015 | 12:54:00 |
| 95642 | 9795510930 | 9/16/2015 | 21:15:00 |
| 95643 | 9795510930 | 9/18/2015 | 11:13:00 |

| | | | |
|---|---|---|---|
| 95644 | 9795510930 | 9/20/2015 | 13:34:00 |
| 95645 | 9795510930 | 9/22/2015 | 17:43:00 |
| 95646 | 9795575977 | 4/14/2017 | 11:24:34 |
| 95647 | 9795575977 | 4/22/2017 | 13:01:26 |
| 95648 | 9795575977 | 4/23/2017 | 19:42:08 |
| 95649 | 9795575977 | 4/24/2017 | 10:19:41 |
| 95650 | 9795575977 | 4/28/2017 | 10:28:12 |
| 95651 | 9795575977 | 4/29/2017 | 10:58:10 |
| 95652 | 9795575977 | 5/1/2017 | 10:22:19 |
| 95653 | 9795575977 | 5/5/2017 | 10:37:39 |
| 95654 | 9795575977 | 5/10/2017 | 17:59:09 |
| 95655 | 9795575977 | 5/11/2017 | 11:17:16 |
| 95656 | 9795575977 | 5/12/2017 | 10:05:07 |
| 95657 | 9795575977 | 5/18/2017 | 10:08:00 |
| 95658 | 9795575977 | 5/20/2017 | 19:31:57 |
| 95659 | 9795575977 | 5/21/2017 | 13:12:43 |
| 95660 | 9795575977 | 5/22/2017 | 10:13:14 |
| 95661 | 9795575977 | 5/23/2017 | 16:26:50 |
| 95662 | 9795575977 | 5/30/2017 | 10:04:44 |
| 95663 | 9795575977 | 5/31/2017 | 10:13:51 |
| 95664 | 9795575977 | 6/1/2017 | 10:03:03 |
| 95665 | 9795715730 | 7/9/2017 | 13:01:11 |
| 95666 | 9795742116 | 9/9/2015 | 10:30:00 |
| 95667 | 9795744740 | 1/8/2017 | 18:45:40 |
| 95668 | 9795748045 | 10/11/2016 | 20:38:06 |
| 95669 | 9795751831 | 5/12/2016 | 18:57:00 |
| 95670 | 9795758275 | 8/21/2015 | 14:31:00 |
| 95671 | 9795758275 | 9/5/2015 | 14:39:00 |
| 95672 | 9795758275 | 9/6/2015 | 20:02:00 |
| 95673 | 9795758275 | 9/10/2015 | 18:54:00 |
| 95674 | 9795758275 | 9/14/2015 | 10:22:00 |
| 95675 | 9795758275 | 9/15/2015 | 14:59:00 |
| 95676 | 9795758275 | 9/16/2015 | 20:29:00 |
| 95677 | 9795838992 | 4/8/2016 | 17:05:00 |
| 95678 | 9795956369 | 10/10/2016 | 21:05:39 |
| 95679 | 9795992689 | 9/5/2015 | 12:17:00 |
| 95680 | 9795992689 | 9/6/2015 | 18:05:00 |
| 95681 | 9795992689 | 9/7/2015 | 16:36:00 |
| 95682 | 9795992689 | 9/8/2015 | 17:13:00 |
| 95683 | 9795992689 | 9/10/2015 | 16:02:00 |
| 95684 | 9795992689 | 9/12/2015 | 14:35:00 |
| 95685 | 9795993791 | 8/25/2015 | 11:36:00 |
| 95686 | 9796160109 | 3/3/2017 | 10:09:51 |
| 95687 | 9796166006 | 10/17/2016 | 13:28:46 |
| 95688 | 9796180501 | 5/25/2017 | 14:49:32 |
| 95689 | 9796180501 | 5/26/2017 | 11:42:05 |
| 95690 | 9796180501 | 5/28/2017 | 13:04:50 |

| | | | |
|---|---|---|---|
| 95691 | 9796180501 | 5/30/2017 | 12:24:17 |
| 95692 | 9796180501 | 5/31/2017 | 10:39:10 |
| 95693 | 9796180501 | 6/1/2017 | 10:41:43 |
| 95694 | 9796180501 | 6/25/2017 | 13:08:37 |
| 95695 | 9796181551 | 8/28/2015 | 14:16:00 |
| 95696 | 9796181551 | 9/2/2015 | 14:32:00 |
| 95697 | 9796181694 | 8/25/2015 | 11:20:00 |
| 95698 | 9796273401 | 9/15/2015 | 15:44:00 |
| 95699 | 9796273401 | 9/16/2015 | 11:35:00 |
| 95700 | 9796273401 | 9/17/2015 | 12:04:00 |
| 95701 | 9796273401 | 9/18/2015 | 13:00:00 |
| 95702 | 9796273401 | 9/19/2015 | 11:09:00 |
| 95703 | 9796273401 | 9/20/2015 | 14:08:00 |
| 95704 | 9796273401 | 9/21/2015 | 15:30:00 |
| 95705 | 9796273946 | 10/17/2016 | 16:09:13 |
| 95706 | 9796619003 | 9/14/2015 | 18:15:00 |
| 95707 | 9796653764 | 8/22/2015 | 15:44:00 |
| 95708 | 9796653764 | 8/23/2015 | 13:20:00 |
| 95709 | 9796656127 | 10/18/2016 | 19:48:34 |
| 95710 | 9796656211 | 4/1/2017 | 10:05:31 |
| 95711 | 9796656211 | 4/29/2017 | 12:49:19 |
| 95712 | 9796656211 | 5/10/2017 | 16:08:54 |
| 95713 | 9796656211 | 6/8/2017 | 21:09:10 |
| 95714 | 9796656211 | 6/10/2017 | 15:26:36 |
| 95715 | 9796656211 | 7/9/2017 | 17:07:55 |
| 95716 | 9796762366 | 9/8/2015 | 10:02:00 |
| 95717 | 9796762366 | 9/10/2015 | 17:24:00 |
| 95718 | 9797161810 | 4/10/2017 | 10:11:37 |
| 95719 | 9797161810 | 4/11/2017 | 11:17:48 |
| 95720 | 9797166187 | 8/3/2017 | 17:14:14 |
| 95721 | 9797166187 | 9/30/2017 | 14:54:48 |
| 95722 | 9797166187 | 10/1/2017 | 13:04:10 |
| 95723 | 9797166187 | 10/2/2017 | 13:05:16 |
| 95724 | 9797168426 | 10/12/2016 | 16:25:54 |
| 95725 | 9797332273 | 9/6/2015 | 20:54:00 |
| 95726 | 9797392819 | 7/27/2016 | 22:00:00 |
| 95727 | 9797399013 | 10/15/2016 | 15:34:46 |
| 95728 | 9797734749 | 9/4/2015 | 19:34:00 |
| 95729 | 9797734749 | 9/7/2015 | 15:27:00 |
| 95730 | 9798200970 | 8/26/2015 | 16:46:00 |
| 95731 | 9798200970 | 8/28/2015 | 14:16:00 |
| 95732 | 9798242864 | 9/15/2015 | 11:29:00 |
| 95733 | 9798242864 | 9/20/2015 | 13:48:00 |
| 95734 | 9798244316 | 9/2/2015 | 15:31:00 |
| 95735 | 9798244316 | 9/3/2015 | 10:39:00 |
| 95736 | 9798647053 | 8/23/2015 | 13:53:00 |
| 95737 | 9799008072 | 8/26/2015 | 14:26:00 |

| | | | |
|---|---|---|---|
| 95738 | 9799431002 | 10/13/2017 | 10:35:50 |
| 95739 | 9799431002 | 10/14/2017 | 21:02:08 |
| 95740 | 9799431002 | 10/15/2017 | 15:20:13 |
| 95741 | 9799667031 | 10/16/2016 | 17:24:18 |
| 95742 | 9799972424 | 4/23/2017 | 14:00:34 |
| 95743 | 9799973385 | 9/12/2015 | 15:32:00 |
| 95744 | 9799974865 | 9/3/2015 | 16:01:00 |
| 95745 | 9799974865 | 12/2/2015 | 10:06:00 |
| 95746 | 9799974865 | 12/3/2015 | 10:15:00 |
| 95747 | 9799979660 | 10/1/2017 | 13:01:43 |
| 95748 | 9799979660 | 10/7/2017 | 13:01:45 |
| 95749 | 9799979660 | 10/11/2017 | 10:01:20 |
| 95750 | 9802003889 | 4/7/2016 | 10:55:00 |
| 95751 | 9802007553 | 10/8/2017 | 10:06:05 |
| 95752 | 9802007553 | 10/18/2017 | 14:32:24 |
| 95753 | 9802106375 | 8/20/2016 | 16:06:00 |
| 95754 | 9802147647 | 8/10/2015 | 15:55:00 |
| 95755 | 9802147647 | 8/15/2015 | 14:52:00 |
| 95756 | 9802253031 | 8/27/2016 | 14:20:00 |
| 95757 | 9802256878 | 4/13/2017 | 9:06:42 |
| 95758 | 9802256878 | 6/14/2017 | 16:57:15 |
| 95759 | 9802256878 | 6/16/2017 | 16:25:14 |
| 95760 | 9802256878 | 7/14/2017 | 8:07:55 |
| 95761 | 9802256878 | 8/15/2017 | 8:09:40 |
| 95762 | 9802256878 | 8/17/2017 | 8:09:50 |
| 95763 | 9802256878 | 9/14/2017 | 16:47:02 |
| 95764 | 9802256878 | 9/15/2017 | 9:07:05 |
| 95765 | 9802256878 | 9/16/2017 | 10:39:29 |
| 95766 | 9802256878 | 10/10/2017 | 11:17:30 |
| 95767 | 9802256878 | 10/11/2017 | 8:24:17 |
| 95768 | 9802256878 | 10/12/2017 | 8:29:49 |
| 95769 | 9802256878 | 10/13/2017 | 9:06:09 |
| 95770 | 9802256878 | 10/14/2017 | 8:01:52 |
| 95771 | 9802303246 | 8/10/2015 | 8:24:00 |
| 95772 | 9802303246 | 8/11/2015 | 9:05:00 |
| 95773 | 9802303246 | 8/12/2015 | 9:48:00 |
| 95774 | 9802303246 | 8/14/2015 | 10:19:00 |
| 95775 | 9802344541 | 3/4/2017 | 18:04:26 |
| 95776 | 9802344541 | 3/10/2017 | 14:19:15 |
| 95777 | 9802344541 | 3/14/2017 | 13:36:29 |
| 95778 | 9802344541 | 3/27/2017 | 13:16:47 |
| 95779 | 9802344541 | 3/28/2017 | 16:13:31 |
| 95780 | 9802345598 | 8/18/2016 | 17:06:00 |
| 95781 | 9802413864 | 9/17/2015 | 8:36:00 |
| 95782 | 9802413864 | 9/19/2015 | 12:12:00 |
| 95783 | 9802413864 | 9/20/2015 | 9:07:00 |
| 95784 | 9802413864 | 9/21/2015 | 9:20:00 |

| | | | |
|---|---|---|---|
| 95785 | 9802418535 | 8/9/2015 | 9:03:00 |
| 95786 | 9802545855 | 9/19/2015 | 8:53:00 |
| 95787 | 9802550518 | 8/22/2015 | 8:12:00 |
| 95788 | 9802550518 | 8/23/2015 | 11:30:00 |
| 95789 | 9802550518 | 8/24/2015 | 9:13:00 |
| 95790 | 9802637365 | 8/22/2015 | 10:50:00 |
| 95791 | 9802637365 | 8/23/2015 | 9:41:00 |
| 95792 | 9802637365 | 8/26/2015 | 11:56:00 |
| 95793 | 9802637365 | 8/28/2015 | 13:33:00 |
| 95794 | 9802637365 | 9/14/2015 | 8:29:00 |
| 95795 | 9802637365 | 9/15/2015 | 8:48:00 |
| 95796 | 9802637365 | 9/16/2015 | 8:44:00 |
| 95797 | 9802637365 | 9/17/2015 | 10:43:00 |
| 95798 | 9802637365 | 9/18/2015 | 8:29:00 |
| 95799 | 9802637485 | 4/22/2016 | 14:57:00 |
| 95800 | 9802678095 | 7/28/2017 | 16:10:33 |
| 95801 | 9802678095 | 7/29/2017 | 12:48:29 |
| 95802 | 9802752864 | 8/11/2015 | 18:37:00 |
| 95803 | 9802752864 | 8/13/2015 | 17:10:00 |
| 95804 | 9802752864 | 8/14/2015 | 15:19:00 |
| 95805 | 9802752864 | 9/12/2015 | 10:28:00 |
| 95806 | 9802752864 | 9/14/2015 | 11:53:00 |
| 95807 | 9802752864 | 9/15/2015 | 11:01:00 |
| 95808 | 9802953797 | 7/29/2016 | 18:33:00 |
| 95809 | 9803074327 | 9/6/2015 | 11:50:00 |
| 95810 | 9803074327 | 9/7/2015 | 8:38:00 |
| 95811 | 9803074327 | 9/11/2015 | 8:09:00 |
| 95812 | 9803078331 | 8/26/2016 | 9:27:00 |
| 95813 | 9803093099 | 3/18/2017 | 8:36:36 |
| 95814 | 9803135516 | 8/17/2016 | 15:16:00 |
| 95815 | 9803184197 | 1/3/2017 | 14:34:48 |
| 95816 | 9803187996 | 9/18/2015 | 8:52:00 |
| 95817 | 9803226061 | 8/23/2016 | 14:15:00 |
| 95818 | 9803302486 | 6/17/2017 | 10:40:46 |
| 95819 | 9803302486 | 6/19/2017 | 14:37:01 |
| 95820 | 9803308741 | 6/9/2016 | 20:31:00 |
| 95821 | 9803308749 | 7/6/2016 | 16:56:00 |
| 95822 | 9804062464 | 8/29/2015 | 9:05:00 |
| 95823 | 9804062464 | 8/31/2015 | 12:08:00 |
| 95824 | 9804281423 | 8/8/2015 | 8:26:00 |
| 95825 | 9804281446 | 4/26/2016 | 15:03:00 |
| 95826 | 9804740239 | 7/8/2016 | 11:44:00 |
| 95827 | 9805212339 | 4/7/2016 | 8:56:00 |
| 95828 | 9805217028 | 9/10/2015 | 10:33:00 |
| 95829 | 9805217028 | 9/14/2015 | 11:46:00 |
| 95830 | 9805217424 | 5/9/2017 | 10:29:57 |
| 95831 | 9805217424 | 5/11/2017 | 9:02:55 |

| 95832 | 9805217424 | 5/13/2017 | 10:51:47 |
| 95833 | 9805217424 | 5/15/2017 | 11:34:32 |
| 95834 | 9805217424 | 5/18/2017 | 16:39:13 |
| 95835 | 9805217424 | 6/8/2017 | 14:32:48 |
| 95836 | 9805217424 | 6/11/2017 | 10:51:20 |
| 95837 | 9805217424 | 6/13/2017 | 14:14:18 |
| 95838 | 9805217424 | 6/15/2017 | 9:34:43 |
| 95839 | 9805217424 | 7/9/2017 | 11:41:10 |
| 95840 | 9805217424 | 7/15/2017 | 11:46:04 |
| 95841 | 9805217424 | 8/9/2017 | 18:07:33 |
| 95842 | 9805217424 | 8/12/2017 | 8:32:35 |
| 95843 | 9805817039 | 8/20/2017 | 18:16:00 |
| 95844 | 9805986502 | 4/11/2017 | 8:23:09 |
| 95845 | 9806137343 | 8/31/2015 | 12:44:00 |
| 95846 | 9806137343 | 9/3/2015 | 8:18:00 |
| 95847 | 9806137343 | 9/5/2015 | 8:09:00 |
| 95848 | 9806137343 | 9/6/2015 | 12:22:00 |
| 95849 | 9806216822 | 8/6/2015 | 13:15:00 |
| 95850 | 9806216822 | 8/21/2015 | 18:16:00 |
| 95851 | 9806216822 | 8/22/2015 | 13:03:00 |
| 95852 | 9806360188 | 3/24/2017 | 9:40:18 |
| 95853 | 9806360188 | 4/4/2017 | 14:36:51 |
| 95854 | 9806360188 | 4/5/2017 | 8:31:26 |
| 95855 | 9806360188 | 4/8/2017 | 13:28:23 |
| 95856 | 9806360188 | 5/4/2017 | 9:46:10 |
| 95857 | 9806360188 | 5/8/2017 | 18:35:16 |
| 95858 | 9806360188 | 5/9/2017 | 10:52:32 |
| 95859 | 9806360188 | 5/10/2017 | 9:37:23 |
| 95860 | 9806360188 | 5/11/2017 | 9:09:31 |
| 95861 | 9806360188 | 6/4/2017 | 10:59:55 |
| 95862 | 9806360188 | 6/5/2017 | 11:01:12 |
| 95863 | 9806360188 | 6/6/2017 | 8:59:14 |
| 95864 | 9806360188 | 6/7/2017 | 9:29:14 |
| 95865 | 9806360188 | 6/8/2017 | 12:55:50 |
| 95866 | 9806360188 | 7/15/2017 | 11:55:22 |
| 95867 | 9806360188 | 8/4/2017 | 16:44:53 |
| 95868 | 9806360188 | 8/5/2017 | 8:41:13 |
| 95869 | 9806360188 | 8/7/2017 | 17:55:12 |
| 95870 | 9806360188 | 8/9/2017 | 17:54:07 |
| 95871 | 9806360188 | 8/10/2017 | 9:34:47 |
| 95872 | 9806360188 | 8/11/2017 | 12:00:44 |
| 95873 | 9806432294 | 7/3/2017 | 9:31:05 |
| 95874 | 9807857630 | 6/10/2016 | 16:23:00 |
| 95875 | 9809399384 | 3/27/2017 | 15:15:15 |
| 95876 | 9842090839 | 5/11/2016 | 9:13:00 |
| 95877 | 9842425590 | 8/6/2016 | 16:37:00 |
| 95878 | 9842443236 | 9/14/2016 | 14:13:00 |

| | | | |
|---|---|---|---|
| 95879 | 9842449080 | 2/24/2017 | 12:04:40 |
| 95880 | 9842449080 | 2/25/2017 | 9:35:36 |
| 95881 | 9842449080 | 2/26/2017 | 16:48:39 |
| 95882 | 9842449080 | 3/2/2017 | 16:48:24 |
| 95883 | 9842449080 | 3/3/2017 | 18:44:26 |
| 95884 | 9842449080 | 3/10/2017 | 17:03:07 |
| 95885 | 9842449080 | 3/11/2017 | 13:02:44 |
| 95886 | 9842449080 | 5/23/2017 | 16:16:54 |
| 95887 | 9842449080 | 6/22/2017 | 16:43:17 |
| 95888 | 9842449080 | 6/24/2017 | 12:46:50 |
| 95889 | 9842449080 | 7/22/2017 | 15:46:53 |
| 95890 | 9842449080 | 7/25/2017 | 16:05:50 |
| 95891 | 9842449080 | 8/1/2017 | 8:59:59 |
| 95892 | 9842449080 | 8/26/2017 | 15:27:21 |
| 95893 | 9852490322 | 6/14/2016 | 19:45:00 |
| 95894 | 9853350702 | 7/19/2016 | 12:23:13 |
| 95895 | 9853350924 | 2/18/2013 | 17:22:55 |
| 95896 | 9853356581 | 2/4/2017 | 9:55:43 |
| 95897 | 9855157231 | 2/4/2017 | 9:54:36 |
| 95898 | 9855164406 | 5/10/2013 | 11:03:27 |
| 95899 | 9855168505 | 1/28/2017 | 11:15:53 |
| 95900 | 9855172711 | 11/17/2016 | 9:48:58 |
| 95901 | 9855183000 | 11/21/2016 | 10:39:25 |
| 95902 | 9856888973 | 9/21/2016 | 18:45:00 |
| 95903 | 9857503570 | 9/15/2015 | 9:02:00 |
| 95904 | 9858569574 | 10/6/2016 | 13:19:04 |
| 95905 | 9892050827 | 5/25/2016 | 12:26:00 |
| 95906 | 9892133011 | 10/12/2016 | 8:18:55 |
| 95907 | 9892254337 | 8/28/2015 | 13:26:00 |
| 95908 | 9892254337 | 7/22/2016 | 10:43:00 |
| 95909 | 9892255400 | 4/16/2016 | 19:53:00 |
| 95910 | 9892259900 | 9/15/2016 | 15:17:00 |
| 95911 | 9892331980 | 8/6/2015 | 16:54:00 |
| 95912 | 9892334237 | 7/30/2016 | 15:35:00 |
| 95913 | 9892450813 | 8/12/2016 | 13:09:00 |
| 95914 | 9892526983 | 8/29/2015 | 8:13:00 |
| 95915 | 9892526983 | 9/2/2015 | 19:53:00 |
| 95916 | 9892526983 | 9/7/2015 | 17:27:00 |
| 95917 | 9892526983 | 9/10/2015 | 13:20:00 |
| 95918 | 9892557134 | 5/17/2016 | 14:08:00 |
| 95919 | 9892741135 | 4/27/2016 | 10:12:00 |
| 95920 | 9892867741 | 4/30/2013 | 8:08:20 |
| 95921 | 9892893491 | 3/30/2016 | 15:25:00 |
| 95922 | 9892922621 | 5/16/2016 | 10:17:00 |
| 95923 | 9893041558 | 8/7/2015 | 8:28:00 |
| 95924 | 9893063163 | 10/18/2016 | 20:47:57 |
| 95925 | 9893067371 | 4/21/2016 | 19:00:00 |

| | | | |
|---|---|---|---|
| 95926 | 9893068290 | 8/29/2015 | 9:29:00 |
| 95927 | 9893068290 | 9/5/2015 | 8:27:00 |
| 95928 | 9893068290 | 9/6/2015 | 12:58:00 |
| 95929 | 9893130102 | 5/27/2016 | 14:14:00 |
| 95930 | 9893130612 | 7/12/2016 | 11:55:00 |
| 95931 | 9893251629 | 9/6/2015 | 17:32:00 |
| 95932 | 9893252169 | 9/10/2015 | 13:06:00 |
| 95933 | 9893252169 | 9/12/2015 | 11:11:00 |
| 95934 | 9893252169 | 9/23/2015 | 8:54:00 |
| 95935 | 9893252169 | 9/24/2015 | 12:00:00 |
| 95936 | 9893252612 | 5/16/2016 | 14:22:00 |
| 95937 | 9893265163 | 4/19/2016 | 14:28:00 |
| 95938 | 9893278411 | 9/1/2016 | 13:47:00 |
| 95939 | 9893278411 | 2/24/2017 | 9:45:19 |
| 95940 | 9893278411 | 2/26/2017 | 10:05:13 |
| 95941 | 9893278411 | 2/27/2017 | 8:01:35 |
| 95942 | 9893278411 | 4/10/2017 | 16:00:03 |
| 95943 | 9893278411 | 4/12/2017 | 16:54:28 |
| 95944 | 9893278411 | 4/13/2017 | 16:35:45 |
| 95945 | 9893292299 | 10/12/2016 | 9:41:25 |
| 95946 | 9893294564 | 9/5/2015 | 18:38:00 |
| 95947 | 9893294564 | 9/10/2015 | 13:23:00 |
| 95948 | 9893296729 | 9/15/2015 | 8:15:00 |
| 95949 | 9893296729 | 9/16/2015 | 19:25:00 |
| 95950 | 9893296729 | 9/19/2015 | 8:26:00 |
| 95951 | 9893296729 | 9/20/2015 | 8:14:00 |
| 95952 | 9893296729 | 9/21/2015 | 8:07:00 |
| 95953 | 9893296729 | 9/22/2015 | 8:47:00 |
| 95954 | 9893304244 | 8/13/2016 | 16:22:00 |
| 95955 | 9893327891 | 8/12/2016 | 11:59:00 |
| 95956 | 9893390419 | 10/11/2016 | 15:30:55 |
| 95957 | 9893391067 | 9/19/2016 | 16:09:00 |
| 95958 | 9893391769 | 8/23/2015 | 14:58:00 |
| 95959 | 9893396822 | 6/27/2016 | 10:35:00 |
| 95960 | 9893448422 | 8/9/2016 | 11:58:00 |
| 95961 | 9893599192 | 6/29/2016 | 11:11:00 |
| 95962 | 9893706278 | 4/26/2016 | 9:38:00 |
| 95963 | 9893709152 | 10/6/2016 | 9:17:39 |
| 95964 | 9893902785 | 6/24/2016 | 16:31:00 |
| 95965 | 9894002170 | 10/14/2016 | 11:01:41 |
| 95966 | 9894006524 | 6/16/2016 | 12:37:00 |
| 95967 | 9894028933 | 6/28/2016 | 13:49:00 |
| 95968 | 9894139108 | 5/16/2016 | 11:53:00 |
| 95969 | 9894152482 | 9/2/2016 | 16:33:00 |
| 95970 | 9894153983 | 10/13/2016 | 13:44:24 |
| 95971 | 9894155086 | 7/13/2016 | 15:28:00 |
| 95972 | 9894186307 | 5/21/2016 | 15:02:00 |

| | | | |
|---|---|---|---|
| 95973 | 9894300809 | 8/13/2015 | 17:30:00 |
| 95974 | 9894300809 | 8/14/2015 | 19:01:00 |
| 95975 | 9894300809 | 8/16/2015 | 9:39:00 |
| 95976 | 9894305449 | 9/16/2015 | 19:11:00 |
| 95977 | 9894641056 | 5/11/2017 | 14:07:44 |
| 95978 | 9894641056 | 5/12/2017 | 11:11:02 |
| 95979 | 9894641056 | 5/13/2017 | 12:30:34 |
| 95980 | 9894641056 | 5/14/2017 | 16:24:00 |
| 95981 | 9894641056 | 6/7/2017 | 9:20:06 |
| 95982 | 9894641056 | 6/8/2017 | 9:23:33 |
| 95983 | 9894647720 | 10/4/2016 | 11:27:00 |
| 95984 | 9894753963 | 10/1/2016 | 10:56:00 |
| 95985 | 9894755413 | 2/18/2013 | 14:05:29 |
| 95986 | 9894826450 | 8/21/2015 | 8:18:00 |
| 95987 | 9894935278 | 10/12/2016 | 12:05:57 |
| 95988 | 9895222022 | 7/23/2016 | 15:11:00 |
| 95989 | 9895294801 | 6/23/2016 | 11:41:00 |
| 95990 | 9895331429 | 7/5/2016 | 13:01:00 |
| 95991 | 9895399170 | 4/20/2016 | 11:57:00 |
| 95992 | 9895535016 | 9/19/2015 | 8:50:00 |
| 95993 | 9895535016 | 9/20/2015 | 11:09:00 |
| 95994 | 9895535016 | 9/21/2015 | 11:28:00 |
| 95995 | 9895728688 | 7/21/2017 | 10:38:08 |
| 95996 | 9895728688 | 7/22/2017 | 8:08:47 |
| 95997 | 9895728688 | 7/23/2017 | 10:44:43 |
| 95998 | 9895728688 | 7/24/2017 | 17:37:37 |
| 95999 | 9895728688 | 9/16/2017 | 11:39:16 |
| 96000 | 9895728688 | 9/17/2017 | 11:12:33 |
| 96001 | 9895728688 | 9/18/2017 | 13:18:46 |
| 96002 | 9895728688 | 9/19/2017 | 8:41:33 |
| 96003 | 9895983466 | 5/31/2016 | 15:01:00 |
| 96004 | 9896194469 | 4/7/2017 | 14:19:35 |
| 96005 | 9896194469 | 4/8/2017 | 13:18:01 |
| 96006 | 9896194469 | 4/10/2017 | 10:08:05 |
| 96007 | 9896194469 | 4/11/2017 | 8:17:14 |
| 96008 | 9896194469 | 4/12/2017 | 8:54:18 |
| 96009 | 9896194469 | 4/13/2017 | 10:05:19 |
| 96010 | 9896194469 | 4/14/2017 | 8:42:24 |
| 96011 | 9896194469 | 5/8/2017 | 17:05:30 |
| 96012 | 9896194469 | 6/7/2017 | 9:28:33 |
| 96013 | 9896194469 | 6/12/2017 | 15:36:35 |
| 96014 | 9896194469 | 6/13/2017 | 13:53:54 |
| 96015 | 9896404868 | 7/30/2016 | 16:23:00 |
| 96016 | 9896579288 | 10/17/2016 | 16:28:48 |
| 96017 | 9897088938 | 7/14/2016 | 12:41:00 |
| 96018 | 9897140707 | 8/26/2016 | 20:25:00 |
| 96019 | 9897374815 | 5/10/2016 | 13:21:00 |

| | | | |
|---|---|---|---|
| 96020 | 9897411827 | 9/29/2016 | 11:06:00 |
| 96021 | 9897986631 | 8/16/2017 | 12:16:40 |
| 96022 | 9898021111 | 4/19/2016 | 12:01:00 |
| 96023 | 9898081414 | 10/18/2016 | 8:58:43 |
| 96024 | 9898082575 | 9/22/2016 | 15:49:00 |
| 96025 | 9898206296 | 8/7/2015 | 10:41:00 |
| 96026 | 9898206296 | 8/8/2015 | 8:01:00 |
| 96027 | 9898240101 | 8/28/2015 | 9:47:00 |
| 96028 | 9898240101 | 8/29/2015 | 8:52:00 |
| 96029 | 9898240101 | 9/1/2015 | 10:07:00 |
| 96030 | 9898279313 | 5/3/2016 | 16:37:00 |
| 96031 | 9898580694 | 5/6/2016 | 17:58:00 |
| 96032 | 9898593635 | 5/12/2016 | 16:06:00 |
| 96033 | 9898602967 | 8/8/2015 | 8:07:00 |
| 96034 | 9898602967 | 8/10/2015 | 13:36:00 |
| 96035 | 9898609005 | 5/18/2017 | 16:11:20 |
| 96036 | 9898609005 | 9/23/2017 | 13:28:03 |
| 96037 | 9898609005 | 9/28/2017 | 14:07:44 |
| 96038 | 9898609005 | 9/30/2017 | 15:01:35 |
| 96039 | 9898609005 | 10/2/2017 | 13:06:19 |
| 96040 | 9898609005 | 10/4/2017 | 9:03:02 |
| 96041 | 9898609005 | 10/24/2017 | 15:17:10 |
| 96042 | 9898823502 | 8/7/2015 | 8:32:00 |
| 96043 | 9898905885 | 10/14/2016 | 17:03:22 |
| 96044 | 9899079076 | 7/22/2016 | 20:06:00 |
| 96045 | 9899090201 | 10/10/2016 | 12:52:31 |
| 96046 | 9899128913 | 4/15/2016 | 16:27:00 |
| 96047 | 9899157210 | 5/12/2016 | 16:09:00 |
| 96048 | 9899157916 | 6/1/2016 | 14:22:00 |
| 96049 | 9899169408 | 5/25/2016 | 14:02:00 |
| 96050 | 9899543065 | 10/14/2016 | 14:03:00 |
| 96051 | 9899641837 | 8/25/2016 | 14:37:00 |
| 96052 | 9899802472 | 9/6/2016 | 20:52:00 |
| 96053 | 9899804018 | 5/9/2016 | 13:12:00 |